# Exhibit D

## PART 6 of 9

| | | | | |
|---|---|---|---|---|
| 1985-10-08 | https://www.nytimes.com/1985/10/08/world/around-the-world-syrian-troops-disarm-moslems-in-tripoli.html | AROUND THE WORLD   Syrian Troops Disarm Moslems in Tripoli | AP | TX 1-670230 | 1985-10-09 |
| 1985-10-08 | https://www.nytimes.com/1985/10/08/world/british-riot-police-will-be-armed-with-plastic-bullets-and-tear-gas.html | BRITISH RIOT POLICE WILL BE ARMED WITH PLASTIC BULLETS AND TEAR GAS | By Joseph Lelyveld Special To the New York Times | TX 1-670230 | 1985-10-09 |
| 1985-10-08 | https://www.nytimes.com/1985/10/08/world/chief-of-un-agency-for-refugees-asks-donors-to-give-more-money.html | CHIEF OF UN AGENCY FOR REFUGEES ASKS DONORS TO GIVE MORE MONEY | Special to the New York Times | TX 1-670230 | 1985-10-09 |
| 1985-10-08 | https://www.nytimes.com/1985/10/08/world/israelis-kill-4-gunmen-linked-to-five-deaths.html | Israelis Kill 4 Gunmen Linked to Five Deaths | Special to the New York Times | TX 1-670230 | 1985-10-09 |
| 1985-10-08 | https://www.nytimes.com/1985/10/08/world/jailed-palestinians-hundreds-held.html | JAILED PALESTINIANS HUNDREDS HELD | By Thomas L Friedman | TX 1-670230 | 1985-10-09 |
| 1985-10-08 | https://www.nytimes.com/1985/10/08/world/man-in-the-news-centrist-winner-in-portugals-anibal-cavaco-silva.html | MAN IN THE NEWS   CENTRIST WINNER IN PORTUGALS ANIBAL CAVACO SILVA | By Edward Schumacher Special To the New York Times | TX 1-670230 | 1985-10-09 |
| 1985-10-08 | https://www.nytimes.com/1985/10/08/world/miskito-says-us-blocks-unity.html | MISKITO SAYS US BLOCKS UNITY | By Shirley Christian Special To the New York Times | TX 1-670230 | 1985-10-09 |
| 1985-10-08 | https://www.nytimes.com/1985/10/08/world/nato-chief-welcomes-soviet-proposals.html | NATO CHIEF WELCOMES SOVIET PROPOSALS | By Bernard Gwertzman | TX 1-670230 | 1985-10-09 |
| 1985-10-08 | https://www.nytimes.com/1985/10/08/world/nigeria-leader-wary-on-imf-loan.html | NIGERIA LEADER WARY ON IMF LOAN | By Edward A Gargan Special To the New York Times | TX 1-670230 | 1985-10-09 |
| 1985-10-08 | https://www.nytimes.com/1985/10/08/world/one-more-thing-for-mexicans-to-rebuild-tourism.html | ONE MORE THING FOR MEXICANS TO REBUILD TOURISM | By Joseph B Treaster Special To the New York Times | TX 1-670230 | 1985-10-09 |
| 1985-10-08 | https://www.nytimes.com/1985/10/08/world/rome-inquiry-was-agca-coached.html | ROME INQUIRY WAS AGCA COACHED | By John Tagliabue Special To the New York Times | TX 1-670230 | 1985-10-09 |
| 1985-10-08 | https://www.nytimes.com/1985/10/08/world/ship-carrying-400-seized-hijackers-demand-release-of-50-palestinians-in-israel.html | SHIP CARRYING 400 SEIZED HIJACKERS DEMAND RELEASE OF 50 PALESTINIANS IN ISRAEL | By John Tagliabue Special To the New York Times | TX 1-670230 | 1985-10-09 |
| 1985-10-08 | https://www.nytimes.com/1985/10/08/world/son-in-new-jersey-awaiting-word-from-parents-on-cruise.html | Son in New Jersey Awaiting Word From Parents on Cruise | AP | TX 1-670230 | 1985-10-09 |
| 1985-10-08 | https://www.nytimes.com/1985/10/08/world/un-council-condemns-south-africans-for-raid.html | UN COUNCIL CONDEMNS SOUTH AFRICANS FOR RAID | By Elaine Sciolino Special To the New York Times | TX 1-670230 | 1985-10-09 |
| 1985-10-08 | https://www.nytimes.com/1985/10/08/world/us-limits-its-role-at-court-in-hague.html | US LIMITS ITS ROLE AT COURT IN HAGUE | By Bernard Weinraub Special To the New York Times | TX 1-670230 | 1985-10-09 |

| | | | | |
|---|---|---|---|---|
| 1985-10-08 | https://www.nytimes.com/1985/10/08/world/zimbabwe-says-it-can-bear-jolt-of-pretoria-curbs.html | ZIMBABWE SAYS IT CAN BEAR JOLT OF PRETORIA CURBS | By Esther B Fein Special To the New York Times | TX 1-670230 | 1985-10-09 |
| 1985-10-09 | https://www.nytimes.com/1985/10/09/arts/a-meeting-on-helsinki-cultural-pact.html | A MEETING ON HELSINKI CULTURAL PACT | By Irvin Molotsky Special To the New York Times | TX 1-670274 | 1985-10-15 |
| 1985-10-09 | https://www.nytimes.com/1985/10/09/arts/cindy-eller-on-abc-a-modern-fairy-tale.html | CINDY ELLER ON ABC A MODERN FAIRY TALE | By John J OConnor | TX 1-670274 | 1985-10-15 |
| 1985-10-09 | https://www.nytimes.com/1985/10/09/arts/concert-philadelphia-orchestra-offers-rigoletto.html | CONCERT PHILADELPHIA ORCHESTRA OFFERS RIGOLETTO | By Donal Henahan | TX 1-670274 | 1985-10-15 |
| 1985-10-09 | https://www.nytimes.com/1985/10/09/arts/feld-season-includes-four-non-feld-dances.html | FELD SEASON INCLUDES FOUR NONFELD DANCES | By Jennifer Dunning | TX 1-670274 | 1985-10-15 |
| 1985-10-09 | https://www.nytimes.com/1985/10/09/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-670274 | 1985-10-15 |
| 1985-10-09 | https://www.nytimes.com/1985/10/09/arts/hodsoll-renominated.html | Hodsoll Renominated | Special to the New York Times | TX 1-670274 | 1985-10-15 |
| 1985-10-09 | https://www.nytimes.com/1985/10/09/arts/met-museum-armor-sale.html | MET MUSEUM ARMOR SALE | By Douglas C McGill | TX 1-670274 | 1985-10-15 |
| 1985-10-09 | https://www.nytimes.com/1985/10/09/arts/new-tv-technologies-alter-viewing-habits.html | NEW TV TECHNOLOGIES ALTER VIEWING HABITS | By Sally Bedell Smith | TX 1-670274 | 1985-10-15 |
| 1985-10-09 | https://www.nytimes.com/1985/10/09/arts/pop-taste-of-zydeco-at-tramps.html | POP TASTE OF ZYDECO AT TRAMPS | By Jon Pareles | TX 1-670274 | 1985-10-15 |
| 1985-10-09 | https://www.nytimes.com/1985/10/09/arts/the-pop-life-heavy-limited-edition.html | THE POP LIFE  HEAVY LIMITED EDITION | By Robert Palmer | TX 1-670274 | 1985-10-15 |
| 1985-10-09 | https://www.nytimes.com/1985/10/09/arts/two-officials-named-to-the-smithsonian.html | Two Officials Named To the Smithsonian | Special to the New York Times | TX 1-670274 | 1985-10-15 |
| 1985-10-09 | https://www.nytimes.com/1985/10/09/books/books-of-the-times-063941.html | BOOKS OF THE TIMES | By Michiko Kakutani | TX 1-670274 | 1985-10-15 |
| 1985-10-09 | https://www.nytimes.com/1985/10/09/business/a-shakeout-in-east-s-refiners.html | A SHAKEOUT IN EASTS REFINERS | Special to the New York Times | TX 1-670274 | 1985-10-15 |
| 1985-10-09 | https://www.nytimes.com/1985/10/09/business/about-real-estate-nonprofit-groups-answer-to-high-manhattan-rents.html | ABOUT REAL ESTATE   NONPROFIT GROUPS ANSWER TO HIGH MANHATTAN RENTS | By Shawn G Kennedy | TX 1-670274 | 1985-10-15 |
| 1985-10-09 | https://www.nytimes.com/1985/10/09/business/bankers-at-imf-talks-cautious-on-baker-plan.html | BANKERS AT IMF TALKS CAUTIOUS ON BAKER PLAN | By Clyde H Farnsworth Special To the New York Times | TX 1-670274 | 1985-10-15 |
| 1985-10-09 | https://www.nytimes.com/1985/10/09/business/business-people-ponderosa-chairman-is-doing-battle-again.html | BUSINESS PEOPLE   Ponderosa Chairman Is Doing Battle Again | By Todd S Purdum | TX 1-670274 | 1985-10-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-10-09 | https://www.nytimes.com/1985/10/09/business/business-people-rolls-aircraft-picks-us-unit-president.html | BUSINESS PEOPLE   Rolls Aircraft Picks US Unit President | By Todd S Purdum | TX 1-670274 | 1985-10-15 |
| 1985-10-09 | https://www.nytimes.com/1985/10/09/business/chrysler-buying-bank-america-unit.html | CHRYSLER BUYING BANK AMERICA UNIT | By Andrew Pollack Special To the New York Times | TX 1-670274 | 1985-10-15 |
| 1985-10-09 | https://www.nytimes.com/1985/10/09/business/economic-scene-a-confident-south-korea.html | ECONOMIC SCENE   A Confident South Korea | By Leonard Silk | TX 1-670274 | 1985-10-15 |
| 1985-10-09 | https://www.nytimes.com/1985/10/09/business/exemption-plan-loses-in-tax-vote.html | EXEMPTION PLAN LOSES IN TAX VOTE | By David E Rosenbaum Special To the New York Times | TX 1-670274 | 1985-10-15 |
| 1985-10-09 | https://www.nytimes.com/1985/10/09/business/financial-corp-s-climb-back.html | FINANCIAL CORPS CLIMB BACK | By Thomas C Hayes Special To the New York Times | TX 1-670274 | 1985-10-15 |
| 1985-10-09 | https://www.nytimes.com/1985/10/09/business/ford-and-fiat-call-off-merger.html | Ford and Fiat Call Off Merger | Special to the New York Times | TX 1-670274 | 1985-10-15 |
| 1985-10-09 | https://www.nytimes.com/1985/10/09/business/hanover-cuts-credit-card-rate.html | HANOVER CUTS CREDIT CARD RATE | By Jonathan P Hicks | TX 1-670274 | 1985-10-15 |
| 1985-10-09 | https://www.nytimes.com/1985/10/09/business/hanson-raises-its-offer-for-scm-to-75-a-share.html | Hanson Raises Its Offer For SCM to 75 a Share | By Robert J Cole | TX 1-670274 | 1985-10-15 |
| 1985-10-09 | https://www.nytimes.com/1985/10/09/business/manville-to-take-a-charge.html | MANVILLE TO TAKE A CHARGE | By Steven E Prokesch | TX 1-670274 | 1985-10-15 |
| 1985-10-09 | https://www.nytimes.com/1985/10/09/business/p-g-forecasts-better-earnings.html | P G Forecasts Better Earnings | AP | TX 1-670274 | 1985-10-15 |
| 1985-10-09 | https://www.nytimes.com/1985/10/09/business/people-express-acquiring-frontier.html | PEOPLE EXPRESS ACQUIRING FRONTIER | By Agis Salpukas | TX 1-670274 | 1985-10-15 |
| 1985-10-09 | https://www.nytimes.com/1985/10/09/business/searle-backs-medical-device.html | SEARLE BACKS MEDICAL DEVICE | By Steven Greenhouse Special To the New York Times | TX 1-670274 | 1985-10-15 |
| 1985-10-09 | https://www.nytimes.com/1985/10/09/business/ward-closings.html | Ward Closings | Special to the New York Times | TX 1-670274 | 1985-10-15 |
| 1985-10-09 | https://www.nytimes.com/1985/10/09/garden/60-minute-gourmet-063102.html | 60MINUTE GOURMET | By Pierre Franey | TX 1-670274 | 1985-10-15 |
| 1985-10-09 | https://www.nytimes.com/1985/10/09/garden/a-boomlet-in-wineries-on-the-banks-of-the-hudson.html | A BOOMLET IN WINERIES ON THE BANKS OF THE HUDSON | By Howard G Goldberg | TX 1-670274 | 1985-10-15 |
| 1985-10-09 | https://www.nytimes.com/1985/10/09/garden/a-royal-preview-for-the-princely-collections-of-liechtenstein.html | A ROYAL PREVIEW FOR THE PRINCELY COLLECTIONS OF LIECHTENSTEIN | By Michael Gross | TX 1-670274 | 1985-10-15 |
| 1985-10-09 | https://www.nytimes.com/1985/10/09/garden/discoveries.html | DISCOVERIES | By Carol Lawson | TX 1-670274 | 1985-10-15 |
| 1985-10-09 | https://www.nytimes.com/1985/10/09/garden/food-notes-064150.html | FOOD NOTES | By Nancy Harmon Jenkins | TX 1-670274 | 1985-10-15 |

| | | | | |
|---|---|---|---|---|
| 1985-10-09 | https://www.nytimes.com/1985/10/09/garden/kitchen-equipment-useful-item-for-baking.html | KITCHEN EQUIPMENT   USEFUL ITEM FOR BAKING | By Pierre Franey | TX 1-670274 | 1985-10-15 |
| 1985-10-09 | https://www.nytimes.com/1985/10/09/garden/metropolitan-diary-063101.html | METROPOLITAN DIARY | By Georgia Dullea | TX 1-670274 | 1985-10-15 |
| 1985-10-09 | https://www.nytimes.com/1985/10/09/garden/milan-designers-free-and-easy-spring-fashions.html | MILAN DESIGNERS FREE AND EASY SPRING FASHIONS | By Bernadine Morris Special To the New York Times | TX 1-670274 | 1985-10-15 |
| 1985-10-09 | https://www.nytimes.com/1985/10/09/garden/new-foods-small-fancy-us-made.html | NEW FOODS SMALL FANCY USMADE | By Marian Burros | TX 1-670274 | 1985-10-15 |
| 1985-10-09 | https://www.nytimes.com/1985/10/09/garden/not-just-garnish-parsley-can-play-a-leading-role.html | NOT JUST GARNISH PARSLEY CAN PLAY A LEADING ROLE | By Robert Farrar Capon | TX 1-670274 | 1985-10-15 |
| 1985-10-09 | https://www.nytimes.com/1985/10/09/garden/personal-health-063106.html | PERSONAL HEALTH | By Jane E Brody | TX 1-670274 | 1985-10-15 |
| 1985-10-09 | https://www.nytimes.com/1985/10/09/garden/wine-talk-063801.html | WINE TALK | By Frank J Prial | TX 1-670274 | 1985-10-15 |
| 1985-10-09 | https://www.nytimes.com/1985/10/09/movies/an-examination-of-abscam-inquiry-on-channel-13.html | AN EXAMINATION OF ABSCAM INQUIRY ON CHANNEL 13 | By David Margolick | TX 1-670274 | 1985-10-15 |
| 1985-10-09 | https://www.nytimes.com/1985/10/09/movies/zanussi-s-haunted-lovers.html | ZANUSSIS HAUNTED LOVERS | By Janet Maslin | TX 1-670274 | 1985-10-15 |
| 1985-10-09 | https://www.nytimes.com/1985/10/09/nyregion/about-new-york-of-wrestlers-politicians-and-showmanship.html | ABOUT NEW YORK   OF WRESTLERS POLITICIANS AND SHOWMANSHIP | By William E Geist | TX 1-670274 | 1985-10-15 |
| 1985-10-09 | https://www.nytimes.com/1985/10/09/nyregion/big-cases-focus-attention-on-jury-selection.html | BIG CASES FOCUS ATTENTION ON JURY SELECTION | By Arnold H Lubasch | TX 1-670274 | 1985-10-15 |
| 1985-10-09 | https://www.nytimes.com/1985/10/09/nyregion/bridge-in-a-rare-turn-of-events-3-couples-form-top-team.html | Bridge In a Rare Turn of Events 3 Couples Form Top Team | By Alan Truscott | TX 1-670274 | 1985-10-15 |
| 1985-10-09 | https://www.nytimes.com/1985/10/09/nyregion/carney-joins-gop-formally.html | Carney Joins GOP Formally | AP | TX 1-670274 | 1985-10-15 |
| 1985-10-09 | https://www.nytimes.com/1985/10/09/nyregion/city-reservoir-levels-highest-since-august.html | CITY RESERVOIR LEVELS HIGHEST SINCE AUGUST | By William R Greer | TX 1-670274 | 1985-10-15 |
| 1985-10-09 | https://www.nytimes.com/1985/10/09/nyregion/city-s-health-chief-defends-the-delays-on-aids-guidelines.html | CITYS HEALTH CHIEF DEFENDS THE DELAYS ON AIDS GUIDELINES | By Joseph P Fried | TX 1-670274 | 1985-10-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-10-09 | https://www.nytimes.com/1985/10/09/nyregion/fire-at-paterson-chemical-plant-forces-200-to-flee-their-homes.html | FIRE AT PATERSON CHEMICAL PLANT FORCES 200 TO FLEE THEIR HOMES | By Glenn Fowler | TX 1-670274 | 1985-10-15 |
| 1985-10-09 | https://www.nytimes.com/1985/10/09/nyregion/fire-kills-boy-3-at-prince-george-hotel-now-used-by-city-as-shelter.html | FIRE KILLS BOY 3 AT PRINCE GEORGE HOTEL NOW USED BY CITY AS SHELTER | By David Bird | TX 1-670274 | 1985-10-15 |
| 1985-10-09 | https://www.nytimes.com/1985/10/09/nyregion/gross-calls-stewart-injuries-inconsistent-with-accounts.html | GROSS CALLS STEWART INJURIES INCONSISTENT WITH ACCOUNTS | By Isabel Wilkerson | TX 1-670274 | 1985-10-15 |
| 1985-10-09 | https://www.nytimes.com/1985/10/09/nyregion/jersey-officers-named-in-assault-indictment.html | Jersey Officers Named In Assault Indictment | AP | TX 1-670274 | 1985-10-15 |
| 1985-10-09 | https://www.nytimes.com/1985/10/09/nyregion/karpov-and-kasparov-draw-13th-chess-game.html | KARPOV AND KASPAROV DRAW 13TH CHESS GAME | AP | TX 1-670274 | 1985-10-15 |
| 1985-10-09 | https://www.nytimes.com/1985/10/09/nyregion/koch-is-endorsed-by-marchi-and-other-city-republicans.html | KOCH IS ENDORSED BY MARCHI AND OTHER CITY REPUBLICANS | By Frank Lynn | TX 1-670274 | 1985-10-15 |
| 1985-10-09 | https://www.nytimes.com/1985/10/09/nyregion/landmarks-panel-staff-urges-rejection-of-east-side-towers.html | LANDMARKS PANEL STAFF URGES REJECTION OF EAST SIDE TOWERS | By Jane Gross | TX 1-670274 | 1985-10-15 |
| 1985-10-09 | https://www.nytimes.com/1985/10/09/nyregion/new-york-day-by-day-astray-in-the-mails.html | NEW YORK DAY BY DAY   Astray in the Mails | By Susan Heller Anderson and David W Dunlap | TX 1-670274 | 1985-10-15 |
| 1985-10-09 | https://www.nytimes.com/1985/10/09/nyregion/new-york-day-by-day-dowsing-west-side-style.html | NEW YORK DAY BY DAY   Dowsing West Side Style | By Susan Heller Anderson and David W Dunlap | TX 1-670274 | 1985-10-15 |
| 1985-10-09 | https://www.nytimes.com/1985/10/09/nyregion/new-york-day-by-day-spousal-support.html | NEW YORK DAY BY DAY   Spousal Support | By Susan Heller Anderson and David W Dunlap | TX 1-670274 | 1985-10-15 |
| 1985-10-09 | https://www.nytimes.com/1985/10/09/nyregion/new-york-day-by-day-tv-savvy.html | NEW YORK DAY BY DAY   TV Savvy | By Susan Heller Anderson and David W Dunlap | TX 1-670274 | 1985-10-15 |
| 1985-10-09 | https://www.nytimes.com/1985/10/09/nyregion/official-of-firm-tells-of-buying-gop-tickets.html | OFFICIAL OF FIRM TELLS OF BUYING GOP TICKETS | By Robert Hanley Special To the New York Times | TX 1-670274 | 1985-10-15 |
| 1985-10-09 | https://www.nytimes.com/1985/10/09/nyregion/putnam-s-high-school-drops-dungeons-and-dragons-game.html | Putnams High School Drops Dungeons and Dragons Game | AP | TX 1-670274 | 1985-10-15 |
| 1985-10-09 | https://www.nytimes.com/1985/10/09/nyregion/relief-fund-is-set-up-in-new-york-for-victims-of-puerto-rico-flood.html | RELIEF FUND IS SET UP IN NEW YORK FOR VICTIMS OF PUERTO RICO FLOOD | By Larry Rohter | TX 1-670274 | 1985-10-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-10-09 | https://www.nytimes.com/1985/10/09/nyregion/scarsdale-man-missing-5-years-declared-dead.html | SCARSDALE MAN MISSING 5 YEARS DECLARED DEAD | By Franklin Whitehouse Special To the New York Times | TX 1-670274 | 1985-10-15 |
| 1985-10-09 | https://www.nytimes.com/1985/10/09/nyregion/strawberry-fields-garden-of-peace-opens-today.html | STRAWBERRY FIELDS GARDEN OF PEACE OPENS TODAY | By Maureen Dowd | TX 1-670274 | 1985-10-15 |
| 1985-10-09 | https://www.nytimes.com/1985/10/09/opinion/a-monetary-pact-is-overdue.html | A Monetary Pact Is Overdue | By Jack Kemp | TX 1-670274 | 1985-10-15 |
| 1985-10-09 | https://www.nytimes.com/1985/10/09/opinion/observer-big-one-gets-away.html | OBSERVER   Big One Gets Away | By Russell Baker | TX 1-670274 | 1985-10-15 |
| 1985-10-09 | https://www.nytimes.com/1985/10/09/opinion/the-israeli-air-raid-cannot-be-condoned.html | The Israeli Air Raid Cannot Be Condoned | By Lloyd N Cutler | TX 1-670274 | 1985-10-15 |
| 1985-10-09 | https://www.nytimes.com/1985/10/09/opinion/washington-gloom-on-the-summit.html | WASHINGTON   Gloom on the Summit | By James Reston | TX 1-670274 | 1985-10-15 |
| 1985-10-09 | https://www.nytimes.com/1985/10/09/sports/scouting-easy-pickings.html | SCOUTING   Easy Pickings | By Robert Mcg Thomas Jr | TX 1-670274 | 1985-10-15 |
| 1985-10-09 | https://www.nytimes.com/1985/10/09/sports/scouting-low-numbers.html | SCOUTING   Low Numbers | By Robert Mcg Thomas Jr | TX 1-670274 | 1985-10-15 |
| 1985-10-09 | https://www.nytimes.com/1985/10/09/sports/small-school-matchup-looms-as-a-big-attraction.html | SMALLSCHOOL MATCHUP LOOMS AS A BIG ATTRACTION | By Gordon S White Jr | TX 1-670274 | 1985-10-15 |
| 1985-10-09 | https://www.nytimes.com/1985/10/09/sports/warning-by-pyongyang.html | Warning by Pyongyang | AP | TX 1-670274 | 1985-10-15 |
| 1985-10-09 | https://www.nytimes.com/1985/10/09/theater/extension-requested-on-stagehand-contract.html | EXTENSION REQUESTED ON STAGEHAND CONTRACT | By Samuel G Freedman | TX 1-670274 | 1985-10-15 |
| 1985-10-09 | https://www.nytimes.com/1985/10/09/theater/stage-comedy-troupe.html | STAGE COMEDY TROUPE | By Stephen Holden | TX 1-670274 | 1985-10-15 |
| 1985-10-09 | https://www.nytimes.com/1985/10/09/theater/stage-four-one-act-musicals-at-south-street.html | STAGE FOUR ONEACT MUSICALS AT SOUTH STREET | By Frank Rich | TX 1-670274 | 1985-10-15 |
| 1985-10-09 | https://www.nytimes.com/1985/10/09/theater/theater-cabbagehead.html | THEATER CABBAGEHEAD | By Mel Gussow | TX 1-670274 | 1985-10-15 |
| 1985-10-09 | https://www.nytimes.com/1985/10/09/us/around-the-nation-ex-rep-hance-to-run-for-governor-of-texas.html | AROUND THE NATION   ExRep Hance to Run For Governor of Texas | AP | TX 1-670274 | 1985-10-15 |
| 1985-10-09 | https://www.nytimes.com/1985/10/09/us/around-the-nation-fbi-says-other-agents-killed-agent-in-shootout.html | AROUND THE NATION   FBI Says Other Agents Killed Agent in Shootout | Special to The New York Times | TX 1-670274 | 1985-10-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-10-09 | https://www.nytimes.com/1985/10/09/us/around-the-nation-marines-disclaim-role-in-burial-of-fetuses.html | AROUND THE NATION   Marines Disclaim Role In Burial of Fetuses | AP | TX 1-670274 | 1985-10-15 |
| 1985-10-09 | https://www.nytimes.com/1985/10/09/us/around-the-nation-parents-of-septuplets-sue-doctor-and-clinic.html | AROUND THE NATION   Parents of Septuplets Sue Doctor and Clinic | AP | TX 1-670274 | 1985-10-15 |
| 1985-10-09 | https://www.nytimes.com/1985/10/09/us/briefing-a-big-flap.html | BRIEFING   A Big Flap | By James F Clarity and Warren Weaver Jr | TX 1-670274 | 1985-10-15 |
| 1985-10-09 | https://www.nytimes.com/1985/10/09/us/briefing-calling-all-horsers.html | BRIEFING   Calling All Horsers | By James F Clarity and Warren Weaver Jr | TX 1-670274 | 1985-10-15 |
| 1985-10-09 | https://www.nytimes.com/1985/10/09/us/briefing-calling-all-mozo-s.html | BRIEFING   Calling All MoZos | By James F Clarity and Warren Weaver Jr | TX 1-670274 | 1985-10-15 |
| 1985-10-09 | https://www.nytimes.com/1985/10/09/us/briefing-to-moscow-then-mars.html | BRIEFING   To Moscow Then Mars | By James F Clarity and Warren Weaver Jr | TX 1-670274 | 1985-10-15 |
| 1985-10-09 | https://www.nytimes.com/1985/10/09/us/divorce-and-the-deficit.html | Divorce and the Deficit | Special to the New York Times | TX 1-670274 | 1985-10-15 |
| 1985-10-09 | https://www.nytimes.com/1985/10/09/us/ex-dean-of-arts-and-sciences-to-join-harvard-corporation.html | ExDean of Arts and Sciences To Join Harvard Corporation | AP | TX 1-670274 | 1985-10-15 |
| 1985-10-09 | https://www.nytimes.com/1985/10/09/us/gao-finds-lag-in-enforcing-overtime-and-minimum-pay-laws.html | GAO FINDS LAG IN ENFORCING OVERTIME AND MINIMUM PAY LAWS | By Kenneth B Noble Special To the New York Times | TX 1-670274 | 1985-10-15 |
| 1985-10-09 | https://www.nytimes.com/1985/10/09/us/graham-greene-how-do-you-do-it.html | Graham Greene How Do You Do It | By Francis X Clines Special To the New York Times | TX 1-670274 | 1985-10-15 |
| 1985-10-09 | https://www.nytimes.com/1985/10/09/us/harvard-omits-honorary-degrees-ending-reagan-dispute.html | HARVARD OMITS HONORARY DEGREES ENDING REAGAN DISPUTE | By David E Sanger | TX 1-670274 | 1985-10-15 |
| 1985-10-09 | https://www.nytimes.com/1985/10/09/us/house-in-rebuff-for-reagan-passes-141-billion-farm-bill.html | HOUSE IN REBUFF FOR REAGAN PASSES 141 BILLION FARM BILL | By Steven V Roberts Special To the New York Times | TX 1-670274 | 1985-10-15 |
| 1985-10-09 | https://www.nytimes.com/1985/10/09/us/hurricane-threat-posed-as-storm-nears-florida.html | HURRICANE THREAT POSED AS STORM NEARS FLORIDA | By Walter Sullivan | TX 1-670274 | 1985-10-15 |
| 1985-10-09 | https://www.nytimes.com/1985/10/09/us/james-buckley-to-be-washington-court-nominee.html | JAMES BUCKLEY TO BE WASHINGTON COURT NOMINEE | By Michael Oreskes Special to the New York Times | TX 1-670274 | 1985-10-15 |
| 1985-10-09 | https://www.nytimes.com/1985/10/09/us/leaders-in-senate-reach-compromise-on-us-debt-limit.html | LEADERS IN SENATE REACH COMPROMISE ON US DEBT LIMIT | By Jonathan Fuerbringer Special To the New York Times | TX 1-670274 | 1985-10-15 |
| 1985-10-09 | https://www.nytimes.com/1985/10/09/us/meeting-on-poor-and-health-care.html | MEETING ON POOR AND HEALTH CARE | By Dudley Clendinen Special To the New York Times | TX 1-670274 | 1985-10-15 |

| | | | | |
|---|---|---|---|---|
| 1985-10-09 | https://www.nytimes.com/1985/10/09/us/panel-goal-finding-cause.html | PANEL GOAL FINDING CAUSE | Special to the New York Times | TX 1-670274 | 1985-10-15 |
| 1985-10-09 | https://www.nytimes.com/1985/10/09/us/philadelphia-panel-pledges-impartial-bombing-inquiry.html | PHILADELPHIA PANEL PLEDGES IMPARTIAL BOMBING INQUIRY | By Lindsey Gruson Special To the New York Times | TX 1-670274 | 1985-10-15 |
| 1985-10-09 | https://www.nytimes.com/1985/10/09/us/politics-the-loneliness-of-the-front-runner.html | Politics   The Loneliness of The FrontRunner | By Phil Gailey Special To the New York Times | TX 1-670274 | 1985-10-15 |
| 1985-10-09 | https://www.nytimes.com/1985/10/09/us/progress-is-slight-in-chrysler-talks.html | PROGRESS IS SLIGHT IN CHRYSLER TALKS | By John Holusha Special To the New York Times | TX 1-670274 | 1985-10-15 |
| 1985-10-09 | https://www.nytimes.com/1985/10/09/world/5-die-in-south-african-violence.html | 5 DIE IN SOUTH AFRICAN VIOLENCE | AP | TX 1-670274 | 1985-10-15 |
| 1985-10-09 | https://www.nytimes.com/1985/10/09/world/around-the-world-tunisian-officer-fires-into-crowd-killing-3.html | AROUND THE WORLD   Tunisian Officer Fires Into Crowd Killing 3 | Special to The New York Times | TX 1-670274 | 1985-10-15 |
| 1985-10-09 | https://www.nytimes.com/1985/10/09/world/around-the-world-unesco-meeting-opens-us-is-urged-to-rejoin.html | AROUND THE WORLD   Unesco Meeting Opens US Is Urged to Rejoin | Special to The New York Times | TX 1-670274 | 1985-10-15 |
| 1985-10-09 | https://www.nytimes.com/1985/10/09/world/bolivia-offers-plan-on-drugs.html | BOLIVIA OFFERS PLAN ON DRUGS | By Esther B Fein Special To the New York Times | TX 1-670274 | 1985-10-15 |
| 1985-10-09 | https://www.nytimes.com/1985/10/09/world/britain-adrift-are-the-old-values-a-handicap-or-the-saving-grace.html | BRITAIN ADRIFT ARE THE OLD VALUES A HANDICAP OR THE SAVING GRACE | By R W Apple Jr | TX 1-670274 | 1985-10-15 |
| 1985-10-09 | https://www.nytimes.com/1985/10/09/world/british-time-of-violence.html | BRITISH TIME OF VIOLENCE | By Joseph Lelyveld Special to the New York Times | TX 1-670274 | 1985-10-15 |
| 1985-10-09 | https://www.nytimes.com/1985/10/09/world/enemy-blocked-angolan-rebel-says.html | ENEMY BLOCKED ANGOLAN REBEL SAYS | By Alan Cowell Special to the New York Times | TX 1-670274 | 1985-10-15 |
| 1985-10-09 | https://www.nytimes.com/1985/10/09/world/for-salvadorans-city-hall-is-where-you-find-it.html | FOR SALVADORANS CITY HALL IS WHERE YOU FIND IT | By Marlise Simons Special to the New York Times | TX 1-670274 | 1985-10-15 |
| 1985-10-09 | https://www.nytimes.com/1985/10/09/world/hijackers-of-ship-vow-again-to-kill-400-held-hostage.html | HIJACKERS OF SHIP VOW AGAIN TO KILL 400 HELD HOSTAGE | By John Tagliabue Special to the New York Times | TX 1-670274 | 1985-10-15 |
| 1985-10-09 | https://www.nytimes.com/1985/10/09/world/hijacking-at-sea-cruise-ship-lines-reassess-security.html | HIJACKING AT SEA   CRUISE SHIP LINES REASSESS SECURITY | By William R Greer | TX 1-670274 | 1985-10-15 |
| 1985-10-09 | https://www.nytimes.com/1985/10/09/world/hijacking-at-sea-even-with-a-name-it-s-hard-to-know-who-the-hijackers-are.html | HIJACKING AT SEA   EVEN WITH A NAME ITS HARD TO KNOW WHO THE HIJACKERS ARE | By Joseph Berger | TX 1-670274 | 1985-10-15 |
| 1985-10-09 | https://www.nytimes.com/1985/10/09/world/hijacking-at-sea-israel-firm-on-terror-policy-but-seems-willing-to-help.html | HIJACKING AT SEA   ISRAEL FIRM ON TERROR POLICY BUT SEEMS WILLING TO HELP | By Frank J Prial Special To the New York Times | TX 1-670274 | 1985-10-15 |

| 1985-10-09 | https://www.nytimes.com/1985/10/09/world/hijacking-at-sea-man-the-hijackers-want.html | HIJACKING AT SEA   MAN THE HIJACKERS WANT | Special to the New York Times | TX 1-670274 | 1985-10-15 |
|---|---|---|---|---|---|
| 1985-10-09 | https://www.nytimes.com/1985/10/09/world/hijacking-at-sea-new-target-new-worries-for-hijackers.html | HIJACKING AT SEA   NEW TARGET NEW WORRIES FOR HIJACKERS | By Colin Campbell | TX 1-670274 | 1985-10-15 |
| 1985-10-09 | https://www.nytimes.com/1985/10/09/world/hijacking-at-sea-rescue-operation-called-possible-but-dangerous.html | HIJACKING AT SEA   RESCUE OPERATION CALLED POSSIBLE BUT DANGEROUS | By Charles Mohr Special To the New York Times | TX 1-670274 | 1985-10-15 |
| 1985-10-09 | https://www.nytimes.com/1985/10/09/world/hijacking-at-sea-us-warship-cuts-israel-visit-short-to-monitor-italian-vessel.html | HIJACKING AT SEA   US WARSHIP CUTS ISRAEL VISIT SHORT TO MONITOR ITALIAN VESSEL | By Bill Keller Special To the New York Times | TX 1-670274 | 1985-10-15 |
| 1985-10-09 | https://www.nytimes.com/1985/10/09/world/hijacking-sea-achille-lauro-over-half-century-series-crises-mishaps.html | HIJACKING AT SEA   THE ACHILLE LAURO OVER HALF A CENTURY A SERIES OF CRISES AND MISHAPS | By Ralph Blumenthal | TX 1-670274 | 1985-10-15 |
| 1985-10-09 | https://www.nytimes.com/1985/10/09/world/hijacking-sea-lucky-ones-lodged-cairo-wait-grimly-for-word-others.html | HIJACKING AT SEA   THE LUCKY ONES LODGED IN CAIRO WAIT GRIMLY FOR WORD OF THE OTHERS | By Margaret L Rogg Special To the New York Times | TX 1-670274 | 1985-10-15 |
| 1985-10-09 | https://www.nytimes.com/1985/10/09/world/honeymoon-ends-for-mulroney-government.html | HONEYMOON ENDS FOR MULRONEY GOVERNMENT | By Christopher S Wren Special To the New York Times | TX 1-670274 | 1985-10-15 |
| 1985-10-09 | https://www.nytimes.com/1985/10/09/world/hundreds-feared-killed-by-puerto-rico-mud-slide.html | HUNDREDS FEARED KILLED BY PUERTO RICO MUD SLIDE | By Jon Nordheimer Special To the New York Times | TX 1-670274 | 1985-10-15 |
| 1985-10-09 | https://www.nytimes.com/1985/10/09/world/reagan-curbs-entry-of-cuban-officals.html | REAGAN CURBS ENTRY OF CUBAN OFFICALS | By Gerald M Boyd Special To the New York Times | TX 1-670274 | 1985-10-15 |
| 1985-10-09 | https://www.nytimes.com/1985/10/09/world/to-hostage-families-waiting-back-home-is-also-a-nightmare.html | TO HOSTAGE FAMILIES WAITING BACK HOME IS ALSO A NIGHTMARE | By Sara Rimer | TX 1-670274 | 1985-10-15 |
| 1985-10-09 | https://www.nytimes.com/1985/10/09/world/us-asks-ports-to-deny-haven-to-cruise-liner.html | US ASKS PORTS TO DENY HAVEN TO CRUISE LINER | By Bernard Gwertzman Special To the New York Times | TX 1-670274 | 1985-10-15 |
| 1985-10-09 | https://www.nytimes.com/1985/10/09/world/us-patient-and-stubborn-in-geneva-aide-says.html | US PATIENT AND STUBBORN IN GENEVA AIDE SAYS | By Thomas W Netter Special To the New York Times | TX 1-670274 | 1985-10-15 |
| 1985-10-09 | https://www.nytimes.com/1985/10/09/world/us-says-soviet-offer-could-be-a-beginning.html | US SAYS SOVIET OFFER COULD BE A BEGINNING | By Bernard Weinraub Special To the New York Times | TX 1-670274 | 1985-10-15 |
| 1985-10-10 | https://www.nytimes.com/1985/10/10/arts/an-appraisal-architecture-a-design-for-guggenheim-tower.html | AN APPRAISAL   ARCHITECTURE A DESIGN FOR GUGGENHEIM TOWER | By Paul Goldberger | TX 1-670415 | 1985-10-15 |

| 1985-10-10 | https://www.nytimes.com/1985/10/10/arts/concert-a-sinopoli-premiere.html | CONCERT A SINOPOLI PREMIERE | By Donal Henahan | TX 1-670415 | 1985-10-15 |
|---|---|---|---|---|---|
| 1985-10-10 | https://www.nytimes.com/1985/10/10/arts/concert-philadelphians-perform-rigoletto.html | CONCERT PHILADELPHIANS PERFORM RIGOLETTO | By Donal Henahan | TX 1-670415 | 1985-10-15 |
| 1985-10-10 | https://www.nytimes.com/1985/10/10/arts/dance-pina-bausch-presents-mountain.html | DANCE PINA BAUSCH PRESENTS MOUNTAIN | By Anna Kisselgoff | TX 1-670415 | 1985-10-15 |
| 1985-10-10 | https://www.nytimes.com/1985/10/10/arts/feld-ballet-les-noces.html | FELD BALLET LES NOCES | By Jack Anderson | TX 1-670415 | 1985-10-15 |
| 1985-10-10 | https://www.nytimes.com/1985/10/10/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-670415 | 1985-10-15 |
| 1985-10-10 | https://www.nytimes.com/1985/10/10/arts/issue-and-debate-scrambling-tv-signals-from-space.html | ISSUE AND DEBATE   SCRAMBLING TV SIGNALS FROM SPACE | By Peter W Kaplan | TX 1-670415 | 1985-10-15 |
| 1985-10-10 | https://www.nytimes.com/1985/10/10/arts/pop-latin-songs-by-roy-brown.html | POP LATIN SONGS BY ROY BROWN | By Jon Pareles | TX 1-670415 | 1985-10-15 |
| 1985-10-10 | https://www.nytimes.com/1985/10/10/arts/rock-lyrics-irk-reagan.html | ROCK LYRICS IRK REAGAN | By Bernard Weinraub Special To the New York Times | TX 1-670415 | 1985-10-15 |
| 1985-10-10 | https://www.nytimes.com/1985/10/10/arts/stage-tango-argentino-at-the-mark-hellinger.html | STAGE TANGO ARGENTINO AT THE MARK HELLINGER | By Jennifer Dunning | TX 1-670415 | 1985-10-15 |
| 1985-10-10 | https://www.nytimes.com/1985/10/10/arts/tv-review-a-drama-on-role-of-journalists.html | TV REVIEW   A DRAMA ON ROLE OF JOURNALISTS | By John J OConnor | TX 1-670415 | 1985-10-15 |
| 1985-10-10 | https://www.nytimes.com/1985/10/10/arts/tv-review-piano-team-honors-its-forerunners.html | TV REVIEWPIANO TEAM HONORS ITS FORERUNNERS | By John OConnor | TX 1-670415 | 1985-10-15 |
| 1985-10-10 | https://www.nytimes.com/1985/10/10/arts/yul-brynner-theater-s-king-dies.html | YUL BRYNNER THEATERS KING DIES | By Samuel G Freedman | TX 1-670415 | 1985-10-15 |
| 1985-10-10 | https://www.nytimes.com/1985/10/10/books/book-fair-in-frankfurt.html | BOOK FAIR IN FRANKFURT | Special to the New York Times | TX 1-670415 | 1985-10-15 |
| 1985-10-10 | https://www.nytimes.com/1985/10/10/books/books-of-the-times-067324.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-670415 | 1985-10-15 |
| 1985-10-10 | https://www.nytimes.com/1985/10/10/books/critic-s-notebook-tales-of-grace-under-criticism.html | CRITICS NOTEBOOK   TALES OF GRACE UNDER CRITICISM | By Christopher LehmannHaupt | TX 1-670415 | 1985-10-15 |
| 1985-10-10 | https://www.nytimes.com/1985/10/10/business/advanced-micro-to-curb-output.html | Advanced Micro To Curb Output | Special to the New York Times | TX 1-670415 | 1985-10-15 |
| 1985-10-10 | https://www.nytimes.com/1985/10/10/business/advertising-accounts.html | Advertising   Accounts | By Philip H Dougherty | TX 1-670415 | 1985-10-15 |
| 1985-10-10 | https://www.nytimes.com/1985/10/10/business/advertising-addenda.html | Advertising   Addenda | By Philip H Dougherty | TX 1-670415 | 1985-10-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-10-10 | https://www.nytimes.com/1985/10/10/business/advertising-cbs-seeks-magazine-culture.html | Advertising   CBS Seeks Magazine Culture | By Philip H Dougherty Special To the New York Times | TX 1-670415 | 1985-10-15 |
| 1985-10-10 | https://www.nytimes.com/1985/10/10/business/advertising-people.html | Advertising   People | By Philip H Dougherty | TX 1-670415 | 1985-10-15 |
| 1985-10-10 | https://www.nytimes.com/1985/10/10/business/aid-seen-for-bank-in-canada.html | AID SEEN FOR BANK IN CANADA | By Douglas Martin Special To the New York Times | TX 1-670415 | 1985-10-15 |
| 1985-10-10 | https://www.nytimes.com/1985/10/10/business/baker-overtures-win-respect.html | BAKER OVERTURES WIN RESPECT | By Leonard Silk Special To the New York Times | TX 1-670415 | 1985-10-15 |
| 1985-10-10 | https://www.nytimes.com/1985/10/10/business/concern-over-charges-on-credit-cards-grows.html | CONCERN OVER CHARGES ON CREDIT CARDS GROWS | By Irvin Molotsky Special To the New York Times | TX 1-670415 | 1985-10-15 |
| 1985-10-10 | https://www.nytimes.com/1985/10/10/business/consumer-debt-rose-in-august.html | CONSUMER DEBT ROSE IN AUGUST | AP | TX 1-670415 | 1985-10-15 |
| 1985-10-10 | https://www.nytimes.com/1985/10/10/business/credit-charges-vary-widely.html | Credit Charges Vary Widely | Special to the New York Times | TX 1-670415 | 1985-10-15 |
| 1985-10-10 | https://www.nytimes.com/1985/10/10/business/credit-markets-rates-steady-in-a-slow-day.html | CREDIT MARKETS   Rates Steady in a Slow Day | By Michael Quint | TX 1-670415 | 1985-10-15 |
| 1985-10-10 | https://www.nytimes.com/1985/10/10/business/currency-markets-dollar-s-rise-continues-despite-intervention.html | CURRENCY MARKETS   Dollars Rise Continues Despite Intervention | By James Sterngold | TX 1-670415 | 1985-10-15 |
| 1985-10-10 | https://www.nytimes.com/1985/10/10/business/dow-up-by-1.23-as-volume-gains.html | Dow Up by 123 as Volume Gains | By Phillip H Wiggins | TX 1-670415 | 1985-10-15 |
| 1985-10-10 | https://www.nytimes.com/1985/10/10/business/eec-backs-steel-bid.html | EEC Backs Steel Bid | AP | TX 1-670415 | 1985-10-15 |
| 1985-10-10 | https://www.nytimes.com/1985/10/10/business/ford-amc-to-cut-some-loan-rates.html | Ford AMC to Cut Some Loan Rates | Special to the New York Times | TX 1-670415 | 1985-10-15 |
| 1985-10-10 | https://www.nytimes.com/1985/10/10/business/frontier-bid-seen-as-bargain.html | FRONTIER BID SEEN AS BARGAIN | By Agis Salpukas | TX 1-670415 | 1985-10-15 |
| 1985-10-10 | https://www.nytimes.com/1985/10/10/business/genex-sues-g-d-searle.html | Genex Sues G D Searle | Special to the New York Times | TX 1-670415 | 1985-10-15 |
| 1985-10-10 | https://www.nytimes.com/1985/10/10/business/gm-landmark.html | GM Landmark | AP | TX 1-670415 | 1985-10-15 |
| 1985-10-10 | https://www.nytimes.com/1985/10/10/business/little-comment-from-utilities-in-new-york-area.html | LITTLE COMMENT FROM UTILITIES IN NEW YORK AREA | By Lee A Daniels | TX 1-670415 | 1985-10-15 |
| 1985-10-10 | https://www.nytimes.com/1985/10/10/business/market-place-a-new-view-of-polaroid.html | Market Place   A New View Of Polaroid | By John Crudele | TX 1-670415 | 1985-10-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-10-10 | https://www.nytimes.com/1985/10/10/business/murdoch-to-unite-fox-metromedia.html | MURDOCH TO UNITE FOX METROMEDIA | By Aljean Harmetz Special To the New York Times | TX 1-670415 | 1985-10-15 |
| 1985-10-10 | https://www.nytimes.com/1985/10/10/business/navy-finds-a-defect-in-mcdonnell-fighters.html | Navy Finds a Defect In McDonnell Fighters | Special to the New York Times | TX 1-670415 | 1985-10-15 |
| 1985-10-10 | https://www.nytimes.com/1985/10/10/business/panel-votes-to-end-political-tax-credit.html | PANEL VOTES TO END POLITICAL TAX CREDIT | By David E Rosenbaum Special To the New York Times | TX 1-670415 | 1985-10-15 |
| 1985-10-10 | https://www.nytimes.com/1985/10/10/business/reagan-tax-stumping-found-to-fall-short.html | REAGAN TAX STUMPING FOUND TO FALL SHORT | By Gerald M Boyd Special To the New York Times | TX 1-670415 | 1985-10-15 |
| 1985-10-10 | https://www.nytimes.com/1985/10/10/business/rumsfeld-to-be-blair-adviser.html | Rumsfeld to Be Blair Adviser | Special to the New York Times | TX 1-670415 | 1985-10-15 |
| 1985-10-10 | https://www.nytimes.com/1985/10/10/business/sec-cites-kidder-peabody.html | SEC CITES KIDDER PEABODY | By H J Maidenberg | TX 1-670415 | 1985-10-15 |
| 1985-10-10 | https://www.nytimes.com/1985/10/10/business/technology-the-return-of-propellers.html | Technology   The Return Of Propellers | By Andrew Pollack | TX 1-670415 | 1985-10-15 |
| 1985-10-10 | https://www.nytimes.com/1985/10/10/business/unilever-alters-its-game-plan.html | UNILEVER ALTERS ITS GAME PLAN | By Steve Lohr Special To the New York Times | TX 1-670415 | 1985-10-15 |
| 1985-10-10 | https://www.nytimes.com/1985/10/10/business/us-gas-regulation-overhauled.html | US GAS REGULATION OVERHAULED | By Robert D Hershey Jr Special To the New York Times | TX 1-670415 | 1985-10-15 |
| 1985-10-10 | https://www.nytimes.com/1985/10/10/business/us-to-plan-next-fighter.html | US to Plan Next Fighter | AP | TX 1-670415 | 1985-10-15 |
| 1985-10-10 | https://www.nytimes.com/1985/10/10/business/westinghouse-net-up-13.8.html | Westinghouse Net Up 138 | Special to the New York Times | TX 1-670415 | 1985-10-15 |
| 1985-10-10 | https://www.nytimes.com/1985/10/10/garden/a-new-phone-book-is-family-oriented.html | A NEW PHONE BOOK IS FAMILYORIENTED | By Deborah Hofmann | TX 1-670415 | 1985-10-15 |
| 1985-10-10 | https://www.nytimes.com/1985/10/10/garden/armani-sparkle-charm-for-evening.html | ARMANI SPARKLE CHARM FOR EVENING | By Bernadine Morris Special To the New York Times | TX 1-670415 | 1985-10-15 |
| 1985-10-10 | https://www.nytimes.com/1985/10/10/garden/gardening-streettough-trees-for-urban-deserts.html | GARDENINGSTREETTOUGH TREES FOR URBAN DESERTS | By Eric Rosenthal | TX 1-670415 | 1985-10-15 |
| 1985-10-10 | https://www.nytimes.com/1985/10/10/garden/gloria-s-windfall-fuel-for-the-fire.html | GLORIAS WINDFALL FUEL FOR THE FIRE | By Bernard Gladstone | TX 1-670415 | 1985-10-15 |
| 1985-10-10 | https://www.nytimes.com/1985/10/10/garden/helpful-hardware-filtering-systems-for-cleaner-water.html | HELPFUL HARDWARE   FILTERING SYSTEMS FOR CLEANER WATER | By Daryln Brewer | TX 1-670415 | 1985-10-15 |
| 1985-10-10 | https://www.nytimes.com/1985/10/10/garden/hers.html | HERS | By Kathleen Rockwell Lawrence | TX 1-670415 | 1985-10-15 |

| | | | | |
|---|---|---|---|---|
| 1985-10-10 | https://www.nytimes.com/1985/10/10/garden/home-beat-one-designer-s-flights-of-fancy.html | HOME BEAT   ONE DESIGNERS FLIGHTS OF FANCY | By Suzanne Slesin | TX 1-670415 | 1985-10-15 |
| 1985-10-10 | https://www.nytimes.com/1985/10/10/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 1-670415 | 1985-10-15 |
| 1985-10-10 | https://www.nytimes.com/1985/10/10/garden/new-life-for-the-brownstones-of-bedford-stuyvesant.html | NEW LIFE FOR THE BROWNSTONES OF BEDFORDSTUYVESANT | By Joseph Giovannini | TX 1-670415 | 1985-10-15 |
| 1985-10-10 | https://www.nytimes.com/1985/10/10/quilters-making-an-appeal-for-peace.html | QUILTERS MAKING AN APPEAL FOR PEACE | By Elizabeth Kolbert | TX 1-670415 | 1985-10-15 |
| 1985-10-10 | https://www.nytimes.com/1985/10/10/garden/repairing-drawers-in-old-furniture.html | REPAIRING DRAWERS IN OLD FURNITURE | By Michael Varese | TX 1-670415 | 1985-10-15 |
| 1985-10-10 | https://www.nytimes.com/1985/10/10/garden/show-of-italian-lamp-design.html | SHOW OF ITALIAN LAMP DESIGN | By Rita Reif | TX 1-670415 | 1985-10-15 |
| 1985-10-10 | https://www.nytimes.com/1985/10/10/garden/the-architect-or-the-decorator-which-to-choose.html | THE ARCHITECT OR THE DECORATOR WHICH TO CHOOSE | By Stephen Drucker | TX 1-670415 | 1985-10-15 |
| 1985-10-10 | https://www.nytimes.com/1985/10/10/movies/film-festival-a-pared-down-oliveira.html | FILM FESTIVAL   A PAREDDOWN OLIVEIRA | By Janet Maslin | TX 1-670415 | 1985-10-15 |
| 1985-10-10 | https://www.nytimes.com/1985/10/10/movies/film-festival-two-documentaries.html | FILM FESTIVAL   TWO DOCUMENTARIES | By Vincent Canby | TX 1-670415 | 1985-10-15 |
| 1985-10-10 | https://www.nytimes.com/1985/10/10/nyregion/abrams-granted-his-choice-in-move-to-lower-broadway.html | ABRAMS GRANTED HIS CHOICE IN MOVE TO LOWER BROADWAY | By Maurice Carroll Special To the New York Times | TX 1-670415 | 1985-10-15 |
| 1985-10-10 | https://www.nytimes.com/1985/10/10/nyregion/all-power-is-restored-by-lilco-testing-completed-at-shoreham.html | ALL POWER IS RESTORED BY LILCO TESTING COMPLETED AT SHOREHAM | Special to the New York Times | TX 1-670415 | 1985-10-15 |
| 1985-10-10 | https://www.nytimes.com/1985/10/10/nyregion/brawl-followed-farrakhan-talk-stagehand-hurt.html | BRAWL FOLLOWED FARRAKHAN TALK STAGEHAND HURT | By George James | TX 1-670415 | 1985-10-15 |
| 1985-10-10 | https://www.nytimes.com/1985/10/10/nyregion/bridge-outstanding-defensive-play-is-made-in-a-quebec-match.html | Bridge Outstanding Defensive Play Is Made in a Quebec Match | By Alan Truscott | TX 1-670415 | 1985-10-15 |
| 1985-10-10 | https://www.nytimes.com/1985/10/10/nyregion/caesars-ordered-to-close-for-day-for-violations-of-gambling-rules.html | CAESARS ORDERED TO CLOSE FOR DAY FOR VIOLATIONS OF GAMBLING RULES | By Donald Janson Special To the New York Times | TX 1-670415 | 1985-10-15 |
| 1985-10-10 | https://www.nytimes.com/1985/10/10/nyregion/dinkins-gets-a-police-guard-after-remarks-by-farrakhan.html | DINKINS GETS A POLICE GUARD AFTER REMARKS BY FARRAKHAN | By Jeffrey Schmalz | TX 1-670415 | 1985-10-15 |
| 1985-10-10 | https://www.nytimes.com/1985/10/10/nyregion/el-barrio-residents-worry-and-wait.html | EL BARRIO RESIDENTS WORRY AND WAIT | By Larry Rohter | TX 1-670415 | 1985-10-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-10-10 | https://www.nytimes.com/1985/10/10/nyregion/gross-offers-theory-in-stewart-s-death.html | GROSS OFFERS THEORY IN STEWARTS DEATH | By Isabel Wilkerson | TX 1-670415 | 1985-10-15 |
| 1985-10-10 | https://www.nytimes.com/1985/10/10/nyregion/karpov-parries-kasparov-s-gambit.html | KARPOV PARRIES KASPAROVS GAMBIT | By Robert Byrne | TX 1-670415 | 1985-10-15 |
| 1985-10-10 | https://www.nytimes.com/1985/10/10/nyregion/kean-has-big-edge-in-fund-raising.html | KEAN HAS BIG EDGE IN FUNDRAISING | By Jane Perlez Special To the New York Times | TX 1-670415 | 1985-10-15 |
| 1985-10-10 | https://www.nytimes.com/1985/10/10/nyregion/koch-facing-impatience-over-services.html | KOCH FACING IMPATIENCE OVER SERVICES | By Joyce Purnick | TX 1-670415 | 1985-10-15 |
| 1985-10-10 | https://www.nytimes.com/1985/10/10/nyregion/new-york-day-by-day-by-acclamation-of-manhattan-democrats.html | NEW YORK DAY BY DAY   By Acclamation Of Manhattan Democrats | By Susan Heller Anderson and David W Dunlap | TX 1-670415 | 1985-10-15 |
| 1985-10-10 | https://www.nytimes.com/1985/10/10/nyregion/new-york-day-by-day-landmark-collaboration-on-the-west-side.html | NEW YORK DAY BY DAY   Landmark Collaboration On the West Side | By Susan Heller Anderson and David W Dunlap | TX 1-670415 | 1985-10-15 |
| 1985-10-10 | https://www.nytimes.com/1985/10/10/nyregion/new-york-day-by-day-understudy-in-department-store.html | NEW YORK DAY BY DAY   Understudy In Department Store | By Susan Heller Anderson and David W Dunlap | TX 1-670415 | 1985-10-15 |
| 1985-10-10 | https://www.nytimes.com/1985/10/10/nyregion/new-york-panel-proposes-a-cut-in-new-doctors.html | NEW YORK PANEL PROPOSES A CUT IN NEW DOCTORS | By Ronald Sullivan | TX 1-670415 | 1985-10-15 |
| 1985-10-10 | https://www.nytimes.com/1985/10/10/nyregion/sencer-testifies-adults-are-main-aids-threat.html | Sencer Testifies Adults Are Main AIDS Threat | By United Press International | TX 1-670415 | 1985-10-15 |
| 1985-10-10 | https://www.nytimes.com/1985/10/10/nyregion/shapiro-seeks-deposit-fund-for-toxic-waste.html | SHAPIRO SEEKS DEPOSIT FUND FOR TOXIC WASTE | By Joseph F Sullivan Special To the New York Times | TX 1-670415 | 1985-10-15 |
| 1985-10-10 | https://www.nytimes.com/1985/10/10/nyregion/the-creator-of-rick-s-cafe-seeks-rights-to-casablanca-characters.html | THE CREATOR OF RICKS CAFE SEEKS RIGHTS TO CASABLANCA CHARACTERS | By David Margolick | TX 1-670415 | 1985-10-15 |
| 1985-10-10 | https://www.nytimes.com/1985/10/10/nyregion/two-sisters-slain-ex-husband-of-one-is-charged.html | TWO SISTERS SLAIN EXHUSBAND OF ONE IS CHARGED | By Joseph P Fried | TX 1-670415 | 1985-10-15 |
| 1985-10-10 | https://www.nytimes.com/1985/10/10/opinion/abroad-at-home-the-rambo-doctrine.html | ABROAD AT HOME   The Rambo Doctrine | By Anthony Lewis | TX 1-670415 | 1985-10-15 |
| 1985-10-10 | https://www.nytimes.com/1985/10/10/opinion/choosing-the-un-s-next-refugee-commissioner.html | Choosing the UNs Next Refugee Commissioner | By Alan K Simpson and Edward M Kennedy | TX 1-670415 | 1985-10-15 |
| 1985-10-10 | https://www.nytimes.com/1985/10/10/opinion/essay-sex-on-a-platter.html | ESSAY   Sex On a Platter | By William Safire | TX 1-670415 | 1985-10-15 |

| | | | | |
|---|---|---|---|---|
| 1985-10-10 | https://www.nytimes.com/1985/10/10/opinion/workfare-doesnt-work.html | Workfare Doesnt Work | By Russell Roberts | TX 1-670415 | 1985-10-15 |
| 1985-10-10 | https://www.nytimes.com/1985/10/10/sports/devils-forwards-bring-new-hope.html | DEVILS FORWARDS BRING NEW HOPE | By Alex Yannis Special To the New York Times | TX 1-670415 | 1985-10-15 |
| 1985-10-10 | https://www.nytimes.com/1985/10/10/sports/dodgers-win-opener-sloppy-royals-trail-2-0.html | DODGERS WIN OPENER SLOPPY ROYALS TRAIL 20 | By Joseph Durso Special To the New York Times | TX 1-670415 | 1985-10-15 |
| 1985-10-10 | https://www.nytimes.com/1985/10/10/sports/giants-and-bengals-old-but-new-rivals.html | GIANTS AND BENGALS OLD BUT NEW RIVALS | By Frank Litsky | TX 1-670415 | 1985-10-15 |
| 1985-10-10 | https://www.nytimes.com/1985/10/10/sports/green-traded-to-dolphins.html | Green Traded To Dolphins | AP | TX 1-670415 | 1985-10-15 |
| 1985-10-10 | https://www.nytimes.com/1985/10/10/sports/horse-racing-all-13-in-young-america-given-a-chance.html | Horse Racing   ALL 13 IN YOUNG AMERICA GIVEN A CHANCE | By Steven Crist | TX 1-670415 | 1985-10-15 |
| 1985-10-10 | https://www.nytimes.com/1985/10/10/sports/klosterman-sues-express-usfl.html | Klosterman Sues Express USFL | AP | TX 1-670415 | 1985-10-15 |
| 1985-10-10 | https://www.nytimes.com/1985/10/10/sports/mcenroe-planning-to-shape-up-at-last.html | MCENROE PLANNING TO SHAPE UP AT LAST | By Roy S Johnson Special To the New York Times | TX 1-670415 | 1985-10-15 |
| 1985-10-10 | https://www.nytimes.com/1985/10/10/sports/moseby-loses-call-but-wins-the-game.html | Moseby Loses Call But Wins the Game | By Michael Martinez Special To the New York Times | TX 1-670415 | 1985-10-15 |
| 1985-10-10 | https://www.nytimes.com/1985/10/10/sports/one-that-got-away-replayed-by-smith.html | ONE THAT GOT AWAY REPLAYED BY SMITH | By Ira Berkow Special To the New York Times | TX 1-670415 | 1985-10-15 |
| 1985-10-10 | https://www.nytimes.com/1985/10/10/sports/players-tonelli-goes-back-to-work.html | PLAYERS   TONELLI GOES BACK TO WORK | By Malcolm Moran | TX 1-670415 | 1985-10-15 |
| 1985-10-10 | https://www.nytimes.com/1985/10/10/sports/pro-basketball-tisdale-reaches-pact-with-pacers.html | Pro Basketball   TISDALE REACHES PACT WITH PACERS | By Sam Goldaper | TX 1-670415 | 1985-10-15 |
| 1985-10-10 | https://www.nytimes.com/1985/10/10/sports/sator-confident-as-rangers-begin-anew.html | SATOR CONFIDENT AS RANGERS BEGIN ANEW | By Craig Wolff | TX 1-670415 | 1985-10-15 |
| 1985-10-10 | https://www.nytimes.com/1985/10/10/sports/scouting-all-over-again.html | SCOUTING   All Over Again | By Thomas Rogers and Robert Mcg Thomas Jr | TX 1-670415 | 1985-10-15 |
| 1985-10-10 | https://www.nytimes.com/1985/10/10/sports/scouting-net-progress.html | SCOUTING   Net Progress | By Thomas Rogers and Robert Mcg Thomas Jr | TX 1-670415 | 1985-10-15 |
| 1985-10-10 | https://www.nytimes.com/1985/10/10/sports/scouting-surprise-ending-for-yale-band.html | SCOUTING   Surprise Ending For Yale Band | By Thomas Rogers and Robert Mcg Thomas Jr | TX 1-670415 | 1985-10-15 |
| 1985-10-10 | https://www.nytimes.com/1985/10/10/sports/sohn-catching-passes-praise.html | SOHN CATCHING PASSES PRAISE | By William C Rhoden Special To the New York Times | TX 1-670415 | 1985-10-15 |
| 1985-10-10 | https://www.nytimes.com/1985/10/10/sports/sports-of-the-times-068148.html | SPORTS OF THE TIMES | By the Dominican Connectionby Dave Anderson | TX 1-670415 | 1985-10-15 |

| | | | | |
|---|---|---|---|---|
| 1985-10-10 | https://www.nytimes.com/1985/10/10/sports/us-advances-in-federation-cup.html | US Advances In Federation Cup | AP | TX 1-670415 | 1985-10-15 |
| 1985-10-10 | https://www.nytimes.com/1985/10/10/us/agent-suggests-patriotic-motive-in-espionage-trial.html | AGENT SUGGESTS PATRIOTIC MOTIVE IN ESPIONAGE TRIAL | By Robin Toner Special To the New York Times | TX 1-670415 | 1985-10-15 |
| 1985-10-10 | https://www.nytimes.com/1985/10/10/us/arguments-end-in-vote-trial.html | Arguments End in Vote Trial | AP | TX 1-670415 | 1985-10-15 |
| 1985-10-10 | https://www.nytimes.com/1985/10/10/us/around-the-nation-boston-to-try-again-on-city-hall-guidebook.html | AROUND THE NATION   Boston to Try Again On City Hall Guidebook | AP | TX 1-670415 | 1985-10-15 |
| 1985-10-10 | https://www.nytimes.com/1985/10/10/us/around-the-nation-three-mile-island-plant-producing-power-again.html | AROUND THE NATION   Three Mile Island Plant Producing Power Again | AP | TX 1-670415 | 1985-10-15 |
| 1985-10-10 | https://www.nytimes.com/1985/10/10/us/briefing-all-the-better-to-write-by.html | BRIEFING   All the Better to Write By | By James F Clarity and Warren Weaver Jr | TX 1-670415 | 1985-10-15 |
| 1985-10-10 | https://www.nytimes.com/1985/10/10/us/briefing-middle-east-optimism.html | BRIEFING   Middle East Optimism | By James F Clarity and Warren Weaver Jr | TX 1-670415 | 1985-10-15 |
| 1985-10-10 | https://www.nytimes.com/1985/10/10/us/briefing-summoned-for-the-summit.html | BRIEFING   Summoned for the Summit | By James F Clarity and Warren Weaver Jr | TX 1-670415 | 1985-10-15 |
| 1985-10-10 | https://www.nytimes.com/1985/10/10/us/californian-spent-1.1-million-on-illinois-race.html | CALIFORNIAN SPENT 11 MILLION ON ILLINOIS RACE | Special to the New York Times | TX 1-670415 | 1985-10-15 |
| 1985-10-10 | https://www.nytimes.com/1985/10/10/us/carter-library-rises-despite-problems-with-money-and-road.html | CARTER LIBRARY RISES DESPITE PROBLEMS WITH MONEY AND ROAD | By Dudley Clendinen Special To the New York Times | TX 1-670415 | 1985-10-15 |
| 1985-10-10 | https://www.nytimes.com/1985/10/10/us/charges-dropped-in-teamster-case.html | CHARGES DROPPED IN TEAMSTER CASE | AP | TX 1-670415 | 1985-10-15 |
| 1985-10-10 | https://www.nytimes.com/1985/10/10/us/decline-found-in-proportion-of-blacks-in-medical-schools.html | DECLINE FOUND IN PROPORTION OF BLACKS IN MEDICAL SCHOOLS | AP | TX 1-670415 | 1985-10-15 |
| 1985-10-10 | https://www.nytimes.com/1985/10/10/us/drive-to-end-deficits-odd-bedfellows.html | DRIVE TO END DEFICITS ODD BEDFELLOWS | By Steven V Roberts Special To the New York Times | TX 1-670415 | 1985-10-15 |
| 1985-10-10 | https://www.nytimes.com/1985/10/10/us/epa-proposes-5-year-program-aimed-at-radioactive-radon-gas.html | EPA PROPOSES 5YEAR PROGRAM AIMED AT RADIOACTIVE RADON GAS | By Philip Shabecoff Special To the New York Times | TX 1-670415 | 1985-10-15 |
| 1985-10-10 | https://www.nytimes.com/1985/10/10/us/genetic-test-is-discovered-for-common-kidney-disease.html | Genetic Test Is Discovered For Common Kidney Disease | AP | TX 1-670415 | 1985-10-15 |
| 1985-10-10 | https://www.nytimes.com/1985/10/10/us/house-backs-study-of-pay-equity.html | HOUSE BACKS STUDY OF PAY EQUITY | AP | TX 1-670415 | 1985-10-15 |

| 1985-10-10 | https://www.nytimes.com/1985/10/10/us/how-senate-voted-on-budget-plan.html | HOW SENATE VOTED ON BUDGET PLAN | AP | TX 1-670415 | 1985-10-15 |
|---|---|---|---|---|---|
| 1985-10-10 | https://www.nytimes.com/1985/10/10/us/hunter-s-gun-kills-him.html | Hunters Gun Kills Him | AP | TX 1-670415 | 1985-10-15 |
| 1985-10-10 | https://www.nytimes.com/1985/10/10/us/landslide-toll-termed-worst-in-us-history.html | LANDSLIDE TOLL TERMED WORST IN US HISTORY | By Walter Sullivan | TX 1-670415 | 1985-10-15 |
| 1985-10-10 | https://www.nytimes.com/1985/10/10/us/mameyes-survivors-recall-first-moments.html | MAMEYES SURVIVORS RECALL FIRST MOMENTS | By Joseph B Treaster Special To the New York Times | TX 1-670415 | 1985-10-15 |
| 1985-10-10 | https://www.nytimes.com/1985/10/10/us/mayor-of-san-diego-guilty-of-conspiracy-and-perjury.html | MAYOR OF SAN DIEGO GUILTY OF CONSPIRACY AND PERJURY | By Marcia Chambers Special To the New York Times | TX 1-670415 | 1985-10-15 |
| 1985-10-10 | https://www.nytimes.com/1985/10/10/us/neighbors-tell-hearing-of-fear-of-radical-group.html | NEIGHBORS TELL HEARING OF FEAR OF RADICAL GROUP | By Lindsey Gruson Special To the New York Times | TX 1-670415 | 1985-10-15 |
| 1985-10-10 | https://www.nytimes.com/1985/10/10/us/new-york-day-by-day-congress-s-way-with-words.html | NEW YORK DAY BY DAY   Congresss Way With Words | Special to the New York Times | TX 1-670415 | 1985-10-15 |
| 1985-10-10 | https://www.nytimes.com/1985/10/10/us/officials-said-to-agree-on-contractors-policy.html | Officials Said to Agree On Contractors Policy | AP | TX 1-670415 | 1985-10-15 |
| 1985-10-10 | https://www.nytimes.com/1985/10/10/us/panel-votes-toxic-waste-bill.html | Panel Votes Toxic Waste Bill | AP | TX 1-670415 | 1985-10-15 |
| 1985-10-10 | https://www.nytimes.com/1985/10/10/us/politics-gary-hart-stumped-and-not-yet-stumping.html | Politics  Gary Hart Stumped and Not Yet Stumping | By Phil Gailey Special To the New York Times | TX 1-670415 | 1985-10-15 |
| 1985-10-10 | https://www.nytimes.com/1985/10/10/us/promises-reported-at-edwards-trial.html | PROMISES REPORTED AT EDWARDS TRIAL | By Frances Frank Marcus Special To the New York Times | TX 1-670415 | 1985-10-15 |
| 1985-10-10 | https://www.nytimes.com/1985/10/10/us/researchers-report-progress-in-fight-against-aids-virus.html | RESEARCHERS REPORT PROGRESS IN FIGHT AGAINST AIDS VIRUS | By Philip M Boffey Special To the New York Times | TX 1-670415 | 1985-10-15 |
| 1985-10-10 | https://www.nytimes.com/1985/10/10/us/roger-m-blough-81-dies-led-us-steel-for-13-years.html | ROGER M BLOUGH 81 DIES LED US STEEL FOR 13 YEARS | By Daniel F Cuff | TX 1-670415 | 1985-10-15 |
| 1985-10-10 | https://www.nytimes.com/1985/10/10/us/senate-seeks-bar-to-deficits-by-91-in-bipartisan-vote.html | SENATE SEEKS BAR TO DEFICITS BY 91 IN BIPARTISAN VOTE | By Jonathan Fuerbringer Special To the New York Times | TX 1-670415 | 1985-10-15 |
| 1985-10-10 | https://www.nytimes.com/1985/10/10/us/southeast-coast-poised-for-storm.html | SOUTHEAST COAST POISED FOR STORM | AP | TX 1-670415 | 1985-10-15 |
| 1985-10-10 | https://www.nytimes.com/1985/10/10/us/teacher-group-backs-aids-tests-for-some.html | TEACHER GROUP BACKS AIDS TESTS FOR SOME | By Kenneth B Noble Special To the New York Times | TX 1-670415 | 1985-10-15 |

| 1985-10-10 | https://www.nytimes.com/1985/10/10/us/the-magnolia-twins.html | The Magnolia Twins | Special to the New York Times | TX 1-670415 | 1985-10-15 |
|---|---|---|---|---|---|
| 1985-10-10 | https://www.nytimes.com/1985/10/10/us/union-calls-first-chrysler-offer-inadequate.html | UNION CALLS FIRST CHRYSLER OFFER INADEQUATE | Special to the New York Times | TX 1-670415 | 1985-10-15 |
| 1985-10-10 | https://www.nytimes.com/1985/10/10/us/us-borrows-5-billion-but-stays-below-ceiling.html | US BORROWS 5 BILLION BUT STAYS BELOW CEILING | By Martin Tolchin Special To the New York Times | TX 1-670415 | 1985-10-15 |
| 1985-10-10 | https://www.nytimes.com/1985/10/10/world/a-tory-plot-can-life-initate-jeffrey-archer-s-art.html | A TORY PLOT CAN LIFE INITATE JEFFREY ARCHERS ART | By Joseph Lelyveld Special To the New York Times | TX 1-670415 | 1985-10-15 |
| 1985-10-10 | https://www.nytimes.com/1985/10/10/world/around-the-world-mexican-coast-is-hit-by-hurricane.html | AROUND THE WORLD   Mexican Coast Is Hit by Hurricane | AP | TX 1-670415 | 1985-10-15 |
| 1985-10-10 | https://www.nytimes.com/1985/10/10/world/around-the-world-two-kidnapped-britons-are-freed-in-lebanon.html | AROUND THE WORLD   Two Kidnapped Britons Are Freed in Lebanon | AP | TX 1-670415 | 1985-10-15 |
| 1985-10-10 | https://www.nytimes.com/1985/10/10/world/cheers-then-heartbreak-at-apartment-on-10th-street.html | CHEERS THEN HEARTBREAK AT APARTMENT ON 10TH STREET | By Sara Rimer | TX 1-670415 | 1985-10-15 |
| 1985-10-10 | https://www.nytimes.com/1985/10/10/world/chile-challenged-on-military-rule.html | CHILE CHALLENGED ON MILITARY RULE | By Shirley Christian Special To the New York Times | TX 1-670415 | 1985-10-15 |
| 1985-10-10 | https://www.nytimes.com/1985/10/10/world/congress-is-said-to-approve-more-aid-to-afghan-rebels.html | CONGRESS IS SAID TO APPROVE MORE AID TO AFGHAN REBELS | AP | TX 1-670415 | 1985-10-15 |
| 1985-10-10 | https://www.nytimes.com/1985/10/10/world/end-of-a-hijacking-disavowal-of-pirates-arabs-arabs-renouncing-seizure-vessel.html | END OF A HIJACKING DISAVOWAL OF PIRATES BY ARABS   ARABS RENOUNCING SEIZURE OF VESSEL | By Ihsan A Hijazi Special To the New York Times | TX 1-670415 | 1985-10-15 |
| 1985-10-10 | https://www.nytimes.com/1985/10/10/world/end-hijacking-disavowal-pirates-arabs-arafat-asks-that-gunmen-be-turned-over-plo.html | END OF A HIJACKING DISAVOWAL OF PIRATES BY ARABS   ARAFAT ASKS THAT GUNMEN BE TURNED OVER TO PLO | By Edward Schumacher Special To the New York Times | TX 1-670415 | 1985-10-15 |
| 1985-10-10 | https://www.nytimes.com/1985/10/10/world/end-hijacking-disavowal-pirates-arabs-crusie-line-dropping-some-port-calls-egypt.html | END OF A HIJACKING DISAVOWAL OF PIRATES BY ARABS   A CRUSIE LINE IS DROPPING SOME PORT CALLS IN EGYPT AND ISRAEL | By Ralph Blumenthal | TX 1-670415 | 1985-10-15 |
| 1985-10-10 | https://www.nytimes.com/1985/10/10/world/end-hijacking-disavowal-pirates-arabs-raids-terror-violent-past-palestinian.html | END OF A HIJACKING DISAVOWAL OF PIRATES BY ARABS   RAIDS AND TERROR VIOLENT PAST OF THE PALESTINIAN FACTIONS | By Joseph Berger | TX 1-670415 | 1985-10-15 |

| | | | | |
|---|---|---|---|---|
| 1985-10-10 | https://www.nytimes.com/1985/10/10/world/end-hijacking-disavowal-pirates-arabs-shultz-go-europe-for-summit-briefings.html | END OF A HIJACKING DISAVOWAL OF PIRATES BY ARABS   Shultz to Go to Europe For Summit Briefings | Special to the New York Times | TX 1-670415 | 1985-10-15 |
| 1985-10-10 | https://www.nytimes.com/1985/10/10/world/end-hijacking-israel-bitter-murder-jew-israel-urges-egyptians-prosecute.html | END OF A HIJACKING ISRAEL BITTER AT MURDER OF A JEW   ISRAEL URGES EGYPTIANS TO PROSECUTE HIJACKERS | By Thomas L Friedman Special To the New York Times | TX 1-670415 | 1985-10-15 |
| 1985-10-10 | https://www.nytimes.com/1985/10/10/world/end-hijacking-killing-shocks-italy-craxi-regrets-death-but-says-crisis-ended.html | END OF A HIJACKING THE KILLING SHOCKS ITALY   CRAXI REGRETS DEATH BUT SAYS CRISIS ENDED HAPPILY | By John Tagliabue Special To the New York Times | TX 1-670415 | 1985-10-15 |
| 1985-10-10 | https://www.nytimes.com/1985/10/10/world/end-hijacking-killing-shocks-italy-security-council-condemns-seizure-ship.html | END OF A HIJACKING THE KILLING SHOCKS ITALY   SECURITY COUNCIL CONDEMNS SEIZURE OF SHIP AS UNJUSTIFIABLE AND CRIMINAL | By Elaine Sciolino Special To the New York Times | TX 1-670415 | 1985-10-15 |
| 1985-10-10 | https://www.nytimes.com/1985/10/10/world/end-of-a-hijacking-i-faced-machine-guns-captain-they-said-we-ve-killed-a-man.html | END OF A HIJACKING I FACED MACHINE GUNS   CAPTAIN THEY SAID WEVE KILLED A MAN | Special to the New York Times | TX 1-670415 | 1985-10-15 |
| 1985-10-10 | https://www.nytimes.com/1985/10/10/world/hijackers-yield-ship-egypt-passenger-slain-400-are-safe-us-assails-deal-with.html | HIJACKERS YIELD SHIP IN EGYPT PASSENGER SLAIN 400 ARE SAFE US ASSAILS DEAL WITH CAPTORS | By Judith Miller Special To the New York Times | TX 1-670415 | 1985-10-15 |
| 1985-10-10 | https://www.nytimes.com/1985/10/10/world/italian-workers-strike.html | Italian Workers Strike | AP | TX 1-670415 | 1985-10-15 |
| 1985-10-10 | https://www.nytimes.com/1985/10/10/world/jersey-woman-named-as-the-next-to-be-slain.html | Jersey Woman Named As the Next to Be Slain | AP | TX 1-670415 | 1985-10-15 |
| 1985-10-10 | https://www.nytimes.com/1985/10/10/world/nakasone-giving-in-will-shun-shrine.html | NAKASONE GIVING IN WILL SHUN SHRINE | By Clyde Haberman Special To the New York Times | TX 1-670415 | 1985-10-15 |
| 1985-10-10 | https://www.nytimes.com/1985/10/10/world/site-of-puerto-rican-disaster-may-be-sealed-as-mass-grave.html | SITE OF PUERTO RICAN DISASTER MAY BE SEALED AS MASS GRAVE | By Jon Nordheimer Special To the New York Times | TX 1-670415 | 1985-10-15 |
| 1985-10-10 | https://www.nytimes.com/1985/10/10/world/soviet-leading-bid-to-dismiss-unesco-s-americans.html | SOVIET LEADING BID TO DISMISS UNESCOS AMERICANS | By Paul Lewis Special To the New York Times | TX 1-670415 | 1985-10-15 |
| 1985-10-10 | https://www.nytimes.com/1985/10/10/world/state-dept-angry-at-speedy-accord-with-gunmen.html | STATE DEPT ANGRY AT SPEEDY ACCORD WITH GUNMEN | By Bernard Gwertzman Special To the New York Times | TX 1-670415 | 1985-10-15 |
| 1985-10-10 | https://www.nytimes.com/1985/10/10/world/summit-arms-prospects-soviet-hope-and-pessimism.html | SUMMIT ARMS PROSPECTS SOVIET HOPE AND PESSIMISM | By Leslie H Gelb Special To the New York Times | TX 1-670415 | 1985-10-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-10-10 | https://www.nytimes.com/1985/10/10/world/turnout-low-as-south-africans-hold-peace-vigils.html | TURNOUT LOW AS SOUTH AFRICANS HOLD PEACE VIGILS | By Sheila Rule Special To the New York Times | TX 1-670415 | 1985-10-15 |
| 1985-10-10 | https://www.nytimes.com/1985/10/10/world/uganda-aide-asserts-rebels-can-have-government-role.html | UGANDA AIDE ASSERTS REBELS CAN HAVE GOVERNMENT ROLE | By Esther B Fein Special To the New York Times | TX 1-670415 | 1985-10-15 |
| 1985-10-10 | https://www.nytimes.com/1985/10/10/world/vain-effort-to-free-shcharansky-is-described.html | VAIN EFFORT TO FREE SHCHARANSKY IS DESCRIBED | Special to the New York Times | TX 1-670415 | 1985-10-15 |
| 1985-10-10 | https://www.nytimes.com/1985/10/10/world/weinberger-describes-us-startegy-for-90-s.html | WEINBERGER DESCRIBES US STARTEGY FOR 90S | By Bill Keller Special To the New York Times | TX 1-670415 | 1985-10-15 |
| 1985-10-11 | https://www.nytimes.com/1985/10/11/arts/12-day-trips-to-the-country-autumn-leaves-and-lots-more.html | 12 DAYTRIPS TO THE COUNTRY AUTUMN LEAVES AND LOTS MORE | By Harold Faber | TX 1-670408 | 1985-10-17 |
| 1985-10-11 | https://www.nytimes.com/1985/10/11/arts/art-an-abstract-show-sort-of-at-the-modern-museum.html | ART AN ABSTRACT SHOW SORT OF AT THE MODERN MUSEUM | By John Russell | TX 1-670408 | 1985-10-17 |
| 1985-10-11 | https://www.nytimes.com/1985/10/11/arts/art-ralston-crawford-in-survey-at-whitney.html | ART RALSTON CRAWFORD IN SURVEY AT WHITNEY | By Vivien Raynor | TX 1-670408 | 1985-10-17 |
| 1985-10-11 | https://www.nytimes.com/1985/10/11/arts/caribbean-festival-a-melting-pot-full-of-song-and-dance.html | CARIBBEAN FESTIVAL A MELTING POT FULL OF SONG AND DANCE | By Jon Pareles | TX 1-670408 | 1985-10-17 |
| 1985-10-11 | https://www.nytimes.com/1985/10/11/arts/dance-houston-ballet-s-swan-lake.html | DANCE HOUSTON BALLETS SWAN LAKE | By Anna Kisselgoff | TX 1-670408 | 1985-10-17 |
| 1985-10-11 | https://www.nytimes.com/1985/10/11/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 1-670408 | 1985-10-17 |
| 1985-10-11 | https://www.nytimes.com/1985/10/11/arts/mason-and-bates-in-fischer.html | MASON AND BATES IN FISCHER | By John J OConnor | TX 1-670408 | 1985-10-17 |
| 1985-10-11 | https://www.nytimes.com/1985/10/11/arts/music-philharmonic-in-sinopoli-premiere.html | MUSIC PHILHARMONIC IN SINOPOLI PREMIERE | By Donal Henahan | TX 1-670408 | 1985-10-17 |
| 1985-10-11 | https://www.nytimes.com/1985/10/11/arts/opera-x-a-pre-debut.html | OPERA X A PREDEBUT | By John Rockwell Special To the New York Times | TX 1-670408 | 1985-10-17 |
| 1985-10-11 | https://www.nytimes.com/1985/10/11/arts/orson-welles-is-dead-at-70-innovator-of-film-and-stage.html | ORSON WELLES IS DEAD AT 70 INNOVATOR OF FILM AND STAGE | Special to the New York Times | TX 1-670408 | 1985-10-17 |
| 1985-10-11 | https://www.nytimes.com/1985/10/11/arts/out-of-the-darkness-on-son-of-sam-case.html | Out of the Darkness On Son of Sam Case | By Lawrence Van Gelder | TX 1-670408 | 1985-10-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-10-11 | https://www.nytimes.com/1985/10/11/arts/plan-for-a-fox-network-intrigues-tv-industry.html | PLAN FOR A FOX NETWORK INTRIGUES TV INDUSTRY | By Peter W Kaplan | TX 1-670408 | 1985-10-17 |
| 1985-10-11 | https://www.nytimes.com/1985/10/11/arts/pop-jazz-four-top-women-singers-at-cabarets-in-town.html | POPJAZZ   FOUR TOP WOMEN SINGERS AT CABARETS IN TOWN | By Stephen Holden | TX 1-670408 | 1985-10-17 |
| 1985-10-11 | https://www.nytimes.com/1985/10/11/arts/restaurants-069539.html | RESTAURANTS | By Bryan Miller | TX 1-670408 | 1985-10-17 |
| 1985-10-11 | https://www.nytimes.com/1985/10/11/arts/sale-of-sardi-s-to-2-producers-is-set.html | SALE OF SARDIS TO 2 PRODUCERS IS SET | By Mel Gussow | TX 1-670408 | 1985-10-17 |
| 1985-10-11 | https://www.nytimes.com/1985/10/11/arts/the-fall-foliage-show-in-new-york-boroughs.html | THE FALL FOLIAGE SHOW IN NEW YORK BOROUGHS | By Joan Lee Faust | TX 1-670408 | 1985-10-17 |
| 1985-10-11 | https://www.nytimes.com/1985/10/11/arts/the-many-facets-of-rostropovich.html | THE MANY FACETS OF ROSTROPOVICH | By John Rockwell | TX 1-670408 | 1985-10-17 |
| 1985-10-11 | https://www.nytimes.com/1985/10/11/arts/weekender-guide.html | WEEKENDER GUIDE | By Leslie Bennetts | TX 1-670408 | 1985-10-17 |
| 1985-10-11 | https://www.nytimes.com/1985/10/11/books/auctions-engravings-by-audubon.html | AUCTIONS   Engravings by Audubon | By Rita Reif | TX 1-670408 | 1985-10-17 |
| 1985-10-11 | https://www.nytimes.com/1985/10/11/books/books-of-the-times-069125.html | BOOKS OF THE TIMES | By John Gross | TX 1-670408 | 1985-10-17 |
| 1985-10-11 | https://www.nytimes.com/1985/10/11/books/chelsea-tour-to-recall-poets-of-past.html | CHELSEA TOUR TO RECALL POETS OF PAST | By Eleanor Blau | TX 1-670408 | 1985-10-17 |
| 1985-10-11 | https://www.nytimes.com/1985/10/11/books/it-s-book-country-for-small-presses-too.html | ITS BOOK COUNTRY FOR SMALL PRESSES TOO | By Jennifer Dunning | TX 1-670408 | 1985-10-17 |
| 1985-10-11 | https://www.nytimes.com/1985/10/11/business/about-real-estate-subsidized-for-sale-housing-in-queens.html | ABOUT REAL ESTATE   SUBSIDIZED FORSALE HOUSING IN QUEENS | By Alan S Oser | TX 1-670408 | 1985-10-17 |
| 1985-10-11 | https://www.nytimes.com/1985/10/11/business/advertising-altschiller-is-agency-for-lambert-s-pasta.html | ADVERTISING   Altschiller Is Agency For Lamberts Pasta | By Philip H Dougherty | TX 1-670408 | 1985-10-17 |
| 1985-10-11 | https://www.nytimes.com/1985/10/11/business/advertising-dejoseph-name-added-to-eisenman-enock.html | ADVERTISING   DeJoseph Name Added To Eisenman  Enock | By Philip H Dougherty | TX 1-670408 | 1985-10-17 |
| 1985-10-11 | https://www.nytimes.com/1985/10/11/business/advertising-entertainment-agency-of-della-femina-grows.html | ADVERTISING   Entertainment Agency Of Della Femina Grows | By Philip H Dougherty | TX 1-670408 | 1985-10-17 |
| 1985-10-11 | https://www.nytimes.com/1985/10/11/business/advertising-lorimar-saves-two-accounts.html | ADVERTISING   Lorimar Saves Two Accounts | By Philip H Dougherty | TX 1-670408 | 1985-10-17 |

| | | | | |
|---|---|---|---|---|
| 1985-10-11 | https://www.nytimes.com/1985/10/11/business/advertising-new-chief-executive-foreseen-at-doremus.html | ADVERTISING   New Chief Executive Foreseen at Doremus | By Philip H Dougherty | TX 1-670408 | 1985-10-17 |
| 1985-10-11 | https://www.nytimes.com/1985/10/11/business/advertising-procter-gamble-sets-its-mr-clean-campaign.html | ADVERTISING   Procter Gamble Sets Its Mr Clean Campaign | By Philip H Dougherty | TX 1-670408 | 1985-10-17 |
| 1985-10-11 | https://www.nytimes.com/1985/10/11/business/business-people-acme-head-promoted-by-american-stores.html | BUSINESS PEOPLE   Acme Head Promoted By American Stores | By Todd S Purdum | TX 1-670408 | 1985-10-17 |
| 1985-10-11 | https://www.nytimes.com/1985/10/11/business/business-people-new-chief-named-at-news-america.html | BUSINESS PEOPLE   New Chief Named At News America | By Todd S Purdum | TX 1-670408 | 1985-10-17 |
| 1985-10-11 | https://www.nytimes.com/1985/10/11/business/corn-harvest-record-seen.html | Corn Harvest Record Seen | AP | TX 1-670408 | 1985-10-17 |
| 1985-10-11 | https://www.nytimes.com/1985/10/11/business/credit-markets-money-supply-up-5.3-billion.html | CREDIT MARKETS   Money Supply Up 53 Billion | By Michael Quint | TX 1-670408 | 1985-10-17 |
| 1985-10-11 | https://www.nytimes.com/1985/10/11/business/economic-scene-the-new-ideas-at-seoul-talks.html | ECONOMIC SCENE   The New Ideas At Seoul Talks | By Leonard Silk | TX 1-670408 | 1985-10-17 |
| 1985-10-11 | https://www.nytimes.com/1985/10/11/business/farm-credit-system-plans-big-aid-request.html | FARM CREDIT SYSTEM PLANS BIG AID REQUEST | By William Robbins Special To the New York Times | TX 1-670408 | 1985-10-17 |
| 1985-10-11 | https://www.nytimes.com/1985/10/11/business/fluor-may-sell-oil-gas-units.html | Fluor May Sell Oil Gas Units | Special to the New York Times | TX 1-670408 | 1985-10-17 |
| 1985-10-11 | https://www.nytimes.com/1985/10/11/business/ford-to-purchase-sperry-farm-unit.html | FORD TO PURCHASE SPERRY FARM UNIT | By John Holusha Special To the New York Times | TX 1-670408 | 1985-10-17 |
| 1985-10-11 | https://www.nytimes.com/1985/10/11/business/ge-net-increases-2.html | GE Net Increases 2 | By Steven E Prokesch | TX 1-670408 | 1985-10-17 |
| 1985-10-11 | https://www.nytimes.com/1985/10/11/business/gm-to-expand-its-plant-upstate.html | GM to Expand Its Plant Upstate | AP | TX 1-670408 | 1985-10-17 |
| 1985-10-11 | https://www.nytimes.com/1985/10/11/business/income-rises-for-chemical-4-others.html | Income Rises for Chemical 4 Others | By Robert A Bennett | TX 1-670408 | 1985-10-17 |
| 1985-10-11 | https://www.nytimes.com/1985/10/11/business/intel-posts-loss-ends-ram-line.html | INTEL POSTS LOSS ENDS RAM LINE | By Andrew Pollack Special To the New York Times | TX 1-670408 | 1985-10-17 |
| 1985-10-11 | https://www.nytimes.com/1985/10/11/business/market-place-merrill-seeks-buyout-respect.html | MARKET PLACE   Merrill Seeks Buyout Respect | By John Crudele | TX 1-670408 | 1985-10-17 |
| 1985-10-11 | https://www.nytimes.com/1985/10/11/business/maxxam-s-offer-rejected-by-pacific.html | Maxxams Offer Rejected by Pacific | Special to the New York Times | TX 1-670408 | 1985-10-17 |

| | | | | |
|---|---|---|---|---|
| 1985-10-11 | https://www.nytimes.com/1985/10/11/business/middle-south-unit-rate-rise.html | Middle South Unit Rate Rise | AP | TX 1-670408 | 1985-10-17 |
| 1985-10-11 | https://www.nytimes.com/1985/10/11/business/morgan-fed-proposal.html | Morgan Fed Proposal | By Eric N Berg | TX 1-670408 | 1985-10-17 |
| 1985-10-11 | https://www.nytimes.com/1985/10/11/business/new-eckard-tack-a-buyout.html | NEW ECKARD TACK A BUYOUT | By Jonathan P Hicks | TX 1-670408 | 1985-10-17 |
| 1985-10-11 | https://www.nytimes.com/1985/10/11/business/nippon-project.html | Nippon Project | AP | TX 1-670408 | 1985-10-17 |
| 1985-10-11 | https://www.nytimes.com/1985/10/11/business/peru-shuns-imf-deals.html | Peru Shuns IMF Deals | Special to the New York Times | TX 1-670408 | 1985-10-17 |
| 1985-10-11 | https://www.nytimes.com/1985/10/11/business/reagan-nominates-2-for-fed.html | REAGAN NOMINATES 2 FOR FED | Special to the New York Times | TX 1-670408 | 1985-10-17 |
| 1985-10-11 | https://www.nytimes.com/1985/10/11/business/scm-adds-a-wrinkle-to-bidding-war.html | SCM Adds a Wrinkle to Bidding War | By Robert J Cole | TX 1-670408 | 1985-10-17 |
| 1985-10-11 | https://www.nytimes.com/1985/10/11/business/scott-fetzer-bid-made-by-investors.html | Scott  Fetzer Bid Made by Investors | Special to the New York Times | TX 1-670408 | 1985-10-17 |
| 1985-10-11 | https://www.nytimes.com/1985/10/11/business/sec-cites-audit-firm.html | SEC Cites Audit Firm | Special to the New York Times | TX 1-670408 | 1985-10-17 |
| 1985-10-11 | https://www.nytimes.com/1985/10/11/business/stocks-up-slightly-in-listless-trading.html | Stocks Up Slightly In Listless Trading | By Phillip H Wiggins | TX 1-670408 | 1985-10-17 |
| 1985-10-11 | https://www.nytimes.com/1985/10/11/business/textiles-curb-voted-by-house.html | TEXTILES CURB VOTED BY HOUSE | By Steven V Roberts Special To the New York Times | TX 1-670408 | 1985-10-17 |
| 1985-10-11 | https://www.nytimes.com/1985/10/11/business/three-groups-are-said-to-bid-for-group-w-cable.html | THREE GROUPS ARE SAID TO BID FOR GROUP W CABLE | By Richard W Stevenson | TX 1-670408 | 1985-10-17 |
| 1985-10-11 | https://www.nytimes.com/1985/10/11/business/ticor-replaces-most-of-its-board.html | Ticor Replaces Most of Its Board | Special to the New York Times | TX 1-670408 | 1985-10-17 |
| 1985-10-11 | https://www.nytimes.com/1985/10/11/business/turner-outlines-mgm-ua-plans.html | Turner Outlines MGMUA Plans | AP | TX 1-670408 | 1985-10-17 |
| 1985-10-11 | https://www.nytimes.com/1985/10/11/business/venezuela-petroleum.html | Venezuela Petroleum | AP | TX 1-670408 | 1985-10-17 |
| 1985-10-11 | https://www.nytimes.com/1985/10/11/movies/an-appreciation-welles-touch-of-genius.html | AN APPRECIATION   WELLES TOUCH OF GENIUS | By Vincent Canby | TX 1-670408 | 1985-10-17 |
| 1985-10-11 | https://www.nytimes.com/1985/10/11/movies/at-the-movies.html | AT THE MOVIES | By Carol Lawson | TX 1-670408 | 1985-10-17 |
| 1985-10-11 | https://www.nytimes.com/1985/10/11/movies/boy-meets-girl-a-tale-of-love-by-leos-carax.html | BOY MEETS GIRL A TALE OF LOVE BY LEOS CARAX | By Vincent Canby | TX 1-670408 | 1985-10-17 |

| 1985-10-11 | https://www.nytimes.com/1985/10/11/movies/film-better-off-dead.html | FILM BETTER OFF DEAD | By Janet Maslin | TX 1-670408 | 1985-10-17 |
|---|---|---|---|---|---|
| 1985-10-11 | https://www.nytimes.com/1985/10/11/movies/film-remo-williams-from-adventure-novels.html | FILM REMO WILLIAMS FROM ADVENTURE NOVELS | By Vincent Canby | TX 1-670408 | 1985-10-17 |
| 1985-10-11 | https://www.nytimes.com/1985/10/11/movies/screen-silver-bullet.html | SCREEN SILVER BULLET | By Vincent Canby | TX 1-670408 | 1985-10-17 |
| 1985-10-11 | https://www.nytimes.com/1985/10/11/movies/yul-brynner-65-known-for-role-in-king-and-i.html | YUL BRYNNER 65 KNOWN FOR ROLE IN KING AND I | By Samuel G Freedman | TX 1-670408 | 1985-10-17 |
| 1985-10-11 | https://www.nytimes.com/1985/10/11/nyregion/14th-chess-game-is-drawn.html | 14TH CHESS GAME IS DRAWN | AP | TX 1-670408 | 1985-10-17 |
| 1985-10-11 | https://www.nytimes.com/1985/10/11/nyregion/a-gunman-wounds-2-yale-police-officers.html | A Gunman Wounds 2 Yale Police Officers | Special to the New York Times | TX 1-670408 | 1985-10-17 |
| 1985-10-11 | https://www.nytimes.com/1985/10/11/nyregion/appraisal-plan-for-skyscraper-brooklyn-hts-pits-livability-gaginst-developement.html | AN APPRAISAL  PLAN FOR SKYSCRAPER IN BROOKLYN HTS PITS LIVABILITY GAGINST DEVELOPEMENT | By Paul Goldberger | TX 1-670408 | 1985-10-17 |
| 1985-10-11 | https://www.nytimes.com/1985/10/11/nyregion/as-tolls-cease-connecticut-rejoices.html | AS TOLLS CEASE CONNECTICUT REJOICES | By James Brooke Special To the New York Times | TX 1-670408 | 1985-10-17 |
| 1985-10-11 | https://www.nytimes.com/1985/10/11/nyregion/board-of-estimate-in-reversal-rejects-bus-garage-in-bronx.html | BOARD OF ESTIMATE IN REVERSAL REJECTS BUS GARAGE IN BRONX | By Josh Barbanel | TX 1-670408 | 1985-10-17 |
| 1985-10-11 | https://www.nytimes.com/1985/10/11/nyregion/bridge-the-death-of-betty-kaplan-will-be-deep-loss-to-many.html | Bridge The Death of Betty Kaplan Will Be Deep Loss to Many | By Alan Truscott | TX 1-670408 | 1985-10-17 |
| 1985-10-11 | https://www.nytimes.com/1985/10/11/nyregion/capture-of-hijackers-wife-calls-victim-of-hijackers-a-hero.html | CAPTURE OF HIJACKERS   WIFE CALLS VICTIM OF HIJACKERS A HERO | By Sara Rimer | TX 1-670408 | 1985-10-17 |
| 1985-10-11 | https://www.nytimes.com/1985/10/11/nyregion/gambino-auto-theft-ring-trial-opens.html | GAMBINO AUTO THEFT RING TRIAL OPENS | By Ronald Smothers | TX 1-670408 | 1985-10-17 |
| 1985-10-11 | https://www.nytimes.com/1985/10/11/nyregion/hospitals-fight-bid-to-cut-back-doctor-training.html | HOSPITALS FIGHT BID TO CUT BACK DOCTOR TRAINING | By Ronald Sullivan | TX 1-670408 | 1985-10-17 |
| 1985-10-11 | https://www.nytimes.com/1985/10/11/nyregion/intruder-stabs-student-in-columbia-dormitory.html | INTRUDER STABS STUDENT IN COLUMBIA DORMITORY | By Keith Schneider | TX 1-670408 | 1985-10-17 |
| 1985-10-11 | https://www.nytimes.com/1985/10/11/nyregion/liberal-party-suffering-a-severe-money-crisis.html | LIBERAL PARTY SUFFERING A SEVERE MONEY CRISIS | By Frank Lynn | TX 1-670408 | 1985-10-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-10-11 | https://www.nytimes.com/1985/10/11/nyregion/new-york-day-by-day-endangered-ballroom.html | NEW YORK DAY BY DAY   Endangered Ballroom | By Susan Heller Anderson and David W Dunlap | TX 1-670408 | 1985-10-17 |
| 1985-10-11 | https://www.nytimes.com/1985/10/11/nyregion/new-york-day-by-day-piped-in-board-of-estimate.html | NEW YORK DAY BY DAY   PipedIn Board of Estimate | By Susan Heller Anderson and David W Dunlap | TX 1-670408 | 1985-10-17 |
| 1985-10-11 | https://www.nytimes.com/1985/10/11/nyregion/new-york-day-by-day-valiant-lighthouse.html | NEW YORK DAY BY DAY   Valiant Lighthouse | By Susan Heller Anderson and David W Dunlap | TX 1-670408 | 1985-10-17 |
| 1985-10-11 | https://www.nytimes.com/1985/10/11/opinion/bad-for-lawyers-bad-for-lawyering.html | Bad for Lawyers Bad for Lawyering | By Charles Morgan Jr | TX 1-670408 | 1985-10-17 |
| 1985-10-11 | https://www.nytimes.com/1985/10/11/opinion/foreign-affairs-telling-the-sources.html | FOREIGN AFFAIRS   Telling the Sources | By Flora Lewis | TX 1-670408 | 1985-10-17 |
| 1985-10-11 | https://www.nytimes.com/1985/10/11/opinion/in-the-nation-risky-abracadabra.html | IN THE NATION   Risky Abracadabra | By Tom Wicker | TX 1-670408 | 1985-10-17 |
| 1985-10-11 | https://www.nytimes.com/1985/10/11/opinion/the-decline-of-communism.html | The Decline Of Communism | By Ronald Tiersky | TX 1-670408 | 1985-10-17 |
| 1985-10-11 | https://www.nytimes.com/1985/10/11/opinion/the-editorial-notebook-where-scales-of-justice-tilt.html | The Editorial Notebook   Where Scales of Justice Tilt | JOHN P MacKENZIE | TX 1-670408 | 1985-10-17 |
| 1985-10-11 | https://www.nytimes.com/1985/10/11/sports/air-force-and-army-make-a-wishbone-for-success.html | AIR FORCE AND ARMY MAKE A WISHBONE FOR SUCCESS | By William N Wallace | TX 1-670408 | 1985-10-17 |
| 1985-10-11 | https://www.nytimes.com/1985/10/11/sports/davis-s-agent-tells-of-offers.html | DAVISS AGENT TELLS OF OFFERS | By Robert Mcg Thomas Jr | TX 1-670408 | 1985-10-17 |
| 1985-10-11 | https://www.nytimes.com/1985/10/11/sports/devils-top-flyers-on-4-late-goals.html | DEVILS TOP FLYERS ON 4 LATE GOALS | By Alex Yannis Special To the New York Times | TX 1-670408 | 1985-10-17 |
| 1985-10-11 | https://www.nytimes.com/1985/10/11/sports/dodgers-behind-hershiser-roll-to-2-0-playoff-lead.html | DODGERS BEHIND HERSHISER ROLL TO 20 PLAYOFF LEAD | By Joseph Durso Special To the New York Times | TX 1-670408 | 1985-10-17 |
| 1985-10-11 | https://www.nytimes.com/1985/10/11/sports/ewing-another-blowy.html | EWING ANOTHER BLOWY | By Sam Goldaper Special To the New York Times | TX 1-670408 | 1985-10-17 |
| 1985-10-11 | https://www.nytimes.com/1985/10/11/sports/faurot-cut-by-jets-in-surprise.html | FAUROT CUT BY JETS IN SURPRISE | By William C Rhoden Special To the New York Times | TX 1-670408 | 1985-10-17 |
| 1985-10-11 | https://www.nytimes.com/1985/10/11/sports/football-saturdays-at-service-academies-a-joy-again.html | FOOTBALL SATURDAYS AT SERVICE ACADEMIES A JOY AGAIN | By William N Wallace | TX 1-670408 | 1985-10-17 |
| 1985-10-11 | https://www.nytimes.com/1985/10/11/sports/for-the-giants-shifting-roles.html | FOR THE GIANTS SHIFTING ROLES | By Frank Litsky Special To the New York Times | TX 1-670408 | 1985-10-17 |
| 1985-10-11 | https://www.nytimes.com/1985/10/11/sports/islanders-return-to-basics.html | ISLANDERS RETURN TO BASICS | By Gerald Eskenazi Special To the New York Times | TX 1-670408 | 1985-10-17 |

| | | | | |
|---|---|---|---|---|
| 1985-10-11 | https://www.nytimes.com/1985/10/11/sports/lendl-defeats-connors.html | Lendl Defeats Connors | Special to the New York Times | TX 1-670408 | 1985-10-17 |
| 1985-10-11 | https://www.nytimes.com/1985/10/11/sports/martin-investigation-finished.html | MARTIN INVESTIGATION FINISHED | Special to the New York Times | TX 1-670408 | 1985-10-17 |
| 1985-10-11 | https://www.nytimes.com/1985/10/11/sports/nfl-matchups-rams-are-gaining-without-dickerson.html | NFL MATCHUPS   RAMS ARE GAINING WITHOUT DICKERSON | By Michael Janofsky | TX 1-670408 | 1985-10-17 |
| 1985-10-11 | https://www.nytimes.com/1985/10/11/sports/outdoors-planning-autumn-hunting.html | OUTDOORS   PLANNING AUTUMN HUNTING | By Nelson Bryant | TX 1-670408 | 1985-10-17 |
| 1985-10-11 | https://www.nytimes.com/1985/10/11/sports/rangers-triumph-by-being-intense.html | RANGERS TRIUMPH BY BEING INTENSE | By Craig Wolff | TX 1-670408 | 1985-10-17 |
| 1985-10-11 | https://www.nytimes.com/1985/10/11/sports/saberhagen-must-stop-jays.html | SABERHAGEN MUST STOP JAYS | By Murray Chass Special To the New York Times | TX 1-670408 | 1985-10-17 |
| 1985-10-11 | https://www.nytimes.com/1985/10/11/sports/scouting-schramm-s-pet.html | SCOUTING   Schramms Pet | By Thomas Rogers | TX 1-670408 | 1985-10-17 |
| 1985-10-11 | https://www.nytimes.com/1985/10/11/sports/scouting-tall-tale.html | SCOUTING   Tall Tale | By Thomas Rogers | TX 1-670408 | 1985-10-17 |
| 1985-10-11 | https://www.nytimes.com/1985/10/11/sports/scouting-two-hats-and-both-fit.html | SCOUTING   Two Hats And Both Fit | By Thomas Rogers | TX 1-670408 | 1985-10-17 |
| 1985-10-11 | https://www.nytimes.com/1985/10/11/sports/sports-of-the-times-new-life-for-madlock.html | Sports of The Times   New Life For Madlock | By George Vecsey | TX 1-670408 | 1985-10-17 |
| 1985-10-11 | https://www.nytimes.com/1985/10/11/sports/start-was-perilous-finish-was-sweet.html | START WAS PERILOUS FINISH WAS SWEET | By Ira Berkow Special To the New York Times | TX 1-670408 | 1985-10-17 |
| 1985-10-11 | https://www.nytimes.com/1985/10/11/sports/storm-cat-wins.html | STORM CAT WINS | By Steven Crist Special To the New York Times | TX 1-670408 | 1985-10-17 |
| 1985-10-11 | https://www.nytimes.com/1985/10/11/style/design-center-celebrates.html | DESIGN CENTER CELEBRATES | By Suzanne Slesin | TX 1-670408 | 1985-10-17 |
| 1985-10-11 | https://www.nytimes.com/1985/10/11/style/the-evening-hours.html | THE EVENING HOURS | By AnneMarie Schiro | TX 1-670408 | 1985-10-17 |
| 1985-10-11 | https://www.nytimes.com/1985/10/11/style/two-parties-two-books-and-two-worlds.html | TWO PARTIES TWO BOOKS AND TWO WORLDS | By Glenn Collins | TX 1-670408 | 1985-10-17 |
| 1985-10-11 | https://www.nytimes.com/1985/10/11/theater/broadway.html | BROADWAY | By Enid Nemy | TX 1-670408 | 1985-10-17 |
| 1985-10-11 | https://www.nytimes.com/1985/10/11/theater/stage-serban-s-figaro-with-skates-and-radio.html | STAGE SERBANS FIGARO WITH SKATES AND RADIO | By Frank Rich | TX 1-670408 | 1985-10-17 |
| 1985-10-11 | https://www.nytimes.com/1985/10/11/theater/theater-sam-shikaze-private-eye-is-back.html | THEATER SAM SHIKAZE PRIVATE EYE IS BACK | By Mel Gussow | TX 1-670408 | 1985-10-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-10-11 | https://www.nytimes.com/1985/10/11/us/around-the-nation-gao-inquiry-urged-on-law-center-funds.html | AROUND THE NATION   GAO Inquiry Urged On Law Center Funds | Special to The New York Times | TX 1-670408 | 1985-10-17 |
| 1985-10-11 | https://www.nytimes.com/1985/10/11/us/around-the-nation-judge-in-belushi-case-drops-contempt-charge.html | AROUND THE NATION   Judge in Belushi Case Drops Contempt Charge | AP | TX 1-670408 | 1985-10-17 |
| 1985-10-11 | https://www.nytimes.com/1985/10/11/us/around-the-nation-jurors-hear-testimony-on-louisiana-official.html | AROUND THE NATION   Jurors Hear Testimony On Louisiana Official | Special to The New York Times | TX 1-670408 | 1985-10-17 |
| 1985-10-11 | https://www.nytimes.com/1985/10/11/us/around-the-nation-us-opposes-omaha-bid-to-add-blacks-to-police.html | AROUND THE NATION   US Opposes Omaha Bid To Add Blacks to Police | AP | TX 1-670408 | 1985-10-17 |
| 1985-10-11 | https://www.nytimes.com/1985/10/11/us/aspirin-called-aid-against-2-heart-attack.html | ASPIRIN CALLED AID AGAINST 2 HEART ATTACK | By Philip M Boffey Special To the New York Times | TX 1-670408 | 1985-10-17 |
| 1985-10-11 | https://www.nytimes.com/1985/10/11/us/briefing-debt-and-the-democrats.html | BRIEFING   Debt and the Democrats | By James F Clarity and Warren Weaver Jr | TX 1-670408 | 1985-10-17 |
| 1985-10-11 | https://www.nytimes.com/1985/10/11/us/briefing-loyalty-by-kodak.html | BRIEFING   Loyalty by Kodak | By James F Clarity and Warren Weaver Jr | TX 1-670408 | 1985-10-17 |
| 1985-10-11 | https://www.nytimes.com/1985/10/11/us/briefing-on-heckler-s-successor.html | BRIEFING   On Hecklers Successor | By James F Clarity and Warren Weaver Jr | TX 1-670408 | 1985-10-17 |
| 1985-10-11 | https://www.nytimes.com/1985/10/11/us/briefing-right-pell-wrong-pew.html | BRIEFING   Right Pell Wrong Pew | By James F Clarity and Warren Weaver Jr | TX 1-670408 | 1985-10-17 |
| 1985-10-11 | https://www.nytimes.com/1985/10/11/us/crying-over-crushed-eggs.html | Crying Over Crushed Eggs | Special to the New York Times | TX 1-670408 | 1985-10-17 |
| 1985-10-11 | https://www.nytimes.com/1985/10/11/us/gene-tied-to-birth-problems.html | GENE TIED TO BIRTH PROBLEMS | AP | TX 1-670408 | 1985-10-17 |
| 1985-10-11 | https://www.nytimes.com/1985/10/11/us/genetic-marker-for-cystic-fibrosis-reported-found.html | GENETIC MARKER FOR CYSTIC FIBROSIS REPORTED FOUND | By Harold M Schmeck Jr | TX 1-670408 | 1985-10-17 |
| 1985-10-11 | https://www.nytimes.com/1985/10/11/us/hello-moscow-get-me-rewrite.html | Hello Moscow Get Me Rewrite | By Susan F Rasky Special To the New York Times | TX 1-670408 | 1985-10-17 |
| 1985-10-11 | https://www.nytimes.com/1985/10/11/us/hospital-at-bethesda-stops-surgery-of-heart.html | Hospital at Bethesda Stops Surgery of Heart | AP | TX 1-670408 | 1985-10-17 |
| 1985-10-11 | https://www.nytimes.com/1985/10/11/us/inaction-on-warnings-is-asserted-in-philadelphia.html | INACTION ON WARNINGS IS ASSERTED IN PHILADELPHIA | By Lindsey Gruson Special To the New York Times | TX 1-670408 | 1985-10-17 |
| 1985-10-11 | https://www.nytimes.com/1985/10/11/us/officials-say-cia-did-not-tell-fbi-of-spy-case-moves.html | OFFICIALS SAY CIA DID NOT TELL FBI OF SPY CASE MOVES | The following article is based on reporting by Stephen Engelberg and Joel Brinkley and Was Written By Mr Brinkley | TX 1-670408 | 1985-10-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-10-11 | https://www.nytimes.com/1985/10/11/us/panel-headed-by-chief-justice-is-sued-over-closed-meetings.html | PANEL HEADED BY CHIEF JUSTICE IS SUED OVER CLOSED MEETINGS | By David Burnham Special To the New York Times | TX 1-670408 | 1985-10-17 |
| 1985-10-11 | https://www.nytimes.com/1985/10/11/us/panel-set-to-propose-major-overhaul-for-pentagon.html | PANEL SET TO PROPOSE MAJOR OVERHAUL FOR PENTAGON | By Bill Keller Special To the New York Times | TX 1-670408 | 1985-10-17 |
| 1985-10-11 | https://www.nytimes.com/1985/10/11/us/preservation-fights-to-preserve-itself.html | Preservation Fights to Preserve Itself | By Barbara Gamarekian Special To the New York Times | TX 1-670408 | 1985-10-17 |
| 1985-10-11 | https://www.nytimes.com/1985/10/11/us/prosecutor-in-sex-case-to-stay-in-office.html | PROSECUTOR IN SEX CASE TO STAY IN OFFICE | By E Rshipp Special To the New York Times | TX 1-670408 | 1985-10-17 |
| 1985-10-11 | https://www.nytimes.com/1985/10/11/us/puerto-rico-cites-peril-of-shantytowns.html | PUERTO RICO CITES PERIL OF SHANTYTOWNS | By Joseph B Treaster Special To the New York Times | TX 1-670408 | 1985-10-17 |
| 1985-10-11 | https://www.nytimes.com/1985/10/11/us/san-diegans-get-in-line-to-seek-mayor-s-office.html | SAN DIEGANS GET IN LINE TO SEEK MAYORS OFFICE | By Marcia Chambers Special To the New York Times | TX 1-670408 | 1985-10-17 |
| 1985-10-11 | https://www.nytimes.com/1985/10/11/us/senate-won-t-get-specific-on-deficit.html | SENATE WONT GET SPECIFIC ON DEFICIT | By Jonathan Fuerbringer Special To the New York Times | TX 1-670408 | 1985-10-17 |
| 1985-10-11 | https://www.nytimes.com/1985/10/11/us/treasury-says-us-debt-stayed-below-limit.html | TREASURY SAYS US DEBT STAYED BELOW LIMIT | By Robert D Hershey Jr Special To the New York Times | TX 1-670408 | 1985-10-17 |
| 1985-10-11 | https://www.nytimes.com/1985/10/11/us/us-dog-rescue-teams-seeking-survivors-at-landslide-site.html | US DOG RESCUE TEAMS SEEKING SURVIVORS AT LANDSLIDE SITE | By Jon Nordheimer Special To the New York Times | TX 1-670408 | 1985-10-17 |
| 1985-10-11 | https://www.nytimes.com/1985/10/11/us/witness-of-espionage-trial-cites-possible-harm-to-us.html | WITNESS OF ESPIONAGE TRIAL CITES POSSIBLE HARM TO US | By Robin Toner Special To the New York Times | TX 1-670408 | 1985-10-17 |
| 1985-10-11 | https://www.nytimes.com/1985/10/11/world/2-israeli-sailors-reported-killed-in-barcelona.html | 2 ISRAELI SAILORS REPORTED KILLED IN BARCELONA | AP | TX 1-670408 | 1985-10-17 |
| 1985-10-11 | https://www.nytimes.com/1985/10/11/world/40-salvador-soldiers-killed-by-rebels.html | 40 SALVADOR SOLDIERS KILLED BY REBELS | By James Lemoyne Special To the New York Times | TX 1-670408 | 1985-10-17 |
| 1985-10-11 | https://www.nytimes.com/1985/10/11/world/5-more-reported-dead-in-south-africa-unrest.html | 5 More Reported Dead In South Africa Unrest | Special to the New York Times | TX 1-670408 | 1985-10-17 |
| 1985-10-11 | https://www.nytimes.com/1985/10/11/world/apartheid-diehards-relive-days-of-blazing-guns.html | APARTHEID DIEHARDS RELIVE DAYS OF BLAZING GUNS | By Alan Cowell Special To the New York Times | TX 1-670408 | 1985-10-17 |
| 1985-10-11 | https://www.nytimes.com/1985/10/11/world/around-the-world-liberian-opposition-threatens-vote-boycott.html | AROUND THE WORLD   Liberian Opposition Threatens Vote Boycott | AP | TX 1-670408 | 1985-10-17 |
| 1985-10-11 | https://www.nytimes.com/1985/10/11/world/buoyant-capital-hails-the-action.html | BUOYANT CAPITAL HAILS THE ACTION | By Bernard Weinraub Special To the New York Times | TX 1-670408 | 1985-10-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-10-11 | https://www.nytimes.com/1985/10/11/world/cabinet-change-in-fiji.html | Cabinet Change in Fiji | AP | TX 1-670408 | 1985-10-17 |
| 1985-10-11 | https://www.nytimes.com/1985/10/11/world/capture-hijackers-italian-officials-say-movement-hijackers-came-after-wide.html | CAPTURE OF HIJACKERS   ITALIAN OFFICIALS SAY MOVEMENT OF THE HIJACKERS CAME AFTER A WIDE ACCORD | By John Tagliabue Special To the New York Times | TX 1-670408 | 1985-10-17 |
| 1985-10-11 | https://www.nytimes.com/1985/10/11/world/capture-hijackers-plo-says-tunisians-refused-entry-egyptian-plane-before-it-left.html | CAPTURE OF HIJACKERS   PLO SAYS TUNISIANS REFUSED ENTRY TO EGYPTIAN PLANE BEFORE IT LEFT CAIRO | By Edward Schumacher Special To the New York Times | TX 1-670408 | 1985-10-17 |
| 1985-10-11 | https://www.nytimes.com/1985/10/11/world/capture-of-hijackers-action-against-terrorists-4-incidents-in-decade.html | CAPTURE OF HIJACKERS   ACTION AGAINST TERRORISTS 4 INCIDENTS IN DECADE | By Peter Kerr | TX 1-670408 | 1985-10-17 |
| 1985-10-11 | https://www.nytimes.com/1985/10/11/world/capture-of-hijackers-egypt-says-it-gave-gunmen-to-plo.html | CAPTURE OF HIJACKERS   EGYPT SAYS IT GAVE GUNMEN TO PLO | By Judith Miller Special To the New York Times | TX 1-670408 | 1985-10-17 |
| 1985-10-11 | https://www.nytimes.com/1985/10/11/world/capture-of-hijackers-for-reagan-a-trip-to-illinois-an-order-on-mideast.html | CAPTURE OF HIJACKERS   FOR REAGAN A TRIP TO ILLINOIS AN ORDER ON MIDEAST | By Gerald M Boyd Special To the New York Times | TX 1-670408 | 1985-10-17 |
| 1985-10-11 | https://www.nytimes.com/1985/10/11/world/capture-of-hijackers-plane-diversion-raises-legal-issues.html | CAPTURE OF HIJACKERS   PLANE DIVERSION RAISES LEGAL ISSUES | By Stuart Taylor Jr Special To the New York Times | TX 1-670408 | 1985-10-17 |
| 1985-10-11 | https://www.nytimes.com/1985/10/11/world/capture-of-hijackers-plo-aide-disputes-report-of-killing.html | CAPTURE OF HIJACKERS   PLO AIDE DISPUTES REPORT OF KILLING | By Elaine Sciolino Special To the New York Times | TX 1-670408 | 1985-10-17 |
| 1985-10-11 | https://www.nytimes.com/1985/10/11/world/dutch-expected-to-approve-cruise-missiles.html | DUTCH EXPECTED TO APPROVE CRUISE MISSILES | By James M Markham Special To the New York Times | TX 1-670408 | 1985-10-17 |
| 1985-10-11 | https://www.nytimes.com/1985/10/11/world/for-56-americans-waiting-in-italy-sobering-news.html | FOR 56 AMERICANS WAITING IN ITALY SOBERING NEWS | Special to the New York Times | TX 1-670408 | 1985-10-17 |
| 1985-10-11 | https://www.nytimes.com/1985/10/11/world/hostage-s-death-a-shot-to-forehead.html | HOSTAGES DEATH A SHOT TO FOREHEAD | By E J Dionne Jr Special To the New York Times | TX 1-670408 | 1985-10-17 |
| 1985-10-11 | https://www.nytimes.com/1985/10/11/world/india-reports-truce-in-sri-lanka.html | INDIA REPORTS TRUCE IN SRI LANKA | By Steven R Weisman Special To the New York Times | TX 1-670408 | 1985-10-17 |
| 1985-10-11 | https://www.nytimes.com/1985/10/11/world/port-of-israel-described-as-target-of-terrorists-who-seized-vessel.html | PORT OF ISRAEL DESCRIBED AS TARGET OF TERRORISTS WHO SEIZED VESSEL | By Thomas L Friedman Special To the New York Times | TX 1-670408 | 1985-10-17 |
| 1985-10-11 | https://www.nytimes.com/1985/10/11/world/rumanian-cheered-in-china.html | Rumanian Cheered in China | AP | TX 1-670408 | 1985-10-17 |

| | | | | |
|---|---|---|---|---|
| 1985-10-11 | https://www.nytimes.com/1985/10/11/world/tories-pledge-to-crack-down-on-rioters.html | TORIES PLEDGE TO CRACK DOWN ON RIOTERS | By Joseph Lelyveld Special To the New York Times | TX 1-670408 | 1985-10-17 |
| 1985-10-11 | https://www.nytimes.com/1985/10/11/world/trade-curbs-imperil-the-poorer-nations-world-body-is-told.html | TRADE CURBS IMPERIL THE POORER NATIONS WORLD BODY IS TOLD | By Esther B Fein Special To the New York Times | TX 1-670408 | 1985-10-17 |
| 1985-10-11 | https://www.nytimes.com/1985/10/11/world/us-intercepts-jet-carrying-hijackers-fighters-divert-it-nato-base-italy-gunmen.html | US INTERCEPTS JET CARRYING HIJACKERS FIGHTERS DIVERT IT TO NATO BASE IN ITALY GUNMEN FACE TRIAL IN SLAYING OF HOSTAGE | By Bernard Gwertzman Special To the New York Times | TX 1-670408 | 1985-10-17 |
| 1985-10-12 | https://www.nytimes.com/1985/10/12/arts/concert-james-taylow.html | CONCeRT JAMES TAYLOW | By Stephen Holden | TX 1-677684 | 1985-10-16 |
| 1985-10-12 | https://www.nytimes.com/1985/10/12/arts/copacabana-a-musical-for-tv-with-manilow.html | COPACABANA A MUSICAL FOR TV WITH MANILOW | By Stephen Farber Special To the New York Times | TX 1-677684 | 1985-10-16 |
| 1985-10-12 | https://www.nytimes.com/1985/10/12/arts/dance-medium-by-feld.html | DANCE MEDIUM BY FELD | By Anna Kisselgoff | TX 1-677684 | 1985-10-16 |
| 1985-10-12 | https://www.nytimes.com/1985/10/12/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-677684 | 1985-10-16 |
| 1985-10-12 | https://www.nytimes.com/1985/10/12/arts/indian-performers-return-to-squalor.html | INDIAN PERFORMERS RETURN TO SQUALOR | By Steven Weisman Special to the New York Times | TX 1-677684 | 1985-10-16 |
| 1985-10-12 | https://www.nytimes.com/1985/10/12/arts/music-perlman-and-the-bostonians.html | MUSIC PERLMAN AND THE BOSTONIANS | By Tim Page | TX 1-677684 | 1985-10-16 |
| 1985-10-12 | https://www.nytimes.com/1985/10/12/books/books-of-the-times-family-bonds.html | BOOKS OF THE TIMES   FAMILY BONDS | By Michiko Kakutani | TX 1-677684 | 1985-10-16 |
| 1985-10-12 | https://www.nytimes.com/1985/10/12/business/business-economists-see-a-sluggish-86.html | BUSINESS ECONOMISTS SEE A SLUGGISH 86 | Special to the New York Times | TX 1-677684 | 1985-10-16 |
| 1985-10-12 | https://www.nytimes.com/1985/10/12/business/business-souring-on-tax-plan.html | BUSINESS SOURING ON TAX PLAN | By Peter T Kilborn Special To the New York Times | TX 1-677684 | 1985-10-16 |
| 1985-10-12 | https://www.nytimes.com/1985/10/12/business/canadian-jobless-rate.html | CANADIAN JOBLESS RATE | AP | TX 1-677684 | 1985-10-16 |
| 1985-10-12 | https://www.nytimes.com/1985/10/12/business/chip-maker-posts-a-loss.html | CHIP MAKER POSTS A LOSS | Special to the New York Times | TX 1-677684 | 1985-10-16 |
| 1985-10-12 | https://www.nytimes.com/1985/10/12/business/citicorp-ends-maryland-thrift-talks.html | CITICORP ENDS MARYLAND THRIFT TALKS | AP | TX 1-677684 | 1985-10-16 |
| 1985-10-12 | https://www.nytimes.com/1985/10/12/business/credit-markets-bond-prices-narrowly-mixed.html | CREDIT MARKETS   BOND PRICES NARROWLY MIXED | By H J Maidenberg | TX 1-677684 | 1985-10-16 |
| 1985-10-12 | https://www.nytimes.com/1985/10/12/business/deficit-shown-by-mororola.html | DEFICIT SHOWN BY MOROROLA | Special to the New York Times | TX 1-677684 | 1985-10-16 |

| | | | | |
|---|---|---|---|---|
| 1985-10-12 | https://www.nytimes.com/1985/10/12/business/dow-gains-11.87-as-stocks-rally.html | DOW GAINS 1187 AS STOCKS RALLY | By Phillip H Wiggins | TX 1-677684 | 1985-10-16 |
| 1985-10-12 | https://www.nytimes.com/1985/10/12/business/first-chicago-posts-profit-in-quarter.html | FIRST CHICAGO POSTS PROFIT IN QUARTER | Special to the New York Times | TX 1-677684 | 1985-10-16 |
| 1985-10-12 | https://www.nytimes.com/1985/10/12/business/foster-to-acquire-five-kidde-units.html | FOSTER TO ACQUIRE FIVE KIDDE UNITS | By Richard W Stevenson | TX 1-677684 | 1985-10-16 |
| 1985-10-12 | https://www.nytimes.com/1985/10/12/business/gm-and-fiat-hold-talks-on-venture.html | GM AND FIAT HOLD TALKS ON VENTURE | By John Holusha Special To the New York Times | TX 1-677684 | 1985-10-16 |
| 1985-10-12 | https://www.nytimes.com/1985/10/12/business/goodrich-closing.html | GOODRICH CLOSING | AP | TX 1-677684 | 1985-10-16 |
| 1985-10-12 | https://www.nytimes.com/1985/10/12/business/ibm-net-slumped-7-in-3d-quarter.html | IBM NET SLUMPED 7 IN 3D QUARTER | By David E Sanger | TX 1-677684 | 1985-10-16 |
| 1985-10-12 | https://www.nytimes.com/1985/10/12/business/itt-sues-adviser-to-pritzker.html | ITT SUES ADVISER TO PRITZKER | By John Crudele | TX 1-677684 | 1985-10-16 |
| 1985-10-12 | https://www.nytimes.com/1985/10/12/business/now-japan-s-stroller-invasion.html | NOW JAPANS STROLLER INVASION | By Susan Chira Special To the New York Times | TX 1-677684 | 1985-10-16 |
| 1985-10-12 | https://www.nytimes.com/1985/10/12/business/patents-allergic-reactions-to-pollens-blocked.html | PATENTSALLERGIC REACTIONS TO POLLENS BLOCKED | By Stacy V Jones | TX 1-677684 | 1985-10-16 |
| 1985-10-12 | https://www.nytimes.com/1985/10/12/business/patents-halogenation-process-makes-use-of-enzymes.html | PATENTSHALOGENATION PROCESS MAKES USE OF ENZYMES | By Stacy V Jones | TX 1-677684 | 1985-10-16 |
| 1985-10-12 | https://www.nytimes.com/1985/10/12/business/patents-lowenergy-swithc-for-optical-computers.html | PATENTSLOWENERGY SWITHC FOR OPTICAL COMPUTERS | By Stacy V Jones | TX 1-677684 | 1985-10-16 |
| 1985-10-12 | https://www.nytimes.com/1985/10/12/business/patents-water-treated-to-aid-plants.html | PATENTSWATER TREATED TO AID PLANTS | By Stacy V Jones | TX 1-677684 | 1985-10-16 |
| 1985-10-12 | https://www.nytimes.com/1985/10/12/business/phone-aid-for-poor-advances.html | PHONE AID FOR POOR ADVANCES | By Reginald Stuart Special To the New York Times | TX 1-677684 | 1985-10-16 |
| 1985-10-12 | https://www.nytimes.com/1985/10/12/business/producer-price-index-down-0.6.html | PRODUCER PRICE INDEX DOWN 06 | By Robert D Hershey Jr Special To the New York Times | TX 1-677684 | 1985-10-16 |
| 1985-10-12 | https://www.nytimes.com/1985/10/12/business/retail-sales-jump-2.7-auto-rise-is-chief-spur.html | RETAIL SALES JUMP 27 AUTO RISE IS CHIEF SPUR | AP | TX 1-677684 | 1985-10-16 |
| 1985-10-12 | https://www.nytimes.com/1985/10/12/business/secrecy-backed-in-epic-case.html | SECRECY BACKED IN EPIC CASE | By Eric N Berg Special To the New York Times | TX 1-677684 | 1985-10-16 |
| 1985-10-12 | https://www.nytimes.com/1985/10/12/business/united-air-gains-in-bid-to-get-pan-am-routes.html | UNITED AIR GAINS IN BID TO GET PAN AM ROUTES | By Agis Salpukas | TX 1-677684 | 1985-10-16 |

| | | | | |
|---|---|---|---|---|
| 1985-10-12 | https://www.nytimes.com/1985/10/12/business/your-money-when-drivers-are-uninsured.html | YOUR MONEY   WHEN DRIVERS ARE UNINSURED | By Leonard Sloane | TX 1-677684 | 1985-10-16 |
| 1985-10-12 | https://www.nytimes.com/1985/10/12/nyregion/about-new-york-new-broadway-hotel-gets-the-once-over.html | ABOUT NEW YORK   NEW BROADWAY HOTEL GETS THE ONCE OVER | By William E Geist | TX 1-677684 | 1985-10-16 |
| 1985-10-12 | https://www.nytimes.com/1985/10/12/nyregion/aged-victim-portrayed-as-helpless-is-recalled-as-a-strong-happy-man.html | AGED VICTIM PORTRAYED AS HELPLESS IS RECALLED AS A STRONG HAPPY MAN | By Sara Rimer | TX 1-677684 | 1985-10-16 |
| 1985-10-12 | https://www.nytimes.com/1985/10/12/nyregion/as-night-falls-crime-moves-into-stuyvesant-square.html | AS NIGHT FALLS CRIME MOVES INTO STUYVESANT SQUARE | By Keith Schneider | TX 1-677684 | 1985-10-16 |
| 1985-10-12 | https://www.nytimes.com/1985/10/12/nyregion/bridge-a-pre-emptive-opening-bid-may-bedevil-the-opponents.html | BRIDGE   A PREEMPTIVE OPENING BID MAY BEDEVIL THE OPPONENTS | By Alan Truscott | TX 1-677684 | 1985-10-16 |
| 1985-10-12 | https://www.nytimes.com/1985/10/12/nyregion/consultant-opposed-bid-waiver-on-job-won-by-price-waterhouse.html | CONSULTANT OPPOSED BID WAIVER ON JOB WON BY PRICE WATERHOUSE | By Robert Hanley Special To the New York Times | TX 1-677684 | 1985-10-16 |
| 1985-10-12 | https://www.nytimes.com/1985/10/12/nyregion/cuomo-places-storm-damage-at-285-million.html | CUOMO PLACES STORM DAMAGE AT 285 Million | By Richard L Madden | TX 1-677684 | 1985-10-16 |
| 1985-10-12 | https://www.nytimes.com/1985/10/12/nyregion/davied-van-alstyne-republican-leader-in-jersey-in-the-40-s.html | DAVIED VAN ALSTYNE REPUBLICAN LEADER IN JERSEY IN THE 40S | By George James | TX 1-677684 | 1985-10-16 |
| 1985-10-12 | https://www.nytimes.com/1985/10/12/nyregion/defensematches-offense-to-bring-draw-in-title-chess.html | DEFENSEMATCHES OFFENSE TO BRING DRAW IN TITLE CHESS | By Robert Byrne | TX 1-677684 | 1985-10-16 |
| 1985-10-12 | https://www.nytimes.com/1985/10/12/nyregion/gross-says-he-let-autopsy-error-stand.html | GROSS SAYS HE LET AUTOPSY ERROR STAND | By Isabel Wilkerson | TX 1-677684 | 1985-10-16 |
| 1985-10-12 | https://www.nytimes.com/1985/10/12/nyregion/new-confidence-helps-kean-s-image.html | NEW CONFIDENCE HELPS KEANS IMAGE | By Joseph F Sullivan Special To the New York Times | TX 1-677684 | 1985-10-16 |
| 1985-10-12 | https://www.nytimes.com/1985/10/12/nyregion/new-york-day-by-day-a-100000-boost-for-female-candidates.html | NEW YORK DAY BY DAY   A 100000 BOOST FOR FEMALE CANDIDATES | By Susan Heller Anderson and David W Dunlap | TX 1-677684 | 1985-10-16 |
| 1985-10-12 | https://www.nytimes.com/1985/10/12/nyregion/new-york-day-by-day-a-healthy-3-year-old-who-just-loves-to-eat.html | NEW YORK DAY BY DAY   A HEALTHY 3YEAR OLD WHO JUST LOVES TO EAT | By Susan Heller Anderson and David W Dunlap | TX 1-677684 | 1985-10-16 |
| 1985-10-12 | https://www.nytimes.com/1985/10/12/nyregion/new-york-day-by-day-graffiti-with-a-message.html | NEW YORK DAY BY DAY   GRAFFITI WITH A MESSAGE | By Susan Heller Anderson and David W Dunlap | TX 1-677684 | 1985-10-16 |

| | | | | |
|---|---|---|---|---|
| 1985-10-12 | https://www.nytimes.com/1985/10/12/nyregion/parole-officer-is-slain-in-queens.html | PAROLE OFFICER IS SLAIN IN QUEENS | By Leonard Buder | TX 1-677684 | 1985-10-16 |
| 1985-10-12 | https://www.nytimes.com/1985/10/12/nyregion/state-to-adopt-one-case-one-judge-system.html | STATE TO ADOPT ONECASE ONEJUDGE SYSTEM | By Sam Roberts | TX 1-677684 | 1985-10-16 |
| 1985-10-12 | https://www.nytimes.com/1985/10/12/nyregion/the-region-national-guard-ousts-spokesman.html | THE REGION   NATIONAL GUARD OUSTS SPOKESMAN | AP | TX 1-677684 | 1985-10-16 |
| 1985-10-12 | https://www.nytimes.com/1985/10/12/nyregion/the-region-suspect-is-sought-in-yale-shooting.html | THE REGION   SUSPECT IS SOUGHT IN YALE SHOOTING | AP | TX 1-677684 | 1985-10-16 |
| 1985-10-12 | https://www.nytimes.com/1985/10/12/nyregion/transit-authority-to-challenge-bronx-bus-garage-reversal.html | TRANSIT AUTHORITY TO CHALLENGE BRONX BUS GARAGE REVERSAL | By Josh Barbanel | TX 1-677684 | 1985-10-16 |
| 1985-10-12 | https://www.nytimes.com/1985/10/12/nyregion/two-are-killed-as-police-truck-and-car-crash.html | TWO ARE KILLED AS POLICE TRUCK AND CAR CRASH | By Eric Pace | TX 1-677684 | 1985-10-16 |
| 1985-10-12 | https://www.nytimes.com/1985/10/12/opinion/columbus-day-1935-tension-in-new-york.html | COLUMBUS DAY 1935 TENSION IN NEW YORK | By Thomas V Dibacco | TX 1-677684 | 1985-10-16 |
| 1985-10-12 | https://www.nytimes.com/1985/10/12/opinion/conservationists-vs-national-park-visitors.html | CONSERVATIONISTS VS NATIONALPARK VISITORS | By Nathan Edelson | TX 1-677684 | 1985-10-16 |
| 1985-10-12 | https://www.nytimes.com/1985/10/12/opinion/observer-going-downtown-with-ed.html | OBSERVER   GOING DOWNTOWN WITH ED | By Russell Baker | TX 1-677684 | 1985-10-16 |
| 1985-10-12 | https://www.nytimes.com/1985/10/12/opinion/october-when-the-world-is-golden.html | OCTOBER WHEN THE WORLD IS GOLDEN | By Jerry Klein | TX 1-677684 | 1985-10-16 |
| 1985-10-12 | https://www.nytimes.com/1985/10/12/opinion/time-to-get-tough-on-child-support-payments.html | TIME TO GET TOUGH ON CHILDSUPPORT PAYMENTS | By Joseph I Lieberman | TX 1-677684 | 1985-10-16 |
| 1985-10-12 | https://www.nytimes.com/1985/10/12/science/men-in-the-news-two-doctors-who-fear-the-bomb-bernard-lown.html | MEN IN THE NEWS   TWO DOCTORS WHO FEAR THE BOMB BERNARD LOWN | By William J Broad | TX 1-677684 | 1985-10-16 |
| 1985-10-12 | https://www.nytimes.com/1985/10/12/science/men-in-the-news-two-doctors-who-fear-the-bomb-yevgeny-chazov.html | MEN IN THE NEWS   TWO DOCTORS WHO FEAR THE BOMB YEVGENY CHAZOV | By Serge Schmemann Special To the New York Times | TX 1-677684 | 1985-10-16 |
| 1985-10-12 | https://www.nytimes.com/1985/10/12/sports/balboni-howser-end-0-for-11-streaks.html | BALBONI HOWSER END 0FOR11 STREAKS | By Michael Martinez | TX 1-677684 | 1985-10-16 |
| 1985-10-12 | https://www.nytimes.com/1985/10/12/sports/brett-sparkles-as-royals-triumph-over-blue-jays.html | BRETT SPARKLES AS ROYALS TRIUMPH OVER BLUE JAYS | By Murray Chass | TX 1-677684 | 1985-10-16 |

| 1985-10-12 | https://www.nytimes.com/1985/10/12/sports/cards-back-on-magic-carpet.html | CARDS BACK ON MAGIC CARPET | By Joseph Durso Special To the New York Times | TX 1-677684 | 1985-10-16 |
|---|---|---|---|---|---|
| 1985-10-12 | https://www.nytimes.com/1985/10/12/sports/caressable-wins-breeders-crown.html | Caressable Wins Breeders Crown | Special to the New York Times | TX 1-677684 | 1985-10-16 |
| 1985-10-12 | https://www.nytimes.com/1985/10/12/sports/don-schlundt.html | DON SCHLUNDT | AP | TX 1-677684 | 1985-10-16 |
| 1985-10-12 | https://www.nytimes.com/1985/10/12/sports/drug-seller-loses-bid-for-freedom.html | Drug Seller Loses Bid for Freedom | AP | TX 1-677684 | 1985-10-16 |
| 1985-10-12 | https://www.nytimes.com/1985/10/12/sports/flatterer-is-victor.html | FLATTERER IS VICTOR | By Steven Crist | TX 1-677684 | 1985-10-16 |
| 1985-10-12 | https://www.nytimes.com/1985/10/12/sports/players-morris-has-giants-on-the-run.html | PLAYERS   MORRIS HAS GIANTS ON THE RUN | By Frank Litsky | TX 1-677684 | 1985-10-16 |
| 1985-10-12 | https://www.nytimes.com/1985/10/12/sports/rangers-taking-more-shots.html | RANGERS TAKING MORE SHOTS | By Craig Wolff | TX 1-677684 | 1985-10-16 |
| 1985-10-12 | https://www.nytimes.com/1985/10/12/sports/scouting-he-may-take-payton-s-place.html | SCOUTING   He May Take Paytons Place | By Thomas Rogers | TX 1-677684 | 1985-10-16 |
| 1985-10-12 | https://www.nytimes.com/1985/10/12/sports/scouting-piece-of-her-mind.html | SCOUTING   Piece of Her Mind | By Thomas Rogers | TX 1-677684 | 1985-10-16 |
| 1985-10-12 | https://www.nytimes.com/1985/10/12/sports/scouting-talking-beisbol.html | SCOUTING   Talking Beisbol | By Thomas Rogers | TX 1-677684 | 1985-10-16 |
| 1985-10-12 | https://www.nytimes.com/1985/10/12/sports/sports-of-the-times-the-whiffleball-brothers.html | SPORTS OF THE TIMES   THE WHIFFLEBALL BROTHERS | By Dave Anderson | TX 1-677684 | 1985-10-16 |
| 1985-10-12 | https://www.nytimes.com/1985/10/12/sports/two-convicted-in-player-s-death.html | Two Convicted In Players Death | AP | TX 1-677684 | 1985-10-16 |
| 1985-10-12 | https://www.nytimes.com/1985/10/12/style/consumer-saturday-checking-bargain-air-fares.html | CONSUMER SATURDAY   CHECKING BARGAIN AIR FARES | By William R Greer | TX 1-677684 | 1985-10-16 |
| 1985-10-12 | https://www.nytimes.com/1985/10/12/style/de-gustibus-foods-that-grandma-did-and-didn-t-cook.html | DE GUSTIBUS   FOODS THAT GRANDMA DID AND DIDNT COOK | By Marian Burros | TX 1-677684 | 1985-10-16 |
| 1985-10-12 | https://www.nytimes.com/1985/10/12/style/hang-up-and-dial-again-is-just-the-start.html | HANG UP AND DIAL AGAIN IS JUST THE START | By Lisa Belkin | TX 1-677684 | 1985-10-16 |
| 1985-10-12 | https://www.nytimes.com/1985/10/12/style/six-designers-in-their-20-s-get-a-chance.html | SIX DESIGNERS IN THEIR 20s GET A CHANCE | By Bernadine Morris Special To the New York Times | TX 1-677684 | 1985-10-16 |
| 1985-10-12 | https://www.nytimes.com/1985/10/12/us/3-customs-officials-indicted-in-scheme-to-smuggle-drugs.html | 3 CUSTOMS OFFICIALS INDICTED IN SCHEME TO SMUGGLE DRUGS | AP | TX 1-677684 | 1985-10-16 |
| 1985-10-12 | https://www.nytimes.com/1985/10/12/us/3d-indictment-in-navy-sph-case.html | 3D INDICTMENT IN NAVY SPH CASE | AP | TX 1-677684 | 1985-10-16 |

| | | | | |
|---|---|---|---|---|
| 1985-10-12 | https://www.nytimes.com/1985/10/12/us/4-found-dead-in-atlanta-fire.html | 4 FOUND DEAD IN ATLANTA FIRE | AP | TX 1-677684 | 1985-10-16 |
| 1985-10-12 | https://www.nytimes.com/1985/10/12/us/alabama-activist-is-acquitted.html | ALABAMA ACTIVIST IS ACQUITTED | AP | TX 1-677684 | 1985-10-16 |
| 1985-10-12 | https://www.nytimes.com/1985/10/12/us/around-the-nation-textile-union-rejected-at-north-carolina-mills.html | AROUND THE NATION   Textile Union Rejected At North Carolina Mills | AP | TX 1-677684 | 1985-10-16 |
| 1985-10-12 | https://www.nytimes.com/1985/10/12/us/briefing-074622.html | BRIEFING | By James F Clarity and Warren Weaver Jr | TX 1-677684 | 1985-10-16 |
| 1985-10-12 | https://www.nytimes.com/1985/10/12/us/briefing-a-man-for-meese.html | BRIEFING   A Man for Meese | By James F Clarity and Warren Weaver Jr | TX 1-677684 | 1985-10-16 |
| 1985-10-12 | https://www.nytimes.com/1985/10/12/us/briefing-all-hail-long.html | BRIEFING   All Hail Long | By James F Clarity and Warren Weaver Jr | TX 1-677684 | 1985-10-16 |
| 1985-10-12 | https://www.nytimes.com/1985/10/12/us/briefing-rolling-on-the-river.html | BRIEFING   Rolling on the River | By James F Clarity and Warren Weaver Jr | TX 1-677684 | 1985-10-16 |
| 1985-10-12 | https://www.nytimes.com/1985/10/12/us/briefing-wordsmith-at-the-opera.html | BRIEFING   Wordsmith at the Opera | By James F Clarity and Warren Weaver Jr | TX 1-677684 | 1985-10-16 |
| 1985-10-12 | https://www.nytimes.com/1985/10/12/us/charles-s-singleton.html | CHARLES S SINGLETON | AP | TX 1-677684 | 1985-10-16 |
| 1985-10-12 | https://www.nytimes.com/1985/10/12/us/expert-challenges-us-viewon-stolen-photos-at-spy-trial.html | EXPERT CHALLENGES US VIEWON STOLEN PHOTOS AT SPY TRIAL | By Robin Toner Special To the New York Times | TX 1-677684 | 1985-10-16 |
| 1985-10-12 | https://www.nytimes.com/1985/10/12/us/harvard-allows-professor-to-use-50000-grant-from-cia-for-conference-on-islam.html | HARVARD ALLOWS PROFESSOR TO USE 50000 GRANT FROM CIA FOR CONFERENCE ON ISLAM | Special to the New York Times | TX 1-677684 | 1985-10-16 |
| 1985-10-12 | https://www.nytimes.com/1985/10/12/us/house-endorses-senate-budget-goals.html | HOUSE ENDORSES SENATE BUDGET GOALS | By Jonathan Fuerbringer Special To the New York Times | TX 1-677684 | 1985-10-16 |
| 1985-10-12 | https://www.nytimes.com/1985/10/12/us/infant-mortality-rate-in-us-at-record-low.html | INFANT MORTALITY RATE IN US AT RECORD LOW | AP | TX 1-677684 | 1985-10-16 |
| 1985-10-12 | https://www.nytimes.com/1985/10/12/us/many-in-us-protest-on-south-africa.html | MANY IN US PROTEST ON SOUTH AFRICA | By Crystal Nix | TX 1-677684 | 1985-10-16 |
| 1985-10-12 | https://www.nytimes.com/1985/10/12/us/philadelphia-mayor-backs-his-policy-at-bomb-inquiry.html | PHILADELPHIA MAYOR BACKS HIS POLICY AT BOMB INQUIRY | By Lindsey Gruson Special To the New York Times | TX 1-677684 | 1985-10-16 |
| 1985-10-12 | https://www.nytimes.com/1985/10/12/us/reagan-reports-minor-surgery-for-skin-cancer.html | REAGAN REPORTS MINOR SURGERY FOR SKIN CANCER | By Philip M Boffey Special To the New York Times | TX 1-677684 | 1985-10-16 |
| 1985-10-12 | https://www.nytimes.com/1985/10/12/us/saturday-nex-quiz.html | SATURDAY NEX QUIZ | By Donna Anderson | TX 1-677684 | 1985-10-16 |

| | | | | |
|---|---|---|---|---|
| 1985-10-12 | https://www.nytimes.com/1985/10/12/us/scholars-still-debating-columbus-landing-site.html | SCHOLARS STILL DEBATING COLUMBUS LANDING SITE | By John Noble Wilford | TX 1-677684 | 1985-10-16 |
| 1985-10-12 | https://www.nytimes.com/1985/10/12/us/slow-search-for-bodies-on-puerto-rico-hillside.html | SLOW SEARCH FOR BODIES ON PUERTO RICO HILLSIDE | By Joseph B Treaster Special To the New York Times | TX 1-677684 | 1985-10-16 |
| 1985-10-12 | https://www.nytimes.com/1985/10/12/us/the-man-at-radio-marti.html | THE MAN AT RADIO MARTi | By Reginald Stuart Special To the New York Times | TX 1-677684 | 1985-10-16 |
| 1985-10-12 | https://www.nytimes.com/1985/10/12/us/tiny-agency-battles-secretary-of-education-on-innovative-grants.html | TINY AGENCY BATTLES SECRETARY OF EDUCATION ON INNOVATIVE GRANTS | By Jonathan Friendly | TX 1-677684 | 1985-10-16 |
| 1985-10-12 | https://www.nytimes.com/1985/10/12/us/us-heads-off-the-hijackers-how-the-operation-unfolded.html | US HEADS OFF THE HIJACKERS HOW THE OPERATION UNFOLDED | By Francis X Clines Special To the New York Times | TX 1-677684 | 1985-10-16 |
| 1985-10-12 | https://www.nytimes.com/1985/10/12/us/we-want-justice-reagan-declares.html | WE WANT JUSTICE REAGAN DECLARES | By Bernard Weinraub Special To the New York Times | TX 1-677684 | 1985-10-16 |
| 1985-10-12 | https://www.nytimes.com/1985/10/12/us/white-supremacists-voice-support-of-farrakhan.html | WHITE SUPREMACISTS VOICE SUPPORT OF FARRAKHAN | By Wayne King Special To the New York Times | TX 1-677684 | 1985-10-16 |
| 1985-10-12 | https://www.nytimes.com/1985/10/12/us/writer-admits-deception-in-interview-on-belushi.html | WRITER ADMITS DECEPTION IN INTERVIEW ON BELUSHI | By Marcia Chambers Special To the New York Times | TX 1-677684 | 1985-10-16 |
| 1985-10-12 | https://www.nytimes.com/1985/10/12/world/4-hijackers-charged-italy-with-murder-kidnapping-2-plo-officers-taken-rome.html | 4 HIJACKERS CHARGED BY ITALY WITH MURDER AND KIDNAPPING 2 PLO OFFICERS TAKEN TO ROME | By John Tagliabue Special To the New York Times | TX 1-677684 | 1985-10-16 |
| 1985-10-12 | https://www.nytimes.com/1985/10/12/world/a-set-back-to-terrorism-and-more-reagan-s-programs-stand-to-benefit.html | A SET BACK TO TERRORISM AND MORE REAGANS PROGRAMS STAND TO BENEFIT | By Gerald M Boyd Special To the New York Times | TX 1-677684 | 1985-10-16 |
| 1985-10-12 | https://www.nytimes.com/1985/10/12/world/across-the-country-a-sense-of-euphoria-and-cries-for-blood.html | ACROSS THE COUNTRY A SENSE OF EUPHORIA AND CRIES FOR BLOOD | By Samuel G Freedman | TX 1-677684 | 1985-10-16 |
| 1985-10-12 | https://www.nytimes.com/1985/10/12/world/americans-relieved-leave-egypt.html | AMERICANS RELIEVED LEAVE EGYPT | By Margaret L Rogg Special To the New York Times | TX 1-677684 | 1985-10-16 |
| 1985-10-12 | https://www.nytimes.com/1985/10/12/world/around-the-world-west-germans-make-another-spying-arrest.html | AROUND THE WORLD   West Germans Make Another Spying Arrest | AP | TX 1-677684 | 1985-10-16 |
| 1985-10-12 | https://www.nytimes.com/1985/10/12/world/blast-in-israeli-cafe.html | Blast in Israeli Cafe | AP | TX 1-677684 | 1985-10-16 |
| 1985-10-12 | https://www.nytimes.com/1985/10/12/world/caller-says-us-will-pay-if-harm-comes-to-hijackers.html | CALLER SAYS US WILL PAY IF HARM COMES TO HIJACKERS | By Ihsan A Hijazi Special To the New York Times | TX 1-677684 | 1985-10-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-10-12 | https://www.nytimes.com/1985/10/12/world/ecuador-breaks-with-nicaragua.html | ECUADOR BREAKS WITH NICARAGUA | AP | TX 1-677684 | 1985-10-16 |
| 1985-10-12 | https://www.nytimes.com/1985/10/12/world/egyptian-airliner-heads-for-rome.html | EGYPTIAN AIRLINER HEADS FOR ROME | By Henry Kamm Special To the New York Times | TX 1-677684 | 1985-10-16 |
| 1985-10-12 | https://www.nytimes.com/1985/10/12/world/from-soviet-sympathy-and-a-barb-for-the-us.html | FROM SOVIET SYMPATHY AND A BARB FOR THE US | Special to the New York Times | TX 1-677684 | 1985-10-16 |
| 1985-10-12 | https://www.nytimes.com/1985/10/12/world/hijackers-and-the-law-a-tangle-of-questions.html | HIJACKERS AND THE LAW A TANGLE OF QUESTIONS | By Stuart Taylor Jr Special To the New York Times | TX 1-677684 | 1985-10-16 |
| 1985-10-12 | https://www.nytimes.com/1985/10/12/world/hijackers-in-custody-a-special-satisfaction-for-israel-and-us.html | HIJACKERS IN CUSTODY A SPECIAL SATISIFACTION FOR ISRAEL AND US | By Thomas L Friedman Special To the New York Times | TX 1-677684 | 1985-10-16 |
| 1985-10-12 | https://www.nytimes.com/1985/10/12/world/hijacking-rekindles-debate-over-italian-relations-with-arab-world.html | HIJACKING REKINDLES DEBATE OVER ITALIAN RELATIONS WITH ARAB WORLD | By James M Markham Special To the New York Times | TX 1-677684 | 1985-10-16 |
| 1985-10-12 | https://www.nytimes.com/1985/10/12/world/israelis-praise-us-act-as-big-antiterror-step.html | ISRAELIS PRAISE US ACT AS BIG ANTITERROR STEP | By Frank J Prial Special to the New York Times | TX 1-677684 | 1985-10-16 |
| 1985-10-12 | https://www.nytimes.com/1985/10/12/world/many-us-allies-applaud-move-but-some-question-its-legality.html | MANY US ALLIES APPLAUD MOVE BUT SOME QUESTION ITS LEGALITY | By Robert D McFadden | TX 1-677684 | 1985-10-16 |
| 1985-10-12 | https://www.nytimes.com/1985/10/12/world/no-headline-074141.html | No Headline | By Douglas Martin Special To the New York Times | TX 1-677684 | 1985-10-16 |
| 1985-10-12 | https://www.nytimes.com/1985/10/12/world/nobel-peace-prize-citation.html | NOBEL PEACE PRIZE CITATION | AP | TX 1-677684 | 1985-10-16 |
| 1985-10-12 | https://www.nytimes.com/1985/10/12/world/nobel-peace-prize-given-to-doctors-opposed-to-war.html | NOBEL PEACE PRIZE GIVEN TO DOCTORS OPPOSED TO WAR | By Fox Butterfield Special To the New York Times | TX 1-677684 | 1985-10-16 |
| 1985-10-12 | https://www.nytimes.com/1985/10/12/world/photo-is-said-to-show-us-diplomat-s-body.html | Photo Is Said to Show US Diplomats Body | AP | TX 1-677684 | 1985-10-16 |
| 1985-10-12 | https://www.nytimes.com/1985/10/12/world/plo-ponders-next-move.html | PLO PONDERS NEXT MOVE | By Edward Schumacher Special To the New York Times | TX 1-677684 | 1985-10-16 |
| 1985-10-12 | https://www.nytimes.com/1985/10/12/world/praise-in-congress-for-a-bold-decision.html | PRAISE IN CONGRESS FOR A BOLD DECISION | By Steven V Roberts Special to the New York Times | TX 1-677684 | 1985-10-16 |
| 1985-10-12 | https://www.nytimes.com/1985/10/12/world/pretoria-party-will-meet-rebels.html | PRETORIA PARTY WILL MEET REBELS | By Alan Cowell Special to the New York Times | TX 1-677684 | 1985-10-16 |
| 1985-10-12 | https://www.nytimes.com/1985/10/12/world/qaddafi-in-moscow-little-of-substance-expected-from-visit.html | QADDAFI IN MOSCOW LITTLE OF SUBSTANCE EXPECTED FROM VISIT | Special to the New York Times | TX 1-677684 | 1985-10-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-10-12 | https://www.nytimes.com/1985/10/12/world/reagan-may-boycott-fete-at-un-if-arafat-shows-up.html | REAGAN MAY BOYCOTT FETE AT UN IF ARAFAT SHOWS UP | By Elaine Sciolino Special To the New York Times | TX 1-677684 | 1985-10-16 |
| 1985-10-12 | https://www.nytimes.com/1985/10/12/world/rebels-assert-us-advisers-were-target-of-school-raid.html | REBELS ASSERT US ADVISERS WERE TARGET OF SCHOOL RAID | By James Lemoyne Special To the New York Times | TX 1-677684 | 1985-10-16 |
| 1985-10-12 | https://www.nytimes.com/1985/10/12/world/solomon-islands-primier-at-un-assails-france.html | SOLOMON ISLANDS PRIMIER AT UN ASSAILS FRANCE | By Esther B Fein Special To the New York Times | TX 1-677684 | 1985-10-16 |
| 1985-10-12 | https://www.nytimes.com/1985/10/12/world/standoff-reported-between-italy-and-egypt-on-plo-escorts.html | STANDOFF REPORTED BETWEEN ITALY AND EGYPT ON PLO ESCORTS | By Bernard Gwertzman Special To the New York Times | TX 1-677684 | 1985-10-16 |
| 1985-10-12 | https://www.nytimes.com/1985/10/12/world/text-of-statement-by-cairo-on-the-interception.html | TEXT OF STATEMENT BY CAIRO ON THE INTERCEPTION | AP | TX 1-677684 | 1985-10-16 |
| 1985-10-12 | https://www.nytimes.com/1985/10/12/world/thatcher-affirms-economic-policies.html | THATCHER AFFIRMS ECONOMIC POLICIES | By Joseph Lelyveld Special To the New York Times | TX 1-677684 | 1985-10-16 |
| 1985-10-12 | https://www.nytimes.com/1985/10/12/world/us-action-is-condemned-by-cairo-cruise-ship-is-held-in-egyptian-port.html | US ACTION IS CONDEMNED BY CAIRO CRUISE SHIP IS HELD IN EGYPTIAN PORT | By Judith Miller Special To the New York Times | TX 1-677684 | 1985-10-16 |
| 1985-10-12 | https://www.nytimes.com/1985/10/12/world/us-military-s-performance-is-praised.html | US MILITARYS PERFORMANCE IS PRAISED | By Bill Keller Special To the New York Times | TX 1-677684 | 1985-10-16 |
| 1985-10-12 | https://www.nytimes.com/1985/10/12/world/us-negotiators-of-abm-treaty-say-reagan-is-harpooning-pact.html | US NEGOTIATORS OF ABM TREATY SAY REAGAN IS HARPOONING PACT | By Charles Mohr Special To the New York Times | TX 1-677684 | 1985-10-16 |
| 1985-10-12 | https://www.nytimes.com/1985/10/12/world/us-supplies-are-sent-to-nicaraguan-rebels.html | US Supplies Are Sent To Nicaraguan Rebels | AP | TX 1-677684 | 1985-10-16 |
| 1985-10-12 | https://www.nytimes.com/1985/10/12/world/we-have-done-a-fine-job-carter-says.html | WE HAVE DONE A FINE JOB CARTER SAYS | By Sanjoy Hazarika | TX 1-677684 | 1985-10-16 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/arts/a-century-of-operatic-glories-pours-forth.html | A CENTURY OF OPERATIC GLORIES POURS FORTH | By Will Crutchfield | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/arts/antiques-china-s-western-silver-exports.html | ANTIQUES   CHINAS WESTERN SILVER EXPORTS | By Rita Reif | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/arts/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/arts/art-view-once-fit-for-a-king-and-now-fit-for-picasso.html | ART VIEW   ONCE FIT FOR A KING AND NOW FIT FOR PICASSO | By John Russell | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/arts/artful-stonework-for-the-rock-garden.html | ARTFUL STONEWORK FOR THE ROCK GARDEN | By Michael B Trimble | TX 1-670412 | 1985-10-17 |

| | | | | |
|---|---|---|---|---|
| 1985-10-13 | https://www.nytimes.com/1985/10/13/arts/ballet-new-swan-cast.html | BALLET NEW SWAN CAST | By Jack Anderson | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/arts/bridge-family-tradition.html | BRIDGE   FAMILY TRADITION | By Alan Truscott | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/arts/cable-tv-notes-bertolucci-s-uncut-1900-gets-a-second-chance.html | CABLE TV NOTES   BERTOLUCCIS UNCUT 1900 GETS A SECOND CHANCE | By Steve Schneider | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/arts/camera-using-photos-to-learn-photography.html | CAMERA   USING PHOTOS TO LEARN PHOTOGRAPHY | By John Durniak | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/arts/chess-what-kind-of-tourney.html | CHESS   WHAT KIND OF TOURNEY | By Robert Byrne | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/arts/city-opera-carmen.html | CITY OPERA CARMEN | By Will Crutchfield | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/arts/conceptual-art-italian-style-makes-a-statement-at-ps-1.html | CONCEPTUAL ART ITALIAN STYLE MAKES A STATEMENT AT PS 1 | By Grace Glueck | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/arts/critic-s-view-should-rock-lyrics-be-sanitized.html | CRITICS VIEW   SHOULD ROCK LYRICS BE SANITIZED | By Jon Pareles | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/arts/critics-choices-art.html | CRITICS CHOICES   ART | By Grace Glueck | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/arts/critics-choices-cable-tv.html | CRITICS CHOICES   CABLE TV | By Howard Thompson | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/arts/critics-choices-dance.html | CRITICS CHOICES   DANCE | By Jennifer Dunning | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/arts/dance-huggings-by-robert-small.html | DANCE HUGGINGS BY ROBERT SMALL | By Jennifer Dunning | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/arts/dance-that-startles-and-challenges-is-coming-from-abroad.html | DANCE THAT STARTLES AND CHALLENGES IS COMING FROM ABROAD | By Anna Kisselgoff | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/arts/debuts-two-pianists-and-a-flutist-in-recitals.html | DEBUTS   TWO PIANISTS AND A FLUTIST IN RECITALS | By Bernard Holland | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/arts/houston-balle-growing-fast-and-flourishing.html | HOUSTON BALLE GROWING FAST AND FLOURISHING | By Barry Laine | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/arts/in-brief-recent-films-on-cassettes-069199.html | IN BRIEF RECENT FILMS ON CASSETTES | By Vincent Canby | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/arts/music-composers-in-red-sneakers.html | MUSIC COMPOSERS IN RED SNEAKERS | By Bernard Holland | TX 1-670412 | 1985-10-17 |

| 1985-10-13 | https://www.nytimes.com/1985/10/13/arts/music-rafael-puyana.html | MUSIC RAFAEL PUYANA | By John Rockwell | TX 1-670412 | 1985-10-17 |
|---|---|---|---|---|---|
| 1985-10-13 | https://www.nytimes.com/1985/10/13/arts/music-view-purloined-classics-have-fallen-out-of-favor.html | MUSIC VIEW  PURLOINED CLASSICS HAVE FALLEN OUT OF FAVOR | By Donal Henahan | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/arts/new-arts-center-for-massachusetts.html | NEW ARTS CENTER FOR MASSACHUSETTS | Special to the New York Times | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/arts/new-cassettes-simmering-drama-to-soulful-rock-065741.html | NEW CASSETTES SIMMERING DRAMA TO SOULFUL ROCK | By Jon Pareles | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/arts/new-cassettes-simmering-drama-to-soulful-rock-069174.html | NEW CASSETTES SIMMERING DRAMA TO SOULFUL ROCK | By Bernard Holland | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/arts/numismatics-conference-on-paper-money.html | NUMISMATICSCONFERENCE ON PAPER MONEY | By Ed Reiter | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/arts/panning-for-comedic-gold-in-tv-s-early-honeymoorners.html | PANNING FOR COMEDIC GOLD IN TVS EARLY HONEYMOORNERS | By David Margolick | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/arts/sentimentality-waters-down-a-well-meant-message.html | SENTIMENTALITY WATERS DOWN A WELLMEANT MESSAGE | By John J OConnor | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/arts/sound-bells-and-whistles-mark-a-border-in-audio-design.html | SOUND  BELLS AND WHISTLES MARK A BORDER IN AUDIO DESIGN | By Hans Fantel | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/arts/stage-twelfth-night-directed-by-mark-lamos.html | STAGE TWELFTH NIGHT DIRECTED BY MARK LAMOS | By Mel Gussow | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/arts/stamps-holiday-issues-to-be-released.html | STAMPS  HOLIDAY ISSUES TO BE RELEASED | By John F Dunn | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/arts/starpeace-lets-yoko-ono-have-her-cake-and-eat-it.html | STARPEACE LETS YOKO ONO HAVE HER CAKE AND EAT IT | By Robert Palmer | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/arts/the-photographer-robert-capa-is-focus-of-exhibition-and-2-books.html | THE PHOTOGRAPHER ROBERT CAPA IS FOCUS OF EXHIBITION AND 2 BOOKS | By Herbert Mitgang | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/arts/there-s-new-passion-in-music-making.html | THERES NEW PASSION IN MUSICMAKING | By John Rockwell | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/arts/when-the-metropolitan-opera-mounts-a-lavish-production.html | WHEN THE METROPOLITAN OPERA MOUNTS A LAVISH PRODUCTION | By Lucy Kraus | TX 1-670412 | 1985-10-17 |

| 1985-10-13 | https://www.nytimes.com/1985/10/13/books/200-uneasy-years.html | 200 UNEASY YEARS | By Hugh Brogan | TX 1-670412 | 1985-10-17 |
|---|---|---|---|---|---|
| 1985-10-13 | https://www.nytimes.com/1985/10/13/books/allende-and-arturo.html | ALLENDE AND ARTURO | By James Polk | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/books/art-nouveau.html | ART NOUVEAU | By Felicia Lamport | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/books/banding-together.html | BANDING TOGETHER | By Nancy B Cardozo | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/books/beyond-acupuncture.html | BEYOND ACUPUNCTURE | By Barbara Gasterl | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/books/childrens-books.html | CHILDRENS BOOKS | By Arthur Yorinks | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/books/christmas-in-the-outback.html | CHRISTMAS IN THE OUTBACK | By Carolyn Gaiser | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/books/conference-will-study-role-of-yiddish-writers.html | CONFERENCE WILL STUDY ROLE OF YIDDISH WRITERS | By Richard F Shepard | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/books/crime-054239.html | CRIME | By Newgate Callendar | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/books/family-ties-family-perils.html | FAMILY TIES FAMILY PERILS | By Robb Forman Dew | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/books/four-centuries-of-tex-arcana.html | FOUR CENTURIES OF TEX ARCANA | By Hughes Rudd | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/books/in-apartheids-grip.html | IN APARTHEIDS GRIP | By Anthony Sampson | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/books/in-short-fiction-071552.html | IN SHORT FICTION | By Laurel Graeber | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/books/in-short-fiction.html | IN SHORT FICTION | By Anita Susan Grossman | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/books/in-short-fiction.html | IN SHORT FICTION | By Beverly Lyon Clark | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/books/in-short-fiction.html | IN SHORT FICTION | By Karen Rosenberg | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/books/in-short-fiction.html | IN SHORT FICTION | By R D Rosen | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/books/in-short-nonfiction-071577.html | IN SHORT NONFICTION | By Anthony Austin | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/books/in-short-nonfiction-medicine-in-the-30s.html | IN SHORT NONFICTIONMEDICINE IN THE 30s | By John G Deaton | TX 1-670412 | 1985-10-17 |

| | | | | |
|---|---|---|---|---|
| 1985-10-13 | https://www.nytimes.com/1985/10/13/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Celia Betsky McGee | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Elliott Sirkin | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Helen Benedict | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Janice Eidus | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Jeanne McCulloch | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/books/kim-philby-and-the-albanian-mission.html | KIM PHILBY AND THE ALBANIAN MISSION | By Stephen Peters | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/books/love-on-location.html | LOVE ON LOCATION | By Mary Cantwell | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/books/manipulative-secretive-and-great.html | MANIPULATIVE SECRETIVE AND GREAT | By Vermont Royster | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/books/new-noteworthy.html | New  Noteworthy | By C Gerlad Fraser | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/books/overburdened-by-his-virtue.html | OVERBURDENED BY HIS VIRTUE | By A R Gurney | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/books/pairs-in-blue-and-gray.html | PAIRS IN BLUE AND GRAY | By Roberta Smoodin | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/books/pavilions-of-harmony.html | PAVILIONS OF HARMONY | By Paul S Byard | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/books/plucky-lottie-jay.html | PLUCKY LOTTIE JAY | By Amy Hempel | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/books/prodding-for-an-epiphany.html | PRODDING FOR AN EPIPHANY | By Maralyn Lois Polak | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/books/rides-with-the-revenooer.html | RIDES WITH THE REVENOOER | By Bob Lancaster | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/books/runs-of-luck-good-and-bad.html | RUNS OF LUCK GOOD AND BAD | By Wright Morris | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/books/sepia-photographs-and-jazz-solos.html | SEPIA PHOTOGRAPHS AND JAZZ SOLOS | By Fred Chappell | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/books/that-s-using-your-head.html | THATS USING YOUR HEAD | By Stuart Sutherland | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/books/uncommonly-nice-pioneers.html | UNCOMMONLY NICE PIONEERS | By Noel Perrin | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/books/varieties-of-contempt.html | VARIETIES OF CONTEMPT | By Alasdair Gray | TX 1-670412 | 1985-10-17 |

| 1985-10-13 | https://www.nytimes.com/1985/10/13/books/victims-of-reform.html | VICTIMS OF REFORM | By Barbara Fisher Williamson | TX 1-670412 | 1985-10-17 |
|---|---|---|---|---|---|
| 1985-10-13 | https://www.nytimes.com/1985/10/13/books/what-should-israel-be.html | WHAT SHOULD ISRAEL BE | By Arthur Hertzberg | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/books/when-douglas-broke-the-water-fountain.html | WHEN DOUGLAS BROKE THE WATER FOUNTAIN | By Joseph Featherstone | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/books/why-henry-switched-his-sex.html | WHY HENRY SWITCHED HIS SEX | By Angeline Goreau | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/books/writers-and-the-nostalgic-fallacy.html | WRITERS AND THE NOSTALGIC FALLACY | By Marilynne Robinson | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/business/a-keynesian-who-refuses-to-quit.html | A KEYNESIAN WHO REFUSES TO QUIT | By Meryl Gordon | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/business/at-macy-s-a-chief-and-his-troubles.html | AT MACYS A CHIEF AND HIS TROUBLES | By Isadore Barmash | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/business/investing-the-bear-watchers-make-a-bullish-case.html | INVESTING   THE BEAR WATCHERS MAKE A BULLISH CASE | By John C Boland | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/business/it-s-a-bad-time-to-abandon-supports.html | ITS A BAD TIME TO ABANDON SUPPORTS | By Marty Strange | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/business/moving-in-on-money-management.html | MOVING IN ON MONEY MANAGEMENT | By Anise C Wallace | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/business/personal-finance-a-painful-new-ruling-on-israeli-bonds.html | PERSONAL FINANCE   A PAINFUL NEW RULING ON ISRAELI BONDS | By Deborah Rankin | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/business/prospects.html | PROSPECTS | By Pamela G Hollie | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/business/the-executive-computer-controlling-spreadsheet-sprawl.html | THE EXECUTIVE COMPUTER CONTROLLING SPREADSHEET SPRAWL | By Erik SandbergDiment | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/business/the-forces-behind-whitecollar-layoffs.html | THE FORCES BEHIND WHITECOLLAR LAYOFFS | By Mark Green and John F Berry | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/business/the-testing-of-peter-wallenberg.html | THE TESTING OF PETER WALLENBERG | By Barnaby J Feder | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/business/the-us-simply-needs-fewer-farms.html | THE US SIMPLY NEEDS FEWER FARMS | By James Bovard | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/business/week-in-business-the-merger-game-for-smaller-players.html | WEEK IN BUSINESS   THE MERGER GAME FOR SMALLER PLAYERS | By Merrill Perlman | TX 1-670412 | 1985-10-17 |

| 1985-10-13 | https://www.nytimes.com/1985/10/13/business/what-snew-in-executive-etiquette.html | WHATSNEW IN EXECUTIVE ETIQUETTE | By Beth Sherman | TX 1-670412 | 1985-10-17 |
|---|---|---|---|---|---|
| 1985-10-13 | https://www.nytimes.com/1985/10/13/business/when-conscience-rules-on-investments.html | WHEN CONSCIENCE RULES ON INVESTMENTS | By Robin Schatz | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/jobs/a-sliding-dollar.html | A SLIDING DOLLAR | By Peter T Kilborn | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/jobs/a-very-special-time-for-marketing-specialists.html | A VERY SPECIAL TIME FOR MARKETING SPECIALISTS | By Eric N Berg | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/jobs/as-thr-computer-spreads-consultants-sure-to-follow.html | AS THR COMPUTER SPREADS CONSULTANTS SURE TO FOLLOW | By Janet Elder | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/jobs/decades-top-jobs.html | DECADES TOP JOBS | By Saly Reed | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/jobs/first-impressions-can-have-a-lasting-effect.html | FIRST IMPRESSIONS CAN HAVE A LASTING EFFECT | By Lisa W Foderaro | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/jobs/for-military-suppliers-growth-uncertainties.html | FOR MILITARY SUPPLIERS GROWTH UNCERTAINTIES | By Winston Williams | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/jobs/for-personnel-bigger-role-plus-a-fancier-name.html | FOR PERSONNEL BIGGER ROLE PLUS A FANCIER NAME | By Beth Sherman | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/jobs/for-rd-enterprises-a-remarkable-growth.html | FOR RD ENTERPRISES A REMARKABLE GROWTH | By Ben Smith 3d | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/jobs/hotel-outlook-never-better.html | HOTEL OUTLOOK NEVER BETTER | By Joseph Deitch | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/jobs/job-possibilities-soaring-in-the-aviation-industry.html | JOB POSSIBILITIES SOARING IN THE AVIATION INDUSTRY | By Ralph Blumenthal | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/jobs/jobs-in-insurance-now-offer-a-premium.html | JOBS IN INSURANCE NOW OFFER A PREMIUM | By Leonard Sloane | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/jobs/mapping-success.html | MAPPING SUCCESS | By Thomas C Hayes | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/jobs/newer-ingredients-sought-for-investment-bankers.html | NEWER INGREDIENTS SOUGHT FOR INVESTMENT BANKERS | By Fred R Bleakley | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/jobs/regional-job-roundup-far-west.html | REGIONAL JOB ROUNDUPFAR WEST | By Pauline Yoshihashi | TX 1-670412 | 1985-10-17 |

| | | | | |
|---|---|---|---|---|
| 1985-10-13 | https://www.nytimes.com/1985/10/13/jobs/regional-job-roundup-middle-atlantic.html | REGIONAL JOB ROUNDUP   MIDDLE ATLANTIC | By Lindsey Gruson | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/jobs/regional-job-roundup-middle-west.html | REGIONAL JOB ROUNDUP   MIDDLE WEST | By Steven Greenhouse | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/jobs/regional-job-roundup-mountain.html | REGIONAL JOB ROUNDUP MOUNTAIN | By Dyan Zaslowsky | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/jobs/regional-job-roundup-new-england.html | REGIONAL JOB ROUNDUP   NEW ENGLAND | By Matthew L Wald | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/jobs/regional-job-roundup-northwest.html | REGIONAL JOB ROUNDUP NORTHWEST | By Harriet King | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/jobs/regional-job-roundup-southeast.html | REGIONAL JOB ROUNDUP SOUTHEAST | By Dudley Clendinen | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/jobs/regional-job-roundup-southwest.html | REGIONAL JOB ROUNDUPSOUTHWEST | By Peggy Evans | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/jobs/safety-in-the-workplace-means-more-specialists.html | SAFETY IN THE WORKPLACE MEANS MORE SPECIALISTS | By Nicole Simmons | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/jobs/software-shifts.html | SOFTWARE SHIFTS | By David E Sanger | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/jobs/the-import-business-also-creates-jobs.html | THE IMPORT BUSINESS ALSO CREATES JOBS | By Nancy Rubin | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/jobs/the-new-york-recovery-can-it-be-sustained.html | THE NEW YORK RECOVERY CAN IT BE SUSTAINED | By Martin Gottlieb | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/jobs/wide-jersey-gains.html | WIDE JERSEY GAINS | By Robert Hanley | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/magazine/about-men-the-thirsty-animal.html | About Men   The Thirsty Animal | By Brian Manning | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/magazine/america-leans-to-a-healthier-diet.html | AMERICA LEANS TO A HEALTHIER DIET | By Jane E Brody | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/magazine/fashion-preview-springs-contours-in-paris.html | FASHION PREVIEWSPRINGS CONTOURS IN PARIS | By Patricia McColl | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/magazine/food-big-little-bites.html | FOOD   BIG LITTLE BITES | By Craig Claiborne and Pierre Franey | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/magazine/home-design-preview-new-at-high-point.html | HOME DESIGN PREVIEW   NEW AT HIGH POINT | By Carol Vogel | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/magazine/meeting-estee-lauder.html | MEETING ESTEE LAUDER | By Carrie Donovan | TX 1-670412 | 1985-10-17 |

| | | | | |
|---|---|---|---|---|
| 1985-10-13 | https://www.nytimes.com/1985/10/13/magazine/men-s-style-fit-to-be-tied.html | MENS STYLE   FIT TO BE TIED | By Diane Sustendal | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/magazine/no-headline-068579.html | No Headline | By Francine Du Plessix Gray | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/magazine/on-language-prexy-isn-t-sexy-anymore.html | On Language   Prexy Isnt Sexy Anymore | By William Safire | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/magazine/saving-the-last-supper.html | SAVING THE LAST SUPPER | By Curtis Bill Pepper | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/magazine/south-africa-s-lobbyists.html | SOUTH AFRICAS LOBBYISTS | By Sanford J Ungar | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/magazine/sunday-observer-choice-words.html | SUNDAY OBSERVER   Choice Words | By Russell Baker | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/magazine/wine-the-later-the-better.html | Wine   THE LATER THE BETTER | By Bryan Miller | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/movies/colonel-redl-the-man-behind-the-screen-myth.html | COLONEL REDL THE MAN BEHIND THE SCREEN MYTH | By Richard Grenier | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/movies/film-view-movies-don-t-always-luminate-the-art-of-film.html | FILM VIEW   MOVIES DONT ALWAYS LUMINATE THE ART OF FILM | By Vincent Canby | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/movies/in-brief-recent-films-on-cassettes-063232.html | IN BRIEF RECENT FILMS ON CASSETTES | By Janet Maslin | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/movies/in-brief-recent-films-on-cassettes-069195.html | IN BRIEF RECENT FILMS ON CASSETTES | By Vincent Canby | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/movies/in-brief-recent-films-on-cassettes-069202.html | IN BRIEF RECENT FILMS ON CASSETTES | By Vincent Canby | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/movies/michael-apted-he-ll-be-calling-again-in-1991.html | MICHAEL APTED HELL BE CALLING AGAIN IN 1991 | By Georgia Dullea | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/movies/new-cassettes-simmering-drama-to-soulful-rock-069169.html | NEW CASSETTES SIMMERING DRAMA TO SOULFUL ROCK | By Howard Thompson | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/movies/new-cassettes-simmering-drama-to-soulful-rock-069178.html | NEW CASSETTES SIMMERING DRAMA TO SOULFUL ROCK | By Eden Ross Lipson | TX 1-670412 | 1985-10-17 |

| | | | | |
|---|---|---|---|---|
| 1985-10-13 | https://www.nytimes.com/1985/10/13/movies/pirandello-tales-in-the-travianni-brothers-kaos.html | PIRANDELLO TALES IN THE TRAVIANNI BROTHERS KAOS | By Janet Maslin | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/3d-generation-runs-store.html | 3D GENERATION RUNS STORE | By Sharon Bass | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/a-gridiron-rivalry-dashed-by-hurricane-gloria.html | A GRIDIRON RIVALRY DASHED BY HURRICANE GLORIA | By Robert A Hamilton | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/a-rutgers-professor-joins-female-gangs-in-new-york.html | A RUTGERS PROFESSOR JOINS FEMALE GANGS IN NEW YORK | By Julie Lew | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/about-long-island-drama-in-a-quonset-hut.html | ABOUT LONG ISLAND   DRAMA IN A QUONSET HUT | By Fred McMorrow | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/about-westchester-keeping-the-faith.html | ABOUT WESTCHESTERKEEPING THE FAITH | By Lynne Ames | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/albany-audit-faults-state-u-on-sabbaticals.html | ALBANY AUDIT FAULTS STATE U ON SABBATICALS | AP | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/albany-gop-acts-to-aid-localities.html | ALBANY GOP ACTS TO AID LOCALITIES | AP | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/alcohol-problems-grow-for-elderly.html | ALCOHOL PROBLEMS GROW FOR ELDERLY | By Susan Carey Dempsey | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/antiques-4-exhibits-reveal-states-past.html | ANTIQUES4 EXHIBITS REVEAL STATES PAST | By Frances Phipps | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/art-deities-evoked-in-mexican-masks.html | ARTDEITIES EVOKED IN MEXICAN MASKS | By Phyllis Braff | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/art-forss-works-show-artful-sincerity.html | ART   FORSS WORKS SHOW ARTFUL SINCERITY | By Vivien Raynor | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/art-making-cloth-the-fabric-of-art.html | ARTMAKING CLOTH THE FABRIC OF ART | By Helen A Harrison | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/art-the-big-and-little-of-sculpture.html | ARTTHE BIG AND LITTLE OF SCULPTURE | By William Zimmer | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/atlantic-city-looks-to-a-renaissance.html | ATLANTIC CITY LOOKS TO A RENAISSANCE | By Carlo M Sardella | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/backroom-politics-enters-the-toy-shop.html | BACKROOM POLITICS ENTERS THE TOY SHOP | By Jack Kadden | TX 1-670412 | 1985-10-17 |

| 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/baymen-seek-to-move-jamaica-bay-clams.html | BAYMEN SEEK TO MOVE JAMAICA BAY CLAMS | By Susan Kellam | TX 1-670412 | 1985-10-17 |
|---|---|---|---|---|---|
| 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/bid-for-a-cultural-landscape.html | BID FOR A CULTURAL LANDSCAPE | By Gitta Morris | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/boxer-has-college-cheering-him-on.html | BOXER HAS COLLEGE CHEERING HIM ON | By John Cavanaugh | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/buddy-calls-keep-children-in-touch.html | BUDDY CALLS KEEP CHILDREN IN TOUCH | By Marcia Saft | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/business-notes.html | BUSINESS NOTES | By Marian Courtney | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/cabaret-mixture-difficult-to-get-right.html | CABARET MIXTURE DIFFICULT TO GET RIGHT | By Alvin Klein | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/campaign-for-county-clerk-quickens.html | CAMPAIGN FOR COUNTY CLERK QUICKENS | By James Feron | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/car-enthusisasts-prepare-for-autofest.html | CAR ENTHUSISASTS PREPARE FOR AUTOFEST | By Gary Kriss | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/communities-act-to-slow-building.html | COMMUNITIES ACT TO SLOW BUILDING | By Betsy Brown | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/company-offers-farming-to-the-investor.html | COMPANY OFFERS FARMING TO THE INVESTOR | By Robert A Hamilton | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/computer-technology-replaces-the-brush-of-the-artist.html | COMPUTER TECHNOLOGY REPLACES THE BRUSH OF THE ARTIST | By Laurie A ONeill | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/connecticut-guide-068721.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/connecticut-opinion-columbus-day-needs-wider-scope.html | CONNECTICUT OPINION   COLUMBUS DAY NEEDS WIDER SCOPE | By George W Earley | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/connecticut-opinion-the-truth-behind-those-housing-ads.html | CONNECTICUT OPINION   THE TRUTH BEHIND THOSE HOUSING ADS | By Charlotte Barclay | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/connecticut-opinion-winning-the-war-on-driving-drunk.html | CONNECTICUT OPINION   WINNING THE WAR ON DRIVING DRUNK | By Edith Prague | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/county-initiates-bid-to-attract-business.html | COUNTY INITIATES BID TO ATTRACT BUSINESS | By Edward Hudson | TX 1-670412 | 1985-10-17 |

| | | | | |
|---|---|---|---|---|
| 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/county-pushes-to-end-illegal-sewers.html | COUNTY PUSHES TO END ILLEGAL SEWERS | By Tessa Melvin | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/couples-caught-in-adoption-maze.html | COUPLES CAUGHT IN ADOPTION MAZE | By Phyllis Bernstein | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/court-hearing-set-in-1974-slaying.html | COURT HEARING SET IN 1974 SLAYING | By Charlotte Libov | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/crafts-surprises-at-the-morris-museum.html | CRAFTS   SURPRISES AT THE MORRIS MUSEUM | By Patricia Malarcher | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/dance-harms-plaza-focus-on-dance.html | DANCEHARMS PLAZA FOCUS ON DANCE | By Rachelle Depalma | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/daycare-offices-shift.html | DAYCARE OFFICES SHIFT | By Pete Mobilia | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/detectors-advice-offered.html | DETECTORS ADVICE OFFERED | By Leo H Carney | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/dining-out-flavor-of-chinatown-in-yonkers.html | DINING OUTFLAVOR OF CHINATOWN IN YONKERS | By M H Reed | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/dining-out-innovations-on-a-japanese-menu.html | DINING OUT   INNOVATIONS ON A JAPANESE MENU | By Florence Fabricant | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/dining-out-spicy-ribs-at-a-roadside-stand.html | DINING OUT   SPICY RIBS AT A ROADSIDE STAND | By Patricia Brooks | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/dining-out-west-orange-a-niche-is-filled.html | DINING OUTWEST ORANGE A NICHE IS FILLED | By Anne Semmes | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/dispute-over-east-river-esplanade-resolved.html | DISPUTE OVER EAST RIVER ESPLANADE RESOLVED | By Dee Wedemeyer | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/district-lines-upheld-for-state-legislature.html | District Lines Upheld For State Legislature | AP | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/ex-power-chief-turns-to-viniculture.html | EXPOWER CHIEF TURNS TO VINICULTURE | By Harold Faber Special To the New York Times | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/follow-up-on-the-news-076591.html | FOLLOWUP ON THE NEWS | By Richard Haitch | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/follow-up-on-the-news-losing-a-victory.html | FOLLOWUP ON THE NEWS   Losing a Victory | By Richard Haitch | TX 1-670412 | 1985-10-17 |

| | | | | |
|---|---|---|---|---|
| 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/follow-up-on-the-news-of-mites-and-bees.html | FOLLOWUP ON THE NEWS   Of Mites and Bees | By Richard Haitch | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/food-now-is-the-season-when-the-cabbage-family-is-king.html | FOOD  NOW IS THE SEASON WHEN THE CABBAGE FAMILY IS KING | By Florence Fabricant | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/for-li-composer-an-eskimo-event.html | FOR LI COMPOSER AN ESKIMO EVENT | By Barbara Delatiner | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/for-potato-farmers-hard-times.html | FOR POTATO FARMERS HARD TIMES | By Thomas Clavin | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/ford-prizes-will-honor-government-programs.html | FORD PRIZES WILL HONOR GOVERNMENT PROGRAMS | By Katheleen Teltsch | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/forum-on-student-volunteers.html | FORUM ON STUDENT VOLUNTEERS | By Felice Buckvar | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/from-lyceum-s-stage-a-discussion-on-aids.html | FROM LYCEUMS STAGE A DISCUSSION ON AIDS | By Dena Kleiman | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/gardening-now-is-the-time-to-plant-spring-bulbs.html | GARDENINGNOW IS THE TIME TO PLANT SPRING BULBS | By Carl Totemeier | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/gardening-now-is-the-time-to-plant-spring-bulbs.html | GARDENINGNOW IS THE TIME TO PLANT SPRING BULBS | By Carl Totemeier | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/gardening-now-is-the-time-to-plant-spring-bulbs.html | GARDENINGNOW IS THE TIME TO PLANT SPRING BULBS | By Carl Totemeier | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/gardening-now-is-the-time-to-plant-spring-bulbs.html | GARDENINGNOW IS THE TIME TO PLANT SPRING BULBS | By Carl Totemeier | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/group-marketing-the-hard-to-place.html | GROUP MARKETING THE HARD TO PLACE | By Diane Greenberg | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/health-medicine.html | HEALTH  MEDICINE | By Sandra Friedland | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/help-for-pin-oaks.html | HELP FOR PIN OAKS | By Anne C Fullam | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/home-clinic-a-spring-chore-better-done-in-fall.html | HOME CLINIC  A SPRING CHORE BETTER DONE IN FALL | By Bernard Gladstone | TX 1-670412 | 1985-10-17 |

| | | | | |
|---|---|---|---|---|
| 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/home-clinic-a-spring-chore-done-better-in-fall.html | HOME CLINIC   A SPRING CHORE DONE BETTER IN FALL | By Bernard Gladstone | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/hotline-service-for-men-offered.html | HOTLINE SERVICE FOR MEN OFFERED | By Lynne Ames | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/in-white-plains-growth-is-debated.html | IN WHITE PLAINS GROWTH IS DEBATED | By Lena Williams | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/institute-acts-to-aid-learning-disabled.html | INSTITUTE ACTS TO AID LEARNING DISABLED | By Gene Rondinaro | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/jersey-court-sets-sentencing-rules.html | JERSEY COURT SETS SENTENCING RULES | AP | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/jersey-ends-a-surcharge-on-business.html | JERSEY ENDS A SURCHARGE ON BUSINESS | AP | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/kidney-stones-machne-obviates-surgery.html | KIDNEY STONES MACHNE OBVIATES SURGERY | By Sandra Friedland | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/lawyer-in-queens-suit-says-city-did-not-follow-us-aids-policy.html | LAWYER IN QUEENS SUIT SAYS CITY DID NOT FOLLOW US AIDS POLICY | By Joseph P Fried | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/lilco-and-gloria-who-will-pay-for-the-storms-destruction.html | LILCO AND GLORIA WHO WILL PAY FOR THE STORMS DESTRUCTION | By John Rather | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/long-island-journal-065888.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/long-island-opinion-lesson-in-humanity-from-the-hurricane.html | LONG ISLAND OPINION   LESSON IN HUMANITY FROM THE HURRICANE | By Fran Spero | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/long-island-opinion-nesting-a-drama-in-the-wild.html | LONG ISLAND OPINION   NESTING A DRAMA IN THE WILD | By Hannah Merker | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/long-island-opinion-smithtown-and-development-a-community-thriving-not-dying.html | LONG ISLAND OPINION   SMITHTOWN AND DEVELOPMENT A COMMUNITY THRIVING NOT DYING | By Patrick R Vecchio | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/long-island-opinion-the-cat-and-i-sisters-of-a-sort.html | LONG ISLAND OPINION   THE CAT AND I SISTERS OF A SORT | By Marian Harmon | TX 1-670412 | 1985-10-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/long-islanders-beyond-a-trench-coat-image.html | LONG ISLANDERS   BEYOND A TRENCH COAT IMAGE | By Lawrence Van Gelder | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/medical-insurance-high-costs-in-new-york.html | MEDICAL INSURANCE HIGH COSTS IN NEW YORK | AP | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/memorial-museum-to-honor-state-police.html | MEMORIAL MUSEUM TO HONOR STATE POLICE | By Frank Kelly | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/murder-case-resolved.html | MURDER CASE RESOLVED | By Donald Janson | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/nature-watch-green-turtle.html | NATURE WATCHGREEN TURTLE | By Sy Barlowe | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/neighbors-form-trust-to-save-land-around-national-preserve.html | NEIGHBORS FORM TRUST TO SAVE LAND AROUND NATIONAL PRESERVE | By Milena Jovanovitch | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/new-institute-to-assist-family-business.html | NEW INSTITUTE TO ASSIST FAMILY BUSINESS | By Marcia Saft | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblen | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/new-jersey-opinion-wanaque-south-a-cornerstone.html | NEW JERSEY OPINION   WANAQUE SOUTH A CORNERSTONE | By Robert A Gerber | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/new-jersey-opinion-zoning-the-delicate-balance.html | NEW JERSEY OPINION   ZONING THE DELICATE BALANCE | By Jeffrey Rubin | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/new-jerseyans-innercity-success-story.html | NEW JERSEYANSINNERCITY SUCCESS STORY | By Sandra Gardner | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/new-york-chooses-its-scenic-roads.html | NEW YORK CHOOSES ITS SCENIC ROADS | Special to the New York Times | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/now-is-the-season-when-the-cabbage-fmaily-is-king.html | NOW IS THE SEASON WHEN THE CABBAGE FMAILY IS KING | By Florence Fabricant | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/officer-charged-in-fatal-hit-run-is-seized-again.html | OFFICER CHARGED IN FATAL HIT RUN IS SEIZED AGAIN | By Alexander Reid | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/old-sunken-frigate-stirs-bergen-officer.html | OLD SUNKEN FRIGATE STIRS BERGEN OFFICER | By Albert J Parisi | TX 1-670412 | 1985-10-17 |

| | | | | |
|---|---|---|---|---|
| 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/passaic-making-plans-to-rebuild.html | PASSAIC MAKING PLANS TO REBUILD | By Marian Courtney | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/politics-kean-opens-a-2d-front-in-his-race.html | POLITICS   KEAN OPENS A 2D FRONT IN HIS RACE | By Joseph F Sullivan | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/prosecutor-races-issues-vs-politics.html | PROSECUTOR RACES ISSUES VS POLITICS | By Frank Lynn | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/protests-grow-on-tenure-denial-at-stony-brook.html | PROTESTS GROW ON TENURE DENIAL AT STONY BROOK | By Jeff Leibowitz | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/radon-becoming-a-top-issue.html | RADON BECOMING A TOP ISSUE | By Leo H Carney | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/railiroad-buff-finds-new-role-for-an-old-caboose.html | RAILIROAD BUFF FINDS NEW ROLE FOR AN OLD CABOOSE | By Albert J Parisi | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/reagan-picks-nominee-for-judgeship-in-jersey.html | Reagan Picks Nominee For Judgeship in Jersey | AP | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/report-shows-rise-in-retail-revenue.html | REPORT SHOWS RISE IN RETAIL REVENUE | By Gary Kriss | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/some-childabuse-charges-held-false.html | SOME CHILDABUSE CHARGES HELD FALSE | By Elise S Yousoufian | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/speaking-personally-a-belated-apple-or-two-for-the-teacher.html | SPEAKING PERSONALLY   A BELATED APPLE OR TWO FOR THE TEACHER | By Alyce Mitchem Jenkins | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/speaking-personally-mom-ill-see-you-tomorrow.html | SPEAKING PERSONALLYMOM ILL SEE YOU TOMORROW | By Florence Delaney | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/special-state-grant-winers-set-their-arts-goals-for-1986.html | SPECIAL STATE GRANT WINERS SET THEIR ARTS GOALS FOR 1986 | By Rena Fruchter | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/state-is-seeking-home-grown-poet.html | STATE IS SEEKING HOMEGROWN POET | By Charlotte Libov | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/state-opens-parks-to-game-hunters.html | STATE OPENS PARKS TO GAME HUNTERS | By Marcia Saft | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/state-trains-disabled-drivers.html | STATE TRAINS DISABLED DRIVERS | By Marcia Saft | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/stepfather-loses-on-child-support.html | STEPFATHER LOSES ON CHILD SUPPORT | AP | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/study-seeks-ways-to-unclog-roads.html | STUDY SEEKS WAYS TO UNCLOG ROADS | By Peggy McCarthy | TX 1-670412 | 1985-10-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/summer-memory-of-an-uncommon-labor-of-love.html | SUMMER MEMORY OF AN UNCOMMON LABOR OF LOVE | By Dulcianne Vye | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/symphony-beginning-its-24th.html | SYMPHONY BEGINNING ITS 24TH | By Robert Sherman | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | By Jeanne Clare Feron | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/the-environment.html | THE ENVIRONMENT | By Leo H Carney | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/the-lively-arts-studio-theater-poised-for-new-era.html | THE LIVELY ARTS  STUDIO THEATER POISED FOR NEW ERA | By Alvin Klein | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/theater-a-cabaret-that-fails-to-startle.html | THEATER   A CABARET THAT FAILS TO STARTLE | By Alvin Klein | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/theater-o-casey-clasic-at-drew-university.html | THEATER  OCASEY CLASIC AT DREW UNIVERSITY | By Alvin Klein | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/theater-review-shocks-dissipated-in-tobacco-road.html | THEATER REVIEW  SHOCKS DISSIPATED IN TOBACCO ROAD | By Leah D Frank | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/theater-troupe-plays-on-location.html | THEATER   TROUPE PLAYS ON LOCATION | By Alvin Klein | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/theaters-plan-a-bountiful-new-season.html | THEATERS PLAN A BOUNTIFUL NEW SEASON | By Alvin Klein | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/two-men-die-in-connecticut-in-a-crash-involving-six-cars.html | TWO MEN DIE IN CONNECTICUT IN A CRASH INVOLVING SIX CARS | AP | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/us-court-rejects-bonanno-s-appeal.html | US COURT REFECTS BONANNOS APPEAL | By Arnold H Lubasch | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/victoriana-coming-into-its-own.html | VICTORIANA COMING INTO ITS OWN | By Muriel Jacobs | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/water-rate-request-fought.html | WATERRATE REQUEST FOUGHT | AP | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/wells-in-ethiopia-focus-of-civic-drive.html | WELLS IN ETHIOPIA FOCUS OF CIVIC DRIVE | By Pete Mobilia | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/westchester-guide-068555.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 1-670412 | 1985-10-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/westchester-journal-children-and-sex.html | WESTCHESTER JOURNALCHILDREN AND SEX | By Rhoda M Gilinsky | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/westchester-journal-the-hartfords.html | WESTCHESTER JOURNALTHE HARTFORDS | By Lynne Ames | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/westchester-journal-the-read-sanctuary.html | WESTCHESTER JOURNALTHE READ SANCTUARY | By Gary Kriss | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/westchester-opinion-father-in-law-at-85-must-learn-how-to-give-up-driving.html | WESTCHESTER OPINION FATHERINLAW AT 85 MUST LEARN HOW TO GIVE UP DRIVING | By Marjorie A Slavin | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/westchester-opinion-real-runners-don-t-look-at-quiche.html | WESTCHESTER OPINION   REAL RUNNERS DONT LOOK AT QUICHE | By Henry S Glickman | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/westport-weighs-curb-on-growth.html | WESTPORT WEIGHS CURB ON GROWTH | By David Paulin | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/opinion/despair-a-trigger-of-jail-rioting.html | Despair A Trigger Of Jail Rioting | By Charles W Colson | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/opinion/essay-up-from-rock-bottom.html | ESSAY   Up From Rock Bottom | By William Safire | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/opinion/reagan-s-high-card-at-the-summit.html | Reagans High Card At the Summit | By Charles Mcc Mathias | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/opinion/washington-an-age-of-fanatics.html | WASHINGTON   An Age of Fanatics | By James Reston | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/realestate/allure-of-home-equity-loans-returns.html | ALLURE OF HOMEEQUITY LOANS RETURNS | By Michael Decourcy Hinds | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/realestate/historic-flatbush-a-new-frontier-for-house-hunting.html | HISTORIC FLATBUSH A NEW FRONTIER FOR HOUSEHUNTING | By Scott Aiges | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/realestate/if-you-re-thinking-of-living-in-bridgeport.html | IF YOURE THINKING OF LIVING IN BRIDGEPORT | By Vukani Magubane | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/realestate/in-new-jersey-success-breeds-fourth-newark-gateway.html | IN NEW JERSEY   SUCCESS BREEDS FOURTH NEWARK GATEWAY | By Anthony Depalma | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/realestate/perspectives-site-assembly-what-to-do-once-the-parcels-have-been-put-together.html | PERSPECTIVES SITE ASSEMBLY WHAT TO DO ONCE THE PARCELS HAVE BEEN PUT TOGETHER | By Alan S Oser | TX 1-670412 | 1985-10-17 |

| | | | | |
|---|---|---|---|---|
| 1985-10-13 | https://www.nytimes.com/1985/10/13/realestate/postings-88-condos-for-suffolk.html | POSTINGS   88 CONDOS FOR SUFFOLK | By Shawn G Kennedy | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/realestate/postings-a-new-little-carnegie.html | POSTINGS   A NEW LITTLE CARNEGIE | By Shawn G Kennedy | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/realestate/postings-views-for-all.html | POSTINGS   VIEWS FOR ALL | By Shawn G Kennedy | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/realestate/postings-west-side-mart.html | POSTINGS   WEST SIDE MART | By Shawn G Kennedy | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/realestate/q-and-a-075378.html | Q AND A | By Dee Wedemeyer | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/realestate/renters-in-a-nonevict-co-op-upheld.html | RENTERS IN A NONEVICT COOP UPHELD | By Kirk Johnson | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/realestate/talking-heating-costs-efficient-ways-to-stay-warm.html | TALKING HEATING COSTS   EFFICIENT WAYS TO STAY WARM | By Andree Brooks | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/sports/49ers-seek-ways-to-stop-mcmahon.html | 49ERS SEEK WAYS TO STOP MCMAHON | By Michael Janofsky Special To the New York Times | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/sports/about-cars-yugoslavia-unveils-a-bargain-beauty.html | ABOUT CARS   YUGOSLAVIA UNVEILS A BARGAIN BEAUTY | By Marshall Schuon | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/sports/air-force-downs-navy-for-6-in-a-row.html | AIR FORCE DOWNS NAVY FOR 6 IN A ROW | By Irvin Molotsky Special To the New York Times | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/sports/army-an-easy-winner-45-14.html | ARMY AN EASY WINNER 4514 | By Michael Jensen Jr Special To the New York Times | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/sports/bengals-statistics-deceptive.html | BENGALS STATISTICS DECEPTIVE | By Frank Litsky Special To the New York Times | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/sports/blue-jays-win-on-rally-in-9th-cardinals-triumph-dodger-lead-down-to-2-1.html | BLUE JAYS WIN ON RALLY IN 9TH CARDINALS TRIUMPH   DODGER LEAD DOWN TO 21 | By Joseph Durso Special To the New York Times | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/sports/blue-jays-win-on-rally-in-9th-cardinals-triumph-royals-near-elimination.html | BLUE JAYS WIN ON RALLY IN 9TH CARDINALS TRIUMPH   ROYALS NEAR ELIMINATION | By Murray Chass Special To the New York Times | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/sports/coleman-creates-turmoil.html | COLEMAN CREATES TURMOIL | By Ira Berkow | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/sports/college-football-between-classes-team-rebuilds-on-past-glory.html | COLLEGE FOOTBALLBETWEEN CLASSES TEAM REBUILDS ON PAST GLORY | By Steve Fiffer | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/sports/columbia-routed-by-princeton-31-0.html | COLUMBIA ROUTED BY PRINCETON 310 | By Douglas Lederman Special To the New York Times | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/sports/devils-triumph-4-1-despite-penalties.html | DEVILS TRIUMPH 41 DESPITE PENALTIES | By Alex Yannis Special To the New York Times | TX 1-670412 | 1985-10-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-10-13 | https://www.nytimes.com/1985/10/13/sports/east-penalty-is-key-as-temple-tops-rutgers.html | EAST   PENALTY IS KEY AS TEMPLE TOPS RUTGERS | Special to the New York Times | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/sports/hearing-it-all-from-our-heroes.html | HEARING IT ALL FROM OUR HEROES | By Mike Taibbi | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/sports/in-big-ten-the-whole-cast-goes-after-top-billing.html | IN BIG TEN THE WHOLE CAST GOES AFTER TOP BILLING | By Peter Alfano | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/sports/islanders-defeat-kings-in-overtime.html | ISLANDERS DEFEAT KINGS IN OVERTIME | Special to the New York Times | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/sports/ivy-league-yale-rallies-to-win.html | IVY LEAGUE   YALE RALLIES TO WIN | AP | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/sports/jets-guilbeau-a-zealous-hitter.html | JETS GUILBEAU A ZEALOUS HITTER | By William C Rhoden Special To the New York Times | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/sports/michigan-now-5-0-stops-michigan-st.html | MICHIGAN NOW 50 STOPS MICHIGAN ST | By Joe Lapointe Special To the New York Times | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/sports/notre-dames-sad-fall-recalls-sunnier-harvests.html | NOTRE DAMES SAD FALL RECALLS SUNNIER HARVESTS | By Robert Sam Anson | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/sports/oklahoma-thwarts-sluggish-texas.html | OKLAHOMA THWARTS SLUGGISH TEXAS | By Gordon S White Jr Special To the New York Times | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/sports/once-again-oliver-prevails.html | ONCE AGAIN OLIVER PREVAILS | By Michael Martinez Special To the New York Times | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/sports/outdoors-after-storm-bluefish-teem.html | OUTDOORS   AFTER STORM BLUEFISH TEEM | By Nelson Bryant | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/sports/penn-edges-brown-on-late-field-goal.html | PENN EDGES BROWN ON LATE FIELD GOAL | By William N Wallace Special To the New York Times | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/sports/penn-state-edges-alabama.html | PENN STATE EDGES ALABAMA | By Peter Alfano Special To the New York Times | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/sports/race-to-new-york-to-start-today.html | RACE TO NEW YORK TO START TODAY | By Barbara Lloyd | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/sports/rangers-ar-unraveled-by-whalers-8-2.html | RANGERS AR UNRAVELED BY WHALERS 82 | By Craig Wolff Special To the New York Times | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/sports/south-auburn-intercepts-florida-state-59-27.html | SOUTH   AUBURN INTERCEPTS FLORIDA STATE 5927 | AP | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/sports/sports-of-the-times-how-do-you-pitch-to-brett.html | SPORTS OF THE TIMES   HOW DO YOU PITCH TO BRETT | By Dave Anderson | TX 1-670412 | 1985-10-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-10-13 | https://www.nytimes.com/1985/10/13/sports/sports-of-the-times-the-newest-globetrotter.html | SPORTS OF THE TIMES   THE NEWEST GLOBETROTTER | By George Vecsey | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/sports/steinbrenner-pursuing-trade-as-prescription-for-yanks-ills.html | STEINBRENNER PURSUING TRADE AS PRESCRIPTION FOR YANKS ILLS | By Murray Chass | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/sports/two-knicks-hurt-ewing-fouls-out-in-loss-to-rockets.html | TWO KNICKS HURT EWING FOULS OUT IN LOSS TO ROCKETS | By Roy S Johnson Special To the New York Times | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/sports/win-captures-the-man-o-war.html | WIN CAPTURES THE MAN OWAR | By Steven Crist | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/style/new-yorkers.html | NEW YORKERS | By Enid Nemy | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/style/social-events-season-in-full-swing.html | SOCIAL EVENTS   SEASON IN FULL SWING | By Robert E Tomasson | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/theater/anouilh-s-waltz-gives-its-cast-food-for-thought.html | ANOUILHS WALTZ GIVES ITS CAST FOOD FOR THOUGHT | By Gerald Jonas | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/theater/stage-view-ideas-and-ideals-populate-the-world-of-david-hare.html | STAGE VIEW   IDEAS AND IDEALS POPULATE THE WORLD OF DAVID HARE | By Mel Gussow | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/theater/the-stage-seehear-a-sound-image-study.html | THE STAGE SEEHEAR A SOUNDIMAGE STUDY | Special to the New York Times | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/travel/a-tradition-of-luxury-endures.html | A TRADITION OF LUXURY ENDURES | By Sally Hassan | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/travel/country-homes-british-style.html | COUNTRY HOMES BRITISH STYLE | By Elizabeth Neuffer | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/travel/fare-of-the-country-for-the-swiss-what-else-but-chocolate.html | FARE OF THE COUNTRY  FOR THE SWISS WHAT ELSE BUT CHOCOLATE | By Rose Levy Beranbaum | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/travel/hungary-s-versailles.html | HUNGARYS VERSAILLES | By Paul Lewis | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/travel/montenegro-s-legends-coves-and-mountains.html | MONTENEGROS LEGENDS COVES AND MOUNTAINS | By David Binder | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/travel/practical-traveler-new-options-in-round-the-world-flights.html | PRACTICAL TRAVELER   NEW OPTIONS IN ROUNDTHEWORLD FLIGHTS | By Paul Grimes | TX 1-670412 | 1985-10-17 |

| | | | | |
|---|---|---|---|---|
| 1985-10-13 | https://www.nytimes.com/1985/10/13/travel/shopper-s-world-handmade-lace-from-normandy.html | SHOPPERS WORLD   HANDMADE LACE FROM NORMANDY | By Ann Barry | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/travel/travel-advisory-the-china-clipper-remembered-borneo-explored.html | TRAVEL ADVISORY   THE CHINA CLIPPER REMEMBERED BORNEO EXPLORED | By Lawrence Van Gelder | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/travel/travel-bookshelf-068615.html | TRAVEL BOOKSHELF | By Paul Grimes | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/travel/travel-bookshelf-068616.html | TRAVEL BOOKSHELF | By Herbert Mitgang | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/travel/truffles-and-flourishes.html | TRUFFLES AND FLOURISHES | By Ludina Barzini | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/travel/welcome-to-parris-island.html | WELCOME TO PARRIS ISLAND | By George McMillan | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/travel/what-s-doing-in-istanbul.html | WHATS DOING IN   ISTANBUL | By Henry Kamm | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/travel/where-music-lives-in-london.html | WHERE MUSIC LIVES IN LONDON | By MacDonald Harris | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/us/2-held-on-cocaine-charges.html | 2 Held on Cocaine Charges | AP | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/us/3-are-indicted-in-death-of-narcotics-informer.html | 3 Are Indicted in Death Of Narcotics Informer | AP | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/us/an-obsession-in-vermont-hawk-census.html | AN OBSESSION IN VERMONT HAWK CENSUS | AP | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/us/black-asian-tension-studied.html | BLACKASIAN TENSION STUDIED | AP | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/us/briefing-assignment-disasters.html | BRIEFING   Assignment Disasters | By James F Clarity and Warren Weaver Jr | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/us/briefing-breaking-barriers.html | BRIEFING   Breaking Barriers | By James F Clarity and Warren Weaver Jr | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/us/briefing-breaking-ground.html | BRIEFING   Breaking Ground | By James F Clarity and Warren Weaver Jr | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/us/briefing-on-the-carpet.html | BRIEFING   On the Carpet | By James F Clarity and Warren Weaver Jr | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/us/briefing-on-the-dollar.html | BRIEFING   On the Dollar | By James F Clarity and Warren Weaver Jr | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/us/gain-for-parents-in-autism-dispute.html | GAIN FOR PARENTS IN AUTISM DISPUTE | AP | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | By Eleanor Blau | TX 1-670412 | 1985-10-17 |

| 1985-10-13 | https://www.nytimes.com/1985/10/13/us/indians-reclaim-land-seized-a-century-ago.html | INDIANS RECLAIM LAND SEIZED A CENTURY AGO | AP | TX 1-670412 | 1985-10-17 |
|---|---|---|---|---|---|
| 1985-10-13 | https://www.nytimes.com/1985/10/13/us/massachusetts-in-10-year-test-of-program-against-acid-rain.html | MASSACHUSETTS IN 10YEAR TEST OF PROGRAM AGAINST ACID RAIN | AP | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/us/quake-near-wilmington.html | Quake Near Wilmington | AP | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/us/the-big-one-a-3-trailer-rig-rules-maine-logging-roads.html | THE BIG ONE A 3TRAILER RIG RULES MAINE LOGGING ROADS | AP | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/us/the-prosecutor-legislator-stalking-ef-hutton.html | THE PROSECUTORLEGISLATOR STALKING EF HUTTON | By Nathaniel C Nash Special To the New York Times | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/us/wood-chips-generate-electricity-and-debate.html | WOOD CHIPS GENERATE ELECTRICITY AND DEBATE | AP | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/weekinreview/affirmative-actions-spread-through-the-city.html | AFFIRMATIVE ACTIONS SPREAD THROUGH THE CITY | By Isabel Wilkerson | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/weekinreview/amixed-verdict-on-anonymous-jurors.html | AMIXED VERDICT ON ANONYMOUS JURORS | By Ronald Smothers | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/weekinreview/balancing-the-budget-and-politics-balancing-the-budget-and-politics.html | BALANCING THE BUDGET AND POLITICS   BALANCING THE BUDGET AND POLITICS | By Caroline Rand Herron and Michael Wright | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/weekinreview/balancing-the-budget-and-politics-insecurity-in-security.html | BALANCING THE BUDGET AND POLITICS   INSECURITY IN SECURITY | By Caroline Rand Herron and Michael Wright | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/weekinreview/balancing-the-budget-and-politics-more-cancer-on-reagan-s-nose.html | BALANCING THE BUDGET AND POLITICS   MORE CANCER ON REAGANS NOSE | By Caroline Rand Herron and Michael Wright | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/weekinreview/britain-worries-about-an-arms-race-between-police-and-criminals.html | BRITAIN WORRIES ABOUT AN ARMS RACE BETWEEN POLICE AND CRIMINALS | By Jo Thomas | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/weekinreview/change-in-course-this-time-reagan-let-actions-do-his-thinkin.html | CHANGE IN COURSE   THIS TIME REAGAN LET ACTIONS DO HIS THINKIN | By Rw Apple Jr | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/weekinreview/education-watch-computers-that-respond-to-students-and-vice-versa.html | EDUCATION WATCH   COMPUTERS THAT RESPOND TO STUDENTS AND VICE VERSA | By Edward B Fiske | TX 1-670412 | 1985-10-17 |

| | | | | |
|---|---|---|---|---|
| 1985-10-13 | https://www.nytimes.com/1985/10/13/weeki nreview/ideas-trends-a-matter-of-degree.html | IDEAS  TRENDS   A MATTER OF DEGREE | By Katherine Roberts | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/weeki nreview/ideas-trends-bishops-revise-economic-letter.html | IDEAS  TRENDS   BISHOPS REVISE ECONOMIC LETTER | By Katherine Roberts | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/weeki nreview/ideas-trends-epa-plans-a-campaign-to-fight-radon.html | IDEAS  TRENDS   EPA PLANS A CAMPAIGN TO FIGHT RADON | By Katherine Roberts | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/weeki nreview/ideas-trends-for-scientists-the-impasse-on-vitamins-is-a-bitter-pill.html | IDEAS  TRENDS   FOR SCIENTISTS THE IMPASSE ON VITAMINS IS A BITTER PILL | By Robert Pear | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/weeki nreview/ideas-trends-justice-argues-for-teacher-test.html | IDEAS  TRENDS   JUSTICE ARGUES FOR TEACHER TEST | By Katherine Roberts | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/weeki nreview/peking-is-closer-to-boscow-but-only-by-a-bit.html | PEKING IS CLOSER TO BOSCOW BUT ONLY BY A BIT | By John F Burns | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/weeki nreview/safety-board-s-brain-drain.html | SAFETY BOARDS BRAIN DRAIN | By Reginald Stuart | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/weeki nreview/some-legallandmarks-are-facing-reconstruction.html | SOME LEGALLANDMARKS ARE FACING RECONSTRUCTION | By Stuart Taylor Jr | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/weeki nreview/the-hish-cost-of-credit-card-credit.html | THE HISH COST OF CREDIT CARD CREDIT | By Irvin Molotsky | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/weeki nreview/the-opposition-takes-cover-in-panama.html | THE OPPOSITION TAKES COVER IN PANAMA | By James Lemoyne | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/weeki nreview/the-region-a-plan-for-fewer-doctors.html | THE REGION   A PLAN FOR FEWER DOCTORS | By Albert Scardino and Alan Finder | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/weeki nreview/the-region-a-revised-opinion-on-the-death-of-michael-stewart.html | THE REGION   A REVISED OPINION ON THE DEATH OF MICHAEL STEWART | By Albert Scardino and Alan Finder | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/weeki nreview/the-region-new-jersey-cross-talk.html | THE REGION   NEW JERSEY CROSS TALK | By Albert Scardino and Alan Finder | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/weeki nreview/the-region-reforms-offeredfor-conservators.html | THE REGION   REFORMS OFFEREDFOR CONSERVATORS | By Albert Scardino and Alan Finder | TX 1-670412 | 1985-10-17 |

| | | | | |
|---|---|---|---|---|
| 1985-10-13 | https://www.nytimes.com/1985/10/13/weekinreview/the-states-learn-to-rely-on-their-own-devices.html | THE STATES LEARN TO RELY ON THEIR OWN DEVICES | By John Herbers | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/weekinreview/the-third-world-has-new-respect-for-reaganomics.html | THE THIRD WORLD HAS NEW RESPECT FOR REAGANOMICS | By Clyde H Farnsworth | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/weekinreview/the-world-disorder-in-the-world-court.html | THE WORLD   DISORDER IN THE WORLD COURT | By Richard Levine Henry Giniger and Milt Freudenheim | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/weekinreview/the-world-more-cubans-are-unwelcome.html | THE WORLD   MORE CUBANS ARE UNWELCOME | By Richard Levine Henry Giniger and Milt Freudenheim | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/weekinreview/the-world-orderly-divestiture.html | THE WORLD   ORDERLY DIVESTITURE | By Richard Levine Henry Giniger and Milt Freudenheim | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/weekinreview/the-world-portugal-tries-another-cabinet-after-election.html | THE WORLD   PORTUGAL TRIES ANOTHER CABINET AFTER ELECTION | By Richard Levine Henry Giniger and Milt Freudenheim | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/weekinreview/these-days-the-balkans-seem-every-bit-as-balkanized.html | THESE DAYS THE BALKANS SEEM EVERY BIT AS BALKANIZED | By Henry Kamm | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/weekinreview/when-walking-paperslead-to-court.html | WHEN WALKING PAPERSLEAD TO COURT | By Kenneth B Noble | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/world/hostages-hijackers-ally-arafat-palestinian-guerrill-man-many-factions.html | HOSTAGES AS AND HIJACKERS AN ALLY OF ARAFAT  PALESTINIAN GUERRILL MAN OF MANY FACTIONS | By Ronald Smothers | TX 1-670412 | 1985-10-17 |
| 1985-10-13 | https://www.nytimes.com/1985/10/13/world/italy-said-free-2-plo-aides-us-issues-warrant-for-one-hostages-tell-death-list.html | ITALY SAID TO FREE 2 PLO AIDES US ISSUES WARRANT FOR ONE HOSTAGES TELL OF DEATH LIST ACCOUNT OF ORDEAL | The following article is based on reporting by E J Dionne Jr and Joseph Berger and Was Written By Mr Berger | TX 1-670412 | 1985-10-17 |
| 1985-10-14 | https://www.nytimes.com/1985/10/14/arts/chattanooga-revitalizes-symphony.html | CHATTANOOGA REVITALIZES SYMPHONY | By Will Crutchfield Special To the New York Times | TX 1-671862 | 1985-10-16 |
| 1985-10-14 | https://www.nytimes.com/1985/10/14/arts/city-opera-i-puritani-cast-changes.html | CITY OPERA I PURITANI CAST CHANGES | By Will Crutchfield | TX 1-671862 | 1985-10-16 |
| 1985-10-14 | https://www.nytimes.com/1985/10/14/arts/concert-behrens-at-carnegie-hall.html | CONCERT BEHRENS AT CARNEGIE HALL | By Donal Henahan | TX 1-671862 | 1985-10-16 |
| 1985-10-14 | https://www.nytimes.com/1985/10/14/arts/concert-song-cycle.html | CONCERT SONG CYCLE | By Bernard Holland | TX 1-671862 | 1985-10-16 |
| 1985-10-14 | https://www.nytimes.com/1985/10/14/arts/concert-western-wind-ensemble.html | CONCERT WESTERN WIND ENSEMBLE | By Will Crutchfield | TX 1-671862 | 1985-10-16 |

| | | | | |
|---|---|---|---|---|
| 1985-10-14 | https://www.nytimes.com/1985/10/14/arts/dance-ballet-toussaint-has-debut-at-lehman.html | DANCE BALLET TOUSSAINT HAS DEBUT AT LEHMAN | By Jennifer Dunning | TX 1-671862 | 1985-10-16 |
| 1985-10-14 | https://www.nytimes.com/1985/10/14/arts/folk-scottish-irish-band.html | FOLK SCOTTISHIRISH BAND | By Jon Pareles | TX 1-671862 | 1985-10-16 |
| 1985-10-14 | https://www.nytimes.com/1985/10/14/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-671862 | 1985-10-16 |
| 1985-10-14 | https://www.nytimes.com/1985/10/14/arts/the-dance-anna-wyman-troupe.html | THE DANCE ANNA WYMAN TROUPE | By Anna Kisselgoff | TX 1-671862 | 1985-10-16 |
| 1985-10-14 | https://www.nytimes.com/1985/10/14/arts/the-opera-fidelio.html | THE OPERA FIDELIO | By Bernard Holland | TX 1-671862 | 1985-10-16 |
| 1985-10-14 | https://www.nytimes.com/1985/10/14/arts/tv-reviews-nbc-s-silent-witness-inspired-by-true-story.html | TV REVIEWS   NBCS SILENT WITNESS INSPIRED BY TRUE STORY | By John J OConnor | TX 1-671862 | 1985-10-16 |
| 1985-10-14 | https://www.nytimes.com/1985/10/14/books/books-of-the-times-076813.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-671862 | 1985-10-16 |
| 1985-10-14 | https://www.nytimes.com/1985/10/14/business/airlines-seek-growth-through-acquisitions.html | AIRLINES SEEK GROWTH THROUGH ACQUISITIONS | By Agis Salpukas | TX 1-671862 | 1985-10-16 |
| 1985-10-14 | https://www.nytimes.com/1985/10/14/business/economy-gives-alternating-signals.html | ECONOMY GIVES ALTERNATING SIGNALS | By Michael Quint | TX 1-671862 | 1985-10-16 |
| 1985-10-14 | https://www.nytimes.com/1985/10/14/business/food-industry-s-big-mergers.html | FOOD INDUSTRYS BIG MERGERS | By Steven E Prokesch | TX 1-671862 | 1985-10-16 |
| 1985-10-14 | https://www.nytimes.com/1985/10/14/business/forstmann-raises-bid-for-revlon.html | FORSTMANN RAISES BID FOR REVLON | By Todd S Purdum | TX 1-671862 | 1985-10-16 |
| 1985-10-14 | https://www.nytimes.com/1985/10/14/business/freedom-chain-rejects-offer.html | Freedom Chain Rejects Offer | Special to the New York Times | TX 1-671862 | 1985-10-16 |
| 1985-10-14 | https://www.nytimes.com/1985/10/14/business/rewriting-tax-code-slow-going.html | REWRITING TAX CODE SLOW GOING | By David E Rosenbaum | TX 1-671862 | 1985-10-16 |
| 1985-10-14 | https://www.nytimes.com/1985/10/14/business/the-battle-of-2-ad-magazines.html | THE BATTLE OF 2 AD MAGAZINES | By Richard W Stevenson | TX 1-671862 | 1985-10-16 |
| 1985-10-14 | https://www.nytimes.com/1985/10/14/business/washington-watch-another-fight-on-phone-fees.html | WASHINGTON WATCH   Another Fight On Phone Fees | By Reginald Stuart | TX 1-671862 | 1985-10-16 |
| 1985-10-14 | https://www.nytimes.com/1985/10/14/business/white-house-seeks-tax-data-on-those-receiving-us-aid.html | WHITE HOUSE SEEKS TAX DATA ON THOSE RECEIVING US AID | By David Burnham Special To the New York Times | TX 1-671862 | 1985-10-16 |
| 1985-10-14 | https://www.nytimes.com/1985/10/14/movies/3-mithchums-starring-in-a-new-cbs-movie.html | 3 MITHCHUMS STARRING IN A NEW CBS MOVIE | By Leslie Bennetts | TX 1-671862 | 1985-10-16 |

| | | | | |
|---|---|---|---|---|
| 1985-10-14 | https://www.nytimes.com/1985/10/14/movies/search-for-mengele-documents-nazi-s-life.html | SEARCH FOR MENGELE DOCUMENTS NAZIS LIFE | By Herbert Mitgang | TX 1-671862 | 1985-10-16 |
| 1985-10-14 | https://www.nytimes.com/1985/10/14/nyregion/bathhouses-reflect-aids-concerns.html | BATHHOUSES REFLECT AIDS CONCERNS | By Jane Gross | TX 1-671862 | 1985-10-16 |
| 1985-10-14 | https://www.nytimes.com/1985/10/14/nyregion/bridge-steve-becker-finds-solution-in-playing-unusual-contract.html | Bridge Steve Becker Finds Solution In Playing Unusual Contract | By Alan Truscott | TX 1-671862 | 1985-10-16 |
| 1985-10-14 | https://www.nytimes.com/1985/10/14/nyregion/city-starts-talks-with-developer-on-queens-plan.html | CITY STARTS TALKS WITH DEVELOPER ON QUEENS PLAN | By Martin Gottlieb | TX 1-671862 | 1985-10-16 |
| 1985-10-14 | https://www.nytimes.com/1985/10/14/nyregion/class-of-35-recalls-glory-days-at-james-madison.html | CLASS OF 35 RECALLS GLORY DAYS AT JAMES MADISON | By Beth Sherman | TX 1-671862 | 1985-10-16 |
| 1985-10-14 | https://www.nytimes.com/1985/10/14/nyregion/karpov-blunts-gambit-and-the-players-draw.html | KARPOV BLUNTS GAMBIT AND THE PLAYERS DRAW | By Robert Byrne | TX 1-671862 | 1985-10-16 |
| 1985-10-14 | https://www.nytimes.com/1985/10/14/nyregion/mcgrath-would-limit-use-of-female-officers.html | MCGRATH WOULD LIMIT USE OF FEMALE OFFICERS | By Josh Barbanel | TX 1-671862 | 1985-10-16 |
| 1985-10-14 | https://www.nytimes.com/1985/10/14/nyregion/new-york-day-by-day-bicycle-brunch.html | NEW YORK DAY BY DAY   Bicycle Brunch | By Susan Heller Anderson and Sara Rimer | TX 1-671862 | 1985-10-16 |
| 1985-10-14 | https://www.nytimes.com/1985/10/14/nyregion/new-york-day-by-day-fort-tryon-park-turns-50.html | NEW YORK DAY BY DAY   Fort Tryon Park Turns 50 | By Susan Heller Anderson and Sara Rimer | TX 1-671862 | 1985-10-16 |
| 1985-10-14 | https://www.nytimes.com/1985/10/14/nyregion/new-york-day-by-day-while-bobby-short-marks-his-61st.html | NEW YORK DAY BY DAY   While Bobby Short Marks His 61st | By Susan Heller Anderson and Sara Rimer | TX 1-671862 | 1985-10-16 |
| 1985-10-14 | https://www.nytimes.com/1985/10/14/nyregion/on-the-road-candidates-for-jersey-governor-shapiro-aims-for-news-coverage.html | ON THE ROAD CANDIDATES FOR JERSEY GOVERNOR   SHAPIRO AIMS FOR NEWS COVERAGE | By Jane Perlez Special To the New York Times | TX 1-671862 | 1985-10-16 |
| 1985-10-14 | https://www.nytimes.com/1985/10/14/nyregion/road-candidates-for-jersey-governor-put-strategies-into-motion-kean-wages.html | ON THE ROAD CANDIDATES FOR JERSEY GOVERNOR PUT STRATEGIES INTO MOTION   KEAN WAGES A WEEKEND CAMPAIGN | By Michael Norman Special To the New York Times | TX 1-671862 | 1985-10-16 |
| 1985-10-14 | https://www.nytimes.com/1985/10/14/nyregion/russian-chinese-skirmish-tale-of-2-tea-rooms.html | RUSSIANCHINESE SKIRMISH TALE OF 2 TEA ROOMS | By David Margolick | TX 1-671862 | 1985-10-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-10-14 | https://www.nytimes.com/1985/10/14/opinion/abroad-at-home-shadow-on-the-summit.html | ABROAD AT HOME   Shadow on the Summit | By Anthony Lewis | TX 1-671862 | 1985-10-16 |
| 1985-10-14 | https://www.nytimes.com/1985/10/14/opinion/dont-arm-the-arabs.html | Dont Arm the Arabs | By David BarIllan | TX 1-671862 | 1985-10-16 |
| 1985-10-14 | https://www.nytimes.com/1985/10/14/opinion/in-the-nation-still-a-success.html | IN THE NATION   Still a Success | By Tom Wicker | TX 1-671862 | 1985-10-16 |
| 1985-10-14 | https://www.nytimes.com/1985/10/14/opinion/the-right-s-attack-on-the-courts.html | The Rights Attack on the Courts | By Herman Schwartz | TX 1-671862 | 1985-10-16 |
| 1985-10-14 | https://www.nytimes.com/1985/10/14/sports/a-great-day-wasn-t-enough.html | A GREAT DAY WASNT ENOUGH | Special to the New York Times | TX 1-671862 | 1985-10-16 |
| 1985-10-14 | https://www.nytimes.com/1985/10/14/sports/bears-6-0-after-beating-49er-s.html | BEARS 60 AFTER BEATING 49ERS | By Michael Janofsky Special To the New York Times | TX 1-671862 | 1985-10-16 |
| 1985-10-14 | https://www.nytimes.com/1985/10/14/sports/bengals-triumph-on-giant-mistakes.html | BENGALS TRIUMPH ON GIANT MISTAKES | By Frank Litsky Special To the New York Times | TX 1-671862 | 1985-10-16 |
| 1985-10-14 | https://www.nytimes.com/1985/10/14/sports/cardinals-even-series-coleman-hurt-royals-win-leg-injured-by-tarpaulin.html | CARDINALS EVEN SERIES COLEMAN HURT ROYALS WIN   LEG INJURED BY TARPAULIN | By Joseph Durso Special To the New York Times | TX 1-671862 | 1985-10-16 |
| 1985-10-14 | https://www.nytimes.com/1985/10/14/sports/cardinals-even-series-coleman-hurt-royals-win-trail-jays-by-3-2.html | CARDINALS EVEN SERIES COLEMAN HURT ROYALS WIN   TRAIL JAYS BY 32 | By Murray Chass Special To the New York Times | TX 1-671862 | 1985-10-16 |
| 1985-10-14 | https://www.nytimes.com/1985/10/14/sports/colgate-proves-tough-to-stop.html | COLGATE PROVES TOUGH TO STOP | By William N Wallace | TX 1-671862 | 1985-10-16 |
| 1985-10-14 | https://www.nytimes.com/1985/10/14/sports/college-football-army-enlists-nebraska-veer.html | COLLEGE FOOTBALL   ARMY ENLISTS NEBRASKA VEER | By Gordon S White Jr | TX 1-671862 | 1985-10-16 |
| 1985-10-14 | https://www.nytimes.com/1985/10/14/sports/devils-in-overtime-defeat-rangers-3-2.html | DEVILS IN OVERTIME DEFEAT RANGERS 32 | By Craig Wolff | TX 1-671862 | 1985-10-16 |
| 1985-10-14 | https://www.nytimes.com/1985/10/14/sports/escaping-the-guillotine.html | ESCAPING THE GUILLOTINE | By Dave Anderson | TX 1-671862 | 1985-10-16 |
| 1985-10-14 | https://www.nytimes.com/1985/10/14/sports/for-lonnie-smith-good-and-bad-mix.html | For Lonnie Smith Good and Bad Mix | By Michael Martinez Special To the New York Times | TX 1-671862 | 1985-10-16 |
| 1985-10-14 | https://www.nytimes.com/1985/10/14/sports/islanders-survive-pressure-of-overtime.html | ISLANDERS SURVIVE PRESSURE OF OVERTIME | Special to the New York Times | TX 1-671862 | 1985-10-16 |
| 1985-10-14 | https://www.nytimes.com/1985/10/14/sports/it-s-vince-coleman.html | Its Vince Coleman | By Ira Berkow | TX 1-671862 | 1985-10-16 |
| 1985-10-14 | https://www.nytimes.com/1985/10/14/sports/jets-applying-to-exclusive-club.html | JETS APPLYING TO EXCLUSIVE CLUB | By Gerald Eskenazi | TX 1-671862 | 1985-10-16 |
| 1985-10-14 | https://www.nytimes.com/1985/10/14/sports/knicks-rout-spurs-for-first-victory.html | KNICKS ROUT SPURS FOR FIRST VICTORY | By Roy S Johnson Special To the New York Times | TX 1-671862 | 1985-10-16 |

| | | | | |
|---|---|---|---|---|
| 1985-10-14 | https://www.nytimes.com/1985/10/14/sports/lady-s-secret-captures-beldame-stakes.html | LADYS SECRET CAPTURES BELDAME STAKES | By Steven Crist | TX 1-671862 | 1985-10-16 |
| 1985-10-14 | https://www.nytimes.com/1985/10/14/sports/martin-s-job-may-be-in-perilous-position.html | Martins Job May Be in Perilous Position | By Murray Chass Special to the New York Times | TX 1-671862 | 1985-10-16 |
| 1985-10-14 | https://www.nytimes.com/1985/10/14/sports/nfl-cowboys-win-as-dorsett-runs-by-10000.html | NFL  COWBOYS WIN AS DORSETT RUNS BY 10000 | AP | TX 1-671862 | 1985-10-16 |
| 1985-10-14 | https://www.nytimes.com/1985/10/14/sports/nfl-rams-rally-to-stay-unbeaten.html | NFL  RAMS RALLY TO STAY UNBEATEN | AP | TX 1-671862 | 1985-10-16 |
| 1985-10-14 | https://www.nytimes.com/1985/10/14/sports/not-quite-awesome-but-still-impressive.html | NOT QUITE AWESOME BUT STILL IMPRESSIVE | By Alex Yannis | TX 1-671862 | 1985-10-16 |
| 1985-10-14 | https://www.nytimes.com/1985/10/14/sports/outdoors-sighting-a-rifle.html | OUTDOORS SIGHTING A RIFLE | By Nelson Bryant | TX 1-671862 | 1985-10-16 |
| 1985-10-14 | https://www.nytimes.com/1985/10/14/sports/outside-advice-helps-paterno.html | OUTSIDE ADVICE HELPS PATERNO | By Peter Alfano | TX 1-671862 | 1985-10-16 |
| 1985-10-14 | https://www.nytimes.com/1985/10/14/sports/question-box.html | Question Box | By Ray Corio | TX 1-671862 | 1985-10-16 |
| 1985-10-14 | https://www.nytimes.com/1985/10/14/sports/sports-news-briefs-fetchick-winner-on-63d-birthday.html | SPORTS NEWS BRIEFS  Fetchick Winner On 63d Birthday | AP | TX 1-671862 | 1985-10-16 |
| 1985-10-14 | https://www.nytimes.com/1985/10/14/sports/sports-news-briefs-nine-yachts-race.html | SPORTS NEWS BRIEFS  Nine Yachts Race | AP | TX 1-671862 | 1985-10-16 |
| 1985-10-14 | https://www.nytimes.com/1985/10/14/sports/sports-news-briefs-unser-edges-son-in-phoenix-race.html | SPORTS NEWS BRIEFS  Unser Edges Son In Phoenix Race | AP | TX 1-671862 | 1985-10-16 |
| 1985-10-14 | https://www.nytimes.com/1985/10/14/sports/sports-world-specials-catching-up.html | SPORTS WORLD SPECIALS  Catching Up | By Thomas Rogers | TX 1-671862 | 1985-10-16 |
| 1985-10-14 | https://www.nytimes.com/1985/10/14/sports/sports-world-specials-headlines-again.html | SPORTS WORLD SPECIALS  Headlines Again | By Robert Mcg Thomas Jr | TX 1-671862 | 1985-10-16 |
| 1985-10-14 | https://www.nytimes.com/1985/10/14/sports/sports-world-specials-new-top-dog.html | SPORTS WORLD SPECIALS  New Top Dog | By Steven Crist | TX 1-671862 | 1985-10-16 |
| 1985-10-14 | https://www.nytimes.com/1985/10/14/sports/sports-world-specials-shortsighted.html | SPORTS WORLD SPECIALSShortSighted | By Jim Benaugh | TX 1-671862 | 1985-10-16 |
| 1985-10-14 | https://www.nytimes.com/1985/10/14/sports/turf-aids-cards.html | TURF AIDS CARDS | By George Vecsey Special To the New York Times | TX 1-671862 | 1985-10-16 |
| 1985-10-14 | https://www.nytimes.com/1985/10/14/style/helping-older-new-yorkers-who-are-trying-to-find-jobs.html | HELPING OLDER NEW YORKERS WHO ARE TRYING TO FIND JOBS | By Elizabeth Kolbert | TX 1-671862 | 1985-10-16 |

| | | | | |
|---|---|---|---|---|
| 1985-10-14 | https://www.nytimes.com/1985/10/14/style/relationships-adjusting-after-years-abroad.html | RELATIONSHIPS   ADJUSTING AFTER YEARS ABROAD | By Sharon Johnson | TX 1-671862 | 1985-10-16 |
| 1985-10-14 | https://www.nytimes.com/1985/10/14/style/the-last-days-of-ill-children-best-at-home.html | THE LAST DAYS OF ILL CHILDREN BEST AT HOME | By Nadine Brozan | TX 1-671862 | 1985-10-16 |
| 1985-10-14 | https://www.nytimes.com/1985/10/14/theater/in-searching-for-iceman-s-joe-mott-actor-finds-his-father.html | IN SEARCHING FOR ICEMANS JOE MOTT ACTOR FINDS HIS FATHER | By Samuel G Freedman | TX 1-671862 | 1985-10-16 |
| 1985-10-14 | https://www.nytimes.com/1985/10/14/theater/theater-yours-anne-staged-at-playhouse-91.html | THEATER YOURS ANNE STAGED AT PLAYHOUSE 91 | By Frank Rich | TX 1-671862 | 1985-10-16 |
| 1985-10-14 | https://www.nytimes.com/1985/10/14/us/around-the-nation-4-killed-and-26-injured-after-bus-hits-a-train.html | AROUND THE NATION   4 Killed and 26 Injured After Bus Hits a Train | AP | TX 1-671862 | 1985-10-16 |
| 1985-10-14 | https://www.nytimes.com/1985/10/14/us/around-the-nation-felons-in-a-survey-say-they-get-guns-illegally.html | AROUND THE NATION   Felons in a Survey Say They Get Guns Illegally | AP | TX 1-671862 | 1985-10-16 |
| 1985-10-14 | https://www.nytimes.com/1985/10/14/us/briefing-conservatively-a-gala.html | BRIEFING   Conservatively a Gala | By James F Clarity and Warren Weaver Jr | TX 1-671862 | 1985-10-16 |
| 1985-10-14 | https://www.nytimes.com/1985/10/14/us/briefing-irish-are-looking-in.html | BRIEFING   Irish Are Looking In | By James F Clarity and Warren Weaver Jr | TX 1-671862 | 1985-10-16 |
| 1985-10-14 | https://www.nytimes.com/1985/10/14/us/briefing-the-hazardous-workplace.html | BRIEFING   The Hazardous Workplace | By James F Clarity and Warren Weaver Jr | TX 1-671862 | 1985-10-16 |
| 1985-10-14 | https://www.nytimes.com/1985/10/14/us/briefing-weinberger-and-geneva.html | BRIEFING   Weinberger and Geneva | By James F Clarity and Warren Weaver Jr | TX 1-671862 | 1985-10-16 |
| 1985-10-14 | https://www.nytimes.com/1985/10/14/us/briefing-white-house-who-or-it.html | BRIEFING   White House Who or It | By James F Clarity and Warren Weaver Jr | TX 1-671862 | 1985-10-16 |
| 1985-10-14 | https://www.nytimes.com/1985/10/14/us/burst-of-energy-produced-at-giant-atom-smasher.html | BURST OF ENERGY PRODUCED AT GIANT ATOMSMASHER | AP | TX 1-671862 | 1985-10-16 |
| 1985-10-14 | https://www.nytimes.com/1985/10/14/us/civil-rights-agency-splits-in-debate-on-narrowing-definition-of-equality.html | CIVIL RIGHTS AGENCY SPLITS IN DEBATE ON NARROWING DEFINITION OF EQUALITY | By Robert Pear Special To the New York Times | TX 1-671862 | 1985-10-16 |
| 1985-10-14 | https://www.nytimes.com/1985/10/14/us/farms-crisis-endangering-rural-towns.html | FARMS CRISIS ENDANGERING RURAL TOWNS | By William Robbins Special To the New York Times | TX 1-671862 | 1985-10-16 |
| 1985-10-14 | https://www.nytimes.com/1985/10/14/us/italian-americans-urged-to-create-close-new-links-to-italy.html | ITALIANAMERICANS URGED TO CREATE CLOSE NEW LINKS TO ITALY | By Fred Ferretti Special To the New York Times | TX 1-671862 | 1985-10-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-10-14 | https://www.nytimes.com/1985/10/14/us/judge-says-ship-s-bartender-saw-hijackers-kill-american.html | JUDGE SAYS SHIPS BARTENDER SAW HIJACKERS KILL AMERICAN | By Robert D McFadden | TX 1-671862 | 1985-10-16 |
| 1985-10-14 | https://www.nytimes.com/1985/10/14/us/law-business-that-s-entertainment.html | LAW BUSINESS THATS ENTERTAINMENT | By Neil A Lewis Special To the New York Times | TX 1-671862 | 1985-10-16 |
| 1985-10-14 | https://www.nytimes.com/1985/10/14/us/new-england-journal-of-minds-motorists-and-meals.html | NEW ENGLAND JOURNAL   OF MINDS MOTORISTS AND MEALS | By Matthew L Wald Special To the New York Times | TX 1-671862 | 1985-10-16 |
| 1985-10-14 | https://www.nytimes.com/1985/10/14/us/o-neill-10-year-watchdog-still-snapping-away.html | ONEILL 10YEAR WATCHDOG STILL SNAPPING AWAY | By Steven V Roberts Special To the New York Times | TX 1-671862 | 1985-10-16 |
| 1985-10-14 | https://www.nytimes.com/1985/10/14/us/rice-may-swap-athletic-big-league-for-academic.html | RICE MAY SWAP ATHLETIC BIG LEAGUE FOR ACADEMIC | By Robert Reinhold Special To the New York Times | TX 1-671862 | 1985-10-16 |
| 1985-10-14 | https://www.nytimes.com/1985/10/14/us/tacoma-tries-to-change-gritty-industrial-image.html | TACOMA TRIES TO CHANGE GRITTY INDUSTRIAL IMAGE | By Wallace Turner Special To the New York Times | TX 1-671862 | 1985-10-16 |
| 1985-10-14 | https://www.nytimes.com/1985/10/14/us/when-west-met-east-head-on.html | WHEN WEST MET EAST HEAD ON | By Bernard Gwertzman Special To the New York Times | TX 1-671862 | 1985-10-16 |
| 1985-10-14 | https://www.nytimes.com/1985/10/14/world/a-year-after-talks-salvador-peace-recedes.html | A YEAR AFTER TALKS SALVADOR PEACE RECEDES | By James Lemoyne Special To the New York Times | TX 1-671862 | 1985-10-16 |
| 1985-10-14 | https://www.nytimes.com/1985/10/14/world/accounts-of-the-turnout-for-polish-voting-vary.html | ACCOUNTS OF THE TURNOUT FOR POLISH VOTING VARY | By Michael T Kaufman Special To the New York Times | TX 1-671862 | 1985-10-16 |
| 1985-10-14 | https://www.nytimes.com/1985/10/14/world/belgian-center-right-group-retains-majority-in-election.html | BELGIAN CENTERRIGHT GROUP RETAINS MAJORITY IN ELECTION | By Paul Lewis Special To the New York Times | TX 1-671862 | 1985-10-16 |
| 1985-10-14 | https://www.nytimes.com/1985/10/14/world/china-greets-bush-with-a-warning.html | CHINA GREETS BUSH WITH A WARNING | By John F Burns Special To the New York Times | TX 1-671862 | 1985-10-16 |
| 1985-10-14 | https://www.nytimes.com/1985/10/14/world/emigration-worries-israel-as-economy-sags.html | EMIGRATION WORRIES ISRAEL AS ECONOMY SAGS | Special to the New York Times | TX 1-671862 | 1985-10-16 |
| 1985-10-14 | https://www.nytimes.com/1985/10/14/world/envoys-lost-for-words-not-at-un.html | ENVOYS LOST FOR WORDS NOT AT UN | By Esther B Fein Special To the New York Times | TX 1-671862 | 1985-10-16 |
| 1985-10-14 | https://www.nytimes.com/1985/10/14/world/hostages-and-hijackers-an-affront-to-egypt-s-pride-palestinian-thanks-rome.html | HOSTAGES AND HIJACKERS AN AFFRONT TO EGYPTS PRIDE Palestinian Thanks Rome | By Henry Kamm Special To the New York Times | TX 1-671862 | 1985-10-16 |
| 1985-10-14 | https://www.nytimes.com/1985/10/14/world/hostages-and-hijackers-an-affront-to-egypt-s-pride-text-of-us-statement.html | HOSTAGES AND HIJACKERS AN AFFRONT TO EGYPTS PRIDE   TEXT OF US STATEMENT | AP | TX 1-671862 | 1985-10-16 |

| | | | | |
|---|---|---|---|---|
| 1985-10-14 | https://www.nytimes.com/1985/10/14/world/hostages-and-hijackers-and-now-a-falling-out-with-friends-conflicting-currents.html | HOSTAGES AND HIJACKERS AND NOW A FALLINGOUT WITH FRIENDS CONFLICTING CURRENTS | By Bernard Gwertzman Special To the New York Times | TX 1-671862 | 1985-10-16 |
| 1985-10-14 | https://www.nytimes.com/1985/10/14/world/hostages-hijackers-affront-egypt-s-pride-mubarak-reaction-reflects-egypt-s.html | HOSTAGES AND HIJACKERS AN AFFRONT TO EGYPTS PRIDE MUBARAK REACTION REFLECTS EGYPTS POLITICAL CLIMATE | By Judith Miller Special To the New York Times | TX 1-671862 | 1985-10-16 |
| 1985-10-14 | https://www.nytimes.com/1985/10/14/world/hostages-hijackers-affront-egypt-s-pride-palestinian-says-hijackers-told-him.html | HOSTAGES AND HIJACKERS AN AFFRONT TO EGYPTS PRIDE PALESTINIAN SAYS HIJACKERS TOLD HIM THEY DIDNT KILL ANYONE | By Edward Schumacher Special To the New York Times | TX 1-671862 | 1985-10-16 |
| 1985-10-14 | https://www.nytimes.com/1985/10/14/world/hostages-hijackers-now-falling-with-friends-reagan-message-sent-mubarak.html | HOSTAGES AND HIJACKERS AND NOW A FALLINGOUT WITH FRIENDS REAGAN MESSAGE SENT TO MUBARAK | By John Kifner Special To the New York Times | TX 1-671862 | 1985-10-16 |
| 1985-10-14 | https://www.nytimes.com/1985/10/14/world/hostages-hijackers-philadelphian-who-heard-shots-arab-papers-assert-us.html | HOSTAGES AND HIJACKERS A PHILADELPHIAN WHO HEARD THE SHOTS   ARAB PAPERS ASSERT US EMBARRASSED ITS FRIENDS | By Ihsan A Hijazi Special To the New York Times | TX 1-671862 | 1985-10-16 |
| 1985-10-14 | https://www.nytimes.com/1985/10/14/world/hostages-hijackers-philadelphian-who-heard-shots-israelis-describe-hearing.html | HOSTAGES AND HIJACKERS A PHILADELPHIAN WHO HEARD THE SHOTS   ISRAELIS DESCRIBE HEARING MESSAGES OF DIVERTED JET | Special to the New York Times | TX 1-671862 | 1985-10-16 |
| 1985-10-14 | https://www.nytimes.com/1985/10/14/world/italians-attempt-to-reassure-us.html | ITALIANS ATTEMPT TO REASSURE US | By John Tagliabue Special To the New York Times | TX 1-671862 | 1985-10-16 |
| 1985-10-14 | https://www.nytimes.com/1985/10/14/world/kollek-gets-frankfurt-prize.html | KOLLEK GETS FRANKFURT PRIZE | Special to the New York Times | TX 1-671862 | 1985-10-16 |
| 1985-10-14 | https://www.nytimes.com/1985/10/14/world/newfoundland-fishermen-nothing-but-ill-winds.html | NEWFOUNDLAND FISHERMEN NOTHING BUT ILL WINDS | By Christopher S Wren Special To the New York Times | TX 1-671862 | 1985-10-16 |
| 1985-10-14 | https://www.nytimes.com/1985/10/14/world/rebels-hold-out-on-talks-with-pretoria.html | REBELS HOLD OUT ON TALKS WITH PRETORIA | By Alan Cowell Special To the New York Times | TX 1-671862 | 1985-10-16 |
| 1985-10-14 | https://www.nytimes.com/1985/10/14/world/sinai-slayings-details-promised.html | SINAI SLAYINGS DETAILS PROMISED | By Frank J Prial Special To the New York Times | TX 1-671862 | 1985-10-16 |
| 1985-10-14 | https://www.nytimes.com/1985/10/14/world/socialist-party-factions-in-france-agree-on-platform-for-86-election.html | SOCIALIST PARTY FACTIONS IN FRANCE AGREE ON PLATFORM FOR 86 ELECTION | By Richard Bernstein Special To the New York Times | TX 1-671862 | 1985-10-16 |
| 1985-10-14 | https://www.nytimes.com/1985/10/14/world/us-is-pessimistic-over-extraditing-official-of-plo.html | US IS PESSIMISTIC OVER EXTRADITING OFFICIAL OF PLO | By Bernard Weinraub Special To the New York Times | TX 1-671862 | 1985-10-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-10-14 | https://www.nytimes.com/1985/10/14/world/us-reported-to-have-evidence-linking-plo-aide-to-hijacking.html | US REPORTED TO HAVE EVIDENCE LINKING PLO AIDE TO HIJACKING | By Philip Shenon Special To the New York Times | TX 1-671862 | 1985-10-16 |
| 1985-10-15 | https://www.nytimes.com/1985/10/15/arts/a-fresh-view-of-dayan-in-book-by-daughter.html | A FRESH VIEW OF DAYAN IN BOOK BY DAUGHTER | By Thomas L Friedman Special To the New York Times | TX 1-671852 | 1985-10-16 |
| 1985-10-15 | https://www.nytimes.com/1985/10/15/arts/bridging-the-abyss.html | Bridging the Abyss | By Charlotte Curtis | TX 1-671852 | 1985-10-16 |
| 1985-10-15 | https://www.nytimes.com/1985/10/15/arts/concert-dallas-symphony-and-lees.html | CONCERT DALLAS SYMPHONY AND LEES | By Will Crutchfield Special To the New York Times | TX 1-671852 | 1985-10-16 |
| 1985-10-15 | https://www.nytimes.com/1985/10/15/arts/dance-kibbutz-group.html | DANCE KIBBUTZ GROUP | By Jack Anderson | TX 1-671852 | 1985-10-16 |
| 1985-10-15 | https://www.nytimes.com/1985/10/15/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-671852 | 1985-10-16 |
| 1985-10-15 | https://www.nytimes.com/1985/10/15/arts/it-takes-two-who-tango.html | IT TAKES TWO WHO TANGO | By Dena Kleiman | TX 1-671852 | 1985-10-16 |
| 1985-10-15 | https://www.nytimes.com/1985/10/15/arts/opera-khovanshchina-at-met-after-35-years.html | OPERA KHOVANSHCHINA AT MET AFTER 35 YEARS | By Donal Henahan | TX 1-671852 | 1985-10-16 |
| 1985-10-15 | https://www.nytimes.com/1985/10/15/arts/phone-rates-lift-cost-of-live-remote-radio.html | PHONE RATES LIFT COST OF LIVE REMOTE RADIO | By Reginald Stuart Special To the New York Times | TX 1-671852 | 1985-10-16 |
| 1985-10-15 | https://www.nytimes.com/1985/10/15/books/books-of-the-times-078892.html | BOOKS OF THE TIMES | By John Gross | TX 1-671852 | 1985-10-16 |
| 1985-10-15 | https://www.nytimes.com/1985/10/15/business/advertising-bozell-jacobs.html | ADVERTISING   Bozell  Jacobs | By Philip H Dougherty | TX 1-671852 | 1985-10-16 |
| 1985-10-15 | https://www.nytimes.com/1985/10/15/business/advertising-people.html | ADVERTISING   People | By Philip H Dougherty | TX 1-671852 | 1985-10-16 |
| 1985-10-15 | https://www.nytimes.com/1985/10/15/business/advertising-viadent-tooth-care-campaign.html | ADVERTISING   Viadent Tooth Care Campaign | By Philip H Dougherty | TX 1-671852 | 1985-10-16 |
| 1985-10-15 | https://www.nytimes.com/1985/10/15/business/asset-sale-weighed-by-resorts.html | ASSET SALE WEIGHED BY RESORTS | By John Crudele | TX 1-671852 | 1985-10-16 |
| 1985-10-15 | https://www.nytimes.com/1985/10/15/business/baxter-net-rose-18.4-in-3d-period.html | BAXTER NET ROSE 184 IN 3D PERIOD | Special to the New York Times | TX 1-671852 | 1985-10-16 |
| 1985-10-15 | https://www.nytimes.com/1985/10/15/business/bergerac-quit-deal-to-end-criticism-insider-says.html | Bergerac Quit Deal to End Criticism Insider Says | By Robert J Cole | TX 1-671852 | 1985-10-16 |
| 1985-10-15 | https://www.nytimes.com/1985/10/15/business/business-and-the-law-the-argument-against-rico.html | BUSINESS AND THE LAW   The Argument Against RICO | By Steven Greenhouse | TX 1-671852 | 1985-10-16 |

| | | | | |
|---|---|---|---|---|
| 1985-10-15 | https://www.nytimes.com/1985/10/15/business/business-people-accountant-will-head-the-midwest-exchange.html | BUSINESS PEOPLE   Accountant Will Head The Midwest Exchange | By Todd S Purdum | TX 1-671852 | 1985-10-16 |
| 1985-10-15 | https://www.nytimes.com/1985/10/15/business/business-people-columbia-pictures-fills-post-at-domestic-group.html | BUSINESS PEOPLE   Columbia Pictures Fills Post at Domestic Group | By Todd S Purdum | TX 1-671852 | 1985-10-16 |
| 1985-10-15 | https://www.nytimes.com/1985/10/15/business/business-people-kaypro-president-succeeded-by-son.html | BUSINESS PEOPLE    Kaypro President Succeeded by Son | By Todd S Purdum | TX 1-671852 | 1985-10-16 |
| 1985-10-15 | https://www.nytimes.com/1985/10/15/business/business-people-management-buyout-sought-for-thorn-unit.html | BUSINESS PEOPLE   Management Buyout Sought for Thorn Unit | By Todd S Purdum | TX 1-671852 | 1985-10-16 |
| 1985-10-15 | https://www.nytimes.com/1985/10/15/business/careers-new-job-software-engineer.html | CAREERS   New Job Software Engineer | By Elizabeth M Fowler | TX 1-671852 | 1985-10-16 |
| 1985-10-15 | https://www.nytimes.com/1985/10/15/business/chase-net-up-60.6-in-quarter.html | Chase Net Up 606 In Quarter | By Eric N Berg | TX 1-671852 | 1985-10-16 |
| 1985-10-15 | https://www.nytimes.com/1985/10/15/business/coca-cola-test-of-plastic-cans.html | CocaCola Test Of Plastic Cans | AP | TX 1-671852 | 1985-10-16 |
| 1985-10-15 | https://www.nytimes.com/1985/10/15/business/daimler-set-to-buy-big-stake-in-aeg.html | Daimler Set to Buy Big Stake in AEG | AP | TX 1-671852 | 1985-10-16 |
| 1985-10-15 | https://www.nytimes.com/1985/10/15/business/fcc-phone-aims-cited.html | FCC Phone Aims Cited | AP | TX 1-671852 | 1985-10-16 |
| 1985-10-15 | https://www.nytimes.com/1985/10/15/business/fiat-still-invites-discussions-on-an-auto-merger.html | Fiat Still Invites Discussions on an Auto Merger | By John Holusha Special To the New York Times | TX 1-671852 | 1985-10-16 |
| 1985-10-15 | https://www.nytimes.com/1985/10/15/business/hewlett-packard-bechtel-in-venture.html | HewlettPackard Bechtel in Venture | Special to the New York Times | TX 1-671852 | 1985-10-16 |
| 1985-10-15 | https://www.nytimes.com/1985/10/15/business/instant-camera-plans-at-kodak.html | Instant Camera Plans at Kodak | AP | TX 1-671852 | 1985-10-16 |
| 1985-10-15 | https://www.nytimes.com/1985/10/15/business/italian-output-off-5.6.html | Italian Output Off 56 | AP | TX 1-671852 | 1985-10-16 |
| 1985-10-15 | https://www.nytimes.com/1985/10/15/business/japan-is-adopting-measures-to-spur-economic-growth.html | JAPAN IS ADOPTING MEASURES TO SPUR ECONOMIC GROWTH | By Susan Chira Special To the New York Times | TX 1-671852 | 1985-10-16 |
| 1985-10-15 | https://www.nytimes.com/1985/10/15/business/long-term-tax-free-bonds-rise.html | LONGTERM TAXFREE BONDS RISE | By H J Maidenberg | TX 1-671852 | 1985-10-16 |
| 1985-10-15 | https://www.nytimes.com/1985/10/15/business/loss-narrows-for-kaiser.html | Loss Narrows For Kaiser | Special to the New York Times | TX 1-671852 | 1985-10-16 |
| 1985-10-15 | https://www.nytimes.com/1985/10/15/business/low-roller-s-high-stakes-bet.html | LOW ROLLERS HIGH STAKES BET | By Leslie Wayne Special To the New York Times | TX 1-671852 | 1985-10-16 |

| | | | | |
|---|---|---|---|---|
| 1985-10-15 | https://www.nytimes.com/1985/10/15/business/market-place-technology-stock-choices.html | MARKET PLACE   Technology Stock Choices | By Phillip H Wiggins | TX 1-671852 | 1985-10-16 |
| 1985-10-15 | https://www.nytimes.com/1985/10/15/business/new-fed-nominees-manuel-johnson-jr.html | NEW FED NOMINEES   MANUEL JOHNSON JR | By Peter T Kilborn Special To the New York Times | TX 1-671852 | 1985-10-16 |
| 1985-10-15 | https://www.nytimes.com/1985/10/15/business/new-fed-nominees-wayne-angell.html | NEW FED NOMINEES   WAYNE ANGELL | By Steven Greenhouse Special To the New York Times | TX 1-671852 | 1985-10-16 |
| 1985-10-15 | https://www.nytimes.com/1985/10/15/business/norman-lear-in-new-effort.html | Norman Lear In New Effort | AP | TX 1-671852 | 1985-10-16 |
| 1985-10-15 | https://www.nytimes.com/1985/10/15/business/outside-tax-committee-uneasy-lobbyists-wait.html | OUTSIDE TAX COMMITTEE UNEASY LOBBYISTS WAIT | By Gary Klott Special To the New York Times | TX 1-671852 | 1985-10-16 |
| 1985-10-15 | https://www.nytimes.com/1985/10/15/business/paper-makers-post-declines.html | Paper Makers Post Declines | Special to the New York Times | TX 1-671852 | 1985-10-16 |
| 1985-10-15 | https://www.nytimes.com/1985/10/15/business/sinclair-vehicles.html | Sinclair Vehicles | Special to the New York Times | TX 1-671852 | 1985-10-16 |
| 1985-10-15 | https://www.nytimes.com/1985/10/15/business/steelmaker-s-confident-plan.html | STEELMAKERS CONFIDENT PLAN | By Daniel F Cuff Special To the New York Times | TX 1-671852 | 1985-10-16 |
| 1985-10-15 | https://www.nytimes.com/1985/10/15/business/time-inc-plans-to-cuts-costs.html | TIME INC PLANS TO CUTS COSTS | By Geraldine Fabrikant | TX 1-671852 | 1985-10-16 |
| 1985-10-15 | https://www.nytimes.com/1985/10/15/business/top-soviet-planner-replaced.html | Top Soviet Planner Replaced | By Philip Taubman Special To the New York Times | TX 1-671852 | 1985-10-16 |
| 1985-10-15 | https://www.nytimes.com/1985/10/15/business/trilogy-merger.html | Trilogy Merger | Special to the New York Times | TX 1-671852 | 1985-10-16 |
| 1985-10-15 | https://www.nytimes.com/1985/10/15/business/twa-sets-salary-job-cuts.html | TWA Sets Salary Job Cuts | By Agis Salpukas | TX 1-671852 | 1985-10-16 |
| 1985-10-15 | https://www.nytimes.com/1985/10/15/business/walton-heads-list-of-richest-in-u-s.html | Walton Heads List Of Richest in U S | By Richard W Stevenson | TX 1-671852 | 1985-10-16 |
| 1985-10-15 | https://www.nytimes.com/1985/10/15/movies/indian-views-explored.html | INDIAN VIEWS EXPLORED | By Herbert Mitgang | TX 1-671852 | 1985-10-16 |
| 1985-10-15 | https://www.nytimes.com/1985/10/15/movies/mitchums-in-promises.html | MITCHUMS IN PROMISES | By John J OConnor | TX 1-671852 | 1985-10-16 |
| 1985-10-15 | https://www.nytimes.com/1985/10/15/nyregion/a-day-to-reaffirm-us-italian-ties.html | A DAY TO REAFFIRM US ITALIAN TIES | By Beth Sherman | TX 1-671852 | 1985-10-16 |
| 1985-10-15 | https://www.nytimes.com/1985/10/15/nyregion/axelrod-cited-as-possible-cuomo-running-mate.html | AXELROD CITED AS POSSIBLE CUOMO RUNNING MATE | By Maurice Carroll Special To the New York Times | TX 1-671852 | 1985-10-16 |
| 1985-10-15 | https://www.nytimes.com/1985/10/15/nyregion/bridge-3-pairs-win-trips-to-oregon-for-the-spring-national-meet.html | Bridge 3 Pairs Win Trips to Oregon For the Spring National Meet | By Alan Truscott | TX 1-671852 | 1985-10-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-10-15 | https://www.nytimes.com/1985/10/15/nyregion/from-wall-street-to-jersey-suburbs-a-second-home-for-merrill-lynch.html | FROM WALL STREET TO JERSEY SUBURBS A SECOND HOME FOR MERRILL LYNCH | By Thomas J Lueck Special To the New York Times | TX 1-671852 | 1985-10-16 |
| 1985-10-15 | https://www.nytimes.com/1985/10/15/nyregion/gop-rift-widens-following-criticism-of-mayor-nominee.html | GOP RIFT WIDENS FOLLOWING CRITICISM OF MAYOR NOMINEE | By Jeffrey Schmalz | TX 1-671852 | 1985-10-16 |
| 1985-10-15 | https://www.nytimes.com/1985/10/15/nyregion/kean-and-shapiro-clash-on-toxic-waste-cleanup.html | KEAN AND SHAPIRO CLASH ON TOXICWASTE CLEANUP | By Joseph F Sullivan | TX 1-671852 | 1985-10-16 |
| 1985-10-15 | https://www.nytimes.com/1985/10/15/nyregion/metro-north-speeds-up-plan-to-repair-park-ave-tunnels.html | METRONORTH SPEEDS UP PLAN TO REPAIR PARK AVE TUNNELS | By Jane Gross | TX 1-671852 | 1985-10-16 |
| 1985-10-15 | https://www.nytimes.com/1985/10/15/nyregion/new-york-day-by-day-77-years-of-joy.html | NEW YORK DAY BY DAY   77 Years of Joy | By Susan Heller Anderson and David Bird | TX 1-671852 | 1985-10-16 |
| 1985-10-15 | https://www.nytimes.com/1985/10/15/nyregion/new-york-day-by-day-at-other-end-of-the-phone.html | NEW YORK DAY BY DAY   At Other End of the Phone | By Susan Heller Anderson and David Bird | TX 1-671852 | 1985-10-16 |
| 1985-10-15 | https://www.nytimes.com/1985/10/15/nyregion/new-york-day-by-day-east-side-aids-homeless.html | NEW YORK DAY BY DAY   East Side Aids Homeless | By Susan Heller Anderson and David Bird | TX 1-671852 | 1985-10-16 |
| 1985-10-15 | https://www.nytimes.com/1985/10/15/nyregion/new-york-day-by-day-protector-of-the-signs.html | NEW YORK DAY BY DAY   Protector of the Signs | By Susan Heller Anderson and David Bird | TX 1-671852 | 1985-10-16 |
| 1985-10-15 | https://www.nytimes.com/1985/10/15/nyregion/officers-seek-owner-of-car-that-dragged-policeman-500-feet.html | OFFICERS SEEK OWNER OF CAR THAT DRAGGED POLICEMAN 500 FEET | By Leonard Buder | TX 1-671852 | 1985-10-16 |
| 1985-10-15 | https://www.nytimes.com/1985/10/15/nyregion/report-views-shoreham-as-burden-to-public.html | REPORT VIEWS SHOREHAM AS BURDEN TO PUBLIC | Special to the New York Times | TX 1-671852 | 1985-10-16 |
| 1985-10-15 | https://www.nytimes.com/1985/10/15/nyregion/water-and-gas-cut-off-to-2000-in-brooklyn.html | WATER AND GAS CUT OFF TO 2000 IN BROOKLYN | By Jesus Rangel | TX 1-671852 | 1985-10-16 |
| 1985-10-15 | https://www.nytimes.com/1985/10/15/opinion/for-accountability-in-political-ads.html | For Accountability In Political Ads | By Charles Guggenheim | TX 1-671852 | 1985-10-16 |
| 1985-10-15 | https://www.nytimes.com/1985/10/15/opinion/foreign-affairs-humanism-speaks.html | FOREIGN AFFAIRS   Humanism Speaks | By Flora Lewis | TX 1-671852 | 1985-10-16 |
| 1985-10-15 | https://www.nytimes.com/1985/10/15/opinion/mideast-terror-the-peace-process-is-again-periled.html | Mideast Terror  The Peace Process Is Again Periled | By ZeEv Schiff | TX 1-671852 | 1985-10-16 |

| | | | | |
|---|---|---|---|---|
| 1985-10-15 | https://www.nytimes.com/1985/10/15/science/about-education-in-book-teachers-tell-who-we-are.html | ABOUT EDUCATION   IN BOOK TEACHERS TELL WHO WE ARE | By Fred M Hechinger | TX 1-671852 | 1985-10-16 |
| 1985-10-15 | https://www.nytimes.com/1985/10/15/science/education-professionals-backs-in-class.html | EDUCATION   PROFESSIONALS BACKS IN CLASS | By Gene I Maeroff | TX 1-671852 | 1985-10-16 |
| 1985-10-15 | https://www.nytimes.com/1985/10/15/science/grim-new-ravage-of-aids-brain-damage.html | GRIM NEW RAVAGE OF AIDS BRAIN DAMAGE | By Harold M Schmeck Jr | TX 1-671852 | 1985-10-16 |
| 1985-10-15 | https://www.nytimes.com/1985/10/15/science/hoover-dam-was-test-of-engineers-theories.html | HOOVER DAM WAS TEST OF ENGINEERS THEORIES | By Calvin Gene Sims | TX 1-671852 | 1985-10-16 |
| 1985-10-15 | https://www.nytimes.com/1985/10/15/science/men-dr-joseph-l-goldstein-dr-michael-s-brown-converging-nobel-prize.html | MEN IN THE NEWS DR JOSEPH L GOLDSTEIN AND DR MICHAEL S BROWN   CONVERGING ON A NOBEL PRIZE | By Walter Sullivan | TX 1-671852 | 1985-10-16 |
| 1985-10-15 | https://www.nytimes.com/1985/10/15/science/peripherals-ibm-adds-10-megabytes-to-new-at.html | PERIPHERALS   IBM ADDS 10 MEGABYTES TO NEW AT | By Peter H Lewis | TX 1-671852 | 1985-10-16 |
| 1985-10-15 | https://www.nytimes.com/1985/10/15/science/personal-computers-supermarket-bar-codes-are-applied-to-software.html | PERSONAL COMPUTERS   SUPERMARKET BAR CODES ARE APPLIED TO SOFTWARE | By Erik SandbergDiment | TX 1-671852 | 1985-10-16 |
| 1985-10-15 | https://www.nytimes.com/1985/10/15/science/results-of-rat-tests-stir-concern-for-astronauts.html | RESULTS OF RAT TESTS STIR CONCERN FOR ASTRONAUTS | AP | TX 1-671852 | 1985-10-16 |
| 1985-10-15 | https://www.nytimes.com/1985/10/15/science/robot-with-laser-eyes-takes-lumbering-first-step.html | ROBOT WITH LASER EYES TAKES LUMBERING FIRST STEP | By Malcolm W Browne | TX 1-671852 | 1985-10-16 |
| 1985-10-15 | https://www.nytimes.com/1985/10/15/science/rotating-crews-seen-for-soviet-spacecraft.html | ROTATING CREWS SEEN FOR SOVIET SPACECRAFT | AP | TX 1-671852 | 1985-10-16 |
| 1985-10-15 | https://www.nytimes.com/1985/10/15/science/sociobiology-yields-fresh-insights-into-the-behavior-of-animals.html | SOCIOBIOLOGY YIELDS FRESH INSIGHTS INTO THE BEHAVIOR OF ANIMALS | By Erik Eckholm | TX 1-671852 | 1985-10-16 |
| 1985-10-15 | https://www.nytimes.com/1985/10/15/sports/blue-jays-anxious-to-get-to-the-series.html | Blue Jays Anxious To Get to the Series | By Murray Chass Special To the New York Times | TX 1-671852 | 1985-10-16 |
| 1985-10-15 | https://www.nytimes.com/1985/10/15/sports/canucks-endure-islander-rally-4-2.html | Canucks Endure Islander Rally 42 | AP | TX 1-671852 | 1985-10-16 |
| 1985-10-15 | https://www.nytimes.com/1985/10/15/sports/cardinals-revel-in-smith-s-homer.html | CARDINALS REVEL IN SMITHS HOMER | By Ira Berkow Special To the New York Times | TX 1-671852 | 1985-10-16 |

| | | | | |
|---|---|---|---|---|
| 1985-10-15 | https://www.nytimes.com/1985/10/15/sports/czechs-win-cup.html | Czechs Win Cup | AP | TX 1-671852 | 1985-10-16 |
| 1985-10-15 | https://www.nytimes.com/1985/10/15/sports/family-style-takes-frizette.html | Family Style Takes Frizette | By Steven Crist | TX 1-671852 | 1985-10-16 |
| 1985-10-15 | https://www.nytimes.com/1985/10/15/sports/giants-proving-statistics-are-deceiving.html | Giants Proving Statistics Are Deceiving | By Frank Litsky Special To the New York Times | TX 1-671852 | 1985-10-16 |
| 1985-10-15 | https://www.nytimes.com/1985/10/15/sports/jets-stop-marino-and-rush-past-dolphins-into-first.html | JETS STOP MARINO AND RUSH PAST DOLPHINS INTO FIRST | By Gerald Eskenazi Special To the New York Times | TX 1-671852 | 1985-10-16 |
| 1985-10-15 | https://www.nytimes.com/1985/10/15/sports/owners-to-decide-on-use-of-replays.html | OWNERS TO DECIDE ON USE OF REPLAYS | MICHAEL JANOFSKY ON PRO FOOTBALL | TX 1-671852 | 1985-10-16 |
| 1985-10-15 | https://www.nytimes.com/1985/10/15/sports/players-a-pitcher-sees-dream-come-true.html | PLAYERS   A PITCHER SEES DREAM COME TRUE | By Malcolm Moran | TX 1-671852 | 1985-10-16 |
| 1985-10-15 | https://www.nytimes.com/1985/10/15/sports/scouting-alumni-corps.html | SCOUTING   Alumni Corps | By Thomas Rogers | TX 1-671852 | 1985-10-16 |
| 1985-10-15 | https://www.nytimes.com/1985/10/15/sports/scouting-downward-slide.html | SCOUTING   Downward Slide | By Thomas Rogers | TX 1-671852 | 1985-10-16 |
| 1985-10-15 | https://www.nytimes.com/1985/10/15/sports/scouting-hanging-on-at-the-top.html | SCOUTING   Hanging On At the Top | By Thomas Rogers | TX 1-671852 | 1985-10-16 |
| 1985-10-15 | https://www.nytimes.com/1985/10/15/sports/shot-putter-banned-for-refusing-test.html | ShotPutter Banned For Refusing Test | By Frank Litsky | TX 1-671852 | 1985-10-16 |
| 1985-10-15 | https://www.nytimes.com/1985/10/15/sports/surprising-homer-by-smith-gives-cards-a-3-2-edge.html | SURPRISING HOMER BY SMITH GIVES CARDS A 32 EDGE | By Joseph Durso Special To the New York Times | TX 1-671852 | 1985-10-16 |
| 1985-10-15 | https://www.nytimes.com/1985/10/15/sports/tv-sports-scully-s-team-the-winner-in-playoffs.html | TV SPORTS   SCULLYS TEAM THE WINNER IN PLAYOFFS | By Michael Goodwin | TX 1-671852 | 1985-10-16 |
| 1985-10-15 | https://www.nytimes.com/1985/10/15/style/from-london-a-new-accent-on-simplicity.html | FROM LONDON A NEW ACCENT ON SIMPLICITY | By Bernadine Morris Special To the New York Times | TX 1-671852 | 1985-10-16 |
| 1985-10-15 | https://www.nytimes.com/1985/10/15/style/notes-on-fashion.html | NOTES ON FASHION | By AnneMarie Schiro | TX 1-671852 | 1985-10-16 |
| 1985-10-15 | https://www.nytimes.com/1985/10/15/theater/stage-kantor-s-let-the-artists-die.html | STAGE KANTORS LET THE ARTISTS DIE | By Frank Rich | TX 1-671852 | 1985-10-16 |
| 1985-10-15 | https://www.nytimes.com/1985/10/15/theater/theater-a-midnight-s-stripping.html | THEATER A MIDNIGHTS STRIPPING | By Mel Gussow | TX 1-671852 | 1985-10-16 |
| 1985-10-15 | https://www.nytimes.com/1985/10/15/us/2-americans-win-nobel-medicine-prize.html | 2 AMERICANS WIN NOBEL MEDICINE PRIZE | By John Noble Wilford | TX 1-671852 | 1985-10-16 |

| | | | | |
|---|---|---|---|---|
| 1985-10-15 | https://www.nytimes.com/1985/10/15/us/approval-rating-of-reagan-by-blacks-has-risen-significantly-polls-show.html | APPROVAL RATING OF REAGAN BY BLACKS HAS RISEN SIGNIFICANTLY POLLS SHOW | By Phil Gailey Special To the New York Times | TX 1-671852 | 1985-10-16 |
| 1985-10-15 | https://www.nytimes.com/1985/10/15/us/around-the-nation-judge-lets-rhode-island-reopen-police-academy.html | AROUND THE NATION   Judge Lets Rhode Island Reopen Police Academy | AP | TX 1-671852 | 1985-10-16 |
| 1985-10-15 | https://www.nytimes.com/1985/10/15/us/around-the-nation-official-at-ohio-state-named-to-head-clemson.html | AROUND THE NATION   Official at Ohio State Named to Head Clemson | AP | TX 1-671852 | 1985-10-16 |
| 1985-10-15 | https://www.nytimes.com/1985/10/15/us/briefing-tired-of-memorials-day.html | BRIEFING   TiredofMemorials Day | By James F Clarity and Warren Weaver Jr | TX 1-671852 | 1985-10-16 |
| 1985-10-15 | https://www.nytimes.com/1985/10/15/us/briefing-utah-heard-from.html | BRIEFING   Utah Heard From | By James F Clarity and Warren Weaver Jr | TX 1-671852 | 1985-10-16 |
| 1985-10-15 | https://www.nytimes.com/1985/10/15/us/briefing-why-reagan-ran.html | BRIEFING   Why Reagan Ran | By James F Clarity and Warren Weaver Jr | TX 1-671852 | 1985-10-16 |
| 1985-10-15 | https://www.nytimes.com/1985/10/15/us/briefing-yes-we-take-no-opinions.html | BRIEFING   Yes We Take No Opinions | By James F Clarity and Warren Weaver Jr | TX 1-671852 | 1985-10-16 |
| 1985-10-15 | https://www.nytimes.com/1985/10/15/us/canal-lock-mishap-blocks-ship-traffic-in-the-great-lakes.html | CANAL LOCK MISHAP BLOCKS SHIP TRAFFIC IN THE GREAT LAKES | AP | TX 1-671852 | 1985-10-16 |
| 1985-10-15 | https://www.nytimes.com/1985/10/15/us/chemical-spill-injures-7.html | Chemical Spill Injures 7 | AP | TX 1-671852 | 1985-10-16 |
| 1985-10-15 | https://www.nytimes.com/1985/10/15/us/dispute-in-denver-pits-pinstripes-against-jeans.html | DISPUTE IN DENVER PITS PINSTRIPES AGAINST JEANS | By Iver Peterson Special To the New York Times | TX 1-671852 | 1985-10-16 |
| 1985-10-15 | https://www.nytimes.com/1985/10/15/us/ex-pastor-given-20-year-sentence.html | EXPASTOR GIVEN 20YEAR SENTENCE | AP | TX 1-671852 | 1985-10-16 |
| 1985-10-15 | https://www.nytimes.com/1985/10/15/us/health-agency-urges-that-medicare-pay-for-new-diagnostic-tool.html | HEALTH AGENCY URGES THAT MEDICARE PAY FOR NEW DIAGNOSTIC TOOL | By Robert Pear Special To the New York Times | TX 1-671852 | 1985-10-16 |
| 1985-10-15 | https://www.nytimes.com/1985/10/15/us/helen-clay-frick-left-estate-worth-more-than-15-million.html | Helen Clay Frick Left Estate Worth More Than 15 Million | AP | TX 1-671852 | 1985-10-16 |
| 1985-10-15 | https://www.nytimes.com/1985/10/15/us/leak-in-reactor-steam-tube.html | Leak in Reactor Steam Tube | AP | TX 1-671852 | 1985-10-16 |
| 1985-10-15 | https://www.nytimes.com/1985/10/15/us/little-progress-in-auto-talks-as-chrysler-nears-deadline.html | LITTLE PROGRESS IN AUTO TALKS AS CHRYSLER NEARS DEADLINE | By John Holusha Special To the New York Times | TX 1-671852 | 1985-10-16 |
| 1985-10-15 | https://www.nytimes.com/1985/10/15/us/move-is-fading-as-top-philadelphia-issue.html | MOVE IS FADING AS TOP PHILADELPHIA ISSUE | By William K Stevens Special To the New York Times | TX 1-671852 | 1985-10-16 |

| | | | | |
|---|---|---|---|---|
| 1985-10-15 | https://www.nytimes.com/1985/10/15/us/new-england-will-buy-electricity-from-quebec-under-big-contract.html | NEW ENGLAND WILL BUY ELECTRICITY FROM QUEBEC UNDER BIG CONTRACT | By Matthew L Wald Special To the New York Times | TX 1-671852 | 1985-10-16 |
| 1985-10-15 | https://www.nytimes.com/1985/10/15/us/paul-b-johnson-jr-dies-at-69.html | Paul B Johnson Jr Dies at 69 | AP | TX 1-671852 | 1985-10-16 |
| 1985-10-15 | https://www.nytimes.com/1985/10/15/us/pentagon-groping-for-the-big-picture.html | PENTAGON   GROPING FOR THE BIG PICTURE | By Bill Keller Special To the New York Times | TX 1-671852 | 1985-10-16 |
| 1985-10-15 | https://www.nytimes.com/1985/10/15/us/press-coverage-criticized-in-disaster-in-puerto-rico.html | PRESS COVERAGE CRITICIZED IN DISASTER IN PUERTO RICO | By Colin Campbell | TX 1-671852 | 1985-10-16 |
| 1985-10-15 | https://www.nytimes.com/1985/10/15/us/roosevelt-memo-leads-to-dispute.html | ROOSEVELT MEMO LEADS TO DISPUTE | AP | TX 1-671852 | 1985-10-16 |
| 1985-10-15 | https://www.nytimes.com/1985/10/15/us/sidney-rabb-84-dies-supermarket-executive.html | Sidney Rabb 84 Dies Supermarket Executive | AP | TX 1-671852 | 1985-10-16 |
| 1985-10-15 | https://www.nytimes.com/1985/10/15/us/the-sounds-of-the-city.html | The Sounds of the City | By Francis X Clines Special To the New York Times | TX 1-671852 | 1985-10-16 |
| 1985-10-15 | https://www.nytimes.com/1985/10/15/us/two-guards-held-hostage.html | Two Guards Held Hostage | AP | TX 1-671852 | 1985-10-16 |
| 1985-10-15 | https://www.nytimes.com/1985/10/15/us/us-stays-its-bid-to-force-exile-back-to-iran.html | US STAYS ITS BID TO FORCE EXILE BACK TO IRAN | By Ben A Franklin Special To the New York Times | TX 1-671852 | 1985-10-16 |
| 1985-10-15 | https://www.nytimes.com/1985/10/15/us/witnesses-at-neo-nazi-trial-describe-dissension-in-group.html | WITNESSES AT NEONAZI TRIAL DESCRIBE DISSENSION IN GROUP | AP | TX 1-671852 | 1985-10-16 |
| 1985-10-15 | https://www.nytimes.com/1985/10/15/world/a-turk-in-papal-trial-is-dead.html | A TURK IN PAPAL TRIAL IS DEAD | AP | TX 1-671852 | 1985-10-16 |
| 1985-10-15 | https://www.nytimes.com/1985/10/15/world/a-warning-to-orators-time-is-of-the-essence.html | A WARNING TO ORATORS TIME IS OF THE ESSENCE | By Esther B Fein Special To the New York Times | TX 1-671852 | 1985-10-16 |
| 1985-10-15 | https://www.nytimes.com/1985/10/15/world/around-the-world-belgian-king-asks-martens-to-stay-in-office.html | AROUND THE WORLD   Belgian King Asks Martens to Stay in Office | Special to The New York Times | TX 1-671852 | 1985-10-16 |
| 1985-10-15 | https://www.nytimes.com/1985/10/15/world/around-the-world-chilean-diplomat-slain-by-panamanian-soldier.html | AROUND THE WORLD   Chilean Diplomat Slain By Panamanian Soldier | AP | TX 1-671852 | 1985-10-16 |
| 1985-10-15 | https://www.nytimes.com/1985/10/15/world/big-soviet-asia-quake-claims-lives.html | BIG SOVIET ASIA QUAKE CLAIMS LIVES | By Serge Schmemann Special To the New York Times | TX 1-671852 | 1985-10-16 |
| 1985-10-15 | https://www.nytimes.com/1985/10/15/world/britain-calls-off-a-meeting-with-jordan-palestine-unit.html | BRITAIN CALLS OFF A MEETING WITH JORDANPALESTINE UNIT | By Jo Thomas Special To the New York Times | TX 1-671852 | 1985-10-16 |

| 1985-10-15 | https://www.nytimes.com/1985/10/15/world/caller-in-beirut-menaces-russians.html | CALLER IN BEIRUT MENACES RUSSIANS | By Ihsan A Hijazi Special To the New York Times | TX 1-671852 | 1985-10-16 |
|---|---|---|---|---|---|
| 1985-10-15 | https://www.nytimes.com/1985/10/15/world/chinese-in-talks-with-bush-said-to-dwell-on-taiwan-rift.html | CHINESE IN TALKS WITH BUSH SAID TO DWELL ON TAIWAN RIFT | By John F Burns Special To the New York Times | TX 1-671852 | 1985-10-16 |
| 1985-10-15 | https://www.nytimes.com/1985/10/15/world/duarte-sends-relatives-to-the-us-after-new-kidnapping-threat.html | DUARTE SENDS RELATIVES TO THE US AFTER NEW KIDNAPPING THREAT | By James Lemoyne Special To the New York Times | TX 1-671852 | 1985-10-16 |
| 1985-10-15 | https://www.nytimes.com/1985/10/15/world/excerpts-from-a-speech-by-shultz-at-north-atlantic-assembly-meeting.html | EXCERPTS FROM A SPEECH BY SHULTZ AT NORTH ATLANTIC ASSEMBLY MEETING | Special to the New York Times | TX 1-671852 | 1985-10-16 |
| 1985-10-15 | https://www.nytimes.com/1985/10/15/world/for-nigerian-doctors-the-healing-is-the-easy-part.html | FOR NIGERIAN DOCTORS THE HEALING IS THE EASY PART | By Edward A Gargan Special To the New York Times | TX 1-671852 | 1985-10-16 |
| 1985-10-15 | https://www.nytimes.com/1985/10/15/world/hostages-and-hijackers-egypt-second-biggest-us-aid-recipient.html | HOSTAGES AND HIJACKERS   EGYPT SECOND BIGGEST US AID RECIPIENT | Special to the New York Times | TX 1-671852 | 1985-10-16 |
| 1985-10-15 | https://www.nytimes.com/1985/10/15/world/hostages-and-hijackers-mubarak-furious-at-us-demands-a-public-apology.html | HOSTAGES AND HIJACKERS MUBARAK FURIOUS AT US DEMANDS A PUBLIC APOLOGY | By John Kifner Special To the New York Times | TX 1-671852 | 1985-10-16 |
| 1985-10-15 | https://www.nytimes.com/1985/10/15/world/hostages-and-hijackers-plo-aide-bids-us-produce-evidence-on-hijacking-link.html | HOSTAGES AND HIJACKERS   PLO AIDE BIDS US PRODUCE EVIDENCE ON HIJACKING LINK | By Edward Schumacher Special To the New York Times | TX 1-671852 | 1985-10-16 |
| 1985-10-15 | https://www.nytimes.com/1985/10/15/world/hostages-and-hijackers-syria-discovers-body-it-may-be-hostage-s.html | HOSTAGES AND HIJACKERS   Syria Discovers Body It May Be Hostages | Special to the New York Times | TX 1-671852 | 1985-10-16 |
| 1985-10-15 | https://www.nytimes.com/1985/10/15/world/hostages-and-hijackers-us-plans-were-made-on-open-line.html | HOSTAGES AND HIJACKERS   US PLANS WERE MADE ON OPEN LINE | By Bill Keller Special To the New York Times | TX 1-671852 | 1985-10-16 |
| 1985-10-15 | https://www.nytimes.com/1985/10/15/world/hostages-and-hijackers-yugoslavs-appear-to-be-ill-at-ease.html | HOSTAGES AND HIJACKERS YUGOSLAVS APPEAR TO BE ILL AT EASE | By Henry Kamm Special To the New York Times | TX 1-671852 | 1985-10-16 |
| 1985-10-15 | https://www.nytimes.com/1985/10/15/world/hostages-hijackers-italy-us-seek-ease-strains-craxi-s-role-causes-rift-cabinet.html | HOSTAGES AND HIJACKERS   ITALY AND US SEEK TO EASE STRAINS CRAXIS ROLE CAUSES RIFT IN CABINET | Special to the New York Times | TX 1-671852 | 1985-10-16 |
| 1985-10-15 | https://www.nytimes.com/1985/10/15/world/italians-report-a-broader-plot-in-the-hijacking.html | ITALIANS REPORT A BROADER PLOT IN THE HIJACKING | By John Tagliabue Special To the New York Times | TX 1-671852 | 1985-10-16 |

| | | | | |
|---|---|---|---|---|
| 1985-10-15 | https://www.nytimes.com/1985/10/15/world/palestinian-aide-reported-to-quit-yugoslav-capital.html | PALESTINIAN AIDE REPORTED TO QUIT YUGOSLAV CAPITAL | By Gerald M Boyd Special To the New York Times | TX 1-671852 | 1985-10-16 |
| 1985-10-15 | https://www.nytimes.com/1985/10/15/world/polish-aide-says-turnout-was-78.html | POLISH AIDE SAYS TURNOUT WAS 78 | By Michael T Kaufman Special To the New York Times | TX 1-671852 | 1985-10-16 |
| 1985-10-15 | https://www.nytimes.com/1985/10/15/world/rioters-kill-white-south-africa-soldier.html | RIOTERS KILL WHITE SOUTH AFRICA SOLDIER | By Sheila Rule Special To the New York Times | TX 1-671852 | 1985-10-16 |
| 1985-10-15 | https://www.nytimes.com/1985/10/15/world/shultz-faults-moscow-arms-plan-but-calls-real-progress-possible.html | SHULTZ FAULTS MOSCOW ARMS PLAN BUT CALLS REAL PROGRESS POSSIBLE | By Bernard Gwertzman Special To the New York Times | TX 1-671852 | 1985-10-16 |
| 1985-10-15 | https://www.nytimes.com/1985/10/15/world/syria-apologizes-for-firing-missile-at-israeli-plane.html | SYRIA APOLOGIZES FOR FIRING MISSILE AT ISRAELI PLANE | AP | TX 1-671852 | 1985-10-16 |
| 1985-10-15 | https://www.nytimes.com/1985/10/15/world/un-facing-boycott-threat-drops-effort-to-invite-arafat.html | UN FACING BOYCOTT THREAT DROPS EFFORT TO INVITE ARAFAT | By Elaine Sciolino Special To the New York Times | TX 1-671852 | 1985-10-16 |
| 1985-10-15 | https://www.nytimes.com/1985/10/15/world/us-sends-laxalt-to-talk-to-marcos.html | US SENDS LAXALT TO TALK TO MARCOS | By Bernard Weinraub Special To the New York Times | TX 1-671852 | 1985-10-16 |
| 1985-10-16 | https://www.nytimes.com/1985/10/16/arts/art-boom-seeks-new-curators.html | ART BOOM SEEKS NEW CURATORS | By Douglas C McGill | TX 1-669393 | 1985-10-16 |
| 1985-10-16 | https://www.nytimes.com/1985/10/16/arts/books-todays-weaponmakers.html | Books Todays WeaponMakers | By Lee Edson | TX 1-669393 | 1985-10-16 |
| 1985-10-16 | https://www.nytimes.com/1985/10/16/arts/civil-war-introduction-for-young-viewers.html | CIVIL WAR INTRODUCTION FOR YOUNG VIEWERS | By Herbert Mitgang | TX 1-669393 | 1985-10-16 |
| 1985-10-16 | https://www.nytimes.com/1985/10/16/arts/concert-bach-group.html | CONCERT BACH GROUP | By Will Crutchfield | TX 1-669393 | 1985-10-16 |
| 1985-10-16 | https://www.nytimes.com/1985/10/16/arts/emil-gilels-soviet-pianist-dies-at-68.html | EMIL GILELS SOVIET PIANIST DIES AT 68 | By John Rockwell | TX 1-669393 | 1985-10-16 |
| 1985-10-16 | https://www.nytimes.com/1985/10/16/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-669393 | 1985-10-16 |
| 1985-10-16 | https://www.nytimes.com/1985/10/16/arts/music-shankar-recital-is-part-of-india-festival.html | MUSIC SHANKAR RECITAL IS PART OF INDIA FESTIVAL | By John Rockwell | TX 1-669393 | 1985-10-16 |
| 1985-10-16 | https://www.nytimes.com/1985/10/16/arts/nielson-to-try-new-audience-survey-device.html | NIELSON TO TRY NEW AUDIENCESURVEY DEVICE | By Peter W Kaplan | TX 1-669393 | 1985-10-16 |
| 1985-10-16 | https://www.nytimes.com/1985/10/16/arts/opera-khovanshchina-at-met-after-35-years.html | OPERA KHOVANSHCHINA AT MET AFTER 35 YEARS | By Donal Henahan | TX 1-669393 | 1985-10-16 |
| 1985-10-16 | https://www.nytimes.com/1985/10/16/arts/pop-stockton-s-wing-band.html | POP STOCKTONS WING BAND | By Jon Pareles | TX 1-669393 | 1985-10-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-10-16 | https://www.nytimes.com/1985/10/16/arts/recital-meirelles-in-beethoven-series.html | RECITAL MEIRELLES IN BEETHOVEN SERIES | By Tim Page | TX 1-669393 | 1985-10-16 |
| 1985-10-16 | https://www.nytimes.com/1985/10/16/arts/the-pop-life-joni-mitchell-takes-up-topicality.html | THE POP LIFE JONI MITCHELL TAKES UP TOPICALITY | By Stephen Holden | TX 1-669393 | 1985-10-16 |
| 1985-10-16 | https://www.nytimes.com/1985/10/16/arts/tv-reviews-a-self-portrait-marks-copland-s-85th-birthday.html | TV REVIEWS A SELFPORTRAIT MARKS COPLANDS 85TH BIRTHDAY | By John J OConnor | TX 1-669393 | 1985-10-16 |
| 1985-10-16 | https://www.nytimes.com/1985/10/16/books/books-of-the-times-083686.html | BOOKS OF THE TIMES | By Michiko Kakutani | TX 1-669393 | 1985-10-16 |
| 1985-10-16 | https://www.nytimes.com/1985/10/16/books/stones-latest-project-635-pages-on-pissaro.html | STONES LATEST PROJECT 635 PAGES ON PISSARO | By Grace Glueck | TX 1-669393 | 1985-10-16 |
| 1985-10-16 | https://www.nytimes.com/1985/10/16/business/4-frontier-unions-vote.html | 4 Frontier Unions Vote | AP | TX 1-669393 | 1985-10-16 |
| 1985-10-16 | https://www.nytimes.com/1985/10/16/business/advertising-charting-a-drop-in-rate-base.html | Advertising Charting A Drop in Rate Base | By Philip H Dougherty | TX 1-669393 | 1985-10-16 |
| 1985-10-16 | https://www.nytimes.com/1985/10/16/business/advertising-focus-of-glamour-ads-is-purchasing-power.html | ADVERTISING Focus of Glamour Ads Is Purchasing Power | By Philip H Dougherty | TX 1-669393 | 1985-10-16 |
| 1985-10-16 | https://www.nytimes.com/1985/10/16/business/american-medical-stake-for-basses.html | American Medical Stake for Basses | Special to the New York Times | TX 1-669393 | 1985-10-16 |
| 1985-10-16 | https://www.nytimes.com/1985/10/16/business/article-083054-no-title.html | Article 083054 No Title | By Jonathan P Hicks | TX 1-669393 | 1985-10-16 |
| 1985-10-16 | https://www.nytimes.com/1985/10/16/business/at-last-the-debut-of-ibm-s-network.html | AT LAST THE DEBUT OF IBMS NETWORK | By David E Sanger | TX 1-669393 | 1985-10-16 |
| 1985-10-16 | https://www.nytimes.com/1985/10/16/business/auto-sales-fell-10.1-in-early-october-period.html | Auto Sales Fell 101 In Early October Period | Special to the New York Times | TX 1-669393 | 1985-10-16 |
| 1985-10-16 | https://www.nytimes.com/1985/10/16/business/business-people-a-busy-initiation-for-itel-president.html | BUSINESS PEOPLE A Busy Initiation For Itel President | By Kenneth N Gilpin and Todd S Purdum | TX 1-669393 | 1985-10-16 |
| 1985-10-16 | https://www.nytimes.com/1985/10/16/business/business-people-vice-president-takes-new-post-at-genesco.html | BUSINESS PEOPLE Vice President Takes New Post at Genesco | By Kenneth N Gilpin and Todd S Purdum | TX 1-669393 | 1985-10-16 |
| 1985-10-16 | https://www.nytimes.com/1985/10/16/business/canadian-bank-merger-offer.html | Canadian Bank Merger Offer | AP | TX 1-669393 | 1985-10-16 |
| 1985-10-16 | https://www.nytimes.com/1985/10/16/business/cautious-view-of-tokyo-plan.html | Cautious View Of Tokyo Plan | Special to the New York Times | TX 1-669393 | 1985-10-16 |

| | | | | |
|---|---|---|---|---|
| 1985-10-16 | https://www.nytimes.com/1985/10/16/business/chase-accord-in-maryland.html | Chase Accord In Maryland | AP | TX 1-669393 | 1985-10-16 |
| 1985-10-16 | https://www.nytimes.com/1985/10/16/business/credit-markets-prices-of-bonds-inch-ahead.html | CREDIT MARKETS   Prices of Bonds Inch Ahead | By Hj Maidenberg | TX 1-669393 | 1985-10-16 |
| 1985-10-16 | https://www.nytimes.com/1985/10/16/business/economic-scene-the-balanced-budget-risks.html | Economic Scene   The Balanced Budget Risks | By Leonard Silk | TX 1-669393 | 1985-10-16 |
| 1985-10-16 | https://www.nytimes.com/1985/10/16/business/gorbachev-gives-new-guidelines.html | GORBACHEV GIVES NEW GUIDELINES | By Serge Schmemann Special To the New York Times | TX 1-669393 | 1985-10-16 |
| 1985-10-16 | https://www.nytimes.com/1985/10/16/business/honeywell-income-off.html | Honeywell Income Off | Special to the New York Times | TX 1-669393 | 1985-10-16 |
| 1985-10-16 | https://www.nytimes.com/1985/10/16/business/hoover-rejects-takeover-bid.html | HOOVER REJECTS TAKEOVER BID | By Steven Greenhouse Special To the New York Times | TX 1-669393 | 1985-10-16 |
| 1985-10-16 | https://www.nytimes.com/1985/10/16/business/house-tax-panel-backs-charitable-deductions.html | House Tax Panel Backs Charitable Deductions | By David E Rosenbaum Special To the New York Times | TX 1-669393 | 1985-10-16 |
| 1985-10-16 | https://www.nytimes.com/1985/10/16/business/inventories-down-0.4-in-august.html | INVENTORIES DOWN 04 IN AUGUST | AP | TX 1-669393 | 1985-10-16 |
| 1985-10-16 | https://www.nytimes.com/1985/10/16/business/large-boston-bank-cited-on-reporting.html | LARGE BOSTON BANK CITED ON REPORTING | By Fox Butterfield Special To the New York Times | TX 1-669393 | 1985-10-16 |
| 1985-10-16 | https://www.nytimes.com/1985/10/16/business/man-in-the-news-franco-modigliani-trailblazer-and-team-player.html | MAN IN THE NEWS FRANCO MODIGLIANI   TRAILBLAZER AND TEAM PLAYER | By Eric N Berg | TX 1-669393 | 1985-10-16 |
| 1985-10-16 | https://www.nytimes.com/1985/10/16/business/market-place-jersey-s-banks-still-gaining.html | Market Place   Jerseys Banks Still Gaining | By Vartanig G Vartan | TX 1-669393 | 1985-10-16 |
| 1985-10-16 | https://www.nytimes.com/1985/10/16/business/net-rises-by-13.5-at-citicorp.html | NET RISES BY 135 AT CITICORP | By Steven E Prokesch | TX 1-669393 | 1985-10-16 |
| 1985-10-16 | https://www.nytimes.com/1985/10/16/business/pepsico-income-up-14.4-in-3d-quarter.html | PEPSICO INCOME UP 144 IN 3D QUARTER | By Richard W Stevenson | TX 1-669393 | 1985-10-16 |
| 1985-10-16 | https://www.nytimes.com/1985/10/16/business/profit-taking-cited-as-dow-falls-3.92.html | Profit Taking Cited as Dow Falls 392 | By Phillip H Wiggins | TX 1-669393 | 1985-10-16 |
| 1985-10-16 | https://www.nytimes.com/1985/10/16/business/real-estate-mixed-use-growth-in-manhattan.html | Real Estate   MixedUse Growth in Manhattan | By Anthony Depalma | TX 1-669393 | 1985-10-16 |
| 1985-10-16 | https://www.nytimes.com/1985/10/16/business/some-8.8-jeep-financing.html | Some 88 Jeep Financing | AP | TX 1-669393 | 1985-10-16 |

| | | | | |
|---|---|---|---|---|
| 1985-10-16 | https://www.nytimes.com/1985/10/16/business/time-inc-posts-3.9-decline.html | TIME INC POSTS 39 DECLINE | By Sandra Salmans | TX 1-669393 | 1985-10-16 |
| 1985-10-16 | https://www.nytimes.com/1985/10/16/business/us-said-to-balk-at-sale-of-a-computer-to-india.html | US SAID TO BALK AT SALE OF A COMPUTER TO INDIA | By Sanjoy Hazarika | TX 1-669393 | 1985-10-16 |
| 1985-10-16 | https://www.nytimes.com/1985/10/16/business/visa-meets-in-china.html | Visa Meets in China | AP | TX 1-669393 | 1985-10-16 |
| 1985-10-16 | https://www.nytimes.com/1985/10/16/business/volcker-rejects-move-to-world-bank-post.html | VOLCKER REJECTS MOVE TO WORLD BANK POST | By Peter T Kilborn Special To the New York Times | TX 1-669393 | 1985-10-16 |
| 1985-10-16 | https://www.nytimes.com/1985/10/16/garden/60-minute-gourmet-083315.html | 60MINUTE GOURMET | By Pierre Franey | TX 1-669393 | 1985-10-16 |
| 1985-10-16 | https://www.nytimes.com/1985/10/16/garden/a-good-life-in-a-garden-of-plenty.html | A GOOD LIFE IN A GARDEN OF PLENTY | By Elaine Louie | TX 1-669393 | 1985-10-16 |
| 1985-10-16 | https://www.nytimes.com/1985/10/16/garden/discoveries-a-versatile-gift-and-target-time.html | DISCOVERIES   A VERSATILE GIFT AND TARGET TIME | By Carol Lawson | TX 1-669393 | 1985-10-16 |
| 1985-10-16 | https://www.nytimes.com/1985/10/16/garden/food-notes-083300.html | FOOD NOTES | By Nancy Harmon Jenkins | TX 1-669393 | 1985-10-16 |
| 1985-10-16 | https://www.nytimes.com/1985/10/16/garden/kitchen-equipment-utensils-for-making-dessert-of-the-year.html | KITCHEN EQUIPMENT   UTENSILS FOR MAKING DESSERT OF THE YEAR | By Pierre Franey | TX 1-669393 | 1985-10-16 |
| 1985-10-16 | https://www.nytimes.com/1985/10/16/garden/metropolitan-diary-083317.html | METROPOLITAN DIARY | By Georgia Dullea | TX 1-669393 | 1985-10-16 |
| 1985-10-16 | https://www.nytimes.com/1985/10/16/garden/personal-health-083314.html | PERSONAL HEALTH | By Jane E Brody | TX 1-669393 | 1985-10-16 |
| 1985-10-16 | https://www.nytimes.com/1985/10/16/garden/table-manners-a-casualty-of-changing-times.html | TABLE MANNERS A CASUALTY OF CHANGING TIMES | By William R Greer | TX 1-669393 | 1985-10-16 |
| 1985-10-16 | https://www.nytimes.com/1985/10/16/garden/the-art-of-bringing-a-cafe-back-to-life.html | THE ART OF BRINGING A CAFE BACK TO LIFE | By Marian Burros | TX 1-669393 | 1985-10-16 |
| 1985-10-16 | https://www.nytimes.com/1985/10/16/garden/the-family-future-mba-s-learn-value-of-a-home-life.html | THE FAMILY   FUTURE MBAS LEARN VALUE OF A HOME LIFE | By Glenn Collins Special To the New York Times | TX 1-669393 | 1985-10-16 |
| 1985-10-16 | https://www.nytimes.com/1985/10/16/garden/us-tests-for-tainted-wines-continue.html | US TESTS FOR TAINTED WINES CONTINUE | By Howard G Goldberg | TX 1-669393 | 1985-10-16 |
| 1985-10-16 | https://www.nytimes.com/1985/10/16/garden/wine.html | WINE | By Frank J Prial | TX 1-669393 | 1985-10-16 |
| 1985-10-16 | https://www.nytimes.com/1985/10/16/nyregion/about-new-york-the-selling-of-the-comet-1985.html | ABOUT NEW YORK   THE SELLING OF THE COMET 1985 | By William E Geist | TX 1-669393 | 1985-10-16 |

| | | | | |
|---|---|---|---|---|
| 1985-10-16 | https://www.nytimes.com/1985/10/16/nyregion/after-water-main-break-in-brooklyn-residents-and-utility-start-cleaning-up.html | AFTER WATERMAIN BREAK IN BROOKLYN RESIDENTS AND UTILITY START CLEANING UP | By Jesus Rangel | TX 1-669393 | 1985-10-16 |
| 1985-10-16 | https://www.nytimes.com/1985/10/16/nyregion/bridge-deals-from-championships-to-be-replayed-in-new-york.html | Bridge Deals From Championships To Be Replayed in New York | By Alan Truscott | TX 1-669393 | 1985-10-16 |
| 1985-10-16 | https://www.nytimes.com/1985/10/16/nyregion/charges-are-dismissed-in-building-occupation.html | CHARGES ARE DISMISSED IN BUILDING OCCUPATION | By Josh Barbanel | TX 1-669393 | 1985-10-16 |
| 1985-10-16 | https://www.nytimes.com/1985/10/16/nyregion/defense-attorneys-in-stewart-case-say-gross-feared-for-job.html | DEFENSE ATTORNEYS IN STEWART CASE SAY GROSS FEARED FOR JOB | By Isabel Wilkerson | TX 1-669393 | 1985-10-16 |
| 1985-10-16 | https://www.nytimes.com/1985/10/16/nyregion/efforts-to-settle-el-al-strike-revived-as-peres-visit-nears.html | EFFORTS TO SETTLE EL AL STRIKE REVIVED AS PERES VISIT NEARS | By Michael Oreskes Special To the New York Times | TX 1-669393 | 1985-10-16 |
| 1985-10-16 | https://www.nytimes.com/1985/10/16/nyregion/gambino-trial-hears-car-thief-describe-work.html | GAMBINO TRIAL HEARS CAR THIEF DESCRIBE WORK | By Ronald Smothers | TX 1-669393 | 1985-10-16 |
| 1985-10-16 | https://www.nytimes.com/1985/10/16/nyregion/game-is-won-by-kasparov.html | GAME IS WON BY KASPAROV | AP | TX 1-669393 | 1985-10-16 |
| 1985-10-16 | https://www.nytimes.com/1985/10/16/nyregion/in-buffalo-a-lively-contest-for-mayor.html | IN BUFFALO A LIVELY CONTEST FOR MAYOR | By Maurice Carroll Special To the New York Times | TX 1-669393 | 1985-10-16 |
| 1985-10-16 | https://www.nytimes.com/1985/10/16/nyregion/new-york-day-by-day-artists-spouses.html | NEW YORK DAY BY DAY   Artists Spouses | By Susan Heller Anderson and David Bird | TX 1-669393 | 1985-10-16 |
| 1985-10-16 | https://www.nytimes.com/1985/10/16/nyregion/new-york-day-by-day-equine-crash.html | NEW YORK DAY BY DAY   Equine Crash | By Susan Heller Anderson and David Bird | TX 1-669393 | 1985-10-16 |
| 1985-10-16 | https://www.nytimes.com/1985/10/16/nyregion/new-york-day-by-day-not-so-free-wheeling.html | NEW YORK DAY BY DAY   NotSoFree Wheeling | By Susan Heller Anderson and David Bird | TX 1-669393 | 1985-10-16 |
| 1985-10-16 | https://www.nytimes.com/1985/10/16/nyregion/on-upstate-menus-grape-pies-and-white-hots.html | ON UPSTATE MENUS GRAPE PIES AND WHITE HOTS | By Jane Perlez | TX 1-669393 | 1985-10-16 |
| 1985-10-16 | https://www.nytimes.com/1985/10/16/nyregion/osgood-caruthers-an-ex-bureau-chief-overseas-for-times.html | OSGOOD CARUTHERS AN EXBUREAU CHIEF OVERSEAS FOR TIMES | By William G Blair | TX 1-669393 | 1985-10-16 |
| 1985-10-16 | https://www.nytimes.com/1985/10/16/nyregion/planning-commission-approves-proposal-for-brooklyn-hts-office-tower.html | PLANNING COMMISSION APPROVES PROPOSAL FOR BROOKLYN HTS OFFICE TOWER | By Jeffrey Schmalz | TX 1-669393 | 1985-10-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-10-16 | https://www.nytimes.com/1985/10/16/nyregion/teachers-strike-as-negotiations-fail-in-paterson.html | TEACHERS STRIKE AS NEGOTIATIONS FAIL IN PATERSON | AP | TX 1-669393 | 1985-10-16 |
| 1985-10-16 | https://www.nytimes.com/1985/10/16/nyregion/upstate-aide-loses-seat-belt-challenge.html | Upstate Aide Loses SeatBelt Challenge | Special to the New York Times | TX 1-669393 | 1985-10-16 |
| 1985-10-16 | https://www.nytimes.com/1985/10/16/opinion/face-up-to-the-plo-s-true-nature.html | Face Up to the PLOs True Nature | By Benjamin Netanyahu | TX 1-669393 | 1985-10-16 |
| 1985-10-16 | https://www.nytimes.com/1985/10/16/opinion/observer-best-of-the-twelve.html | OBSERVER   Best of the Twelve | By Russell Baker | TX 1-669393 | 1985-10-16 |
| 1985-10-16 | https://www.nytimes.com/1985/10/16/opinion/reagan-s-world-court-error.html | Reagans WorldCourt Error | By Paul Simon | TX 1-669393 | 1985-10-16 |
| 1985-10-16 | https://www.nytimes.com/1985/10/16/opinion/washington-memo-to-the-kremlin.html | WASHINGTON   Memo to the Kremlin | By James Reston | TX 1-669393 | 1985-10-16 |
| 1985-10-16 | https://www.nytimes.com/1985/10/16/sports/andujar-getting-another-chance.html | ANDUJAR GETTING ANOTHER CHANCE | By Joseph Durso Special To the New York Times | TX 1-669393 | 1985-10-16 |
| 1985-10-16 | https://www.nytimes.com/1985/10/16/sports/bears-are-unable-to-trade-holdout.html | BEARS ARE UNABLE TO TRADE HOLDOUT | By Michael Janofsky | TX 1-669393 | 1985-10-16 |
| 1985-10-16 | https://www.nytimes.com/1985/10/16/sports/berndt-puts-some-fight-in-quakers.html | BERNDT PUTS SOME FIGHT IN QUAKERS | By William N Wallace | TX 1-669393 | 1985-10-16 |
| 1985-10-16 | https://www.nytimes.com/1985/10/16/sports/blue-jays-seek-timely-hits.html | BLUE JAYS SEEK TIMELY HITS | By Michael Martinez Special To the New York Times | TX 1-669393 | 1985-10-16 |
| 1985-10-16 | https://www.nytimes.com/1985/10/16/sports/jets-cautiously-jubilant.html | JETS CAUTIOUSLY JUBILANT | By Gerald Eskenazi Special To the New York Times | TX 1-669393 | 1985-10-16 |
| 1985-10-16 | https://www.nytimes.com/1985/10/16/sports/knicks-considering-a-king-for-a-king.html | KNICKS CONSIDERING A KING FOR A KING | By Sam Goldaper Sam Goldaper On Pro Basketball | TX 1-669393 | 1985-10-16 |
| 1985-10-16 | https://www.nytimes.com/1985/10/16/sports/ncaa-won-t-study-agent-s-charges.html | NCAA WONT STUDY AGENTS CHARGES | By Gordon S White Jr | TX 1-669393 | 1985-10-16 |
| 1985-10-16 | https://www.nytimes.com/1985/10/16/sports/nixon-to-arbitrate-umpire-dispute.html | NIXON TO ARBITRATE UMPIRE DISPUTE | By Robert Mcg Thomas Jr | TX 1-669393 | 1985-10-16 |
| 1985-10-16 | https://www.nytimes.com/1985/10/16/sports/redmen-look-for-the-silver-lining.html | REDMEN LOOK FOR THE SILVER LINING | By William C Rhoden | TX 1-669393 | 1985-10-16 |
| 1985-10-16 | https://www.nytimes.com/1985/10/16/sports/royals-hold-off-blue-jays-and-force-series-limit.html | ROYALS HOLD OFF BLUE JAYS AND FORCE SERIES LIMIT | By Murray Chass Special To the New York Times | TX 1-669393 | 1985-10-16 |
| 1985-10-16 | https://www.nytimes.com/1985/10/16/sports/scouting-bonds-is-caught-way-off-base.html | SCOUTING   Bonds Is Caught Way Off Base | By Thomas Rogers | TX 1-669393 | 1985-10-16 |
| 1985-10-16 | https://www.nytimes.com/1985/10/16/sports/scouting-hello-goodbye.html | SCOUTING   Hello Goodbye | By Thomas Rogers | TX 1-669393 | 1985-10-16 |

| 1985-10-16 | https://www.nytimes.com/1985/10/16/sports/scouting-lots-of-respect.html | SCOUTING   Lots of Respect | By Thomas Rogers | TX 1-669393 | 1985-10-16 |
|---|---|---|---|---|---|
| 1985-10-16 | https://www.nytimes.com/1985/10/16/sports/scouting-up-and-coming.html | SCOUTING   Up and Coming | By Thomas Rogers | TX 1-669393 | 1985-10-16 |
| 1985-10-16 | https://www.nytimes.com/1985/10/16/sports/scouting-winning-alumni.html | SCOUTING   Winning Alumni | By Thomas Rogers | TX 1-669393 | 1985-10-16 |
| 1985-10-16 | https://www.nytimes.com/1985/10/16/sports/sports-of-the-times-nothin-until-the-replay.html | SPORTS OF THE TIMES   NOTHIN UNTIL THE REPLAY | By Dave Anderson | TX 1-669393 | 1985-10-16 |
| 1985-10-16 | https://www.nytimes.com/1985/10/16/theater/theater-phil-stein-vaudville.html | THEATER PHIL STEIN VAUDVILLE | By Mel Gussow | TX 1-669393 | 1985-10-16 |
| 1985-10-16 | https://www.nytimes.com/1985/10/16/us/15-marines-die-in-copter-crash-off-north-carolina.html | 15 MARINES DIE IN COPTER CRASH OFF NORTH CAROLINA | AP | TX 1-669393 | 1985-10-16 |
| 1985-10-16 | https://www.nytimes.com/1985/10/16/us/2-bomb-explosions-in-utah-kill-broker-and-ex-associate-s-wife.html | 2 BOMB EXPLOSIONS IN UTAH KILL BROKER AND EXASSOCIATES WIFE | AP | TX 1-669393 | 1985-10-16 |
| 1985-10-16 | https://www.nytimes.com/1985/10/16/us/a-professor-at-mit-wins-nobel-studied-market-shifts-and-saving.html | A PROFESSOR AT MIT WINS NOBEL STUDIED MARKET SHIFTS AND SAVING | By Steve Lohr Special To the New York Times | TX 1-669393 | 1985-10-16 |
| 1985-10-16 | https://www.nytimes.com/1985/10/16/us/all-together-now-group-meditation.html | All Together Now Group Meditation | Special to the New York Times | TX 1-669393 | 1985-10-16 |
| 1985-10-16 | https://www.nytimes.com/1985/10/16/us/around-the-nation-denver-voters-reject-new-convention-center.html | AROUND THE NATION   Denver Voters Reject New Convention Center | AP | TX 1-669393 | 1985-10-16 |
| 1985-10-16 | https://www.nytimes.com/1985/10/16/us/around-the-nation-felony-charges-dropped-as-judge-cites-goetz.html | AROUND THE NATION   Felony Charges Dropped As Judge Cites Goetz | AP | TX 1-669393 | 1985-10-16 |
| 1985-10-16 | https://www.nytimes.com/1985/10/16/us/around-the-nation-ohio-inmates-release-2-guards-and-surrender.html | AROUND THE NATION   Ohio Inmates Release 2 Guards and Surrender | AP | TX 1-669393 | 1985-10-16 |
| 1985-10-16 | https://www.nytimes.com/1985/10/16/us/auto-unions-call-a-strike-as-chrysler-contract-ends.html | AUTO UNIONS CALL A STRIKE AS CHRYSLER CONTRACT ENDS | By John Holusha Special To the New York Times | TX 1-669393 | 1985-10-16 |
| 1985-10-16 | https://www.nytimes.com/1985/10/16/us/balanced-budget-bill-conferees-to-assess-its-impact.html | BALANCED BUDGET BILL CONFEREES TO ASSESS ITS IMPACT | By Jonathan Fuerbringer Special To the New York Times | TX 1-669393 | 1985-10-16 |
| 1985-10-16 | https://www.nytimes.com/1985/10/16/us/briefing-big-blitz-on-campus.html | BRIEFING   Big Blitz on Campus | By James F Clarity and Warren Weaver Jr | TX 1-669393 | 1985-10-16 |
| 1985-10-16 | https://www.nytimes.com/1985/10/16/us/briefing-doing-the-maryland-shuffle.html | BRIEFING   Doing the Maryland Shuffle | By James F Clarity and Warren Weaver Jr | TX 1-669393 | 1985-10-16 |

| | | | | |
|---|---|---|---|---|
| 1985-10-16 | https://www.nytimes.com/1985/10/16/us/briefing-one-navigator-to-another.html | BRIEFING   One Navigator to Another | By James F Clarity and Warren Weaver Jr | TX 1-669393 | 1985-10-16 |
| 1985-10-16 | https://www.nytimes.com/1985/10/16/us/congress-and-dangerfield.html | Congress and Dangerfield | By Marjorie Hunter Special To the New York Times | TX 1-669393 | 1985-10-16 |
| 1985-10-16 | https://www.nytimes.com/1985/10/16/us/court-to-rule-press-access-to-criminal-hearings.html | COURT TO RULE PRESS ACCESS TO CRIMINAL HEARINGS | Special to the New York Times | TX 1-669393 | 1985-10-16 |
| 1985-10-16 | https://www.nytimes.com/1985/10/16/us/du-pont-drops-plan-to-ship-corrosive-after-drum-leaks.html | Du Pont Drops Plan to Ship Corrosive After Drum Leaks | AP | TX 1-669393 | 1985-10-16 |
| 1985-10-16 | https://www.nytimes.com/1985/10/16/us/first-amendment-key-in-court-case.html | FIRST AMENDMENT KEY IN COURT CASE | By Stuart Taylor Jr Special To the New York Times | TX 1-669393 | 1985-10-16 |
| 1985-10-16 | https://www.nytimes.com/1985/10/16/us/indiana-killer-dies-49th-to-be-executed-in-the-us-since-76.html | INDIANA KILLER DIES 49TH TO BE EXECUTED IN THE US SINCE 76 | AP | TX 1-669393 | 1985-10-16 |
| 1985-10-16 | https://www.nytimes.com/1985/10/16/us/mayor-goode-says-aides-missed-him.html | MAYOR GOODE SAYS AIDES MISSED HIM | By Lindsey Gruson Special To the New York Times | TX 1-669393 | 1985-10-16 |
| 1985-10-16 | https://www.nytimes.com/1985/10/16/us/no-damage-seen-from-spy-photos.html | NO DAMAGE SEEN FROM SPY PHOTOS | By Robin Toner Special To the New York Times | TX 1-669393 | 1985-10-16 |
| 1985-10-16 | https://www.nytimes.com/1985/10/16/us/planes-used-to-fight-fires-on-coast.html | PLANES USED TO FIGHT FIRES ON COAST | AP | TX 1-669393 | 1985-10-16 |
| 1985-10-16 | https://www.nytimes.com/1985/10/16/us/progress-in-newspaper-strike.html | PROGRESS IN NEWSPAPER STRIKE | By William R Greer Special To the New York Times | TX 1-669393 | 1985-10-16 |
| 1985-10-16 | https://www.nytimes.com/1985/10/16/us/quake-jolts-boston-suburb.html | Quake Jolts Boston Suburb | AP | TX 1-669393 | 1985-10-16 |
| 1985-10-16 | https://www.nytimes.com/1985/10/16/us/shipping-officials-weighing-impact-of-a-blocked-seaway.html | SHIPPING OFFICIALS WEIGHING IMPACT OF A BLOCKED SEAWAY | By Daniel F Cuff | TX 1-669393 | 1985-10-16 |
| 1985-10-16 | https://www.nytimes.com/1985/10/16/us/soviet-women-s-group-arrives-for-us-visits.html | Soviet Womens Group Arrives for US Visits | Special to the New York Times | TX 1-669393 | 1985-10-16 |
| 1985-10-16 | https://www.nytimes.com/1985/10/16/us/summations-are-presented-in-spy-trial-of-fbi-agent.html | SUMMATIONS ARE PRESENTED IN SPY TRIAL OF FBI AGENT | By Judith Cummings Special To the New York Times | TX 1-669393 | 1985-10-16 |
| 1985-10-16 | https://www.nytimes.com/1985/10/16/us/wheeling-pittsburgh-nears-an-accord-with-steel-union.html | WHEELING PITTSBURGH NEARS AN ACCORD WITH STEEL UNION | AP | TX 1-669393 | 1985-10-16 |
| 1985-10-16 | https://www.nytimes.com/1985/10/16/us/when-the-neighbor-is-a-toxic-landfill.html | WHEN THE NEIGHBOR IS A TOXIC LANDFILL | By William E Schmidt Special To the New York Times | TX 1-669393 | 1985-10-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-10-16 | https://www.nytimes.com/1985/10/16/us/wife-of-former-sec-official-is-granted-legal-separation.html | Wife of Former SEC Official Is Granted Legal Separation | Special to the New York Times | TX 1-669393 | 1985-10-16 |
| 1985-10-16 | https://www.nytimes.com/1985/10/16/us/working-profile-edward-p-djerejian-new-rose-among-white-house-press-thorns.html | Working Profile Edward P Djerejian  New Rose Among White House Press Thorns | By Bernard Weinraub Special To the New York Times | TX 1-669393 | 1985-10-16 |
| 1985-10-16 | https://www.nytimes.com/1985/10/16/world/31-killed-in-collapse-of-roof-at-university-in-bangladesh.html | 31 KILLED IN COLLAPSE OF ROOF AT UNIVERSITY IN BANGLADESH | AP | TX 1-669393 | 1985-10-16 |
| 1985-10-16 | https://www.nytimes.com/1985/10/16/world/4-liberians-run-for-president-in-nation-s-first-multiparty-election.html | 4 LIBERIANS RUN FOR PRESIDENT IN NATIONS FIRST MULTIPARTY ELECTION | AP | TX 1-669393 | 1985-10-16 |
| 1985-10-16 | https://www.nytimes.com/1985/10/16/world/a-double-blow-to-arafat.html | A DOUBLE BLOW TO ARAFAT | By Thomas L Friedman Special To the New York Times | TX 1-669393 | 1985-10-16 |
| 1985-10-16 | https://www.nytimes.com/1985/10/16/world/around-the-world-talks-are-reported-in-duarte-kidnapping.html | AROUND THE WORLD  Talks Are Reported In Duarte Kidnapping | AP | TX 1-669393 | 1985-10-16 |
| 1985-10-16 | https://www.nytimes.com/1985/10/16/world/bush-ends-china-visit-on-high-note.html | BUSH ENDS CHINA VISIT ON HIGH NOTE | By John F Burns Special To the New York Times | TX 1-669393 | 1985-10-16 |
| 1985-10-16 | https://www.nytimes.com/1985/10/16/world/hostages-hijackers-italy-s-political-crisis-deepens-italian-may-quit-cabinet.html | HOSTAGES AND HIJACKERS ITALYS POLITICAL CRISIS DEEPENS  ITALIAN MAY QUIT CABINET OVER SHIP CASE | By E J Dionne Jr Special To the New York Times | TX 1-669393 | 1985-10-16 |
| 1985-10-16 | https://www.nytimes.com/1985/10/16/world/hostages-hijackers-italy-s-political-crisis-deepens-peres-due-us-today-hopes-for.html | HOSTAGES AND HIJACKERS ITALYS POLITICAL CRISIS DEEPENS  PERES IS DUE IN US TODAY AS HOPES FOR MIDDLE EAST PEACE TALKS FADE | By David K Shipler Special To the New York Times | TX 1-669393 | 1985-10-16 |
| 1985-10-16 | https://www.nytimes.com/1985/10/16/world/hostages-hijackers-precautions-for-military-travelers-brooklyn-dentist-goes-un.html | HOSTAGES AND HIJACKERS PRECAUTIONS FOR MILITARY TRAVELERS   A BROOKLYN DENTIST GOES TO THE UN | By Elaine Sciolino Special To the New York Times | TX 1-669393 | 1985-10-16 |
| 1985-10-16 | https://www.nytimes.com/1985/10/16/world/hostages-hijackers-precautions-for-military-travelers-dominica-s-finally-gets-un.html | HOSTAGES AND HIJACKERS PRECAUTIONS FOR MILITARY TRAVELERS   DOMINICAS FINALLY GETS UNS ATTENTION | Special to the New York Times | TX 1-669393 | 1985-10-16 |
| 1985-10-16 | https://www.nytimes.com/1985/10/16/world/hostages-hijackers-precautions-for-military-travelers-us-tells-troops-don-t-be.html | HOSTAGES AND HIJACKERS PRECAUTIONS FOR MILITARY TRAVELERS   US TELLS TROOPS DONT BE OBVIOUS | By Richard Halloran Special To the New York Times | TX 1-669393 | 1985-10-16 |
| 1985-10-16 | https://www.nytimes.com/1985/10/16/world/hungarians-abruptly-cancel-private-helsinki-review-unit.html | HUNGARIANS ABRUPTLY CANCEL PRIVATE HELSINKI REVIEW UNIT | By Michael T Kaufman Special To the New York Times | TX 1-669393 | 1985-10-16 |

| | | | | |
|---|---|---|---|---|
| 1985-10-16 | https://www.nytimes.com/1985/10/16/world/mexico-s-entombed-babies-win-the-fight-for-life.html | MEXICOS ENTOMBED BABIES WIN THE FIGHT FOR LIFE | By William Stockton Special To the New York Times | TX 1-669393 | 1985-10-16 |
| 1985-10-16 | https://www.nytimes.com/1985/10/16/world/pretoria-refuses-poet-a-new-trial.html | PRETORIA REFUSES POET A NEW TRIAL | By Alan Cowell Special To the New York Times | TX 1-669393 | 1985-10-16 |
| 1985-10-16 | https://www.nytimes.com/1985/10/16/world/reagan-says-star-wars-will-aid-efforts-for-arms-control-accord.html | REAGAN SAYS STAR WARS WILL AID EFFORTS FOR ARMSCONTROL ACCORD | By Bernard Weinraub Special To the New York Times | TX 1-669393 | 1985-10-16 |
| 1985-10-16 | https://www.nytimes.com/1985/10/16/world/reischauer-is-feted-in-capital.html | REISCHAUER IS FETED IN CAPITAL | Special to the New York Times | TX 1-669393 | 1985-10-16 |
| 1985-10-16 | https://www.nytimes.com/1985/10/16/world/shultz-assures-nato-on-abm-pact.html | SHULTZ ASSURES NATO ON ABM PACT | By James M Markham Special To the New York Times | TX 1-669393 | 1985-10-16 |
| 1985-10-16 | https://www.nytimes.com/1985/10/16/world/st-lawrence-seaway-shut-after-a-lock-collapses.html | ST LAWRENCE SEAWAY SHUT AFTER A LOCK COLLAPSES | By Matthew L Wald | TX 1-669393 | 1985-10-16 |
| 1985-10-16 | https://www.nytimes.com/1985/10/16/world/syria-reports-accord-among-lebanese.html | SYRIA REPORTS ACCORD AMONG LEBANESE | AP | TX 1-669393 | 1985-10-16 |
| 1985-10-16 | https://www.nytimes.com/1985/10/16/world/us-and-soviet-open-talks-on-airline-link.html | US and Soviet Open Talks on Airline Link | AP Special to the New York Times | TX 1-669393 | 1985-10-16 |
| 1985-10-16 | https://www.nytimes.com/1985/10/16/world/us-believes-body-found-by-syrians-is-slain-hostage-s.html | US BELIEVES BODY FOUND BY SYRIANS IS SLAIN HOSTAGES | By Bernard Gwertzman Special To the New York Times | TX 1-669393 | 1985-10-16 |
| 1985-10-17 | https://www.nytimes.com/1985/10/17/business/advertising-2-boating-magazines-make-advertising-offer.html | ADVERTISING   2 Boating Magazines Make Advertising Offer | By Philip H Dougherty | TX 1-669299 | 1985-10-22 |
| 1985-10-17 | https://www.nytimes.com/1985/10/17/business/advertising-a-switch-by-playboy.html | ADVERTISING   A Switch by Playboy | By Philip H Dougherty | TX 1-669299 | 1985-10-22 |
| 1985-10-17 | https://www.nytimes.com/1985/10/17/business/advertising-a-video-network-for-bars.html | ADVERTISING   A Video Network For Bars | By Philip H Dougherty | TX 1-669299 | 1985-10-22 |
| 1985-10-17 | https://www.nytimes.com/1985/10/17/business/advertising-accounts.html | ADVERTISING   Accounts | By Philip H Dougherty | TX 1-669299 | 1985-10-22 |
| 1985-10-17 | https://www.nytimes.com/1985/10/17/business/advertising-addenda.html | ADVERTISING   Addenda | By Philip H Dougherty | TX 1-669299 | 1985-10-22 |
| 1985-10-17 | https://www.nytimes.com/1985/10/17/business/advertising-executive-at-rumrill-gets-additional-title.html | ADVERTISING   Executive at Rumrill Gets Additional Title | By Philip H Dougherty | TX 1-669299 | 1985-10-22 |
| 1985-10-17 | https://www.nytimes.com/1985/10/17/business/advertising-interpublic-in-talks-with-a-british-affiliate.html | ADVERTISING   Interpublic in Talks With a British Affiliate | By Philip H Dougherty | TX 1-669299 | 1985-10-22 |

| | | | | |
|---|---|---|---|---|
| 1985-10-17 | https://www.nytimes.com/1985/10/17/business/advertising-people.html | ADVERTISING   People | By Philip H Dougherty | TX 1-669299 | 1985-10-22 |
| 1985-10-17 | https://www.nytimes.com/1985/10/17/business/baldrige-says-us-growth-may-exceed-estimate.html | BALDRIGE SAYS US GROWTH MAY EXCEED ESTIMATE | By Peter T Kilborn Special To the New York Times | TX 1-669299 | 1985-10-22 |
| 1985-10-17 | https://www.nytimes.com/1985/10/17/business/banks-gain-in-illinois-new-york.html | BANKS GAIN IN ILLINOIS NEW YORK | By Eric N Berg | TX 1-669299 | 1985-10-22 |
| 1985-10-17 | https://www.nytimes.com/1985/10/17/business/chip-settlement-with-japan-sought.html | CHIP SETTLEMENT WITH JAPAN SOUGHT | By David E Sanger | TX 1-669299 | 1985-10-22 |
| 1985-10-17 | https://www.nytimes.com/1985/10/17/business/credit-marketshdl-treasury-bond-prices-higher.html | CREDIT MARKETSHDL   Treasury Bond Prices Higher | By H J Maidenberg | TX 1-669299 | 1985-10-22 |
| 1985-10-17 | https://www.nytimes.com/1985/10/17/business/hoover-suitor-discussed-offer.html | Hoover Suitor Discussed Offer | Special to the New York Times | TX 1-669299 | 1985-10-22 |
| 1985-10-17 | https://www.nytimes.com/1985/10/17/business/ibm-rift-with-fujitsu.html | IBM Rift With Fujitsu | Special to the New York Times | TX 1-669299 | 1985-10-22 |
| 1985-10-17 | https://www.nytimes.com/1985/10/17/business/loews-plans-to-buy-up-to-25-of-cbs-gets-a-seat-on-board.html | LOEWS PLANS TO BUY UP TO 25 OF CBS GETS A SEAT ON BOARD | By Geraldine Fabrikant | TX 1-669299 | 1985-10-22 |
| 1985-10-17 | https://www.nytimes.com/1985/10/17/business/market-place-merrill-offers-new-concept.html | MARKET PLACE   Merrill Offers New Concept | By Vartanig G Vartan | TX 1-669299 | 1985-10-22 |
| 1985-10-17 | https://www.nytimes.com/1985/10/17/business/montreal-bank-in-merger-pact.html | Montreal Bank In Merger Pact | AP | TX 1-669299 | 1985-10-22 |
| 1985-10-17 | https://www.nytimes.com/1985/10/17/business/study-of-phone-costs.html | Study of Phone Costs | AP | TX 1-669299 | 1985-10-22 |
| 1985-10-17 | https://www.nytimes.com/1985/10/17/business/subsidy-deal-for-union-oil.html | Subsidy Deal for Union Oil | AP | TX 1-669299 | 1985-10-22 |
| 1985-10-17 | https://www.nytimes.com/1985/10/17/business/technology-exports-to-china.html | Technology Exports to China | By Robert D Hershey Jr Special To the New York Times | TX 1-669299 | 1985-10-22 |
| 1985-10-17 | https://www.nytimes.com/1985/10/17/nyregion/jersey-democrats-assail-price-waterhouses-costs.html | JERSEY DEMOCRATS ASSAIL PRICE WATERHOUSES COSTS | By Robert Hanley Special To the New York Times | TX 1-669299 | 1985-10-22 |
| 1985-10-17 | https://www.nytimes.com/1985/10/17/opinion/abroad-at-home-but-there-is-no-peace.html | ABROAD AT HOME   But There Is No Peace | By Anthony Lewis | TX 1-669299 | 1985-10-22 |
| 1985-10-17 | https://www.nytimes.com/1985/10/17/opinion/essay-key-to-the-kingdom.html | ESSAY   Key to the Kingdom | By William Safire | TX 1-669299 | 1985-10-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-10-17 | https://www.nytimes.com/1985/10/17/opinion/farm-deregulation-not-more-subsidies.html | Farm Deregulation Not More Subsidies | By Roger C Altman and Kevin Curtis Roger C Altman Assistant Secretary of the Treasury For Domestic Finance Under President Jimmy Carter Is An Investment Banker and Teaches Public Management At the Yale School of Management Kevin Curtis Is A Recent Graduate of the School | TX 1-669299 | 1985-10-22 |
| 1985-10-17 | https://www.nytimes.com/1985/10/17/opinion/italian-justice-erodes-the-law.html | Italian Justice Erodes the Law | By Alan M Dershowitz | TX 1-669299 | 1985-10-22 |
| 1985-10-17 | https://www.nytimes.com/1985/10/17/sports/max-zaslofsky-is-dead-at-59-star-in-early-days-of-knicks.html | MAX ZASLOFSKY IS DEAD AT 59 STAR IN EARLY DAYS OF KNICKS | By Sam Goldaper | TX 1-669299 | 1985-10-22 |
| 1985-10-17 | https://www.nytimes.com/1985/10/17/us/aide-to-reagan-says-he-met-allies-of-an-ex-nazi-scientist.html | AIDE TO REAGAN SAYS HE MET ALLIES OF AN EXNAZI SCIENTIST | Special to the New York Times | TX 1-669299 | 1985-10-22 |
| 1985-10-17 | https://www.nytimes.com/1985/10/17/us/around-the-nation-2-workers-die-as-oil-rig-capsizes-off-texas.html | AROUND THE NATION   2 Workers Die as Oil Rig Capsizes Off Texas | AP | TX 1-669299 | 1985-10-22 |
| 1985-10-17 | https://www.nytimes.com/1985/10/17/us/around-the-nation-murder-charges-filed-in-california-deaths.html | AROUND THE NATION   Murder Charges Filed In California Deaths | AP | TX 1-669299 | 1985-10-22 |
| 1985-10-17 | https://www.nytimes.com/1985/10/17/us/black-activist-guilty-in-alabama-voting-case.html | BLACK ACTIVIST GUILTY IN ALABAMA VOTING CASE | AP | TX 1-669299 | 1985-10-22 |
| 1985-10-17 | https://www.nytimes.com/1985/10/17/us/chrysler-struck-by-auto-workers-both-sides-optimistic-on-solution.html | CHRYSLER STRUCK BY AUTO WORKERS BOTH SIDES OPTIMISTIC ON SOLUTION | By John Holusha Special To the New York Times | TX 1-669299 | 1985-10-22 |
| 1985-10-17 | https://www.nytimes.com/1985/10/17/us/democrats-fault-budget-balancing-proposal.html | DEMOCRATS FAULT BUDGETBALANCING PROPOSAL | By Jonathan Fuerbringer Special To the New York Times | TX 1-669299 | 1985-10-22 |
| 1985-10-17 | https://www.nytimes.com/1985/10/17/us/ex-agent-s-lawyer-calls-spy-charge-faulty.html | EXAGENTS LAWYER CALLS SPY CHARGE FAULTY | By Judith Cummings Special To the New York Times | TX 1-669299 | 1985-10-22 |
| 1985-10-17 | https://www.nytimes.com/1985/10/17/us/goode-is-disputed-at-bomb-inquiry.html | GOODE IS DISPUTED AT BOMB INQUIRY | By Lindsey Gruson Special To the New York Times | TX 1-669299 | 1985-10-22 |
| 1985-10-17 | https://www.nytimes.com/1985/10/17/us/man-who-murdered-his-father-in-law-executed-in-indiana.html | MAN WHO MURDERED HIS FATHERINLAW EXECUTED IN INDIANA | AP | TX 1-669299 | 1985-10-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-10-17 | https://www.nytimes.com/1985/10/17/us/minorities-seen-as-still-lagging-in-health-status.html | MINORITIES SEEN AS STILL LAGGING IN HEALTH STATUS | By Robert Pear Special To the New York Times | TX 1-669299 | 1985-10-22 |
| 1985-10-17 | https://www.nytimes.com/1985/10/17/us/mormon-reseacher-injured-in-3d-utah-bombing.html | MORMON RESEACHER INJURED IN 3D UTAH BOMBING | AP | TX 1-669299 | 1985-10-22 |
| 1985-10-17 | https://www.nytimes.com/1985/10/17/us/naval-intelligence-analyst-s-case-on-spying-charges-goes-to-jury.html | NAVAL INTELLIGENCE ANALYSTS CASE ON SPYING CHARGES GOES TO JURY | By Robin Toner Special To the New York Times | TX 1-669299 | 1985-10-22 |
| 1985-10-17 | https://www.nytimes.com/1985/10/17/us/proposed-revamping-of-military-calls-for-disbanding-joint-chiefs.html | PROPOSED REVAMPING OF MILITARY CALLS FOR DISBANDING JOINT CHIEFS | By Bill Keller Special To the New York Times | TX 1-669299 | 1985-10-22 |
| 1985-10-17 | https://www.nytimes.com/1985/10/17/us/seaway-repairs-to-begin-today-blockage-expected-to-last-weeks.html | SEAWAY REPAIRS TO BEGIN TODAY BLOCKAGE EXPECTED TO LAST WEEKS | By Matthew L Wald Special To the New York Times | TX 1-669299 | 1985-10-22 |
| 1985-10-17 | https://www.nytimes.com/1985/10/17/us/trial-of-company-in-3-deaths-opens.html | TRIAL OF COMPANY IN 3 DEATHS OPENS | Special to the New York Times | TX 1-669299 | 1985-10-22 |
| 1985-10-17 | https://www.nytimes.com/1985/10/17/us/universities-take-lead-in-new-volunteer-efforts.html | UNIVERSITIES TAKE LEAD IN NEW VOLUNTEER EFFORTS | By Fox Butterfield Special To the New York Times | TX 1-669299 | 1985-10-22 |
| 1985-10-17 | https://www.nytimes.com/1985/10/17/world/2-americans-share-nobel-in-chemistry.html | 2 AMERICANS SHARE NOBEL IN CHEMISTRY | By Harold M Schmeck Jr | TX 1-669299 | 1985-10-22 |
| 1985-10-17 | https://www.nytimes.com/1985/10/17/world/archbishops-optimistic-on-daughter-of-duarte.html | ARCHBISHOPS OPTIMISTIC ON DAUGHTER OF DUARTE | By James Lemoyne Special To the New York Times | TX 1-669299 | 1985-10-22 |
| 1985-10-17 | https://www.nytimes.com/1985/10/17/world/around-the-world-benazir-bhutto-asks-to-go-to-france.html | AROUND THE WORLD   Benazir Bhutto Asks To Go to France | AP | TX 1-669299 | 1985-10-22 |
| 1985-10-17 | https://www.nytimes.com/1985/10/17/world/bangladesh-toll-at-71-after-collapse-of-roof.html | Bangladesh Toll at 71 After Collapse of Roof | AP | TX 1-669299 | 1985-10-22 |
| 1985-10-17 | https://www.nytimes.com/1985/10/17/world/british-accuses-4-sikhs-of-plot-on-gandhi.html | BRITISH ACCUSES 4 SIKHS OF PLOT ON GANDHI | Special to the New York Times | TX 1-669299 | 1985-10-22 |
| 1985-10-17 | https://www.nytimes.com/1985/10/17/world/debate-in-assembly-at-un-dominated-by-issue-of-namibia.html | DEBATE IN ASSEMBLY AT UN DOMINATED BY ISSUE OF NAMIBIA | By Esther B Fein Special To the New York Times | TX 1-669299 | 1985-10-22 |
| 1985-10-17 | https://www.nytimes.com/1985/10/17/world/emilio-de-olivares-executive-assistant-to-the-un-leader.html | EMILIO DE OLIVARES EXECUTIVE ASSISTANT TO THE UN LEADER | Special to the New York Times | TX 1-669299 | 1985-10-22 |

| | | | | |
|---|---|---|---|---|
| 1985-10-17 | https://www.nytimes.com/1985/10/17/world/general-assembly-turns-back-arab-sponsored-effort-to-oust-israel.html | GENERAL ASSEMBLY TURNS BACK ARABSPONSORED EFFORT TO OUST ISRAEL | By Elaine Sciolino Special To the New York Times | TX 1-669299 | 1985-10-22 |
| 1985-10-17 | https://www.nytimes.com/1985/10/17/world/heroin-seized-in-austria.html | Heroin Seized in Austria | AP | TX 1-669299 | 1985-10-22 |
| 1985-10-17 | https://www.nytimes.com/1985/10/17/world/hostage-s-body-clearly-identified-with-signs-of-2-gunshot-wounds.html | HOSTAGES BODY CLEARLY IDENTIFIED WITH SIGNS OF 2 GUNSHOT WOUNDS | By Bernard Gwertzman Special To the New York Times | TX 1-669299 | 1985-10-22 |
| 1985-10-17 | https://www.nytimes.com/1985/10/17/world/hostages-and-hijackers-italian-prosecutors-report-reconstructing-the-killing.html | HOSTAGES AND HIJACKERS   ITALIAN PROSECUTORS REPORT RECONSTRUCTING THE KILLING | By John Tagliabue Special To the New York Times | TX 1-669299 | 1985-10-22 |
| 1985-10-17 | https://www.nytimes.com/1985/10/17/world/hostages-and-hijackers-radio-to-hijackers-you-must-apologize.html | HOSTAGES AND HIJACKERS   RADIO TO HIJACKERS YOU MUST APOLOGIZE | AP | TX 1-669299 | 1985-10-22 |
| 1985-10-17 | https://www.nytimes.com/1985/10/17/world/hostages-and-hijackers-the-ship-tape-a-67-precedent.html | HOSTAGES AND HIJACKERS   The Ship Tape A 67 Precedent | Special to the New York Times | TX 1-669299 | 1985-10-22 |
| 1985-10-17 | https://www.nytimes.com/1985/10/17/world/hostages-and-hijackers-tunisians-reported-at-odds-on-letting-the-plo-stay.html | HOSTAGES AND HIJACKERS   TUNISIANS REPORTED AT ODDS ON LETTING THE PLO STAY | By Edward Schumacher Special To the New York Times | TX 1-669299 | 1985-10-22 |
| 1985-10-17 | https://www.nytimes.com/1985/10/17/world/hostages-and-hijackers-us-says-it-has-proof.html | HOSTAGES AND HIJACKERS   US SAYS IT HAS PROOF | By Stephen Engelberg Special To the New York Times | TX 1-669299 | 1985-10-22 |
| 1985-10-17 | https://www.nytimes.com/1985/10/17/world/israelis-say-tape-ties-top-plo-aide-to-ship-hijackers.html | ISRAELIS SAY TAPE TIES TOP PLO AIDE TO SHIP HIJACKERS | By Thomas L Friedman Special To the New York Times | TX 1-669299 | 1985-10-22 |
| 1985-10-17 | https://www.nytimes.com/1985/10/17/world/italian-coalition-falls-apart-over-the-achille-lauro-affair.html | ITALIAN COALITION FALLS APART OVER THE ACHILLE LAURO AFFAIR | By E J Dionne Jr Special To the New York Times | TX 1-669299 | 1985-10-22 |
| 1985-10-17 | https://www.nytimes.com/1985/10/17/world/judge-says-soviet-violated-law-in-the-wallenberg-case.html | Judge Says Soviet Violated Law in the Wallenberg Case | AP | TX 1-669299 | 1985-10-22 |
| 1985-10-17 | https://www.nytimes.com/1985/10/17/world/liverpool-s-rebirth-poverty-is-never-far-away.html | LIVERPOOLS REBIRTH POVERTY IS NEVER FAR AWAY | By Jo Thomas Special To the New York Times | TX 1-669299 | 1985-10-22 |
| 1985-10-17 | https://www.nytimes.com/1985/10/17/world/many-ask-curbs-on-pretoria-as-the-commonwealth-meets.html | MANY ASK CURBS ON PRETORIA AS THE COMMONWEALTH MEETS | By Joseph B Treaster Special To the New York Times | TX 1-669299 | 1985-10-22 |
| 1985-10-17 | https://www.nytimes.com/1985/10/17/world/marcos-reassures-laxalt-on-rebels.html | MARCOS REASSURES LAXALT ON REBELS | By Seth Mydans Special to the New York Times | TX 1-669299 | 1985-10-22 |

| 1985-10-17 | https://www.nytimes.com/1985/10/17/world/mexico-quake-victims-get-aid-from-abroad.html | MEXICO QUAKE VICTIMS GET AID FROM ABROAD | By William Stockton Special To the New York Times | TX 1-669299 | 1985-10-22 |
|---|---|---|---|---|---|
| 1985-10-17 | https://www.nytimes.com/1985/10/17/world/nicaraguans-split-on-curbs-effect.html | NICARAGUANS SPLIT ON CURBS EFFECT | By Stephen Kinzer Special To the New York Times | TX 1-669299 | 1985-10-22 |
| 1985-10-17 | https://www.nytimes.com/1985/10/17/world/peres-in-us-for-talks-on-prospects-for-peace.html | Peres in US for Talks On Prospects for Peace | Special to the New York Times | TX 1-669299 | 1985-10-22 |
| 1985-10-17 | https://www.nytimes.com/1985/10/17/world/pretoria-doctor-loses-his-license.html | PRETORIA DOCTOR LOSES HIS LICENSE | By Sheila Rule Special To the New York Times | TX 1-669299 | 1985-10-22 |
| 1985-10-17 | https://www.nytimes.com/1985/10/17/world/reagan-presses-for-genocide-pact.html | REAGAN PRESSES FOR GENOCIDE PACT | AP | TX 1-669299 | 1985-10-22 |
| 1985-10-17 | https://www.nytimes.com/1985/10/17/world/star-wars-dispute.html | STAR WARS DISPUTE | By Charles Mohr Special To the New York Times | TX 1-669299 | 1985-10-22 |
| 1985-10-17 | https://www.nytimes.com/1985/10/17/world/un-roll-call-vote-on-effort-to-deny-credentials-to-israel.html | UN ROLLCALL VOTE ON EFFORT TO DENY CREDENTIALS TO ISRAEL | Special to the New York Times | TX 1-669299 | 1985-10-22 |
| 1985-10-17 | https://www.nytimes.com/1985/10/17/world/us-aides-condemn-nicaraguan-curbs-on-civil-liberties.html | US AIDES CONDEMN NICARAGUAN CURBS ON CIVIL LIBERTIES | By Bernard Weinraub Special To the New York Times | TX 1-669299 | 1985-10-22 |
| 1985-10-18 | https://www.nytimes.com/1985/10/18/arts/art-akbar-s-india-at-asia-society.html | ART AKBARS INDIA AT ASIA SOCIETY | By Michael Brenson | TX 1-669300 | 1985-10-22 |
| 1985-10-18 | https://www.nytimes.com/1985/10/18/arts/art-from-italy-a-show-of-12-called-the-knot.html | ART FROM ITALY A SHOW OF 12 CALLED THE KNOT | By Vivien Raynor | TX 1-669300 | 1985-10-22 |
| 1985-10-18 | https://www.nytimes.com/1985/10/18/arts/art-people.html | ART PEOPLE | By Douglas C McGill | TX 1-669300 | 1985-10-22 |
| 1985-10-18 | https://www.nytimes.com/1985/10/18/arts/auctions.html | AUCTIONS | By Rita Reif | TX 1-669300 | 1985-10-22 |
| 1985-10-18 | https://www.nytimes.com/1985/10/18/arts/cliburn-winner-at-carnegie-hall.html | CLIBURN WINNER AT CARNEGIE HALL | By Harold C Schonberg | TX 1-669300 | 1985-10-22 |
| 1985-10-18 | https://www.nytimes.com/1985/10/18/arts/dance-aurora-ballets-by-eliot-feld.html | DANCE AURORA BALLETS BY ELIOT FELD | By Jennifer Dunning | TX 1-669300 | 1985-10-22 |
| 1985-10-18 | https://www.nytimes.com/1985/10/18/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 1-669300 | 1985-10-22 |
| 1985-10-18 | https://www.nytimes.com/1985/10/18/arts/going-out-guide.html | GOING OUT GUIDE | By Leslie Bennetts | TX 1-669300 | 1985-10-22 |
| 1985-10-18 | https://www.nytimes.com/1985/10/18/arts/joseph-rosenstock-90-conductor-of-operas.html | JOSEPH ROSENSTOCK 90 CONDUCTOR OF OPERAS | By Dena Kleiman | TX 1-669300 | 1985-10-22 |

| | | | | |
|---|---|---|---|---|
| 1985-10-18 | https://www.nytimes.com/1985/10/18/arts/music-cecilia-gasdia-soprano-in-recital-debut.html | MUSIC CECILIA GASDIA SOPRANO IN RECITAL DEBUT | By John Rockwell | TX 1-669300 | 1985-10-22 |
| 1985-10-18 | https://www.nytimes.com/1985/10/18/arts/painters-to-the-king-the-french-taste.html | PAINTERS TO THE KING THE FRENCH TASTE | By John Russell | TX 1-669300 | 1985-10-22 |
| 1985-10-18 | https://www.nytimes.com/1985/10/18/arts/pop-jazz-father-of-modern-juju-to-play-at-town-hall.html | POPJAZZ  FATHER OF MODERN JUJU TO PLAY AT TOWN HALL | By Jon Pareles | TX 1-669300 | 1985-10-22 |
| 1985-10-18 | https://www.nytimes.com/1985/10/18/arts/restaurants-087004.html | RESTAURANTS | By Bryan Miller | TX 1-669300 | 1985-10-22 |
| 1985-10-18 | https://www.nytimes.com/1985/10/18/arts/sackler-art-museum-to-open-at-harvard.html | SACKLER ART MUSEUM TO OPEN AT HARVARD | By Grace Glueck Special To the New York Times | TX 1-669300 | 1985-10-22 |
| 1985-10-18 | https://www.nytimes.com/1985/10/18/arts/tribeca-a-guide-to-its-old-styles-and-its-new-life.html | TRIBECA A GUIDE TO ITS OLD STYLES AND ITS NEW LIFE | By Andrew L Yarrow | TX 1-669300 | 1985-10-22 |
| 1985-10-18 | https://www.nytimes.com/1985/10/18/arts/tv-weekend-ustinov-in-christie-tale.html | TV WEEKEND   USTINOV IN CHRISTIE TALE | By John J OConnor | TX 1-669300 | 1985-10-22 |
| 1985-10-18 | https://www.nytimes.com/1985/10/18/arts/wyeth-family-s-works-on-view-and-for-sale.html | WYETH FAMILYS WORKS ON VIEW AND FOR SALE | By Robert E Tomasson | TX 1-669300 | 1985-10-22 |
| 1985-10-18 | https://www.nytimes.com/1985/10/18/books/books-of-the-times-086827.html | BOOKS OF THE TIMES | By John Gross | TX 1-669300 | 1985-10-22 |
| 1985-10-18 | https://www.nytimes.com/1985/10/18/books/nobel-panel-s-pick-keeps-cognoscenti-guessing.html | NOBEL PANELS PICK KEEPS COGNOSCENTI GUESSING | By Maureen Dowd | TX 1-669300 | 1985-10-22 |
| 1985-10-18 | https://www.nytimes.com/1985/10/18/business/9.3-drop-in-starts-of-housing.html | 93 DROP IN STARTS OF HOUSING | AP | TX 1-669300 | 1985-10-22 |
| 1985-10-18 | https://www.nytimes.com/1985/10/18/business/abc-net-off-38.1-in-3d-quarter-rca-has-loss.html | ABC NET OFF 381 IN 3D QUARTER RCA HAS LOSS | By Sandra Salmans | TX 1-669300 | 1985-10-22 |
| 1985-10-18 | https://www.nytimes.com/1985/10/18/business/about-real-estate-high-rise-to-top-off-a-theater.html | ABOUT REAL ESTATE   HIGH RISE TO TOP OFF A THEATER | By Kirk Johnson | TX 1-669300 | 1985-10-22 |
| 1985-10-18 | https://www.nytimes.com/1985/10/18/business/advertising-ad-director-resigns-post-at-new-yorker.html | ADVERTISING   Ad Director Resigns Post at New Yorker | By Philip H Dougherty | TX 1-669300 | 1985-10-22 |
| 1985-10-18 | https://www.nytimes.com/1985/10/18/business/advertising-d-arcy-masius-benton-gets-managing-director.html | ADVERTISING   DArcy Masius Benton Gets Managing Director | By Philip H Dougherty | TX 1-669300 | 1985-10-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-10-18 | https://www.nytimes.com/1985/10/18/business/advertising-jwt-group-unit-wins-dean-witter-account.html | ADVERTISING   JWT Group Unit Wins Dean Witter Account | By Philip H Dougherty | TX 1-669300 | 1985-10-22 |
| 1985-10-18 | https://www.nytimes.com/1985/10/18/business/advertising-sony-line-gets-new-promotion.html | Advertising   Sony Line Gets New Promotion | By Philip H Dougherty | TX 1-669300 | 1985-10-22 |
| 1985-10-18 | https://www.nytimes.com/1985/10/18/business/american-express-advances-32.4.html | AMERICAN EXPRESS ADVANCES 324 | By H J Maidenberg | TX 1-669300 | 1985-10-22 |
| 1985-10-18 | https://www.nytimes.com/1985/10/18/business/apple-declines-27.3-as-lotus-burroughs-and-cray-also-fall.html | Apple Declines 273 as Lotus Burroughs and Cray Also Fall | By Andrew Pollack Special To the New York Times | TX 1-669300 | 1985-10-22 |
| 1985-10-18 | https://www.nytimes.com/1985/10/18/business/beatrice-executives-are-said-to-seek-buyout-of-their-own.html | BEATRICE EXECUTIVES ARE SAID TO SEEK BUYOUT OF THEIR OWN | By Robert J Cole | TX 1-669300 | 1985-10-22 |
| 1985-10-18 | https://www.nytimes.com/1985/10/18/business/business-people-parker-family-member-to-focus-on-pens-again.html | BUSINESS PEOPLE   Parker Family Member To Focus on Pens Again | By Kenneth N Gilpin | TX 1-669300 | 1985-10-22 |
| 1985-10-18 | https://www.nytimes.com/1985/10/18/business/business-people-polygram-records-names-president.html | BUSINESS PEOPLE   Polygram Records Names President | By Kenneth N Gilpin | TX 1-669300 | 1985-10-22 |
| 1985-10-18 | https://www.nytimes.com/1985/10/18/business/chicago-board-trading-plan.html | Chicago Board Trading Plan | Special to the New York Times | TX 1-669300 | 1985-10-22 |
| 1985-10-18 | https://www.nytimes.com/1985/10/18/business/coast-bank-earnings-drop-29.html | COAST BANK EARNINGS DROP 29 | By Eric N Berg | TX 1-669300 | 1985-10-22 |
| 1985-10-18 | https://www.nytimes.com/1985/10/18/business/credit-markets-interest-rates-down-slightly.html | CREDIT MARKETS   Interest Rates Down Slightly | By Michael Quint | TX 1-669300 | 1985-10-22 |
| 1985-10-18 | https://www.nytimes.com/1985/10/18/business/dow-inches-ahead-to-1369.29.html | DOW INCHES AHEAD TO 136929 | By Phillip H Wiggins | TX 1-669300 | 1985-10-22 |
| 1985-10-18 | https://www.nytimes.com/1985/10/18/business/economic-growth-rose-to-3.3-rate-in-third-quarter.html | ECONOMIC GROWTH ROSE TO 33 RATE IN THIRD QUARTER | By Robert D Hershey Jr Special To the New York Times | TX 1-669300 | 1985-10-22 |
| 1985-10-18 | https://www.nytimes.com/1985/10/18/business/economic-scene-a-balanced-budget-s-effect.html | Economic Scene   A Balanced Budgets Effect | By Leonard Silk | TX 1-669300 | 1985-10-22 |
| 1985-10-18 | https://www.nytimes.com/1985/10/18/business/futures-units-set-merger.html | Futures Units Set Merger | Special to the New York Times | TX 1-669300 | 1985-10-22 |
| 1985-10-18 | https://www.nytimes.com/1985/10/18/business/inland-has-a-loss-dow-s-profits-drop.html | Inland Has a Loss Dows Profits Drop | By Steven Greenhouse Special To the New York Times | TX 1-669300 | 1985-10-22 |

| | | | | |
|---|---|---|---|---|
| 1985-10-18 | https://www.nytimes.com/1985/10/18/business/lockheed-rises-14.6.html | Lockheed Rises 146 | Special to the New York Times | TX 1-669300 | 1985-10-22 |
| 1985-10-18 | https://www.nytimes.com/1985/10/18/business/mack-truck-plant.html | Mack Truck Plant | AP | TX 1-669300 | 1985-10-22 |
| 1985-10-18 | https://www.nytimes.com/1985/10/18/business/man-in-the-news-laurence-a-tisch-a-quiet-influential-ivestor.html | MAN IN THE NEWS LAURENCE A TISCH   A QUIET INFLUENTIAL IVESTOR | By Richard W Stevenson | TX 1-669300 | 1985-10-22 |
| 1985-10-18 | https://www.nytimes.com/1985/10/18/business/market-place-analysts-take-cautious-view.html | Market Place   Analysts Take Cautious View | By Vartanig G Vartan | TX 1-669300 | 1985-10-22 |
| 1985-10-18 | https://www.nytimes.com/1985/10/18/business/maryland-backs-epic-plan.html | MARYLAND BACKS EPIC PLAN | By James Sterngold | TX 1-669300 | 1985-10-22 |
| 1985-10-18 | https://www.nytimes.com/1985/10/18/business/mostek-big-chip-maker-shut.html | MOSTEK BIG CHIP MAKER SHUT | By Thomas J Lueck | TX 1-669300 | 1985-10-22 |
| 1985-10-18 | https://www.nytimes.com/1985/10/18/business/net-falls-at-usair.html | NET FALLS AT USAIR | By Agis Salpukas | TX 1-669300 | 1985-10-22 |
| 1985-10-18 | https://www.nytimes.com/1985/10/18/business/new-england-bank-case.html | New England Bank Case | AP | TX 1-669300 | 1985-10-22 |
| 1985-10-18 | https://www.nytimes.com/1985/10/18/business/nynex-and-us-west-expand-phone-profits.html | NYNEX AND US WEST EXPAND PHONE PROFITS | By Lee A Daniels | TX 1-669300 | 1985-10-22 |
| 1985-10-18 | https://www.nytimes.com/1985/10/18/business/old-coke-outselling-the-new-in-us.html | Old Coke Outselling the New in US | By Todd S Purdum | TX 1-669300 | 1985-10-22 |
| 1985-10-18 | https://www.nytimes.com/1985/10/18/business/quotron-silent-on-possible-suitor.html | Quotron Silent On Possible Suitor | Special to the New York Times | TX 1-669300 | 1985-10-22 |
| 1985-10-18 | https://www.nytimes.com/1985/10/18/business/reiotagan-concedes-time-is-short-on-tax-plan.html | REIOTAGAN CONCEDES TIME IS SHORT ON TAX PLAN | By Gerald M Boyd Special To the New York Times | TX 1-669300 | 1985-10-22 |
| 1985-10-18 | https://www.nytimes.com/1985/10/18/business/shell-coal-unit.html | Shell Coal Unit | AP | TX 1-669300 | 1985-10-22 |
| 1985-10-18 | https://www.nytimes.com/1985/10/18/business/special-thrift-fund-is-urged.html | SPECIAL THRIFT FUND IS URGED | By Gary Klott Special To the New York Times | TX 1-669300 | 1985-10-22 |
| 1985-10-18 | https://www.nytimes.com/1985/10/18/business/swift-in-talks-about-buyout.html | Swift in Talks About Buyout | Special to the New York Times | TX 1-669300 | 1985-10-22 |
| 1985-10-18 | https://www.nytimes.com/1985/10/18/business/transamerica-doubles-net.html | Transamerica Doubles Net | Special to the New York Times | TX 1-669300 | 1985-10-22 |
| 1985-10-18 | https://www.nytimes.com/1985/10/18/business/zellerbach-in-talks-with-james-river.html | Zellerbach in Talks With James River | Special to the New York Times | TX 1-669300 | 1985-10-22 |
| 1985-10-18 | https://www.nytimes.com/1985/10/18/movies/at-the-movies.html | AT THE MOVIES | By Aljean Harmetz Special To the New York Times | TX 1-669300 | 1985-10-22 |

| | | | | |
|---|---|---|---|---|
| 1985-10-18 | https://www.nytimes.com/1985/10/18/movies/film-scottish-gangster.html | FILM SCOTTISH GANGSTER | By Janet Maslin | TX 1-669300 | 1985-10-22 |
| 1985-10-18 | https://www.nytimes.com/1985/10/18/movies/hoboken-sound-a-rock-documentary.html | Hoboken Sound A Rock Documentary | By Jon Pareles | TX 1-669300 | 1985-10-22 |
| 1985-10-18 | https://www.nytimes.com/1985/10/18/movies/screen-cease-fire.html | SCREEN CEASE FIRE | By Janet Maslin | TX 1-669300 | 1985-10-22 |
| 1985-10-18 | https://www.nytimes.com/1985/10/18/movies/screen-comedy-from-italy.html | SCREEN COMEDY FROM ITALY | By Vincent Canby | TX 1-669300 | 1985-10-22 |
| 1985-10-18 | https://www.nytimes.com/1985/10/18/movies/screen-stuart-gordon-directs-re-animator.html | SCREEN STUART GORDON DIRECTS REANIMATOR | By Janet Maslin | TX 1-669300 | 1985-10-22 |
| 1985-10-18 | https://www.nytimes.com/1985/10/18/movies/screen-tough-comedy.html | SCREEN TOUGH COMEDY | By Vincent Canby | TX 1-669300 | 1985-10-22 |
| 1985-10-18 | https://www.nytimes.com/1985/10/18/nyregion/17th-game-drawn-in-world-chess.html | 17TH GAME DRAWN IN WORLD CHESS | AP | TX 1-669300 | 1985-10-22 |
| 1985-10-18 | https://www.nytimes.com/1985/10/18/nyregion/7-radicals-must-do-community-service-in-interim-sentence.html | 7 RADICALS MUST DO COMMUNITY SERVICE IN INTERIM SENTENCE | By Arnold H Lubasch | TX 1-669300 | 1985-10-22 |
| 1985-10-18 | https://www.nytimes.com/1985/10/18/nyregion/after-2-years-and-little-progress-work-on-brooklyn-irt-stop-is-halted.html | AFTER 2 YEARS AND LITTLE PROGRESS WORK ON BROOKLYN IRT STOP IS HALTED | By Deirdre Carmody | TX 1-669300 | 1985-10-22 |
| 1985-10-18 | https://www.nytimes.com/1985/10/18/nyregion/battery-project-reflects-changing-city-priorities.html | BATTERY PROJECT REFLECTS CHANGING CITY PRIORITIES | By Martin Gottlieb | TX 1-669300 | 1985-10-22 |
| 1985-10-18 | https://www.nytimes.com/1985/10/18/nyregion/bridge-jerry-silverman-made-mark-in-wide-range-of-positions.html | Bridge Jerry Silverman Made Mark In Wide Range of Positions | By Alan Truscott | TX 1-669300 | 1985-10-22 |
| 1985-10-18 | https://www.nytimes.com/1985/10/18/nyregion/burlington-county-college-finds-pcb-contamination.html | Burlington County College Finds PCB Contamination | AP | TX 1-669300 | 1985-10-22 |
| 1985-10-18 | https://www.nytimes.com/1985/10/18/nyregion/car-theft-case-witness-misidentifies-a-suspect.html | CARTHEFT CASE WITNESS MISIDENTIFIES A SUSPECT | By Ronald Smothers | TX 1-669300 | 1985-10-22 |
| 1985-10-18 | https://www.nytimes.com/1985/10/18/nyregion/city-expects-rise-in-aids-care-costs.html | CITY EXPECTS RISE IN AIDS CARE COSTS | By Josh Barbanel | TX 1-669300 | 1985-10-22 |
| 1985-10-18 | https://www.nytimes.com/1985/10/18/nyregion/clerical-workers-strike-columbia-on-pay-issues.html | CLERICAL WORKERS STRIKE COLUMBIA ON PAY ISSUES | By Robert D McFadden | TX 1-669300 | 1985-10-22 |
| 1985-10-18 | https://www.nytimes.com/1985/10/18/nyregion/defense-in-stewart-trial-presses-gross-over-handling-of-autopsy.html | DEFENSE IN STEWART TRIAL PRESSES GROSS OVER HANDLING OF AUTOPSY | By Isabel Wilkerson | TX 1-669300 | 1985-10-22 |

| | | | | |
|---|---|---|---|---|
| 1985-10-18 | https://www.nytimes.com/1985/10/18/nyregion/elderly-at-a-state-hearing-reject-image-of-feebleness.html | ELDERLY AT A STATE HEARING REJECT IMAGE OF FEEBLENESS | By Jeffrey Schmalz | TX 1-669300 | 1985-10-22 |
| 1985-10-18 | https://www.nytimes.com/1985/10/18/nyregion/koch-memo-directs-city-workers-not-to-report-illegal-aliens-to-us.html | KOCH MEMO DIRECTS CITY WORKERS NOT TO REPORT ILLEGAL ALIENS TO US | By Peter Kerr | TX 1-669300 | 1985-10-22 |
| 1985-10-18 | https://www.nytimes.com/1985/10/18/nyregion/legeros-is-sentenced-to-25-years-in-prison.html | LeGeros Is Sentenced To 25 Years in Prison | AP | TX 1-669300 | 1985-10-22 |
| 1985-10-18 | https://www.nytimes.com/1985/10/18/nyregion/new-york-day-by-day-blessed-on-the-d-train.html | NEW YORK DAY BY DAY   Blessed on the D Train | By David Bird and Sara Rimer | TX 1-669300 | 1985-10-22 |
| 1985-10-18 | https://www.nytimes.com/1985/10/18/nyregion/new-york-day-by-day-from-the-bx-12-line-the-nation-s-top-wheeler.html | NEW YORK DAY BY DAY   From the Bx 12 Line The Nations Top Wheeler | By David Bird and Sara Rimer | TX 1-669300 | 1985-10-22 |
| 1985-10-18 | https://www.nytimes.com/1985/10/18/nyregion/new-york-day-by-day-music-theory-for-the-young.html | NEW YORK DAY BY DAY   Music Theory for the Young | By David Bird and Sara Rimer | TX 1-669300 | 1985-10-22 |
| 1985-10-18 | https://www.nytimes.com/1985/10/18/nyregion/new-york-day-by-day-nuptials-on-hold.html | NEW YORK DAY BY DAY   Nuptials on Hold | By David Bird and Sara Rimer | TX 1-669300 | 1985-10-22 |
| 1985-10-18 | https://www.nytimes.com/1985/10/18/nyregion/one-class-three-nobel-winners-at-city-college.html | ONE CLASS THREE NOBEL WINNERS AT CITY COLLEGE | By Sara Rimer | TX 1-669300 | 1985-10-22 |
| 1985-10-18 | https://www.nytimes.com/1985/10/18/nyregion/our-towns-getting-out-the-vote-for-an-abortion-referendum.html | OUR TOWNS   GETTING OUT THE VOTE FOR AN ABORTION REFERENDUM | By Michael Winerip Special To the New York Times | TX 1-669300 | 1985-10-22 |
| 1985-10-18 | https://www.nytimes.com/1985/10/18/nyregion/paterson-teachers-defy-back-to-work-order.html | PATERSON TEACHERS DEFY BACKTOWORK ORDER | By Alfonso A Narvaez Special To the New York Times | TX 1-669300 | 1985-10-22 |
| 1985-10-18 | https://www.nytimes.com/1985/10/18/nyregion/us-legislators-from-new-york-debate-si-base.html | US LEGISLATORS FROM NEW YORK DEBATE SI BASE | By Michael Oreskes Special To the New York Times | TX 1-669300 | 1985-10-22 |
| 1985-10-18 | https://www.nytimes.com/1985/10/18/opinion/foreign-affairs-the-victory-was-brief.html | FOREIGN AFFAIRS   The Victory Was Brief | By Flora Lewis | TX 1-669300 | 1985-10-22 |
| 1985-10-18 | https://www.nytimes.com/1985/10/18/opinion/in-the-nation-after-reagan-what.html | IN THE NATION   AFTER REAGAN WHAT | By Tom Wicker | TX 1-669300 | 1985-10-22 |
| 1985-10-18 | https://www.nytimes.com/1985/10/18/opinion/innergerman-ties-and-us-interests.html | InnerGerman Ties And US Interests | By R G Livingston | TX 1-669300 | 1985-10-22 |
| 1985-10-18 | https://www.nytimes.com/1985/10/18/opinion/post-westway-political-games.html | PostWestway Political Games | By John B Oakes | TX 1-669300 | 1985-10-22 |

| 1985-10-18 | https://www.nytimes.com/1985/10/18/sports/cards-will-rely-on-prolific-offense.html | CARDS WILL RELY ON PROLIFIC OFFENSE | By Joseph Durso | TX 1-669300 | 1985-10-22 |
|---|---|---|---|---|---|
| 1985-10-18 | https://www.nytimes.com/1985/10/18/sports/devil-streak-ends-in-overtime-loss.html | DEVIL STREAK ENDS IN OVERTIME LOSS | By Alex Yannis Special To the New York Times | TX 1-669300 | 1985-10-22 |
| 1985-10-18 | https://www.nytimes.com/1985/10/18/sports/faust-concedes-job-is-in-jeopardy.html | FAUST CONCEDES JOB IS IN JEOPARDY | By Gordon S White Jr Special To the New York Times | TX 1-669300 | 1985-10-22 |
| 1985-10-18 | https://www.nytimes.com/1985/10/18/sports/garden-watches-ewing-grow.html | GARDEN WATCHES EWING GROW | By Roy S Johnson | TX 1-669300 | 1985-10-22 |
| 1985-10-18 | https://www.nytimes.com/1985/10/18/sports/haynes-arrives-at-practice.html | HAYNES ARRIVES AT PRACTICE | By Frank Litsky Special To the New York Times | TX 1-669300 | 1985-10-22 |
| 1985-10-18 | https://www.nytimes.com/1985/10/18/sports/horse-racing-turkoman-bursts-to-forefront.html | HORSE RACING   Turkoman Bursts to Forefront | By Steven Crist | TX 1-669300 | 1985-10-22 |
| 1985-10-18 | https://www.nytimes.com/1985/10/18/sports/jets-don-t-inspire-confidence.html | JETS DONT INSPIRE CONFIDENCE | By Gerald Eskenazi Special To the New York Times | TX 1-669300 | 1985-10-22 |
| 1985-10-18 | https://www.nytimes.com/1985/10/18/sports/low-key-royals-depend-on-pitching.html | LOWKEY ROYALS DEPEND ON PITCHING | By Murray Chass | TX 1-669300 | 1985-10-22 |
| 1985-10-18 | https://www.nytimes.com/1985/10/18/sports/nfl-matchups-browns-scramble-the-lineup.html | NFL MATCHUPS   BROWNS SCRAMBLE THE LINEUP | By Michael Janofsky | TX 1-669300 | 1985-10-22 |
| 1985-10-18 | https://www.nytimes.com/1985/10/18/sports/scouting-horse-s-choice.html | SCOUTING   Horses Choice | By Thomas Rogers | TX 1-669300 | 1985-10-22 |
| 1985-10-18 | https://www.nytimes.com/1985/10/18/sports/scouting-on-a-crusade-for-a-revolution.html | SCOUTING   On a Crusade For a Revolution | By Thomas Rogers | TX 1-669300 | 1985-10-22 |
| 1985-10-18 | https://www.nytimes.com/1985/10/18/sports/scouting-the-fast-lane.html | SCOUTING   The Fast Lane | By Thomas Rogers | TX 1-669300 | 1985-10-22 |
| 1985-10-18 | https://www.nytimes.com/1985/10/18/sports/sports-of-the-times-it-s-all-on-account-of-the-water.html | Sports of The Times   ITS ALL ON ACCOUNT OF THE WATER | By George Vecsey | TX 1-669300 | 1985-10-22 |
| 1985-10-18 | https://www.nytimes.com/1985/10/18/sports/world-series-showing-the-way-to-missouri.html | WORLD SERIES SHOWING THE WAY TO MISSOURI | By Ira Berkow | TX 1-669300 | 1985-10-22 |
| 1985-10-18 | https://www.nytimes.com/1985/10/18/style/from-the-japanese-in-paris-softer-designs.html | FROM THE JAPANESE IN PARIS SOFTER DESIGNS | By Bernadine Morris Special To the New York Times | TX 1-669300 | 1985-10-22 |
| 1985-10-18 | https://www.nytimes.com/1985/10/18/style/the-evening-hours.html | THE EVENING HOURS | By Fred Ferretti | TX 1-669300 | 1985-10-22 |
| 1985-10-18 | https://www.nytimes.com/1985/10/18/theater/broadway.html | BROADWAY | By Enid Nemy | TX 1-669300 | 1985-10-22 |

| | | | | |
|---|---|---|---|---|
| 1985-10-18 | https://www.nytimes.com/1985/10/18/theater/going-on-a-trip-to-italy-without-leaving-town.html | GOING ON A TRIP TO ITALY WITHOUT LEAVING TOWN | By Nan Robertson | TX 1-669300 | 1985-10-22 |
| 1985-10-18 | https://www.nytimes.com/1985/10/18/theater/theater-lipshultz-in-reading.html | THEATER LIPSHULTZ IN READING | By Djr Bruckner | TX 1-669300 | 1985-10-22 |
| 1985-10-18 | https://www.nytimes.com/1985/10/18/us/5-newspaper-unions-to-vote-today-in-philadelphia-strike.html | 5 Newspaper Unions to Vote Today in Philadelphia Strike | AP | TX 1-669300 | 1985-10-22 |
| 1985-10-18 | https://www.nytimes.com/1985/10/18/us/87-budget-to-meet-new-deficit-goal.html | 87 BUDGET TO MEET NEW DEFICIT GOAL | By Jonathan Fuerbringer Special To the New York Times | TX 1-669300 | 1985-10-22 |
| 1985-10-18 | https://www.nytimes.com/1985/10/18/us/a-tale-of-two-missouri-cities-engulfed-in-series-madness.html | A TALE OF TWO MISSOURI CITIES ENGULFED IN SERIES MADNESS | By William Robbins Special To the New York Times | TX 1-669300 | 1985-10-22 |
| 1985-10-18 | https://www.nytimes.com/1985/10/18/us/aclu-vows-to-fight-morison-conviction.html | ACLU VOWS TO FIGHT MORISON CONVICTION | By Ben A Franklin Special To the New York Times | TX 1-669300 | 1985-10-22 |
| 1985-10-18 | https://www.nytimes.com/1985/10/18/us/aids-victims-warned-of-felony.html | AIDS VICTIMS WARNED OF FELONY | AP | TX 1-669300 | 1985-10-22 |
| 1985-10-18 | https://www.nytimes.com/1985/10/18/us/arms-and-the-booming-local-dealerships.html | Arms and the Booming Local Dealerships | By Jeff Gerth Special To the New York Times | TX 1-669300 | 1985-10-22 |
| 1985-10-18 | https://www.nytimes.com/1985/10/18/us/army-reports-heterosexual-link-in-aids-cases.html | ARMY REPORTS HETEROSEXUAL LINK IN AIDS CASES | By Philip M Boffey Special To the New York Times | TX 1-669300 | 1985-10-22 |
| 1985-10-18 | https://www.nytimes.com/1985/10/18/us/around-the-nation-passengers-injured-as-train-is-sideswiped.html | AROUND THE NATION   Passengers Injured As Train is Sideswiped | AP | TX 1-669300 | 1985-10-22 |
| 1985-10-18 | https://www.nytimes.com/1985/10/18/us/around-the-nation-whale-in-coast-river-still-won-t-head-to-sea.html | AROUND THE NATION   Whale in Coast River Still Wont Head to Sea | AP | TX 1-669300 | 1985-10-22 |
| 1985-10-18 | https://www.nytimes.com/1985/10/18/us/black-republicans-honor-nixon.html | BLACK REPUBLICANS HONOR NIXON | By Carlyle C Douglas | TX 1-669300 | 1985-10-22 |
| 1985-10-18 | https://www.nytimes.com/1985/10/18/us/briefing-bookbinder-s-bows.html | BRIEFING   Bookbinders Bows | By James F Clarity and Warren Weaver Jr | TX 1-669300 | 1985-10-22 |
| 1985-10-18 | https://www.nytimes.com/1985/10/18/us/briefing-catholics-and-baptists.html | BRIEFING   Catholics and Baptists | By James F Clarity and Warren Weaver Jr | TX 1-669300 | 1985-10-22 |
| 1985-10-18 | https://www.nytimes.com/1985/10/18/us/briefing-eye-care.html | BRIEFING   Eye Care | By James F Clarity and Warren Weaver Jr | TX 1-669300 | 1985-10-22 |
| 1985-10-18 | https://www.nytimes.com/1985/10/18/us/briefing-the-grandparents-tribute.html | BRIEFING   The Grandparents Tribute | By James F Clarity and Warren Weaver Jr | TX 1-669300 | 1985-10-22 |
| 1985-10-18 | https://www.nytimes.com/1985/10/18/us/briefing-the-reynolds-tribute.html | BRIEFING   The Reynolds Tribute | By James F Clarity and Warren Weaver Jr | TX 1-669300 | 1985-10-22 |

| | | | | |
|---|---|---|---|---|
| 1985-10-18 | https://www.nytimes.com/1985/10/18/us/consensus-is-seen-to-curb-acid-rain.html | CONSENSUS IS SEEN TO CURB ACID RAIN | By Philip Shabecoff Special To the New York Times | TX 1-669300 | 1985-10-22 |
| 1985-10-18 | https://www.nytimes.com/1985/10/18/us/educators-urge-flexibility-in-middle-schools.html | EDUCATORS URGE FLEXIBILITY IN MIDDLE SCHOOLS | Special to the New York Times | TX 1-669300 | 1985-10-22 |
| 1985-10-18 | https://www.nytimes.com/1985/10/18/us/goode-disputed-by-2d-aide-at-inquiry.html | GOODE DISPUTED BY 2D AIDE AT INQUIRY | By Lindsey Gruson Special To the New York Times | TX 1-669300 | 1985-10-22 |
| 1985-10-18 | https://www.nytimes.com/1985/10/18/us/lawmakers-mother-87-dies.html | Lawmakers Mother 87 Dies | AP | TX 1-669300 | 1985-10-22 |
| 1985-10-18 | https://www.nytimes.com/1985/10/18/us/letter-of-unsure-origin-may-vary-from-mormon-version-on-tablets.html | LETTER OF UNSURE ORIGIN MAY VARY FROM MORMON VERSION ON TABLETS | By William G Blair | TX 1-669300 | 1985-10-22 |
| 1985-10-18 | https://www.nytimes.com/1985/10/18/us/naval-analyst-is-guilty-of-espionage.html | NAVAL ANALYST IS GUILTY OF ESPIONAGE | By Robin Toner Special To the New York Times | TX 1-669300 | 1985-10-22 |
| 1985-10-18 | https://www.nytimes.com/1985/10/18/us/police-cite-revenge-as-motive-for-2-utah-killings.html | POLICE CITE REVENGE AS MOTIVE FOR 2 UTAH KILLINGS | By Iver Peterson Special To the New York Times | TX 1-669300 | 1985-10-22 |
| 1985-10-18 | https://www.nytimes.com/1985/10/18/us/puerto-rico-officials-lower-estimate-of-landslides-toll.html | PUERTO RICO OFFICIALS LOWER ESTIMATE OF LANDSLIDES TOLL | AP | TX 1-669300 | 1985-10-22 |
| 1985-10-18 | https://www.nytimes.com/1985/10/18/us/san-diego-mayor-charges-jury-tampering-and-asks-retrial.html | SAN DIEGO MAYOR CHARGES JURY TAMPERING AND ASKS RETRIAL | By Marcia Chambers Special To the New York Times | TX 1-669300 | 1985-10-22 |
| 1985-10-18 | https://www.nytimes.com/1985/10/18/us/skin-cancer-was-the-second-excised-from-reagan-s-nose.html | Skin Cancer Was the Second Excised From Reagans Nose | AP | TX 1-669300 | 1985-10-22 |
| 1985-10-18 | https://www.nytimes.com/1985/10/18/us/us-indicates-ex-cia-officer-helped-soviet-capture-a-russian.html | US INDICATES EXCIA OFFICER HELPED SOVIET CAPTURE A RUSSIAN | By Stephen Engelberg Special To the New York Times | TX 1-669300 | 1985-10-22 |
| 1985-10-18 | https://www.nytimes.com/1985/10/18/us/vermont-ex-governor-to-vie-for-senate-seat.html | VERMONT EXGOVERNOR TO VIE FOR SENATE SEAT | Special to the New York Times | TX 1-669300 | 1985-10-22 |
| 1985-10-18 | https://www.nytimes.com/1985/10/18/us/youve-come-a-long-way-scribe.html | Youve Come A Long Way Scribe | By Irvin Molotsky Special To the New York Times | TX 1-669300 | 1985-10-22 |
| 1985-10-18 | https://www.nytimes.com/1985/10/18/world/5-reported-dead-in-a-lebanon-raid.html | 5 REPORTED DEAD IN A LEBANON RAID | By Ihsan A Hijazi Special To the New York Times | TX 1-669300 | 1985-10-22 |
| 1985-10-18 | https://www.nytimes.com/1985/10/18/world/abdel-monem-rifai-is-dead-ex-prime-minister-of-jordan.html | ABDEL MONEM RIFAI IS DEAD EXPRIME MINISTER OF JORDAN | By Eric Pace | TX 1-669300 | 1985-10-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-10-18 | https://www.nytimes.com/1985/10/18/world/around-the-world-british-girls-can-get-pill-without-consent.html | AROUND THE WORLD   British Girls Can Get Pill Without Consent | AP | TX 1-669300 | 1985-10-22 |
| 1985-10-18 | https://www.nytimes.com/1985/10/18/world/around-the-world-bush-praises-canton-for-its-prosperity.html | AROUND THE WORLD   Bush Praises Canton For Its Prosperity | AP | TX 1-669300 | 1985-10-22 |
| 1985-10-18 | https://www.nytimes.com/1985/10/18/world/around-the-world-salvadoran-reports-gain-in-duarte-kidnapping.html | AROUND THE WORLD   Salvadoran Reports Gain In Duarte Kidnapping | Special to the New York Times | TX 1-669300 | 1985-10-22 |
| 1985-10-18 | https://www.nytimes.com/1985/10/18/world/british-resist-sanctions-against-pretoria.html | BRITISH RESIST SANCTIONS AGAINST PRETORIA | By Joseph B Treaster Special To the New York Times | TX 1-669300 | 1985-10-22 |
| 1985-10-18 | https://www.nytimes.com/1985/10/18/world/budding-laxalt-farewell-manila-seems-to-bristle.html | BUDDING LAXALT FAREWELL MANILA SEEMS TO BRISTLE | By Seth Mydans Special To the New York Times | TX 1-669300 | 1985-10-22 |
| 1985-10-18 | https://www.nytimes.com/1985/10/18/world/cape-town-day-just-a-sample-of-a-nation-s-pain.html | CAPE TOWN DAY JUST A SAMPLE OF A NATIONS PAIN | By Alan Cowell Special To the New York Times | TX 1-669300 | 1985-10-22 |
| 1985-10-18 | https://www.nytimes.com/1985/10/18/world/claude-simon-of-france-wins-the-nobel-prize-in-literature.html | CLAUDE SIMON OF FRANCE WINS THE NOBEL PRIZE IN LITERATURE | By Steve Lohr Special To the New York Times | TX 1-669300 | 1985-10-22 |
| 1985-10-18 | https://www.nytimes.com/1985/10/18/world/excerpts-from-soviet-official-s-response-to-arms-questions.html | EXCERPTS FROM SOVIET OFFICIALS RESPONSE TO ARMS QUESTIONS | Special to the New York Times | TX 1-669300 | 1985-10-22 |
| 1985-10-18 | https://www.nytimes.com/1985/10/18/world/gap-in-arms-talks-is-it-narrowing.html | GAP IN ARMS TALKS IS IT NARROWING | By Leslie H Gelb Special To the New York Times | TX 1-669300 | 1985-10-22 |
| 1985-10-18 | https://www.nytimes.com/1985/10/18/world/hostages-hijackers-fragile-coalition-shatters-excerpts-address-parliment-craxi.html | HOSTAGES AND HIJACKERS A FRAGILE COALITION SHATTERS EXCERPTS FROM ADDRESS TO PARLIMENT BY CRAXI | Special to the New York Times | TX 1-669300 | 1985-10-22 |
| 1985-10-18 | https://www.nytimes.com/1985/10/18/world/hostages-hijackers-fragile-coalition-shatters-simmering-feud-2-italian-parties.html | HOSTAGES AND HIJACKERS A FRAGILE COALITION SHATTERS SIMMERING FEUD OF 2 ITALIAN PARTIES IS BROUGHT TO BOIL BY HIJACKING CRISIS | Special to the New York Times | TX 1-669300 | 1985-10-22 |
| 1985-10-18 | https://www.nytimes.com/1985/10/18/world/hostages-hijackers-politics-plo-plo-aide-affirms-support-for-bid-with-jordan.html | HOSTAGES AND HIJACKERS POLITICS AND THE PLO   PLO AIDE AFFIRMS SUPPORT FOR BID WITH JORDAN | Special to the New York Times | TX 1-669300 | 1985-10-22 |

| | | | | |
|---|---|---|---|---|
| 1985-10-18 | https://www.nytimes.com/1985/10/18/world/hostages-hijackers-theory-crime-now-doubted-israelis-say-poles-will-restore.html | HOSTAGES AND HIJACKERS THEORY OF THE CRIME NOW DOUBTED ISRAELIS SAY POLES WILL RESTORE LIMITED TIES | By Thomas L Friedman Special To the New York Times | TX 1-669300 | 1985-10-22 |
| 1985-10-18 | https://www.nytimes.com/1985/10/18/world/hostages-hijackers-theory-crime-now-doubted-italians-doubt-view-that-hijacking.html | HOSTAGES AND HIJACKERS THEORY OF THE CRIME NOW DOUBTED ITALIANS DOUBT VIEW THAT HIJACKING WAS IMPROVISED | By John Tagliabue Special To the New York Times | TX 1-669300 | 1985-10-22 |
| 1985-10-18 | https://www.nytimes.com/1985/10/18/world/israel-jails-4-arabs-for-a-plot-to-attack-the-us-embassy.html | Israel Jails 4 Arabs for a Plot To Attack the US Embassy | Special to the New York Times | TX 1-669300 | 1985-10-22 |
| 1985-10-18 | https://www.nytimes.com/1985/10/18/world/israeli-extends-hand-of-peace-to-jordanians.html | ISRAELI EXTENDS HAND OF PEACE TO JORDANIANS | By Bernard Weinraub Special To the New York Times | TX 1-669300 | 1985-10-22 |
| 1985-10-18 | https://www.nytimes.com/1985/10/18/world/liberia-s-election-to-the-security-council-is-blocked-in-assembly.html | LIBERIAS ELECTION TO THE SECURITY COUNCIL IS BLOCKED IN ASSEMBLY | By Elaine Sciolino Special To the New York Times | TX 1-669300 | 1985-10-22 |
| 1985-10-18 | https://www.nytimes.com/1985/10/18/world/poet-s-mother-is-target.html | Poets Mother Is Target | By Sheila Rule Special To the New York Times | TX 1-669300 | 1985-10-22 |
| 1985-10-18 | https://www.nytimes.com/1985/10/18/world/premier-of-italy-scorning-us-acts-quits-over-furor.html | PREMIER OF ITALY SCORNING US ACTS QUITS OVER FUROR | By E J Dionne Jr Special To the New York Times | TX 1-669300 | 1985-10-22 |
| 1985-10-18 | https://www.nytimes.com/1985/10/18/world/rome-court-acquits-6-in-anti-american-plot.html | Rome Court Acquits 6 In AntiAmerican Plot | AP | TX 1-669300 | 1985-10-22 |
| 1985-10-18 | https://www.nytimes.com/1985/10/18/world/sandinista-target-is-enemy-at-home.html | SANDINISTA TARGET IS ENEMY AT HOME | By Stephen Kinzer Special To the New York Times | TX 1-669300 | 1985-10-22 |
| 1985-10-18 | https://www.nytimes.com/1985/10/18/world/south-africa-bars-zambia-trip-by-8.html | SOUTH AFRICA BARS ZAMBIA TRIP BY 8 | Special to the New York Times | TX 1-669300 | 1985-10-22 |
| 1985-10-18 | https://www.nytimes.com/1985/10/18/world/us-aid-to-nicaragua-rebels-runs-into-snags-in-honduras.html | US AID TO NICARAGUA REBELS RUNS INTO SNAGS IN HONDURAS | By Shirley Christian Special To the New York Times | TX 1-669300 | 1985-10-22 |
| 1985-10-18 | https://www.nytimes.com/1985/10/18/world/us-hopes-to-keep-close-italian-ties.html | US HOPES TO KEEP CLOSE ITALIAN TIES | By Bernard Gwertzman Special To the New York Times | TX 1-669300 | 1985-10-22 |
| 1985-10-18 | https://www.nytimes.com/1985/10/18/world/us-italian-teamwork-bringing-organized-crime-chiefs-to-trial.html | USITALIAN TEAMWORK BRINGING ORGANIZEDCRIME CHIEFS TO TRIAL | By M A Farber | TX 1-669300 | 1985-10-22 |
| 1985-10-18 | https://www.nytimes.com/1985/10/18/world/us-offers-250000-reward-for-3-jet-hijackers.html | US OFFERS 250000 REWARD FOR 3 JET HIJACKERS | By Philip Shenon Special To the New York Times | TX 1-669300 | 1985-10-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-10-19 | https://www.nytimes.com/1985/10/19/arts/alice-woodcuts-found-down-down-in-a-bank.html | ALICE WOODCUTS FOUND DOWN DOWN IN A BANK | By Jo Thomas Special To the New York Times | TX 1-669297 | 1985-10-22 |
| 1985-10-19 | https://www.nytimes.com/1985/10/19/arts/dance-exit-by-french-group-at-la-mama.html | DANCE EXIT BY FRENCH GROUP AT LA MAMA | By Jack Anderson | TX 1-669297 | 1985-10-22 |
| 1985-10-19 | https://www.nytimes.com/1985/10/19/arts/dance-pina-bausch-seven-deadly-sins.html | DANCE PINA BAUSCH SEVEN DEADLY SINS | By Anna Kisselgoff | TX 1-669297 | 1985-10-22 |
| 1985-10-19 | https://www.nytimes.com/1985/10/19/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-669297 | 1985-10-22 |
| 1985-10-19 | https://www.nytimes.com/1985/10/19/arts/music-change-in-falstaff-at-metropolitan-opera.html | MUSIC   CHANGE IN FALSTAFF AT METROPOLITAN OPERA | By Tim Page | TX 1-669297 | 1985-10-22 |
| 1985-10-19 | https://www.nytimes.com/1985/10/19/arts/music-marian-hahn-pianist-at-carnegie-recital-hall.html | MUSIC   MARIAN HAHN PIANIST AT CARNEGIE RECITAL HALL | By Allen Hughes | TX 1-669297 | 1985-10-22 |
| 1985-10-19 | https://www.nytimes.com/1985/10/19/arts/music-rock-by-supertramp-in-radio-city-concert.html | MUSIC   ROCK BY SUPERTRAMP IN RADIO CITY CONCERT | By Stephen Holden | TX 1-669297 | 1985-10-22 |
| 1985-10-19 | https://www.nytimes.com/1985/10/19/arts/pbs-examines-divorce-from-child-s-viewpoint.html | PBS EXAMINES DIVORCE FROM CHILDS VIEWPOINT | By John J OConnor | TX 1-669297 | 1985-10-22 |
| 1985-10-19 | https://www.nytimes.com/1985/10/19/arts/uncovering-new-michelangelo-ideas.html | UNCOVERING NEW MICHELANGELO IDEAS | By Michael Brenson | TX 1-669297 | 1985-10-22 |
| 1985-10-19 | https://www.nytimes.com/1985/10/19/books/books-of-the-times-vampire-for-out-times.html | BOOKS OF THE TIMES   VAMPIRE FOR OUT TIMES | By Michiko Kakutani | TX 1-669297 | 1985-10-22 |
| 1985-10-19 | https://www.nytimes.com/1985/10/19/business/allis-chalmers-loss-widens.html | AllisChalmers Loss Widens | Special to the New York Times | TX 1-669297 | 1985-10-22 |
| 1985-10-19 | https://www.nytimes.com/1985/10/19/business/aramco-will-cut-7000-paper-says.html | Aramco Will Cut 7000 Paper Says | AP | TX 1-669297 | 1985-10-22 |
| 1985-10-19 | https://www.nytimes.com/1985/10/19/business/at-last-shearson-makes-its-move.html | AT LAST SHEARSON MAKES ITS MOVE | By Sandra Salmans | TX 1-669297 | 1985-10-22 |
| 1985-10-19 | https://www.nytimes.com/1985/10/19/business/banks-delay-move-on-wheeling-steel.html | Banks Delay Move On Wheeling Steel | AP | TX 1-669297 | 1985-10-22 |
| 1985-10-19 | https://www.nytimes.com/1985/10/19/business/big-fines-said-to-face-arco.html | Big Fines Said To Face Arco | AP | TX 1-669297 | 1985-10-22 |
| 1985-10-19 | https://www.nytimes.com/1985/10/19/business/bond-futures-trading-push.html | Bond Futures Trading Push | Special to the New York Times | TX 1-669297 | 1985-10-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-10-19 | https://www.nytimes.com/1985/10/19/business/chase-computer-raided-by-youths-officials.html | CHASE COMPUTER RAIDED BY YOUTHS OFFICIALS | By David E Sanger | TX 1-669297 | 1985-10-22 |
| 1985-10-19 | https://www.nytimes.com/1985/10/19/business/coleco-s-net-in-sharp-rise.html | Colecos Net In Sharp Rise | AP | TX 1-669297 | 1985-10-22 |
| 1985-10-19 | https://www.nytimes.com/1985/10/19/business/company-earnings-alcoa-declines-5-monsanto-off-60.3.html | COMPANY EARNINGS   Alcoa Declines 5 Monsanto Off 603 | By Daniel F Cuff | TX 1-669297 | 1985-10-22 |
| 1985-10-19 | https://www.nytimes.com/1985/10/19/business/credit-markets-rates-up-a-bit-trading-quiet.html | CREDIT MARKETS   RATES UP A BIT TRADING QUIET | By Michael Quint | TX 1-669297 | 1985-10-22 |
| 1985-10-19 | https://www.nytimes.com/1985/10/19/business/deposit-relief-in-maryland.html | Deposit Relief In Maryland | AP | TX 1-669297 | 1985-10-22 |
| 1985-10-19 | https://www.nytimes.com/1985/10/19/business/fluor-is-taking-big-write-offs.html | FLUOR IS TAKING BIG WRITEOFFS | By Thomas C Hayes Special To the New York Times | TX 1-669297 | 1985-10-22 |
| 1985-10-19 | https://www.nytimes.com/1985/10/19/business/insilco-lpl-deal.html | InsilcoLPL Deal | AP | TX 1-669297 | 1985-10-22 |
| 1985-10-19 | https://www.nytimes.com/1985/10/19/business/knapp-s-japanese-maneuver.html | KNAPPS JAPANESE MANEUVER | By Susan Chira Special To the New York Times | TX 1-669297 | 1985-10-22 |
| 1985-10-19 | https://www.nytimes.com/1985/10/19/business/limited-expected-to-asquire-bendel.html | LIMITED EXPECTED TO ASQUIRE BENDEL | By Richard W Stevenson | TX 1-669297 | 1985-10-22 |
| 1985-10-19 | https://www.nytimes.com/1985/10/19/business/new-patent-office-chief.html | New Patent Office Chief | Special to the New York Times | TX 1-669297 | 1985-10-22 |
| 1985-10-19 | https://www.nytimes.com/1985/10/19/business/pantry-pride-revlon-bid-raised-by-1.75-a-share.html | Pantry Pride Revlon Bid Raised by 175 a Share | By Robert J Cole | TX 1-669297 | |
| 1985-10-19 | https://www.nytimes.com/1985/10/19/business/patents-a-manipulator-arm-to-be-used-in-space.html | PATENTSA Manipulator Arm To Be Used in Space | By Stacy V Jones | TX 1-669297 | 1985-10-22 |
| 1985-10-19 | https://www.nytimes.com/1985/10/19/business/patents-data-on-devices-to-replace-bone.html | PATENTSData on Devices To Replace Bone | By Stacy V Jones | TX 1-669297 | 1985-10-22 |
| 1985-10-19 | https://www.nytimes.com/1985/10/19/business/patents-freeflowing-solids.html | PATENTSFreeFlowing Solids | By Stacy V Jones | TX 1-669297 | 1985-10-22 |
| 1985-10-19 | https://www.nytimes.com/1985/10/19/business/patents-monitoring-display-of-tv-ads.html | PatentsMonitoring Display of TV Ads | By Stacy V Jones | TX 1-669297 | 1985-10-22 |
| 1985-10-19 | https://www.nytimes.com/1985/10/19/business/patents-new-juice-product.html | PATENTSNew Juice Product | By Stacy V Jones | TX 1-669297 | 1985-10-22 |
| 1985-10-19 | https://www.nytimes.com/1985/10/19/business/ragan-strategy-on-tax-plan.html | RAGAN STRATEGY ON TAX PLAN | By Gerald M Boyd Special To the New York Times | TX 1-669297 | 1985-10-22 |

| | | | | |
|---|---|---|---|---|
| 1985-10-19 | https://www.nytimes.com/1985/10/19/business/spending-tops-gain-in-incomes.html | SPENDING TOPS GAIN IN INCOMES | AP | TX 1-669297 | 1985-10-22 |
| 1985-10-19 | https://www.nytimes.com/1985/10/19/business/takeover-rumors-spur-another-litton-rally.html | TAKEOVER RUMORS SPUR ANOTHER LITTON RALLY | By John Crudele | TX 1-669297 | 1985-10-22 |
| 1985-10-19 | https://www.nytimes.com/1985/10/19/business/us-companies-gain-in-japan.html | US COMPANIES GAIN IN JAPAN | By Clyde H Farnsworth Special To the New York Times | TX 1-669297 | 1985-10-22 |
| 1985-10-19 | https://www.nytimes.com/1985/10/19/business/wang-has-86.3-drop.html | WANG HAS 863 DROP | By Phillip H Wiggins | TX 1-669297 | 1985-10-22 |
| 1985-10-19 | https://www.nytimes.com/1985/10/19/business/westinghouse-cut-in-jobs-increased.html | Westinghouse Cut In Jobs Increased | AP | TX 1-669297 | 1985-10-22 |
| 1985-10-19 | https://www.nytimes.com/1985/10/19/business/your-money-new-eminent-domain-issues.html | YOUR MONEY   New Eminent Domain Issues | By Leonard Sloane | TX 1-669297 | 1985-10-22 |
| 1985-10-19 | https://www.nytimes.com/1985/10/19/business/yugo-weighs-a-stock-issue.html | Yugo Weighs A Stock Issue | AP | TX 1-669297 | 1985-10-22 |
| 1985-10-19 | https://www.nytimes.com/1985/10/19/nyregion/about-new-york-one-man-s-gift-college-for-52-in-harlem.html | ABOUT NEW YORK   ONE MANS GIFT COLLEGE FOR 52 IN HARLEM | By William E Geist | TX 1-669297 | 1985-10-22 |
| 1985-10-19 | https://www.nytimes.com/1985/10/19/nyregion/an-aids-death-draws-concern-of-li-parents.html | AN AIDS DEATH DRAWS CONCERN OF LI PARENTS | Special to the New York Times | TX 1-669297 | 1985-10-22 |
| 1985-10-19 | https://www.nytimes.com/1985/10/19/nyregion/as-buildings-rise-on-the-upper-west-side-so-do-the-voices-of-opposition.html | AS BUILDINGS RISE ON THE UPPER WEST SIDE SO DO THE VOICES OF OPPOSITION | By Jane Gross | TX 1-669297 | 1985-10-22 |
| 1985-10-19 | https://www.nytimes.com/1985/10/19/nyregion/as-election-day-nears-new-jersey-voters-stir.html | AS ELECTION DAY NEARS NEW JERSEY VOTERS STIR | By Michael Norman Special To the New York Times | TX 1-669297 | 1985-10-22 |
| 1985-10-19 | https://www.nytimes.com/1985/10/19/nyregion/bid-by-kahane-on-citizenship-is-set-aside-by-federal-judge.html | BID BY KAHANE ON CITIZENSHIP IS SET ASIDE BY FEDERAL JUDGE | By United Press International | TX 1-669297 | 1985-10-22 |
| 1985-10-19 | https://www.nytimes.com/1985/10/19/nyregion/bridge-us-and-austrian-teams-get-edge-in-world-event.html | BRIDGE   US AND AUSTRIAN TEAMS GET EDGE IN WORLD EVENT | By Alan Truscott | TX 1-669297 | 1985-10-22 |
| 1985-10-19 | https://www.nytimes.com/1985/10/19/nyregion/chess-routine-defense-by-karpov-blocks-attack-by-dasparov.html | CHESS   ROUTINE DEFENSE BY KARPOV BLOCKS ATTACK BY DASPAROV | By Robert Byrne | TX 1-669297 | 1985-10-22 |
| 1985-10-19 | https://www.nytimes.com/1985/10/19/nyregion/cornell-reports-big-milk-production-gains.html | CORNELL REPORTS BIG MILK PRODUCTION GAINS | By William Serrin Special To the New York Times | TX 1-669297 | 1985-10-22 |

| | | | | |
|---|---|---|---|---|
| 1985-10-19 | https://www.nytimes.com/1985/10/19/nyregion/ex-us-lawyer-admits-stealing-drugs-and-cash.html | EXUS LAWYER ADMITS STEALING DRUGS AND CASH | By Arnold H Lubasch | TX 1-669297 | 1985-10-22 |
| 1985-10-19 | https://www.nytimes.com/1985/10/19/nyregion/jail-ordered-for-4-organized-crime-suspects.html | JAIL ORDERED FOR 4 ORGANIZEDCRIME SUSPECTS | By Alfonso A Narvaez Special To the New York Times | TX 1-669297 | 1985-10-22 |
| 1985-10-19 | https://www.nytimes.com/1985/10/19/nyregion/koch-faults-us-policy-on-illegal-immigration.html | KOCH FAULTS US POLICY ON ILLEGAL IMMIGRATION | By Jeffrey Schmalz | TX 1-669297 | 1985-10-22 |
| 1985-10-19 | https://www.nytimes.com/1985/10/19/nyregion/new-york-day-by-day-a-view-from-the-balcony.html | NEW YORK DAY BY DAY   A View From the Balcony | By David Bird and Sara Rimer | TX 1-669297 | 1985-10-22 |
| 1985-10-19 | https://www.nytimes.com/1985/10/19/nyregion/new-york-day-by-day-our-winning-candidate.html | NEW YORK DAY BY DAY Our Winning Candidate | By David Bird and Sara Rimer | TX 1-669297 | 1985-10-22 |
| 1985-10-19 | https://www.nytimes.com/1985/10/19/nyregion/new-york-day-by-day-the-role-of-black-women-in-brooklyn-s-history.html | NEW YORK DAY BY DAY   The Role of Black Women In Brooklyns History | By David Bird and Sara Rimer | TX 1-669297 | 1985-10-22 |
| 1985-10-19 | https://www.nytimes.com/1985/10/19/nyregion/new-york-day-by-day-youthful-helping-hands.html | NEW YORK DAY BY DAY   Youthful Helping Hands | By David Bird and Sara Rimer | TX 1-669297 | 1985-10-22 |
| 1985-10-19 | https://www.nytimes.com/1985/10/19/nyregion/the-region-lilco-loses-ruling-on-shoreham-plan.html | THE REGION   Lilco Loses Ruling On Shoreham Plan | AP | TX 1-669297 | 1985-10-22 |
| 1985-10-19 | https://www.nytimes.com/1985/10/19/nyregion/the-region-us-will-pay-part-of-gloria-cleanup.html | THE REGION   US Will Pay Part Of Gloria Cleanup | Special to the New York Times | TX 1-669297 | 1985-10-22 |
| 1985-10-19 | https://www.nytimes.com/1985/10/19/opinion/drug-dealers-boulevard.html | DRUG DEALERS BOULEVARD | By Marjorie Adoff Cohen | TX 1-669297 | 1985-10-22 |
| 1985-10-19 | https://www.nytimes.com/1985/10/19/opinion/hurricane-glorias-lesson.html | HURRICANE GLORIAS LESSON | By Anne W Simon | TX 1-669297 | 1985-10-22 |
| 1985-10-19 | https://www.nytimes.com/1985/10/19/opinion/observer-tote-that-duster.html | OBSERVER   TOTE THAT DUSTER | By Russell Baker | TX 1-669297 | 1985-10-22 |
| 1985-10-19 | https://www.nytimes.com/1985/10/19/opinion/planning-the-best-way-for-the-former-westway-stretch.html | PLANNING THE BEST WAY FOR THE FORMER WESTWAY STRETCH | By Ross Sandler | TX 1-669297 | 1985-10-22 |
| 1985-10-19 | https://www.nytimes.com/1985/10/19/opinion/taking-lenins-direction.html | TAKING LENINS DIRECTION | By Vladimir Voinovich | TX 1-669297 | 1985-10-22 |
| 1985-10-19 | https://www.nytimes.com/1985/10/19/sports/coleman-status-still-a-question.html | COLEMAN STATUS STILL A QUESTION | By Joseph Durso Special To the New York Times | TX 1-669297 | 1985-10-22 |

| | | | | |
|---|---|---|---|---|
| 1985-10-19 | https://www.nytimes.com/1985/10/19/sports/college-games-at-a-glance.html | College Games at a Glance | By Gordon S White Jr | TX 1-669297 | 1985-10-22 |
| 1985-10-19 | https://www.nytimes.com/1985/10/19/sports/haynes-likely-to-suit-up.html | Haynes Likely to Suit Up | Special to the New York Times | TX 1-669297 | 1985-10-22 |
| 1985-10-19 | https://www.nytimes.com/1985/10/19/sports/isles-and-rangers-face-off-tonight.html | ISLES AND RANGERS FACE OFF TONIGHT | By Craig Wolff | TX 1-669297 | 1985-10-22 |
| 1985-10-19 | https://www.nytimes.com/1985/10/19/sports/knicks-await-a-ruling-on-salary-limit.html | KNICKS AWAIT A RULING ON SALARY LIMIT | By Roy S Johnson | TX 1-669297 | 1985-10-22 |
| 1985-10-19 | https://www.nytimes.com/1985/10/19/sports/oilers-top-bruins.html | Oilers Top Bruins | AP | TX 1-669297 | 1985-10-22 |
| 1985-10-19 | https://www.nytimes.com/1985/10/19/sports/players-jones-a-fifth-wheel-as-the-jets-roll-on.html | PLAYERS   JONES A FIFTH WHEEL AS THE JETS ROLL ON | By Malcolm Moran | TX 1-669297 | 1985-10-22 |
| 1985-10-19 | https://www.nytimes.com/1985/10/19/sports/redshirt-rule-is-upheld.html | Redshirt Rule Is Upheld | AP | TX 1-669297 | 1985-10-22 |
| 1985-10-19 | https://www.nytimes.com/1985/10/19/sports/scouting-after-the-fall.html | SCOUTING   After the Fall | By Thomas Rogers | TX 1-669297 | 1985-10-22 |
| 1985-10-19 | https://www.nytimes.com/1985/10/19/sports/scouting-for-revenge-michigan-is-no-1.html | SCOUTING   For Revenge Michigan Is No 1 | By Thomas Rogers | TX 1-669297 | 1985-10-22 |
| 1985-10-19 | https://www.nytimes.com/1985/10/19/sports/scouting-ncaa-s-ills.html | SCOUTING   NCAAs Ills | By Thomas Rogers | TX 1-669297 | 1985-10-22 |
| 1985-10-19 | https://www.nytimes.com/1985/10/19/sports/scouting-score-was-right.html | SCOUTING   Score Was Right | By Thomas Rogers | TX 1-669297 | 1985-10-22 |
| 1985-10-19 | https://www.nytimes.com/1985/10/19/sports/sports-of-the-times-prodigal-manager-s-return.html | SPORTS OF THE TIMES   PRODIGAL MANAGERS RETURN | By Dave Anderson | TX 1-669297 | 1985-10-22 |
| 1985-10-19 | https://www.nytimes.com/1985/10/19/style/consumer-saturday-higher-and-lower-telephone-charges.html | CONSUMER SATURDAY   HIGHER AND LOWER TELEPHONE CHARGES | By Lisa Belkin | TX 1-669297 | 1985-10-22 |
| 1985-10-19 | https://www.nytimes.com/1985/10/19/style/de-gustibus-surveys-find-food-habits-erratic.html | DE GUSTIBUS   SURVEYS FIND FOOD HABITS ERRATIC | By Marian Burros | TX 1-669297 | 1985-10-22 |
| 1985-10-19 | https://www.nytimes.com/1985/10/19/style/dressing-by-the-books-getting-the-word-to-men.html | DRESSING BY THE BOOKS GETTING THE WORD TO MEN | By Michael Gross | TX 1-669297 | 1985-10-22 |
| 1985-10-19 | https://www.nytimes.com/1985/10/19/style/the-family-subjects-are-many-talk-is-theriaputic.html | THE FAMILY   SUBJECTS ARE MANY TALK IS THERIAPUTIC | By Glenn Collins | TX 1-669297 | 1985-10-22 |
| 1985-10-19 | https://www.nytimes.com/1985/10/19/us/aid-sought-in-island-disaster.html | AID SOUGHT IN ISLAND DISASTER | By William G Blair | TX 1-669297 | 1985-10-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-10-19 | https://www.nytimes.com/1985/10/19/us/around-the-nation-fbi-agent-s-spy-case-goes-to-coast-jury.html | AROUND THE NATION   FBI AGENTS SPY CASE GOES TO COAST JURY | AP | TX 1-669297 | 1985-10-22 |
| 1985-10-19 | https://www.nytimes.com/1985/10/19/us/around-the-nation-louisiana-court-rejects-change-in-racial-status.html | AROUND THE NATION   LOUISIANA COURT REJECTS CHANGE IN RACIAL STATUS | AP | TX 1-669297 | 1985-10-22 |
| 1985-10-19 | https://www.nytimes.com/1985/10/19/us/briefing-a-soviet-joke.html | BRIEFING   A SOVIET JOKE | By James F Clarity and Warren Weaver Jr | TX 1-669297 | 1985-10-22 |
| 1985-10-19 | https://www.nytimes.com/1985/10/19/us/briefing-nancy-and-mary.html | BRIEFING   NANCY AND MARY | By James F Clarity and Warren Weaver Jr | TX 1-669297 | 1985-10-22 |
| 1985-10-19 | https://www.nytimes.com/1985/10/19/us/briefing-not-with-a-whimper.html | BRIEFING   NOT WITH A WHIMPER | By James F Clarity and Warren Weaver Jr | TX 1-669297 | 1985-10-22 |
| 1985-10-19 | https://www.nytimes.com/1985/10/19/us/briefing-whither-lord.html | BRIEFING   WHITHER LORD | By James F Clarity and Warren Weaver Jr | TX 1-669297 | 1985-10-22 |
| 1985-10-19 | https://www.nytimes.com/1985/10/19/us/california-leading-way-in-high-cost-races-for-the-judiciary.html | CALIFORNIA LEADING WAY IN HIGHCOST RACES FOR THE JUDICIARY | By Robert Lindsey Special To the New York Times | TX 1-669297 | 1985-10-22 |
| 1985-10-19 | https://www.nytimes.com/1985/10/19/us/chrysler-and-union-break-off-talks-for-weedend.html | CHRYSLER AND UNION BREAK OFF TALKS FOR WEEDEND | By John Holusha Special To the New York Times | TX 1-669297 | 1985-10-22 |
| 1985-10-19 | https://www.nytimes.com/1985/10/19/us/democrats-propose-shift-in-rules-for-presidential-nomination.html | DEMOCRATS PROPOSE SHIFT IN RULES FOR PRESIDENTIAL NOMINATION | By Phil Gailey Special To the New York Times | TX 1-669297 | 1985-10-22 |
| 1985-10-19 | https://www.nytimes.com/1985/10/19/us/dying-man-receives-new-type-of-artificial-heart.html | DYING MAN RECEIVES NEW TYPE OF ARTIFICIAL HEART | Special to the New York Times | TX 1-669297 | 1985-10-22 |
| 1985-10-19 | https://www.nytimes.com/1985/10/19/us/grossinger-family-is-selling-catskill-resort-for-9-million.html | GROSSINGER FAMILY IS SELLING CATSKILL RESORT FOR 9 MILLION | By Sam Roberts | TX 1-669297 | 1985-10-22 |
| 1985-10-19 | https://www.nytimes.com/1985/10/19/us/marcos-reported-to-reject-us-call-to-change-course.html | MARCOS REPORTED TO REJECT US CALL TO CHANGE COURSE | By Bernard Weinraub Special To the New York Times | TX 1-669297 | 1985-10-22 |
| 1985-10-19 | https://www.nytimes.com/1985/10/19/us/military-services-will-be-screened-for-aids-evidence.html | MILITARY SERVICES WILL BE SCREENED FOR AIDS EVIDENCE | By Philip M Boffey Special To the New York Times | TX 1-669297 | 1985-10-22 |
| 1985-10-19 | https://www.nytimes.com/1985/10/19/us/momentum-and-the-tax-bill.html | MOMENTUM AND THE TAX BILL | By David E Rosenbaum Special To the New York Times | TX 1-669297 | 1985-10-22 |
| 1985-10-19 | https://www.nytimes.com/1985/10/19/us/new-airline-joins-the-crowded-skies.html | NEW AIRLINE JOINS THE CROWDED SKIES | By Ralph Blumenthal Special To the New York Times | TX 1-669297 | 1985-10-22 |

| | | | | |
|---|---|---|---|---|
| 1985-10-19 | https://www.nytimes.com/1985/10/19/us/new-orleans-votes-today-on-mayoral-term-limit.html | NEW ORLEANS VOTES TODAY ON MAYORAL TERM LIMIT | By Frances Frank Marcus Special To the New York Times | TX 1-669297 | 1985-10-22 |
| 1985-10-19 | https://www.nytimes.com/1985/10/19/us/newspaper-in-north-carolina-to-shut-down-after-97-years.html | NEWSPAPER IN NORTH CAROLINA TO SHUT DOWN AFTER 97 YEARS | AP | TX 1-669297 | 1985-10-22 |
| 1985-10-19 | https://www.nytimes.com/1985/10/19/us/no-end-to-strike-in-philadelphia.html | NO END TO STRIKE IN PHILADELPHIA | By William K Stevens Special To the New York Times | TX 1-669297 | 1985-10-22 |
| 1985-10-19 | https://www.nytimes.com/1985/10/19/us/philadelphis-chief-says-he-wanted-fire-to-burn.html | PHILADELPHIS CHIEF SAYS HE WANTED FIRE TO BURN | By Lindsey Gruson Special To the New York Times | TX 1-669297 | 1985-10-22 |
| 1985-10-19 | https://www.nytimes.com/1985/10/19/us/possible-signs-of-bomb-found-in-air-india-debris.html | POSSIBLE SIGNS OF BOMB FOUND IN AIRINDIA DEBRIS | By Richard Witkin | TX 1-669297 | 1985-10-22 |
| 1985-10-19 | https://www.nytimes.com/1985/10/19/us/reagan-sends-envoy-to-heal-hijacking-rifts.html | REAGAN SENDS ENVOY TO HEAL HIJACKING RIFTS | By Bernard Gwertzman Special To the New York Times | TX 1-669297 | 1985-10-22 |
| 1985-10-19 | https://www.nytimes.com/1985/10/19/us/san-diego-mayor-to-stay-in-office.html | SAN DIEGO MAYOR TO STAY IN OFFICE | AP | TX 1-669297 | 1985-10-22 |
| 1985-10-19 | https://www.nytimes.com/1985/10/19/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 1-669297 | 1985-10-22 |
| 1985-10-19 | https://www.nytimes.com/1985/10/19/us/senate-bell-to-cut-1986-deficit-gets-a-veto-threat.html | SENATE BELL TO CUT 1986 DEFICIT GETS A VETO THREAT | By Jonathan Fuerbringer Special To the New York Times | TX 1-669297 | 1985-10-22 |
| 1985-10-19 | https://www.nytimes.com/1985/10/19/us/states-told-to-require-toilets-for-field-hands.html | STATES TOLD TO REQUIRE TOILETS FOR FIELD HANDS | By Robert Pear Special To the New York Times | TX 1-669297 | 1985-10-22 |
| 1985-10-19 | https://www.nytimes.com/1985/10/19/us/synthetic-growth-hormone-cleared.html | SYNTHETIC GROWTH HORMONE CLEARED | By Harold M Schmeck Jr | TX 1-669297 | 1985-10-22 |
| 1985-10-19 | https://www.nytimes.com/1985/10/19/us/tish-sommers-dies-led-older-women-s-union.html | TISH SOMMERS DIES LED OLDERWOMENS UNION | Special to the New York Times | TX 1-669297 | 1985-10-22 |
| 1985-10-19 | https://www.nytimes.com/1985/10/19/world/2-allies-in-discord.html | 2 ALLIES IN DISCORD | By E J Dionne Jr Special To the New York Times | TX 1-669297 | 1985-10-22 |
| 1985-10-19 | https://www.nytimes.com/1985/10/19/world/aides-say-reagan-put-end-to-troop-standoff.html | AIDES SAY REAGAN PUT END TO TROOP STANDOFF | By Bill Keller Special To the New York Times | TX 1-669297 | 1985-10-22 |
| 1985-10-19 | https://www.nytimes.com/1985/10/19/world/an-israeli-tour-guide-stabbed-on-west-bank.html | AN ISRAELI TOUR GUIDE STABBED ON WEST BANK | By Thomas L Friedman Special To the New York Times | TX 1-669297 | 1985-10-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-10-19 | https://www.nytimes.com/1985/10/19/world/around-the-world-bush-calls-on-soviet-to-imitat-china.html | AROUND THE WORLD   BUSH CALLS ON SOVIET TO IMITAT CHINA | Special to The New York Times | TX 1-669297 | 1985-10-22 |
| 1985-10-19 | https://www.nytimes.com/1985/10/19/world/around-the-world-ulster-bomb-wounds-30-at-shopping-center.html | AROUND THE WORLD   ULSTER BOMB WOUNDS 30 AT SHOPPING CENTER | AP | TX 1-669297 | 1985-10-22 |
| 1985-10-19 | https://www.nytimes.com/1985/10/19/world/commonwealth-nations-at-odds.html | COMMONWEALTH NATIONS AT ODDS | Special to the New York Times | TX 1-669297 | 1985-10-22 |
| 1985-10-19 | https://www.nytimes.com/1985/10/19/world/fugitive-solidarity-official-calls-vote-boycott-a-success.html | FUGITIVE SOLIDARITY OFFICIAL CALLS VOTE BOYCOTT A SUCCESS | By Michael T Kaufman Special To the New York Times | TX 1-669297 | 1985-10-22 |
| 1985-10-19 | https://www.nytimes.com/1985/10/19/world/mrs-marcos-offers-view-of-sad-world.html | MRS MARCOS OFFERS VIEW OF SAD WORLD | By Esther B Fein Special To the New York Times | TX 1-669297 | 1985-10-22 |
| 1985-10-19 | https://www.nytimes.com/1985/10/19/world/nicaragua-seizes-five-as-terrorists.html | NICARAGUA SEIZES FIVE AS TERRORISTS | By Stephen Kinzer Special To the New York Times | TX 1-669297 | 1985-10-22 |
| 1985-10-19 | https://www.nytimes.com/1985/10/19/world/peres-praising-hussein-invites-him-to-talk.html | PERES PRAISING HUSSEIN INVITES HIM TO TALK | By David K Shipler Special To the New York Times | TX 1-669297 | 1985-10-22 |
| 1985-10-19 | https://www.nytimes.com/1985/10/19/world/pope-bids-un-act-on-the-debt-crisis.html | POPE BIDS UN ACT ON THE DEBT CRISIS | By Elaine Sciolino Special To the New York Times | TX 1-669297 | 1985-10-22 |
| 1985-10-19 | https://www.nytimes.com/1985/10/19/world/pretoria-hangs-a-black-activist.html | PRETORIA HANGS A BLACK ACTIVIST | By Sheila Rule Special To the New York Times | TX 1-669297 | 1985-10-22 |
| 1985-10-19 | https://www.nytimes.com/1985/10/19/world/shultz-and-moscow-official-to-talk-friday-in-new-york.html | SHULTZ AND MOSCOW OFFICIAL TO TALK FRIDAY IN NEW YORK | Special to the New York Times | TX 1-669297 | 1985-10-22 |
| 1985-10-19 | https://www.nytimes.com/1985/10/19/world/soviet-dissident-told-to-leave.html | SOVIET DISSIDENT TOLD TO LEAVE | By George James | TX 1-669297 | 1985-10-22 |
| 1985-10-19 | https://www.nytimes.com/1985/10/19/world/soviet-military-chief-accuses-us-of-distorting-terms-of-abm-pact.html | SOVIET MILITARY CHIEF ACCUSES US OF DISTORTING TERMS OF ABM PACT | By Philip Taubman Special To the New York Times | TX 1-669297 | 1985-10-22 |
| 1985-10-19 | https://www.nytimes.com/1985/10/19/world/syria-presses-to-set-russians-free.html | SYRIA PRESSES TO SET RUSSIANS FREE | By Ihsan A Hijazi Special To the New York Times | TX 1-669297 | 1985-10-22 |
| 1985-10-19 | https://www.nytimes.com/1985/10/19/world/troops-move-into-suburb.html | TROOPS MOVE INTO SUBURB | By Alan Cowell Special To the New York Times | TX 1-669297 | 1985-10-22 |
| 1985-10-19 | https://www.nytimes.com/1985/10/19/world/us-bans-arms-imports.html | US BANS ARMS IMPORTS | AP | TX 1-669297 | 1985-10-22 |
| 1985-10-19 | https://www.nytimes.com/1985/10/19/world/waiter-on-the-ship-says-he-was-forced-to-toss-body-in-sea.html | WAITER ON THE SHIP SAYS HE WAS FORCED TO TOSS BODY IN SEA | Special to the New York Times | TX 1-669297 | 1985-10-22 |

| | | | | |
|---|---|---|---|---|
| 1985-10-20 | https://www.nytimes.com/1985/10/20/arts/andy-grundberg-cindy-sherman-s-dark-fantasies-evoke-a-primitive-past.html | ANDY GRUNDBERG   CINDY SHERMANS DARK FANTASIES EVOKE A PRIMITIVE PAST | By Andy Grundberg | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/arts/antiques-helmets-fit-for-a-warlord.html | ANTIQUES   HELMETS FIT FOR A WARLORD | By Rita Reif | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/arts/architecture-view-museums-designed-for-tight-quarters.html | ARCHITECTURE VIEW   MUSEUMS DESIGNED FOR TIGHT QUARTERS | By Paul Goldberger | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/arts/around-the-garden.html | AROUND THE GARDEN | JOAN LEE FAUST | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/arts/art-rockers-bid-for-glory.html | ART ROCKERS BID FOR GLORY | By John Rockwell | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/arts/art-view-boston-succumbs-to-a-case-of-renoir-fever.html | ART VIEW   BOSTON SUCCUMBS TO A CASE OF RENOIR FEVER | By John Russell | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/arts/brazilian-soap-operas-appeal-to-global-tastes.html | BRAZILIAN SOAP OPERAS APPEAL TO GLOBAL TASTES | By Alan Riding | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/arts/bridge-spotlight-on-brazil.html | BRIDGE   SPOTLIGHT ON BRAZIL | By Alan Truscott | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/arts/cabaret-larry-adler.html | CABARET LARRY ADLER | By Stephen Holden | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/arts/cable-tv-notes-revitalized-cuny-tv-reflects-the-city-s-diversity.html | CABLE TV NOTES   REVITALIZED CUNYTV REFLECTS THE CITYS DIVERSITY | By Steve Schneider | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/arts/camera-stereo-photography-alive-and-well.html | CAMERA   STEREO PHOTOGRAPHY ALIVE AND WELL | By John Durniak | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/arts/chess-queens-youth-wins-world-junior-title.html | CHESS   QUEENS YOUTH WINS WORLD JUNIOR TITLE | By Robert Byrne | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/arts/city-opera-faust-on-tour.html | CITY OPERA FAUST ON TOUR | By Bernard Holland | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/arts/concert-the-detroit-symphony.html | CONCERT THE DETROIT SYMPHONY | By Will Crutchfield | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/arts/critics-choice-cable-tv.html | CRITICS CHOICE   CABLE TV | By Howard Thompson | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/arts/critics-choice-music.html | CRITICS CHOICE   MUSIC | By Tim Page | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/arts/critics-choice-photography.html | CRITICS CHOICE   PHOTOGRAPHY | By Andy Grundberg | TX 1-722242 | 1985-10-24 |

| | | | | |
|---|---|---|---|---|
| 1985-10-20 | https://www.nytimes.com/1985/10/20/arts/critics-choice-pop-in-the-clubs.html | CRITICS CHOICE   POP IN THE CLUBS | By John S Wilson | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/arts/dance-duncan-recalled.html | DANCE DUNCAN RECALLED | By Jennifer Dunning | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/arts/dance-houston-ballet-presents-peer-gynt.html | DANCE HOUSTON BALLET PRESENTS PEER GYNT | By Anna Kisselgoff | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/arts/dance-laurie-booth.html | DANCE LAURIE BOOTH | By Jack Anderson | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/arts/dance-view-the-tango-whirls-with-passion.html | DANCE VIEW   THE TANGO WHIRLS WITH PASSION | By Anna Kisselgoff | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/arts/debuts-in-review-organist-and-2-singers.html | Debuts in Review   Organist and 2 Singers | By Bernard Holland | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/arts/immigrant-artists-of-paris-after-1905-are-celebrated-at-jewish-museum.html | IMMIGRANT ARTISTS OF PARIS AFTER 1905 ARE CELEBRATED AT JEWISH MUSEUM | By Richard F Shepard | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/arts/jazz-will-bridge-a-generation-gap.html | JAZZ WILL BRIDGE A GENERATION GAP | By Jon Pareles | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/arts/music-view-who-reigns-in-opera.html | MUSIC VIEW   WHO REIGNS IN OPERA | By Donal Henahan | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/arts/nationalism-in-music-recognizes-no-boundaries.html | NATIONALISM IN MUSIC RECOGNIZES NO BOUNDARIES | By Andrew L Pincus | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/arts/novel-greenery-to-spruce-up-the-indoor-plant-collection.html | NOVEL GREENERY TO SPRUCE UP THE INDOOR PLANT COLLECTION | By George Taloumis | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/arts/numismatics-new-york-sale-of-kosoff-coins.html | NUMISMATICS NEW YORK SALE OF KOSOFF COINS | By Ed Reiter | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/arts/nusic-notes-exploring-the-riches-of-modern-works-for-cello.html | NUSIC NOTES   EXPLORING THE RICHES OF MODERN WORKS FOR CELLO | By Tim Page | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/arts/opera-lucia-cast-changes.html | OPERA LUCIA CAST CHANGES | By Tim Page | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/arts/orson-welles-began-an-ongoing-revolution.html | ORSON WELLES BEGAN AN ONGOING REVOLUTION | By Vincent Canby | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/arts/philharmonic-sinopoli-conducts-romantic-trio.html | PHILHARMONIC SINOPOLI CONDUCTS ROMANTIC TRIO | By John Rockwell | TX 1-722242 | 1985-10-24 |

| | | | | |
|---|---|---|---|---|
| 1985-10-20 | https://www.nytimes.com/1985/10/20/arts/piano-yin-cheng-zong.html | PIANO YIN CHENGZONG | By Tim Page | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/arts/recent-releases-086853.html | RECENT RELEASES | By Eden Ross Lipson | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/arts/record-notes-brodsky-disks-are-due.html | RECORD NOTES   BRODSKY DISKS ARE DUE | By Gerald Gold | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/arts/sound-dubbing-decks-pro-and-con.html | SOUND   DUBBING DECKS PRO AND CON | By Hans Fantel | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/arts/stamps-washington-18-cent-coil-stamp.html | STAMPS   WASHINGTON 18CENT COIL STAMP | By John F Dunn | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/arts/stereo-sound-is-becoming-the-norm.html | STEREO SOUND IS BECOMING THE NORM | By Hans Fantel | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/arts/tv-view-the-last-place-on-earth-not-just-about-the-antarctic.html | TV VIEW   THE LAST PLACE ON EARTH NOT JUST ABOUT THE ANTARCTIC | By John J OConnor | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/arts/versatile-pianist-changes-his-mind-about-the-classics.html | VERSATILE PIANIST CHANGES HIS MIND ABOUT THE CLASSICS | By Stuart Isacoff | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/books/a-place-like-no-other.html | A PLACE LIKE NO OTHER | By Michael Grant | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/books/about-books.html | ABOUT BOOKS | By Anatole Broyard | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/books/adolescents-singing-each-to-each-when-we-and-eliot-were-young.html | ADOLESCENTS SINGING EACH TO EACH   WHEN WE AND ELIOT WERE YOUNG | By M L Rosenthal | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/books/adrift-in-the-dmz.html | ADRIFT IN THE DMZ | By Robert Olen Butler | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/books/adultery-with-discussions.html | ADULTERY WITH DISCUSSIONS | By Wendy Lesser | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/books/aging-clay-and-the-prodigal-son.html | AGING CLAY AND THE PRODIGAL SON | By Russell Banks | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/books/an-interesting-physics-problem.html | AN INTERESTING PHYSICS PROBLEM | By Jeremy Bernstein | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/books/antechamber-of-death.html | ANTECHAMBER OF DEATH | By Henry L Mason | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/books/books-business-a-halo-for-the-fridge.html | BOOKS  BUSINESS   A HALO FOR THE FRIDGE | By John Brooks | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/books/books-business-business-in-short-071814.html | BOOKS  BUSINESS   Business in Short | By Nicholas D Kristof | TX 1-722242 | 1985-10-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-10-20 | https://www.nytimes.com/1985/10/20/books/books-business-business-in-short-088911.html | BOOKS  BUSINESS   Business in Short | By Lawrie Mifflin | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/books/books-business-business-in-short-088922.html | BOOKS  BUSINESS   Business in Short | By Diana Fong | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/books/books-business-business-in-short-088923.html | BOOKS  BUSINESS   Business in Short | By Allan Sloan | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/books/books-business-business-in-short-088924.html | BOOKS  BUSINESS   Business in Short | By Karen W Arenson | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/books/books-business-business-in-short-088933.html | BOOKS  BUSINESS   Business in Short | By David E Sanger | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/books/books-business-business-in-short-088955.html | BOOKS  BUSINESS   Business in Short | By Floyd Norris | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/books/books-business-business-in-short-088959.html | BOOKS  BUSINESS   Business in Short | By Steven E Prokesch | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/books/books-business-business-in-short.html | BOOKS  BUSINESSBusiness in Short | By Catherine L Harris | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/books/books-business-business-in-short.html | BOOKS  BUSINESSBusiness in Short | By David Daimond | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/books/books-business-business-in-short.html | BOOKS  BUSINESSBusiness in Short | By Greg Dougherty | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/books/books-business-business-in-short.html | BOOKS  BUSINESSBusiness in Short | By Hal Goodman | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/books/books-business-business-in-short.html | BOOKS  BUSINESSBusiness in Short | By Mark Singer | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/books/books-business-business-in-short.html | BOOKS  BUSINESSBusiness in Short | By Peter Baida | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/books/books-business-driven-by-a-rage-to-accumulate.html | BOOKS  BUSINESS   DRIVEN BY A RAGE TO ACCUMULATE | By Kenneth E Boulding | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/books/books-business-flash-and-the-devil.html | BOOKS  BUSINESS   FLASH AND THE DEVIL | By Ron Rosenbaum | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/books/books-business-oily-oilies.html | BOOKS  BUSINESS   OILY OILIES | By S C Gwynne | TX 1-722242 | 1985-10-24 |

| | | | | |
|---|---|---|---|---|
| 1985-10-20 | https://www.nytimes.com/1985/10/20/books/books-business-putting-people-first.html | BOOKS  BUSINESS   PUTTING PEOPLE FIRST | By William H Donaldson | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/books/books-business-reading-their-way-to-the-top-books-that-made-a-difference.html | BOOKS  BUSINESS   READING THEIR WAY TO THE TOP  BOOKS THAT MADE A DIFFERENCE | By Sandra Salmans | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/books/books-business-shifts-and-slumps.html | BOOKS  BUSINESS   SHIFTS AND SLUMPS | By Harvey D Shapiro | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/books/books-business-the-cold-economist.html | BOOKS  BUSINESS   THE COLD ECONOMIST | By Robert Krulwich | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/books/books-business-ursus-major.html | BOOKS  BUSINESSURSUS MAJOR | By Robert Lekachman | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/books/children-s-books-071785.html | CHILDRENS BOOKS | By Betsy Shea | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/books/children-s-books-071833.html | CHILDRENS BOOKS | By David W Dunlap | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/books/gauntlet-to-liberals.html | GAUNTLET TO LIBERALS | Fred Barnes | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/books/he-hid-she-howled.html | HE HID SHE HOWLED | By Marilyn Stasio | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/books/how-well-prepared.html | HOW WELL PREPARED | By Philip A Odeen | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/books/humbert-humbert-san.html | HUMBERT HUMBERTSAN | By Masao Miyoshi | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/books/in-short-fiction-087028.html | IN SHORT FICTION | By William Ferguson | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/books/in-short-fiction.html | IN SHORT FICTION | By Carol Lynn Mithers | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/books/in-short-fiction.html | IN SHORT FICTION | By M S Kaplan | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/books/in-short-fiction.html | IN SHORT FICTION | By Roberta Grant | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/books/in-short-fiction.html | IN SHORT FICTION | By Ursula Hegi | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/books/in-short-nonfiction-071777.html | IN SHORT NONFICTION | By Karen Ray | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/books/in-short-nonfiction-087074.html | IN SHORT NONFICTION | By Perri Klass | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/books/in-short-nonfiction-a-hoard-and-a-legacy.html | IN SHORT NONFICTION   A HOARD AND A LEGACY | By D J R Bruckner | TX 1-722242 | 1985-10-24 |

| | | | | |
|---|---|---|---|---|
| 1985-10-20 | https://www.nytimes.com/1985/10/20/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Leonie Caldecott | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Robert P Mills | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Robert Wright | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Salim Muwakkil | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/books/in-the-spirit-of-68.html | IN THE SPIRIT OF 68 | By Leigh Hafrey | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/books/marvels-and-nasty-surprises.html | MARVELS AND NASTY SURPRISES | By David Lodge | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/books/murder-in-suburbia.html | MURDER IN SUBURBIA | By Clancy Sigal | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/books/new-noteworthy.html | NEW  NOTEWORTHY | By C Gerald Fraser | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/books/painter-and-the-maid.html | PAINTER AND THE MAID | By Susan Isaacs | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/books/reversing-reaganomics.html | REVERSING REAGANOMICS | By Leonard Silk | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/books/science-fiction.html | SCIENCE FICTION | By Gerald Jonas | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/books/short-subjects.html | SHORT SUBJECTS | By Peter Brunette | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/books/sports-lit-etc.html | SPORTS LIT ETC | By Gene I Maeroff | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/books/tought-times-for-the-fi-fi-novel.html | TOUGHT TIMES FOR THE FIFI NOVEL | By Michael M Thomas | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/books/venice-observed.html | VENICE OBSERVED | By Elizabeth Tallent | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/books/views-on-rooms.html | VIEWS ON ROOMS | By Dona Guimaraes | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/books/what-s-lost-in-the-big-picture.html | WHATS LOST IN THE BIG PICTURE | By John Merriman | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/books/why-hebrew-has-no-homer.html | WHY HEBREW HAS NO HOMER | By Peter Levi | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/books/why-the-future-never-happened.html | WHY THE FUTURE NEVER HAPPENED | By John Patrick Diggins | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/business/a-movie-giant-s-unfinished-script.html | A MOVIE GIANTS UNFINISHED SCRIPT | By Geraldine Fabrikant | TX 1-722242 | 1985-10-24 |

| | | | | |
|---|---|---|---|---|
| 1985-10-20 | https://www.nytimes.com/1985/10/20/business/a-nobel-econcomist-looks-back.html | A NOBEL ECONCOMIST LOOKS BACK | By Merrill Perlman | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/business/a-rising-tide-of-foreclosures.html | A RISING TIDE OF FORECLOSURES | By Wayne King | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/business/a-weaker-dollar-won-t-slow-imports.html | A WEAKER DOLLAR WONT SLOW IMPORTS | By Mieczyslaw Karczmar | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/business/business-forum-why-business-has-so-few-leaders.html | BUSINESS FORUMWHY BUSINESS HAS SO FEW LEADERS | By John P Kotter | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/business/career-changers-three-who-took-the-plunge-past-forty-and-back-to-square-one.html | CAREER CHANGERSTHREE WHO TOOK THE PLUNGE  PAST FORTY AND BACK TO SQUARE ONE | By Scott Bronstein | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/business/david-murdock-beats-the-union.html | DAVID MURDOCK BEATS THE UNION | By Winston Williams | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/business/ivesting-speculating-on-midwest-bank-merger.html | IVESTINGSPECULATING ON MIDWEST BANK MERGER | By Anise C Wallance | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/business/personal-finance-what-to-avoid-in-new-business-loans.html | PERSONAL FINANCE   WHAT TO AVOID IN NEWBUSINESS LOANS | By Carole Gould | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/business/prospects.html | PROSPECTS | By Pamela G Hollie | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/business/taming-the-insurance-industry-s-booms-and-busts.html | TAMING THE INSURANCE INDUSTRYS BOOMS AND BUSTS | By Frances Cerra | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/business/the-executive-computer-making-graphics-glitter.html | THE EXECUTIVE COMPUTER MAKING GRAPHICS GLITTER | By Erik SandbergDiment | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/business/training-managers-to-take-charge.html | TRAINING MANAGERS TO TAKE CHARGE | By H Jzoffer | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/business/week-in-business-cbs-invites-loews-into-a-new-alliance.html | WEEK IN BUSINESS   CBS INVITES LOEWS INTO A NEW ALLIANCE | By Merrill Perlman | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/business/what-s-new-in-telephones-addding-office-frills-to-the-basic-home-model.html | WHATS NEW IN TELEPHONES ADDDING OFFICE FRILLS TO THE BASIC HOME MODEL | By Meryl Gortdon | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/business/what-s-new-in-telephones-the-big-payoff-in-pay-phones.html | WHATS NEW IN TELEPHONES   THE BIG PAYOFF IN PAY PHONES | By Meryl Gordon | TX 1-722242 | 1985-10-24 |

| | | | | |
|---|---|---|---|---|
| 1985-10-20 | https://www.nytimes.com/1985/10/20/business/what-s-new-in-telephones-the-sad-tale-of-phone-stores.html | WHATS NEW IN TELEPHONES   THE SAD TALE OF PHONE STORES | By Meryl Gordon | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/business/what-s-new-in-telephones.html | WHATS NEW IN TELEPHONES | By Meryl Gordon | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/magazine/a-new-attack-on-alcoholism.html | A NEW ATTACK ON ALCOHOLISM | By Lucinda Franks | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/magazine/about-men-young-rabbi.html | About Men   Young Rabbi | By Joshua J Hammerman | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/magazine/america-s-imperial-ballet-school.html | AMERICAS IMPERIAL BALLET SCHOOL | By Jennifer Dunning | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/magazine/food-a-window-on-contemporary-cooking.html | FOOD   A Window on Contemporary Cooking | By Joanna Pruess | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/magazine/home-design-stop-and-go-house.html | HOME DESIGN   STOPANDGO HOUSE | By Carol Vogel | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/magazine/on-language-name-your-poison.html | On Language   Name Your Poison | By William Safire | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/magazine/sunday-observer-right-for-the-role.html | SUNDAY OBSERVER   Right for the Role | By Russell Baker | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/magazine/the-myth-maker.html | THE MYTH MAKER | By Bruce Weber | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/magazine/the-permissive-dutch.html | THE PERMISSIVE DUTCH | By Richard Reeves | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/movies/an-epic-film-about-the-greatest-evil-of-modern-times.html | AN EPIC FILM ABOUT THE GREATEST EVIL OF MODERN TIMES | By Richard Bernstein | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/movies/recent-releases-080277.html | RECENT RELEASES | By Stephen Holden | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/movies/recent-releases-086850.html | RECENT RELEASES | By Lawrence Van Gelder | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/3-are-indicted-in-jersey-shootout.html | 3 ARE INDICTED IN JERSEY SHOOTOUT | AP | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/3-contenders-vie-for-surrogate-post.html | 3 CONTENDERS VIE FOR SURROGATE POST | By Frank Lynn | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/6-at-yale-are-penalized-for-prank-in-marching-band.html | 6 AT YALE ARE PENALIZED FOR PRANK IN MARCHING BAND | By Michael Freitag | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/a-band-of-the-50s-reunites.html | A BAND OF THE 50s REUNITES | By Joseph Pronechen | TX 1-722242 | 1985-10-24 |

| | | | | |
|---|---|---|---|---|
| 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/a-visit-to-the-pumpkin-patch.html | A VISIT TO THE PUMPKIN PATCH | By Charlotte Libov | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/about-long-island-the-island-cast-adrift.html | ABOUT LONG ISLAND   THE ISLAND CAST ADRIFT | By Richard F Shepard | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/about-westchester-life-after-retirement.html | ABOUT WESTCHESTERLIFE AFTER RETIREMENT | By Lynne Ames | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/agency-aiding-veterans-still-haunted-by-days-in-vietnam.html | AGENCY AIDING VETERANS STILL HAUNTED BY DAYS IN VIETNAM | By Debra Wetzel | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/antiques-insights-at-the-state-museum.html | ANTIQUESINSIGHTS AT THE STATE MUSEUM | By Muriel Jacobs | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/antiques-roosters-and-horses-portents-of-shifting-winds.html | ANTIQUESROOSTERS AND HORSES PORTENTS OF SHIFTING WINDS | By Frances Phipps | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/army-said-to-skirt-dumping-safeguards.html | ARMY SAID TO SKIRT DUMPING SAFEGUARDS | By Leo H Carney | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/art-an-unusual-world-of-edifices-at-the-neuberger-museum.html | ARTAN UNUSUAL WORLD OF EDIFICES AT THE NEUBERGER MUSEUM | By William Zimmer | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/art-the-unusual-the-instructive-and-the-mysterious-at-rutgers.html | ART   THE UNUSUAL THE INSTRUCTIVE AND THE MYSTERIOUS AT RUTGERS | By Vivien Raynor | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/art-where-politics-meets-creativity.html | ARTWHERE POLITICS MEETS CREATIVITY | By Helen A Harrison | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/auction-to-aid-special-olympics.html | AUCTION TO AID SPECIAL OLYMPICS | By Peggy McCarthy | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/blast-at-li-abortion-clinic.html | Blast at LI Abortion Clinic | AP | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/boys-harbor-offers-study-and-sport-to-youths-living-in-welfare-hotels.html | BOYS HARBOR OFFERS STUDY AND SPORT TO YOUTHS LIVING IN WELFARE HOTELS | By Sanjoy Hazarika | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/buffalo-foundation-enjoys-nobel-limelight.html | BUFFALO FOUNDATION ENJOYS NOBEL LIMELIGHT | Special to the New York Times | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/buildings-in-city-termed-adequate.html | BUILDINGS IN CITY TERMED ADEQUATE | By George James | TX 1-722242 | 1985-10-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/candidates-compoete-for-17-board-seats.html | CANDIDATES COMPOETE FOR 17 BOARD SEATS | By Franklin Whitehouse | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/casino-changes-proposed.html | CASINO CHANGES PROPOSED | By Donald Janson | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/caster-returns-to-football-as-a-teacher.html | CASTER RETURNS TO FOOTBALL AS A TEACHER | By Elizabeth Field | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/catholics-and-jews-a-new-rapprochement.html | CATHOLICS AND JEWS A NEW RAPPROCHEMENT | By Joseph Berger | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/chess-game-postponed.html | CHESS GAME POSTPONED | AP | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/connecticut-guide-086154.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/connecticut-opinion-a-new-companion-a-new-life.html | CONNECTICUT OPINION   A NEW COMPANION A NEW LIFE | By Rebecca Rice | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/connecticut-opinion-fighting-for-what-s-due.html | CONNECTICUT OPINION   FIGHTING FOR WHATS DUE | By Richard C Casey | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/connecticut-opinion-of-human-behavior-during-a-hurricane.html | CONNECTICUT OPINION  OF HUMAN BEHAVIOR DURING A HURRICANE | By Linda Dyer | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/connecticut-opinion-shopping-at-malls-is-for-masochists.html | CONNECTICUT OPINION   SHOPPING AT MALLS IS FOR MASOCHISTS | By Helen G Koss | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/contract-for-rail-service-to-atlantic-city-is-signed.html | CONTRACT FOR RAIL SERVICE TO ATLANTIC CITY IS SIGNED | By Donald Janson Special To the New York Times | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/corporate-catering-a-growth-business.html | CORPORATE CATERING A GROWTH BUSINESS | By Bess Liebenson | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/county-celebrates-un-anniversary.html | COUNTY CELEBRATES UN ANNIVERSARY | By Rhoda M Gilinsky | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/court-tampering-discussed-on-tape.html | COURT TAMPERING DISCUSSED ON TAPE | By Selwyn Raab | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/crash-of-continents-to-blame.html | CRASH OF CONTINENTS TO BLAME | By Walter Sullivan | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/day-for-aged-to-get-informed.html | DAY FOR AGED TO GET INFORMED | By Marcia Saft | TX 1-722242 | 1985-10-24 |

| | | | | |
|---|---|---|---|---|
| 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/dining-out-2-catererrun-establishments.html | DINING OUT2 CATERERRUN ESTABLISHMENTS | By Valerie Sinclair | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/dining-out-french-cuisine-amid-charm.html | DINING OUTFRENCH CUISINE AMID CHARM | By M H Reed | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/dining-out-the-long-lines-are-worth-it.html | DINING OUT   THE LONG LINES ARE WORTH IT | By Patricia Brooks | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/dining-out-where-bigger-also-means-better.html | DINING OUT   WHERE BIGGER ALSO MEANS BETTER | By Florence Fabricant | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/doctors-say-nobel-aids-antiwar-effort.html | DOCTORS SAY NOBEL AIDS ANTIWAR EFFORT | By Paul Bass | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/earthquake-shakes-parts-of-5-northeastern-states.html | EARTHQUAKE SHAKES PARTS OF 5 NORTHEASTERN STATES | By Robert D McFadden | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/flounder-fishermen-protest-rule.html | FLOUNDER FISHERMEN PROTEST RULE | By Victor Skowronski | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/follow-up-on-the-news-1.3-million-cow.html | FOLLOWUP ON THE NEWS  13 Million Cow | By Richard Haitch | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/follow-up-on-the-news-detecting-cancer.html | FOLLOWUP ON THE NEWS   Detecting Cancer | By Richard Haitch | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/follow-up-on-the-news-the-most-wanted.html | FOLLOWUP ON THE NEWS   The Most Wanted | By Richard Haitch | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/food-kippers-beyond-the-breakfast-table.html | FOOD  KIPPERS BEYOND THE BREAKFAST TABLE | By Moira Hodgson | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/for-li-surge-of-foreign-pupils.html | FOR LI SURGE OF FOREIGN PUPILS | By Carol Steinberg | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/for-recruits-trial-by-fire.html | FOR RECRUITS TRIAL BY FIRE | By Shelly Feuer Domash | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/for-un-s-big-week-leaders-by-the-score.html | FOR UNS BIG WEEK LEADERS BY THE SCORE | By Elaine Sciolino Special To the New York Times | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/from-the-gridiron-to-the-classroom.html | FROM THE GRIDIRON TO THE CLASSROOM | By Elizabeth Field | TX 1-722242 | 1985-10-24 |

| | | | | |
|---|---|---|---|---|
| 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/fund-for-youths-injured-in-sports.html | FUND FOR YOUTHS INJURED IN SPORTS | By Linda Spear | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/gardening-preparing-plants-to-survive-the-winter.html | GARDENINGPREPARING PLANTS TO SURVIVE THE WINTER | By Carl Totemeier | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/gardening-preparing-plants-to-survive-the-winter.html | GARDENINGPREPARING PLANTS TO SURVIVE THE WINTER | By Carl Totemeier | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/gardening-preparing-plants-to-survive-the-winter.html | GARDENINGPREPARING PLANTS TO SURVIVE THE WINTER | By Carl Totemeier | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/gardening-preparing-plants-to-survive-the-winter.html | GARDENINGPREPARING PLANTS TO SURVIVE THE WINTER | By Carl Totemeier | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/home-clinic-saving-homes-from-lightning.html | HOME CLINIC   SAVING HOMES FROM LIGHTNING | By Bernard Gladstone | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/homeless-project-stirs-hastings-dispute.html | HOMELESS PROJECT STIRS HASTINGS DISPUTE | By Tessa Melvin | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/hope-rises-from-lab-s-ashes.html | HOPE RISES FROM LABS ASHES | By Leo H Carney | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/ice-skating-at-pond-debated.html | ICE SKATING AT POND DEBATED | By Sharon Monahan | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/intrepid-photogrpaher-a-tirbute.html | INTREPID PHOTOGRPAHER A TIRBUTE | By Frank Emblen | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/jersey-s-bid-to-limit-ocean-dumping-gets-unexpected-aid.html | JERSEYS BID TO LIMIT OCEAN DUMPING GETS UNEXPECTED AID | By Michael Oreskes Special To the New York Times | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/li-trees-grow-into-champions.html | LI TREES GROW INTO CHAMPIONS | By Anne C Fullam | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/long-island-journal-083389.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/long-island-opinion-seeing-shelter-island-with-california-eyes.html | LONG ISLAND OPINION   SEEING SHELTER ISLAND WITH CALIFORNIA EYES | By Nan Deane Cano | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/long-island-opinion-sic-transit-gloria-a-blackout-diary.html | LONG ISLAND OPINION   SIC TRANSIT GLORIA A BLACKOUT DIARY | By Joseph J Neuschatz | TX 1-722242 | 1985-10-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/long-island-opinion-the-yuppies-of-yesteryear.html | LONG ISLAND OPINION   THE YUPPIES OF YESTERYEAR | By Annette Henkin Landau | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/long-islanders-an-architect-of-change.html | LONG ISLANDERS   AN ARCHITECT OF CHANGE | By Lawrence Van Gelder | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/lures-offered-to-high-tech.html | LURES OFFERED TO HIGH TECH | By Carlo M Sardella | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/menuhin-to-perform-in-newark-benefit.html | MENUHIN TO PERFORM IN NEWARK BENEFIT | By Rena Fruchter | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/miss-liberty-crew-greeted-belatedly.html | MISS LIBERTY CREW GREETED BELATEDLY | By Alfonso A Narvaez | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/more-and-more-aids-cases-found-among-drug-abusers.html | MORE AND MORE AIDS CASES FOUND AMONG DRUG ABUSERS | By Crystal Nix | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/muttontown-eases-zoning.html | MUTTONTOWN EASES ZONING | By Howard Breuer | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/neonatal-care-unit-to-mark-10th-year.html | NEONATAL CARE UNIT TO MARK 10th YEAR | By Robert A Hamilton | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/new-canaan-singers-seek-new-audience-in-stamford-move.html | NEW CANAAN SINGERS SEEK NEW AUDIENCE IN STAMFORD MOVE | By Valerie Cruice | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/new-criticism-for-lilco-in-storms-wake.html | NEW CRITICISM FOR LILCO IN STORMS WAKE | By John Rather | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/new-jersey-opinion-playing-the-game-called-real-estate.html | NEW JERSEY OPINION   PLAYING THE GAME CALLED REAL ESTATE | By Rebecca Schlam Lutto | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/new-jersey-opinion-teaching-the-art-of-writing.html | NEW JERSEY OPINIONTEACHING THE ART OF WRITING | By Wilma Davidson | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/new-sportsfantasy-venture.html | NEW SPORTSFANTASY VENTURE | By John Cavanaugh | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/new-york-and-israel-share-job-training-program.html | NEW YORK AND ISRAEL SHARE JOBTRAINING PROGRAM | By Beth Sherman | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/new-york-plans-job-requirement-for-welfare-aid.html | NEW YORK PLANS JOB REQUIREMENT FOR WELFARE AID | By Maurice Carroll | TX 1-722242 | 1985-10-24 |

| | | | | |
|---|---|---|---|---|
| 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/nuptial-birdseed-in-place-of-uncooked-rice.html | NUPTIAL BIRDSEED IN PLACE OF UNCOOKED RICE | By Sharon Bass | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/oconnor-names-black-woman-to-chancery-post.html | OCONNOR NAMES BLACK WOMAN TO CHANCERY POST | By Alexander Reid | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/officer-loses-license-months-after-fatality.html | OFFICER LOSES LICENSE MONTHS AFTER FATALITY | Special to the New York Times | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/opera-company-prepares-opening.html | OPERA COMPANY PREPARES OPENING | By Ian T MacAuley | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/plan-formed-to-aid-northeast-towns.html | PLAN FORMED TO AID NORTHEAST TOWNS | By Robert A Hamilton | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/police-chief-files-suit.html | POLICE CHIEF FILES SUIT | By David Hechler | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/police-report-2-suspects-in-blaze-that-closed-down-grand-central.html | POLICE REPORT 2 SUSPECTS IN BLAZE THAT CLOSED DOWN GRAND CENTRAL | By Sanjoy Hazarika | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/politics-kean-shapiro-clash-on-issues.html | POLITICS   KEAN SHAPIRO CLASH ON ISSUES | By Joseph F Sullivan | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/primary-leads-to-calls-for-simpler-election-laws.html | PRIMARY LEADS TO CALLS FOR SIMPLER ELECTION LAWS | By Frank Lynn | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/races-for-supervisor-under-way.html | RACES FOR SUPERVISOR UNDER WAY | By Gary Kriss | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/resort-rail-linne-plans-gain.html | RESORT RAIL LINNE PLANS GAIN | By William Jobes | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/road-plan-angers-residents.html | ROAD PLAN ANGERS RESIDENTS | By Jeff Leibowitz | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/role-reversal-in-new-ballet-poses-challenge-to-dancers.html | ROLE REVERSAL IN NEW BALLET POSES CHALLENGE TO DANCERS | By Barbara Delatiner | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/scenic-road-awards-a-beginning.html | SCENICROAD AWARDS A BEGINNING | By Suzanne Dechillo | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/scultputral-eulogy-for-a-lake.html | SCULTPUTRAL EULOGY FOR A LAKE | By Sandra Friedland | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/speaking-personally-becoming-a-regular-getting-into-the-swim.html | SPEAKING PERSONALLY   BECOMING A REGULAR GETTING INTO THE SWIM | By Helen Frank | TX 1-722242 | 1985-10-24 |

| | | | | |
|---|---|---|---|---|
| 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/speaking-personally-the-folks-down-under-get-the-word-at-last.html | SPEAKING PERSONALLYTHE FOLKS DOWN UNDER GET THE WORD AT LAST | By Don Perlgut | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/state-seeks-to-cut-infant-mortality.html | STATE SEEKS TO CUT INFANT MORTALITY | By Sandra Friedland | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/stores-sale-is-bonanza-for-altman-foundation.html | STORES SALE IS BONANZA FOR ALTMAN FOUNDATION | By Kathleen Teltsch | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/symphony-marks-debut-with-a-sullivan-premiere.html | SYMPHONY MARKS DEBUT WITH A SULLIVAN PREMIERE | By Robert Sherman | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | By Jeanne Clare Feron | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/the-environment.html | THE ENVIRONMENT | By Leo H Carney | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/the-livey-arts-a-profound-thoreau-at-walden.html | THE LIVEY ARTS   A PROFOUND THOREAU AT WALDEN | By Leah D Frank | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/theater-a-busy-character-actor.html | THEATER   A BUSY CHARACTER ACTOR | By Alvin Klein | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/theater-a-leading-character-actor.html | THEATER   A LEADING CHARACTER ACTOR | By Alvin Klein | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/theater-review-li-actor-in-comedy-with-serious-side.html | THEATER REVIEWLI ACTOR IN COMEDY WITH SERIOUS SIDE | By Therese Madonia | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/theater-the-front-page-as-a-musical.html | THEATER   THE FRONT PAGE AS A MUSICAL | By Alvin Klein | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/uconn-restoring-110-flags-of-history.html | UCONN RESTORING 110 FLAGS OF HISTORY | By Robert A Hamilton | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/university-chiefs-pledge-mutual-support.html | UNIVERSITY CHIEFS PLEDGE MUTUAL SUPPORT | By Robert A Hamilton | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/utilities-response-to-storm-studied.html | UTILITIES RESPONSE TO STORM STUDIED | By Richard L Madden | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/westchester-guide-086110.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/westchester-journal-extra-effort.html | WESTCHESTER JOURNALEXTRA EFFORT | By Rhoda M Gilinsky | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/westchester-journal-park-not-parking.html | WESTCHESTER JOURNALPARK NOT PARKING | By Gary Kriss | TX 1-722242 | 1985-10-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/westchester-opinion-run-run-run-run-stop-enjoy-life.html | WESTCHESTER OPINION   RUN RUN RUN RUN STOP ENJOY LIFE | By Arthur J Raporte | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/westchester-opinion-understanding-musics-language.html | WESTCHESTER OPINION UNDERSTANDING MUSICS LANGUAGE | By Roberta Hershenson | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/with-tolls-gone-a-crackdown-on-speeders.html | WITH TOLLS GONE A CRACKDOWN ON SPEEDERS | By James Brooke | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/woman-69-injured-in-crash-at-branford-toll-plaza-on-i-95.html | Woman 69 Injured in Crash At Branford Toll Plaza on I95 | AP | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/young-musicians-on-tour-for-elderly.html | YOUNG MUSICIANS ON TOUR FOR ELDERLY | By Gitta Morris | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/zoning-rules-limit-home-satellite-television-dishes.html | ZONING RULES LIMIT HOME SATELLITE TELEVISION DISHES | By Pete Mobilia | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/opinion/how-strait-the-jacket.html | HOW STRAIT THE JACKET | By William Safire | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/opinion/the-un-simply-must-be-made-to-succeed.html | THE UN SIMPLY MUST BE MADE TO SUCCEED | By Javier Perez de Cuellar | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/opinion/washington-who-s-in-charge.html | WASHINGTON   WHOS IN CHARGE | By James Reston | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/realestate/a-new-commercial-role-for-old-bridge.html | A NEW COMMERCIAL ROLE FOR OLD BRIDGE | By Anthony Depalma | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/realestate/after-a-year-delays-plague-city-s-homestead-lottery.html | AFTER A YEAR DELAYS PLAGUE CITYS HOMESTEAD LOTTERY | By Dee Wedemeyer | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/realestate/club-concept-captures-condo-market.html | CLUB CONCEPT CAPTURES CONDO MARKET | By Kirk Johnson | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/realestate/if-youre-thinking-of-living-in-union-city.html | IF YOURE THINKING OF LIVING INUNION CITY | By A E Hardie | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/realestate/perspectives-active-buyers-spotting-the-deals-all-over-town.html | PERSPECTIVES ACTIVE BUYERS SPOTTING THE DEALS ALL OVER TOWN | By Alan S Oser | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/realestate/posting-10-for-sale.html | POSTING   10 FOR SALE | By Shawn G Kennedy | TX 1-722242 | 1985-10-24 |

| 1985-10-20 | https://www.nytimes.com/1985/10/20/realestate/q-and-a-092020.html | Q AND A | By Dee Wedemeyer | TX 1-722242 | 1985-10-24 |
|---|---|---|---|---|---|
| 1985-10-20 | https://www.nytimes.com/1985/10/20/realestate/strategies-to-lock-in-benefits-as-tax-overhaul-nears.html | STRATEGIES TO LOCK IN BENEFITS AS TAX OVERHAUL NEARS | By Michael Decourcy Hinds | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/realestate/talking-bond-issues-raising-capital-for-co-ops.html | TALKING BOND ISSUES   RAISING CAPITAL FOR COOPS | By Andree Brooks | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/sports/britain-s-mansell-wins-south-african-race.html | Britains Mansell Wins South African Race | AP | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/sports/byars-paces-ohio-st-victory.html | BYARS PACES OHIO ST VICTORY | Special to the New York Times | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/sports/cardinals-win-3-1-in-world-series-opener.html | CARDINALS WIN 31 IN WORLD SERIES OPENER | By Murray Chass Special To the New York Times | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/sports/clark-is-cards-mr-october.html | CLARK IS CARDS MR OCTOBER | By Joseph Durso | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/sports/coach-of-chinese-discovers-basketball-translates-easily.html | COACH OF CHINESE DISCOVERS BASKETBALL TRANSLATES EASILY | By Ed Badger | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/sports/college-footbal-85-attack-turns-back-both-the-clock-and-other-teams.html | COLLEGE FOOTBAL 85ATTACK TURNS BACK BOTH THE CLOCK AND OTHER TEAMS | By Lonnie Wheeler | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/sports/completion-mark-broken.html | Completion Mark Broken | AP | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/sports/for-herzog-it-was-a-manager-s-dream.html | FOR HERZOG IT WAS A MANAGERS DREAM | By Joseph Durso Special To the New York Times | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/sports/for-simms-proof-is-progress.html | FOR SIMMS PROOF IS PROGRESS | By Frank Litsky Special To the New York Times | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/sports/fortune-favors-redskin.html | FORTUNE FAVORS REDSKIN | By Irvin Molotsky Special To the New York Times | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/sports/general-managers-paying-for-losses.html | GENERAL MANAGERS PAYING FOR LOSSES | By Murray Chass | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/sports/harvard-defeats-dartmouth-by-17-7.html | HARVARD DEFEATS DARTMOUTH BY 177 | By William N Wallace Special To the New York Times | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/sports/injuries-crimp-jet-backfield.html | INJURIES CRIMP JET BACKFIELD | By Gerald Eskenazi | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/sports/islanders-edge-rangers-5-4.html | ISLANDERS EDGE RANGERS 54 | By Craig Wolff Special To the New York Times | TX 1-722242 | 1985-10-24 |

| | | | | |
|---|---|---|---|---|
| 1985-10-20 | https://www.nytimes.com/1985/10/20/sports/ivy-league-brown-tops-cornell-on-kicks.html | IVY LEAGUE   Brown Tops Cornell on Kicks | AP | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/sports/kick-by-iowa-stops-michigan.html | KICK BY IOWA STOPS MICHIGAN | By Malcolm Moran Special To the New York Times | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/sports/knicks-pursuing-2-ewing-is-ejected.html | KNICKS PURSUING 2 EWING IS EJECTED | By Roy S Johnson | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/sports/lendl-and-leconte-in-australian-final.html | Lendl and Leconte In Australian Final | AP | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/sports/let-memory-serve-as-the-storehouse-of-series-past.html | LET MEMORY SERVE AS THE STOREHOUSE OF SERIES PAST | By Charles Einstein | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/sports/lions-lose-again-this-time-to-yale.html | LIONS LOSE AGAIN THIS TIME TO YALE | By Alex Yannis | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/sports/manchester-united-in-tie-with-liverpool.html | Manchester United In Tie With Liverpool | AP | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/sports/miami-beats-sooners-27-14.html | MIAMI BEATS SOONERS 2714 | By Bill Connor Special to the New York Times | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/sports/midwest-nebraska-wins-7-field-goals-tie-ncaa-mark.html | MIDWEST   NEBRASKA WINS 7 FIELD GOALS TIE NCAA MARK | AP | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/sports/mogambo-captures-the-champagne-stakes-by-9-3-4-lengths.html | MOGAMBO CAPTURES THE CHAMPAGNE STAKES BY 9 34 LENGTHS | By Steven Crist | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/sports/new-lonnie-smith-faces-his-old-club.html | NEW LONNIE SMITH FACES HIS OLD CLUB | By Murray Chass Special To the New York Times | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/sports/nhl-devils-rally-fails-in-4-3-loss-to-blues.html | NHL   DEVILS RALLY FAILS IN 43 LOSS TO BLUES | AP | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/sports/notre-dame-ends-army-streak-24-10.html | NOTRE DAME ENDS ARMY STREAK 2410 | By Gordon S White Jr Special To the New York Times | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/sports/outdoors-in-firm-pursuit-of-crafty-grouse.html | OUTDOORS   IN FIRM PURSUIT OF CRAFTY GROUSE | By Geoffrey Norman | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/sports/penn-state-edges-syracuse.html | PENN STATE EDGES SYRACUSE | Special to the New York Times | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/sports/rutgers-drops-fifth-game-in-row-38-10.html | Rutgers Drops Fifth Game in Row 3810 | By Douglas Lederman Special To the New York Times | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/sports/south-tennessee-intercepts-alabama.html | SOUTH   TENNESSEE INTERCEPTS ALABAMA | AP | TX 1-722242 | 1985-10-24 |

| | | | | |
|---|---|---|---|---|
| 1985-10-20 | https://www.nytimes.com/1985/10/20/sports/southwest-texas-kicks-upset-arkansas.html | SOUTHWEST   TEXAS KICKS UPSET ARKANSAS | AP | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/sports/sports-of-the-times-unlikely-cleanup-hitter.html | SPORTS OF THE TIMES   UNLIKELY CLEANUP HITTER | By Dave Andersonby Kansas City Mo | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/sports/sports-of-the-times-will-vapor-man-strike-again.html | SPORTS OF THE TIMES   WILL VAPOR MAN STRIKE AGAIN | By George Vecsey | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/sports/the-absent-hero-who-spurs-mcneil.html | THE ABSENT HERO WHO SPURS MCNEIL | By Gerald Eskenazi | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/sports/unbeaten-amherst-trounces-wesleyan.html | UNBEATEN AMHERST TROUNCES WESLEYAN | AP | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/sports/us-advances-to-final-of-richest-golf-event.html | US Advances to Final Of Richest Golf Event | AP | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/sports/west-oregon-state-stuns-washington-21-20.html | WEST   Oregon State Stuns Washington 2120 | AP | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/style/fashion-designers-to-aid-africans.html | FASHION DESIGNERS TO AID AFRICANS | By Michael Gross | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/style/new-yorkers-etc.html | NEW YORKERS etc | By Enid Nemy | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/style/social-events-benefits-for-many.html | Social Events   Benefits for Many | By Robert E Tomasson | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/theater/circle-repertory-seeks-to-rekindle-past-glory.html | CIRCLE REPERTORY SEEKS TO REKINDLE PAST GLORY | By Jeremy Gerard | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/theater/mystery-and-surprise-impel-golden-windows.html | MYSTERY AND SURPRISE IMPEL GOLDEN WINDOWS | By Margaret Croyden | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/theater/stage-stars-talk-shop-in-free-public-seminars.html | STAGE STARS TALK SHOP IN FREE PUBLIC SEMINARS | By Leslie Bennetts | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/theater/stage-view-polish-experimentalist-examines-man-and-history.html | STAGE VIEW   POLISH EXPERIMENTALIST EXAMINES MAN AND HISTORY | By Mel Gussow | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/travel/a-street-paved-with-glitter.html | A STREET PAVED WITH GLITTER | By Aline Mosby | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/travel/directory-of-fall-and-winter-sailings.html | DIRECTORY OF FALL AND WINTER SAILINGS | By Vernon Kidd | TX 1-722242 | 1985-10-24 |

| | | | | |
|---|---|---|---|---|
| 1985-10-20 | https://www.nytimes.com/1985/10/20/travel/getting-into-the-heart-of-italy.html | GETTING INTO THE HEART OF ITALY | By John Wain | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/travel/huck-s-river-revisited.html | HUCKS RIVER REVISITED | By Hal Goodman | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/travel/keeping-up-with-changing-times.html | KEEPING UP WITH CHANGING TIMES | By Vernon Kidd | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/travel/living-the-life-of-a-tuscan-village.html | LIVING THE LIFE OF A TUSCAN VILLAGE | By Constance Rosenblum | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/travel/oasis-in-appalachia.html | OASIS IN APPALACHIA | By Alan Cheuse | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/travel/practical-traveler-a-handsome-look-in-functional-guidebooks.html | PRACTICAL TRAVELER  A HANDSOME LOOK IN FUNCTIONAL GUIDEBOOKS | By Peter Lewis | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/travel/shoppers-world-providing-for-cape-cods-birds.html | SHOPPERS WORLDPROVIDING FOR CAPE CODS BIRDS | By Corinne K Hoexter | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/travel/travel-advisory-france-s-new-phone-system-skiing-in-austria.html | TRAVEL ADVISORY   FRANCES NEW PHONE SYSTEM SKIING IN AUSTRIA | By Lawrence Van Gelder | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/travel/tuscany-s-timeless-landscape.html | TUSCANYS TIMELESS LANDSCAPE | By Rachel Billington | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/travel/what-s-doing-in-buenos-aires.html | WHATS DOING IN  BUENOS AIRES | By Lydia Chavez | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/us/16-areas-restricted-under-antarctic-treaty.html | 16 AREAS RESTRICTED UNDER ANTARCTIC TREATY | Special to the New York Times | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/us/2-economists-assess-philadelphia-outlook.html | 2 Economists Assess Philadelphia Outlook | AP | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/us/a-royal-tizzy-envelops-the-capital.html | A Royal Tizzy Envelops the Capital | By Barbara Gamarekian Special To The New York Times | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/us/accusations-delay-safety-official-s-confirmation.html | ACCUSATIONS DELAY SAFETY OFFICIALS CONFIRMATION | By Irvin Molotsky Special To the New York Times | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/us/americans-found-most-educated-in-world.html | AMERICANS FOUND MOST EDUCATED IN WORLD | AP | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/us/antioch-in-threat-to-shut-capital-law-school.html | ANTIOCH IN THREAT TO SHUT CAPITAL LAW SCHOOL | By Ben A Franklin Special To the New York Times | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/us/army-planning-tv-drive-for-quality-recruits.html | ARMY PLANNING TV DRIVE FOR QUALITY RECRUITS | AP | TX 1-722242 | 1985-10-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-10-20 | https://www.nytimes.com/1985/10/20/us/around-the-nation-fbi-says-it-has-joined-inquiry-on-miami-police.html | AROUND THE NATION   FBI Says It Has Joined Inquiry on Miami Police | AP | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/us/around-the-nation-maine-will-not-appeal-ruling-in-sears-case.html | AROUND THE NATION   Maine Will Not Appeal Ruling in Sears Case | AP | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/us/briefing-cloak-n-dagger-directions.html | BRIEFING   Cloak n Dagger Directions | By James F Clarity and Warren Weaver Jr | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/us/briefing-got-a-second.html | BRIEFING   Got a Second | By James F Clarity and Warren Weaver Jr | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/us/briefing-no-sousa-in-the-suitcase.html | BRIEFING   No Sousa in the Suitcase | By James F Clarity and Warren Weaver Jr | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/us/briefing-the-conservative-line.html | BRIEFING   The Conservative Line | By James F Clarity and Warren Weaver Jr | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/us/briefing-the-kennedy-fellowships.html | BRIEFING   The Kennedy Fellowships | By James F Clarity and Warren Weaver Jr | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/us/college-president-named.html | College President Named | AP | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/us/concessions-at-issue-in-strike-of-food-plants.html | CONCESSIONS AT ISSUE IN STRIKE OF FOOD PLANTS | Special to the New York Times | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/us/crime-chiefs-ties-to-casinos-pressed-at-trial.html | CRIME CHIEFS TIES TO CASINOS PRESSED AT TRIAL | Special to the New York Times | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/us/experts-predict-almost-every-child-on-earth-will-be-vaccinated-by-1990.html | EXPERTS PREDICT ALMOST EVERY CHILD ON EARTH WILL BE VACCINATED BY 1990 | By Erik Eckholm | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/us/going-on-in-the-northeast-carvings-in-connecticut.html | Going On in the Northeast   CARVINGS IN CONNECTICUT | By Eleanor Blau | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/us/going-on-in-the-northeast-free-trees-in-rye.html | Going On in the Northeast   FREE TREES IN RYE | By Eleanor Blau | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/us/going-on-in-the-northeast-philadelphia-house-tour.html | Going On in the Northeast   PHILADELPHIA HOUSE TOUR | By Eleanor Blau | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/us/going-on-in-the-northeast-scarlatti-on-broadway.html | Going On in the Northeast   SCARLATTI ON BROADWAY | By Eleanor Blau | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/us/gun-foes-enlist-brady-s-wife.html | Gun Foes Enlist Bradys Wife | AP | TX 1-722242 | 1985-10-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-10-20 | https://www.nytimes.com/1985/10/20/us/harvard-widens-inquiry-in-cia-aid-to-professor.html | HARVARD WIDENS INQUIRY IN CIA AID TO PROFESSOR | By Colin Campbell Special To the New York Times | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/us/high-technology-boom-building-up-cambridge.html | HIGH TECHNOLOGY BOOM BUILDING UP CAMBRIDGE | By Fox Butterfield Special To the New York Times | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/us/idled-by-shut-seaway-sailors-set-sights-on-shore.html | IDLED BY SHUT SEAWAY SAILORS SET SIGHTS ON SHORE | By Matthew L Wald Special To the New York Times | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/us/information-lack-cited-in-bombing.html | INFORMATION LACK CITED IN BOMBING | By Lindsey Gruson Special To the New York Times | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/us/iranian-gains-hearing-on-a-plea-for-asylum.html | Iranian Gains Hearing On a Plea for Asylum | Special to the New York Times | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/us/keeping-doo-wop-and-jazz-alive.html | KEEPING DOOWOP AND JAZZ ALIVE | By William R Greer Special To the New York Times | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/us/las-vegas-hilton-to-pay-out-22-million-in-accord-on-fire.html | Las Vegas Hilton to Pay Out 22 Million in Accord on Fire | AP | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/us/lowest-food-price-rise-since-67-is-forecast.html | LOWEST FOOD PRICE RISE SINCE 67 IS FORECAST | AP | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/us/medical-examiner-to-modify-use-of-brains-of-the-executed.html | Medical Examiner to Modify Use of Brains of the Executed | AP | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/us/new-florida-citrus-pest-seen-confined-so-far-to-backyards.html | NEW FLORIDA CITRUS PEST SEEN CONFINED SO FAR TO BACKYARDS | Special to the New York Times | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/us/new-generation-of-poor-youths-emerges-in-us.html | NEW GENERATION OF POOR YOUTHS EMERGES IN US | By Andrew H Malcolm | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/us/new-orleans-rejecting-longer-mayoral-terms.html | New Orleans Rejecting Longer Mayoral Terms | AP | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/us/no-surprise-kansas-city-is-surprising.html | NO SURPRISE KANSAS CITY IS SURPRISING | By William Robbins Special To the New York Times | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/us/pennsylvania-heart-recipient-begins-recovering.html | PENNSYLVANIA HEART RECIPIENT BEGINS RECOVERING | Special to the New York Times | TX 1-722242 | 1985-10-24 |

| | | | | |
|---|---|---|---|---|
| 1985-10-20 | https://www.nytimes.com/1985/10/20/us/pennsylvania-reactor-nears-full-scale-operation.html | PENNSYLVANIA REACTOR NEARS FULLSCALE OPERATION | Special to the New York Times | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/us/police-name-2d-suspect-in-salt-lake-bombings.html | POLICE NAME 2D SUSPECT IN SALT LAKE BOMBINGS | By Iver Peterson Special To the New York Times | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/us/racist-aryan-nations-group-inducts-new-disciples.html | RACIST ARYAN NATIONS GROUP INDUCTS NEW DISCIPLES | By Wayne King Special To the New York Times | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/us/ray-charles-s-airplane-slides-off-runway-26-to-hospital.html | Ray Charless Airplane Slides Off Runway 26 to Hospital | AP | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/us/shift-in-inspection-of-ships-proposed.html | SHIFT IN INSPECTION OF SHIPS PROPOSED | By Ralph Blumenthal | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/us/uaw-raises-money-goals-in-strike-at-chrysler.html | UAW RAISES MONEY GOALS IN STRIKE AT CHRYSLER | By John Holusha Special To the New York Times | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/us/us-agencies-told-to-cut-87-budgets.html | US AGENCIES TOLD TO CUT 87 BUDGETS | By Robert Pear Special To the New York Times | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/weekinreview/baker-has-the-reins-and-is-pulling.html | BAKER HAS THE REINS AND IS PULLING | By Peter T Kilborn | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/weekinreview/california-is-stepping-up-its-earthquake-precautions.html | CALIFORNIA IS STEPPING UP ITS EARTHQUAKE PRECAUTIONS | By Robert Lindsey | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/weekinreview/economic-realities-and-political-dividends.html | ECONOMIC REALITIES AND POLITICAL DIVIDENDS | By Steven V Roberts | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/weekinreview/education-watch-illiteracy-resists-treatment-in-brazil.html | EDUCATION WATCH   ILLITERACY RESISTS TREATMENT IN BRAZIL | By Alan Riding | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/weekinreview/europeans-are-eagerly-filling-in-their-proxies-for-geneva.html | EUROPEANS ARE EAGERLY FILLING IN THEIR PROXIES FOR GENEVA | By James M Markham | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/weekinreview/french-novelist-wins-a-nobel.html | FRENCH NOVELIST WINS A NOBEL | By Walter Goodman | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/weekinreview/great-lakes-shipping-stalled.html | GREAT LAKES SHIPPING STALLED | By Matthew Wald | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/weekinreview/how-rebels-can-keep-salvador-on-edge.html | HOW REBELS CAN KEEP SALVADOR ON EDGE | By James Lemoyne | TX 1-722242 | 1985-10-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-10-20 | https://www.nytimes.com/1985/10/20/weekinreview/ideas-trends-opening-up-america-s-tax-returns.html | IDEAS  TRENDS   OPENING UP AMERICAS TAX RETURNS | By Katherine Roberts | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/weekinreview/ideas-trends-the-case-of-fdr-s-health.html | IDEAS  TRENDS   THE CASE OF FDRS HEALTH | By Katherine Roberts | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/weekinreview/ideas-trends-the-networks-and-advertisers-try-to-recapture-our-attention.html | IDEAS  TRENDS   THE NETWORKS AND ADVERTISERS TRY TO RECAPTURE OUR ATTENTION | By Richard W Stevenson | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/weekinreview/ideas-trends-tracking-aids-in-the-military.html | IDEAS  TRENDS   TRACKING AIDS IN THE MILITARY | By Katherine Roberts | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/weekinreview/monitoring-vital-signs-in-newark.html | MONITORING VITAL SIGNS IN NEWARK | By Jane Perlez | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/weekinreview/peking-gives-bush-a-bill-of-particulars.html | PEKING GIVES BUSH A BILL OF PARTICULARS | By John F Burns | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/weekinreview/reverberations-the-us-may-pay-a-high-price-for-its-triumph.html | REVERBERATIONS   THE US MAY PAY A HIGH PRICE FOR ITS TRIUMPH | By Bernard Gwertzman | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/weekinreview/south-korea-fears-the-japan-treatment.html | SOUTH KOREA FEARS THE JAPAN TREATMENT | By Clyde Haberman | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/weekinreview/taking-sides-not-transcending-them-at-the-un.html | TAKING SIDES NOT TRANSCENDING THEM AT THE UN | By Elaine Sciolino | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/weekinreview/the-future-of-long-term-forecasting-looks-bright.html | THE FUTURE OF LONGTERM FORECASTING LOOKS BRIGHT | By James Gleick | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/weekinreview/the-nation-a-plan-for-revolution-at-the-pentagon.html | THE NATION   A PLAN FOR REVOLUTION AT THE PENTAGON | By Michael Wright and Caroline Rand Herron | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/weekinreview/the-nation-an-agreement-to-import-electricity.html | THE NATION   AN AGREEMENT TO IMPORT ELECTRICITY | By Michael Wright and Caroline Rand Herron | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/weekinreview/the-nation-details-at-issue-in-chrysler-strike.html | THE NATION   DETAILS AT ISSUE IN CHRYSLER STRIKE | By Michael Wright and Caroline Rand Herron | TX 1-722242 | 1985-10-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-10-20 | https://www.nytimes.com/1985/10/20/weekinreview/the-nation-stories-conflict-in-philadelphia.html | THE NATION   STORIES CONFLICT IN PHILADELPHIA | By Michael Wright and Caroline Rand Herron | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/weekinreview/the-region-the-city-opens-its-arms-and-shuts-its-eyes-to-illegal-aliens.html | THE REGION   THE CITY OPENS ITS ARMS AND SHUTS ITS EYES TO ILLEGAL ALIENS | By Josh Barbanel | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/weekinreview/the-region-winning-isn-t-everything-in-the-race-for-mayor.html | THE REGION   WINNING ISNT EVERYTHING IN THE RACE FOR MAYOR | By Josh Barbanel | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/weekinreview/the-world-civil-liberties-are-suspended-in-nicaragua.html | THE WORLD   CIVIL LIBERTIES ARE SUSPENDED IN NICARAGUA | By Milt Freudenheim Henry Giniger and Richard Levine | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/weekinreview/the-world-japan-tries-more-growth-at-home.html | THE WORLD   JAPAN TRIES MORE GROWTH AT HOME | By Milt Freudenheim Henry Giniger and Richard Levine | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/weekinreview/the-world-marcos-balks-at-us-prodding.html | THE WORLD   MARCOS BALKS AT US PRODDING | By Milt Freudenheim Henry Giniger and Richard Levine | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/weekinreview/the-world-the-toll-rises-in-south-africa.html | THE WORLD   THE TOLL RISES IN SOUTH AFRICA | By Milt Freudenheim Henry Giniger and Richard Levine | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/weekinreview/when-secrets-are-passed-to-the-press.html | WHEN SECRETS ARE PASSED TO THE PRESS | By Robin Toner | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/world/around-the-world-greece-freezes-wages-in-the-private-sector.html | AROUND THE WORLD   Greece Freezes Wages In the Private Sector | AP | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/world/bleak-report-on-british-industry-draws-fire-from-cabinet.html | BLEAK REPORT ON BRITISH INDUSTRY DRAWS FIRE FROM CABINET | Special to the New York Times | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/world/cape-town-moslems-are-urged-to-fight-apartheid.html | CAPE TOWN MOSLEMS ARE URGED TO FIGHT APARTHEID | By Alan Cowell Special To the New York Times | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/world/china-reports-its-troops-use-electronic-guns-on-exercise.html | CHINA REPORTS ITS TROOPS USE ELECTRONIC GUNS ON EXERCISE | AP | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/world/council-on-foreign-relations-new-look.html | COUNCIL ON FOREIGN RELATIONS NEW LOOK | By Michael R Gordon | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/world/electronics-a-major-part-of-spy-game.html | ELECTRONICS A MAJOR PART OF SPY GAME | By David Burnham Special To the New York Times | TX 1-722242 | 1985-10-24 |

| | | | | |
|---|---|---|---|---|
| 1985-10-20 | https://www.nytimes.com/1985/10/20/world/english-miners-emotions-still-mixed.html | ENGLISH MINERS EMOTIONS STILL MIXED | By Joseph Lelyveld Special To the New York Times | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/world/hanoi-asks-to-end-amerasians-issue.html | HANOI ASKS TO END AMERASIANS ISSUE | By Barbara Crossette Special To the New York Times | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/world/marcos-denies-rebuffing-us-on-his-policies.html | MARCOS DENIES REBUFFING US ON HIS POLICIES | By Seth Mydans Special To the New York Times | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/world/pacific-atoll-landowners-to-ignore-us-pact.html | PACIFIC ATOLL LANDOWNERS TO IGNORE US PACT | By Robert Trumbull Special To the New York Times | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/world/police-roust-demonstrators-on-egyptian-campus.html | POLICE ROUST DEMONSTRATORS ON EGYPTIAN CAMPUS | By Margaret L Rogg Special To the New York Times | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/world/premier-says-the-sudan-will-not-be-a-client.html | PREMIER SAYS THE SUDAN WILL NOT BE A CLIENT | Special to the New York Times | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/world/president-sends-conciliatory-note-to-italian-leader.html | PRESIDENT SENDS CONCILIATORY NOTE TO ITALIAN LEADER | By E J Dionne Jr Special To the New York Times | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/world/reagan-links-summit-success-to-soviet-actions.html | REAGAN LINKS SUMMIT SUCCESS TO SOVIET ACTIONS | By Bernard Weinraub Special To the New York Times | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/world/reagan-s-letter-to-craxi.html | REAGANS LETTER TO CRAXI | Special to the New York Times | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/world/seoul-is-accused-of-rights-abuses.html | SEOUL IS ACCUSED OF RIGHTS ABUSES | By Kendall J Wills | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/world/storms-batter-asian-countries-from-india-to-the-philippines.html | STORMS BATTER ASIAN COUNTRIES FROM INDIA TO THE PHILIPPINES | AP | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/world/tunisian-officials-leaving-doubt-whether-palestinian-can-return.html | TUNISIAN OFFICIALS LEAVING DOUBT WHETHER PALESTINIAN CAN RETURN | By Edward Schumacher Special To the New York Times | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/world/un-in-bronx-recalling-exciting-early-days.html | UN IN BRONX RECALLING EXCITING EARLY DAYS | By Crystal Nix | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/world/us-funds-for-soviet-studies-are-in-jeopardy.html | US FUNDS FOR SOVIET STUDIES ARE IN JEOPARDY | By Susan F Rasky Special To the New York Times | TX 1-722242 | 1985-10-24 |
| 1985-10-20 | https://www.nytimes.com/1985/10/20/world/us-keeps-options-for-star-wars.html | US KEEPS OPTIONS FOR STAR WARS | By Charles Mohr Special To the New York Times | TX 1-722242 | 1985-10-24 |

| | | | | |
|---|---|---|---|---|
| 1985-10-20 | https://www.nytimes.com/1985/10/20/world/warsaw-throng-marks-priest-s-slaying.html | WARSAW THRONG MARKS PRIESTS SLAYING | By Michael T Kaufman Special To the New York Times | TX 1-722242 | 1985-10-24 |
| 1985-10-21 | https://www.nytimes.com/1985/10/21/arts/ball-in-a-dramatic-role-is-returning-to-tv.html | BALL IN A DRAMATIC ROLE IS RETURNING TO TV | By Dena Kleiman | TX 1-669298 | 1985-10-22 |
| 1985-10-21 | https://www.nytimes.com/1985/10/21/arts/canoe-adventure-on-sun-kosi-river-of-gold.html | CANOE ADVENTURE ON SUN KOSI RIVER OF GOLD | By Walter Goodman | TX 1-669298 | 1985-10-22 |
| 1985-10-21 | https://www.nytimes.com/1985/10/21/arts/celeste-holm-receives-town-hall-arts-award.html | CELESTE HOLM RECEIVES TOWN HALL ARTS AWARD | By Stephen Holden | TX 1-669298 | 1985-10-22 |
| 1985-10-21 | https://www.nytimes.com/1985/10/21/arts/concert-ebenezer-obey-plays-at-juju-at-town-hall.html | CONCERT EBENEZER OBEY PLAYS AT JUJU AT TOWN HALL | By Jon Pareles | TX 1-669298 | 1985-10-22 |
| 1985-10-21 | https://www.nytimes.com/1985/10/21/arts/concert-shakuhachi.html | CONCERT SHAKUHACHI | By Stephen Holden | TX 1-669298 | 1985-10-22 |
| 1985-10-21 | https://www.nytimes.com/1985/10/21/arts/dance-feld-ballet-in-return-to-maria-la-baja.html | DANCE FELD BALLET IN RETURN TO MARIA LA BAJA | By Jack Anderson | TX 1-669298 | 1985-10-22 |
| 1985-10-21 | https://www.nytimes.com/1985/10/21/arts/fire-damages-collection-at-california-library.html | Fire Damages Collection At California Library | AP | TX 1-669298 | 1985-10-22 |
| 1985-10-21 | https://www.nytimes.com/1985/10/21/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-669298 | 1985-10-22 |
| 1985-10-21 | https://www.nytimes.com/1985/10/21/arts/music-jose-feghali-at-carnegie-hall.html | MUSIC JOSE FEGHALI AT CARNEGIE HALL | By Bernard Holland | TX 1-669298 | 1985-10-22 |
| 1985-10-21 | https://www.nytimes.com/1985/10/21/arts/music-robert-cohen.html | MUSIC ROBERT COHEN | By Will Crutchfield | TX 1-669298 | 1985-10-22 |
| 1985-10-21 | https://www.nytimes.com/1985/10/21/arts/opera-magic-flute-performed-in-english.html | OPERA MAGIC FLUTE PERFORMED IN ENGLISH | By Tim Page | TX 1-669298 | 1985-10-22 |
| 1985-10-21 | https://www.nytimes.com/1985/10/21/arts/recital-sibelius-quartet.html | RECITAL SIBELIUS QUARTET | By Tim Page | TX 1-669298 | 1985-10-22 |
| 1985-10-21 | https://www.nytimes.com/1985/10/21/arts/sun-city-gets-a-range-of-authority.html | SUN CITY GETS A RANGE OF AUTHORITY | By Jon Pareles | TX 1-669298 | 1985-10-22 |
| 1985-10-21 | https://www.nytimes.com/1985/10/21/arts/tv-reviews-nbc-s-love-on-the-run.html | TV REVIEWS   NBCS LOVE ON THE RUN | By John J OConnor | TX 1-669298 | 1985-10-22 |
| 1985-10-21 | https://www.nytimes.com/1985/10/21/books/books-of-the-times-093998.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-669298 | 1985-10-22 |
| 1985-10-21 | https://www.nytimes.com/1985/10/21/books/pen-event-stars-buckley-and-irving.html | PEN EVENT STARS BUCKLEY AND IRVING | By Peter Kerr | TX 1-669298 | 1985-10-22 |
| 1985-10-21 | https://www.nytimes.com/1985/10/21/business/advertising-accounts.html | ADVERTISING   Accounts | By Philip H Dougherty | TX 1-669298 | 1985-10-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-10-21 | https://www.nytimes.com/1985/10/21/business/advertising-ads-for-braun-shaver-ready-to-show-on-tv.html | ADVERTISING   Ads for Braun Shaver Ready to Show on TV | By Philip H Dougherty | TX 1-669298 | 1985-10-22 |
| 1985-10-21 | https://www.nytimes.com/1985/10/21/business/advertising-blue-bonnet-enlists-talking-cows-for-tv.html | ADVERTISING   Blue Bonnet Enlists Talking Cows for TV | By Philip H Dougherty | TX 1-669298 | 1985-10-22 |
| 1985-10-21 | https://www.nytimes.com/1985/10/21/business/advertising-ownership-in-turkey.html | ADVERTISING   Ownership in Turkey | By Philip H Dougherty | TX 1-669298 | 1985-10-22 |
| 1985-10-21 | https://www.nytimes.com/1985/10/21/business/advertising-seagram-trims-to-3-agencies.html | ADVERTISING   Seagram Trims to 3 Agencies | By Philip H Dougherty | TX 1-669298 | 1985-10-22 |
| 1985-10-21 | https://www.nytimes.com/1985/10/21/business/advertising-tatham-laird-hired-by-butter-industry.html | ADVERTISING   TathamLaird Hired By Butter Industry | By Philip H Dougherty | TX 1-669298 | 1985-10-22 |
| 1985-10-21 | https://www.nytimes.com/1985/10/21/business/advertising-wilson-picks-president.html | ADVERTISING   Wilson Picks President | By Philip H Dougherty | TX 1-669298 | 1985-10-22 |
| 1985-10-21 | https://www.nytimes.com/1985/10/21/business/amdahl-s-answer-to-ibm-set.html | AMDAHLS ANSWER TO IBM SET | By Andrew Pollack Special To the New York Times | TX 1-669298 | 1985-10-22 |
| 1985-10-21 | https://www.nytimes.com/1985/10/21/business/beatrice-rejects-buyout-bid.html | BEATRICE REJECTS BUYOUT BID | By Steven Greenhouse Special To the New York Times | TX 1-669298 | 1985-10-22 |
| 1985-10-21 | https://www.nytimes.com/1985/10/21/business/business-people-mitel-picks-leader-and-shifts-officers.html | BUSINESS PEOPLE   Mitel Picks Leader And Shifts Officers | By Kenneth N Gilpin and Todd S Purdum | TX 1-669298 | 1985-10-22 |
| 1985-10-21 | https://www.nytimes.com/1985/10/21/business/credit-markets-tax-exempt-market-is-busy.html | CREDIT MARKETS   TAXEXEMPT MARKET IS BUSY | By Michael Quint | TX 1-669298 | 1985-10-22 |
| 1985-10-21 | https://www.nytimes.com/1985/10/21/business/foreign-firms-vie-for-tokyo-seats.html | Foreign Firms Vie for Tokyo Seats | Special to the New York Times | TX 1-669298 | 1985-10-22 |
| 1985-10-21 | https://www.nytimes.com/1985/10/21/business/futures-options-3-new-vehicles-tied-to-o-t-c.html | FuturesOptions   3 New Vehicles Tied to OTC | By James Sterngold | TX 1-669298 | 1985-10-22 |
| 1985-10-21 | https://www.nytimes.com/1985/10/21/business/international-report-daimler-benz-sets-diversification.html | INTERNATIONAL REPORT DAIMLERBENZ SETS DIVERSIFICATION | Special to the New York Times | TX 1-669298 | 1985-10-22 |
| 1985-10-21 | https://www.nytimes.com/1985/10/21/business/japan-plan-is-criticized-on-housing-and-credit.html | JAPAN PLAN IS CRITICIZED ON HOUSING AND CREDIT | By Susan Chira Special To the New York Times | TX 1-669298 | 1985-10-22 |
| 1985-10-21 | https://www.nytimes.com/1985/10/21/business/man-in-the-news-a-liberal-and-a-skeptic-david-robert-peterson.html | MAN IN THE NEWS   A LIBERAL AND A SKEPTICDavid Robert Peterson | Special to the New York Times | TX 1-669298 | 1985-10-22 |

| | | | | |
|---|---|---|---|---|
| 1985-10-21 | https://www.nytimes.com/1985/10/21/business/market-place-bankamerica-upbeat-view.html | MARKET PLACE   BankAmerica Upbeat View | By Vartanig G Vartan | TX 1-669298 | 1985-10-22 |
| 1985-10-21 | https://www.nytimes.com/1985/10/21/business/maryland-extends-study-of-chase-deal.html | MARYLAND EXTENDS STUDY OF CHASE DEAL | AP | TX 1-669298 | 1985-10-22 |
| 1985-10-21 | https://www.nytimes.com/1985/10/21/business/publisher-s-net-is-up.html | Publishers Net Is Up | AP | TX 1-669298 | 1985-10-22 |
| 1985-10-21 | https://www.nytimes.com/1985/10/21/business/selling-of-fireman-s-fund.html | SELLING OF FIREMANS FUND | By Leslie Wayne | TX 1-669298 | 1985-10-22 |
| 1985-10-21 | https://www.nytimes.com/1985/10/21/business/the-limited-acquires-henri-bendel.html | THE LIMITED ACQUIRES HENRI BENDEL | By Jonathan P Hicks | TX 1-669298 | 1985-10-22 |
| 1985-10-21 | https://www.nytimes.com/1985/10/21/business/vietnam-crusades-against-markets.html | Vietnam Crusades Against Markets | By Barbara Crossette Special To the New York Times | TX 1-669298 | 1985-10-22 |
| 1985-10-21 | https://www.nytimes.com/1985/10/21/business/washington-watch-administration-and-clausen.html | WASHINGTON WATCH   Administration And Clausen | By Peter T Kilborn | TX 1-669298 | 1985-10-22 |
| 1985-10-21 | https://www.nytimes.com/1985/10/21/business/washington-watch-baldrige-s-antitrust-campaign.html | WASHINGTON WATCH   Baldriges Antitrust Campaign | By Peter T Kilborn | TX 1-669298 | 1985-10-22 |
| 1985-10-21 | https://www.nytimes.com/1985/10/21/business/washington-watch-comptroller-nominee-is-expert-on-bank-law.html | WASHINGTON WATCH   Comptroller Nominee Is Expert on Bank Law | By Kenneth N Gilpin and Todd S Purdum | TX 1-669298 | 1985-10-22 |
| 1985-10-21 | https://www.nytimes.com/1985/10/21/business/washington-watch-mcneil-president-adds-chief-executive-s-title.html | WASHINGTON WATCH   McNeil President Adds Chief Executives Title | By Kenneth N Gilpin and Todd S Purdum | TX 1-669298 | 1985-10-22 |
| 1985-10-21 | https://www.nytimes.com/1985/10/21/business/washington-watch-world-bank-possibilities.html | WASHINGTON WATCH   World Bank Possibilities | By Peter T Kilborn | TX 1-669298 | 1985-10-22 |
| 1985-10-21 | https://www.nytimes.com/1985/10/21/nyregion/2-jerseyans-in-plane-missing-on-flight-from-pennsylvania.html | 2 Jerseyans in Plane Missing On Flight From Pennsylvania | AP | TX 1-669298 | 1985-10-22 |
| 1985-10-21 | https://www.nytimes.com/1985/10/21/nyregion/a-fire-captain-who-saved-one-of-his-men-dies.html | A FIRE CAPTAIN WHO SAVED ONE OF HIS MEN DIES | By Alexander Reid | TX 1-669298 | 1985-10-22 |
| 1985-10-21 | https://www.nytimes.com/1985/10/21/nyregion/after-a-lull-the-gypsy-moth-strikes-hard-in-the-northeast.html | AFTER A LULL THE GYPSY MOTH STRIKES HARD IN THE NORTHEAST | By Harold Faber Special To the New York Times | TX 1-669298 | 1985-10-22 |
| 1985-10-21 | https://www.nytimes.com/1985/10/21/nyregion/bridge-india-orders-a-withdrawal-from-world-team-contest.html | Bridge India Orders a Withdrawal From World Team Contest | By Alan Truscott Special To the New York Times | TX 1-669298 | 1985-10-22 |

| 1985-10-21 | https://www.nytimes.com/1985/10/21/nyregion/catholics-suffered-too-o-connor-says-to-jews.html | CATHOLICS SUFFERED TOO OCONNOR SAYS TO JEWS | By Joseph Berger | TX 1-669298 | 1985-10-22 |
|---|---|---|---|---|---|
| 1985-10-21 | https://www.nytimes.com/1985/10/21/nyregion/drive-against-anti-semitism-announced-in-bergen-county.html | Drive Against AntiSemitism Announced in Bergen County | AP | TX 1-669298 | 1985-10-22 |
| 1985-10-21 | https://www.nytimes.com/1985/10/21/nyregion/grossinger-s-regulars-greet-sale-plans-sadly.html | GROSSINGERS REGULARS GREET SALE PLANS SADLY | By Sara Rimer Special To the New York Times | TX 1-669298 | 1985-10-22 |
| 1985-10-21 | https://www.nytimes.com/1985/10/21/nyregion/job-rule-on-welfare-aid-to-be-applied-in-phases.html | JOB RULE ON WELFARE AID TO BE APPLIED IN PHASES | By Robert D McFadden | TX 1-669298 | 1985-10-22 |
| 1985-10-21 | https://www.nytimes.com/1985/10/21/nyregion/koch-to-request-more-us-help-on-aids-costs.html | KOCH TO REQUEST MORE US HELP ON AIDS COSTS | By Josh Barbanel | TX 1-669298 | 1985-10-22 |
| 1985-10-21 | https://www.nytimes.com/1985/10/21/nyregion/new-foray-in-the-war-on-traffic.html | NEW FORAY IN THE WAR ON TRAFFIC | By Deirdre Carmody | TX 1-669298 | 1985-10-22 |
| 1985-10-21 | https://www.nytimes.com/1985/10/21/nyregion/new-york-day-by-day-a-jewel-in-the-water.html | NEW YORK DAY BY DAY   A Jewel in the Water | By Susan Heller Anderson and Sara Rimer | TX 1-669298 | 1985-10-22 |
| 1985-10-21 | https://www.nytimes.com/1985/10/21/nyregion/new-york-day-by-day-a-welcome-reunion-with-a-respected-teacher.html | NEW YORK DAY BY DAY   A Welcome Reunion With a Respected Teacher | By Susan Heller Anderson and Sara Rimer | TX 1-669298 | 1985-10-22 |
| 1985-10-21 | https://www.nytimes.com/1985/10/21/nyregion/new-york-day-by-day-an-encyclopedic-look-at-new-york-city.html | NEW YORK DAY BY DAY   An Encyclopedic Look At New York City | By Susan Heller Anderson and Sara Rimer | TX 1-669298 | 1985-10-22 |
| 1985-10-21 | https://www.nytimes.com/1985/10/21/nyregion/new-york-day-by-day-two-of-a-kind.html | NEW YORK DAY BY DAY   Two of a Kind | By Susan Heller Anderson and Sara Rimer | TX 1-669298 | 1985-10-22 |
| 1985-10-21 | https://www.nytimes.com/1985/10/21/nyregion/referendum-is-sought-on-sheltering-families.html | REFERENDUM IS SOUGHT ON SHELTERING FAMILIES | By Beth Sherman | TX 1-669298 | 1985-10-22 |
| 1985-10-21 | https://www.nytimes.com/1985/10/21/nyregion/tax-amnesty-program-has-raised-2-million.html | Tax Amnesty Program Has Raised 2 Million | AP | TX 1-669298 | 1985-10-22 |
| 1985-10-21 | https://www.nytimes.com/1985/10/21/opinion/colleges-should-divest.html | Colleges Should Divest | By Benjamin N Schiff | TX 1-669298 | 1985-10-22 |
| 1985-10-21 | https://www.nytimes.com/1985/10/21/opinion/in-the-nation-the-worst-enemy.html | IN THE NATION   The Worst Enemy | By Tom Wicker | TX 1-669298 | 1985-10-22 |
| 1985-10-21 | https://www.nytimes.com/1985/10/21/opinion/inequality-in-the-nobel-peace-prize-organization.html | Inequality in the Nobel PeacePrize Organization | By Walter Reich | TX 1-669298 | 1985-10-22 |

| 1985-10-21 | https://www.nytimes.com/1985/10/21/sports/adams-at-last-hears-cheers.html | ADAMS AT LAST HEARS CHEERS | By William C Rhoden Special To the New York Times | TX 1-669298 | 1985-10-22 |
|---|---|---|---|---|---|
| 1985-10-21 | https://www.nytimes.com/1985/10/21/sports/an-unhappy-list-lengthens.html | AN UNHAPPY LIST LENGTHENS | By Malcolm Moran Special To the New York Times | TX 1-669298 | 1985-10-22 |
| 1985-10-21 | https://www.nytimes.com/1985/10/21/sports/canadian-eights-win-in-regatta.html | Canadian Eights Win in Regatta | Special to the New York Times | TX 1-669298 | 1985-10-22 |
| 1985-10-21 | https://www.nytimes.com/1985/10/21/sports/cards-rally-in-9th-to-beat-royals-4-2.html | CARDS RALLY IN 9TH TO BEAT ROYALS 42 | By Murray Chass Special To the New York Times | TX 1-669298 | 1985-10-22 |
| 1985-10-21 | https://www.nytimes.com/1985/10/21/sports/college-football-top-passing-game-again-at-miami.html | COLLEGE FOOTBALL   TOP PASSING GAME AGAIN AT MIAMI | By Gordon S White Jr | TX 1-669298 | 1985-10-22 |
| 1985-10-21 | https://www.nytimes.com/1985/10/21/sports/course-record-set-in-chicago.html | COURSE RECORD SET IN CHICAGO | By Er Shipp Special To the New York Times | TX 1-669298 | 1985-10-22 |
| 1985-10-21 | https://www.nytimes.com/1985/10/21/sports/for-cardinals-it-wasnt-over.html | FOR CARDINALS IT WASNT OVER | By Joseph Durso Special To the New York Times | TX 1-669298 | 1985-10-22 |
| 1985-10-21 | https://www.nytimes.com/1985/10/21/sports/giants-down-redskins.html | GIANTS DOWN REDSKINS | By Frank Litsky Special To the New York Times | TX 1-669298 | 1985-10-22 |
| 1985-10-21 | https://www.nytimes.com/1985/10/21/sports/grogan-again-in-key-role.html | GROGAN AGAIN IN KEY ROLE | By William N Wallace Special To the New York Times | TX 1-669298 | 1985-10-22 |
| 1985-10-21 | https://www.nytimes.com/1985/10/21/sports/jack-clark-s-lucky-hit.html | JACK CLARKS LUCKY HIT | By Dave Anderson | TX 1-669298 | 1985-10-22 |
| 1985-10-21 | https://www.nytimes.com/1985/10/21/sports/jets-streak-ends-at-5.html | JETS STREAK ENDS AT 5 | By Gerald Eskenazi Special To the New York Times | TX 1-669298 | 1985-10-22 |
| 1985-10-21 | https://www.nytimes.com/1985/10/21/sports/knicks-better-by-just-a-bit.html | KNICKS BETTER BY JUST A BIT | By Roy S Johnson | TX 1-669298 | 1985-10-22 |
| 1985-10-21 | https://www.nytimes.com/1985/10/21/sports/lendl-defeats-leconte-in-final.html | Lendl Defeats Leconte in Final | AP | TX 1-669298 | 1985-10-22 |
| 1985-10-21 | https://www.nytimes.com/1985/10/21/sports/locking-barn-door.html | Locking Barn Door | By George Vecsey | TX 1-669298 | 1985-10-22 |
| 1985-10-21 | https://www.nytimes.com/1985/10/21/sports/lots-more-fun-from-top-to-bottom.html | LOTS MORE FUN FROM TOP TO BOTTOM | By Roy S Johnson | TX 1-669298 | 1985-10-22 |
| 1985-10-21 | https://www.nytimes.com/1985/10/21/sports/nba-1985-86-debusschere-still-a-straight-shooter.html | NBA 198586   DEBUSSCHERE STILL A STRAIGHT SHOOTER | By Phil Berger | TX 1-669298 | 1985-10-22 |
| 1985-10-21 | https://www.nytimes.com/1985/10/21/sports/nba-1985-86-sizable-additions-promise-a-higher-level-of-play.html | NBA 198586   SIZABLE ADDITIONS PROMISE A HIGHER LEVEL OF PLAY | By Sam Goldaper | TX 1-669298 | 1985-10-22 |
| 1985-10-21 | https://www.nytimes.com/1985/10/21/sports/nets-to-run-but-wohl-wonders-how-far.html | NETS TO RUN BUT WOHL WONDERS HOW FAR | By Sam Goldaper | TX 1-669298 | 1985-10-22 |

| 1985-10-21 | https://www.nytimes.com/1985/10/21/sports/ nfl-eagles-come-back-to-beat-cowboys.html | NFL   Eagles Come Back To Beat Cowboys | AP | TX 1-669298 | 1985-10-22 |
|---|---|---|---|---|---|
| 1985-10-21 | https://www.nytimes.com/1985/10/21/sports/ no-shortage-of-breeders-cup-hopefuls.html | NO SHORTAGE OF BREEDERS CUP HOPEFULS | By Steven Crist | TX 1-669298 | 1985-10-22 |
| 1985-10-21 | https://www.nytimes.com/1985/10/21/sports/ outdoors-preparing-boats-for-the-winter.html | OUTDOORS PREPARING BOATS FOR THE WINTER | By Barbara Lloyd | TX 1-669298 | 1985-10-22 |
| 1985-10-21 | https://www.nytimes.com/1985/10/21/sports/ pensacola-open-won-by-edwards.html | Pensacola Open Won by Edwards | AP | TX 1-669298 | 1985-10-22 |
| 1985-10-21 | https://www.nytimes.com/1985/10/21/sports/ q-a-094629.html | QA | By Ray Corio | TX 1-669298 | 1985-10-22 |
| 1985-10-21 | https://www.nytimes.com/1985/10/21/sports/ raiders-late-pass-trips-browns-21-20.html | RAIDERS LATE PASS TRIPS BROWNS 2120 | By Michael Janofsky Special To the New York Times | TX 1-669298 | 1985-10-22 |
| 1985-10-21 | https://www.nytimes.com/1985/10/21/sports/ rangers-stop-canucks-4-3.html | RANGERS STOP CANUCKS 43 | By Craig Wolff | TX 1-669298 | 1985-10-22 |
| 1985-10-21 | https://www.nytimes.com/1985/10/21/sports/ sports-world-specials-alien-lineup.html | SPORTS WORLD SPECIALS   Alien Lineup | By Steven Crist | TX 1-669298 | 1985-10-22 |
| 1985-10-21 | https://www.nytimes.com/1985/10/21/sports/ sports-world-specials-catching-up.html | SPORTS WORLD SPECIALS   Catching Up | By Thomas Rogers | TX 1-669298 | 1985-10-22 |
| 1985-10-21 | https://www.nytimes.com/1985/10/21/sports/ sports-world-specials-high-expectations.html | SPORTS WORLD SPECIALSHigh Expectations | By Jim Benaugh | TX 1-669298 | 1985-10-22 |
| 1985-10-21 | https://www.nytimes.com/1985/10/21/sports/ sports-world-specials-quick-ending- bouts.html | SPORTS WORLD SPECIALS QuickEnding Bouts | By Robert Mcg Thomas Jr | TX 1-669298 | 1985-10-22 |
| 1985-10-21 | https://www.nytimes.com/1985/10/21/style/f or-divorced-couples-friendship-not-a- rarity.html | FOR DIVORCED COUPLES FRIENDSHIP NOT A RARITY | By Glenn Collins | TX 1-669298 | 1985-10-22 |
| 1985-10-21 | https://www.nytimes.com/1985/10/21/style/f or-maria-shriver-a-new-series-of- engagements.html | FOR MARIA SHRIVER A NEW SERIES OF ENGAGEMENTS | By Nadine Brozan | TX 1-669298 | 1985-10-22 |
| 1985-10-21 | https://www.nytimes.com/1985/10/21/style/r elationships-working-at-home-the- pitfalls.html | RELATIONSHIPS   WORKING AT HOME THE PITFALLS | By Margot Slade | TX 1-669298 | 1985-10-22 |
| 1985-10-21 | https://www.nytimes.com/1985/10/21/theater /martin-saluted-by-friends.html | MARTIN SALUTED BY FRIENDS | By Samuel G Freedman | TX 1-669298 | 1985-10-22 |
| 1985-10-21 | https://www.nytimes.com/1985/10/21/theater /the-theater-tomorrow-s-monday.html | THE THEATER TOMORROWS MONDAY | By Frank Rich | TX 1-669298 | 1985-10-22 |
| 1985-10-21 | https://www.nytimes.com/1985/10/21/us/162 9-great-house-studied-in-boston.html | 1629 GREAT HOUSE STUDIED IN BOSTON | AP | TX 1-669298 | 1985-10-22 |

| | | | | |
|---|---|---|---|---|
| 1985-10-21 | https://www.nytimes.com/1985/10/21/us/a-mayor-contradicted.html | A MAYOR CONTRADICTED | By Lindsey Gruson Special To the New York Times | TX 1-669298 | 1985-10-22 |
| 1985-10-21 | https://www.nytimes.com/1985/10/21/us/allegations-of-bias-in-classroom-mark-new-push-by-conservatives.html | ALLEGATIONS OF BIAS IN CLASSROOM MARK NEW PUSH BY CONSERVATIVES | By Alex S Jones | TX 1-669298 | 1985-10-22 |
| 1985-10-21 | https://www.nytimes.com/1985/10/21/us/around-the-nation-body-found-girl-missing-after-flooding-in-texas.html | AROUND THE NATION   Body Found Girl Missing After Flooding in Texas | AP | TX 1-669298 | 1985-10-22 |
| 1985-10-21 | https://www.nytimes.com/1985/10/21/us/around-the-nation-maryland-retains-ban-on-steep-slope-mining.html | AROUND THE NATION   Maryland Retains Ban On SteepSlope Mining | Special to The New York Times | TX 1-669298 | 1985-10-22 |
| 1985-10-21 | https://www.nytimes.com/1985/10/21/us/around-the-nation-whale-in-river-appears-to-show-distress-sign.html | AROUND THE NATION   Whale in River Appears To Show Distress Sign | AP | TX 1-669298 | 1985-10-22 |
| 1985-10-21 | https://www.nytimes.com/1985/10/21/us/artifical-heart-patient-suffers-slow-speech.html | ARTIFICALHEART PATIENT SUFFERS SLOW SPEECH | Special to the New York Times | TX 1-669298 | 1985-10-22 |
| 1985-10-21 | https://www.nytimes.com/1985/10/21/us/briefing-access-to-the-air.html | BRIEFING   Access to the Air | By James F Clarity and Warren Weaver Jr | TX 1-669298 | 1985-10-22 |
| 1985-10-21 | https://www.nytimes.com/1985/10/21/us/briefing-brighter-shade-of-dull.html | BRIEFING   Brighter Shade of Dull | By James F Clarity and Warren Weaver Jr | TX 1-669298 | 1985-10-22 |
| 1985-10-21 | https://www.nytimes.com/1985/10/21/us/briefing-conversion-rites.html | BRIEFING   Conversion Rites | By James F Clarity and Warren Weaver Jr | TX 1-669298 | 1985-10-22 |
| 1985-10-21 | https://www.nytimes.com/1985/10/21/us/briefing-moving-together.html | BRIEFING   Moving Together | By James F Clarity and Warren Weaver Jr | TX 1-669298 | 1985-10-22 |
| 1985-10-21 | https://www.nytimes.com/1985/10/21/us/briefing-who-was-that.html | BRIEFING   Who Was That | By James F Clarity and Warren Weaver Jr | TX 1-669298 | 1985-10-22 |
| 1985-10-21 | https://www.nytimes.com/1985/10/21/us/erskine-caldwell-at-81-is-recognized-in-georgia.html | ERSKINE CALDWELL AT 81 IS RECOGNIZED IN GEORGIA | By William E Schmidt Special To the New York Times | TX 1-669298 | 1985-10-22 |
| 1985-10-21 | https://www.nytimes.com/1985/10/21/us/government-as-a-patron-of-design.html | GOVERNMENT AS A PATRON OF DESIGN | By Barbara Gamarekian Special To the New York Times | TX 1-669298 | 1985-10-22 |
| 1985-10-21 | https://www.nytimes.com/1985/10/21/us/juvenile-crime-data-lacking.html | JuvenileCrime Data Lacking | AP | TX 1-669298 | 1985-10-22 |
| 1985-10-21 | https://www.nytimes.com/1985/10/21/us/lobbyists-line-up-the-power-on-arms-for-jordan.html | LOBBYISTS LINE UP THE POWER ON ARMS FOR JORDAN | By Steven V Roberts Special To the New York Times | TX 1-669298 | 1985-10-22 |
| 1985-10-21 | https://www.nytimes.com/1985/10/21/us/middle-atlantic-journal-old-law-big-hero-bad-shape.html | MIDDLE ATLANTIC JOURNAL   OLD LAW BIG HERO BAD SHAPE | By William K Stevens Special To the New York Times | TX 1-669298 | 1985-10-22 |
| 1985-10-21 | https://www.nytimes.com/1985/10/21/us/mother-33-concedes-drowning-2-children.html | Mother 33 Concedes Drowning 2 Children | AP | TX 1-669298 | 1985-10-22 |

| | | | | |
|---|---|---|---|---|
| 1985-10-21 | https://www.nytimes.com/1985/10/21/us/new-orleans-vote-rebuffs-mayor.html | NEW ORLEANS VOTE REBUFFS MAYOR | Special to the New York Times | TX 1-669298 | 1985-10-22 |
| 1985-10-21 | https://www.nytimes.com/1985/10/21/us/officials-citing-cave-in-threat-seal-site-of-puerto-rico-mud-slide.html | OFFICIALS CITING CAVEIN THREAT SEAL SITE OF PUERTO RICO MUD SLIDE | Special to the New York Times | TX 1-669298 | 1985-10-22 |
| 1985-10-21 | https://www.nytimes.com/1985/10/21/us/plan-to-balance-budget-assailed-by-democrats.html | Plan to Balance Budget Assailed by Democrats | AP | TX 1-669298 | 1985-10-22 |
| 1985-10-21 | https://www.nytimes.com/1985/10/21/us/plane-carrying-ray-charles-has-an-accident-on-landing.html | Plane Carrying Ray Charles Has an Accident on Landing | AP | TX 1-669298 | 1985-10-22 |
| 1985-10-21 | https://www.nytimes.com/1985/10/21/us/promotions-at-white-house.html | Promotions at White House | AP | TX 1-669298 | 1985-10-22 |
| 1985-10-21 | https://www.nytimes.com/1985/10/21/us/trial-opening-in-arizona-in-alien-sanctuary-case.html | TRIAL OPENING IN ARIZONA IN ALIEN SANCTUARY CASE | By Wayne King Special To the New York Times | TX 1-669298 | 1985-10-22 |
| 1985-10-21 | https://www.nytimes.com/1985/10/21/us/words-fresh-baked.html | WORDS FRESH BAKED | Special to the New York Times | TX 1-669298 | 1985-10-22 |
| 1985-10-21 | https://www.nytimes.com/1985/10/21/us/workers-say-chrysler-owes-them.html | WORKERS SAY CHRYSLER OWES THEM | By James Barron Special To the New York Times | TX 1-669298 | 1985-10-22 |
| 1985-10-21 | https://www.nytimes.com/1985/10/21/world/4-killed-near-cape-town.html | 4 KILLED NEAR CAPE TOWN | By Alan Cowell Special To the New York Times | TX 1-669298 | 1985-10-22 |
| 1985-10-21 | https://www.nytimes.com/1985/10/21/world/americans-at-a-forum-in-france-put-forward-case-for-star-wars.html | AMERICANS AT A FORUM IN FRANCE PUT FORWARD CASE FOR STAR WARS | By Richard Bernstein Special To the New York Times | TX 1-669298 | 1985-10-22 |
| 1985-10-21 | https://www.nytimes.com/1985/10/21/world/commonwealth-leaders-agree-on-sanctions-against-south-africa.html | COMMONWEALTH LEADERS AGREE ON SANCTIONS AGAINST SOUTH AFRICA | AP | TX 1-669298 | 1985-10-22 |
| 1985-10-21 | https://www.nytimes.com/1985/10/21/world/craxi-expected-to-try-to-form-cabinet.html | CRAXI EXPECTED TO TRY TO FORM CABINET | By E J Dionne Jr Special To the New York Times | TX 1-669298 | 1985-10-22 |
| 1985-10-21 | https://www.nytimes.com/1985/10/21/world/fete-for-un-an-exhibition-of-diplomacy.html | FETE FOR UN AN EXHIBITION OF DIPLOMACY | By James Brooke | TX 1-669298 | 1985-10-22 |
| 1985-10-21 | https://www.nytimes.com/1985/10/21/world/papandreou-austerity-plan-attacked.html | PAPANDREOU AUSTERITY PLAN ATTACKED | By Henry Kamm Special To the New York Times | TX 1-669298 | 1985-10-22 |
| 1985-10-21 | https://www.nytimes.com/1985/10/21/world/syria-is-said-to-abandon-bid-to-gain-americans-release.html | SYRIA IS SAID TO ABANDON BID TO GAIN AMERICANS RELEASE | By Ihsan A Hijazi Special To the New York Times | TX 1-669298 | 1985-10-22 |
| 1985-10-21 | https://www.nytimes.com/1985/10/21/world/un-notes-a-battle-for-brevity-is-won-but-the-big-guns-lie-ahead.html | UN NOTES   A BATTLE FOR BREVITY IS WON BUT THE BIG GUNS LIE AHEAD | Special to the New York Times | TX 1-669298 | 1985-10-22 |

| | | | | |
|---|---|---|---|---|
| 1985-10-21 | https://www.nytimes.com/1985/10/21/world/zia-hopes-to-ease-friction-with-india.html | ZIA HOPES TO EASE FRICTION WITH INDIA | By Elaine Sciolino Special To the New York Times | TX 1-669298 | 1985-10-22 |
| 1985-10-22 | https://www.nytimes.com/1985/10/22/arts/a-delighted-texan.html | A Delighted Texan | By Charlotte Curtis | TX 1-680608 | 1985-10-22 |
| 1985-10-22 | https://www.nytimes.com/1985/10/22/arts/a-special-on-cbs-war-between-classes.html | A SPECIAL ON CBS WAR BETWEEN CLASSES | By Walter Goodman | TX 1-680608 | 1985-10-22 |
| 1985-10-22 | https://www.nytimes.com/1985/10/22/arts/ballet-igal-perry-s-peridance-group.html | BALLET IGAL PERRYS PERIDANCE GROUP | By Jack Anderson | TX 1-680608 | 1985-10-22 |
| 1985-10-22 | https://www.nytimes.com/1985/10/22/arts/broadcast-groups-plan-fairness-rule-challenge.html | BROADCAST GROUPS PLAN FAIRNESSRULE CHALLENGE | By Reginald Stuart | TX 1-680608 | 1985-10-22 |
| 1985-10-22 | https://www.nytimes.com/1985/10/22/arts/closed-circuit-pop-concert.html | CLOSEDCIRCUIT POP CONCERT | By Jon Pareles | TX 1-680608 | 1985-10-22 |
| 1985-10-22 | https://www.nytimes.com/1985/10/22/arts/concert-detroit-ensemble.html | CONCERT DETROIT ENSEMBLE | By Tim Page | TX 1-680608 | 1985-10-22 |
| 1985-10-22 | https://www.nytimes.com/1985/10/22/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-680608 | 1985-10-22 |
| 1985-10-22 | https://www.nytimes.com/1985/10/22/arts/margot-kidder-portrays-wife-in-divorce-throes.html | MARGOT KIDDER PORTRAYS WIFE IN DIVORCE THROES | By John J OConnor | TX 1-680608 | 1985-10-22 |
| 1985-10-22 | https://www.nytimes.com/1985/10/22/arts/met-opera-season-s-first-traviata.html | MET OPERA SEASONS FIRST TRAVIATA | By Donal Henahan | TX 1-680608 | 1985-10-22 |
| 1985-10-22 | https://www.nytimes.com/1985/10/22/arts/music-noel-pointer.html | MUSIC NOEL POINTER | By John S Wilson | TX 1-680608 | 1985-10-22 |
| 1985-10-22 | https://www.nytimes.com/1985/10/22/arts/nude-statue-draws-a-crowd-of-critics.html | NUDE STATUE DRAWS A CROWD OF CRITICS | By Dena Kleiman | TX 1-680608 | 1985-10-22 |
| 1985-10-22 | https://www.nytimes.com/1985/10/22/arts/recital-ramon-salvatore.html | RECITAL RAMON SALVATORE | By Tim Page | TX 1-680608 | 1985-10-22 |
| 1985-10-22 | https://www.nytimes.com/1985/10/22/books/books-of-the-times-062723.html | BOOKS OF THE TIMES | By John Gross | TX 1-680608 | 1985-10-22 |
| 1985-10-22 | https://www.nytimes.com/1985/10/22/books/resurgence-in-hard-cover-printings.html | RESURGENCE IN HARDCOVER PRINTINGS | By Edwin McDowell | TX 1-680608 | 1985-10-22 |
| 1985-10-22 | https://www.nytimes.com/1985/10/22/business/a-fight-over-unequal-stock.html | A FIGHT OVER UNEQUAL STOCK | By Gary Klott | TX 1-680608 | 1985-10-22 |
| 1985-10-22 | https://www.nytimes.com/1985/10/22/business/advertising-adjusting-to-spots-of-15-seconds.html | AdvertisingAdjusting To Spots of 15 Seconds | By Philip H Dougherty | TX 1-680608 | 1985-10-22 |
| 1985-10-22 | https://www.nytimes.com/1985/10/22/business/advertising-arnell-adds-3-clients.html | ADVERTISINGArnell Adds 3 Clients | By Philip H Dougherty | TX 1-680608 | 1985-10-22 |

| | | | | |
|---|---|---|---|---|
| 1985-10-22 | https://www.nytimes.com/1985/10/22/business/advertising-new-yorker-magazine-appoints-ad-director.html | ADVERTISINGNew Yorker Magazine Appoints Ad Director | By Philip H Dougherty | TX 1-680608 | 1985-10-22 |
| 1985-10-22 | https://www.nytimes.com/1985/10/22/business/allstate-plunge-sends-sears-net-down-18.5.html | ALLSTATE PLUNGE SENDS SEARS NET DOWN 185 | By Steven Greenhouse | TX 1-680608 | 1985-10-22 |
| 1985-10-22 | https://www.nytimes.com/1985/10/22/business/burlington-to-bid-for-southland.html | Burlington To Bid for Southland | By Jonathan P Hicks | TX 1-680608 | 1985-10-22 |
| 1985-10-22 | https://www.nytimes.com/1985/10/22/business/business-people-aristar-president-takes-posts-at-parent-and-unit.html | BUSINESS PEOPLEAristar President Takes Posts at Parent and Unit | By Kenneth N Gilpin | TX 1-680608 | 1985-10-22 |
| 1985-10-22 | https://www.nytimes.com/1985/10/22/business/business-people-ex-lehman-official-joins-new-venture.html | BUSINESS PEOPLEExLehman Official Joins New Venture | By Kenneth N Gilpin | TX 1-680608 | 1985-10-22 |
| 1985-10-22 | https://www.nytimes.com/1985/10/22/business/careers-negotiators-in-demand.html | CareersNegotiators in Demand | By Elizabeth M Fowler | TX 1-680608 | 1985-10-22 |
| 1985-10-22 | https://www.nytimes.com/1985/10/22/business/clash-over-kelly-role-at-beatrice.html | CLASH OVER KELLY ROLE AT BEATRICE | By Robert J Cole | TX 1-680608 | 1985-10-22 |
| 1985-10-22 | https://www.nytimes.com/1985/10/22/business/cluett-rejects-bid-makes-swap-offer.html | Cluett Rejects Bid Makes Swap Offer | By Jonathan P Hicks | TX 1-680608 | 1985-10-22 |
| 1985-10-22 | https://www.nytimes.com/1985/10/22/business/credit-markets-rates-are-little-changed.html | CREDIT MARKETSRATES ARE LITTLE CHANGED | By Michael Quint | TX 1-680608 | 1985-10-22 |
| 1985-10-22 | https://www.nytimes.com/1985/10/22/business/debt-problems-seen-for-storer.html | Debt Problems Seen for Storer | Special to the New York Times | TX 1-680608 | 1985-10-22 |
| 1985-10-22 | https://www.nytimes.com/1985/10/22/business/dow-declines-4.70-macy-soars-16-1-8.html | Dow Declines 470 Macy Soars 16 18 | By John Crudele | TX 1-680608 | 1985-10-22 |
| 1985-10-22 | https://www.nytimes.com/1985/10/22/business/elders-bids-for-brewer-in-britain.html | ELDERS BIDS FOR BREWER IN BRITAIN | By Steve Lohr | TX 1-680608 | 1985-10-22 |
| 1985-10-22 | https://www.nytimes.com/1985/10/22/business/executives-plan-3.6-billion-bid-for-rh-macy.html | EXECUTIVES PLAN 36 BILLION BID FOR RH MACY | By Richard W Stevenson | TX 1-680608 | 1985-10-22 |
| 1985-10-22 | https://www.nytimes.com/1985/10/22/business/foreign-loan-plan-met-coolly.html | FOREIGN LOAN PLAN MET COOLLY | By Eric N Berg | TX 1-680608 | 1985-10-22 |
| 1985-10-22 | https://www.nytimes.com/1985/10/22/business/ivan-boesky-has-5.7-of-mgm-ua.html | Ivan Boesky Has 57 of MGMUA | Special to the New York Times | TX 1-680608 | 1985-10-22 |
| 1985-10-22 | https://www.nytimes.com/1985/10/22/business/kodak-in-japan.html | Kodak in Japan | AP | TX 1-680608 | 1985-10-22 |

| | | | | |
|---|---|---|---|---|
| 1985-10-22 | https://www.nytimes.com/1985/10/22/business/land-use-fdic-suits-accepted-by-high-court.html | LANDUSE FDIC SUITS ACCEPTED BY HIGH COURT | By Stuart Taylor Jr | TX 1-680608 | 1985-10-22 |
| 1985-10-22 | https://www.nytimes.com/1985/10/22/business/loss-reported-at-zellerbach.html | Loss Reported At Zellerbach | Special to the New York Times | TX 1-680608 | 1985-10-22 |
| 1985-10-22 | https://www.nytimes.com/1985/10/22/business/man-in-the-news-edward-sidney-finkelstein-macy-s-master-merchandiser.html | MAN IN THE NEWS EDWARD SIDNEY FINKELSTEINMACYS MASTER MERCHANDISER | By Sandra Salmans | TX 1-680608 | 1985-10-22 |
| 1985-10-22 | https://www.nytimes.com/1985/10/22/business/market-place-macy-bid-lifts-retail-shares.html | Market PlaceMacy Bid Lifts Retail Shares | By Vartanig G Vartan | TX 1-680608 | 1985-10-22 |
| 1985-10-22 | https://www.nytimes.com/1985/10/22/business/mckesson-net-and-sales-rise.html | McKesson Net And Sales Rise | Special to the New York Times | TX 1-680608 | 1985-10-22 |
| 1985-10-22 | https://www.nytimes.com/1985/10/22/business/mobil-has-loss-amoco-falls.html | MOBIL HAS LOSS AMOCO FALLS | By Lee A Daniels | TX 1-680608 | 1985-10-22 |
| 1985-10-22 | https://www.nytimes.com/1985/10/22/business/net-triples-at-compaq.html | Net Triples At Compaq | Special to the New York Times | TX 1-680608 | 1985-10-22 |
| 1985-10-22 | https://www.nytimes.com/1985/10/22/business/saudi-oil-flow-is-said-to-surge.html | Saudi Oil Flow Is Said to Surge | AP | TX 1-680608 | 1985-10-22 |
| 1985-10-22 | https://www.nytimes.com/1985/10/22/business/stockman-on-tax-rise.html | Stockman on Tax Rise | AP | TX 1-680608 | 1985-10-22 |
| 1985-10-22 | https://www.nytimes.com/1985/10/22/business/swift-receives-offer-for-a-buyout.html | Swift Receives Offer for a Buyout | Special to the New York Times | TX 1-680608 | 1985-10-22 |
| 1985-10-22 | https://www.nytimes.com/1985/10/22/business/talking-business-with-monfort-of-monfort-of-coloradomeatpackers-try.html | Talking Business with Monfort of Monfort of ColoradoMeatpackers Try to Adapt | By Jeffrey A Leib | TX 1-680608 | 1985-10-22 |
| 1985-10-22 | https://www.nytimes.com/1985/10/22/business/todd-shipyards-to-acquire-aro.html | Todd Shipyards To Acquire Aro | Special to the New York Times | TX 1-680608 | 1985-10-22 |
| 1985-10-22 | https://www.nytimes.com/1985/10/22/business/union-carbide-has-543-million-loss.html | UNION CARBIDE HAS 543 MILLION LOSS | By Daniel F Cuff | TX 1-680608 | 1985-10-22 |
| 1985-10-22 | https://www.nytimes.com/1985/10/22/nyregion/2-approaches-shape-candidates-oratory-in-jersey-campaign-for-governor.html | 2 APPROACHES SHAPE CANDIDATES ORATORY IN JERSEY CAMPAIGN FOR GOVERNOR | By Michael Norman | TX 1-680608 | 1985-10-22 |
| 1985-10-22 | https://www.nytimes.com/1985/10/22/nyregion/25-fare-increase-called-possibility-in-transit-budget.html | 25 FARE INCREASE CALLED POSSIBILITY IN TRANSIT BUDGET | By Deirdre Carmody | TX 1-680608 | 1985-10-22 |
| 1985-10-22 | https://www.nytimes.com/1985/10/22/nyregion/baby-taken-at-gunpoint-from-the-mother-s-arms.html | BABY TAKEN AT GUNPOINT FROM THE MOTHERS ARMS | By Peter Kerr | TX 1-680608 | 1985-10-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-10-22 | https://www.nytimes.com/1985/10/22/nyregion/bridge-us-women-s-team-makes-an-impressive-start-in-brazil.html | Bridge US Womens Team Makes An Impressive Start in Brazil | By Alan Truscott | TX 1-680608 | 1985-10-22 |
| 1985-10-22 | https://www.nytimes.com/1985/10/22/nyregion/developer-buys-3d-avenue-site-from-hospital.html | DEVELOPER BUYS 3D AVENUE SITE FROM HOSPITAL | By Robert D McFadden | TX 1-680608 | 1985-10-22 |
| 1985-10-22 | https://www.nytimes.com/1985/10/22/nyregion/dr-amelia-ashe-69-member-of-city-s-board-of-education.html | DR AMELIA ASHE 69 MEMBER OF CITYS BOARD OF EDUCATION | By Gene I Maeroff | TX 1-680608 | 1985-10-22 |
| 1985-10-22 | https://www.nytimes.com/1985/10/22/nyregion/government-lists-evidence-in-suspected-bombers-trial.html | GOVERNMENT LISTS EVIDENCE IN SUSPECTED BOMBERS TRIAL | By Jesus Rangel | TX 1-680608 | 1985-10-22 |
| 1985-10-22 | https://www.nytimes.com/1985/10/22/nyregion/high-school-for-arts-long-history-of-flaws.html | HIGH SCHOOL FOR ARTS LONG HISTORY OF FLAWS | By Larry Rohter | TX 1-680608 | 1985-10-22 |
| 1985-10-22 | https://www.nytimes.com/1985/10/22/nyregion/klinghoffer-eulogized-as-public-and-private-hero.html | KLINGHOFFER EULOGIZED AS PUBLIC AND PRIVATE HERO | By Sara Rimer | TX 1-680608 | 1985-10-22 |
| 1985-10-22 | https://www.nytimes.com/1985/10/22/nyregion/new-york-day-by-day-broadway-favorite.html | NEW YORK DAY BY DAYBROADWAY FAVORITE | By David Bird and Sara Rimer | TX 1-680608 | 1985-10-22 |
| 1985-10-22 | https://www.nytimes.com/1985/10/22/nyregion/new-york-day-by-day-disharmony-and-housing.html | NEW YORK DAY BY DAYDISHARMONY AND HOUSING | By David Bird and Sara Rimer | TX 1-680608 | 1985-10-22 |
| 1985-10-22 | https://www.nytimes.com/1985/10/22/nyregion/new-york-day-by-day-feline-shelter.html | NEW YORK DAY BY DAYFELINE SHELTER | By David Bird and Sara Rimer | TX 1-680608 | 1985-10-22 |
| 1985-10-22 | https://www.nytimes.com/1985/10/22/nyregion/new-york-day-by-day-the-letter-of-the-law.html | NEW YORK DAY BY DAYTHE LETTER OF THE LAW | By David Bird and Sara Rimer | TX 1-680608 | 1985-10-22 |
| 1985-10-22 | https://www.nytimes.com/1985/10/22/nyregion/on-cocaine-strip-progress-is-slow.html | ON COCAINE STRIP PROGRESS IS SLOW | By Josh Barbanel | TX 1-680608 | 1985-10-22 |
| 1985-10-22 | https://www.nytimes.com/1985/10/22/nyregion/rm-brown-jr-70-insurance-executive-led-princeton-board.html | RM BROWN JR 70 INSURANCE EXECUTIVE LED PRINCETON BOARD | AP | TX 1-680608 | 1985-10-22 |
| 1985-10-22 | https://www.nytimes.com/1985/10/22/nyregion/side-trips-on-agenda-of-leaders.html | SIDE TRIPS ON AGENDA OF LEADERS | By Maureen Dowd | TX 1-680608 | 1985-10-22 |
| 1985-10-22 | https://www.nytimes.com/1985/10/22/nyregion/state-to-use-prisoners-for-information-lines.html | STATE TO USE PRISONERS FOR INFORMATION LINES | AP | TX 1-680608 | 1985-10-22 |

| | | | | |
|---|---|---|---|---|
| 1985-10-22 | https://www.nytimes.com/1985/10/22/nyregion/striking-clerical-workers-reach-a-tentative-pact-with-columbia.html | STRIKING CLERICAL WORKERS REACH A TENTATIVE PACT WITH COLUMBIA | By Glenn Fowler | TX 1-680608 | 1985-10-22 |
| 1985-10-22 | https://www.nytimes.com/1985/10/22/nyregion/the-city-subway-trains-stalled-in-brooklyn.html | THE CITYSUBWAY TRAINS STALLED IN BROOKLYN | By United Press International | TX 1-680608 | 1985-10-22 |
| 1985-10-22 | https://www.nytimes.com/1985/10/22/nyregion/westchester-is-struck-by-strong-aftershock.html | WESTCHESTER IS STRUCK BY STRONG AFTERSHOCK | By James Feron | TX 1-680608 | 1985-10-22 |
| 1985-10-22 | https://www.nytimes.com/1985/10/22/opinion/foreign-affairs-the-oldest-art.html | FOREIGN AFFAIRSThe Oldest Art | By Flora Lewis | TX 1-680608 | 1985-10-22 |
| 1985-10-22 | https://www.nytimes.com/1985/10/22/opinion/the-editorial-notebook-some-sunshine-in-the-subway.html | The Editorial NotebookSome Sunshine in the Subway | ROGER STARR | TX 1-680608 | 1985-10-22 |
| 1985-10-22 | https://www.nytimes.com/1985/10/22/opinion/what-to-say-at-the-summit-a-fifth-protocol.html | What to Say at the SummitA Fifth Protocol | By Richard N Gardner | TX 1-680608 | 1985-10-22 |
| 1985-10-22 | https://www.nytimes.com/1985/10/22/opinion/what-to-say-at-the-summit-focus-on-warheads.html | What to Say at the SummitFocus On Warheads | By David Linebaugh | TX 1-680608 | 1985-10-22 |
| 1985-10-22 | https://www.nytimes.com/1985/10/22/opinion/what-to-say-at-the-summita-note-to-gorbachev.html | What to Say at the SummitA Note To Gorbachev | By Stanfield Turner | TX 1-680608 | 1985-10-22 |
| 1985-10-22 | https://www.nytimes.com/1985/10/22/opinion/what-to-say-at-the-summitappeal-for-refuseniks.html | What to Say at the SummitAppeal for Refuseniks | By Elie Wiesel | TX 1-680608 | 1985-10-22 |
| 1985-10-22 | https://www.nytimes.com/1985/10/22/science/73-of-americans-suffer-headaches.html | 73 OF AMERICANS SUFFER HEADACHES | By Harold M Schmeck Jr | TX 1-680608 | 1985-10-22 |
| 1985-10-22 | https://www.nytimes.com/1985/10/22/science/about-education-milestone-for-nyu-math-center.html | ABOUT EDUCATIONMILESTONE FOR NYU MATH CENTER | By Fred M Hechinger | TX 1-680608 | 1985-10-22 |
| 1985-10-22 | https://www.nytimes.com/1985/10/22/science/clues-emerge-to-the-creeping-menace-of-glaciers.html | CLUES EMERGE TO THE CREEPING MENACE OF GLACIERS | By Walter Sullivan | TX 1-680608 | 1985-10-22 |
| 1985-10-22 | https://www.nytimes.com/1985/10/22/science/cocaine-craving-eased-by-drug.html | Cocaine Craving Eased by Drug | AP | TX 1-680608 | 1985-10-22 |
| 1985-10-22 | https://www.nytimes.com/1985/10/22/science/concrete-canoe-race-yields-lessons-about-buoyancy.html | CONCRETE CANOE RACE YIELDS LESSONS ABOUT BUOYANCY | By Calvin Sims | TX 1-680608 | 1985-10-22 |

| | | | | |
|---|---|---|---|---|
| 1985-10-22 | https://www.nytimes.com/1985/10/22/science/light-may-be-key-to-new-generation-of-fast-computers.html | LIGHT MAY BE KEY TO NEW GENERATION OF FAST COMPUTERS | By William J Broad | TX 1-680608 | 1985-10-22 |
| 1985-10-22 | https://www.nytimes.com/1985/10/22/science/peripherals-assessing-software-version-2.0.html | PERIPHERALSASSESSING SOFTWARE VERSION 20 | By Peter H Lewis | TX 1-680608 | 1985-10-22 |
| 1985-10-22 | https://www.nytimes.com/1985/10/22/science/personal-computers-quest-in-networking-software.html | PERSONAL COMPUTERSQUEST IN NETWORKING SOFTWARE | By Erik SandbergDiment | TX 1-680608 | 1985-10-22 |
| 1985-10-22 | https://www.nytimes.com/1985/10/22/science/smokers-babies-care-cost-high.html | Smokers Babies Care Cost High | AP | TX 1-680608 | 1985-10-22 |
| 1985-10-22 | https://www.nytimes.com/1985/10/22/science/spells-of-slow-speech-preceded-implant.html | SPELLS OF SLOW SPEECH PRECEDED IMPLANT | Special to the New York Times | TX 1-680608 | 1985-10-22 |
| 1985-10-22 | https://www.nytimes.com/1985/10/22/science/strong-emotional-response-to-disease-may-bolster-patient-s-immunesystem.html | STRONG EMOTIONAL RESPONSE TO DISEASE MAY BOLSTER PATIENTS IMMUNESYSTEM | By Daniel Goleman | TX 1-680608 | 1985-10-22 |
| 1985-10-22 | https://www.nytimes.com/1985/10/22/science/surgeon-general-predicts-isolation-for-us-smokers.html | Surgeon General Predicts Isolation For US Smokers | AP | TX 1-680608 | 1985-10-22 |
| 1985-10-22 | https://www.nytimes.com/1985/10/22/science/the-doctor-s-world-china-s-search-for-nutrient-link-to-cancer-proves-elusive.html | THE DOCTORS WORLD  CHINAS SEARCH FOR NUTRIENT LINK TO CANCER PROVES ELUSIVE | By Lawrence K Altman Md | TX 1-680608 | 1985-10-22 |
| 1985-10-22 | https://www.nytimes.com/1985/10/22/sports/atkinson-for-now-is-giants-kicker.html | ATKINSON FOR NOW IS GIANTS KICKER | By Frank Litsky | TX 1-680608 | 1985-10-22 |
| 1985-10-22 | https://www.nytimes.com/1985/10/22/sports/bears-and-perry-barrel-on.html | BEARS AND PERRY BARREL ON | By Michael Janofsky | TX 1-680608 | 1985-10-22 |
| 1985-10-22 | https://www.nytimes.com/1985/10/22/sports/coleman-is-out-of-world-series.html | COLEMAN IS OUT OF WORLD SERIES | By Murray Chass | TX 1-680608 | 1985-10-22 |
| 1985-10-22 | https://www.nytimes.com/1985/10/22/sports/cox-leaving-jays-for-braves-post.html | COX LEAVING JAYS FOR BRAVES POST | Special to the New York Times | TX 1-680608 | 1985-10-22 |
| 1985-10-22 | https://www.nytimes.com/1985/10/22/sports/jets-have-top-payroll-survey-shows.html | JETS HAVE TOP PAYROLL SURVEY SHOWS | By Michael Janofsky Michael Janofsky On Pro Football | TX 1-680608 | 1985-10-22 |
| 1985-10-22 | https://www.nytimes.com/1985/10/22/sports/knicks-are-losers-in-robinson-ruling.html | KNICKS ARE LOSERS IN ROBINSON RULING | By Roy S Johnson | TX 1-680608 | 1985-10-22 |
| 1985-10-22 | https://www.nytimes.com/1985/10/22/sports/mcneil-only-50-50-to-play-on-sunday.html | MCNEIL ONLY 5050 TO PLAY ON SUNDAY | By Gerald Eskenazi | TX 1-680608 | 1985-10-22 |
| 1985-10-22 | https://www.nytimes.com/1985/10/22/sports/players-trouble-is-haunting-balbone.html | PLAYERSTROUBLE IS HAUNTING BALBONE | By Malcolm Moran | TX 1-680608 | 1985-10-22 |
| 1985-10-22 | https://www.nytimes.com/1985/10/22/sports/scouting-for-the-record.html | SCOUTINGFOR THE RECORD | By Thomas Rogers | TX 1-680608 | 1985-10-22 |

| | | | | |
|---|---|---|---|---|
| 1985-10-22 | https://www.nytimes.com/1985/10/22/sports/scouting-looking-for-no-7.html | SCOUTINGLOOKING FOR NO 7 | By Thomas Rogers | TX 1-680608 | 1985-10-22 |
| 1985-10-22 | https://www.nytimes.com/1985/10/22/sports/scouting-mistakes-ll-kill-ya.html | SCOUTINGMISTAKESLL KILL YA | By Thomas Rogers | TX 1-680608 | 1985-10-22 |
| 1985-10-22 | https://www.nytimes.com/1985/10/22/sports/sports-of-the-times-just-folks-along-i-70.html | SPORTS OF THE TIMESJUST FOLKS ALONG I70 | By Dave Anderson | TX 1-680608 | 1985-10-22 |
| 1985-10-22 | https://www.nytimes.com/1985/10/22/sports/tv-sports-abc-is-having-a-good-series.html | TV SPORTSABC IS HAVING A GOOD SERIES | By Michael Goodwin | TX 1-680608 | 1985-10-22 |
| 1985-10-22 | https://www.nytimes.com/1985/10/22/style/notes-on-fashion.html | NOTES ON FASHION | By Michael Gross | TX 1-680608 | 1985-10-22 |
| 1985-10-22 | https://www.nytimes.com/1985/10/22/style/word-from-paris-body-hugging-designs.html | WORD FROM PARIS BODYHUGGING DESIGNS | By Bernadine Morris | TX 1-680608 | 1985-10-22 |
| 1985-10-22 | https://www.nytimes.com/1985/10/22/theater/stage-2-soldier-poets-in-not-about-heroes.html | STAGE 2 SOLDIER POETS IN NOT ABOUT HEROES | By Frank Rich | TX 1-680608 | 1985-10-22 |
| 1985-10-22 | https://www.nytimes.com/1985/10/22/us/2-guilty-of-spanking-student.html | 2 Guilty of Spanking Student | AP | TX 1-680608 | 1985-10-22 |
| 1985-10-22 | https://www.nytimes.com/1985/10/22/us/39-abortion-foes-arrested.html | 39 Abortion Foes Arrested | AP | TX 1-680608 | 1985-10-22 |
| 1985-10-22 | https://www.nytimes.com/1985/10/22/us/around-the-nation-hunters-bag-260-moose-as-maine-season-opens.html | AROUND THE NATIONHunters Bag 260 Moose As Maine Season Opens | AP | TX 1-680608 | 1985-10-22 |
| 1985-10-22 | https://www.nytimes.com/1985/10/22/us/around-the-nation-man-aboard-jet-tries-to-open-door-in-midair.html | AROUND THE NATIONMan Aboard Jet Tries To Open Door in Midair | AP | TX 1-680608 | 1985-10-22 |
| 1985-10-22 | https://www.nytimes.com/1985/10/22/us/around-the-nation-seaway-work-goes-on-season-to-be-extended.html | AROUND THE NATIONSeaway Work Goes On Season to Be Extended | AP | TX 1-680608 | 1985-10-22 |
| 1985-10-22 | https://www.nytimes.com/1985/10/22/us/around-the-nation-strikers-back-to-work-at-seabrook-project.html | AROUND THE NATIONStrikers Back to Work At Seabrook Project | AP | TX 1-680608 | 1985-10-22 |
| 1985-10-22 | https://www.nytimes.com/1985/10/22/us/briefing-a-risque-joke-by-shultz.html | BRIEFINGA Risque Joke by Shultz | By James F Clarity and Warren Weaver Jr | TX 1-680608 | 1985-10-22 |
| 1985-10-22 | https://www.nytimes.com/1985/10/22/us/briefing-driven-by-suspicion.html | BRIEFINGDriven by Suspicion | By James F Clarity and Warren Weaver Jr | TX 1-680608 | 1985-10-22 |
| 1985-10-22 | https://www.nytimes.com/1985/10/22/us/briefing-stockman-on-deadline.html | BRIEFINGStockman on Deadline | By James F Clarity and Warren Weaver Jr | TX 1-680608 | 1985-10-22 |
| 1985-10-22 | https://www.nytimes.com/1985/10/22/us/briefing-the-great-celebrator.html | BRIEFINGThe Great Celebrator | By James F Clarity and Warren Weaver Jr | TX 1-680608 | 1985-10-22 |

| 1985-10-22 | https://www.nytimes.com/1985/10/22/us/briefing-your-honor-dear.html | BRIEFINGYour Honor Dear | By James F Clarity and Warren Weaver Jr | TX 1-680608 | 1985-10-22 |
|---|---|---|---|---|---|
| 1985-10-22 | https://www.nytimes.com/1985/10/22/us/charred-streets-struggle-to-recover.html | CHARRED STREETS STRUGGLE TO RECOVER | By William R Greer | TX 1-680608 | 1985-10-22 |
| 1985-10-22 | https://www.nytimes.com/1985/10/22/us/chrysler-talks-resume-in-us-canadians-on-job.html | CHRYSLER TALKS RESUME IN US CANADIANS ON JOB | By John Holusha | TX 1-680608 | 1985-10-22 |
| 1985-10-22 | https://www.nytimes.com/1985/10/22/us/congress-hears-notes-of-caution-on-plan-to-balance-us-budget.html | CONGRESS HEARS NOTES OF CAUTION ON PLAN TO BALANCE US BUDGET | By Jonathan Fuerbringer | TX 1-680608 | 1985-10-22 |
| 1985-10-22 | https://www.nytimes.com/1985/10/22/us/dan-white-killer-of-san-francisco-mayor-a-suicide.html | DAN WHITE KILLER OF SAN FRANCISCO MAYOR A SUICIDE | By Robert Lindsey | TX 1-680608 | 1985-10-22 |
| 1985-10-22 | https://www.nytimes.com/1985/10/22/us/energy-recession-ends-texas-population-boom.html | ENERGY RECESSION ENDS TEXAS POPULATION BOOM | By Robert Reinhold | TX 1-680608 | 1985-10-22 |
| 1985-10-22 | https://www.nytimes.com/1985/10/22/us/guilty-in-hawaii-fraud-case.html | GUILTY IN HAWAII FRAUD CASE | Special to the New York Times | TX 1-680608 | 1985-10-22 |
| 1985-10-22 | https://www.nytimes.com/1985/10/22/us/i-dequincey-newman-74-black-legislator-in-carolina.html | I DEQUINCEY NEWMAN 74 BLACK LEGISLATOR IN CAROLINA | Special to the New York Times | TX 1-680608 | 1985-10-22 |
| 1985-10-22 | https://www.nytimes.com/1985/10/22/us/making-fantasy-from-scrap.html | Making Fantasy From Scrap | Special to the New York Times | TX 1-680608 | 1985-10-22 |
| 1985-10-22 | https://www.nytimes.com/1985/10/22/us/outburst-at-hawaii-volcano.html | Outburst at Hawaii Volcano | AP | TX 1-680608 | 1985-10-22 |
| 1985-10-22 | https://www.nytimes.com/1985/10/22/us/questions-raised-on-coast-molestation-case.html | QUESTIONS RAISED ON COAST MOLESTATION CASE | By Marcia Chambers | TX 1-680608 | 1985-10-22 |
| 1985-10-22 | https://www.nytimes.com/1985/10/22/us/supreme-court-roundup-justices-to-ponder-extent-of-rights-of-the-disabled.html | SUPREME COURT ROUNDUPJUSTICES TO PONDER EXTENT OF RIGHTS OF THE DISABLED | By Stuart Taylor Jr | TX 1-680608 | 1985-10-22 |
| 1985-10-22 | https://www.nytimes.com/1985/10/22/us/the-bureaucracy-giving-new-meaning-to-clock-watchers.html | The BureaucracyGiving New Meaning To ClockWatchers | Special to the New York Times | TX 1-680608 | 1985-10-22 |
| 1985-10-22 | https://www.nytimes.com/1985/10/22/us/us-aides-report-3m-official-is-reagan-choice-for-osha.html | US AIDES REPORT 3M OFFICIAL IS REAGAN CHOICE FOR OSHA | By Kenneth B Noble | TX 1-680608 | 1985-10-22 |
| 1985-10-22 | https://www.nytimes.com/1985/10/22/us/utah-suspect-aided-on-loan.html | UTAH SUSPECT AIDED ON LOAN | AP | TX 1-680608 | 1985-10-22 |
| 1985-10-22 | https://www.nytimes.com/1985/10/22/us/wayward-whale-on-its-own.html | Wayward Whale On Its Own | AP | TX 1-680608 | 1985-10-22 |

| 1985-10-22 | https://www.nytimes.com/1985/10/22/us/world-series-express-carries-missourians-to-glory.html | WORLD SERIES EXPRESS CARRIES MISSOURIANS TO GLORY | By William Robbins | TX 1-680608 | 1985-10-22 |
|---|---|---|---|---|---|
| 1985-10-22 | https://www.nytimes.com/1985/10/22/world/abbas-called-surprised.html | Abbas Called Surprised | By John Tagliabue | TX 1-680608 | 1985-10-22 |
| 1985-10-22 | https://www.nytimes.com/1985/10/22/world/around-the-world-thai-accord-is-reached-on-rice-for-refugees.html | AROUND THE WORLDThai Accord Is Reached On Rice for Refugees | Special to The New York Times | TX 1-680608 | 1985-10-22 |
| 1985-10-22 | https://www.nytimes.com/1985/10/22/world/commonwealth-is-expecting-little-effect-from-sanctions.html | COMMONWEALTH IS EXPECTING LITTLE EFFECT FROM SANCTIONS | By Joseph B Treaster | TX 1-680608 | 1985-10-22 |
| 1985-10-22 | https://www.nytimes.com/1985/10/22/world/cranston-assails-us-china-accord.html | CRANSTON ASSAILS USCHINA ACCORD | By Bernard Gwertzman | TX 1-680608 | 1985-10-22 |
| 1985-10-22 | https://www.nytimes.com/1985/10/22/world/craxi-given-mandate-to-form-new-rome-cabinet.html | CRAXI GIVEN MANDATE TO FORM NEW ROME CABINET | By E J Dionne Jr | TX 1-680608 | 1985-10-22 |
| 1985-10-22 | https://www.nytimes.com/1985/10/22/world/diana-on-visit-to-ulster-mingles-with-the-crowds.html | DIANA ON VISIT TO ULSTER MINGLES WITH THE CROWDS | AP | TX 1-680608 | 1985-10-22 |
| 1985-10-22 | https://www.nytimes.com/1985/10/22/world/excerpts-from-nicaraguan-s-speech.html | EXCERPTS FROM NICARAGUANS SPEECH | Special to the New York Times | TX 1-680608 | 1985-10-22 |
| 1985-10-22 | https://www.nytimes.com/1985/10/22/world/excerpts-from-peres-s-speech-proposing-talks.html | EXCERPTS FROM PERESS SPEECH PROPOSING TALKS | Special to the New York Times | TX 1-680608 | 1985-10-22 |
| 1985-10-22 | https://www.nytimes.com/1985/10/22/world/first-ladies-meeting-drug-abuse-get-impromptu-appeal-toconsider-third-world-s.html | FIRST LADIES AT MEETING ON DRUG ABUSE GET AN IMPROMPTU APPEAL TOCONSIDER THIRD WORLDS PLIGHT | By Esther B Fein | TX 1-680608 | 1985-10-22 |
| 1985-10-22 | https://www.nytimes.com/1985/10/22/world/iraqis-report-raid-on-kharg.html | Iraqis Report Raid on Kharg | AP | TX 1-680608 | 1985-10-22 |
| 1985-10-22 | https://www.nytimes.com/1985/10/22/world/jean-riboud-dies-in-paris-at-65-headed-schlumberger-company.html | JEAN RIBOUD DIES IN PARIS AT 65 HEADED SCHLUMBERGER COMPANY | By Todd S Purdum | TX 1-680608 | 1985-10-22 |
| 1985-10-22 | https://www.nytimes.com/1985/10/22/world/marcos-aide-discounts-rebel-threat.html | MARCOS AIDE DISCOUNTS REBEL THREAT | By Shirley Christian | TX 1-680608 | 1985-10-22 |
| 1985-10-22 | https://www.nytimes.com/1985/10/22/world/moral-right-fervor-laps-at-new-zealand-shore.html | MORAL RIGHTFERVOR LAPS AT NEW ZEALAND SHORE | By Seth Mydans | TX 1-680608 | 1985-10-22 |
| 1985-10-22 | https://www.nytimes.com/1985/10/22/world/peres-at-the-un-proposes-to-visit-jordan-for-talks.html | PERES AT THE UN PROPOSES TO VISIT JORDAN FOR TALKS | By Elaine Sciolino | TX 1-680608 | 1985-10-22 |

| | | | | |
|---|---|---|---|---|
| 1985-10-22 | https://www.nytimes.com/1985/10/22/world/philippines-storm-kills-63.html | Philippines Storm Kills 63 | AP | TX 1-680608 | 1985-10-22 |
| 1985-10-22 | https://www.nytimes.com/1985/10/22/world/plo-aide-links-abbas-to-mission.html | PLO AIDE LINKS ABBAS TO MISSION | By Edward Schumacher | TX 1-680608 | 1985-10-22 |
| 1985-10-22 | https://www.nytimes.com/1985/10/22/world/police-kill-anti-us-protester-in-manila.html | POLICE KILL ANTIUS PROTESTER IN MANILA | Special to the New York Times | TX 1-680608 | 1985-10-22 |
| 1985-10-22 | https://www.nytimes.com/1985/10/22/world/reagan-presses-jordan-arms-sale-to-an-unwilling-congress.html | REAGAN PRESSES JORDAN ARMS SALE TO AN UNWILLING CONGRESS | Special to the New York Times | TX 1-680608 | 1985-10-22 |
| 1985-10-22 | https://www.nytimes.com/1985/10/22/world/reagan-says-he-ll-use-vacancies-to-discourage-judicial-activism.html | REAGAN SAYS HELL USE VACANCIES TO DISCOURAGE JUDICIAL ACTIVISM | By Bernard Weinraub | TX 1-680608 | 1985-10-22 |
| 1985-10-22 | https://www.nytimes.com/1985/10/22/world/reagan-to-see-indian-and-pakistani-leaders.html | REAGAN TO SEE INDIAN AND PAKISTANI LEADERS | By Gerald M Boyd | TX 1-680608 | 1985-10-22 |
| 1985-10-22 | https://www.nytimes.com/1985/10/22/world/salvador-guerrillas-admit-they-seized-daughter-of-duarte.html | SALVADOR GUERRILLAS ADMIT THEY SEIZED DAUGHTER OF DUARTE | By Marlise Simons | TX 1-680608 | 1985-10-22 |
| 1985-10-22 | https://www.nytimes.com/1985/10/22/world/senator-faults-reagan-s-handling-of-interception.html | SENATOR FAULTS REAGANS HANDLING OF INTERCEPTION | By Stephen Engelberg | TX 1-680608 | 1985-10-22 |
| 1985-10-22 | https://www.nytimes.com/1985/10/22/world/south-africans-open-a-major-treason-trial.html | South Africans Open A Major Treason Trial | Special to the New York Times | TX 1-680608 | 1985-10-22 |
| 1985-10-22 | https://www.nytimes.com/1985/10/22/world/soviet-bloc-meets-in-bulgaria-today.html | SOVIET BLOC MEETS IN BULGARIA TODAY | AP | TX 1-680608 | 1985-10-22 |
| 1985-10-22 | https://www.nytimes.com/1985/10/22/world/us-aide-bids-mubarak-end-divisions.html | US AIDE BIDS MUBARAK END DIVISIONS | By John Kifner | TX 1-680608 | 1985-10-22 |
| 1985-10-23 | https://www.nytimes.com/1985/10/23/arts/cbs-news-in-turmoil-after-year-of-trauma.html | CBS NEWS IN TURMOIL AFTER YEAR OF TRAUMA | By Peter W Kaplan | TX 1-674449 | 1985-10-24 |
| 1985-10-23 | https://www.nytimes.com/1985/10/23/arts/court-reverses-fcc-on-license-renewal.html | Court Reverses FCC On License Renewal | Special to the New York Times | TX 1-674449 | 1985-10-24 |
| 1985-10-23 | https://www.nytimes.com/1985/10/23/arts/dance-joffrey-offers-kylian-forgotten-land.html | DANCE JOFFREY OFFERS KYLIAN FORGOTTEN LAND | BY Anna Kisselgoff | TX 1-674449 | 1985-10-24 |
| 1985-10-23 | https://www.nytimes.com/1985/10/23/arts/five-generations-recall-balanchine-the-teacher.html | FIVE GENERATIONS RECALL BALANCHINE THE TEACHER | By Jennifer Dunning | TX 1-674449 | 1985-10-24 |
| 1985-10-23 | https://www.nytimes.com/1985/10/23/arts/going-out-guide.html | GOGING OUT GUIDE | By Richard F Shepard | TX 1-674449 | 1985-10-24 |

| 1985-10-23 | https://www.nytimes.com/1985/10/23/arts/holding-hands-for-hunger.html | HOLDING HANDS FOR HUNGER | By Jon Pareles | TX 1-674449 | 1985-10-24 |
|---|---|---|---|---|---|
| 1985-10-23 | https://www.nytimes.com/1985/10/23/arts/met-opera-traviata-makes-season-debut.html | MET OPERA TRAVIATA MAKES SEASON DEBUT | By Donal Henahan | TX 1-674449 | 1985-10-24 |
| 1985-10-23 | https://www.nytimes.com/1985/10/23/arts/recital-carlo-bergonzi.html | RECITAL CARLO BERGONZI | By Will Crutchfield | TX 1-674449 | 1985-10-24 |
| 1985-10-23 | https://www.nytimes.com/1985/10/23/arts/the-pop-life-the-return-of-a-saxophone-legend.html | THE POP LIFE   THE RETURN OF A SAXOPHONE LEGEND | Robert Palmer | TX 1-674449 | 1985-10-24 |
| 1985-10-23 | https://www.nytimes.com/1985/10/23/arts/tv-review-rockschool-explains-today-s-popular-music.html | TV REVIEW   ROCKSCHOOL EXPLAINS TODAYS POPULAR MUSIC | By John J OConnor | TX 1-674449 | 1985-10-24 |
| 1985-10-23 | https://www.nytimes.com/1985/10/23/books/books-of-the-times-098410.html | BOOKS OF THE TIMES | By Michiko Kakutani | TX 1-674449 | 1985-10-24 |
| 1985-10-23 | https://www.nytimes.com/1985/10/23/books/in-encyclopedia-of-un-a-mass-of-treaty-details.html | IN ENCYCLOPEDIA OF UN A MASS OF TREATY DETAILS | By Herbert Mitgang | TX 1-674449 | 1985-10-24 |
| 1985-10-23 | https://www.nytimes.com/1985/10/23/business/2-concerns-move-to-bar-takeovers.html | 2 Concerns Move To Bar Takeovers | Special to the New York Times | TX 1-674449 | 1985-10-24 |
| 1985-10-23 | https://www.nytimes.com/1985/10/23/business/a-debate-about-star-wars.html | A DEBATE ABOUT STAR WARS | By David E Sanger Special To the New York Times | TX 1-674449 | 1985-10-24 |
| 1985-10-23 | https://www.nytimes.com/1985/10/23/business/advertising-accounts.html | Advertising   Accounts | By Philip H Dougherty | TX 1-674449 | 1985-10-24 |
| 1985-10-23 | https://www.nytimes.com/1985/10/23/business/advertising-ddb-regains-piece-of-airline-s-business.html | Advertising   DDB Regains Piece Of Airlines Business | By Philip H Dougherty | TX 1-674449 | 1985-10-24 |
| 1985-10-23 | https://www.nytimes.com/1985/10/23/business/advertising-german-company-taps-ac-r-advertising.html | Advertising   German Company Taps ACR Advertising | By Philip H Dougherty | TX 1-674449 | 1985-10-24 |
| 1985-10-23 | https://www.nytimes.com/1985/10/23/business/advertising-gerrity-joins-subsidiary-of-needham-harper.html | Advertising   Gerrity Joins Subsidiary Of Needham Harper | By Philip H Dougherty | TX 1-674449 | 1985-10-24 |
| 1985-10-23 | https://www.nytimes.com/1985/10/23/business/advertising-new-pitch-to-spur-phone-use.html | Advertising   New Pitch To Spur Phone Use | By Philip H Dougherty | TX 1-674449 | 1985-10-24 |
| 1985-10-23 | https://www.nytimes.com/1985/10/23/business/advertising-palace-brands-assigned-by-heublein-to-dyr.html | Advertising   Palace Brands Assigned By Heublein to DYR | By Philip H Dougherty | TX 1-674449 | 1985-10-24 |
| 1985-10-23 | https://www.nytimes.com/1985/10/23/business/aid-name-abandoned.html | Aid Name Abandoned | AP | TX 1-674449 | 1985-10-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-10-23 | https://www.nytimes.com/1985/10/23/business/baker-sees-self-interest-of-banks-as-loan-spur.html | BAKER SEES SELFINTEREST OF BANKS AS LOAN SPUR | By Clyde H Farnsworth Special To the New York Times | TX 1-674449 | 1985-10-24 |
| 1985-10-23 | https://www.nytimes.com/1985/10/23/business/bankers-weighing-own-insurance-unit.html | BANKERS WEIGHING OWN INSURANCE UNIT | Special to the New York Times | TX 1-674449 | 1985-10-24 |
| 1985-10-23 | https://www.nytimes.com/1985/10/23/business/big-banks-basking-in-profits.html | BIG BANKS BASKING IN PROFITS | By Eric N Berg | TX 1-674449 | 1985-10-24 |
| 1985-10-23 | https://www.nytimes.com/1985/10/23/business/burlington-makes-credit-agreement.html | Burlington Makes Credit Agreement | Special to the New York Times | TX 1-674449 | 1985-10-24 |
| 1985-10-23 | https://www.nytimes.com/1985/10/23/business/business-people-cox-family-member-leads-bid-for-swift.html | BUSINESS PEOPLE   Cox Family Member Leads Bid for Swift | By Kenneth N Gilpin and Todd S Purdum | TX 1-674449 | 1985-10-24 |
| 1985-10-23 | https://www.nytimes.com/1985/10/23/business/business-people-former-owens-officer-gets-distillers-ltd-job.html | BUSINESS PEOPLE   Former Owens Officer Gets Distillers Ltd Job | By Kenneth N Gilpin and Todd S Purdum | TX 1-674449 | 1985-10-24 |
| 1985-10-23 | https://www.nytimes.com/1985/10/23/business/business-people-president-is-named-by-ic-industries.html | BUSINESS PEOPLE   President Is Named By IC Industries | By Kenneth N Gilpin and Todd S Purdum | TX 1-674449 | 1985-10-24 |
| 1985-10-23 | https://www.nytimes.com/1985/10/23/business/cbs-planning-sale-of-st-louis-station.html | CBS Planning Sale of St Louis Station | By Geraldine Fabrikant | TX 1-674449 | 1985-10-24 |
| 1985-10-23 | https://www.nytimes.com/1985/10/23/business/cigarette-tax-rise-rejected.html | CIGARETTE TAX RISE REJECTED | By Jonathan Fuerbringer Special To the New York Times | TX 1-674449 | 1985-10-24 |
| 1985-10-23 | https://www.nytimes.com/1985/10/23/business/credit-markets-note-and-bond-prices-climb.html | CREDIT MARKETS   Note and Bond Prices Climb | By Michael Quint | TX 1-674449 | 1985-10-24 |
| 1985-10-23 | https://www.nytimes.com/1985/10/23/business/digital-slides-49.9-goodrich-3m-fall.html | DIGITAL SLIDES 499 GOODRICH 3M FALL | By Phillip H Wiggins | TX 1-674449 | 1985-10-24 |
| 1985-10-23 | https://www.nytimes.com/1985/10/23/business/dow-edges-ahead-0.22-to-1364.36.html | Dow Edges Ahead 022 to 136436 | By John Crudele | TX 1-674449 | 1985-10-24 |
| 1985-10-23 | https://www.nytimes.com/1985/10/23/business/economic-scene-the-struggle-over-deficits.html | Economic Scene   The Struggle Over Deficits | By Peter T Kilborn | TX 1-674449 | 1985-10-24 |
| 1985-10-23 | https://www.nytimes.com/1985/10/23/business/financial-corp-reserves.html | Financial Corp Reserves | Special to the New York Times | TX 1-674449 | 1985-10-24 |
| 1985-10-23 | https://www.nytimes.com/1985/10/23/business/hoover-cites-severance-plan.html | Hoover Cites Severance Plan | Special to the New York Times | TX 1-674449 | 1985-10-24 |
| 1985-10-23 | https://www.nytimes.com/1985/10/23/business/household-to-sell-big-subsidiary.html | HOUSEHOLD TO SELL BIG SUBSIDIARY | By Jeffrey A Leib Special To the New York Times | TX 1-674449 | 1985-10-24 |

| 1985-10-23 | https://www.nytimes.com/1985/10/23/business/knight-chain-net-falls-13.html | Knight Chain Net Falls 13 | AP | TX 1-674449 | 1985-10-24 |
|---|---|---|---|---|---|
| 1985-10-23 | https://www.nytimes.com/1985/10/23/business/leveraged-buyout-of-wieboldt-due.html | Leveraged Buyout Of Wieboldt Due | Special to the New York Times | TX 1-674449 | 1985-10-24 |
| 1985-10-23 | https://www.nytimes.com/1985/10/23/business/market-place-value-method-of-investing.html | Market Place   Value Method Of Investing | By Vartanig G Vartan | TX 1-674449 | 1985-10-24 |
| 1985-10-23 | https://www.nytimes.com/1985/10/23/business/maryland-adopts-chase-plan.html | MARYLAND ADOPTS CHASE PLAN | AP | TX 1-674449 | 1985-10-24 |
| 1985-10-23 | https://www.nytimes.com/1985/10/23/business/national-intergroup-reports-a-profit.html | NATIONAL INTERGROUP REPORTS A PROFIT | By Daniel F Cuff | TX 1-674449 | 1985-10-24 |
| 1985-10-23 | https://www.nytimes.com/1985/10/23/business/net-income-rises-23.9-at-gm.html | NET INCOME RISES 239 AT GM | Special to the New York Times | TX 1-674449 | 1985-10-24 |
| 1985-10-23 | https://www.nytimes.com/1985/10/23/business/northwest-gives-boeing-2-billion-order-for-jets.html | NORTHWEST GIVES BOEING 2 BILLION ORDER FOR JETS | By Agis Salpukas | TX 1-674449 | 1985-10-24 |
| 1985-10-23 | https://www.nytimes.com/1985/10/23/business/over-all-profit-reports-appear-weak.html | OVER ALL PROFIT REPORTS APPEAR WEAK | By Steven E Prokesch | TX 1-674449 | 1985-10-24 |
| 1985-10-23 | https://www.nytimes.com/1985/10/23/business/polaroid-profit-up-77.html | Polaroid Profit Up 77 | AP | TX 1-674449 | 1985-10-24 |
| 1985-10-23 | https://www.nytimes.com/1985/10/23/business/real-estate-new-buyer-for-a-70s-failure.html | Real Estate   New Buyer For a 70s Failure | By Shawn G Kennedy | TX 1-674449 | 1985-10-24 |
| 1985-10-23 | https://www.nytimes.com/1985/10/23/business/tva-coal-pact.html | TVA Coal Pact | AP | TX 1-674449 | 1985-10-24 |
| 1985-10-23 | https://www.nytimes.com/1985/10/23/business/us-expected-to-act-to-limit-unitary-taxation.html | US EXPECTED TO ACT TO LIMIT UNITARY TAXATION | By David E Rosenbaum Special To the New York Times | TX 1-674449 | 1985-10-24 |
| 1985-10-23 | https://www.nytimes.com/1985/10/23/business/winans-agrees-to-forfeit-profits.html | WINANS AGREES TO FORFEIT PROFITS | By Gary Klott | TX 1-674449 | 1985-10-24 |
| 1985-10-23 | https://www.nytimes.com/1985/10/23/business/zellerbach-layoffs.html | Zellerbach Layoffs | Special to the New York Times | TX 1-674449 | 1985-10-24 |
| 1985-10-23 | https://www.nytimes.com/1985/10/23/garden/60-minute-gourmet-098065.html | 60MINUTE GOURMET | By Pierre Franey | TX 1-674449 | 1985-10-24 |
| 1985-10-23 | https://www.nytimes.com/1985/10/23/garden/a-new-recognition-of-the-realities-of-date-rape.html | A NEW RECOGNITION OF THE REALITIES OF DATE RAPE | By Beth Sherman | TX 1-674449 | 1985-10-24 |
| 1985-10-23 | https://www.nytimes.com/1985/10/23/garden/discoveries.html | DISCOVERIES | By Carol Lawson | TX 1-674449 | 1985-10-24 |
| 1985-10-23 | https://www.nytimes.com/1985/10/23/garden/food-notes-098758.html | FOOD NOTES | By Nancy Harmon Jenkins | TX 1-674449 | 1985-10-24 |

| | | | | |
|---|---|---|---|---|
| 1985-10-23 | https://www.nytimes.com/1985/10/23/garden/for-the-russians-prizes-of-the-hunt.html | FOR THE RUSSIANS PRIZES OF THE HUNT | By Serge Schmemann Special To the New York Times | TX 1-674449 | 1985-10-24 |
| 1985-10-23 | https://www.nytimes.com/1985/10/23/garden/growing-us-taste-for-mushrooms.html | GROWING US TASTE FOR MUSHROOMS | By Nancy Harmon Jenkins | TX 1-674449 | 1985-10-24 |
| 1985-10-23 | https://www.nytimes.com/1985/10/23/garden/kitchen-equipment-new-nutcracker-faster-and-easier.html | KITCHEN EQUIPMENT   NEW NUTCRACKER FASTER AND EASIER | By Pierre Franey | TX 1-674449 | 1985-10-24 |
| 1985-10-23 | https://www.nytimes.com/1985/10/23/garden/metropolitan-diary-098510.html | METROPOLITAN DIARY | By Ron Alexander | TX 1-674449 | 1985-10-24 |
| 1985-10-23 | https://www.nytimes.com/1985/10/23/garden/personal-health-098212.html | PERSONAL HEALTH | By Jane E Brody | TX 1-674449 | 1985-10-24 |
| 1985-10-23 | https://www.nytimes.com/1985/10/23/garden/ungaros-latest-brilliant-colors-revealing-shapes.html | UNGAROS LATEST BRILLIANT COLORS REVEALING SHAPES | By Bernadine Morris Special To the New York Times | TX 1-674449 | 1985-10-24 |
| 1985-10-23 | https://www.nytimes.com/1985/10/23/garden/wine-talk-098763.html | WINE TALK | By Frank J Prial | TX 1-674449 | 1985-10-24 |
| 1985-10-23 | https://www.nytimes.com/1985/10/23/movies/film-shoah-memories-of-the-death-camps.html | FILM SHOAH MEMORIES OF THE DEATH CAMPS | By Vincent Canby | TX 1-674449 | 1985-10-24 |
| 1985-10-23 | https://www.nytimes.com/1985/10/23/movies/film-tale-of-a-divorce-twice-in-a-lifetime.html | FILM TALE OF A DIVORCE TWICE IN A LIFETIME | By Janet Maslin | TX 1-674449 | 1985-10-24 |
| 1985-10-23 | https://www.nytimes.com/1985/10/23/movies/tv-review-bison-forest-a-pbs-documentary.html | TV REVIEW   BISON FOREST A PBS DOCUMENTARY | By John Corry | TX 1-674449 | 1985-10-24 |
| 1985-10-23 | https://www.nytimes.com/1985/10/23/nyregion/18th-game-is-drawn-in-title-chess.html | 18TH GAME IS DRAWN IN TITLE CHESS | AP | TX 1-674449 | 1985-10-24 |
| 1985-10-23 | https://www.nytimes.com/1985/10/23/nyregion/7-jersey-prison-guards-guilty-of-misconduct.html | 7 Jersey Prison Guards Guilty of Misconduct | AP | TX 1-674449 | 1985-10-24 |
| 1985-10-23 | https://www.nytimes.com/1985/10/23/nyregion/about-new-york-to-a-protocol-chief-no-one-is-unimportant.html | ABOUT NEW YORK   TO A PROTOCOL CHIEF NO ONE IS UNIMPORTANT | WILLIAM E GEIST Special to the New York Times | TX 1-674449 | 1985-10-24 |
| 1985-10-23 | https://www.nytimes.com/1985/10/23/nyregion/borough-chief-of-si-battling-in-a-tight-race.html | BOROUGH CHIEF OF SI BATTLING IN A TIGHT RACE | By Frank Lynn | TX 1-674449 | 1985-10-24 |
| 1985-10-23 | https://www.nytimes.com/1985/10/23/nyregion/bridge-brazil-and-us-are-ahead-in-world-team-title-play.html | Bridge   Brazil and US Are Ahead In World Team Title Play | By Alan Truscott Special To the New York Times | TX 1-674449 | 1985-10-24 |
| 1985-10-23 | https://www.nytimes.com/1985/10/23/nyregion/columbia-workers-hail-union-pact.html | COLUMBIA WORKERS HAIL UNION PACT | By Jane Gross | TX 1-674449 | 1985-10-24 |

| 1985-10-23 | https://www.nytimes.com/1985/10/23/nyregion/girl-weathers-debut-as-football-guard.html | GIRL WEATHERS DEBUT AS FOOTBALL GUARD | Special to the New York Times | TX 1-674449 | 1985-10-24 |
|---|---|---|---|---|---|
| 1985-10-23 | https://www.nytimes.com/1985/10/23/nyregion/half-the-members-of-school-boards-facing-dismissal.html | HALF THE MEMBERS OF SCHOOL BOARDS FACING DISMISSAL | By Larry Rohter | TX 1-674449 | 1985-10-24 |
| 1985-10-23 | https://www.nytimes.com/1985/10/23/nyregion/higher-tax-on-realty-sales-suggested-to-hold-fare.html | HIGHER TAX ON REALTY SALES SUGGESTED TO HOLD FARE | By Maurice Carroll | TX 1-674449 | 1985-10-24 |
| 1985-10-23 | https://www.nytimes.com/1985/10/23/nyregion/judge-blocks-bronx-garage-for-transit-authority-buses.html | Judge Blocks Bronx Garage For Transit Authority Buses | By United Press International | TX 1-674449 | 1985-10-24 |
| 1985-10-23 | https://www.nytimes.com/1985/10/23/nyregion/new-programs-on-campuses-teach-students-about-aids.html | NEW PROGRAMS ON CAMPUSES TEACH STUDENTS ABOUT AIDS | By Jonathan Friendly | TX 1-674449 | 1985-10-24 |
| 1985-10-23 | https://www.nytimes.com/1985/10/23/nyregion/new-york-day-by-day-100589.html | NEW YORK DAY BY DAY | Birthday RestorationDavid Bird and Sara Rimer | TX 1-674449 | 1985-10-24 |
| 1985-10-23 | https://www.nytimes.com/1985/10/23/nyregion/new-york-day-by-day-achievers.html | NEW YORK DAY BY DAY   Achievers | David Bird and Sara Rimer | TX 1-674449 | 1985-10-24 |
| 1985-10-23 | https://www.nytimes.com/1985/10/23/nyregion/new-york-day-by-day-comfort-for-the-distressed.html | NEW YORK DAY BY DAY   Comfort for the Distressed | David Bird and Sara Rimer | TX 1-674449 | 1985-10-24 |
| 1985-10-23 | https://www.nytimes.com/1985/10/23/nyregion/panel-on-landmarks-backs-a-facade-plan-for-east-side-tower.html | PANEL ON LANDMARKS BACKS A FACADE PLAN FOR EAST SIDE TOWER | By Joyce Purnick | TX 1-674449 | 1985-10-24 |
| 1985-10-23 | https://www.nytimes.com/1985/10/23/nyregion/police-begin-effort-to-curb-crime-in-park.html | POLICE BEGIN EFFORT TO CURB CRIME IN PARK | By Keith Schneider | TX 1-674449 | 1985-10-24 |
| 1985-10-23 | https://www.nytimes.com/1985/10/23/nyregion/the-region-2-in-choate-case-put-on-probation.html | THE REGION   2 in Choate Case Put on Probation | AP | TX 1-674449 | 1985-10-24 |
| 1985-10-23 | https://www.nytimes.com/1985/10/23/nyregion/the-region-albany-planning-new-state-prison.html | THE REGION   Albany Planning New State Prison | AP | TX 1-674449 | 1985-10-24 |
| 1985-10-23 | https://www.nytimes.com/1985/10/23/nyregion/the-region-cuomo-upheld-on-voter-sign-up.html | THE REGION   Cuomo Upheld On Voter SignUp | AP | TX 1-674449 | 1985-10-24 |
| 1985-10-23 | https://www.nytimes.com/1985/10/23/nyregion/the-region-lindbergh-papers-said-to-back-trial.html | THE REGION   Lindbergh Papers Said to Back Trial | AP | TX 1-674449 | 1985-10-24 |

| | | | | |
|---|---|---|---|---|
| 1985-10-23 | https://www.nytimes.com/1985/10/23/nyregion/the-un-s-anniversary-street-closings-near-un-expected-to-tie-up-traffic.html | THE UNS ANNIVERSARY   STREET CLOSINGS NEAR UN EXPECTED TO TIE UP TRAFFIC | By George James | TX 1-674449 | 1985-10-24 |
| 1985-10-23 | https://www.nytimes.com/1985/10/23/nyregion/wachtler-urges-drive-to-rebuild-decaying-courts.html | WACHTLER URGES DRIVE TO REBUILD DECAYING COURTS | By David Margolick | TX 1-674449 | 1985-10-24 |
| 1985-10-23 | https://www.nytimes.com/1985/10/23/nyregion/westchester-foes-clash-over-county-s-role.html | WESTCHESTER FOES CLASH OVER COUNTYS ROLE | By James Feron | TX 1-674449 | 1985-10-24 |
| 1985-10-23 | https://www.nytimes.com/1985/10/23/nyregion/woman-22-is-critically-injured-when-pushed-off-bmt-platform.html | WOMAN 22 IS CRITICALLY INJURED WHEN PUSHED OFF BMT PLATFORM | By Glenn Fowler | TX 1-674449 | 1985-10-24 |
| 1985-10-23 | https://www.nytimes.com/1985/10/23/opinion/america-goes-it-alone.html | America Goes It Alone | By Richard J Barnet | TX 1-674449 | 1985-10-24 |
| 1985-10-23 | https://www.nytimes.com/1985/10/23/opinion/no-way-to-balance-the-budget.html | No Way to Balance the Budget | By Ronald F Pollack | TX 1-674449 | 1985-10-24 |
| 1985-10-23 | https://www.nytimes.com/1985/10/23/opinion/observer-high-on-the-hog.html | OBSERVER   High on the Hog | By Russell Baker | TX 1-674449 | 1985-10-24 |
| 1985-10-23 | https://www.nytimes.com/1985/10/23/opinion/washington-the-missouri-compromise.html | WASHINGTON   The Missouri Compromise | By James Reston | TX 1-674449 | 1985-10-24 |
| 1985-10-23 | https://www.nytimes.com/1985/10/23/sports/20-players-fined-for-2-nba-fights.html | 20 PLAYERS FINED FOR 2 NBA FIGHTS | By Roy S Johnson Special To the New York Times | TX 1-674449 | 1985-10-24 |
| 1985-10-23 | https://www.nytimes.com/1985/10/23/sports/a-stampede-for-breeders-cup.html | A Stampede for Breeders Cup | By Steven Crist | TX 1-674449 | 1985-10-24 |
| 1985-10-23 | https://www.nytimes.com/1985/10/23/sports/andujar-feeling-extra-pressure.html | ANDUJAR FEELING EXTRA PRESSURE | By Malcolm Moran Special To the New York Times | TX 1-674449 | 1985-10-24 |
| 1985-10-23 | https://www.nytimes.com/1985/10/23/sports/bossy-s-late-goal-gives-islanders-tie.html | BOSSYS LATE GOAL GIVES ISLANDERS TIE | By Craig Wolff Special To the New York Times | TX 1-674449 | 1985-10-24 |
| 1985-10-23 | https://www.nytimes.com/1985/10/23/sports/cox-gets-record-contract-from-braves.html | COX GETS RECORD CONTRACT FROM BRAVES | By Murray Chass Special To the New York Times | TX 1-674449 | 1985-10-24 |
| 1985-10-23 | https://www.nytimes.com/1985/10/23/sports/drug-agreement-ended-by-owners.html | DRUG AGREEMENT ENDED BY OWNERS | By Murray Chass Special To the New York Times | TX 1-674449 | 1985-10-24 |
| 1985-10-23 | https://www.nytimes.com/1985/10/23/sports/gordon-s-white-on-college-football-glut-of-field-goals-this-year.html | GORDON S WHITE ON COLLEGE FOOTBALL   GLUT OF FIELD GOALS THIS YEAR | GORDON S WHITE | TX 1-674449 | 1985-10-24 |
| 1985-10-23 | https://www.nytimes.com/1985/10/23/sports/massimino-is-excited-again-as-villanova-begins-anew.html | MASSIMINO IS EXCITED AGAIN AS VILLANOVA BEGINS ANEW | By William C Rhoden Special To the New York Times | TX 1-674449 | 1985-10-24 |
| 1985-10-23 | https://www.nytimes.com/1985/10/23/sports/merger-at-stake-for-generals.html | MERGER AT STAKE FOR GENERALS | By William N Wallace Special To the New York Times | TX 1-674449 | 1985-10-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-10-23 | https://www.nytimes.com/1985/10/23/sports/royals-end-cards-spell-and-cut-series-lead-to-2-1.html | ROYALS END CARDS SPELL AND CUT SERIES LEAD TO 21 | By Joseph Durso Special To the New York Times | TX 1-674449 | 1985-10-24 |
| 1985-10-23 | https://www.nytimes.com/1985/10/23/sports/scouting-an-idol-to-fit-big-dreams.html | SCOUTING   An Idol to Fit Big Dreams | Thomas Rogers | TX 1-674449 | 1985-10-24 |
| 1985-10-23 | https://www.nytimes.com/1985/10/23/sports/scouting-defense-rests.html | SCOUTING   Defense Rests | Thomas Rogers | TX 1-674449 | 1985-10-24 |
| 1985-10-23 | https://www.nytimes.com/1985/10/23/sports/scouting-smart-neighbor.html | SCOUTING   Smart Neighbor | Thomas Rogers | TX 1-674449 | 1985-10-24 |
| 1985-10-23 | https://www.nytimes.com/1985/10/23/sports/sports-of-the-times-big-guns-sputter.html | SPORTS OF THE TIMES   BIG GUNS SPUTTER | By George Vecsey | TX 1-674449 | 1985-10-24 |
| 1985-10-23 | https://www.nytimes.com/1985/10/23/sports/the-fridge-becomes-a-triple-threat-for-the-bears.html | The Fridge Becomes a Triple Threat for the Bears | By Michael Janofsky | TX 1-674449 | 1985-10-24 |
| 1985-10-23 | https://www.nytimes.com/1985/10/23/sports/white-keeps-slugging.html | WHITE KEEPS SLUGGING | Special to the New York Times | TX 1-674449 | 1985-10-24 |
| 1985-10-23 | https://www.nytimes.com/1985/10/23/style/chef-offers-lowcalorie-haute-cuisine.html | CHEF OFFERS LOWCALORIE HAUTE CUISINE | By Gloria Levitas | TX 1-674449 | 1985-10-24 |
| 1985-10-23 | https://www.nytimes.com/1985/10/23/style/in-oregon-pioneer-vintners-produce-homegrown-pinot-gris.html | IN OREGON PIONEER VINTNERS PRODUCE HOMEGROWN PINOT GRIS | By Eunice Fried | TX 1-674449 | 1985-10-24 |
| 1985-10-23 | https://www.nytimes.com/1985/10/23/theater/theater-crazy-arnold.html | THEATER CRAZY ARNOLD | By Mel Gussow | TX 1-674449 | 1985-10-24 |
| 1985-10-23 | https://www.nytimes.com/1985/10/23/theater/theater-wilson-s-talley-son.html | THEATER WILSONS TALLEY SON | By Frank Rich | TX 1-674449 | 1985-10-24 |
| 1985-10-23 | https://www.nytimes.com/1985/10/23/us/40-years-fighting-for-rights.html | 40 Years Fighting For Rights | By Barbara Gamarekian Special To the New York Times | TX 1-674449 | 1985-10-24 |
| 1985-10-23 | https://www.nytimes.com/1985/10/23/us/9-unions-in-philadelphia-end-45-day-strike-at-newspapers.html | 9 UNIONS IN PHILADELPHIA END 45DAY STRIKE AT NEWSPAPERS | Special to the New York Times | TX 1-674449 | 1985-10-24 |
| 1985-10-23 | https://www.nytimes.com/1985/10/23/us/around-the-nation-cadet-is-suspended-in-honor-code-case.html | AROUND THE NATION   Cadet Is Suspended In Honor Code Case | AP | TX 1-674449 | 1985-10-24 |
| 1985-10-23 | https://www.nytimes.com/1985/10/23/us/around-the-nation-college-official-in-maine-is-wounded-by-sniper.html | AROUND THE NATION   College Official in Maine Is Wounded by Sniper | AP | TX 1-674449 | 1985-10-24 |
| 1985-10-23 | https://www.nytimes.com/1985/10/23/us/around-the-nation-stevenson-enters-race-for-governor-in-illinois.html | AROUND THE NATION   Stevenson Enters Race For Governor in Illinois | AP | TX 1-674449 | 1985-10-24 |
| 1985-10-23 | https://www.nytimes.com/1985/10/23/us/article-100296-no-title.html | Article 100296  No Title | AP | TX 1-674449 | 1985-10-24 |

| 1985-10-23 | https://www.nytimes.com/1985/10/23/us/at-t-union-seeks-strike-authority.html | ATT UNION SEEKS STRIKE AUTHORITY | Special to the New York Times | TX 1-674449 | 1985-10-24 |
|---|---|---|---|---|---|
| 1985-10-23 | https://www.nytimes.com/1985/10/23/us/bigger-quake-in-area-called-possible.html | BIGGER QUAKE IN AREA CALLED POSSIBLE | By Walter Sullivan | TX 1-674449 | 1985-10-24 |
| 1985-10-23 | https://www.nytimes.com/1985/10/23/us/blacks-alerted-on-risks-of-aids.html | BLACKS ALERTED ON RISKS OF AIDS | By Philip M Boffey Special To the New York Times | TX 1-674449 | 1985-10-24 |
| 1985-10-23 | https://www.nytimes.com/1985/10/23/us/briefing-asian-americans.html | BRIEFING   Asian Americans | By James F Clarity and Warren Weaver Jr | TX 1-674449 | 1985-10-24 |
| 1985-10-23 | https://www.nytimes.com/1985/10/23/us/briefing-buckley-heard-from.html | BRIEFING   Buckley Heard From | By James F Clarity and Warren Weaver Jr | TX 1-674449 | 1985-10-24 |
| 1985-10-23 | https://www.nytimes.com/1985/10/23/us/briefing-lights-camera-politics.html | BRIEFING   Lights Camera Politics | By James F Clarity and Warren Weaver Jr | TX 1-674449 | 1985-10-24 |
| 1985-10-23 | https://www.nytimes.com/1985/10/23/us/briefing-sharp-tongue-in-trouble.html | BRIEFING   Sharp Tongue in Trouble | By James F Clarity and Warren Weaver Jr | TX 1-674449 | 1985-10-24 |
| 1985-10-23 | https://www.nytimes.com/1985/10/23/us/dr-joseph-cochin-professor-and-authority-on-addiction.html | Dr Joseph Cochin Professor And Authority on Addiction | AP | TX 1-674449 | 1985-10-24 |
| 1985-10-23 | https://www.nytimes.com/1985/10/23/us/goals-for-hiring-split-reagan-aides.html | GOALS FOR HIRING SPLIT REAGAN AIDES | By Robert Pear Special To the New York Times | TX 1-674449 | 1985-10-24 |
| 1985-10-23 | https://www.nytimes.com/1985/10/23/us/henry-hornblower-2d-founder-of-plimoth.html | Henry Hornblower 2d Founder of Plimoth | AP | TX 1-674449 | 1985-10-24 |
| 1985-10-23 | https://www.nytimes.com/1985/10/23/us/judge-rejects-plea-to-stop-patient-s-food.html | JUDGE REJECTS PLEA TO STOP PATIENTS FOOD | AP | TX 1-674449 | 1985-10-24 |
| 1985-10-23 | https://www.nytimes.com/1985/10/23/us/navy-acts-to-court-martial-recruiter-of-surgeon.html | NAVY ACTS TO COURTMARTIAL RECRUITER OF SURGEON | Special to the New York Times | TX 1-674449 | 1985-10-24 |
| 1985-10-23 | https://www.nytimes.com/1985/10/23/us/now-a-tv-blurb-for-star-wars.html | Now a TV Blurb For Star Wars | Special to the New York Times | TX 1-674449 | 1985-10-24 |
| 1985-10-23 | https://www.nytimes.com/1985/10/23/us/patient-with-mechanical-heart-drifts-in-and-out-of-consciousness.html | PATIENT WITH MECHANICAL HEART DRIFTS IN AND OUT OF CONSCIOUSNESS | Special to the New York Times | TX 1-674449 | 1985-10-24 |
| 1985-10-23 | https://www.nytimes.com/1985/10/23/us/philadelphia-should-have-taken-early-assault-advice-panel-told.html | PHILADELPHIA SHOULD HAVE TAKEN EARLY ASSAULT ADVICE PANEL TOLD | By Lindsey Gruson Special To the New York Times | TX 1-674449 | 1985-10-24 |
| 1985-10-23 | https://www.nytimes.com/1985/10/23/us/pregnant-girl-and-fetus-ruled-wards-of-the-state-in-indiana.html | Pregnant Girl and Fetus Ruled Wards of the State in Indiana | AP | TX 1-674449 | 1985-10-24 |
| 1985-10-23 | https://www.nytimes.com/1985/10/23/us/senators-confirm-solicitor-who-seeks-bar-to-abortion.html | SENATORS CONFIRM SOLICITOR WHO SEEKS BAR TO ABORTION | By Stuart Taylor Jr Special To the New York Times | TX 1-674449 | 1985-10-24 |

| | | | | |
|---|---|---|---|---|
| 1985-10-23 | https://www.nytimes.com/1985/10/23/us/smooth-path-of-mayor-goode-turns-rocky-in-philadelphia.html | SMOOTH PATH OF MAYOR GOODE TURNS ROCKY IN PHILADELPHIA | By William K Stevens Special To the New York Times | TX 1-674449 | 1985-10-24 |
| 1985-10-23 | https://www.nytimes.com/1985/10/23/us/tighter-curb-on-soviet-bloc-officials-travel-urged.html | TIGHTER CURB ON SOVIET BLOC OFFICIALS TRAVEL URGED | By Stephen Engelberg Special To the New York Times | TX 1-674449 | 1985-10-24 |
| 1985-10-23 | https://www.nytimes.com/1985/10/23/us/us-union-chiefs-given-suspensions.html | US UNION CHIEFS GIVEN SUSPENSIONS | By Kenneth B Noble Special To the New York Times | TX 1-674449 | 1985-10-24 |
| 1985-10-23 | https://www.nytimes.com/1985/10/23/us/warning-on-steps-to-cover-us-debt.html | WARNING ON STEPS TO COVER US DEBT | By Gerald M Boyd Special To the New York Times | TX 1-674449 | 1985-10-24 |
| 1985-10-23 | https://www.nytimes.com/1985/10/23/us/white-house-fred-fielding-lessons-in-political-endurance.html | White House  Fred Fielding Lessons In Political Endurance | By Gerald M Boyd Special To the New York Times | TX 1-674449 | 1985-10-24 |
| 1985-10-23 | https://www.nytimes.com/1985/10/23/world/12-argentines-ordered-seized.html | 12 ARGENTINES ORDERED SEIZED | By Lydia Chavez Special To the New York Times | TX 1-674449 | 1985-10-24 |
| 1985-10-23 | https://www.nytimes.com/1985/10/23/world/around-the-world-30-dead-in-philippines-in-landslide-at-mine.html | AROUND THE WORLD   30 Dead in Philippines In Landslide at Mine | AP | TX 1-674449 | 1985-10-24 |
| 1985-10-23 | https://www.nytimes.com/1985/10/23/world/around-the-world-commonwealth-nations-end-weeklong-parley.html | AROUND THE WORLD   Commonwealth Nations End Weeklong Parley | Special to The New York Times | TX 1-674449 | 1985-10-24 |
| 1985-10-23 | https://www.nytimes.com/1985/10/23/world/around-the-world-lebanese-christian-holds-talks-with-syria.html | AROUND THE WORLD   Lebanese Christian Holds Talks With Syria | Special to The New York Times | TX 1-674449 | 1985-10-24 |
| 1985-10-23 | https://www.nytimes.com/1985/10/23/world/around-the-world-salvador-deal-reported-on-duarte-s-daughter.html | AROUND THE WORLD   Salvador Deal Reported On Duartes Daughter | Special to The New York Times | TX 1-674449 | 1985-10-24 |
| 1985-10-23 | https://www.nytimes.com/1985/10/23/world/bombing-in-tunis-criticized-by-us.html | BOMBING IN TUNIS CRITICIZED BY US | By Edward Schumacher Special To the New York Times | TX 1-674449 | 1985-10-24 |
| 1985-10-23 | https://www.nytimes.com/1985/10/23/world/brazil-s-time-bomb-poor-children-by-the-millions.html | BRAZILS TIME BOMB POOR CHILDREN BY THE MILLIONS | By Alan Riding Special To the New York Times | TX 1-674449 | 1985-10-24 |
| 1985-10-23 | https://www.nytimes.com/1985/10/23/world/craxi-and-spadolini-hold-talks.html | CRAXI AND SPADOLINI HOLD TALKS | By E J Dionne Jr Special To the New York Times | TX 1-674449 | 1985-10-24 |
| 1985-10-23 | https://www.nytimes.com/1985/10/23/world/ex-hostages-tell-house-panel-of-hijacking.html | EXHOSTAGES TELL HOUSE PANEL OF HIJACKING | By Michael Oreskes Special To the New York Times | TX 1-674449 | 1985-10-24 |
| 1985-10-23 | https://www.nytimes.com/1985/10/23/world/jordan-says-it-is-still-studying-peres-s-peace-plan.html | JORDAN SAYS IT IS STILL STUDYING PERESS PEACE PLAN | By Judith Miller Special To the New York Times | TX 1-674449 | 1985-10-24 |

| | | | | |
|---|---|---|---|---|
| 1985-10-23 | https://www.nytimes.com/1985/10/23/world/laxalt-reports-pledges-by-marcos-on-political-and-military-changes.html | LAXALT REPORTS PLEDGES BY MARCOS ON POLITICAL AND MILITARY CHANGES | By Bill Keller Special To the New York Times | TX 1-674449 | 1985-10-24 |
| 1985-10-23 | https://www.nytimes.com/1985/10/23/world/moscow-vows-to-match-space-arms.html | MOSCOW VOWS TO MATCH SPACE ARMS | By Philip Taubman Special To the New York Times | TX 1-674449 | 1985-10-24 |
| 1985-10-23 | https://www.nytimes.com/1985/10/23/world/peres-proposals-on-mideast-peace-welcomed-by-us.html | PERES PROPOSALS ON MIDEAST PEACE WELCOMED BY US | By Bernard Gwertzman Special To the New York Times | TX 1-674449 | 1985-10-24 |
| 1985-10-23 | https://www.nytimes.com/1985/10/23/world/peres-taken-to-task-by-rivals-in-cabinet-for-offer-to-jordan.html | PERES TAKEN TO TASK BY RIVALS IN CABINET FOR OFFER TO JORDAN | By Thomas L Friedman Special To the New York Times | TX 1-674449 | 1985-10-24 |
| 1985-10-23 | https://www.nytimes.com/1985/10/23/world/reagan-plans-broad-gorbachev-agenda.html | REAGAN PLANS BROAD GORBACHEV AGENDA | By Bernard Weinraub Special To the New York Times | TX 1-674449 | 1985-10-24 |
| 1985-10-23 | https://www.nytimes.com/1985/10/23/world/south-africa-clerics-planning-to-see-botha-foes-in-zambia.html | SOUTH AFRICA CLERICS PLANNING TO SEE BOTHA FOES IN ZAMBIA | By Alan Cowell Special To the New York Times | TX 1-674449 | 1985-10-24 |
| 1985-10-23 | https://www.nytimes.com/1985/10/23/world/the-un-s-anniversary-are-blocs-at-the-un-crumbling-or-as-monolithic-as-ever.html | THE UNS ANNIVERSARY   ARE BLOCS AT THE UN CRUMBLING OR AS MONOLITHIC AS EVER | By Esther B Fein Special To the New York Times | TX 1-674449 | 1985-10-24 |
| 1985-10-23 | https://www.nytimes.com/1985/10/23/world/the-un-s-anniversary-gandhi-affirms-path-of-nonalignment.html | THE UNS ANNIVERSARY   GANDHI AFFIRMS PATH OF NONALIGNMENT | By Elaine Sciolino Special To the New York Times | TX 1-674449 | 1985-10-24 |
| 1985-10-23 | https://www.nytimes.com/1985/10/23/world/the-un-s-anniversary-sanctions-on-south-africa-are-called-better-of-2-evils.html | THE UNS ANNIVERSARY   SANCTIONS ON SOUTH AFRICA ARE CALLED BETTER OF 2 EVILS | By James Brooke Special To the New York Times | TX 1-674449 | 1985-10-24 |
| 1985-10-23 | https://www.nytimes.com/1985/10/23/world/torrent-of-limousines-floods-city-s-canyons.html | TORRENT OF LIMOUSINES FLOODS CITYS CANYONS | By Maureen Dowd Special To the New York Times | TX 1-674449 | 1985-10-24 |
| 1985-10-23 | https://www.nytimes.com/1985/10/23/world/us-says-soviet-violates-treaty-with-a-missile.html | US SAYS SOVIET VIOLATES TREATY WITH A MISSILE | By Charles Mohr Special To the New York Times | TX 1-674449 | 1985-10-24 |
| 1985-10-24 | https://www.nytimes.com/1985/10/24/arts/books-islam-inflamed.html | Books Islam Inflamed | By David K Shipler | TX 1-677973 | 1985-10-25 |
| 1985-10-24 | https://www.nytimes.com/1985/10/24/arts/concert-a-new-oratorio.html | CONCERT A NEW ORATORIO | By Will Crutchfield | TX 1-677973 | 1985-10-25 |
| 1985-10-24 | https://www.nytimes.com/1985/10/24/arts/concert-the-munich.html | CONCERT THE MUNICH | By John Rockwell | TX 1-677973 | 1985-10-25 |
| 1985-10-24 | https://www.nytimes.com/1985/10/24/arts/critic-s-notebook-on-the-absence-of-an-it.html | CRITICS NOTEBOOK   ON THE ABSENCE OF AN IT | By Bernard Holland | TX 1-677973 | 1985-10-25 |

| | | | | |
|---|---|---|---|---|
| 1985-10-24 | https://www.nytimes.com/1985/10/24/arts/door-is-always-open-on-channel-5.html | DOOR IS ALWAYS OPEN ON CHANNEL 5 | By Jon Pareles | TX 1-677973 | 1985-10-25 |
| 1985-10-24 | https://www.nytimes.com/1985/10/24/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-677973 | 1985-10-25 |
| 1985-10-24 | https://www.nytimes.com/1985/10/24/arts/jazz-jay-mcshann-and-band.html | JAZZ JAY MCSHANN AND BAND | By John S Wilson | TX 1-677973 | 1985-10-25 |
| 1985-10-24 | https://www.nytimes.com/1985/10/24/arts/metroline-examines-new-york-city.html | METROLINE EXAMINES NEW YORK CITY | By John Corry | TX 1-677973 | 1985-10-25 |
| 1985-10-24 | https://www.nytimes.com/1985/10/24/arts/music-25th-anniverary-of-young-conert-artists.html | MUSIC 25TH ANNIVERARY OF YOUNG CONERT ARTISTS | By Will Crutchfield | TX 1-677973 | 1985-10-25 |
| 1985-10-24 | https://www.nytimes.com/1985/10/24/arts/nbc-and-cbs-to-air-tv-spot-on-pregnancy.html | NBC and CBS to Air TV Spot on Pregnancy | By United Press International | TX 1-677973 | 1985-10-25 |
| 1985-10-24 | https://www.nytimes.com/1985/10/24/arts/piano-andrei-gavrilov.html | PIANO ANDREI GAVRILOV | By Donal Henahan | TX 1-677973 | 1985-10-25 |
| 1985-10-24 | https://www.nytimes.com/1985/10/24/arts/placido-domingo-plans-concerts-for-quake-aid.html | PLACIDO DOMINGO PLANS CONCERTS FOR QUAKE AID | By John Rockwell | TX 1-677973 | 1985-10-25 |
| 1985-10-24 | https://www.nytimes.com/1985/10/24/arts/sotheby-s-picks-new-chairman.html | SOTHEBYS PICKS NEW CHAIRMAN | By Rita Reif | TX 1-677973 | 1985-10-25 |
| 1985-10-24 | https://www.nytimes.com/1985/10/24/arts/the-dance-slask-tour.html | THE DANCE SLASK TOUR | By Jack Anderson | TX 1-677973 | 1985-10-25 |
| 1985-10-24 | https://www.nytimes.com/1985/10/24/arts/universal-television-at-top-of-prime-time.html | UNIVERSAL TELEVISION AT TOP OF PRIME TIME | By Aljean Harmetz Special To the New York Times | TX 1-677973 | 1985-10-25 |
| 1985-10-24 | https://www.nytimes.com/1985/10/24/books/books-of-the-times-101286.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-677973 | 1985-10-25 |
| 1985-10-24 | https://www.nytimes.com/1985/10/24/business/a-boom-in-temporary-work.html | A BOOM IN TEMPORARY WORK | By Thomas J Lueck | TX 1-677973 | 1985-10-25 |
| 1985-10-24 | https://www.nytimes.com/1985/10/24/business/advertising-ad-pages-increase-0.6.html | ADVERTISING   Ad Pages Increase 06 | By Philip H Dougherty | TX 1-677973 | 1985-10-25 |
| 1985-10-24 | https://www.nytimes.com/1985/10/24/business/advertising-addenda.html | ADVERTISING   Addenda | By Philip H Dougherty | TX 1-677973 | 1985-10-25 |
| 1985-10-24 | https://www.nytimes.com/1985/10/24/business/advertising-dfs-and-bbdo-get-yellow-pages-accounts.html | ADVERTISING   DFS and BBDO Get Yellow Pages Accounts | By Philip H Dougherty | TX 1-677973 | 1985-10-25 |
| 1985-10-24 | https://www.nytimes.com/1985/10/24/business/advertising-earnings-decline-88-at-bbdo-international.html | ADVERTISING   Earnings Decline 88 At BBDO International | By Philip H Dougherty | TX 1-677973 | 1985-10-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-10-24 | https://www.nytimes.com/1985/10/24/business/advertising-hcm-wins-contest-for-jack-in-the-box.html | ADVERTISING   HCM Wins Contest For Jack in the Box | By Philip H Dougherty | TX 1-677973 | 1985-10-25 |
| 1985-10-24 | https://www.nytimes.com/1985/10/24/business/advertising-jwt-net-falls-8.3.html | ADVERTISING   JWT Net Falls 83 | By Philip H Dougherty | TX 1-677973 | 1985-10-25 |
| 1985-10-24 | https://www.nytimes.com/1985/10/24/business/advertising-magazine-on-black-culture.html | Advertising   Magazine On Black Culture | By Philip H Dougherty | TX 1-677973 | 1985-10-25 |
| 1985-10-24 | https://www.nytimes.com/1985/10/24/business/advertising-people.html | ADVERTISING   People | By Philip H Dougherty | TX 1-677973 | 1985-10-25 |
| 1985-10-24 | https://www.nytimes.com/1985/10/24/business/alcoa-hedges-its-bets-slowly.html | ALCOA HEDGES ITS BETS SLOWLY | By Daniel F Cuff | TX 1-677973 | 1985-10-25 |
| 1985-10-24 | https://www.nytimes.com/1985/10/24/business/article-102197-no-title.html | Article 102197  No Title | Special to the New York Times | TX 1-677973 | 1985-10-25 |
| 1985-10-24 | https://www.nytimes.com/1985/10/24/business/boesky-increases-stake-in-harris.html | Boesky Increases Stake in Harris | Special to the New York Times | TX 1-677973 | 1985-10-25 |
| 1985-10-24 | https://www.nytimes.com/1985/10/24/business/business-people-ex-eastern-officer-is-twa-planner.html | BUSINESS PEOPLE   EXEASTERN OFFICER IS TWA PLANNER | By Kenneth N Gilpin and Todd S Purdum | TX 1-677973 | 1985-10-25 |
| 1985-10-24 | https://www.nytimes.com/1985/10/24/business/business-people-holder-of-top-3-posts-quits-union-enterprises.html | BUSINESS PEOPLE   HOLDER OF TOP 3 POSTS QUITS UNION ENTERPRISES | By Kenneth N Gilpin and Todd S Purdum | TX 1-677973 | 1985-10-25 |
| 1985-10-24 | https://www.nytimes.com/1985/10/24/business/business-people-retailer-at-household-gets-his-own-business.html | BUSINESS PEOPLE   RETAILER AT HOUSEHOLD GETS HIS OWN BUSINESS | By Kenneth N Gilpin and Todd S Purdum | TX 1-677973 | 1985-10-25 |
| 1985-10-24 | https://www.nytimes.com/1985/10/24/business/computerland-gets-bond-waiver.html | Computerland Gets Bond Waiver | Special to the New York Times | TX 1-677973 | 1985-10-25 |
| 1985-10-24 | https://www.nytimes.com/1985/10/24/business/credit-markets-us-security-rates-up-a-bit.html | CREDIT MARKETS   US Security Rates Up a Bit | By Michael Quint | TX 1-677973 | 1985-10-25 |
| 1985-10-24 | https://www.nytimes.com/1985/10/24/business/dome-may-sell-stakes.html | Dome May Sell Stakes | AP | TX 1-677973 | 1985-10-25 |
| 1985-10-24 | https://www.nytimes.com/1985/10/24/business/epic-plan-opposition.html | EPIC Plan Opposition | Special to the New York Times | TX 1-677973 | 1985-10-25 |
| 1985-10-24 | https://www.nytimes.com/1985/10/24/business/exxon-net-off-22.3-in-quarter.html | EXXON NET OFF 223 IN QUARTER | By Lee A Daniels | TX 1-677973 | 1985-10-25 |
| 1985-10-24 | https://www.nytimes.com/1985/10/24/business/farm-credit-system-posts-522-million-loss.html | FARM CREDIT SYSTEM POSTS 522 MILLION LOSS | AP | TX 1-677973 | 1985-10-25 |
| 1985-10-24 | https://www.nytimes.com/1985/10/24/business/fdic-revising-its-policy.html | FDIC REVISING ITS POLICY | By Eric N Berg Special To the New York Times | TX 1-677973 | 1985-10-25 |

| | | | | |
|---|---|---|---|---|
| 1985-10-24 | https://www.nytimes.com/1985/10/24/business/financial-corp-net-is-12.3-million.html | Financial Corp Net Is 123 Million | Special to the New York Times | TX 1-677973 | 1985-10-25 |
| 1985-10-24 | https://www.nytimes.com/1985/10/24/business/frontier-stake-for-first-boston.html | Frontier Stake For First Boston | Special to the New York Times | TX 1-677973 | 1985-10-25 |
| 1985-10-24 | https://www.nytimes.com/1985/10/24/business/general-foods-gains-anheuser-up-by-11.8.html | GENERAL FOODS GAINS ANHEUSER UP BY 118 | By Phillip H Wiggins | TX 1-677973 | 1985-10-25 |
| 1985-10-24 | https://www.nytimes.com/1985/10/24/business/genetic-systems-gets-bristol-bid.html | GENETIC SYSTEMS GETS BRISTOL BID | By Richard W Stevenson | TX 1-677973 | 1985-10-25 |
| 1985-10-24 | https://www.nytimes.com/1985/10/24/business/hoover-income-slides-25.4.html | Hoover Income Slides 254 | Special to the New York Times | TX 1-677973 | 1985-10-25 |
| 1985-10-24 | https://www.nytimes.com/1985/10/24/business/johnson-products-drops-plan.html | Johnson Products Drops Plan | AP | TX 1-677973 | 1985-10-25 |
| 1985-10-24 | https://www.nytimes.com/1985/10/24/business/loss-at-bevill-bresler-unit-is-put-at-150-million.html | Loss at Bevill Bresler Unit Is Put at 150 Million | By James Sterngold | TX 1-677973 | 1985-10-25 |
| 1985-10-24 | https://www.nytimes.com/1985/10/24/business/marine-to-buy-finance-unit.html | Marine to Buy Finance Unit | Special to the New York Times | TX 1-677973 | 1985-10-25 |
| 1985-10-24 | https://www.nytimes.com/1985/10/24/business/market-place-hospital-corp-fallen-angel.html | Market Place   Hospital Corp Fallen Angel | By Vartanig G Vartan | TX 1-677973 | 1985-10-25 |
| 1985-10-24 | https://www.nytimes.com/1985/10/24/business/new-car-sales-decline-16.8.html | NEWCAR SALES DECLINE 168 | Special to the New York Times | TX 1-677973 | 1985-10-25 |
| 1985-10-24 | https://www.nytimes.com/1985/10/24/business/new-york-jersey-costs-up-by-0.4.html | New YorkJersey Costs Up by 04 | By William G Blair | TX 1-677973 | 1985-10-25 |
| 1985-10-24 | https://www.nytimes.com/1985/10/24/business/orders-for-durable-goods-fall-1.1.html | ORDERS FOR DURABLE GOODS FALL 11 | AP | TX 1-677973 | 1985-10-25 |
| 1985-10-24 | https://www.nytimes.com/1985/10/24/business/pacific-accepts-maxxam-bid.html | Pacific Accepts Maxxam Bid | Special to the New York Times | TX 1-677973 | 1985-10-25 |
| 1985-10-24 | https://www.nytimes.com/1985/10/24/business/phibro-rises-16.8-hutton-off-sharply.html | PHIBRO RISES 168 HUTTON OFF SHARPLY | By Hj Maidenberg | TX 1-677973 | 1985-10-25 |
| 1985-10-24 | https://www.nytimes.com/1985/10/24/business/railroad-merger-is-endorsed.html | Railroad Merger Is Endorsed | AP | TX 1-677973 | 1985-10-25 |
| 1985-10-24 | https://www.nytimes.com/1985/10/24/business/revlon-loses-a-takeover-ruling.html | REVLON LOSES A TAKEOVER RULING | By Robert J Cole | TX 1-677973 | 1985-10-25 |
| 1985-10-24 | https://www.nytimes.com/1985/10/24/business/reynolds-metals-in-red-to-close-some-plants.html | REYNOLDS METALS IN RED TO CLOSE SOME PLANTS | By Stuart Diamond | TX 1-677973 | 1985-10-25 |
| 1985-10-24 | https://www.nytimes.com/1985/10/24/business/saturn-plant-site-dispute.html | Saturn Plant Site Dispute | AP | TX 1-677973 | 1985-10-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-10-24 | https://www.nytimes.com/1985/10/24/busine ss/september-price-index-up-by-0.2.html | SEPTEMBER PRICE INDEX UP BY 02 | By Clyde H Farnsworth Special To the New York Times | TX 1-677973 | 1985-10-25 |
| 1985-10-24 | https://www.nytimes.com/1985/10/24/busine ss/south-africa-meets-with-its-creditors.html | SOUTH AFRICA MEETS WITH ITS CREDITORS | By Steve Lohr Special To the New York Times | TX 1-677973 | 1985-10-25 |
| 1985-10-24 | https://www.nytimes.com/1985/10/24/busine ss/stocks-gain-dow-adds-2.80-points.html | STOCKS GAIN DOW ADDS 280 POINTS | By John Crudele | TX 1-677973 | 1985-10-25 |
| 1985-10-24 | https://www.nytimes.com/1985/10/24/busine ss/tax-panel-votes-limit-on-a-big-bank-shelter.html | TAX PANEL VOTES LIMIT ON A BIGBANK SHELTER | By David E Rosenbaum Special To the New York Times | TX 1-677973 | 1985-10-25 |
| 1985-10-24 | https://www.nytimes.com/1985/10/24/busine ss/technology-the-high-tech-blackboards.html | Technology   The HighTech Blackboards | By Andrew Pollack | TX 1-677973 | 1985-10-25 |
| 1985-10-24 | https://www.nytimes.com/1985/10/24/busine ss/us-exports-getting-help.html | US Exports Getting Help | AP | TX 1-677973 | 1985-10-25 |
| 1985-10-24 | https://www.nytimes.com/1985/10/24/busine ss/washington-post-net-up.html | Washington Post Net Up | AP | TX 1-677973 | 1985-10-25 |
| 1985-10-24 | https://www.nytimes.com/1985/10/24/busine ss/weyerhaeuser-net-off-33.8.html | Weyerhaeuser Net Off 338 | Special to the New York Times | TX 1-677973 | 1985-10-25 |
| 1985-10-24 | https://www.nytimes.com/1985/10/24/garden /a-surge-of-interest-in-the-decorative-arts.html | A SURGE OF INTEREST IN THE DECORATIVE ARTS | By Rita Reif | TX 1-677973 | 1985-10-25 |
| 1985-10-24 | https://www.nytimes.com/1985/10/24/garden /at-the-high-point-market-a-patriotic-spirit-marks-new-furniture-collections.html | AT THE HIGH POINT MARKET A PATRIOTIC SPIRIT MARKS NEW FURNITURE COLLECTIONS | By Joseph Giovannini | TX 1-677973 | 1985-10-25 |
| 1985-10-24 | https://www.nytimes.com/1985/10/24/garden /gardening-grasses-in-rockefeller-center.html | GARDENING   GRASSES IN ROCKEFELLER CENTER | By Linda Yang | TX 1-677973 | 1985-10-25 |
| 1985-10-24 | https://www.nytimes.com/1985/10/24/garden /helpful-hardware-levels-for-every-task.html | HELPFUL HARDWARE   LEVELS FOR EVERY TASK | By Daryln Brewer | TX 1-677973 | 1985-10-25 |
| 1985-10-24 | https://www.nytimes.com/1985/10/24/garden /hers.html | HERS | By Kathleen Rockwell Lawrence | TX 1-677973 | 1985-10-25 |
| 1985-10-24 | https://www.nytimes.com/1985/10/24/garden /home-beat-frills-and-flowery-patterns.html | HOME BEAT   FRILLS AND FLOWERY PATTERNS | By Suzanne Slesin | TX 1-677973 | 1985-10-25 |
| 1985-10-24 | https://www.nytimes.com/1985/10/24/garden /home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 1-677973 | 1985-10-25 |
| 1985-10-24 | https://www.nytimes.com/1985/10/24/garden /intergenerational-fiber-arts-show.html | INTERGENERATIONAL FIBER ARTS SHOW | By Betty Freudenheim | TX 1-677973 | 1985-10-25 |

| | | | | |
|---|---|---|---|---|
| 1985-10-24 | https://www.nytimes.com/1985/10/24/garden/saint-laurent-s-buoyant-skirts-spare-boleros.html | SAINT LAURENTS BUOYANT SKIRTS SPARE BOLEROS | By Bernadine Morris Special To the New York Times | TX 1-677973 | 1985-10-25 |
| 1985-10-24 | https://www.nytimes.com/1985/10/24/garden/the-ford-museum-auctions-old-cars.html | THE FORD MUSEUM AUCTIONS OLD CARS | By James Barron | TX 1-677973 | 1985-10-25 |
| 1985-10-24 | https://www.nytimes.com/1985/10/24/garden/when-un-envoys-meet-new-york.html | WHEN UN ENVOYS MEET NEW YORK | By Fred Ferretti | TX 1-677973 | 1985-10-25 |
| 1985-10-24 | https://www.nytimes.com/1985/10/24/movies/new-holocaust-documentary-draws-motivated-audience.html | NEW HOLOCAUST DOCUMENTARY DRAWS MOTIVATED AUDIENCE | By Dena Kleiman | TX 1-677973 | 1985-10-25 |
| 1985-10-24 | https://www.nytimes.com/1985/10/24/nyregion/2-indicted-in-scheme-to-steal-medicaid-funds.html | 2 INDICTED IN SCHEME TO STEAL MEDICAID FUNDS | By Joyce Purnick | TX 1-677973 | 1985-10-25 |
| 1985-10-24 | https://www.nytimes.com/1985/10/24/nyregion/4-are-shot-one-fatally-at-bryant-park.html | 4 ARE SHOT ONE FATALLY AT BRYANT PARK | By Selwyn Raab | TX 1-677973 | 1985-10-25 |
| 1985-10-24 | https://www.nytimes.com/1985/10/24/nyregion/bridge-us-women-fall-to-second-in-world-team-title-event.html | Bridge US Women Fall to Second In World Team Title Event | By Alan Truscott Special To the New York Times | TX 1-677973 | 1985-10-25 |
| 1985-10-24 | https://www.nytimes.com/1985/10/24/nyregion/cardiologist-cites-blows-to-back-in-testimony-at-the-stewart-trial.html | CARDIOLOGIST CITES BLOWS TO BACK IN TESTIMONY AT THE STEWART TRIAL | By Isabel Wilkerson | TX 1-677973 | 1985-10-25 |
| 1985-10-24 | https://www.nytimes.com/1985/10/24/nyregion/for-manes-s-opponent-race-is-uphill-but-fun.html | FOR MANESS OPPONENT RACE IS UPHILL BUT FUN | By Maurice Carroll | TX 1-677973 | 1985-10-25 |
| 1985-10-24 | https://www.nytimes.com/1985/10/24/nyregion/homosexual-veterans-sue-on-parade.html | HOMOSEXUAL VETERANS SUE ON PARADE | By David Margolick | TX 1-677973 | 1985-10-25 |
| 1985-10-24 | https://www.nytimes.com/1985/10/24/nyregion/jersey-inquiry-planned-on-no-bid-state-contracts.html | JERSEY INQUIRY PLANNED ON NOBID STATE CONTRACTS | By Robert Hanley Special To the New York Times | TX 1-677973 | 1985-10-25 |
| 1985-10-24 | https://www.nytimes.com/1985/10/24/nyregion/justice-blocks-a-referendum-on-base-on-si.html | JUSTICE BLOCKS A REFERENDUM ON BASE ON SI | By Jeffrey Schmalz | TX 1-677973 | 1985-10-25 |
| 1985-10-24 | https://www.nytimes.com/1985/10/24/nyregion/karpov-cautious-as-white.html | KARPOV CAUTIOUS AS WHITE | By Robert Byrne | TX 1-677973 | 1985-10-25 |
| 1985-10-24 | https://www.nytimes.com/1985/10/24/nyregion/new-york-day-by-day-102873.html | NEW YORK DAY BY DAY | By David Bird and Sara Rimer | TX 1-677973 | 1985-10-25 |
| 1985-10-24 | https://www.nytimes.com/1985/10/24/nyregion/new-york-day-by-day-a-candidate-perhaps.html | NEW YORK DAY BY DAY   A Candidate Perhaps | By David Bird and Sara Rimer | TX 1-677973 | 1985-10-25 |

| | | | | |
|---|---|---|---|---|
| 1985-10-24 | https://www.nytimes.com/1985/10/24/nyregi on/new-york-day-by-day-readiness.html | NEW YORK DAY BY DAY   Readiness | By David Bird and Sara Rimer | TX 1-677973 | 1985-10-25 |
| 1985-10-24 | https://www.nytimes.com/1985/10/24/nyregi on/new-york-day-by-day-thanks-for-the-scares.html | NEW YORK DAY BY DAY   Thanks for the Scares | By David Bird and Sara Rimer | TX 1-677973 | 1985-10-25 |
| 1985-10-24 | https://www.nytimes.com/1985/10/24/nyregi on/new-yorks-new-workfare-hope-amid-doubts.html | NEW YORKS NEW WORKFARE HOPE AMID DOUBTS | By Sam Roberts | TX 1-677973 | 1985-10-25 |
| 1985-10-24 | https://www.nytimes.com/1985/10/24/nyregi on/pizza-connection-trial-jurors-picked.html | PIZZA CONNECTION TRIAL JURORS PICKED | By Arnold H Lubasch | TX 1-677973 | 1985-10-25 |
| 1985-10-24 | https://www.nytimes.com/1985/10/24/nyregi on/plant-tumors-caused-by-wasps-imperiling-pin-oaks-in-queens-and-li.html | PLANT TUMORS CAUSED BY WASPS IMPERILING PIN OAKS IN QUEENS AND LI | By Keith Schneider | TX 1-677973 | 1985-10-25 |
| 1985-10-24 | https://www.nytimes.com/1985/10/24/nyregi on/quinones-chooses-rudin-to-head-study-of-school-building-program.html | QUINONES CHOOSES RUDIN TO HEAD STUDY OF SCHOOLBUILDING PROGRAM | By George James | TX 1-677973 | 1985-10-25 |
| 1985-10-24 | https://www.nytimes.com/1985/10/24/nyregi on/suspect-in-assault-on-bmt-had-won-psychiatric-release.html | SUSPECT IN ASSAULT ON BMT HAD WON PSYCHIATRIC RELEASE | By Deirdre Carmody | TX 1-677973 | 1985-10-25 |
| 1985-10-24 | https://www.nytimes.com/1985/10/24/nyregi on/the-un-s-anniversary-midtown-traffic-is-slow-but-choreographed.html | THE UNS ANNIVERSARY   MIDTOWN TRAFFIC IS SLOW BUT CHOREOGRAPHED | By Beth Sherman | TX 1-677973 | 1985-10-25 |
| 1985-10-24 | https://www.nytimes.com/1985/10/24/nyregi on/toxic-waste-cleanup-at-issue-as-kean-and-shapiro-debate.html | TOXIC WASTE CLEANUP AT ISSUE AS KEAN AND SHAPIRO DEBATE | By Joseph F Sullivan Special To the New York Times | TX 1-677973 | 1985-10-25 |
| 1985-10-24 | https://www.nytimes.com/1985/10/24/opinio n/abroad-at-home-time-and-south-africa.html | ABROAD AT HOME   Time and South Africa | By Anthony Lewis | TX 1-677973 | 1985-10-25 |
| 1985-10-24 | https://www.nytimes.com/1985/10/24/opinio n/an-alternative-to-bilingualism.html | An Alternative to Bilingualism | By Joan Keefe | TX 1-677973 | 1985-10-25 |
| 1985-10-24 | https://www.nytimes.com/1985/10/24/opinio n/essay-karpov-at-the-board.html | ESSAY   Karpov at the Board | By William Safire | TX 1-677973 | 1985-10-25 |
| 1985-10-24 | https://www.nytimes.com/1985/10/24/opinio n/nonalignment-needs-realignment.html | Nonalignment Needs Realignment | By Pranay Gupte | TX 1-677973 | 1985-10-25 |
| 1985-10-24 | https://www.nytimes.com/1985/10/24/opinio n/the-editorial-notebook-frozen-on-the-gunks.html | The Editorial Notebook   Frozen on the Gunks | DAVID C ANDERSON | TX 1-677973 | 1985-10-25 |
| 1985-10-24 | https://www.nytimes.com/1985/10/24/sports/ a-big-league-look-for-devils-rookie.html | A BIGLEAGUE LOOK FOR DEVILS ROOKIE | By Alex Yannis | TX 1-677973 | 1985-10-25 |
| 1985-10-24 | https://www.nytimes.com/1985/10/24/sports/ breeders-cup-is-scrambled.html | BREEDERS CUP IS SCRAMBLED | By Steven Crist | TX 1-677973 | 1985-10-25 |

| | | | | |
|---|---|---|---|---|
| 1985-10-24 | https://www.nytimes.com/1985/10/24/sports/cardinals-finding-new-ways-to-win.html | CARDINALS FINDING NEW WAYS TO WIN | By Murray Chass Special To the New York Times | TX 1-677973 | 1985-10-25 |
| 1985-10-24 | https://www.nytimes.com/1985/10/24/sports/cardinals-won-with-2-home-runs-to-take-3-1-lead.html | CARDINALS WON WITH 2 HOME RUNS TO TAKE 31 LEAD | By Joseph Durso Special To the New York Times | TX 1-677973 | 1985-10-25 |
| 1985-10-24 | https://www.nytimes.com/1985/10/24/sports/clippers-bargain-will-cost-the-lakers.html | CLIPPERS BARGAIN WILL COST THE LAKERS | By Sam Goldaper | TX 1-677973 | 1985-10-25 |
| 1985-10-24 | https://www.nytimes.com/1985/10/24/sports/ewing-sits-out-again.html | EWING SITS OUT AGAIN | Special to the New York Times | TX 1-677973 | 1985-10-25 |
| 1985-10-24 | https://www.nytimes.com/1985/10/24/sports/giants-kickoff-coverage-not-so-special.html | GIANTS KICKOFF COVERAGE NOT SO SPECIAL | By Frank Litsky Special To the New York Times | TX 1-677973 | 1985-10-25 |
| 1985-10-24 | https://www.nytimes.com/1985/10/24/sports/leahy-has-a-stonger-kick.html | LEAHY HAS A STONGER KICK | By Gerald Eskenazi Special To the New York Times | TX 1-677973 | 1985-10-25 |
| 1985-10-24 | https://www.nytimes.com/1985/10/24/sports/mcrae-fails-as-designated-pinch-hitter.html | MCRAE FAILS AS DESIGNATED PINCHHITTER | By Malcolm Moran Special To the New York Times | TX 1-677973 | 1985-10-25 |
| 1985-10-24 | https://www.nytimes.com/1985/10/24/sports/players.html | PLAYERS | By Peter Alfano | TX 1-677973 | 1985-10-25 |
| 1985-10-24 | https://www.nytimes.com/1985/10/24/sports/rangers-triumph.html | RANGERS TRIUMPH | By Craig Wolff | TX 1-677973 | 1985-10-25 |
| 1985-10-24 | https://www.nytimes.com/1985/10/24/sports/richmond-spinning-a-web-of-success.html | RICHMOND SPINNING A WEB OF SUCCESS | By William N Wallace | TX 1-677973 | 1985-10-25 |
| 1985-10-24 | https://www.nytimes.com/1985/10/24/sports/scouting-futile-effort.html | SCOUTING  Futile Effort | By Thomas Rogers | TX 1-677973 | 1985-10-25 |
| 1985-10-24 | https://www.nytimes.com/1985/10/24/sports/scouting-rassler-joins-campus-crowd.html | SCOUTING   Rassler Joins Campus Crowd | By Thomas Rogers | TX 1-677973 | 1985-10-25 |
| 1985-10-24 | https://www.nytimes.com/1985/10/24/sports/scouting-telling-it-all.html | SCOUTING   Telling It All | By Thomas Rogers | TX 1-677973 | 1985-10-25 |
| 1985-10-24 | https://www.nytimes.com/1985/10/24/sports/sports-of-the-times-jack-loved-playing-in-st-louis.html | SPORTS OF THE TIMES   JACK LOVED PLAYING IN ST LOUIS | By Dave Anderson | TX 1-677973 | 1985-10-25 |
| 1985-10-24 | https://www.nytimes.com/1985/10/24/theater/stage-due-sergenti-at-beaumont-italian-festival.html | STAGE DUE SERGENTI AT BEAUMONT ITALIAN FESTIVAL | By Walter Goodman | TX 1-677973 | 1985-10-25 |
| 1985-10-24 | https://www.nytimes.com/1985/10/24/theater/the-stage-alice-and-fred.html | THE STAGE ALICE AND FRED | By Mel Gussow | TX 1-677973 | 1985-10-25 |
| 1985-10-24 | https://www.nytimes.com/1985/10/24/us/5-hurt-in-amtrak-train-fire.html | 5 Hurt in Amtrak Train Fire | AP | TX 1-677973 | 1985-10-25 |
| 1985-10-24 | https://www.nytimes.com/1985/10/24/us/agency-finds-lag-in-laws-to-bar-abuse-of-electronic-surveillance.html | AGENCY FINDS LAG IN LAWS TO BAR ABUSE OF ELECTRONIC SURVEILLANCE | By David Burnham Special To the New York Times | TX 1-677973 | 1985-10-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-10-24 | https://www.nytimes.com/1985/10/24/us/alabama-mayor-attacks-nominee-s-rights-record.html | ALABAMA MAYOR ATTACKS NOMINEES RIGHTS RECORD | By Robert Pear Special To the New York Times | TX 1-677973 | 1985-10-25 |
| 1985-10-24 | https://www.nytimes.com/1985/10/24/us/around-the-nation-new-trial-asked-for-man-who-shot-his-sick-wife.html | AROUND THE NATION   New Trial Asked for Man Who Shot His Sick Wife | AP | TX 1-677973 | 1985-10-25 |
| 1985-10-24 | https://www.nytimes.com/1985/10/24/us/around-the-nation-school-to-stay-open-no-punishment-therapy.html | AROUND THE NATION   School to Stay Open No Punishment Therapy | AP | TX 1-677973 | 1985-10-25 |
| 1985-10-24 | https://www.nytimes.com/1985/10/24/us/bathhouse-curbs-called-help-in-coast-aids-fight.html | BATHHOUSE CURBS CALLED HELP IN COAST AIDS FIGHT | By Robert Lindsey Special To the New York Times | TX 1-677973 | 1985-10-25 |
| 1985-10-24 | https://www.nytimes.com/1985/10/24/us/bill-on-transport-passed-by-senate.html | BILL ON TRANSPORT PASSED BY SENATE | By Reginald Stuart Special To the New York Times | TX 1-677973 | 1985-10-25 |
| 1985-10-24 | https://www.nytimes.com/1985/10/24/us/black-raises-stakes-in-virginia-vote.html | BLACK RAISES STAKES IN VIRGINIA VOTE | By Phil Gailey Special To the New York Times | TX 1-677973 | 1985-10-25 |
| 1985-10-24 | https://www.nytimes.com/1985/10/24/us/briefing-alice-does-live-here.html | BRIEFING   Alice Does Live Here | By James F Clarity and Warren Weaver Jr | TX 1-677973 | 1985-10-25 |
| 1985-10-24 | https://www.nytimes.com/1985/10/24/us/briefing-celebrating-the-un.html | BRIEFING   Celebrating the UN | By James F Clarity and Warren Weaver Jr | TX 1-677973 | 1985-10-25 |
| 1985-10-24 | https://www.nytimes.com/1985/10/24/us/briefing-cigar-fever.html | BRIEFING   Cigar Fever | By James F Clarity and Warren Weaver Jr | TX 1-677973 | 1985-10-25 |
| 1985-10-24 | https://www.nytimes.com/1985/10/24/us/briefing-soviet-fever.html | BRIEFING   Soviet Fever | By James F Clarity and Warren Weaver Jr | TX 1-677973 | 1985-10-25 |
| 1985-10-24 | https://www.nytimes.com/1985/10/24/us/catherine-hanneford-led-the-family-circus.html | Catherine Hanneford Led the Family Circus | AP | TX 1-677973 | 1985-10-25 |
| 1985-10-24 | https://www.nytimes.com/1985/10/24/us/centennial-is-celebrated-by-seedbed-of-industy.html | CENTENNIAL IS CELEBRATED BY SEEDBED OF INDUSTY | By Dudley Clendinen Special To the New York Times | TX 1-677973 | 1985-10-25 |
| 1985-10-24 | https://www.nytimes.com/1985/10/24/us/congress-deciphering-the-balanced-budget-bill.html | CONGRESS   DECIPHERING THE BALANCEDBUDGET BILL | By Jonathan Fuerbringer Special To the New York Times | TX 1-677973 | 1985-10-25 |
| 1985-10-24 | https://www.nytimes.com/1985/10/24/us/congress-nearing-votes-on-deficit.html | CONGRESS NEARING VOTES ON DEFICIT | By Jonathan Fuerbringer Special To the New York Times | TX 1-677973 | 1985-10-25 |
| 1985-10-24 | https://www.nytimes.com/1985/10/24/us/doctors-unit-urges-schools-to-admit-aids-victims.html | DOCTORS UNIT URGES SCHOOLS TO ADMIT AIDS VICTIMS | By Erik Eckholm | TX 1-677973 | 1985-10-25 |
| 1985-10-24 | https://www.nytimes.com/1985/10/24/us/floridian-dies-of-snake-bite.html | Floridian Dies of Snake Bite | AP | TX 1-677973 | 1985-10-25 |
| 1985-10-24 | https://www.nytimes.com/1985/10/24/us/harold-s-smith-sr.html | HAROLD S SMITH SR | AP | TX 1-677973 | 1985-10-25 |

| | | | | |
|---|---|---|---|---|
| 1985-10-24 | https://www.nytimes.com/1985/10/24/us/inventor-of-new-artificial-heart-is-pleased-with-its-performance.html | INVENTOR OF NEW ARTIFICIAL HEART IS PLEASED WITH ITS PERFORMANCE | Special to the New York Times | TX 1-677973 | 1985-10-25 |
| 1985-10-24 | https://www.nytimes.com/1985/10/24/us/jackson-says-rules-democrats-proposed-preserve-an-inequity.html | JACKSON SAYS RULES DEMOCRATS PROPOSED PRESERVE AN INEQUITY | Special to the New York Times | TX 1-677973 | 1985-10-25 |
| 1985-10-24 | https://www.nytimes.com/1985/10/24/us/man-in-the-news-charles-fried-court-voice-of-reaganism.html | MAN IN THE NEWS CHARLES FRIED COURT VOICE OF REAGANISM | By Stuart Taylor Jr Special To the New York Times | TX 1-677973 | 1985-10-25 |
| 1985-10-24 | https://www.nytimes.com/1985/10/24/us/mormon-aides-tell-of-dealings-with-a-suspect-in-3-bombings.html | MORMON AIDES TELL OF DEALINGS WITH A SUSPECT IN 3 BOMBINGS | By Iver Peterson Special To the New York Times | TX 1-677973 | 1985-10-25 |
| 1985-10-24 | https://www.nytimes.com/1985/10/24/us/new-us-troop-helmets-termed-defective.html | NEW US TROOP HELMETS TERMED DEFECTIVE | By Richard Halloran Special To the New York Times | TX 1-677973 | 1985-10-25 |
| 1985-10-24 | https://www.nytimes.com/1985/10/24/us/officer-refuses-to-testify-at-bombing-inquiry.html | OFFICER REFUSES TO TESTIFY AT BOMBING INQUIRY | By Lindsey Gruson Special To the New York Times | TX 1-677973 | 1985-10-25 |
| 1985-10-24 | https://www.nytimes.com/1985/10/24/us/pentagon-taking-steps-for-new-air-force-one.html | Pentagon Taking Steps For New Air Force One | AP | TX 1-677973 | 1985-10-25 |
| 1985-10-24 | https://www.nytimes.com/1985/10/24/us/union-at-chrysler-in-tentative-pact-weekend-vote-set.html | UNION AT CHRYSLER IN TENTATIVE PACT WEEKEND VOTE SET | By John Holusha Special To the New York Times | TX 1-677973 | 1985-10-25 |
| 1985-10-24 | https://www.nytimes.com/1985/10/24/us/white-house-intruder-tries-to-hang-himself.html | White House Intruder Tries to Hang Himself | AP | TX 1-677973 | 1985-10-25 |
| 1985-10-24 | https://www.nytimes.com/1985/10/24/us/whither-april-15.html | Whither April 15 | Special to the New York Times | TX 1-677973 | 1985-10-25 |
| 1985-10-24 | https://www.nytimes.com/1985/10/24/us/witness-at-edwards-s-trial-backs-government-charges.html | WITNESS AT EDWARDSS TRIAL BACKS GOVERNMENT CHARGES | Special to the New York Times | TX 1-677973 | 1985-10-25 |
| 1985-10-24 | https://www.nytimes.com/1985/10/24/us/working-profile-william-brown-a-career-on-the-stairways-of-power.html | WORKING PROFILEWilliam Brown   A Career on the Stairways of Power | By Francis X Clines Special To the New York Times | TX 1-677973 | 1985-10-25 |
| 1985-10-24 | https://www.nytimes.com/1985/10/24/world/a-new-status-symbol-getting-near-the-un.html | A NEW STATUS SYMBOL GETTING NEAR THE UN | By Esther B Fein Special To the New York Times | TX 1-677973 | 1985-10-25 |
| 1985-10-24 | https://www.nytimes.com/1985/10/24/world/a-soviet-arms-idea-interests-the-us.html | A SOVIET ARMS IDEA INTERESTS THE US | By Bernard Gwertzman Special To the New York Times | TX 1-677973 | 1985-10-25 |
| 1985-10-24 | https://www.nytimes.com/1985/10/24/world/around-the-world-agreement-reported-on-duarte-s-daughter.html | AROUND THE WORLD   Agreement Reported On Duartes Daughter | Special to The New York Times | TX 1-677973 | 1985-10-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-10-24 | https://www.nytimes.com/1985/10/24/world/around-the-world-colombian-army-chief-wounded-in-ambush.html | AROUND THE WORLD   Colombian Army Chief Wounded in Ambush | AP | TX 1-677973 | 1985-10-25 |
| 1985-10-24 | https://www.nytimes.com/1985/10/24/world/around-the-world-peruvian-peasants-say-soldiers-killed-59.html | AROUND THE WORLD   Peruvian Peasants Say Soldiers Killed 59 | AP | TX 1-677973 | 1985-10-25 |
| 1985-10-24 | https://www.nytimes.com/1985/10/24/world/around-the-world-quebec-premier-calls-provincial-election.html | AROUND THE WORLD   Quebec Premier Calls Provincial Election | AP | TX 1-677973 | 1985-10-25 |
| 1985-10-24 | https://www.nytimes.com/1985/10/24/world/chill-in-bucharest-brings-a-whiff-of-harder-times.html | CHILL IN BUCHAREST BRINGS A WHIFF OF HARDER TIMES | By Henry Kamm Special To the New York Times | TX 1-677973 | 1985-10-25 |
| 1985-10-24 | https://www.nytimes.com/1985/10/24/world/china-blizzard-strands-800.html | China Blizzard Strands 800 | AP | TX 1-677973 | 1985-10-25 |
| 1985-10-24 | https://www.nytimes.com/1985/10/24/world/excerpts-from-interview-with-king-hussein-on-israel-s-peace-proposals.html | EXCERPTS FROM INTERVIEW WITH KING HUSSEIN ON ISRAELS PEACE PROPOSALS | Special to the New York Times | TX 1-677973 | 1985-10-25 |
| 1985-10-24 | https://www.nytimes.com/1985/10/24/world/gen-xu-shiyou-of-china-dies-long-a-key-military-leader.html | GEN XU SHIYOU OF CHINA DIES LONG A KEY MILITARY LEADER | By John F Burns Special To the New York Times | TX 1-677973 | 1985-10-25 |
| 1985-10-24 | https://www.nytimes.com/1985/10/24/world/hijacker-is-reported-to-implicate-abbas.html | HIJACKER IS REPORTED TO IMPLICATE ABBAS | By John Tagliabue Special To the New York Times | TX 1-677973 | 1985-10-25 |
| 1985-10-24 | https://www.nytimes.com/1985/10/24/world/hussein-welcomes-spirit-of-speech-on-peace-by-peres.html | HUSSEIN WELCOMES SPIRIT OF SPEECH ON PEACE BY PERES | By Judith Miller Special To the New York Times | TX 1-677973 | 1985-10-25 |
| 1985-10-24 | https://www.nytimes.com/1985/10/24/world/in-nicaragua-rights-curbs-bring-uncertainty-and-more-censorship.html | IN NICARAGUA RIGHTS CURBS BRING UNCERTAINTY AND MORE CENSORSHIP | By Stephen Kinzer Special To the New York Times | TX 1-677973 | 1985-10-25 |
| 1985-10-24 | https://www.nytimes.com/1985/10/24/world/israeli-minister-wants-sharon-out-of-cabinet.html | Israeli Minister Wants Sharon Out of Cabinet | Special to the New York Times | TX 1-677973 | 1985-10-25 |
| 1985-10-24 | https://www.nytimes.com/1985/10/24/world/koivisto-visits-mill-in-maine-run-by-finns-and-times-co.html | Koivisto Visits Mill in Maine Run by Finns and Times Co | Special to the New York Times | TX 1-677973 | 1985-10-25 |
| 1985-10-24 | https://www.nytimes.com/1985/10/24/world/president-in-new-york-plunges-into-a-whirl-of-diplomatic-talks.html | PRESIDENT IN NEW YORK PLUNGES INTO A WHIRL OF DIPLOMATIC TALKS | By Gerald M Boyd Special To the New York Times | TX 1-677973 | 1985-10-25 |
| 1985-10-24 | https://www.nytimes.com/1985/10/24/world/reagan-postpones-jordan-arms-deal.html | REAGAN POSTPONES JORDAN ARMS DEAL | By Steven V Roberts Special To the New York Times | TX 1-677973 | 1985-10-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-10-24 | https://www.nytimes.com/1985/10/24/world/the-un-s-anniversary-canada-may-cut-south-africa-ties.html | THE UNS ANNIVERSARY  CANADA MAY CUT SOUTH AFRICA TIES | Special to the New York Times | TX 1-677973 | 1985-10-25 |
| 1985-10-24 | https://www.nytimes.com/1985/10/24/world/the-un-s-anniversary-diplomacy-2-minuets-at-waldorf.html | THE UNS ANNIVERSARY DIPLOMACY 2 MINUETS AT WALDORF | By Maureen Dowd | TX 1-677973 | 1985-10-25 |
| 1985-10-24 | https://www.nytimes.com/1985/10/24/world/the-un-s-anniversary-gandhi-and-zia-set-talks-on-border-and-other-issues.html | THE UNS ANNIVERSARY  GANDHI AND ZIA SET TALKS ON BORDER AND OTHER ISSUES | By Elaine Sciolino Special To the New York Times | TX 1-677973 | 1985-10-25 |
| 1985-10-24 | https://www.nytimes.com/1985/10/24/world/the-un-s-anniversary-maroccans-declare-cease-fire-in-war-in-western-sahara.html | THE UNS ANNIVERSARY MAROCCANS DECLARE CEASEFIRE IN WAR IN WESTERN SAHARA | Special to the New York Times | TX 1-677973 | 1985-10-25 |
| 1985-10-24 | https://www.nytimes.com/1985/10/24/world/the-un-s-anniversary-nakasone-s-address-free-trade-is-as-fragile-as-glass.html | THE UNS ANNIVERSARY NAKASONES ADDRESS FREE TRADE IS AS FRAGILE AS GLASS | Special to the New York Times | TX 1-677973 | 1985-10-25 |
| 1985-10-24 | https://www.nytimes.com/1985/10/24/world/the-un-s-anniversary-nakasone-urges-more-free-trade.html | THE UNS ANNIVERSARY  NAKASONE URGES MORE FREE TRADE | By James Brooke Special To the New York Times | TX 1-677973 | 1985-10-25 |
| 1985-10-24 | https://www.nytimes.com/1985/10/24/world/the-un-s-anniversary-reagan-asks-to-end-rivalry-with-soviet-in-third-world.html | THE UNS ANNIVERSARY  REAGAN ASKS TO END RIVALRY WITH SOVIET IN THIRD WORLD | By Bernard Weinraub Special To the New York Times | TX 1-677973 | 1985-10-25 |
| 1985-10-24 | https://www.nytimes.com/1985/10/24/world/the-un-s-anniversary-un-s-gift-to-tongues-a-corps-of-interpreters.html | THE UNS ANNIVERSARY  UNS GIFT TO TONGUES A CORPS OF INTERPRETERS | Special to the New York Times | TX 1-677973 | 1985-10-25 |
| 1985-10-24 | https://www.nytimes.com/1985/10/24/world/warsaw-pact-ends-summit-talks.html | WARSAW PACT ENDS SUMMIT TALKS | AP | TX 1-677973 | 1985-10-25 |
| 1985-10-25 | https://www.nytimes.com/1985/10/25/arts/all-s-fair-at-pier-fair-a-diversity-of-americana.html | ALLS FAIR AT PIER FAIR A DIVERSITY OF AMERICANA | By Rita Reif | TX 1-691414 | 1985-10-28 |
| 1985-10-25 | https://www.nytimes.com/1985/10/25/arts/art-49-feininger-works-get-first-us-showing.html | ART 49 FEININGER WORKS GET FIRST US SHOWING | By Vivien Raynor | TX 1-691414 | 1985-10-28 |
| 1985-10-25 | https://www.nytimes.com/1985/10/25/arts/art-jewish-emigres-in-paris-1905-45.html | ART JEWISH EMIGRES IN PARIS 190545 | By Michael Brenson | TX 1-691414 | 1985-10-28 |
| 1985-10-25 | https://www.nytimes.com/1985/10/25/arts/auctions.html | AUCTIONS | By Rita Reif | TX 1-691414 | 1985-10-28 |
| 1985-10-25 | https://www.nytimes.com/1985/10/25/arts/bam-is-a-mecca-of-the-new.html | BAM IS A MECCA OF THE NEW | By Jennifer Dunning | TX 1-691414 | 1985-10-28 |
| 1985-10-25 | https://www.nytimes.com/1985/10/25/arts/children-of-the-night-on-young-prostitutes.html | Children of the Night On Young Prostitutes | By Lawrence Van Gelder | TX 1-691414 | 1985-10-28 |

| 1985-10-25 | https://www.nytimes.com/1985/10/25/arts/dance-joffrey-offers-arden-court.html | DANCE JOFFREY OFFERS ARDEN COURT | By Jennifer Dunning | TX 1-691414 | 1985-10-28 |
|---|---|---|---|---|---|
| 1985-10-25 | https://www.nytimes.com/1985/10/25/arts/dance-margaret-jenkins-compnay.html | DANCE MARGARET JENKINS COMPNAY | By Jennifer Dunning | TX 1-691414 | 1985-10-28 |
| 1985-10-25 | https://www.nytimes.com/1985/10/25/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 1-691414 | 1985-10-28 |
| 1985-10-25 | https://www.nytimes.com/1985/10/25/arts/folk-electronic-roches.html | FOLK ELECTRONIC ROCHES | By Stephen Holden | TX 1-691414 | 1985-10-28 |
| 1985-10-25 | https://www.nytimes.com/1985/10/25/arts/from-liechtenstein-quintessences.html | FROM LIECHTENSTEIN QUINTESSENCES | By John Russell | TX 1-691414 | 1985-10-28 |
| 1985-10-25 | https://www.nytimes.com/1985/10/25/arts/latin-sonora-matancera.html | LATIN SONORA MATANCERA | By Jon Pareles | TX 1-691414 | 1985-10-28 |
| 1985-10-25 | https://www.nytimes.com/1985/10/25/arts/music-cathedral-choir.html | MUSIC CATHEDRAL CHOIR | By Tim Page | TX 1-691414 | 1985-10-28 |
| 1985-10-25 | https://www.nytimes.com/1985/10/25/arts/philip-will-jr.html | PHILIP WILL JR | AP | TX 1-691414 | 1985-10-28 |
| 1985-10-25 | https://www.nytimes.com/1985/10/25/arts/pop-jazz.html | POPJAZZ | By Stephen Holden | TX 1-691414 | 1985-10-28 |
| 1985-10-25 | https://www.nytimes.com/1985/10/25/arts/restaurants-104664.html | RESTAURANTS | By Bryan Miller | TX 1-691414 | 1985-10-28 |
| 1985-10-25 | https://www.nytimes.com/1985/10/25/arts/top-rockers-are-in-town-swinging-back-to-basics.html | TOP ROCKERS ARE IN TOWN SWINGING BACK TO BASICS | By Jon Pareles | TX 1-691414 | 1985-10-28 |
| 1985-10-25 | https://www.nytimes.com/1985/10/25/arts/weekender-guide-friday.html | WEEKENDER GUIDE Friday | By Leslie Bennetts | TX 1-691414 | 1985-10-28 |
| 1985-10-25 | https://www.nytimes.com/1985/10/25/books/books-of-the-times-103692.html | BOOKS OF THE TIMES | By John Gross | TX 1-691414 | 1985-10-28 |
| 1985-10-25 | https://www.nytimes.com/1985/10/25/business/about-real-estate-a-study-in-costs-as-rental-apartment-house-goes-up-in-midtown.html | ABOUT REAL ESTATE   A STUDY IN COSTS AS RENTAL APARTMENT HOUSE GOES UP IN MIDTOWN | By Alan S Oser | TX 1-691414 | 1985-10-28 |
| 1985-10-25 | https://www.nytimes.com/1985/10/25/business/advertising-an-at-t-program-for-young-rubicam.html | Advertising   An ATT Program For Young Rubicam | By Philip H Dougherty | TX 1-691414 | 1985-10-28 |
| 1985-10-25 | https://www.nytimes.com/1985/10/25/business/advertising-arnell-chief-corrects-fragrance-assignment.html | Advertising   Arnell Chief Corrects Fragrance Assignment | By Philip H Dougherty | TX 1-691414 | 1985-10-28 |
| 1985-10-25 | https://www.nytimes.com/1985/10/25/business/advertising-fisher-award-for-newhouse.html | Advertising   Fisher Award For Newhouse | By Philip H Dougherty | TX 1-691414 | 1985-10-28 |

| | | | | |
|---|---|---|---|---|
| 1985-10-25 | https://www.nytimes.com/1985/10/25/business/advertising-now-freelancing.html | Advertising   Now Freelancing | By Philip H Dougherty | TX 1-691414 | 1985-10-28 |
| 1985-10-25 | https://www.nytimes.com/1985/10/25/business/advertising-people.html | Advertising   People | By Philip H Dougherty | TX 1-691414 | 1985-10-28 |
| 1985-10-25 | https://www.nytimes.com/1985/10/25/business/advertising-rosenfeld-sirowitz-gets-charles-of-the-ritz.html | Advertising   Rosenfeld Sirowitz Gets Charles of the Ritz | By Philip H Dougherty | TX 1-691414 | 1985-10-28 |
| 1985-10-25 | https://www.nytimes.com/1985/10/25/business/advertising-twa-ends-tie-to-ogilvy.html | Advertising   TWA Ends Tie To Ogilvy | By Philip H Dougherty | TX 1-691414 | 1985-10-28 |
| 1985-10-25 | https://www.nytimes.com/1985/10/25/business/advertising-ziff-davis-to-close-creative-computing.html | Advertising   ZiffDavis to Close Creative Computing | By Philip H Dougherty | TX 1-691414 | 1985-10-28 |
| 1985-10-25 | https://www.nytimes.com/1985/10/25/business/business-people-cogenic-energy-shifts-to-replace-co-founder.html | BUSINESS PEOPLE   Cogenic Energy Shifts To Replace Cofounder | By Kenneth N Gilpin and Todd S Purdum | TX 1-691414 | 1985-10-28 |
| 1985-10-25 | https://www.nytimes.com/1985/10/25/business/business-people-interstate-bakeries-has-new-chairman.html | BUSINESS PEOPLE   Interstate Bakeries Has New Chairman | By Kenneth N Gilpin and Todd S Purdum | TX 1-691414 | 1985-10-28 |
| 1985-10-25 | https://www.nytimes.com/1985/10/25/business/control-data-sells-unit.html | Control Data Sells Unit | AP | TX 1-691414 | 1985-10-28 |
| 1985-10-25 | https://www.nytimes.com/1985/10/25/business/credit-markets-interest-rates-rise-slightly.html | CREDIT MARKETS   Interest Rates Rise Slightly | By Michael Quint | TX 1-691414 | 1985-10-28 |
| 1985-10-25 | https://www.nytimes.com/1985/10/25/business/dow-slips-4.82-points-trading-remains-brisk.html | Dow Slips 482 Points Trading Remains Brisk | By John Crudele | TX 1-691414 | 1985-10-28 |
| 1985-10-25 | https://www.nytimes.com/1985/10/25/business/economic-scene-opposing-voice-on-deficit-plan.html | Economic Scene   Opposing Voice On Deficit Plan | By Leonard Silk | TX 1-691414 | 1985-10-28 |
| 1985-10-25 | https://www.nytimes.com/1985/10/25/business/ford-acquires-a-stake-in-artificial-intelligence.html | FORD ACQUIRES A STAKE IN ARTIFICIAL INTELLIGENCE | Special to the New York Times | TX 1-691414 | 1985-10-28 |
| 1985-10-25 | https://www.nytimes.com/1985/10/25/business/founder-of-avis-wants-it-back.html | FOUNDER OF AVIS WANTS IT BACK | By Daniel F Cuff | TX 1-691414 | 1985-10-28 |
| 1985-10-25 | https://www.nytimes.com/1985/10/25/business/ltv-gets-waiver-on-pension-funds.html | LTV Gets Waiver On Pension Funds | By Richard W Stevenson | TX 1-691414 | 1985-10-28 |
| 1985-10-25 | https://www.nytimes.com/1985/10/25/business/market-place-high-yielding-escrow-bonds.html | Market Place   HighYielding Escrow Bonds | By Vartanig G Vartan | TX 1-691414 | 1985-10-28 |
| 1985-10-25 | https://www.nytimes.com/1985/10/25/business/mcdonnell-drops-celanese-has-gain.html | McDonnell Drops Celanese Has Gain | By Phillip H Wiggins | TX 1-691414 | 1985-10-28 |

| | | | | |
|---|---|---|---|---|
| 1985-10-25 | https://www.nytimes.com/1985/10/25/business/mixed-reviews-for-wyman.html | MIXED REVIEWS FOR WYMAN | By Geraldine Fabrikant | TX 1-691414 | 1985-10-28 |
| 1985-10-25 | https://www.nytimes.com/1985/10/25/business/more-imports-by-chrysler-expected.html | MORE IMPORTS BY CHRYSLER EXPECTED | By John Holusha Special To the New York Times | TX 1-691414 | 1985-10-28 |
| 1985-10-25 | https://www.nytimes.com/1985/10/25/business/move-seen-on-local-tax-issue.html | MOVE SEEN ON LOCAL TAX ISSUE | By David E Rosenbaum Special To the New York Times | TX 1-691414 | 1985-10-28 |
| 1985-10-25 | https://www.nytimes.com/1985/10/25/business/p-g-net-up-12.1-in-quarter.html | PG NET UP 121 IN QUARTER | Special to the New York Times | TX 1-691414 | 1985-10-28 |
| 1985-10-25 | https://www.nytimes.com/1985/10/25/business/poland-expects-to-join-imf-and-world-bank.html | POLAND EXPECTS TO JOIN IMF AND WORLD BANK | By Clyde H Farnsworth Special To the New York Times | TX 1-691414 | 1985-10-28 |
| 1985-10-25 | https://www.nytimes.com/1985/10/25/business/profit-up-45-at-genentech.html | Profit Up 45 At Genentech | Special to the New York Times | TX 1-691414 | 1985-10-28 |
| 1985-10-25 | https://www.nytimes.com/1985/10/25/business/refund-in-alaska-pipeline-rift.html | Refund in Alaska Pipeline Rift | AP | TX 1-691414 | 1985-10-28 |
| 1985-10-25 | https://www.nytimes.com/1985/10/25/business/sec-may-propose-new-rules-on-tenders.html | SEC May Propose New Rules on Tenders | Special to the New York Times | TX 1-691414 | 1985-10-28 |
| 1985-10-25 | https://www.nytimes.com/1985/10/25/business/senate-signals-support-for-curb-on-imports-of-textiles-and-shoes.html | SENATE SIGNALS SUPPORT FOR CURB ON IMPORTS OF TEXTILES AND SHOES | By Steven V Roberts Special To the New York Times | TX 1-691414 | 1985-10-28 |
| 1985-10-25 | https://www.nytimes.com/1985/10/25/business/texaco-net-is-up-28.1-sohio-slips.html | TEXACO NET IS UP 281 SOHIO SLIPS | By Lee A Daniels | TX 1-691414 | 1985-10-28 |
| 1985-10-25 | https://www.nytimes.com/1985/10/25/business/the-sudden-decline-at-apollo.html | THE SUDDEN DECLINE AT APOLLO | By Eric N Berg | TX 1-691414 | 1985-10-28 |
| 1985-10-25 | https://www.nytimes.com/1985/10/25/business/union-council-approves-pact.html | Union Council Approves Pact | Special to the New York Times | TX 1-691414 | 1985-10-28 |
| 1985-10-25 | https://www.nytimes.com/1985/10/25/movies/a-2part-documentary-on-laurence-olivier.html | A 2PART DOCUMENTARY ON LAURENCE OLIVIER | By John J OConnor | TX 1-691414 | 1985-10-28 |
| 1985-10-25 | https://www.nytimes.com/1985/10/25/movies/american-film-institute-will-honor-billy-wilder.html | American Film Institute Will Honor Billy Wilder | Special to the New York Times | TX 1-691414 | 1985-10-28 |
| 1985-10-25 | https://www.nytimes.com/1985/10/25/movies/at-the-movies.html | AT THE MOVIES | By Janet Maslin | TX 1-691414 | 1985-10-28 |
| 1985-10-25 | https://www.nytimes.com/1985/10/25/movies/changes-in-black-films.html | CHANGES IN BLACK FILMS | By Crystal Nix | TX 1-691414 | 1985-10-28 |
| 1985-10-25 | https://www.nytimes.com/1985/10/25/movies/film-krush-groove-by-michael-schultz.html | FILM KRUSH GROOVE BY MICHAEL SCHULTZ | By Janet Maslin | TX 1-691414 | 1985-10-28 |

| | | | | |
|---|---|---|---|---|
| 1985-10-25 | https://www.nytimes.com/1985/10/25/nyregion/a-passenger-revolt-leads-to-subway-delays.html | A PASSENGER REVOLT LEADS TO SUBWAY DELAYS | By Glenn Fowler | TX 1-691414 | 1985-10-28 |
| 1985-10-25 | https://www.nytimes.com/1985/10/25/nyregion/bid-to-oust-local-school-board-members-reflects-deeper-split.html | BID TO OUST LOCAL SCHOOL BOARD MEMBERS REFLECTS DEEPER SPLIT | By Larry Rohter | TX 1-691414 | 1985-10-28 |
| 1985-10-25 | https://www.nytimes.com/1985/10/25/nyregion/bilingual-aid-in-schools-too-little-report-finds.html | BILINGUAL AID IN SCHOOLS TOO LITTLE REPORT FINDS | By Gene I Maeroff | TX 1-691414 | 1985-10-28 |
| 1985-10-25 | https://www.nytimes.com/1985/10/25/nyregion/bridge-competition-for-world-titles-is-led-by-south-americans.html | Bridge Competition for World Titles Is Led By South Americans | By Alan Truscott Special To the New York Times | TX 1-691414 | 1985-10-28 |
| 1985-10-25 | https://www.nytimes.com/1985/10/25/nyregion/ciba-geigy-indicted-in-jersey-for-illegal-dumping.html | CIBAGEIGY INDICTED IN JERSEY FOR ILLEGAL DUMPING | AP | TX 1-691414 | 1985-10-28 |
| 1985-10-25 | https://www.nytimes.com/1985/10/25/nyregion/grand-jury-declines-to-indict-staten-island-borough-chief.html | GRAND JURY DECLINES TO INDICT STATEN ISLAND BOROUGH CHIEF | By Joyce Purnick | TX 1-691414 | 1985-10-28 |
| 1985-10-25 | https://www.nytimes.com/1985/10/25/nyregion/jersey-s-gop-aims-for-gains-in-county-races.html | JERSEYS GOP AIMS FOR GAINS IN COUNTY RACES | By Joseph F Sullivan Special To the New York Times | TX 1-691414 | 1985-10-28 |
| 1985-10-25 | https://www.nytimes.com/1985/10/25/nyregion/kasparov-cheered-as-he-takes-edge-in-chess.html | KASPAROV CHEERED AS HE TAKES EDGE IN CHESS | By Serge Schmemann Special To the New York Times | TX 1-691414 | 1985-10-28 |
| 1985-10-25 | https://www.nytimes.com/1985/10/25/nyregion/koch-and-rivals-clash-in-debate.html | KOCH AND RIVALS CLASH IN DEBATE | By Frank Lynn | TX 1-691414 | 1985-10-28 |
| 1985-10-25 | https://www.nytimes.com/1985/10/25/nyregion/msgr-john-romaniello.html | MSGR JOHN ROMANIELLO | AP | TX 1-691414 | 1985-10-28 |
| 1985-10-25 | https://www.nytimes.com/1985/10/25/nyregion/new-york-day-by-day-antiques.html | NEW YORK DAY BY DAY   Antiques | By David Bird and Sara Rimer | TX 1-691414 | 1985-10-28 |
| 1985-10-25 | https://www.nytimes.com/1985/10/25/nyregion/new-york-day-by-day-big-trees-grow-in-brooklyn.html | NEW YORK DAY BY DAY   Big Trees Grow in Brooklyn | By David Bird and Sara Rimer | TX 1-691414 | 1985-10-28 |
| 1985-10-25 | https://www.nytimes.com/1985/10/25/nyregion/new-york-day-by-day-migration.html | NEW YORK DAY BY DAY   Migration | By David Bird and Sara Rimer | TX 1-691414 | 1985-10-28 |
| 1985-10-25 | https://www.nytimes.com/1985/10/25/nyregion/new-york-day-by-day-understanding.html | NEW YORK DAY BY DAY Understanding | By David Bird and Sara Rimer | TX 1-691414 | 1985-10-28 |
| 1985-10-25 | https://www.nytimes.com/1985/10/25/nyregion/no-cases-to-be-filed-in-abuse-complaints.html | No Cases to Be Filed In Abuse Complaints | Special to the New York Times | TX 1-691414 | 1985-10-28 |

| | | | | |
|---|---|---|---|---|
| 1985-10-25 | https://www.nytimes.com/1985/10/25/nyregion/our-towns-a-misnamed-post-office-and-a-fight-for-change.html | OUR TOWNS   A MISNAMED POST OFFICE AND A FIGHT FOR CHANGE | By Michael Winerip Special To the New York Times | TX 1-691414 | 1985-10-28 |
| 1985-10-25 | https://www.nytimes.com/1985/10/25/nyregion/pact-on-brooklyn-tower-reached.html | PACT ON BROOKLYN TOWER REACHED | By Josh Barbanel | TX 1-691414 | 1985-10-28 |
| 1985-10-25 | https://www.nytimes.com/1985/10/25/nyregion/plea-concedes-illegal-schemes-of-66-million.html | PLEA CONCEDES ILLEGAL SCHEMES OF 66 MILLION | By William G Blair | TX 1-691414 | 1985-10-28 |
| 1985-10-25 | https://www.nytimes.com/1985/10/25/nyregion/state-approves-stadium-study.html | STATE APPROVES STADIUM STUDY | By Beth Sherman | TX 1-691414 | 1985-10-28 |
| 1985-10-25 | https://www.nytimes.com/1985/10/25/nyregion/state-may-shut-bathhouses-in-a-drive-to-combat-aids.html | STATE MAY SHUT BATHHOUSES IN A DRIVE TO COMBAT AIDS | By Maurice Carroll Special To the New York Times | TX 1-691414 | 1985-10-28 |
| 1985-10-25 | https://www.nytimes.com/1985/10/25/nyregion/us-prosecutor-in-drug-trial-outlines-smuggling-operation-by-mafia.html | US PROSECUTOR IN DRUG TRIAL OUTLINES SMUGGLING OPERATION BY MAFIA | By Arnold H Lubasch | TX 1-691414 | 1985-10-28 |
| 1985-10-25 | https://www.nytimes.com/1985/10/25/opinion/angola-is-no-place-to-test-us-resolve.html | Angola Is No Place To Test US Resolve | By Robert H Johnson | TX 1-691414 | 1985-10-28 |
| 1985-10-25 | https://www.nytimes.com/1985/10/25/opinion/foreign-affairs-the-un-at-40.html | FOREIGN AFFAIRS   The UN at 40 | By Flora Lewis | TX 1-691414 | 1985-10-28 |
| 1985-10-25 | https://www.nytimes.com/1985/10/25/opinion/how-to-inflate-the-trade-deficit.html | How to Inflate The Trade Deficit | By Paul Craig Roberts and David W Brazell | TX 1-691414 | 1985-10-28 |
| 1985-10-25 | https://www.nytimes.com/1985/10/25/opinion/in-the-nation-subverting-a-treaty.html | IN THE NATION   Subverting a Treaty | By Tom Wicker | TX 1-691414 | 1985-10-28 |
| 1985-10-25 | https://www.nytimes.com/1985/10/25/sports/bennett-leads-jets-but-sacks-the-sack.html | BENNETT LEADS JETS BUT SACKS THE SACK | By Gerald Eskenazi Special To the New York Times | TX 1-691414 | 1985-10-28 |
| 1985-10-25 | https://www.nytimes.com/1985/10/25/sports/black-hawks-rally-to-defeat-devils-6-4.html | BLACK HAWKS RALLY TO DEFEAT DEVILS 64 | By Alex Yannis Special To the New York Times | TX 1-691414 | 1985-10-28 |
| 1985-10-25 | https://www.nytimes.com/1985/10/25/sports/cardinals-bullpen-arrives-too-late.html | CARDINALS BULLPEN ARRIVES TOO LATE | By Malcolm Moran Special To the New York Times | TX 1-691414 | 1985-10-28 |
| 1985-10-25 | https://www.nytimes.com/1985/10/25/sports/carpenter-settles-for-fewer-carries.html | CARPENTER SETTLES FOR FEWER CARRIES | By Frank Litsky Special To the New York Times | TX 1-691414 | 1985-10-28 |
| 1985-10-25 | https://www.nytimes.com/1985/10/25/sports/fewer-in-field-have-advantage-of-prep.html | FEWER IN FIELD HAVE ADVANTAGE OF PREP | By Steven Crist | TX 1-691414 | 1985-10-28 |
| 1985-10-25 | https://www.nytimes.com/1985/10/25/sports/hrudey-helps-stop-nordiques-streak.html | HRUDEY HELPS STOP NORDIQUES STREAK | By Craig Wolff Special To the New York Times | TX 1-691414 | 1985-10-28 |
| 1985-10-25 | https://www.nytimes.com/1985/10/25/sports/nets-king-gets-knick-offer.html | NETS KING GETS KNICK OFFER | By Roy S Johnson | TX 1-691414 | 1985-10-28 |

| | | | | |
|---|---|---|---|---|
| 1985-10-25 | https://www.nytimes.com/1985/10/25/sports/nfl-matchups-at-midseason-2-key-games.html | NFL MATCHUPS   AT MIDSEASON 2 KEY GAMES | By Michael Janofsky | TX 1-691414 | 1985-10-28 |
| 1985-10-25 | https://www.nytimes.com/1985/10/25/sports/royals-stay-alive-as-jackson-stifles-cardinals.html | ROYALS STAY ALIVE AS JACKSON STIFLES CARDINALS | By Joseph Durso Special To the New York Times | TX 1-691414 | 1985-10-28 |
| 1985-10-25 | https://www.nytimes.com/1985/10/25/sports/royals-wilson-enjoys-the-gravy.html | ROYALS WILSON ENJOYS THE GRAVY | Special to the New York Times | TX 1-691414 | 1985-10-28 |
| 1985-10-25 | https://www.nytimes.com/1985/10/25/sports/scouting-aches-and-pains.html | SCOUTING   Aches and Pains | By Robert Mcg Thomas Jr | TX 1-691414 | 1985-10-28 |
| 1985-10-25 | https://www.nytimes.com/1985/10/25/sports/scouting-mysterious.html | SCOUTING   Mysterious | By Robert Mcg Thomas Jr | TX 1-691414 | 1985-10-28 |
| 1985-10-25 | https://www.nytimes.com/1985/10/25/sports/scouting-the-selling-of-a-schoolboy.html | SCOUTING   The Selling Of a Schoolboy | By Robert Mcg Thomas Jr | TX 1-691414 | 1985-10-28 |
| 1985-10-25 | https://www.nytimes.com/1985/10/25/sports/sports-of-the-times-bring-on-the-mets.html | SPORTS OF THE TIMES   BRING ON THE METS | By George Vecsey | TX 1-691414 | 1985-10-28 |
| 1985-10-25 | https://www.nytimes.com/1985/10/25/sports/spurs-deal-gervin-for-bulls-greenwood.html | SPURS DEAL GERVIN FOR BULLS GREENWOOD | By Sam Goldaper | TX 1-691414 | 1985-10-28 |
| 1985-10-25 | https://www.nytimes.com/1985/10/25/sports/yanks-and-white-sox-agree-on-trade.html | YANKS AND WHITE SOX AGREE ON TRADE | By Murray Chass Special To the New York Times | TX 1-691414 | 1985-10-28 |
| 1985-10-25 | https://www.nytimes.com/1985/10/25/style/2000-party-and-shop-as-antiques-show-opens.html | 2000 PARTY AND SHOP AS ANTIQUES SHOW OPENS | By Carol Lawson | TX 1-691414 | 1985-10-28 |
| 1985-10-25 | https://www.nytimes.com/1985/10/25/style/french-fashion-salutes-itself-with-oscars.html | FRENCH FASHION SALUTES ITSELF WITH OSCARS | By Bernadine Morris Special To the New York Times | TX 1-691414 | 1985-10-28 |
| 1985-10-25 | https://www.nytimes.com/1985/10/25/style/the-evening-hours.html | THE EVENING HOURS | By Ron Alexander | TX 1-691414 | 1985-10-28 |
| 1985-10-25 | https://www.nytimes.com/1985/10/25/theater/broadway-strange-critters-will-be-the-hoofers-in-a-new-musical.html | BROADWAY   STRANGE CRITTERS WILL BE THE HOOFERS IN A NEW MUSICAL | By Enid Nemy | TX 1-691414 | 1985-10-28 |
| 1985-10-25 | https://www.nytimes.com/1985/10/25/theater/stage-goblin-market-from-poem.html | STAGE GOBLIN MARKET FROM POEM | By Mel Gussow | TX 1-691414 | 1985-10-28 |
| 1985-10-25 | https://www.nytimes.com/1985/10/25/us/8th-arrest-in-navy-theft-case.html | 8TH ARREST IN NAVY THEFT CASE | By Jeff Gerth Special To the New York Times | TX 1-691414 | 1985-10-28 |
| 1985-10-25 | https://www.nytimes.com/1985/10/25/us/around-the-nation-2-die-7-hurt-as-copter-crashes-into-gulf-oil-rig.html | AROUND THE NATION   2 Die 7 Hurt as Copter Crashes Into Gulf Oil Rig | AP | TX 1-691414 | 1985-10-28 |
| 1985-10-25 | https://www.nytimes.com/1985/10/25/us/around-the-nation-high-radon-level-found-at-pennsylvania-houses.html | AROUND THE NATION   High Radon Level Found At Pennsylvania Houses | AP | TX 1-691414 | 1985-10-28 |

| | | | | |
|---|---|---|---|---|
| 1985-10-25 | https://www.nytimes.com/1985/10/25/us/bomb-inquiry-told-of-doubts-over-assault.html | BOMB INQUIRY TOLD OF DOUBTS OVER ASSAULT | By Lindsey Gruson Special To the New York Times | TX 1-691414 | 1985-10-28 |
| 1985-10-25 | https://www.nytimes.com/1985/10/25/us/briefing-a-tempestuous-portrait.html | BRIEFING   A Tempestuous Portrait | By James F Clarity and Warren Weaver Jr | TX 1-691414 | 1985-10-28 |
| 1985-10-25 | https://www.nytimes.com/1985/10/25/us/briefing-he-who-sailed-the-blue.html | BRIEFING   He Who Sailed the Blue | By James F Clarity and Warren Weaver Jr | TX 1-691414 | 1985-10-28 |
| 1985-10-25 | https://www.nytimes.com/1985/10/25/us/briefing-honoring-the-duke.html | BRIEFING   Honoring the Duke | By James F Clarity and Warren Weaver Jr | TX 1-691414 | 1985-10-28 |
| 1985-10-25 | https://www.nytimes.com/1985/10/25/us/briefing-honoring-the-earl.html | BRIEFING   Honoring the Earl | By James F Clarity and Warren Weaver Jr | TX 1-691414 | 1985-10-28 |
| 1985-10-25 | https://www.nytimes.com/1985/10/25/us/briefing-how-now-brown-zschau.html | BRIEFING   How Now Brown Zschau | By James F Clarity and Warren Weaver Jr | TX 1-691414 | 1985-10-28 |
| 1985-10-25 | https://www.nytimes.com/1985/10/25/us/bright-outlook-in-spring-fades-in-autumn-for-challenger-in-houston-race.html | BRIGHT OUTLOOK IN SPRING FADES IN AUTUMN FOR CHALLENGER IN HOUSTON RACE | By Wayne King Special To the New York Times | TX 1-691414 | 1985-10-28 |
| 1985-10-25 | https://www.nytimes.com/1985/10/25/us/casey-n-sporkin-sporkin-n-casey.html | Casey n Sporkin Sporkin n Casey | By Jeff Gerth Special To the New York Times | TX 1-691414 | 1985-10-28 |
| 1985-10-25 | https://www.nytimes.com/1985/10/25/us/congress-christmas.html | CONGRESS   CHRISTMAS | Special to the New York Times | TX 1-691414 | 1985-10-28 |
| 1985-10-25 | https://www.nytimes.com/1985/10/25/us/cost-of-luxury-cruises-charged-to-taxpayers.html | Cost of Luxury Cruises Charged to Taxpayers | AP | TX 1-691414 | 1985-10-28 |
| 1985-10-25 | https://www.nytimes.com/1985/10/25/us/decline-in-industrial-unions-cited.html | DECLINE IN INDUSTRIAL UNIONS CITED | By Kenneth B Noble Special To the New York Times | TX 1-691414 | 1985-10-28 |
| 1985-10-25 | https://www.nytimes.com/1985/10/25/us/defendant-in-night-stalker-case-denies-killing-14-in-california.html | DEFENDANT IN NIGHT STALKER CASE DENIES KILLING 14 IN CALIFORNIA | By Marcia Chambers Special To the New York Times | TX 1-691414 | 1985-10-28 |
| 1985-10-25 | https://www.nytimes.com/1985/10/25/us/ex-mayor-in-california-indicted.html | EXMAYOR IN CALIFORNIA INDICTED | AP | TX 1-691414 | 1985-10-28 |
| 1985-10-25 | https://www.nytimes.com/1985/10/25/us/hospital-stays-shorter-medicare-report-says.html | Hospital Stays Shorter Medicare Report Says | AP | TX 1-691414 | 1985-10-28 |
| 1985-10-25 | https://www.nytimes.com/1985/10/25/us/house-votes-bill-on-spending-cuts-senate-in-a-snag.html | HOUSE VOTES BILL ON SPENDING CUTS SENATE IN A SNAG | By Jonathan Fuerbringer Special To the New York Times | TX 1-691414 | 1985-10-28 |
| 1985-10-25 | https://www.nytimes.com/1985/10/25/us/military-cuts-seen-under-budget-plan.html | MILITARY CUTS SEEN UNDER BUDGET PLAN | By Bill Keller Special To the New York Times | TX 1-691414 | 1985-10-28 |
| 1985-10-25 | https://www.nytimes.com/1985/10/25/us/pennsylvania-man-47-receives-temporary-jarvik-7-heart-implant.html | PENNSYLVANIA MAN 47 RECEIVES TEMPORARY JARVIK7 HEART IMPLANT | Special to the New York Times | TX 1-691414 | 1985-10-28 |

| | | | | |
|---|---|---|---|---|
| 1985-10-25 | https://www.nytimes.com/1985/10/25/us/philadelphia-press-strike-the-effects.html | PHILADELPHIA PRESS STRIKE THE EFFECTS | By Alex S Jones | TX 1-691414 | 1985-10-28 |
| 1985-10-25 | https://www.nytimes.com/1985/10/25/us/rape-suspect-shot-to-death-through-bars-of-his-jail-cell.html | Rape Suspect Shot to Death Through Bars of His Jail Cell | AP | TX 1-691414 | 1985-10-28 |
| 1985-10-25 | https://www.nytimes.com/1985/10/25/us/shuttle-to-orbit-with-journalists.html | SHUTTLE TO ORBIT WITH JOURNALISTS | By Philip M Boffey Special To the New York Times | TX 1-691414 | 1985-10-28 |
| 1985-10-25 | https://www.nytimes.com/1985/10/25/us/south-africa-s-violence-and-memories-of-selma.html | SOUTH AFRICAS VIOLENCE AND MEMORIES OF SELMA | By Dudley Clendinen Special To the New York Times | TX 1-691414 | 1985-10-28 |
| 1985-10-25 | https://www.nytimes.com/1985/10/25/us/tennessee-won-t-appeal-ruling-on-prisons.html | TENNESSEE WONT APPEAL RULING ON PRISONS | AP | TX 1-691414 | 1985-10-28 |
| 1985-10-25 | https://www.nytimes.com/1985/10/25/us/trail-of-louisiana-s-governor-hears-about-role-of-brother.html | TRAIL OF LOUISIANAS GOVERNOR HEARS ABOUT ROLE OF BROTHER | Special to the New York Times | TX 1-691414 | 1985-10-28 |
| 1985-10-25 | https://www.nytimes.com/1985/10/25/us/uncle-sam-giveth-taketh.html | Uncle Sam Giveth Taketh | By Michael Oreskes Special To the New York Times | TX 1-691414 | 1985-10-28 |
| 1985-10-25 | https://www.nytimes.com/1985/10/25/us/us-officials-reveal-disunity-on-arms-goals.html | US OFFICIALS REVEAL DISUNITY ON ARMS GOALS | By Leslie H Gelb Special To the New York Times | TX 1-691414 | 1985-10-28 |
| 1985-10-25 | https://www.nytimes.com/1985/10/25/us/veto-is-likely-if-farm-bill-is-too-costly-aide-says.html | VETO IS LIKELY IF FARM BILL IS TOO COSTLY AIDE SAYS | By Peter T Kilborn Special To the New York Times | TX 1-691414 | 1985-10-28 |
| 1985-10-25 | https://www.nytimes.com/1985/10/25/world/around-the-world-beirut-search-is-pressed-for-3-soviet-hostages.html | AROUND THE WORLD   Beirut Search is Pressed For 3 Soviet Hostages | Special to the New York Times | TX 1-691414 | 1985-10-28 |
| 1985-10-25 | https://www.nytimes.com/1985/10/25/world/around-the-world-china-denies-atom-aid-to-iran-and-south-africa.html | AROUND THE WORLD   China Denies Atom Aid To Iran and South Africa | AP | TX 1-691414 | 1985-10-28 |
| 1985-10-25 | https://www.nytimes.com/1985/10/25/world/craxi-is-positive-on-us-relations.html | CRAXI IS POSITIVE ON US RELATIONS | Special to the New York Times | TX 1-691414 | 1985-10-28 |
| 1985-10-25 | https://www.nytimes.com/1985/10/25/world/daughter-of-duarte-is-released-by-rebels-in-complex-exchange.html | DAUGHTER OF DUARTE IS RELEASED BY REBELS IN COMPLEX EXCHANGE | By Marlise Simons Special To the New York Times | TX 1-691414 | 1985-10-28 |
| 1985-10-25 | https://www.nytimes.com/1985/10/25/world/french-seize-protest-vessel-in-pacific.html | FRENCH SEIZE PROTEST VESSEL IN PACIFIC | By Richard Bernstein Special To the New York Times | TX 1-691414 | 1985-10-28 |
| 1985-10-25 | https://www.nytimes.com/1985/10/25/world/home-of-argentine-official-linked-to-arrests-is-bombed.html | HOME OF ARGENTINE OFFICIAL LINKED TO ARRESTS IS BOMBED | By Lydia Chavez Special To the New York Times | TX 1-691414 | 1985-10-28 |
| 1985-10-25 | https://www.nytimes.com/1985/10/25/world/hussein-confers-with-mubarak.html | HUSSEIN CONFERS WITH MUBARAK | By John Kifner Special To the New York Times | TX 1-691414 | 1985-10-28 |

| | | | | |
|---|---|---|---|---|
| 1985-10-25 | https://www.nytimes.com/1985/10/25/world/japan-air-lines-heavy-burden-520-deaths.html | JAPAN AIR LINES HEAVY BURDEN 520 DEATHS | By Susan Chira Special To the New York Times | TX 1-691414 | 1985-10-28 |
| 1985-10-25 | https://www.nytimes.com/1985/10/25/world/micronesia-resents-a-far-land-called-washington.html | MICRONESIA RESENTS A FAR LAND CALLED WASHINGTON | By Clyde Haberman Special To the New York Times | TX 1-691414 | 1985-10-28 |
| 1985-10-25 | https://www.nytimes.com/1985/10/25/world/president-urges-soviet-to-resolve-wars-in-5-nations.html | PRESIDENT URGES SOVIET TO RESOLVE WARS IN 5 NATIONS | By Bernard Weinraub Special To the New York Times | TX 1-691414 | 1985-10-28 |
| 1985-10-25 | https://www.nytimes.com/1985/10/25/world/senate-approves-compromise-bill-putting-off-arms-sale-to-jordan.html | SENATE APPROVES COMPROMISE BILL PUTTING OFF ARMS SALE TO JORDAN | Special to the New York Times | TX 1-691414 | 1985-10-28 |
| 1985-10-25 | https://www.nytimes.com/1985/10/25/world/south-africa-eases-emergency-decree.html | SOUTH AFRICA EASES EMERGENCY DECREE | By Sheila Rule Special To the New York Times | TX 1-691414 | 1985-10-28 |
| 1985-10-25 | https://www.nytimes.com/1985/10/25/world/the-un-s-anniversary-and-look-what-befell-pinies-on-way-to-work.html | THE UNS ANNIVERSARY   AND LOOK WHAT BEFELL PINIES ON WAY TO WORK | By Esther B Fein Special To the New York Times | TX 1-691414 | 1985-10-28 |
| 1985-10-25 | https://www.nytimes.com/1985/10/25/world/the-un-s-anniversary-arms-cuts-urged-by-soviet-minister.html | THE UNS ANNIVERSARY   ARMS CUTS URGED BY SOVIET MINISTER | By James Brooke Special To the New York Times | TX 1-691414 | 1985-10-28 |
| 1985-10-25 | https://www.nytimes.com/1985/10/25/world/the-un-s-anniversary-excerpts-from-shevardnadze-talk.html | THE UNS ANNIVERSARY   EXCERPTS FROM SHEVARDNADZE TALK | Special to the New York Times | TX 1-691414 | 1985-10-28 |
| 1985-10-25 | https://www.nytimes.com/1985/10/25/world/the-un-s-anniversary-nicaragua-and-ethiopia-rebut-reagan-remarks.html | THE UNS ANNIVERSARY NICARAGUA AND ETHIOPIA REBUT REAGAN REMARKS | Special to the New York Times | TX 1-691414 | 1985-10-28 |
| 1985-10-25 | https://www.nytimes.com/1985/10/25/world/the-un-s-anniversary-reagan-and-allied-leaders-discuss-gorbachev-meeting.html | THE UNS ANNIVERSARY   REAGAN AND ALLIED LEADERS DISCUSS GORBACHEV MEETING | By Gerald M Boyd Special To the New York Times | TX 1-691414 | 1985-10-28 |
| 1985-10-25 | https://www.nytimes.com/1985/10/25/world/the-un-s-anniversary-reagan-klinghoffer-visit.html | THE UNS ANNIVERSARY REAGANKLINGHOFFER VISIT | Special to the New York Times | TX 1-691414 | 1985-10-28 |
| 1985-10-25 | https://www.nytimes.com/1985/10/25/world/the-un-s-anniversary-reporter-s-notebook-ortega-chic.html | THE UNS ANNIVERSARY   REPORTERS NOTEBOOK ORTEGA CHIC | By Maureen Dowd | TX 1-691414 | 1985-10-28 |
| 1985-10-25 | https://www.nytimes.com/1985/10/25/world/the-un-s-anniversary-some-remarks-by-un-head.html | THE UNS ANNIVERSARY   SOME REMARKS BY UN HEAD | Special to the New York Times | TX 1-691414 | 1985-10-28 |
| 1985-10-25 | https://www.nytimes.com/1985/10/25/world/the-un-s-anniversary-thatcher-on-a-tight-diplomatic-schedule.html | THE UNS ANNIVERSARY   THATCHER ON A TIGHT DIPLOMATIC SCHEDULE | Special to the New York Times | TX 1-691414 | 1985-10-28 |

| | | | | |
|---|---|---|---|---|
| 1985-10-25 | https://www.nytimes.com/1985/10/25/world/un-40-fails-to-win-accord-on-its-purpose.html | UN 40 FAILS TO WIN ACCORD ON ITS PURPOSE | By Elaine Sciolino Special To the New York Times | TX 1-691414 | 1985-10-28 |
| 1985-10-25 | https://www.nytimes.com/1985/10/25/world/un-s-anniversary-looking-toward-geneva-reagan-shifts-focus-for-now-arms.html | THE UNS ANNIVERSARY   LOOKING TOWARD GENEVA REAGAN SHIFTS THE FOCUS FOR NOW FROM ARMS | By R W Apple Jr Special To the New York Times | TX 1-691414 | 1985-10-28 |
| 1985-10-25 | https://www.nytimes.com/1985/10/25/world/us-tries-to-spur-mideast-peace-bid.html | US TRIES TO SPUR MIDEAST PEACE BID | By Bernard Gwertzman | TX 1-691414 | 1985-10-28 |
| 1985-10-26 | https://www.nytimes.com/1985/10/26/arts/2-americans-salvaging-byzantine-art.html | 2 AMERICANS SALVAGING BYZANTINE ART | By Henry Kamm Special To the New York Times | TX 1-679199 | 1985-10-29 |
| 1985-10-26 | https://www.nytimes.com/1985/10/26/arts/channel-31-offers-shakespeare-workshops.html | CHANNEL 31 OFFERS SHAKESPEARE WORKSHOPS | By John J OConnor | TX 1-679199 | 1985-10-29 |
| 1985-10-26 | https://www.nytimes.com/1985/10/26/arts/concert-four-contemporary-works-by-music-today.html | CONCERT FOUR CONTEMPORARY WORKS BY MUSIC TODAY | By Bernard Holland | TX 1-679199 | 1985-10-29 |
| 1985-10-26 | https://www.nytimes.com/1985/10/26/arts/dance-krishnattam-a-form-of-sacred-drama-from-india.html | DANCE KRISHNATTAM A FORM OF SACRED DRAMA FROM INDIA | By Jack Anderson | TX 1-679199 | 1985-10-29 |
| 1985-10-26 | https://www.nytimes.com/1985/10/26/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-679199 | 1985-10-29 |
| 1985-10-26 | https://www.nytimes.com/1985/10/26/arts/jazz-cole-and-mcpherson.html | JAZZ COLE AND MCPHERSON | By John S Wilson | TX 1-679199 | 1985-10-29 |
| 1985-10-26 | https://www.nytimes.com/1985/10/26/arts/music-nhk-symphony-orchestra-of-japan.html | MUSIC NHK SYMPHONY ORCHESTRA OF JAPAN | By Tim Page | TX 1-679199 | 1985-10-29 |
| 1985-10-26 | https://www.nytimes.com/1985/10/26/arts/music-noted-in-brief-aurora-chamber-group-at-merkin-concert-hall.html | MUSICNOTED IN BRIEF   Aurora Chamber Group At Merkin Concert Hall | By Tim Page | TX 1-679199 | 1985-10-29 |
| 1985-10-26 | https://www.nytimes.com/1985/10/26/arts/music-noted-in-brief-israela-margalit-piano-in-music-and-more.html | MUSICNOTED IN BRIEF   Israela Margalit Piano In Music and More | By Allen Hughes | TX 1-679199 | 1985-10-29 |
| 1985-10-26 | https://www.nytimes.com/1985/10/26/arts/music-noted-in-brief-kay-starr-at-freddy-s-opens-3-week-stay.html | MUSICNOTED IN BRIEF   Kay Starr at Freddys Opens 3Week Stay | By John S Wilson | TX 1-679199 | 1985-10-29 |
| 1985-10-26 | https://www.nytimes.com/1985/10/26/arts/mystery-introduces-pd-james-detective.html | MYSTERY INTRODUCES PD JAMES DETECTIVE | By John J OConnor | TX 1-679199 | 1985-10-29 |
| 1985-10-26 | https://www.nytimes.com/1985/10/26/arts/no-headline-107975.html | No Headline | By Vivien Raynor Special To the New York Times | TX 1-679199 | 1985-10-29 |
| 1985-10-26 | https://www.nytimes.com/1985/10/26/arts/the-dance-marie-chouinard-of-montreal.html | THE DANCE MARIE CHOUINARD OF MONTREAL | By Anna Kisselgoff | TX 1-679199 | 1985-10-29 |

| | | | | |
|---|---|---|---|---|
| 1985-10-26 | https://www.nytimes.com/1985/10/26/books/books-of-the-times-passing-through.html | BOOKS OF THE TIMES   PASSING THROUGH | By Michiko Kakutani | TX 1-679199 | 1985-10-29 |
| 1985-10-26 | https://www.nytimes.com/1985/10/26/business/aetna-sharply-higher.html | AETNA SHARPLY HIGHER | By Phillip H Wiggins | TX 1-679199 | 1985-10-29 |
| 1985-10-26 | https://www.nytimes.com/1985/10/26/business/armco-s-chairman-plans-to-step-down.html | ARMCOS CHAIRMAN PLANS TO STEP DOWN | By Jeffrey A Leib Special To the New York Times | TX 1-679199 | 1985-10-29 |
| 1985-10-26 | https://www.nytimes.com/1985/10/26/business/article-107842-no-title.html | Article 107842  No Title | By David E Sanger | TX 1-679199 | 1985-10-29 |
| 1985-10-26 | https://www.nytimes.com/1985/10/26/business/credit-markest-long-term-bond-prices-fall.html | CREDIT MARKEST   LONG TERM BOND PRICES FALL | By H J Maidenberg | TX 1-679199 | 1985-10-29 |
| 1985-10-26 | https://www.nytimes.com/1985/10/26/business/delta-air-s-net-drops-by-51.html | DELTA AIRS NET DROPS BY 51 | By Agis Salpukas | TX 1-679199 | 1985-10-29 |
| 1985-10-26 | https://www.nytimes.com/1985/10/26/business/ford-s-profit-falls-17.5-incentive-plan-is-cited.html | FORDS PROFIT FALLS 175 INCENTIVE PLAN IS CITED | By John Holusha Special To the New York Times | TX 1-679199 | 1985-10-29 |
| 1985-10-26 | https://www.nytimes.com/1985/10/26/business/fpl-group-in-deal-for-colonial-penn.html | FPL GROUP IN DEAL FOR COLONIAL PENN | By John Crudele | TX 1-679199 | 1985-10-29 |
| 1985-10-26 | https://www.nytimes.com/1985/10/26/business/holies-raises-newspaper-bid.html | HOLIES RAISES NEWSPAPER BID | Special to the New York Times | TX 1-679199 | 1985-10-29 |
| 1985-10-26 | https://www.nytimes.com/1985/10/26/business/japanese-view.html | JAPANESE VIEW | By Susan Chira | TX 1-679199 | 1985-10-29 |
| 1985-10-26 | https://www.nytimes.com/1985/10/26/business/judge-backs-wheeling-pact.html | JUDGE BACKS WHEELING PACT | AP | TX 1-679199 | 1985-10-29 |
| 1985-10-26 | https://www.nytimes.com/1985/10/26/business/microprocessor-is-introduced.html | MICROPROCESSOR IS INTRODUCED | Special to the New York Times | TX 1-679199 | 1985-10-29 |
| 1985-10-26 | https://www.nytimes.com/1985/10/26/business/monsanto-resturcture-is-planned.html | MONSANTO RESTURCTURE IS PLANNED | By Steven Greenhouse Special To the New York Times | TX 1-679199 | 1985-10-29 |
| 1985-10-26 | https://www.nytimes.com/1985/10/26/business/new-japan-strategy-on-yen-seen.html | NEW JAPAN STRATEGY ON YEN SEEN | By Kenneth N Gilpin | TX 1-679199 | 1985-10-29 |
| 1985-10-26 | https://www.nytimes.com/1985/10/26/business/new-layoffs-by-at-t.html | NEW LAYOFFS BY ATT | AP | TX 1-679199 | 1985-10-29 |
| 1985-10-26 | https://www.nytimes.com/1985/10/26/business/pacific-gas-to-buy-transmission-unit.html | PACIFIC GAS TO BUY TRANSMISSION UNIT | Special to the New York Times | TX 1-679199 | 1985-10-29 |
| 1985-10-26 | https://www.nytimes.com/1985/10/26/business/patents-compact-heart-pump.html | PATENTSCOMPACT HEART PUMP | By Stacy V Jones | TX 1-679199 | 1985-10-29 |
| 1985-10-26 | https://www.nytimes.com/1985/10/26/business/patents-electronic-scheduler-and-diary-is-improved.html | PATENTSELECTRONIC SCHEDULER AND DIARY IS IMPROVED | By Stacy V Jones | TX 1-679199 | 1985-10-29 |

| | | | | |
|---|---|---|---|---|
| 1985-10-26 | https://www.nytimes.com/1985/10/26/business/patents-hearing-aid-uses-computer.html | PATENTSHEARING AID USES COMPUTER | By Stacy V Jones | TX 1-679199 | 1985-10-29 |
| 1985-10-26 | https://www.nytimes.com/1985/10/26/business/patents-lighting-cuts-reflection-on-video-display-screen.html | PATENTSLIGHTING CUTS REFLECTION ON VIDEO DISPLAY SCREEN | By Stacy V Jones | TX 1-679199 | 1985-10-29 |
| 1985-10-26 | https://www.nytimes.com/1985/10/26/business/some-tax-free-bonds-limited-by-house-panel.html | SOME TAXFREE BONDS LIMITED BY HOUSE PANEL | By David E Rosenbaum Special To the New York Times | TX 1-679199 | 1985-10-29 |
| 1985-10-26 | https://www.nytimes.com/1985/10/26/business/super-fund-tax-stirs-debate.html | SUPER FUND TAX STIRS DEBATE | By Gary Klott Special To the New York Times | TX 1-679199 | 1985-10-29 |
| 1985-10-26 | https://www.nytimes.com/1985/10/26/business/swift-independent-agrees-to-buyout.html | SWIFT INDEPENDENT AGREES TO BUYOUT | AP | TX 1-679199 | 1985-10-29 |
| 1985-10-26 | https://www.nytimes.com/1985/10/26/business/the-threat-to-wind-energy.html | THE THREAT TO WIND ENERGY | By Barry Fisher Special To the New York Times | TX 1-679199 | 1985-10-29 |
| 1985-10-26 | https://www.nytimes.com/1985/10/26/business/tin-council-s-grip-said-to-be-loosening.html | TIN COUNCILS GRIP SAID TO BE LOOSENING | By Steve Lohr Special To the New York Times | TX 1-679199 | 1985-10-29 |
| 1985-10-26 | https://www.nytimes.com/1985/10/26/business/trafalgar-bid-for-minebea.html | TRAFALGAR BID FOR MINEBEA | Special to the New York Times | TX 1-679199 | 1985-10-29 |
| 1985-10-26 | https://www.nytimes.com/1985/10/26/business/us-steel-studies-gas-acquisition.html | US STEEL STUDIES GAS ACQUISITION | By Daniel F Cuff | TX 1-679199 | 1985-10-29 |
| 1985-10-26 | https://www.nytimes.com/1985/10/26/business/verbatim-moving-some-operations.html | VERBATIM MOVING SOME OPERATIONS | Special to the New York Times | TX 1-679199 | 1985-10-29 |
| 1985-10-26 | https://www.nytimes.com/1985/10/26/business/your-money-letter-rulings-trouble-irs.html | YOUR MONEY   LETTER RULINGS TROUBLE IRS | By Leonard Sloane | TX 1-679199 | 1985-10-29 |
| 1985-10-26 | https://www.nytimes.com/1985/10/26/nyregion/about-new-york.html | ABOUT NEW YORK | By William E Geist | TX 1-679199 | 1985-10-29 |
| 1985-10-26 | https://www.nytimes.com/1985/10/26/nyregion/appellate-court-upholds-ruling-on-vote-on-base.html | APPELLATE COURT UPHOLDS RULING ON VOTE ON BASE | By Jeffrey Schmalz | TX 1-679199 | 1985-10-29 |
| 1985-10-26 | https://www.nytimes.com/1985/10/26/nyregion/bail-revoking-upheld-in-racketeering-trial.html | BAIL REVOKING UPHELD IN RACKETEERING TRIAL | AP | TX 1-679199 | 1985-10-29 |
| 1985-10-26 | https://www.nytimes.com/1985/10/26/nyregion/bridge-us-women-s-team-loses-to-last-place-indian-squad.html | BRIDGE   US Womens Team Loses To LastPlace Indian Squad | By Alan Truscott Special To the New York Times | TX 1-679199 | 1985-10-29 |
| 1985-10-26 | https://www.nytimes.com/1985/10/26/nyregion/corretta-king-in-jersey-backs-kean-as-he-seeks-the-support-of-blacks.html | CORRETTA KING IN JERSEY BACKS KEAN AS HE SEEKS THE SUPPORT OF BLACKS | By Michael Norman Special To the New York Times | TX 1-679199 | 1985-10-29 |

| | | | | |
|---|---|---|---|---|
| 1985-10-26 | https://www.nytimes.com/1985/10/26/nyregion/despite-crackdown-by-city-bicyclists-stay-in-high-gear.html | DESPITE CRACKDOWN BY CITY BICYCLISTS STAY IN HIGH GEAR | By Jane Gross | TX 1-679199 | 1985-10-29 |
| 1985-10-26 | https://www.nytimes.com/1985/10/26/nyregion/housing-officials-divulged-secrets-on-inquiry-2-ex-investigators-say.html | HOUSING OFFICIALS DIVULGED SECRETS ON INQUIRY 2 EXINVESTIGATORS SAY | By Selwyn Raab | TX 1-679199 | 1985-10-29 |
| 1985-10-26 | https://www.nytimes.com/1985/10/26/nyregion/karpov-concedes-19th-game.html | KARPOV CONCEDES 19TH GAME | By Robert Byrne | TX 1-679199 | 1985-10-29 |
| 1985-10-26 | https://www.nytimes.com/1985/10/26/nyregion/nassau-prosecutor-faces-write-in-candidate.html | NASSAU PROSECUTOR FACES WRITEIN CANDIDATE | By John T McQuiston Special To the New York Times | TX 1-679199 | 1985-10-29 |
| 1985-10-26 | https://www.nytimes.com/1985/10/26/nyregion/new-york-day-by-day-poetry-by-the-homeless.html | NEW YORK DAY BY DAY   POETRY BY THE HOMELESS | By David Bird and Sara Rimer | TX 1-679199 | 1985-10-29 |
| 1985-10-26 | https://www.nytimes.com/1985/10/26/nyregion/new-york-day-by-day-sought-after-cardinal.html | NEW YORK DAY BY DAY SOUGHTAFTER CARDINAL | By David Bird and Sara Rimer | TX 1-679199 | 1985-10-29 |
| 1985-10-26 | https://www.nytimes.com/1985/10/26/nyregion/new-york-day-by-day-the-finder-cometh.html | NEW YORK DAY BY DAY   THE FINDER COMETH | By David Bird and Sara Rimer | TX 1-679199 | 1985-10-29 |
| 1985-10-26 | https://www.nytimes.com/1985/10/26/nyregion/new-york-day-by-day-threat.html | NEW YORK DAY BY DAY   THREAT | By David Bird and Sara Rimer | TX 1-679199 | 1985-10-29 |
| 1985-10-26 | https://www.nytimes.com/1985/10/26/nyregion/school-boycott-grows-over-aids-fears.html | SCHOOL BOYCOTT GROWS OVER AIDS FEARS | AP | TX 1-679199 | 1985-10-29 |
| 1985-10-26 | https://www.nytimes.com/1985/10/26/nyregion/shultz-will-hold-pre-geneva-talks-in-visit-to-moscow.html | SHULTZ WILL HOLD PREGENEVA TALKS IN VISIT TO MOSCOW | By Bernard Gwertzman Special To the New York Times | TX 1-679199 | 1985-10-29 |
| 1985-10-26 | https://www.nytimes.com/1985/10/26/nyregion/state-permits-closing-of-bathhouses-to-cut-aids.html | STATE PERMITS CLOSING OF BATHHOUSES TO CUT AIDS | By Maurice Carroll | TX 1-679199 | 1985-10-29 |
| 1985-10-26 | https://www.nytimes.com/1985/10/26/nyregion/the-party-seems-to-be-over-for-lower-manhattan-clubs.html | THE PARTY SEEMS TO BE OVER FOR LOWER MANHATTAN CLUBS | By Michael Gross | TX 1-679199 | 1985-10-29 |
| 1985-10-26 | https://www.nytimes.com/1985/10/26/nyregion/utility-seeking-9-rate-rises-in-connecticut.html | UTILITY SEEKING 9 RATE RISES IN CONNECTICUT | By Richard L Madden Special To the New York Times | TX 1-679199 | 1985-10-29 |
| 1985-10-26 | https://www.nytimes.com/1985/10/26/nyregion/william-w-weinstone-dead-a-marxist-scholar-and-editor.html | WILLIAM W WEINSTONE DEAD A MARXIST SCHOLAR AND EDITOR | By Robert D McFadden | TX 1-679199 | 1985-10-29 |

| | | | | |
|---|---|---|---|---|
| 1985-10-26 | https://www.nytimes.com/1985/10/26/opinio n/a-sneaking-problem-for-men.html | A SNEAKING PROBLEM FOR MEN | By Richard M Goldstein | TX 1-679199 | 1985-10-29 |
| 1985-10-26 | https://www.nytimes.com/1985/10/26/opinio n/funding-women-candidates.html | FUNDING WOMEN CANDIDATES | By Ellen Iseman | TX 1-679199 | 1985-10-29 |
| 1985-10-26 | https://www.nytimes.com/1985/10/26/opinio n/getting-lara-4-a-bright-girl-into- school.html | GETTING LARA 4 A BRIGHT GIRL INTO SCHOOL | By Frederick H Weibgen | TX 1-679199 | 1985-10-29 |
| 1985-10-26 | https://www.nytimes.com/1985/10/26/opinio n/observer-a-little-life-at-sunrise.html | OBSERVER   A LITTLE LIFE AT SUNRISE | By Russell Baker | TX 1-679199 | 1985-10-29 |
| 1985-10-26 | https://www.nytimes.com/1985/10/26/opinio n/public-scrutiny-suffers-a-setback.html | PUBLIC SCRUTINY SUFFERS A SETBACK | By Walter Karp | TX 1-679199 | 1985-10-29 |
| 1985-10-26 | https://www.nytimes.com/1985/10/26/sports/ arguello-wins-in-fifth-round.html | ARGUELLO WINS IN FIFTH ROUND | AP | TX 1-679199 | 1985-10-29 |
| 1985-10-26 | https://www.nytimes.com/1985/10/26/sports/ chicago-is-on-heels-of-ny-marathon.html | CHICAGO IS ON HEELS OF NY MARATHON | By Peter Alfano Special To the New York Times | TX 1-679199 | 1985-10-29 |
| 1985-10-26 | https://www.nytimes.com/1985/10/26/sports/ grove-retains-usba-title.html | GROVE RETAINS USBA TITLE | Special to the New York Times | TX 1-679199 | 1985-10-29 |
| 1985-10-26 | https://www.nytimes.com/1985/10/26/sports/ japanese-protect-oh-s-record.html | JAPANESE PROTECT OHS RECORD | By Clyde Haberman Special To the New York Times | TX 1-679199 | 1985-10-29 |
| 1985-10-26 | https://www.nytimes.com/1985/10/26/sports/ nets-defeat-cletics-in-overtime.html | NETS DEFEAT CLETICS IN OVERTIME | By Sam Goldaper Special To the New York Times | TX 1-679199 | 1985-10-29 |
| 1985-10-26 | https://www.nytimes.com/1985/10/26/sports/ pistons-beat-bucks-at-buzzer.html | PISTONS BEAT BUCKS AT BUZZER | AP | TX 1-679199 | 1985-10-29 |
| 1985-10-26 | https://www.nytimes.com/1985/10/26/sports/ players-yale-s-labissiere-is-key-to- defense.html | PLAYERS   YALES LABISSIERE IS KEY TO DEFENSE | By William N Wallace | TX 1-679199 | 1985-10-29 |
| 1985-10-26 | https://www.nytimes.com/1985/10/26/sports/ scouting-but-will-anyone-sya-hi-mom.html | SCOUTING   BUT WILL ANYONE SYA HI MOM | By Thomas Rogers | TX 1-679199 | 1985-10-29 |
| 1985-10-26 | https://www.nytimes.com/1985/10/26/sports/ scouting-football-weather.html | SCOUTING   FOOTBALL WEATHER | By Thomas Rogers | TX 1-679199 | 1985-10-29 |
| 1985-10-26 | https://www.nytimes.com/1985/10/26/sports/ scouting-new-math.html | SCOUTING   NEW MATH | By Thomas Rogers | TX 1-679199 | 1985-10-29 |
| 1985-10-26 | https://www.nytimes.com/1985/10/26/sports/ sports-of-the-times-bell-rings-for-rocky- ewing.html | SPORTS OF THE TIMES   BELL RINGS FOR ROCKY EWING | By Ira Berkow | TX 1-679199 | 1985-10-29 |
| 1985-10-26 | https://www.nytimes.com/1985/10/26/sports/ vanbiesbrouck-wins-again.html | VANBIESBROUCK WINS AGAIN | By Alex Yannis | TX 1-679199 | 1985-10-29 |
| 1985-10-26 | https://www.nytimes.com/1985/10/26/sports/ yankees-working-on-bid-to-get-fisk.html | YANKEES WORKING ON BID TO GET FISK | Special to the New York Times | TX 1-679199 | 1985-10-29 |
| 1985-10-26 | https://www.nytimes.com/1985/10/26/sports/ youth-versus-history-in-the-sixth-game.html | YOUTH VERSUS HISTORY IN THE SIXTH GAME | By Joseph Durso Special To the New York Times | TX 1-679199 | 1985-10-29 |

| | | | | |
|---|---|---|---|---|
| 1985-10-26 | https://www.nytimes.com/1985/10/26/style/consumer-saturday-gorcery-survey-pleasant-surprise.html | CONSUMER SATURDAY   GORCERY SURVEY PLEASANT SURPRISE | By Lisa Belkin | TX 1-679199 | 1985-10-29 |
| 1985-10-26 | https://www.nytimes.com/1985/10/26/style/de-gustibus-frying-chicken-ask-5-cooks-get-5-answers.html | DE GUSTIBUS   FRYING CHICKEN ASK 5 COOKS GET 5 ANSWERS | By Marian Burros | TX 1-679199 | 1985-10-29 |
| 1985-10-26 | https://www.nytimes.com/1985/10/26/us/14-year-conservative-war-ends-in-libel-judgment-for-magazine.html | 14YEAR CONSERVATIVE WAR ENDS IN LIBEL JUDGMENT FOR MAGAZINE | By Francis X Clines Special To the New York Times | TX 1-679199 | 1985-10-29 |
| 1985-10-26 | https://www.nytimes.com/1985/10/26/us/around-the-nation-trial-ordered-for-doctor-in-5-navy-patient-deaths.html | AROUND THE NATION   Trial Ordered for Doctor In 5 Navy Patient Deaths | AP | TX 1-679199 | 1985-10-29 |
| 1985-10-26 | https://www.nytimes.com/1985/10/26/us/around-the-nation-whale-clears-a-hurdle-for-return-to-ocean.html | AROUND THE NATION   Whale Clears a Hurdle For Return to Ocean | AP | TX 1-679199 | 1985-10-29 |
| 1985-10-26 | https://www.nytimes.com/1985/10/26/us/bomb-panel-told-of-several-attempts-to-blast-into-radical-group-s-house.html | BOMB PANEL TOLD OF SEVERAL ATTEMPTS TO BLAST INTO RADICAL GROUPS HOUSE | By Lindsey Gruson Special To the New York Times | TX 1-679199 | 1985-10-29 |
| 1985-10-26 | https://www.nytimes.com/1985/10/26/us/briefing-on-ezra-pound.html | BRIEEFING   On Ezra Pound | By James F Clarity and Warren Weaver Jr | TX 1-679199 | 1985-10-29 |
| 1985-10-26 | https://www.nytimes.com/1985/10/26/us/briefing-eyes-on-the-senate.html | BRIEFING   Eyes on the Senate | By James F Clarity and Warren Weaver Jr | TX 1-679199 | 1985-10-29 |
| 1985-10-26 | https://www.nytimes.com/1985/10/26/us/briefing-musical-originals.html | BRIEFING   Musical Originals | By James F Clarity and Warren Weaver Jr | TX 1-679199 | 1985-10-29 |
| 1985-10-26 | https://www.nytimes.com/1985/10/26/us/briefing-tweedless.html | BRIEFING   Tweedless | By James F Clarity and Warren Weaver Jr | TX 1-679199 | 1985-10-29 |
| 1985-10-26 | https://www.nytimes.com/1985/10/26/us/concern-over-sperad-of-aids-generates-a-spate-of-new-laws-nationwide.html | CONCERN OVER SPERAD OF AIDS GENERATES A SPATE OF NEW LAWS NATIONWIDE | By E R Shipp | TX 1-679199 | 1985-10-29 |
| 1985-10-26 | https://www.nytimes.com/1985/10/26/us/court-backs-plan-to-limit-abortion-counseling.html | COURT BACKS PLAN TO LIMIT ABORTION COUNSELING | By Robert Pear Special To the New York Times | TX 1-679199 | 1985-10-29 |
| 1985-10-26 | https://www.nytimes.com/1985/10/26/us/court-blocks-alaska-drilling.html | Court Blocks Alaska Drilling | AP | TX 1-679199 | 1985-10-29 |
| 1985-10-26 | https://www.nytimes.com/1985/10/26/us/excerpts-from-stevens-s-rebuttal-of-meese.html | EXCERPTS FROM STEVENSS REBUTTAL OF MEESE | Special to the New York Times | TX 1-679199 | 1985-10-29 |
| 1985-10-26 | https://www.nytimes.com/1985/10/26/us/inquiry-planned-on-jet-near-miss.html | INQUIRY PLANNED ON JET NEARMISS | By Robin Toner Special To the New York Times | TX 1-679199 | 1985-10-29 |

| | | | | |
|---|---|---|---|---|
| 1985-10-26 | https://www.nytimes.com/1985/10/26/us/justice-stevens-in-rare-criticism-disputes-meese-on-constitution.html | JUSTICE STEVENS IN RARE CRITICISM DISPUTES MEESE ON CONSTITUTION | By Stuart Taylor Jr Special To the New York Times | TX 1-679199 | 1985-10-29 |
| 1985-10-26 | https://www.nytimes.com/1985/10/26/us/l-1011-s-may-face-inspections.html | L1011S MAY FACE INSPECTIONS | By Richard Witkin | TX 1-679199 | 1985-10-29 |
| 1985-10-26 | https://www.nytimes.com/1985/10/26/us/lavelle-has-a-book-but-no-publisher.html | LAVELLE HAS A BOOK BUT NO PUBLISHER | By Philip Shabecoff Special To the New York Times | TX 1-679199 | 1985-10-29 |
| 1985-10-26 | https://www.nytimes.com/1985/10/26/us/medical-community-keeps-a-close-watch-on-artificial-hearts.html | MEDICAL COMMUNITY KEEPS A CLOSE WATCH ON ARTIFICIAL HEARTS | AP | TX 1-679199 | 1985-10-29 |
| 1985-10-26 | https://www.nytimes.com/1985/10/26/us/medical-community-keeps-close-watch-artificial-hearts-doctors-gathering-sharply.html | MEDICAL COMMUNITY KEEPS A CLOSE WATCH ON ARTIFICIAL HEARTS  DOCTORS AT GATHERING SHARPLY DISAGREE ON HOW THE DEVICES SHOULD BE USED | By Philip M Boffey Special To the New York Times | TX 1-679199 | 1985-10-29 |
| 1985-10-26 | https://www.nytimes.com/1985/10/26/us/panel-is-expected-to-disclose-finding-on-ex-cia-officer.html | PANEL IS EXPECTED TO DISCLOSE FINDING ON EXCIA OFFICER | By Stephen Engelberg Special To the New York Times | TX 1-679199 | 1985-10-29 |
| 1985-10-26 | https://www.nytimes.com/1985/10/26/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 1-679199 | 1985-10-29 |
| 1985-10-26 | https://www.nytimes.com/1985/10/26/us/textile-mills-squeezed-in-modernization-drive.html | TEXTILE MILLS SQUEEZED IN MODERNIZATION DRIVE | By Dudley Clendinen Special To the New York Times | TX 1-679199 | 1985-10-29 |
| 1985-10-26 | https://www.nytimes.com/1985/10/26/us/us-officials-say-navy-spy-suspect-will-plead-guilty.html | US OFFICIALS SAY NAVY SPY SUSPECT WILL PLEAD GUILTY | By Philip Shenon Special To the New York Times | TX 1-679199 | 1985-10-29 |
| 1985-10-26 | https://www.nytimes.com/1985/10/26/world/2-slain-near-salvadoran-leader-s-office.html | 2 SLAIN NEAR SALVADORAN LEADERS OFFICE | By Marlise Simons Special To the New York Times | TX 1-679199 | 1985-10-29 |
| 1985-10-26 | https://www.nytimes.com/1985/10/26/world/4-journalists-are-held-by-south-africa-police.html | 4 Journalists Are Held By South Africa Police | AP | TX 1-679199 | 1985-10-29 |
| 1985-10-26 | https://www.nytimes.com/1985/10/26/world/around-the-world-body-is-recovered-from-air-india-crash.html | AROUND THE WORLD   Body Is Recovered From AirIndia Crash | AP | TX 1-679199 | 1985-10-29 |
| 1985-10-26 | https://www.nytimes.com/1985/10/26/world/cardinal-on-un-trip-has-surgery-after-fall.html | Cardinal on UN Trip Has Surgery After Fall | Special to the New York Times | TX 1-679199 | 1985-10-29 |
| 1985-10-26 | https://www.nytimes.com/1985/10/26/world/kohl-meets-with-jewish-leaders.html | KOHL MEETS WITH JEWISH LEADERS | By Ralph Blumenthal | TX 1-679199 | 1985-10-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-10-26 | https://www.nytimes.com/1985/10/26/world/leader-imposes-a-state-of-siege-on-argentina.html | LEADER IMPOSES A STATE OF SIEGE ON ARGENTINA | By Lydia Chavez Special To the New York Times | TX 1-679199 | 1985-10-29 |
| 1985-10-26 | https://www.nytimes.com/1985/10/26/world/lemons-make-soviet-arctic-life-a-little-sweeter.html | LEMONS MAKE SOVIET ARCTIC LIFE A LITTLE SWEETER | By Philip Taubman Special To the New York Times | TX 1-679199 | 1985-10-29 |
| 1985-10-26 | https://www.nytimes.com/1985/10/26/world/moscow-offers-more-modest-plan-for-achieving-true-communism.html | MOSCOW OFFERS MORE MODEST PLAN FOR ACHIEVING TRUE COMMUNISM | By Serge Schmemann Special To the New York Times | TX 1-679199 | 1985-10-29 |
| 1985-10-26 | https://www.nytimes.com/1985/10/26/world/ortega-faces-the-people-but-most-are-friends.html | ORTEGA FACES THE PEOPLE BUT MOST ARE FRIENDS | By Larry Rohter | TX 1-679199 | 1985-10-29 |
| 1985-10-26 | https://www.nytimes.com/1985/10/26/world/peres-reports-french-offer-to-fly-soviet-jews-to-israel.html | PERES REPORTS FRENCH OFFER TO FLY SOVIET JEWS TO ISRAEL | By Judith Miller Special To the New York Times | TX 1-679199 | 1985-10-29 |
| 1985-10-26 | https://www.nytimes.com/1985/10/26/world/philippine-general-says-up-to-12500-rebels-have-joined-the-fight.html | PHILIPPINE GENERAL SAYS UP TO 12500 REBELS HAVE JOINED THE FIGHT | By Seth Mydans Special To the New York Times | TX 1-679199 | 1985-10-29 |
| 1985-10-26 | https://www.nytimes.com/1985/10/26/world/press-in-italy-reports-new-hijacking-arrest.html | Press in Italy Reports New Hijacking Arrest | AP | TX 1-679199 | 1985-10-29 |
| 1985-10-26 | https://www.nytimes.com/1985/10/26/world/press-reaction-is-subdued.html | PRESS REACTION IS SUBDUED | By Joseph Lelyveld Special To the New York Times | TX 1-679199 | 1985-10-29 |
| 1985-10-26 | https://www.nytimes.com/1985/10/26/world/pretoria-expands-emergency-order.html | PRETORIA EXPANDS EMERGENCY ORDER | By Sheila Rule Special To the New York Times | TX 1-679199 | 1985-10-29 |
| 1985-10-26 | https://www.nytimes.com/1985/10/26/world/reagan-meets-family-of-slain-us-hostage.html | REAGAN MEETS FAMILY OF SLAIN US HOSTAGE | By Gerald M Boyd | TX 1-679199 | 1985-10-29 |
| 1985-10-26 | https://www.nytimes.com/1985/10/26/world/reagan-said-to-promise-a-post-geneva-briefing.html | REAGAN SAID TO PROMISE A POSTGENEVA BRIEFING | By R W Apple Jr | TX 1-679199 | 1985-10-29 |
| 1985-10-26 | https://www.nytimes.com/1985/10/26/world/salvadoran-mayors-freed-by-rebels-tell-of-life-as-captives.html | SALVADORAN MAYORS FREED BY REBELS TELL OF LIFE AS CAPTIVES | By Joseph B Treaster Special To the New York Times | TX 1-679199 | 1985-10-29 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/arts/angela-lansbury-s-unlikely-sleuth-has-staying-power.html | ANGELA LANSBURYS UNLIKELY SLEUTH HAS STAYING POWER | By Aljean Harmetz | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/arts/antiques-made-in-india-for-the-british-market.html | ANTIQUES   MADE IN INDIA FOR THE BRITISH MARKET | By Rita Reif | TX 1-680300 | 1985-10-30 |

| | | | | |
|---|---|---|---|---|
| 1985-10-27 | https://www.nytimes.com/1985/10/27/arts/architecture-view-architecture-boasts-its-own-museum.html | ARCHITECTURE VIEW ARCHITECTURE BOASTS ITS OWN MUSEUM | By Paul Goldberger | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/arts/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/arts/art-view-a-monumental-treasury-of-20th-century-art.html | ART VIEW   A MONUMENTAL TREASURY OF 20THCENTURY ART | By John Russell | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/arts/ballet-joffrey-company-in-cranko-jeu-de-cartes.html | BALLET JOFFREY COMPANY IN CRANKO JEU DE CARTES | By Jennifer Dunning | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/arts/bridge-no-sign-of-weariness.html | BRIDGE   NO SIGN OF WEARINESS | By Alan Truscott | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/arts/buffeted-by-change-tv-grasps-at-formulas.html | BUFFETED BY CHANGE TV GRASPS AT FORMULAS | By John J OConnor | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/arts/camera-kodak-boosts-electronic-pictures.html | CAMERA   KODAK BOOSTS ELECTRONIC PICTURES | By John Durniak | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/arts/chess-getting-ready-for-the-big-one.html | CHESS   GETTING READY FOR THE BIG ONE | By Robert Byrne | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/arts/city-opera-corsaro-staging-of-butterfly-returns.html | CITY OPERA CORSARO STAGING OF BUTTERFLY RETURNS | By John Rockwell | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/arts/composer-with-a-builtin-audience.html | COMPOSER WITH A BUILTIN AUDIENCE | By Heidi Waleson | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/arts/critics-choices-cable-tv.html | CRITICS CHOICES   CABLE TV | By Howard Thompson | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/arts/critics-choices-dance.html | CRITICS CHOICES   DANCE | By Jennifer Dunning | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/arts/critics-choices-jazz.html | CRITICS CHOICES   JAZZ | By Stephen Holden | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/arts/critics-choices-rock-music.html | CRITICS CHOICES   ROCK MUSIC | By Jon Pareles | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/arts/dance-carolyn-carlson-performs-a-solo-work-blue-lady.html | DANCE CAROLYN CARLSON PERFORMS A SOLO WORK BLUE LADY | By Anna Kisselgoff | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/arts/dance-the-joffrey-in-a-kylian-work.html | DANCE THE JOFFREY IN A KYLIAN WORK | By Jack Anderson | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/arts/dance-the-lillo-way-company.html | DANCE THE LILLO WAY COMPANY | By Jennifer Dunning | TX 1-680300 | 1985-10-30 |

| | | | | |
|---|---|---|---|---|
| 1985-10-27 | https://www.nytimes.com/1985/10/27/arts/dance-view-bausch-as-choreographer-of-social-trauma.html | DANCE VIEW   BAUSCH AS CHOREOGRAPHER OF SOCIAL TRAUMA | By Anna Kisselgoff | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/arts/debuts-in-review-a-guitarist-a-pianist-and-a-soprano.html | DEBUTS IN REVIEW   A GUITARIST A PIANIST AND A SOPRANO | By John Rockwell | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/arts/film-view-the-new-pop-movies-made-for-fidgety-viewers.html | FILM VIEW   THE NEW POP MOVIES MADE FOR FIDGETY VIEWERS | By Vincent Canby | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/arts/for-laura-dean-a-new-direction.html | FOR LAURA DEAN A NEW DIRECTION | By Jennifer Dunning | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/arts/grow-your-own-apples-and-have-the-pick-of-flavor.html | GROW YOUR OWN APPLES AND HAVE THE PICK OF FLAVOR | By Lee Riech Lee Reich Is A Fruit Researcher For the New York State Agricultural Experiment Station | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/arts/john-mauceri-and-the-american-symphony.html | JOHN MAUCERI AND THE AMERICAN SYMPHONY | By Allen Hughes | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/arts/music-notes-juilliard-s-future-takes-shape.html | MUSIC NOTES   JUILLIARDS FUTURE TAKES SHAPE | By Tim Page | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/arts/music-view-who-will-replace-the-old-guard-of-soviet-music.html | MUSIC VIEW   WHO WILL REPLACE THE OLD GUARD OF SOVIET MUSIC | By Donal Henahan | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/arts/myth-inspires-operas-250-years-apart.html | MYTH INSPIRES OPERAS 250 YEARS APART | By John Rockwell | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/arts/new-cassettes-evergreen-musical-classic-animation-097865.html | NEW CASSETTES EVERGREEN MUSICAL CLASSIC ANIMATION | By Jon Pareles | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/arts/new-cassettes-evergreen-musical-classic-animation-104152.html | NEW CASSETTES EVERGREEN MUSICAL CLASSIC ANIMATION | By Tim Page | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/arts/numismatics-coins-for-statue-of-liberty.html | NUMISMATICSCOINS FOR STATUE OF LIBERTY | By Ed Reiter | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/arts/philharmonic-chailly.html | PHILHARMONIC CHAILLY | By Bernard Holland | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/arts/photography-view-when-poets-with-cameras-sought-a-surreal-vision-of.html | PHOTOGRAPHY VIEWWHEN POETS WITH CAMERAS SOUGHT A SURREAL VISION OF LIFE | By Gene Thornton | TX 1-680300 | 1985-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-10-27 | https://www.nytimes.com/1985/10/27/arts/post-punk-rock-rebels-thrive-in-minneapolis.html | POSTPUNK ROCK REBELS THRIVE IN MINNEAPOLIS | By Jon Pareles | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/arts/sound-cassette-decks-strive-for-increased-precision.html | SOUND   CASSETTE DECKS STRIVE FOR INCREASED PRECISION | By Hans Fantel | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/arts/stamps-philatelic-ties-with-china.html | STAMPS   PHILATELIC TIES WITH CHINA | By John F Dunn | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/arts/the-naumburg-comptition-at-60.html | THE NAUMBURG COMPTITION AT 60 | By Robert Mann | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/books/a-settler-s-ohio-day-by-day.html | A SETTLERS OHIO DAY BY DAY | By Ivan Doig | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/books/a-skeptical-believer.html | A SKEPTICAL BELIEVER | By Daniel Fuchs | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/books/children-s-books-089122.html | CHILDRENS BOOKS | By Joyce Maynard | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/books/children-s-books-089136.html | CHILDRENS BOOKS | By Meg Wolitzer | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/books/crime-089104.html | CRIME | By Newgate Callendar | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/books/darwin-and-gracie-mansion.html | DARWIN AND GRACIE MANSION | By Sam Roberts | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/books/day-care-vs-being-there.html | DAY CARE VS BEING THERE | By Elizabeth Crow | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/books/dramas-that-scorch.html | DRAMAS THAT SCORCH | By Ronald Christ | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/books/formally-and-passionately-yours.html | FORMALLY AND PASSIONATELY YOURS | By Geoffrey Wolff | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/books/heaven-is-the-backyard-of-hell.html | HEAVEN IS THE BACKYARD OF HELL | By William Kennedy | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/books/hot-over-the-big-chill.html | HOT OVER THE BIG CHILL | By Henry Sheehan | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/books/hwo-history-surprised-us.html | HWO HISTORY SURPRISED US | By Donald S Zagoria | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/books/in-short-fiction-109667.html | IN SHORTFICTION | By Lisa Zeidner | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/books/in-short-fiction.html | IN SHORT FICTION | By Carol Ames | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/books/in-short-fiction.html | IN SHORT FICTION | By Cheri Fein | TX 1-680300 | 1985-10-30 |

| | | | | |
|---|---|---|---|---|
| 1985-10-27 | https://www.nytimes.com/1985/10/27/books/in-short-fiction.html | IN SHORT FICTION | By Julius Lester | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/books/in-short-fiction.html | IN SHORT FICTION | By Kem Nunn | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/books/in-short-fiction.html | IN SHORT FICTION | By Kiki Olson | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/books/in-short-fiction.html | IN SHORT FICTION | By Sue M Halpern | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/books/in-short-nonfiction-109748.html | IN SHORT NONFICTION | By David Murray | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Alison Knopf | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Caro Verderese | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/books/in-short-nonfiction.html | IN SHORT NONFICTION | By David Whitford | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Jodi Daynard | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/books/in-short-nonfiction.html | IN SHORT NONFICTION | By John D Yohannan | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/books/in-the-medieval-future.html | IN THE MEDIEVAL FUTURE | By William Logan | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/books/inventing-women.html | INVENTING WOMEN | By Josephine Humphreys | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/books/just-another-trade.html | JUST ANOTHER TRADE | By Elizabeth Lyttleton Sturz | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/books/making-the-best-of-it.html | MAKING THE BEST OF IT | By Anthony Austin | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/books/models-for-their-sex.html | MODELS FOR THEIR SEX | By Julia Markus | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/books/new-noteworthy.html | NEW  NOTEWORTHY | By C Gerald Fraser | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/books/night-of-our-ghastly-longings.html | NIGHT OF OUR GHASTLY LONGINGS | By George Stade | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/books/no-2-with-a-silver-bullet.html | NO 2 WITH A SILVER BULLET | By Nina Auerbach | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/books/on-the-track-of-the-militant-mullahs.html | ON THE TRACK OF THE MILITANT MULLAHS | By Linda Robinson | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/books/pletho-pappus-and-the-doughboy.html | PLETHO PAPPUS AND THE DOUGHBOY | By John Anthony West | TX 1-680300 | 1985-10-30 |

| | | | | |
|---|---|---|---|---|
| 1985-10-27 | https://www.nytimes.com/1985/10/27/books/souls-in-the-gulag.html | SOULS IN THE GULAG | By Katerina Clark | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/books/that-familiar-shambles-the-american-male.html | THAT FAMILIAR SHAMBLES THE AMERICAN MALE | By Sam Tanenhaus | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/books/the-boom-in-dutch-fiction-where-values-are-in-vogue.html | THE BOOM IN DUTCH FICTION WHERE VALUES ARE IN VOGUE | By Marlise Simons | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/books/the-emperor-of-hartford.html | THE EMPEROR OF HARTFORD | By Dana Gioia | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/books/the-real-billy-budd-sea-dangers.html | THE REAL BILLY BUDD   SEA DANGERS | By Henry Carlisle | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/books/to-write-to-fight-to-die.html | TO WRITE TO FIGHT TO DIE | By Earl Shorris | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/business/china-hits-its-stride.html | CHINA HITS ITS STRIDE | By Leonard Silk | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/business/investing-a-deck-stacked-against-small-investors.html | INVESTING   A DECK STACKED AGAINST SMALL INVESTORS | By John C Boland | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/business/last-defense-against-special-interests.html | LAST DEFENSE AGAINST SPECIAL INTERESTS | By Phil Gramm | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/business/measuring-the-service-economy.html | MEASURING THE SERVICE ECONOMY | By Eileen Shanahan | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/business/northwests-struggle-to-defend-its-prized-pacific-routes.html | NORTHWESTS STRUGGLE TO DEFEND ITS PRIZED PACIFIC ROUTES | By Agis Salpukis | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/business/paying-companies-to-obey-the-law.html | PAYING COMPANIES TO OBEY THE LAW | By William J Baumol and Edwin S Mills | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/business/personal-finance-hedging-your-bets-in-tax-planning.html | PERSONAL FINANCE   HEDGING YOUR BETS IN TAX PLANNING | By Deborah Rankin | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/business/prospects.html | PROSPECTS | By Pamela G Hollie | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/business/scenes-from-a-bankers-convention-a-standoff-with-the-regulators.html | SCENES FROM A BANKERS CONVENTION   A STANDOFF WITH THE REGULATORS | By Robert A Bennett | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/business/scenes-from-a-bankers-convention-how-to-buy-and-sell-a-bank.html | SCENES FROM A BANKERS CONVENTION   HOW TO BUY AND SELL A BANK | By Robert A Bennett | TX 1-680300 | 1985-10-30 |

| | | | | |
|---|---|---|---|---|
| 1985-10-27 | https://www.nytimes.com/1985/10/27/business/scenes-from-a-bankers-convention-paul-volcker-lobbies-the-regionals.html | SCENES FROM A BANKERS CONVENTION   PAUL VOLCKER LOBBIES THE REGIONALS | By Robert A Bennett | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/business/scenes-from-a-bankers-convention-the-aba-s-break-with-tradition.html | SCENES FROM A BANKERS CONVENTION   THE ABAS BREAK WITH TRADITION | By Robert A Bennett | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/business/sperry-s-strategist-a-new-chief-pushes-to-keep-his-company-independent.html | SPERRYS STRATEGIST   A NEW CHIEF PUSHES TO KEEP HIS COMPANY INDEPENDENT | By Todd S Purdum | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/business/the-executive-computer-bridging-the-gap-in-networks.html | THE EXECUTIVE COMPUTER BRIDGING THE GAP IN NETWORKS | By Erik SandbergDiment | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/business/the-many-faces-of-the-wall-street-analyst.html | THE MANY FACES OF THE WALL STREET ANALYST | By Nr Kleinfield | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/business/voodoo-politics-takes-center-stage.html | VOODOO POLITICS TAKES CENTER STAGE | By Richard A Gephardt | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/business/week-in-business-inflation-is-staying-at-a-20-year-low.html | WEEK IN BUSINESS   INFLATION IS STAYING AT A 20YEAR LOW | By Merrill Perlman | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/magazine/about-men-first-encouragements.html | ABOUT MEN   FIRST ENCOURAGEMENTS | By Laurence Shames | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/magazine/an-elegant-evening.html | AN ELEGANT EVENING | By Craig Claiborne | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/magazine/at-home-with-restaurateurs-east-coast.html | AT HOME WITH RESTAURATEURS EAST COAST | By Bryan Miller | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/magazine/at-home-with-restaurateurs-west-coast.html | AT HOME WITH RESTAURATEURS WEST COAST | By Colman Andrews | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/magazine/breakfast.html | BREAKFAST | By Daniel Halpern | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/magazine/celebrating-conversation.html | CELEBRATING CONVERSATION | By Enid Nemy | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/magazine/fashion-preview-spring-s-shape-in-new-york.html | Fashion Preview   SPRINGS SHAPE IN NEW YORK | By Carrie Donovan | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/magazine/foreign-policy-where-consensus-ends.html | FOREIGN POLICY WHERE CONSENSUS ENDS | By Madeleine G Kalb | TX 1-680300 | 1985-10-30 |

| | | | | |
|---|---|---|---|---|
| 1985-10-27 | https://www.nytimes.com/1985/10/27/magazine/from-france-with-love.html | FROM FRANCE WITH LOVE | By Pierre Franey | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/magazine/how-japan-teaches-its-own-history.html | HOW JAPAN TEACHES ITS OWN HISTORY | By James Reston Jr | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/magazine/men-s-style-the-winter-cover-up.html | MENS STYLE THE WINTER COVERUP | By Diane Sustendal | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/magazine/midnight-supper.html | MIDNIGHT SUPPER | By Nancy Jenkins | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/magazine/modest-proposals.html | MODEST PROPOSALS | By Frank J Prial | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/magazine/new-ideas-for-winter-celebrations.html | NEW IDEAS FOR WINTER CELEBRATIONS | By Elizabeth Sahatjian | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/magazine/on-language-caviar-general.html | ON LANGUAGE   CAVIAR GENERAL | By William Safire | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/magazine/real-estates-matchmaker.html | REAL ESTATES MATCHMAKER | By G Bruce Knecht | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/magazine/romance-of-the-round-table.html | ROMANCE OF THE ROUND TABLE | By Carol Vogel | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/magazine/savoring-winter.html | SAVORING WINTER | By M F K Fisher | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/magazine/schnapps-the-cordial-spirit.html | SCHNAPPS THE CORDIAL SPIRIT | By Frank J Prial | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/magazine/strategy-for-the-surprise-visit.html | STRATEGY FOR THE SURPRISE VISIT | By Marian Burros | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/magazine/sunday-observer-alphabet-soup.html | SUNDAY OBSERVER   ALPHABET SOUP | By Russell Baker | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/magazine/the-cocktail-hour.html | THE COCKTAIL HOUR | By Anne de Ravel | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/magazine/the-private-palaces-of-britain.html | THE PRIVATE PALACES OF BRITAIN | By John Russell | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/magazine/the-world-ahead.html | THE WORLD AHEAD | By Thomas Morgan | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/movies/babenco-and-kennedy-prepare-to-film-ironweed.html | BABENCO AND KENNEDY PREPARE TO FILM IRONWEED | By Leslie Bennetts Special To the New York Times | | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/movies/cable-tv-notes-movies-out-of-the-mainstream-find-a-home-on-bravo.html | CABLE TV NOTES   MOVIES OUT OF THE MAINSTREAM FIND A HOME ON BRAVO | By Steve Schneider | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/movies/eleni-enshrines-on-film-a-mother-s-legacy-of-love.html | ELENI ENSHRINES ON FILM A MOTHERS LEGACY OF LOVE | By Nina Darnton | TX 1-680300 | 1985-10-30 |

| | | | | |
|---|---|---|---|---|
| 1985-10-27 | https://www.nytimes.com/1985/10/27/movies/new-cassettes-evergreen-musical-classic-animation-104145.html | NEW CASSETTES EVERGREEN MUSICAL CLASSIC ANIMATION | By Howard Thompson | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/movies/new-cassettes-evergreen-musical-classic-animation-104150.html | NEW CASSETTES EVERGREEN MUSICAL CLASSIC ANIMATION | By Janet Maslin | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/movies/new-cassettes-evergreen-musical-classic-animation-104155.html | NEW CASSETTES EVERGREEN MUSICAL CLASSIC ANIMATION | By Glenn Collins | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/movies/screen-from-japan-onimasa-by-gosha.html | SCREEN FROM JAPAN ONIMASA BY GOSHA | By Vincent Canby | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/2d-primary-for-long-beach-supervisor-set-for-tomorrow.html | 2D PRIMARY FOR LONG BEACH SUPERVISOR SET FOR TOMORROW | By John T McQuiston | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/3-concert-treats-at-hand-for-the-halloween-season.html | 3 CONCERT TREATS AT HAND FOR THE HALLOWEEN SEASON | By Robert Sherman | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/6-districts-lack-teacher-contracts.html | 6 DISTRICTS LACK TEACHER CONTRACTS | By Robert Braile | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/a-historic-jersey-town-longs-for-the-old-days.html | A HISTORIC JERSEY TOWN LONGS FOR THE OLD DAYS | Special to the New York Times | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/a-jersey-plant-releases-foul-smelling-fumes.html | A JERSEY PLANT RELEASES FOUL SMELLING FUMES | By Peter Kerr | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/a-native-at-the-top.html | A NATIVE AT THE TOP | By Carlo M Sardella | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/a-spooky-place-to-thrill-the-young.html | A SPOOKY PLACE TO THRILL THE YOUNG | By Charlotte Libov | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/about-books.html | ABOUT BOOKS | By Shirley Horner | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/about-westchester-keeping-the-peace.html | ABOUT WESTCHESTERKEEPING THE PEACE | By Lynne Ames | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/an-opera-full-of-coincidences.html | AN OPERA FULL OF COINCIDENCES | By Barbara Delatiner | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/antiques-a-tradition-of-trading-in-southport.html | ANTIQUESA TRADITION OF TRADING IN SOUTHPORT | By Frances Phipps | TX 1-680300 | 1985-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/antiques-seminar-to-offer-preservation-tips.html | ANTIQUESSEMINAR TO OFFER PRESERVATION TIPS | By Muriel Jacobs | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/art-adventurous-printmaking-in-academia.html | ARTADVENTUROUS PRINTMAKING IN ACADEMIA | By Helen A Harrison | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/art-at-yale-works-of-a-leader-of-british-pop-art.html | ARTAT YALE WORKS OF A LEADER OF BRITISH POP ART | By William Zimmer | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/art-political-messages.html | ARTPOLITICAL MESSAGES | By William Zimmer | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/art-private-worlds.html | ARTPRIVATE WORLDS | By Phyllis Braff | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/bergen-to-vote-on-executive.html | BERGEN TO VOTE ON EXECUTIVE | By Albert J Parisi | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/bright-job-picture-for-fairfield-women.html | BRIGHT JOB PICTURE FOR FAIRFIELD WOMEN | By Eleanor Charles | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/business-notes.html | BUSINESS NOTES | Marian Courtney | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/careful-shopper.html | CAREFUL SHOPPER | By Jeanne Clare Feron | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/chess-20th-game-in-chess-match-is-adjourned-in-41st-move.html | CHESS  20TH GAME IN CHESS MATCH IS ADJOURNED IN 41ST MOVE | AP | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/chess-standings-in-bridge-tighten.html | CHESS  STANDINGS IN BRIDGE TIGHTEN | By Alan Truscott Special To the New York Times | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/city-catholic-agency-accord.html | CITYCATHOLIC AGENCY ACCORD | By Joyce Purnick | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/city-seeks-cooperation-of-bathhouses-in-enforcing-rules-on-aids.html | CITY SEEKS COOPERATION OF BATHHOUSES IN ENFORCING RULES ON AIDS | By Robert D McFadden | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/college-prize-is-set-for-community-aid.html | COLLEGE PRIZE IS SET FOR COMMUNITY AID | By Paul Bass | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/concern-over-aids-spurring-calls-to-bloodtest-hot-lines.html | CONCERN OVER AIDS SPURRING CALLS TO BLOODTEST HOT LINES | By Joyce Baldwin | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/connecticut-guide-103484.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 1-680300 | 1985-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/connecticut-opinion-the-garden-gains-a-victory.html | CONNECTICUT OPINIONTHE GARDEN GAINS A VICTORY | By Daniel Ort | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/connecticut-opinion-the-rewards-in-losing.html | CONNECTICUT OPINION   THE REWARDS IN LOSING | By Sidney Mishcon | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/connecticut-opinion-weak-hearing-exacts-a-high-toll.html | CONNECTICUT OPINIONWEAK HEARING EXACTS A HIGH TOLL | By K J Lee | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/connecticut-opinion-where-have-all-the-sitters-gone.html | CONNECTICUT OPINION   WHERE HAVE ALL THE SITTERS GONE | By Wyn L Lydecker | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/conrail-sale-still-sidetracked.html | CONRAIL SALE STILL SIDETRACKED | By William Jobes | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/crafts-tools-as-connections-to-nature.html | CRAFTS   TOOLS AS CONNECTIONS TO NATURE | By Patricia Malarcher | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/developer-sues-to-void-sale-of-casino.html | DEVELOPER SUES TO VOID SALE OF CASINO | By Donald Janson | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/dining-out-a-new-home-for-fritzs.html | DINING OUTA NEW HOME FOR FRITZS | By M H Reed | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/dining-out-all-you-can-eat-in-higganum.html | DINING OUT   ALLYOUCANEAT IN HIGGANUM | By Patricia Brooks | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/dining-out-an-air-of-informality-in-middlesex.html | DINING OUTAN AIR OF INFORMALITY IN MIDDLESEX | By Anne Semmes | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/dining-out-mogul-cooking-done-with-care.html | DINING OUT   MOGUL COOKING DONE WITH CARE | By Florence Fabricant | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/domestic-violence-focus-of-training.html | DOMESTIC VIOLENCE FOCUS OF TRAINING | By Charlotte Libov | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/efforts-of-pupils-aid-statue-of-liberty.html | EFFORTS OF PUPILS AID STATUE OF LIBERTY | By Michael W Robinson | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/erosion-control-from-the-pharaohs.html | EROSION CONTROL FROM THE PHARAOHS | By Tom Lederer | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/florio-and-rca-at-odds-over-semantics.html | FLORIO AND RCA AT ODDS OVER SEMANTICS | By Carlo M Sardella | TX 1-680300 | 1985-10-30 |

| | | | | |
|---|---|---|---|---|
| 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/follow-up-on-the-news-167000-question.html | FOLLOWUP ON THE NEWS  167000 Question | By Richard Haitch | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/follow-up-on-the-news-leukemia-battle.html | FOLLOWUP ON THE NEWS   Leukemia Battle | By Richard Haitch | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/follow-up-on-the-news-peso-cheating.html | FOLLOWUP ON THE NEWS   Peso Cheating | By Richard Haitch | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/food-osso-buco-the-classic-italian-stew-is-on-the-scene-again.html | FOOD  OSSO BUCO THE CLASSIC ITALIAN STEW IS ON THE SCENE AGAIN | By Florence Fabricant | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/for-arthritis-victim-piano-is-treatment.html | FOR ARTHRITIS VICTIM PIANO IS TREATMENT | By Valerie Cruice | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/for-four-new-yorkers-kifficult-vietnam-visit.html | FOR FOUR NEW YORKERS KIFFICULT VIETNAM VISIT | By Barbara Crossette Special To the New York Times | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/for-real-ghosts-halloween-is-always.html | FOR REAL GHOSTS HALLOWEEN IS ALWAYS | By Albert J Parisi | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/forum-scores-with-nine.html | FORUM SCORES WITH NINE | By Alvin Klein | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/gardening-solve-soil-drainage-problems-in-the-fall.html | GARDENINGSOLVE SOIL DRAINAGE PROBLEMS IN THE FALL | By Carl Totemeier | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/gardening-solve-soil-drainage-problems-in-the-fall.html | GARDENINGSOLVE SOIL DRAINAGE PROBLEMS IN THE FALL | By Carl Totemeier | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/gardening-solve-soil-drainage-problems-in-the-fall.html | GARDENINGSOLVE SOIL DRAINAGE PROBLEMS IN THE FALL | By Carl Totemeier | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/gardening-solve-soil-drainage-problems-in-the-fall.html | GARDENINGSOLVE SOIL DRAINAGE PROBLEMS IN THE FALL | By Carl Totemeier | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/hartford-examines-its-river-s-benefits.html | HARTFORD EXAMINES ITS RIVERS BENEFITS | By Robert A Hamilton | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/home-clinic-remodeling-your-house-first-get-it-in-writing.html | HOME CLINIC   REMODELING YOUR HOUSE FIRST GET IT IN WRITING | By Bernard Gladstone | TX 1-680300 | 1985-10-30 |

| | | | | |
|---|---|---|---|---|
| 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/homelessness-looking-for-solutions.html | HOMELESSNESS LOOKING FOR SOLUTIONS | By Marcia Saft | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/hospice-benefit-is-target-of-questions.html | HOSPICE BENEFIT IS TARGET OF QUESTIONS | By Sharon L Bass | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/in-asbury-park-a-mood-of-rebirth.html | IN ASBURY PARK A MOOD OF REBIRTH | By Lynne Ames | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/in-pound-ridge-return-to-childhood.html | IN POUND RIDGE RETURN TO CHILDHOOD | By Gary Kriss | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/indian-point-a-plants-built-to-withstand-quakes.html | INDIAN POINT APLANTS BUILT TO WITHSTAND QUAKES | By Lena Williams Special To the New York Times | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/it-s-a-bird-it-s-ano-it-s-just-a-blimp-with-a-message.html | ITS A BIRD ITS ANO ITS JUST A BLIMP WITH A MESSAGE | By Albert J Parisi | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/jersey-in-an-accord-on-aid-to-parochial-pupils.html | JERSEY IN AN ACCORD ON AID TO PAROCHIAL PUPILS | By Jonathan Friendly | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/jersey-population-surpasses-7.5-million-for-the-first-time.html | JERSEY POPULATION SURPASSES 75 MILLION FOR THE FIRST TIME | AP | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/jersey-trial-to-consider-brief-life-of-a-foster-child.html | JERSEY TRIAL TO CONSIDER BRIEF LIFE OF A FOSTER CHILD | By Dirk Johnson Special To the New York Times | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/job-agency-s-lending-limit-at-issue.html | JOB AGENCYS LENDING LIMIT AT ISSUE | Special to the New York Times | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/judicial-candidates-run-unopposed.html | JUDICIAL CANDIDATES RUN UNOPPOSED | By Tessa Melvin | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/l-theater-play-not-the-message-is-the-thing-100451.html | THEATER   PLAY NOT THE MESSAGE IS THE THING | By Leah D Frank | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/language-project-cites-gains.html | LANGUAGE PROJECT CITES GAINS | By Rhoda M Gilinsky | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/latchkey-children-on-the-increase.html | LATCHKEY CHILDREN ON THE INCREASE | By Sandra Gardner | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/lawmakers-seek-to-curb-scofflaws-of-airplane-tax.html | LAWMAKERS SEEK TO CURB SCOFFLAWS OF AIRPLANE TAX | By Jacqueline Weaver | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/library-initiates-spanish-program.html | LIBRARY INITIATES SPANISH PROGRAM | By Felice Buckvar | TX 1-680300 | 1985-10-30 |

| 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/lilco-takes-center-stage-in-elections.html | LILCO TAKES CENTER STAGE IN ELECTIONS | By John Rather | TX 1-680300 | 1985-10-30 |
|---|---|---|---|---|---|
| 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/long-island-journal-100484.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/long-island-opinion-2-generations-gone-fishin.html | LONG ISLAND OPINION2 GENERATIONS GONE FISHIN | By Elizabeth Shemella | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/long-island-opinion-teen-agers-and-cars-time-to-get-tough.html | LONG ISLAND OPINION   TEENAGERS AND CARS TIME TO GET TOUGH | By Brian Mittman | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/long-island-opinion-we-must-rebuild-island-s-roads.html | LONG ISLAND OPINION   WE MUST REBUILD ISLANDS ROADS | By Robert W Brown | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/long-islanders-working-for-laughs-in-the-human-comedy.html | LONG ISLANDERS   WORKING FOR LAUGHS IN THE HUMAN COMEDY | By Lawrence Van Gelder | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/mall-in-new-haven-braces-for-boycott.html | MALL IN NEW HAVEN BRACES FOR BOYCOTT | By Sharon L Bass | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/michigan-apple-crop-overtakes-new-york-s.html | MICHIGAN APPLE CROP OVERTAKES NEW YORKS | By Harold Faber | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/more-choices-for-local-commuters.html | MORE CHOICES FOR LOCAL COMMUTERS | By Peggy McCarthy | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/morton-downey-dies-at-83-popular-tenor-in-radio-era.html | MORTON DOWNEY DIES AT 83 POPULAR TENOR IN RADIO ERA | By William G Blair | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/music-concerts-with-a-french-accent.html | MUSIC   CONCERTS WITH A FRENCH ACCENT | By Robert Sherman | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/mystery-commuter-unveiled.html | MYSTERY COMMUTER UNVEILED | By Gary Kriss | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/new-book-to-list-talentforhire.html | NEW BOOK TO LIST TALENTFORHIRE | By Marcia Saft | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/new-homes-added-to-solar-plan-book.html | NEW HOMES ADDED TO SOLAR PLAN BOOK | By Robert A Hamilton | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblen | TX 1-680300 | 1985-10-30 |

| | | | | |
|---|---|---|---|---|
| 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/new-jersey-journal.html | NEW JERSEY JOURNAL | By Sandra Gardner | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/new-jersey-opinion-defaults-threaten-student-loans.html | NEW JERSEY OPINION   DEFAULTS THREATEN STUDENT LOANS | By Dean A Gallo | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/new-jersey-opinion-truth-in-teaching-is-crucial.html | NEW JERSEY OPINION   TRUTH IN TEACHING IS CRUCIAL | By Saul Cooperman | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/new-jerseyans.html | NEW JERSEYANS | By Sandra Gardner | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/new-york-ballot-to-pose-5-questions.html | NEW YORK BALLOT TO POSE 5 QUESTIONS | By Maurice Carroll Special To the New York Times | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/o-rourke-goodman-debate-role-of-county.html | OROURKE GOODMAN DEBATE ROLE OF COUNTY | By Lena Williams | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/one-districts-solution.html | ONE DISTRICTS SOLUTION | By Sandra Gardner | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/politics-assembly-candidates-walking-a-fine-line.html | POLITICS   ASSEMBLY CANDIDATES WALKING A FINE LINE | By Joseph F Sullivan | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/public-art-group-is-established.html | PUBLIC ART GROUP IS ESTABLISHED | By Ian T MacAuley | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/race-for-district-attorney-sharpens.html | RACE FOR DISTRICT ATTORNEY SHARPENS | By Edward Hudson | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/races-in-suffolk-focus-on-shoreham.html | RACES IN SUFFOLK FOCUS ON SHOREHAM | By Frank Lynn | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/rise-in-latin-study-outpaces-teachers.html | RISE IN LATIN STUDY OUTPACES TEACHERS | By Diane Greenberg | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/rooom-service-please-3-colleges-in-manhattan-turn-to-hotels-for-housing.html | ROOOM SERVICE PLEASE 3 COLLEGES IN MANHATTAN TURN TO HOTELS FOR HOUSING | By George James | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/running-expert-gives-view.html | RUNNING EXPERT GIVES VIEW | By Renee Kuker | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/safety-fears-put-class-trips-on-hold.html | SAFETY FEARS PUT CLASS TRIPS ON HOLD | By Jaqueline Weaver | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/single-vision-guides-troupe.html | SINGLE VISION GUIDES TROUPE | By Joseph Pronechen | TX 1-680300 | 1985-10-30 |

| | | | | |
|---|---|---|---|---|
| 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/speaking-personally-where-have-all-the-goblins-gone.html | SPEAKING PERSONALLY   WHERE HAVE ALL THE GOBLINS GONE | By Maryanne Garbowsky | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/suffolk-judge-accuses-prosecutors-of-harassment.html | SUFFOLK JUDGE ACCUSES PROSECUTORS OF HARASSMENT | Special to the New York Times | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/surviving-the-death-of-an-infant.html | SURVIVING THE DEATH OF AN INFANT | By Cheryl P Weinstock | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/table-displays-aid-programs-at-y.html | TABLE DISPLAYS AID PROGRAMS AT Y | By Michael Luzzi | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/tarrytown-agency-marks-anniversary.html | TARRYTOWN AGENCY MARKS ANNIVERSARY | By Gary Kriss | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/the-enivironment.html | THE ENIVIRONMENT | By Leo H Carney | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/the-lively-arts-li-playwright-journeys-into-the-bizarre.html | THE LIVELY ARTS  LI PLAYWRIGHT JOURNEYS INTO THE BIZARRE | By Alvin Klein | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/the-talk-of-somers-a-town-prepares-for-change.html | THE TALK OF SOMERSA TOWN PREPARES FOR CHANGE | By Gary Kriss | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/theater-a-middling-invalid.html | THEATER   A MIDDLING INVALID | By Alvin Klein | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/theater-a-middling-moliere-at-the-hartman.html | THEATER  A MIDDLING MOLIERE AT THE HARTMAN | By Alvin Klein | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/theater-group-in-an-encore.html | THEATER GROUP IN AN ENCORE | By Gitta Morris | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/theater-ichabod-crane-turns-up-in-manhattan.html | THEATER  ICHABOD CRANE TURNS UP IN MANHATTAN | By Alvin Klein | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/unions-invite-salvadorans.html | UNIONS INVITE SALVADORANS | By Paul Bass | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/vintners-on-li-debate-quantity-vs-quality.html | VINTNERS ON LI DEBATE QUANTITY VS QUALITY | By Robert Braile | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/water-rules-called-unfair.html | WATER RULES CALLED UNFAIR | By Maureen Fitzgerald | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/westchester-guide-103320.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 1-680300 | 1985-10-30 |

| | | | | |
|---|---|---|---|---|
| 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/westchester-journal-aftershocks.html | WESTCHESTER JOURNAL AFTERSHOCKS | By James Feron | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/westchester-journal-country-friends.html | WESTCHESTER JOURNALCOUNTRY FRIENDS | By Lynne Ames | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/westchester-journal-health-guide.html | WESTCHESTER JOURNALHEALTH GUIDE | By Rhoda M Gilinsky | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/westchester-opinion-a-conductor-finds-key-to-success.html | WESTCHESTER OPINIONA CONDUCTOR FINDS KEY TO SUCCESS | By Paul Dunkel | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/westchester-opinion-making-a-hero-takes-a-heroic-effort.html | WESTCHESTER OPINION  MAKING A HERO TAKES A HEROIC EFFORT | By Marian E Borden | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/westchester-opinion-when-a-daughter-becomes-an-adult.html | WESTCHESTER OPINION   WHEN A DAUGHTER BECOMES AN ADULT | By Florence Reiss Kraut | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/what-happened-in-craft-cemetery.html | WHAT HAPPENED IN CRAFT CEMETERY | By Anne C Fullam | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/williams-center-seeks-funds.html | WILLIAMS CENTER SEEKS FUNDS | By Rena Fruchter | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/wine-hints-on-selecting-for-most-occasions.html | WINEHINTS ON SELECTING FOR MOST OCCASIONS | By Geoff Kalish | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/yonkers-race-centers-on-fiscal-issues.html | YONKERS RACE CENTERS ON FISCAL ISSUES | By Franklin Whitehouse | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/opinion/enough-of-the-acid-rain.html | ENOUGH OF THE ACID RAIN | By Robert Abrams | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/opinion/entertainers-are-shameless.html | ENTERTAINERS ARE SHAMELESS | By Reo M Christenson | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/opinion/twin-threats-to-democracy-in-nicaragua.html | TWIN THREATS TO DEMOCRACY IN NICARAGUA | By Robert Leiken | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/realestate/if-you-re-thinking-of-living-in-alpine.html | IF YOURE THINKING OF LIVING IN ALPINE | By Gene Rondinaro | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/realestate/in-brooklyn-heights-a-spotlight-on-87-neglected-acres.html | IN BROOKLYN HEIGHTS A SPOTLIGHT ON 87 NEGLECTED ACRES | By Richard D Lyons | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/realestate/mortgage-advertisements-often-baffle-consumers.html | MORTGAGE ADVERTISEMENTS OFTEN BAFFLE CONSUMERS | By Michael Decourcy Hinds | TX 1-680300 | 1985-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-10-27 | https://www.nytimes.com/1985/10/27/realestate/mount-laurel-reshapes-moore-estate-plan.html | Mount Laurel Reshapes Moore Estate Plan | By Anthony Depalma | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/realestate/perspectives-nassau-stabilization-gloom-on-the-rental-housing-front.html | PERSPECTIVES NASSAU STABILIZATION   GLOOM ON THE RENTAL HOUSING FRONT | By Alan S Oser | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/realestate/postings-buffer-zone-concordat.html | POSTINGS   Buffer Zone Concordat | By Shawn G Kennedy | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/realestate/postings-offices-by-the-hour.html | POSTINGS   Offices by the Hour | By Shawn G Kennedy | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/realestate/postings-simulating-town-houses-low-rise-apartments-in-kew-gardens.html | POSTINGS   Simulating Town Houses LowRise Apartments in Kew Gardens | By Shawn G Kennedy | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/realestate/postings-units-on-the-park.html | POSTINGS   Units On the Park | By Shawn G Kennedy | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/realestate/q-and-a-equitability-of-co-op-rules.html | Q AND A   EQUITABILITY OF COOP RULES | By Dee Wedemeyer | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/realestate/talking-early-buys-profits-in-flipping-a-condo.html | TALKING EARLY BUYS   Profits in Flipping A Condo | By Andree Brooks | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/sports/about-cars-safety-for-the-speedy.html | ABOUT CARS   SAFETY FOR THE SPEEDY | By Marshall Schuon | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/sports/aic-hands-ithaca-first-loss.html | AIC HANDS ITHACA FIRST LOSS | AP | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/sports/arizona-is-upset.html | ARIZONA IS UPSET | AP | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/sports/army-wins-as-it-foils-2-point-attempt.html | ARMY WINS AS IT FOILS 2POINT ATTEMPT | By Michael Jensen Jr Special To the New York Times | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/sports/byu-is-shocked-by-texas-el-paso.html | BYU IS SHOCKED BY TEXASEL PASO | AP | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/sports/chance-for-glory-instead-goes-awry.html | CHANCE FOR GLORY INSTEAD GOES AWRY | By Malcolm Moran Special To the New York Times | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/sports/columbia-leads-but-bucknell-wins.html | COLUMBIA LEADS BUT BUCKNELL WINS | By William C Rhoden | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/sports/cummings-excels-in-knick-defeat.html | CUMMINGS EXCELS IN KNICK DEFEAT | By Sam Goldaper | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/sports/devils-win-5-2-to-end-slide.html | DEVILS WIN 52 TO END SLIDE | By Alex Yannis Special To the New York Times | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/sports/ewing-has-a-tough-time.html | EWING HAS A TOUGH TIME | By Roy S Johnson | TX 1-680300 | 1985-10-30 |

| | | | | |
|---|---|---|---|---|
| 1985-10-27 | https://www.nytimes.com/1985/10/27/sports/georgias-s-rushers-beat-kentucky-26-6.html | GEORGIASS RUSHERS BEAT KENTUCKY 266 | AP | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/sports/herzog-inveighs-against-umpiring.html | HERZOG INVEIGHS AGAINST UMPIRING | By Joseph Durso Special To the New York Times | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/sports/iowa-rolls-49-10-long-ties-record.html | IOWA ROLLS 4910 LONG TIES RECORD | By Jeffrey A Leib Special To the New York Times | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/sports/jets-are-hoping-for-better-ending.html | JETS ARE HOPING FOR BETTER ENDING | By Gerald Eskenazi | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/sports/lendl-tops-becker-in-tokyo.html | LENDL TOPS BECKER IN TOKYO | AP | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/sports/maimi-tops-ex-coach.html | MAIMI TOPS EXCOACH | AP | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/sports/marshall-sacks-weighty-image.html | MARSHALL SACKS WEIGHTY IMAGE | By Frank Litsky Special To the New York Times | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/sports/michigan-tounces-indiana-by-42-15.html | MICHIGAN TOUNCES INDIANA BY 4215 | AP | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/sports/murray-chass-on-baseball-now-a-young-steinbrenner-is-sounding-off-for-yankees.html | MURRAY CHASS ON BASEBALL   NOW A YOUNG STEINBRENNER IS SOUNDING OFF FOR YANKEES | By Murray Chass | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/sports/nets-are-routed-by-pacers-119-92.html | NETS ARE ROUTED BY PACERS 11992 | AP | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/sports/notre-dame-stuns-southern-cal-37-3.html | NOTRE DAME STUNS SOUTHERN CAL 373 | AP | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/sports/outdoors-for-many-trout-anglers-autumn-is-a-second-season.html | OUTDOORS   FOR MANY TROUT ANGLERS AUTUMN IS A SECOND SEASON | By Nick Lyons | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/sports/penn-stifles-yale-with-stiff-defense.html | PENN STIFLES YALE WITH STIFF DEFENSE | By William N Wallace Special To the New York Times | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/sports/piniella-asked-to-manage-yankees.html | PINIELLA ASKED TO MANAGE YANKEES | By Murray Chass Special To the New York Times | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/sports/princeton-beats-harvard-11-6.html | PRINCETON BEATS HARVARD 116 | By Douglas Lederman Special To the New York Times | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/sports/proud-truth-takes-discovery.html | PROUD TRUTH TAKES DISCOVERY | By Steven Crist | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/sports/ram-defense-a-group-effort.html | RAM DEFENSE A GROUP EFFORT | By Michael Janofsky | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/sports/royals-stun-cardinals-in-9th-and-tie-series.html | ROYALS STUN CARDINALS IN 9th AND TIE SERIES | By Murray Chass Special To the New York Times | TX 1-680300 | 1985-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-10-27 | https://www.nytimes.com/1985/10/27/sports/sports-of-the-times-ewing-malone-to-continue.html | SPORTS OF THE TIMES EWINGMALONE TO CONTINUE | By George Vecsey | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/sports/sports-of-the-times-situation-you-dream-about.html | SPORTS OF THE TIMES   SITUATION YOU DREAM ABOUT | By Dave Anderson | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/sports/sutter-leads-isles-past-the-blues-5-2.html | SUTTER LEADS ISLES PAST THE BLUES 52 | AP | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/sports/touchdown-record-set.html | TOUCHDOWN RECORD SET | AP | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/sports/tv-plans-for-america-s-cup.html | TV PLANS FOR AMERICAS CUP | By Barbara Lloyd | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/sports/two-ancient-marathoners-return-to-new-york.html | TWO ANCIENT MARATHONERS RETURN TO NEW YORK | By Peter Alfano | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/sports/unbeaten-penn-st-wins-27-0.html | UNBEATEN PENN ST WINS 270 | By Gordon S White Jr Special To the New York Times | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/sports/views-of-sport-clap-cheer-and-peel-the-oragnes.html | VIEWS OF SPORT   CLAP CHEER AND PEEL THE ORAGNES | By Janet Ruth Falon | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/sports/views-of-sport-the-breeders-cup-is-here-is-new-york-ready-for-it.html | VIEWS OF SPORT   THE BREEDERS CUP IS HERE IS NEW YORK READY FOR IT | By Whitney Tower | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/sports/yank-trade-for-fisk-off.html | YANK TRADE FOR FISK OFF | Special to the New York Times | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/style/2-books-to-ease-children-s-fears.html | 2 BOOKS TO EASE CHILDRENS FEARS | By Nadine Brozan | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/style/new-yorkers-etc-those-people-who-create-life-s-daily-irritants.html | NEW YORKERS ETC   THOSE PEOPLE WHO CREATE LIFES DAILY IRRITANTS | By Enid Nemy | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/style/social-events-for-culture-and-causes.html | Social Events   For Culture and Causes | By Robert E Tomasson | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/theater/a-play-of-ideas-stirs-political-passions.html | A PLAY OF IDEAS STIRS POLITICAL PASSIONS | By Michael Billington | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/theater/stage-view-in-london-a-musical-miserables.html | STAGE VIEW   IN LONDON A MUSICAL MISERABLES | By Benedict Nightingale | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/theater/stage-view-plumbing-the-secrets-of-the-talley-clan.html | STAGE VIEW   PLUMBING THE SECRETS OF THE TALLEY CLAN | By Mel Gussow | TX 1-680300 | 1985-10-30 |

| | | | | |
|---|---|---|---|---|
| 1985-10-27 | https://www.nytimes.com/1985/10/27/theater/where-aspiring-dramatists-get-a-start.html | WHERE ASPIRING DRAMATISTS GET A START | By Irene Backalenick | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/travel/a-fantasy-restored.html | A FANTASY RESTORED | By Fred Ferretti | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/travel/a-minnesota-inn-from-a-gentler-era.html | A MINNESOTA INN FROM A GENTLER ERA | By Pat Colander | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/travel/along-the-connecticut-river.html | ALONG THE CONNECTICUT RIVER | By David Duncan | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/travel/cappodocia-s-lunar-landscape.html | CAPPODOCIAS LUNAR LANDSCAPE | By Henry Kamm | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/travel/china-s-shop-window-in-hong-kong.html | CHINAS SHOP WINDOW IN HONG KONG | By William Schwalbe | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/travel/fare-of-the-country-traditional-dutch-tasting-houses.html | FARE OF THE COUNTRY TRADITIONAL DUTCH TASTING HOUSES | By Kathy P Bhehan | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/travel/hong-kong-made-to-order.html | HONG KONG MADE TO ORDER | By Marcia Seligson | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/travel/practical-traveler-choosing-between-travelers-checks.html | PRACTICAL TRAVELER  CHOOSING BETWEEN TRAVELERS CHECKS | By John Brannon Albright | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/travel/raconteurs-of-the-rails.html | RACONTEURS OF THE RAILS | By Dan Behrman | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/travel/scary-old-england-still.html | SCARY OLD ENGLAND  STILL | By Sarah Caudlwell | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/travel/travel-advisory-journeys-to-africa-and-the-amazon.html | TRAVEL ADVISORY   JOURNEYS TO AFRICA AND THE AMAZON | By Lawrence Van Gelder | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/travel/what-s-doing-in-new-orleans.html | WHATS DOING IN  NEW ORLEANS | By Frances Frank Marcus | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/us/around-the-nation-bomb-hurts-student-at-brighamn-young-u.html | AROUND THE NATION  BOMB HURTS STUDENT AT BRIGHAMN YOUNG U | AP | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/us/around-the-nation-heart-implant-patients-said-to-make-progress.html | AROUND THE NATION   HEART IMPLANT PATIENTS SAID TO MAKE PROGRESS | AP | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/us/around-the-nation-hurricane-heading-toward-hawaii.html | AROUND THE NATION   HURRICANE HEADING TOWARD HAWAII | AP | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/us/around-the-nation-salvation-army-ousts-official-accused-of-graft.html | AROUND THE NATION  SALVATION ARMY OUSTS OFFICIAL ACCUSED OF GRAFT | AP | TX 1-680300 | 1985-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-10-27 | https://www.nytimes.com/1985/10/27/us/around-the-nation-whale-in-river-heads-toward-san-francisco.html | AROUND THE NATION   WHALE IN RIVER HEADS TOWARD SAN FRANCISCO | AP | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/us/berkshires-set-limits-on-hunters.html | BERKSHIRES SET LIMITS ON HUNTERS | By James Brooke Special To the New York Times | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/us/briefing-comet-at-an-exhibition.html | BRIEFING   Comet at an Exhibition | By James F Clarity and Warren Weaver Jr | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/us/briefing-dole-and-friends.html | BRIEFING   Dole and Friends | By James F Clarity and Warren Weaver Jr | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/us/briefing-love-those-lobbyists.html | BRIEFING   Love Those Lobbyists | By James F Clarity and Warren Weaver Jr | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/us/briefing-of-things-british.html | BRIEFING   Of Things British | By James F Clarity and Warren Weaver Jr | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/us/bush-campaign-committee-lists-470-of-its-supporters.html | BUSH CAMPAIGN COMMITTEE LISTS 470 OF ITS SUPPORTERS | Special to the New York Times | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/us/controllers-find-organizing-snags.html | CONTROLLERS FIND ORGANIZING SNAGS | By Richard Witkin | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/us/court-bars-alaskan-offshore-oil-exploration.html | COURT BARS ALASKAN OFFSHORE OIL EXPLORATION | Special to the New York Times | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/us/democrats-see-new-flaw-in-balanced-budget-bill.html | DEMOCRATS SEE NEW FLAW IN BALANCED BUDGET BILL | Special to the New York Times | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/us/education-aide-is-resigning.html | EDUCATION AIDE IS RESIGNING | AP | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/us/education-of-native-alaskans-gets-failing-grade.html | EDUCATION OF NATIVE ALASKANS GETS FAILING GRADE | By Wallace Turner Special To the New York Times | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/us/friends-family-and-readers-celebrate-life-of-eb-white.html | FRIENDS FAMILY AND READERS CELEBRATE LIFE OF EB WHITE | By Herbert Mitgang Special To the New York Times | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | By Eleanor Blau | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/us/house-panel-votes-to-keep-tax-plan-that-aids-housing.html | HOUSE PANEL VOTES TO KEEP TAX PLAN THAT AIDS HOUSING | By David E Rosenbaum Special To the New York Times | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/us/hunger-still-haunts-appalachia-panel-told.html | HUNGER STILL HAUNTS APPALACHIA PANEL TOLD | By Ben A Franklin Special To the New York Times | TX 1-680300 | 1985-10-30 |

| | | | | |
|---|---|---|---|---|
| 1985-10-27 | https://www.nytimes.com/1985/10/27/us/in-new-york-area-colleges-succeed-in-recruiting effort.html | IN NEW YORK AREA COLLEGES SUCCEED IN RECRUITING EFFORT | By Franklin Whitehouse | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/us/legal-move-under-way-to-oust-rhode-island-chief-justice.html | LEGAL MOVE UNDER WAY TO OUST RHODE ISLAND CHIEF JUSTICE | By Cory Dean | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/us/massachusetts-to-require-use-of-seat-belts.html | MASSACHUSETTS TO REQUIRE USE OF SEAT BELTS | AP | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/us/military-clarifies-aids-test-policies.html | MILITARY CLARIFIES AIDS TEST POLICIES | By Jonathan Fuerbringer Special To the New York Times | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/us/minority-enrollment-in-colleges-is-declining.html | MINORITY ENROLLMENT IN COLLEGES IS DECLINING | By Edward B Fiske | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/us/no-headline-109190.html | No Headline | By Ben A Franklin Special To the New York Times | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/us/old-pirate-takes-a-political-plunge.html | OLD PIRATE TAKES A POLITICAL PLUNGE | By Jon Nordheimer Special To the New York Times | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/us/parity-and-predictability-marked-chrysler-talks.html | PARITY AND PREDICTABILITY MARKED CHRYSLER TALKS | By John Holusha Special To the New York Times | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/us/plan-for-vista-outside-national-parks-is-rejected.html | PLAN FOR VISTA OUTSIDE NATIONAL PARKS IS REJECTED | By Philip Shabecoff Special To the New York Times | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/us/plea-in-spy-case-may-help-navy-assess-damage.html | PLEA IN SPY CASE MAY HELP NAVY ASSESS DAMAGE | By Stephen Engelberg Special To the New York Times | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/us/police-groups-reverse-stand-and-back-controls-on-pistols.html | POLICE GROUPS REVERSE STAND AND BACK CONTROLS ON PISTOLS | By John Herbers | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/us/snata-barbara-to-vote-on-strengthening-pacts-on-oil-drilling.html | SNATA BARBARA TO VOTE ON STRENGTHENING PACTS ON OIL DRILLING | By Robert Lindsey Special To the New York Times | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/us/steel-union-ratifies-wheeling-contract-98-day-strike-over.html | STEEL UNION RATIFIES WHEELING CONTRACT 98DAY STRIKE OVER | AP | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/us/the-arms-buildup-first-signs-visible.html | THE ARMS BUILDUP FIRST SIGNS VISIBLE | By Richard Halloran Special To the New York Times | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/us/us-seeking-to-talk-with-a-soviet-sailor.html | US SEEKING TO TALK WITH A SOVIET SAILOR | AP | TX 1-680300 | 1985-10-30 |

| | | | | |
|---|---|---|---|---|
| 1985-10-27 | https://www.nytimes.com/1985/10/27/us/wilmington-police-crack-down-on-gang-violence.html | WILMINGTON POLICE CRACK DOWN ON GANG VIOLENCE | By William R Greer Special To the New York Times | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/weekinreview/a-long-line-is-forming-to-fill-heckler-s-shoes.html | A LONG LINE IS FORMING TO FILL HECKLERS SHOES | By Gerald M Boyd | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/weekinreview/a-new-lay-of-the-land-in-westchester.html | A NEW LAY OF THE LAND IN WESTCHESTER | By Lena Williams | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/weekinreview/are-bank-computers-too-abuser-friendly.html | ARE BANK COMPUTERS TOO ABUSERFRIENDLY | By David E Sanger | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/weekinreview/blacks-are-seeking-a-path-to-the-statehouse.html | BLACKS ARE SEEKING A PATH TO THE STATEHOUSE | By Phil Gailey | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/weekinreview/education-watch-in-los-angeles-schools-it-s-almost-standing-room-only.html | EDUCATION WATCH   IN LOS ANGELES SCHOOLS ITS ALMOST STANDING ROOM ONLY | By Robert Lindsey | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/weekinreview/follow-the-leaders-traffic-tete-a-tetes-and-reagan-s-tough-un-talk.html | FOLLOW THE LEADERS   TRAFFIC TETEATETES AND REAGANS TOUGH UN TALK | By Bernard Weinraub | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/weekinreview/french-communists-are-hardly-their-old-selves.html | FRENCH COMMUNISTS ARE HARDLY THEIR OLD SELVES | By Richard Bernstein | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/weekinreview/getting-mideast-momentum-going-again.html | GETTING MIDEAST MOMENTUM GOING AGAIN | By Thomas L Friedman | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/weekinreview/home-on-the-range-but-at-what-price.html | HOME ON THE RANGE BUT AT WHAT PRICE | By Iver Peterson | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/weekinreview/ideas-trends-new-york-curbs-bathhouses.html | IDEAS  TRENDS   New York Curbs Bathhouses | By Katherine Roberts | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/weekinreview/ideas-trends-o-connor-recalls-catholic-suffering.html | IDEAS  TRENDS   OConnor Recalls Catholic Suffering | By Katherine Roberts | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/weekinreview/ideas-trends-patient-must-be-fed-judge-says.html | IDEAS  TRENDS   Patient Must Be Fed Judge Says | By Katherine Roberts | TX 1-680300 | 1985-10-30 |

| | | | | |
|---|---|---|---|---|
| 1985-10-27 | https://www.nytimes.com/1985/10/27/weeki nreview/ideas-trends-reagan-backs-abortion-limit.html | IDEAS  TRENDS   Reagan Backs Abortion Limit | By Katherine Roberts | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/weeki nreview/ideas-trends-sanctuary-case-comes-to-court-in-arizona.html | IDEAS  TRENDS   Sanctuary Case Comes to Court In Arizona | By Katherine Roberts | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/weeki nreview/india-and-pakistan-edge-a-bit-closer.html | INDIA AND PAKISTAN EDGE A BIT CLOSER | By Steven R Weisman | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/weeki nreview/nicaragua-s-edge-in-the-arms-race.html | NICARAGUAS EDGE IN THE ARMS RACE | By Stephen Kinzer | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/weeki nreview/the-cabinet-searches-for-consensus-on-affirmative-action.html | THE CABINET SEARCHES FOR CONSENSUS ON AFFIRMATIVE ACTION | By Robert Pear | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/weeki nreview/the-nation-alleged-leader-of-spy-ring-may-be-talking.html | THE NATION   Alleged Leader Of Spy Ring May Be Talking | By Caroline Rand Herron and Michael Wright | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/weeki nreview/the-nation-chrysler-uaw-reach-agreement.html | THE NATION   Chrysler UAW Reach Agreement | By Caroline Rand Herron and Michael Wright | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/weeki nreview/the-nation-hard-going-on-the-budget.html | THE NATION   Hard Going On the Budget | By Caroline Rand Herron and Michael Wright | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/weeki nreview/the-region-a-job-instead-of-a-grant.html | THE REGION   A Job Instead Of a Grant | By Alan Finer and Albert Scardino | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/weeki nreview/the-region-epilogue-to-brutality.html | THE REGION   Epilogue To Brutality | By Alan Finder and Albertt Scardino | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/weeki nreview/the-region-the-navy-wins-a-skirmish-on-staten-island.html | THE REGION   The Navy Wins A Skirmish On Staten Island | By Alan Finder and Albert Scardino | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/weeki nreview/the-region-transit-deficit-may-raise-fares.html | THE REGION   Transit Deficit May Raise Fares | By Alan Finder and Albert Scardino | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/weeki nreview/the-world-french-remain-tough-on-testing.html | THE WORLD   French Remain Tough on Testing | By Henry Giniger Milt Freudenheim and Richard Levine | TX 1-680300 | 1985-10-30 |

| | | | | |
|---|---|---|---|---|
| 1985-10-27 | https://www.nytimes.com/1985/10/27/weekinreview/the-world-gorbachev-also-consults-allies.html | THE WORLD   Gorbachev Also Consults Allies | By Henry Giniger Milt Freudenheim and Richard Levine | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/weekinreview/the-world-japan-s-medicine-for-the-economy.html | THE WORLD   Japans Medicine For the Economy | By Henry Giniger Milt Freudenheim and Richard Levine | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/weekinreview/the-world-pretoria-extends-emergency-rules-to-cape-town.html | THE WORLD   Pretoria Extends Emergency Rules To Cape Town | By Henry Giniger  Milt Freudenheim and Richard Levine | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/weekinreview/the-world-us-jawboning-in-the-philippines.html | THE WORLD   US Jawboning In the Philippines | By Henry Giniger Milt Freudenheim and Richard Levine | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/weekinreview/unionism-struggles-through-middle-age.html | UNIONISM STRUGGLES THROUGH MIDDLE AGE | By William Serrin | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/world/100000-in-london-protest-arms-race.html | 100000 IN LONDON PROTEST ARMS RACE | By Jo Thomas Special To the New York Times | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/world/afrikaner-asks-us-banks-to-restrict-loans.html | AFRIKANER ASKS US BANKS TO RESTRICT LOANS | By Joseph Berger | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/world/apartheid-foes-condemn-new-cape-town-decree.html | APARTHEID FOES CONDEMN NEW CAPE TOWN DECREE | By Sheila Rule Special To the New York Times | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/world/belize-warily-considers-marijuana-herbicide.html | BELIZE WARILY CONSIDERS MARIJUANA HERBICIDE | By David Pitt Special To the New York Times | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/world/cardinal-roy-of-canada-dies.html | CARDINAL ROY OF CANADA DIES | By Wolfgang Saxon | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/world/disarray-in-israel-for-peace-group.html | DISARRAY IN ISRAEL FOR PEACE GROUP | By Thomas L Friedman Special To the New York Times | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/world/domestic-scandals-and-trade-fears-leave-taiwan-uncertain.html | DOMESTIC SCANDALS AND TRADE FEARS LEAVE TAIWAN UNCERTAIN | By Marvine Howe Special To the New York Times | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/world/for-french-phones-some-extra-dialing.html | FOR FRENCH PHONES SOME EXTRA DIALING | AP | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/world/france-to-review-its-mideast-policy.html | FRANCE TO REVIEW ITS MIDEAST POLICY | By Judith Miller Special To the New York Times | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/world/greek-college-is-very-good-when-open.html | GREEK COLLEGE IS VERY GOOD WHEN OPEN | By Henry Kamm Special To the New York Times | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/world/greenpeace-affair-a-quick-fade-out.html | GREENPEACE AFFAIR A QUICK FADEOUT | By Richard Bernstein Special To the New York Times | TX 1-680300 | 1985-10-30 |

| | | | | |
|---|---|---|---|---|
| 1985-10-27 | https://www.nytimes.com/1985/10/27/world/hussein-reported-to-weigh-leaving-plo-out-of-plan.html | HUSSEIN REPORTED TO WEIGH LEAVING PLO OUT OF PLAN | By John Kifner Special To the New York Times | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/world/jpacific-islanders-offer-to-settle-with-the-us.html | JPACIFIC ISLANDERS OFFER TO SETTLE WITH THE US | By Robert Trumbull Special To the New York Times | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/world/judge-challenges-argentine-curbs.html | JUDGE CHALLENGES ARGENTINE CURBS | By Lydia Chavez Special To the New York Times | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/world/korea-war-veterans-return-for-another-look.html | KOREA WAR VETERANS RETURN FOR ANOTHER LOOK | By Clyde H Farnsworth Special To the New York Times | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/world/lebanese-peace-talks-in-syria.html | LEBANESE PEACE TALKS IN SYRIA | AP | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/world/looking-back-the-un-anniversary.html | LOOKING BACK THE UN ANNIVERSARY | By Elaine Sciolino Special To the New York Times | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/world/mother-teresa-is-honored-at-un-ceremony.html | MOTHER TERESA IS HONORED AT UN CEREMONY | By James Brooke Special To the New York Times | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/world/new-leaders-seek-to-quiet-punjab.html | NEW LEADERS SEEK TO QUIET PUNJAB | By Steven R Weisman Special To the New York Times | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/world/nicaragua-reports-soviet-bloc-is-stepping-up-aid.html | NICARAGUA REPORTS SOVIET BLOC IS STEPPING UP AID | By Stephen Kinzer Special To the New York Times | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/world/papal-plot-trial-hears-testimony-in-switzerland.html | PAPAL PLOT TRIAL HEARS TESTIMONY IN SWITZERLAND | By John Tagliabue Special To the New York Times | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/world/philippine-communist-insurgents-are-gaining-us-officials-warn.html | PHILIPPINE COMMUNIST INSURGENTS ARE GAINING US OFFICIALS WARN | By Bill Keller Special To the New York Times | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/world/reagan-cites-regional-conflicts.html | REAGAN CITES REGIONAL CONFLICTS | By Gerald M Boyd Special To the New York Times | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/world/salvador-reports-pledge-by-rebels.html | SALVADOR REPORTS PLEDGE BY REBELS | By Marlise Simons Special To the New York Times | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/world/sicilians-said-to-issue-warrant-for-a-paldstinian-in-hijacking.html | SICILIANS SAID TO ISSUE WARRANT FOR A PALDSTINIAN IN HIJACKING | By E J Dionne Jr Special To the New York Times | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/world/title-to-ayers-rock-given-to-aborigines.html | TITLE TO AYERS ROCK GIVEN TO ABORIGINES | AP | TX 1-680300 | 1985-10-30 |
| 1985-10-27 | https://www.nytimes.com/1985/10/27/world/us-missionary-pilot-flees-colombian-captors-3-still-held.html | US MISSIONARY PILOT FLEES COLOMBIAN CAPTORS 3 STILL HELD | AP | TX 1-680300 | 1985-10-30 |

| | | | | |
|---|---|---|---|---|
| 1985-10-28 | https://www.nytimes.com/1985/10/28/arts/a-time-for-love-an-nbc-movie.html | A TIME FOR LOVE  AN NBC MOVIE | By John J OConnor | TX 1-679198 | 1985-10-29 |
| 1985-10-28 | https://www.nytimes.com/1985/10/28/arts/concert-8-hours-of-scarlatti.html | CONCERT 8 HOURS OF SCARLATTI | By Will Crutchfield | TX 1-679198 | 1985-10-29 |
| 1985-10-28 | https://www.nytimes.com/1985/10/28/arts/concert-mauceri-and-the-american-symphony.html | CONCERT MAUCERI AND THE AMERICAN SYMPHONY | By Will Crutchfield | TX 1-679198 | 1985-10-29 |
| 1985-10-28 | https://www.nytimes.com/1985/10/28/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-679198 | 1985-10-29 |
| 1985-10-28 | https://www.nytimes.com/1985/10/28/arts/jenny-s-war-a-four-hour-play.html | JENNYS WAR  A FOURHOUR PLAY | By Walter Goodman | TX 1-679198 | 1985-10-29 |
| 1985-10-28 | https://www.nytimes.com/1985/10/28/arts/music-ruben-blades-s-salsa.html | MUSIC RUBEN BLADESS SALSA | By Jon Pareles | TX 1-679198 | 1985-10-29 |
| 1985-10-28 | https://www.nytimes.com/1985/10/28/arts/nine-paintings-stolen-in-paris-by-5-gunmen.html | NINE PAINTINGS STOLEN IN PARIS BY 5 GUNMEN | By Judith Miller Special To the New York Times | TX 1-679198 | 1985-10-29 |
| 1985-10-28 | https://www.nytimes.com/1985/10/28/arts/opera-verdi-s-giovanna-d-arco.html | OPERA VERDIS GIOVANNA D ARCO | By Donal Henahan | TX 1-679198 | 1985-10-29 |
| 1985-10-28 | https://www.nytimes.com/1985/10/28/arts/sontag-and-vonnegut-at-pen-celebration.html | SONTAG AND VONNEGUT AT PEN CELEBRATION | By Edwin McDowell | TX 1-679198 | 1985-10-29 |
| 1985-10-28 | https://www.nytimes.com/1985/10/28/arts/stage-wilson-s-golden-windows.html | STAGE WILSONS GOLDEN WINDOWS | By Frank Rich | TX 1-679198 | 1985-10-29 |
| 1985-10-28 | https://www.nytimes.com/1985/10/28/arts/the-statue-of-liberty-mixes-old-with-new.html | THE STATUE OF LIBERTY MIXES OLD WITH NEW | By John Corry | TX 1-679198 | 1985-10-29 |
| 1985-10-28 | https://www.nytimes.com/1985/10/28/arts/whitney-houston-in-concert.html | WHITNEY HOUSTON IN CONCERT | By Stephen Holden | TX 1-679198 | 1985-10-29 |
| 1985-10-28 | https://www.nytimes.com/1985/10/28/arts/wolff-returns-to-vietnam-in-fiction.html | WOLFF RETURNS TO VIETNAM IN FICTION | By Mervyn Rothstein | TX 1-679198 | 1985-10-29 |
| 1985-10-28 | https://www.nytimes.com/1985/10/28/books/books-of-the-times-110794.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-679198 | 1985-10-29 |
| 1985-10-28 | https://www.nytimes.com/1985/10/28/business/advertising-accounts.html | Advertising   Accounts | By Philip H Dougherty | TX 1-679198 | 1985-10-29 |
| 1985-10-28 | https://www.nytimes.com/1985/10/28/business/advertising-advertising-to-women-quits-second-account.html | Advertising   Advertising to Women Quits Second Account | By Philip H Dougherty | TX 1-679198 | 1985-10-29 |
| 1985-10-28 | https://www.nytimes.com/1985/10/28/business/advertising-cable-industry-drops-image-campaign-plans.html | Advertising   Cable Industry Drops Image Campaign Plans | By Philip H Dougherty | TX 1-679198 | 1985-10-29 |
| 1985-10-28 | https://www.nytimes.com/1985/10/28/business/advertising-jordan-case-to-push-imports-from-italy.html | Advertising   Jordan Case to Push Imports From Italy | By Philip H Dougherty | TX 1-679198 | 1985-10-29 |

| 1985-10-28 | https://www.nytimes.com/1985/10/28/business/advertising-leber-katz-attracts-new-clients-quietly.html | Advertising   Leber Katz Attracts New Clients Quietly | By Philip H Dougherty | TX 1-679198 | 1985-10-29 |
|---|---|---|---|---|---|
| 1985-10-28 | https://www.nytimes.com/1985/10/28/business/advertising-outsiders-catch-on-in-the-city.html | Advertising   Outsiders Catch On In the City | By Philip H Dougherty | TX 1-679198 | 1985-10-29 |
| 1985-10-28 | https://www.nytimes.com/1985/10/28/business/advertising-robins-picks-agency.html | Advertising   Robins Picks Agency | By Philip H Dougherty | TX 1-679198 | 1985-10-29 |
| 1985-10-28 | https://www.nytimes.com/1985/10/28/business/advertising-traveler-cuts-base.html | Advertising  Traveler Cuts Base | By Philip H Dougherty | TX 1-679198 | 1985-10-29 |
| 1985-10-28 | https://www.nytimes.com/1985/10/28/business/bankers-to-assess-baker-plan.html | BANKERS TO ASSESS BAKER PLAN | By Clyde H Farnsworth Special To the New York Times | TX 1-679198 | 1985-10-29 |
| 1985-10-28 | https://www.nytimes.com/1985/10/28/business/business-people-american-ship-building-appoints-a-new-leader.html | BUSINESS PEOPLE   American Ship Building Appoints a New Leader | By Kenneth N Gilpin | TX 1-679198 | 1985-10-29 |
| 1985-10-28 | https://www.nytimes.com/1985/10/28/business/business-people-posts-in-two-key-units-filled-at-bankers-trust.html | BUSINESS PEOPLE   Posts in Two Key Units Filled at Bankers Trust | By Kenneth N Gilpin | TX 1-679198 | 1985-10-29 |
| 1985-10-28 | https://www.nytimes.com/1985/10/28/business/business-people-president-of-harris-to-become-its-chief.html | BUSINESS PEOPLE   President of Harris To Become Its Chief | By Kenneth N Gilpin | TX 1-679198 | 1985-10-29 |
| 1985-10-28 | https://www.nytimes.com/1985/10/28/business/corporate-gifts-said-to-jump.html | CORPORATE GIFTS SAID TO JUMP | By Kathleen Teltsch | TX 1-679198 | 1985-10-29 |
| 1985-10-28 | https://www.nytimes.com/1985/10/28/business/credit-markets-japanese-may-go-to-sidelines.html | CREDIT MARKETS   Japanese May Go to Sidelines | By Michael Quint | TX 1-679198 | 1985-10-29 |
| 1985-10-28 | https://www.nytimes.com/1985/10/28/business/financial-planners-face-outcry-for-supervision.html | FINANCIAL PLANNERS FACE OUTCRY FOR SUPERVISION | By Leonard Sloane | TX 1-679198 | 1985-10-29 |
| 1985-10-28 | https://www.nytimes.com/1985/10/28/business/futures-options-ecu-confusion-and-debate.html | FuturesOptions   ECU Confusion And Debate | By James Sterngold | TX 1-679198 | 1985-10-29 |
| 1985-10-28 | https://www.nytimes.com/1985/10/28/business/home-resale-pace-eases.html | Home Resale Pace Eases | AP | TX 1-679198 | 1985-10-29 |
| 1985-10-28 | https://www.nytimes.com/1985/10/28/business/house-committee-sure-of-producing-tax-bill-this-year.html | HOUSE COMMITTEE SURE OF PRODUCING TAX BILL THIS YEAR | By David E Rosenbaum Special To the New York Times | TX 1-679198 | 1985-10-29 |
| 1985-10-28 | https://www.nytimes.com/1985/10/28/business/keeping-tabs-on-competitors.html | KEEPING TABS ON COMPETITORS | By Steven E Prokesch | TX 1-679198 | 1985-10-29 |

| 1985-10-28 | https://www.nytimes.com/1985/10/28/business/machine-tool-orders-fell-7-in-september.html | MACHINE TOOL ORDERS FELL 7 IN SEPTEMBER | By Richard W Stevenson | TX 1-679198 | 1985-10-29 |
|---|---|---|---|---|---|
| 1985-10-28 | https://www.nytimes.com/1985/10/28/business/market-place-foreign-fund-leads-the-pack.html | Market Place   Foreign Fund Leads the Pack | By Vartanig G Vartan | TX 1-679198 | 1985-10-29 |
| 1985-10-28 | https://www.nytimes.com/1985/10/28/business/new-yorkers-co-business-wolves-stalk-his-novels.html | NEW YORKERS  CO   BUSINESS WOLVES STALK HIS NOVELS | By Sandra Salmans | TX 1-679198 | 1985-10-29 |
| 1985-10-28 | https://www.nytimes.com/1985/10/28/business/price-of-gas-rises-slightly.html | Price of Gas Rises Slightly | AP | TX 1-679198 | 1985-10-29 |
| 1985-10-28 | https://www.nytimes.com/1985/10/28/business/problems-increasing-at-seaway.html | PROBLEMS INCREASING AT SEAWAY | By Douglas Martin Special To the New York Times | TX 1-679198 | 1985-10-29 |
| 1985-10-28 | https://www.nytimes.com/1985/10/28/business/the-race-to-bring-fast-trains-to-us.html | THE RACE TO BRING FAST TRAINS TO US | By Paul Lewis Special to the New York Times | TX 1-679198 | 1985-10-29 |
| 1985-10-28 | https://www.nytimes.com/1985/10/28/business/washington-watch-alternative-maximum-tax.html | WASHINGTON WATCH   Alternative Maximum Tax | By Robert D Hershey Jr | TX 1-679198 | 1985-10-29 |
| 1985-10-28 | https://www.nytimes.com/1985/10/28/business/washington-watch-briefcases.html | WASHINGTON WATCH   Briefcases | By Robert D Hershey Jr | TX 1-679198 | 1985-10-29 |
| 1985-10-28 | https://www.nytimes.com/1985/10/28/business/washington-watch-no-democrats-seen-for-ftc.html | Washington Watch   No Democrats Seen for FTC | By Robert D Hershey Jr | TX 1-679198 | 1985-10-29 |
| 1985-10-28 | https://www.nytimes.com/1985/10/28/business/washington-watch-plan-on-brokered-deposits.html | WASHINGTON WATCH   Plan on Brokered Deposits | By Robert D Hershey Jr | TX 1-679198 | 1985-10-29 |
| 1985-10-28 | https://www.nytimes.com/1985/10/28/business/world-bank-urges-china-policy-shifts.html | WORLD BANK URGES CHINA POLICY SHIFTS | By John F Burns Special To the New York Times | TX 1-679198 | 1985-10-29 |
| 1985-10-28 | https://www.nytimes.com/1985/10/28/nyregion/2-yale-students-run-in-a-race-for-alderman.html | 2 YALE STUDENTS RUN IN A RACE FOR ALDERMAN | Special to the New York Times | TX 1-679198 | 1985-10-29 |
| 1985-10-28 | https://www.nytimes.com/1985/10/28/nyregion/air-travelers-wary-of-long-lines-and-lost-luggage-tote-their-own.html | AIR TRAVELERS WARY OF LONG LINES AND LOST LUGGAGE TOTE THEIR OWN | By Ralph Blumenthal | TX 1-679198 | 1985-10-29 |
| 1985-10-28 | https://www.nytimes.com/1985/10/28/nyregion/amtrak-halts-trains-to-let-clock-catch-up.html | AMTRAK HALTS TRAINS TO LET CLOCK CATCH UP | By Maureen Dowd | TX 1-679198 | 1985-10-29 |
| 1985-10-28 | https://www.nytimes.com/1985/10/28/nyregion/anti-semitic-sentiment-on-rise-conferees-say.html | ANTISEMITIC SENTIMENT ON RISE CONFEREES SAY | By Beth Sherman | TX 1-679198 | 1985-10-29 |

| 1985-10-28 | https://www.nytimes.com/1985/10/28/nyregion/bridge-brazilians-and-israelis-lead-qualifying-play-in-sao-paulo.html | Bridge Brazilians and Israelis Lead Qualifying Play in Sao Paulo | By Alan Truscott Special To the New York Times | TX 1-679198 | 1985-10-29 |
|---|---|---|---|---|---|
| 1985-10-28 | https://www.nytimes.com/1985/10/28/nyregion/end-of-tube-feeding-of-comatose-patient-asked-in-jersey-case.html | END OF TUBE FEEDING OF COMATOSE PATIENT ASKED IN JERSEY CASE | By Ronald Sullivan Special To the New York Times | TX 1-679198 | 1985-10-29 |
| 1985-10-28 | https://www.nytimes.com/1985/10/28/nyregion/guests-free-work-keeps-hotel-open.html | GUESTS FREE WORK KEEPS HOTEL OPEN | By Cory Dean Special To the New York Times | TX 1-679198 | 1985-10-29 |
| 1985-10-28 | https://www.nytimes.com/1985/10/28/nyregion/kasparov-gains-draw-as-the-games-dwindle.html | KASPAROV GAINS DRAW AS THE GAMES DWINDLE | By Robert Byrne | TX 1-679198 | 1985-10-29 |
| 1985-10-28 | https://www.nytimes.com/1985/10/28/nyregion/match-attracts-crowds-of-devotees.html | MATCH ATTRACTS CROWDS OF DEVOTEES | By Serge Schmemann Special To the New York Times | TX 1-679198 | 1985-10-29 |
| 1985-10-28 | https://www.nytimes.com/1985/10/28/nyregion/new-york-day-by-day-a-shimmering-city.html | NEW YORK DAY BY DAY   A Shimmering City | By David Bird and Sara Rimer | TX 1-679198 | 1985-10-29 |
| 1985-10-28 | https://www.nytimes.com/1985/10/28/nyregion/new-york-day-by-day-bought-in-the-usa.html | NEW YORK DAY BY DAY   Bought in the USA | By David Bird and Sara Rimer | TX 1-679198 | 1985-10-29 |
| 1985-10-28 | https://www.nytimes.com/1985/10/28/nyregion/new-york-day-by-day-darkness-at-5.html | NEW YORK DAY BY DAY   Darkness at 5 | By David Bird and Sara Rimer | TX 1-679198 | 1985-10-29 |
| 1985-10-28 | https://www.nytimes.com/1985/10/28/nyregion/new-york-day-by-day-marathon-energy.html | NEW YORK DAY BY DAY   Marathon Energy | By David Bird and Sara Rimer | TX 1-679198 | 1985-10-29 |
| 1985-10-28 | https://www.nytimes.com/1985/10/28/nyregion/pigeons-defy-odds-race-on.html | PIGEONS DEFY ODDS RACE ON | By Dirk Johnson Special To the New York Times | TX 1-679198 | 1985-10-29 |
| 1985-10-28 | https://www.nytimes.com/1985/10/28/nyregion/proposal-for-new-county-government-splits-bergen-voters.html | PROPOSAL FOR NEW COUNTY GOVERNMENT SPLITS BERGEN VOTERS | By Alfonso A Narvaez Special To the New York Times | TX 1-679198 | 1985-10-29 |
| 1985-10-28 | https://www.nytimes.com/1985/10/28/nyregion/syracuse-race-becomes-bitter-in-a-tv-debate.html | SYRACUSE RACE BECOMES BITTER IN A TV DEBATE | Special to the New York Times | TX 1-679198 | 1985-10-29 |
| 1985-10-28 | https://www.nytimes.com/1985/10/28/nyregion/tax-checks-duplicated.html | TAX CHECKS DUPLICATED | AP | TX 1-679198 | 1985-10-29 |
| 1985-10-28 | https://www.nytimes.com/1985/10/28/nyregion/tunnel-renovation-first-of-its-kind.html | TUNNEL RENOVATION FIRST OF ITS KIND | By Keith Schneider | TX 1-679198 | 1985-10-29 |
| 1985-10-28 | https://www.nytimes.com/1985/10/28/opinion/abroad-at-home-without-leadership.html | ABROAD AT HOME   WITHOUT LEADERSHIP | By Anthony Lewis | TX 1-679198 | 1985-10-29 |
| 1985-10-28 | https://www.nytimes.com/1985/10/28/opinion/in-the-nation-worse-than-deficits.html | IN THE NATION   Worse Than Deficits | By Tom Wicker | TX 1-679198 | 1985-10-29 |

| | | | | |
|---|---|---|---|---|
| 1985-10-28 | https://www.nytimes.com/1985/10/28/opinion/it-s-time-to-put-heat-on-marcos.html | Its Time to Put Heat on Marcos | By Bill Bradley | TX 1-679198 | 1985-10-29 |
| 1985-10-28 | https://www.nytimes.com/1985/10/28/opinion/private-hospitals-dumping-of-patients.html | Private Hospitals Dumping of Patients | By Bruce P Bernard | TX 1-679198 | 1985-10-29 |
| 1985-10-28 | https://www.nytimes.com/1985/10/28/sports/49ers-surprise-rams-28-14.html | 49ERS SURPRISE RAMS 2814 | By Michael Janofsky Special To the New York Times | TX 1-679198 | 1985-10-29 |
| 1985-10-28 | https://www.nytimes.com/1985/10/28/sports/at-central-park-finish-line-joy-and-a-short-casualty-list.html | AT CENTRAL PARK FINISH LINE JOY AND A SHORT CASUALTY LIST | By Michael Martinez | TX 1-679198 | 1985-10-29 |
| 1985-10-28 | https://www.nytimes.com/1985/10/28/sports/for-fans-it-s-like-a-miracle.html | FOR FANS  ITS LIKE A MIRACLE | By William Robbins Special To the New York Times | TX 1-679198 | 1985-10-29 |
| 1985-10-28 | https://www.nytimes.com/1985/10/28/sports/for-texas-el-paso-a-miracle.html | FOR TEXASEL PASO A MIRACLE | By Gordon S White Jr | TX 1-679198 | 1985-10-29 |
| 1985-10-28 | https://www.nytimes.com/1985/10/28/sports/from-the-sidewalks-a-26-mile-standing-ovation.html | FROM THE SIDEWALKS A 26MILE STANDING OVATION | By Ira Berkow | TX 1-679198 | 1985-10-29 |
| 1985-10-28 | https://www.nytimes.com/1985/10/28/sports/hooray-for-howser.html | HOORAY FOR HOWSER | By Dave Anderson | TX 1-679198 | 1985-10-29 |
| 1985-10-28 | https://www.nytimes.com/1985/10/28/sports/jets-rally-to-beat-seahawks-giants-defeat-saints.html | JETS RALLY TO BEAT SEAHAWKS GIANTS DEFEAT SAINTS | By Gerald Eskenazi Special To the New York Times | TX 1-679198 | 1985-10-29 |
| 1985-10-28 | https://www.nytimes.com/1985/10/28/sports/kentucky-paid-players-report-says.html | KENTUCKY PAID PLAYERS REPORT SAYS | AP | TX 1-679198 | 1985-10-29 |
| 1985-10-28 | https://www.nytimes.com/1985/10/28/sports/lendl-defeats-wilander-6-06-4.html | Lendl Defeats Wilander 6064 | AP | TX 1-679198 | 1985-10-29 |
| 1985-10-28 | https://www.nytimes.com/1985/10/28/sports/nfl-bears-8-0-overcome-vikings.html | NFL   BEARS 80 OVERCOME VIKINGS | AP | TX 1-679198 | 1985-10-29 |
| 1985-10-28 | https://www.nytimes.com/1985/10/28/sports/pacers-guards-outplay-nets.html | PACERS GUARDS OUTPLAY NETS | By Sam Goldaper | TX 1-679198 | 1985-10-29 |
| 1985-10-28 | https://www.nytimes.com/1985/10/28/sports/pay-back-time-begins.html | PAYBACK TIME BEGINS | By George Vecsey | TX 1-679198 | 1985-10-29 |
| 1985-10-28 | https://www.nytimes.com/1985/10/28/sports/piniella-accepts-yanks-offer.html | PINIELLA ACCEPTS YANKS OFFER | By Murray Chass Special To the New York Times | TX 1-679198 | 1985-10-29 |
| 1985-10-28 | https://www.nytimes.com/1985/10/28/sports/pizzolato-wins-again-in-marathon.html | PIZZOLATO WINS AGAIN IN MARATHON | By Peter Alfano | TX 1-679198 | 1985-10-29 |
| 1985-10-28 | https://www.nytimes.com/1985/10/28/sports/question-box.html | QUESTION BOX | By Ray Corio | TX 1-679198 | 1985-10-29 |
| 1985-10-28 | https://www.nytimes.com/1985/10/28/sports/rangers-win-on-beck-s-goal.html | RANGERS WIN ON BECKS GOAL | By Craig Wolff | TX 1-679198 | 1985-10-29 |

| | | | | |
|---|---|---|---|---|
| 1985-10-28 | https://www.nytimes.com/1985/10/28/sports/royal-rout-a-bitter-ending-for-cards.html | ROYAL ROUT A BITTER ENDING FOR CARDS | By Joseph Durso Special To the New York Times | TX 1-679198 | 1985-10-29 |
| 1985-10-28 | https://www.nytimes.com/1985/10/28/sports/royals-trounce-cardinals-11-0-take-series-on-3d-victory-in-row.html | ROYALS TROUNCE CARDINALS 110 TAKE SERIES ON 3D VICTORY IN ROW | By Murray Chass Special To the New York Times | TX 1-679198 | 1985-10-29 |
| 1985-10-28 | https://www.nytimes.com/1985/10/28/sports/royals-unbelievable-time.html | ROYALS UNBELIEVABLE TIME | By Malcolm Moran Special To the New York Times | TX 1-679198 | 1985-10-29 |
| 1985-10-28 | https://www.nytimes.com/1985/10/28/sports/sports-world-specials-catching-up.html | SPORTS WORLD SPECIALS   Catching Up | By Thomas Rogers | TX 1-679198 | 1985-10-29 |
| 1985-10-28 | https://www.nytimes.com/1985/10/28/sports/sports-world-specials-nothing-to-it.html | SPORTS WORLD SPECIALS   Nothing to It | By Jim Benagh | TX 1-679198 | 1985-10-29 |
| 1985-10-28 | https://www.nytimes.com/1985/10/28/sports/sports-world-specials-up-from-down-under.html | SPORTS WORLD SPECIALS   Up From Down Under | By Michael Janofsky | TX 1-679198 | 1985-10-29 |
| 1985-10-28 | https://www.nytimes.com/1985/10/28/sports/sports-world-specials-who-needs-reality.html | SPORTS WORLD SPECIALS   Who Needs Reality | By Robert Mcg Thomas Jr | TX 1-679198 | 1985-10-29 |
| 1985-10-28 | https://www.nytimes.com/1985/10/28/sports/stakes-are-high-for-lukas-in-breeders-cup.html | STAKES ARE HIGH FOR LUKAS IN BREEDERS CUP | By Steven Crist | TX 1-679198 | 1985-10-29 |
| 1985-10-28 | https://www.nytimes.com/1985/10/28/sports/waitz-overcomes-heat-and-martin-to-triumph-again.html | WAITZ OVERCOMES HEAT AND MARTIN TO TRIUMPH AGAIN | By Roy S Johnson | TX 1-679198 | 1985-10-29 |
| 1985-10-28 | https://www.nytimes.com/1985/10/28/style/relationships-friendship-in-patients-last-days.html | RELATIONSHIPS   FRIENDSHIP IN PATIENTS LAST DAYS | By Nadine Brozan | TX 1-679198 | 1985-10-29 |
| 1985-10-28 | https://www.nytimes.com/1985/10/28/style/women-and-aids-assessing-the-risks.html | WOMEN AND AIDS ASSESSING THE RISKS | By Erik Eckholm | TX 1-679198 | 1985-10-29 |
| 1985-10-28 | https://www.nytimes.com/1985/10/28/us/a-160000-riposte-wins-1001.html | A 160000 RIPOSTE WINS 1001 | By Francis X Clines Special To the New York Times | TX 1-679198 | 1985-10-29 |
| 1985-10-28 | https://www.nytimes.com/1985/10/28/us/alaska-natives-begin-effort-to-retain-control-of-lands.html | ALASKA NATIVES BEGIN EFFORT TO RETAIN CONTROL OF LANDS | By Wallace Turner Special To the New York Times | TX 1-679198 | 1985-10-29 |
| 1985-10-28 | https://www.nytimes.com/1985/10/28/us/around-the-nation-fda-looking-at-safety-of-more-heart-valves.html | AROUND THE NATION   FDA Looking at Safety Of More Heart Valves | AP | TX 1-679198 | 1985-10-29 |
| 1985-10-28 | https://www.nytimes.com/1985/10/28/us/around-the-nation-space-repaired-satellite-is-sent-to-high-orbit.html | AROUND THE NATION   SpaceRepaired Satellite Is Sent to High Orbit | AP | TX 1-679198 | 1985-10-29 |
| 1985-10-28 | https://www.nytimes.com/1985/10/28/us/briefing-a-storing-of-illusions.html | BRIEFING   A Storing of Illusions | By James F Clarity and Warren Weaver Jr | TX 1-679198 | 1985-10-29 |

| | | | | |
|---|---|---|---|---|
| 1985-10-28 | https://www.nytimes.com/1985/10/28/us/briefing-erratum.html | BRIEFING   Erratum | By James F Clarity and Warren Weaver Jr | TX 1-679198 | 1985-10-29 |
| 1985-10-28 | https://www.nytimes.com/1985/10/28/us/briefing-plea-on-writer-s-exclusion.html | BRIEFING   Plea on Writers Exclusion | By James F Clarity and Warren Weaver Jr | TX 1-679198 | 1985-10-29 |
| 1985-10-28 | https://www.nytimes.com/1985/10/28/us/briefing-the-cure-is-worse.html | BRIEFING   The Cure Is Worse | By James F Clarity and Warren Weaver Jr | TX 1-679198 | 1985-10-29 |
| 1985-10-28 | https://www.nytimes.com/1985/10/28/us/briefing-wretched-excess-dept.html | BRIEFING   Wretched Excess Dept | By James F Clarity and Warren Weaver Jr | TX 1-679198 | 1985-10-29 |
| 1985-10-28 | https://www.nytimes.com/1985/10/28/us/california-journal-school-oil-live-prints-and-tunes.html | CALIFORNIA JOURNAL   SCHOOL OIL LIVE PRINTS AND TUNES | By Judith Cummings Special To the New York Times | TX 1-679198 | 1985-10-29 |
| 1985-10-28 | https://www.nytimes.com/1985/10/28/us/development-s-shadow-over-bookshop.html | DEVELOPMENTS SHADOW OVER BOOKSHOP | By Andrew H Malcolm Special To the New York Times | TX 1-679198 | 1985-10-29 |
| 1985-10-28 | https://www.nytimes.com/1985/10/28/us/fate-of-soviet-seaman-is-negotiated.html | FATE OF SOVIET SEAMAN IS NEGOTIATED | By Frances Frank Marcus Special To the New York Times | TX 1-679198 | 1985-10-29 |
| 1985-10-28 | https://www.nytimes.com/1985/10/28/us/for-a-florida-area-last-shot-of-a-war.html | For a Florida Area Last Shot of a War | AP | TX 1-679198 | 1985-10-29 |
| 1985-10-28 | https://www.nytimes.com/1985/10/28/us/hurricane-threatens-gulf-coast-2-are-missing-after-boat-capsizes.html | HURRICANE THREATENS GULF COAST 2 ARE MISSING AFTER BOAT CAPSIZES | AP | TX 1-679198 | 1985-10-29 |
| 1985-10-28 | https://www.nytimes.com/1985/10/28/us/imprisoned-taiwan-gang-leader-is-linked-to-new-york-drugs-deal.html | IMPRISONED TAIWAN GANG LEADER IS LINKED TO NEW YORK DRUGS DEAL | By Fox Butterfield | TX 1-679198 | 1985-10-29 |
| 1985-10-28 | https://www.nytimes.com/1985/10/28/us/plea-agreement-said-to-improve-case-against-spy-suspect.html | PLEA AGREEMENT SAID TO IMPROVE CASE AGAINST SPY SUSPECT | By Philip Shenon Special To the New York Times | TX 1-679198 | 1985-10-29 |
| 1985-10-28 | https://www.nytimes.com/1985/10/28/us/politics-of-deficit-economic-move-tied-to-election.html | POLITICS OF DEFICIT ECONOMIC MOVE TIED TO ELECTION | By Steven V Roberts Special To the New York Times | TX 1-679198 | 1985-10-29 |
| 1985-10-28 | https://www.nytimes.com/1985/10/28/us/radioactive-gas-alters-lives-of-pennsylvanians.html | RADIOACTIVE GAS ALTERS LIVES OF PENNSYLVANIANS | By William R Greer Special To the New York Times | TX 1-679198 | 1985-10-29 |
| 1985-10-28 | https://www.nytimes.com/1985/10/28/us/saturn-labor-pact-assailed-by-a-uaw-founder.html | SATURN LABOR PACT ASSAILED BY A UAW FOUNDER | By William Serrin Special To the New York Times | TX 1-679198 | 1985-10-29 |
| 1985-10-28 | https://www.nytimes.com/1985/10/28/us/supreme-court-administration-trolling-for-constitutional-debate.html | SUPREME COURT   ADMINISTRATION TROLLING FOR CONSTITUTIONAL DEBATE | By Stuart Taylor Jr Special To the New York Times | TX 1-679198 | 1985-10-29 |
| 1985-10-28 | https://www.nytimes.com/1985/10/28/us/uaw-strike-ends-as-members-back-pact-for-chrysler.html | UAW STRIKE ENDS AS MEMBERS BACK PACT FOR CHRYSLER | By John Holusha Special To the New York Times | TX 1-679198 | 1985-10-29 |

| | | | | |
|---|---|---|---|---|
| 1985-10-28 | https://www.nytimes.com/1985/10/28/us/will iam-carr-dies-in-tucson.html | WILLIAM CARR DIES IN TUCSON | By Wolfgang Saxon | TX 1-679198 | 1985-10-29 |
| 1985-10-28 | https://www.nytimes.com/1985/10/28/world/ after-20-years-tanzanians-elect-a-new-leader.html | AFTER 20 YEARS TANZANIANS ELECT A NEW LEADER | By Edward A Gargan Special To the New York Times | TX 1-679198 | 1985-10-29 |
| 1985-10-28 | https://www.nytimes.com/1985/10/28/world/ alfonsin-wins-appeal-in-court.html | ALFONSIN WINS APPEAL IN COURT | By Lydia Chavez Special To the New York Times | TX 1-679198 | 1985-10-29 |
| 1985-10-28 | https://www.nytimes.com/1985/10/28/world/ around-the-world-iran-s-prime-minister-introduces-cabinet.html | AROUND THE WORLD   Irans Prime Minister Introduces Cabinet | AP | TX 1-679198 | 1985-10-29 |
| 1985-10-28 | https://www.nytimes.com/1985/10/28/world/ greens-vote-to-join-a-coalition-in-hesse.html | GREENS VOTE TO JOIN A COALITION IN HESSE | By James M Markham Special To the New York Times | TX 1-679198 | 1985-10-29 |
| 1985-10-28 | https://www.nytimes.com/1985/10/28/world/ in-riot-s-wake-black-leader-s-words-roil-britain.html | IN RIOTS WAKE BLACK LEADERS WORDS ROIL BRITAIN | By Jo Thomas Special To the New York Times | TX 1-679198 | 1985-10-29 |
| 1985-10-28 | https://www.nytimes.com/1985/10/28/world/ in-the-western-pacific-an-ever-wary-watch.html | IN THE WESTERN PACIFIC AN EVERWARY WATCH | Special to the New York Times | TX 1-679198 | 1985-10-29 |
| 1985-10-28 | https://www.nytimes.com/1985/10/28/world/israel-says-it-hit-bases-in-lebanon.html | ISRAEL SAYS IT HIT BASES IN LEBANON | By Ihsan A Hijazi Special To the New York Times | TX 1-679198 | 1985-10-29 |
| 1985-10-28 | https://www.nytimes.com/1985/10/28/world/ israeli-cabinet-debates-pere-s-peace-proposal.html | ISRAELI CABINET DEBATES PERES PEACE PROPOSAL | By Thomas L Friedman Special To the New York Times | TX 1-679198 | 1985-10-29 |
| 1985-10-28 | https://www.nytimes.com/1985/10/28/world/ peres-plans-to-carry-on-with-effort.html | PERES PLANS TO CARRYON WITH EFFORT | By Eric Pace | TX 1-679198 | 1985-10-29 |
| 1985-10-28 | https://www.nytimes.com/1985/10/28/world/ plo-asserts-hussein-won-t-cut-arafat-ties.html | PLO ASSERTS HUSSEIN WONT CUT ARAFAT TIES | By John Kifner Special To the New York Times | TX 1-679198 | 1985-10-29 |
| 1985-10-28 | https://www.nytimes.com/1985/10/28/world/ police-in-south-africa-report-6-blacks-killed.html | POLICE IN SOUTH AFRICA REPORT 6 BLACKS KILLED | By Alan Cowell Special To the New York Times | TX 1-679198 | 1985-10-29 |
| 1985-10-28 | https://www.nytimes.com/1985/10/28/world/ sicilian-prosecutors-examine-standoff-at-air-base.html | SICILIAN PROSECUTORS EXAMINE STANDOFF AT AIR BASE | By E J Dionne Jr Special To the New York Times | TX 1-679198 | 1985-10-29 |
| 1985-10-28 | https://www.nytimes.com/1985/10/28/world/ tempers-flare-in-french-tv-debate.html | TEMPERS FLARE IN FRENCH TV DEBATE | By Richard Bernstein Special To the New York Times | TX 1-679198 | 1985-10-29 |
| 1985-10-28 | https://www.nytimes.com/1985/10/28/world/ us-worries-about-security-of-2-bases-in-philippines.html | US WORRIES ABOUT SECURITY OF 2 BASES IN PHILIPPINES | By Seth Mydans Special To the New York Times | TX 1-679198 | 1985-10-29 |

| 1985-10-29 | https://www.nytimes.com/1985/10/29/arts/ballet-canadian-troupe.html | BALLET CANADIAN TROUPE | By Anna Kisselgoff | TX 1-691393 | 1985-10-30 |
|---|---|---|---|---|---|
| 1985-10-29 | https://www.nytimes.com/1985/10/29/arts/dance-sally-silvers-at-folk-arts-center.html | DANCE SALLY SILVERS AT FOLK ARTS CENTER | By Jennifer Dunning | TX 1-691393 | 1985-10-30 |
| 1985-10-29 | https://www.nytimes.com/1985/10/29/arts/french-pressing-hunt-for-stolen-art.html | FRENCH PRESSING HUNT FOR STOLEN ART | By Judith Miller Special To the New York Times | TX 1-691393 | 1985-10-30 |
| 1985-10-29 | https://www.nytimes.com/1985/10/29/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-691393 | 1985-10-30 |
| 1985-10-29 | https://www.nytimes.com/1985/10/29/arts/its-palm-beach-in-new-york-briefly.html | ITS PALM BEACH IN NEW YORK BRIEFLY | By Charlotte Curtis | TX 1-691393 | 1985-10-30 |
| 1985-10-29 | https://www.nytimes.com/1985/10/29/arts/mengele-papers-given-for-new-book.html | MENGELE PAPERS GIVEN FOR NEW BOOK | By Ralph Blumenthal | TX 1-691393 | 1985-10-30 |
| 1985-10-29 | https://www.nytimes.com/1985/10/29/arts/music-folger-consort.html | MUSIC FOLGER CONSORT | By Bernard Holland | TX 1-691393 | 1985-10-30 |
| 1985-10-29 | https://www.nytimes.com/1985/10/29/arts/opera-edith-davis-as-liu.html | OPERA EDITH DAVIS AS LIU | By Bernard Holland | TX 1-691393 | 1985-10-30 |
| 1985-10-29 | https://www.nytimes.com/1985/10/29/arts/pop-whitney-houston-in-carnegie-hall-debut.html | POP WHITNEY HOUSTON IN CARNEGIE HALL DEBUT | By Stephen Holden | TX 1-691393 | 1985-10-30 |
| 1985-10-29 | https://www.nytimes.com/1985/10/29/arts/rock-nappy-brown-at-lone-star-cafe.html | ROCK NAPPY BROWN AT LONE STAR CAFE | By Jon Pareles | TX 1-691393 | 1985-10-30 |
| 1985-10-29 | https://www.nytimes.com/1985/10/29/arts/tender-is-the-night-on-showtime.html | TENDER IS THE NIGHT ON SHOWTIME | By John J OConnor | TX 1-691393 | 1985-10-30 |
| 1985-10-29 | https://www.nytimes.com/1985/10/29/arts/theft-of-major-artworks-on-the-decline.html | THEFT OF MAJOR ARTWORKS ON THE DECLINE | By Douglas C McGill | TX 1-691393 | 1985-10-30 |
| 1985-10-29 | https://www.nytimes.com/1985/10/29/books/books-of-the-times-112725.html | BOOKS OF THE TIMES | By John Gross | TX 1-691393 | 1985-10-30 |
| 1985-10-29 | https://www.nytimes.com/1985/10/29/business/abc-discontinues-movie-operations.html | ABC Discontinues Movie Operations | By Geraldine Fabrikant | TX 1-691393 | 1985-10-30 |
| 1985-10-29 | https://www.nytimes.com/1985/10/29/business/advertising-addenda.html | ADVERTISING   Addenda | By Phil Dougherty | TX 1-691393 | 1985-10-30 |
| 1985-10-29 | https://www.nytimes.com/1985/10/29/business/advertising-diener-builds-ties-to-movies.html | ADVERTISING   Diener Builds Ties To Movies | By Phil Dougherty | TX 1-691393 | 1985-10-30 |
| 1985-10-29 | https://www.nytimes.com/1985/10/29/business/advertising-kent-account-to-bbdo.html | ADVERTISING   Kent Account To BBDO | By Phil Dougherty | TX 1-691393 | 1985-10-30 |
| 1985-10-29 | https://www.nytimes.com/1985/10/29/business/advertising-people.html | ADVERTISING   People | By Phil Dougherty | TX 1-691393 | 1985-10-30 |
| 1985-10-29 | https://www.nytimes.com/1985/10/29/business/advertising-william-esty-wins-texaco-competition.html | ADVERTISING   William Esty Wins Texaco Competition | By Phil Dougherty | TX 1-691393 | 1985-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-10-29 | https://www.nytimes.com/1985/10/29/business/american-express-sets-4.5-share-buyback.html | AMERICAN EXPRESS SETS 45 SHARE BUYBACK | By Jonathan P Hicks | TX 1-691393 | 1985-10-30 |
| 1985-10-29 | https://www.nytimes.com/1985/10/29/business/arco-gains-unocal-drops.html | Arco Gains Unocal Drops | Special to the New York Times | TX 1-691393 | 1985-10-30 |
| 1985-10-29 | https://www.nytimes.com/1985/10/29/business/bank-board-chief-said-to-resist-resignation.html | BANK BOARD CHIEF SAID TO RESIST RESIGNATION | Special to the New York Times | TX 1-691393 | 1985-10-30 |
| 1985-10-29 | https://www.nytimes.com/1985/10/29/business/banks-wary-on-baker-plan.html | Banks Wary on Baker Plan | By Clyde H Farnsworth Special To the New York Times | TX 1-691393 | 1985-10-30 |
| 1985-10-29 | https://www.nytimes.com/1985/10/29/business/britannia-arrow-resists-offer.html | Britannia Arrow Resists Offer | AP | TX 1-691393 | 1985-10-30 |
| 1985-10-29 | https://www.nytimes.com/1985/10/29/business/business-and-health-nursing-home-insurance.html | Business and Health   Nursing Home Insurance | By Milt Freudenheim | TX 1-691393 | 1985-10-30 |
| 1985-10-29 | https://www.nytimes.com/1985/10/29/business/business-people-prudential-names-ball-as-chairman.html | BUSINESS PEOPLE   Prudential Names Ball as Chairman | By Kenneth N Gilpin | TX 1-691393 | 1985-10-30 |
| 1985-10-29 | https://www.nytimes.com/1985/10/29/business/business-people-two-car-dealers-to-join-yugo-america-s-board.html | BUSINESS PEOPLE   Two Car Dealers to Join Yugo Americas Board | By Kenneth N Gilpin | TX 1-691393 | 1985-10-30 |
| 1985-10-29 | https://www.nytimes.com/1985/10/29/business/careers-low-level-vs-middle-salaries.html | CAREERS   LowLevel Vs Middle Salaries | By Elizabeth M Fowler | TX 1-691393 | 1985-10-30 |
| 1985-10-29 | https://www.nytimes.com/1985/10/29/business/chrysler-s-net-up-21-in-quarter.html | CHRYSLERS NET UP 21 IN QUARTER | By Susan Pastor Special To the New York Times | TX 1-691393 | 1985-10-30 |
| 1985-10-29 | https://www.nytimes.com/1985/10/29/business/computer-company-loss.html | Computer Company Loss | AP | TX 1-691393 | 1985-10-30 |
| 1985-10-29 | https://www.nytimes.com/1985/10/29/business/credit-markets-us-sets-17.75-billion-sale.html | CREDIT MARKETS   US SETS 1775 BILLION SALE | By Michael Quint | TX 1-691393 | 1985-10-30 |
| 1985-10-29 | https://www.nytimes.com/1985/10/29/business/dow-up-3.47-after-late-rally.html | DOW UP 347 AFTER LATE RALLY | By John Crudele | TX 1-691393 | 1985-10-30 |
| 1985-10-29 | https://www.nytimes.com/1985/10/29/business/earnings-control-data-has-255.6-million-loss-in-quarter.html | EARNINGS   Control Data Has 2556 Million Loss in Quarter | By Eric N Berg | TX 1-691393 | 1985-10-30 |
| 1985-10-29 | https://www.nytimes.com/1985/10/29/business/eec-production.html | EEC Production | AP | TX 1-691393 | 1985-10-30 |
| 1985-10-29 | https://www.nytimes.com/1985/10/29/business/greyhound-net-declines-35.1.html | Greyhound Net Declines 351 | AP | TX 1-691393 | 1985-10-30 |

| | | | | |
|---|---|---|---|---|
| 1985-10-29 | https://www.nytimes.com/1985/10/29/business/interest-rate-futures-boom.html | INTEREST RATE FUTURES BOOM | By James Sterngold | TX 1-691393 | 1985-10-30 |
| 1985-10-29 | https://www.nytimes.com/1985/10/29/business/keeping-a-tax-bill-alive.html | KEEPING A TAX BILL ALIVE | By David E Rosenbaum Special To the New York Times | TX 1-691393 | 1985-10-30 |
| 1985-10-29 | https://www.nytimes.com/1985/10/29/business/market-place-end-of-year-tax-strategies.html | MARKET PLACE   EndofYear Tax Strategies | By Vartanig G Vartan | TX 1-691393 | 1985-10-30 |
| 1985-10-29 | https://www.nytimes.com/1985/10/29/business/merrill-s-earnings-plunge-52.html | MERRILLS EARNINGS PLUNGE 52 | By H J Maidenberg | TX 1-691393 | 1985-10-30 |
| 1985-10-29 | https://www.nytimes.com/1985/10/29/business/minebea-acts-to-thwart-bid.html | Minebea Acts To Thwart Bid | Special to the New York Times | TX 1-691393 | 1985-10-30 |
| 1985-10-29 | https://www.nytimes.com/1985/10/29/business/more-bank-disclosure-urged.html | More Bank Disclosure Urged | AP | TX 1-691393 | 1985-10-30 |
| 1985-10-29 | https://www.nytimes.com/1985/10/29/business/no-latin-loan-change.html | No Latin Loan Change | By Paul Lewis Special To the New York Times | TX 1-691393 | 1985-10-30 |
| 1985-10-29 | https://www.nytimes.com/1985/10/29/business/pacific-merger-raises-objection.html | Pacific Merger Raises Objection | Special to the New York Times | TX 1-691393 | 1985-10-30 |
| 1985-10-29 | https://www.nytimes.com/1985/10/29/business/prices-in-sweden-rise.html | Prices in Sweden Rise | AP | TX 1-691393 | 1985-10-30 |
| 1985-10-29 | https://www.nytimes.com/1985/10/29/business/productivity-shows-gain.html | Productivity Shows Gain | AP | TX 1-691393 | 1985-10-30 |
| 1985-10-29 | https://www.nytimes.com/1985/10/29/business/prospects-appear-grim-for-us-chip-makers.html | PROSPECTS APPEAR GRIM FOR US CHIP MAKERS | By David E Sanger | TX 1-691393 | 1985-10-30 |
| 1985-10-29 | https://www.nytimes.com/1985/10/29/business/savings-rate-in-us-lowest-since-50-s-despite-incentives.html | SAVINGS RATE IN US LOWEST SINCE 50S DESPITE INCENTIVES | By Robert D Hershey Jr Special To the New York Times | TX 1-691393 | 1985-10-30 |
| 1985-10-29 | https://www.nytimes.com/1985/10/29/business/tax-risk-for-parents-in-new-trusts.html | TAX RISK FOR PARENTS IN NEW TRUSTS | By Gary Klott Special To the New York Times | TX 1-691393 | 1985-10-30 |
| 1985-10-29 | https://www.nytimes.com/1985/10/29/business/trade-talks-seen-with-canada-in-86.html | TRADE TALKS SEEN WITH CANADA IN 86 | By Christopher S Wren Special To the New York Times | TX 1-691393 | 1985-10-30 |
| 1985-10-29 | https://www.nytimes.com/1985/10/29/business/white-s-profit-plunges-48.6.html | Whites Profit Plunges 486 | AP | TX 1-691393 | 1985-10-30 |
| 1985-10-29 | https://www.nytimes.com/1985/10/29/business/wieboldt-cancels-buyout-agreement.html | Wieboldt Cancels Buyout Agreement | Special to the New York Times | TX 1-691393 | 1985-10-30 |
| 1985-10-29 | https://www.nytimes.com/1985/10/29/movies/cbs-presents-into-thin-air-with-ellen-burstyn.html | CBS PRESENTS INTO THIN AIR WITH ELLEN BURSTYN | By John J OConnor | TX 1-691393 | 1985-10-30 |

| 1985-10-29 | https://www.nytimes.com/1985/10/29/movies/human-rights-on-pbs-british-documentary.html | HUMAN RIGHTS ON PBS BRITISH DOCUMENTARY | By John Corry | TX 1-691393 | 1985-10-30 |
|---|---|---|---|---|---|
| 1985-10-29 | https://www.nytimes.com/1985/10/29/nyregion/3-child-welfare-groups-sue-city-on-foster-care.html | 3 CHILDWELFARE GROUPS SUE CITY ON FOSTER CARE | By Peter Kerr | TX 1-691393 | 1985-10-30 |
| 1985-10-29 | https://www.nytimes.com/1985/10/29/nyregion/4-in-nassau-race-differ-sharply-concerning-lilco.html | 4 IN NASSAU RACE DIFFER SHARPLY CONCERNING LILCO | By John T McQuiston | TX 1-691393 | 1985-10-30 |
| 1985-10-29 | https://www.nytimes.com/1985/10/29/nyregion/at-pizza-trial-defense-denies-22-tied-to-drugs.html | AT PIZZA TRIAL DEFENSE DENIES 22 TIED TO DRUGS | By Arnold H Lubasch | TX 1-691393 | 1985-10-30 |
| 1985-10-29 | https://www.nytimes.com/1985/10/29/nyregion/bridge-brazil-and-austria-go-ahead-in-opening-of-the-semifinals.html | Bridge Brazil and Austria Go Ahead In Opening of the Semifinals | By Alan Truscott Special To the New York Times | TX 1-691393 | 1985-10-30 |
| 1985-10-29 | https://www.nytimes.com/1985/10/29/nyregion/delorean-gets-cardiac-care.html | DeLorean Gets Cardiac Care | AP | TX 1-691393 | 1985-10-30 |
| 1985-10-29 | https://www.nytimes.com/1985/10/29/nyregion/developer-under-fire-alters-plan-in-east-70-s.html | DEVELOPER UNDER FIRE ALTERS PLAN IN EAST 70S | By Michael Decourcy Hinds | TX 1-691393 | 1985-10-30 |
| 1985-10-29 | https://www.nytimes.com/1985/10/29/nyregion/expert-testifies-choking-caused-stewart-s-death.html | EXPERT TESTIFIES CHOKING CAUSED STEWARTS DEATH | By Isabel Wilkerson | TX 1-691393 | 1985-10-30 |
| 1985-10-29 | https://www.nytimes.com/1985/10/29/nyregion/firefighters-go-on-trial-in-food-run-crash-death.html | FIREFIGHTERS GO ON TRIAL IN FOODRUN CRASH DEATH | By Joseph P Fried | TX 1-691393 | 1985-10-30 |
| 1985-10-29 | https://www.nytimes.com/1985/10/29/nyregion/girl-wins-right-to-a-football-tryout.html | GIRL WINS RIGHT TO A FOOTBALL TRYOUT | By Robert Hanley | TX 1-691393 | 1985-10-30 |
| 1985-10-29 | https://www.nytimes.com/1985/10/29/nyregion/gop-hoping-to-gain-2-seats-on-city-council.html | GOP HOPING TO GAIN 2 SEATS ON CITY COUNCIL | By Josh Barbanel | TX 1-691393 | 1985-10-30 |
| 1985-10-29 | https://www.nytimes.com/1985/10/29/nyregion/leaks-lead-exxon-to-close-factory.html | LEAKS LEAD EXXON TO CLOSE FACTORY | By Alfonso A Narvaez Special To the New York Times | TX 1-691393 | 1985-10-30 |
| 1985-10-29 | https://www.nytimes.com/1985/10/29/nyregion/new-york-day-by-day-art-for-travelers.html | NEW YORK DAY BY DAY   Art for Travelers | By Susan Heller Anderson and David Bird | TX 1-691393 | 1985-10-30 |
| 1985-10-29 | https://www.nytimes.com/1985/10/29/nyregion/new-york-day-by-day-gremlins-and-the-parade.html | NEW YORK DAY BY DAY   Gremlins and the Parade | By Susan Heller Anderson and David Bird | TX 1-691393 | 1985-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-10-29 | https://www.nytimes.com/1985/10/29/nyregion/new-york-day-by-day-off-the-rack-for-the-lighthouse.html | NEW YORK DAY BY DAY   Off the Rack For the Lighthouse | By Susan Heller Anderson and David Bird | TX 1-691393 | 1985-10-30 |
| 1985-10-29 | https://www.nytimes.com/1985/10/29/nyregion/news-summary-tuesday-october-29-1985.html | NEWS SUMMARY TUESDAY OCTOBER 29 1985 | Special to the New York Times | TX 1-691393 | 1985-10-30 |
| 1985-10-29 | https://www.nytimes.com/1985/10/29/nyregion/school-workers-shown-aids-film.html | SCHOOL WORKERS SHOWN AIDS FILM | By Larry Rohter | TX 1-691393 | 1985-10-30 |
| 1985-10-29 | https://www.nytimes.com/1985/10/29/nyregion/step-by-step-learning-raises-school-scores-in-jersey-town.html | STEPBYSTEP LEARNING RAISES SCHOOL SCORES IN JERSEY TOWN | By Jonathan Friendly Special To the New York Times | TX 1-691393 | 1985-10-30 |
| 1985-10-29 | https://www.nytimes.com/1985/10/29/opinion/a-crucial-test-on-gerrymandering.html | A Crucial Test On Gerrymandering | By David I Wells | TX 1-691393 | 1985-10-30 |
| 1985-10-29 | https://www.nytimes.com/1985/10/29/opinion/foreign-affairs-mideast-deadlines.html | FOREIGN AFFAIRS   Mideast Deadlines | By Flora Lewis | TX 1-691393 | 1985-10-30 |
| 1985-10-29 | https://www.nytimes.com/1985/10/29/opinion/who-speaks-for-the-palestinians.html | WHO SPEAKS FOR THE PALESTINIANS | By Clinton Bailey | TX 1-691393 | 1985-10-30 |
| 1985-10-29 | https://www.nytimes.com/1985/10/29/opinion/who-speaks-for-the-palestinians.html | WHO SPEAKS FOR THE PALESTINIANS | By Harold H Saunders | TX 1-691393 | 1985-10-30 |
| 1985-10-29 | https://www.nytimes.com/1985/10/29/science/2-implant-patients-given-human-hearts.html | 2 IMPLANT PATIENTS GIVEN HUMAN HEARTS | Special to the New York Times | TX 1-691393 | 1985-10-30 |
| 1985-10-29 | https://www.nytimes.com/1985/10/29/science/about-education-warning-over-ignoring-pupils-living-in-poverty.html | ABOUT EDUCATION   WARNING OVER IGNORING PUPILS LIVING IN POVERTY | By Fred M Hechinger | TX 1-691393 | 1985-10-30 |
| 1985-10-29 | https://www.nytimes.com/1985/10/29/science/countdown-begins-for-shuttle-flight-carrying-8-on-a-scientific-mission.html | COUNTDOWN BEGINS FOR SHUTTLE FLIGHT CARRYING 8 ON A SCIENTIFIC MISSION | By John Noble Wilford Special To the New York Times | TX 1-691393 | 1985-10-30 |
| 1985-10-29 | https://www.nytimes.com/1985/10/29/science/debate-intensifies-on-attitude-and-health.html | DEBATE INTENSIFIES ON ATTITUDE AND HEALTH | By Daniel Goleman | TX 1-691393 | 1985-10-30 |
| 1985-10-29 | https://www.nytimes.com/1985/10/29/science/dinosaur-experts-resist-meteor-extinction-idea.html | DINOSAUR EXPERTS RESIST METEOR EXTINCTION IDEA | By Malcolm W Browne | TX 1-691393 | 1985-10-30 |
| 1985-10-29 | https://www.nytimes.com/1985/10/29/science/education-college-option-best-of-both-worlds.html | EDUCATION   COLLEGE OPTION BEST OF BOTH WORLDS | Special to the New York Times | TX 1-691393 | 1985-10-30 |
| 1985-10-29 | https://www.nytimes.com/1985/10/29/science/peripherals-32-bit-chip-powerhouse-in-the-wings.html | PERIPHERALS   32BIT CHIP POWERHOUSE IN THE WINGS | By Peter H Lewis | TX 1-691393 | 1985-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-10-29 | https://www.nytimes.com/1985/10/29/science/personal-computing-using-omnis-3-a-wealth-of-features-to-learn.html | PERSONAL COMPUTING   USING OMNIS 3 A WEALTH OF FEATURES TO LEARN | By Erik SandbergDiment | TX 1-691393 | 1985-10-30 |
| 1985-10-29 | https://www.nytimes.com/1985/10/29/science/sir-edmund-halley-orbiting-forever-in-newton-s-shadow.html | SIR EDMUND HALLEY ORBITING FOREVER IN NEWTONS SHADOW | By John Noble Wilford | TX 1-691393 | 1985-10-30 |
| 1985-10-29 | https://www.nytimes.com/1985/10/29/science/tropical-atmosphere-studied-for-clues-on-global-changes.html | TROPICAL ATMOSPHERE STUDIED FOR CLUES ON GLOBAL CHANGES | By Eric Schmitt | TX 1-691393 | 1985-10-30 |
| 1985-10-29 | https://www.nytimes.com/1985/10/29/science/un-gets-rescue-plan-for-tropical-forests.html | UN GETS RESCUE PLAN FOR TROPICAL FORESTS | By Philip Shabecoff Special To the New York Times | TX 1-691393 | 1985-10-30 |
| 1985-10-29 | https://www.nytimes.com/1985/10/29/sports/bartkowski-loses-place-with-falcons.html | BARTKOWSKI LOSES PLACE WITH FALCONS | MICHAEL JANOFSKY ON PRO FOOTBALL | TX 1-691393 | 1985-10-30 |
| 1985-10-29 | https://www.nytimes.com/1985/10/29/sports/giants-cut-atkinson-reactivated-haynes.html | GIANTS CUT ATKINSON REACTIVATED HAYNES | By William C Rhoden Special To the New York Times | TX 1-691393 | 1985-10-30 |
| 1985-10-29 | https://www.nytimes.com/1985/10/29/sports/herzog-cites-collapse-at-plate.html | HERZOG CITES COLLAPSE AT PLATE | By Joseph Durso Special To the New York Times | TX 1-691393 | 1985-10-30 |
| 1985-10-29 | https://www.nytimes.com/1985/10/29/sports/jets-glancing-down-the-road.html | JETS GLANCING DOWN THE ROAD | By Gerald Eskenazi Special To the New York Times | TX 1-691393 | 1985-10-30 |
| 1985-10-29 | https://www.nytimes.com/1985/10/29/sports/marathon-schedule-conflict-is-possible.html | MARATHON SCHEDULE CONFLICT IS POSSIBLE | By Peter Alfano | TX 1-691393 | 1985-10-30 |
| 1985-10-29 | https://www.nytimes.com/1985/10/29/sports/martin-s-lawyer-unsurprised-by-move.html | MARTINS LAWYER UNSURPRISED BY MOVE | By Murray Chass | TX 1-691393 | 1985-10-30 |
| 1985-10-29 | https://www.nytimes.com/1985/10/29/sports/national-horse-show-begins.html | NATIONAL HORSE SHOW BEGINS | By Walter Rfletcher | TX 1-691393 | 1985-10-30 |
| 1985-10-29 | https://www.nytimes.com/1985/10/29/sports/oklahoma-loans-being-investigated.html | OKLAHOMA LOANS BEING INVESTIGATED | AP | TX 1-691393 | 1985-10-30 |
| 1985-10-29 | https://www.nytimes.com/1985/10/29/sports/players-teaching-skills-he-knows-best.html | PLAYERS   TEACHING SKILLS HE KNOWS BEST | By Craig Wolff | TX 1-691393 | 1985-10-30 |
| 1985-10-29 | https://www.nytimes.com/1985/10/29/sports/raiders-win-34-21.html | Raiders Win 3421 | AP | TX 1-691393 | 1985-10-30 |
| 1985-10-29 | https://www.nytimes.com/1985/10/29/sports/royals-inspired-at-right-time.html | ROYALS INSPIRED AT RIGHT TIME | By Murray Chass | TX 1-691393 | 1985-10-30 |
| 1985-10-29 | https://www.nytimes.com/1985/10/29/sports/scouting-boxer-passes-test-of-time.html | SCOUTING   Boxer Passes Test of Time | By Thomas Rogers | TX 1-691393 | 1985-10-30 |
| 1985-10-29 | https://www.nytimes.com/1985/10/29/sports/scouting-honest-finish.html | SCOUTING   Honest Finish | By Thomas Rogers | TX 1-691393 | 1985-10-30 |
| 1985-10-29 | https://www.nytimes.com/1985/10/29/sports/scouting-uphill-battle.html | SCOUTING   Uphill Battle | By Thomas Rogers | TX 1-691393 | 1985-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-10-29 | https://www.nytimes.com/1985/10/29/sports/sports-of-the-times-piniella-wants-yogi-as-coach.html | Sports of The Times   Piniella Wants Yogi As Coach | By Dave Anderson | TX 1-691393 | 1985-10-30 |
| 1985-10-29 | https://www.nytimes.com/1985/10/29/sports/the-breeders-cup-aqueduct-gaining-a-foreign-accent.html | THE BREEDERS CUP   AQUEDUCT GAINING A FOREIGN ACCENT | By Steven Crist | TX 1-691393 | 1985-10-30 |
| 1985-10-29 | https://www.nytimes.com/1985/10/29/sports/tv-sports-learning-of-homework.html | TV SPORTS   LEARNING OF HOMEWORK | By Michael Goodwin | TX 1-691393 | 1985-10-30 |
| 1985-10-29 | https://www.nytimes.com/1985/10/29/sports/umpire-ruling-by-nixon.html | Umpire Ruling by Nixon | By United Press International | TX 1-691393 | 1985-10-30 |
| 1985-10-29 | https://www.nytimes.com/1985/10/29/style/fashion-in-3-cities-milan-shows-the-way.html | FASHION IN 3 CITIES MILAN SHOWS THE WAY | By Bernadine Morris | TX 1-691393 | 1985-10-30 |
| 1985-10-29 | https://www.nytimes.com/1985/10/29/style/notes-on-fashion.html | NOTES ON FASHION | By Michael Gross | TX 1-691393 | 1985-10-30 |
| 1985-10-29 | https://www.nytimes.com/1985/10/29/theater/stage-eyes-of-american.html | STAGE EYES OF AMERICAN | By Mel Gussow | TX 1-691393 | 1985-10-30 |
| 1985-10-29 | https://www.nytimes.com/1985/10/29/theater/stage-wallace-shawn-s-aunt-dan-and-lemon.html | STAGE WALLACE SHAWNS AUNT DAN AND LEMON | By Frank Rich | TX 1-691393 | 1985-10-30 |
| 1985-10-29 | https://www.nytimes.com/1985/10/29/us/3-mile-island-set-for-cleanup.html | 3 MILE ISLAND SET FOR CLEANUP | By William R Greer Special To the New York Times | TX 1-691393 | 1985-10-30 |
| 1985-10-29 | https://www.nytimes.com/1985/10/29/us/an-evocation-of-ezra-pound.html | AN EVOCATION OF EZRA POUND | By Francis X Clines Special To the New York Times | TX 1-691393 | 1985-10-30 |
| 1985-10-29 | https://www.nytimes.com/1985/10/29/us/around-the-nation-boston-studies-advice-on-weapons-at-school.html | AROUND THE NATION   Boston Studies Advice On Weapons at School | AP | TX 1-691393 | 1985-10-30 |
| 1985-10-29 | https://www.nytimes.com/1985/10/29/us/around-the-nation-police-in-wyoming-seek-clues-to-a-boy-s-identity.html | AROUND THE NATION   Police in Wyoming Seek Clues to a Boys Identity | AP | TX 1-691393 | 1985-10-30 |
| 1985-10-29 | https://www.nytimes.com/1985/10/29/us/briefing-a-to-z-in-acronyms.html | BRIEFING   A to Z in Acronyms | By James F Clarity and Warren Weaver Jr | TX 1-691393 | 1985-10-30 |
| 1985-10-29 | https://www.nytimes.com/1985/10/29/us/briefing-destination-new-zealand.html | BRIEFING   Destination New Zealand | By James F Clarity and Warren Weaver Jr | TX 1-691393 | 1985-10-30 |
| 1985-10-29 | https://www.nytimes.com/1985/10/29/us/briefing-don-t-bore-the-elephants.html | BRIEFING   Dont Bore the Elephants | By James F Clarity and Warren Weaver Jr | TX 1-691393 | 1985-10-30 |
| 1985-10-29 | https://www.nytimes.com/1985/10/29/us/briefing-the-champion-arguer.html | BRIEFING   The Champion Arguer | By James F Clarity and Warren Weaver Jr | TX 1-691393 | 1985-10-30 |
| 1985-10-29 | https://www.nytimes.com/1985/10/29/us/ex-us-prosecutor-indicted.html | EXUS PROSECUTOR INDICTED | AP | TX 1-691393 | 1985-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-10-29 | https://www.nytimes.com/1985/10/29/us/hurricane-juan-kills-3-as-it-batters-gulf-coast.html | HURRICANE JUAN KILLS 3 AS IT BATTERS GULF COAST | AP | TX 1-691393 | 1985-10-30 |
| 1985-10-29 | https://www.nytimes.com/1985/10/29/us/navy-s-bid-to-try-doctor-is-delayed.html | NAVYS BID TO TRY DOCTOR IS DELAYED | By Philip M Boffey Special To the New York Times | TX 1-691393 | 1985-10-30 |
| 1985-10-29 | https://www.nytimes.com/1985/10/29/us/pentagon-cites-safety-concern-in-campaign-for-nerve-gas-funds.html | PENTAGON CITES SAFETY CONCERN IN CAMPAIGN FOR NERVE GAS FUNDS | By Charles Mohr Special To the New York Times | TX 1-691393 | 1985-10-30 |
| 1985-10-29 | https://www.nytimes.com/1985/10/29/us/pentagon-the-navy-saving-money-toots-its-whistle.html | Pentagon   The Navy Saving Money Toots Its Whistle | By Richard Halloran Special To the New York Times | TX 1-691393 | 1985-10-30 |
| 1985-10-29 | https://www.nytimes.com/1985/10/29/us/plans-for-rating-colleges-sought.html | PLANS FOR RATING COLLEGES SOUGHT | Special to the New York Times | TX 1-691393 | 1985-10-30 |
| 1985-10-29 | https://www.nytimes.com/1985/10/29/us/reagan-delays-move-on-altering-guidelines-on-affirmative-action.html | REAGAN DELAYS MOVE ON ALTERING GUIDELINES ON AFFIRMATIVE ACTION | By Gerald M Boyd Special To the New York Times | TX 1-691393 | 1985-10-30 |
| 1985-10-29 | https://www.nytimes.com/1985/10/29/us/reagan-sees-congressional-delay-on-debt-ceiling-and-budget-plan.html | REAGAN SEES CONGRESSIONAL DELAY ON DEBT CEILING AND BUDGET PLAN | By Jonathan Fuerbringer Special To the New York Times | TX 1-691393 | 1985-10-30 |
| 1985-10-29 | https://www.nytimes.com/1985/10/29/us/reopening-of-inquiry-into-marilyn-monroe-s-death-raises-imbroglio-in-los-angeles.html | REOPENING OF INQUIRY INTO MARILYN MONROES DEATH RAISES IMBROGLIO IN LOS ANGELES | By Robert Lindsey | TX 1-691393 | 1985-10-30 |
| 1985-10-29 | https://www.nytimes.com/1985/10/29/us/suspect-and-son-both-plead-guilty-in-navy-spy-case.html | SUSPECT AND SON BOTH PLEAD GUILTY IN NAVY SPY CASE | By Stephen Engelberg Special To the New York Times | TX 1-691393 | 1985-10-30 |
| 1985-10-29 | https://www.nytimes.com/1985/10/29/us/us-aides-question-seaman-who-fled.html | US AIDES QUESTION SEAMAN WHO FLED | By Philip Shenon Special To the New York Times | TX 1-691393 | 1985-10-30 |
| 1985-10-29 | https://www.nytimes.com/1985/10/29/us/us-indicts-oregon-guru-and-says-he-tried-to-flee-country.html | US INDICTS OREGON GURU AND SAYS HE TRIED TO FLEE COUNTRY | By William E Schmidt Special To the New York Times | TX 1-691393 | 1985-10-30 |
| 1985-10-29 | https://www.nytimes.com/1985/10/29/us/viktor-p-makeyev-top-soviet-designer-of-strategic-missiles.html | VIKTOR P MAKEYEV TOP SOVIET DESIGNER OF STRATEGIC MISSILES | By Theodore Shabad | TX 1-691393 | 1985-10-30 |
| 1985-10-29 | https://www.nytimes.com/1985/10/29/world/aid-to-angola-rebels-is-debated-in-administration-and-congress.html | AID TO ANGOLA REBELS IS DEBATED IN ADMINISTRATION AND CONGRESS | By Bernard Gwertzman Special To the New York Times | TX 1-691393 | 1985-10-30 |
| 1985-10-29 | https://www.nytimes.com/1985/10/29/world/argentine-state-of-siege-a-risk-for-alfonsin.html | ARGENTINE STATE OF SIEGE A RISK FOR ALFONSIN | By Lydia Chavez Special To the New York Times | TX 1-691393 | 1985-10-30 |

| | | | | |
|---|---|---|---|---|
| 1985-10-29 | https://www.nytimes.com/1985/10/29/world/around-the-world-afghan-seeks-inclusion-of-pakistan-in-war-talks.html | AROUND THE WORLD   Afghan Seeks Inclusion of Pakistan in War Talks | By Special To the New York Times | TX 1-691393 | 1985-10-30 |
| 1985-10-29 | https://www.nytimes.com/1985/10/29/world/around-the-world-ivory-coast-s-president-wins-a-6th-term.html | AROUND THE WORLD   Ivory Coasts President Wins a 6th Term | AP | TX 1-691393 | 1985-10-30 |
| 1985-10-29 | https://www.nytimes.com/1985/10/29/world/around-the-world-uganda-offers-guerrillas-a-high-military-post.html | AROUND THE WORLD   Uganda Offers Guerrillas A High Military Post | AP | TX 1-691393 | 1985-10-30 |
| 1985-10-29 | https://www.nytimes.com/1985/10/29/world/british-want-space-arms-orders.html | BRITISH WANT SPACEARMS ORDERS | Special to the New York Times | TX 1-691393 | 1985-10-30 |
| 1985-10-29 | https://www.nytimes.com/1985/10/29/world/court-in-british-espionage-trial-acquits-last-of-seven-defendants.html | COURT IN BRITISH ESPIONAGE TRIAL ACQUITS LAST OF SEVEN DEFENDANTS | By Jo Thomas Special To the New York Times | TX 1-691393 | 1985-10-30 |
| 1985-10-29 | https://www.nytimes.com/1985/10/29/world/hussein-and-arafat-meet-on-rift-more-talks-are-scheduled-today.html | HUSSEIN AND ARAFAT MEET ON RIFT MORE TALKS ARE SCHEDULED TODAY | By John Kifner Special To the New York Times | TX 1-691393 | 1985-10-30 |
| 1985-10-29 | https://www.nytimes.com/1985/10/29/world/in-syria-a-long-hunted-nazi-talks.html | IN SYRIA A LONGHUNTED NAZI TALKS | By James M Markham Special To the New York Times | TX 1-691393 | 1985-10-30 |
| 1985-10-29 | https://www.nytimes.com/1985/10/29/world/marilyn-klinghoffer-s-story-gun-at-her-head.html | MARILYN KLINGHOFFERS STORY GUN AT HER HEAD | By Sara Rimer | TX 1-691393 | 1985-10-30 |
| 1985-10-29 | https://www.nytimes.com/1985/10/29/world/peres-wins-vote-of-confidence-on-peace-overture.html | PERES WINS VOTE OF CONFIDENCE ON PEACE OVERTURE | By Thomas L Friedman Special To the New York Times | TX 1-691393 | 1985-10-30 |
| 1985-10-29 | https://www.nytimes.com/1985/10/29/world/pope-and-jews-strain-amid-celebration.html | POPE AND JEWS STRAIN AMID CELEBRATION | By E J Dionne Jr Special To the New York Times | TX 1-691393 | 1985-10-30 |
| 1985-10-29 | https://www.nytimes.com/1985/10/29/world/reagan-after-geneva-talks-plans-an-address-to-congress.html | REAGAN AFTER GENEVA TALKS PLANS AN ADDRESS TO CONGRESS | By Bernard Weinraub Special To the New York Times | TX 1-691393 | 1985-10-30 |
| 1985-10-29 | https://www.nytimes.com/1985/10/29/world/sicilians-won-t-pursue-inquiry-on-us-troops.html | SICILIANS WONT PURSUE INQUIRY ON US TROOPS | By John Tagliabue Special To the New York Times | TX 1-691393 | 1985-10-30 |
| 1985-10-29 | https://www.nytimes.com/1985/10/29/world/south-africa-forbids-cape-town-meetings-by-opposition-front.html | SOUTH AFRICA FORBIDS CAPE TOWN MEETINGS BY OPPOSITION FRONT | By Sheila Rule Special To the New York Times | TX 1-691393 | 1985-10-30 |
| 1985-10-29 | https://www.nytimes.com/1985/10/29/world/soviet-reportedly-letting-sakharov-s-wife-leave.html | SOVIET REPORTEDLY LETTING SAKHAROVS WIFE LEAVE | Special to the New York Times | TX 1-691393 | 1985-10-30 |

| | | | | |
|---|---|---|---|---|
| 1985-10-29 | https://www.nytimes.com/1985/10/29/world/the-maori-rights-furor-a-question-of-ancestry.html | THE MAORI RIGHTS FUROR A QUESTION OF ANCESTRY | By Seth Mydans Special To the New York Times | TX 1-691393 | 1985-10-30 |
| 1985-10-29 | https://www.nytimes.com/1985/10/29/world/tutu-denounces-reagan-as-racist.html | TUTU DENOUNCES REAGAN AS RACIST | By Elaine Sciolino Special To the New York Times | TX 1-691393 | 1985-10-30 |
| 1985-10-29 | https://www.nytimes.com/1985/10/29/world/wreckage-of-air-india-jet-shows-signs-of-fire-piercing-and-bulges.html | WRECKAGE OF AIRINDIA JET SHOWS SIGNS OF FIRE PIERCING AND BULGES | By Richard Witkin | TX 1-691393 | 1985-10-30 |
| 1985-10-30 | https://www.nytimes.com/1985/10/30/arts/ballet-joffrey-at-city-center.html | BALLET JOFFREY AT CITY CENTER | By Jack Anderson | TX 1-682409 | 1985-11-01 |
| 1985-10-30 | https://www.nytimes.com/1985/10/30/arts/concert-te-kanawa.html | CONCERT TE KANAWA | By Bernard Holland | TX 1-682409 | 1985-11-01 |
| 1985-10-30 | https://www.nytimes.com/1985/10/30/arts/cosby-producers-plan-2-similiar-tv-series.html | COSBY PRODUCERS PLAN 2 SIMILIAR TV SERIES | By Dena Kleiman | TX 1-682409 | 1985-11-01 |
| 1985-10-30 | https://www.nytimes.com/1985/10/30/arts/country-music-terry-allen.html | COUNTRY MUSIC TERRY ALLEN | By Jon Pareles | TX 1-682409 | 1985-11-01 |
| 1985-10-30 | https://www.nytimes.com/1985/10/30/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-682409 | 1985-11-01 |
| 1985-10-30 | https://www.nytimes.com/1985/10/30/arts/music-the-sine-nomine-singers.html | MUSIC THE SINE NOMINE SINGERS | By Will Crutchfield | TX 1-682409 | 1985-11-01 |
| 1985-10-30 | https://www.nytimes.com/1985/10/30/arts/opera-porgy-returns.html | OPERA PORGY RETURNS | By John Rockwell | TX 1-682409 | 1985-11-01 |
| 1985-10-30 | https://www.nytimes.com/1985/10/30/arts/pop-jazz-brass-tacks-to-debut.html | POPJAZZBRASS TACKS TO DEBUT | By John S Wilson | TX 1-682409 | 1985-11-01 |
| 1985-10-30 | https://www.nytimes.com/1985/10/30/arts/senate-panel-considers-bill-to-tax-audio-tapes.html | SENATE PANEL CONSIDERS BILL TO TAX AUDIO TAPES | By Jon Pareles | TX 1-682409 | 1985-11-01 |
| 1985-10-30 | https://www.nytimes.com/1985/10/30/arts/theater-a-first-play-you-belong-to-me.html | THEATER A FIRST PLAY YOU BELONG TO ME | By Walter Goodman | TX 1-682409 | 1985-11-01 |
| 1985-10-30 | https://www.nytimes.com/1985/10/30/arts/tv-review-max-headroom-show.html | TV REVIEWMAX HEADROOM SHOW | By John J OConnor | TX 1-682409 | 1985-11-01 |
| 1985-10-30 | https://www.nytimes.com/1985/10/30/books/books-of-the-times-064882.html | BOOKS OF THE TIMES | By Michiko Kakutani | TX 1-682409 | 1985-11-01 |
| 1985-10-30 | https://www.nytimes.com/1985/10/30/books/publishing-the-impact-of-gronowicz.html | PUBLISHING THE IMPACT OF GRONOWICZ | By Edwin McDowell | TX 1-682409 | 1985-11-01 |
| 1985-10-30 | https://www.nytimes.com/1985/10/30/business/about-real-estate-jersey-university-adding-to-its-corporate-campus.html | About Real EstateJersey University Adding To Its Corporate Campus | By Anthony Depalma | TX 1-682409 | 1985-11-01 |

| 1985-10-30 | https://www.nytimes.com/1985/10/30/business/advertising-agency-for-us-work-tapped-by-kosta-boda.html | Advertising Agency for US Work Tapped by Kosta Boda | By Philip H Dougherty | TX 1-682409 | 1985-11-01 |
|---|---|---|---|---|---|
| 1985-10-30 | https://www.nytimes.com/1985/10/30/business/advertising-bulova-watch-decides-to-use-only-radio-ads.html | Advertising Bulova Watch Decides To Use Only Radio Ads | By Philip H Dougherty | TX 1-682409 | 1985-11-01 |
| 1985-10-30 | https://www.nytimes.com/1985/10/30/business/advertising-evolution-of-a-firm-on-coast.html | Advertising Evolution Of a Firm On Coast | By Philip H Dougherty | TX 1-682409 | 1985-11-01 |
| 1985-10-30 | https://www.nytimes.com/1985/10/30/business/advertising-needham-harper-ny-names-creative-head.html | Advertising Needham Harper NY Names Creative Head | By Philip H Dougherty | TX 1-682409 | 1985-11-01 |
| 1985-10-30 | https://www.nytimes.com/1985/10/30/business/advertising-ogilvy-mather-picked-for-sears-promotions.html | Advertising Ogilvy  Mather Picked For Sears Promotions | By Philip H Dougherty | TX 1-682409 | 1985-11-01 |
| 1985-10-30 | https://www.nytimes.com/1985/10/30/business/advertising-yr-unit-parts-ways-with-pacific-southwest.html | Advertising YR Unit Parts Ways With Pacific Southwest | By Philip H Dougherty | TX 1-682409 | 1985-11-01 |
| 1985-10-30 | https://www.nytimes.com/1985/10/30/business/banks-wary-of-3d-world-lending-plan.html | Banks Wary of 3dWorld Lending Plan | By Clyde H Farnsworth | TX 1-682409 | 1985-11-01 |
| 1985-10-30 | https://www.nytimes.com/1985/10/30/business/berkshire-to-buy-scott-fetzer.html | Berkshire to Buy Scott  Fetzer | By Richard W Stevenson | TX 1-682409 | 1985-11-01 |
| 1985-10-30 | https://www.nytimes.com/1985/10/30/business/business-people-colonial-penn-chief-welcomes-utility-tie.html | BUSINESS PEOPLEColonial Penn Chief Welcomes Utility Tie | By Kenneth N Gilpin and Todd S Purdum | TX 1-682409 | 1985-11-01 |
| 1985-10-30 | https://www.nytimes.com/1985/10/30/business/business-people-rio-algom-chairman-confident-about-future.html | BUSINESS PEOPLERio Algom Chairman Confident About Future | By Kenneth N Gilpin and Todd S Purdum | TX 1-682409 | 1985-11-01 |
| 1985-10-30 | https://www.nytimes.com/1985/10/30/business/business-people-shift-seen-as-signal-at-philipp-brothers.html | BUSINESS PEOPLEShift Seen as Signal At Philipp Brothers | By Kenneth N Gilpin and Todd S Purdum | TX 1-682409 | 1985-11-01 |
| 1985-10-30 | https://www.nytimes.com/1985/10/30/business/chevron-net-declines-28.4.html | Chevron Net Declines 284 | Special to the New York Times | TX 1-682409 | 1985-11-01 |
| 1985-10-30 | https://www.nytimes.com/1985/10/30/business/coke-bottlers-pursue-suit.html | Coke Bottlers Pursue Suit | AP | TX 1-682409 | 1985-11-01 |
| 1985-10-30 | https://www.nytimes.com/1985/10/30/business/credit-card-rates-defended.html | CREDIT CARD RATES DEFENDED | By Irvin Molotsky | TX 1-682409 | 1985-11-01 |
| 1985-10-30 | https://www.nytimes.com/1985/10/30/business/credit-market-prices-soar-in-sale-by-treasury.html | CREDIT MARKETPRICES SOAR IN SALE BY TREASURY | By Michael Quint | TX 1-682409 | 1985-11-01 |

| | | | | |
|---|---|---|---|---|
| 1985-10-30 | https://www.nytimes.com/1985/10/30/business/economic-scene-japan-s-effort-to-bolster-yen.html | Economic SceneJapans Effort To Bolster Yen | By Leonard Silk | TX 1-682409 | 1985-11-01 |
| 1985-10-30 | https://www.nytimes.com/1985/10/30/business/fcc-postpones-action-on-murdoch-s-tv-deal.html | FCC Postpones Action on Murdochs TV Deal | By Reginald Stuart | TX 1-682409 | 1985-11-01 |
| 1985-10-30 | https://www.nytimes.com/1985/10/30/business/hartford-national-to-buy-provident.html | Hartford National To Buy Provident | AP | TX 1-682409 | 1985-11-01 |
| 1985-10-30 | https://www.nytimes.com/1985/10/30/business/hoover-accepts-new-offer.html | HOOVER ACCEPTS NEW OFFER | By John Crudele | TX 1-682409 | 1985-11-01 |
| 1985-10-30 | https://www.nytimes.com/1985/10/30/business/hutton-ordered-by-sec-to-repay-funds-investors.html | HUTTON ORDERED BY SEC TO REPAY FUNDS INVESTORS | By Nathaniel C Nash | TX 1-682409 | 1985-11-01 |
| 1985-10-30 | https://www.nytimes.com/1985/10/30/business/kohlberg-raises-beatrice-bid-to-47.html | KOHLBERG RAISES BEATRICE BID TO 47 | By Robert J Cole | TX 1-682409 | 1985-11-01 |
| 1985-10-30 | https://www.nytimes.com/1985/10/30/business/market-place-maytag-stock-at-new-highs.html | Market PlaceMaytag Stock At New Highs | By Vartanig G Vartan | TX 1-682409 | 1985-11-01 |
| 1985-10-30 | https://www.nytimes.com/1985/10/30/business/massachusetts-curb.html | MASSACHUSETTS CURB | By James Sterngold | TX 1-682409 | 1985-11-01 |
| 1985-10-30 | https://www.nytimes.com/1985/10/30/business/rockwell-indictment-is-seen.html | ROCKWELL INDICTMENT IS SEEN | AP | TX 1-682409 | 1985-11-01 |
| 1985-10-30 | https://www.nytimes.com/1985/10/30/business/taming-of-currencies-is-picking-up-support.html | TAMING OF CURRENCIES IS PICKING UP SUPPORT | By Peter T Kilborn | TX 1-682409 | 1985-11-01 |
| 1985-10-30 | https://www.nytimes.com/1985/10/30/business/the-two-tier-wage-impact.html | THE TWOTIER WAGE IMPACT | By Agis Salpukas | TX 1-682409 | 1985-11-01 |
| 1985-10-30 | https://www.nytimes.com/1985/10/30/business/toshiba-factory.html | Toshiba Factory | Special to the New York Times | TX 1-682409 | 1985-11-01 |
| 1985-10-30 | https://www.nytimes.com/1985/10/30/business/travelers-reports-gain.html | Travelers Reports Gain | AP | TX 1-682409 | 1985-11-01 |
| 1985-10-30 | https://www.nytimes.com/1985/10/30/business/us-metals-plant.html | US Metals Plant | AP | TX 1-682409 | 1985-11-01 |
| 1985-10-30 | https://www.nytimes.com/1985/10/30/business/us-steel-net-off-64-marathon-oil-unit-gains.html | US STEEL NET OFF 64 MARATHON OIL UNIT GAINS | By Daniel F Cuff | TX 1-682409 | 1985-11-01 |
| 1985-10-30 | https://www.nytimes.com/1985/10/30/business/wards-to-accept-sears-credit-card.html | Wards to Accept Sears Credit Card | Special to the New York Times | TX 1-682409 | 1985-11-01 |
| 1985-10-30 | https://www.nytimes.com/1985/10/30/business/wealthy-japan-s-spartan-style.html | WEALTHY JAPANS SPARTAN STYLE | By Susan Chira | TX 1-682409 | 1985-11-01 |

| | | | | |
|---|---|---|---|---|
| 1985-10-30 | https://www.nytimes.com/1985/10/30/business/wien-chapter-11-filing.html | Wien Chapter 11 Filing | AP | TX 1-682409 | 1985-11-01 |
| 1985-10-30 | https://www.nytimes.com/1985/10/30/business/xerox-and-manville-report-losses.html | XEROX AND MANVILLE REPORT LOSSES | By Phillip H Wiggins | TX 1-682409 | 1985-11-01 |
| 1985-10-30 | https://www.nytimes.com/1985/10/30/garden/60-minute-gourmet-064688.html | 60MINUTE GOURMET | By Pierre Franey | TX 1-682409 | 1985-11-01 |
| 1985-10-30 | https://www.nytimes.com/1985/10/30/garden/don-t-toss-out-the-halloween-pumpkin.html | DONT TOSS OUT THE HALLOWEEN PUMPKIN | By Olwen Woodier | TX 1-682409 | 1985-11-01 |
| 1985-10-30 | https://www.nytimes.com/1985/10/30/garden/food-notes-064734.html | FOOD NOTES | By Nancy Harmon Jenkins | TX 1-682409 | 1985-11-01 |
| 1985-10-30 | https://www.nytimes.com/1985/10/30/garden/illegal-workers-as-domestics-uneasy-alliance.html | ILLEGAL WORKERS AS DOMESTICS UNEASY ALLIANCE | By Elizabeth Kolbert | TX 1-682409 | 1985-11-01 |
| 1985-10-30 | https://www.nytimes.com/1985/10/30/garden/kitchen-equipment-innovation-for-potatoes.html | KITCHEN EQUIPMENTINNOVATION FOR POTATOES | By Pierre Franey | TX 1-682409 | 1985-11-01 |
| 1985-10-30 | https://www.nytimes.com/1985/10/30/garden/l-discoveries-frogs-for-walking-chic-wine-cooler-pillow-fun-064750.html | DISCOVERIESFROGS FOR WALKING CHIC WINE COOLER PILLOW FUN | By Carol Lawson | TX 1-682409 | 1985-11-01 |
| 1985-10-30 | https://www.nytimes.com/1985/10/30/garden/metropolitan-diary-064653.html | METROPOLITAN DIARY | By Ron Alexander | TX 1-682409 | 1985-11-01 |
| 1985-10-30 | https://www.nytimes.com/1985/10/30/garden/new-american-eating-pattern-dine-out-carry-in.html | NEW AMERICAN EATING PATTERN DINE OUT CARRY IN | The following article is based on reporting by Bryan Miller and Marianburros and Was Written By Mrs Burros | TX 1-682409 | 1985-11-01 |
| 1985-10-30 | https://www.nytimes.com/1985/10/30/garden/oldest-bordeaux-yes-jefferson-s-maybe.html | OLDEST BORDEAUX YES JEFFERSONS MAYBE | By Howard G Goldberg | TX 1-682409 | 1985-11-01 |
| 1985-10-30 | https://www.nytimes.com/1985/10/30/garden/personal-health-064700.html | PERSONAL HEALTH | By Jane E Brody | TX 1-682409 | 1985-11-01 |
| 1985-10-30 | https://www.nytimes.com/1985/10/30/garden/reaping-wild-rice-by-machine-or-hand.html | REAPING WILD RICE BY MACHINE OR HAND | By Florence Fabricant | TX 1-682409 | 1985-11-01 |
| 1985-10-30 | https://www.nytimes.com/1985/10/30/garden/wine-talk-064807.html | WINE TALK | By Frank J Prial | TX 1-682409 | 1985-11-01 |
| 1985-10-30 | https://www.nytimes.com/1985/10/30/movies/the-screen-flanagan.html | THE SCREEN FLANAGAN | By Vincent Canby | TX 1-682409 | 1985-11-01 |
| 1985-10-30 | https://www.nytimes.com/1985/10/30/nyregion/2-ride-the-campaign-trail-smoothly.html | 2 RIDE THE CAMPAIGN TRAIL SMOOTHLY | By Joseph F Sullivan | TX 1-682409 | 1985-11-01 |

| | | | | |
|---|---|---|---|---|
| 1985-10-30 | https://www.nytimes.com/1985/10/30/nyregion/4-day-gala-to-honor-miss-liberty-at-100.html | 4DAY GALA TO HONOR MISS LIBERTY AT 100 | By Martin Gottlieb | TX 1-682409 | 1985-11-01 |
| 1985-10-30 | https://www.nytimes.com/1985/10/30/nyregion/63d-st-tunnel-declared-sound-by-a-consultant.html | 63D ST TUNNEL DECLARED SOUND BY A CONSULTANT | By Deirdre Carmody | TX 1-682409 | 1985-11-01 |
| 1985-10-30 | https://www.nytimes.com/1985/10/30/nyregion/about-new-york-winter-at-hand-migration-to-the-furrier-begins.html | ABOUT NEW YORKWINTER AT HAND MIGRATION TO THE FURRIER BEGINS | By William E Geist | TX 1-682409 | 1985-11-01 |
| 1985-10-30 | https://www.nytimes.com/1985/10/30/nyregion/admitted-member-of-mafia-tells-of-oath-and-deadly-punishment.html | ADMITTED MEMBER OF MAFIA TELLS OF OATH AND DEADLY PUNISHMENT | By Arnold H Lubasch | TX 1-682409 | 1985-11-01 |
| 1985-10-30 | https://www.nytimes.com/1985/10/30/nyregion/aids-and-the-state.html | AIDS AND THE STATE | By Joyce Purnick | TX 1-682409 | 1985-11-01 |
| 1985-10-30 | https://www.nytimes.com/1985/10/30/nyregion/bridge-austria-and-us-leading-in-world-open-team-play.html | Bridge Austria and US Leading In World Open Team Play | By Alan Truscott | TX 1-682409 | 1985-11-01 |
| 1985-10-30 | https://www.nytimes.com/1985/10/30/nyregion/chess-game-put-off-at-kasparov-s-request.html | Chess Game Put Off At Kasparovs Request | AP | TX 1-682409 | 1985-11-01 |
| 1985-10-30 | https://www.nytimes.com/1985/10/30/nyregion/defense-challenges-witness-on-stewart-choking-theory.html | DEFENSE CHALLENGES WITNESS ON STEWART CHOKING THEORY | By Isabel Wilkerson | TX 1-682409 | 1985-11-01 |
| 1985-10-30 | https://www.nytimes.com/1985/10/30/nyregion/fairfield-singles-lament-social-plight.html | FAIRFIELD SINGLES LAMENT SOCIAL PLIGHT | By Dirk Johnson | TX 1-682409 | 1985-11-01 |
| 1985-10-30 | https://www.nytimes.com/1985/10/30/nyregion/group-says-shelters-refused-more-than-20-homeless-men.html | GROUP SAYS SHELTERS REFUSED MORE THAN 20 HOMELESS MEN | By Josh Barbanel | TX 1-682409 | 1985-11-01 |
| 1985-10-30 | https://www.nytimes.com/1985/10/30/nyregion/harry-o-donnell-press-aide-to-4-governors-and-a-mayor.html | HARRY ODONNELL PRESS AIDE TO 4 GOVERNORS AND A MAYOR | By Frank Lynn | TX 1-682409 | 1985-11-01 |
| 1985-10-30 | https://www.nytimes.com/1985/10/30/nyregion/john-davis-lodge-is-dead-at-82-a-politician-diplomat-and-actor.html | JOHN DAVIS LODGE IS DEAD AT 82 A POLITICIAN DIPLOMAT AND ACTOR | By Glenn Fowler | TX 1-682409 | 1985-11-01 |
| 1985-10-30 | https://www.nytimes.com/1985/10/30/nyregion/new-york-day-by-day-economics-by-phone.html | NEW YORK DAY BY DAYEconomics by Phone | By Susan Heller Anderson and David Bird | TX 1-682409 | 1985-11-01 |
| 1985-10-30 | https://www.nytimes.com/1985/10/30/nyregion/new-york-day-by-day-honors-for-a-jazzwoman.html | NEW YORK DAY BY DAYHonors for a Jazzwoman | By Susan Heller Anderson and David Bird | TX 1-682409 | 1985-11-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-10-30 | https://www.nytimes.com/1985/10/30/nyregion/new-york-day-by-day-looking-to-the-future.html | NEW YORK DAY BY DAYLooking to the Future | By Susan Heller Anderson and David Bird | TX 1-682409 | 1985-11-01 |
| 1985-10-30 | https://www.nytimes.com/1985/10/30/nyregion/new-york-day-by-day-shared-applause.html | NEW YORK DAY BY DAYShared Applause | By Susan Heller Anderson and David Bird | TX 1-682409 | 1985-11-01 |
| 1985-10-30 | https://www.nytimes.com/1985/10/30/nyregion/new-york-day-by-day-the-parade-is-on.html | NEW YORK DAY BY DAYThe Parade Is On | By Susan Heller Anderson and David Bird | TX 1-682409 | 1985-11-01 |
| 1985-10-30 | https://www.nytimes.com/1985/10/30/nyregion/officer-shot-to-death-husband-being-sought.html | Officer Shot to Death Husband Being Sought | AP | TX 1-682409 | 1985-11-01 |
| 1985-10-30 | https://www.nytimes.com/1985/10/30/nyregion/psc-hearing-officer-backs-lilco-rate-rise.html | PSC Hearing Officer Backs Lilco Rate Rise | AP | TX 1-682409 | 1985-11-01 |
| 1985-10-30 | https://www.nytimes.com/1985/10/30/nyregion/st-bart-s-and-group-of-parishioners-clash-at-landmark-hearing-on-needfor-tower.html | ST BARTS AND GROUP OF PARISHIONERS CLASH AT LANDMARK HEARING ON NEEDFOR TOWER | By Jeffrey Schmalz | TX 1-682409 | 1985-11-01 |
| 1985-10-30 | https://www.nytimes.com/1985/10/30/opinion/atlantic-unity-is-a-twoway-street.html | Atlantic Unity Is a TwoWay Street | By Melvyn Krauss | TX 1-682409 | 1985-11-01 |
| 1985-10-30 | https://www.nytimes.com/1985/10/30/opinion/observer-of-course-it-does.html | OBSERVER  Of Course It Does | By Russell Baker | TX 1-682409 | 1985-11-01 |
| 1985-10-30 | https://www.nytimes.com/1985/10/30/opinion/to-reagan-and-gorbachev.html | To Reagan and Gorbachev | The following joint statement addressed to President Reagan and Mikhail S Gorbachev drafted earlier this year and completed in New York last week was made available to The New York Times by the Swedish Government It Was Signed By Raul Alfonsin President of Argentina | TX 1-682409 | 1985-11-01 |
| 1985-10-30 | https://www.nytimes.com/1985/10/30/sports/cartwright-s-foot-found-to-be-fractured-again.html | CARTWRIGHTS FOOT FOUND TO BE FRACTURED AGAIN | By Roy S Johnson | TX 1-682409 | 1985-11-01 |
| 1985-10-30 | https://www.nytimes.com/1985/10/30/sports/gordon-s-white-jr-on-college-football-pressure-mounting-on-fazio-of-pitt.html | GORDON S WHITE JR ON COLLEGE FOOTBALLPRESSURE MOUNTING ON FAZIO OF PITT | By Gordon S White | TX 1-682409 | 1985-11-01 |
| 1985-10-30 | https://www.nytimes.com/1985/10/30/sports/islanders-lose-in-third-period.html | ISLANDERS LOSE IN THIRD PERIOD | By Craig Wolff | TX 1-682409 | 1985-11-01 |

| | | | | |
|---|---|---|---|---|
| 1985-10-30 | https://www.nytimes.com/1985/10/30/sports/nets-overwhelmed-by-piston-shooter.html | NETS OVERWHELMED BY PISTON SHOOTER | By Sam Goldaper | TX 1-682409 | 1985-11-01 |
| 1985-10-30 | https://www.nytimes.com/1985/10/30/sports/rally-by-buins-sets-back-devils.html | RALLY BY BUINS SETS BACK DEVILS | By Alex Yannis | TX 1-682409 | 1985-11-01 |
| 1985-10-30 | https://www.nytimes.com/1985/10/30/sports/scouting-a-legend-once-but-not-twice.html | SCOUTINGA Legend Once But Not Twice | By Thomas Rogers | TX 1-682409 | 1985-11-01 |
| 1985-10-30 | https://www.nytimes.com/1985/10/30/sports/scouting-a-third-assist.html | SCOUTINGA Third Assist | By Thomas Rogers | TX 1-682409 | 1985-11-01 |
| 1985-10-30 | https://www.nytimes.com/1985/10/30/sports/scouting-gift-from-tex.html | SCOUTINGGift From Tex | By Thomas Rogers | TX 1-682409 | 1985-11-01 |
| 1985-10-30 | https://www.nytimes.com/1985/10/30/sports/sports-of-the-times-turning-point.html | SPORTS OF THE TIMESTurning Point | By George Vecsey | TX 1-682409 | 1985-11-01 |
| 1985-10-30 | https://www.nytimes.com/1985/10/30/sports/state-creates-equine-history.html | STATE CREATES EQUINE HISTORY | By Steven Crist | TX 1-682409 | 1985-11-01 |
| 1985-10-30 | https://www.nytimes.com/1985/10/30/sports/united-states-riders-leading-for-title.html | UNITED STATES RIDERS LEADING FOR TITLE | By Walter R Fletcher | TX 1-682409 | 1985-11-01 |
| 1985-10-30 | https://www.nytimes.com/1985/10/30/sports/wynegar-tests-free-agent-market.html | Wynegar Tests FreeAgent Market | By Murray Chass | TX 1-682409 | 1985-11-01 |
| 1985-10-30 | https://www.nytimes.com/1985/10/30/style/afternoon-teas-are-still-flourishing.html | AFTERNOON TEAS ARE STILL FLOURISHING | By Courtenay Beinhorn | TX 1-682409 | 1985-11-01 |
| 1985-10-30 | https://www.nytimes.com/1985/10/30/style/now-that-the-children-are-gone.html | NOW THAT THE CHILDREN ARE GONE | By Jane Adams | TX 1-682409 | 1985-11-01 |
| 1985-10-30 | https://www.nytimes.com/1985/10/30/theater/the-theater-nowhere-at-la-mama.html | THE THEATER NOWHERE AT LA MAMA | By Walter Goodman | TX 1-682409 | 1985-11-01 |
| 1985-10-30 | https://www.nytimes.com/1985/10/30/theater/theater-little-eyolf-by-ibsen-in-new-haven.html | THEATER LITTLE EYOLF BY IBSEN IN NEW HAVEN | By Mel Gussow | TX 1-682409 | 1985-11-01 |
| 1985-10-30 | https://www.nytimes.com/1985/10/30/us/3-aids-doctors-see-some-hope-in-new-therapy.html | 3 AIDS DOCTORS SEE SOME HOPE IN NEW THERAPY | Special to the New York Times | TX 1-682409 | 1985-11-01 |
| 1985-10-30 | https://www.nytimes.com/1985/10/30/us/3-europeans-and-5-americans-set-for-launching-of-shuttle-today.html | 3 EUROPEANS AND 5 AMERICANS SET FOR LAUNCHING OF SHUTTLE TODAY | By John Noble Wilford | TX 1-682409 | 1985-11-01 |
| 1985-10-30 | https://www.nytimes.com/1985/10/30/us/adviser-to-us-desegregation-study-quits-saying-its-biased.html | ADVISER TO US DESEGREGATION STUDY QUITS SAYING ITS BIASED | By Robert Pear | TX 1-682409 | 1985-11-01 |
| 1985-10-30 | https://www.nytimes.com/1985/10/30/us/around-the-nation-mystery-youth-is-man-with-a-past-police-say.html | AROUND THE NATIONMystery Youth Is Man With a Past Police Say | AP | TX 1-682409 | 1985-11-01 |
| 1985-10-30 | https://www.nytimes.com/1985/10/30/us/at-t-and-union-bargain-on-job-reduction.html | ATT AND UNION BARGAIN ON JOB REDUCTION | By Kenneth B Noble | TX 1-682409 | 1985-11-01 |

| | | | | |
|---|---|---|---|---|
| 1985-10-30 | https://www.nytimes.com/1985/10/30/us/briefing-063835.html | BRIEFING | By James F Clarity and Warren Weaver Jr | TX 1-682409 | 1985-11-01 |
| 1985-10-30 | https://www.nytimes.com/1985/10/30/us/briefing-destination-st-louis.html | BRIEFINGDestination St Louis | By James F Clarity and Warren Weaver Jr | TX 1-682409 | 1985-11-01 |
| 1985-10-30 | https://www.nytimes.com/1985/10/30/us/briefing-in-behalf-of-books.html | BRIEFINGIn Behalf of Books | By James F Clarity and Warren Weaver Jr | TX 1-682409 | 1985-11-01 |
| 1985-10-30 | https://www.nytimes.com/1985/10/30/us/briefing-in-behalf-of-peace.html | BRIEFINGIn Behalf of Peace | By James F Clarity and Warren Weaver Jr | TX 1-682409 | 1985-11-01 |
| 1985-10-30 | https://www.nytimes.com/1985/10/30/us/curtain-call-looms-for-treasure-houses.html | Curtain Call Looms For Treasure Houses | By Francis X Clines | TX 1-682409 | 1985-11-01 |
| 1985-10-30 | https://www.nytimes.com/1985/10/30/us/democrats-would-exempt-the-poor-from-budget-ax.html | DEMOCRATS WOULD EXEMPT THE POOR FROM BUDGET AX | By Jonathan Fuerbringer | TX 1-682409 | 1985-11-01 |
| 1985-10-30 | https://www.nytimes.com/1985/10/30/us/dewitt-john-is-dead-at-70-ex-christian-science-editor.html | DeWitt John Is Dead at 70 ExChristian Science Editor | AP | TX 1-682409 | 1985-11-01 |
| 1985-10-30 | https://www.nytimes.com/1985/10/30/us/federal-jury-gets-islands-libel-case.html | FEDERAL JURY GETS ISLANDS LIBEL CASE | By Robert Trumbull | TX 1-682409 | 1985-11-01 |
| 1985-10-30 | https://www.nytimes.com/1985/10/30/us/genetic-tie-found-in-bacteria-types.html | GENETIC TIE FOUND IN BACTERIA TYPES | By Harold M Schmeck Jr | TX 1-682409 | 1985-11-01 |
| 1985-10-30 | https://www.nytimes.com/1985/10/30/us/hurricane-makes-return-visit-to-shore-and-stalls.html | HURRICANE MAKES RETURN VISIT TO SHORE AND STALLS | AP | TX 1-682409 | 1985-11-01 |
| 1985-10-30 | https://www.nytimes.com/1985/10/30/us/labor-resolution-criticizes-us-role-in-central-america.html | LABOR RESOLUTION CRITICIZES US ROLE IN CENTRAL AMERICA | By William Serrin | TX 1-682409 | 1985-11-01 |
| 1985-10-30 | https://www.nytimes.com/1985/10/30/us/navy-secretary-criticizing-plea-contradicts-us-on-spying-case.html | NAVY SECRETARY CRITICIZING PLEA CONTRADICTS US ON SPYING CASE | By Stephen Engelberg | TX 1-682409 | 1985-11-01 |
| 1985-10-30 | https://www.nytimes.com/1985/10/30/us/of-budgets-known-and-loved.html | Of Budgets Known and Loved | By Robert D Hershey Jr | TX 1-682409 | 1985-11-01 |
| 1985-10-30 | https://www.nytimes.com/1985/10/30/us/philadelphia-fire-aide-tells-of-role-at-confrontation-site.html | PHILADELPHIA FIRE AIDE TELLS OF ROLE AT CONFRONTATION SITE | By Lindsey Gruson | TX 1-682409 | 1985-11-01 |
| 1985-10-30 | https://www.nytimes.com/1985/10/30/us/polls-compare-journalists-and-public-views.html | POLLS COMPARE JOURNALISTS AND PUBLIC VIEWS | By Alex S Jones | TX 1-682409 | 1985-11-01 |
| 1985-10-30 | https://www.nytimes.com/1985/10/30/us/radar-monitoring-at-issue-in-crash.html | RADAR MONITORING AT ISSUE IN CRASH | AP | TX 1-682409 | 1985-11-01 |
| 1985-10-30 | https://www.nytimes.com/1985/10/30/us/rail-union-agrees-to-job-reduction.html | RAIL UNION AGREES TO JOB REDUCTION | AP | TX 1-682409 | 1985-11-01 |

| | | | | |
|---|---|---|---|---|
| 1985-10-30 | https://www.nytimes.com/1985/10/30/us/reagan-his-aides-split-backs-attack-on-deficit.html | REAGAN HIS AIDES SPLIT BACKS ATTACK ON DEFICIT | By Gerald M Boyd | TX 1-682409 | 1985-11-01 |
| 1985-10-30 | https://www.nytimes.com/1985/10/30/us/survivor-of-titanic-backs-bill-to-safeguard-historic-wreck.html | Survivor of Titanic Backs Bill To Safeguard Historic Wreck | Special to the New York Times | TX 1-682409 | 1985-11-01 |
| 1985-10-30 | https://www.nytimes.com/1985/10/30/us/test-vote-signals-senate-truce-on-shipping-issue.html | TEST VOTE SIGNALS SENATE TRUCE ON SHIPPING ISSUE | By Steven V Roberts | TX 1-682409 | 1985-11-01 |
| 1985-10-30 | https://www.nytimes.com/1985/10/30/us/the-news-conference-soviet-style.html | The News Conference Soviet Style | By Philip Taubman | TX 1-682409 | 1985-11-01 |
| 1985-10-30 | https://www.nytimes.com/1985/10/30/us/us-says-seaman-will-return-to-soviet.html | US SAYS SEAMAN WILL RETURN TO SOVIET | By Philip Shenon | TX 1-682409 | 1985-11-01 |
| 1985-10-30 | https://www.nytimes.com/1985/10/30/us/whale-plays-people-rest.html | WHALE PLAYS PEOPLE REST | AP | TX 1-682409 | 1985-11-01 |
| 1985-10-30 | https://www.nytimes.com/1985/10/30/us/william-m-allen-is-deat-at-85-led-boeing-in-crucial-transition.html | WILLIAM M ALLEN IS DEAT AT 85 LED BOEING IN CRUCIAL TRANSITION | Special to the New York Times | TX 1-682409 | 1985-11-01 |
| 1985-10-30 | https://www.nytimes.com/1985/10/30/world/arafat-s-palestinian-foes-split-on-how-to-challenge-his-leadership.html | ARAFATS PALESTINIAN FOES SPLIT ON HOW TO CHALLENGE HIS LEADERSHIP | By Ihsan A Hijazi | TX 1-682409 | 1985-11-01 |
| 1985-10-30 | https://www.nytimes.com/1985/10/30/world/around-the-world-general-doe-is-winner-in-liberian-election.html | AROUND THE WORLDGeneral Doe Is Winner In Liberian Election | AP | TX 1-682409 | 1985-11-01 |
| 1985-10-30 | https://www.nytimes.com/1985/10/30/world/britain-fails-to-win-space-arms-pledge.html | BRITAIN FAILS TO WIN SPACEARMS PLEDGE | By James M Markham | TX 1-682409 | 1985-11-01 |
| 1985-10-30 | https://www.nytimes.com/1985/10/30/world/charles-douglas-home-48-editor-of-times-of-london.html | CHARLES DOUGLASHOME 48 EDITOR OF TIMES OF LONDON | By R W Apple Jr | TX 1-682409 | 1985-11-01 |
| 1985-10-30 | https://www.nytimes.com/1985/10/30/world/columbia-gives-cabot-prizes-for-journalism-in-americas.html | COLUMBIA GIVES CABOT PRIZES FOR JOURNALISM IN AMERICAS | By Wolfgang Saxon | TX 1-682409 | 1985-11-01 |
| 1985-10-30 | https://www.nytimes.com/1985/10/30/world/duarte-and-daughter-has-the-drama-just-begun.html | DUARTE AND DAUGHTER HAS THE DRAMA JUST BEGUN | By Marlise Simons | TX 1-682409 | 1985-11-01 |
| 1985-10-30 | https://www.nytimes.com/1985/10/30/world/india-a-year-later-gandhi-leaving-his-mark.html | INDIA A YEAR LATER GANDHI LEAVING HIS MARK | By Steven R Weisman | TX 1-682409 | 1985-11-01 |
| 1985-10-30 | https://www.nytimes.com/1985/10/30/world/jurisdiction-in-hijacking-case-is-expected-to-go-to-genoa.html | JURISDICTION IN HIJACKING CASE IS EXPECTED TO GO TO GENOA | By John Tagliabue | TX 1-682409 | 1985-11-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-10-30 | https://www.nytimes.com/1985/10/30/world/mexico-city-is-jarred-by-25-second-tremor.html | Mexico City Is Jarred By 25Second Tremor | AP | TX 1-682409 | 1985-11-01 |
| 1985-10-30 | https://www.nytimes.com/1985/10/30/world/paris-fashion-beyond-chic-is-also-a-major-moneymaker.html | PARIS FASHION BEYOND CHIC IS ALSO A MAJOR MONEYMAKER | By Judith Miller | TX 1-682409 | 1985-11-01 |
| 1985-10-30 | https://www.nytimes.com/1985/10/30/world/r-hart-phillips-times-reporter-who-covered-castro-s-revolution.html | R HART PHILLIPS TIMES REPORTER WHO COVERED CASTROS REVOLUTION | By George James | TX 1-682409 | 1985-11-01 |
| 1985-10-30 | https://www.nytimes.com/1985/10/30/world/seoul-arrests-26-in-security-case.html | SEOUL ARRESTS 26 IN SECURITY CASE | By Clyde Haberman | TX 1-682409 | 1985-11-01 |
| 1985-10-30 | https://www.nytimes.com/1985/10/30/world/south-african-zulu-official-slain.html | SOUTH AFRICAN ZULU OFFICIAL SLAIN | AP | TX 1-682409 | 1985-11-01 |
| 1985-10-30 | https://www.nytimes.com/1985/10/30/world/us-hails-visa-for-sakharov-s-wife.html | US HAILS VISA FOR SAKHAROVS WIFE | By Bernard Gwertzman | TX 1-682409 | 1985-11-01 |
| 1985-10-30 | https://www.nytimes.com/1985/10/30/world/us-reviews-about-gandhi-seem-mixed.html | US REVIEWS ABOUT GANDHI SEEM MIXED | By Elaine Sciolino | TX 1-682409 | 1985-11-01 |
| 1985-10-30 | https://www.nytimes.com/1985/10/30/world/warning-by-arafat-peace-will-not-exist-without-the-plo.html | WARNING BY ARAFAT PEACE WILL NOT EXIST WITHOUT THE PLO | By John Kifner | TX 1-682409 | 1985-11-01 |
| 1985-10-31 | https://www.nytimes.com/1985/10/31/arts/2-music-men-of-the-1970-s-team-again.html | 2 MUSIC MEN OF THE 1970S TEAM AGAIN | By Robert Palmer Special To the New York Times | TX 1-690088 | 1985-11-04 |
| 1985-10-31 | https://www.nytimes.com/1985/10/31/arts/a-cooler-george-c-scott-stays-busy.html | A COOLER GEORGE C SCOTT STAYS BUSY | By Leslie Bennetts | TX 1-690088 | 1985-11-04 |
| 1985-10-31 | https://www.nytimes.com/1985/10/31/arts/critic-s-notebook-pina-bausch-extends-weimar-expressionism.html | CRITICS NOTEBOOK   PINA BAUSCH EXTENDS WEIMAR EXPRESSIONISM | By John Rockwell | TX 1-690088 | 1985-11-04 |
| 1985-10-31 | https://www.nytimes.com/1985/10/31/arts/currents-looks-at-women-and-power.html | CURRENTS LOOKS AT WOMEN AND POWER | By Walter Goodman | TX 1-690088 | 1985-11-04 |
| 1985-10-31 | https://www.nytimes.com/1985/10/31/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-690088 | 1985-11-04 |
| 1985-10-31 | https://www.nytimes.com/1985/10/31/arts/kirby-grant-is-dead-at-73-tv-star-of-sky-king-in-50-s.html | Kirby Grant Is Dead at 73 TV Star of Sky King in 50s | AP | TX 1-690088 | 1985-11-04 |
| 1985-10-31 | https://www.nytimes.com/1985/10/31/arts/musicians-present-un-with-sun-city-album.html | Musicians Present UN With Sun City Album | Special to the New York Times | TX 1-690088 | 1985-11-04 |
| 1985-10-31 | https://www.nytimes.com/1985/10/31/arts/opera-new-mussorgsky-principals.html | OPERA NEW MUSSORGSKY PRINCIPALS | By John Rockwell | TX 1-690088 | 1985-11-04 |
| 1985-10-31 | https://www.nytimes.com/1985/10/31/arts/piano-robert-taub.html | PIANO ROBERT TAUB | By Allen Hughes | TX 1-690088 | 1985-11-04 |

| 1985-10-31 | https://www.nytimes.com/1985/10/31/arts/pop-eartha-kit-at-carnegie-hall.html | POP EARTHA KIT AT CARNEGIE HALL | By Stephen Holden | TX 1-690088 | 1985-11-04 |
|---|---|---|---|---|---|
| 1985-10-31 | https://www.nytimes.com/1985/10/31/arts/the-dance-tim-miller.html | THE DANCE TIM MILLER | By Jack Anderson | TX 1-690088 | 1985-11-04 |
| 1985-10-31 | https://www.nytimes.com/1985/10/31/arts/the-dance-untitled-by-joffrey.html | THE DANCE UNTITLED BY JOFFREY | By Anna Kisselgoff | TX 1-690088 | 1985-11-04 |
| 1985-10-31 | https://www.nytimes.com/1985/10/31/books/books-of-the-times-117979.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-690088 | 1985-11-04 |
| 1985-10-31 | https://www.nytimes.com/1985/10/31/books/donations-by-authors-and-publishers-growing.html | DONATIONS BY AUTHORS AND PUBLISHERS GROWING | By Edwin McDowell | TX 1-690088 | 1985-11-04 |
| 1985-10-31 | https://www.nytimes.com/1985/10/31/business/200-foreign-barriers-to-us-exports-listed.html | 200 FOREIGN BARRIERS TO US EXPORTS LISTED | By Clyde H Farnsworth Special To the New York Times | TX 1-690088 | 1985-11-04 |
| 1985-10-31 | https://www.nytimes.com/1985/10/31/business/3d-quarter-loss-at-bethlehem.html | 3DQUARTER LOSS AT BETHLEHEM | Special to the New York Times | TX 1-690088 | 1985-11-04 |
| 1985-10-31 | https://www.nytimes.com/1985/10/31/business/a-rental-lure-elegant-dining.html | A RENTAL LURE ELEGANT DINING | By Lee A Daniels | TX 1-690088 | 1985-11-04 |
| 1985-10-31 | https://www.nytimes.com/1985/10/31/business/advertising-birthday-greeting-found-in-business-day.html | ADVERTISING   Birthday Greeting Found in Business Day | By Philip H Dougherty | TX 1-690088 | 1985-11-04 |
| 1985-10-31 | https://www.nytimes.com/1985/10/31/business/advertising-magazine-publishers-ad-group-workshop.html | ADVERTISING   Magazine Publishers Ad Group Workshop | By Philip H Dougherty | TX 1-690088 | 1985-11-04 |
| 1985-10-31 | https://www.nytimes.com/1985/10/31/business/advertising-tailoring-of-games-magazine.html | ADVERTISING   Tailoring Of Games Magazine | By Philip H Dougherty | TX 1-690088 | 1985-11-04 |
| 1985-10-31 | https://www.nytimes.com/1985/10/31/business/advertising-twa-may-adopt-an-a-la-carte-situation.html | ADVERTISING   TWA May Adopt An a la Carte Situation | By Philip H Dougherty | TX 1-690088 | 1985-11-04 |
| 1985-10-31 | https://www.nytimes.com/1985/10/31/business/business-people-asarco-appoints-a-new-chairman.html | BUSINESS PEOPLE   Asarco Appoints A New Chairman | By Kenneth N Gilpin and Todd S Purdum | TX 1-690088 | 1985-11-04 |
| 1985-10-31 | https://www.nytimes.com/1985/10/31/business/business-people-liz-claiborne-group-undergoing-changes.html | BUSINESS PEOPLE   Liz Claiborne Group Undergoing Changes | By Kenneth N Gilpin and Todd S Purdum | TX 1-690088 | 1985-11-04 |
| 1985-10-31 | https://www.nytimes.com/1985/10/31/business/business-people-officer-is-promoted-at-insurance-brokerage.html | BUSINESS PEOPLE   Officer Is Promoted At Insurance Brokerage | By Kenneth N Gilpin and Todd S Purdum | TX 1-690088 | 1985-11-04 |
| 1985-10-31 | https://www.nytimes.com/1985/10/31/business/chevron-to-sell-gulf-headquarters.html | Chevron to Sell Gulf Headquarters | AP | TX 1-690088 | 1985-11-04 |

| | | | | |
|---|---|---|---|---|
| 1985-10-31 | https://www.nytimes.com/1985/10/31/business/cuomo-bill-offered-takeovers.html | CUOMO BILL OFFERED TAKEOVERS | By Maurice Carroll | TX 1-690088 | 1985-11-04 |
| 1985-10-31 | https://www.nytimes.com/1985/10/31/business/customers-get-checks-from-volume-investors.html | Customers Get Checks From Volume Investors | By James Sterngold | TX 1-690088 | 1985-11-04 |
| 1985-10-31 | https://www.nytimes.com/1985/10/31/business/deal-puzzles-many-on-wall-street.html | DEAL PUZZLES MANY ON WALL STREET | By Robert J Cole | TX 1-690088 | 1985-11-04 |
| 1985-10-31 | https://www.nytimes.com/1985/10/31/business/demand-sustains-bond-rally.html | DEMAND SUSTAINS BOND RALLY | By Michael Quint | TX 1-690088 | 1985-11-04 |
| 1985-10-31 | https://www.nytimes.com/1985/10/31/business/dow-sets-mark-at-1375.57-up-6.84.html | Dow Sets Mark at 137557 Up 684 | By John Crudele | TX 1-690088 | 1985-11-04 |
| 1985-10-31 | https://www.nytimes.com/1985/10/31/business/du-pont-s-net-declines-10.5.html | DU PONTS NET DECLINES 105 | By Phillip H Wiggins | TX 1-690088 | 1985-11-04 |
| 1985-10-31 | https://www.nytimes.com/1985/10/31/business/fall-in-oil-output-creating-troubles-for-moscow.html | Fall in Oil Output Creating Troubles for Moscow | By Philip Taubman Special To the New York Times | TX 1-690088 | 1985-11-04 |
| 1985-10-31 | https://www.nytimes.com/1985/10/31/business/farm-debt-aid-is-said-to-emerge.html | FARM DEBT AID IS SAID TO EMERGE | By Robert D Hershey Jr Special To the New York Times | TX 1-690088 | 1985-11-04 |
| 1985-10-31 | https://www.nytimes.com/1985/10/31/business/guilty-plea-entered-in-rockwell-case.html | Guilty Plea Entered In Rockwell Case | AP | TX 1-690088 | 1985-11-04 |
| 1985-10-31 | https://www.nytimes.com/1985/10/31/business/home-sales-fall-again-despite-low-mortages.html | HOME SALES FALL AGAIN DESPITE LOW MORTAGES | AP | TX 1-690088 | 1985-11-04 |
| 1985-10-31 | https://www.nytimes.com/1985/10/31/business/imf-and-mexico-in-post-quake-talk.html | IMF and Mexico In PostQuake Talk | By William Stockton Special To the New York Times | TX 1-690088 | 1985-11-04 |
| 1985-10-31 | https://www.nytimes.com/1985/10/31/business/market-place-more-volatile-dow-expected.html | MARKET PLACE   More Volatile Dow Expected | By Vartanig G Vartan | TX 1-690088 | 1985-11-04 |
| 1985-10-31 | https://www.nytimes.com/1985/10/31/business/mexico-shifts-on-oil-prices.html | Mexico Shifts On Oil Prices | AP | TX 1-690088 | 1985-11-04 |
| 1985-10-31 | https://www.nytimes.com/1985/10/31/business/pacific-maxxam-deal-challenged.html | PacificMaxxam Deal Challenged | Special to the New York Times | TX 1-690088 | 1985-11-04 |
| 1985-10-31 | https://www.nytimes.com/1985/10/31/business/pan-am-corp-earnings-show-a-sharp-increase.html | Pan Am Corp Earnings Show a Sharp Increase | By Agis Salpukas | TX 1-690088 | 1985-11-04 |
| 1985-10-31 | https://www.nytimes.com/1985/10/31/business/peru-extends-freeze.html | Peru Extends Freeze | AP | TX 1-690088 | 1985-11-04 |
| 1985-10-31 | https://www.nytimes.com/1985/10/31/business/satellite-insurance-risk.html | Satellite Insurance Risk | AP | TX 1-690088 | 1985-11-04 |

| | | | | |
|---|---|---|---|---|
| 1985-10-31 | https://www.nytimes.com/1985/10/31/business/sec-upheld-on-bank-rule.html | SEC Upheld On Bank Rule | Special to the New York Times | TX 1-690088 | 1985-11-04 |
| 1985-10-31 | https://www.nytimes.com/1985/10/31/business/stake-in-triton.html | Stake in Triton | Special to the New York Times | TX 1-690088 | 1985-11-04 |
| 1985-10-31 | https://www.nytimes.com/1985/10/31/business/sweden-s-bold-role-in-capital-markets.html | SWEDENS BOLD ROLE IN CAPITAL MARKETS | By Steve Lohr Special To the New York Times | TX 1-690088 | 1985-11-04 |
| 1985-10-31 | https://www.nytimes.com/1985/10/31/business/technology-recycling-used-software.html | TECHNOLOGY   Recycling Used Software | By David E Sanger | TX 1-690088 | 1985-11-04 |
| 1985-10-31 | https://www.nytimes.com/1985/10/31/business/texas-oil-considered-a-leader.html | TEXAS OIL CONSIDERED A LEADER | By Thomas C Hayes Special To the New York Times | TX 1-690088 | 1985-11-04 |
| 1985-10-31 | https://www.nytimes.com/1985/10/31/business/tin-conferees-fail-to-agree.html | Tin Conferees Fail to Agree | AP | TX 1-690088 | 1985-11-04 |
| 1985-10-31 | https://www.nytimes.com/1985/10/31/business/us-insisting-on-steel-pact.html | US Insisting On Steel Pact | AP | TX 1-690088 | 1985-11-04 |
| 1985-10-31 | https://www.nytimes.com/1985/10/31/business/us-steel-to-acquire-texas-oil-and-gas-in-3.6-billion-deal.html | US STEEL TO ACQUIRE TEXAS OIL AND GAS IN 36 BILLION DEAL | By Daniel F Cuff | TX 1-690088 | 1985-11-04 |
| 1985-10-31 | https://www.nytimes.com/1985/10/31/garden/a-19thcentury-chelsea-town-house-emerges-from-a-careful-restoration.html | A 19THCENTURY CHELSEA TOWN HOUSE EMERGES FROM A CAREFUL RESTORATION | By David Garrard Lowe | TX 1-690088 | 1985-11-04 |
| 1985-10-31 | https://www.nytimes.com/1985/10/31/garden/a-dinner-in-queens-honors-noguchi.html | A DINNER IN QUEENS HONORS NOGUCHI | By AnneMarie Schiro | TX 1-690088 | 1985-11-04 |
| 1985-10-31 | https://www.nytimes.com/1985/10/31/garden/a-gala-for-treasure-houses-of-britain.html | A GALA FOR TREASURE HOUSES OF BRITAIN | By Barbara Gamarekian Special To the New York Times | TX 1-690088 | 1985-11-04 |
| 1985-10-31 | https://www.nytimes.com/1985/10/31/garden/cambridge-college-for-women-over-25.html | CAMBRIDGE COLLEGE FOR WOMEN OVER 25 | By Elizabeth Neuffer | TX 1-690088 | 1985-11-04 |
| 1985-10-31 | https://www.nytimes.com/1985/10/31/garden/children-videotaped-in-anti-apduction-effort.html | CHILDREN VIDEOTAPED IN ANTIAPDUCTION EFFORT | AP | TX 1-690088 | 1985-11-04 |
| 1985-10-31 | https://www.nytimes.com/1985/10/31/garden/collectors-reap-an-early-harvest-of-60-s-furniture.html | COLLECTORS REAP AN EARLY HARVEST OF 60S FURNITURE | By Elaine Louie | TX 1-690088 | 1985-11-04 |
| 1985-10-31 | https://www.nytimes.com/1985/10/31/garden/for-the-elderly-private-care-increasing.html | FOR THE ELDERLY PRIVATE CARE INCREASING | By Janet Elder | TX 1-690088 | 1985-11-04 |
| 1985-10-31 | https://www.nytimes.com/1985/10/31/garden/gardening-tiny-white-flies-turn-leaves-yellow.html | GARDENING   TINY WHITE FLIES TURN LEAVES YELLOW | By Joan Lee Faust | TX 1-690088 | 1985-11-04 |

| | | | | |
|---|---|---|---|---|
| 1985-10-31 | https://www.nytimes.com/1985/10/31/garden/helpful-hardware-everything-necessary-for-hanging-paintings.html | HELPFUL HARDWARE   EVERYTHING NECESSARY FOR HANGING PAINTINGS | By Daryln Brewer | TX 1-690088 | 1985-11-04 |
| 1985-10-31 | https://www.nytimes.com/1985/10/31/garden/hers.html | HERS | By Kathleen Rockwell Lawrence | TX 1-690088 | 1985-11-04 |
| 1985-10-31 | https://www.nytimes.com/1985/10/31/garden/home-beat-artist-s-designs-for-plastic-dishes.html | HOME BEAT  ARTISTS DESIGNS FOR PLASTIC DISHES | By Suzanne Slesin | TX 1-690088 | 1985-11-04 |
| 1985-10-31 | https://www.nytimes.com/1985/10/31/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 1-690088 | 1985-11-04 |
| 1985-10-31 | https://www.nytimes.com/1985/10/31/garden/twig-furniture-making-repairs.html | TWIG FURNITURE MAKING REPAIRS | By Michael Varese | TX 1-690088 | 1985-11-04 |
| 1985-10-31 | https://www.nytimes.com/1985/10/31/movies/a-rule-on-kissing-scenes-and-aids.html | A RULE ON KISSING SCENES AND AIDS | By Aljean Harmetz Special To the New York Times | TX 1-690088 | 1985-11-04 |
| 1985-10-31 | https://www.nytimes.com/1985/10/31/nyregion/2-girls-make-history-in-court-if-not-on-gridiron.html | 2 GIRLS MAKE HISTORY IN COURT IF NOT ON GRIDIRON | By Robert Hanley | TX 1-690088 | 1985-11-04 |
| 1985-10-31 | https://www.nytimes.com/1985/10/31/nyregion/bridge-us-tops-brazil-in-semifinal-match-decided-on-last-deal.html | Bridge US Tops Brazil in Semifinal Match Decided on Last Deal | By Alan Truscott Special To the New York Times | TX 1-690088 | 1985-11-04 |
| 1985-10-31 | https://www.nytimes.com/1985/10/31/nyregion/defense-lawyers-in-stewart-trial-say-they-will-call-no-witnesses.html | DEFENSE LAWYERS IN STEWART TRIAL SAY THEY WILL CALL NO WITNESSES | By Isabel Wilkerson | TX 1-690088 | 1985-11-04 |
| 1985-10-31 | https://www.nytimes.com/1985/10/31/nyregion/delaware-basin-drought-curbs-over.html | DELAWARE BASIN DROUGHT CURBS OVER | By Donald Janson Special to the New York Times | TX 1-690088 | 1985-11-04 |
| 1985-10-31 | https://www.nytimes.com/1985/10/31/nyregion/drug-defendant-termed-ex-boss-of-sicily-mafia.html | DRUG DEFENDANT TERMED EXBOSS OF SICILY MAFIA | By Arnold H Lubasch | TX 1-690088 | 1985-11-04 |
| 1985-10-31 | https://www.nytimes.com/1985/10/31/nyregion/fire-retardant-found-flammable-in-subway.html | Fire Retardant Found Flammable in Subway | By United Press International | TX 1-690088 | 1985-11-04 |
| 1985-10-31 | https://www.nytimes.com/1985/10/31/nyregion/is-new-york-too-scary-even-for-its-ghosts.html | IS NEW YORK TOO SCARY EVEN FOR ITS GHOSTS | By Maureen Dowd | TX 1-690088 | 1985-11-04 |
| 1985-10-31 | https://www.nytimes.com/1985/10/31/nyregion/jay-perry-a-wall-st-leader-in-big-block-stock-trading.html | JAY PERRY A WALL ST LEADER IN BIGBLOCK STOCK TRADING | By Fred R Bleakley | TX 1-690088 | 1985-11-04 |
| 1985-10-31 | https://www.nytimes.com/1985/10/31/nyregion/kean-s-strategy-for-for-another-term-making-the-nice-guy-finish-first.html | KEANS STRATEGY FOR FOR ANOTHER TERM MAKING THE NICE GUY FINISH FIRST | By Michael Norman Special To the New York Times | TX 1-690088 | 1985-11-04 |

| | | | | |
|---|---|---|---|---|
| 1985-10-31 | https://www.nytimes.com/1985/10/31/nyregion/klinghoffer-family-finds-pressures-hard-to-escape.html | KLINGHOFFER FAMILY FINDS PRESSURES HARD TO ESCAPE | By Sara Rimer | TX 1-690088 | 1985-11-04 |
| 1985-10-31 | https://www.nytimes.com/1985/10/31/nyregion/koch-says-city-will-now-enforce-new-state-rules-to-combat-aids.html | KOCH SAYS CITY WILL NOW ENFORCE NEW STATE RULES TO COMBAT AIDS | By Joyce Purnick | TX 1-690088 | 1985-11-04 |
| 1985-10-31 | https://www.nytimes.com/1985/10/31/nyregion/lefrak-explains-10-billion-plan-for-a-jersey-site.html | LEFRAK EXPLAINS 10 BILLION PLAN FOR A JERSEY SITE | By Martin Gottlieb | TX 1-690088 | 1985-11-04 |
| 1985-10-31 | https://www.nytimes.com/1985/10/31/nyregion/marion-tanner-known-as-model-for-mame.html | MARION TANNER KNOWN AS MODEL FOR MAME | By Albin Krebs | TX 1-690088 | 1985-11-04 |
| 1985-10-31 | https://www.nytimes.com/1985/10/31/nyregion/new-york-day-by-day-at-531-lbs-the-champion.html | NEW YORK DAY BY DAY   At 531 Lbs the Champion | By Susan Heller Anderson and David Bird | TX 1-690088 | 1985-11-04 |
| 1985-10-31 | https://www.nytimes.com/1985/10/31/nyregion/new-york-day-by-day-modesty-and-penta-statue.html | NEW YORK DAY BY DAY   Modesty and Penta Statue | By Susan Heller Anderson and David Bird | TX 1-690088 | 1985-11-04 |
| 1985-10-31 | https://www.nytimes.com/1985/10/31/nyregion/new-york-day-by-day-running-with-a-message.html | NEW YORK DAY BY DAY   Running With a Message | By Susan Heller Anderson and David Bird | TX 1-690088 | 1985-11-04 |
| 1985-10-31 | https://www.nytimes.com/1985/10/31/nyregion/professor-cuomo-trades-views-with-stuednts-in-stay-at-columbia.html | PROFESSOR CUOMO TRADES VIEWS WITH STUEDNTS IN STAY AT COLUMBIA | By Maurice Carroll | TX 1-690088 | 1985-11-04 |
| 1985-10-31 | https://www.nytimes.com/1985/10/31/nyregion/television-drive-to-get-out-vote-begun-by-koch.html | TELEVISION DRIVE TO GET OUT VOTE BEGUN BY KOCH | By Frank Lynn | TX 1-690088 | 1985-11-04 |
| 1985-10-31 | https://www.nytimes.com/1985/10/31/nyregion/top-state-court-blocks-referendum-on-si-base.html | TOP STATE COURT BLOCKS REFERENDUM ON SI BASE | By Jeffrey Schmalz Special To the New York Times | TX 1-690088 | 1985-11-04 |
| 1985-10-31 | https://www.nytimes.com/1985/10/31/opinion/a-fragile-americanethiopian-bridge.html | A Fragile AmericanEthiopian Bridge | By Jack Shepherd | TX 1-690088 | 1985-11-04 |
| 1985-10-31 | https://www.nytimes.com/1985/10/31/opinion/abroad-at-home-marching-for-pretoria.html | ABROAD AT HOME   Marching for Pretoria | By Anthony Lewis | TX 1-690088 | 1985-11-04 |
| 1985-10-31 | https://www.nytimes.com/1985/10/31/opinion/essay-krasnoyarsk-chutzpah.html | ESSAY   Krasnoyarsk Chutzpah | By William Safire | TX 1-690088 | 1985-11-04 |
| 1985-10-31 | https://www.nytimes.com/1985/10/31/opinion/giulianis-unfair-tactics.html | Giulianis Unfair Tactics | By Richard Emery | TX 1-690088 | 1985-11-04 |
| 1985-10-31 | https://www.nytimes.com/1985/10/31/sports/a-battered-o-brien-in-limited-practice.html | A BATTERED OBRIEN IN LIMITED PRACTICE | By Gerald Eskenazi Special To the New York Times | TX 1-690088 | 1985-11-04 |

| | | | | |
|---|---|---|---|---|
| 1985-10-31 | https://www.nytimes.com/1985/10/31/sports/ bittersweet-night-for-ex-rangers.html | BITTERSWEET NIGHT FOR EXRANGERS | By Craig Wolff | TX 1-690088 | 1985-11-04 |
| 1985-10-31 | https://www.nytimes.com/1985/10/31/sports/ breeders-cup-85-2-classic-hopefuls-go-on-turf-instead.html | BREEDERS CUP 85   2 CLASSIC HOPEFULS GO ON TURF INSTEAD | By Steven Crist | TX 1-690088 | 1985-11-04 |
| 1985-10-31 | https://www.nytimes.com/1985/10/31/sports/ giants-kicking-still-up-in-the-air.html | GIANTS KICKING STILL UP IN THE AIR | By Frank Litsky Special To the New York Times | TX 1-690088 | 1985-11-04 |
| 1985-10-31 | https://www.nytimes.com/1985/10/31/sports/ hagler-injured-fight-put-off.html | HAGLER INJURED FIGHT PUT OFF | By Robert Mcg Thomas Jr | TX 1-690088 | 1985-11-04 |
| 1985-10-31 | https://www.nytimes.com/1985/10/31/sports/ nets-top-pacers-in-3-overtimes.html | NETS TOP PACERS IN 3 OVERTIMES | By Sam Goldaper Special To the New York Times | TX 1-690088 | 1985-11-04 |
| 1985-10-31 | https://www.nytimes.com/1985/10/31/sports/ no-basis-to-allegations.html | No Basis to Allegations | AP | TX 1-690088 | 1985-11-04 |
| 1985-10-31 | https://www.nytimes.com/1985/10/31/sports/ scouting-batting-like-billy.html | SCOUTING   Batting Like Billy | By Peter Alfano | TX 1-690088 | 1985-11-04 |
| 1985-10-31 | https://www.nytimes.com/1985/10/31/sports/ scouting-before-and-after.html | SCOUTING   Before and After | By Peter Alfano | TX 1-690088 | 1985-11-04 |
| 1985-10-31 | https://www.nytimes.com/1985/10/31/sports/ scouting-jersey-marathon-goes-upscale.html | SCOUTING   Jersey Marathon Goes Upscale | By Peter Alfano | TX 1-690088 | 1985-11-04 |
| 1985-10-31 | https://www.nytimes.com/1985/10/31/sports/ sports-of-the-times-marvelous-break-for-marvin.html | SPORTS OF THE TIMES   Marvelous Break For Marvin | By Dave Anderson | TX 1-690088 | 1985-11-04 |
| 1985-10-31 | https://www.nytimes.com/1985/10/31/sports/ united-states-riders-triumph.html | UNITED STATES RIDERS TRIUMPH | By Walter R Fletcher | TX 1-690088 | 1985-11-04 |
| 1985-10-31 | https://www.nytimes.com/1985/10/31/theater /theater-tatterdemalion-a-musical.html | THEATER TATTERDEMALION A MUSICAL | By Walter Goodman | TX 1-690088 | 1985-11-04 |
| 1985-10-31 | https://www.nytimes.com/1985/10/31/us/148 00-new-jeeps-recalled.html | 14800 New Jeeps Recalled | AP | TX 1-690088 | 1985-11-04 |
| 1985-10-31 | https://www.nytimes.com/1985/10/31/us/2-killed-in-shopping-mall-as-woman-fires-on-crowd.html | 2 KILLED IN SHOPPING MALL AS WOMAN FIRES ON CROWD | By William R Greer Special To the New York Times | TX 1-690088 | 1985-11-04 |
| 1985-10-31 | https://www.nytimes.com/1985/10/31/us/3-state-house-vote-on-missile-funds.html | 3State House Vote On Missile Funds | AP | TX 1-690088 | 1985-11-04 |
| 1985-10-31 | https://www.nytimes.com/1985/10/31/us/9-indicted-in-massachusetts-rackets.html | 9 INDICTED IN MASSACHUSETTS RACKETS | By Fox Butterfield Special To the New York Times | TX 1-690088 | 1985-11-04 |
| 1985-10-31 | https://www.nytimes.com/1985/10/31/us/aro und-the-nation-device-explodes-in-plane-after-it-lands-in-texas.html | AROUND THE NATION   Device Explodes in Plane After It Lands in Texas | AP | TX 1-690088 | 1985-11-04 |

| | | | | |
|---|---|---|---|---|
| 1985-10-31 | https://www.nytimes.com/1985/10/31/us/around-the-nation-halloween-revelers-set-scores-of-fires-in-detroit.html | AROUND THE NATION   Halloween Revelers Set Scores of Fires in Detroit | AP | TX 1-690088 | 1985-11-04 |
| 1985-10-31 | https://www.nytimes.com/1985/10/31/us/around-the-nation-judge-refuses-to-delay-arizona-sanctuary-trial.html | AROUND THE NATION   Judge Refuses to Delay Arizona Sanctuary Trial | AP | TX 1-690088 | 1985-11-04 |
| 1985-10-31 | https://www.nytimes.com/1985/10/31/us/biggest-shuttle-crew-begins-first-foreign-run-mission.html | BIGGEST SHUTTLE CREW BEGINS FIRST FOREIGNRUN MISSION | By John Noble Wilford Special To the New York Times | TX 1-690088 | 1985-11-04 |
| 1985-10-31 | https://www.nytimes.com/1985/10/31/us/briefing-ferment-on-k-street.html | BRIEFING   Ferment on K Street | By James F Clarity and Warren Weaver Jr | TX 1-690088 | 1985-11-04 |
| 1985-10-31 | https://www.nytimes.com/1985/10/31/us/briefing-how-do-you-say-amazin.html | BRIEFING   How Do You Say Amazin | By James F Clarity and Warren Weaver Jr | TX 1-690088 | 1985-11-04 |
| 1985-10-31 | https://www.nytimes.com/1985/10/31/us/briefing-how-do-you-say-home.html | BRIEFING   How Do You Say Home | By James F Clarity and Warren Weaver Jr | TX 1-690088 | 1985-11-04 |
| 1985-10-31 | https://www.nytimes.com/1985/10/31/us/cleveland-mayoral-race-voinovich-vs-kucinich-with-a-twist.html | CLEVELAND MAYORAL RACE VOINOVICH VS KUCINICH WITH A TWIST | By James Barron Special To the New York Times | TX 1-690088 | 1985-11-04 |
| 1985-10-31 | https://www.nytimes.com/1985/10/31/us/conferees-reach-snag-on-budget-balancing-plan.html | CONFEREES REACH SNAG ON BUDGETBALANCING PLAN | By Jonathan Fuerbringer Special To the New York Times | TX 1-690088 | 1985-11-04 |
| 1985-10-31 | https://www.nytimes.com/1985/10/31/us/contracting-accord-averts-strike-at-at-t.html | CONTRACTING ACCORD AVERTS STRIKE AT ATT | By Kenneth B Noble Special To the New York Times | TX 1-690088 | 1985-11-04 |
| 1985-10-31 | https://www.nytimes.com/1985/10/31/us/developers-paying-new-fees-for-public-services.html | DEVELOPERS PAYING NEW FEES FOR PUBLIC SERVICES | By William E Schmidt Special To the New York Times | TX 1-690088 | 1985-11-04 |
| 1985-10-31 | https://www.nytimes.com/1985/10/31/us/doubleday-and-the-deficit.html | Doubleday and the Deficit | Special to the New York Times | TX 1-690088 | 1985-11-04 |
| 1985-10-31 | https://www.nytimes.com/1985/10/31/us/heart-recipient-worsens.html | Heart Recipient Worsens | AP | TX 1-690088 | 1985-11-04 |
| 1985-10-31 | https://www.nytimes.com/1985/10/31/us/its-halloween.html | Its Halloween | By James F Clarity and Warren Weaver Jr | TX 1-690088 | 1985-11-04 |
| 1985-10-31 | https://www.nytimes.com/1985/10/31/us/judge-orders-disclosure-for-alcoholic-drinks.html | JUDGE ORDERS DISCLOSURE FOR ALCOHOLIC DRINKS | By Irvin Molotsky Special To the New York Times | TX 1-690088 | 1985-11-04 |
| 1985-10-31 | https://www.nytimes.com/1985/10/31/us/korean-war-memorial.html | Korean War Memorial | By James F Clarity and Warren Weaver Jr | TX 1-690088 | 1985-11-04 |
| 1985-10-31 | https://www.nytimes.com/1985/10/31/us/labor-federation-meeting-hears-brock-pledge-to-aid-union-causes.html | LABOR FEDERATION MEETING HEARS BROCK PLEDGE TO AID UNION CAUSES | By William Serrin Special To the New York Times | TX 1-690088 | 1985-11-04 |

| | | | | |
|---|---|---|---|---|
| 1985-10-31 | https://www.nytimes.com/1985/10/31/us/military-freeze-voted-by-house-mx-funds-survive.html | MILITARY FREEZE VOTED BY HOUSE MX FUNDS SURVIVE | By Steven V Roberts Special To the New York Times | TX 1-690088 | 1985-11-04 |
| 1985-10-31 | https://www.nytimes.com/1985/10/31/us/multiple-copies-of-gene-tied-to-cancer-s-spread.html | MULTIPLE COPIES OF GENE TIED TO CANCERS SPREAD | By Harold M Schmeck Jr | TX 1-690088 | 1985-11-04 |
| 1985-10-31 | https://www.nytimes.com/1985/10/31/us/new-theory-voiced-on-reluctant-whale.html | New Theory Voiced On Reluctant Whale | AP | TX 1-690088 | 1985-11-04 |
| 1985-10-31 | https://www.nytimes.com/1985/10/31/us/of-coincidence-and-clothing-made-in-usa.html | Of Coincidence And Clothing Made in USA | By Steven V Roberts Special To the New York Times | TX 1-690088 | 1985-11-04 |
| 1985-10-31 | https://www.nytimes.com/1985/10/31/us/officials-dispute-move-siege-orders.html | OFFICIALS DISPUTE MOVE SIEGE ORDERS | By Lindsey Gruson Special To the New York Times | TX 1-690088 | 1985-11-04 |
| 1985-10-31 | https://www.nytimes.com/1985/10/31/us/politics-suddenly-a-suspicion-of-voodoo-committees.html | Politics   Suddenly a Suspicion Of Voodoo Committees | By Phil Gailey Special To the New York Times | TX 1-690088 | 1985-11-04 |
| 1985-10-31 | https://www.nytimes.com/1985/10/31/us/reagan-aides-prod-congess-on-debt.html | REAGAN AIDES PROD CONGESS ON DEBT | By Gerald M Boyd Special To the New York Times | TX 1-690088 | 1985-11-04 |
| 1985-10-31 | https://www.nytimes.com/1985/10/31/us/senate-panel-supports-testing-of-tv-coverage.html | Senate Panel Supports Testing of TV Coverage | AP | TX 1-690088 | 1985-11-04 |
| 1985-10-31 | https://www.nytimes.com/1985/10/31/us/senators-praise-nomination-of-buckley-to-federal-bench.html | SENATORS PRAISE NOMINATION OF BUCKLEY TO FEDERAL BENCH | By Ben A Franklin Special To the New York Times | TX 1-690088 | 1985-11-04 |
| 1985-10-31 | https://www.nytimes.com/1985/10/31/us/soviet-announces-first-civilian-agency-for-space-program.html | SOVIET ANNOUNCES FIRST CIVILIAN AGENCY FOR SPACE PROGRAM | By Theodore Shabad | TX 1-690088 | 1985-11-04 |
| 1985-10-31 | https://www.nytimes.com/1985/10/31/us/storm-lingers-in-louisiana-damage-is-put-at-1-billion.html | STORM LINGERS IN LOUISIANA DAMAGE IS PUT AT 1 BILLION | AP | TX 1-690088 | 1985-11-04 |
| 1985-10-31 | https://www.nytimes.com/1985/10/31/us/top-military-aides-split-on-spy-deal.html | TOP MILITARY AIDES SPLIT ON SPY DEAL | By Stephen Engelberg Special To the New York Times | TX 1-690088 | 1985-11-04 |
| 1985-10-31 | https://www.nytimes.com/1985/10/31/us/us-reportedly-bars-testimony-on-deficit.html | US Reportedly Bars Testimony on Deficit | AP | TX 1-690088 | 1985-11-04 |
| 1985-10-31 | https://www.nytimes.com/1985/10/31/world/afghans-accept-both-losses-and-gains-in-holy-war-against-the-russians.html | AFGHANS ACCEPT BOTH LOSSES AND GAINS IN HOLY WAR AGAINST THE RUSSIANS | Special to the New York Times | TX 1-690088 | 1985-11-04 |
| 1985-10-31 | https://www.nytimes.com/1985/10/31/world/an-odyssey-with-afghan-rebels-transporting-vital-arms-supply.html | AN ODYSSEY WITH AFGHAN REBELS TRANSPORTING VITAL ARMS SUPPLY | By Arthur Bonner Special To the New York Times | TX 1-690088 | 1985-11-04 |

| | | | | |
|---|---|---|---|---|
| 1985-10-31 | https://www.nytimes.com/1985/10/31/world/arafat-pledge-on-hijackings-is-reported.html | ARAFAT PLEDGE ON HIJACKINGS IS REPORTED | By John Kifner Special To the New York Times | TX 1-690088 | 1985-11-04 |
| 1985-10-31 | https://www.nytimes.com/1985/10/31/world/around-the-world-conservatives-sweep-election-in-bermuda.html | AROUND THE WORLD   Conservatives Sweep Election in Bermuda | AP | TX 1-690088 | 1985-11-04 |
| 1985-10-31 | https://www.nytimes.com/1985/10/31/world/around-the-world-poland-may-release-political-prisoners.html | AROUND THE WORLD   Poland May Release Political Prisoners | Special to The New York Times | TX 1-690088 | 1985-11-04 |
| 1985-10-31 | https://www.nytimes.com/1985/10/31/world/around-the-world-punjab-state-orders-456-detainees-freed.html | AROUND THE WORLD   Punjab State Orders 456 Detainees Freed | AP | TX 1-690088 | 1985-11-04 |
| 1985-10-31 | https://www.nytimes.com/1985/10/31/world/beirut-captors-free-3-russians-after-a-month.html | BEIRUT CAPTORS FREE 3 RUSSIANS AFTER A MONTH | By Ihsan A Hijazi Special To the New York Times | TX 1-690088 | 1985-11-04 |
| 1985-10-31 | https://www.nytimes.com/1985/10/31/world/beirut-said-to-ask-talks-with-israel.html | BEIRUT SAID TO ASK TALKS WITH ISRAEL | Special to the New York Times | TX 1-690088 | 1985-11-04 |
| 1985-10-31 | https://www.nytimes.com/1985/10/31/world/britain-in-accord-with-us-on-full-role-in-star-wars.html | BRITAIN IN ACCORD WITH US ON FULL ROLE IN STAR WARS | By James M Markham Special To the New York Times | TX 1-690088 | 1985-11-04 |
| 1985-10-31 | https://www.nytimes.com/1985/10/31/world/duarte-under-criticism-leaves-to-visit-us.html | DUARTE UNDER CRITICISM LEAVES TO VISIT US | By Marlise Simons Special To the New York Times | TX 1-690088 | 1985-11-04 |
| 1985-10-31 | https://www.nytimes.com/1985/10/31/world/excerpts-from-reagan-interview-with-british-broadcasters.html | EXCERPTS FROM REAGAN INTERVIEW WITH BRITISH BROADCASTERS | Special to the New York Times | TX 1-690088 | 1985-11-04 |
| 1985-10-31 | https://www.nytimes.com/1985/10/31/world/four-soviet-journalists-will-interview-reagan.html | FOUR SOVIET JOURNALISTS WILL INTERVIEW REAGAN | By Bernard Weinraub Special To the New York Times | TX 1-690088 | 1985-11-04 |
| 1985-10-31 | https://www.nytimes.com/1985/10/31/world/in-the-northeast-of-england-jobs-are-a-bitter-joke.html | IN THE NORTHEAST OF ENGLAND JOBS ARE A BITTER JOKE | By Joseph Lelyveld Special To the New York Times | TX 1-690088 | 1985-11-04 |
| 1985-10-31 | https://www.nytimes.com/1985/10/31/world/israeli-at-un-says-arabs-supply-south-africa-with-oil.html | Israeli at UN Says Arabs Supply South Africa With Oil | Special to the New York Times | TX 1-690088 | 1985-11-04 |
| 1985-10-31 | https://www.nytimes.com/1985/10/31/world/leaders-in-italy-agree-to-revive-cabinet-that-split-on-hijacking.html | LEADERS IN ITALY AGREE TO REVIVE CABINET THAT SPLIT ON HIJACKING | By E J Dionne Jr Special To the New York Times | TX 1-690088 | 1985-11-04 |
| 1985-10-31 | https://www.nytimes.com/1985/10/31/world/russian-comments-on-sakharov-case.html | RUSSIAN COMMENTS ON SAKHAROV CASE | By Serge Schmemann Special To the New York Times | TX 1-690088 | 1985-11-04 |

| | | | | |
|---|---|---|---|---|
| 1985-10-31 | https://www.nytimes.com/1985/10/31/world/south-african-rightists-gain-in-vote.html | SOUTH AFRICAN RIGHTISTS GAIN IN VOTE | By Alan Cowell Special To the New York Times | TX 1-690088 | 1985-11-04 |
| 1985-10-31 | https://www.nytimes.com/1985/10/31/world/soviet-israel-ties-reportedly-urged.html | SOVIETISRAEL TIES REPORTEDLY URGED | By Bernard Gwertzman Special To the New York Times | TX 1-690088 | 1985-11-04 |
| 1985-10-31 | https://www.nytimes.com/1985/10/31/world/star-wars-chief-presses-research.html | STAR WARS CHIEF PRESSES RESEARCH | By Charles Mohr Special To the New York Times | TX 1-690088 | 1985-11-04 |
| 1985-10-31 | https://www.nytimes.com/1985/10/31/world/top-italian-court-upholds-arrest-warrant-for-abbas.html | TOP ITALIAN COURT UPHOLDS ARREST WARRANT FOR ABBAS | By John Tagliabue Special To the New York Times | TX 1-690088 | 1985-11-04 |
| 1985-10-31 | https://www.nytimes.com/1985/10/31/world/us-says-it-fears-philippines-faces-a-wide-civil-war.html | US SAYS IT FEARS PHILIPPINES FACES A WIDE CIVIL WAR | By Bill Keller Special To the New York Times | TX 1-690088 | 1985-11-04 |
| 1985-10-31 | https://www.nytimes.com/1985/10/31/world/widow-urges-world-fight-on-terror.html | WIDOW URGES WORLD FIGHT ON TERROR | By Robin Toner Special To the New York Times | TX 1-690088 | 1985-11-04 |
| 1985-11-01 | https://www.nytimes.com/1985/11/01/arts/a-sculpture-revival-all-around-town.html | A SCULPTURE REVIVAL ALL AROUND TOWN | By Michael Brenson | TX 1-678000 | 1985-11-04 |
| 1985-11-01 | https://www.nytimes.com/1985/11/01/arts/art-graham-drawings-at-emmerich-gallery.html | ART GRAHAM DRAWINGS AT EMMERICH GALLERY | By John Russell | TX 1-678000 | 1985-11-04 |
| 1985-11-01 | https://www.nytimes.com/1985/11/01/arts/art-swedish-exhibition-at-shepard-gallery.html | ART SWEDISH EXHIBITION AT SHEPARD GALLERY | By Vivien Raynor | TX 1-678000 | 1985-11-04 |
| 1985-11-01 | https://www.nytimes.com/1985/11/01/arts/auctions.html | AUCTIONS | By Rita Reif | TX 1-678000 | 1985-11-04 |
| 1985-11-01 | https://www.nytimes.com/1985/11/01/arts/ballet-joffrey-company.html | BALLET JOFFREY COMPANY | By Anna Kisselgoff | TX 1-678000 | 1985-11-04 |
| 1985-11-01 | https://www.nytimes.com/1985/11/01/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 1-678000 | 1985-11-04 |
| 1985-11-01 | https://www.nytimes.com/1985/11/01/arts/music-goliard.html | Music Goliard | By Tim Page | TX 1-678000 | 1985-11-04 |
| 1985-11-01 | https://www.nytimes.com/1985/11/01/arts/music-manhattan-transfer.html | MUSIC MANHATTAN TRANSFER | By Stephen Holden | TX 1-678000 | 1985-11-04 |
| 1985-11-01 | https://www.nytimes.com/1985/11/01/arts/music-violinist-and-philharmonic.html | MUSIC VIOLINIST AND PHILHARMONIC | By Donal Henahan | TX 1-678000 | 1985-11-04 |
| 1985-11-01 | https://www.nytimes.com/1985/11/01/arts/new-event-promotes-contemporary-us-music.html | NEW EVENT PROMOTES CONTEMPORARY US MUSIC | By John Rockwell | TX 1-678000 | 1985-11-04 |
| 1985-11-01 | https://www.nytimes.com/1985/11/01/arts/photo-of-new-york-city-the-hidden-new-york-a-city-album.html | photo of New York City   THE HIDDEN NEW YORK A CITY ALBUM | By Richard F Shepard | TX 1-678000 | 1985-11-04 |

| | | | | |
|---|---|---|---|---|
| 1985-11-01 | https://www.nytimes.com/1985/11/01/arts/police-murders-dramatized-in-badge-of-the-assassin.html | Police Murders Dramatized In Badge of the Assassin | By Lawrence Van Gelder | TX 1-678000 | 1985-11-04 |
| 1985-11-01 | https://www.nytimes.com/1985/11/01/arts/pop-jazz-best-in-brainy-comedy-and-literate-cabaret.html | POPJAZZ   BEST IN BRAINY COMEDY AND LITERATE CABARET | By Stephen Holden | TX 1-678000 | 1985-11-04 |
| 1985-11-01 | https://www.nytimes.com/1985/11/01/arts/restaurants-121049.html | RESTAURANTS | By Bryan Miller | TX 1-678000 | 1985-11-04 |
| 1985-11-01 | https://www.nytimes.com/1985/11/01/arts/tv-weekend-north-and-south-a-mini-series.html | TV WEEKEND   NORTH AND SOUTH A MINISERIES | By John J OConnor | TX 1-678000 | 1985-11-04 |
| 1985-11-01 | https://www.nytimes.com/1985/11/01/arts/weekender-guide.html | WEEKENDER GUIDE | By Leslie Bennetts | TX 1-678000 | 1985-11-04 |
| 1985-11-01 | https://www.nytimes.com/1985/11/01/books/10-writers-win-whiting-awards.html | 10 WRITERS WIN WHITING AWARDS | By Edwin McDowell | TX 1-678000 | 1985-11-04 |
| 1985-11-01 | https://www.nytimes.com/1985/11/01/books/books-of-the-times-120191.html | BOOKS OF THE TIMES | By John Gross | TX 1-678000 | 1985-11-04 |
| 1985-11-01 | https://www.nytimes.com/1985/11/01/business/about-real-estate-housing-presses-on-a-commercial-zone.html | ABOUT REAL ESTATE   HOUSING PRESSES ON A COMMERCIAL ZONE | By Kirk Johnson | TX 1-678000 | 1985-11-04 |
| 1985-11-01 | https://www.nytimes.com/1985/11/01/business/advertising-family-circle-bases.html | ADVERTISING   Family Circle Bases | By Philip H Dougherty | TX 1-678000 | 1985-11-04 |
| 1985-11-01 | https://www.nytimes.com/1985/11/01/business/advertising-ogilvy-income-rises.html | ADVERTISING   Ogilvy Income Rises | By Philip H Dougherty | TX 1-678000 | 1985-11-04 |
| 1985-11-01 | https://www.nytimes.com/1985/11/01/business/advertising-post-merger-d-arcy-wins-its-first-account.html | ADVERTISING   PostMerger DArcy Wins Its First Account | By Philip H Dougherty | TX 1-678000 | 1985-11-04 |
| 1985-11-01 | https://www.nytimes.com/1985/11/01/business/advertising-print-ads-becoming-a-book.html | ADVERTISING   Print Ads Becoming A Book | By Philip H Dougherty | TX 1-678000 | 1985-11-04 |
| 1985-11-01 | https://www.nytimes.com/1985/11/01/business/advertising-reader-s-digest-change.html | ADVERTISING   Readers Digest Change | By Philip H Dougherty | TX 1-678000 | 1985-11-04 |
| 1985-11-01 | https://www.nytimes.com/1985/11/01/business/air-force-to-debar-rockwell.html | AIR FORCE TO DEBAR ROCKWELL | By Bill Keller Special To the New York Times | TX 1-678000 | 1985-11-04 |
| 1985-11-01 | https://www.nytimes.com/1985/11/01/business/apple-products.html | Apple Products | Special to the New York Times | TX 1-678000 | 1985-11-04 |
| 1985-11-01 | https://www.nytimes.com/1985/11/01/business/banking-s-big-merger-spree.html | BANKINGS BIG MERGER SPREE | By Eric N Berg | TX 1-678000 | 1985-11-04 |
| 1985-11-01 | https://www.nytimes.com/1985/11/01/business/beatrice-to-open-talks-on-buyout-by-kohlberg.html | BEATRICE TO OPEN TALKS ON BUYOUT BY KOHLBERG | By Robert J Cole | TX 1-678000 | 1985-11-04 |

| | | | | |
|---|---|---|---|---|
| 1985-11-01 | https://www.nytimes.com/1985/11/01/business/business-people-chase-names-president-of-maryland-operation.html | BUSINESS PEOPLE   Chase Names President Of Maryland Operation | By Kenneth N Gilpin | TX 1-678000 | 1985-11-04 |
| 1985-11-01 | https://www.nytimes.com/1985/11/01/business/business-people-convergent-head-four-others-resign.html | BUSINESS PEOPLE   Convergent Head Four Others Resign | By Kenneth N Gilpin | TX 1-678000 | 1985-11-04 |
| 1985-11-01 | https://www.nytimes.com/1985/11/01/business/continental-strike-ruling.html | Continental Strike Ruling | AP | TX 1-678000 | 1985-11-04 |
| 1985-11-01 | https://www.nytimes.com/1985/11/01/business/credit-line-for-bank-in-canada.html | CREDIT LINE FOR BANK IN CANADA | Special to the New York Times | TX 1-678000 | 1985-11-04 |
| 1985-11-01 | https://www.nytimes.com/1985/11/01/business/credit-markets-bond-prices-stage-late-rally.html | CREDIT MARKETS   BOND PRICES STAGE LATE RALLY | By Michael Quint | TX 1-678000 | 1985-11-04 |
| 1985-11-01 | https://www.nytimes.com/1985/11/01/business/economic-scene-markets-view-of-us-policy.html | Economic Scene   Markets View Of US Policy | By Leonard Silk | TX 1-678000 | 1985-11-04 |
| 1985-11-01 | https://www.nytimes.com/1985/11/01/business/ex-navy-aide-indicted-on-dynamics-job-trips.html | EXNAVY AIDE INDICTED ON DYNAMICS JOB TRIPS | AP | TX 1-678000 | 1985-11-04 |
| 1985-11-01 | https://www.nytimes.com/1985/11/01/business/factory-orders-down-0.6.html | FACTORY ORDERS DOWN 06 | AP | TX 1-678000 | 1985-11-04 |
| 1985-11-01 | https://www.nytimes.com/1985/11/01/business/fcc-approves-at-t-services.html | FCC Approves ATT Services | Special to the New York Times | TX 1-678000 | 1985-11-04 |
| 1985-11-01 | https://www.nytimes.com/1985/11/01/business/futures-options-ban-on-nickel-trading-is-urged-in-tin-crisis.html | FUTURESOPTIONS   Ban on Nickel Trading Is Urged in Tin Crisis | By Steve Lohr Special To the New York Times | TX 1-678000 | 1985-11-04 |
| 1985-11-01 | https://www.nytimes.com/1985/11/01/business/gas-prices-set-free-by-canada.html | GAS PRICES SET FREE BY CANADA | By Douglas Martin Special To the New York Times | TX 1-678000 | 1985-11-04 |
| 1985-11-01 | https://www.nytimes.com/1985/11/01/business/grumman-and-fairchild-talks.html | Grumman and Fairchild Talks | AP | TX 1-678000 | 1985-11-04 |
| 1985-11-01 | https://www.nytimes.com/1985/11/01/business/harvester-financial-moves.html | Harvester Financial Moves | Special to the New York Times | TX 1-678000 | 1985-11-04 |
| 1985-11-01 | https://www.nytimes.com/1985/11/01/business/hospital-corp-divestment-order.html | Hospital Corp Divestment Order | AP | TX 1-678000 | 1985-11-04 |
| 1985-11-01 | https://www.nytimes.com/1985/11/01/business/leading-indicators-rise-0.1.html | LEADING INDICATORS RISE 01 | AP | TX 1-678000 | 1985-11-04 |
| 1985-11-01 | https://www.nytimes.com/1985/11/01/business/market-place-some-caution-on-oil-stocks.html | Market Place   Some Caution On Oil Stocks | By Vartanig G Vartan | TX 1-678000 | 1985-11-04 |
| 1985-11-01 | https://www.nytimes.com/1985/11/01/business/mission-insurance.html | Mission Insurance | Special to the New York Times | TX 1-678000 | 1985-11-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-11-01 | https://www.nytimes.com/1985/11/01/business/pasta-tariff-up-in-retaliation.html | Pasta Tariff Up In Retaliation | Special to the New York Times | TX 1-678000 | 1985-11-04 |
| 1985-11-01 | https://www.nytimes.com/1985/11/01/business/prices-paid-to-farmers-increase-1.7.html | PRICES PAID TO FARMERS INCREASE 17 | AP | TX 1-678000 | 1985-11-04 |
| 1985-11-01 | https://www.nytimes.com/1985/11/01/business/reagan-administration-rejects-for-now-farm-credit-system-aid.html | REAGAN ADMINISTRATION REJECTS FOR NOW FARM CREDIT SYSTEM AID | By Robert D Hershey Jr Special To the New York Times | TX 1-678000 | 1985-11-04 |
| 1985-11-01 | https://www.nytimes.com/1985/11/01/business/sec-charges-first-jersey.html | SEC CHARGES FIRST JERSEY | By James Sterngold | TX 1-678000 | 1985-11-04 |
| 1985-11-01 | https://www.nytimes.com/1985/11/01/business/semiconductor-concern-layoffs.html | Semiconductor Concern Layoffs | Special to the New York Times | TX 1-678000 | 1985-11-04 |
| 1985-11-01 | https://www.nytimes.com/1985/11/01/business/us-trade-deficit-widens-to-record-as-imports-surge.html | US TRADE DEFICIT WIDENS TO RECORD AS IMPORTS SURGE | By Clyde H Farnsworth Special To the New York Times | TX 1-678000 | 1985-11-04 |
| 1985-11-01 | https://www.nytimes.com/1985/11/01/business/warnaco-gets-bid-from-its-officers.html | Warnaco Gets Bid From Its Officers | By John Crudele | TX 1-678000 | 1985-11-04 |
| 1985-11-01 | https://www.nytimes.com/1985/11/01/business/wheeling-pension-cutoff-is-upheld.html | Wheeling Pension Cutoff Is Upheld | Special to the New York Times | TX 1-678000 | 1985-11-04 |
| 1985-11-01 | https://www.nytimes.com/1985/11/01/movies/at-the-movies.html | AT THE MOVIES | By Aljean Harmetz Special To the New York Times | TX 1-678000 | 1985-11-04 |
| 1985-11-01 | https://www.nytimes.com/1985/11/01/movies/screen-de-la-iglesia-s-el-diputado.html | SCREEN DE LA IGLESIAS EL DIPUTADO | By Walter Goodman | TX 1-678000 | 1985-11-04 |
| 1985-11-01 | https://www.nytimes.com/1985/11/01/movies/screen-eleni-memoir-of-a-quest-for-justice.html | SCREEN ELENI MEMOIR OF A QUEST FOR JUSTICE | By Vincent Canby | TX 1-678000 | 1985-11-04 |
| 1985-11-01 | https://www.nytimes.com/1985/11/01/movies/screen-freddy-returns-in-part-2-of-nightmare.html | SCREEN FREDDY RETURNS IN PART 2 OF NIGHTMARE | By Janet Maslin | TX 1-678000 | 1985-11-04 |
| 1985-11-01 | https://www.nytimes.com/1985/11/01/movies/screen-from-friedkin.html | SCREEN FROM FRIEDKIN | By Janet Maslin | TX 1-678000 | 1985-11-04 |
| 1985-11-01 | https://www.nytimes.com/1985/11/01/movies/screen-out-of-order-4-trapped-in-elevator.html | SCREEN OUT OF ORDER 4 TRAPPED IN ELEVATOR | By Walter Goodman | TX 1-678000 | 1985-11-04 |
| 1985-11-01 | https://www.nytimes.com/1985/11/01/movies/screen-twosome-in-sotto.html | SCREEN TWOSOME IN SOTTO | By Janet Maslin | TX 1-678000 | 1985-11-04 |
| 1985-11-01 | https://www.nytimes.com/1985/11/01/movies/split-over-kissing-rule.html | SPLIT OVER KISSING RULE | By Aljean Harmetz Special To the New York Times | TX 1-678000 | 1985-11-04 |
| 1985-11-01 | https://www.nytimes.com/1985/11/01/movies/the-screen-macaroni-starring-jack-lemmon.html | THE SCREEN MACARONI STARRING JACK LEMMON | By Vincent Canby | TX 1-678000 | 1985-11-04 |

| 1985-11-01 | https://www.nytimes.com/1985/11/01/nyregion/bridge-us-is-ahead-in-open-final-but-american-women-trail.html | BRIDGE US IS AHEAD IN OPEN FINAL BUT AMERICAN WOMEN TRAIL | By Alan Truscott Special To the New York Times | TX 1-678000 | 1985-11-04 |
|---|---|---|---|---|---|
| 1985-11-01 | https://www.nytimes.com/1985/11/01/nyregion/chess-title-game-adjourned.html | CHESS TITLE GAME ADJOURNED | AP | TX 1-678000 | 1985-11-04 |
| 1985-11-01 | https://www.nytimes.com/1985/11/01/nyregion/city-opening-100-bed-shelter-for-homeless-men.html | CITY OPENING 100BED SHELTER FOR HOMELESS MEN | By Josh Barbanel | TX 1-678000 | 1985-11-04 |
| 1985-11-01 | https://www.nytimes.com/1985/11/01/nyregion/cuomo-sees-no-problem-in-enforcing-the-new-state-rules-to-curb-aids.html | CUOMO SEES NO PROBLEM IN ENFORCING THE NEW STATE RULES TO CURB AIDS | By Maurice Carroll | TX 1-678000 | 1985-11-04 |
| 1985-11-01 | https://www.nytimes.com/1985/11/01/nyregion/gambino-jurors-hear-testimony-on-killings-of-3.html | GAMBINO JURORS HEAR TESTIMONY ON KILLINGS OF 3 | By Ronald Smothers | TX 1-678000 | 1985-11-04 |
| 1985-11-01 | https://www.nytimes.com/1985/11/01/nyregion/kemp-eyeing-a-presidential-bid-raises-1-million-at-the-waldorf.html | KEMP EYEING A PRESIDENTIAL BID RAISES 1 MILLION AT THE WALDORF | By Michael Oreskes | TX 1-678000 | 1985-11-04 |
| 1985-11-01 | https://www.nytimes.com/1985/11/01/nyregion/mafia-member-testifies-on-sicily-commission.html | MAFIA MEMBER TESTIFIES ON SICILY COMMISSION | By Arnold H Lubasch | TX 1-678000 | 1985-11-04 |
| 1985-11-01 | https://www.nytimes.com/1985/11/01/nyregion/new-york-day-by-day-a-dwindling-team.html | NEW YORK DAY BY DAY   A Dwindling Team | By Susan Heller Anderson and David Bird | TX 1-678000 | 1985-11-04 |
| 1985-11-01 | https://www.nytimes.com/1985/11/01/nyregion/new-york-day-by-day-benefactor.html | NEW YORK DAY BY DAY   Benefactor | By Susan Heller Anderson and David Bird | TX 1-678000 | 1985-11-04 |
| 1985-11-01 | https://www.nytimes.com/1985/11/01/nyregion/new-york-day-by-day-international-halloween.html | NEW YORK DAY BY DAY   International Halloween | By Susan Heller Anderson and David Bird | TX 1-678000 | 1985-11-04 |
| 1985-11-01 | https://www.nytimes.com/1985/11/01/nyregion/new-york-day-by-day-living-the-dream.html | NEW YORK DAY BY DAY   Living the Dream | By Susan Heller Anderson and David Bird | TX 1-678000 | 1985-11-04 |
| 1985-11-01 | https://www.nytimes.com/1985/11/01/nyregion/officer-charged-with-brutality-wins-support-along-upper-west-side-beat.html | OFFICER CHARGED WITH BRUTALITY WINS SUPPORT ALONG UPPER WEST SIDE BEAT | By Jane Gross | TX 1-678000 | 1985-11-04 |
| 1985-11-01 | https://www.nytimes.com/1985/11/01/nyregion/our-towns-as-their-lives-change-2-families-trade-houses.html | OUR TOWNS   AS THEIR LIVES CHANGE 2 FAMILIES TRADE HOUSES | By Michael Winerip Special To the New York Times | TX 1-678000 | 1985-11-04 |
| 1985-11-01 | https://www.nytimes.com/1985/11/01/nyregion/shapiro-s-long-shot-campaign-offers-new-ideas.html | SHAPIROS LONGSHOT CAMPAIGN OFFERS NEW IDEAS | By Jane Perlez Special To the New York Times | TX 1-678000 | 1985-11-04 |

| | | | | |
|---|---|---|---|---|
| 1985-11-01 | https://www.nytimes.com/1985/11/01/nyregion/small-crowd-at-liberal-party-dinner.html | SMALL CROWD AT LIBERAL PARTY DINNER | By Frank Lynn | TX 1-678000 | 1985-11-04 |
| 1985-11-01 | https://www.nytimes.com/1985/11/01/nyregion/the-city-activists-switch-si-base-tactics.html | THE CITY   Activists Switch SI Base Tactics | By United Press International | TX 1-678000 | 1985-11-04 |
| 1985-11-01 | https://www.nytimes.com/1985/11/01/nyregion/transit-officer-is-arrested-in-shooting-death-of-wife.html | TRANSIT OFFICER IS ARRESTED IN SHOOTING DEATH OF WIFE | By Lena Williams Special To the New York Times | TX 1-678000 | 1985-11-04 |
| 1985-11-01 | https://www.nytimes.com/1985/11/01/opinion/foreign-affairs-time-for-decision.html | FOREIGN AFFAIRS   Time For Decision | By Flora Lewis | TX 1-678000 | 1985-11-04 |
| 1985-11-01 | https://www.nytimes.com/1985/11/01/opinion/in-the-nation-a-deeper-division.html | IN THE NATION   A Deeper Division | By Tom Wicker | TX 1-678000 | 1985-11-04 |
| 1985-11-01 | https://www.nytimes.com/1985/11/01/opinion/leaning-harder-on-pretoria.html | Leaning Harder on Pretoria | By Anthony Lake and Samuel R Berger | TX 1-678000 | 1985-11-04 |
| 1985-11-01 | https://www.nytimes.com/1985/11/01/opinion/tax-code-changes-that-hurt-business.html | Tax Code Changes That Hurt Business | By Robert E Mercer | TX 1-678000 | 1985-11-04 |
| 1985-11-01 | https://www.nytimes.com/1985/11/01/sports/8-point-period-for-sonics.html | 8Point Period For Sonics | AP | TX 1-678000 | 1985-11-04 |
| 1985-11-01 | https://www.nytimes.com/1985/11/01/sports/breeders-cup-85-odds-favor-rain-for-races.html | BREEDERS CUP 85   ODDS FAVOR RAIN FOR RACES | By Steven Crist | TX 1-678000 | 1985-11-04 |
| 1985-11-01 | https://www.nytimes.com/1985/11/01/sports/devils-late-goal-ties-wings.html | DEVILS LATE GOAL TIES WINGS | By Alex Yannis Special To the New York Times | TX 1-678000 | 1985-11-04 |
| 1985-11-01 | https://www.nytimes.com/1985/11/01/sports/giants-gray-near-agreement.html | GIANTS GRAY NEAR AGREEMENT | By Frank Litsky Special To the New York Times | TX 1-678000 | 1985-11-04 |
| 1985-11-01 | https://www.nytimes.com/1985/11/01/sports/injuries-imperil-jet-secondary.html | INJURIES IMPERIL JET SECONDARY | By Gerald Eskenazi Special To the New York Times | TX 1-678000 | 1985-11-04 |
| 1985-11-01 | https://www.nytimes.com/1985/11/01/sports/knicks-beaten-3d-time-in-row.html | KNICKS BEATEN 3D TIME IN ROW | By Roy S Johnson Special To the New York Times | TX 1-678000 | 1985-11-04 |
| 1985-11-01 | https://www.nytimes.com/1985/11/01/sports/nfl-matchups-browns-keep-mum-on-the-quarterback.html | NFL MATCHUPS   BROWNS KEEP MUM ON THE QUARTERBACK | By Michael Janofsky | TX 1-678000 | 1985-11-04 |
| 1985-11-01 | https://www.nytimes.com/1985/11/01/sports/quick-but-expensive-trip-to-london.html | QUICK BUT EXPENSIVE TRIP TO LONDON | SAM GOLDAPER ON PRO BASKETBALL | TX 1-678000 | 1985-11-04 |
| 1985-11-01 | https://www.nytimes.com/1985/11/01/sports/scouting-chit-chat.html | SCOUTING   ChitChat | By Thomas Rogers | TX 1-678000 | 1985-11-04 |
| 1985-11-01 | https://www.nytimes.com/1985/11/01/sports/scouting-fall-harvest.html | SCOUTING   Fall Harvest | By Thomas Rogers | TX 1-678000 | 1985-11-04 |
| 1985-11-01 | https://www.nytimes.com/1985/11/01/sports/scouting-still-winning-in-faust-s-wake.html | SCOUTING   Still Winning In Fausts Wake | By Thomas Rogers | TX 1-678000 | 1985-11-04 |

| | | | | |
|---|---|---|---|---|
| 1985-11-01 | https://www.nytimes.com/1985/11/01/sports/sports-of-the-times-flower-power-at-big-a.html | Sports of The Times   Flower Power at Big A | By George Vecsey | TX 1-678000 | 1985-11-04 |
| 1985-11-01 | https://www.nytimes.com/1985/11/01/sports/usfl-is-seeking-to-cut-five-teams.html | USFL IS SEEKING TO CUT FIVE TEAMS | By William N Wallace Special To the New York Times | TX 1-678000 | 1985-11-04 |
| 1985-11-01 | https://www.nytimes.com/1985/11/01/sports/western-rider-triumphs.html | WESTERN RIDER TRIUMPHS | By Walter R Fletcher | TX 1-678000 | 1985-11-04 |
| 1985-11-01 | https://www.nytimes.com/1985/11/01/style/museum-s-house-party-for-btitons.html | MUSEUMS HOUSE PARTY FOR BTITONS | By Barbara Gamarekian Special To the New York Times | TX 1-678000 | 1985-11-04 |
| 1985-11-01 | https://www.nytimes.com/1985/11/01/style/provacative-is-the-word-for-spring.html | PROVACATIVE IS THE WORD FOR SPRING | By Bernadine Morris | TX 1-678000 | 1985-11-04 |
| 1985-11-01 | https://www.nytimes.com/1985/11/01/style/the-evening-hours.html | THE EVENING HOURS | By Nadine Brozan | TX 1-678000 | 1985-11-04 |
| 1985-11-01 | https://www.nytimes.com/1985/11/01/theater/broadway.html | BROADWAY | By Enid Nemy | TX 1-678000 | 1985-11-04 |
| 1985-11-01 | https://www.nytimes.com/1985/11/01/theater/jewish-protesters-halt-fassbinder-play-s-debut.html | JEWISH PROTESTERS HALT FASSBINDER PLAYS DEBUT | By James M Markham Special To the New York Times | TX 1-678000 | 1985-11-04 |
| 1985-11-01 | https://www.nytimes.com/1985/11/01/theater/stage-grossman-solo.html | STAGE GROSSMAN SOLO | By John Rockwell | TX 1-678000 | 1985-11-04 |
| 1985-11-01 | https://www.nytimes.com/1985/11/01/theater/stage-seascape-at-hudson-guild.html | STAGE SEASCAPE AT HUDSON GUILD | By Mel Gussow | TX 1-678000 | 1985-11-04 |
| 1985-11-01 | https://www.nytimes.com/1985/11/01/theater/stage-yiddish-musical-match-made-in-heaven.html | STAGE YIDDISH MUSICAL MATCH MADE IN HEAVEN | By Richard F Shepard | TX 1-678000 | 1985-11-04 |
| 1985-11-01 | https://www.nytimes.com/1985/11/01/us/and-here-we-dined-and-slept.html | and Here We Dined and Slept | Special to the New York Times | TX 1-678000 | 1985-11-04 |
| 1985-11-01 | https://www.nytimes.com/1985/11/01/us/around-the-nation-cash-demand-follows-hotel-bomb-discovery.html | AROUND THE NATION   Cash Demand Follows Hotel Bomb Discovery | AP | TX 1-678000 | 1985-11-04 |
| 1985-11-01 | https://www.nytimes.com/1985/11/01/us/around-the-nation-man-guilty-of-keeping-woman-in-bondage.html | AROUND THE NATION   Man Guilty of Keeping Woman in Bondage | AP | TX 1-678000 | 1985-11-04 |
| 1985-11-01 | https://www.nytimes.com/1985/11/01/us/around-the-nation-misguided-whale-heads-back-downriver.html | AROUND THE NATION   Misguided Whale Heads Back Downriver | AP | TX 1-678000 | 1985-11-04 |
| 1985-11-01 | https://www.nytimes.com/1985/11/01/us/bell-confirms-that-salvors-found-pirate-ship-of-legend.html | BELL CONFIRMS THAT SALVORS FOUND PIRATE SHIP OF LEGEND | By Matthew L Wald Special To the New York Times | TX 1-678000 | 1985-11-04 |

| | | | | |
|---|---|---|---|---|
| 1985-11-01 | https://www.nytimes.com/1985/11/01/us/boy-says-philadelphia-police-drove-radicals-back-to-fire.html | BOY SAYS PHILADELPHIA POLICE DROVE RADICALS BACK TO FIRE | By Lindsey Gruson Special To the New York Times | TX 1-678000 | 1985-11-04 |
| 1985-11-01 | https://www.nytimes.com/1985/11/01/us/briefing-brock-adams-heard-from.html | BRIEFING   Brock Adams Heard From | By James F Clarity and Warren Weaver Jr | TX 1-678000 | 1985-11-04 |
| 1985-11-01 | https://www.nytimes.com/1985/11/01/us/briefing-farewell-bachlerhood.html | BRIEFING   Farewell Bachlerhood | By James F Clarity and Warren Weaver Jr | TX 1-678000 | 1985-11-04 |
| 1985-11-01 | https://www.nytimes.com/1985/11/01/us/briefing-farewell-refugee-post.html | BRIEFING   Farewell Refugee Post | By James F Clarity and Warren Weaver Jr | TX 1-678000 | 1985-11-04 |
| 1985-11-01 | https://www.nytimes.com/1985/11/01/us/briefing-remembering-johnson.html | BRIEFING   Remembering Johnson | By James F Clarity and Warren Weaver Jr | TX 1-678000 | 1985-11-04 |
| 1985-11-01 | https://www.nytimes.com/1985/11/01/us/embassy-row-a-sign-of-these-indebted-times-for-sale.html | Embassy Row   A Sign of These Indebted Times For Sale | By Shirley Christian Special To the New York Times | TX 1-678000 | 1985-11-04 |
| 1985-11-01 | https://www.nytimes.com/1985/11/01/us/epa-recommends-raising-fluoride-limits.html | EPA RECOMMENDS RAISING FLUORIDE LIMITS | By Philip Shabecoff Special To the New York Times | TX 1-678000 | 1985-11-04 |
| 1985-11-01 | https://www.nytimes.com/1985/11/01/us/erratic-storm-returns-to-the-gulf-then-veers-inland-over-alabama.html | ERRATIC STORM RETURNS TO THE GULF THEN VEERS INLAND OVER ALABAMA | AP | TX 1-678000 | 1985-11-04 |
| 1985-11-01 | https://www.nytimes.com/1985/11/01/us/ex-teamsters-chief-testifies-on-payoffs-for-help.html | EXTEAMSTERS CHIEF TESTIFIES ON PAYOFFS FOR HELP | AP | TX 1-678000 | 1985-11-04 |
| 1985-11-01 | https://www.nytimes.com/1985/11/01/us/gop-leaders-offer-plan-to-cut-farm-prices.html | GOP LEADERS OFFER PLAN TO CUT FARM PRICES | By Steven V Roberts Special To the New York Times | TX 1-678000 | 1985-11-04 |
| 1985-11-01 | https://www.nytimes.com/1985/11/01/us/helms-bars-envoy-demanding-reagan-halt-abortion-aid.html | HELMS BARS ENVOY DEMANDING REAGAN HALT ABORTION AID | By Martin Tolchin | TX 1-678000 | 1985-11-04 |
| 1985-11-01 | https://www.nytimes.com/1985/11/01/us/house-showdown-is-set-on-budget.html | HOUSE SHOWDOWN IS SET ON BUDGET | By Jonathan Fuerbringer Special To the New York Times | TX 1-678000 | 1985-11-04 |
| 1985-11-01 | https://www.nytimes.com/1985/11/01/us/judge-clears-boeing-in-crash-that-killed-213.html | JUDGE CLEARS BOEING IN CRASH THAT KILLED 213 | By Richard Witkin Special To the New York Times | TX 1-678000 | 1985-11-04 |
| 1985-11-01 | https://www.nytimes.com/1985/11/01/us/nauru-chief-loses-libel-suit-against-guam-paper.html | NAURU CHIEF LOSES LIBEL SUIT AGAINST GUAM PAPER | By Robert Trumbull Special To the New York Times | TX 1-678000 | 1985-11-04 |
| 1985-11-01 | https://www.nytimes.com/1985/11/01/us/popular-wines-found-to-hold-toxic-chemical.html | POPULAR WINES FOUND TO HOLD TOXIC CHEMICAL | By Irvin Molotsky Special To the New York Times | TX 1-678000 | 1985-11-04 |
| 1985-11-01 | https://www.nytimes.com/1985/11/01/us/reagan-orders-inquiry-into-forcing-a-soviet-seaman-back-to-ship.html | REAGAN ORDERS INQUIRY INTO FORCING A SOVIET SEAMAN BACK TO SHIP | By Philip Shenon Special To the New York Times | TX 1-678000 | 1985-11-04 |

| | | | | |
|---|---|---|---|---|
| 1985-11-01 | https://www.nytimes.com/1985/11/01/us/rights-chief-assails-hiring-goals-as-failure.html | RIGHTS CHIEF ASSAILS HIRING GOALS AS FAILURE | By Robert Pear Special To the New York Times | TX 1-678000 | 1985-11-04 |
| 1985-11-01 | https://www.nytimes.com/1985/11/01/us/rise-of-23-noted-in-reform-judaism.html | RISE OF 23 NOTED IN REFORM JUDAISM | By Joseph Berger | TX 1-678000 | 1985-11-04 |
| 1985-11-01 | https://www.nytimes.com/1985/11/01/us/space-weapon-test-failure-reported.html | SPACE WEAPON TEST FAILURE REPORTED | By William E Broad | TX 1-678000 | 1985-11-04 |
| 1985-11-01 | https://www.nytimes.com/1985/11/01/us/us-finds-breast-cancer-rate-not-affected-by-taking-the-pill.html | US FINDS BREAST CANCER RATE NOT AFFECTED BY TAKING THE PILL | By Philip M Boffey Special To the New York Times | TX 1-678000 | 1985-11-04 |
| 1985-11-01 | https://www.nytimes.com/1985/11/01/world/5-defectors-turned-afghan-fight-holy-war.html | 5 DEFECTORS TURNED AFGHAN FIGHT HOLY WAR | By Arthur Bonner Special To the New York Times | TX 1-678000 | 1985-11-04 |
| 1985-11-01 | https://www.nytimes.com/1985/11/01/world/arms-offer-gap-narrows.html | ARMS OFFER GAP NARROWS | By Leslie H Gelb Special To the New York Times | TX 1-678000 | 1985-11-04 |
| 1985-11-01 | https://www.nytimes.com/1985/11/01/world/around-the-world-150-guatemalans-seize-cathedral-in-protest.html | AROUND THE WORLD   150 Guatemalans Seize Cathedral in Protest | AP | TX 1-678000 | 1985-11-04 |
| 1985-11-01 | https://www.nytimes.com/1985/11/01/world/dispute-over-queen-visits-grenada.html | DISPUTE OVER QUEEN VISITS GRENADA | By Joseph B Treaster Special To the New York Times | TX 1-678000 | 1985-11-04 |
| 1985-11-01 | https://www.nytimes.com/1985/11/01/world/duarte-says-nicargua-helps-terrorists.html | DUARTE SAYS NICARGUA HELPS TERRORISTS | By Gerald M Boyd Special To the New York Times | TX 1-678000 | 1985-11-04 |
| 1985-11-01 | https://www.nytimes.com/1985/11/01/world/excerpts-from-answers-by-philippine-leader-in-interview.html | EXCERPTS FROM ANSWERS BY PHILIPPINE LEADER IN INTERVIEW | Special to the New York Times | TX 1-678000 | 1985-11-04 |
| 1985-11-01 | https://www.nytimes.com/1985/11/01/world/excerpts-from-shultz-news-conference-on-summit-meeting.html | EXCERPTS FROM SHULTZ NEWS CONFERENCE ON SUMMIT MEETING | Special to the New York Times | TX 1-678000 | 1985-11-04 |
| 1985-11-01 | https://www.nytimes.com/1985/11/01/world/freed-russians-resting-in-beirut.html | FREED RUSSIANS RESTING IN BEIRUT | By Ihsan A Hijazi Special To the New York Times | TX 1-678000 | 1985-11-04 |
| 1985-11-01 | https://www.nytimes.com/1985/11/01/world/hungarian-leader-in-london.html | Hungarian Leader in London | AP | TX 1-678000 | 1985-11-04 |
| 1985-11-01 | https://www.nytimes.com/1985/11/01/world/marcos-predicts-rebels-defeat-within-a-year.html | MARCOS PREDICTS REBELS DEFEAT WITHIN A YEAR | By Seth Mydans Special To the New York Times | TX 1-678000 | 1985-11-04 |
| 1985-11-01 | https://www.nytimes.com/1985/11/01/world/preparing-the-president.html | Preparing the President | Special to the New York Times | TX 1-678000 | 1985-11-04 |
| 1985-11-01 | https://www.nytimes.com/1985/11/01/world/sharon-charges-peres-with-secret-bid-to-hussein.html | SHARON CHARGES PERES WITH SECRET BID TO HUSSEIN | By Thomas L Friedman Special To the New York Times | TX 1-678000 | 1985-11-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-11-01 | https://www.nytimes.com/1985/11/01/world/shultz-says-sakharov-s-wife-will-be-permitted-to-depart.html | SHULTZ SAYS SAKHAROVS WIFE WILL BE PERMITTED TO DEPART | By Bernard Gwertzman Special To the New York Times | TX 1-678000 | 1985-11-04 |
| 1985-11-01 | https://www.nytimes.com/1985/11/01/world/study-warns-of-soviet-moves-in-philippines.html | STUDY WARNS OF SOVIET MOVES IN PHILIPPINES | By Bill Keller Special To the New York Times | TX 1-678000 | 1985-11-04 |
| 1985-11-01 | https://www.nytimes.com/1985/11/01/world/the-talk-of-hanoi-verve-on-vietnam-s-avenues-satire-on-the-stage.html | THE TALK OF HANOI   VERVE ON VIETNAMS AVENUES SATIRE ON THE STAGE | By Barbara Crossette Special To the New York Times | TX 1-678000 | 1985-11-04 |
| 1985-11-01 | https://www.nytimes.com/1985/11/01/world/us-faults-manila-in-15-killings.html | US FAULTS MANILA IN 15 KILLINGS | AP | TX 1-678000 | 1985-11-04 |
| 1985-11-01 | https://www.nytimes.com/1985/11/01/world/us-will-present-new-arms-offer-in-geneva-today.html | US WILL PRESENT NEW ARMS OFFER IN GENEVA TODAY | By Bernard Weinraub Special To the New York Times | TX 1-678000 | 1985-11-04 |
| 1985-11-01 | https://www.nytimes.com/1985/11/01/world/white-vote-black-anger.html | WHITE VOTE BLACK ANGER | By Alan Cowell Special To the New York Times | TX 1-678000 | 1985-11-04 |
| 1985-11-02 | https://www.nytimes.com/1985/11/02/arts/city-opera-casanova.html | CITY OPERA CASANOVA | By Donal Henahan | TX 1-690103 | 1985-11-06 |
| 1985-11-02 | https://www.nytimes.com/1985/11/02/arts/dance-laura-dean-and-musicians.html | DANCE LAURA DEAN AND MUSICIANS | By Anna Kisselgoff | TX 1-690103 | 1985-11-06 |
| 1985-11-02 | https://www.nytimes.com/1985/11/02/arts/gallery-said-to-posses-first-americna-imprint.html | GALLERY SAID TO POSSES FIRST AMERICNA IMPRINT | By Edwin McDowell | TX 1-690103 | 1985-11-06 |
| 1985-11-02 | https://www.nytimes.com/1985/11/02/arts/going-our-guide.html | GOING OUR GUIDE | By Richard F Shepard | TX 1-690103 | 1985-11-06 |
| 1985-11-02 | https://www.nytimes.com/1985/11/02/arts/music-the-salomon-quartet.html | MUSIC THE SALOMON QUARTET | By Will Crutchfield | TX 1-690103 | 1985-11-06 |
| 1985-11-02 | https://www.nytimes.com/1985/11/02/arts/officials-tour-an-indian-museum-site.html | OFFICIALS TOUR AN INDIAN MUSEUM SITE | By Douglas C McGill | TX 1-690103 | 1985-11-06 |
| 1985-11-02 | https://www.nytimes.com/1985/11/02/arts/phil-silvers-tv-s-sergeant-bilko-dead-at-73.html | PHIL SILVERS TVS SERGEANT BILKO DEAD AT 73 | By Peter Kerr | TX 1-690103 | 1985-11-06 |
| 1985-11-02 | https://www.nytimes.com/1985/11/02/arts/recording-group-tells-of-new-steps-on-lyrics.html | RECORDING GROUP TELLS OF NEW STEPS ON LYRICS | Special to the New York Times | TX 1-690103 | 1985-11-06 |
| 1985-11-02 | https://www.nytimes.com/1985/11/02/arts/tv-owl-tv-on-pbs-children-s-nature-series.html | TV OWLTV ON PBS CHILDRENS NATURE SERIES | By Walter Goodman | TX 1-690103 | 1985-11-06 |
| 1985-11-02 | https://www.nytimes.com/1985/11/02/books/books-of-the-times-mortality-andlove.html | BOOKS OF THE TIMES   MORTALITY ANDLOVE | By Michiko Kakutani | TX 1-690103 | 1985-11-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-11-02 | https://www.nytimes.com/1985/11/02/business/banks-pressed-to-aid-manila.html | BANKS PRESSED TO AID MANILA | By Jeff Gerth Special To the New York Times | TX 1-690103 | 1985-11-06 |
| 1985-11-02 | https://www.nytimes.com/1985/11/02/business/cbs-stock-up-sharply-for-3d-day.html | CBS STOCK UP SHARPLY FOR 3D DAY | By Geraldine Fabrikant | TX 1-690103 | 1985-11-06 |
| 1985-11-02 | https://www.nytimes.com/1985/11/02/business/comptroller-warns-banks-on-dividends.html | COMPTROLLER WARNS BANKS ON DIVIDENDS | By Nathaniel C Nash Special To the New York Times | TX 1-690103 | 1985-11-06 |
| 1985-11-02 | https://www.nytimes.com/1985/11/02/business/computerland.html | Computerland | Special to the New York Times | TX 1-690103 | 1985-11-06 |
| 1985-11-02 | https://www.nytimes.com/1985/11/02/business/construction-spending-surges-1.9.html | Construction Spending Surges 19 | AP | TX 1-690103 | 1985-11-06 |
| 1985-11-02 | https://www.nytimes.com/1985/11/02/business/credit-markets-long-term-bond-prices-rise.html | CREDIT MARKETS   LONGTERM BOND PRICES RISE | By H J Maidenberg | TX 1-690103 | 1985-11-06 |
| 1985-11-02 | https://www.nytimes.com/1985/11/02/business/dow-jumps-15.94-points-to-record.html | DOW JUMPS 1594 POINTS TO RECORD | By John Crudele | TX 1-690103 | 1985-11-06 |
| 1985-11-02 | https://www.nytimes.com/1985/11/02/business/farm-credit-salary-scales.html | Farm Credit Salary Scales | AP | TX 1-690103 | 1985-11-06 |
| 1985-11-02 | https://www.nytimes.com/1985/11/02/business/futures-options-tin-trading-suspension-by-exchange-extended.html | FUTURESOPTIONS   Tin Trading Suspension By Exchange Extended | AP | TX 1-690103 | 1985-11-06 |
| 1985-11-02 | https://www.nytimes.com/1985/11/02/business/holders-back-fleet-mergers.html | Holders Back Fleet Mergers | AP | TX 1-690103 | 1985-11-06 |
| 1985-11-02 | https://www.nytimes.com/1985/11/02/business/oil-output-up-10-in-china.html | Oil Output Up 10 in China | AP | TX 1-690103 | 1985-11-06 |
| 1985-11-02 | https://www.nytimes.com/1985/11/02/business/pacific-lumber.html | Pacific Lumber | Special to the New York Times | TX 1-690103 | 1985-11-06 |
| 1985-11-02 | https://www.nytimes.com/1985/11/02/business/patents-artificial-larynx-contained-in-mouth.html | PATENTSArtificial Larynx Contained in Mouth | By Stacy V Jones | TX 1-690103 | 1985-11-06 |
| 1985-11-02 | https://www.nytimes.com/1985/11/02/business/patents-cancer-cell-antibiotic.html | PATENTSCancer Cell Antibiotic | By Stacy V Jones | TX 1-690103 | 1985-11-06 |
| 1985-11-02 | https://www.nytimes.com/1985/11/02/business/patents-new-gun-identifies-radiation.html | PATENTSNew Gun Identifies Radiation | By Stacy V Jones | TX 1-690103 | 1985-11-06 |
| 1985-11-02 | https://www.nytimes.com/1985/11/02/business/patents-transmitting-data-in-computer-network.html | PATENTSTransmitting Data In Computer Network | By Stacy V Jones | TX 1-690103 | 1985-11-06 |
| 1985-11-02 | https://www.nytimes.com/1985/11/02/business/patents-voltage-limiters.html | PATENTSVoltage Limiters | By Stacy V Jones | TX 1-690103 | 1985-11-06 |

| 1985-11-02 | https://www.nytimes.com/1985/11/02/business/plans-for-cross-channel-link-offered.html | Plans for CrossChannel Link Offered | By Paul Lewis Special To the New York Times | TX 1-690103 | 1985-11-06 |
|---|---|---|---|---|---|
| 1985-11-02 | https://www.nytimes.com/1985/11/02/business/swiss-save-more.html | Swiss Save More | AP | TX 1-690103 | 1985-11-06 |
| 1985-11-02 | https://www.nytimes.com/1985/11/02/business/takeover-accepted-by-revlon.html | TAKEOVER ACCEPTED BY REVLON | By Robert J Cole | TX 1-690103 | 1985-11-06 |
| 1985-11-02 | https://www.nytimes.com/1985/11/02/business/the-big-mac-goes-to-mexico.html | THE BIG MAC GOES TO MEXICO | By William Stockton Special To the New York Times | TX 1-690103 | 1985-11-06 |
| 1985-11-02 | https://www.nytimes.com/1985/11/02/business/the-limited-is-aiming-higher.html | THE LIMITED IS AIMING HIGHER | By Richard W Stevenson | TX 1-690103 | 1985-11-06 |
| 1985-11-02 | https://www.nytimes.com/1985/11/02/business/tilt-to-small-taxpayers-emerging-in-house-bill.html | TILT TO SMALL TAXPAYERS EMERGING IN HOUSE BILL | By Gary Klott Special To the New York Times | TX 1-690103 | 1985-11-06 |
| 1985-11-02 | https://www.nytimes.com/1985/11/02/business/tribune-resignation.html | Tribune Resignation | AP | TX 1-690103 | 1985-11-06 |
| 1985-11-02 | https://www.nytimes.com/1985/11/02/business/us-and-eec-reach-accord-on-steel.html | US AND EEC REACH ACCORD ON STEEL | By Clyde H Farnsworth Special To the New York Times | TX 1-690103 | 1985-11-06 |
| 1985-11-02 | https://www.nytimes.com/1985/11/02/business/volcker-trip-to-argentina-expected.html | VOLCKER TRIP TO ARGENTINA EXPECTED | By Peter T Kilborn Special To the New York Times | TX 1-690103 | 1985-11-06 |
| 1985-11-02 | https://www.nytimes.com/1985/11/02/business/your-money-2d-mortgages-yield-vs-risk.html | YOUR MONEY   2d Mortgages Yield vs Risk | By Leonard Sloane | TX 1-690103 | 1985-11-06 |
| 1985-11-02 | https://www.nytimes.com/1985/11/02/news/bergdorf-s-opens-a-homelike-home-department.html | BERGDORFS OPENS A HOMELIKE HOME DEPARTMENT | By Suzanne Slesin | TX 1-690103 | 1985-11-06 |
| 1985-11-02 | https://www.nytimes.com/1985/11/02/nyregion/a-changing-brooklyn-college-plans-a-dormitory.html | A CHANGING BROOKLYN COLLEGE PLANS A DORMITORY | By Gene I Maeroff | TX 1-690103 | 1985-11-06 |
| 1985-11-02 | https://www.nytimes.com/1985/11/02/nyregion/about-new-york-the-scramble-to-make-the-right-nursery-school.html | ABOUT NEW YORK   THE SCRAMBLE TO MAKE THE RIGHT NURSERY SCHOOL | By William E Geist | TX 1-690103 | 1985-11-06 |
| 1985-11-02 | https://www.nytimes.com/1985/11/02/nyregion/bridge-us-women-s-squad-loses-to-britain-in-the-world-final.html | BRIDGE   US WOMENS SQUAD LOSES TO BRITAIN IN THE WORLD FINAL | By Alan Truscott | TX 1-690103 | 1985-11-06 |
| 1985-11-02 | https://www.nytimes.com/1985/11/02/nyregion/city-ends-year-with-a-surplus-of-570-million.html | CITY ENDS YEAR WITH A SURPLUS OF 570 MILLION | By Robert D McFadden | TX 1-690103 | 1985-11-06 |
| 1985-11-02 | https://www.nytimes.com/1985/11/02/nyregion/disputed-claims-cloud-toxic-waste-issue-in-jersey-campaign.html | DISPUTED CLAIMS CLOUD TOXICWASTE ISSUE IN JERSEY CAMPAIGN | By Jane Perlez Special To the New York Times | TX 1-690103 | 1985-11-06 |

| | | | | |
|---|---|---|---|---|
| 1985-11-02 | https://www.nytimes.com/1985/11/02/nyregion/ferraro-says-she-won-t-decide-on-senate-race-for-4-weeks.html | FERRARO SAYS SHE WONT DECIDE ON SENATE RACE FOR 4 WEEKS | By Frank Lynn | TX 1-690103 | 1985-11-06 |
| 1985-11-02 | https://www.nytimes.com/1985/11/02/nyregion/in-rain-forest-at-bronx-zoo-students-view-jungle-rituals.html | IN RAIN FOREST AT BRONX ZOO STUDENTS VIEW JUNGLE RITUALS | By Beth Sherman | TX 1-690103 | 1985-11-06 |
| 1985-11-02 | https://www.nytimes.com/1985/11/02/nyregion/kasparov-settles-for-a-draw-in-21st-game-of-chess-match.html | KASPAROV SETTLES FOR A DRAW IN 21ST GAME OF CHESS MATCH | By Robert Byrne | TX 1-690103 | 1985-11-06 |
| 1985-11-02 | https://www.nytimes.com/1985/11/02/nyregion/mayor-warns-on-union-rules-at-javits-center.html | MAYOR WARNS ON UNION RULES AT JAVITS CENTER | By Joyce Purnick | TX 1-690103 | 1985-11-06 |
| 1985-11-02 | https://www.nytimes.com/1985/11/02/nyregion/new-york-day-by-day-36-years-on-us-bench.html | NEW YORK DAY BY DAY   36 Years on US Bench | By Susan Heller Anderson and David Bird | TX 1-690103 | 1985-11-06 |
| 1985-11-02 | https://www.nytimes.com/1985/11/02/nyregion/new-york-day-by-day-adjustment-for-the-ballot.html | NEW YORK DAY BY DAY   Adjustment for the Ballot | By Susan Heller Anderson and David Bird | TX 1-690103 | 1985-11-06 |
| 1985-11-02 | https://www.nytimes.com/1985/11/02/nyregion/new-york-day-by-day-ads-with-an-eye-on-86.html | NEW YORK DAY BY DAY   Ads With an Eye on 86 | By Susan Heller Anderson and David Bird | TX 1-690103 | 1985-11-06 |
| 1985-11-02 | https://www.nytimes.com/1985/11/02/nyregion/new-york-day-by-day-unofficial-party-in-corlears-hook-park.html | NEW YORK DAY BY DAY   Unofficial Party In Corlears Hook Park | By Susan Heller Anderson and David Bird | TX 1-690103 | 1985-11-06 |
| 1985-11-02 | https://www.nytimes.com/1985/11/02/nyregion/shapiro-still-hopeful-trying-to-sway-voters.html | SHAPIRO STILL HOPEFUL TRYING TO SWAY VOTERS | By Michael Norman Special To the New York Times | TX 1-690103 | 1985-11-06 |
| 1985-11-02 | https://www.nytimes.com/1985/11/02/nyregion/showing-of-obscene-magazines-curbed.html | SHOWING OF OBSCENE MAGAZINES CURBED | By James Brooke | TX 1-690103 | 1985-11-06 |
| 1985-11-02 | https://www.nytimes.com/1985/11/02/nyregion/the-region-girl-hit-in-eye-during-parade.html | THE REGION   Girl Hit in Eye During Parade | AP | TX 1-690103 | 1985-11-06 |
| 1985-11-02 | https://www.nytimes.com/1985/11/02/nyregion/the-region-turnpike-plazas-being-bypassed.html | THE REGION   Turnpike Plazas Being Bypassed | AP | TX 1-690103 | 1985-11-06 |
| 1985-11-02 | https://www.nytimes.com/1985/11/02/opinion/her-is-the-panacea.html | HER IS THE PANACEA | By Ralph Slovenko | TX 1-690103 | 1985-11-06 |
| 1985-11-02 | https://www.nytimes.com/1985/11/02/opinion/observer-taking-the-king-s-side.html | OBSERVER   TAKING THE KINGS SIDE | By Russell Baker | TX 1-690103 | 1985-11-06 |

| | | | | |
|---|---|---|---|---|
| 1985-11-02 | https://www.nytimes.com/1985/11/02/opinion/the-flyover-people.html | THE FLYOVER PEOPLE | By Gary Belis | TX 1-690103 | 1985-11-06 |
| 1985-11-02 | https://www.nytimes.com/1985/11/02/opinion/to-gain-a-market-edge.html | TO GAIN A MARKET EDGE | By Frank H T Rhode | TX 1-690103 | 1985-11-06 |
| 1985-11-02 | https://www.nytimes.com/1985/11/02/opinion/why-exclude-rumania.html | WHY EXCLUDE RUMANIA | By Juliana Geran Pilon | TX 1-690103 | 1985-11-06 |
| 1985-11-02 | https://www.nytimes.com/1985/11/02/sports/breeders-cup-gala-held-at-museum.html | BREEDERS CUP GALA HELD AT MUSEUM | By AnneMarie Schiro | TX 1-690103 | 1985-11-06 |
| 1985-11-02 | https://www.nytimes.com/1985/11/02/sports/college-games-at-a-glance.html | COLLEGE GAMES AT A GLANCE | By Gordon S White Jr | TX 1-690103 | 1985-11-06 |
| 1985-11-02 | https://www.nytimes.com/1985/11/02/sports/cup-could-bring-several-upsets.html | CUP COULD BRING SEVERAL UPSETS | By Steven Crist | TX 1-690103 | 1985-11-06 |
| 1985-11-02 | https://www.nytimes.com/1985/11/02/sports/giants-sign-a-new-kicker.html | GIANTS SIGN A NEW KICKER | By Frank Litsky Special To the New York Times | TX 1-690103 | 1985-11-06 |
| 1985-11-02 | https://www.nytimes.com/1985/11/02/sports/islanders-downed-by-capitals.html | ISLANDERS DOWNED BY CAPITALS | By Robin Finn Special To the New York Times | TX 1-690103 | 1985-11-06 |
| 1985-11-02 | https://www.nytimes.com/1985/11/02/sports/nets-new-offense-excels-in-victory.html | NETS NEW OFFENSE EXCELS IN VICTORY | By Sam Goldaper Special To the New York Times | TX 1-690103 | 1985-11-06 |
| 1985-11-02 | https://www.nytimes.com/1985/11/02/sports/players-ryan-yearns-for-action.html | PLAYERS   RYAN YEARNS FOR ACTION | By Gerald Eskenazi | TX 1-690103 | 1985-11-06 |
| 1985-11-02 | https://www.nytimes.com/1985/11/02/sports/scouting-food-for-thought.html | SCOUTING   Food for Thought | Special to the New York Times | TX 1-690103 | 1985-11-06 |
| 1985-11-02 | https://www.nytimes.com/1985/11/02/sports/sports-news-briefs-shriver-wins-us-leads-3-0.html | SPORTS NEWS BRIEFS   SHRIVER WINS US LEADS 30 | AP | TX 1-690103 | 1985-11-06 |
| 1985-11-02 | https://www.nytimes.com/1985/11/02/sports/sports-news-briefs-usfl-drops-five-franchises.html | SPORTS NEWS BRIEFS   USFL Drops Five Franchises | Special to the New York Times | TX 1-690103 | 1985-11-06 |
| 1985-11-02 | https://www.nytimes.com/1985/11/02/sports/sports-of-the-times-piggott-s-last-rides.html | SPORTS OF THE TIMES   PIGGOTTS LAST RIDES | By Ira Berkow | TX 1-690103 | 1985-11-06 |
| 1985-11-02 | https://www.nytimes.com/1985/11/02/style/consumer-saturday-checking-your-bills-for-errors.html | CONSUMER SATURDAY   CHECKING YOUR BILLS FOR ERRORS | By Lisa Belkin | TX 1-690103 | 1985-11-06 |
| 1985-11-02 | https://www.nytimes.com/1985/11/02/style/de-gustibus-natural-fancy-foodlines-blur.html | DE GUSTIBUS   NATURAL FANCY FOODLINES BLUR | By Marian Burros | TX 1-690103 | 1985-11-06 |
| 1985-11-02 | https://www.nytimes.com/1985/11/02/style/openers-for-spring-five-easy-looks.html | OPENERS FOR SPRING FIVE EASY LOOKS | By Bernadine Morris | TX 1-690103 | 1985-11-06 |
| 1985-11-02 | https://www.nytimes.com/1985/11/02/us/2d-recruiter-charged-in-navy-hospital-case.html | 2d Recruiter Charged In Navy Hospital Case | Special to the New York Times | TX 1-690103 | 1985-11-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-11-02 | https://www.nytimes.com/1985/11/02/us/a-key-senator-calls-on-marcos-to-step-down.html | A KEY SENATOR CALLS ON MARCOS TO STEP DOWN | By Bill Keller Special To the New York Times | TX 1-690103 | 1985-11-06 |
| 1985-11-02 | https://www.nytimes.com/1985/11/02/us/air-controller-saw-lightning.html | AIR CONTROLLER SAW LIGHTNING | AP | TX 1-690103 | 1985-11-06 |
| 1985-11-02 | https://www.nytimes.com/1985/11/02/us/around-the-nation-court-halts-drug-tests-for-railroad-workers.html | AROUND THE NATION   COURT HALTS DRUG TESTS FOR RAILROAD WORKERS | AP | TX 1-690103 | 1985-11-06 |
| 1985-11-02 | https://www.nytimes.com/1985/11/02/us/around-the-nation-top-rhode-island-judge-returns-after-censure.html | AROUND THE NATION   TOP RHODE ISLAND JUDGE RETURNS AFTER CENSURE | AP | TX 1-690103 | 1985-11-06 |
| 1985-11-02 | https://www.nytimes.com/1985/11/02/us/around-the-nation-utah-man-arraigned-on-a-weapons-charge.html | AROUND THE NATION   UTAH MAN ARRAIGNED ON A WEAPONS CHARGE | AP | TX 1-690103 | 1985-11-06 |
| 1985-11-02 | https://www.nytimes.com/1985/11/02/us/baby-is-family-project.html | BABY IS FAMILY PROJECT | AP | TX 1-690103 | 1985-11-06 |
| 1985-11-02 | https://www.nytimes.com/1985/11/02/us/black-mayor-favored-for-re-election-in-charlotte.html | BLACK MAYOR FAVORED FOR REELECTION IN CHARLOTTE | By William E Schmidt Special To the New York Times | TX 1-690103 | 1985-11-06 |
| 1985-11-02 | https://www.nytimes.com/1985/11/02/us/bomb-use-ion-philadelphia-called-error.html | BOMB USE ION PHILADELPHIA CALLED ERROR | By Lindsey Gruson Special To the New York Times | TX 1-690103 | 1985-11-06 |
| 1985-11-02 | https://www.nytimes.com/1985/11/02/us/briefing-a-visitor.html | BRIEFING   A VISITOR | By KasEs F Clarity and Warren Weaver Jr | TX 1-690103 | 1985-11-06 |
| 1985-11-02 | https://www.nytimes.com/1985/11/02/us/briefing-at-the-opera.html | BRIEFING   AT THE OPERA | By KasEs F Clarity and Warren Weaver Jr | TX 1-690103 | 1985-11-06 |
| 1985-11-02 | https://www.nytimes.com/1985/11/02/us/briefing-mauritius-and-mrs-reagan.html | BRIEFING   MAURITIUS AND MRS REAGAN | By KasEs F Clarity and Warren Weaver Jr | TX 1-690103 | 1985-11-06 |
| 1985-11-02 | https://www.nytimes.com/1985/11/02/us/briefing-on-the-move.html | BRIEFING   ON THE MOVE | By KasEs F Clarity and Warren Weaver Jr | TX 1-690103 | 1985-11-06 |
| 1985-11-02 | https://www.nytimes.com/1985/11/02/us/budget-battle-democrats-unite-behind-party-plan.html | BUDGET BATTLE DEMOCRATS UNITE BEHIND PARTY PLAN | By Steven V Roberts Special To the New York Times | TX 1-690103 | 1985-11-06 |
| 1985-11-02 | https://www.nytimes.com/1985/11/02/us/coast-mayor-says-he-erred-on-farrakhan-speech.html | COAST MAYOR SAYS HE ERRED ON FARRAKHAN SPEECH | By Marcia Chambers Special To the New York Times | TX 1-690103 | 1985-11-06 |
| 1985-11-02 | https://www.nytimes.com/1985/11/02/us/expert-on-space-shield-quits.html | EXPERT ON SPACE SHIELD QUITS | AP | TX 1-690103 | 1985-11-06 |
| 1985-11-02 | https://www.nytimes.com/1985/11/02/us/ford-to-offer-air-bags-as-options-on-86-compacts.html | FORD TO OFFER AIR BAGS AS OPTIONS ON 86 COMPACTS | By John Holusha Special To the New York Times | TX 1-690103 | 1985-11-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-11-02 | https://www.nytimes.com/1985/11/02/us/houston-campaign-goes-past-image-in-effort-to-promote-city.html | HOUSTON CAMPAIGN GOES PAST IMAGE IN EFFORT TO PROMOTE CITY | By Robert Reinhold Special to the New York Times | TX 1-690103 | 1985-11-06 |
| 1985-11-02 | https://www.nytimes.com/1985/11/02/us/jurors-on-coast-fail-to-reach-a-verdict-in-fbi-agent-trial.html | JURORS ON COAST FAIL TO REACH A VERDICT IN FBI AGENT TRIAL | By Judith Cummings Special To the New York Times | TX 1-690103 | 1985-11-06 |
| 1985-11-02 | https://www.nytimes.com/1985/11/02/us/lehman-rebuked-by-weinberger-over-complaint-on-spy-case-deal.html | LEHMAN REBUKED BY WEINBERGER OVER COMPLAINT ON SPY CASE DEAL | By Stephen Engelberg Special To the New York Times | TX 1-690103 | 1985-11-06 |
| 1985-11-02 | https://www.nytimes.com/1985/11/02/us/oregon-guru-is-denied-bond-but-one-charge-is-dropped.html | OREGON GURU IS DENIED BOND BUT ONE CHARGE IS DROPPED | AP | TX 1-690103 | 1985-11-06 |
| 1985-11-02 | https://www.nytimes.com/1985/11/02/us/plan-to-balance-us-budget-by-90-is-passed-by-house.html | PLAN TO BALANCE US BUDGET BY 90 IS PASSED BY HOUSE | By Jonathan Fuerbringer Special To the New York Times | TX 1-690103 | 1985-11-06 |
| 1985-11-02 | https://www.nytimes.com/1985/11/02/us/reagan-proposes-us-soviet-accord-on-mobile-missiles.html | REAGAN PROPOSES USSOVIET ACCORD ON MOBILE MISSILES | By Gerald M Boyd Special to the New York Times | TX 1-690103 | 1985-11-06 |
| 1985-11-02 | https://www.nytimes.com/1985/11/02/us/reagan-s-health-is-good.html | REAGANS HEALTH IS GOOD | Special to the New York Times | TX 1-690103 | 1985-11-06 |
| 1985-11-02 | https://www.nytimes.com/1985/11/02/us/reagan-threatened-soviet-on-seaman-official-says.html | REAGAN THREATENED SOVIET ON SEAMAN OFFICIAL SAYS | By Philip Shenon Special To the New York Times | TX 1-690103 | 1985-11-06 |
| 1985-11-02 | https://www.nytimes.com/1985/11/02/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 1-690103 | 1985-11-06 |
| 1985-11-02 | https://www.nytimes.com/1985/11/02/us/schools-cited-as-helping-dropouts-succeed.html | SCHOOLS CITED AS HELPING DROPOUTS SUCCEED | By Jonathan Friendly | TX 1-690103 | 1985-11-06 |
| 1985-11-02 | https://www.nytimes.com/1985/11/02/us/senate-votes-funds-for-agencies.html | SENATE VOTES FUNDS FOR AGENCIES | AP | TX 1-690103 | 1985-11-06 |
| 1985-11-02 | https://www.nytimes.com/1985/11/02/us/shuttle-s-fire-alarm-sounds-but-crew-finds-no-danger.html | SHUTTLES FIRE ALARM SOUNDS BUT CREW FINDS NO DANGER | AP | TX 1-690103 | 1985-11-06 |
| 1985-11-02 | https://www.nytimes.com/1985/11/02/us/state-department-to-pay-or-not-to-pay-the-spouse.html | STATE DEPARTMENT   TO PAY OR NOT TO PAY THE SPOUSE | Special to the New York Times | TX 1-690103 | 1985-11-06 |
| 1985-11-02 | https://www.nytimes.com/1985/11/02/us/us-keeps-work-flexibility.html | US KEEPS WORK FLEXIBILITY | Special to the New York Times | TX 1-690103 | 1985-11-06 |
| 1985-11-02 | https://www.nytimes.com/1985/11/02/us/us-manipulates-pension-funds-tolimit-its-debt.html | US MANIPULATES PENSION FUNDS TOLIMIT ITS DEBT | By Robert Pear Special To the New York Times | TX 1-690103 | 1985-11-06 |

| | | | | |
|---|---|---|---|---|
| 1985-11-02 | https://www.nytimes.com/1985/11/02/us/us-rate-of-joblessness-remains-steady-at-7.html | US RATE OF JOBLESSNESS REMAINS STEADY AT 7 | By Robert D Hershey Jr Special To the New York Times | TX 1-690103 | 1985-11-06 |
| 1985-11-02 | https://www.nytimes.com/1985/11/02/world/afghanistan-s-other-front-a-world-of-drugs.html | AFGHANISTANS OTHER FRONT A WORLD OF DRUGS | By Arthur Bonner Special To the New York Times | TX 1-690103 | 1985-11-06 |
| 1985-11-02 | https://www.nytimes.com/1985/11/02/world/dutch-to-deploy-us-missiles-in-88.html | DUTCH TO DEPLOY US MISSILES IN 88 | By James M Markham Special To the New York Times | TX 1-690103 | 1985-11-06 |
| 1985-11-02 | https://www.nytimes.com/1985/11/02/world/family-waits-to-get-word-from-bonner.html | FAMILY WAITS TO GET WORD FROM BONNER | By Christopher S Wren Special To the New York Times | TX 1-690103 | 1985-11-06 |
| 1985-11-02 | https://www.nytimes.com/1985/11/02/world/press-pretoria-jackson-tells-the-birtish.html | PRESS PRETORIA JACKSON TELLS THE BIRTISH | By Steve Lohr Special To the New York Times | TX 1-690103 | 1985-11-06 |
| 1985-11-02 | https://www.nytimes.com/1985/11/02/world/russian-said-to-enter-us-mission-in-kabul.html | RUSSIAN SAID TO ENTER US MISSION IN KABUL | Special to the New York Times | TX 1-690103 | 1985-11-06 |
| 1985-11-02 | https://www.nytimes.com/1985/11/02/world/sakharov-s-wife-preparing-to-go.html | SAKHAROVS WIFE PREPARING TO GO | By Serge Schmemann Special To the New York Times | TX 1-690103 | 1985-11-06 |
| 1985-11-02 | https://www.nytimes.com/1985/11/02/world/socialist-exiles-return-for-guatemala-campaign.html | SOCIALIST EXILES RETURN FOR GUATEMALA CAMPAIGN | By Stephen Kinzer Special To the New York Times | TX 1-690103 | 1985-11-06 |
| 1985-11-02 | https://www.nytimes.com/1985/11/02/world/south-africa-tolimit-news-coverage.html | SOUTH AFRICA TOLIMIT NEWS COVERAGE | AP | TX 1-690103 | 1985-11-06 |
| 1985-11-02 | https://www.nytimes.com/1985/11/02/world/tass-dismisses-us-arms-plan.html | TASS DISMISSES US ARMS PLAN | Special to the New York Times | TX 1-690103 | 1985-11-06 |
| 1985-11-02 | https://www.nytimes.com/1985/11/02/world/the-geneva-talks-get-an-extension.html | THE GENEVA TALKS GET AN EXTENSION | By Judith Miller Special To the New York Times | TX 1-690103 | 1985-11-06 |
| 1985-11-02 | https://www.nytimes.com/1985/11/02/world/the-russians-lot-in-afghan-hands.html | THE RUSSIANS LOT IN AFGHAN HANDS | Special to the New York Times | TX 1-690103 | 1985-11-06 |
| 1985-11-02 | https://www.nytimes.com/1985/11/02/world/us-aides-moving-on-envoy-to-china.html | US AIDES MOVING ON ENVOY TO CHINA | By Martin Tolchin Special To the New York Times | TX 1-690103 | 1985-11-06 |
| 1985-11-02 | https://www.nytimes.com/1985/11/02/world/us-and-marcos-difference-of-opinion-on-whether-there-s-a-crisis.html | US AND MARCOS DIFFERENCE OF OPINION ON WHETHER THERES A CRISIS | By Seth Mydans Special To the New York Times | TX 1-690103 | 1985-11-06 |
| 1985-11-02 | https://www.nytimes.com/1985/11/02/world/us-nicaragua-talks-halted.html | USNICARAGUA TALKS HALTED | AP | TX 1-690103 | 1985-11-06 |
| 1985-11-02 | https://www.nytimes.com/1985/11/02/world/us-policy-on-angola-moves-closer-to-rebel-aid.html | US POLICY ON ANGOLA MOVES CLOSER TO REBEL AID | By Bernard Gwertzman Special To the New York Times | TX 1-690103 | 1985-11-06 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/arts/a-decade-old-saturday-night-live-looks-to-fresh-faces.html | A DECADE OLD SATURDAY NIGHT LIVE LOOKS TO FRESH FACES | By Lisa Belkin | TX 1-691479 | 1985-11-07 |

| | | | | |
|---|---|---|---|---|
| 1985-11-03 | https://www.nytimes.com/1985/11/03/arts/a-survivor-remembers-other-survivors-of-shoah.html | A SURVIVOR REMEMBERS OTHER SURVIVORS OF SHOAH | By Elie Wiesel | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/arts/antiques-jewels-that-shone-in-the-dark-ages.html | ANTIQUES   JEWELS THAT SHONE IN THE DARK AGES | By Rita Reif | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/arts/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/arts/art-view-england-s-glory-the-country-house.html | ART VIEW   ENGLANDS GLORY THE COUNTRY HOUSE | By John Russell | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/arts/art-view-richard-serra-works-find-a-warm-welcome-in-france.html | ART VIEW   RICHARD SERRA WORKS FIND A WARM WELCOME IN FRANCE | By Michael Brenson | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/arts/at-home-with-movie-house-sound.html | AT HOME WITH MOVIEHOUSE SOUND | By Hans Fantel | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/arts/bridge-weak-openings-aren-t-always-confusing.html | BRIDGE   WEAK OPENINGS ARENT ALWAYS CONFUSING | By Alan Truscott | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/arts/cabaret-jonathan-schwartz.html | CABARET JONATHAN SCHWARTZ | By Stephen Holden | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/arts/cable-tv-notes-into-the-rift-valley-in-pursuit-of-the-origins-of-man.html | CABLE TV NOTES   INTO THE RIFT VALLEY IN PURSUIT OF THE ORIGINS OF MAN | By Steve Schneider | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/arts/camera-applying-the-color-after-the-fact.html | CAMERA   APPLYING THE COLOR AFTER THE FACT | By John Durniak | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/arts/chess-the-game-poses-a-tricky-question.html | CHESS   THE GAME POSES A TRICKY QUESTION | By Robert Byrne | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/arts/concert-vienna-ensemble.html | CONCERT VIENNA ENSEMBLE | By Will Crutchfield | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/arts/critics-s-choices-art.html | CRITICSS CHOICES   ART | By Jon Russell | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/arts/critics-s-choices-cable-tv.html | CRITICSS CHOICES   CABLE TV | By Howard Thompson | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/arts/critics-s-choices-dance.html | CRITICSS CHOICES   DANCE | By Jack Anderson | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/arts/critics-s-choices-jazz.html | CRITICSS CHOICES   JAZZ | By Jon Pareles | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/arts/dance-joffrey-ballet.html | DANCE JOFFREY BALLET | By Jennifer Dunning | TX 1-691479 | 1985-11-07 |

| | | | | |
|---|---|---|---|---|
| 1985-11-03 | https://www.nytimes.com/1985/11/03/arts/dance-view-when-60-s-formalism-meets-todays-dramatic-intent.html | DANCE VIEW   WHEN 60S FORMALISM MEETS TODAYS DRAMATIC INTENT | By Anna Kisselgoff | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/arts/debuts-in-review-six-artists-are-presented-in-recitals.html | DEBUTS IN REVIEW   SIX ARTISTS ARE PRESENTED IN RECITALS | By Tim Page | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/arts/foss-and-the-brooklyn-philharmonic-innovate-and-have-a-grand-time.html | FOSS AND THE BROOKLYN PHILHARMONIC INNOVATE AND HAVE A GRAND TIME | By Tim Page | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/arts/informatiopn-age-enterssmithsonian.html | INFORMATIOPN AGE ENTERSSMITHSONIAN | By Irvin Molotsky Special To the New York Times | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/arts/jazz-piano-danny-mixon.html | JAZZ PIANO DANNY MIXON | By John S Wilson | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/arts/making-sure-the-seams-don-t-show.html | MAKING SURE THE SEAMS DONT SHOW | By Noah James | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/arts/maria-callas-recordings-inspire-a-west-german-dance-work.html | MARIA CALLAS RECORDINGS INSPIRE A WEST GERMAN DANCE WORK | By Bert Wechsler | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/arts/monteverdi-s-music-inspires-differing-interpretation.html | MONTEVERDIS MUSIC INSPIRES DIFFERING INTERPRETATION | By Allan Kozinn | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/arts/music-canticum-novum.html | MUSIC CANTICUM NOVUM | By John Rockwell | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/arts/music-martin-best-tenor.html | MUSIC MARTIN BEST TENOR | By Bernard Holland | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/arts/music-notes-is-bach-the-clue-to-elgar-s-enigma.html | MUSIC NOTES   IS BACH THE CLUE TO ELGARS ENIGMA | By Tim Page | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/arts/music-view-rock-music-may-be-anti-educational.html | MUSIC VIEW   ROCK MUSIC MAY BE ANTIEDUCATIONAL | By Donal Henahan | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/arts/numismatics-a-high-powered-auction.html | NUMISMATICSA HIGH POWERED AUCTION | By Ed Reiter | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/arts/opera-new-production-of-argento-s-casanova.html | OPERA NEW PRODUCTION OF ARGENTOS CASANOVA | By Donal Henahan | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/arts/pop-red-hot-chili-peppers.html | POP RED HOT CHILI PEPPERS | By Jon Pareles | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/arts/recent-releases-114240.html | RECENT RELEASES | By Stephen Holden | TX 1-691479 | 1985-11-07 |

| | | | | |
|---|---|---|---|---|
| 1985-11-03 | https://www.nytimes.com/1985/11/03/arts/sacred-music-by-two-great-opera-composers.html | SACRED MUSIC BY TWO GREAT OPERA COMPOSERS | By Barrymore L Scherer | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/arts/sound-research-brings-further-inprovement-in-tapes.html | SOUND   RESEARCH BRINGS FURTHER INPROVEMENT IN TAPES | By Hans Fantel | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/arts/sounds-of-exotic-cultures-enter-the-musical-mainstream.html | SOUNDS OF EXOTIC CULTURES ENTER THE MUSICAL MAINSTREAM | By John Rockwell | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/arts/stage-mime-dracula.html | STAGE MIME DRACULA | By Ack Anderson | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/arts/stamp-child-survival-theme.html | STAMP   CHILD SURVIVAL THEME | By John F Dunn | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/arts/the-dance-ann-arbor-ensemble.html | THE DANCE ANN ARBOR ENSEMBLE | By Jennifer Dunning | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/arts/though-every-ruse-was-tried-a-woodchuck-wins-again.html | THOUGH EVERY RUSE WAS TRIED A WOODCHUCK WINS AGAIN | By Herbert Hadad | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/arts/tv-view-when-soviet-jouirnalists-appear-on-american-tv.html | TV VIEW   WHEN SOVIET JOUIRNALISTS APPEAR ON AMERICAN TV | By John Corry | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/arts/wayne-shorter-jazz-artist-makes-his-man-move.html | WAYNE SHORTER JAZZ ARTIST MAKES HIS MAN MOVE | By Robert Palmer | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/books/children-s-books-129476.html | CHILDRENS BOOKS | By Karla Kuskin | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/books/delicate-battles.html | DELICATE BATTLES | By Tess Galagher | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/books/fame-comes-to-him-who-waits-on-tables.html | FAME COMES TO HIM WHO WAITS ON TABLES | By James Wilcox | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/books/filling-in-the-blanks.html | FILLING IN THE BLANKS | By Linda Wolfe | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/books/from-the-gutters-of-rome.html | FROM THE GUTTERS OF ROME | By Anne Rice | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/books/fun-15-months-of-the-year.html | FUN 15 MONTHS OF THE YEAR | By Ed Fitzgerald | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/books/in-search-of-the-absolute-novel.html | IN SEARCH OF THE ABSOLUTE NOVEL | By Theodore Ziolkowski | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/books/in-short-fiction-129818.html | IN SHORT FICTION | By Gary Krist | TX 1-691479 | 1985-11-07 |

| 1985-11-03 | https://www.nytimes.com/1985/11/03/books/in-short-fiction-129841.html | IN SHORT FICTION | By Jack Sullivan | TX 1-691479 | 1985-11-07 |
|---|---|---|---|---|---|
| 1985-11-03 | https://www.nytimes.com/1985/11/03/books/in-short-fiction-129922.html | IN SHORT FICTION | By Geoffrey OBrien | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/books/in-short-fiction.html | IN SHORT FICTION | By Jill McCorkle | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/books/in-short-fiction.html | IN SHORT FICTION | By Mason Buck | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/books/in-short-fiction.html | IN SHORT FICTION | By William Kittredge | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/books/in-short-nonfiction-129929.html | IN SHORT NONFICTION | By Edward B Fiske | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/books/in-short-nonfiction-129948.html | IN SHORT NONFICTION | By Francis Davis | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/books/in-short-nonfiction-130058.html | IN SHORT NONFICTION | By Martin Tolchin | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/books/in-short-nonfiction-images-of-a-violent-spirit.html | IN SHORT NONFICTIONIMAGES OF A VIOLENT SPIRIT | By Janice Eidus | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Elise OShaughnessy | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/books/in-short-nonfiction.html | IN SHORT NONFICTION | By John Talmadge | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Suzanne Mantell | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/books/in-the-beginning-was-the-logo.html | IN THE BEGINNING WAS THE LOGO | By Alan Fern | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/books/katherine-the-greatest.html | KATHERINE THE GREATEST | By Hannah Pakula | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/books/lover-and-loner.html | LOVER AND LONER | By Alison Knopf | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/books/luck-that-seems-like-torture.html | LUCK THAT SEEMS LIKE TORTURE | By Rumer Godden | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/books/mendicant-professor.html | MENDICANT PROFESSOR | By John W Aldridge | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/books/metaphysical-mystery-tour.html | METAPHYSICAL MYSTERY TOUR | By Toby Olson | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/books/mexican-specters.html | MEXICAN SPECTERS | By Harry Marten | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/books/might-have-beens.html | MIGHTHAVEBEENS | By J C Furnas | TX 1-691479 | 1985-11-07 |

| | | | | |
|---|---|---|---|---|
| 1985-11-03 | https://www.nytimes.com/1985/11/03/books/motherhood-magic-and-lavender.html | MOTHERHOOD MAGIC AND LAVENDER | By Carolyn Kizer | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/books/new-and-noteworthy.html | NEW AND NOTEWORTHY | By C Gerald Fraser | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/books/not-quite-home-is-the-sailor.html | NOT QUITE HOME IS THE SAILOR | By Thomas R Edwards | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/books/round-one-to-the-french-missionaries.html | ROUND ONE TO THE FRENCH MISSIONARIES | By William Cronon | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/books/setting-her-sights-on-herself.html | SETTING HER SIGHTS ON HERSELF | By Samuel Shem | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/books/taking-the-toughness-test.html | TAKING THE TOUGHNESS TEST | By Maureen Dowd | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/books/the-germjar-heist.html | THE GERMJAR HEIST | By Arthur Krystal | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/books/the-state-the-imagination-and-the-censored-i.html | THE STATE THE IMAGINATION AND THE CENSORED I | By Danilo Kris | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/books/the-visually-impaired-will-get-more-to-read.html | THE VISUALLY IMPAIRED WILL GET MORE TO READ | By Edwin McDowell | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/books/theology-and-the-interstellar-subway.html | THEOLOGY AND THE INTERSTELLAR SUBWAY | By Gregory Benford | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/books/up-from-disenchantment.html | UP FROM DISENCHANTMENT | By John G Deaton | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/books/witch-versus-doctor.html | WITCH VERSUS DOCTOR | By Raymond Rosenthal | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/business/a-new-act-takes-over-at-polygram.html | A NEW ACT TAKES OVER AT POLYGRAM | By Fredric Dannen | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/business/brazil-s-burgeoning-arms-industry.html | BRAZILS BURGEONING ARMS INDUSTRY | By Alan Riding | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/business/business-forum-and-why-the-deficit-must-be-slashed.html | BUSINESS FORUMAND WHY THE DEFICIT MUST BE SLASHED | By Franco Modigliani | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/business/goldman-s-merger-chief-geoffrey-t-boisi-masterminding-the-mega-deals.html | GOLDMANS MERGER CHIEF Geoffrey T Boisi  MASTERMINDING THE MEGADEALS | By John Crudele | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/business/investing-rising-pessimism-over-japanese-stocks.html | INVESTINGRISING PESSIMISM OVER JAPANESE STOCKS | By Anise C Wallace | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/business/investment-tips-from-tarot-cards.html | INVESTMENT TIPS FROM TAROT CARDS | By Joanne Kaufman | TX 1-691479 | 1985-11-07 |

| | | | | |
|---|---|---|---|---|
| 1985-11-03 | https://www.nytimes.com/1985/11/03/business/personal-finance-fighting-your-lawyer-or-accountant.html | PERSONAL FINANCE   FIGHTING YOUR LAWYER OR ACCOUNTANT | By Carole Gould | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/business/profiting-from-the-positions-of-planets.html | PROFITING FROM THE POSITIONS OF PLANETS | By Joanne Kaufman | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/business/prospects-lower-fares-in-the-air.html | PROSPECTS   LOWER FARES IN THE AIR | By Pamela G Hollie | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/business/raking-in-billions-from-the-company-pension-plan.html | RAKING IN BILLIONS FROM THE COMPANY PENSION PLAN | By Winston Williams | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/business/the-executive-computer-competing-for-the-business-mind.html | THE EXECUTIVE COMPUTER COMPETING FOR THE BUSINESS MIND | By Ereik SandbergDiment | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/business/the-struggle-to-provide-drinkable-water.html | THE STRUGGLE TO PROVIDE DRINKABLE WATER | By Lee A Daniels | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/business/week-in-business-texas-oil-adds-energy-to-us-steel.html | WEEK IN BUSINESS   TEXAS OIL ADDS ENERGY TO US STEEL | By Merrill Perlman | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/business/what-s-new-in-parapsychology.html | WHATS NEW IN PARAPSYCHOLOGY | By Joanne Kaufman | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/magazine/about-men-keeping-count.html | About Men   Keeping Count | By Zick Rubin | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/magazine/at-sea-with-the-silent-service.html | AT SEA WITH THE SILENT SERVICE | By Richard Halloran | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/magazine/beauty-enduring-style.html | BEAUTY   ENDURING STYLE | By Enid Nemy | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/magazine/ethnic-bounty.html | ETHNIC BOUNTY | By Bryan Miller Bryan Miller Is the Restaurant Critic of the New York Times | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/magazine/food-eggs-sardou.html | FOOD   EGGS SARDOU | By Craig Claiborne With Pierre Franey | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/magazine/food-shops-in-pursuit-of-the-perfect-ingredient.html | FOOD SHOPS   IN PURSUIT OF THE PERFECT INGREDIENT | By Nancy Harmon Jenkins | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/magazine/greenhorn-in-sea-gate.html | GREENHORN IN SEA GATE | By Isaac Bashevis Singer | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/magazine/holiday-toasts-to-tradition.html | HOLIDAY TOASTS TO TRADITION | By Esther B Fein | TX 1-691479 | 1985-11-07 |

| | | | | |
|---|---|---|---|---|
| 1985-11-03 | https://www.nytimes.com/1985/11/03/magazine/home-design-preview-tableware-props-that-set-the-stage.html | Home Design Preview   Tableware Props That Set the Stage | By Carol Vogel | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/magazine/how-to-get-the-womens-movement-moving-again.html | HOW TO GET THE WOMENS MOVEMENT MOVING AGAIN | By Betty Friedan | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/magazine/inside-the-philippine-insurgency.html | INSIDE THE PHILIPPINE INSURGENCY | By Steve Lohr | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/magazine/miss-pilger-s-english-class.html | MISS PILGERS ENGLISH CLASS | By Maureen Dowd | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/magazine/more-than-just-a-shrine.html | MORE THAN JUST A SHRINE | By Mary Gordon | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/magazine/old-country-pleasures-belly-dancing.html | OLDCOUNTRY PLEASURES   BELLY DANCING | By Anna Kisselgoff | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/magazine/old-country-pleasures-brooklyn-s-borscht-belt.html | OLDCOUNTRY PLEASURES BROOKLYNS BORSCHT BELT | By Jon Pareles | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/magazine/old-country-pleasures-center-for-african-art.html | OLDCOUNTRY PLEASURES   CENTER FOR AFRICAN ART | By Grace Glueck | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/magazine/old-country-pleasures-invitation-to-ethnic-dance.html | OLDCOUNTRY PLEASURES INVITATION TO ETHNIC DANCE | By Robert Palmer | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/magazine/old-country-pleasures-sanctuary-for-tibetan-art.html | OLDCOUNTRY PLEASURES SANCTUARY FOR TIBETAN ART | By Michael Brenson | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/magazine/old-country-pleasures-sounds-of-brazil.html | OLDCOUNTRY PLEASURES   SOUNDS OF BRAZIL | By Jon Pareles | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/magazine/old-country-pleasures-the-asia-society.html | OLDCOUNTRY PLEASURES   THE ASIA SOCIETY | By John Russell | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/magazine/old-country-pleasures-the-pan-asian-repertory.html | OLDCOUNTRY PLEASURES   THE PAN ASIAN REPERTORY | By Mel Gussow | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/magazine/old-country-pleasures-the-rosemary.html | OLDCOUNTRY PLEASURES   THE ROSEMARY | By Richard F Shepard | TX 1-691479 | 1985-11-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-11-03 | https://www.nytimes.com/1985/11/03/magazine/old-country-pleasures-women-of-the-calabash.html | OLDCOUNTRY PLEASURES   WOMEN OF THE CALABASH | By Jennifer Dunning | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/magazine/on-language-forewords-march.html | On Language   Forewords March | By William Safire | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/magazine/rediscovering-hell-s-kitchen.html | REDISCOVERING HELLS KITCHEN | By Francis X Clines | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/magazine/rising-islanders-of-bed-stuy.html | RISING ISLANDERS OF BEDSTUY | By Paule Marshall | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/magazine/sunday-observer-air-today-gone-tomorrow.html | SUNDAY OBSERVER   Air Today Gone Tomorrow | By Russell Baker | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/magazine/telling-moments.html | TELLING MOMENTS | By Jane Gross | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/magazine/the-fine-art-of-directing-the-met-museum.html | THE FINE ART OF DIRECTING THE MET MUSEUM | By James R Mellow | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/magazine/the-new-new-yorkers.html | THE NEW NEW YORKERS | By Samuel G Freedman | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/magazine/they-find-us-formidable.html | THEY FIND US FORMIDABLE | By Frank J Prail | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/magazine/who-lives-where.html | WHO LIVES WHERE | By Richard F Shepard | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/magazine/wine-st-emilion.html | WINE   ST EMILION | By Frank J Prial | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/movies/film-captures-argentina-s-agony.html | FILM CAPTURES ARGENTINAS AGONY | By Nina Darnton | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/movies/film-view-documentaries-limitless-eyes-recording-civilization.html | FILM VIEW   DOCUMENTARIES LIMITLESS EYES RECORDING CIVILIZATION | By Vincent Canby | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/movies/recent-releases-120680.html | RECENT RELEASES | By Vincent Canby | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/movies/recent-releases-120684.html | RECENT RELEASES | By Eden Ross Lipson | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/movies/screen-death-wish.html | SCREEN DEATH WISH | By Walter Goodman | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/1200-housing-units-proposed-for-aged.html | 1200 HOUSING UNITS PROPOSED FOR AGED | By Robert A Hamilton | TX 1-691479 | 1985-11-07 |

| | | | | |
|---|---|---|---|---|
| 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/1986-to-be-year-to-examine-countys-architectural-heritage.html | 1986 TO BE YEAR TO EXAMINE COUNTYS ARCHITECTURAL HERITAGE | By Gary Kriss | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/20-drunken-driving-arrests.html | 20 Drunken Driving Arrests | AP | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/4-jersey-communities-to-get-aid-for-business.html | 4 JERSEY COMMUNITIES TO GET AID FOR BUSINESS | AP | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/7-ballot-questions-facing-the-voters-on-election-day-in-jersey.html | 7 BALLOT QUESTIONS FACING THE VOTERS ON ELECTION DAY IN JERSEY | By Joseph F Sullivan Special To the New York Times | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/a-crafts-consultant-finds-special-niche.html | A CRAFTS CONSULTANT FINDS SPECIAL NICHE | By Ruth J Katz | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/a-dream-house-versus-park-plan.html | A DREAM HOUSE VERSUS PARK PLAN | By Sharon Monahan | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/a-hospital-tests-cholesterol-for-free.html | A HOSPITAL TESTS CHOLESTEROL FOR FREE | By Linda Spear | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/about-westchester-fountains-of-our-youth.html | ABOUT WESTHCESTERFOUNTAINS OF OUR YOUTH | By Lynne Ames | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/acquittals-debated-in-li-prosector-s-race.html | ACQUITTALS DEBATED IN LI PROSECTORS RACE | By John T McQuiston Special To the New York Times | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/alarm-law-near-in-5-villages.html | ALARM LAW NEAR IN 5 VILLAGES | By Howard Breuer | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/antiques-chairs-for-connecticuts-elite.html | ANTIQUESCHAIRS FOR CONNECTICUTS ELITE | By Frances Phipps | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/antiques-lateblooming-folk-artists.html | ANTIQUESLATEBLOOMING FOLK ARTISTS | By Muriel Jacobs | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/art-at-yale-a-show-of-old-american-sounds.html | ART   AT YALE A SHOW OF OLD AMERICAN SOUNDS | By Eleanor Charles | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/art-li-as-an-amusement-park.html | ARTLI AS AN AMUSEMENT PARK | By Helen A Harrison | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/art-photos-that-show-glamour-and-grit.html | ARTPHOTOS THAT SHOW GLAMOUR AND GRIT | By William Zimmer | TX 1-691479 | 1985-11-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/art-sculptors-explored-in-yonkers-show.html | ARTSCULPTORS EXPLORED IN YONKERS SHOW | By William Zimmer | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/babies-are-tested-for-cystic-fibrosis.html | BABIES ARE TESTED FOR CYSTIC FIBROSIS | By Pete Mobilia | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/babylon-proposal-assailed.html | BABYLON PROPOSAL ASSAILED | By Joe Dysart | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/bond-issues-sought-for-environment.html | BOND ISSUES SOUGHT FOR ENVIRONMENT | By Joseph J Sullivan | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/bonds-for-jobs-supported-on-li.html | BONDS FOR JOBS SUPPORTED ON LI | By Doris Meadows | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/breakup-weighed-for-state-agency.html | BREAKUP WEIGHED FOR STATE AGENCY | By Pete Mobilia | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/campus-in-connecticut-gets-new-name-and-new-vitality.html | CAMPUS IN CONNECTICUT GETS NEW NAME AND NEW VITALITY | AP | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/canadian-airline-is-wooing-gamblers.html | CANADIAN AIRLINE IS WOOING GAMBLERS | By Josh P Roberts | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/cedarhurst-bars-development.html | CEDARHURST BARS DEVELOPMENT | By Sharon Monahan | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/change-is-an-issue-in-vernon-election.html | CHANGE IS AN ISSUE IN VERNON ELECTION | By Patricia Squires | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/chimney-sweep-demand-is-reaching-a-peak.html | CHIMNEY SWEEP DEMAND IS REACHING A PEAK | By Renee Kuker | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/ciba-geigy-arraignment-set.html | CIBAGEIGY ARRAIGNMENT SET | By Leo H Carney | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/clammers-fearful-of-shore-construction.html | CLAMMERS FEARFUL OF SHORE CONSTRUCTION | By Patrick Ragosta | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/coast-guard-facing-budget-cuts-halts-its-routine-atlantic-patrols.html | COAST GUARD FACING BUDGET CUTS HALTS ITS ROUTINE ATLANTIC PATROLS | By William G Blair | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/conecticut-opinion-young-minds-that-go-off-with-the-tv.html | CONECTICUT OPINION   YOUNG MINDS THAT GO OFF WITH THE TV | By Charlotte Caseb Dzujna | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/connecticut-guide-120105.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 1-691479 | 1985-11-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/connecticut-opinion-expansion-victims-11-bags-of-dreams.html | CONNECTICUT OPINION   EXPANSION VICTIMS 11 BAGS OF DREAMS | By Kathryn J Lord | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/connecticut-opinion-the-tolls-have-left-the-road-but-not-the-mind.html | CONNECTICUT OPINION   THE TOLLS HAVE LEFT THE ROAD BUT NOT THE MIND | By Damien Roohr | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/crafts-art-designed-to-be-used.html | CRAFTS   ART DESIGNED TO BE USED | By Patricia Malarcher | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/david-davidson-77-is-dead-tv-scriptwriter-and-novelist.html | DAVID DAVIDSON 77 IS DEAD TV SCRIPTWRITER AND NOVELIST | By Wolfgang Saxon | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/dining-out-cajun-hungarian-but-it-works.html | DINING OUT   CAJUNHUNGARIAN BUT IT WORKS | By Florence Fabricant | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/dining-out-from-sea-bright-to-farmingdale.html | DINING OUTFROM SEA BRIGHT TO FARMINGDALE | By Valerie Sinclair | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/dining-out-hearty-hungarian-with-zest.html | DINING OUT   HEARTY HUNGARIAN WITH ZEST | By Patricia Brooks | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/dining-out-indian-spot-celebrating-10th-year.html | DINING OUTINDIAN SPOT CELEBRATING 10th YEAR | By M H Reed | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/dispute-roils-georgica-pond.html | DISPUTE ROILS GEORGICA POND | By Barbara Delatiner | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/election-campaigns-drawing-to-a-close.html | ELECTION CAMPAIGNS DRAWING TO A CLOSE | By James Feron | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/events-set-to-welcome-halley-s.html | EVENTS SET TO WELCOME HALLEYS | By Albert J Parisi and Helen Collins | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/ex-offtrack-betting-aide-indicted-in-buffalo.html | EXOFFTRACK BETTING AIDE INDICTED IN BUFFALO | Special to the New York Times | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/flights-called-key-to-resort-s-future.html | FLIGHTS CALLED KEY TO RESORTS FUTURE | By Donald Janson | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/follow-up-on-the-news-entertaining-skies.html | FOLLOWUP ON THE NEWS   ENTERTAINING SKIES | By Richard Haitch | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/follow-up-on-the-news-infant-injuries.html | FOLLOWUP ON THE NEWS   INFANT INJURIES | By Richard Haitch | TX 1-691479 | 1985-11-07 |

| | | | | |
|---|---|---|---|---|
| 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/follow-up-on-the-news-vietnam-ordeal.html | FOLLOWUP ON THE NEWS   VIETNAM ORDEAL | By Richard Haitch | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/food-parmesan-take-care-in-selecting-it-and-enjoy-its-usefulness.html | FOOD   PARMESAN TAKE CARE IN SELECTING IT AND ENJOY ITS USEFULNESS | By Moira Hodgson | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/food-parmesan-take-care-in-selection-and-enjoy-its-usefulness.html | FOOD   PARMESAN TAKE CARE IN SELECTION AND ENJOY ITS USEFULNESS | By Moira Hodgson | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/for-drought-stricken-new-york-a-rainy-november-is-considered-crucial.html | FOR DROUGHTSTRICKEN NEW YORK A RAINY NOVEMBER IS CONSIDERED CRUCIAL | By Dena Kleiman | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/fund-for-organ-patients-kin.html | FUND FOR ORGAN PATIENTS KIN | By Charlotte Libov | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/gardening-the-autumn-appeal-of-the-pepperidge.html | GARDENINGTHE AUTUMN APPEAL OF THE PEPPERIDGE | By Carl Totemeier | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/gardening-the-autumn-appeal-of-the-pepperidge.html | GARDENINGTHE AUTUMN APPEAL OF THE PEPPERIDGE | By Carl Totemeier | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/gardening-the-autumn-appeal-of-the-pepperidge.html | GARDENINGTHE AUTUMN APPEAL OF THE PEPPERIDGE | By Carl Totemeier | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/gardening-the-autumn-appeal-of-the-pepperidge.html | GARDENINGTHE AUTUMN APPEAL OF THE PEPPERIDGE | By Carl Totemeier | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/gop-in-westchester-strong-despite-changes.html | GOP IN WESTCHESTER STRONG DESPITE CHANGES | By James Feron Special To the New York Times | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/green-light-for-rail-run.html | GREEN LIGHT FOR RAIL RUN | By William Jobes | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/harpsichord-recitals-at-an-inn-in-norfolk.html | HARPSICHORD RECITALS AT AN INN IN NORFOLK | By Laurie A ONeill | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/home-clinic-when-window-shades-misbehave-here-s-what-to-do.html | HOME CLINIC   WHEN WINDOW SHADES MISBEHAVE HERES WHAT TO DO | By Bernard Gladstone | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/hospital-sponsors-seat-belt-campaign.html | HOSPITAL SPONSORS SEAT BELT CAMPAIGN | By Laurie A ONeil | TX 1-691479 | 1985-11-07 |

| | | | | |
|---|---|---|---|---|
| 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/hospitals-fear-burden-of-unpaid-aids-bills.html | Hospitals Fear Burden Of Unpaid AIDS Bills | By States News Service | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/hotel-wave-in-stamford-insipires-tourism-push.html | HOTEL WAVE IN STAMFORD INSIPIRES TOURISM PUSH | By Dirk Johnson | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/impasse-on-remedial-education-issue.html | IMPASSE ON REMEDIAL EDUCATION ISSUE | By Tessa Melvin | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/interest-in-preserving-old-cemeteries-grows.html | INTEREST IN PRESERVING OLD CEMETERIES GROWS | By Milena Jovanovich | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/jersey-agency-extends-10.7-mortgage-plan.html | JERSEY AGENCY EXTENDS 107 MORTGAGE PLAN | AP | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/jersey-rivals-bring-personal-touch-final-weekend-campaign-kean-visits-2-malls.html | JERSEY RIVALS BRING THE PERSONAL TOUCH TO THE FINAL WEEKEND OF CAMPAIGN   KEAN VISITS 2 MALLS IN A SHOPPING TRIP TO BOLSTER TICKET | By Michael Norman Special To the New York Times | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/jersey-rivals-bring-personal-touch-final-weekend-campaign-shapiro-finds-warm.html | JERSEY RIVALS BRING THE PERSONAL TOUCH TO THE FINAL WEEKEND OF CAMPAIGN   SHAPIRO FINDS A WARM WELCOME ON STROLL THROUGH CENTRAL WARD | By Jane Perlez Special To the New York Times | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/karpov-puts-off-22d-game-in-world-chess-title-match.html | Karpov Puts Off 22d Game In World Chess Title Match | AP | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/key-posts-on-the-line-in-election.html | KEY POSTS ON THE LINE IN ELECTION | By Frank Lynn | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/lack-of-donations-for-aids-reported.html | LACK OF DONATIONS FOR AIDS REPORTED | By Kathleen Teltsch | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/law-on-malpractice-insurance-for-hospital-doctors-upheld.html | LAW ON MALPRACTICE INSURANCE FOR HOSPITAL DOCTORS UPHELD | AP | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/legal-conference-at-hofstra-to-examine-burger-s-court.html | LEGAL CONFERENCE AT HOFSTRA TO EXAMINE BURGERS COURT | By Glenn Fowler | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/legal-notes-double-identity.html | LEGAL NOTES   DOUBLE IDENTITY | By David Margolick | TX 1-691479 | 1985-11-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/legal-notes-joe-franklin-loses-ruling-in-libel-case.html | LEGAL NOTES   JOE FRANKLIN LOSES RULING IN LIBEL CASE | By David Margolick | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/legal-notes-offbeat-history.html | LEGAL NOTES   OFFBEAT HISTORY | By David Margolick | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/li-man-dies-in-truck-crash.html | LI Man Dies in Truck Crash | AP | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/long-island-journal-117217.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/long-island-opinion-hud-s-role-on-the-island.html | LONG ISLAND OPINION   HUDS ROLE ON THE ISLAND | By Joseph D Monticciolo Regional AdministratorRegional Housing Commissioner Us Department of Housing and Urban Development New York | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/long-island-opinion-my-son-behind-glass-where-did-we-go-wrong.html | LONG ISLAND OPINION   MY SON BEHIND GLASS WHERE DID WE GO WRONG | By | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/long-island-opinion-when-lie-really-means-li-exportway.html | LONG ISLAND OPINION   WHEN LIE REALLY MEANS LI EXPORTWAY | By Robert R McMillan | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/long-islanders-a-pharmacist-graduates-to-academe.html | LONG ISLANDERS   A PHARMACIST GRADUATES TO ACADEME | By Lawrence Van Gelder | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/man-charged-with-shooting-girl-in-the-eye-during-parade.html | Man Charged With Shooting Girl in the Eye During Parade | AP | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/mayoral-races-top-tuesdays-ballots.html | MAYORAL RACES TOP TUESDAYS BALLOTS | By Paul Bass | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/museum-hopes-for-carousel.html | MUSEUM HOPES FOR CAROUSEL | By Orin Z Finkle | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/music-concerts-to-honor-american-tradition.html | MUSIC   CONCERTS TO HONOR AMERICAN TRADITION | By Robert Sherman | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/nassau-race-three-issues-dominate.html | NASSAU RACE THREE ISSUES DOMINATE | By John T McQuiston | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/new-haven-investment-for-women-only.html | NEW HAVEN INVESTMENT FOR WOMEN ONLY | By Gitta Morris | TX 1-691479 | 1985-11-07 |

| | | | | |
|---|---|---|---|---|
| 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/new-jazz-concerto-to-have-its-premier.html | NEW JAZZ CONCERTO TO HAVE ITS PREMIER | By Rena Fruchter | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblen | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/new-jersey-journal-112107.html | NEW JERSEY JOURNAL | By Alvin Maurer | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/new-jersey-opinion-how-a-strike-by-teachers-created-a-crisis-in-a.html | NEW JERSEY OPINIONHOW A STRIKE BY TEACHERS CREATED A CRISIS IN A SMALL DISTRICT | By Deborah G Gordon | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/new-jerseyans.html | NEW JERSEYANS | By Sandra Gardner | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/new-season-opens-at-arts-center.html | NEW SEASON OPENS AT ARTS CENTER | By Ian T MacAuley | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/new-york-village-lures-kosher-meatpacker.html | NEW YORK VILLAGE LURES KOSHER MEATPACKER | Special to the New York Times | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/new-yorkers-etc.html | NEW YORKERS ETC | By Enid Nemy | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/newark-ailing-city-on-the-mend.html | NEWARK AILING CITY ON THE MEND | By Marian Courtney | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/newark-schools-chief-gets-660000-settlement.html | NEWARK SCHOOLS CHIEF GETS 660000 SETTLEMENT | By Alfonso A Narvaez Special To the New York Times | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/northwest-jersey-to-get-a-uhf-tv-station.html | NORTHWEST JERSEY TO GET A UHF TV STATION | Special to the New York Times | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/ocean-city-facing-vote-on-blue-laws.html | OCEAN CITY FACING VOTE ON BLUE LAWS | By Carlo M Sardella | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/operetta-inspires-a-prima-donna.html | OPERETTA INSPIRES A PRIMA DONNA | By Alvin Klein | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/other-candidates-in-the-race-to-be-the-governor-of-jersey.html | OTHER CANDIDATES IN THE RACE TO BE THE GOVERNOR OF JERSEY | Special to the New York Times | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/plan-for-east-78th-st-draws-mixed-response-by-tenants.html | PLAN FOR EAST 78TH ST DRAWS MIXED RESPONSE BY TENANTS | By Beth Sherman | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/players-dreams-alive-in-minor-footall-league.html | PLAYERS DREAMS ALIVE IN MINOR FOOTALL LEAGUE | By John Cavanaugh | TX 1-691479 | 1985-11-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/police-units-around-the-state-increasing-use-of-videotape.html | POLICE UNITS AROUND THE STATE INCREASING USE OF VIDEOTAPE | By Paul Bass | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/politics-candidates-political-futures-on-line.html | POLITICS   CANDIDATES POLITICAL FUTURES ON LINE | By Joseph F Sullivan | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/post-to-halt-purchases-of-south-africa-paper.html | Post to Halt Purchases Of South Africa Paper | By United Press International | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/program-in-madison-on-hobby-of-dolls.html | PROGRAM IN MADISON ON HOBBY OF DOLLS | By Gitta Morris | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/recruits-train-for-trouble.html | RECRUITS TRAIN FOR TROUBLE | By Shelly Feuer Domash | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/seasonal-jobs-keep-aged-busy.html | SEASONAL JOBS KEEP AGED BUSY | By Louise Saul | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/securer-prisons-promised-in-enfield.html | SECURER PRISONS PROMISED IN ENFIELD | By Charlotte Libov | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/service-to-assist-high-tech-companies.html | SERVICE TO ASSIST HIGHTECH COMPANIES | By Robert A Hamilton | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/song-aims-to-lift-bridgeports-spirits.html | SONG AIMS TO LIFT BRIDGEPORTS SPIRITS | By Marcia Saft | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/speaking-personally-a-friend-from-china-finds-simple-pleasure.html | SPEAKING PERSONALLY   A FRIEND FROM CHINA FINDS SIMPLE PLEASURE | By Penny Stamm | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/state-vows-to-fight-diversion-of-water.html | STATE VOWS TO FIGHT DIVERSION OF WATER | By Pete Mobilia | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/statue-of-liberty-s-repair-a-marketing-saga.html | STATUE OF LIBERTYS REPAIR A MARKETING SAGA | By Martin Gottlieb | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/student-drug-tests-to-begin.html | STUDENT DRUG TESTS TO BEGIN | AP | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/subway-tunnel-report-is-sent-back.html | SUBWAY TUNNEL REPORT IS SENT BACK | By Ronald Smothers | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/symphony-series-to-open.html | SYMPHONY SERIES TO OPEN | By Rena Fruchter | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/tenants-seek-more-hearings-on-trump-s-eviction-efforts.html | TENANTS SEEK MORE HEARINGS ON TRUMPS EVICTION EFFORTS | By George James | TX 1-691479 | 1985-11-07 |

| 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | By Jeanne Clare Feron | TX 1-691479 | 1985-11-07 |
|---|---|---|---|---|---|
| 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/the-environment.html | THE ENVIRONMENT | By Leo H Carney | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/the-past-is-explored-by-computer.html | THE PAST IS EXPLORED BY COMPUTER | By Ann B Silverman | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/the-subway-clean-and-orderly.html | THE SUBWAY CLEAN AND ORDERLY | By Marian Courtney | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/the-winningest-little-high-school.html | THE WINNINGEST LITTLE HIGH SCHOOL | By George Stolz | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/theater-comedy-by-hart-sparkles.html | THEATER   COMEDY BY HART SPARKLES | By Alvin Klein | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/theater-paris-bound-fails-to-go-anywhere.html | THEATER   PARIS BOUND FAILS TO GO ANYWHERE | By Alvin Klein | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/theater-review-stage-crimes-of-the-heart.html | THEATER REVIEW   STAGE CRIMES OF THE HEART | By Leah D Frank | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/translation-in-courts-is-called-inadequate.html | TRANSLATION IN COURTS IS CALLED INADEQUATE | By Joseph Deitch | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/us-willing-to-test-shoreham-accident-plan.html | US WILLING TO TEST SHOREHAM ACCIDENT PLAN | By Michael Oreskes | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/us-wins-open-bridge-title-britain-takes-women-s-final.html | US WINS OPEN BRIDGE TITLE BRITAIN TAKES WOMENS FINAL | By Alan Truscott Special To the New York Times | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/westchester-guide-119981.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/westchester-journal-bear-facts.html | WESTCHESTER JOURNALBEAR FACTS | By Lynne Ames | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/westchester-journal-binocular-object.html | WESTCHESTER JOURNAL BINOCULAR OBJECT | By Eleanor Charles | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/westchester-journal-homework-help.html | WESTCHESTER JOURNALHOMEWORK HELP | By Rhoda M Gilinsky | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/westchester-opinion-an-evenings-work-counted-in-bruises.html | WESTCHESTER OPINIONAN EVENINGS WORK COUNTED IN BRUISES | By Nick Meglin | TX 1-691479 | 1985-11-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/westchester-opinion-grandma-the-word-unheard.html | WESTCHESTER OPINION   GRANDMA THE WORD UNHEARD | By Emily Rosen | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/when-professor-lectures-2000-listen.html | WHEN PROFESSOR LECTURES 2000 LISTEN | Special to the New York Times | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/yale-search-panel-narrowing-the-field.html | YALE SEARCH PANEL NARROWING THE FIELD | By Robert A Hamilton | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/opinion/first-things-first-at-the-summit.html | FIRST THINGS FIRST AT THE SUMMIT | By George F Kennan | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/opinion/haveing-a-second-thought.html | HAVEING A SECOND THOUGHT | By George Rattner | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/opinion/new-jersey-opinion-on-the-checks-and-balances-within-the-state-government.html | NEW JERSEY OPINION   ON THE CHECKS AND BALANCES WITHIN THE STATE GOVERNMENT | By William E Flynn | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/opinion/reagan-s-good-deed.html | REAGANS GOOD DEED | By William Safire | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/opinion/speaking-personally-faithful-devoted-and-strong-what-more-could-one-ask.html | SPEAKING PERSONALLY   FAITHFUL DEVOTED AND STRONG  WHAT MORE COULD ONE ASK | By Sheila Dyan | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/opinion/washington-a-nuclear-test-ban.html | WASHINGTON   A NUCLEAR TEST BAN | By James Reston | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/realestate/city-steps-up-inspections-to-find-housing-violations.html | CITY STEPS UP INSPECTIONS TO FIND HOUSING VIOLATIONS | By Fay S Joyce | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/realestate/fee-simple-town-houses-gain-in-appeal.html | FEE SIMPLE TOWN HOUSES GAIN IN APPEAL | By Anthony Depalma | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/realestate/if-you-re-thinking-of-living-in-sunset-park.html | IF YOURE THINKING OF LIVING IN SUNSET PARK | By Michael Decourcy Hinds | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/realestate/irs-asks-co-ops-for-reports-on-interest.html | IRS ASKS COOPS FOR REPORTS ON INTEREST | By Kirk Johnson | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/realestate/perspectives-industrial-relocation-pressure-on-printers-to-disperse.html | PERSPECTIVES INDUSTRIAL RELOCATION   PRESSURE ON PRINTERS TO DISPERSE | By Alan S Oser | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/realestate/postings-mahwah-offices.html | POSTINGS   MAHWAH OFFICES | By Shawn G Kennecy | TX 1-691479 | 1985-11-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-11-03 | https://www.nytimes.com/1985/11/03/realestate/puzzling-out-the-impace-of-east-side-downzoning.html | PUZZLING OUT THE IMPACE OF EAST SIDE DOWNZONING | By Kirk Johnson | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/realestate/q-and-a-126353.html | Q and A | By Dee Wedemeyer | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/realestate/talking-old-houses-accurate-histories-are-useful.html | TALKING OLD HOUSES   ACCURATE HISTORIES ARE USEFUL | By Andree Brooks | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/sports/1985-season-demonstrates-which-trades-were-wisest.html | 1985 SEASON DEMONSTRATES WHICH TRADES WERE WISEST | By Murray Chass | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/sports/4th-place-finale-for-chief-s-crown.html | 4THPLACE FINALE FOR CHIEFS CROWN | By Joseph Durso | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/sports/a-college-sports-commissioner-the-time-is-now.html | A COLLEGE SPORTS COMMISSIONER THE TIME IS NOW | By John C Weistart | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/sports/a-new-yorker-s-new-team.html | A NEW YORKERS NEW TEAM | By Liam Flaherty | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/sports/and-in-the-stands-dukes-and-actors-and-regulars-too.html | AND IN THE STANDS DUKES AND ACTORS AND REGULARS TOO | By Ira Berkow | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/sports/army-s-late-surge-downs-holy-cross.html | ARMYS LATE SURGE DOWNS HOLY CROSS | By Michael Jensen Jr Special To the New York Times | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/sports/bucks-easy-victors-over-nets-136-113.html | BUCKS EASY VICTORS OVER NETS 136113 | AP | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/sports/clipper-coach-still-dreaming.html | CLIPPER COACH STILL DREAMING | By Roy Sjohnson Special To the New York Times | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/sports/colgate-trounces-columbia-55-11.html | COLGATE TROUNCES COLUMBIA 5511 | Special to the New York Times | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/sports/college-football-85-hopes-still-dim-for-a-conference-of-nine-schoolsin-the.html | COLLEGE FOOTBALL 85   HOPES STILL DIM FOR A CONFERENCE OF NINE SCHOOLSIN THE | By William N Wallace | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/sports/florida-victorious.html | FLORIDA VICTORIOUS | By Gordon S White Jr Special To the New York Times | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/sports/hamilton-tops-st-lawrence.html | HAMILTON TOPS ST LAWRENCE | AP | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/sports/haynes-to-see-limited-action.html | HAYNES TO SEE LIMITED ACTION | By Frank Litsky Special To the New York Times | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/sports/islanders-avenge-loss-to-capitals-5-3.html | ISLANDERS AVENGE LOSS TO CAPITALS 53 | By Robin Finn Special To the New York Times | TX 1-691479 | 1985-11-07 |

| | | | | |
|---|---|---|---|---|
| 1985-11-03 | https://www.nytimes.com/1985/11/03/sports/japanese-title-to-hanshin.html | Japanese Title to Hanshin | AP | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/sports/jets-use-pressure-not-sacks.html | JETS USE PRESSURE NOT SACKS | By Gerald Eskenazi Special To the New York Times | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/sports/khan-talbott-squash-final.html | KHANTALBOTT SQUASH FINAL | By Edward B Fiske | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/sports/limit-in-size-of-multihull-sought-for-87.html | LIMIT IN SIZE OF MULTIHULL SOUGHT FOR 87 | By Barbara Lloyd | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/sports/mcenroe-and-lendl-in-final.html | MCENROE AND LENDL IN FINAL | AP | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/sports/mclain-captures-jump-event.html | MCLAIN CAPTURES JUMP EVENT | By Walter R Fletcher | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/sports/ohio-state-upsets-top-ranked-iowa.html | OHIO STATE UPSETS TOPRANKED IOWA | By Malcolm Moran Special To the New York Times | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/sports/outdoors-furthering-salmon-conservation.html | OUTDOORS   FURTHERING SALMON CONSERVATION | By Nelson Bryant | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/sports/patriots-thriving-with-grogan-back.html | PATRIOTS THRIVING WITH GROGAN BACK | By Michael Janofsky | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/sports/pavin-triumphs-to-aid-us-lead-in-japan-golf.html | Pavin Triumphs to Aid US Lead in Japan Golf | AP | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/sports/penn-down-21-0-triumphs-by-31-21.html | PENN DOWN 210 TRIUMPHS BY 3121 | Special to the New York Times | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/sports/penn-state-wins-to-stay-unbeaten.html | PENN STATE WINS TO STAY UNBEATEN | Special to the New York Times | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/sports/proud-truth-wins-3-million-breeders-cup-classic.html | PROUD TRUTH WINS 3 Million Breeders cup Classic | By Steven Crist | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/sports/rangers-defeated-as-devils-reoally-6-5.html | RANGERS DEFEATED AS DEVILS REOALLY 65 | By Alex Yannis Special To the New York Times | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/sports/south-southwest-miami-overcomes-florida-state-35-27.html | SOUTHSOUTHWEST   MIAMI OVERCOMES FLORIDA STATE 3527 | AP | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/sports/sports-of-the-times-how-soon-a-black-nfl-coach.html | SPORTS OF THE TIMES   HOW SOON A BLACK NFL COACH | By Dave Anderson | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/sports/sports-of-the-times-november-suntans.html | SPORTS OF THE TIMES   NOVEMBER SUNTANS | By George Vecsey | TX 1-691479 | 1985-11-07 |

| | | | | |
|---|---|---|---|---|
| 1985-11-03 | https://www.nytimes.com/1985/11/03/sports/the-heartland-heroes-bred-in-queens.html | THE HEARTLAND HEROES BRED IN QUEENS | By Malcolm Moran | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/sports/west-by-air-force-wins.html | WEST  By AIR FORCE WINS | AP | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/style/social-events-parties-around-town.html | SOCIAL EVENTS   PARTIES AROUND TOWN | By Robert E Tomasson | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/theater/renaissance-of-a-neglected-playwright.html | RENAISSANCE OF A NEGLECTED PLAYWRIGHT | By Stephen Harvey | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/theater/stage-view-golden-windows-reveals-a-dream-world-in-miniature.html | STAGE VIEW   GOLDEN WINDOWS REVEALS A DREAM WORLD IN MINIATURE | By Mel Gussow | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/theater/the-stage-winter-s-tale.html | THE STAGE WINTERS TALE | By Walter Goodman | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/travel/a-small-town-with-a-footnote-to-history.html | A SMALL TOWN WITH A FOOTNOTE TO HISTORY | By Malcolm MacPherson | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/travel/condominiums-from-a-to-z.html | CONDOMINIUMS FROM A TO Z | By Stanley Carr | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/travel/exploring-soho-on-foot.html | EXPLORING SOHO ON FOOT | By Annausue McCleave Wilson | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/travel/fare-of-the-country-in-kyoto-greetings-for-each-season.html | FARE OF THE COUNTRYIN KYOTO GREETINGS FOR EACH SEASON | By Amanda Mayer Stinchecum | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/travel/greece-s-stubborn-island-fortress.html | GREECES STUBBORN ISLAND FORTRESS | By C L Sulzberger | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/travel/london-s-global-village.html | LONDONS GLOBAL VILLAGE | By Andrew Sinclair | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/travel/los-angeles-exuberant.html | LOS ANGELES EXUBERANT | By Charles Lockwood | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/travel/practical-traveler-what-to-ask-before-you-go-abroad.html | PRACTICAL TRAVELER   WHAT TO ASK BEFORE YOU GO ABROAD | By Margot Slade | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/travel/quebec-on-skis-and-on-foot.html | QUEBEC ON SKIS AND ON FOOT | By Christopher S Wren | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/travel/shopper-s-world-sparkle-of-venice-glitters-in-glass.html | SHOPPERS WORLD   SPARKLE OF VENICE GLITTERS IN GLASS | By Deborah Blumenthal | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/travel/ten-hours-from-asuncion.html | TEN HOURS FROM ASUNCION | By Edwin McDowell | TX 1-691479 | 1985-11-07 |

| 1985-11-03 | https://www.nytimes.com/1985/11/03/travel/travel-advisory-kingin-in-vienna-hunting-in-spain.html | TRAVEL ADVISORY   KINGIN IN VIENNA HUNTING IN SPAIN | By Lawrence Van Gelder | TX 1-691479 | 1985-11-07 |
|---|---|---|---|---|---|
| 1985-11-03 | https://www.nytimes.com/1985/11/03/travel/val-gardena-a-chalet-for-six.html | VAL GARDENA A CHALET FOR SIX | By Mary Simons Is A Senior Editor At Life Magazine | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/travel/warming-up-in-shanghai.html | WARMING UP IN SHANGHAI | By Barbara Selvin | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/travel/what-s-doing-in-the-white-mountains.html | WHATS DOING IN THE   WHITE MOUNTAINS | By J Rodman Paul | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/us/1947-immigrant-paying-a-debt-by-saving-indians-language.html | 1947 IMMIGRANT PAYING A DEBT BY SAVING INDIANS LANGUAGE | AP | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/us/2-foundations-join-to-help-revitalize-denver.html | 2 FOUNDATIONS JOIN TO HELP REVITALIZE DENVER | By Kathleen Teltsch | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/us/20-horses-die-after-a-stable-in-new-orleans-catches-fire.html | 20 Horses Die After a Stable In New Orleans Catches Fire | AP | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/us/3-die-in-west-coast-mud-slide.html | 3 DIE IN WEST COAST MUD SLIDE | AP | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/us/angry-democrats-examine-nominee-6-hours.html | ANGRY DEMOCRATS EXAMINE NOMINEE 6 HOURS | By Ben A Franklin Special To the New York Times | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/us/antimissile-plan-seeks-thousands-of-space-weapons.html | ANTIMISSILE PLAN SEEKS THOUSANDS OF SPACE WEAPONS | By Charles Mohr Special To the New York Times | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/us/around-the-nation-first-5-bodies-are-found-in-utah-coal-mine.html | AROUND THE NATION   First 5 Bodies Are Found In Utah Coal Mine | AP | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/us/around-the-nation-thief-incriminates-man-for-child-abuse-in-texas.html | AROUND THE NATION   Thief Incriminates Man For Child Abuse in Texas | AP | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/us/boy-talks-through-computer-at-bar-mitzvah.html | BOY TALKS THROUGH COMPUTER AT BAR MITZVAH | AP | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/us/briefing-a-fefugees-mission.html | BRIEFING   A FEFUGEES MISSION | By James F Clarity and Warren Weaver Jr | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/us/briefing-gurgle-gurgle.html | BRIEFING   GURGLE GURGLE | By James F Clarity and Warren Weaver Jr | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/us/briefing-hoping-for-a-winner.html | BRIEFING   HOPING FOR A WINNER | By James F Clarity and Warren Weaver Jr | TX 1-691479 | 1985-11-07 |

| | | | | |
|---|---|---|---|---|
| 1985-11-03 | https://www.nytimes.com/1985/11/03/us/briefing-the-bountiful-ballot.html | BRIEFING   THE BOUNTIFUL BALLOT | By James F Clarity and Warren Weaver Jr | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/us/budget-balancing-plan-faces-nov-15-deadline-for-passage.html | BUDGETBALANCING PLAN FACES NOV 15 DEADLINE FOR PASSAGE | By Jonathan Fuerbringer Special To the New York Times | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/us/committee-visits-brown-u-to-weigh-blacks-complaints.html | COMMITTEE VISITS BROWN U TO WEIGH BLACKS COMPLAINTS | Special to the New York Times | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/us/elections-tuesday-focus-on-2-states.html | ELECTIONS TUESDAY FOCUS ON 2 STATES | By Phil Gailey Special To the New York Times | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/us/exteamster-chief-admits-lying-in-his-82-trial.html | EXTEAMSTER CHIEF ADMITS LYING IN HIS 82 TRIAL | Special to the New York Times | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/us/for-postal-workers-lessons-in-seeing-the-customer-s-side.html | FOR POSTAL WORKERS LESSONS IN SEEING THE CUSTOMERS SIDE | AP | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | By Eleanor Blau | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/us/life-of-orson-welles-and-his-work-cited-as-500-mourn-loss.html | LIFE OF ORSON WELLES AND HIS WORK CITED AS 500 MOURN LOSS | AP | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/us/mayor-s-record-in-detroit-pivotal-in-election.html | MAYORS RECORD IN DETROIT PIVOTAL IN ELECTION | By John Holusha Special To the New York Times | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/us/metroliner-not-yet-as-fast-as-a-speeding-bullet-train-but-it-s-getting-there.html | METROLINER NOT YET AS FAST AS A SPEEDING BULLET TRAIN BUT ITS GETTING THERE | By William K Stevens Special To the New York Times | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/us/miami-beach-sees-signs-of-a-revival-by-jon-nordheimer.html | MIAMI BEACH SEES SIGNS OF A REVIVAL By JON NORDHEIMER | Special to the New York Times | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/us/new-wild-turkeys-taking-to-towns.html | NEW WILD TURKEYS TAKING TO TOWNS | By William R Greer Special To the New York Times | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/us/no-headline-126558.html | No Headline | Special to the New York Times | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/us/on-old-cape-cod-more-newcomers-and-burdens.html | ON OLD CAPE COD MORE NEWCOMERS AND BURDENS | By Seth S King Special To the New York Times | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/us/one-dead-and-5-injured-in-grain-elevator-blast.html | One Dead and 5 Injured In Grain Elevator Blast | AP | TX 1-691479 | 1985-11-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-11-03 | https://www.nytimes.com/1985/11/03/us/oral-roberts-u-law-school-to-be-transferred-to-virginia.html | Oral Roberts U Law School To Be Transferred to Virginia | AP | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/us/oregonians-see-vindication-in-troubles-of-guru.html | OREGONIANS SEE VINDICATION IN TROUBLES OF GURU | By Wallace Turner Special To the New York Times | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/us/philadelphia-landmark-safe.html | PHILADELPHIA LANDMARK SAFE | AP | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/us/police-agencies-seek-ways-to-avoid-citizens-lawsuits.html | POLICE AGENCIES SEEK WAYS TO AVOID CITIZENS LAWSUITS | Special to the New York Times | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/us/race-and-blind-justice-behind-mixup-in-court.html | RACE AND BLIND JUSTICE BEHIND MIXUP IN COURT | By Dudley Clendinen Special To the New York Times | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/us/reagan-receptive-to-a-50-arms-cut.html | REAGAN RECEPTIVE TO A 50 ARMS CUT | By Bernard Weinraub Special To the New York Times | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/us/records-show-us-suspected-radical-ties-in-group-aiding-illegal-aliens.html | RECORDS SHOW US SUSPECTED RADICAL TIES IN GROUP AIDING ILLEGAL ALIENS | By Wayne King Special To the New York Times | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/us/report-criticizes-army-on-outside-contracts.html | REPORT CRITICIZES ARMY ON OUTSIDE CONTRACTS | By Martin Tolchin Special To the New York Times | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/us/reporter-snotebook-panel-on-siege-fades-as-attraction.html | REPORTERSNOTEBOOK   PANEL ON SIEGE FADES AS ATTRACTION | By Lindsey Gruson Special To the New York Times | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/us/rhode-island-plan-aids-state-farms.html | Rhode Island plan aids state farms | By Matthew L Wald Special To the New York Times | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/us/scientists-warn-of-earlier-rise-in-sea-levels.html | SCIENTISTS WARN OF EARLIER RISE IN SEA LEVELS | By Philip Shabecoff Special To the New York Times | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/us/settlement-reached-in-blast-at-philadelphia-peir-in-1975.html | SETTLEMENT REACHED IN BLAST AT PHILADELPHIA PEIR IN 1975 | AP | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/us/sewage-issue-could-haunt-coast-politicians.html | SEWAGE ISSUE COULD HAUNT COAST POLITICIANS | By Gladwin Hill Special To the New York Times | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/us/shuttle-flight-termed-a-success-at-halfway-point.html | SHUTTLE FLIGHT TERMED A SUCCESS AT HALFWAY POINT | By John Noble Wilford Special To the New York Times | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/us/stamps-of-presidents-due.html | Stamps of Presidents Due | AP | TX 1-691479 | 1985-11-07 |

| | | | | |
|---|---|---|---|---|
| 1985-11-03 | https://www.nytimes.com/1985/11/03/us/student-group-integrates.html | Student Group Integrates | AP | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/us/tewsbury-schools-dispute.html | TEWSBURY SCHOOLS DISPUTE | AP | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/us/top-reform-rabbi-lashes-at-critics.html | TOP REFORM RABBI LASHES AT CRITICS | By Joseph Berger | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/us/town-on-cape-cod-is-in-fiscal-pinch.html | TOWN ON CAPE COD IS IN FISCAL PINCH | Special to the New York Times | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/us/us-studies-ban-on-flights-in-grand-canyon.html | US STUDIES BAN ON FLIGHTS IN GRAND CANYON | Special to the New York Times | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/us/virginia-and-maryland-winemaking-comes-of-age.html | VIRGINIA AND MARYLAND WINEMAKING COMES OF AGE | By Robert D Hershey Jr Special To the New York Times | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/us/wallace-polyp-found-benign.html | Wallace Polyp Found Benign | AP | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/weekinreview/a-hotbed-of-high-tech-raises-its-investment-in-innovation.html | A HOTBED OF HIGH TECH RAISES ITS INVESTMENT IN INNOVATION | By Matthew L Wald | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/weekinreview/alfonsin-has-yet-to-conquer-the-military.html | ALFONSIN HAS YET TO CONQUER THE MILITARY | By Lydia Chavez | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/weekinreview/bingo-that-doesn-t-get-any-bigger.html | BINGO THAT DOESNT GET ANY BIGGER | By Iver Peterson | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/weekinreview/broadway-s-new-producers-try-to-rewrite-their-parts.html | BROADWAYS NEW PRODUCERS TRY TO REWRITE THEIR PARTS | By Samuel G Freedman | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/weekinreview/celebrating-a-constitution-or-violating-its-spirit.html | CELEBRATING A CONSTITUTION OR VIOLATING ITS SPIRIT | By Francis X Clines | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/weekinreview/eastern-europe-hopes-to-branch-out.html | EASTERN EUROPE HOPES TO BRANCH OUT | By Paul Lewis | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/weekinreview/education-watch-consumer-protection-for-undergraduates.html | EDUCATION WATCH   CONSUMER PROTECTION FOR UNDERGRADUATES | By Edward B Fiske | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/weekinreview/homelessness-isn-t-skipping-a-generation-on-city-streets.html | HOMELESSNESS ISNT SKIPPING A GENERATION ON CITY STREETS | By Peter Kerr | TX 1-691479 | 1985-11-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-11-03 | https://www.nytimes.com/1985/11/03/weekinreview/marcos-instist-he-and-his-regime-are-strong.html | MARCOS INSTIST HE AND HIS REGIME ARE STRONG | By Seth Mydans | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/weekinreview/nyerere-steps-down-but-keeps-his-hand-in.html | NYERERE STEPS DOWN BUT KEEPS HIS HAND IN | By Edward A Gargan | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/weekinreview/politics-steers-the-tax-and-budget-debates.html | POLITICS STEERS THE TAX AND BUDGET DEBATES | By David E Rosenbaum | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/weekinreview/rail-safety-campaign-is-no-longer-spinning-wheels.html | RAIL SAFETY CAMPAIGN IS NO LONGER SPINNING WHEELS | By Reginald Stuart | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/weekinreview/savings-take-a-dramatic-slide.html | SAVINGS TAKE A DRAMATIC SLIDE | By Robert D Hershey Jr | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/weekinreview/spotlight-shifts-to-assembly-in-jersey.html | SPOTLIGHT SHIFTS TO ASSEMBLY IN JERSEY | By Joseph F Sullivan | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/weekinreview/the-nation-avast-it-s-a-pirate-s-booty.html | THE NATION   AVAST ITS A PIRATES BOOTY | By Michael Wright Katherine Roberts and Caroline Rand Herron | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/weekinreview/the-nation-hutton-accused-of-overcharging.html | THE NATION   HUTTON ACCUSED OF OVERCHARGING | By Michael Wright Katherine Roberts and Caroline Rand Herron | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/weekinreview/the-nation-mixed-signals-on-move-siege.html | THE NATION   MIXED SIGNALS ON MOVE SIEGE | By Michael Wright Katherine Roberts and Caroline Rand Herron | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/weekinreview/the-nation-the-brass-fall-to-bickering-over-deals-with-spies.html | THE NATION   THE BRASS FALL TO BICKERING OVER DEALS WITH SPIES | By Michael Wright Katherine Roberts and Caroline Rand Herron | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/weekinreview/the-nation-wrongs-alleged-in-rights-study.html | THE NATION   WRONGS ALLEGED IN RIGHTS STUDY | By Michael Wright Katherine Roberts and Caroline Rand Herron | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/weekinreview/the-region-jack-kemp-s-war-chest-grows.html | THE REGION   JACK KEMPS WAR CHEST GROWS | By Albert Scardino and Alan Finder | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/weekinreview/the-region-prosectuors-play-different-tunes-in-mob-trials.html | THE REGION   PROSECTUORS PLAY DIFFERENT TUNES IN MOB TRIALS | By Albert Scardino and Alan Finder | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/weekinreview/the-region-second-thoughts-on-aids-rules.html | THE REGION   SECOND THOUGHTS ON AIDS RULES | By Albert Scardino and Alan Finder | TX 1-691479 | 1985-11-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-11-03 | https://www.nytimes.com/1985/11/03/weekinreview/the-region-tunnel-report-is-challenged.html | THE REGION   TUNNEL REPORT IS CHALLENGED | By Albert Scardino and Alan Finder | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/weekinreview/the-region-water-curbs-are-eased.html | THE REGION   WATER CURBS ARE EASED | By Albert Scardino and Alan Finder | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/weekinreview/the-world-all-is-forgiven-in-italy-s-coalition.html | THE WORLD   ALL IS FORGIVEN IN ITALYS COALITION | By Milt Freudenheim Henry Giniger and Richard Levien | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/weekinreview/the-world-britain-accepts-star-wars-role.html | THE WORLD   BRITAIN ACCEPTS STAR WARS ROLE | By Milt Freudenheim Henry Giniger and Richard Levien | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/weekinreview/the-world-heated-words-over-on-again-off-again-seaman.html | THE WORLD   HEATED WORDS OVERONAGAIN OFFAGAIN SEAMAN | By Milt Freudenheim Henry Giniger and Richard Levien | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/weekinreview/the-world-jesse-helms-is-a-bit-annoyed.html | THE WORLD   JESSE HELMS IS A BIT ANNOYED | By Milt Freudenheim Henry Giniger and Richard Levien | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/weekinreview/those-trips-to-lusaka-are-sending-signals-to-pretoria.html | THOSE TRIPS TO LUSAKA ARE SENDING SIGNALS TO PRETORIA | By Alan Cowell | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/weekinreview/why-art-thieves-want-unsellable-masterpieces.html | WHY ART THIEVES WANT UNSELLABLE MASTERPIECES | By Judith Miller | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/weekinreview/why-referendums-find-it-tough-in-new-york.html | WHY REFERENDUMS FIND IT TOUGH IN NEW YORK | By Josh Barbanel | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/weekinreview/your-move-an-offer-from-reagan-raises-hopes-for-geneva.html | YOUR MOVE   AN OFFER FROM REAGAN RAISES HOPES FOR GENEVA | By Leslie H Gelb | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/world/21-mexican-police-reported-slain-in-ambush.html | 21 MEXICAN POLICE REPORTED SLAIN IN AMBUSH | AP | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/world/5-in-iran-killed-in-kurdistan.html | 5 in Iran Killed in Kurdistan | AP | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/world/afghan-troops-ring-us-embassy-in-standoff-over-a-soviet-soldier.html | AFGHAN TROOPS RING US EMBASSY IN STANDOFF OVER A SOVIET SOLDIER | By Bernard Gwertzman Special To the New York Times | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/world/around-the-world-guyana-elections-scheduled-for-dec-9.html | AROUND THE WORLD   Guyana Elections Scheduled for Dec 9 | AP | TX 1-691479 | 1985-11-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-11-03 | https://www.nytimes.com/1985/11/03/world/around-the-world-iraq-reports-raid-on-kharg-terminal.html | AROUND THE WORLD   Iraq Reports Raid On Kharg Terminal | AP | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/world/around-the-world-philippine-fire-destroys-hotel-for-us-personnel.html | AROUND THE WORLD   Philippine Fire Destroys Hotel for US Personnel | AP | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/world/catholics-and-jews-reach-an-accord.html | CATHOLICS AND JEWS REACH AN ACCORD | By E J Dionne Jr Special To the New York Times | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/world/famine-relief-shifts-to-permanent-solutions.html | FAMINE RELIEF SHIFTS TO PERMANENT SOLUTIONS | Special to the New York Times | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/world/freed-russians-tell-of-beirut-captivity.html | FREED RUSSIANS TELL OF BEIRUT CAPTIVITY | By Serge Schmemann Special To the New York Times | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/world/french-article-sets-off-furor-on-immigrants.html | FRENCH ARTICLE SETS OFF FUROR ON IMMIGRANTS | By Judith Miller Special To the New York Times | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/world/guatemala-rulers-renew-vow-on-today-s-voting.html | GUATEMALA RULERS RENEW VOW ON TODAYS VOTING | By Stephen Kinzer Special To the New York Times | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/world/homeless-sikhs-rally-in-india.html | HOMELESS SIKHS RALLY IN INDIA | AP | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/world/hussein-assails-arms-delay.html | HUSSEIN ASSAILS ARMS DELAY | Special to the New York Times | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/world/improvement-seen-in-us-greek-ties.html | IMPROVEMENT SEEN IN USGREEK TIES | By Henry Kamm Special To the New York Times | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/world/jackson-leads-britons-in-denouncing-pretoria.html | JACKSON LEADS BRITONS IN DENOUNCING PRETORIA | By Steve Lohr Special To the New York Times | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/world/newsmen-worried-by-pretoria-curbs.html | NEWSMEN WORRIED BY PRETORIA CURBS | By Marvine Howe | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/world/papandreou-warns-cabinet-of-threat-of-chaos.html | PAPANDREOU WARNS CABINET OF THREAT OF CHAOS | Special to the New York Times | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/world/pole-says-citizens-communist-upbringing-slows-changes.html | POLE SAYS CITIZENS COMMUNIST UPBRINGING SLOWS CHANGES | By Michael T Kaufman Special To the New York Times | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/world/reagan-s-offer-on-mobile-missile-ban-is-assailed.html | REAGANS OFFER ON MOBILE MISSILE BAN IS ASSAILED | By Michael R Gordon Special To the New York Times | TX 1-691479 | 1985-11-07 |

| | | | | |
|---|---|---|---|---|
| 1985-11-03 | https://www.nytimes.com/1985/11/03/world/russians-in-afghanistan-changes-in-tactics.html | RUSSIANS IN AFGHANISTAN CHANGES IN TACTICS | By Drew Middleton | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/world/shultz-leaves-us-for-soviet-talks.html | SHULTZ LEAVES US FOR SOVIET TALKS | Special to the New York Times | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/world/south-africa-puts-wide-restrictions-on-all-reporters.html | SOUTH AFRICA PUTS WIDE RESTRICTIONS ON ALL REPORTERS | By Sheila Rule Special To the New York Times | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/world/talks-are-concluded-on-indian-concerns-in-american-nations.html | TALKS ARE CONCLUDED ON INDIAN CONCERNS IN AMERICAN NATIONS | Special to the New York Times | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/world/transcript-of-reagan-s-radio-address-on-arms.html | TRANSCRIPT OF REAGANS RADIO ADDRESS ON ARMS | Special to the New York Times | TX 1-691479 | 1985-11-07 |
| 1985-11-03 | https://www.nytimes.com/1985/11/03/world/vietnam-is-giving-american-tourism-a-trial-run.html | VIETNAM IS GIVING AMERICAN TOURISM A TRIAL RUN | By Barbara Crossette Special To the New York Times | TX 1-691479 | 1985-11-07 |
| 1985-11-04 | https://www.nytimes.com/1985/11/04/arts/aids-benefit-show-at-the-met-opera.html | AIDS BENEFIT SHOW AT THE MET OPERA | By Stephen Holden | TX 1-690126 | 1985-11-06 |
| 1985-11-04 | https://www.nytimes.com/1985/11/04/arts/books-ramparts-of-art.html | Books Ramparts of Art | By Nathan Glazer | TX 1-690126 | 1985-11-06 |
| 1985-11-04 | https://www.nytimes.com/1985/11/04/arts/dance-jubilation-performs-essence-a-premiere.html | DANCE JUBILATION PERFORMS ESSENCE A PREMIERE | By Jennifer Dunning | TX 1-690126 | 1985-11-06 |
| 1985-11-04 | https://www.nytimes.com/1985/11/04/arts/folk-kornog-and-the-battlefield-band-perform.html | FOLK KORNOG AND THE BATTLEFIELD BAND PERFORM | By Jon Pareles | TX 1-690126 | 1985-11-06 |
| 1985-11-04 | https://www.nytimes.com/1985/11/04/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-690126 | 1985-11-06 |
| 1985-11-04 | https://www.nytimes.com/1985/11/04/arts/music-noted-in-brief-chaconne-by-bach-featured-by-milstein.html | MUSICNOTED IN BRIEF   Chaconne by Bach Featured by Milstein | By Allen Hughes | TX 1-690126 | 1985-11-06 |
| 1985-11-04 | https://www.nytimes.com/1985/11/04/arts/music-noted-in-brief-philharmonia-virtuosi-in-town-hall-concert.html | MUSICNOTED IN BRIEF   Philharmonia Virtuosi In Town Hall Concert | By Will Crutchfield | TX 1-690126 | 1985-11-06 |
| 1985-11-04 | https://www.nytimes.com/1985/11/04/arts/the-dance-balletfore-at-riverside.html | THE DANCE BALLETFORE AT RIVERSIDE | By Jack Anderson | TX 1-690126 | 1985-11-06 |
| 1985-11-04 | https://www.nytimes.com/1985/11/04/arts/the-dance-fall-out-by-rudy-perez-ensemble.html | THE DANCE FALLOUT BY RUDY PEREZ ENSEMBLE | By Jennifer Dunning | TX 1-690126 | 1985-11-06 |

| 1985-11-04 | https://www.nytimes.com/1985/11/04/arts/this-child-is-mine.html | THIS CHILD IS MINE | By John J OConnor | TX 1-690126 | 1985-11-06 |
|---|---|---|---|---|---|
| 1985-11-04 | https://www.nytimes.com/1985/11/04/arts/tv-reviews-six-part-series-of-river-journeys.html | TV REVIEWS   SIXPART SERIES OF RIVER JOURNEYS | By John Corry | TX 1-690126 | 1985-11-06 |
| 1985-11-04 | https://www.nytimes.com/1985/11/04/arts/world-of-opera-celebrates-met-guild-s-50-years.html | WORLD OF OPERA CELEBRATES MET GUILDS 50 YEARS | By Bernard Holland | TX 1-690126 | 1985-11-06 |
| 1985-11-04 | https://www.nytimes.com/1985/11/04/books/books-of-the-times-127881.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-690126 | 1985-11-06 |
| 1985-11-04 | https://www.nytimes.com/1985/11/04/books/for-simon-novels-key-is-pleasure.html | FOR SIMON NOVELS KEY IS PLEASURE | By Michel Braudeau Special To the New York Times | TX 1-690126 | 1985-11-06 |
| 1985-11-04 | https://www.nytimes.com/1985/11/04/business/advertising-agencies-view-of-economy.html | ADVERTISING   Agencies View of Economy | By Philip H Dougherty | TX 1-690126 | 1985-11-06 |
| 1985-11-04 | https://www.nytimes.com/1985/11/04/business/advertising-air-jamaica-change.html | ADVERTISING   Air Jamaica Change | By Philip H Dougherty | TX 1-690126 | 1985-11-06 |
| 1985-11-04 | https://www.nytimes.com/1985/11/04/business/advertising-alumni-magazine-ads-planned-at-wharton.html | ADVERTISING   Alumni Magazine Ads Planned at Wharton | By Philip H Dougherty | TX 1-690126 | 1985-11-06 |
| 1985-11-04 | https://www.nytimes.com/1985/11/04/business/advertising-grey-s-profit-falls.html | ADVERTISING   Greys Profit Falls | By Philip H Dougherty | TX 1-690126 | 1985-11-06 |
| 1985-11-04 | https://www.nytimes.com/1985/11/04/business/advertising-pay-tv-job-for-cappadona.html | ADVERTISING   Pay TV Job For Cappadona | By Philip H Dougherty | TX 1-690126 | 1985-11-06 |
| 1985-11-04 | https://www.nytimes.com/1985/11/04/business/advertising-promotional-materials-for-cable-tv-industry.html | ADVERTISING   Promotional Materials For Cable TV Industry | By Philip H Dougherty | TX 1-690126 | 1985-11-06 |
| 1985-11-04 | https://www.nytimes.com/1985/11/04/business/advertising-ron-hoff-establishing-business-in-chicago.html | ADVERTISING   Ron Hoff Establishing Business in Chicago | By Philip H Dougherty | TX 1-690126 | 1985-11-06 |
| 1985-11-04 | https://www.nytimes.com/1985/11/04/business/advertising-sony-task-on-coast.html | ADVERTISING   Sony Task on Coast | By Philip H Dougherty | TX 1-690126 | 1985-11-06 |
| 1985-11-04 | https://www.nytimes.com/1985/11/04/business/bank-board-s-embattled-chief.html | BANK BOARDS EMBATTLED CHIEF | By Nathaniel C Nash Special To the New York Times | TX 1-690126 | 1985-11-06 |
| 1985-11-04 | https://www.nytimes.com/1985/11/04/business/biotechnology-may-aid-farming-expert-says.html | BIOTECHNOLOGY MAY AID FARMING EXPERT SAYS | By William Robbins Special To the New York Times | TX 1-690126 | 1985-11-06 |
| 1985-11-04 | https://www.nytimes.com/1985/11/04/business/business-people-briton-wants-to-help-japanese-shareholders.html | BUSINESS PEOPLE   Briton Wants to Help Japanese Shareholders | By Kenneth N Gilpin | TX 1-690126 | 1985-11-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-11-04 | https://www.nytimes.com/1985/11/04/business/business-people-president-of-mattel-resigns-the-position.html | BUSINESS PEOPLE   President of Mattel Resigns the Position | By Kenneth N Gilpin | TX 1-690126 | 1985-11-06 |
| 1985-11-04 | https://www.nytimes.com/1985/11/04/business/business-people-warnaco-chief-expects-quick-action-on-buyout.html | BUSINESS PEOPLE   Warnaco Chief Expects Quick Action on Buyout | By Kenneth N Gilpin | TX 1-690126 | 1985-11-06 |
| 1985-11-04 | https://www.nytimes.com/1985/11/04/business/corporate-earnings-uneven.html | CORPORATE EARNINGS UNEVEN | By Phillip H Wiggins | TX 1-690126 | 1985-11-06 |
| 1985-11-04 | https://www.nytimes.com/1985/11/04/business/credit-markets-a-firm-faith-in-lower-rates.html | CREDIT MARKETS   A Firm Faith in Lower Rates | By Michael Quint | TX 1-690126 | 1985-11-06 |
| 1985-11-04 | https://www.nytimes.com/1985/11/04/business/decisions-for-owner-of-revlon.html | DECISIONS FOR OWNER OF REVLON | By Richard W Stevenson | TX 1-690126 | 1985-11-06 |
| 1985-11-04 | https://www.nytimes.com/1985/11/04/business/international-report-canadian-brewers-fear-us.html | INTERNATIONAL REPORT   CANADIAN BREWERS FEAR US | By Douglas Martin Special To the New York Times | TX 1-690126 | 1985-11-06 |
| 1985-11-04 | https://www.nytimes.com/1985/11/04/business/international-report-in-malayasia-the-tin-capital-crisis-is-worrisome.html | INTERNATIONAL REPORT   IN MALAYASIA THE TIN CAPITAL CRISIS IS WORRISOME | Special to the New York Times | TX 1-690126 | 1985-11-06 |
| 1985-11-04 | https://www.nytimes.com/1985/11/04/business/lindner-called-key-to-mission-rescue.html | LINDNER CALLED KEY TO MISSION RESCUE | Special to the New York Times | TX 1-690126 | 1985-11-06 |
| 1985-11-04 | https://www.nytimes.com/1985/11/04/business/loss-reported-by-mgm-ua.html | Loss Reported By MGMUA | AP | TX 1-690126 | 1985-11-06 |
| 1985-11-04 | https://www.nytimes.com/1985/11/04/business/market-place-interco-lure-brand-names.html | Market Place   Interco Lure Brand Names | By John Crudele | TX 1-690126 | 1985-11-06 |
| 1985-11-04 | https://www.nytimes.com/1985/11/04/business/more-air-fares-cut-as-rivalry-grows.html | MORE AIR FARES CUT AS RIVALRY GROWS | By Agis Salpukas | TX 1-690126 | 1985-11-06 |
| 1985-11-04 | https://www.nytimes.com/1985/11/04/business/new-takeover-bill-stirs-lively-debate.html | NEW TAKEOVER BILL STIRS LIVELY DEBATE | By Todd S Purdum | TX 1-690126 | 1985-11-06 |
| 1985-11-04 | https://www.nytimes.com/1985/11/04/business/new-yorkers-co-women-dressing-to-succeed-think-twice-about-the-suit.html | NEW YORKERS  CO   WOMEN DRESSING TO SUCCEED THINK TWICE ABOUT THE SUIT | By Sandra Salmans | TX 1-690126 | 1985-11-06 |
| 1985-11-04 | https://www.nytimes.com/1985/11/04/business/savings-bond-interest-cut.html | Savings Bond Interest Cut | AP | TX 1-690126 | 1985-11-06 |
| 1985-11-04 | https://www.nytimes.com/1985/11/04/business/some-cutbacks-in-low-cost-gas.html | SOME CUTBACKS IN LOWCOST GAS | By Thomas C Hayes Special To the New York Times | TX 1-690126 | 1985-11-06 |
| 1985-11-04 | https://www.nytimes.com/1985/11/04/business/tin-crisis-has-ripple-effects.html | TIN CRISIS HAS RIPPLE EFFECTS | By Steve Lohr Special To the New York Times | TX 1-690126 | 1985-11-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-11-04 | https://www.nytimes.com/1985/11/04/business/washington-watch-all-holders-rule-studied.html | WASHINGTON WATCH   All Holders Rule Studied | By Robert D Hershey Jr | TX 1-690126 | 1985-11-06 |
| 1985-11-04 | https://www.nytimes.com/1985/11/04/business/washington-watch-briefcases.html | WASHINGTON WATCH   Briefcases | By Robert D Hershey Jr | TX 1-690126 | 1985-11-06 |
| 1985-11-04 | https://www.nytimes.com/1985/11/04/business/washington-watch-norfolk-southern-s-bid.html | WASHINGTON WATCH   Norfolk Southerns Bid | By Robert D Hershey Jr | TX 1-690126 | 1985-11-06 |
| 1985-11-04 | https://www.nytimes.com/1985/11/04/business/washington-watch-sec-quorum-for-a-key-vote.html | Washington Watch   SEC Quorum For a Key Vote | By Robert D Hershey Jr | TX 1-690126 | 1985-11-06 |
| 1985-11-04 | https://www.nytimes.com/1985/11/04/movies/risks-pay-off-in-documentary-series.html | RISKS PAY OFF IN DOCUMENTARY SERIES | By Jon Pareles | TX 1-690126 | 1985-11-06 |
| 1985-11-04 | https://www.nytimes.com/1985/11/04/nyregion/200-teen-agers-fight-outside-theater-on-li.html | 200 TeenAgers Fight Outside Theater on LI | AP | TX 1-690126 | 1985-11-06 |
| 1985-11-04 | https://www.nytimes.com/1985/11/04/nyregion/bridge-for-drama-team-semifinals-were-better-than-the-finals.html | Bridge For Drama Team Semifinals Were Better Than the Finals | By Alan Truscott Special To the New York Times | TX 1-690126 | 1985-11-06 |
| 1985-11-04 | https://www.nytimes.com/1985/11/04/nyregion/dr-irving-s-cooper-63-is-dead-made-advances-in-brain-surgery.html | DR IRVING S COOPER 63 IS DEAD MADE ADVANCES IN BRAIN SURGERY | By Ronald Sullivan | TX 1-690126 | 1985-11-06 |
| 1985-11-04 | https://www.nytimes.com/1985/11/04/nyregion/in-a-hotel-for-homeless-families-childhood-dies-young.html | IN A HOTEL FOR HOMELESS FAMILIES CHILDHOOD DIES YOUNG | By Crystal Nix | TX 1-690126 | 1985-11-06 |
| 1985-11-04 | https://www.nytimes.com/1985/11/04/nyregion/in-effort-to-upgrade-courts-koch-advertises-for-judges.html | IN EFFORT TO UPGRADE COURTS KOCH ADVERTISES FOR JUDGES | By David Margolick | TX 1-690126 | 1985-11-06 |
| 1985-11-04 | https://www.nytimes.com/1985/11/04/nyregion/new-york-and-jersey-candidates-winding-up-election-campaigns.html | NEW YORK AND JERSEY CANDIDATES WINDING UP ELECTION CAMPAIGNS | By Frank Lynn | TX 1-690126 | 1985-11-06 |
| 1985-11-04 | https://www.nytimes.com/1985/11/04/nyregion/new-york-day-by-day-a-new-generation-at-public-art-fund.html | NEW YORK DAY BY DAY   A New Generation At Public Art Fund | By Susan Heller Anderson and David W Dunlap | TX 1-690126 | 1985-11-06 |
| 1985-11-04 | https://www.nytimes.com/1985/11/04/nyregion/new-york-day-by-day-black-tie-and-gold-paint.html | NEW YORK DAY BY DAY   Black Tie and Gold Paint | By Susan Heller Anderson and David W Dunlap | TX 1-690126 | 1985-11-06 |
| 1985-11-04 | https://www.nytimes.com/1985/11/04/nyregion/new-york-day-by-day-conversations-with-government.html | NEW YORK DAY BY DAY   Conversations With Government | By Susan Heller Anderson and David W Dunlap | TX 1-690126 | 1985-11-06 |

| | | | | |
|---|---|---|---|---|
| 1985-11-04 | https://www.nytimes.com/1985/11/04/nyregion/pta-s-are-protesting-closing-of-flea-markets.html | PTAS ARE PROTESTING CLOSING OF FLEA MARKETS | By Larry Rohter | TX 1-690126 | 1985-11-06 |
| 1985-11-04 | https://www.nytimes.com/1985/11/04/nyregion/reporter-s-notebook-picking-racketeering-trial-jury.html | REPORTERS NOTEBOOK PICKING RACKETEERING TRIAL JURY | By M A Farber | TX 1-690126 | 1985-11-06 |
| 1985-11-04 | https://www.nytimes.com/1985/11/04/nyregion/runner-69-lives-life-in-the-park.html | RUNNER 69 LIVES LIFE IN THE PARK | By Jane Gross | TX 1-690126 | 1985-11-06 |
| 1985-11-04 | https://www.nytimes.com/1985/11/04/nyregion/solomon-g-heiferman-demolition-executive.html | SOLOMON G HEIFERMAN DEMOLITION EXECUTIVE | By Maureen Dowd | TX 1-690126 | 1985-11-06 |
| 1985-11-04 | https://www.nytimes.com/1985/11/04/nyregion/study-warns-on-work-rules-for-conventions.html | STUDY WARNS ON WORK RULES FOR CONVENTIONS | By Joyce Purnick | TX 1-690126 | 1985-11-06 |
| 1985-11-04 | https://www.nytimes.com/1985/11/04/nyregion/successes-and-strains-in-drive-to-fix-statue-of-liberty.html | SUCCESSES AND STRAINS IN DRIVE TO FIX STATUE OF LIBERTY | By Martin Gottlieb | TX 1-690126 | 1985-11-06 |
| 1985-11-04 | https://www.nytimes.com/1985/11/04/opinion/abroad-at-home-mr-meese-s-petard.html | ABROAD AT HOME   Mr Meeses Petard | By Anthony Lewis | TX 1-690126 | 1985-11-06 |
| 1985-11-04 | https://www.nytimes.com/1985/11/04/opinion/against-comparable-worth.html | Against Comparable Worth | By Morris B Abram | TX 1-690126 | 1985-11-06 |
| 1985-11-04 | https://www.nytimes.com/1985/11/04/opinion/in-the-nation-intent-and-meaning.html | IN THE NATION   Intent and Meaning | By Tom Wicker | TX 1-690126 | 1985-11-06 |
| 1985-11-04 | https://www.nytimes.com/1985/11/04/opinion/reagan-s-sound-deterrent-strategy.html | Reagans Sound Deterrent Strategy | By Richard G Lugar | TX 1-690126 | 1985-11-06 |
| 1985-11-04 | https://www.nytimes.com/1985/11/04/sports/canadian-wins-trans-atlantic-race.html | CANADIAN WINS TRANSATLANTIC RACE | By Barbara Lloyd | TX 1-690126 | 1985-11-06 |
| 1985-11-04 | https://www.nytimes.com/1985/11/04/sports/college-football-jackson-s-heisman-chances-take-a-dip.html | COLLEGE FOOTBALL   JACKSONS HEISMAN CHANCES TAKE A DIP | By Gordon S White Jr | TX 1-690126 | 1985-11-06 |
| 1985-11-04 | https://www.nytimes.com/1985/11/04/sports/cummings-wants-rest-to-heal-leg.html | CUMMINGS WANTS REST TO HEAL LEG | Special to the New York Times | TX 1-690126 | 1985-11-06 |
| 1985-11-04 | https://www.nytimes.com/1985/11/04/sports/cup-could-affect-voting.html | CUP COULD AFFECT VOTING | By Steven Crist | TX 1-690126 | 1985-11-06 |
| 1985-11-04 | https://www.nytimes.com/1985/11/04/sports/devils-veterans-spark-comeback.html | Devils Veterans Spark Comeback | By Alex Yannis | TX 1-690126 | 1985-11-06 |
| 1985-11-04 | https://www.nytimes.com/1985/11/04/sports/fred-a-enke.html | FRED A ENKE | AP | TX 1-690126 | 1985-11-06 |
| 1985-11-04 | https://www.nytimes.com/1985/11/04/sports/horford-dismissed-from-lsu-team.html | HORFORD DISMISSED FROM LSU TEAM | AP | TX 1-690126 | 1985-11-06 |

| | | | | |
|---|---|---|---|---|
| 1985-11-04 | https://www.nytimes.com/1985/11/04/sports/islanders-get-even-with-a-big-rival.html | ISLANDERS GET EVEN WITH A BIG RIVAL | By Robin Finn | TX 1-690126 | 1985-11-06 |
| 1985-11-04 | https://www.nytimes.com/1985/11/04/sports/jets-easy-winners-against-colts-35-17.html | JETS EASY WINNERS AGAINST COLTS 3517 | By Gerald Eskenazi Special To the New York Times | TX 1-690126 | 1985-11-06 |
| 1985-11-04 | https://www.nytimes.com/1985/11/04/sports/joe-morris-on-the-mind.html | JOE MORRIS ON THE MIND | By Dave Anderson | TX 1-690126 | 1985-11-06 |
| 1985-11-04 | https://www.nytimes.com/1985/11/04/sports/khan-tops-talbott-in-squash-final.html | KHAN TOPS TALBOTT IN SQUASH FINAL | By Edward B Fiske | TX 1-690126 | 1985-11-06 |
| 1985-11-04 | https://www.nytimes.com/1985/11/04/sports/knicks-trounced-by-blazers-100-96.html | KNICKS TROUNCED BY BLAZERS 10096 | By Roy S Johnson Special To the New York Times | TX 1-690126 | 1985-11-06 |
| 1985-11-04 | https://www.nytimes.com/1985/11/04/sports/knicks-waiting-for-chance-to-use-best-laid-plans.html | KNICKS WAITING FOR CHANCE TO USE BESTLAID PLANS | By Roy Johnson Special To the New York Times | TX 1-690126 | 1985-11-06 |
| 1985-11-04 | https://www.nytimes.com/1985/11/04/sports/lendl-tops-mcenroe.html | LENDL TOPS MCENROE | AP | TX 1-690126 | 1985-11-06 |
| 1985-11-04 | https://www.nytimes.com/1985/11/04/sports/nfl-bears-top-packers-to-stay-unbeaten.html | NFL   BEARS TOP PACKERS TO STAY UNBEATEN | AP | TX 1-690126 | 1985-11-06 |
| 1985-11-04 | https://www.nytimes.com/1985/11/04/sports/nfl-steelers-beat-browns-on-late-kick-10-9.html | NFL   Steelers Beat Browns on Late Kick 109 | AP | TX 1-690126 | 1985-11-06 |
| 1985-11-04 | https://www.nytimes.com/1985/11/04/sports/outdoors-improvements-in-ski-safety.html | OUTDOORS IMPROVEMENTS IN SKI SAFETY | By Janet Nelson | TX 1-690126 | 1985-11-06 |
| 1985-11-04 | https://www.nytimes.com/1985/11/04/sports/patriots-add-loss-to-dolphin-woes.html | PATRIOTS ADD LOSS TO DOLPHIN WOES | By Michael Janofsky Special To the New York Times | TX 1-690126 | 1985-11-06 |
| 1985-11-04 | https://www.nytimes.com/1985/11/04/sports/piniella-answers-the-boss-s-call.html | PINIELLA ANSWERS THE BOSSS CALL | By Ira Berkow | TX 1-690126 | 1985-11-06 |
| 1985-11-04 | https://www.nytimes.com/1985/11/04/sports/question-box.html | QUESTION BOX | By Ray Corio | TX 1-690126 | 1985-11-06 |
| 1985-11-04 | https://www.nytimes.com/1985/11/04/sports/schubert-s-kicking-leads-giants.html | SCHUBERTS KICKING LEADS GIANTS | By Frank Litsky Special To the New York Times | TX 1-690126 | 1985-11-06 |
| 1985-11-04 | https://www.nytimes.com/1985/11/04/sports/sports-world-specials-catching-up.html | SPORTS WORLD SPECIALS   Catching Up | By Thomas Rogers | TX 1-690126 | 1985-11-06 |
| 1985-11-04 | https://www.nytimes.com/1985/11/04/sports/sports-world-specials-happy-together.html | SPORTS WORLD SPECIALS   Happy Together | By Robert Mcg Thomas Jr | TX 1-690126 | 1985-11-06 |
| 1985-11-04 | https://www.nytimes.com/1985/11/04/sports/sports-world-specials-passing-fancy.html | SPORTS WORLD SPECIALSPassing Fancy | By Jim Benaugh | TX 1-690126 | 1985-11-06 |
| 1985-11-04 | https://www.nytimes.com/1985/11/04/sports/sports-world-specials-the-heat-s-off.html | SPORTS WORLD SPECIALS   The Heats Off | By Michael Goodwin | TX 1-690126 | 1985-11-06 |
| 1985-11-04 | https://www.nytimes.com/1985/11/04/sports/us-ends-horse-show-at-top.html | US ENDS HORSE SHOW AT TOP | By Walter R Fletcher | TX 1-690126 | 1985-11-06 |

| | | | | |
|---|---|---|---|---|
| 1985-11-04 | https://www.nytimes.com/1985/11/04/style/a-book-on-hasidim-helps-author-reclaim-roots.html | A BOOK ON HASIDIM HELPS AUTHOR RECLAIM ROOTS | By Joseph Berger | TX 1-690126 | 1985-11-06 |
| 1985-11-04 | https://www.nytimes.com/1985/11/04/style/relationships-staying-on-at-home-of-parents.html | RELATIONSHIPS   STAYING ON AT HOME OF PARENTS | By Andree Brooks | TX 1-690126 | 1985-11-06 |
| 1985-11-04 | https://www.nytimes.com/1985/11/04/style/the-family-children-teaching-too-much-too-soon.html | THE FAMILY   CHILDREN TEACHING TOO MUCH TOO SOON | By Glenn Collins Special To the New York Times | TX 1-690126 | 1985-11-06 |
| 1985-11-04 | https://www.nytimes.com/1985/11/04/theater/stage-love-as-we-know-it-by-gil-schwartz.html | STAGE LOVE AS WE KNOW IT BY GIL SCHWARTZ | By Walter Goodman | TX 1-690126 | 1985-11-06 |
| 1985-11-04 | https://www.nytimes.com/1985/11/04/us/5-bodies-recovered-in-smoldering-mine.html | 5 BODIES RECOVERED IN SMOLDERING MINE | By Iver Peterson Special To the New York Times | TX 1-690126 | 1985-11-06 |
| 1985-11-04 | https://www.nytimes.com/1985/11/04/us/a-reporter-s-notebook-credibility-is-key-worry-as-ap-editors-meet.html | A REPORTERS NOTEBOOK CREDIBILITY IS KEY WORRY AS AP EDITORS MEET | By Alex S Jones Special To the New York Times | TX 1-690126 | 1985-11-06 |
| 1985-11-04 | https://www.nytimes.com/1985/11/04/us/around-the-nation-california-s-top-court-enters-hedgecock-case.html | AROUND THE NATION   Californias Top Court Enters Hedgecock Case | Special to The New York Times | TX 1-690126 | 1985-11-06 |
| 1985-11-04 | https://www.nytimes.com/1985/11/04/us/around-the-nation-three-killed-in-blast-at-grain-elevator.html | AROUND THE NATION   Three Killed in Blast At Grain Elevator | AP | TX 1-690126 | 1985-11-06 |
| 1985-11-04 | https://www.nytimes.com/1985/11/04/us/briefing-a-tangled-account.html | BRIEFING   A Tangled Account | By James F Clarity and Warren Weaver Jr | TX 1-690126 | 1985-11-06 |
| 1985-11-04 | https://www.nytimes.com/1985/11/04/us/briefing-chipping-at-hart-s-debt.html | BRIEFING   Chipping at Harts Debt | By James F Clarity and Warren Weaver Jr | TX 1-690126 | 1985-11-06 |
| 1985-11-04 | https://www.nytimes.com/1985/11/04/us/briefing-popular-culture.html | BRIEFING   Popular Culture | By James F Clarity and Warren Weaver Jr | TX 1-690126 | 1985-11-06 |
| 1985-11-04 | https://www.nytimes.com/1985/11/04/us/briefing-supplemental-treasures.html | BRIEFING   Supplemental Treasures | By James F Clarity and Warren Weaver Jr | TX 1-690126 | 1985-11-06 |
| 1985-11-04 | https://www.nytimes.com/1985/11/04/us/court-will-hear-soviet-ship-plea.html | COURT WILL HEAR SOVIET SHIP PLEA | By Philip Shenon Special To the New York Times | TX 1-690126 | 1985-11-06 |
| 1985-11-04 | https://www.nytimes.com/1985/11/04/us/flotilla-drives-errant-whale-into-salt-water.html | FLOTILLA DRIVES ERRANT WHALE INTO SALT WATER | By Katherine Bishop Special To the New York Times | TX 1-690126 | 1985-11-06 |
| 1985-11-04 | https://www.nytimes.com/1985/11/04/us/great-plains-journal-wanted-2-prisons-moonshine.html | GREAT PLAINS JOURNAL   WANTED 2 PRISONS MOONSHINE | By William Robbins Special To the New York Times | TX 1-690126 | 1985-11-06 |
| 1985-11-04 | https://www.nytimes.com/1985/11/04/us/how-us-manipulated-social-security-funds.html | HOW US MANIPULATED SOCIAL SECURITY FUNDS | Special to the New York Times | TX 1-690126 | 1985-11-06 |

| 1985-11-04 | https://www.nytimes.com/1985/11/04/us/malcolm-forbes-is-divorced.html | Malcolm Forbes Is Divorced | AP | TX 1-690126 | 1985-11-06 |
|---|---|---|---|---|---|
| 1985-11-04 | https://www.nytimes.com/1985/11/04/us/miami-mayoral-race-hinging-on-ethnic-divisions.html | MIAMI MAYORAL RACE HINGING ON ETHNIC DIVISIONS | By Jon Nordheimer | TX 1-690126 | 1985-11-06 |
| 1985-11-04 | https://www.nytimes.com/1985/11/04/us/new-measure-seen-for-soviet-a-test.html | NEW MEASURE SEEN FOR SOVIET A TEST | By Michael R Gordon Special To the New York Times | TX 1-690126 | 1985-11-06 |
| 1985-11-04 | https://www.nytimes.com/1985/11/04/us/remains-in-desert-identified-as-two-missing-oklahomans.html | Remains in Desert Identified As Two Missing Oklahomans | AP | TX 1-690126 | 1985-11-06 |
| 1985-11-04 | https://www.nytimes.com/1985/11/04/us/saving-an-air-heritage-for-history.html | SAVING AN AIR HERITAGE FOR HISTORY | Special to the New York Times | TX 1-690126 | 1985-11-06 |
| 1985-11-04 | https://www.nytimes.com/1985/11/04/us/some-timely-counsel.html | SOME TIMELY COUNSEL | Special to the New York Times | TX 1-690126 | 1985-11-06 |
| 1985-11-04 | https://www.nytimes.com/1985/11/04/us/teenagers-taking-risks-when-pregnancy-is-the-result.html | TEENAGERS TAKING RISKS WHEN PREGNANCY IS THE RESULT | By E R Shipp Special To the New York Times | TX 1-690126 | 1985-11-06 |
| 1985-11-04 | https://www.nytimes.com/1985/11/04/us/us-debating-new-policy-on-alien-minors-rights.html | US DEBATING NEW POLICY ON ALIEN MINORS RIGHTS | By Judith Cummings Special To the New York Times | TX 1-690126 | 1985-11-06 |
| 1985-11-04 | https://www.nytimes.com/1985/11/04/us/us-plans-to-lift-rules-on-hospital-care-for-poor.html | US PLANS TO LIFT RULES ON HOSPITAL CARE FOR POOR | By Robert Pear Special To the New York Times | TX 1-690126 | 1985-11-06 |
| 1985-11-04 | https://www.nytimes.com/1985/11/04/us/us-study-cites-role-of-alcohol-in-crimes.html | US Study Cites Role Of Alcohol in Crimes | AP | TX 1-690126 | 1985-11-06 |
| 1985-11-04 | https://www.nytimes.com/1985/11/04/us/working-profile-senator-john-c-stennis-wisdom-judgement-38-years-making.html | WORKING PROFILE SENATOR JOHN C STENNIS   WISDOM IN JUDGEMENT 38 YEARS IN THE MAKING | By Steven V Roberts Special To the New York Times | TX 1-690126 | 1985-11-06 |
| 1985-11-04 | https://www.nytimes.com/1985/11/04/world/4-days-later-russians-have-yet-to-report-their-reagan-interview.html | 4 DAYS LATER RUSSIANS HAVE YET TO REPORT THEIR REAGAN INTERVIEW | AP | TX 1-690126 | 1985-11-06 |
| 1985-11-04 | https://www.nytimes.com/1985/11/04/world/argentina-holds-midterm-election.html | ARGENTINA HOLDS MIDTERM ELECTION | By Lydia Chavez Special To the New York Times | TX 1-690126 | 1985-11-06 |
| 1985-11-04 | https://www.nytimes.com/1985/11/04/world/around-the-world-persian-gulf-leaders-hear-appeal-on-terror.html | AROUND THE WORLD   Persian Gulf Leaders Hear Appeal on Terror | Special to The New York Times | TX 1-690126 | 1985-11-06 |
| 1985-11-04 | https://www.nytimes.com/1985/11/04/world/dispute-hampers-nicaragua-rebels.html | DISPUTE HAMPERS NICARAGUA REBELS | By James Lemoyne Special To the New York Times | TX 1-690126 | 1985-11-06 |
| 1985-11-04 | https://www.nytimes.com/1985/11/04/world/embassy-in-kabul-standoff-at-us-outpost.html | EMBASSY IN KABUL STANDOFF AT US OUTPOST | By Susan F Rasky Special To the New York Times | TX 1-690126 | 1985-11-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-11-04 | https://www.nytimes.com/1985/11/04/world/guatemalans-vote-for-civilian-chief.html | GUATEMALANS VOTE FOR CIVILIAN CHIEF | By Stephen Kinzer Special To the New York Times | TX 1-690126 | 1985-11-06 |
| 1985-11-04 | https://www.nytimes.com/1985/11/04/world/in-micronesia-a-gnawing-doubt-amid-the-palms.html | IN MICRONESIA A GNAWING DOUBT AMID THE PALMS | By Clyde Haberman Special To the New York Times | TX 1-690126 | 1985-11-06 |
| 1985-11-04 | https://www.nytimes.com/1985/11/04/world/ira-ally-derides-parley-on-ireland.html | IRA ALLY DERIDES PARLEY ON IRELAND | By Jo Thomas Special To the New York Times | TX 1-690126 | 1985-11-06 |
| 1985-11-04 | https://www.nytimes.com/1985/11/04/world/malaysian-secrets-law-is-used-as-a-news-curb.html | MALAYSIAN SECRETS LAW IS USED AS A NEWS CURB | By Barbara Crossette Special To the New York Times | TX 1-690126 | 1985-11-06 |
| 1985-11-04 | https://www.nytimes.com/1985/11/04/world/mandela-has-prostate-operation.html | Mandela Has Prostate Operation | Special to the New York Times | TX 1-690126 | 1985-11-06 |
| 1985-11-04 | https://www.nytimes.com/1985/11/04/world/marcos-declares-he-ll-call-a-vote-early-next-year.html | MARCOS DECLARES HELL CALL A VOTE EARLY NEXT YEAR | By Seth Mydans Special To the New York Times | TX 1-690126 | 1985-11-06 |
| 1985-11-04 | https://www.nytimes.com/1985/11/04/world/mexico-seeking-killers-of-21-policemen.html | MEXICO SEEKING KILLERS OF 21 POLICEMEN | By William Stockton Special To the New York Times | TX 1-690126 | 1985-11-06 |
| 1985-11-04 | https://www.nytimes.com/1985/11/04/world/pretoria-crackdown.html | PRETORIA CRACKDOWN | By Sheila Rule Special To the New York Times | TX 1-690126 | 1985-11-06 |
| 1985-11-04 | https://www.nytimes.com/1985/11/04/world/reagan-approval-reported-on-plan-to-weaken-libya.html | REAGAN APPROVAL REPORTED ON PLAN TO WEAKEN LIBYA | By Stephen Engelberg Special To the New York Times | TX 1-690126 | 1985-11-06 |
| 1985-11-04 | https://www.nytimes.com/1985/11/04/world/reagan-cautious-on-jews-in-soviet.html | REAGAN CAUTIOUS ON JEWS IN SOVIET | By David K Shipler Special To the New York Times | TX 1-690126 | 1985-11-06 |
| 1985-11-04 | https://www.nytimes.com/1985/11/04/world/soldier-in-kabul-sees-soviet-envoy.html | SOLDIER IN KABUL SEES SOVIET ENVOY | Special to the New York Times | TX 1-690126 | 1985-11-06 |
| 1985-11-04 | https://www.nytimes.com/1985/11/04/world/space-arms-scientists-in-us-selling-rights-to-discoveries.html | SPACE ARMS SCIENTISTS IN US SELLING RIGHTS TO DISCOVERIES | By William J Broad | TX 1-690126 | 1985-11-06 |
| 1985-11-04 | https://www.nytimes.com/1985/11/04/world/us-explores-4-nuggets-in-soviet-arms-plan.html | US EXPLORES 4 NUGGETS IN SOVIET ARMS PLAN | By Bernard Gwertzman Special To the New York Times | TX 1-690126 | 1985-11-06 |
| 1985-11-05 | https://www.nytimes.com/1985/11/05/arts/dance-el-morao-a-flamenco-troupe.html | DANCE EL MORAO A FLAMENCO TROUPE | By Jack Anderson | TX 1-690434 | 1985-11-07 |
| 1985-11-05 | https://www.nytimes.com/1985/11/05/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-690434 | 1985-11-07 |
| 1985-11-05 | https://www.nytimes.com/1985/11/05/arts/lady-of-the-flowers.html | LADY OF THE FLOWERS | By Charlotte Curtis | TX 1-690434 | 1985-11-07 |
| 1985-11-05 | https://www.nytimes.com/1985/11/05/arts/music-vienna-symphony-orchestra.html | MUSIC VIENNA SYMPHONY ORCHESTRA | By Tim Page | TX 1-690434 | 1985-11-07 |

| | | | | |
|---|---|---|---|---|
| 1985-11-05 | https://www.nytimes.com/1985/11/05/opera-cavalleria-and-pagliacci-at-met.html | OPERA CAVALLERIA AND PAGLIACCI AT MET | By Donal Henahan | TX 1-690434 | 1985-11-07 |
| 1985-11-05 | https://www.nytimes.com/1985/11/05/opera-don-giovanni-in-brooklyn.html | OPERA DON GIOVANNI IN BROOKLYN | By Will Crutchfield | TX 1-690434 | 1985-11-07 |
| 1985-11-05 | https://www.nytimes.com/1985/11/05/arts/recital-alexis-weissenberg.html | RECITAL ALEXIS WEISSENBERG | By Tim Page | TX 1-690434 | 1985-11-07 |
| 1985-11-05 | https://www.nytimes.com/1985/11/05/arts/recital-corbato-pianist.html | RECITAL CORBATO PIANIST | By Will Crutchfield | TX 1-690434 | 1985-11-07 |
| 1985-11-05 | https://www.nytimes.com/1985/11/05/arts/recital-stephen-hough-pianist.html | RECITAL STEPHEN HOUGH PIANIST | By Bernard Holland | TX 1-690434 | 1985-11-07 |
| 1985-11-05 | https://www.nytimes.com/1985/11/05/arts/scholars-honor-secret-of-a-japanese-treasure.html | SCHOLARS HONOR SECRET OF A JAPANESE TREASURE | By Clyde Haberman Special To the New York Times | TX 1-690434 | 1985-11-07 |
| 1985-11-05 | https://www.nytimes.com/1985/11/05/arts/tv-reviews-lucille-ball-plays-a-bag-lady-on-cbs.html | TV REVIEWS   LUCILLE BALL PLAYS A BAG LADY ON CBS | By John J OConnor | TX 1-690434 | 1985-11-07 |
| 1985-11-05 | https://www.nytimes.com/1985/11/05/arts/tv-s-coverage-of-south-africa.html | TVS COVERAGE OF SOUTH AFRICA | By John Corry | TX 1-690434 | 1985-11-07 |
| 1985-11-05 | https://www.nytimes.com/1985/11/05/books/books-of-the-times-130113.html | BOOKS OF THE TIMES | By John Gross | TX 1-690434 | 1985-11-07 |
| 1985-11-05 | https://www.nytimes.com/1985/11/05/business/a-computer-chip-maker-in-the-black.html | A COMPUTER CHIP MAKER IN THE BLACK | By Andrew Pollack Special To the New York Times | TX 1-690434 | 1985-11-07 |
| 1985-11-05 | https://www.nytimes.com/1985/11/05/business/a-truck-pull-gathers-spectators-and-sponsors.html | A TRUCK PULL GATHERS SPECTATORS AND SPONSORS | By John Holusha Special To the New York Times | TX 1-690434 | 1985-11-07 |
| 1985-11-05 | https://www.nytimes.com/1985/11/05/business/advertising-advertising-career-directory-published.html | Advertising   Advertising Career Directory Published | By Philip H Dougherty | TX 1-690434 | 1985-11-07 |
| 1985-11-05 | https://www.nytimes.com/1985/11/05/business/advertising-ally-gargano-resigns-from-polaroid-account.html | Advertising   Ally  Gargano Resigns From Polaroid Account | By Philip H Dougherty | TX 1-690434 | 1985-11-07 |
| 1985-11-05 | https://www.nytimes.com/1985/11/05/business/advertising-ana-at-75-still-changing.html | Advertising   ANA At 75 Still Changing | By Philip H Dougherty | TX 1-690434 | 1985-11-07 |
| 1985-11-05 | https://www.nytimes.com/1985/11/05/business/advertising-people.html | Advertising   People | By Philip H Dougherty | TX 1-690434 | 1985-11-07 |
| 1985-11-05 | https://www.nytimes.com/1985/11/05/business/american-medical.html | American Medical | Special to the New York Times | TX 1-690434 | 1985-11-07 |
| 1985-11-05 | https://www.nytimes.com/1985/11/05/business/amsted-gets-buyout-offer.html | Amsted Gets Buyout Offer | Special to the New York Times | TX 1-690434 | 1985-11-07 |

| | | | | |
|---|---|---|---|---|
| 1985-11-05 | https://www.nytimes.com/1985/11/05/business/apple-will-integrate-products.html | APPLE WILL INTEGRATE PRODUCTS | By David E Sanger | TX 1-690434 | 1985-11-07 |
| 1985-11-05 | https://www.nytimes.com/1985/11/05/business/belzbergs-acquire-5.7-stake-in-bid-for-potlatch.html | BELZBERGS ACQUIRE 57 STAKE IN BID FOR POTLATCH | Special to the New York Times | TX 1-690434 | 1985-11-07 |
| 1985-11-05 | https://www.nytimes.com/1985/11/05/business/business-people-ibm-reshuffles-high-level-officers.html | BUSINESS PEOPLE   IBM Reshuffles HighLevel Officers | By Kenneth N Gilpin and Todd S Purdum | TX 1-690434 | 1985-11-07 |
| 1985-11-05 | https://www.nytimes.com/1985/11/05/business/business-people-president-of-lydall-moves-to-new-top-post.html | BUSINESS PEOPLE   President of Lydall Moves to New Top Post | By Kenneth N Gilpin and Todd S Purdum | TX 1-690434 | 1985-11-07 |
| 1985-11-05 | https://www.nytimes.com/1985/11/05/business/business-people-tate-lyle-official-appointed-chairman.html | BUSINESS PEOPLE   Tate  Lyle Official Appointed Chairman | By Kenneth N Gilpin and Todd S Purdum | TX 1-690434 | 1985-11-07 |
| 1985-11-05 | https://www.nytimes.com/1985/11/05/business/careers-need-seen-for-quake-engineers.html | Careers  Need Seen For Quake Engineers | By Elizabeth M Fowler | TX 1-690434 | 1985-11-07 |
| 1985-11-05 | https://www.nytimes.com/1985/11/05/business/cluett-agrees-to-sale-to-pepperell.html | CLUETT AGREES TO SALE TO PEPPERELL | By Jonathan P Hicks Special To the New York Times | TX 1-690434 | 1985-11-07 |
| 1985-11-05 | https://www.nytimes.com/1985/11/05/business/court-refuses-to-review-movie-antitrust-ruling.html | Court Refuses to Review Movie Antitrust Ruling | AP | TX 1-690434 | 1985-11-07 |
| 1985-11-05 | https://www.nytimes.com/1985/11/05/business/credit-markets-treasury-rates-are-mixed.html | CREDIT MARKETS   Treasury Rates Are Mixed | By Michael Quint | TX 1-690434 | 1985-11-07 |
| 1985-11-05 | https://www.nytimes.com/1985/11/05/business/esm-s-regulators-assailed.html | ESMS REGULATORS ASSAILED | By Gary Klott Special To the New York Times | TX 1-690434 | 1985-11-07 |
| 1985-11-05 | https://www.nytimes.com/1985/11/05/business/itt-has-33.4-drop-in-quarter.html | ITT Has 334 Drop In Quarter | By Phillip H Wiggins | TX 1-690434 | 1985-11-07 |
| 1985-11-05 | https://www.nytimes.com/1985/11/05/business/market-place-the-seagram-du-pont-link.html | Market Place   The Seagram Du Pont Link | By Vartanig G Vartan | TX 1-690434 | 1985-11-07 |
| 1985-11-05 | https://www.nytimes.com/1985/11/05/business/massey-ferguson-to-close-2-plants.html | MasseyFerguson To Close 2 Plants | Special to the New York Times | TX 1-690434 | 1985-11-07 |
| 1985-11-05 | https://www.nytimes.com/1985/11/05/business/opec-output-rise-reported.html | OPEC Output Rise Reported | AP | TX 1-690434 | 1985-11-07 |
| 1985-11-05 | https://www.nytimes.com/1985/11/05/business/p-g-gets-key-lines-of-searle.html | P G GETS KEY LINES OF SEARLE | Special to the New York Times | TX 1-690434 | 1985-11-07 |
| 1985-11-05 | https://www.nytimes.com/1985/11/05/business/pantry-pride-control-of-revlon-board-seen-near.html | PANTRY PRIDE CONTROL OF REVLON BOARD SEEN NEAR | By Richard W Stevenson | TX 1-690434 | 1985-11-07 |

| | | | | |
|---|---|---|---|---|
| 1985-11-05 | https://www.nytimes.com/1985/11/05/business/quotron-ends-merger-talks.html | Quotron Ends Merger Talks | Special to the New York Times | TX 1-690434 | 1985-11-07 |
| 1985-11-05 | https://www.nytimes.com/1985/11/05/business/regulator-continuing-extra-fee.html | REGULATOR CONTINUING EXTRA FEE | By Nathaniel C Nash Special To the New York Times | TX 1-690434 | 1985-11-07 |
| 1985-11-05 | https://www.nytimes.com/1985/11/05/business/southland-rebuffs-burlington.html | SOUTHLAND REBUFFS BURLINGTON | By N R Kleinfield | TX 1-690434 | 1985-11-07 |
| 1985-11-05 | https://www.nytimes.com/1985/11/05/business/stake-in-unocal.html | Stake in Unocal | Special to the New York Times | TX 1-690434 | 1985-11-07 |
| 1985-11-05 | https://www.nytimes.com/1985/11/05/business/stock-offer-by-murdoch-may-be-used-in-tv-bid.html | STOCK OFFER BY MURDOCH MAY BE USED IN TV BID | By Reginald Stuart Special To the New York Times | TX 1-690434 | 1985-11-07 |
| 1985-11-05 | https://www.nytimes.com/1985/11/05/business/talking-business-with-schwitter-swiss-union-bank-dollar-plunge-called-possible.html | Talking Business with Schwitter of Swiss Union Bank   Dollar Plunge Called Possible | By James Sterngold | TX 1-690434 | 1985-11-07 |
| 1985-11-05 | https://www.nytimes.com/1985/11/05/business/tin-creditors-present-plan.html | Tin Creditors Present Plan | AP | TX 1-690434 | 1985-11-07 |
| 1985-11-05 | https://www.nytimes.com/1985/11/05/business/us-capital-seeks-jersey-casino-hotel.html | US Capital Seeks Jersey CasinoHotel | By John Crudele | TX 1-690434 | 1985-11-07 |
| 1985-11-05 | https://www.nytimes.com/1985/11/05/nyregion/2-killed-and-12-hurt-as-cab-races-out-of-control.html | 2 KILLED AND 12 HURT AS CAB RACES OUT OF CONTROL | By Leonard Buder | TX 1-690434 | 1985-11-07 |
| 1985-11-05 | https://www.nytimes.com/1985/11/05/nyregion/bridge-winning-american-players-prepare-for-canadian-meet.html | BRIDGE WINNING AMERICAN PLAYERS PREPARE FOR CANADIAN MEET | Special to the New York Times | TX 1-690434 | 1985-11-07 |
| 1985-11-05 | https://www.nytimes.com/1985/11/05/nyregion/castellano-named-at-car-theft-trial.html | CASTELLANO NAMED AT CARTHEFT TRIAL | By Ronald Smothers | TX 1-690434 | 1985-11-07 |
| 1985-11-05 | https://www.nytimes.com/1985/11/05/nyregion/harold-c-meyers-ex-head-of-the-auto-club-of-new-york.html | HAROLD C MEYERS EXHEAD OF THE AUTO CLUB OF NEW YORK | By Thomas W Ennis | TX 1-690434 | 1985-11-07 |
| 1985-11-05 | https://www.nytimes.com/1985/11/05/nyregion/jury-clears-teen-ager-in-classmate-s-slaying.html | Jury Clears TeenAger In Classmates Slaying | AP | TX 1-690434 | 1985-11-07 |
| 1985-11-05 | https://www.nytimes.com/1985/11/05/nyregion/ma-gordon-65-labor-lawyer.html | MA GORDON 65 LABOR LAWYER | By Wolfgang Saxon | TX 1-690434 | 1985-11-07 |
| 1985-11-05 | https://www.nytimes.com/1985/11/05/nyregion/mafia-informer-focuses-on-2-main-defendants.html | MAFIA INFORMER FOCUSES ON 2 MAIN DEFENDANTS | By Arnold H Lubasch | TX 1-690434 | 1985-11-07 |

| | | | | |
|---|---|---|---|---|
| 1985-11-05 | https://www.nytimes.com/1985/11/05/nyregion/nearly-1000-violations-cited-at-a-hotel-for-the-homeless.html | NEARLY 1000 VIOLATIONS CITED AT A HOTEL FOR THE HOMELESS | By Crystal Nix | TX 1-690434 | 1985-11-07 |
| 1985-11-05 | https://www.nytimes.com/1985/11/05/nyregion/new-york-day-by-day-artist-of-60-minutes.html | NEW YORK DAY BY DAY   Artist of 60 Minutes | By Susan Heller Anderson and David W Dunlap | TX 1-690434 | 1985-11-07 |
| 1985-11-05 | https://www.nytimes.com/1985/11/05/nyregion/new-york-day-by-day-elections-and-expense.html | NEW YORK DAY BY DAY   Elections and Expense | By Susan Heller Anderson and David W Dunlap | TX 1-690434 | 1985-11-07 |
| 1985-11-05 | https://www.nytimes.com/1985/11/05/nyregion/new-york-day-by-day-history-without-a-journal.html | NEW YORK DAY BY DAY   History Without a Journal | By Susan Heller Anderson and David W Dunlap | TX 1-690434 | 1985-11-07 |
| 1985-11-05 | https://www.nytimes.com/1985/11/05/nyregion/new-york-day-by-day-the-seat-belt-law-and-cuomo-s-daughter.html | NEW YORK DAY BY DAY   The SeatBelt Law And Cuomos Daughter | By Susan Heller Anderson and David W Dunlap | TX 1-690434 | 1985-11-07 |
| 1985-11-05 | https://www.nytimes.com/1985/11/05/nyregion/official-testifies-patient-in-coma-prefers-death.html | OFFICIAL TESTIFIES PATIENT IN COMA PREFERS DEATH | By Ronald Sullivan Special To the New York Times | TX 1-690434 | 1985-11-07 |
| 1985-11-05 | https://www.nytimes.com/1985/11/05/nyregion/opening-statements-made-in-racketeering-trial-of-11.html | OPENING STATEMENTS MADE IN RACKETEERING TRIAL OF 11 | By M A Farber | TX 1-690434 | 1985-11-07 |
| 1985-11-05 | https://www.nytimes.com/1985/11/05/nyregion/playing-at-combat-for-fun-and-profit.html | PLAYING AT COMBAT FOR FUN AND PROFIT | By Peter Kerr | TX 1-690434 | 1985-11-07 |
| 1985-11-05 | https://www.nytimes.com/1985/11/05/nyregion/pupils-boycotting-school-in-queens.html | PUPILS BOYCOTTING SCHOOL IN QUEENS | By Joseph P Fried | TX 1-690434 | 1985-11-07 |
| 1985-11-05 | https://www.nytimes.com/1985/11/05/nyregion/safety-panel-members-fault-nrc-indian-point-stance.html | SAFETY PANEL MEMBERS FAULT NRC INDIAN POINT STANCE | By Matthew L Wald | TX 1-690434 | 1985-11-07 |
| 1985-11-05 | https://www.nytimes.com/1985/11/05/nyregion/shapiro-is-still-hoping-to-upset-kean-as-campaign-winds-down.html | SHAPIRO IS STILL HOPING TO UPSET KEAN AS CAMPAIGN WINDS DOWN | By Michael Norman Special To the New York Times | TX 1-690434 | 1985-11-07 |
| 1985-11-05 | https://www.nytimes.com/1985/11/05/nyregion/woodwinds-notes-from-underground.html | WOODWINDS NOTES FROM UNDERGROUND | By Will Crutchfield | TX 1-690434 | 1985-11-07 |
| 1985-11-05 | https://www.nytimes.com/1985/11/05/nyregion/yale-president-rejects-plea-to-run-for-senate.html | Yale President Rejects Plea to Run for Senate | Special to the New York Times | TX 1-690434 | 1985-11-07 |
| 1985-11-05 | https://www.nytimes.com/1985/11/05/nyregion/youth-in-rambo-garb-held-in-arrow-assault.html | Youth in Rambo Garb Held in Arrow Assault | AP | TX 1-690434 | 1985-11-07 |

| | | | | |
|---|---|---|---|---|
| 1985-11-05 | https://www.nytimes.com/1985/11/05/opinion/foreign-affairs-french-identity-problems.html | FOREIGN AFFAIRS   French Identity Problems | By Flora Lewis | TX 1-690434 | 1985-11-07 |
| 1985-11-05 | https://www.nytimes.com/1985/11/05/opinion/snares-awaiting-reagan-at-geneva-beware-summit-syndrome.html | SNARES AWAITING REAGAN AT GENEVABeware Summit Syndrome | By Daniel Schorr | TX 1-690434 | 1985-11-07 |
| 1985-11-05 | https://www.nytimes.com/1985/11/05/opinion/snares-awaiting-reagan-at-geneva-illusions-about-gorbachev.html | SNARES AWAITING REAGAN AT GENEVAILLUSIONS ABOUT GORBACHEV | By Andrew Nagorski | TX 1-690434 | 1985-11-07 |
| 1985-11-05 | https://www.nytimes.com/1985/11/05/science/about-education-soviet-schools-begin-a-computer-curriculum.html | ABOUT EDUCATION   SOVIET SCHOOLS BEGIN A COMPUTER CURRICULUM | By Fred M Hechinger | TX 1-690434 | 1985-11-07 |
| 1985-11-05 | https://www.nytimes.com/1985/11/05/science/ibm-exhibits-space-photographs.html | IBM EXHIBITS SPACE PHOTOGRAPHS | By Walter Sullivan | TX 1-690434 | 1985-11-07 |
| 1985-11-05 | https://www.nytimes.com/1985/11/05/science/lessons-emerge-from-mexican-quake.html | LESSONS EMERGE FROM MEXICAN QUAKE | By William Stockton Special To the New York Times | TX 1-690434 | 1985-11-07 |
| 1985-11-05 | https://www.nytimes.com/1985/11/05/science/major-benefactor-of-american-science.html | MAJOR BENEFACTOR OF AMERICAN SCIENCE | By Philip M Boffey Special To the New York Times | TX 1-690434 | 1985-11-07 |
| 1985-11-05 | https://www.nytimes.com/1985/11/05/science/new-brain-test-for-combat-flying.html | New Brain Test For Combat Flying | AP | TX 1-690434 | 1985-11-07 |
| 1985-11-05 | https://www.nytimes.com/1985/11/05/science/pentagon-and-critics-dispute-roles-of-space-arms-designers.html | PENTAGON AND CRITICS DISPUTE ROLES OF SPACE ARMS DESIGNERS | By David E Sanger | TX 1-690434 | 1985-11-07 |
| 1985-11-05 | https://www.nytimes.com/1985/11/05/science/peripherals-big-gains-in-a-laptop-for-a-price.html | PERIPHERALS   BIG GAINS IN A LAPTOP FOR A PRICE | By Peter H Lewis | TX 1-690434 | 1985-11-07 |
| 1985-11-05 | https://www.nytimes.com/1985/11/05/science/personal-computing-micro-cad-painting-outdoes-connecting-the-dots.html | PERSONAL COMPUTING   MICROCAD PAINTING OUTDOES CONNECTING THE DOTS | By Erik SandbergDiment | TX 1-690434 | 1985-11-07 |
| 1985-11-05 | https://www.nytimes.com/1985/11/05/science/prosttutes-impact-on-spread-of-aids-is-developed.html | PROSTTUTES IMPACT ON SPREAD OF AIDS IS DEVELOPED | By Erik Eckholm | TX 1-690434 | 1985-11-07 |
| 1985-11-05 | https://www.nytimes.com/1985/11/05/science/unraveling-the-puzzle-of-space-motion-sickness.html | UNRAVELING THE PUZZLE OF SPACE MOTION SICKNESS | By John Noble Wilford Special To the New York Times | TX 1-690434 | 1985-11-07 |
| 1985-11-05 | https://www.nytimes.com/1985/11/05/science/weinberger-vows-no-bargaining-on-soviet-wars.html | WEINBERGER VOWS NO BARGAINING ON SOVIET WARS | By William J Broad | TX 1-690434 | 1985-11-07 |

| | | | | |
|---|---|---|---|---|
| 1985-11-05 | https://www.nytimes.com/1985/11/05/sports/13-backs-gain-100-in-unusual-record.html | 13 BACKS GAIN 100 IN UNUSUAL RECORD | By Michael Janofsky Michael Janofsky On Pro Football | TX 1-690434 | 1985-11-07 |
| 1985-11-05 | https://www.nytimes.com/1985/11/05/sports/battered-ewing-feels-the-burden.html | BATTERED EWING FEELS THE BURDEN | By Roy S Johnson Special To the New York Times | TX 1-690434 | 1985-11-07 |
| 1985-11-05 | https://www.nytimes.com/1985/11/05/sports/berra-will-not-return.html | BERRA WILL NOT RETURN | By Murray Chass | TX 1-690434 | 1985-11-07 |
| 1985-11-05 | https://www.nytimes.com/1985/11/05/sports/giants-share-first-as-cowboys-fall.html | Giants Share First As Cowboys Fall | AP | TX 1-690434 | 1985-11-07 |
| 1985-11-05 | https://www.nytimes.com/1985/11/05/sports/giants-unsure-on-next-kicker.html | Giants Unsure on Next Kicker | By Frank Litsky Special To the New York Times | TX 1-690434 | 1985-11-07 |
| 1985-11-05 | https://www.nytimes.com/1985/11/05/sports/knicks-upheld-in-effort-to-acquire-albert-king.html | KNICKS UPHELD IN EFFORT TO ACQUIRE ALBERT KING | By Sam Goldaper | TX 1-690434 | 1985-11-07 |
| 1985-11-05 | https://www.nytimes.com/1985/11/05/sports/no-substitute-s-for-jet-victory.html | No Substitutes for Jet Victory | By Gerald Eskenazi Special to the New York Times | TX 1-690434 | 1985-11-07 |
| 1985-11-05 | https://www.nytimes.com/1985/11/05/sports/players-dazzling-days-for-saberhagen.html | PLAYERS   DAZZLING DAYS FOR SABERHAGEN | By Malcolm Moran | TX 1-690434 | 1985-11-07 |
| 1985-11-05 | https://www.nytimes.com/1985/11/05/sports/plays-another-surprise-by-perry.html | PLAYS   ANOTHER SURPRISE BY PERRY | By Michael Janofsky | TX 1-690434 | 1985-11-07 |
| 1985-11-05 | https://www.nytimes.com/1985/11/05/sports/rangers-revived-by-victory.html | RANGERS REVIVED BY VICTORY | By Craig Wolff Special To the New York Times | TX 1-690434 | 1985-11-07 |
| 1985-11-05 | https://www.nytimes.com/1985/11/05/sports/scouting-numbers-game.html | SCOUTING   Numbers Game | By Thomas Rogers | TX 1-690434 | 1985-11-07 |
| 1985-11-05 | https://www.nytimes.com/1985/11/05/sports/scouting-thanks-guys.html | SCOUTING   Thanks Guys | By Thomas Rogers | TX 1-690434 | 1985-11-07 |
| 1985-11-05 | https://www.nytimes.com/1985/11/05/sports/scouting-who-did-what-just-ask-boda.html | SCOUTING   Who Did What Just Ask Boda | By Thomas Rogers | TX 1-690434 | 1985-11-07 |
| 1985-11-05 | https://www.nytimes.com/1985/11/05/sports/soviet-men-lead-in-gymnastics.html | Soviet Men Lead In Gymnastics | AP | TX 1-690434 | 1985-11-07 |
| 1985-11-05 | https://www.nytimes.com/1985/11/05/sports/sports-of-the-times-windy-symphony.html | SPORTS OF THE TIMES   WINDY SYMPHONY | By Ira Berkow | TX 1-690434 | 1985-11-07 |
| 1985-11-05 | https://www.nytimes.com/1985/11/05/sports/tampering-charge-is-made-by-lsu.html | Tampering Charge Is Made by LSU | By Gordon S White Jr | TX 1-690434 | 1985-11-07 |
| 1985-11-05 | https://www.nytimes.com/1985/11/05/sports/tv-sports-win-some-lose-some-day-at-the-races.html | TV SPORTS   WINSOMELOSESOME DAY AT THE RACES | By Michael Goodwin | TX 1-690434 | 1985-11-07 |
| 1985-11-05 | https://www.nytimes.com/1985/11/05/style/bravura-fashion-from-italy.html | BRAVURA FASHION FROM ITALY | By AnneMarie Schiro | TX 1-690434 | 1985-11-07 |
| 1985-11-05 | https://www.nytimes.com/1985/11/05/style/from-beene-and-blass-2-spring-signatures.html | FROM BEENE AND BLASS 2 SPRING SIGNATURES | By Bernadine Morris | TX 1-690434 | 1985-11-07 |

| | | | | |
|---|---|---|---|---|
| 1985-11-05 | https://www.nytimes.com/1985/11/05/style/notes-on-fashion.html | NOTES ON FASHION | By Michael Gross | TX 1-690434 | 1985-11-07 |
| 1985-11-05 | https://www.nytimes.com/1985/11/05/theater/fassbinder-play-given-a-private-showing.html | FASSBINDER PLAY GIVEN A PRIVATE SHOWING | By James M Markham Special To the New York Times | TX 1-690434 | 1985-11-07 |
| 1985-11-05 | https://www.nytimes.com/1985/11/05/theater/four-dark-years-to-end-at-lincoln-center-stage.html | FOUR DARK YEARS TO END AT LINCOLN CENTER STAGE | By Mel Gussow | TX 1-690434 | 1985-11-07 |
| 1985-11-05 | https://www.nytimes.com/1985/11/05/theater/theater-the-special-at-jewish-repertory.html | THEATER THE SPECIAL AT JEWISH REPERTORY | By Frank Rich | TX 1-690434 | 1985-11-07 |
| 1985-11-05 | https://www.nytimes.com/1985/11/05/us/aids-remark-is-at-issue-in-houston-vote-today.html | AIDS REMARK IS AT ISSUE IN HOUSTON VOTE TODAY | By Robert Reinhold Special To the New York Times | TX 1-690434 | 1985-11-07 |
| 1985-11-05 | https://www.nytimes.com/1985/11/05/us/americans-and-royalty-symbols-clash-no-more.html | AMERICANS AND ROYALTY SYMBOLS CLASH NO MORE | By R W Apple Jr Special To the New York Times | TX 1-690434 | 1985-11-07 |
| 1985-11-05 | https://www.nytimes.com/1985/11/05/us/around-the-nation-judge-in-boston-orders-end-to-railroad-strike.html | AROUND THE NATION   Judge in Boston Orders End to Railroad Strike | AP | TX 1-690434 | 1985-11-07 |
| 1985-11-05 | https://www.nytimes.com/1985/11/05/us/around-the-nation-talks-resume-in-strike-at-general-dynamics.html | AROUND THE NATION   Talks Resume in Strike At General Dynamics | AP | TX 1-690434 | 1985-11-07 |
| 1985-11-05 | https://www.nytimes.com/1985/11/05/us/briefing-a-zinger-by-nader.html | BRIEFING   A Zinger by Nader | By James F Clarity and Warren Weaver Jr | TX 1-690434 | 1985-11-07 |
| 1985-11-05 | https://www.nytimes.com/1985/11/05/us/briefing-promotion-for-palmer.html | BRIEFING   Promotion for Palmer | By James F Clarity and Warren Weaver Jr | TX 1-690434 | 1985-11-07 |
| 1985-11-05 | https://www.nytimes.com/1985/11/05/us/briefing-the-boaters-are-back.html | BRIEFING   The Boaters Are Back | By James F Clarity and Warren Weaver Jr | TX 1-690434 | 1985-11-07 |
| 1985-11-05 | https://www.nytimes.com/1985/11/05/us/briefing-the-star-wars-war.html | BRIEFING   The Star Wars War | By James F Clarity and Warren Weaver Jr | TX 1-690434 | 1985-11-07 |
| 1985-11-05 | https://www.nytimes.com/1985/11/05/us/call-to-sakharovs-breaks-through-a-long-silence.html | CALL TO SAKHAROVS BREAKS THROUGH A LONG SILENCE | By Christopher S Wren Special To the New York Times | TX 1-690434 | 1985-11-07 |
| 1985-11-05 | https://www.nytimes.com/1985/11/05/us/case-on-rights-for-homosexuals-will-be-heard-by-supreme-court.html | CASE ON RIGHTS FOR HOMOSEXUALS WILL BE HEARD BY SUPREME COURT | By Stuart Taylor Jr Special To the New York Times | TX 1-690434 | 1985-11-07 |
| 1985-11-05 | https://www.nytimes.com/1985/11/05/us/charges-dismissed-in-ohio-explosion.html | CHARGES DISMISSED IN OHIO EXPLOSION | AP | TX 1-690434 | 1985-11-07 |
| 1985-11-05 | https://www.nytimes.com/1985/11/05/us/charges-plague-police-in-miami-area.html | CHARGES PLAGUE POLICE IN MIAMI AREA | By George Volsky Special To the New York Times | TX 1-690434 | 1985-11-07 |

| | | | | |
|---|---|---|---|---|
| 1985-11-05 | https://www.nytimes.com/1985/11/05/us/cia-grant-raises-questions-on-research-rules-at-harvard.html | CIA GRANT RAISES QUESTIONS ON RESEARCH RULES AT HARVARD | By Colin Campbell Special To the New York Times | TX 1-690434 | 1985-11-07 |
| 1985-11-05 | https://www.nytimes.com/1985/11/05/us/day-school-urged-for-reform-jews.html | DAY SCHOOL URGED FOR REFORM JEWS | By Joseph Berger | TX 1-690434 | 1985-11-07 |
| 1985-11-05 | https://www.nytimes.com/1985/11/05/us/gaps-in-command-at-fire-site-are-depicted-in-philadelphia.html | GAPS IN COMMAND AT FIRE SITE ARE DEPICTED IN PHILADELPHIA | By Lindsey Gruson Special To the New York Times | TX 1-690434 | 1985-11-07 |
| 1985-11-05 | https://www.nytimes.com/1985/11/05/us/guru-returning-to-face-charges.html | GURU RETURNING TO FACE CHARGES | AP | TX 1-690434 | 1985-11-07 |
| 1985-11-05 | https://www.nytimes.com/1985/11/05/us/in-virginia-a-republican-sees-signs-of-hope-but-polls-do-not.html | IN VIRGINIA A REPUBLICAN SEES SIGNS OF HOPE BUT POLLS DO NOT | By Dudley Clendinen Special To the New York Times | TX 1-690434 | 1985-11-07 |
| 1985-11-05 | https://www.nytimes.com/1985/11/05/us/james-e-groppi-dead-at-54-ex-priest-led-rights-fight.html | JAMES E GROPPI DEAD AT 54 EXPRIEST LED RIGHTS FIGHT | AP | TX 1-690434 | 1985-11-07 |
| 1985-11-05 | https://www.nytimes.com/1985/11/05/us/need-for-sex-education-cited-in-poll.html | NEED FOR SEX EDUCATION CITED IN POLL | By Andrew H Malcolm | TX 1-690434 | 1985-11-07 |
| 1985-11-05 | https://www.nytimes.com/1985/11/05/us/no-minneapolis-contest-but-a-few-urban-woes.html | NO MINNEAPOLIS CONTEST BUT A FEW URBAN WOES | By E R Shipp Special To the New York Times | TX 1-690434 | 1985-11-07 |
| 1985-11-05 | https://www.nytimes.com/1985/11/05/us/offshore-oil-rigs-prove-fertile-farm-for-mussels-on-the-coast.html | OFFSHORE OIL RIGS PROVE FERTILE FARM FOR MUSSELS ON THE COAST | By Robert Lindsey Special To the New York Times | TX 1-690434 | 1985-11-07 |
| 1985-11-05 | https://www.nytimes.com/1985/11/05/us/reagan-drops-11-in-foreign-policy-advisory-group.html | REAGAN DROPS 11 IN FOREIGN POLICY ADVISORY GROUP | By Peter T Kilborn Special To the New York Times | TX 1-690434 | 1985-11-07 |
| 1985-11-05 | https://www.nytimes.com/1985/11/05/us/senate-wants-bill-on-corporate-tax.html | SENATE WANTS BILL ON CORPORATE TAX | By Steven V Roberts Special To the New York Times | TX 1-690434 | 1985-11-07 |
| 1985-11-05 | https://www.nytimes.com/1985/11/05/us/speaking-out-for-the-disabled.html | Speaking Out for the Disabled | By Irvin Molotsky Special To the New York Times | TX 1-690434 | 1985-11-07 |
| 1985-11-05 | https://www.nytimes.com/1985/11/05/us/supreme-court-roundup-case-on-right-of-ex-mental-patient.html | SUPREME COURT ROUNDUP   CASE ON RIGHT OF EXMENTAL PATIENT | Special to the New York Times | TX 1-690434 | 1985-11-07 |
| 1985-11-05 | https://www.nytimes.com/1985/11/05/us/takoma-park-and-democracy.html | Takoma Park and Democracy | Special to the New York Times | TX 1-690434 | 1985-11-07 |
| 1985-11-05 | https://www.nytimes.com/1985/11/05/us/us-agency-threatens-to-delay-rules-protecting-textile-workers.html | US AGENCY THREATENS TO DELAY RULES PROTECTING TEXTILE WORKERS | By Kenneth B Noble Special To the New York Times | TX 1-690434 | 1985-11-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-11-05 | https://www.nytimes.com/1985/11/05/us/whale-crosses-golden-gate-after-3-1-2-week-river-tour.html | WHALE CROSSES GOLDEN GATE AFTER 3 12WEEK RIVER TOUR | AP | TX 1-690434 | 1985-11-07 |
| 1985-11-05 | https://www.nytimes.com/1985/11/05/world/alfonsin-party-wins-in-argentina-but-the-expected-sweep-eludes-it.html | ALFONSIN PARTY WINS IN ARGENTINA BUT THE EXPECTED SWEEP ELUDES IT | By Lydia Chavez Special To the New York Times | TX 1-690434 | 1985-11-07 |
| 1985-11-05 | https://www.nytimes.com/1985/11/05/world/christian-democrat-takes-big-lead-in-guatemala.html | CHRISTIAN DEMOCRAT TAKES BIG LEAD IN GUATEMALA | By Stephen Kinzer Special To the New York Times | TX 1-690434 | 1985-11-07 |
| 1985-11-05 | https://www.nytimes.com/1985/11/05/world/marco-s-rivals-to-pick-a-candidate.html | MARCOS RIVALS TO PICK A CANDIDATE | By Seth Mydans Special To the New York Times | TX 1-690434 | 1985-11-07 |
| 1985-11-05 | https://www.nytimes.com/1985/11/05/world/mexico-intensifies-its-search-for-killers-of-22-policemen.html | Mexico Intensifies Its Search For Killers of 22 Policemen | AP | TX 1-690434 | 1985-11-07 |
| 1985-11-05 | https://www.nytimes.com/1985/11/05/world/new-zealand-denies-paris-deal.html | NEW ZEALAND DENIES PARIS DEAL | AP | TX 1-690434 | 1985-11-07 |
| 1985-11-05 | https://www.nytimes.com/1985/11/05/world/on-the-chill-baltic-a-city-state-droops-gracefully.html | ON THE CHILL BALTIC A CITYSTATE DROOPS GRACEFULLY | By James M Markham Special To the New York Times | TX 1-690434 | 1985-11-07 |
| 1985-11-05 | https://www.nytimes.com/1985/11/05/world/reagan-foresees-an-end-to-a-arms.html | REAGAN FORESEES AN END TO AARMS | By Bernard Weinraub Special To the New York Times | TX 1-690434 | 1985-11-07 |
| 1985-11-05 | https://www.nytimes.com/1985/11/05/world/reagan-s-remarks-deleted-by-soviet.html | REAGANS REMARKS DELETED BY SOVIET | By Serge Schmemann Special To the New York Times | TX 1-690434 | 1985-11-07 |
| 1985-11-05 | https://www.nytimes.com/1985/11/05/world/senior-kgb-man-defecting-again-back-to-moscow.html | SENIOR KGB MAN DEFECTING AGAIN BACK TO MOSCOW | By Stephen Engelberg Special To the New York Times | TX 1-690434 | 1985-11-07 |
| 1985-11-05 | https://www.nytimes.com/1985/11/05/world/shultz-in-soviet-starts-to-draft-summit-pacts.html | SHULTZ IN SOVIET STARTS TO DRAFT SUMMIT PACTS | By Bernard Gwertzman Special To the New York Times | TX 1-690434 | 1985-11-07 |
| 1985-11-05 | https://www.nytimes.com/1985/11/05/world/soviet-soldier-leaves-us-embassy-in-afghanistan.html | SOVIET SOLDIER LEAVES US EMBASSY IN AFGHANISTAN | Special to the New York Times | TX 1-690434 | 1985-11-07 |
| 1985-11-05 | https://www.nytimes.com/1985/11/05/world/three-past-presidents-may-brief-reagan.html | THREE PAST PRESIDENTS MAY BRIEF REAGAN | By Leslie H Gelb Special To the New York Times | TX 1-690434 | 1985-11-07 |
| 1985-11-05 | https://www.nytimes.com/1985/11/05/world/us-legislators-appear-stunned.html | US LEGISLATORS APPEAR STUNNED | Special to the New York Times | TX 1-690434 | 1985-11-07 |
| 1985-11-05 | https://www.nytimes.com/1985/11/05/world/us-says-moscow-ships-more-arms-to-nicaraguans.html | US SAYS MOSCOW SHIPS MORE ARMS TO NICARAGUANS | By Shirley Christian Special To the New York Times | TX 1-690434 | 1985-11-07 |
| 1985-11-05 | https://www.nytimes.com/1985/11/05/world/us-urging-a-credible-philippine-vote.html | US URGING A CREDIBLE PHILIPPINE VOTE | By Gerald M Boyd Special To the New York Times | TX 1-690434 | 1985-11-07 |

| | | | | |
|---|---|---|---|---|
| 1985-11-06 | https://www.nytimes.com/1985/11/06/arts/afterschool-special-on-child-abuse.html | AFTERSCHOOL SPECIAL ON CHILD ABUSE | By John J OConnor | TX 1-683369 | 1985-11-12 |
| 1985-11-06 | https://www.nytimes.com/1985/11/06/arts/d-amboise-recruiting-in-peking.html | DAMBOISE RECRUITING IN PEKING | By John F Burns Special To the New York Times | TX 1-683369 | 1985-11-12 |
| 1985-11-06 | https://www.nytimes.com/1985/11/06/arts/frank-hodsoll-confirmed.html | Frank Hodsoll Confirmed | Special to the New York Times | TX 1-683369 | 1985-11-12 |
| 1985-11-06 | https://www.nytimes.com/1985/11/06/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-683369 | 1985-11-12 |
| 1985-11-06 | https://www.nytimes.com/1985/11/06/arts/modern-paintings-sold.html | MODERN PAINTINGS SOLD | By Rita Reif | TX 1-683369 | 1985-11-12 |
| 1985-11-06 | https://www.nytimes.com/1985/11/06/arts/music-program-of-works-composed-by-women.html | MUSIC PROGRAM OF WORKS COMPOSED BY WOMEN | By John Rockwell | TX 1-683369 | 1985-11-12 |
| 1985-11-06 | https://www.nytimes.com/1985/11/06/arts/new-york-city-objects-to-drama-on-homeless.html | New York City Objects To Drama on Homeless | By United Press International | TX 1-683369 | 1985-11-12 |
| 1985-11-06 | https://www.nytimes.com/1985/11/06/arts/news-special-on-aids-to-follow-nbc-drama.html | NEWS SPECIAL ON AIDS TO FOLLOW NBC DRAMA | By Stephen Farber Special To the New York Times | TX 1-683369 | 1985-11-12 |
| 1985-11-06 | https://www.nytimes.com/1985/11/06/arts/opera-cavalleria-and-pagliacci-at-met.html | OPERA CAVALLERIA AND PAGLIACCI AT MET | By Donal Henahan | TX 1-683369 | 1985-11-12 |
| 1985-11-06 | https://www.nytimes.com/1985/11/06/arts/patty-duke-elected-by-actors-guild.html | PATTY DUKE ELECTED BY ACTORS GUILD | By Aljean Harmetz Special To the New York Times | TX 1-683369 | 1985-11-12 |
| 1985-11-06 | https://www.nytimes.com/1985/11/06/arts/the-pop-life-billie-holiday-reissues.html | THE POP LIFE   BILLIE HOLIDAY REISSUES | By Robert Palmer | TX 1-683369 | 1985-11-12 |
| 1985-11-06 | https://www.nytimes.com/1985/11/06/books/books-of-the-times-132737.html | BOOKS OF THE TIMES | By Michiko Kakutani | TX 1-683369 | 1985-11-12 |
| 1985-11-06 | https://www.nytimes.com/1985/11/06/business/a-loss-for-tandon-in-mitsubishi-case.html | A Loss for Tandon In Mitsubishi Case | AP | TX 1-683369 | 1985-11-12 |
| 1985-11-06 | https://www.nytimes.com/1985/11/06/business/about-real-estate-complex-project-ending-at-bank-s-fifth-ave-site.html | ABOUT REAL ESTATE   COMPLEX PROJECT ENDING AT BANKS FIFTH AVE SITE | By Shawn G Kennedy | TX 1-683369 | 1985-11-12 |
| 1985-11-06 | https://www.nytimes.com/1985/11/06/business/advertising-grey-receives-account-for-mitsubishi-motor.html | ADVERTISING   Grey Receives Account For Mitsubishi Motor | By Philip H Dougherty | TX 1-683369 | 1985-11-12 |
| 1985-11-06 | https://www.nytimes.com/1985/11/06/business/advertising-people.html | ADVERTISING   People | By Philip H Dougherty | TX 1-683369 | 1985-11-12 |
| 1985-11-06 | https://www.nytimes.com/1985/11/06/business/advertising-president-leaving-rosenfeld.html | ADVERTISING   President Leaving Rosenfeld | By Philip H Dougherty | TX 1-683369 | 1985-11-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-11-06 | https://www.nytimes.com/1985/11/06/business/advertising-school-s-the-move-campaign-starts-in-city.html | ADVERTISING   Schools the Move Campaign Starts in City | By Philip H Dougherty | TX 1-683369 | 1985-11-12 |
| 1985-11-06 | https://www.nytimes.com/1985/11/06/business/advertising-thompson-loses-ads-for-lowes-cat-litter.html | ADVERTISING   Thompson Loses Ads For Lowes Cat Litter | By Philip H Dougherty | TX 1-683369 | 1985-11-12 |
| 1985-11-06 | https://www.nytimes.com/1985/11/06/business/allied-stores-said-to-seek-mall-sales.html | Allied Stores Said To Seek Mall Sales | By Isadore Barmash | TX 1-683369 | 1985-11-12 |
| 1985-11-06 | https://www.nytimes.com/1985/11/06/business/auto-sales-down-14.1-in-the-oct-21-31-period.html | AUTO SALES DOWN 141 IN THE OCT 2131 PERIOD | Special to the New York Times | TX 1-683369 | 1985-11-12 |
| 1985-11-06 | https://www.nytimes.com/1985/11/06/business/bergerac-quits-revlon-posts.html | BERGERAC QUITS REVLON POSTS | By Richard W Stevenson | TX 1-683369 | 1985-11-12 |
| 1985-11-06 | https://www.nytimes.com/1985/11/06/business/bid-rejected-by-minebea.html | Bid Rejected By Minebea | Special to the New York Times | TX 1-683369 | 1985-11-12 |
| 1985-11-06 | https://www.nytimes.com/1985/11/06/business/business-people-president-is-appointed-by-encore-computer.html | BUSINESS PEOPLE   President Is Appointed By Encore Computer | By Kenneth N Gilpin and Todd S Purdum | TX 1-683369 | 1985-11-12 |
| 1985-11-06 | https://www.nytimes.com/1985/11/06/business/business-people-sony-of-america-shifts-leadership.html | BUSINESS PEOPLE   Sony of America Shifts Leadership | By Kenneth N Gilpin and Todd S Purdum | TX 1-683369 | 1985-11-12 |
| 1985-11-06 | https://www.nytimes.com/1985/11/06/business/caracas-cuts-an-oil-price.html | Caracas Cuts An Oil Price | AP | TX 1-683369 | 1985-11-12 |
| 1985-11-06 | https://www.nytimes.com/1985/11/06/business/coast-thrift-units-prospering.html | COAST THRIFT UNITS PROSPERING | By Nicholas D Kristof Special To the New York Times | TX 1-683369 | 1985-11-12 |
| 1985-11-06 | https://www.nytimes.com/1985/11/06/business/credit-markets-treasury-bond-yields-down.html | CREDIT MARKETS   TREASURY BOND YIELDS DOWN | By Michael Quint | TX 1-683369 | 1985-11-12 |
| 1985-11-06 | https://www.nytimes.com/1985/11/06/business/dow-rises-6.99-to-a-record-1396.67.html | DOW RISES 699 TO A RECORD 139667 | By Phillip H Wiggins | TX 1-683369 | 1985-11-12 |
| 1985-11-06 | https://www.nytimes.com/1985/11/06/business/economic-scene-new-thinking-on-poor-lands.html | ECONOMIC SCENE   New Thinking On Poor Lands | By Leonard Silk | TX 1-683369 | 1985-11-12 |
| 1985-11-06 | https://www.nytimes.com/1985/11/06/business/ex-cell-o-plant.html | ExCellO Plant | AP | TX 1-683369 | 1985-11-12 |
| 1985-11-06 | https://www.nytimes.com/1985/11/06/business/fixed-mortgage-rates-down-slightly-in-month.html | Fixed Mortgage Rates Down Slightly in Month | By Jonathan Hicks | TX 1-683369 | 1985-11-12 |

| 1985-11-06 | https://www.nytimes.com/1985/11/06/busine ss/french-top-british-on-us-contract.html | FRENCH TOP BRITISH ON US CONTRACT | By Clyde H Farnsworth Special To the New York Times | TX 1-683369 | 1985-11-12 |
|---|---|---|---|---|---|
| 1985-11-06 | https://www.nytimes.com/1985/11/06/busine ss/gencorp-plans-stock-buyback.html | GENCORP PLANS STOCK BUYBACK | By Geraldine Fabrikant | TX 1-683369 | 1985-11-12 |
| 1985-11-06 | https://www.nytimes.com/1985/11/06/busine ss/market-place-rumor-flood-and-the-sec.html | MARKET PLACE   Rumor Flood And the SEC | By John Crudele | TX 1-683369 | 1985-11-12 |
| 1985-11-06 | https://www.nytimes.com/1985/11/06/busine ss/opec-head-sees-no-shift.html | OPEC Head Sees No Shift | AP | TX 1-683369 | 1985-11-12 |
| 1985-11-06 | https://www.nytimes.com/1985/11/06/busine ss/payment-plan-for-esm.html | Payment Plan For ESM | AP | TX 1-683369 | 1985-11-12 |
| 1985-11-06 | https://www.nytimes.com/1985/11/06/busine ss/plan-to-sell-fslic-s-bad-assets.html | PLAN TO SELL FSLICS BAD ASSETS | By Nathaniel C Nash Special To the New York Times | TX 1-683369 | 1985-11-12 |
| 1985-11-06 | https://www.nytimes.com/1985/11/06/busine ss/tax-writers-support-401-k-plans.html | TAX WRITERS SUPPORT 401K PLANS | By Gary Klott Special To the New York Times | TX 1-683369 | 1985-11-12 |
| 1985-11-06 | https://www.nytimes.com/1985/11/06/busine ss/xerox-halts-japanese-march.html | XEROX HALTS JAPANESE MARCH | By Steven E Prokesch | TX 1-683369 | 1985-11-12 |
| 1985-11-06 | https://www.nytimes.com/1985/11/06/garden /3-chefs-triumph-in-a-man-s-world.html | 3 CHEFS TRIUMPH IN A MANS WORLD | By Craig Claiborne | TX 1-683369 | 1985-11-12 |
| 1985-11-06 | https://www.nytimes.com/1985/11/06/garden /60-minute-gourmet-132280.html | 60MINUTE GOURMET | By Pierre Franey | TX 1-683369 | 1985-11-12 |
| 1985-11-06 | https://www.nytimes.com/1985/11/06/garden /a-london-fashion-show-fights-famine.html | A LONDON FASHION SHOW FIGHTS FAMINE | By Steve Lohr Special To the New York Times | TX 1-683369 | 1985-11-12 |
| 1985-11-06 | https://www.nytimes.com/1985/11/06/garden /a-new-battle-for-these-veterans.html | A NEW BATTLE FOR THESE VETERANS | By David Margolick | TX 1-683369 | 1985-11-12 |
| 1985-11-06 | https://www.nytimes.com/1985/11/06/garden /a-seminar-on-wine-to-help-demystify-german-labels.html | A SEMINAR ON WINE TO HELP DEMYSTIFY GERMAN LABELS | By Howard G Goldberg | TX 1-683369 | 1985-11-12 |
| 1985-11-06 | https://www.nytimes.com/1985/11/06/garden /discoveries-lamps-to-cast-a-cozy-glow.html | DISCOVERIES   LAMPS TO CAST A COZY GLOW | By Carol Lawson | TX 1-683369 | 1985-11-12 |
| 1985-11-06 | https://www.nytimes.com/1985/11/06/garden /food-notes-132799.html | FOOD NOTES | By Nancy Harmon Jenkins | TX 1-683369 | 1985-11-12 |
| 1985-11-06 | https://www.nytimes.com/1985/11/06/garden /homemade-foods-now-near-at-hand-for-holiday-giving.html | HOMEMADE FOODS NOW NEAR AT HAND FOR HOLIDAY GIVING | By Marian Burros | TX 1-683369 | 1985-11-12 |
| 1985-11-06 | https://www.nytimes.com/1985/11/06/garden /kitchen-equipment-cordless-beater.html | KITCHEN EQUIPMENT   CORDLESS BEATER | By Pierre Franey | TX 1-683369 | 1985-11-12 |
| 1985-11-06 | https://www.nytimes.com/1985/11/06/garden /metropolitan-diary-132464.html | METROPOLITAN DIARY | By Ron Alexander | TX 1-683369 | 1985-11-12 |

| | | | | |
|---|---|---|---|---|
| 1985-11-06 | https://www.nytimes.com/1985/11/06/garden/perry-ellis-returns-to-sportswear-look.html | PERRY ELLIS RETURNS TO SPORTSWEAR LOOK | By Bernadine Morris | TX 1-683369 | 1985-11-12 |
| 1985-11-06 | https://www.nytimes.com/1985/11/06/garden/personal-health-131903.html | PERSONAL HEALTH | By Jane E Brody | TX 1-683369 | 1985-11-12 |
| 1985-11-06 | https://www.nytimes.com/1985/11/06/garden/true-chinese-roast-pork-home-cooked.html | TRUE CHINESE ROAST PORK HOMECOOKED | By Robert Farrar Capon | TX 1-683369 | 1985-11-12 |
| 1985-11-06 | https://www.nytimes.com/1985/11/06/garden/un-urged-to-promote-women.html | UN URGED TO PROMOTE WOMEN | By Elaine Sciolino Special To the New York Times | TX 1-683369 | 1985-11-12 |
| 1985-11-06 | https://www.nytimes.com/1985/11/06/garden/wine-talk-132918.html | WINE TALK | By Frank J Prial | TX 1-683369 | 1985-11-12 |
| 1985-11-06 | https://www.nytimes.com/1985/11/06/movies/the-screen-subway.html | THE SCREEN SUBWAY | By Janet Maslin | TX 1-683369 | 1985-11-12 |
| 1985-11-06 | https://www.nytimes.com/1985/11/06/nyregion/a-key-witness-sets-off-uproar-with-responses.html | A KEY WITNESS SETS OFF UPROAR WITH RESPONSES | By Ronald Smothers | TX 1-683369 | 1985-11-12 |
| 1985-11-06 | https://www.nytimes.com/1985/11/06/nyregion/abortion-opponents-lose-in-referendum.html | Abortion Opponents Lose in Referendum | AP | TX 1-683369 | 1985-11-12 |
| 1985-11-06 | https://www.nytimes.com/1985/11/06/nyregion/about-new-york-planning-early-for-the-4th-of-july.html | ABOUT NEW YORK   PLANNING EARLY FOR THE 4TH OF JULY | By William E Geist | TX 1-683369 | 1985-11-12 |
| 1985-11-06 | https://www.nytimes.com/1985/11/06/nyregion/aids-home-planned-in-west-village.html | AIDS HOME PLANNED IN WEST VILLAGE | By Ronald Sullivan | TX 1-683369 | 1985-11-12 |
| 1985-11-06 | https://www.nytimes.com/1985/11/06/nyregion/bridge-player-wins-2-pairs-titles-with-2-different-partners.html | Bridge Player Wins 2 Pairs Titles With 2 Different Partners | By Alan Truscott Special To the New York Times | TX 1-683369 | 1985-11-12 |
| 1985-11-06 | https://www.nytimes.com/1985/11/06/nyregion/chess-game-adjourned-karpov-a-pawn-up.html | CHESS GAME ADJOURNED KARPOV A PAWN UP | AP | TX 1-683369 | 1985-11-12 |
| 1985-11-06 | https://www.nytimes.com/1985/11/06/nyregion/defense-lawyers-are-split-at-colombo-rackets-trial.html | DEFENSE LAWYERS ARE SPLIT AT COLOMBO RACKETS TRIAL | By M A Farber | TX 1-683369 | 1985-11-12 |
| 1985-11-06 | https://www.nytimes.com/1985/11/06/nyregion/election-day-for-gop-success-jersey-close-race-staten-island-republicans-jersey.html | ELECTION DAY FOR GOP SUCCESS IN JERSEY A CLOSE RACE ON STATEN ISLAND   REPUBLICANS IN JERSEY WIN CONTROL OF STATE ASSEMBLY | By Alfonso A Narvaez | TX 1-683369 | 1985-11-12 |
| 1985-11-06 | https://www.nytimes.com/1985/11/06/nyregion/election-day-for-gop-success-jersey-close-race-staten-island-si-republican.html | ELECTION DAY FOR GOP SUCCESS IN JERSEY A CLOSE RACE ON STATEN ISLAND   SI REPUBLICAN LEADING IN RACE FOR COUNCIL SEAT | By Josh Barbanel | TX 1-683369 | 1985-11-12 |

| | | | | |
|---|---|---|---|---|
| 1985-11-06 | https://www.nytimes.com/1985/11/06/nyregion/election-day-for-gop-success-jersey-close-race-staten-island-voters-back.html | ELECTION DAY FOR GOP SUCCESS IN JERSEY A CLOSE RACE ON STATEN ISLAND   VOTERS BACK DOUBLING JOB AGENCYS BORROWING | By Jeffrey Schmalz | TX 1-683369 | 1985-11-12 |
| 1985-11-06 | https://www.nytimes.com/1985/11/06/nyregion/election-day-strong-showings-incumbents-westchester-buffalo-griffin-wins-re.html | ELECTION DAY STRONG SHOWINGS BY INCUMBENTS IN WESTCHESTER AND BUFFALO   GRIFFIN WINS REELECTION AS MAYOR IN BUFFALO IN REVERSAL OF PRIMARY | By Maurice Carroll Special To the New York Times | TX 1-683369 | 1985-11-12 |
| 1985-11-06 | https://www.nytimes.com/1985/11/06/nyregion/election-day-strong-showings-incumbents-westchester-buffalo-o-rourke-easily-wins.html | ELECTION DAY STRONG SHOWINGS BY INCUMBENTS IN WESTCHESTER AND BUFFALO   OROURKE EASILY WINS REELECTION AS WESTCHESTER COUNTY EXECUTIVE | By James Feron Special To the New York Times | TX 1-683369 | 1985-11-12 |
| 1985-11-06 | https://www.nytimes.com/1985/11/06/nyregion/election-day-strong-showings-incumbents-westchester-buffalo-purcell-re-elected.html | ELECTION DAY STRONG SHOWINGS BY INCUMBENTS IN WESTCHESTER AND BUFFALO   PURCELL IS REELECTED COUNTY EXECUTIVE IN NASSAU | By John T McQuiston | TX 1-683369 | 1985-11-12 |
| 1985-11-06 | https://www.nytimes.com/1985/11/06/nyregion/election-day-with-votes-counted-new-city-hall-era-starts-city-government-faces.html | ELECTION DAY WITH VOTES COUNTED A NEW CITY HALL ERA STARTS   CITY GOVERNMENT FACES CHANGING RELATIONSHIPS | By Joyce Purnick | TX 1-683369 | 1985-11-12 |
| 1985-11-06 | https://www.nytimes.com/1985/11/06/nyregion/election-day-with-votes-counted-new-city-hall-era-starts-electronic-voting.html | ELECTION DAY WITH VOTES COUNTED A NEW CITY HALL ERA STARTS   ELECTRONIC VOTING MACHINES GET TEST | By Richard J Meislin | TX 1-683369 | 1985-11-12 |
| 1985-11-06 | https://www.nytimes.com/1985/11/06/nyregion/election-day-with-votes-counted-new-city-hall-era-starts-us-observers-monitor.html | ELECTION DAY WITH VOTES COUNTED A NEW CITY HALL ERA STARTS   US OBSERVERS MONITOR VOTING AT POLLS IN CITY | By David Bird | TX 1-683369 | 1985-11-12 |
| 1985-11-06 | https://www.nytimes.com/1985/11/06/nyregion/ex-legislator-using-old-skills-in-seaway-job.html | EXLEGISLATOR USING OLD SKILLS IN SEAWAY JOB | By Michael Oreskes Special To the New York Times | TX 1-683369 | 1985-11-12 |
| 1985-11-06 | https://www.nytimes.com/1985/11/06/nyregion/kean-urges-a-broader-gop-and-lists-goals-for-2d-term.html | KEAN URGES A BROADER GOP AND LISTS GOALS FOR 2D TERM | By Michael Norman Special To the New York Times | TX 1-683369 | 1985-11-12 |
| 1985-11-06 | https://www.nytimes.com/1985/11/06/nyregion/koch-wins-third-term-3-1-vows-combat-inequities-kean-easy-victor-jersey.html | KOCH WINS A THIRD TERM 3 TO 1 VOWS TO COMBAT INEQUITIES KEAN IS EASY VICTOR IN JERSEY | By Frank Lynn | TX 1-683369 | 1985-11-12 |

| | | | | |
|---|---|---|---|---|
| 1985-11-06 | https://www.nytimes.com/1985/11/06/nyregion/new-york-day-by-day-civic-duty-done.html | NEW YORK DAY BY DAY   Civic Duty Done | By Susan Heller Anderson and David W Dunlap | TX 1-683369 | 1985-11-12 |
| 1985-11-06 | https://www.nytimes.com/1985/11/06/nyregion/new-york-day-by-day-demand-for-democracy.html | NEW YORK DAY BY DAY   Demand for Democracy | By Susan Heller Anderson and David W Dunlap | TX 1-683369 | 1985-11-12 |
| 1985-11-06 | https://www.nytimes.com/1985/11/06/nyregion/new-york-day-by-day-lost-trees.html | NEW YORK DAY BY DAY   Lost Trees | By Susan Heller Anderson and David W Dunlap | TX 1-683369 | 1985-11-12 |
| 1985-11-06 | https://www.nytimes.com/1985/11/06/nyregion/new-york-day-by-day-the-season-of-abandonment.html | NEW YORK DAY BY DAY   The Season Of Abandonment | By Susan Heller Anderson and David W Dunlap | TX 1-683369 | 1985-11-12 |
| 1985-11-06 | https://www.nytimes.com/1985/11/06/nyregion/on-li-fights-follow-a-film-on-rap-music.html | ON LI FIGHTS FOLLOW A FILM ON RAP MUSIC | By Clifford May Special To the New York Times | TX 1-683369 | 1985-11-12 |
| 1985-11-06 | https://www.nytimes.com/1985/11/06/nyregion/teressa-bellissimo-inventor-of-spicy-buffalo-wings-dies.html | TERESSA BELLISSIMO INVENTOR OF SPICY BUFFALO WINGS DIES | By Sara Rimer | TX 1-683369 | 1985-11-12 |
| 1985-11-06 | https://www.nytimes.com/1985/11/06/opinion/castro-bends-a-little.html | Castro Bends a Little | By John B Oakes | TX 1-683369 | 1985-11-12 |
| 1985-11-06 | https://www.nytimes.com/1985/11/06/opinion/forget-philippine-bases.html | Forget Philippine Bases | By George Mct Kahin | TX 1-683369 | 1985-11-12 |
| 1985-11-06 | https://www.nytimes.com/1985/11/06/opinion/observer-no-but-i-saw-his-show.html | OBSERVER   No but I Saw His Show | By Russell Baker | TX 1-683369 | 1985-11-12 |
| 1985-11-06 | https://www.nytimes.com/1985/11/06/opinion/washington-weinberger-to-the-summit.html | WASHINGTON   Weinberger to the Summit | By James Reston | TX 1-683369 | 1985-11-12 |
| 1985-11-06 | https://www.nytimes.com/1985/11/06/sports/flames-tie-islanders.html | FLAMES TIE ISLANDERS | By Robin Finn Special To the New York Times | TX 1-683369 | 1985-11-12 |
| 1985-11-06 | https://www.nytimes.com/1985/11/06/sports/gray-signs-with-giants.html | Gray Signs With Giants | AP | TX 1-683369 | 1985-11-12 |
| 1985-11-06 | https://www.nytimes.com/1985/11/06/sports/knicks-suffer-another-defeat.html | KNICKS SUFFER ANOTHER DEFEAT | By Roy S Johnson Special To the New York Times | TX 1-683369 | 1985-11-12 |
| 1985-11-06 | https://www.nytimes.com/1985/11/06/sports/lanier-is-manager-of-astros.html | Lanier Is Manager of Astros | By Robert Mcg Thomas Jr | TX 1-683369 | 1985-11-12 |
| 1985-11-06 | https://www.nytimes.com/1985/11/06/sports/nba-lakers-toppled-by-cavs.html | NBA   Lakers Toppled By Cavs | AP | TX 1-683369 | 1985-11-12 |
| 1985-11-06 | https://www.nytimes.com/1985/11/06/sports/nets-add-to-string-of-home-victories.html | Nets Add to String Of Home Victories | By Sam Goldaper Special To the New York Times | TX 1-683369 | 1985-11-12 |
| 1985-11-06 | https://www.nytimes.com/1985/11/06/sports/rangers-switch-backup-goalies.html | Rangers Switch Backup Goalies | By Craig Wolff | TX 1-683369 | 1985-11-12 |

| | | | | |
|---|---|---|---|---|
| 1985-11-06 | https://www.nytimes.com/1985/11/06/sports/scouting-jordan-stumped.html | SCOUTING   Jordan Stumped | By Thomas Rogers | TX 1-683369 | 1985-11-12 |
| 1985-11-06 | https://www.nytimes.com/1985/11/06/sports/scouting-one-of-a-kind.html | SCOUTING   One of a Kind | By Thomas Rogers | TX 1-683369 | 1985-11-12 |
| 1985-11-06 | https://www.nytimes.com/1985/11/06/sports/scouting-spike-creates-a-controversy.html | SCOUTING   Spike Creates A Controversy | By Thomas Rogers | TX 1-683369 | 1985-11-12 |
| 1985-11-06 | https://www.nytimes.com/1985/11/06/sports/soviet-women-lead-in-world-gymnastics.html | Soviet Women Lead In World Gymnastics | AP | TX 1-683369 | 1985-11-12 |
| 1985-11-06 | https://www.nytimes.com/1985/11/06/sports/sports-of-the-times-who-owns-new-york.html | SPORTS OF THE TIMES   WHO OWNS NEW YORK | By George Vecsey | TX 1-683369 | 1985-11-12 |
| 1985-11-06 | https://www.nytimes.com/1985/11/06/style/horticultural-hope-apples-everywhere.html | HORTICULTURAL HOPE APPLES EVERYWHERE | By Anne Mendelson | TX 1-683369 | 1985-11-12 |
| 1985-11-06 | https://www.nytimes.com/1985/11/06/theater/theater-ibsen-s-brand.html | THEATER IBSENS BRAND | By Mel Gussow | TX 1-683369 | 1985-11-12 |
| 1985-11-06 | https://www.nytimes.com/1985/11/06/us/a-question-of-power-a-powerful-questioner.html | A Question of Power A Powerful Questioner | By Stuart Taylor Jr Special To the New York Times | TX 1-683369 | 1985-11-12 |
| 1985-11-06 | https://www.nytimes.com/1985/11/06/us/alaska-may-face-a-strong-battle-for-the-post-of-governor-in-1986.html | ALASKA MAY FACE A STRONG BATTLE FOR THE POST OF GOVERNOR IN 1986 | By Wallace Turner Special To the New York Times | TX 1-683369 | 1985-11-12 |
| 1985-11-06 | https://www.nytimes.com/1985/11/06/us/alonzo-garcelon-72-rifle-association-head.html | Alonzo Garcelon 72 Rifle Association Head | AP | TX 1-683369 | 1985-11-12 |
| 1985-11-06 | https://www.nytimes.com/1985/11/06/us/around-the-nation-bailiff-in-san-diego-case-will-not-be-prosecuted.html | AROUND THE NATION   Bailiff in San Diego Case Will Not Be Prosecuted | AP | TX 1-683369 | 1985-11-12 |
| 1985-11-06 | https://www.nytimes.com/1985/11/06/us/around-the-nation-jury-awards-2.8-million-in-kentucky-libel-case.html | AROUND THE NATION   Jury Awards 28 Million In Kentucky Libel Case | AP | TX 1-683369 | 1985-11-12 |
| 1985-11-06 | https://www.nytimes.com/1985/11/06/us/article-134131-no-title.html | Article 134131 No Title | AP | TX 1-683369 | 1985-11-12 |
| 1985-11-06 | https://www.nytimes.com/1985/11/06/us/astonauts-pack-up-experiments-as-they-prepare-to-land-today.html | ASTONAUTS PACK UP EXPERIMENTS AS THEY PREPARE TO LAND TODAY | By John Noble Wilford Special To the New York Times | TX 1-683369 | 1985-11-12 |
| 1985-11-06 | https://www.nytimes.com/1985/11/06/us/briefing-a-position-of-influence.html | BRIEFING   A Position of Influence | By James F Clarity and Warren Weaver Jr | TX 1-683369 | 1985-11-12 |
| 1985-11-06 | https://www.nytimes.com/1985/11/06/us/briefing-a-position-of-policy.html | BRIEFING   A Position of Policy | By James F Clarity and Warren Weaver Jr | TX 1-683369 | 1985-11-12 |
| 1985-11-06 | https://www.nytimes.com/1985/11/06/us/briefing-a-special-briefing.html | BRIEFING   A Special Briefing | By James F Clarity and Warren Weaver Jr | TX 1-683369 | 1985-11-12 |

| | | | | |
|---|---|---|---|---|
| 1985-11-06 | https://www.nytimes.com/1985/11/06/us/brie fing-c-span-in-canada.html | BRIEFING   CSPAN in Canada | By James F Clarity and Warren Weaver Jr | TX 1-683369 | 1985-11-12 |
| 1985-11-06 | https://www.nytimes.com/1985/11/06/us/brie fing-just-ducky.html | BRIEFING   Just Ducky | By James F Clarity and Warren Weaver Jr | TX 1-683369 | 1985-11-12 |
| 1985-11-06 | https://www.nytimes.com/1985/11/06/us/coll ege-bans-suspect-water.html | College Bans Suspect Water | AP | TX 1-683369 | 1985-11-12 |
| 1985-11-06 | https://www.nytimes.com/1985/11/06/us/cou rt-decision-backs-toxic-dumps.html | COURT DECISION BACKS TOXIC DUMPS | By Philip Shabecoff Special To the New York Times | TX 1-683369 | 1985-11-12 |
| 1985-11-06 | https://www.nytimes.com/1985/11/06/us/ele ction-day-key-races-around-nation-democrats-sweep-3-highest-positions.html | ELECTION DAY KEY RACES AROUND NATION   DEMOCRATS SWEEP 3 HIGHEST POSITIONS IN VIRGINIA | By Dudley Clendinen Special To the New York Times | TX 1-683369 | 1985-11-12 |
| 1985-11-06 | https://www.nytimes.com/1985/11/06/us/ele ction-day-key-races-around-nation-miami-mayor-eliminated-race-according.html | ELECTION DAY KEY RACES AROUND NATION   MIAMI MAYOR ELIMINATED IN RACE ACCORDING TO UNOFFICIAL RETURNS | By John Nordheimer Special To the New York Times | TX 1-683369 | 1985-11-12 |
| 1985-11-06 | https://www.nytimes.com/1985/11/06/us/ele ction-day-key-races-around-nation-two-parties-split-governors-races-while.html | ELECTION DAY KEY RACES AROUND NATION   TWO PARTIES SPLIT GOVERNORS RACES WHILE MANY CITIES CHOOSE MAYORS | By Phil Gailey | TX 1-683369 | 1985-11-12 |
| 1985-11-06 | https://www.nytimes.com/1985/11/06/us/ele ction-day-key-races-around-nation-whitmire-re-elected-houston-defeating.html | ELECTION DAY KEY RACES AROUND NATION   WHITMIRE REELECTED IN HOUSTON DEFEATING FORMER 5TERM MAYOR | By Robert Reinhold Special To the New York Times | TX 1-683369 | 1985-11-12 |
| 1985-11-06 | https://www.nytimes.com/1985/11/06/us/exp ert-disputes-decision-on-bomb.html | EXPERT DISPUTES DECISION ON BOMB | By Lindsey Gruson Special To the New York Times | TX 1-683369 | 1985-11-12 |
| 1985-11-06 | https://www.nytimes.com/1985/11/06/us/eye ing-the-congressional-past.html | Eyeing the Congressional Past | By Marjorie Hunter Special To the New York Times | TX 1-683369 | 1985-11-12 |
| 1985-11-06 | https://www.nytimes.com/1985/11/06/us/ger mans-control-space-tests-from-hamlet.html | GERMANS CONTROL SPACE TESTS FROM HAMLET | By John Tagliabue Special To the New York Times | TX 1-683369 | 1985-11-12 |
| 1985-11-06 | https://www.nytimes.com/1985/11/06/us/hig h-court-hears-2-abortion-cases.html | HIGH COURT HEARS 2 ABORTION CASES | By Stuart Taylor Jr Special To the New York Times | TX 1-683369 | 1985-11-12 |
| 1985-11-06 | https://www.nytimes.com/1985/11/06/us/hig h-court-hears-legal-ethics-case.html | HIGH COURT HEARS LEGAL ETHICS CASE | AP | TX 1-683369 | 1985-11-12 |
| 1985-11-06 | https://www.nytimes.com/1985/11/06/us/mo rmon-puzzle-bombs-and-documents.html | MORMON PUZZLE BOMBS AND DOCUMENTS | By Iver Peterson Special To the New York Times | TX 1-683369 | 1985-11-12 |
| 1985-11-06 | https://www.nytimes.com/1985/11/06/us/ne w-york-corporate-lawyer-may-get-justice-dept-post.html | New York Corporate Lawyer May Get Justice Dept Post | Special to the New York Times | TX 1-683369 | 1985-11-12 |
| 1985-11-06 | https://www.nytimes.com/1985/11/06/us/sen ate-preserves-gop-plan-to-balance-budget.html | SENATE PRESERVES GOP PLAN TO BALANCE BUDGET | By Jonathan Fuerbringer Special To the New York Times | TX 1-683369 | 1985-11-12 |

| 1985-11-06 | https://www.nytimes.com/1985/11/06/us/spencer-kimball-dies-at-90-was-mormon-church-leader.html | SPENCER KIMBALL DIES AT 90 WAS MORMON CHURCH LEADER | AP | TX 1-683369 | 1985-11-12 |
|---|---|---|---|---|---|
| 1985-11-06 | https://www.nytimes.com/1985/11/06/us/tissue-research-wins-award.html | TISSUE RESEARCH WINS AWARD | By Harold M Schmeck Jr | TX 1-683369 | 1985-11-12 |
| 1985-11-06 | https://www.nytimes.com/1985/11/06/us/us-judge-hears-plea-today-to-get-sailor-off-soviet-ship.html | US JUDGE HEARS PLEA TODAY TO GET SAILOR OFF SOVIET SHIP | Special to the New York Times | TX 1-683369 | 1985-11-12 |
| 1985-11-06 | https://www.nytimes.com/1985/11/06/us/war-and-laundry.html | War and Laundry | Special to the New York Times | TX 1-683369 | 1985-11-12 |
| 1985-11-06 | https://www.nytimes.com/1985/11/06/world/2-visit-guatemala-to-seek-brother.html | 2 VISIT GUATEMALA TO SEEK BROTHER | By Stephen Kinzer Special To the New York Times | TX 1-683369 | 1985-11-12 |
| 1985-11-06 | https://www.nytimes.com/1985/11/06/world/adrift-in-poland-2-policemen-sons-of-solidarity.html | ADRIFT IN POLAND 2 POLICEMEN SONS OF SOLIDARITY | By Michael T Kaufman Special To the New York Times | TX 1-683369 | 1985-11-12 |
| 1985-11-06 | https://www.nytimes.com/1985/11/06/world/arafat-meets-mubarak-for-two-hours-in-cairo.html | Arafat Meets Mubarak For Two Hours in Cairo | Special to the New York Times | TX 1-683369 | 1985-11-12 |
| 1985-11-06 | https://www.nytimes.com/1985/11/06/world/around-the-world-tanzania-swears-in-mwinyi-as-president.html | AROUND THE WORLD   Tanzania Swears In Mwinyi as President | AP | TX 1-683369 | 1985-11-12 |
| 1985-11-06 | https://www.nytimes.com/1985/11/06/world/around-the-world-un-calls-on-vietnam-to-leave-cambodia.html | AROUND THE WORLD   UN Calls on Vietnam To Leave Cambodia | Special to The New York Times | TX 1-683369 | 1985-11-12 |
| 1985-11-06 | https://www.nytimes.com/1985/11/06/world/capital-theories-master-spy-or-father-s-angst.html | CAPITAL THEORIES MASTER SPY OR FATHERS ANGST | By Francis X Clines Special To the New York Times | TX 1-683369 | 1985-11-12 |
| 1985-11-06 | https://www.nytimes.com/1985/11/06/world/congress-is-asked-for-54-million-to-aid-latin-antiterrorist-efforts.html | CONGRESS IS ASKED FOR 54 MILLION TO AID LATIN ANTITERRORIST EFFORTS | By Shirley Christian Special To the New York Times | TX 1-683369 | 1985-11-12 |
| 1985-11-06 | https://www.nytimes.com/1985/11/06/world/greenpeace-case-yields-new-dispute.html | GREENPEACE CASE YIELDS NEW DISPUTE | By Richard Bernstein Special To the New York Times | TX 1-683369 | 1985-11-12 |
| 1985-11-06 | https://www.nytimes.com/1985/11/06/world/grounds-for-legal-struggle-us-law-on-aliens-and-defectors.html | GROUNDS FOR LEGAL STRUGGLE US LAW ON ALIENS AND DEFECTORS | By Robert Pear Special To the New York Times | TX 1-683369 | 1985-11-12 |
| 1985-11-06 | https://www.nytimes.com/1985/11/06/world/in-moscow-keen-interest-in-reagan-article.html | IN MOSCOW KEEN INTEREST IN REAGAN ARTICLE | By Philip Taubman Special To the New York Times | TX 1-683369 | 1985-11-12 |
| 1985-11-06 | https://www.nytimes.com/1985/11/06/world/kgb-case-called-intelligence-reversal-for-us.html | KGB CASE CALLED INTELLIGENCE REVERSAL FOR US | By Joel Brinkley Special To the New York Times | TX 1-683369 | 1985-11-12 |

| | | | | |
|---|---|---|---|---|
| 1985-11-06 | https://www.nytimes.com/1985/11/06/world/lawmakers-assail-cia-on-defector.html | LAWMAKERS ASSAIL CIA ON DEFECTOR | By Steven V Roberts Special To the New York Times | TX 1-683369 | 1985-11-12 |
| 1985-11-06 | https://www.nytimes.com/1985/11/06/world/marcoss-s-surprise-move.html | MARCOSS SURPRISE MOVE | By Seth Mydans Special To the New York Times | TX 1-683369 | 1985-11-12 |
| 1985-11-06 | https://www.nytimes.com/1985/11/06/world/polish-chief-to-step-down-as-prime-minister.html | POLISH CHIEF TO STEP DOWN AS PRIME MINISTER | Special to the New York Times | TX 1-683369 | 1985-11-12 |
| 1985-11-06 | https://www.nytimes.com/1985/11/06/world/pretoria-blocks-activit-s-visit-to-us.html | PRETORIA BLOCKS ACTIVITS VISIT TO US | By Sheila Rule Special To the New York Times | TX 1-683369 | 1985-11-12 |
| 1985-11-06 | https://www.nytimes.com/1985/11/06/world/senate-ending-impasse-approves-envoy-to-china.html | SENATE ENDING IMPASSE APPROVES ENVOY TO CHINA | By Robin Toner Special To the New York Times | TX 1-683369 | 1985-11-12 |
| 1985-11-06 | https://www.nytimes.com/1985/11/06/world/senate-panel-is-told-of-injuries-to-wrists-of-ukranian-seaman.html | SENATE PANEL IS TOLD OF INJURIES TO WRISTS OF UKRANIAN SEAMAN | By Philip Shenon Special To the New York Times | TX 1-683369 | 1985-11-12 |
| 1985-11-06 | https://www.nytimes.com/1985/11/06/world/settlers-in-west-bank-threaten-disobedience.html | SETTLERS IN WEST BANK THREATEN DISOBEDIENCE | By Thomas L Friedman Special To the New York Times | TX 1-683369 | 1985-11-12 |
| 1985-11-06 | https://www.nytimes.com/1985/11/06/world/shultz-reports-scanty-results-in-soviet-talks.html | SHULTZ REPORTS SCANTY RESULTS IN SOVIET TALKS | By Bernard Gwertzman Special To the New York Times | TX 1-683369 | 1985-11-12 |
| 1985-11-06 | https://www.nytimes.com/1985/11/06/world/soviet-press-is-publicizing-defector-s-return-to-fold.html | SOVIET PRESS IS PUBLICIZING DEFECTORS RETURN TO FOLD | By Serge Schmemann Special To the New York Times | TX 1-683369 | 1985-11-12 |
| 1985-11-06 | https://www.nytimes.com/1985/11/06/world/the-church-in-latin-america-seeks-interchange-with-jews.html | THE CHURCH IN LATIN AMERICA SEEKS INTERCHANGE WITH JEWS | By Alan Riding Special To the New York Times | TX 1-683369 | 1985-11-12 |
| 1985-11-06 | https://www.nytimes.com/1985/11/06/world/us-press-is-wary-on-pretoria-curbs.html | US PRESS IS WARY ON PRETORIA CURBS | By Alex S Jones | TX 1-683369 | 1985-11-12 |
| 1985-11-07 | https://www.nytimes.com/1985/11/07/arts/52-modern-artworks-auctioned-at-christie-s.html | 52 MODERN ARTWORKS AUCTIONED AT CHRISTIES | By Rita Reif | TX 1-684625 | 1985-11-12 |
| 1985-11-07 | https://www.nytimes.com/1985/11/07/arts/carlos-moseley-reflects-on-philharmonic-years.html | CARLOS MOSELEY REFLECTS ON PHILHARMONIC YEARS | By John Rockwell | TX 1-684625 | 1985-11-12 |
| 1985-11-07 | https://www.nytimes.com/1985/11/07/arts/concert-p-five-works-by-black-composer.html | CONCERTP FIVE WORKS BY BLACK COMPOSER | By John Rockwell | TX 1-684625 | 1985-11-12 |
| 1985-11-07 | https://www.nytimes.com/1985/11/07/arts/critic-s-notebook-early-blues-lyrics-were-often-blue.html | CRITICS NOTEBOOK   EARLY BLUES LYRICS WERE OFTEN BLUE | By Robert Palmer | TX 1-684625 | 1985-11-12 |

| 1985-11-07 | https://www.nytimes.com/1985/11/07/arts/dance-ballet-hispanico.html | DANCE BALLET HISPANICO | By Jack Anderson | TX 1-684625 | 1985-11-12 |
|---|---|---|---|---|---|
| 1985-11-07 | https://www.nytimes.com/1985/11/07/arts/dance-cydney-wilkes-offers-3-new-works.html | DANCE CYDNEY WILKES OFFERS 3 NEW WORKS | By Jennifer Dunning | TX 1-684625 | 1985-11-12 |
| 1985-11-07 | https://www.nytimes.com/1985/11/07/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-684625 | 1985-11-12 |
| 1985-11-07 | https://www.nytimes.com/1985/11/07/arts/marian-willard-johnson-81-dealer-in-contemporary-art.html | MARIAN WILLARD JOHNSON 81 DEALER IN CONTEMPORARY ART | By Grace Glueck | TX 1-684625 | 1985-11-12 |
| 1985-11-07 | https://www.nytimes.com/1985/11/07/arts/pop-music-morris-day-with-his-new-band.html | POP MUSIC MORRIS DAY WITH HIS NEW BAND | By Jon Pareles | TX 1-684625 | 1985-11-12 |
| 1985-11-07 | https://www.nytimes.com/1985/11/07/arts/royal-couple-on-20-20.html | ROYAL COUPLE ON 2020 | By John Corry | TX 1-684625 | 1985-11-12 |
| 1985-11-07 | https://www.nytimes.com/1985/11/07/arts/the-dance-bremen-troupe.html | THE DANCE BREMEN TROUPE | By Anna Kisselgoff | TX 1-684625 | 1985-11-12 |
| 1985-11-07 | https://www.nytimes.com/1985/11/07/arts/tv-reviews-north-and-south.html | TV REVIEWS   NORTH AND SOUTH | By John J OConnor | TX 1-684625 | 1985-11-12 |
| 1985-11-07 | https://www.nytimes.com/1985/11/07/books/books-of-the-times-135629.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt Stormy Genius the Life of AviationS Maverick Bill Lear By Richard Rashke 401 Pages Illustrated Houghton Mifflin 1995 | TX 1-684625 | 1985-11-12 |
| 1985-11-07 | https://www.nytimes.com/1985/11/07/business/2-canadian-plan-units-attract-bid.html | 2 CANADIAN PLAN UNITS ATTRACT BID | By Douglas Martin | TX 1-684625 | 1985-11-12 |
| 1985-11-07 | https://www.nytimes.com/1985/11/07/business/advertising-air-canada-picks-young-rubicam.html | Advertising   Air Canada Picks Young Rubicam | By Philip H Dougherty | TX 1-684625 | 1985-11-12 |
| 1985-11-07 | https://www.nytimes.com/1985/11/07/business/advertising-ash-ledonne-files-for-creditor-protection.html | Advertising   AshLeDonne Files For Creditor Protection | By Philip H Dougherty | TX 1-684625 | 1985-11-12 |
| 1985-11-07 | https://www.nytimes.com/1985/11/07/business/advertising-avenue-magazine-has-new-product-for-1986.html | Advertising   Avenue Magazine Has New Product for 1986 | By Philip H Dougherty | TX 1-684625 | 1985-11-12 |
| 1985-11-07 | https://www.nytimes.com/1985/11/07/business/advertising-bates-unit-in-atlanta-to-close.html | Advertising   Bates Unit In Atlanta To Close | By Philip H Dougherty | TX 1-684625 | 1985-11-12 |
| 1985-11-07 | https://www.nytimes.com/1985/11/07/business/advertising-ddb-loses-sylvania-work.html | Advertising   DDB Loses Sylvania Work | By Philip H Dougherty | TX 1-684625 | 1985-11-12 |

| 1985-11-07 | https://www.nytimes.com/1985/11/07/business/advertising-loss-for-ddb.html | Advertising  Loss for DDB | By Philip H Dougherty | TX 1-684625 | 1985-11-12 |
|---|---|---|---|---|---|
| 1985-11-07 | https://www.nytimes.com/1985/11/07/business/advertising-people.html | Advertising  People | By Philip H Dougherty | TX 1-684625 | 1985-11-12 |
| 1985-11-07 | https://www.nytimes.com/1985/11/07/business/advertising-scali-renames-unit-acquired-in-brazil.html | Advertising   Scali Renames Unit Acquired in Brazil | By Philip H Dougherty | TX 1-684625 | 1985-11-12 |
| 1985-11-07 | https://www.nytimes.com/1985/11/07/business/advertising-slater-hanft-martin-gets-takara-toys.html | Advertising   Slater Hanft Martin Gets Takara Toys | By Philip H Dougherty | TX 1-684625 | 1985-11-12 |
| 1985-11-07 | https://www.nytimes.com/1985/11/07/business/asbestos-plan-set-by-eagle.html | Asbestos Plan Set By Eagle | By Steven E Prokesch | TX 1-684625 | 1985-11-12 |
| 1985-11-07 | https://www.nytimes.com/1985/11/07/business/belzbergs-stake-in-potlatch.html | Belzbergs Stake in Potlatch | Special to the New York Times | TX 1-684625 | 1985-11-12 |
| 1985-11-07 | https://www.nytimes.com/1985/11/07/business/business-people-fidelity-group-sees-profitable-victory.html | BUSINESS PEOPLE  Fidelity Group Sees Profitable Victory | By Kenneth N Gilpin and Todd S Purdum | TX 1-684625 | 1985-11-12 |
| 1985-11-07 | https://www.nytimes.com/1985/11/07/business/business-people-municipal-bond-officer-leads-goldman-to-top.html | BUSINESS PEOPLE  Municipal Bond Officer Leads Goldman to Top | By Kenneth N Gilpin and Todd S Purdum | TX 1-684625 | 1985-11-12 |
| 1985-11-07 | https://www.nytimes.com/1985/11/07/business/business-people-pepperell-chief-plans-flexibility-with-cluett.html | BUSINESS PEOPLE  Pepperell Chief Plans Flexibility With Cluett | By Kenneth N Gilpin and Todd S Purdum | TX 1-684625 | 1985-11-12 |
| 1985-11-07 | https://www.nytimes.com/1985/11/07/business/cd-yields-off-money-funds-rise.html | CD Yields Off Money Funds Rise | By Richard W Stevenson | TX 1-684625 | 1985-11-12 |
| 1985-11-07 | https://www.nytimes.com/1985/11/07/business/credit-markets-treasury-bond-prices-drop-a-bit.html | CREDIT MARKETS   TREASURY BOND PRICES DROP A BIT | By Michael Quint | TX 1-684625 | 1985-11-12 |
| 1985-11-07 | https://www.nytimes.com/1985/11/07/business/dow-tops-the-1400-barrier.html | DOW TOPS THE 1400 BARRIER | By John Crudele | TX 1-684625 | 1985-11-12 |
| 1985-11-07 | https://www.nytimes.com/1985/11/07/business/dunes-hotels-unit-in-chapter-11.html | Dunes Hotels Unit In Chapter 11 | Special to the New York Times | TX 1-684625 | 1985-11-12 |
| 1985-11-07 | https://www.nytimes.com/1985/11/07/business/europeans-approve-high-technology-plan.html | EUROPEANS APPROVE HIGHTECHNOLOGY PLAN | By John Tagliabue Special To the New York Times | TX 1-684625 | 1985-11-12 |
| 1985-11-07 | https://www.nytimes.com/1985/11/07/business/financing-us-deficit-abroad.html | FINANCING US DEFICIT ABROAD | By Keith Schneider | TX 1-684625 | 1985-11-12 |
| 1985-11-07 | https://www.nytimes.com/1985/11/07/business/for-black-men-on-the-way-up.html | FOR BLACK MEN ON THE WAY UP | By Jonathan Hicks | TX 1-684625 | 1985-11-12 |
| 1985-11-07 | https://www.nytimes.com/1985/11/07/business/gm-to-end-automatic-raises.html | GM to End Automatic Raises | Special to the New York Times | TX 1-684625 | 1985-11-12 |

| | | | | |
|---|---|---|---|---|
| 1985-11-07 | https://www.nytimes.com/1985/11/07/business/japanese-brokers-bid-fought.html | Japanese Brokers Bid Fought | By Nathaniel C Nash Special To the New York Times | TX 1-684625 | 1985-11-12 |
| 1985-11-07 | https://www.nytimes.com/1985/11/07/business/kodak-profits-decline-25.9-rockwell-up-0.7.html | Kodak Profits Decline 259 Rockwell Up 07 | By Phillip H Wiggins | TX 1-684625 | 1985-11-12 |
| 1985-11-07 | https://www.nytimes.com/1985/11/07/business/lewis-federal-merger.html | Lewis Federal Merger | Special to the New York Times | TX 1-684625 | 1985-11-12 |
| 1985-11-07 | https://www.nytimes.com/1985/11/07/business/market-place-a-close-look-at-the-dow.html | Market Place   A Close Look At the Dow | By Vartanig G Vartan | TX 1-684625 | 1985-11-12 |
| 1985-11-07 | https://www.nytimes.com/1985/11/07/business/nike-shutdowns.html | Nike Shutdowns | Special to the New York Times | TX 1-684625 | 1985-11-12 |
| 1985-11-07 | https://www.nytimes.com/1985/11/07/business/pentagon-move-on-dynamics.html | Pentagon Move On Dynamics | AP | TX 1-684625 | 1985-11-12 |
| 1985-11-07 | https://www.nytimes.com/1985/11/07/business/peru-oil-discovery.html | Peru Oil Discovery | AP | TX 1-684625 | 1985-11-12 |
| 1985-11-07 | https://www.nytimes.com/1985/11/07/business/president-criticizes-tax-panel.html | PRESIDENT CRITICIZES TAX PANEL | By David E Rosenbaum Special To the New York Times | TX 1-684625 | 1985-11-12 |
| 1985-11-07 | https://www.nytimes.com/1985/11/07/business/regency-wilshire.html | RegencyWilshire | Special to the New York Times | TX 1-684625 | 1985-11-12 |
| 1985-11-07 | https://www.nytimes.com/1985/11/07/business/swiss-inflation-rate-up.html | Swiss Inflation Rate Up | AP | TX 1-684625 | 1985-11-12 |
| 1985-11-07 | https://www.nytimes.com/1985/11/07/business/technology-a-bottleneck-chip-s-package.html | Technology   A Bottleneck Chips Package | By Andrew Pollack | TX 1-684625 | 1985-11-12 |
| 1985-11-07 | https://www.nytimes.com/1985/11/07/business/teleram-corp-is-bankrupt.html | Teleram Corp Is Bankrupt | AP | TX 1-684625 | 1985-11-12 |
| 1985-11-07 | https://www.nytimes.com/1985/11/07/business/us-steel-planning-more-price-rises.html | US Steel Planning More Price Rises | Special to the New York Times | TX 1-684625 | 1985-11-12 |
| 1985-11-07 | https://www.nytimes.com/1985/11/07/business/viacom-seeks-part-of-mgm-ua-from-turner.html | Viacom Seeks Part of MGMUA From Turner | By Geraldine Fabrikant | TX 1-684625 | 1985-11-12 |
| 1985-11-07 | https://www.nytimes.com/1985/11/07/business/volcker-implies-fed-favors-lower-rates.html | VOLCKER IMPLIES FED FAVORS LOWER RATES | By Edward Cowan Special To the New York Times | TX 1-684625 | 1985-11-12 |
| 1985-11-07 | https://www.nytimes.com/1985/11/07/garden/an-empkre-that-just-keeps-on-growing.html | AN EMPKRE THAT JUST KEEPS ON GROWING | By Carol Vogel | TX 1-684625 | 1985-11-12 |
| 1985-11-07 | https://www.nytimes.com/1985/11/07/garden/bright-lights-mark-the-65-blackout.html | BRIGHT LIGHTS MARK THE 65 BLACKOUT | By Joseph Giovannini | TX 1-684625 | 1985-11-12 |

| | | | | |
|---|---|---|---|---|
| 1985-11-07 | https://www.nytimes.com/1985/11/07/garden/creating-the-personal-kitchen-4-owners-and-their-renovations.html | CREATING THE PERSONAL KITCHEN 4 OWNERS AND THEIR RENOVATIONS | By Suzanne Slesin | TX 1-684625 | 1985-11-12 |
| 1985-11-07 | https://www.nytimes.com/1985/11/07/garden/despite-high-costs-kitchens-are-first.html | DESPITE HIGH COSTS KITCHENS ARE FIRST | By Lisa Belkin | TX 1-684625 | 1985-11-12 |
| 1985-11-07 | https://www.nytimes.com/1985/11/07/garden/from-de-la-renta-and-anne-klein-crisp-designs.html | FROM DE LA RENTA AND ANNE KLEIN CRISP DESIGNS | By Bernadine Morris | TX 1-684625 | 1985-11-12 |
| 1985-11-07 | https://www.nytimes.com/1985/11/07/garden/gardening-making-the-most-of-fallen-leaves.html | GARDENING   MAKING THE MOST OF FALLEN LEAVES | By Joan Lee Faust | TX 1-684625 | 1985-11-12 |
| 1985-11-07 | https://www.nytimes.com/1985/11/07/garden/helpful-hardware-numbers-and-letters-for-the-house-address.html | HELPFUL HARDWARE   NUMBERS AND LETTERS FOR THE HOUSE ADDRESS | By Daryln Brewer | TX 1-684625 | 1985-11-12 |
| 1985-11-07 | https://www.nytimes.com/1985/11/07/garden/hers.html | HERS | By Kathleen Rockwell Lawrence | TX 1-684625 | 1985-11-12 |
| 1985-11-07 | https://www.nytimes.com/1985/11/07/garden/home-beat-an-array-of-folding-chairs.html | HOME BEAT   AN ARRAY OF FOLDING CHAIRS | By Suzanne Slesin | TX 1-684625 | 1985-11-12 |
| 1985-11-07 | https://www.nytimes.com/1985/11/07/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 1-684625 | 1985-11-12 |
| 1985-11-07 | https://www.nytimes.com/1985/11/07/garden/how-women-fare-in-no-fault-divorce.html | HOW WOMEN FARE IN NOFAULT DIVORCE | By Georgia Dullea | TX 1-684625 | 1985-11-12 |
| 1985-11-07 | https://www.nytimes.com/1985/11/07/garden/studio-glass-works-by-a-master-craftsman.html | STUDIO GLASS WORKS BY A MASTER CRAFTSMAN | By Paul Hollister | TX 1-684625 | 1985-11-12 |
| 1985-11-07 | https://www.nytimes.com/1985/11/07/movies/hollywood-in-conflict-over-aids.html | HOLLYWOOD IN CONFLICT OVER AIDS | By Aljean Harmetz Special To the New York Times | TX 1-684625 | 1985-11-12 |
| 1985-11-07 | https://www.nytimes.com/1985/11/07/nyregion/17-1-2-accord-puts-and-end-to-the-great-token-war.html | 17 12 ACCORD PUTS AND END TO THE GREAT TOKEN WAR | By Deirdre Carmody | TX 1-684625 | 1985-11-12 |
| 1985-11-07 | https://www.nytimes.com/1985/11/07/nyregion/85-elections-kean-referendum-man-whose-popularity-cuts-across-all-lines.html | THE 85 ELECTIONS   THE KEAN REFERENDUM A MAN WHOSE POPULARITY CUTS ACROSS ALL LINES | By Joseph F Sullivan Special To the New York Times | TX 1-684625 | 1985-11-12 |
| 1985-11-07 | https://www.nytimes.com/1985/11/07/nyregion/a-20-year-term-is-given-in-fire-that-killed-15.html | A 20YEAR TERM IS GIVEN IN FIRE THAT KILLED 15 | By Alfonso A Narvaez Special To the New York Times | TX 1-684625 | 1985-11-12 |
| 1985-11-07 | https://www.nytimes.com/1985/11/07/nyregion/a-labor-accord-is-reached-for-new-convetion-center.html | A LABOR ACCORD IS REACHED FOR NEW CONVETION CENTER | By Martin Gottlieb | TX 1-684625 | 1985-11-12 |

| | | | | |
|---|---|---|---|---|
| 1985-11-07 | https://www.nytimes.com/1985/11/07/nyregion/after-big-victory-koch-backs-business-tax-cut.html | AFTER BIG VICTORY KOCH BACKS BUSINESS TAX CUT | By Frank Lynn | TX 1-684625 | 1985-11-12 |
| 1985-11-07 | https://www.nytimes.com/1985/11/07/nyregion/ban-on-homosexual-group-in-veterans-parade-upheld.html | BAN ON HOMOSEXUAL GROUP IN VETERANS PARADE UPHELD | By David Margolick | TX 1-684625 | 1985-11-12 |
| 1985-11-07 | https://www.nytimes.com/1985/11/07/nyregion/bridge-crowd-totals-disappointing-at-fall-nationals-in-canada.html | Bridge Crowd Totals Disappointing At Fall Nationals in Canada | By Alan Truscott Special To the New York Times | TX 1-684625 | 1985-11-12 |
| 1985-11-07 | https://www.nytimes.com/1985/11/07/nyregion/city-seeks-to-close-aids-risk-place.html | CITY SEEKS TO CLOSE AIDSRISK PLACE | By Joyce Purnick | TX 1-684625 | 1985-11-12 |
| 1985-11-07 | https://www.nytimes.com/1985/11/07/nyregion/community-joins-in-aid-to-a-landmark-church.html | COMMUNITY JOINS IN AID TO A LANDMARK CHURCH | By William G Blair | TX 1-684625 | 1985-11-12 |
| 1985-11-07 | https://www.nytimes.com/1985/11/07/nyregion/gambino-trial-defense-attorneys-assail-credibility-of-key-witness.html | GAMBINOTRIAL DEFENSE ATTORNEYS ASSAIL CREDIBILITY OF KEY WITNESS | By Ronald Smothers | TX 1-684625 | 1985-11-12 |
| 1985-11-07 | https://www.nytimes.com/1985/11/07/nyregion/kasparov-s-lead-cut-to-a-point-in-world-chess.html | KASPAROVS LEAD CUT TO A POINT IN WORLD CHESS | By Robert Byrne | TX 1-684625 | 1985-11-12 |
| 1985-11-07 | https://www.nytimes.com/1985/11/07/nyregion/nassau-restaurants-facing-strict-limits-on-diners-smoking.html | NASSAU RESTAURANTS FACING STRICT LIMITS ON DINERS SMOKING | By Clifford D May Special To the New York Times | TX 1-684625 | 1985-11-12 |
| 1985-11-07 | https://www.nytimes.com/1985/11/07/nyregion/new-york-day-by-day-compassion-on-wall-st.html | NEW YORK DAY BY DAY   Compassion on Wall St | By Susan Heller Anderson and David W Dunlap | TX 1-684625 | 1985-11-12 |
| 1985-11-07 | https://www.nytimes.com/1985/11/07/nyregion/new-york-day-by-day-hot-pursuit.html | NEW YORK DAY BY DAY   Hot Pursuit | By Susan Heller Anderson and David W Dunlap | TX 1-684625 | 1985-11-12 |
| 1985-11-07 | https://www.nytimes.com/1985/11/07/nyregion/new-york-day-by-day-motor-pool.html | NEW YORK DAY BY DAY   Motor Pool | By Susan Heller Anderson and David W Dunlap | TX 1-684625 | 1985-11-12 |
| 1985-11-07 | https://www.nytimes.com/1985/11/07/nyregion/rare-snow-leopard-dies.html | Rare Snow Leopard Dies | AP | TX 1-684625 | 1985-11-12 |
| 1985-11-07 | https://www.nytimes.com/1985/11/07/nyregion/rep-addabbo-to-end-long-hospitalization.html | Rep Addabbo to End Long Hospitalization | AP | TX 1-684625 | 1985-11-12 |
| 1985-11-07 | https://www.nytimes.com/1985/11/07/nyregion/state-fined-hospital-40000-over-care-of-two-who-died.html | STATE FINED HOSPITAL 40000 OVER CARE OF TWO WHO DIED | By Ronald Sullivan | TX 1-684625 | 1985-11-12 |
| 1985-11-07 | https://www.nytimes.com/1985/11/07/nyregion/tax-agent-tells-of-bribe-for-a-persico-visit-here.html | TAX AGENT TELLS OF BRIBE FOR A PERSICO VISIT HERE | By M A Farber | TX 1-684625 | 1985-11-12 |

| | | | | |
|---|---|---|---|---|
| 1985-11-07 | https://www.nytimes.com/1985/11/07/nyregion/the-85-elections-officials-fault-wording-in-ballot-proposal-s-loss.html | THE 85 ELECTIONS   OFFICIALS FAULT WORDING IN BALLOT PROPOSALS LOSS | By Jeffrey Schmalz | TX 1-684625 | 1985-11-12 |
| 1985-11-07 | https://www.nytimes.com/1985/11/07/nyregion/the-85-elections-si-council-race-leads-to-guarded-euphoria.html | THE 85 ELECTIONS   SI COUNCIL RACE LEADS TO GUARDED EUPHORIA | By Josh Barbanel | TX 1-684625 | 1985-11-12 |
| 1985-11-07 | https://www.nytimes.com/1985/11/07/nyregion/the-kean-referendum-a-man-whose-popularity-cuts-across-all-lines.html | THE KEAN REFERENDUM A MAN WHOSE POPULARITY CUTS ACROSS ALL LINES | By Jane Perlez | TX 1-684625 | 1985-11-12 |
| 1985-11-07 | https://www.nytimes.com/1985/11/07/opinion/abroad-at-home-the-party-of-lincoln.html | ABROAD AT HOME   The Party of Lincoln | By Anthony Lewis | TX 1-684625 | 1985-11-12 |
| 1985-11-07 | https://www.nytimes.com/1985/11/07/opinion/castro-s-rights-policy.html | Castros Rights Policy | By John B Oakes | TX 1-684625 | 1985-11-12 |
| 1985-11-07 | https://www.nytimes.com/1985/11/07/opinion/essay-in-flagrante-defecto.html | ESSAY   In Flagrante Defecto | By William Safire | TX 1-684625 | 1985-11-12 |
| 1985-11-07 | https://www.nytimes.com/1985/11/07/opinion/in-88-wholl-win-the-baby-boomers.html | In 88 Wholl Win The Baby Boomers | By David Boaz | TX 1-684625 | 1985-11-12 |
| 1985-11-07 | https://www.nytimes.com/1985/11/07/sports/coaches-pick-villanova-sixth.html | COACHES PICK VILLANOVA SIXTH | By William C Rhoden | TX 1-684625 | 1985-11-12 |
| 1985-11-07 | https://www.nytimes.com/1985/11/07/sports/dolphins-face-uphill-battle.html | Dolphins Face Uphill Battle | Special to the New York Times | TX 1-684625 | 1985-11-12 |
| 1985-11-07 | https://www.nytimes.com/1985/11/07/sports/flames-beat-sluggish-devils.html | FLAMES BEAT SLUGGISH DEVILS | By Alex Yannis Special To the New York Times | TX 1-684625 | 1985-11-12 |
| 1985-11-07 | https://www.nytimes.com/1985/11/07/sports/flatley-scores-4-for-islanders.html | FLATLEY SCORES 4 FOR ISLANDERS | By Robin Finn Special To the New York Times | TX 1-684625 | 1985-11-12 |
| 1985-11-07 | https://www.nytimes.com/1985/11/07/sports/flyers-roll-past-rangers.html | FLYERS ROLL PAST RANGERS | By Craig Wolff | TX 1-684625 | 1985-11-12 |
| 1985-11-07 | https://www.nytimes.com/1985/11/07/sports/foot-injuries-cited-as-severe-problem.html | FOOT INJURIES CITED AS SEVERE PROBLEM | By Sam Goldaper Sam Goldaper On Pro Basketball | TX 1-684625 | 1985-11-12 |
| 1985-11-07 | https://www.nytimes.com/1985/11/07/sports/gray-faces-uncertain-future.html | GRAY FACES UNCERTAIN FUTURE | By Frank Litsky Special To the New York Times | TX 1-684625 | 1985-11-12 |
| 1985-11-07 | https://www.nytimes.com/1985/11/07/sports/nets-match-offer-by-knicks-for-king.html | NETS MATCH OFFER BY KNICKS FOR KING | By Roy S Johnson | TX 1-684625 | 1985-11-12 |
| 1985-11-07 | https://www.nytimes.com/1985/11/07/sports/niekro-brothers-file-as-free-agents.html | Niekro Brothers File as Free Agents | By Murray Chass | TX 1-684625 | 1985-11-12 |
| 1985-11-07 | https://www.nytimes.com/1985/11/07/sports/players-beck-takes-a-stand-for-hockey-peace.html | PLAYERS   BECK TAKES A STAND FOR HOCKEY PEACE | By Craig Wolff | TX 1-684625 | 1985-11-12 |
| 1985-11-07 | https://www.nytimes.com/1985/11/07/sports/scouting-a-really-bad-day-for-northeast.html | SCOUTING   A Really Bad Day For Northeast | By Thomas Rogers and Robert Mcg Thomas Jr | TX 1-684625 | 1985-11-12 |

| 1985-11-07 | https://www.nytimes.com/1985/11/07/sports/scouting-all-out-team.html | SCOUTING   AllOut Team | By Thomas Rogers and Robert Mcg Thomas Jr | TX 1-684625 | 1985-11-12 |
|---|---|---|---|---|---|
| 1985-11-07 | https://www.nytimes.com/1985/11/07/sports/scouting-gooden-helps.html | SCOUTING   Gooden Helps | By Thomas Rogers and Robert Mcg Thomas Jr | TX 1-684625 | 1985-11-12 |
| 1985-11-07 | https://www.nytimes.com/1985/11/07/sports/sports-of-the-times-cus-d-amato-s-gym.html | SPORTS OF THE TIMES   CUS DAMATOS GYM | By Ira Berkow | TX 1-684625 | 1985-11-12 |
| 1985-11-07 | https://www.nytimes.com/1985/11/07/theater/stage-a-baseball-musical-bingo.html | STAGE A BASEBALL MUSICAL BINGO | By Mel Gussow | TX 1-684625 | 1985-11-12 |
| 1985-11-07 | https://www.nytimes.com/1985/11/07/theater/stage-leave-it-to-jane-at-goodspeed.html | STAGE LEAVE IT TO JANE AT GOODSPEED | By Walter Goodman Special To the New York Times | TX 1-684625 | 1985-11-12 |
| 1985-11-07 | https://www.nytimes.com/1985/11/07/theater/stage-sleepy-hollow.html | STAGE SLEEPY HOLLOW | By Walter Goodman | TX 1-684625 | 1985-11-12 |
| 1985-11-07 | https://www.nytimes.com/1985/11/07/us/2d-tennesse-plan-on-urged.html | 2D TENNESSE PLAN ON URGED | AP | TX 1-684625 | 1985-11-12 |
| 1985-11-07 | https://www.nytimes.com/1985/11/07/us/85-elections-virginia-new-jersey-votes-studied-for-lessons-widening-coalitions.html | THE 85 ELECTIONS   VIRGINIA AND NEW JERSEY VOTES STUDIED FOR LESSONS ON WIDENING COALITIONS | By Phil Gailey | TX 1-684625 | 1985-11-12 |
| 1985-11-07 | https://www.nytimes.com/1985/11/07/us/an-eye-opener-for-reagan.html | An EyeOpener for Reagan | Special to the New York Times | TX 1-684625 | 1985-11-12 |
| 1985-11-07 | https://www.nytimes.com/1985/11/07/us/around-the-nation-defense-motions-argued-in-alien-smuggling-trial.html | AROUND THE NATION   Defense Motions Argued In AlienSmuggling Trial | AP | TX 1-684625 | 1985-11-12 |
| 1985-11-07 | https://www.nytimes.com/1985/11/07/us/around-the-nation-judge-orders-release-of-funds-for-refugees.html | AROUND THE NATION   Judge Orders Release Of Funds for Refugees | AP | TX 1-684625 | 1985-11-12 |
| 1985-11-07 | https://www.nytimes.com/1985/11/07/us/biden-says-meese-is-trying-to-reshape-us-constitution.html | BIDEN SAYS MEESE IS TRYING TO RESHAPE US CONSTITUTION | Special to the New York Times | TX 1-684625 | 1985-11-12 |
| 1985-11-07 | https://www.nytimes.com/1985/11/07/us/briefing-all-hail-linowitz.html | BRIEFING   All Hail Linowitz | By James F Clarity and Warren Weaver Jr | TX 1-684625 | 1985-11-12 |
| 1985-11-07 | https://www.nytimes.com/1985/11/07/us/briefing-horse-talk.html | BRIEFING   Horse Talk | By James F Clarity and Warren Weaver Jr | TX 1-684625 | 1985-11-12 |
| 1985-11-07 | https://www.nytimes.com/1985/11/07/us/briefing-progressive-pr.html | BRIEFING   Progressive PR | By James F Clarity and Warren Weaver Jr | TX 1-684625 | 1985-11-12 |
| 1985-11-07 | https://www.nytimes.com/1985/11/07/us/briefing-summit-talk.html | BRIEFING   Summit Talk | By James F Clarity and Warren Weaver Jr | TX 1-684625 | 1985-11-12 |
| 1985-11-07 | https://www.nytimes.com/1985/11/07/us/briefing-tickets-to-voznesensky.html | BRIEFING   Tickets to Voznesensky | By James F Clarity and Warren Weaver Jr | TX 1-684625 | 1985-11-12 |
| 1985-11-07 | https://www.nytimes.com/1985/11/07/us/college-bans-suspect-water.html | College Bans Suspect Water | AP | TX 1-684625 | 1985-11-12 |

| | | | | |
|---|---|---|---|---|
| 1985-11-07 | https://www.nytimes.com/1985/11/07/us/contradictions-unresolved-as-philadelphia-bomb-inquiry-ends.html | CONTRADICTIONS UNRESOLVED AS PHILADELPHIA BOMB INQUIRY ENDS | By Lindsey Gruson Special To the New York Times | TX 1-684625 | 1985-11-12 |
| 1985-11-07 | https://www.nytimes.com/1985/11/07/us/critical-discrepancies-in-violent-confrontation.html | CRITICAL DISCREPANCIES IN VIOLENT CONFRONTATION | Special to the New York Times | TX 1-684625 | 1985-11-12 |
| 1985-11-07 | https://www.nytimes.com/1985/11/07/us/cuban-americans-in-miami-move-to-threshold-of-power.html | CUBANAMERICANS IN MIAMI MOVE TO THRESHOLD OF POWER | By Jon Nordheimer Special To the New York Times | TX 1-684625 | 1985-11-12 |
| 1985-11-07 | https://www.nytimes.com/1985/11/07/us/dole-plans-subpoena-to-bar-seaman-s-departure.html | DOLE PLANS SUBPOENA TO BAR SEAMANS DEPARTURE | By Philip Shenon Special To the New York Times | TX 1-684625 | 1985-11-12 |
| 1985-11-07 | https://www.nytimes.com/1985/11/07/us/doubts-cast-on-operation-to-prevent-strokes.html | DOUBTS CAST ON OPERATION TO PREVENT STROKES | By Harold M Schmeck Jr | TX 1-684625 | 1985-11-12 |
| 1985-11-07 | https://www.nytimes.com/1985/11/07/us/ezra-taft-benson-is-in-line-to-lead-5.6-million-mormons.html | EZRA TAFT BENSON IS IN LINE TO LEAD 56 MILLION MORMONS | By Iver Peterson Special To the New York Times | TX 1-684625 | 1985-11-12 |
| 1985-11-07 | https://www.nytimes.com/1985/11/07/us/flood-in-hills-this-year-the-town-had-the-dam.html | FLOOD IN HILLS THIS YEAR THE TOWN HAD THE DAM | By William R Greer Special To the New York Times | TX 1-684625 | 1985-11-12 |
| 1985-11-07 | https://www.nytimes.com/1985/11/07/us/house-panel-votes-for-new-us-park.html | HOUSE PANEL VOTES FOR NEW US PARK | By Philip Shabecoff Special To the New York Times | TX 1-684625 | 1985-11-12 |
| 1985-11-07 | https://www.nytimes.com/1985/11/07/us/house-sides-with-south-on-water-project-costs.html | HOUSE SIDES WITH SOUTH ON WATER PROJECT COSTS | By Steven V Roberts Special To the New York Times | TX 1-684625 | 1985-11-12 |
| 1985-11-07 | https://www.nytimes.com/1985/11/07/us/how-plan-aims-to-balance-us-budget.html | HOW PLAN AIMS TO BALANCE US BUDGET | By Jonathan Fuerbringer Special To the New York Times | TX 1-684625 | 1985-11-12 |
| 1985-11-07 | https://www.nytimes.com/1985/11/07/us/irregularities-in-a-large-contract-linked-to-social-security-ex-chief.html | IRREGULARITIES IN A LARGE CONTRACT LINKED TO SOCIAL SECURITY EXCHIEF | By Robert Pear Special To the New York Times | TX 1-684625 | 1985-11-12 |
| 1985-11-07 | https://www.nytimes.com/1985/11/07/us/judge-declares-mistrial-in-ex-agent-s-spy-case-as-jury-deadlocks.html | JUDGE DECLARES MISTRIAL IN EXAGENTS SPY CASE AS JURY DEADLOCKS | By Judith Cummings Special To the New York Times | TX 1-684625 | 1985-11-12 |
| 1985-11-07 | https://www.nytimes.com/1985/11/07/us/jurors-acquit-a-blind-couple-in-dispute-over-airline-seats.html | Jurors Acquit a Blind Couple In Dispute Over Airline Seats | AP | TX 1-684625 | 1985-11-12 |
| 1985-11-07 | https://www.nytimes.com/1985/11/07/us/justices-urged-to-bar-racial-preference-plan.html | JUSTICES URGED TO BAR RACIAL PREFERENCE PLAN | By Stuart Taylor Jr Special To the New York Times | TX 1-684625 | 1985-11-12 |

| | | | | |
|---|---|---|---|---|
| 1985-11-07 | https://www.nytimes.com/1985/11/07/us/labor-contracts-open-in-86-involve-3.8-million-workers.html | Labor Contracts Open in 86 Involve 38 Million Workers | AP | TX 1-684625 | 1985-11-12 |
| 1985-11-07 | https://www.nytimes.com/1985/11/07/us/low-ozone-level-found-above-antarctica.html | LOW OZONE LEVEL FOUND ABOVE ANTARCTICA | By Walter Sullivan | TX 1-684625 | 1985-11-12 |
| 1985-11-07 | https://www.nytimes.com/1985/11/07/us/mayor-of-suburb-of-capital-loses-re-election-by-7-votes.html | Mayor of Suburb of Capital Loses Reelection by 7 Votes | Special to the New York Times | TX 1-684625 | 1985-11-12 |
| 1985-11-07 | https://www.nytimes.com/1985/11/07/us/miners-bodies-recovered.html | Miners Bodies Recovered | AP | TX 1-684625 | 1985-11-12 |
| 1985-11-07 | https://www.nytimes.com/1985/11/07/us/office-of-management-and-budget-a-wizardly-act-to-follow-now.html | Office of Management and Budget   A Wizardly Act to Follow    Now | By Robert D Hershey Jr Special To the New York Times | TX 1-684625 | 1985-11-12 |
| 1985-11-07 | https://www.nytimes.com/1985/11/07/us/president-sees-possible-ploy-in-3-defections.html | PRESIDENT SEES POSSIBLE PLOY IN 3 DEFECTIONS | By Stephen Engelberg Special To the New York Times | TX 1-684625 | 1985-11-12 |
| 1985-11-07 | https://www.nytimes.com/1985/11/07/us/reagan-to-choose-health-secretary.html | REAGAN TO CHOOSE HEALTH SECRETARY | By Bernard Weinraub Special To the New York Times | TX 1-684625 | 1985-11-12 |
| 1985-11-07 | https://www.nytimes.com/1985/11/07/us/san-francisco-moves-to-raze-unfinished-freeway.html | SAN FRANCISCO MOVES TO RAZE UNFINISHED FREEWAY | By Robert Lindsey Special To the New York Times | TX 1-684625 | 1985-11-12 |
| 1985-11-07 | https://www.nytimes.com/1985/11/07/us/shuttle-returns-after-space-tests.html | SHUTTLE RETURNS AFTER SPACE TESTS | By Sandra Blakeslee Special To the New York Times | TX 1-684625 | 1985-11-12 |
| 1985-11-07 | https://www.nytimes.com/1985/11/07/us/spencer-kimball-mormon-chief-dies.html | SPENCER KIMBALL MORMON CHIEF DIES | By Eric Pace | TX 1-684625 | 1985-11-12 |
| 1985-11-07 | https://www.nytimes.com/1985/11/07/us/statement-by-goode-to-board.html | STATEMENT BY GOODE TO BOARD | Special to the New York Times | TX 1-684625 | 1985-11-12 |
| 1985-11-07 | https://www.nytimes.com/1985/11/07/us/the-85-elections-aids-issue-seen-as-minor-factor-in-houston-vote.html | THE 85 ELECTIONS   AIDS ISSUE SEEN AS MINOR FACTOR IN HOUSTON VOTE | By Robert Reinhold Special To the New York Times | TX 1-684625 | 1985-11-12 |
| 1985-11-07 | https://www.nytimes.com/1985/11/07/us/the-85-elections-bond-issues-do-well-in-referendums-around-us.html | THE 85 ELECTIONS   BOND ISSUES DO WELL IN REFERENDUMS AROUND US | By John Herbers | TX 1-684625 | 1985-11-12 |
| 1985-11-07 | https://www.nytimes.com/1985/11/07/us/the-85-elections-democrats-call-vote-in-virginia-a-sweet-victory.html | THE 85 ELECTIONS   DEMOCRATS CALL VOTE IN VIRGINIA A SWEET VICTORY | Special to the New York Times | TX 1-684625 | 1985-11-12 |
| 1985-11-07 | https://www.nytimes.com/1985/11/07/us/the-85-electionsman-in-the-news-lawrence-douglas-wilder-black-victor-in-virginia.html | THE 85 ELECTIONSMAN IN THE NEWS LAWRENCE DOUGLAS WILDER BLACK VICTOR IN VIRGINIA | By Dudley Clendinen Special To the New York Times | TX 1-684625 | 1985-11-12 |

| 1985-11-07 | https://www.nytimes.com/1985/11/07/us/top-level-talks-called-for-on-plan-to-cut-deficit.html | TOPLEVEL TALKS CALLED FOR ON PLAN TO CUT DEFICIT | Special to the New York Times | TX 1-684625 | 1985-11-12 |
|---|---|---|---|---|---|
| 1985-11-07 | https://www.nytimes.com/1985/11/07/us/united-press-international-and-scripps-in-debt-accord.html | United Press International And Scripps in Debt Accord | AP | TX 1-684625 | 1985-11-12 |
| 1985-11-07 | https://www.nytimes.com/1985/11/07/us/us-aides-doubt-success-at-summit.html | US AIDES DOUBT SUCCESS AT SUMMIT | By Bernard Gwertzman Special To the New York Times | TX 1-684625 | 1985-11-12 |
| 1985-11-07 | https://www.nytimes.com/1985/11/07/us/william-h-chester.html | WILLIAM H CHESTER | AP | TX 1-684625 | 1985-11-12 |
| 1985-11-07 | https://www.nytimes.com/1985/11/07/us/working-profile-j-carter-brown-banged-up-legs-a-bang-up-show.html | Working Profile J Carter Brown   BangedUp Legs a BangUp Show | By Irvin Molotsky Special To the New York Times | TX 1-684625 | 1985-11-12 |
| 1985-11-07 | https://www.nytimes.com/1985/11/07/world/around-the-world-400-students-arrested-in-campus-raid-in-chile.html | AROUND THE WORLD   400 Students Arrested In Campus Raid in Chile | AP | TX 1-684625 | 1985-11-12 |
| 1985-11-07 | https://www.nytimes.com/1985/11/07/world/around-the-world-south-africa-police-kill-two-black-men.html | AROUND THE WORLD   South Africa Police Kill Two Black Men | AP | TX 1-684625 | 1985-11-12 |
| 1985-11-07 | https://www.nytimes.com/1985/11/07/world/craxi-defends-plo-s-right-to-fight.html | CRAXI DEFENDS PLOS RIGHT TO FIGHT | By Ej Dionne Jr Special To the New York Times | TX 1-684625 | 1985-11-12 |
| 1985-11-07 | https://www.nytimes.com/1985/11/07/world/gulf-rulers-in-warning-on-iran-iraq-fighting.html | GULF RULERS IN WARNING ON IRANIRAQ FIGHTING | By John Kifner Special To the New York Times | TX 1-684625 | 1985-11-12 |
| 1985-11-07 | https://www.nytimes.com/1985/11/07/world/how-yurchenko-bade-adieu-to-cia.html | HOW YURCHENKO BADE ADIEU TO CIA | Special to the New York Times | TX 1-684625 | 1985-11-12 |
| 1985-11-07 | https://www.nytimes.com/1985/11/07/world/jaruzelski-steps-up-down-and-sideways.html | JARUZELSKI STEPS UP DOWN AND SIDEWAYS | By Michael T Kaufman Special To the New York Times | TX 1-684625 | 1985-11-12 |
| 1985-11-07 | https://www.nytimes.com/1985/11/07/world/jewish-leader-asks-cardinal-to-seek-vatican-israel-links.html | JEWISH LEADER ASKS CARDINAL TO SEEK VATICANISRAEL LINKS | By Joseph Berger | TX 1-684625 | 1985-11-12 |
| 1985-11-07 | https://www.nytimes.com/1985/11/07/world/le-pen-the-far-rightist-and-now-the-listened-to.html | LE PEN THE FAR RIGHTIST AND NOW THE LISTENEDTO | By Richard Bernstein Special To the New York Times | TX 1-684625 | 1985-11-12 |
| 1985-11-07 | https://www.nytimes.com/1985/11/07/world/man-is-fined-1500-in-niagara-falls-stunt.html | Man Is Fined 1500 In Niagara Falls Stunt | AP | TX 1-684625 | 1985-11-12 |
| 1985-11-07 | https://www.nytimes.com/1985/11/07/world/marcos-discusses-picking-successor.html | MARCOS DISCUSSES PICKING SUCCESSOR | By Seth Mydans Special To the New York Times | TX 1-684625 | 1985-11-12 |

| | | | | |
|---|---|---|---|---|
| 1985-11-07 | https://www.nytimes.com/1985/11/07/world/moscow-moves-rapidly-in-defections-to-the-us.html | MOSCOW MOVES RAPIDLY IN DEFECTIONS TO THE US | By Ralph Blumenthal | TX 1-684625 | 1985-11-12 |
| 1985-11-07 | https://www.nytimes.com/1985/11/07/world/on-the-road-to-peking-winston-lord-s-dream.html | ON THE ROAD TO PEKING WINSTON LORDS DREAM | By Jane Gross | TX 1-684625 | 1985-11-12 |
| 1985-11-07 | https://www.nytimes.com/1985/11/07/world/peres-vows-to-respond-if-settlers-stir-unrest.html | Peres Vows to Respond If Settlers Stir Unrest | Special to the New York Times | TX 1-684625 | 1985-11-12 |
| 1985-11-07 | https://www.nytimes.com/1985/11/07/world/reagan-rules-out-any-russian-veto-of-missile-shield.html | REAGAN RULES OUT ANY RUSSIAN VETO OF MISSILE SHIELD | By Gerald M Boyd Special To the New York Times | TX 1-684625 | 1985-11-12 |
| 1985-11-07 | https://www.nytimes.com/1985/11/07/world/safe-houses-and-such-in-capital-s-backyard.html | SAFE HOUSES AND SUCH IN CAPITALS BACKYARD | By Jeff Gerth Special To the New York Times | TX 1-684625 | 1985-11-12 |
| 1985-11-07 | https://www.nytimes.com/1985/11/07/world/sticky-arms-issue.html | STICKY ARMS ISSUE | By Leslie H Gelb Special To the New York Times | TX 1-684625 | 1985-11-12 |
| 1985-11-07 | https://www.nytimes.com/1985/11/07/world/syria-sponsored-talks-on-lebanon-seem-to-falter.html | SYRIASPONSORED TALKS ON LEBANON SEEM TO FALTER | By Ihsan A Hijazi Special To the New York Times | TX 1-684625 | 1985-11-12 |
| 1985-11-07 | https://www.nytimes.com/1985/11/07/world/thatcher-program-outlined-by-the-queen-stresses-order.html | THATCHER PROGRAM OUTLINED BY THE QUEEN STRESSES ORDER | By Jo Thomas Special To the New York Times | TX 1-684625 | 1985-11-12 |
| 1985-11-08 | https://www.nytimes.com/1985/11/08/arts/art-kensett-landscapes.html | ART KENSETT LANDSCAPES | By Vivien Raynor | TX 1-702883 | 1985-11-12 |
| 1985-11-08 | https://www.nytimes.com/1985/11/08/arts/art-people.html | ART PEOPLE | By Douglas C McGill | TX 1-702883 | 1985-11-12 |
| 1985-11-08 | https://www.nytimes.com/1985/11/08/arts/art-sculpture-figure-as-image-of-the-psyche.html | ART SCULPTURE FIGURE AS IMAGE OF THE PSYCHE | By Michael Brenson | TX 1-702883 | 1985-11-12 |
| 1985-11-08 | https://www.nytimes.com/1985/11/08/arts/auctions.html | AUCTIONS | By Rita Reif | TX 1-702883 | 1985-11-12 |
| 1985-11-08 | https://www.nytimes.com/1985/11/08/arts/ballet-the-joffrey-in-taming-of-the-shrew.html | BALLET THE JOFFREY IN TAMING OF THE SHREW | By Jennifer Dunning | TX 1-702883 | 1985-11-12 |
| 1985-11-08 | https://www.nytimes.com/1985/11/08/arts/dance-ballet-hispanico-at-the-joyce-theater.html | DANCE BALLET HISPANICO AT THE JOYCE THEATER | By Anna Kisselgoff | TX 1-702883 | 1985-11-12 |
| 1985-11-08 | https://www.nytimes.com/1985/11/08/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 1-702883 | 1985-11-12 |

| | | | | |
|---|---|---|---|---|
| 1985-11-08 | https://www.nytimes.com/1985/11/08/arts/gregg-smith-singers-celebrate-their-30th-year.html | GREGG SMITH SINGERS CELEBRATE THEIR 30TH YEAR | By Tim Page | TX 1-702883 | 1985-11-12 |
| 1985-11-08 | https://www.nytimes.com/1985/11/08/arts/music-american-chamber-players.html | MUSIC AMERICAN CHAMBER PLAYERS | By Allen Hughes | TX 1-702883 | 1985-11-12 |
| 1985-11-08 | https://www.nytimes.com/1985/11/08/arts/music-pollini-and-the-philharmonic.html | MUSIC POLLINI AND THE PHILHARMONIC | By Donal Henahan | TX 1-702883 | 1985-11-12 |
| 1985-11-08 | https://www.nytimes.com/1985/11/08/arts/of-chicago-blues-improvisation-and-hip-hop.html | OF CHICAGO BLUES IMPROVISATION AND HIPHOP | By Jon Pareles | TX 1-702883 | 1985-11-12 |
| 1985-11-08 | https://www.nytimes.com/1985/11/08/arts/restaurants-138466.html | RESTAURANTS | By Bryan Miller | TX 1-702883 | 1985-11-12 |
| 1985-11-08 | https://www.nytimes.com/1985/11/08/arts/the-gospel-at-colonus-on-great-performances.html | THE GOSPEL AT COLONUS ON GREAT PERFORMANCES | By John J OConnor | TX 1-702883 | 1985-11-12 |
| 1985-11-08 | https://www.nytimes.com/1985/11/08/arts/toulouse-lautrec-at-modern-the-artist-as-master-printmaker.html | TOULOUSELAUTREC AT MODERN THE ARTIST AS MASTER PRINTMAKER | By John Russell | TX 1-702883 | 1985-11-12 |
| 1985-11-08 | https://www.nytimes.com/1985/11/08/arts/tv-weekend-hellfire-to-be-shown-on-channel-13.html | TV WEEKEND   Hellfire to Be Shown On Channel 13 | By Walter Goodman | TX 1-702883 | 1985-11-12 |
| 1985-11-08 | https://www.nytimes.com/1985/11/08/arts/weekender-guide.html | WEEKENDER GUIDE | By Leslie Bennetts | TX 1-702883 | 1985-11-12 |
| 1985-11-08 | https://www.nytimes.com/1985/11/08/books/books-of-the-times-137793.html | BOOKS OF THE TIMES | By John Gross | TX 1-702883 | 1985-11-12 |
| 1985-11-08 | https://www.nytimes.com/1985/11/08/books/koch-to-publish-a-new-book.html | KOCH TO PUBLISH A NEW BOOK | By Edwin McDowell | TX 1-702883 | 1985-11-12 |
| 1985-11-08 | https://www.nytimes.com/1985/11/08/business/a-new-snag-in-altman-hutzler-deal.html | A NEW SNAG IN ALTMANHUTZLER DEAL | By Isadore Barmash | TX 1-702883 | 1985-11-12 |
| 1985-11-08 | https://www.nytimes.com/1985/11/08/business/a-tax-bill-by-nov-28-is-pledged.html | A TAX BILL BY NOV 28 IS PLEDGED | By David E Rosenbaum Special To the New York Times | TX 1-702883 | 1985-11-12 |
| 1985-11-08 | https://www.nytimes.com/1985/11/08/business/about-real-estate-new-houses-mean-a-new-kind-of-mail-delivery-too.html | ABOUT REAL ESTATE   NEW HOUSES MEAN A NEW KIND OF MAIL DELIVERY TOO | By Alan S Oser | TX 1-702883 | 1985-11-12 |
| 1985-11-08 | https://www.nytimes.com/1985/11/08/business/advertising-booklet-to-decorate-airplane-dinner-trays.html | ADVERTISING   Booklet to Decorate Airplane Dinner Trays | By Philip H Dougherty | TX 1-702883 | 1985-11-12 |
| 1985-11-08 | https://www.nytimes.com/1985/11/08/business/advertising-dial-drive-stresses-education.html | ADVERTISING   Dial Drive Stresses Education | By Philip H Dougherty | TX 1-702883 | 1985-11-12 |

| | | | | |
|---|---|---|---|---|
| 1985-11-08 | https://www.nytimes.com/1985/11/08/business/advertising-halsey-is-introducing-in-flight-magazine.html | ADVERTISING   Halsey Is Introducing InFlight Magazine | By Philip H Dougherty | TX 1-702883 | 1985-11-12 |
| 1985-11-08 | https://www.nytimes.com/1985/11/08/business/advertising-paper-insert-plugged-on-tv.html | ADVERTISING   Paper Insert Plugged on TV | By Philip H Dougherty | TX 1-702883 | 1985-11-12 |
| 1985-11-08 | https://www.nytimes.com/1985/11/08/business/advertising-sarne-account-moves-to-van-brunt-growick.html | ADVERTISING   Sarne Account Moves To Van BruntGrowick | By Philip H Dougherty | TX 1-702883 | 1985-11-12 |
| 1985-11-08 | https://www.nytimes.com/1985/11/08/business/amax-chief-loses-title-policies-were-criticized.html | AMAX CHIEF LOSES TITLE POLICIES WERE CRITICIZED | By Daniel F Cuff | TX 1-702883 | 1985-11-12 |
| 1985-11-08 | https://www.nytimes.com/1985/11/08/business/american-standard-to-sell-some-divisions.html | American Standard To Sell Some Divisions | By Steven E Prokesch | TX 1-702883 | 1985-11-12 |
| 1985-11-08 | https://www.nytimes.com/1985/11/08/business/bid-for-minebea.html | Bid for Minebea | Special to the New York Times | TX 1-702883 | 1985-11-12 |
| 1985-11-08 | https://www.nytimes.com/1985/11/08/business/boeing-gets-3.1-billion-united-order.html | BOEING GETS 31 BILLION UNITED ORDER | By Andrew Pollack Special To the New York Times | TX 1-702883 | 1985-11-12 |
| 1985-11-08 | https://www.nytimes.com/1985/11/08/business/business-people-control-data-combines-2-computer-divisions.html | BUSINESS PEOPLE   Control Data Combines 2 Computer Divisions | By Kenneth N Gilpin and Todd S Purdum | TX 1-702883 | 1985-11-12 |
| 1985-11-08 | https://www.nytimes.com/1985/11/08/business/business-people-halliburton-official-joins-texas-eastern.html | BUSINESS PEOPLE   Halliburton Official Joins Texas Eastern | By Kenneth N Gilpin and Todd S Purdum | TX 1-702883 | 1985-11-12 |
| 1985-11-08 | https://www.nytimes.com/1985/11/08/business/business-people-proposed-chief-faces-a-challenge-at-wausau.html | BUSINESS PEOPLE   Proposed Chief Faces A Challenge at Wausau | By Kenneth N Gilpin and Todd S Purdum | TX 1-702883 | 1985-11-12 |
| 1985-11-08 | https://www.nytimes.com/1985/11/08/business/chrysler-reshaped-into-4-units.html | CHRYSLER RESHAPED INTO 4 UNITS | By John Holusha Special To the New York Times | TX 1-702883 | 1985-11-12 |
| 1985-11-08 | https://www.nytimes.com/1985/11/08/business/credit-markets-rates-mixed-in-quiet-trading.html | CREDIT MARKETS   Rates Mixed in Quiet Trading | By Michael Quint | TX 1-702883 | 1985-11-12 |
| 1985-11-08 | https://www.nytimes.com/1985/11/08/business/dow-slips-back-below-1400.html | Dow Slips Back Below 1400 | By John Crudele | TX 1-702883 | 1985-11-12 |
| 1985-11-08 | https://www.nytimes.com/1985/11/08/business/earnings-net-off-at-dynamics-royal-dutch-shell.html | EARNINGS   Net Off at Dynamics Royal DutchShell | By Phillip H Wiggins | TX 1-702883 | 1985-11-12 |

| | | | | |
|---|---|---|---|---|
| 1985-11-08 | https://www.nytimes.com/1985/11/08/business/economic-scene-business-mood-hope-and-fear.html | ECONOMIC SCENE   Business Mood Hope and Fear | By Leonard Silk | TX 1-702883 | 1985-11-12 |
| 1985-11-08 | https://www.nytimes.com/1985/11/08/business/hyatt-to-build-40-smaller-hotels.html | Hyatt to Build 40 Smaller Hotels | Special to the New York Times | TX 1-702883 | 1985-11-12 |
| 1985-11-08 | https://www.nytimes.com/1985/11/08/business/jal-s-post-crash-troubles.html | JALS POSTCRASH TROUBLES | By Susan Chira Special To the New York Times | TX 1-702883 | 1985-11-12 |
| 1985-11-08 | https://www.nytimes.com/1985/11/08/business/laundering-ring-charges.html | Laundering Ring Charges | Special to the New York Times | TX 1-702883 | 1985-11-12 |
| 1985-11-08 | https://www.nytimes.com/1985/11/08/business/market-place-the-strength-of-toy-stocks.html | MARKET PLACE   The Strength Of Toy Stocks | By Vartanig G Vartan | TX 1-702883 | 1985-11-12 |
| 1985-11-08 | https://www.nytimes.com/1985/11/08/business/maryland-thrift-unit.html | Maryland Thrift Unit | AP | TX 1-702883 | 1985-11-12 |
| 1985-11-08 | https://www.nytimes.com/1985/11/08/business/more-bank-failures-seen.html | More Bank Failures Seen | Special to the New York Times | TX 1-702883 | 1985-11-12 |
| 1985-11-08 | https://www.nytimes.com/1985/11/08/business/pacific-lumber-bid-is-studied.html | Pacific Lumber Bid Is Studied | Special to the New York Times | TX 1-702883 | 1985-11-12 |
| 1985-11-08 | https://www.nytimes.com/1985/11/08/business/pension-agency-crisis-grows.html | PENSION AGENCY CRISIS GROWS | By Steven Greenhouse Special To the New York Times | TX 1-702883 | 1985-11-12 |
| 1985-11-08 | https://www.nytimes.com/1985/11/08/business/pension-fund-shift-is-planned-by-fmc.html | Pension Fund Shift Is Planned by FMC | Special to the New York Times | TX 1-702883 | 1985-11-12 |
| 1985-11-08 | https://www.nytimes.com/1985/11/08/business/playboy-posts-a-loss.html | Playboy Posts a Loss | Special to the New York Times | TX 1-702883 | 1985-11-12 |
| 1985-11-08 | https://www.nytimes.com/1985/11/08/business/star-wars-job-near-at-lockheed.html | STAR WARS JOB NEAR AT LOCKHEED | By Nicholas D Kristof Special To the New York Times | TX 1-702883 | 1985-11-12 |
| 1985-11-08 | https://www.nytimes.com/1985/11/08/business/strategic-panel-on-trade-proposal.html | STRATEGIC PANEL ON TRADE PROPOSAL | By Clyde H Farnsworth Special To the New York Times | TX 1-702883 | 1985-11-12 |
| 1985-11-08 | https://www.nytimes.com/1985/11/08/business/two-japanese-brokerage-bids.html | Two Japanese Brokerage Bids | Special to the New York Times | TX 1-702883 | 1985-11-12 |
| 1985-11-08 | https://www.nytimes.com/1985/11/08/movies/at-the-movies.html | AT THE MOVIES | By Janet Maslin | TX 1-702883 | 1985-11-12 |
| 1985-11-08 | https://www.nytimes.com/1985/11/08/movies/film-that-was-then-growing-up.html | FILM THAT WAS THEN GROWING UP | By Vincent Canby | TX 1-702883 | 1985-11-12 |
| 1985-11-08 | https://www.nytimes.com/1985/11/08/movies/screen-argentine-love-and-loss.html | SCREEN ARGENTINE LOVE AND LOSS | By Walter Goodman | TX 1-702883 | 1985-11-12 |
| 1985-11-08 | https://www.nytimes.com/1985/11/08/movies/screen-horror-spoof-transylvania-6-5000.html | SCREEN HORROR SPOOF TRANSYLVANIA 65000 | By Janet Maslin | TX 1-702883 | 1985-11-12 |

| 1985-11-08 | https://www.nytimes.com/1985/11/08/movies/screen-sting-in-bring-on-the-night.html | SCREEN STING IN BRING ON THE NIGHT | By Janet Maslin | TX 1-702883 | 1985-11-12 |
|---|---|---|---|---|---|
| 1985-11-08 | https://www.nytimes.com/1985/11/08/movies/the-screen-target-a-spy-thriller-by-penn.html | THE SCREEN TARGET A SPY THRILLER BY PENN | By Vincent Canby | TX 1-702883 | 1985-11-12 |
| 1985-11-08 | https://www.nytimes.com/1985/11/08/nyregion/2-to-fill-city-council-terms.html | 2 to Fill City Council Terms | By United Press International | TX 1-702883 | 1985-11-12 |
| 1985-11-08 | https://www.nytimes.com/1985/11/08/nyregion/23d-chess-game-drawn-karpov-must-win-24th.html | 23D CHESS GAME DRAWN KARPOV MUST WIN 24TH | AP | TX 1-702883 | 1985-11-12 |
| 1985-11-08 | https://www.nytimes.com/1985/11/08/nyregion/5000-officers-at-rally-call-holtzman-soft-on-crime.html | 5000 OFFICERS AT RALLY CALL HOLTZMAN SOFT ON CRIME | By Jesus Rangel | TX 1-702883 | 1985-11-12 |
| 1985-11-08 | https://www.nytimes.com/1985/11/08/nyregion/a-refresher-course-on-the-city-s-schools.html | A REFRESHER COURSE ON THE CITYS SCHOOLS | By Larry Rohter | TX 1-702883 | 1985-11-12 |
| 1985-11-08 | https://www.nytimes.com/1985/11/08/nyregion/bridge-winnipeg-player-in-running-for-blue-ribbon-pairs-title.html | Bridge Winnipeg Player in Running For Blue Ribbon Pairs Title | By Alan Truscott Special To the New York Times | TX 1-702883 | 1985-11-12 |
| 1985-11-08 | https://www.nytimes.com/1985/11/08/nyregion/city-closes-bar-frequented-by-homosexuals-citing-sexual-activity-linked-to-aids.html | CITY CLOSES BAR FREQUENTED BY HOMOSEXUALS CITING SEXUAL ACTIVITY LINKED TO AIDS | By Joyce Purnick | TX 1-702883 | 1985-11-12 |
| 1985-11-08 | https://www.nytimes.com/1985/11/08/nyregion/city-sued-on-foster-care-of-children-of-homeless.html | CITY SUED ON FOSTER CARE OF CHILDREN OF HOMELESS | By Josh Barbanel | TX 1-702883 | 1985-11-12 |
| 1985-11-08 | https://www.nytimes.com/1985/11/08/nyregion/city-to-shift-homeless-families-to-a-brooklyn.html | CITY TO SHIFT HOMELESS FAMILIES TO A BROOKLYN | By Barbara Basler | TX 1-702883 | 1985-11-12 |
| 1985-11-08 | https://www.nytimes.com/1985/11/08/nyregion/ex-yale-teacher-tried-as-a-nazi-collaborator.html | EXYALE TEACHER TRIED AS A NAZI COLLABORATOR | By James Brooke Special To the New York Times | TX 1-702883 | 1985-11-12 |
| 1985-11-08 | https://www.nytimes.com/1985/11/08/nyregion/jury-in-persico-trial-hears-bribe-tapes-and-testimony.html | JURY IN PERSICO TRIAL HEARS BRIBE TAPES AND TESTIMONY | By M A Farber | TX 1-702883 | 1985-11-12 |
| 1985-11-08 | https://www.nytimes.com/1985/11/08/nyregion/new-york-day-by-day-a-royal-send-off-for-an-outgrown-yacht.html | NEW YORK DAY BY DAY   A Royal SendOff For an Outgrown Yacht | By Susan Heller Anderson and David W Dunlap | TX 1-702883 | 1985-11-12 |
| 1985-11-08 | https://www.nytimes.com/1985/11/08/nyregion/new-york-day-by-day-in-memoriam.html | NEW YORK DAY BY DAY   In Memoriam | By Susan Heller Anderson and David W Dunlap | TX 1-702883 | 1985-11-12 |

| | | | | |
|---|---|---|---|---|
| 1985-11-08 | https://www.nytimes.com/1985/11/08/nyregion/new-york-day-by-day-thanks-rendered-to-a-friend-of-music.html | NEW YORK DAY BY DAY   Thanks Rendered To a Friend of Music | By Susan Heller Anderson and David W Dunlap | TX 1-702883 | 1985-11-12 |
| 1985-11-08 | https://www.nytimes.com/1985/11/08/nyregion/our-towns-2-couples-1-casino-jackpot-a-beautiful-friendship-ends.html | OUR TOWNS   2 COUPLES 1 CASINO JACKPOT A BEAUTIFUL FRIENDSHIP ENDS | By Michael Winerip Special To the New York Times | TX 1-702883 | 1985-11-12 |
| 1985-11-08 | https://www.nytimes.com/1985/11/08/nyregion/pizza-case-figure-called-opponent-of-drug-dealing.html | PIZZA CASE FIGURE CALLED OPPONENT OF DRUG DEALING | By Arnold H Lubasch | TX 1-702883 | 1985-11-12 |
| 1985-11-08 | https://www.nytimes.com/1985/11/08/nyregion/private-concern-selected-to-run-convention-hall.html | PRIVATE CONCERN SELECTED TO RUN CONVENTION HALL | By Martin Gottlieb | TX 1-702883 | 1985-11-12 |
| 1985-11-08 | https://www.nytimes.com/1985/11/08/nyregion/reversal-is-won-by-rubin-carter-in-murder-case.html | REVERSAL IS WON BY RUBIN CARTER IN MURDER CASE | By Selwyn Raab Special To the New York Times | TX 1-702883 | 1985-11-12 |
| 1985-11-08 | https://www.nytimes.com/1985/11/08/nyregion/si-navy-port-stalled-by-change-in-budget.html | SI Navy Port Stalled By Change in Budget | Special to the New York Times | TX 1-702883 | 1985-11-12 |
| 1985-11-08 | https://www.nytimes.com/1985/11/08/nyregion/state-acts-to-bar-caribbean-medical-students.html | STATE ACTS TO BAR CARIBBEAN MEDICAL STUDENTS | By Ronald Sullivan | TX 1-702883 | 1985-11-12 |
| 1985-11-08 | https://www.nytimes.com/1985/11/08/opinion/foreign-affairs-race-issues-in-europe.html | FOREIGN AFFAIRS   Race Issues In Europe | By Flora Lewis | TX 1-702883 | 1985-11-12 |
| 1985-11-08 | https://www.nytimes.com/1985/11/08/opinion/frances-big-political-story.html | Frances Big Political Story | By Roger Kaplan | TX 1-702883 | 1985-11-12 |
| 1985-11-08 | https://www.nytimes.com/1985/11/08/opinion/how-to-deter-future-hinckleys.html | How to Deter Future Hinckleys | By Sarah Brady | TX 1-702883 | 1985-11-12 |
| 1985-11-08 | https://www.nytimes.com/1985/11/08/opinion/in-the-nation-showing-the-way.html | IN THE NATION   Showing the Way | By Tom Wicker | TX 1-702883 | 1985-11-12 |
| 1985-11-08 | https://www.nytimes.com/1985/11/08/opinion/the-editorial-notebook-air-bags-make-it-to-the-showroom.html | The Editorial Notebook   Air Bags Make It to the Showroom | PETER PASSELL | TX 1-702883 | 1985-11-12 |
| 1985-11-08 | https://www.nytimes.com/1985/11/08/sports/army-air-force-a-match-of-glory-and-wishbones.html | ARMYAIR FORCE A MATCH OF GLORY AND WISHBONES | By Gordon S White Jr | TX 1-702883 | 1985-11-12 |
| 1985-11-08 | https://www.nytimes.com/1985/11/08/sports/drug-penalty-proposals.html | DrugPenalty Proposals | AP | TX 1-702883 | 1985-11-12 |
| 1985-11-08 | https://www.nytimes.com/1985/11/08/sports/giants-have-a-tough-decision-on-banks.html | GIANTS HAVE A TOUGH DECISION ON BANKS | By Frank Litsky Special To the New York Times | TX 1-702883 | 1985-11-12 |

| | | | | |
|---|---|---|---|---|
| 1985-11-08 | https://www.nytimes.com/1985/11/08/sports/horse-racing-breeding-futures-a-new-sales-twist.html | Horse Racing   Breeding Futures A New Sales Twist | By Steven Crist | TX 1-702883 | 1985-11-12 |
| 1985-11-08 | https://www.nytimes.com/1985/11/08/sports/jennings-having-loftier-time-as-a-jet.html | JENNINGS HAVING LOFTIER TIME AS A JET | Special to the New York Times | TX 1-702883 | 1985-11-12 |
| 1985-11-08 | https://www.nytimes.com/1985/11/08/sports/knicks-beaten-record-now-0-7.html | KNICKS BEATEN RECORD NOW 07 | By Roy S Johnson | TX 1-702883 | 1985-11-12 |
| 1985-11-08 | https://www.nytimes.com/1985/11/08/sports/nets-exploit-bull-s-problems-and-win.html | NETS EXPLOIT BULLS PROBLEMS AND WIN | By Sam Goldaper Special To the New York Times | TX 1-702883 | 1985-11-12 |
| 1985-11-08 | https://www.nytimes.com/1985/11/08/sports/nfl-matchups-oilers-have-much-at-stake.html | NFL MATCHUPS   OILERS HAVE MUCH AT STAKE | By Michael Janofsky | TX 1-702883 | 1985-11-12 |
| 1985-11-08 | https://www.nytimes.com/1985/11/08/sports/outdoors-november-s-hunting-choices.html | OUTDOORS   NOVEMBERS HUNTING CHOICES | By Nelson Bryant | TX 1-702883 | 1985-11-12 |
| 1985-11-08 | https://www.nytimes.com/1985/11/08/sports/rangers-continue-to-shift-players.html | RANGERS CONTINUE TO SHIFT PLAYERS | By Craig Wolff | TX 1-702883 | 1985-11-12 |
| 1985-11-08 | https://www.nytimes.com/1985/11/08/sports/scouting-father-and-son-at-west-point.html | SCOUTING   Father and Son At West Point | By Thomas Rogers | TX 1-702883 | 1985-11-12 |
| 1985-11-08 | https://www.nytimes.com/1985/11/08/sports/scouting-hearing-whistles.html | SCOUTING   Hearing Whistles | By Thomas Rogers | TX 1-702883 | 1985-11-12 |
| 1985-11-08 | https://www.nytimes.com/1985/11/08/sports/scouting-on-target.html | SCOUTING   On Target | By Thomas Rogers | TX 1-702883 | 1985-11-12 |
| 1985-11-08 | https://www.nytimes.com/1985/11/08/sports/scouting-using-logic.html | SCOUTING   Using Logic | By Thomas Rogers | TX 1-702883 | 1985-11-12 |
| 1985-11-08 | https://www.nytimes.com/1985/11/08/sports/soviet-women-triumph.html | Soviet Women Triumph | AP | TX 1-702883 | 1985-11-12 |
| 1985-11-08 | https://www.nytimes.com/1985/11/08/sports/sports-of-the-times-all-the-king-s-horses.html | SPORTS OF THE TIMES   ALL THE KINGS HORSES | By George Vecsey | TX 1-702883 | 1985-11-12 |
| 1985-11-08 | https://www.nytimes.com/1985/11/08/sports/yankees-and-mets-have-5-rated-no-1.html | YANKEES AND METS HAVE 5 RATED NO 1 | By Murray Chass | TX 1-702883 | 1985-11-12 |
| 1985-11-08 | https://www.nytimes.com/1985/11/08/style/the-evening-hours.html | THE EVENING HOURS | By Georgia Dullea | TX 1-702883 | 1985-11-12 |
| 1985-11-08 | https://www.nytimes.com/1985/11/08/theater/broadway.html | BROADWAY | By Enid Nemy | TX 1-702883 | 1985-11-12 |
| 1985-11-08 | https://www.nytimes.com/1985/11/08/theater/stage-equity-library-offers-she-loves-me.html | STAGE EQUITY LIBRARY OFFERS SHE LOVES ME | By Mel Gussow | TX 1-702883 | 1985-11-12 |
| 1985-11-08 | https://www.nytimes.com/1985/11/08/theater/theater-a-musical-the-news.html | THEATER A MUSICAL THE NEWS | By Frank Rich | TX 1-702883 | 1985-11-12 |

| | | | | |
|---|---|---|---|---|
| 1985-11-08 | https://www.nytimes.com/1985/11/08/theater/toupe-relies-on-soap-opera-actors.html | TOUPE RELIES ON SOAP OPERA ACTORS | By Ian T MacAuley | TX 1-702883 | 1985-11-12 |
| 1985-11-08 | https://www.nytimes.com/1985/11/08/us/a-place-in-virginia-called-gum-springs.html | A Place in Virginia Called Gum Springs | By Francis X Clines Special To the New York Times | TX 1-702883 | 1985-11-12 |
| 1985-11-08 | https://www.nytimes.com/1985/11/08/us/around-the-nation-coercion-fears-linked-to-mistrial-in-spy-case.html | AROUND THE NATION   Coercion Fears Linked To Mistrial in Spy Case | Special to The New York Times | TX 1-702883 | 1985-11-12 |
| 1985-11-08 | https://www.nytimes.com/1985/11/08/us/around-the-nation-guru-back-in-oregon-to-answer-us-charges.html | AROUND THE NATION   Guru Back in Oregon To Answer US Charges | AP | TX 1-702883 | 1985-11-12 |
| 1985-11-08 | https://www.nytimes.com/1985/11/08/us/briefing-apparatus-in-motion.html | BRIEFING   Apparatus in Motion | By James F Clarity and Warren Weaver Jr | TX 1-702883 | 1985-11-12 |
| 1985-11-08 | https://www.nytimes.com/1985/11/08/us/briefing-byrd-s-new-do.html | BRIEFING   Byrds New Do | By James F Clarity and Warren Weaver Jr | TX 1-702883 | 1985-11-12 |
| 1985-11-08 | https://www.nytimes.com/1985/11/08/us/briefing-casey-the-defector.html | BRIEFING   Casey the Defector | By James F Clarity and Warren Weaver Jr | TX 1-702883 | 1985-11-12 |
| 1985-11-08 | https://www.nytimes.com/1985/11/08/us/briefing-royal-goodies.html | BRIEFING   Royal Goodies | By James F Clarity and Warren Weaver Jr | TX 1-702883 | 1985-11-12 |
| 1985-11-08 | https://www.nytimes.com/1985/11/08/us/floods-make-capital-soggy-on-the-edges.html | FLOODS MAKE CAPITAL SOGGY ON THE EDGES | By Robin Toner Special To the New York Times | TX 1-702883 | 1985-11-12 |
| 1985-11-08 | https://www.nytimes.com/1985/11/08/us/for-benson-the-wait-is-nearly-over.html | FOR BENSON THE WAIT IS NEARLY OVER | By Wallace Turner Special To the New York Times | TX 1-702883 | 1985-11-12 |
| 1985-11-08 | https://www.nytimes.com/1985/11/08/us/gm-payment-accord-ends-tennessee-annexing-dispute.html | GM PAYMENT ACCORD ENDS TENNESSEE ANNEXING DISPUTE | AP | TX 1-702883 | 1985-11-12 |
| 1985-11-08 | https://www.nytimes.com/1985/11/08/us/graffiti-and-vandals-attacks-rub-gloss-off-atlanta-transit.html | GRAFFITI AND VANDALS ATTACKS RUB GLOSS OFF ATLANTA TRANSIT | By William E Schmidt Special To the New York Times | TX 1-702883 | 1985-11-12 |
| 1985-11-08 | https://www.nytimes.com/1985/11/08/us/jury-told-of-death-threats-in-casino-crime-case.html | JURY TOLD OF DEATH THREATS IN CASINO CRIME CASE | By William Robbins Special To the New York Times | TX 1-702883 | 1985-11-12 |
| 1985-11-08 | https://www.nytimes.com/1985/11/08/us/man-in-the-news-family-doctor-for-cabinet.html | MAN IN THE NEWS   FAMILY DOCTOR FOR CABINET | By David Bird | TX 1-702883 | 1985-11-12 |
| 1985-11-08 | https://www.nytimes.com/1985/11/08/us/pan-am-jet-loses-wing-part.html | Pan Am Jet Loses Wing Part | AP | TX 1-702883 | 1985-11-12 |
| 1985-11-08 | https://www.nytimes.com/1985/11/08/us/patient-with-donated-heart-gets-surgery-for-an-abscess.html | Patient With Donated Heart Gets Surgery for an Abscess | AP | TX 1-702883 | 1985-11-12 |
| 1985-11-08 | https://www.nytimes.com/1985/11/08/us/philadelphia-blast-kills-two.html | Philadelphia Blast Kills Two | AP | TX 1-702883 | 1985-11-12 |

| | | | | |
|---|---|---|---|---|
| 1985-11-08 | https://www.nytimes.com/1985/11/08/us/reagan-nominates-health-secretary.html | REAGAN NOMINATES HEALTH SECRETARY | By Gerald M Boyd Special To the New York Times | TX 1-702883 | 1985-11-12 |
| 1985-11-08 | https://www.nytimes.com/1985/11/08/us/residents-are-said-to-fortify-capital-shelter-for-homeless.html | RESIDENTS ARE SAID TO FORTIFY CAPITAL SHELTER FOR HOMELESS | By Robert Pear Special To the New York Times | TX 1-702883 | 1985-11-12 |
| 1985-11-08 | https://www.nytimes.com/1985/11/08/us/rivers-flood-richmond-and-part-of-washington.html | RIVERS FLOOD RICHMOND AND PART OF WASHINGTON | By Robert D McFadden | TX 1-702883 | 1985-11-12 |
| 1985-11-08 | https://www.nytimes.com/1985/11/08/us/senate-confirms-appellate-judge.html | SENATE CONFIRMS APPELLATE JUDGE | By Ben A Franklin Special To the New York Times | TX 1-702883 | 1985-11-12 |
| 1985-11-08 | https://www.nytimes.com/1985/11/08/us/surgery-blamed-for-high-bills.html | Surgery Blamed for High Bills | AP | TX 1-702883 | 1985-11-12 |
| 1985-11-08 | https://www.nytimes.com/1985/11/08/us/tension-rising-on-balancing-budget.html | TENSION RISING ON BALANCING BUDGET | By Steven V Roberts Special To the New York Times | TX 1-702883 | 1985-11-12 |
| 1985-11-08 | https://www.nytimes.com/1985/11/08/us/waste-deadline-today-will-shut-many-dumps.html | WASTE DEADLINE TODAY WILL SHUT MANY DUMPS | By Philip Shabecoff Special To the New York Times | TX 1-702883 | 1985-11-12 |
| 1985-11-08 | https://www.nytimes.com/1985/11/08/us/white-house-the-season-of-their-summit-discontent.html | WHITE HOUSE   THE SEASON OF THEIR SUMMIT DISCONTENT | By Bernard Weinraub Special To the New York Times | TX 1-702883 | 1985-11-12 |
| 1985-11-08 | https://www.nytimes.com/1985/11/08/us/william-h-chester.html | WILLIAM H CHESTER | AP | TX 1-702883 | 1985-11-12 |
| 1985-11-08 | https://www.nytimes.com/1985/11/08/world/a-beirut-caller-talks-of-killing-hostages-but-no-bodies-are-found.html | A BEIRUT CALLER TALKS OF KILLING HOSTAGES BUT NO BODIES ARE FOUND | By Ihsan A Hijazi Special To the New York Times | TX 1-702883 | 1985-11-12 |
| 1985-11-08 | https://www.nytimes.com/1985/11/08/world/aids-in-africa-a-pattern-of-mystery.html | AIDS IN AFRICA A PATTERN OF MYSTERY | By Lawrence K Altman Special To the New York Times | TX 1-702883 | 1985-11-12 |
| 1985-11-08 | https://www.nytimes.com/1985/11/08/world/american-decides-to-resign-as-leader-of-a-un-agency.html | American Decides to Resign As Leader of a UN Agency | Special to the New York Times | TX 1-702883 | 1985-11-12 |
| 1985-11-08 | https://www.nytimes.com/1985/11/08/world/arafat-condemns-raids-on-civilians.html | ARAFAT CONDEMNS RAIDS ON CIVILIANS | By Margaret L Rogg Special To the New York Times | TX 1-702883 | 1985-11-12 |
| 1985-11-08 | https://www.nytimes.com/1985/11/08/world/arms-talks-halt-to-resume-jan-16.html | ARMS TALKS HALT TO RESUME JAN 16 | By James M Markham Special To the New York Times | TX 1-702883 | 1985-11-12 |
| 1985-11-08 | https://www.nytimes.com/1985/11/08/world/around-the-world-chile-police-and-soldiers-on-patrol-after-protest.html | AROUND THE WORLD   Chile Police and Soldiers On Patrol After Protest | AP | TX 1-702883 | 1985-11-12 |
| 1985-11-08 | https://www.nytimes.com/1985/11/08/world/around-the-world-india-resumes-talks-on-sri-lanka-conflict.html | AROUND THE WORLD   India Resumes Talks On Sri Lanka Conflict | AP | TX 1-702883 | 1985-11-12 |

| | | | | |
|---|---|---|---|---|
| 1985-11-08 | https://www.nytimes.com/1985/11/08/world/around-the-world-qaddafi-wants-reagan-tried-for-purported-plot.html | AROUND THE WORLD   Qaddafi Wants Reagan Tried for Purported Plot | AP | TX 1-702883 | 1985-11-12 |
| 1985-11-08 | https://www.nytimes.com/1985/11/08/world/burma-s-army-closes-in-on-long-running-revolt.html | BURMAS ARMY CLOSES IN ON LONGRUNNING REVOLT | By Barbara Crossette Special To the New York Times | TX 1-702883 | 1985-11-12 |
| 1985-11-08 | https://www.nytimes.com/1985/11/08/world/colombian-troops-end-court-siege-dozens-slain.html | COLOMBIAN TROOPS END COURT SIEGE DOZENS SLAIN | By Joseph B Treaster Special To the New York Times | TX 1-702883 | 1985-11-12 |
| 1985-11-08 | https://www.nytimes.com/1985/11/08/world/craxi-s-comments-imperil-new-cabinet.html | CRAXIS COMMENTS IMPERIL NEW CABINET | By E J Dionne Jr Special To the New York Times | TX 1-702883 | 1985-11-12 |
| 1985-11-08 | https://www.nytimes.com/1985/11/08/world/customs-set-to-block-soviet-ship.html | CUSTOMS SET TO BLOCK SOVIET SHIP | By Philip Shenon Special To the New York Times | TX 1-702883 | 1985-11-12 |
| 1985-11-08 | https://www.nytimes.com/1985/11/08/world/duarte-s-daughter-on-tape-praises-rebels.html | DUARTES DAUGHTER ON TAPE PRAISES REBELS | By Marlise Simons Special To the New York Times | TX 1-702883 | 1985-11-12 |
| 1985-11-08 | https://www.nytimes.com/1985/11/08/world/incident-called-common.html | Incident Called Common | By Richard Witkin | TX 1-702883 | 1985-11-12 |
| 1985-11-08 | https://www.nytimes.com/1985/11/08/world/kasparov-and-karpov-draw-decisive-game-is-tomorrow.html | KASPAROV AND KARPOV DRAW DECISIVE GAME IS TOMORROW | Special to the New York Times | TX 1-702883 | 1985-11-12 |
| 1985-11-08 | https://www.nytimes.com/1985/11/08/world/marcos-s-soviet-card-is-played-by-his-wife.html | MARCOSS SOVIET CARD IS PLAYED BY HIS WIFE | By Seth Mydans Special To the New York Times | TX 1-702883 | 1985-11-12 |
| 1985-11-08 | https://www.nytimes.com/1985/11/08/world/mood-in-moscow-limited-summit-expectations.html | MOOD IN MOSCOW LIMITED SUMMIT EXPECTATIONS | By Serge Schmemann Special To the New York Times | TX 1-702883 | 1985-11-12 |
| 1985-11-08 | https://www.nytimes.com/1985/11/08/world/moscow-rebuffs-reagan-s-request-for-a-tv-address.html | MOSCOW REBUFFS REAGANS REQUEST FOR A TV ADDRESS | By Bernard Gwertzman Special To the New York Times | TX 1-702883 | 1985-11-12 |
| 1985-11-08 | https://www.nytimes.com/1985/11/08/world/mounties-hold-2-in-jet-blast.html | MOUNTIES HOLD 2 IN JET BLAST | AP | TX 1-702883 | 1985-11-12 |
| 1985-11-08 | https://www.nytimes.com/1985/11/08/world/six-experts-on-soviet-give-reagan-briefing.html | Six Experts on Soviet Give Reagan Briefing | Special to the New York Times | TX 1-702883 | 1985-11-12 |
| 1985-11-08 | https://www.nytimes.com/1985/11/08/world/soviet-jets-scramble-as-japanese-airliner-strays.html | SOVIET JETS SCRAMBLE AS JAPANESE AIRLINER STRAYS | By Clyde Haberman Special To the New York Times | TX 1-702883 | 1985-11-12 |
| 1985-11-08 | https://www.nytimes.com/1985/11/08/world/us-aides-split-on-yurchenko-s-authenticity.html | US AIDES SPLIT ON YURCHENKOS AUTHENTICITY | By Stephen Engelberg Special To the New York Times | TX 1-702883 | 1985-11-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-11-08 | https://www.nytimes.com/1985/11/08/world/us-and-canada-deny-suicide-is-linked-to-spy.html | US AND CANADA DENY SUICIDE IS LINKED TO SPY | By Christopher S Wren Special To the New York Times | TX 1-702883 | 1985-11-12 |
| 1985-11-09 | https://www.nytimes.com/1985/11/09/arts/cabaret-duo-at-panache.html | CABARET DUO AT PANACHE | By John S Wilson | TX 1-691335 | 1985-11-12 |
| 1985-11-09 | https://www.nytimes.com/1985/11/09/arts/city-opera-philip-glass-s-akhnaten.html | CITY OPERA PHILIP GLASSS AKHNATEN | By Bernard Holland | TX 1-691335 | 1985-11-12 |
| 1985-11-09 | https://www.nytimes.com/1985/11/09/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-691335 | 1985-11-12 |
| 1985-11-09 | https://www.nytimes.com/1985/11/09/arts/jazz-wayne-shorter-quartet.html | JAZZ WAYNE SHORTER QUARTET | By John S Wilson | TX 1-691335 | 1985-11-12 |
| 1985-11-09 | https://www.nytimes.com/1985/11/09/arts/music-the-kamikazi-septet.html | MUSIC THE KAMIKAZI SEPTET | By Stephen Holden | TX 1-691335 | 1985-11-12 |
| 1985-11-09 | https://www.nytimes.com/1985/11/09/arts/no-headline-141346.html | No Headline | By Jack Anderson | TX 1-691335 | 1985-11-12 |
| 1985-11-09 | https://www.nytimes.com/1985/11/09/arts/opera-a-debut-in-norma.html | OPERA A DEBUT IN NORMA | By Bernard Holland | TX 1-691335 | 1985-11-12 |
| 1985-11-09 | https://www.nytimes.com/1985/11/09/arts/pop-annie-golden-singer.html | POP ANNIE GOLDEN SINGER | By Stephen Holden | TX 1-691335 | 1985-11-12 |
| 1985-11-09 | https://www.nytimes.com/1985/11/09/arts/sao-paulo-art-show-a-giant.html | SAO PAULO ART SHOW A GIANT | By Alan Riding Special To the New York Times | TX 1-691335 | 1985-11-12 |
| 1985-11-09 | https://www.nytimes.com/1985/11/09/books/books-of-the-times-conflicts-of-the-heart.html | BOOKS OF THE TIMES   CONFLICTS OF THE HEART | By Michiko Kakutani | TX 1-691335 | 1985-11-12 |
| 1985-11-09 | https://www.nytimes.com/1985/11/09/business/big-board-cuts-charges-and-alters-constitution.html | BIG BOARD CUTS CHARGES AND ALTERS CONSTITUTION | By Phillip H Wiggins | TX 1-691335 | 1985-11-12 |
| 1985-11-09 | https://www.nytimes.com/1985/11/09/business/boeing-makes-bid-for-de-havilland.html | BOEING MAKES BID FOR DE HAVILLAND | AP | TX 1-691335 | 1985-11-12 |
| 1985-11-09 | https://www.nytimes.com/1985/11/09/business/columbia-gas-shock-up-sharply.html | COLUMBIA GAS SHOCK UP SHARPLY | By Lee A Daniels | TX 1-691335 | 1985-11-12 |
| 1985-11-09 | https://www.nytimes.com/1985/11/09/business/consumers-may-pay-for-assault-on-dollar.html | CONSUMERS MAY PAY FOR ASSAULT ON DOLLAR | By Barnaby J Feder | TX 1-691335 | 1985-11-12 |
| 1985-11-09 | https://www.nytimes.com/1985/11/09/business/courts-assailed-byu-antitrust-chief.html | COURTS ASSAILED BYU ANTITRUST CHIEF | By Robert D Hershey Jr Special To the New York Times | TX 1-691335 | 1985-11-12 |
| 1985-11-09 | https://www.nytimes.com/1985/11/09/business/failures-of-banks-reach-100.html | FAILURES OF BANKS REACH 100 | By Nathaniel C Nash Special To the New York Times | TX 1-691335 | 1985-11-12 |
| 1985-11-09 | https://www.nytimes.com/1985/11/09/business/fed-panel-voted-steady-policy.html | FED PANEL VOTED STEADY POLICY | AP | TX 1-691335 | 1985-11-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-11-09 | https://www.nytimes.com/1985/11/09/business/futures-options-london-exchange-lifts-ban-on-traking-in-tin.html | FUTURESOPTIONS   LONDON EXCHANGE LIFTS BAN ON TRAKING IN TIN | By Steve Lohr Special To the New York Times | TX 1-691335 | 1985-11-12 |
| 1985-11-09 | https://www.nytimes.com/1985/11/09/business/ge-is-cleared.html | GE IS CLEARED | AP | TX 1-691335 | 1985-11-12 |
| 1985-11-09 | https://www.nytimes.com/1985/11/09/business/illinois-bell-cuts.html | ILLINOIS BELL CUTS | Special to the New York Times | TX 1-691335 | 1985-11-12 |
| 1985-11-09 | https://www.nytimes.com/1985/11/09/business/japanese-reaction.html | JAPANESE REACTION | Special to the New York Times | TX 1-691335 | 1985-11-12 |
| 1985-11-09 | https://www.nytimes.com/1985/11/09/business/justice-dept-backs-people-deal.html | JUSTICE DEPT BACKS PEOPLE DEAL | AP | TX 1-691335 | 1985-11-12 |
| 1985-11-09 | https://www.nytimes.com/1985/11/09/business/kodak-workers-wage-dividends.html | KODAK WORKERS WAGE DIVIDENDS | AP | TX 1-691335 | 1985-11-12 |
| 1985-11-09 | https://www.nytimes.com/1985/11/09/business/loan-for-sakowitz.html | LOAN FOR SAKOWITZ | AP | TX 1-691335 | 1985-11-12 |
| 1985-11-09 | https://www.nytimes.com/1985/11/09/business/monsanto-settles-with-tax-agency.html | MONSANTO SETTLES WITH TAX AGENCY | Special to the New York Times | TX 1-691335 | 1985-11-12 |
| 1985-11-09 | https://www.nytimes.com/1985/11/09/business/paris-and-bonn-set-accord-on-projects.html | PARIS AND BONN SET ACCORD ON PROJECTS | By John Tagliabue Special To the New York Times | TX 1-691335 | 1985-11-12 |
| 1985-11-09 | https://www.nytimes.com/1985/11/09/business/patents-a-device-to-screen-phone-calls.html | PATENTSA DEVICE TO SCREEN PHONE CALLS | By Stacy V Jones | TX 1-691335 | 1985-11-12 |
| 1985-11-09 | https://www.nytimes.com/1985/11/09/business/patents-a-method-to-relieve-pain-in-dentistry.html | PATENTSA METHOD TO RELIEVE PAIN IN DENTISTRY | By Stacy V Jones | TX 1-691335 | 1985-11-12 |
| 1985-11-09 | https://www.nytimes.com/1985/11/09/business/patents-a-preparation-to-spur-the-gowth-of-plants.html | PATENTSA PREPARATION TO SPUR THE GOWTH OF PLANTS | By Stacy V Jones | TX 1-691335 | 1985-11-12 |
| 1985-11-09 | https://www.nytimes.com/1985/11/09/business/patents-engine-cooling-system.html | PATENTSENGINE COOLING SYSTEM | By Stacy V Jones | TX 1-691335 | 1985-11-12 |
| 1985-11-09 | https://www.nytimes.com/1985/11/09/business/patents-putting-wide-films-on-tv-receivers.html | PATENTSPUTTING WIDE FILMS ON TV RECEIVERS | By Stacy V Jones | TX 1-691335 | 1985-11-12 |
| 1985-11-09 | https://www.nytimes.com/1985/11/09/business/reagan-move-for-job-funds.html | REAGAN MOVE FOR JOB FUNDS | By Kenneth B Noble Special To the New York Times | TX 1-691335 | 1985-11-12 |
| 1985-11-09 | https://www.nytimes.com/1985/11/09/business/tentative-accord-set-at-35-million-on-esm.html | TENTATIVE ACCORD SET AT 35 MILLION ON ESM | AP | TX 1-691335 | 1985-11-12 |
| 1985-11-09 | https://www.nytimes.com/1985/11/09/business/treasury-issues-rise-strongly.html | TREASURY ISSUES RISE STRONGLY | By H J Maidenberg | TX 1-691335 | 1985-11-12 |

| | | | | |
|---|---|---|---|---|
| 1985-11-09 | https://www.nytimes.com/1985/11/09/business/uniroyal-is-selling-chemical-division.html | UNIROYAL IS SELLING CHEMICAL DIVISION | By John Crudele | TX 1-691335 | 1985-11-12 |
| 1985-11-09 | https://www.nytimes.com/1985/11/09/business/us-to-seek-unitary-tax-ban.html | US TO SEEK UNITARY TAX BAN | By David E Rosenbaum Special To the New York Times | TX 1-691335 | 1985-11-12 |
| 1985-11-09 | https://www.nytimes.com/1985/11/09/business/wacoal-rises-in-boutiques.html | WACOAL RISES IN BOUTIQUES | By Susan Chira Special To the New York Times | TX 1-691335 | 1985-11-12 |
| 1985-11-09 | https://www.nytimes.com/1985/11/09/business/wieboldt-buyout-plan-is-revived.html | WIEBOLDT BUYOUT PLAN IS REVIVED | Special to the New York Times | TX 1-691335 | 1985-11-12 |
| 1985-11-09 | https://www.nytimes.com/1985/11/09/business/your-money-a-zero-coupon-has-its-risks.html | YOUR MONEY   A ZERO COUPON HAS ITS RISKS | By Leonard Sloane | TX 1-691335 | 1985-11-12 |
| 1985-11-09 | https://www.nytimes.com/1985/11/09/movies/tv-notes-abc-news-to-reduce-its-close-up-staff-by-half.html | TV NOTES  ABC NEWS TO REDUCE ITS CLOSEUP STAFF BY HALF | By Peter W Kaplan | TX 1-691335 | 1985-11-12 |
| 1985-11-09 | https://www.nytimes.com/1985/11/09/nyregion/2-fire-fighters-not-guilty-of-homicide-in-fatal-queens-traffic-crash.html | 2 FIRE FIGHTERS NOT GUILTY OF HOMICIDE IN FATAL QUEENS TRAFFIC CRASH | By Joseph P Fried | TX 1-691335 | 1985-11-12 |
| 1985-11-09 | https://www.nytimes.com/1985/11/09/nyregion/about-new-york-for-youths-in-trouble-a-chance-to-blossom.html | ABOUT NEW YORK   FOR YOUTHS IN TROUBLE A CHANCE TO BLOSSOM | By William E Geist | TX 1-691335 | 1985-11-12 |
| 1985-11-09 | https://www.nytimes.com/1985/11/09/nyregion/at-homosexual-establishments-a-new-climate-of-caution.html | AT HOMOSEXUAL ESTABLISHMENTS A NEW CLIMATE OF CAUTION | By Ralph Blumenthal | TX 1-691335 | 1985-11-12 |
| 1985-11-09 | https://www.nytimes.com/1985/11/09/nyregion/bar-shut-down-for-high-risk-sex-was-given-a-not-for-profit-status.html | BAR SHUT DOWN FOR HIGH RISK SEX WAS GIVEN A NOTFORPROFIT STATUS | By Maurice Carroll | TX 1-691335 | 1985-11-12 |
| 1985-11-09 | https://www.nytimes.com/1985/11/09/nyregion/bridge-first-timer-and-old-timer-win-blue-ribbon-pair-title.html | BRIDGE   FirstTimer and OldTimer Win Blue Ribbon Pair Title | By Alan Truscott Special To the New York Times | TX 1-691335 | 1985-11-12 |
| 1985-11-09 | https://www.nytimes.com/1985/11/09/nyregion/city-fights-bronx-youth-home-sale.html | CITY FIGHTS BRONX YOUTH HOME SALE | By Josh Barbanel | TX 1-691335 | 1985-11-12 |
| 1985-11-09 | https://www.nytimes.com/1985/11/09/nyregion/company-chairman-arrested-in-hartford-on-cocaine-charges.html | COMPANY CHAIRMAN ARRESTED IN HARTFORD ON COCAINE CHARGES | AP | TX 1-691335 | 1985-11-12 |
| 1985-11-09 | https://www.nytimes.com/1985/11/09/nyregion/hispanic-priests-seek-influence-in-the-church.html | HISPANIC PRIESTS SEEK INFLUENCE IN THE CHURCH | By Jesus Rangel | TX 1-691335 | 1985-11-12 |
| 1985-11-09 | https://www.nytimes.com/1985/11/09/nyregion/lilco-smove-to-prevent-ads-dismissed-by-federal-judge.html | LILCOSMOVE TO PREVENT ADS DISMISSED BY FEDERAL JUDGE | By United Press International | TX 1-691335 | 1985-11-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-11-09 | https://www.nytimes.com/1985/11/09/nyregion/man-in-the-news-judge-with-acerbic-pen-haddon-lee-sarokin.html | MAN IN THE NEWS   JUDGE WITH ACERBIC PEN HADDON LEE SAROKIN | By David Margolick | TX 1-691335 | 1985-11-12 |
| 1985-11-09 | https://www.nytimes.com/1985/11/09/nyregion/moynihan-warns-city-of-a-deep-rift.html | MOYNIHAN WARNS CITY OF A DEEP RIFT | By Joyce Purnick | TX 1-691335 | 1985-11-12 |
| 1985-11-09 | https://www.nytimes.com/1985/11/09/nyregion/new-yor-day-by-day-85-years-of-memories-of-the-west-side.html | NEW YOR DAY BY DAY   85 YEARS OF MEMORIES OF THE WEST SIDE | By Susan Heller Anderson and David W Dunlap | TX 1-691335 | 1985-11-12 |
| 1985-11-09 | https://www.nytimes.com/1985/11/09/nyregion/new-york-day-by-day-honor-for-beloved-dubliner.html | NEW YORK DAY BY DAY   HONOR FOR BELOVED DUBLINER | By Susan Heller Anderson AND David W Dunlap | TX 1-691335 | 1985-11-12 |
| 1985-11-09 | https://www.nytimes.com/1985/11/09/nyregion/new-york-day-by-day-videotape-crisis.html | NEW YORK DAY BY DAY   VIDEOTAPE CRISIS | By Susan Heller Anderson AND David W Dunlap | TX 1-691335 | 1985-11-12 |
| 1985-11-09 | https://www.nytimes.com/1985/11/09/nyregion/new-york-day-by-day-volunteers-for-miss-liberty.html | NEW YORK DAY BY DAY   VOLUNTEERS FOR MISS LIBERTY | By Susan Heller Anderson AND David W Dunlap | TX 1-691335 | 1985-11-12 |
| 1985-11-09 | https://www.nytimes.com/1985/11/09/nyregion/new-york-seeks-to-appoint-best-judges-to-higher-court.html | NEW YORK SEEKS TO APPOINT BEST JUDGES TO HIGHER COURT | By Sam Roberts | TX 1-691335 | 1985-11-12 |
| 1985-11-09 | https://www.nytimes.com/1985/11/09/nyregion/panel-finds-anger-at-cuts-in-us-aid.html | PANEL FINDS ANGER AT CUTS IN US AID | By Crystal Nix | TX 1-691335 | 1985-11-12 |
| 1985-11-09 | https://www.nytimes.com/1985/11/09/nyregion/rubin-carter-wins-release-prosecutors-plan-an-appeal.html | RUBIN CARTER WINS RELEASE PROSECUTORS PLAN AN APPEAL | By Selwyn Raab Special To the New York Times | TX 1-691335 | 1985-11-12 |
| 1985-11-09 | https://www.nytimes.com/1985/11/09/nyregion/tape-says-persico-refused-to-inform.html | TAPE SAYS PERSICO REFUSED TO INFORM | By M A Farber | TX 1-691335 | 1985-11-12 |
| 1985-11-09 | https://www.nytimes.com/1985/11/09/nyregion/world-chess-championship-hinges-on-the-final-game.html | WORLD CHESS CHAMPIONSHIP HINGES ON THE FINAL GAME | By Robert Byrne | TX 1-691335 | 1985-11-12 |
| 1985-11-09 | https://www.nytimes.com/1985/11/09/nyregion/youngsters-in-city-volunteer-corps-come-of-age-by-helping-out-others.html | YOUNGSTERS IN CITY VOLUNTEER CORPS COME OF AGE BY HELPING OUT OTHERS | By David Bird | TX 1-691335 | 1985-11-12 |
| 1985-11-09 | https://www.nytimes.com/1985/11/09/opinion/observer-the-spy-who-ate-unsafely.html | OBSERVER   THE SPY WHO ATE UNSAFELY | By Russell Baker | TX 1-691335 | 1985-11-12 |
| 1985-11-09 | https://www.nytimes.com/1985/11/09/opinion/subsidizing-commercial-rents.html | SUBSIDIZING COMMERCIAL RENTS | By Jonathan D Greenberg | TX 1-691335 | 1985-11-12 |
| 1985-11-09 | https://www.nytimes.com/1985/11/09/opinion/the-trouble-wirth-wrestling.html | THE TROUBLE WIRTH WRESTLING | By Robert E Gould | TX 1-691335 | 1985-11-12 |

| | | | | |
|---|---|---|---|---|
| 1985-11-09 | https://www.nytimes.com/1985/11/09/opinion/what-we-must-do-to-tidy-up-the-universe.html | WHAT WE MUST DO TO TIDY UP THE UNIVERSE | By Christopher Winn | TX 1-691335 | 1985-11-12 |
| 1985-11-09 | https://www.nytimes.com/1985/11/09/sports/all-around-to-russian.html | ALLAROUND TO RUSSIAN | AP | TX 1-691335 | 1985-11-12 |
| 1985-11-09 | https://www.nytimes.com/1985/11/09/sports/devils-top-penguins-on-3-goals-in-third.html | DEVILS TOP PENGUINS ON 3 GOALS IN THIRD | By Alex Yannis Special To the New York Times | TX 1-691335 | 1985-11-12 |
| 1985-11-09 | https://www.nytimes.com/1985/11/09/sports/jersey-makes-pitch-for-team.html | JERSEY MAKES PITCH FOR TEAM | By Joseph F Sullivan | TX 1-691335 | 1985-11-12 |
| 1985-11-09 | https://www.nytimes.com/1985/11/09/sports/king-finally-joins-nets-nba-appeals-ruling.html | KING FINALLY JOINS NETS NBA APPEALS RULING | By Roy S Johnson | TX 1-691335 | 1985-11-12 |
| 1985-11-09 | https://www.nytimes.com/1985/11/09/sports/oilers-erupt-13-0.html | OILERS ERUPT 130 | AP | TX 1-691335 | 1985-11-12 |
| 1985-11-09 | https://www.nytimes.com/1985/11/09/sports/players-ard-is-an-educated-blocker.html | PLAYERS   ARD IS AN EDUCATED BLOCKER | By Frank Litsky | TX 1-691335 | 1985-11-12 |
| 1985-11-09 | https://www.nytimes.com/1985/11/09/sports/rangers-trail-early-but-win.html | RANGERS TRAIL EARLY BUT WIN | By Craig Wolff Special To the New York Times | TX 1-691335 | 1985-11-12 |
| 1985-11-09 | https://www.nytimes.com/1985/11/09/sports/scouting-getting-closer.html | SCOUTING   GETTING CLOSER | By Thomas Rogers | TX 1-691335 | 1985-11-12 |
| 1985-11-09 | https://www.nytimes.com/1985/11/09/sports/scouting-grudge-match.html | SCOUTING   GRUDGE MATCH | By Thomas Rogers | TX 1-691335 | 1985-11-12 |
| 1985-11-09 | https://www.nytimes.com/1985/11/09/sports/scouting-hard-to-describe.html | SCOUTING   HARD TO DESCRIBE | By Thomas Rogers | TX 1-691335 | 1985-11-12 |
| 1985-11-09 | https://www.nytimes.com/1985/11/09/sports/scouting-out-of-his-prime.html | SCOUTING   OUT OF HIS PRIME | By Thomas Rogers | TX 1-691335 | 1985-11-12 |
| 1985-11-09 | https://www.nytimes.com/1985/11/09/sports/scouting-small-beginnings-but-big-catches.html | SCOUTING   SMALL BEGINNINGS BUT BIG CATCHES | By Thomas Rogers | TX 1-691335 | 1985-11-12 |
| 1985-11-09 | https://www.nytimes.com/1985/11/09/sports/sports-of-the-times-gooden-to-the-rescue.html | SPORTS OF THE TIMES   GOODEN TO THE RESCUE | By Ira Berkow | TX 1-691335 | 1985-11-12 |
| 1985-11-09 | https://www.nytimes.com/1985/11/09/sports/syracuse-on-the-rise-seeks-bowl-bid.html | SYRACUSE ON THE RISE SEEKS BOWL BID | By William N Wallace | TX 1-691335 | 1985-11-12 |
| 1985-11-09 | https://www.nytimes.com/1985/11/09/style/coke-is-it-at-a-new-cafeteria-of-clothes.html | COKE IS IT AT A NEW CAFETERIA OF CLOTHES | By AnneMarie Schiro | TX 1-691335 | 1985-11-12 |
| 1985-11-09 | https://www.nytimes.com/1985/11/09/style/consumer-saturday-helping-unhappy-car-owner.html | CONSUMER SATURDAY   HELPING UNHAPPY CAR OWNER | By Lisa Belkin | TX 1-691335 | 1985-11-12 |

| | | | | |
|---|---|---|---|---|
| 1985-11-09 | https://www.nytimes.com/1985/11/09/style/de-gustibus-scallion-oh-you-mean-green-onion.html | DE GUSTIBUS   SCALLION OH YOU MEAN GREEN ONION | By Marian Burros | TX 1-691335 | 1985-11-12 |
| 1985-11-09 | https://www.nytimes.com/1985/11/09/style/from-lagerfeld-and-lauren-shorts-and-dresses-for-spring.html | FROM LAGERFELD AND LAUREN SHORTS AND DRESSES FOR SPRING | By Bernadine Morris | TX 1-691335 | 1985-11-12 |
| 1985-11-09 | https://www.nytimes.com/1985/11/09/theater/the-stage-broome-street-america-in-yiddish.html | THE STAGE BROOME STREET AMERICA IN YIDDISH | By Richard F Shepard | TX 1-691335 | 1985-11-12 |
| 1985-11-09 | https://www.nytimes.com/1985/11/09/us/3-monuments-voted-in-honor-of-veterans.html | 3 MONUMENTS VOTED IN HONOR OF VETERANS | AP | TX 1-691335 | 1985-11-12 |
| 1985-11-09 | https://www.nytimes.com/1985/11/09/us/andrews-air-base-on-royal-alert.html | ANDREWS AIR BASE ON ROYAL ALERT | Special to the New York Times | TX 1-691335 | 1985-11-12 |
| 1985-11-09 | https://www.nytimes.com/1985/11/09/us/at-home-the-royal-couple-provoke-an-unremitting-demand-for-gossip.html | AT HOME THE ROYAL COUPLE PROVOKE AN UNREMITTING DEMAND FOR GOSSIP | By Jo Thomas Special To the New York Times | TX 1-691335 | 1985-11-12 |
| 1985-11-09 | https://www.nytimes.com/1985/11/09/us/briefing-aglow-for-peace.html | BRIEFING   Aglow for Peace | By James F Clarity and Warren Weaver Jr | TX 1-691335 | 1985-11-12 |
| 1985-11-09 | https://www.nytimes.com/1985/11/09/us/briefing-the-birthday-watch.html | BRIEFING   The Birthday Watch | By James F Clarity and Warren Weaver Jr | TX 1-691335 | 1985-11-12 |
| 1985-11-09 | https://www.nytimes.com/1985/11/09/us/briefing-the-meese-watch.html | BRIEFING   The Meese Watch | By James F Clarity and Warren Weaver Jr | TX 1-691335 | 1985-11-12 |
| 1985-11-09 | https://www.nytimes.com/1985/11/09/us/briefing-travels-with-bush.html | BRIEFING   Travels With Bush | By James F Clarity and Warren Weaver Jr | TX 1-691335 | 1985-11-12 |
| 1985-11-09 | https://www.nytimes.com/1985/11/09/che mical-found-in-more-wine.html | CHEMICAL FOUND IN MORE WINE | AP | TX 1-691335 | 1985-11-12 |
| 1985-11-09 | https://www.nytimes.com/1985/11/09/us/doctor-believes-seaman-reacted-to-soviet-threats.html | DOCTOR BELIEVES SEAMAN REACTED TO SOVIET THREATS | By Philip Shenon Special To the New York Times | TX 1-691335 | 1985-11-12 |
| 1985-11-09 | https://www.nytimes.com/1985/11/09/us/dozens-of-flood-victims-still-missing-in-4-states.html | DOZENS OF FLOOD VICTIMS STILL MISSING IN 4 STATES | By Ben A Franklin Special To the New York Times | TX 1-691335 | 1985-11-12 |
| 1985-11-09 | https://www.nytimes.com/1985/11/09/epa-restricting-use-of-waste-oil-as-fuel.html | EPA RESTRICTING USE OF WASTE OIL AS FUEL | By Philp Shabecoff Special To the New York Times | TX 1-691335 | 1985-11-12 |
| 1985-11-09 | https://www.nytimes.com/1985/11/09/us/excerpts-from-psychiatrist-s-report.html | EXCERPTS FROM PSYCHIATRISTS REPORT | Special to the New York Times | TX 1-691335 | 1985-11-12 |
| 1985-11-09 | https://www.nytimes.com/1985/11/09/us/eye-infections-linded-to-long-wear-lenses.html | EYE INFECTIONS LINDED TO LONGWEAR LENSES | AP | TX 1-691335 | 1985-11-12 |
| 1985-11-09 | https://www.nytimes.com/1985/11/09/us/fbi-says-jewish-defense-league-may-have-planted-fatal-bombs.html | FBI SAYS JEWISH DEFENSE LEAGUE MAY HAVE PLANTED FATAL BOMBS | By Judith Cummings Special To the New York Times | TX 1-691335 | 1985-11-12 |

| | | | | |
|---|---|---|---|---|
| 1985-11-09 | https://www.nytimes.com/1985/11/09/us/financial-woes-forcing-changes-at-bennington.html | FINANCIAL WOES FORCING CHANGES AT BENNINGTON | By Fox Butterfield Special To the New York Times | TX 1-691335 | 1985-11-12 |
| 1985-11-09 | https://www.nytimes.com/1985/11/09/us/groups-oppose-cabinet-choice-over-abortions.html | GROUPS OPPOSE CABINET CHOICE OVER ABORTIONS | By Robert Pear Special To the New York Times | TX 1-691335 | 1985-11-12 |
| 1985-11-09 | https://www.nytimes.com/1985/11/09/us/in-palm-beach-the-social-event-now-a-tempest.html | IN PALM BEACH THE SOCIAL EVENT NOW A TEMPEST | By Jon Nordheimer Special To the New York Times | TX 1-691335 | 1985-11-12 |
| 1985-11-09 | https://www.nytimes.com/1985/11/09/us/michigan-puts-end-to-decade-of-debt.html | MICHIGAN PUTS END TO DECADE OF DEBT | By James Barron Special To the New York Times | TX 1-691335 | 1985-11-12 |
| 1985-11-09 | https://www.nytimes.com/1985/11/09/us/president-vetoes-bill-on-research.html | PRESIDENT VETOES BILL ON RESEARCH | By Philip M Boffey Special To the New York Times | TX 1-691335 | 1985-11-12 |
| 1985-11-09 | https://www.nytimes.com/1985/11/09/us/prospects-of-retaliation-in-sailor-s-case-said-to-depend-on-administration.html | PROSPECTS OF RETALIATION IN SAILORS CASE SAID TO DEPEND ON ADMINISTRATION | By Jonathan Fuerbringer Special To the New York Times | TX 1-691335 | 1985-11-12 |
| 1985-11-09 | https://www.nytimes.com/1985/11/09/us/recipe-for-a-deluge-tropical-air-mixed-with-hurricane-remnant.html | RECIPE FOR A DELUGE TROPICAL AIR MIXED WITH HURRICANE REMNANT | By John Noble Wilford | TX 1-691335 | 1985-11-12 |
| 1985-11-09 | https://www.nytimes.com/1985/11/09/us/red-cross-makes-an-appeal-to-fill-empty-disaster-fund.html | RED CROSS MAKES AN APPEAL TO FILL EMPTY DISASTER FUND | AP | TX 1-691335 | 1985-11-12 |
| 1985-11-09 | https://www.nytimes.com/1985/11/09/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 1-691335 | 1985-11-12 |
| 1985-11-09 | https://www.nytimes.com/1985/11/09/us/senate-subpoena-is-delivered.html | SENATE SUBPOENA IS DELIVERED | Special to the New York Times | TX 1-691335 | 1985-11-12 |
| 1985-11-09 | https://www.nytimes.com/1985/11/09/us/study-says-a-small-mobile-missile-would-help-us-deter-soviet-strike.html | STUDY SAYS A SMALL MOBILE MISSILE WOULD HELP US DETER SOVIET STRIKE | By Michael R Gordon Special To the New York Times | TX 1-691335 | 1985-11-12 |
| 1985-11-09 | https://www.nytimes.com/1985/11/09/world/4-lebanon-hostages-said-to-send-plea-to-reagan.html | 4 LEBANON HOSTAGES SAID TO SEND PLEA TO REAGAN | By Ihsan A Hijazi Special To the New York Times | TX 1-691335 | 1985-11-12 |
| 1985-11-09 | https://www.nytimes.com/1985/11/09/world/around-the-world-japan-airline-suspends-crew-of-wandering-jet.html | AROUND THE WORLD   Japan Airline Suspends Crew of Wandering Jet | AP Special to the New York Times | TX 1-691335 | 1985-11-12 |
| 1985-11-09 | https://www.nytimes.com/1985/11/09/world/as-angola-s-war-burns-on-rbels-look-to-us.html | AS ANGOLAS WAR BURNS ON RBELS LOOK TO US | By Alan Cowell Special To the New York Times | TX 1-691335 | 1985-11-12 |
| 1985-11-09 | https://www.nytimes.com/1985/11/09/world/cia-gives-a-rare-glimpse-of-life-of-a-top-soviet-agent.html | CIA GIVES A RARE GLIMPSE OF LIFE OF A TOP SOVIET AGENT | By Stephen Engelberg Special To the New York Times | TX 1-691335 | 1985-11-12 |

| | | | | |
|---|---|---|---|---|
| 1985-11-09 | https://www.nytimes.com/1985/11/09/world/death-toll-at-100-after-rebel-siege-in-colombian-city.html | DEATH TOLL AT 100 AFTER REBEL SIEGE IN COLOMBIAN CITY | By Joseph B Treaster Special To the New York Times | TX 1-691335 | 1985-11-12 |
| 1985-11-09 | https://www.nytimes.com/1985/11/09/world/france-said-to-pledge-greenpeace-payment.html | FRANCE SAID TO PLEDGE GREENPEACE PAYMENT | AP | TX 1-691335 | 1985-11-12 |
| 1985-11-09 | https://www.nytimes.com/1985/11/09/world/hussein-welcomes-arafat-statement-of-terrorism.html | HUSSEIN WELCOMES ARAFAT STATEMENT OF TERRORISM | By Judith Miller Special To the New York Times | TX 1-691335 | 1985-11-12 |
| 1985-11-09 | https://www.nytimes.com/1985/11/09/world/italy-premier-wins-a-vote-of-confidence.html | ITALY PREMIER WINS A VOTE OF CONFIDENCE | By E J Dionne Jr Special To the New York Times | TX 1-691335 | 1985-11-12 |
| 1985-11-09 | https://www.nytimes.com/1985/11/09/world/kgb-man-reportedly-met-with-envoy-s-wife-in-canada.html | KGB MAN REPORTEDLY MET WITH ENVOYS WIFE IN CANADA | By Christopher S Wren Special To the New York Times | TX 1-691335 | 1985-11-12 |
| 1985-11-09 | https://www.nytimes.com/1985/11/09/world/la-violencia-in-columbia-seeds-were-sown-long-ago.html | LA VIOLENCIA IN COLUMBIA SEEDS WERE SOWN LONG AGO | By George James | TX 1-691335 | 1985-11-12 |
| 1985-11-09 | https://www.nytimes.com/1985/11/09/world/marcos-says-he-will-resign-but-stay-on.html | MARCOS SAYS HE WILL RESIGN BUT STAY ON | By Seth Mydans Special To the New York Times | TX 1-691335 | 1985-11-12 |
| 1985-11-09 | https://www.nytimes.com/1985/11/09/world/pretoria-takes-action-against-editor.html | PRETORIA TAKES ACTION AGAINST EDITOR | Special to the New York Times | TX 1-691335 | 1985-11-12 |
| 1985-11-09 | https://www.nytimes.com/1985/11/09/world/regan-is-wary-adviser-less-so-on-soviet-talks.html | REGAN IS WARY ADVISER LESS SO ON SOVIET TALKS | By Gerald M Boyd Special To the New York Times | TX 1-691335 | 1985-11-12 |
| 1985-11-09 | https://www.nytimes.com/1985/11/09/world/soviet-said-to-shift-on-unesco.html | SOVIET SAID TO SHIFT ON UNESCO | By Paul Lewis Special To the New York Times | TX 1-691335 | 1985-11-12 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/arts/a-federal-benefactor-of-the-arts-comes-of-age.html | A FEDERAL BENEFACTOR OF THE ARTS COMES OF AGE | By Grace Glueck | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/arts/aaron-copland-he-is-like-a-songfilled-rock-of-gibraltar.html | AARON COPLAND HE IS LIKE A SONGFILLED ROCK OF GIBRALTAR | By Ned Rorem | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/arts/antiques-the-ins-and-outs-of-colonial-furniture.html | ANTIQUES   THE INS AND OUTS OF COLONIAL FURNITURE | By Rita Reif | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/arts/architecture-view-the-cas-for-keeping-wright-s-vision-of-the-guggenheim.html | ARCHITECTURE VIEW   THE CAS FOR KEEPING WRIGHTS VISION OF THE GUGGENHEIM | By Paul Goldberger | TX 1-696655 | 1985-11-13 |

| 1985-11-10 | https://www.nytimes.com/1985/11/10/arts/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/arts/art-songs-still-reach-out-to-weave-a-spell.html | ART SONGS STILL REACH OUT TO WEAVE A SPELL | By George Jellinek | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/arts/art-view-two-slow-starters-who-ended-in-glory.html | ART VIEW  TWO SLOW STARTERS WHO ENDED IN GLORY | By John Russell | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/arts/barbra-streisand-this-is-the-music-i-love-it-is-my-roots.html | BARBRA STREISAND THIS IS THE MUSIC I LOVE IT IS MY ROOTS | By Stephen Holden | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/arts/bejart-premier-at-city-center.html | BEJART PREMIER AT CITY CENTER | By Allen Hughes | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/arts/bridge-a-brilliant-effort.html | BRIDGE   A BRILLIANT EFFORT | By Alan Truscott | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/arts/camera-how-to-learn-from-mistakes.html | CAMERA   HOW TO LEARN FROM MISTAKES | By John Durniak | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/arts/chess-belyavsky-triumphs-with-a-delicate-touch.html | CHESS   BELYAVSKY TRIUMPHS WITH A DELICATE TOUCH | By Robert Byrne | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/arts/concert-suisse-romande-orchestra-at-carnegie.html | CONCERT SUISSE ROMANDE ORCHESTRA AT CARNEGIE | By Tim Page | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/arts/critics-choices-art.html | CRITICS CHOICES   ART | By John Russell | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/arts/critics-choices-cable-tv.html | CRITICS CHOICES   CABLE TV | By Howard Thompson | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/arts/critics-choices-opera.html | CRITICS CHOICES   OPERA | By Bernard Holland | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/arts/critics-choices-pop-in-the-clubs.html | CRITICS CHOICES   POPIN THE CLUBS | By John S Wilson | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/arts/dance-view-choreographic-violence-may-be-getting-out-of-hand.html | DANCE VIEW   CHOREOGRAPHIC VIOLENCE MAY BE GETTING OUT OF HAND | By Jack Anderson | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/arts/for-peter-strauss-acting-on-tv-is-an-intense-affair.html | FOR PETER STRAUSS ACTING ON TV IS AN INTENSE AFFAIR | By George James | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/arts/it-can-be-fun-to-raise-bananas-at-home.html | IT CAN BE FUN TO RAISE BANANAS AT HOME | By Xorika P Henderson | TX 1-696655 | 1985-11-13 |

| | | | | |
|---|---|---|---|---|
| 1985-11-10 | https://www.nytimes.com/1985/11/10/arts/italy-s-jews-excavate-their-ancient-history.html | ITALYS JEWS EXCAVATE THEIR ANCIENT HISTORY | By Richard F Shepard | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/arts/jewish-music-from-the-past.html | JEWISH MUSIC FROM THE PAST | By Edward Schneider | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/arts/latin-disks-look-back-and-ahead.html | LATIN DISKS LOOK BACK AND AHEAD | By Larry Birnbaum | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/arts/music-debuts-in-review-three-pianists-and-two-violinists-in-recitals.html | MUSIC DEBUTS IN REVIEW   THREE PIANISTS AND TWO VIOLINISTS IN RECITALS | By Tim Page | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/arts/music-irish-chamber-group.html | MUSIC IRISH CHAMBER GROUP | By Bernard Holland | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/arts/music-japanese-percussion.html | MUSIC JAPANESE PERCUSSION | By Tim Page | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/arts/music-notes-contemporary-painters-devise-a-concert-program.html | MUSIC NOTES   CONTEMPORARY PAINTERS DEVISE A CONCERT PROGRAM | By Tim Page | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/arts/music-view-did-casanova-lend-a-helping-hand.html | MUSIC VIEW   DID CASANOVA LEND A HELPING HAND | By Donal Henahan | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/arts/new-cassetees-truffaut-bizet-and-john-bleushi-132012.html | NEW CASSETEES TRUFFAUT BIZET AND JOHN BLEUSHI | By Stephen Holden | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/arts/new-cassetees-truffaut-bizet-and-john-bleushi-138112.html | NEW CASSETEES TRUFFAUT BIZET AND JOHN BLEUSHI | By John Rockwell | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/arts/new-cassetees-truffaut-bizet-and-john-bleushi-138120.html | NEW CASSETEES TRUFFAUT BIZET AND JOHN BLEUSHI | By Fred Ferretti | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/arts/new-cassetees-truffaut-bizet-and-john-bleushi-138126.html | NEW CASSETEES TRUFFAUT BIZET AND JOHN BLEUSHI | By Glenn Collins | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/arts/numismatics-canada-initiates-its-olympic-oin-program.html | NUMISMATICSCANADA INITIATES ITS OLYMPIC OIN PROGRAM | By Ed Reiter | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/arts/opera-eugene-onegin-in-washington-directed-by-menotti.html | OPERA EUGENE ONEGIN IN WASHINGTON DIRECTED BY MENOTTI | By Will Crutchfield | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/arts/prokofiev-s-peter-and-the-wolf-is-50-years-old.html | PROKOFIEVS PETER AND THE WOLF is 50 YEARS OLD | By Harlow Robinson | TX 1-696655 | 1985-11-13 |

| | | | | |
|---|---|---|---|---|
| 1985-11-10 | https://www.nytimes.com/1985/11/10/arts/six-rothko-murals-to-hang-at-the-national.html | SIX ROTHKO MURALS TO HANG AT THE NATIONAL | By Irvin Molotsky | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/arts/sound-yes-virginia-cd-sound-is-capable-of-improvement.html | SOUND   YES VIRGINIA CD SOUND IS CAPABLE OF IMPROVEMENT | By Hans Fantel | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/arts/stamps-the-importance-of-fancy-cancellations.html | STAMPS   THE IMPORTANCE OF FANCY CANCELLATIONS | By John F Dunn | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/arts/tv-view-when-tv-looks-at-schools-the-lessons-can-be-murky.html | TV VIEW   WHEN TV LOOKS AT SCHOOLS THE LESSONS CAN BE MURKY | By John Corry | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/arts/vladmir-horowitz-beethoven-is-sometimes-boring-i-prefer-lehar.html | VLADMIR HOROWITZ BEETHOVEN IS SOMETIMES BORING I PREFER LEHAR | By Will Crutchfield | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/books/affections-of-the-greeks.html | AFFECTIONS OF THE GREEKS | By Martha C Nussbaum | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/books/alice-and-charlie-and-vida-and-sophy-a-terrorist-s-work-is-never-done.html | ALICE AND CHARLIE AND VIDA AND SOPHY  A TERRORISTS WORK IS NEVER DONE | By Virginia Tiger | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/books/blood-guts-and-edna-millay.html | BLOOD GUTS AND EDNA MILLAY | By Robert Phillips | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/books/by-love-deranged.html | BY LOVE DERANGED | By John Wheatcroft | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/books/children-s-books-a-bold-and-intractable-beast.html | CHILDRENS BOOKS   A BOLD AND INTRACTABLE BEAST | By Fay Weldon | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/books/children-s-books-allegories-with-alligators.html | CHILDRENS BOOKS   ALLEGORIES WITH ALLIGATORS | By Ishmael Reed | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/books/children-s-books-child-abuse-real-dangers-and-false-alarms.html | CHILDRENS BOOKS   CHILD ABUSE REAL DANGERS AND FALSE ALARMS | By Carol Tavris | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/books/children-s-books-disorder-at-4-am.html | CHILDRENS BOOKS   DISORDER AT 4 AM | By Anne Tyler | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/books/children-s-books-love-and-learn-to-bear-it.html | CHILDRENS BOOKS   LOVE AND LEARN TO BEAR IT | By Natalie Babbitt | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/books/children-s-books-miss-clevel-has-a-cold.html | CHILDRENS BOOKS   MISS CLEVEL HAS A COLD | By Edward Koren | TX 1-696655 | 1985-11-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-11-10 | https://www.nytimes.com/1985/11/10/books/children-s-books-pickle-paste-and-winged-armchairs.html | CHILDRENS BOOKS  PICKLE PASTE AND WINGED ARMCHAIRS | By Nancy Willard | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/books/children-s-books-pig-tales.html | CHILDRENS BOOKS  PIG TALES | By Mary Gordon | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/books/children-s-books-telka-the-wonderworker.html | CHILDRENS BOOKS  TELKA THE WONDERWORKER | By Vincent Crapanzano | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/books/children-s-books-the-concrete-canyon-rangers.html | CHILDRENS BOOKS  THE CONCRETE CANYON RANGERS | By Bruce Brooks | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/books/children-s-books-the-fun-of-ifthen.html | CHILDRENS BOOKS  THE FUN OF IFTHEN | By Martin Gardiner | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/books/children-s-books-the-stump-belongs-to-all.html | CHILDRENS BOOKS  THE STUMP BELONGS TO ALL | By Leonard S Marcus | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/books/children-s-books-where-the-wild-things-came-from.html | CHILDRENS BOOKS  WHERE THE WILD THINGS CAME FROM | By Paul Cowan | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/books/children-s-books-why-are-children-writing-to-me-instead-of-reading.html | CHILDRENS BOOKS  WHY ARE CHILDREN WRITING TO ME INSTEAD OF READING | By Beverly Cleary | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/books/children-s-books-within-the-timeless-gates.html | CHILDRENS BOOKS  WITHIN THE TIMELESS GATES | By Barbara Thompson | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/books/childrens-books-gorilla-my-dreams.html | CHILDRENS BOOKSGORILLA MY DREAMS | By Uri Shulevitz | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/books/childrens-books-the-sleigh-bell-rings.html | CHILDRENS BOOKSTHE SLEIGH BELL RINGS | By Noel Perrin | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/books/crime-123082.html | CRIME | By Newgate Callendar | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/books/doctoring-the-democrats.html | DOCTORING THE DEMOCRATS | By Michael Kramer | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/books/does-politeness-lead-to-virtue.html | DOES POLITENESS LEAD TO VIRTUE | By Alison Lurie | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/books/faith-works-and-good-clean-eccentricity.html | FAITH WORKS AND GOOD CLEAN ECCENTRICITY | By Robert Towers | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/books/fever-charts-of-the-1960s.html | FEVER CHARTS OF THE 1960s | By Peter Schjeldahl | TX 1-696655 | 1985-11-13 |

| | | | | |
|---|---|---|---|---|
| 1985-11-10 | https://www.nytimes.com/1985/11/10/books/for-torah-community-and-rebbe.html | FOR TORAH COMMUNITY AND REBBE | By Ari L Goldman | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/books/genisis-meets-tobacco-road.html | GENISIS MEETS TOBACCO ROAD | By Jill McCorkle | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/books/how-spies-avert-wars.html | HOW SPIES AVERT WARS | By Edward Jay Epstein | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/books/in-short-fiction-123043.html | IN SHORT FICTION | By Ann Hulbert | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/books/in-short-fiction-123073.html | IN SHORT FICTION | By Christopher Benfey | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/books/in-short-fiction.html | IN SHORT FICTION | By Cathy Colman | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/books/in-short-fiction.html | IN SHORT FICTION | By Madison Bell | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/books/in-short-fiction.html | IN SHORT FICTION | By Paxton Davis | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/books/in-short-fiction.html | IN SHORT FICTION | By Tom Nolan | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/books/in-short-nonfiction-123052.html | IN SHORT NONFICTION | By Andrea Barnet | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/books/in-short-nonfiction-123099.html | IN SHORT NONFICTION | By Nancy Ramsey | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/books/in-short-nonfiction-140538.html | IN SHORT NONFICTION | By David Margolick | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/books/in-short-nonfiction-140543.html | IN SHORT NONFICTION | By Robert B Harris | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/books/in-short-nonfiction-140555.html | IN SHORT NONFICTION | By Caroline Rand Herron | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/books/in-short-nonfiction-present-arms.html | IN SHORT NONFICTIONPRESENT ARMS | By Sara Laschever | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Sarah Baxter | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/books/looking-back-on-the-world-of-tomorrow.html | LOOKING BACK ON THE WORLD OF TOMORROW | By David Leavitt | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/books/nathanael-west-inspired-you.html | NATHANAEL WEST INSPIRED YOU | By Robert Groham Davis | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/books/new-noteworthy.html | New  Noteworthy | By C Gerald Fraser | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/books/overrulling-the-voice-from-heaven.html | OVERRULLING THE VOICE FROM HEAVEN | By Hyam MacCoby | TX 1-696655 | 1985-11-13 |

| | | | | |
|---|---|---|---|---|
| 1985-11-10 | https://www.nytimes.com/1985/11/10/books/shifty-was-a-railbird.html | SHIFTY WAS A RAILBIRD | By Herbert Gold | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/books/snapshots-of-lost-innocence.html | SNAPSHOTS OF LOST INNOCENCE | By Caryn James | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/books/solving-the-ezragrams-pound-at-100.html | SOLVING THE EZRAGRAMS POUND AT 100 | By James Laughlin | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/books/swing-and-dixieland-period.html | SWING AND DIXIELAND PERIOD | By John Litweiler | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/books/the-paradoxical-sir-tramp.html | THE PARADOXICAL SIR TRAMP | By Garson Kanin | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/books/ties-of-blood-rivers-of-blood.html | TIES OF BLOOD RIVERS OF BLOOD | By Arend Lijphart | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/books/travens-death-ship-authentic-and-maybe-alchemical.html | TRAVENS DEATH SHIP  AUTHENTIC HYPNOTIC AND MAYBE ALCHEMICAL | By John Anthony West | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/books/women-poets-share-chores-at-alice-james-books.html | WOMEN POETS SHARE CHORES AT ALICE JAMES BOOKS | Special to the New York Times | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/books/words-the-dolls-of-sound.html | WORDS THE DOLLS OF SOUND | By Elliott Mossman | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/busine ss/a-slippery-road-ahead-for-subaru.html | A SLIPPERY ROAD AHEAD FOR SUBARU | By David Diamond | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/busine ss/action-camera-it-s-time-for-a-video-meeting.html | ACTION CAMERA ITS TIME FOR A VIDEO MEETING | By David Neustadt | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/busine ss/investing-a-look-a-lagging-brokerage-stocks.html | INVESTING   A LOOK A LAGGING BROKERAGE STOCKS | By John C Boland | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/busine ss/making-mergers-even-easier.html | MAKING MERGERS EVEN EASIER | By Steven Greenhouse | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/busine ss/personal-finance-after-the-storm-documenting-deductions.html | PERSONAL FINANCE   AFTER THE STORM DOCUMENTING DEDUCTIONS | By Deborah Rankin | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/busine ss/prospects.html | PROSPECTS | By Pamela G Hollie | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/busine ss/rent-a-car-patriarch-ready-for-anogher-fling-with-no-2-warren-e-avis.html | RENTACAR PATRIARCH   READY FOR ANOGHER FLING WITH NO 2 WARREN E AVIS | By N R Kleinfield | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/busine ss/the-executiv-computer-trusting-backup-copies-to-tape.html | THE EXECUTIV COMPUTER TRUSTING BACKUP COPIES TO TAPE | By Erik Sandberg Diment | TX 1-696655 | 1985-11-13 |

| | | | | |
|---|---|---|---|---|
| 1985-11-10 | https://www.nytimes.com/1985/11/10/business/us-should-heed-third-world-demands.html | US SHOULD HEED THIRD WORLD DEMANDS | By Jagdish N Bhagwati | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/business/week-in-business-the-dow-prepares-for-life-after-1400.html | WEEK IN BUSINESS  THE DOW PREPARES FOR LIFE AFTER 1400 | By Merrill Perlman | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/business/whats-new-in-educational-toys-a-postsputnik-science-revival.html | WHATS NEW IN EDUCATIONAL TOYSA POSTSPUTNIK SCIENCE REVIVAL | By Nicholas E Lefferts | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/business/whats-new-in-educational-toys-bringing-the-sales-pitch-home.html | WHATS NEW IN EDUCATIONAL TOYSBRINGING THE SALES PITCH HOME | By Nicholas E Lefferts | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/business/whats-new-in-educational-toys-making-safety-a-winning-proposition.html | WHATS NEW IN EDUCATIONAL TOYSMAKING SAFETY A WINNING PROPOSITION | By Nicholas E Lefferts | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/business/whats-new-in-educational-toys.html | WHATS NEW IN EDUCATIONAL TOYS | By Nicholas E Lefferts | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/business/why-everyone-is-mad-at-goldome.html | WHY EVERYONE IS MAD AT GOLDOME | By Robert A Bennett | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/business/why-the-plan-would-shackle-business.html | WHY THE PLAN WOULD SHACKLE BUSINESS | By Frederick J Krebs and Mark A de Bernardo | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/business/workers-deserve-an-early-warning.html | WORKERS DESERVE AN EARLY WARNING | By Owen Bieber | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/education/bilingual-family-at-home.html | BILINGUAL FAMILY AT HOME | By Elizabeth Llorente | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/education/bilingualism-con-outdated-and-unrealistic.html | BILINGUALISM CON OUTDATED AND UNREALISTIC | By Richard Rodriguez | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/education/bilingualism-pro-the-key-to-basic-skills.html | BILINGUALISM PRO THE KEY TO BASIC SKILLS | By Angelo Gonzalez | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/education/break-before-grad-school-becoming-student-routine.html | BREAK BEFORE GRAD SCHOOL BECOMING STUDENT ROUTINE | By Douglas Lederman | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/education/controversy-over-bilingual-education-america-s-schools-one-language-two.html | THE CONTROVERSY OVER BILINGUAL EDUCATION IN AMERICAS SCHOOLS ONE LANGUAGE OR TWO | By Edward B Fiske | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/education/css-assessed.html | CSS ASSESSED | By Ashok Chandrasekhar | TX 1-696655 | 1985-11-13 |

| | | | | |
|---|---|---|---|---|
| 1985-11-10 | https://www.nytimes.com/1985/11/10/education/educational-kidvid.html | EDUCATIONAL KIDVID | By Katya Goncharoff | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/education/halfway-house-in-student-hiring.html | HALFWAY HOUSE IN STUDENT HIRING | By Sharon Johnson | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/education/how-it-s-done-elsewhere.html | HOW ITS DONE ELSEWHERE | By Fred M Hechinger | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/education/how-la-school-deals-with-ethnic-melange.html | HOW LA SCHOOL DEALS WITH ETHNIC MELANGE | By Pauline Yoshihashi | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/education/making-the-right-moves.html | MAKING THE RIGHT MOVES | By Vukani Magubane | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/education/meeting-adult-needs.html | MEETING ADULT NEEDS | By Nancy Rubin | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/education/newest-research-ideas-coming-from-centers.html | NEWEST RESEARCH IDEAS COMING FROM CENTERS | By Steven Muller | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/education/odd-admissions-questions.html | ODD ADMISSIONS QUESTIONS | By Kendall J Wills | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/education/past-imperfect.html | PAST IMPERFECT | By Robert A McCaughey | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/education/plenty-of-alternatives.html | PLENTY OF ALTERNATIVES | By A E Hardie | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/education/reverse-bilingualism-for-the-non-ethnic.html | REVERSE BILINGUALISM FOR THE NONETHNIC | By Cynthia Sanz | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/education/success-in-new-york.html | SUCCESS IN NEW YORK | By Samuel Weiss | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/education/teacher-unity.html | TEACHER UNITY | By Nicholas E Lefferts | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/education/the-3-teaching-methods-in-bilingual-classes.html | THE 3 TEACHING METHODS IN BILINGUAL CLASSES | By Eric C Schmitt | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/education/the-politics-of-bilingualism.html | THE POLITICS OF BILINGUALISM | By Larry Rohter | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/education/the-required-computer.html | THE REQUIRED COMPUTER | By Lori B Miller | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/education/to-cut-bills-for-college-a-little-condo.html | TO CUT BILLS FOR COLLEGE A LITTLE CONDO | By Audrey D Grumhaus | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/education/what-the-research-shows.html | WHAT THE RESEARCH SHOWS | By Sally Reed | TX 1-696655 | 1985-11-13 |

| | | | | |
|---|---|---|---|---|
| 1985-11-10 | https://www.nytimes.com/1985/11/10/magazine/about-men-making-contact.html | ABOUT MEN   Making Contact | By Roger Youman | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/magazine/an-all-weather-idea.html | AN ALLWEATHER IDEA | By Alex Ward | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/magazine/food-festive-fare.html | FOOD   FESTIVE FARE | By Craig Claiborne and Pierre Franey | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/magazine/how-we-see-each-other-a-preface.html | HOW WE SEE EACH OTHER   A PREFACE | By The Editors | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/magazine/how-we-see-each-other-polling-americans.html | HOW WE SEE EACH OTHER   POLLING AMERICANS | By Adam Clymer | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/magazine/how-we-see-each-other-the-view-from-america.html | HOW WE SEE EACH OTHER   THE VIEW FROM AMERICA | By David K Shipler | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/magazine/how-we-see-each-other-the-view-from-russia.html | HOW WE SEE EACH OTHER   THE VIEW FROM RUSSIA | By Serge Schmemann | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/magazine/on-language-the-self-clasping-squeeze.html | On Language   The SelfClasping Squeeze | By William Safire | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/magazine/one-man-s-victory-at-sea.html | ONE MANS VICTORY AT SEA | By Fred Waitzkin | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/magazine/sunday-observer-who-jacked-up-the-price.html | SUNDAY OBSERVER   Who Jacked Up the Price | By Russell Baker | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/magazine/the-promises-of-gene-therapy.html | THE PROMISES OF GENE THERAPY | By Harold M Schmeck Jr | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/movies/film-view-are-new-women-s-movies-guilty-of-sexism-in-reverse.html | FILM VIEW   ARE NEW WOMENS MOVIES GUILTY OF SEXISM IN REVERSE | By Vincent Canby | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/movies/new-cassetees-truffaut-bizet-and-john-bleushi-138100.html | NEW CASSETEES TRUFFAUT BIZET AND JOHN BLEUSHI | By Vincent Canby | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/movies/war-films-depict-japan-as-a-misunderstood-victim.html | WAR FILMS DEPICT JAPAN AS A MISUNDERSTOOD VICTIM | By James Bailey | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/news/mums-in-providence.html | MUMS IN PROVIDENCE | By Eleanor Blau | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/a-new-stage-begins-for-bond-insurance-company.html | A NEW STAGE BEGINS FOR BONDINSURANCE COMPANY | By Penny Singer | TX 1-696655 | 1985-11-13 |

| | | | | |
|---|---|---|---|---|
| 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/a-tugofwar-over-fm-radio-station.html | A TUGOFWAR OVER FM RADIO STATION | By Susan Kellam | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/about-books.html | ABOUT BOOKS | By Shirley Horner | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/about-long-island-my-car-and-myself-vandalized.html | ABOUT LONG ISLAND   MY CAR AND MYSELF VANDALIZED | By Martha A Miles | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/about-westchester-single-fathers.html | ABOUT WESTCHESTERSINGLE FATHERS | By Lynne Ames | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/addabbo-expects-to-return-to-house-in-january.html | ADDABBO EXPECTS TO RETURN TO HOUSE IN JANUARY | By Michael Oreskes Special To the New York Times | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/alcohol-crisis-center-is-planned-for-county.html | ALCOHOL CRISIS CENTER IS PLANNED FOR COUNTY | By David Hechler | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/antiques-getting-to-the-root-of-canals.html | ANTIQUESGETTING TO THE ROOT OF CANALS | By Muriel Jacobs | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/antiques-impressionists-art-to-be-sold.html | ANTIQUESIMPRESSIONISTS ART TO BE SOLD | By Frances Phipps | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/art-princeton-gallery-meierhans-works.html | ARTPRINCETON GALLERY MEIERHANS WORKS | By William Zimmer | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/art-the-ordinary-made-into-the-unusual.html | ARTTHE ORDINARY MADE INTO THE UNUSUAL | By Helen A Harrison | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/art-two-artists-on-the-cutting-edge.html | ARTTWO ARTISTS ON THE CUTTING EDGE | By Phyllis Braff | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/art-two-shows-are-merged-with-little-in-common.html | ART   TWO SHOWS ARE MERGED WITH LITTLE IN COMMON | By Vivien Raynor | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/audit-finds-unqualified-students-at-evers-got-aid.html | AUDIT FINDS UNQUALIFIED STUDENTS AT EVERS GOT AID | By Samuel Weiss | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/blue-law-up-in-air.html | BLUE LAW UP IN AIR | By Carlo M Sardella | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/boy-7-shoots-brother-4.html | BOY 7 SHOOTS BROTHER 4 | By United Press International | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/bridge-4-top-players-lead-in-bridge.html | BRIDGE   4 TOP PLAYERS LEAD IN BRIDGE | By Alan Truscott Special To the New York Times | TX 1-696655 | 1985-11-13 |

| | | | | |
|---|---|---|---|---|
| 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/burger-court-is-examined-at-li-parley.html | BURGER COURT IS EXAMINED AT LI PARLEY | By John T McQuiston Special To the New York Times | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/business-and-schools-team-up-in-stamford.html | BUSINESS AND SCHOOLS TEAM UP IN STAMFORD | By Marcia Saft | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/business-notes.html | BUSINESS NOTES | By Marian Courtney | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/changes-on-the-way-for-essex-hospitals.html | CHANGES ON THE WAY FOR ESSEX HOSPITALS | By Sandra Friedland | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/children-learn-about-adoption.html | CHILDREN LEARN ABOUT ADOPTION | By Sharon L Bass | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/community-groups-get-computer-help.html | COMMUNITY GROUPS GET COMPUTER HELP | By Peggy McCarthy | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/companies-act-to-aid-cocaine-addicts.html | COMPANIES ACT TO AID COCAINE ADDICTS | By Paul Bass | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/connecticut-guide-137470.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/connecticut-opinion-a-quilt-s-lesson-on-life-s-risks-and-losses.html | CONNECTICUT OPINION   A QUILTS LESSON ON LIFES RISKS AND LOSSES | By Kitty Florey | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/connecticut-opinion-fur-is-better-on-the-real-owner.html | CONNECTICUT OPINION   FUR IS BETTER ON THE REAL OWNER | By Caren Goldberg | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/connecticut-opinion-solutions-require-dialogue.html | CONNECTICUT OPINION   SOLUTIONS REQUIRE DIALOGUE | By Judith R Kunisch | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/connecticut-opinion-the-ghosts-on-the-walk-to-school.html | CONNECTICUT OPINIONTHE GHOSTS ON THE WALK TO SCHOOL | By Sharon StilwellHopewell | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/cost-to-fix-buses-assessed.html | COST TO FIX BUSES ASSESSED | By Pete Mobilia | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/counseling-center-guides-families-of-the-very-ill.html | COUNSELING CENTER GUIDES FAMILIES OF THE VERY ILL | By Sharon L Bass | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/counties-gain-power-as-federal-influence-wanes.html | COUNTIES GAIN POWER AS FEDERAL INFLUENCE WANES | By John Herbers | TX 1-696655 | 1985-11-13 |

| | | | | |
|---|---|---|---|---|
| 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/crime-update-bryant-park-gunman-is-still-sought.html | CRIME UPDATE   BRYANT PARK GUNMAN IS STILL SOUGHT | By Leonard Buder | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/customers-of-jersey-central-to-get-reduced-electric-bills.html | CUSTOMERS OF JERSEY CENTRAL TO GET REDUCED ELECTRIC BILLS | AP | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/debtors-anonymous-gives-hope-to-those-with-disease.html | DEBTORS ANONYMOUS GIVES HOPE TO THOSE WITH DISEASE | By Donna Boundy | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/dining-out-a-transformed-look-in-medford.html | DINING OUTA TRANSFORMED LOOK IN MEDFORD | By Anne Semmes | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/dining-out-chinese-newcomer-in-stamford.html | DINING OUT   CHINESE NEWCOMER IN STAMFORD | By Patricia Brooks | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/dining-out-echoes-of-a-piazza-in-rome.html | DINING OUT   ECHOES OF A PIAZZA IN ROME | By Florence Fabricant | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/dining-out-japanese-restaurant-is-enlarged.html | DINING OUTJAPANESE RESTAURANT IS ENLARGED | By M H Reed | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/dinosaur-tracks-attracting-crowds.html | DINOSAUR TRACKS ATTRACTING CROWDS | By Paul Guernsey | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/doll-maker-creates-cast-of-characters.html | DOLL MAKER CREATES CAST OF CHARACTERS | By Michael Luzzi | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/doll-maker-creates-cast-of-characters.html | DOLL MAKER CREATES CAST OF CHARACTERS | By Michael Luzzi | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/dover-laboratory-building-space-gun.html | DOVER LABORATORY BUILDING SPACE GUN | By Patricia Squires | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/eclectic-1920s-mansion-goes-on-view.html | ECLECTIC 1920s MANSION GOES ON VIEW | By Anne C Fullam | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/election-aftermath-gop-keeps-power.html | ELECTION AFTERMATH GOP KEEPS POWER | By Frank Lynn | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/enterprise-zone-attracting-businesses.html | ENTERPRISE ZONE ATTRACTING BUSINESSES | By Marian Courtney | TX 1-696655 | 1985-11-13 |

| 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/essex-art-park-hopeful-on-future.html | ESSEX ART PARK HOPEFUL ON FUTURE | By Alvin Maurer | TX 1-696655 | 1985-11-13 |
|---|---|---|---|---|---|
| 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/essex-is-called-a-test-run.html | ESSEX IS CALLED A TEST RUN | By Sandra Friedland | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/expanded-art-center-opens.html | EXPANDED ART CENTER OPENS | By Ian T MacAuley | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/exploring-the-outer-reaches-of-artificial-intellegence.html | EXPLORING THE OUTER REACHES OF ARTIFICIAL INTELLEGENCE | By Gary Kriss | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/fighting-arthritis-with-exercise.html | FIGHTING ARTHRITIS WITH EXERCISE | By Joyce Baldwin | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/follow-up-on-the-news-artists-housing.html | FOLLOWUP ON THE NEWS   Artists Housing | By Richard Haitch | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/follow-up-on-the-news-embattled-nurse.html | FOLLOWUP ON THE NEWS   Embattled Nurse | By Richard Haitch | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/followup-on-the-news-space-burials.html | FOLLOWUP ON THE NEWSSpace Burials | By Richad Haitch | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/food-cornmeal-dominant-in-colonial-baking-still-has-its-place.html | FOOD   CORNMEAL DOMINANT IN COLONIAL BAKING STILL HAS ITS PLACE | By Florence Fabricant | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/gardening-ferns-add-touch-of-greenery-to-indoors.html | GARDENINGFERNS ADD TOUCH OF GREENERY TO INDOORS | By Carl Totemeier | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/gardening-ferns-add-touch-of-greenery-to-indoors.html | GARDENINGFERNS ADD TOUCH OF GREENERY TO INDOORS | By Carl Totemeier | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/gardening-ferns-add-touch-of-greenery-to-indoors.html | GARDENINGFERNS ADD TOUCH OF GREENERY TO INDOORS | By Carl Totemeier | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/gardening-ferns-add-touch-of-greenery-to-indoors.html | GARDENINGFERNS ADD TOUCH OF GREENERY TO INDOORS | By Carl Totemeier | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/goetz-s-lawyers-make-new-effort-to-avoid-trial-after-appeals-fail.html | GOETZS LAWYERS MAKE NEW EFFORT TO AVOID TRIAL AFTER APPEALS FAIL | By Isabel Wilkerson | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/ground-water-is-focus-of-concern.html | GROUND WATER IS FOCUS OF CONCERN | By Tessa Melvin | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/group-trying-to-unify-efforts.html | GROUP TRYING TO UNIFY EFFORTS | By Marian Courtney | TX 1-696655 | 1985-11-13 |

| | | | | |
|---|---|---|---|---|
| 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/hillside-clinic-is-pilot-project-on-pet-control.html | HILLSIDE CLINIC IS PILOT PROJECT ON PET CONTROL | By Gina Geslewitz | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/home-clinic-keeping-inside-and-in-and-outside-out.html | HOME CLINIC   KEEPING INSIDE AND IN AND OUTSIDE OUT | By Bernard Gladstone | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/home-clinic-keeping-inside-in-and-outside-out.html | HOME CLINIC   KEEPING INSIDE IN AND OUTSIDE OUT | By Bernard Gladstone | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/illustrator-s-works-in-retrospective-opening-today.html | ILLUSTRATORS WORKS IN RETROSPECTIVE OPENING TODAY | By Eleanor Charles | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/in-long-beach-politics-are-fierce-and-personal.html | IN LONG BEACH POLITICS ARE FIERCE AND PERSONAL | By Clifford D May Special To the New York Times | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/jersey-to-raise-tolls-on-turnpike-to-help-pay-for-its-widening.html | JERSEY TO RAISE TOLLS ON TURNPIKE TO HELP PAY FOR ITS WIDENING | AP | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/karpov-fails-as-he-turns-to-foe-s-style.html | KARPOV FAILS AS HE TURNS TO FOES STYLE | By Robert Byrne | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/koch-calls-for-tax-investigation-of-underground-economy.html | KOCH CALLS FOR TAX INVESTIGATION OF UNDERGROUND ECONOMY | By George James | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/landfill-expansion-attacked.html | LANDFILL EXPANSION ATTACKED | By Joe Dysart | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/law-found-to-cut-foster-care-need.html | LAW FOUND TO CUT FOSTER CARE NEED | AP | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/long-island-journal-134656.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/long-island-opinion-every-tuesday-night-the-game-of-life.html | LONG ISLAND OPINIONEVERY TUESDAY NIGHT THE GAME OF LIFE | By Robert Brody | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/long-island-opinion-feeling-the-fleeting-joy-of-indian-summer.html | LONG ISLAND OPINION   FEELING THE FLEETING JOY OF INDIAN SUMMER | By Virginia H Brown | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/long-islanders-profiting-the-not-for-profit-through-insurance.html | LONG ISLANDERS   PROFITING THE NOTFORPROFIT THROUGH INSURANCE | By Lawrence Van Gelder | TX 1-696655 | 1985-11-13 |

| | | | | |
|---|---|---|---|---|
| 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/music-campus-concerts-in-full-swing.html | MUSIC  CAMPUS CONCERTS IN FULL SWING | By Robert Sherman | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/music-college-celebrating-its-20-years-of-jazz.html | MUSICCOLLEGE CELEBRATING ITS 20 YEARS OF JAZZ | By Rena Fruchter | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/music-rutgers-to-present-4-operas.html | MUSICRUTGERS TO PRESENT 4 OPERAS | By Rena Fruchter | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/new-health-plans-moving-onto-island.html | NEW HEALTH PLANS MOVING ONTO ISLAND | By Pat Costello Smith | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblen | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/new-jersey-opinion-about-medical-malpractice-suits.html | NEW JERSEY OPINION  ABOUT MEDICAL MALPRACTICE SUITS | By Hazel Frank Gluck | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/new-jerseyans.html | NEW JERSEYANS | By Sandra Gardner | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/new-paper-geared-to-casino-worker.html | NEW PAPER GEARED TO CASINO WORKER | By Carlo M Sardella | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/new-york-s-mentally-ill-fear-homeless-shelters.html | NEW YORKS MENTALLY ILL FEAR HOMELESS SHELTERS | By Crystal Nix | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/newark-is-trying-to-revrese-decline.html | NEWARK IS TRYING TO REVRESE DECLINE | By Marian Courtney | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/newark-museum-releasing-the-forms-in-beams-of-oak.html | NEWARK MUSEUM RELEASING THE FORMS IN BEAMS OF OAK | By Patricia Malarcher | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/officer-is-awarded-back-pay.html | OFFICER IS AWARDED BACK PAY | By United Press International | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/on-the-trail-of-the-countys-deer-poachers.html | ON THE TRAIL OF THE COUNTYS DEER POACHERS | By Milena Jovanovitch | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/pamphlet-issued-on-child-abduction.html | PAMPHLET ISSUED ON CHILD ABDUCTION | By Albert J Parisi | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/police-help-parents-identify-narcotics.html | POLICE HELP PARENTS IDENTIFY NARCOTICS | By Sharon L Bass | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/private-schools-criticize-state-education-plan.html | PRIVATE SCHOOLS CRITICIZE STATE EDUCATION PLAN | By Gene I Maeroff | TX 1-696655 | 1985-11-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/promising-folk-singers-look-for-big-break-at-village-club.html | PROMISING FOLK SINGERS LOOK FOR BIG BREAK AT VILLAGE CLUB | By Sanjoy Hazarika | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/registry-for-artists-is-a-store-of-talent.html | REGISTRY FOR ARTISTS IS A STORE OF TALENT | By Charlotte Libov | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/results-favor-incumbents-in-vote-marked-by-low-turnout.html | RESULTS FAVOR INCUMBENTS IN VOTE MARKED BY LOW TURNOUT | By Lena Williams | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/rutgers-peace-colloquy-set.html | RUTGERS PEACE COLLOQUY SET | By Patricia Squires | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/scarsdale-educator-examines-effects-of-divorce-in-schools.html | SCARSDALE EDUCATOR EXAMINES EFFECTS OF DIVORCE IN SCHOOLS | By Rhoda M Gilinsky | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/sea-lamprey-attacking-fish-in-lake-champlain.html | SEA LAMPREY ATTACKING FISH IN LAKE CHAMPLAIN | By Harold Faber Special To the New York Times | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/society-salutes-its-architects.html | SOCIETY SALUTES ITS ARCHITECTS | By Marian Courtney | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/southampton-urged-to-set-up-power-system.html | SOUTHAMPTON URGED TO SET UP POWER SYSTEM | Special to the New York Times | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/speaking-personally-married-love-a-bumpy-road-but-with-unbeatable-vistas.html | SPEAKING PERSONALLY   MARRIED LOVE A BUMPY ROAD BUT WITH UNBEATABLE VISTAS | By Sally Friedman | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/state-parties-split-on-vote-indications.html | STATE PARTIES SPLIT ON VOTE INDICATIONS | By Paul Bass | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/state-seeks-ideas-on-park-spending.html | STATE SEEKS IDEAS ON PARK SPENDING | By Robert Hamilton | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/submariners-recall-the-dangers.html | SUBMARINERS RECALL THE DANGERS | By Albert J Parisi | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/suffolk-chief-says-shoreham-project-is-dead.html | SUFFOLK CHIEF SAYS SHOREHAM PROJECT IS DEAD | Special to the New York Times | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/temple-restoration-uncovers-surprises.html | TEMPLE RESTORATION UNCOVERS SURPRISES | By Charlotte Libov | TX 1-696655 | 1985-11-13 |

| | | | | |
|---|---|---|---|---|
| 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/tests-enter-homestretch-for-millstone-3.html | TESTS ENTER HOMESTRETCH FOR MILLSTONE 3 | By Robert A Hamilton | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | By Jeanne Clare Feron | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/the-environment.html | THE ENVIRONMENT | By Leo H Carney | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/the-lively-arts-avantgarde-at-hofstra.html | THE LIVELY ARTSAVANTGARDE AT HOFSTRA | By Doris Meadows | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/theater-a-shayna-maidel-at-hartford.html | THEATER   A SHAYNA MAIDEL AT HARTFORD | By Alvin Klein | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/theater-review-stage-running-on-empty.html | THEATER REVIEW   STAGE RUNNING ON EMPTY | By Leah D Frank | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/theater-the-price-is-right-at-the-george-street.html | THEATER   THE PRICE IS RIGHT AT THE GEORGE STREET | By Alvin Klein | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/thousands-rally-in-newark-to-protest-apartheid-policy.html | THOUSANDS RALLY IN NEWARK TO PROTEST APARTHEID POLICY | AP | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/token-redemption-adding-to-the-cost-of-ending-tolls.html | TOKEN REDEMPTION ADDING TO THE COST OF ENDING TOLLS | By Peggy McCarthy | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/transit-grant-will-finance-studies-65-buses.html | TRANSIT GRANT WILL FINANCE STUDIES 65 BUSES | By Franklin Whitehouse | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/trenton-fears-crisis.html | TRENTON FEARS CRISIS | By Sandra Friedland | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/trenton-likely-to-try-again-for-changes-in-auto-insurance.html | TRENTON LIKELY TO TRY AGAIN FOR CHANGES IN AUTO INSURANCE | By Joseph F Sullivan | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/turnpike-tokens-being-redeemed.html | TURNPIKE TOKENS BEING REDEEMED | By Peggy McCarthy | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/two-orchestras-accent-youth.html | TWO ORCHESTRAS ACCENT YOUTH | By Barbara Delatiner | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/unusual-legal-move-freed-rubin-carter-lawyers-say.html | UNUSUAL LEGAL MOVE FREED RUBIN CARTER LAWYERS SAY | By Selwyn Raab | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/us-to-rule-on-key-shoreham-drill.html | US TO RULE ON KEY SHOREHAM DRILL | By John Rather | TX 1-696655 | 1985-11-13 |

| | | | | |
|---|---|---|---|---|
| 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/westchester-guide-137478.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/westchester-journal-birthday-boy.html | WESTCHESTER JOURNAL   BIRTHDAY BOY | By Roland Foster Miller | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/westchester-journal-books-and-books.html | WESTCHESTER JOURNALBOOKS AND BOOKS | By Gary Kriss | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/westchester-journal-rambo-and-peace.html | WESTCHESTER JOURNALRAMBO AND PEACE | By Rhoda M Gilinsky | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/westchester-opinion-family-heirlooms-stir-fond-memories.html | WESTCHESTER OPINION   FAMILY HEIRLOOMS STIR FOND MEMORIES | By Else Odza | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/westchester-opinion-in-the-aftermath-of-a-heart-attack.html | WESTCHESTER OPINION   IN THE AFTERMATH OF A HEART ATTACK | By Paul Levine | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/westchester-opinion-miss-piggy-queen-by-any-other-name.html | WESTCHESTER OPINION   MISS PIGGY QUEEN BY ANY OTHER NAME | By Ann Conte | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/what-s-entertainment-singer-answers-at-yale.html | WHATS ENTERTAINMENT SINGER ANSWERS AT YALE | Special to the New York Times | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/when-business-moves-workers-adjust.html | WHEN BUSINESS MOVES WORKERS ADJUST | By Roberta Hershenson | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/willie-mays-scores-hit-with-the-young.html | WILLIE MAYS SCORES HIT WITH THE YOUNG | By Karen Tortorella | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/workmen-s-circle-85-years-of-aid-to-jews.html | WORKMENS CIRCLE 85 YEARS OF AID TO JEWS | By David Margolick | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/opinion/disengaging-from-marcos.html | Disengaging From Marcos | By Robert A Manning | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/opinion/essay-hussein-s-double-cross.html | ESSAY   Husseins Double Cross | By William Safire | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/opinion/the-zionism-racism-canard.html | The ZionismRacism Canard | By Kenneth J Bialkin | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/opinion/washington-how-america-changes.html | WASHINGTON   How America Changes | By James Reston | TX 1-696655 | 1985-11-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-11-10 | https://www.nytimes.com/1985/11/10/realestate/bankruptcy-is-declared-in-minnewaska-case.html | BANKRUPTCY IS DECLARED IN MINNEWASKA CASE | By Diana Shaman | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/realestate/both-sides-troubled-after-glimpsing-rent-code-draft.html | BOTH SIDES TROUBLED AFTER GLIMPSING RENTCODE DRAFT | By Michael Decourcy Hinds | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/realestate/city-starts-cross-subsidy-sale-of-east-village-parcels.html | CITY STARTS CROSSSUBSIDY SALE OF EAST VILLAGE PARCELS | By Ethan Schwartz | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/realestate/developers-remedying-suburban-isolation.html | DEVELOPERS REMEDYING SUBURBAN ISOLATION | By Anthony Depalma | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/realestate/if-youre-thinking-of-living-in-hasbrouck-heights.html | IF YOURE THINKING OF LIVING IN HASBROUCK HEIGHTS | By Rachelle Depalma | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/realestate/noise-code-silent-on-many-nuisances.html | NOISE CODE SILENT ON MANY NUISANCES | By Kirk Johnson | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/realestate/perspectives-industrial-space-construction-persists-as-jobs-slump.html | PERSPECTIVES INDUSTRIAL SPACE CONSTRUCTION PERSISTS AS JOBS SLUMP | By Alan S Oser | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/realestate/postings-a-new-venture-for-the-workbench.html | POSTINGS   A New Venture for The Workbench | By Shawn G Kennedy | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/realestate/postings-a-village-mortgage-burning-party.html | POSTINGS   A Village MortgageBurning Party | By Shawn G Kennedy | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/realestate/postings-new-bureau-chief.html | POSTINGS   NEW BUREAU CHIEF | By Shawn G Kennedy | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/realestate/postings-saving-a-setting.html | POSTINGS   Saving a Setting | By Shawn G Kennedy | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/realestate/q-and-a-143209.html | Q AND A | By Dee Wedemeyer | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/realestate/talking-professionals-the-crucial-process-of-selection.html | TALKING PROFESSIONALS   THE CRUCIAL PROCESS OF SELECTION | By Andree Brooks | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/sports/about-cars-honda-stepping-into-luxury.html | ABOUT CARS   HONDA STEPPING INTO LUXURY | By Marshall Schuon | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/sports/air-force-routs-army-by-45-7.html | AIR FORCE ROUTS ARMY BY 457 | By Gordon S White Jr Special To the New York Times | TX 1-696655 | 1985-11-13 |

| 1985-11-10 | https://www.nytimes.com/1985/11/10/sports/alabama-rallies-to-tie-lsu-14-14.html | ALABAMA RALLIES TO TIE LSU 1414 | APNov 9 | TX 1-696655 | 1985-11-13 |
|---|---|---|---|---|---|
| 1985-11-10 | https://www.nytimes.com/1985/11/10/sports/amherst-wins-in-100th-game.html | AMHERST WINS IN 100TH GAME | Special to the New York Times | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/sports/arkansas-overcomes-baylor.html | ARKANSAS OVERCOMES BAYLOR | AP | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/sports/celtics-beat-pistons.html | CELTICS BEAT PISTONS | AP | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/sports/control-of-men-s-tennis-at-issue-in-suits.html | CONTROL OF MENS TENNIS AT ISSUE IN SUITS | By Peter Alfano | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/sports/dolphins-activate-duper.html | DOLPHINS ACTIVATE DUPER | Special to the New York Times | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/sports/flyers-top-bruins.html | FLYERS TOP BRUINS | AP | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/sports/georgia-topples-florida.html | GEORGIA TOPPLES FLORIDA | By Kent Hannon Special To the New York Times | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/sports/giants-rams-much-in-common.html | GIANTS RAMS MUCH IN COMMON | By Frank Litsky Special To the New York Times | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/sports/gym-gold-to-soviet.html | GYM GOLD TO SOVIET | AP | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/sports/islanders-triumph-over-the-devils-3-2.html | ISLANDERS TRIUMPH OVER THE DEVILS 32 | By Robin Finn Special To the New York Times | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/sports/jets-glenn-5-9-leaps-to-success.html | JETS GLENN 59 LEAPS TO SUCCESS | By Gerald Eskenazi Special To the New York Times | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/sports/knicks-0-8-lose-close-one.html | KNICKS 08 LOSE CLOSE ONE | By Roy S Johnson | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/sports/late-harvard-rally-beats-holy-cross.html | LATE HARVARD RALLY BEATS HOLY CROSS | AP | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/sports/lions-routed-by-34-3-go-to-0-8.html | LIONS ROUTED BY 343 GO TO 08 | By Alex Yannis | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/sports/maimi-defeats-terps-29-22.html | MAIMI DEFEATS TERPS 2922 | By William N Wallace Special To the New York Times | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/sports/mcenroe-gains-final.html | MCENROE GAINS FINAL | AP | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/sports/montclair-st-tops-jersey-city-31-17.html | MONTCLAIR ST TOPS JERSEY CITY 3117 | By Michael Jensen Jr Special To the New York Times | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/sports/murray-chass-on-baseball-pursuit-of-tigers-gibson-is-slow.html | MURRAY CHASS ON BASEBALL PURSUIT OF TIGERS GIBSON IS SLOW | By Murray Chass | TX 1-696655 | 1985-11-13 |

| 1985-11-10 | https://www.nytimes.com/1985/11/10/sports/nets-set-back-bucks-126-123.html | NETS SET BACK BUCKS 126123 | By Sam Goldaper Special To the New York Times | TX 1-696655 | 1985-11-13 |
|---|---|---|---|---|---|
| 1985-11-10 | https://www.nytimes.com/1985/11/10/sports/notre-dame-routs-mississippi-by-37-14.html | NOTRE DAME ROUTS MISSISSIPPI BY 3714 | AP | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/sports/outdoors-hunting-scoters-offshore.html | OUTDOORS   HUNTING SCOTERS OFFSHORE | By Nelson Bryant | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/sports/penn-state-9-0-beats-cincinnati.html | PENN STATE 90 BEATS CINCINNATI | Special to the New York Times | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/sports/pillaster-triumphs-in-pilgrim-stakes.html | PILLASTER TRIUMPHS IN PILGRIM STAKES | By Steven Crist | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/sports/rangers-defeated-by-north-stars-4-3.html | RANGERS DEFEATED BY NORTH STARS 43 | By Craig Wolff Special To the New York Times | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/sports/refrigerator-turns-on-hungry-public.html | REFRIGERATOR TURNS ON HUNGRY PUBLIC | By Michael Janofsky | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/sports/sports-of-the-times-hurricane-ahead-on-points.html | SPORTS OF THE TIMES   HURRICANE AHEAD ON POINTS | By Dave Anderson | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/sports/sports-of-the-times-stop-william-perry.html | SPORTS OF THE TIMESSTOP WILLIAM PERRY | By George Vescey | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/sports/syracuse-defense-stops-navy-24-20.html | SYRACUSE DEFENSE STOPS NAVY 2420 | AP | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/sports/ucla-bolsters-rose-bowl-hopes.html | UCLA BOLSTERS ROSE BOWL HOPES | AP | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/sports/union-finishes-unbeaten-first-since-49.html | UNION FINISHES UNBEATEN FIRST SINCE 49 | AP | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/sports/unser-edges-son-for-title.html | UNSER EDGES SON FOR TITLE | AP | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/sports/us-takes-team-golf-title.html | US TAKES TEAMGOLF TITLE | AP | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/sports/views-of-sport-for-gary-carter-150-percent-worth-it.html | VIEWS OF SPORTFOR GARY CARTER 150 PERCENT WORTH IT | By Gary Carter | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/sports/views-of-sport-structure-fishing-and-it-loses-its-lure.html | VIEWS OF SPORT   STRUCTURE FISHING AND IT LOSES ITS LURE | By Nick Lyons | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/sports/where-amateur-spirit-reigns.html | WHERE AMATEUR SPIRIT REIGNS | By Jean S Fugett Jr | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/style/new-yorkers-etc-reflections-on-faults-past-present-and-probably-future.html | NEW YORKERS ETC   REFLECTIONS ON FAULTS PAST PRESENT AND PROBABLY FUTURE | By Enid Nemy | TX 1-696655 | 1985-11-13 |

| | | | | |
|---|---|---|---|---|
| 1985-11-10 | https://www.nytimes.com/1985/11/10/style/social-events-varied-parties-and-causes.html | SOCIAL EVENTS   VARIED PARTIES AND CAUSES | By Robert E Tomasson | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/theater/new-theater-center-for-westchester.html | NEW THEATER CENTER FOR WESTCHESTER | By Leslie Bennetts Special To the New York Times | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/theater/on-the-paris-stage-two-hits-with-american-accents.html | ON THE PARIS STAGE TWO HITS WITH AMERICAN ACCENTS | By Rosette C Lamont | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/theater/stage-view-aunt-dan-and-lemon-cuts-close-to-the-marrow.html | STAGE VIEW   AUNT DAN AND LEMON CUTS CLOSE TO THE MARROW | By Mel Gussow | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/travel/a-castle-fit-for-medieval-queens.html | A CASTLE FIT FOR MEDIEVAL QUEENS | By Louis Heren | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/travel/a-flotilla-of-choices-for-the-inland-sailor.html | A FLOTILLA OF CHOICES FOR THE INLAND SAILOR | By Vernon Kidd | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/travel/a-japanese-tribute-to-an-andopted-son.html | A JAPANESE TRIBUTE TO AN ANDOPTED SON | By Michael Shapiro | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/travel/an-enclave-in-big-sur.html | AN ENCLAVE IN BIG SUR | By Joseph Giovannini | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/travel/fare-of-the-country-escudella-catalonia-s-meal-in-a-pot.html | FARE OF THE COUNTRY   ESCUDELLA CATALONIAS MEAL IN A POT | By Fred Ferretti | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/travel/idling-through-the-midi.html | IDLING THROUGH THE MIDI | By Hugh Leonard | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/travel/kenya-s-island-of-peace.html | KENYAS ISLAND OF PEACE | By Gregory Jaynes | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/travel/practical-traveler-ferryboats-for-low-cost-cruises.html | PRACTICAL TRAVELER   FERRYBOATS FOR LOWCOST CRUISES | By John Brannon Albright | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/travel/shopper-s-world-western-gear-sold-in-a-big-texan-way.html | SHOPPERS WORLD   WESTERN GEAR SOLD IN A BIG TEXAN WAY | By Joan Ryan | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/travel/survival-tips-for-women-in-los-angeles.html | SURVIVAL TIPS FOR WOMEN IN LOS ANGELES | By Jane Adams | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/travel/travel-advisory-african-desert-british-country-homes.html | TRAVEL ADVISORY   AFRICAN DESERT BRITISH COUNTRY HOMES | By Lawrence Van Gelder | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/travel/valley-of-ancient-gods.html | VALLEY OF ANCIENT GODS | By Olivieur Bernier | TX 1-696655 | 1985-11-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-11-10 | https://www.nytimes.com/1985/11/10/travel/viewing-london-from-the-inside-out.html | VIEWING LONDON FROM THE INSIDE OUT | By Leslie MandelViney | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/travel/what-s-doing-in-boston.html | WHATS DOING IN   BOSTON | By Fox Butterfield | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/us/around-the-nation-general-dynamics-talks-reach-tentative-accord.html | AROUND THE NATION   GENERAL DYNAMICS TALKS REACH TENTATIVE ACCORD | AP | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/us/around-the-nation-oregon-teachers-told-to-shun-federal-survey.html | AROUND THE NATION   OREGON TEACHERS TOLD TO SHUN FEDERAL SURVEY | AP | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/us/around-the-nation-youth-18-held-in-deaths-of-parents-and-3-siblings.html | AROUND THE NATION   YOUTH 18 HELD IN DEATHS OF PARENTS AND 3 SIBLINGS | AP | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/us/briefing-animation-with-stockman.html | BRIEFING   Animation With Stockman | By James F Claity and Warren Weaver Jr | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/us/briefing-painting-with-camera.html | BRIEFING   Painting With Camera | By James F Clarity and Warren Weaver Jr | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/us/briefing-settling-with-burger.html | BRIEFING   Settling With Burger | By James F Clarity and Warren Weaver Jr | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/us/briefing-travels-with-shultz.html | BRIEFING   Travels With Shultz | By James F Clarity and Warren Weaver Jr | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/us/briefing-verity-with-congress.html | BRIEFING   Verity With Congress | By James F Clarity and Warren Weaver Jr | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/us/chesapeake-fisherman-see-hope-in-cleanup-bill.html | CHESAPEAKE FISHERMAN SEE HOPE IN CLEANUP BILL | By William R Greer Special To the New York Times | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/us/conservationists-buy-scenic-peak-in-vermont.html | CONSERVATIONISTS BUY SCENIC PEAK IN VERMONT | AP | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/us/crime-s-influence-outlined-to-jury.html | CRIMES INFLUENCE OUTLINED TO JURY | By William Robbins Special To the New York Times | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/us/dinner-at-the-white-house-list-of-guests.html | DINNER AT THE WHITE HOUSE LIST OF GUESTS | Special to the New York Times | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/us/disputing-the-president-on-privatization.html | DISPUTING THE PRESIDENT ON PRIVATIZATION | By Martin Tolchin Special To the New York Times | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/us/doctor-delivers-girl-but-womb-is-a-can.html | Doctor Delivers Girl But Womb Is a Can | AP | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/us/efforts-to-honor-vietnam-veterans-spreading.html | EFFORTS TO HONOR VIETNAM VETERANS SPREADING | By Ben A Franklin Special To the New York Times | TX 1-696655 | 1985-11-13 |

| | | | | |
|---|---|---|---|---|
| 1985-11-10 | https://www.nytimes.com/1985/11/10/us/floc king-to-pageant-s-pearly-gates.html | FLOCKING TO PAGEANTS PEARLY GATES | By William E Schmidt Special To the New York Times | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/us/for-bostonians-wild-in-the-streets-is-just-another-day-behind-the-wheel.html | FOR BOSTONIANS WILD IN THE STREETS IS JUST ANOTHER DAY BEHIND THE WHEEL | By Matthew L Wald Special To the New York Times | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/us/for mer-ohio-governor-seeking-fifth-term.html | FORMER OHIO GOVERNOR SEEKING FIFTH TERM | AP | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/us/goi ng-on-in-northeast-bidding-on-long-island.html | GOING ON IN NORTHEAST   BIDDING ON LONG ISLAND | By Eleanor Blau | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/us/goi ng-on-in-northeast-northeast-skiers.html | GOING ON IN NORTHEAST NORTHEAST SKIERS | By Eleanor Blau | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/us/goi ng-on-in-northeast-whimsy-in-rye.html | GOING ON IN NORTHEAST   WHIMSY IN RYE | By Eleanor Blau | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/us/hig h-technology-layoffs-spur-fear-in-california.html | HIGHTECHNOLOGY LAYOFFS SPUR FEAR IN CALIFORNIA | By Robert Lindsey Special To the New York Times | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/us/jew s-urged-to-support-converts-in-marriages.html | JEWS URGED TO SUPPORT CONVERTS IN MARRIAGES | By George Volsky Special to the New York Times | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/us/lon g-navy-battle-ends-with-a-longer-title.html | LONG NAVY BATTLE ENDS WITH A LONGER TITLE | AP | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/us/me dical-gains-seen-in-care-for-small-infants.html | MEDICAL GAINS SEEN IN CARE FOR SMALL INFANTS | By Kathleen Teltsch | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/us/ne ws-agency-s-likely-buyers-narrowed-to-3.html | NEWS AGENCYS LIKELY BUYERS NARROWED TO 3 | By Alex S Jones | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/us/on-the-menu-champagne-dancing-andmanners.html | ON THE MENU CHAMPAGNE DANCING ANDMANNERS | By Barbara Gamarekian Special To the New York Times | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/us/out side-new-york-city-the-drought-is-fading.html | OUTSIDE NEW YORK CITY THE DROUGHT IS FADING | By William K Stevens Special To the New York Times | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/us/pen nsylvania-to-put-limits-on-happy-hour-at-taverns.html | Pennsylvania to Put Limits On Happy Hour at Taverns | AP | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/us/poli ce-chief-s-rule-on-church-stirs-new-hampshire-dispute.html | POLICE CHIEF S RULE ON CHURCH STIRS NEW HAMPSHIRE DISPUTE | Special to the New York Times | TX 1-696655 | 1985-11-13 |

| 1985-11-10 | https://www.nytimes.com/1985/11/10/us/reagan-in-speech-to-soviet-public-says-aim-is-peace.html | REAGAN IN SPEECH TO SOVIET PUBLIC SAYS AIM IS PEACE | By Gerald M Boyd Special To the New York Times | TX 1-696655 | 1985-11-13 |
|---|---|---|---|---|---|
| 1985-11-10 | https://www.nytimes.com/1985/11/10/us/siege-panel-begins-weighing-evidence.html | SIEGE PANEL BEGINS WEIGHING EVIDENCE | By Lindsey Gruson Special To the New York Times | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/us/spencer-kimball-is-eulogized-as-a-forceful-mormon-leader.html | SPENCER KIMBALL IS EULOGIZED AS A FORCEFUL MORMON LEADER | By Iver Peterson Special To the New York Times | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/us/surge-in-inmates-stretches-massachusetts-crowded-prisons.html | SURGE IN INMATES STRETCHES MASSACHUSETTS CROWDED PRISONS | Special to the New York Times | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/us/the-british-have-landed-and-washington-is-taken.html | THE BRITISH HAVE LANDED AND WASHINGTON IS TAKEN | By Francis X Clines Special To the New York Times | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/us/tv-reporter-dies-of-injuries-suffered-in-automobile-crash.html | TV REPORTER DIES OF INJURIES SUFFERED IN AUTOMOBILE CRASH | AP | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/us/us-soviet-talks-drop-communique.html | USSOVIET TALKS DROP COMMUNIQUE | By Bernard Weinraub Special To the New York Times | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/us/us-to-push-plan-to-pay-for-private-schooling.html | US TO PUSH PLAN TO PAY FOR PRIVATE SCHOOLING | Special to the New York Times | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/us/vatican-seems-to-ease-stand-on-nuns-on-abortion.html | VATICAN SEEMS TO EASE STAND ON NUNS ON ABORTION | AP | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/weekinreview/a-common-desire-for-guns-and-butter.html | A COMMON DESIRE FOR GUNS AND BUTTER | By Leslie H Gelb | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/weekinreview/after-30-years-democracy-gets-a-chance-in-guatemala.html | AFTER 30 YEARS DEMOCRACY GETS A CHANCE IN GUATEMALA | By Stephen Kinzer | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/weekinreview/can-the-erie-canal-generate-both-power-and-tourism.html | CAN THE ERIE CANAL GENERATE BOTH POWER AND TOURISM | By Jane Perlez | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/weekinreview/education-watch-grading-and-flunking-teachers.html | EDUCATION WATCH  GRADING AND FLUNKING TEACHERS | By Jonathan Friendly | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/weekinreview/hectic-prelude-both-sides-anticipate-some-tough-summit-talk.html | HECTIC PRELUDE  BOTH SIDES ANTICIPATE SOME TOUGH SUMMIT TALK | By Serge Schmemann | TX 1-696655 | 1985-11-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-11-10 | https://www.nytimes.com/1985/11/10/weekinreview/ideas-trends-a-cultural-equivalent-of-bitberg-unsettles-west-germany.html | IDEAS  TRENDS   A CULTURAL EQUIVALENT OF BITBERG UNSETTLES WEST GERMANY | By James M Markham | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/weekinreview/ideas-trends-a-deadline-on-toxic-wastes.html | IDEAS  TRENDS   A DEADLINE ON TOXIC WASTES | By Katherine Roberts | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/weekinreview/ideas-trends-a-freeway-sinks-in-the-west.html | IDEAS  TRENDS   A FREEWAY SINKS IN THE WEST | By Katherine Roberts | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/weekinreview/ideas-trends-ban-on-used-heating-oil.html | IDEAS  TRENDS   BAN ON USED HEATING OIL | By Katherine Roberts | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/weekinreview/ideas-trends-clearing-the-air-in-nassau-county.html | IDEAS  TRENDS   CLEARING THE AIR IN NASSAU COUNTY | By Katherine Roberts | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/weekinreview/ideas-trends-protecting-the-wetlands-from-cars-people-and-economics.html | IDEAS  TRENDS   PROTECTING THE WETLANDS FROM CARS PEOPLE AND ECONOMICS | By Philip Shabecoff | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/weekinreview/ideas-trends-should-dotors-be-given-a-more-thorough-examination.html | IDEAS  TRENDS   SHOULD DOTORS BE GIVEN A MORE THOROUGH EXAMINATION | By Joel Brinkley | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/weekinreview/putting-a-doctor-on-the-federal-case.html | PUTTING A DOCTOR ON THE FEDERAL CASE | By Robert Pear | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/weekinreview/the-mexican-drug-war-gets-red-hot.html | THE MEXICAN DRUG WAR GETS RED HOT | By William Stockton | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/weekinreview/the-nation-ambassador-confirmed.html | THE NATION   AMBASSADOR CONFIRMED | By Caroline Rand Herron and Michael Wright | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/weekinreview/the-nation-another-charge-of-conflict.html | THE NATION   ANOTHER CHARGE OF CONFLICT | By Caroline Rand Herron and Michael Wright | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/weekinreview/the-nation-omb-balks-at-brown-lung-rule.html | THE NATION   OMB BALKS AT BROWNLUNG RULE | By Caroline Rand Herron and Michael Wright | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/weekinreview/the-nation-tax-revision-s-champions-battle-over-compromise.html | THE NATION   TAX REVISIONS CHAMPIONS BATTLE OVER COMPROMISE | By Caroline Rand Herron and Michael Wright | TX 1-696655 | 1985-11-13 |

| | | | | |
|---|---|---|---|---|
| 1985-11-10 | https://www.nytimes.com/1985/11/10/weekinreview/the-region-a-labor-accord-for-javits-center.html | THE REGION   A LABOR ACCORD FOR JAVITS CENTER | By Alan Finder and Albert Scardino | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/weekinreview/the-region-the-city-shuts-a-bar-under-new-aids-rules.html | THE REGION   THE CITY SHUTS A BAR UNDER NEW AIDS RULES | By Alan Finder and Albert Scardino | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/weekinreview/the-region-the-mayor-goes-judge-hunting.html | THE REGION   THE MAYOR GOES JUDGE HUNTING | By Alan Finder and Albert Scardino | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/weekinreview/the-region-the-price-of-a-genuine-fake.html | THE REGION   THE PRICE OF A GENUINE FAKE | By Alan Finder and Albert Scardino | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/weekinreview/the-regionpro-and-con-testing-for-drugs-in-the-schools-an-invasion-of-privacy.html | THE REGIONPRO AND CON TESTING FOR DRUGS IN THE SCHOOLS   AN INVASION OF PRIVACY | By Alan Finder | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/weekinreview/the-regionpro-and-con-testing-for-drugs-in-the-schools-treating-a-disease.html | THE REGIONPRO AND CON TESTING FOR DRUGS IN THE SCHOOLS TREATING A DISEASE | By Alan Finder | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/weekinreview/the-world-a-plea-to-reagan-from-4-americans-held-in-beirut.html | THE WORLD   A PLEA TO REAGAN FROM 4 AMERICANS HELD IN BEIRUT | By Henry Giniger Milt Freudenheim and Richard Levine | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/weekinreview/the-world-alfonsin-wins-but-it-s-no-sweep.html | THE WORLD   ALFONSIN WINS BUT ITS NO SWEEP | By Henry Giniger Milt Freudenheim and Richard Levine | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/weekinreview/the-world-craxi-defends-plo.html | THE WORLD   CRAXI DEFENDS PLO | By Henry Giniger Milt Freudenheim and Richard Levine | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/weekinreview/the-world-french-agents-in-plea-bargain.html | THE WORLD   FRENCH AGENTS IN PLEA BARGAIN | By Henry Giniger Milt Freudenheim and Richard Levine | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/weekinreview/the-world-jaruzelski-takes-another-role.html | THE WORLD   JARUZELSKI TAKES ANOTHER ROLE | By Henry Giniger Milt Freudenheim and Richard Levine | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/weekinreview/the-world-pretoria-curbs-its-critics-further.html | THE WORLD   PRETORIA CURBS ITS CRITICS FURTHER | By Henry Giniger Milt Freudenheim and Richard Levine | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/weekinreview/vietnam-trying-to-be-nicer-still-has-a-long-way-to-go.html | VIETNAM TRYING TO BE NICER STILL HAS A LONG WAY TO GO | By Barbara Crossette | TX 1-696655 | 1985-11-13 |

| | | | | |
|---|---|---|---|---|
| 1985-11-10 | https://www.nytimes.com/1985/11/10/weekinreview/voters-go-for-centrists-and-incumbents-a-gop-bonus-in-kean-s-sweep.html | VOTERS GO FOR CENTRISTS AND INCUMBENTS   A GOP BONUS IN KEANS SWEEP | By Joseph F Sullivan | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/weekinreview/voters-go-for-centrists-and-incumbents.html | VOTERS GO FOR CENTRISTS AND INCUMBENTS | By Phil Gailey | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/weekinreview/when-farm-interests-clash-with-the-budget.html | WHEN FARM INTERESTS CLASH WITH THE BUDGET | By Steven V Roberts | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/world/afrikaner-minister-tells-of-his-long-road-of-conversion-from-apartheid.html | AFRIKANER MINISTER TELLS OF HIS LONG ROAD OF CONVERSION FROM APARTHEID | By Alan Cowell Special To the New York Times | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/world/anti-immigrant-group-on-the-rise-in-geneva.html | ANTIIMMIGRANT GROUP ON THE RISE IN GENEVA | Special to the New York Times | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/world/aquino-s-widow-a-new-focus-of-opposition-hope.html | AQUINOS WIDOW A NEW FOCUS OF OPPOSITION HOPE | By Seth Mydans Special To the New York Times | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/world/around-the-world-475-mafia-suspects-are-indicted-in-sicily.html | AROUND THE WORLD   475 MAFIA SUSPECTS ARE INDICTED IN SICILY | AP | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/world/chess-kasparov-22-defeats-karpov-for-chess-title.html | CHESS   KASPAROV 22 DEFEATS KARPOV FOR CHESS TITLE | By Serge Schmemann Special To the New York Times | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/world/colombia-debates-hankling-of-siege.html | COLOMBIA DEBATES HANKLING OF SIEGE | By Joseph B Treaster Special To the New York Times | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/world/copyright-by-mikhail-gorbachev-his-work-is-making-american-debut.html | COPYRIGHT BY MIKHAIL GORBACHEV HIS WORK IS MAKING AMERICAN DEBUT | By Herbert Mitgang | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/world/feminists-in-spain-stage-abortions.html | FEMINISTS IN SPAIN STAGE ABORTIONS | By Edward Schumacher Special To the New York Times | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/world/for-greenwich-clocks-tome-is-running-out.html | FOR GREENWICH CLOCKS TOME IS RUNNING OUT | By Steve Lohr Special To the New York Times | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/world/for-soviet-american-couple-memories-dim-after-11-years.html | FOR SOVIETAMERICAN COUPLE MEMORIES DIM AFTER 11 YEARS | By Philip Taubman Special To the New York Times | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/world/france-approves-an-increase-in-military-spending.html | FRANCE APPROVES AN INCREASE IN MILITARY SPENDING | By Richard Bernstein Special To the New York Times | TX 1-696655 | 1985-11-13 |

| | | | | |
|---|---|---|---|---|
| 1985-11-10 | https://www.nytimes.com/1985/11/10/world/healing-is-urged-by-ulster-party.html | HEALING IS URGED BY ULSTER PARTY | By Jo Thomas Special To the New York Times | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/world/issue-and-debate-embargo-on-nicaragua-appears-a-little-effect.html | ISSUE AND DEBATE   EMBARGO ON NICARAGUA APPEARS A LITTLE EFFECT | By Clyde H Farnsworth Special To the New York Times | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/world/kidnapping-shakes-duarte-s-authority-with-friends-and-foes.html | KIDNAPPING SHAKES DUARTES AUTHORITY WITH FRIENDS AND FOES | By Marlise Simons Special To the New York Times | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/world/malaysia-s-indians-facing-bittersweet-times.html | MALAYSIAS INDIANS FACING BITTERSWEET TIMES | By Barbara Crossette Special To the New York Times | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/world/man-in-the-news-youngest-chess-champion-gary-kasparov.html | MAN IN THE NEWS   YOUNGEST CHESS CHAMPION GARY KASPAROV | Special to the New York Times | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/world/man-who-jumped-from-soviet-ship-is-en-route-home.html | MAN WHO JUMPED FROM SOVIET SHIP IS EN ROUTE HOME | By Frances Frank Marcus Special To the New York Times | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/world/pakistan-s-president-agrees-to-ease-his-grip.html | PAKISTANS PRESIDENT AGREES TO EASE HIS GRIP | By Steven R Weisman Special To the New York Times | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/world/reagan-speech-is-heard-clearly-inmoscow.html | REAGAN SPEECH IS HEARD CLEARLY INMOSCOW | Special to the New York Times | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/world/soviet-fishing-pact-stirs-south-pacific-fears.html | SOVIET FISHING PACT STIRS SOUTH PACIFIC FEARS | Special to the New York Times | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/world/soviet-press-tells-of-aids-overseas.html | SOVIET PRESS TELLS OF AIDS OVERSEAS | Special to the New York Times | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/world/stereo-sold-in-canada-linked-to-tokyo-airport-blast.html | STEREO SOLD IN CANADA LINKED TO TOKYO AIRPORT BLAST | Special to the New York Times | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/world/un-high-commissioner-job-the-race-is-on.html | UN HIGH COMMISSIONER JOB THE RACE IS ON | By Elaine Sciolino Special To the New York Times | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/world/un-refugee-agency-warns-of-money-crisis.html | UN REFUGEE AGENCY WARNS OF MONEY CRISIS | Special to the New York Times | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/world/un-stalwart-for-40-years-plans-to-retire.html | UN STALWART FOR 40 YEARS PLANS TO RETIRE | Special to the New York Times | TX 1-696655 | 1985-11-13 |

| | | | | |
|---|---|---|---|---|
| 1985-11-10 | https://www.nytimes.com/1985/11/10/world/unesco-parley-a-disappointment-for-britain.html | UNESCO PARLEY A DISAPPOINTMENT FOR BRITAIN | By Paul Lewis Special To the New York Times | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/world/us-tightening-rules-to-protect-secret-data.html | US TIGHTENING RULES TO PROTECT SECRET DATA | By Joel Brinkley Special To the New York Times | TX 1-696655 | 1985-11-13 |
| 1985-11-10 | https://www.nytimes.com/1985/11/10/world/washington-ponders-yurchenko-a-troubled-spy-or-an-actor.html | WASHINGTON PONDERS YURCHENKO A TROUBLED SPY OR AN ACTOR | By Stephen Engelberg Special To the New York Times | TX 1-696655 | 1985-11-13 |
| 1985-11-11 | https://www.nytimes.com/1985/11/11/arts/channel-31-trying-to-change-image.html | CHANNEL 31 TRYING TO CHANGE IMAGE | By Leslie Bennetts | TX 1-683373 | 1985-11-11 |
| 1985-11-11 | https://www.nytimes.com/1985/11/11/arts/dance-ayako-company.html | DANCE AYAKO  COMPANY | By Jennifer Dunning | TX 1-683373 | 1985-11-12 |
| 1985-11-11 | https://www.nytimes.com/1985/11/11/arts/dance-peggy-spina-troupe-in-fascinating-rhythms.html | DANCE PEGGY SPINA TROUPE IN FASCINATING RHYTHMS | By Jack Anderson | TX 1-683373 | 1985-11-12 |
| 1985-11-11 | https://www.nytimes.com/1985/11/11/arts/edward-villella-to-head-new-miami-city-ballet.html | Edward Villella to Head New Miami City Ballet | Special to the New York Times | TX 1-683373 | 1985-11-12 |
| 1985-11-11 | https://www.nytimes.com/1985/11/11/arts/fifth-pen-celebration-stars-didion-and-wolfe.html | FIFTH PEN CELEBRATION STARS DIDION AND WOLFE | By Edwin McDowell | TX 1-683373 | 1985-11-12 |
| 1985-11-11 | https://www.nytimes.com/1985/11/11/arts/for-dallas-museum-art-and-a-villa.html | FOR DALLAS MUSEUM ART AND A VILLA | By Robert Reinhold | TX 1-683373 | 1985-11-12 |
| 1985-11-11 | https://www.nytimes.com/1985/11/11/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 1-683373 | 1985-11-12 |
| 1985-11-11 | https://www.nytimes.com/1985/11/11/arts/music-roloff-at-st-peter-s.html | Music Roloff at St Peters | By Bernard Holland | TX 1-683373 | 1985-11-12 |
| 1985-11-11 | https://www.nytimes.com/1985/11/11/arts/nbc-offers-a-drama-on-aids.html | NBC OFFERS A DRAMA ON AIDS | By John J OConnor | TX 1-683373 | 1985-11-12 |
| 1985-11-11 | https://www.nytimes.com/1985/11/11/arts/recital-cellist-and-pianist.html | Recital Cellist and Pianist | By Bernard Holland | TX 1-683373 | 1985-11-12 |
| 1985-11-11 | https://www.nytimes.com/1985/11/11/arts/the-dance-taiwan-s-cloud-gate.html | THE DANCE TAIWANS CLOUD GATE | By Jennifer Dunning | TX 1-683373 | 1985-11-12 |
| 1985-11-11 | https://www.nytimes.com/1985/11/11/arts/unknown-soldier-on-channel-13.html | UNKNOWN SOLDIER ON CHANNEL 13 | By John Corry | TX 1-683373 | 1985-11-12 |
| 1985-11-11 | https://www.nytimes.com/1985/11/11/books/books-of-the-times-067105.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-683373 | 1985-11-12 |
| 1985-11-11 | https://www.nytimes.com/1985/11/11/books/doctorow-revisits-the-world-s-fair-of-his-novel.html | DOCTOROW REVISITS THE WORLDS FAIR OF HIS NOVEL | By Herbert Mitgang | TX 1-683373 | 1985-11-12 |

| | | | | |
|---|---|---|---|---|
| 1985-11-11 | https://www.nytimes.com/1985/11/11/business/advertising-addenda.html | AdvertisingAddenda | By Philip H Dougherty | TX 1-683373 | 1985-11-12 |
| 1985-11-11 | https://www.nytimes.com/1985/11/11/business/advertising-agencies-rake-in-awards.html | AdvertisingAgencies Rake In Awards | By Philip H Dougherty | TX 1-683373 | 1985-11-12 |
| 1985-11-11 | https://www.nytimes.com/1985/11/11/business/advertising-grey-closing-a-unit-as-its-head-departs.html | AdvertisingGrey Closing a Unit As Its Head Departs | By Philip H Dougherty | TX 1-683373 | 1985-11-12 |
| 1985-11-11 | https://www.nytimes.com/1985/11/11/business/advertising-hcm-to-be-agency-for-new-zealand-lamb.html | AdvertisingHCM to Be Agency For New Zealand Lamb | By Philip H Dougherty | TX 1-683373 | 1985-11-12 |
| 1985-11-11 | https://www.nytimes.com/1985/11/11/business/advertising-health-account-goes-to-saatchi-saatchi.html | AdvertisingHealth Account Goes To Saatchi Saatchi | By Philip H Dougherty | TX 1-683373 | 1985-11-12 |
| 1985-11-11 | https://www.nytimes.com/1985/11/11/business/advertising-lawson-joins-laurence-shop.html | AdvertisingLawson Joins Laurence Shop | By Philip H Dougherty | TX 1-683373 | 1985-11-12 |
| 1985-11-11 | https://www.nytimes.com/1985/11/11/business/argentina-in-running-to-get-loan.html | ARGENTINA IN RUNNING TO GET LOAN | By Lydia Chavez | TX 1-683373 | 1985-11-12 |
| 1985-11-11 | https://www.nytimes.com/1985/11/11/business/britain-finds-signs-of-hope.html | BRITAIN FINDS SIGNS OF HOPE | By Barnaby J Feder | TX 1-683373 | 1985-11-12 |
| 1985-11-11 | https://www.nytimes.com/1985/11/11/business/business-people-pacific-maxxam-link-is-fought-by-a-family.html | BUSINESS PEOPLEPacificMaxxam Link Is Fought by a Family | By Kenneth N Gilpin | TX 1-683373 | 1985-11-12 |
| 1985-11-11 | https://www.nytimes.com/1985/11/11/business/business-people-president-named-in-sysco-changes.html | BUSINESS PEOPLEPresident Named In Sysco Changes | By Kenneth N Gilpin | TX 1-683373 | 1985-11-12 |
| 1985-11-11 | https://www.nytimes.com/1985/11/11/business/business-people-tighter-rein-promised-for-spendthrift-farm.html | BUSINESS PEOPLETighter Rein Promised For Spendthrift Farm | By Kenneth N Gilpin | TX 1-683373 | 1985-11-12 |
| 1985-11-11 | https://www.nytimes.com/1985/11/11/business/credit-markets-optimism-on-paring-deficits.html | CREDIT MARKETSOptimism on Paring Deficits | By Michael Quint | TX 1-683373 | 1985-11-12 |
| 1985-11-11 | https://www.nytimes.com/1985/11/11/business/futures-options-a-plethora-of-new-products.html | FuturesOptions  A Plethora of New Products | By James Sterngold | TX 1-683373 | 1985-11-12 |
| 1985-11-11 | https://www.nytimes.com/1985/11/11/business/high-stakes-drama-at-revlon.html | HIGHSTAKES DRAMA AT REVLON | By Robert J Cole | TX 1-683373 | 1985-11-12 |
| 1985-11-11 | https://www.nytimes.com/1985/11/11/business/holiday-sales-rise-expected.html | HOLIDAY SALES RISE EXPECTED | By Isadore Barmash | TX 1-683373 | 1985-11-12 |

| | | | | |
|---|---|---|---|---|
| 1985-11-11 | https://www.nytimes.com/1985/11/11/business/impact-of-mexican-curbs-on-foreign-banks-called-unclear.html | IMPACT OF MEXICAN CURBS ON FOREIGN BANKS CALLED UNCLEAR | Special to the New York Times | TX 1-683373 | 1985-11-12 |
| 1985-11-11 | https://www.nytimes.com/1985/11/11/business/market-place-macy-s-buyout-still-up-in-air.html | Market PlaceMacys Buyout Still Up in Air | By Isadore Barmash | TX 1-683373 | 1985-11-12 |
| 1985-11-11 | https://www.nytimes.com/1985/11/11/business/pillsbury-german-snag.html | Pillsbury German Snag | AP | TX 1-683373 | 1985-11-12 |
| 1985-11-11 | https://www.nytimes.com/1985/11/11/business/potlatch-reply-likely-today.html | Potlatch Reply Likely Today | Special to the New York Times | TX 1-683373 | 1985-11-12 |
| 1985-11-11 | https://www.nytimes.com/1985/11/11/business/prices-increase-for-gasoline.html | Prices Increase For Gasoline | AP | TX 1-683373 | 1985-11-12 |
| 1985-11-11 | https://www.nytimes.com/1985/11/11/business/service-stocks-star-in-6-week-advance.html | SERVICE STOCKS STAR IN 6WEEK ADVANCE | By Vartanig G Vartan | TX 1-683373 | 1985-11-12 |
| 1985-11-11 | https://www.nytimes.com/1985/11/11/business/tax-bill-s-dates-spur-wariness.html | TAX BILLS DATES SPUR WARINESS | By Gary Klott | TX 1-683373 | 1985-11-12 |
| 1985-11-11 | https://www.nytimes.com/1985/11/11/business/tentative-finding-in-chip-case.html | TENTATIVE FINDING IN CHIP CASE | AP | TX 1-683373 | 1985-11-12 |
| 1985-11-11 | https://www.nytimes.com/1985/11/11/business/washington-watch-a-banking-bill-and-squabble.html | Washington WatchA Banking Bill And Squabble | By Nathaniel C Nash | TX 1-683373 | 1985-11-12 |
| 1985-11-11 | https://www.nytimes.com/1985/11/11/business/washington-watch-chamber-to-meet-on-taxes.html | Washington WatchChamber to Meet on Taxes | By Nathaniel C Nash | TX 1-683373 | 1985-11-12 |
| 1985-11-11 | https://www.nytimes.com/1985/11/11/business/washington-watch-curbing-the-fcc-on-murdoch.html | Washington WatchCurbing the FCC on Murdoch | By Nathaniel C Nash | TX 1-683373 | 1985-11-12 |
| 1985-11-11 | https://www.nytimes.com/1985/11/11/business/why-justice-department-opposes-railroad-merger-in-west.html | WHY JUSTICE DEPARTMENT OPPOSES RAILROAD MERGER IN WEST | By Agis Salpukas | TX 1-683373 | 1985-11-12 |
| 1985-11-11 | https://www.nytimes.com/1985/11/11/nyregion/a-town-hails-its-vietnam-veterans.html | A TOWN HAILS ITS VIETNAM VETERANS | By James Brooke | TX 1-683373 | 1985-11-12 |
| 1985-11-11 | https://www.nytimes.com/1985/11/11/nyregion/at-least-5-killed-as-2-planes-collide-over-jersey.html | AT LEAST 5 KILLED AS 2 PLANES COLLIDE OVER JERSEY | By Robert D McFadden | TX 1-683373 | 1985-11-12 |
| 1985-11-11 | https://www.nytimes.com/1985/11/11/nyregion/bridge-2-california-teams-leading-in-reisinger-championships.html | Bridge 2 California Teams Leading In Reisinger Championships | By Alan Truscott | TX 1-683373 | 1985-11-12 |
| 1985-11-11 | https://www.nytimes.com/1985/11/11/nyregion/city-s-crystal-ball-cloudy-or-bright.html | CITYS CRYSTAL BALL CLOUDY OR BRIGHT | By Joyce Purnick | TX 1-683373 | 1985-11-12 |

| | | | | |
|---|---|---|---|---|
| 1985-11-11 | https://www.nytimes.com/1985/11/11/nyregion/crash-site-neighborhood-aflame.html | CRASH SITE NEIGHBORHOOD AFLAME | Special to the New York Times | TX 1-683373 | 1985-11-12 |
| 1985-11-11 | https://www.nytimes.com/1985/11/11/nyregion/in-gloom-of-welfare-hotels-voice-of-hope-is-heard.html | IN GLOOM OF WELFARE HOTELS VOICE OF HOPE IS HEARD | By Jane Gross | TX 1-683373 | 1985-11-12 |
| 1985-11-11 | https://www.nytimes.com/1985/11/11/nyregion/in-spite-of-technology-pilots-must-still-rely-on-their-eyes.html | IN SPITE OF TECHNOLOGY PILOTS MUST STILL RELY ON THEIR EYES | By Peter Kerr | TX 1-683373 | 1985-11-12 |
| 1985-11-11 | https://www.nytimes.com/1985/11/11/nyregion/new-york-day-by-day-a-balmy-november-day.html | NEW YORK DAY BY DAYA Balmy November Day | By Susan Heller Anderson and David W Dunlap | TX 1-683373 | 1985-11-12 |
| 1985-11-11 | https://www.nytimes.com/1985/11/11/nyregion/new-york-day-by-day-a-kindly-recognition-amid-the-anonymity.html | NEW YORK DAY BY DAYA Kindly Recognition Amid the Anonymity | By Susan Heller Anderson and David W Dunlap | TX 1-683373 | 1985-11-12 |
| 1985-11-11 | https://www.nytimes.com/1985/11/11/nyregion/new-york-day-by-day-and-roundabout-at-20.html | NEW YORK DAY BY DAYAnd Roundabout at 20 | By Susan Heller Anderson and David W Dunlap | TX 1-683373 | 1985-11-12 |
| 1985-11-11 | https://www.nytimes.com/1985/11/11/nyregion/new-york-day-by-day-the-osborne-at-100.html | NEW YORK DAY BY DAYThe Osborne at 100 | By Susan Heller Anderson and David W Dunlap | TX 1-683373 | 1985-11-12 |
| 1985-11-11 | https://www.nytimes.com/1985/11/11/nyregion/out-of-grief-a-drive-to-cut-youth-suicide.html | OUT OF GRIEF A DRIVE TO CUT YOUTH SUICIDE | By Lena Williams | TX 1-683373 | 1985-11-12 |
| 1985-11-11 | https://www.nytimes.com/1985/11/11/nyregion/port-authority-chief-seeking-new-funds-for-basic-services.html | PORT AUTHORITY CHIEF SEEKING NEW FUNDS FOR BASIC SERVICES | By Josh Barbanel | TX 1-683373 | 1985-11-12 |
| 1985-11-11 | https://www.nytimes.com/1985/11/11/nyregion/reunion-recalls-school-for-jews-in-nazi-germany.html | REUNION RECALLS SCHOOL FOR JEWS IN NAZI GERMANY | By Sara Rimer | TX 1-683373 | 1985-11-12 |
| 1985-11-11 | https://www.nytimes.com/1985/11/11/nyregion/study-calls-admissions-to-high-schools-fair.html | STUDY CALLS ADMISSIONS TO HIGH SCHOOLS FAIR | By Larry Rohter | TX 1-683373 | 1985-11-12 |
| 1985-11-11 | https://www.nytimes.com/1985/11/11/nyregion/suburban-malls-the-stages-for-pantomime-music.html | SUBURBAN MALLS THE STAGES FOR PANTOMIME MUSIC | By Clifford D May | TX 1-683373 | 1985-11-12 |
| 1985-11-11 | https://www.nytimes.com/1985/11/11/opinion/abroad-at-home-to-suppress-reality.html | ABROAD AT HOMETo Suppress Reality | By Anthony Lewis | TX 1-683373 | 1985-11-12 |
| 1985-11-11 | https://www.nytimes.com/1985/11/11/opinion/holes-in-the-antiapartheid-embargo.html | Holes in the AntiApartheid Embargo | By Thomas Conrad | TX 1-683373 | 1985-11-12 |
| 1985-11-11 | https://www.nytimes.com/1985/11/11/opinion/hostages-to-us-abortion-politics.html | Hostages to US Abortion Politics | By Robert L Schiffer | TX 1-683373 | 1985-11-12 |

| | | | | |
|---|---|---|---|---|
| 1985-11-11 | https://www.nytimes.com/1985/11/11/opinion/in-the-nation-the-great-turnabout.html | IN THE NATIONThe Great Turnabout | By Tom Wicker | TX 1-683373 | 1985-11-12 |
| 1985-11-11 | https://www.nytimes.com/1985/11/11/opinion/mischief-at-the-board-of-estimate.html | Mischief at the Board of Estimate | By Franz S Leichter | TX 1-683373 | 1985-11-12 |
| 1985-11-11 | https://www.nytimes.com/1985/11/11/sports/a-prince-s-game-hopes-to-gather-common-audience.html | A PRINCES GAME HOPES TO GATHER COMMON AUDIENCE | By Gerald Eskenazi | TX 1-683373 | 1985-11-12 |
| 1985-11-11 | https://www.nytimes.com/1985/11/11/sports/air-force-seeking-penn-state-for-fiesta.html | AIR FORCE SEEKING PENN STATE FOR FIESTA | By Gordon S White Jr | TX 1-683373 | 1985-11-12 |
| 1985-11-11 | https://www.nytimes.com/1985/11/11/sports/bears-rush-past-lions-24-3.html | BEARS RUSH PAST LIONS 243 | By Michael Janofsky | TX 1-683373 | 1985-11-12 |
| 1985-11-11 | https://www.nytimes.com/1985/11/11/sports/beck-suffers-shoulder-injury.html | BECK SUFFERS SHOULDER INJURY | By Craig Wolff | TX 1-683373 | 1985-11-12 |
| 1985-11-11 | https://www.nytimes.com/1985/11/11/sports/blalock-rallies-to-win.html | BLALOCK RALLIES TO WIN | AP | TX 1-683373 | 1985-11-12 |
| 1985-11-11 | https://www.nytimes.com/1985/11/11/sports/bucs-gain-their-first-victory.html | BUCS GAIN THEIR FIRST VICTORY | AP | TX 1-683373 | 1985-11-12 |
| 1985-11-11 | https://www.nytimes.com/1985/11/11/sports/cowboys-defeat-redskins-by-13-7.html | COWBOYS DEFEAT REDSKINS BY 137 | By William N Wallace | TX 1-683373 | 1985-11-12 |
| 1985-11-11 | https://www.nytimes.com/1985/11/11/sports/dolphins-edge-jets-giants-win.html | DOLPHINS EDGE JETS GIANTS WIN | By Frank Litsky | TX 1-683373 | 1985-11-12 |
| 1985-11-11 | https://www.nytimes.com/1985/11/11/sports/duper-s-return-sparks-miami.html | DUPERS RETURN SPARKS MIAMI | By Jon Nordheimer | TX 1-683373 | 1985-11-12 |
| 1985-11-11 | https://www.nytimes.com/1985/11/11/sports/eagles-win-on-99-yard-play.html | EAGLES WIN ON 99YARD PLAY | AP | TX 1-683373 | 1985-11-12 |
| 1985-11-11 | https://www.nytimes.com/1985/11/11/sports/first-half-sitting-then-310-running.html | First Half Sitting Then 310 Running | By Michael Jensen Jr | TX 1-683373 | 1985-11-12 |
| 1985-11-11 | https://www.nytimes.com/1985/11/11/sports/knick-match-has-no-winner.html | KNICK MATCH HAS NO WINNER | By Roy S Johnson | TX 1-683373 | 1985-11-12 |
| 1985-11-11 | https://www.nytimes.com/1985/11/11/sports/lindbergh-is-critically-injured.html | LINDBERGH IS CRITICALLY INJURED | By Alex Yannis | TX 1-683373 | 1985-11-12 |
| 1985-11-11 | https://www.nytimes.com/1985/11/11/sports/malone-leads-76ers.html | MALONE LEADS 76ERS | AP | TX 1-683373 | 1985-11-12 |
| 1985-11-11 | https://www.nytimes.com/1985/11/11/sports/mcenroe-routs-jarryd.html | MCENROE ROUTS JARRYD | AP | TX 1-683373 | 1985-11-12 |
| 1985-11-11 | https://www.nytimes.com/1985/11/11/sports/miss-grillo-stakes-to-cadabra-abra.html | MISS GRILLO STAKES TO CADABRA ABRA | By Steven Crist | TX 1-683373 | 1985-11-12 |
| 1985-11-11 | https://www.nytimes.com/1985/11/11/sports/outdoors-a-vermont-bird-hunt.html | Outdoors A Vermont Bird Hunt | By Nelson Bryant | TX 1-683373 | 1985-11-12 |
| 1985-11-11 | https://www.nytimes.com/1985/11/11/sports/potvin-fitting-in-standing-apart.html | POTVIN FITTING IN STANDING APART | By Robin Finn | TX 1-683373 | 1985-11-12 |

| | | | | |
|---|---|---|---|---|
| 1985-11-11 | https://www.nytimes.com/1985/11/11/sports/question-box.html | Question Box | By Ray Corio | TX 1-683373 | 1985-11-12 |
| 1985-11-11 | https://www.nytimes.com/1985/11/11/sports/simms-makes-the-big-plays.html | Simms Makes The Big Plays | By Dave Anderson | TX 1-683373 | 1985-11-12 |
| 1985-11-11 | https://www.nytimes.com/1985/11/11/sports/sports-world-specials-catching-up.html | SPORTS WORLD SPECIALSCatching Up | By Thomas Rogers | TX 1-683373 | 1985-11-12 |
| 1985-11-11 | https://www.nytimes.com/1985/11/11/sports/sports-world-specials-chance-meetings.html | SPORTS WORLD SPECIALSChance Meetings | By Edward B Fiske | TX 1-683373 | 1985-11-12 |
| 1985-11-11 | https://www.nytimes.com/1985/11/11/sports/sports-world-specials-profitable-loser.html | SPORTS WORLD SPECIALSProfitable Loser | By Kent Hannon | TX 1-683373 | 1985-11-12 |
| 1985-11-11 | https://www.nytimes.com/1985/11/11/sports/sports-world-specials-sticky-holdout.html | SPORTS WORLD SPECIALSSticky Holdout | By Robert Mcg Thomas Jr | TX 1-683373 | 1985-11-12 |
| 1985-11-11 | https://www.nytimes.com/1985/11/11/sports/tong-silivas-win-title.html | TONG SILIVAS WIN TITLE | AP | TX 1-683373 | 1985-11-12 |
| 1985-11-11 | https://www.nytimes.com/1985/11/11/style/if-parents-part-young-adults-describe-their-own-anguish.html | IF PARENTS PART YOUNG ADULTS DESCRIBE THEIR OWN ANGUISH | By Georgia Dullea | TX 1-683373 | 1985-11-12 |
| 1985-11-11 | https://www.nytimes.com/1985/11/11/style/relationships-protecting-the-rights-of-patients.html | RELATIONSHIPSPROTECTING THE RIGHTS OF PATIENTS | By Olive Evans | TX 1-683373 | 1985-11-12 |
| 1985-11-11 | https://www.nytimes.com/1985/11/11/style/the-family-using-family-lore-in-therapy.html | THE FAMILYUSING FAMILY LORE IN THERAPY | By Glenn Collins | TX 1-683373 | 1985-11-12 |
| 1985-11-11 | https://www.nytimes.com/1985/11/11/theater/theater-hamelin-a-musical.html | THEATER HAMELIN A MUSICAL | By Mel Gussow | TX 1-683373 | 1985-11-12 |
| 1985-11-11 | https://www.nytimes.com/1985/11/11/us/admissions-of-child-abuse-found-to-drop-sharply.html | ADMISSIONS OF CHILD ABUSE FOUND TO DROP SHARPLY | By Ronald Sullivan | TX 1-683373 | 1985-11-12 |
| 1985-11-11 | https://www.nytimes.com/1985/11/11/us/after-a-100year-hiatus-bisonhunting-season-is-set-to-begin.html | AFTER A 100YEAR HIATUS BISONHUNTING SEASON IS SET TO BEGIN | By Jim Robbins | TX 1-683373 | 1985-11-12 |
| 1985-11-11 | https://www.nytimes.com/1985/11/11/us/around-the-nation-3-states-seek-prisoners-who-escaped-in-south.html | AROUND THE NATION3 States Seek Prisoners Who Escaped in South | AP | TX 1-683373 | 1985-11-12 |
| 1985-11-11 | https://www.nytimes.com/1985/11/11/us/around-the-nation-mayor-of-san-francisco-plans-to-shut-bathhouses.html | AROUND THE NATIONMayor of San Francisco Plans to Shut Bathhouses | AP | TX 1-683373 | 1985-11-12 |
| 1985-11-11 | https://www.nytimes.com/1985/11/11/us/briefing-big-chicken-market-briefing.html | BRIEFINGBig Chicken Market BRIEFING | By James R Clarity and Warren Weaver Jr | TX 1-683373 | 1985-11-12 |
| 1985-11-11 | https://www.nytimes.com/1985/11/11/us/briefing-democratic-feel-for-pulse.html | BRIEFINGDEMOCRATIC FEEL FOR PULSE | By James R Clarity and Warren Weaver Jr | TX 1-683373 | 1985-11-12 |

| | | | | |
|---|---|---|---|---|
| 1985-11-11 | https://www.nytimes.com/1985/11/11/us/briefing-modest-proposal.html | BRIEFINGModest Proposal | By James R Clarity and Warren Weaver Jr | TX 1-683373 | 1985-11-12 |
| 1985-11-11 | https://www.nytimes.com/1985/11/11/us/briefing-window-of-no-opportunity.html | BRIEFINGWindow of No Opportunity | By James R Clarity and Warren Weaver Jr | TX 1-683373 | 1985-11-12 |
| 1985-11-11 | https://www.nytimes.com/1985/11/11/us/college-acts-on-south-africa.html | College Acts on South Africa | AP | TX 1-683373 | 1985-11-12 |
| 1985-11-11 | https://www.nytimes.com/1985/11/11/us/congress-helms-puts-in-active-week-on-his-foreign-policy.html | CONGRESSHELMS PUTS IN ACTIVE WEEK ON HIS FOREIGN POLICY | By Steven V Roberts | TX 1-683373 | 1985-11-12 |
| 1985-11-11 | https://www.nytimes.com/1985/11/11/us/dinner-for-royal-couple-guest-list.html | DINNER FOR ROYAL COUPLE GUEST LIST | Special to the New York Times | TX 1-683373 | 1985-11-12 |
| 1985-11-11 | https://www.nytimes.com/1985/11/11/us/explosive-in-the-sewers.html | Explosive in the Sewers | Special to the New York Times | TX 1-683373 | 1985-11-12 |
| 1985-11-11 | https://www.nytimes.com/1985/11/11/us/fire-shuts-alaska-pipeline.html | Fire Shuts Alaska Pipeline | AP | TX 1-683373 | 1985-11-12 |
| 1985-11-11 | https://www.nytimes.com/1985/11/11/us/heart-study-disputes-notion.html | Heart Study Disputes Notion | AP | TX 1-683373 | 1985-11-12 |
| 1985-11-11 | https://www.nytimes.com/1985/11/11/us/homes-trees-and-toys-buried-amid-asbestos.html | HOMES TREES AND TOYS BURIED AMID ASBESTOS | By Wayne King | TX 1-683373 | 1985-11-12 |
| 1985-11-11 | https://www.nytimes.com/1985/11/11/us/jewish-defense-league-s-new-leader-to-press-weapons-training.html | JEWISH DEFENSE LEAGUES NEW LEADER TO PRESS WEAPONS TRAINING | By Marcia Chambers | TX 1-683373 | 1985-11-12 |
| 1985-11-11 | https://www.nytimes.com/1985/11/11/us/kind-words-from-the-prince-on-much-aligned-ancestor.html | KIND WORDS FROM THE PRINCE ON MUCHALIGNED ANCESTOR | By Francis X Clines | TX 1-683373 | 1985-11-12 |
| 1985-11-11 | https://www.nytimes.com/1985/11/11/us/lack-of-funds-hampers-european-efforts-to-halt-spread-of-aids.html | LACK OF FUNDS HAMPERS EUROPEAN EFFORTS TO HALT SPREAD OF AIDS | Special to the New York Times | TX 1-683373 | 1985-11-12 |
| 1985-11-11 | https://www.nytimes.com/1985/11/11/us/midwest-journal-contesting-athlete-s-big-move.html | MIDWEST JOURNALCONTESTING ATHLETES BIG MOVE | By James Barron | TX 1-683373 | 1985-11-12 |
| 1985-11-11 | https://www.nytimes.com/1985/11/11/us/prince-and-princess-encounter-elite-in-dinner-with-official-washington.html | PRINCE AND PRINCESS ENCOUNTER ELITE IN DINNER WITH OFFICIALWASHINGTON | By Barbara Gamarekian | TX 1-683373 | 1985-11-12 |
| 1985-11-11 | https://www.nytimes.com/1985/11/11/us/quality-of-new-teachers-rising-as-pay-improves.html | QUALITY OF NEW TEACHERS RISING AS PAY IMPROVES | AP | TX 1-683373 | 1985-11-12 |
| 1985-11-11 | https://www.nytimes.com/1985/11/11/us/shultz-demands-seaman-s-release.html | SHULTZ DEMANDS SEAMANS RELEASE | Special to the New York Times | TX 1-683373 | 1985-11-12 |

| | | | | |
|---|---|---|---|---|
| 1985-11-11 | https://www.nytimes.com/1985/11/11/us/star-explosion-helps-to-test-new-way-to-gauge-distance.html | STAR EXPLOSION HELPS TO TEST NEW WAY TO GAUGE DISTANCE | By Walter Sullivan | TX 1-683373 | 1985-11-12 |
| 1985-11-11 | https://www.nytimes.com/1985/11/11/us/veteran-recalls-a-19th-century-war.html | VETERAN RECALLS A 19TH CENTURY WAR | By Jon Nordheimer | TX 1-683373 | 1985-11-12 |
| 1985-11-11 | https://www.nytimes.com/1985/11/11/us/world-war-ii-spies-plan-symposium-on-oss.html | WORLD WAR II SPIES PLAN SYMPOSIUM ON OSS | By Irvin Molotsky | TX 1-683373 | 1985-11-12 |
| 1985-11-11 | https://www.nytimes.com/1985/11/11/world/amid-pacific-coral-reefs-assassination-mystery.html | AMID PACIFIC CORAL REEFS ASSASSINATION MYSTERY | By Clyde Haberman | TX 1-683373 | 1985-11-12 |
| 1985-11-11 | https://www.nytimes.com/1985/11/11/world/around-the-world-marcos-foes-rebuffed-on-resignation-request.html | AROUND THE WORLDMarcos Foes Rebuffed On Resignation Request | AP | TX 1-683373 | 1985-11-12 |
| 1985-11-11 | https://www.nytimes.com/1985/11/11/world/canton-booming-on-marxist-free-enterprise.html | CANTON BOOMING ON MARXIST FREE ENTERPRISE | By John F Burns | TX 1-683373 | 1985-11-12 |
| 1985-11-11 | https://www.nytimes.com/1985/11/11/world/colombia-siege-survivors-are-bitter.html | COLOMBIA SIEGE SURVIVORS ARE BITTER | By Joseph B Treaster | TX 1-683373 | 1985-11-12 |
| 1985-11-11 | https://www.nytimes.com/1985/11/11/world/gorbachev-and-geneva-the-role-of-ills-at-home.html | GORBACHEV AND GENEVA THE ROLE OF ILLS AT HOME | By David K Shipler | TX 1-683373 | 1985-11-12 |
| 1985-11-11 | https://www.nytimes.com/1985/11/11/world/gunmen-hijacks-uganda-plane-with-49-aboard-to-rebel-region.html | GUNMEN HIJACKS UGANDA PLANE WITH 49 ABOARD TO REBEL REGION | AP | TX 1-683373 | 1985-11-12 |
| 1985-11-11 | https://www.nytimes.com/1985/11/11/world/kasparov-triumphant-laurels-and-a-new-mien.html | KASPAROV TRIUMPHANT LAURELS AND A NEW MIEN | By Serge Schmemann | TX 1-683373 | 1985-11-12 |
| 1985-11-11 | https://www.nytimes.com/1985/11/11/world/kremlin-assails-reagan-speech-as-empty-talk.html | KREMLIN ASSAILS REAGAN SPEECH AS EMPTY TALK | By Philip Taubman | TX 1-683373 | 1985-11-12 |
| 1985-11-11 | https://www.nytimes.com/1985/11/11/world/mexico-city-after-quakes-the-hurt-runs-deep.html | MEXICO CITY AFTER QUAKES THE HURT RUNS DEEP | By William Stockton | TX 1-683373 | 1985-11-12 |
| 1985-11-11 | https://www.nytimes.com/1985/11/11/world/peres-and-hussein-are-said-to-reach-accord-on-talks.html | PERES AND HUSSEIN ARE SAID TO REACH ACCORD ON TALKS | By Thomas L Friedman | TX 1-683373 | 1985-11-12 |
| 1985-11-11 | https://www.nytimes.com/1985/11/11/world/reagan-backs-effort-to-repeal-un-vote-attacking-zionism.html | REAGAN BACKS EFFORT TO REPEAL UN VOTE ATTACKING ZIONISM | By Elaine Sciolino | TX 1-683373 | 1985-11-12 |

| | | | | |
|---|---|---|---|---|
| 1985-11-11 | https://www.nytimes.com/1985/11/11/world/slim-chance-seen-for-arms-agenda-at-summit-talks.html | SLIM CHANCE SEEN FOR ARMS AGENDA AT SUMMIT TALKS | By Bernard Gwertzman | TX 1-683373 | 1985-11-12 |
| 1985-11-11 | https://www.nytimes.com/1985/11/11/world/south-africa-accused-on-press-curbs.html | SOUTH AFRICA ACCUSED ON PRESS CURBS | By Alan Cowell | TX 1-683373 | 1985-11-12 |
| 1985-11-11 | https://www.nytimes.com/1985/11/11/world/us-indians-enlist-in-the-miskito-cause.html | US INDIANS ENLIST IN THE MISKITO CAUSE | By Stephen Kinzer | TX 1-683373 | 1985-11-12 |
| 1985-11-11 | https://www.nytimes.com/1985/11/11/world/warsaw-limiting-clemency-action.html | WARSAW LIMITING CLEMENCY ACTION | By Michael T Kaufman | TX 1-683373 | 1985-11-12 |
| 1985-11-12 | https://www.nytimes.com/1985/11/12/arts/100-children-in-lincoln-center-program.html | 100 CHILDREN IN LINCOLN CENTER PROGRAM | By Jennifer Dunning | TX 1-691362 | 1985-11-14 |
| 1985-11-12 | https://www.nytimes.com/1985/11/12/arts/dance-taipei-s-cloud-gate-troupe.html | DANCE TAIPEIS CLOUD GATE TROUPE | By Anna Kisselgoff | TX 1-691362 | 1985-11-14 |
| 1985-11-12 | https://www.nytimes.com/1985/11/12/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 1-691362 | 1985-11-14 |
| 1985-11-12 | https://www.nytimes.com/1985/11/12/arts/scholar-turns-up-a-haymarket-bombing-suspect.html | SCHOLAR TURNS UP A HAYMARKET BOMBING SUSPECT | By Edwin McDowell | TX 1-691362 | 1985-11-14 |
| 1985-11-12 | https://www.nytimes.com/1985/11/12/arts/the-dance-aterballeto-a-new-troupe-from-italy.html | THE DANCE ATERBALLETO A NEW TROUPE FROM ITALY | By Anna Kisselgoff | TX 1-691362 | 1985-11-14 |
| 1985-11-12 | https://www.nytimes.com/1985/11/12/arts/the-star-wars-issue-explored-on-channel-13.html | THE STAR WARS ISSUE EXPLORED ON CHANNEL 13 | By John Corry | TX 1-691362 | 1985-11-14 |
| 1985-11-12 | https://www.nytimes.com/1985/11/12/arts/thomopoulos-resigns-as-abc-network-chief.html | THOMOPOULOS RESIGNS AS ABC NETWORK CHIEF | By Peter W Kaplan | TX 1-691362 | 1985-11-14 |
| 1985-11-12 | https://www.nytimes.com/1985/11/12/arts/wild-horses-on-cbs-starring-kenny-rogers.html | WILD HORSES ON CBS STARRING KENNY ROGERS | By John J OConnor | TX 1-691362 | 1985-11-14 |
| 1985-11-12 | https://www.nytimes.com/1985/11/12/books/books-of-the-times-147253.html | BOOKS OF THE TIMES | By John Gross | TX 1-691362 | 1985-11-14 |
| 1985-11-12 | https://www.nytimes.com/1985/11/12/books/two-roads-to-dodge-city.html | TWO ROADS TO DODGE CITY | By Charlotte Curtis | TX 1-691362 | 1985-11-14 |
| 1985-11-12 | https://www.nytimes.com/1985/11/12/business/stock-average-soars-by-27.52-to-record-close.html | STOCK AVERAGE SOARS BY 2752 TO RECORD CLOSE | By John Crudele | TX 1-691362 | 1985-11-14 |
| 1985-11-12 | https://www.nytimes.com/1985/11/12/movies/sidney-lumet-honored.html | SIDNEY LUMET HONORED | By Janet Maslin | TX 1-691362 | 1985-11-14 |
| 1985-11-12 | https://www.nytimes.com/1985/11/12/nyregion/bridge-rosenkranz-s-team-wins-12-deal-reisinger-playoff.html | Bridge Rosenkranzs Team Wins 12Deal Reisinger Playoff | By Alan Truscott Special To the New York Times | TX 1-691362 | 1985-11-14 |

| 1985-11-12 | https://www.nytimes.com/1985/11/12/nyregion/chess-better-to-attack-or-defend-result-provides-the-answer.html | Chess Better to Attack or Defend Result Provides the Answer | By Robert Byrne | TX 1-691362 | 1985-11-14 |
|---|---|---|---|---|---|
| 1985-11-12 | https://www.nytimes.com/1985/11/12/nyregion/cuomo-backs-tax-bill-with-local-deduction.html | CUOMO BACKS TAX BILL WITH LOCAL DEDUCTION | By Michael Oreskes Special To the New York Times | TX 1-691362 | 1985-11-14 |
| 1985-11-12 | https://www.nytimes.com/1985/11/12/nyregion/flying-near-new-york-is-a-challenge.html | FLYING NEAR NEW YORK IS A CHALLENGE | By Richard Witkin | TX 1-691362 | 1985-11-14 |
| 1985-11-12 | https://www.nytimes.com/1985/11/12/nyregion/jersey-airport-among-busiest-in-the-country.html | JERSEY AIRPORT AMONG BUSIEST IN THE COUNTRY | By Alfonso A Narvaez Special To the New York Times | TX 1-691362 | 1985-11-14 |
| 1985-11-12 | https://www.nytimes.com/1985/11/12/nyregion/jewish-merchants-seek-reasons-for-vandalism.html | JEWISH MERCHANTS SEEK REASONS FOR VANDALISM | By Jesus Rangel | TX 1-691362 | 1985-11-14 |
| 1985-11-12 | https://www.nytimes.com/1985/11/12/nyregion/lehrman-says-he-wont-run-in-race-for-governor-in-1986.html | LEHRMAN SAYS HE WONT RUN IN RACE FOR GOVERNOR IN 1986 | By Frank Lynn | TX 1-691362 | 1985-11-14 |
| 1985-11-12 | https://www.nytimes.com/1985/11/12/nyregion/midtown-drug-sweep-criticized-as-violation-of-civil-rights.html | MIDTOWN DRUG SWEEP CRITICIZED AS VIOLATION OF CIVIL RIGHTS | By Isabel Wilkerson | TX 1-691362 | 1985-11-14 |
| 1985-11-12 | https://www.nytimes.com/1985/11/12/nyregion/new-york-day-by-day-growing-commodities.html | NEW YORK DAY BY DAY   Growing Commodities | By Susan Heller Anderson and David W Dunlap | TX 1-691362 | 1985-11-14 |
| 1985-11-12 | https://www.nytimes.com/1985/11/12/nyregion/new-york-day-by-day-honor-for-a-cuny-leader.html | NEW YORK DAY BY DAY   Honor for a CUNY Leader | By Susan Heller Anderson and David W Dunlap | TX 1-691362 | 1985-11-14 |
| 1985-11-12 | https://www.nytimes.com/1985/11/12/nyregion/new-york-day-by-day-roaming-representative-of-the-finest.html | NEW YORK DAY BY DAY   Roaming Representative Of the Finest | By Susan Heller Anderson and David W Dunlap | TX 1-691362 | 1985-11-14 |
| 1985-11-12 | https://www.nytimes.com/1985/11/12/nyregion/new-york-day-by-day-tiffany-and-the-prisoner.html | NEW YORK DAY BY DAY   Tiffany and the Prisoner | By Susan Heller Anderson and David W Dunlap | TX 1-691362 | 1985-11-14 |
| 1985-11-12 | https://www.nytimes.com/1985/11/12/nyregion/questions-on-bar-discipline-in-cohn-case.html | QUESTIONS ON BAR DISCIPLINE IN COHN CASE | By Sam Roberts | TX 1-691362 | 1985-11-14 |
| 1985-11-12 | https://www.nytimes.com/1985/11/12/nyregion/route-of-jet-in-crash-over-jersey-that-killed-6-is-called-unusual.html | ROUTE OF JET IN CRASH OVER JERSEY THAT KILLED 6 IS CALLED UNUSUAL | By Robert D McFadden | TX 1-691362 | 1985-11-14 |
| 1985-11-12 | https://www.nytimes.com/1985/11/12/nyregion/west-siders-fight-school-on-plan-to-build-tower.html | WEST SIDERS FIGHT SCHOOL ON PLAN TO BUILD TOWER | By Michael Decourcy Hinds | TX 1-691362 | 1985-11-14 |

| | | | | |
|---|---|---|---|---|
| 1985-11-12 | https://www.nytimes.com/1985/11/12/opinio n/a-lesson-of-the-yurchenko-affair.html | A Lesson of the Yurchenko Affair | By Arkady N Shevchenko | TX 1-691362 | 1985-11-14 |
| 1985-11-12 | https://www.nytimes.com/1985/11/12/opinio n/foreign-affairs-a-wee-hope-for-ulster.html | FOREIGN AFFAIRS   A Wee Hope for Ulster | By Flora Lewis | TX 1-691362 | 1985-11-14 |
| 1985-11-12 | https://www.nytimes.com/1985/11/12/opinio n/the-editorial-notebook-the-sparrow-and-my-stetson.html | The Editorial Notebook   The Sparrow and My Stetson | ROGER STARR | TX 1-691362 | 1985-11-14 |
| 1985-11-12 | https://www.nytimes.com/1985/11/12/opinio n/the-value-of-workfare.html | The Value of Workfare | By Lawrence M Mead | TX 1-691362 | 1985-11-14 |
| 1985-11-12 | https://www.nytimes.com/1985/11/12/scienc e/about-education-companies-aid-labs-on-campus.html | ABOUT EDUCATION   COMPANIES AID LABS ON CAMPUS | By Jonathan Friendly | TX 1-691362 | 1985-11-14 |
| 1985-11-12 | https://www.nytimes.com/1985/11/12/scienc e/about-education-soviet-reforms-have-familiar-ring.html | ABOUT EDUCATION   SOVIET REFORMS HAVE FAMILIAR RING | By Fred M Hechinger | TX 1-691362 | 1985-11-14 |
| 1985-11-12 | https://www.nytimes.com/1985/11/12/scienc e/artificial-heart-patient-suffers-another-stroke.html | ARTIFICIAL HEART PATIENT SUFFERS ANOTHER STROKE | AP | TX 1-691362 | 1985-11-14 |
| 1985-11-12 | https://www.nytimes.com/1985/11/12/scienc e/computerized-human-body-advance-ecology-research.html | COMPUTERIZED HUMAN BODY ADVANCE ECOLOGY RESEARCH | By Jean Duerlinger Special To the New York Times | TX 1-691362 | 1985-11-14 |
| 1985-11-12 | https://www.nytimes.com/1985/11/12/scienc e/french-aids-patient-treated-with-cyclosporine-is-dead.html | FRENCH AIDS PATIENT TREATED WITH CYCLOSPORINE IS DEAD | AP | TX 1-691362 | 1985-11-14 |
| 1985-11-12 | https://www.nytimes.com/1985/11/12/scienc e/freud-s-mind-new-details-revealed-in-documents.html | FREUDS MIND NEW DETAILS REVEALED IN DOCUMENTS | By Daniel Goleman | TX 1-691362 | 1985-11-14 |
| 1985-11-12 | https://www.nytimes.com/1985/11/12/scienc e/jupiter-s-baffling-red-spot-loses-some-of-its-mystery.html | JUPITERS BAFFLING RED SPOT LOSES SOME OF ITS MYSTERY | By James Gleick | TX 1-691362 | 1985-11-14 |
| 1985-11-12 | https://www.nytimes.com/1985/11/12/scienc e/new-study-ties-coffee-drinking-of-5-cups-daily-to-heart-disease.html | NEW STUDY TIES COFFEE DRINKING OF 5 CUPS DAILY TO HEART DISEASE | By Philip M Boffey Special To the New York Times | TX 1-691362 | 1985-11-14 |
| 1985-11-12 | https://www.nytimes.com/1985/11/12/scienc e/peripherals-producing-foreign-characters.html | PERIPHERALS   PRODUCING FOREIGN CHARACTERS | By Peter H Lewis | TX 1-691362 | 1985-11-14 |
| 1985-11-12 | https://www.nytimes.com/1985/11/12/scienc e/personal-computers-computer-aided-design-dooms-lesser-tools.html | PERSONAL COMPUTERS COMPUTERAIDED DESIGN DOOMS LESSER TOOLS | By Erik SandbergDiment | TX 1-691362 | 1985-11-14 |

| | | | | |
|---|---|---|---|---|
| 1985-11-12 | https://www.nytimes.com/1985/11/12/science/whale-s-odyssey-benefits-scientists.html | Whales Odyssey Benefits Scientists | AP | TX 1-691362 | 1985-11-14 |
| 1985-11-12 | https://www.nytimes.com/1985/11/12/sports/a-sun-far-from-home-court.html | A SUN FAR FROM HOME COURT | By Roy S Johnson | TX 1-691362 | 1985-11-14 |
| 1985-11-12 | https://www.nytimes.com/1985/11/12/sports/alcohol-level-cited-in-lindbergh-crash.html | Alcohol Level Cited In Lindbergh Crash | By Craig Wolff Special To the New York Times | TX 1-691362 | 1985-11-14 |
| 1985-11-12 | https://www.nytimes.com/1985/11/12/sports/at-7-3-jets-and-giants-are-optimistic-defense-praised.html | AT 73 JETS AND GIANTS ARE OPTIMISTIC   DEFENSE PRAISED | By Frank Litsky Special To the New York Times | TX 1-691362 | 1985-11-14 |
| 1985-11-12 | https://www.nytimes.com/1985/11/12/sports/at-7-3-jets-and-giants-are-optimistic-mistake-discounted.html | AT 73 JETS AND GIANTS ARE OPTIMISTIC   MISTAKE DISCOUNTED | By Gerald Eskenazi Special To the New York Times | TX 1-691362 | 1985-11-14 |
| 1985-11-12 | https://www.nytimes.com/1985/11/12/sports/broncos-win-17-16.html | Broncos Win 1716 | AP | TX 1-691362 | 1985-11-14 |
| 1985-11-12 | https://www.nytimes.com/1985/11/12/sports/nets-defeated-again-on-road.html | NETS DEFEATED AGAIN ON ROAD | By Sam Goldaper Special To the New York Times | TX 1-691362 | 1985-11-14 |
| 1985-11-12 | https://www.nytimes.com/1985/11/12/sports/rangers-fall-in-overtime.html | RANGERS FALL IN OVERTIME | By Robin Finn | TX 1-691362 | 1985-11-14 |
| 1985-11-12 | https://www.nytimes.com/1985/11/12/sports/ranking-upsets-liu.html | RANKING UPSETS LIU | By Alex Yannis | TX 1-691362 | 1985-11-14 |
| 1985-11-12 | https://www.nytimes.com/1985/11/12/sports/richardson-arrives-late.html | Richardson Arrives Late | Special to the New York Times | TX 1-691362 | 1985-11-14 |
| 1985-11-12 | https://www.nytimes.com/1985/11/12/sports/saberhagen-wins-cy-young-award.html | SABERHAGEN WINS CY YOUNG AWARD | By Murray Chass | TX 1-691362 | 1985-11-14 |
| 1985-11-12 | https://www.nytimes.com/1985/11/12/sports/scouting-changes-again-in-the-cba.html | SCOUTING   Changes Again In the CBA | By Thomas Rogers | TX 1-691362 | 1985-11-14 |
| 1985-11-12 | https://www.nytimes.com/1985/11/12/sports/scouting-getting-it-right.html | SCOUTING   Getting It Right | By Thomas Rogers | TX 1-691362 | 1985-11-14 |
| 1985-11-12 | https://www.nytimes.com/1985/11/12/sports/scouting-joy-from-jersey.html | SCOUTING   Joy From Jersey | By Thomas Rogers | TX 1-691362 | 1985-11-14 |
| 1985-11-12 | https://www.nytimes.com/1985/11/12/sports/smallest-player-aims-for-biggest-gain.html | SMALLEST PLAYER AIMS FOR BIGGEST GAIN | MICHAEL JANOFSKY ON PRO FOOTBALL | TX 1-691362 | 1985-11-14 |
| 1985-11-12 | https://www.nytimes.com/1985/11/12/sports/sports-of-the-times-why-he-didn-t-see-the-wall.html | SPORTS OF THE TIMES   Why He Didnt See the Wall | By Dave Anderson | TX 1-691362 | 1985-11-14 |
| 1985-11-12 | https://www.nytimes.com/1985/11/12/sports/tv-sports-holding-on-in-a-runway.html | TV SPORTS   HOLDING ON IN A RUNWAY | By Michael Goodwin | TX 1-691362 | 1985-11-14 |
| 1985-11-12 | https://www.nytimes.com/1985/11/12/style/carnegie-hall-auction-gala.html | CARNEGIE HALL AUCTION GALA | By Fred Ferretti | TX 1-691362 | 1985-11-14 |
| 1985-11-12 | https://www.nytimes.com/1985/11/12/style/karan-klein-first-in-sportswear.html | KARAN KLEIN FIRST IN SPORTSWEAR | By Bernadine Morris | TX 1-691362 | 1985-11-14 |

| 1985-11-12 | https://www.nytimes.com/1985/11/12/style/notes-on-fashion.html | NOTES ON FASHION | By Michael Gross | TX 1-691362 | 1985-11-14 |
|---|---|---|---|---|---|
| 1985-11-12 | https://www.nytimes.com/1985/11/12/theater/production-of-a-play-by-fassbinder-dropped.html | PRODUCTION OF A PLAY BY FASSBINDER DROPPED | By James M Markham Special To the New York Times | TX 1-691362 | 1985-11-14 |
| 1985-11-12 | https://www.nytimes.com/1985/11/12/theater/theater-ridiculous-s-salammbo.html | THEATER RIDICULOUSS SALAMMBO | By Frank Rich | TX 1-691362 | 1985-11-14 |
| 1985-11-12 | https://www.nytimes.com/1985/11/12/us/2-border-agents-face-punishment-in-sailor-episode.html | 2 BORDER AGENTS FACE PUNISHMENT IN SAILOR EPISODE | By Philip Shenon Special To the New York Times | TX 1-691362 | 1985-11-14 |
| 1985-11-12 | https://www.nytimes.com/1985/11/12/us/a-touch-of-noel-coward.html | A TOUCH OF NOEL COWARD | By Irvin Molotsky Special To the New York Times | TX 1-691362 | 1985-11-14 |
| 1985-11-12 | https://www.nytimes.com/1985/11/12/us/around-the-nation-anti-pornography-law-defeated-in-cambridge.html | AROUND THE NATION   AntiPornography Law Defeated in Cambridge | Special to The New York Times | TX 1-691362 | 1985-11-14 |
| 1985-11-12 | https://www.nytimes.com/1985/11/12/us/around-the-nation-texas-board-reverses-stand-on-schoolbooks.html | AROUND THE NATION   Texas Board Reverses Stand on Schoolbooks | AP | TX 1-691362 | 1985-11-14 |
| 1985-11-12 | https://www.nytimes.com/1985/11/12/us/atlanta-s-zoo-adds-a-clinic-to-improve-care-of-animals.html | ATLANTAS ZOO ADDS A CLINIC TO IMPROVE CARE OF ANIMALS | AP | TX 1-691362 | 1985-11-14 |
| 1985-11-12 | https://www.nytimes.com/1985/11/12/us/briefing-eureka-lean-prose.html | BRIEFING   Eureka Lean Prose | By James F Clarity and Warren Weaver Jr | TX 1-691362 | 1985-11-14 |
| 1985-11-12 | https://www.nytimes.com/1985/11/12/us/briefing-live-aid-live-spend.html | BRIEFING   Live Aid Live Spend | By James F Clarity and Warren Weaver Jr | TX 1-691362 | 1985-11-14 |
| 1985-11-12 | https://www.nytimes.com/1985/11/12/us/briefing-nobel-doctors-in-town.html | BRIEFING   Nobel Doctors in Town | By James F Clarity and Warren Weaver Jr | TX 1-691362 | 1985-11-14 |
| 1985-11-12 | https://www.nytimes.com/1985/11/12/us/briefing-reagan-and-freud.html | BRIEFING   Reagan and Freud | By James F Clarity and Warren Weaver Jr | TX 1-691362 | 1985-11-14 |
| 1985-11-12 | https://www.nytimes.com/1985/11/12/us/candidates-woo-blacks-in-miami-runoff-today.html | CANDIDATES WOO BLACKS IN MIAMI RUNOFF TODAY | By Jon Nordheimer Special To the New York Times | TX 1-691362 | 1985-11-14 |
| 1985-11-12 | https://www.nytimes.com/1985/11/12/us/fire-warning-forces-landing.html | Fire Warning Forces Landing | AP | TX 1-691362 | 1985-11-14 |
| 1985-11-12 | https://www.nytimes.com/1985/11/12/us/growth-is-issue-in-albuquerque-race.html | GROWTH IS ISSUE IN ALBUQUERQUE RACE | By Iver Peterson Special To the New York Times | TX 1-691362 | 1985-11-14 |
| 1985-11-12 | https://www.nytimes.com/1985/11/12/us/illinois-democrats-set-ticket.html | Illinois Democrats Set Ticket | AP | TX 1-691362 | 1985-11-14 |
| 1985-11-12 | https://www.nytimes.com/1985/11/12/us/leader-of-bishops-conference-defends-activism.html | LEADER OF BISHOPS CONFERENCE DEFENDS ACTIVISM | By Joseph Berger Special To the New York Times | TX 1-691362 | 1985-11-14 |

| | | | | |
|---|---|---|---|---|
| 1985-11-12 | https://www.nytimes.com/1985/11/12/us/ousted-reactor-aide-now-training-others.html | OUSTED REACTOR AIDE NOW TRAINING OTHERS | By Matthew L Wald Special To the New York Times | TX 1-691362 | 1985-11-14 |
| 1985-11-12 | https://www.nytimes.com/1985/11/12/us/president-stresses-strength-in-rites-for-veterans.html | PRESIDENT STRESSES STRENGTH IN RITES FOR VETERANS | By Gerald M Boyd Special To the New York Times | TX 1-691362 | 1985-11-14 |
| 1985-11-12 | https://www.nytimes.com/1985/11/12/us/q-a-senator-william-proxmire-on-the-occasion-of-a-70th-birthday.html | QA Senator William Proxmire   On the Occasion of a 70th Birthday | By James Reston Special To the New York Times | TX 1-691362 | 1985-11-14 |
| 1985-11-12 | https://www.nytimes.com/1985/11/12/us/rising-discord-on-ski-resorts-spilling-into-vermont-politics.html | RISING DISCORD ON SKI RESORTS SPILLING INTO VERMONT POLITICS | By Fox Butterfield Special To the New York Times | TX 1-691362 | 1985-11-14 |
| 1985-11-12 | https://www.nytimes.com/1985/11/12/us/royal-tour-penney-s-to-state-papers.html | ROYAL TOUR PENNEYS TO STATE PAPERS | By Francis X Clines Special To the New York Times | TX 1-691362 | 1985-11-14 |
| 1985-11-12 | https://www.nytimes.com/1985/11/12/us/suit-to-link-smoking-and-death-opens-this-week.html | SUIT TO LINK SMOKING AND DEATH OPENS THIS WEEK | By Marcia Chambers Special To the new York Times | TX 1-691362 | 1985-11-14 |
| 1985-11-12 | https://www.nytimes.com/1985/11/12/us/the-marcos-connections-in-the-capital.html | The Marcos Connections in the Capital | By Jeff Gerth Special to the New York Times | TX 1-691362 | 1985-11-14 |
| 1985-11-12 | https://www.nytimes.com/1985/11/12/us/when-the-royal-pair-talk-you-can-hear-a-tiara-drop.html | WHEN THE ROYAL PAIR TALK YOU CAN HEAR A TIARA DROP | By Maureen Dowd Special To the New York Times | TX 1-691362 | 1985-11-14 |
| 1985-11-12 | https://www.nytimes.com/1985/11/12/us/williams-seeking-new-trial-over-atlanta-child-murders.html | WILLIAMS SEEKING NEW TRIAL OVER ATLANTA CHILD MURDERS | By William E Schmidt Special To the New York Times | TX 1-691362 | 1985-11-14 |
| 1985-11-12 | https://www.nytimes.com/1985/11/12/world/2-anti-sandinista-leaders-work-on-an-accord-listing-their-goals.html | 2 ANTISANDINISTA LEADERS WORK ON AN ACCORD LISTING THEIR GOALS | By Shirley Christian Special To the New York Times | TX 1-691362 | 1985-11-14 |
| 1985-11-12 | https://www.nytimes.com/1985/11/12/world/a-key-soviet-ally-in-polish-party-is-relieved-of-his-politburo-seat.html | A KEY SOVIET ALLY IN POLISH PARTY IS RELIEVED OF HIS POLITBURO SEAT | By Michael T Kaufman Special To the new York Times | TX 1-691362 | 1985-11-14 |
| 1985-11-12 | https://www.nytimes.com/1985/11/12/world/around-the-world-geneva-rightist-party-gains-no-council-seat.html | AROUND THE WORLD   Geneva Rightist Party Gains No Council Seat | Special to the New York Times | TX 1-691362 | 1985-11-14 |
| 1985-11-12 | https://www.nytimes.com/1985/11/12/world/around-the-world-south-koreans-protest-over-purported-torture.html | AROUND THE WORLD   South Koreans Protest Over Purported Torture | AP | TX 1-691362 | 1985-11-14 |
| 1985-11-12 | https://www.nytimes.com/1985/11/12/world/around-the-world-unesco-head-refuses-to-decide-on-new-term.html | AROUND THE WORLD   Unesco Head Refuses To Decide on New Term | Special to The New York Times | TX 1-691362 | 1985-11-14 |

| | | | | |
|---|---|---|---|---|
| 1985-11-12 | https://www.nytimes.com/1985/11/12/world/colombian-rebel-a-lawyer-went-into-court-building-before-it-was-seized.html | COLOMBIAN REBEL A LAWYER WENT INTO COURT BUILDING BEFORE IT WAS SEIZED | By Joseph B Treaster Special To the New York Times | TX 1-691362 | 1985-11-14 |
| 1985-11-12 | https://www.nytimes.com/1985/11/12/world/egypt-reports-foiling-a-libyan-hit-squad.html | EGYPT REPORTS FOILING A LIBYAN HIT SQUAD | By Margaret L Rogg Special To the New York Times | TX 1-691362 | 1985-11-14 |
| 1985-11-12 | https://www.nytimes.com/1985/11/12/world/falwell-praises-marcos-in-visit-to-philippines.html | Falwell Praises Marcos In Visit to Philippines | Special to the New York Times | TX 1-691362 | 1985-11-14 |
| 1985-11-12 | https://www.nytimes.com/1985/11/12/world/hints-of-soviet-shift-on-israel-doubted.html | HINTS OF SOVIET SHIFT ON ISRAEL DOUBTED | By Thomas L Friedman Special To the New York Times | TX 1-691362 | 1985-11-14 |
| 1985-11-12 | https://www.nytimes.com/1985/11/12/world/india-s-old-school-tie-harrow-by-the-himalayas.html | INDIAS OLD SCHOOL TIE HARROW BY THE HIMALAYAS | By Steven R Weisman Special To the New York Times | TX 1-691362 | 1985-11-14 |
| 1985-11-12 | https://www.nytimes.com/1985/11/12/world/italy-hints-at-warrant-for-abbas-arrest-of-16-suspects-authorized.html | ITALY HINTS AT WARRANT FOR ABBAS ARREST OF 16 SUSPECTS AUTHORIZED | By Ej Dionne Jr Special To the New York Times | TX 1-691362 | 1985-11-14 |
| 1985-11-12 | https://www.nytimes.com/1985/11/12/world/jail-is-asked-for-argentina-s-ex-leaders.html | JAIL IS ASKED FOR ARGENTINAS EXLEADERS | By Lydia Chavez Special To the New York Times | TX 1-691362 | 1985-11-14 |
| 1985-11-12 | https://www.nytimes.com/1985/11/12/world/jordanian-prime-minister-to-visit-syria.html | JORDANIAN PRIME MINISTER TO VISIT SYRIA | By Ihsan A Hijazi Special To the New York Times | TX 1-691362 | 1985-11-14 |
| 1985-11-12 | https://www.nytimes.com/1985/11/12/world/kissinger-meets-with-deng.html | Kissinger Meets With Deng | AP | TX 1-691362 | 1985-11-14 |
| 1985-11-12 | https://www.nytimes.com/1985/11/12/world/nicaragua-ties-peace-accord-to-an-end-to-us-involvement.html | NICARAGUA TIES PEACE ACCORD TO AN END TO US INVOLVEMENT | By Stephen Kinzer Special To the New York Times | TX 1-691362 | 1985-11-14 |
| 1985-11-12 | https://www.nytimes.com/1985/11/12/world/no-headline-148811.html | No Headline | AP | TX 1-691362 | 1985-11-14 |
| 1985-11-12 | https://www.nytimes.com/1985/11/12/world/pakistan-aide-in-un-is-firm-on-afghanistan.html | Pakistan Aide in UN Is Firm on Afghanistan | Special to the New York Times | TX 1-691362 | 1985-11-14 |
| 1985-11-12 | https://www.nytimes.com/1985/11/12/world/philippine-aide-says-defeat-of-rebels-may-take-a-decade.html | PHILIPPINE AIDE SAYS DEFEAT OF REBELS MAY TAKE A DECADE | By Seth Mydans Special To the New York Times | TX 1-691362 | 1985-11-14 |
| 1985-11-12 | https://www.nytimes.com/1985/11/12/world/pretoria-prepares-plans-to-expel-foreign-workers.html | PRETORIA PREPARES PLANS TO EXPEL FOREIGN WORKERS | By Sheila Rule Special To the New York Times | TX 1-691362 | 1985-11-14 |
| 1985-11-12 | https://www.nytimes.com/1985/11/12/world/soviet-coverage-of-afghan-war-heroic-youth-and-tales-of-danger.html | SOVIET COVERAGE OF AFGHAN WAR HEROIC YOUTH AND TALES OF DANGER | By Serge Schmemann Special To the New York Times | TX 1-691362 | 1985-11-14 |

| | | | | |
|---|---|---|---|---|
| 1985-11-12 | https://www.nytimes.com/1985/11/12/world/us-seems-puzzled-by-soviet-stance-on-space-weapons.html | US SEEMS PUZZLED BY SOVIET STANCE ON SPACE WEAPONS | By Bernard Gwertzman Special To the New York Times | TX 1-691362 | 1985-11-14 |
| 1985-11-13 | https://www.nytimes.com/1985/11/13/arts/abc-names-stoddard-as-entertainment-chief.html | ABC NAMES STODDARD AS ENTERTAINMENT CHIEF | By Peter W Kaplan | TX 1-691336 | 1985-11-14 |
| 1985-11-13 | https://www.nytimes.com/1985/11/13/arts/concert-robert-white-homage-to-mccormack.html | CONCERT ROBERT WHITE HOMAGE TO MCCORMACK | By Donal Henahan | TX 1-691336 | 1985-11-14 |
| 1985-11-13 | https://www.nytimes.com/1985/11/13/arts/dance-fenley-dancers-at-the-joyce.html | DANCE FENLEY DANCERS AT THE JOYCE | By Anna Kisselgoff | TX 1-691336 | 1985-11-14 |
| 1985-11-13 | https://www.nytimes.com/1985/11/13/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 1-691336 | 1985-11-14 |
| 1985-11-13 | https://www.nytimes.com/1985/11/13/arts/haystack-by-monet-is-auctioned.html | HAYSTACK BY MONET IS AUCTIONED | By Rita Reif | TX 1-691336 | 1985-11-14 |
| 1985-11-13 | https://www.nytimes.com/1985/11/13/arts/hijack-drama-s-ending-is-disputed.html | HIJACK DRAMAS ENDING IS DISPUTED | By Stephen Farber Special To the New York Times | TX 1-691336 | 1985-11-14 |
| 1985-11-13 | https://www.nytimes.com/1985/11/13/arts/james-hanley-84-a-novelist-and-a-playwright-is-dead.html | JAMES HANLEY 84 A NOVELIST AND A PLAYWRIGHT IS DEAD | By Edwin McDowell | TX 1-691336 | 1985-11-14 |
| 1985-11-13 | https://www.nytimes.com/1985/11/13/arts/no-headline-149612.html | No Headline | By Michiko Kakutani the Bone People By Keri Hulme 450 Pages Louisiana State University Press 1795 | TX 1-691336 | 1985-11-14 |
| 1985-11-13 | https://www.nytimes.com/1985/11/13/arts/now-showing-on-nation-s-vcr-s-adventures-in-videotape-cooking.html | NOW SHOWING ON NATIONS VCRS ADVENTURES IN VIDEOTAPE COOKING | By Marian Burros | TX 1-691336 | 1985-11-14 |
| 1985-11-13 | https://www.nytimes.com/1985/11/13/arts/the-pop-life-museum-piece-on-wax-rollin-s-solo-concert.html | THE POP LIFE   MUSEUM PIECE ON WAX ROLLINS SOLO CONCERT | By Jon Pareles | TX 1-691336 | 1985-11-14 |
| 1985-11-13 | https://www.nytimes.com/1985/11/13/books/solzhenitsyn-and-anti-semitism-a-new-debate.html | SOLZHENITSYN AND ANTISEMITISM A NEW DEBATE | By Richard Grenier | TX 1-691336 | 1985-11-14 |
| 1985-11-13 | https://www.nytimes.com/1985/11/13/business/a-lagging-ma-bell-offspring.html | A LAGGING MA BELL OFFSPRING | By Eric N Berg | TX 1-691336 | 1985-11-14 |
| 1985-11-13 | https://www.nytimes.com/1985/11/13/business/about-real-estate-industrial-cooperatives-the-benefits-and-pitfalls.html | ABOUT REAL ESTATE   INDUSTRIAL COOPERATIVES THE BENEFITS AND PITFALLS | By Anthony Depalma | TX 1-691336 | 1985-11-14 |
| 1985-11-13 | https://www.nytimes.com/1985/11/13/business/advertising-foote-cone-belding-sets-executive-shifts.html | Advertising   Foote Cone  Belding Sets Executive Shifts | By Philip H Dougherty | TX 1-691336 | 1985-11-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-11-13 | https://www.nytimes.com/1985/11/13/business/advertising-global-marketing-debated.html | Advertising   Global Marketing Debated | By Philip H Dougherty Special To the New York Times | TX 1-691336 | 1985-11-14 |
| 1985-11-13 | https://www.nytimes.com/1985/11/13/business/advertising-savvy-magazine-plans-trade-advertising.html | Advertising   Savvy Magazine Plans Trade Advertising | By Philip H Dougherty | TX 1-691336 | 1985-11-14 |
| 1985-11-13 | https://www.nytimes.com/1985/11/13/business/advertising-wilkinson-tries-insert-that-turns-into-a-box.html | Advertising   Wilkinson Tries Insert That Turns Into a Box | By Philip H Dougherty | TX 1-691336 | 1985-11-14 |
| 1985-11-13 | https://www.nytimes.com/1985/11/13/business/bethlehem-prices.html | Bethlehem Prices | AP | TX 1-691336 | 1985-11-14 |
| 1985-11-13 | https://www.nytimes.com/1985/11/13/business/business-people-general-mills-changes-fills-post-of-president.html | BUSINESS PEOPLE   General Mills Changes Fills Post of President | By Kenneh N Gilpin | TX 1-691336 | 1985-11-14 |
| 1985-11-13 | https://www.nytimes.com/1985/11/13/business/business-people-hng-internorth-loses-top-official.html | BUSINESS PEOPLE   HNGINTERNORTH LOSES TOP OFFICIAL | By Kenneth N Gilpin | TX 1-691336 | 1985-11-14 |
| 1985-11-13 | https://www.nytimes.com/1985/11/13/business/citibank-alters-terms-on-individual-accounts.html | CITIBANK ALTERS TERMS ON INDIVIDUAL ACCOUNTS | By Richard W Stevenson | TX 1-691336 | 1985-11-14 |
| 1985-11-13 | https://www.nytimes.com/1985/11/13/business/comptroller-nominee-gives-views-at-hearing.html | COMPTROLLER NOMINEE GIVES VIEWS AT HEARING | Special to the New York Times | TX 1-691336 | 1985-11-14 |
| 1985-11-13 | https://www.nytimes.com/1985/11/13/business/credit-market-treasury-yields-fall-some-more.html | CREDIT MARKET   TREASURY YIELDS FALL SOME MORE | By Michael Quint | TX 1-691336 | 1985-11-14 |
| 1985-11-13 | https://www.nytimes.com/1985/11/13/business/details-expected-on-gm-hughes.html | Details Expected On GMHughes | Special to the New York Times | TX 1-691336 | 1985-11-14 |
| 1985-11-13 | https://www.nytimes.com/1985/11/13/business/dow-rises-1.782-points-to-1433.60.html | DOW RISES 1782 POINTS TO 143360 | By John Crudele | TX 1-691336 | 1985-11-14 |
| 1985-11-13 | https://www.nytimes.com/1985/11/13/business/economic-scene-kemp-bradley-monetary-aims.html | Economic Scene   Kemp Bradley Monetary Aims | By Leonard Silk | TX 1-691336 | 1985-11-14 |
| 1985-11-13 | https://www.nytimes.com/1985/11/13/business/justices-hear-berkeley-and-tv-antitrust-cases.html | JUSTICES HEAR BERKELEY AND TV ANTITRUST CASES | Special to the New York Times | TX 1-691336 | 1985-11-14 |
| 1985-11-13 | https://www.nytimes.com/1985/11/13/business/limited-s-net-increases-48.html | Limiteds Net Increases 48 | AP | TX 1-691336 | 1985-11-14 |
| 1985-11-13 | https://www.nytimes.com/1985/11/13/business/market-place-small-investor-a-new-mood.html | Market Place   Small Investor A New Mood | By Vartanig G Vartan | TX 1-691336 | 1985-11-14 |

| | | | | |
|---|---|---|---|---|
| 1985-11-13 | https://www.nytimes.com/1985/11/13/business/monetary-system-shift-is-urged-at-conference.html | MONETARY SYSTEM SHIFT IS URGED AT CONFERENCE | By Peter T Kilborn Special To the New York Times | TX 1-691336 | 1985-11-14 |
| 1985-11-13 | https://www.nytimes.com/1985/11/13/business/potlatch-buys-out-belzbergs.html | POTLATCH BUYS OUT BELZBERGS | By Lawrence M Fisher Special To the New York Times | TX 1-691336 | 1985-11-14 |
| 1985-11-13 | https://www.nytimes.com/1985/11/13/business/provincetown-air-seeks-to-cut-fleet.html | Provincetown Air Seeks to Cut Fleet | AP | TX 1-691336 | 1985-11-14 |
| 1985-11-13 | https://www.nytimes.com/1985/11/13/business/record-fine-by-lloyd-s-in-final-scandal-inquiry.html | RECORD FINE BY LLOYDS IN FINAL SCANDAL INQUIRY | By Steve Lohr Special To the New York Times | TX 1-691336 | 1985-11-14 |
| 1985-11-13 | https://www.nytimes.com/1985/11/13/business/record-yields-in-corn.html | Record Yields in Corn | AP | TX 1-691336 | 1985-11-14 |
| 1985-11-13 | https://www.nytimes.com/1985/11/13/business/sec-charges-savin-in-accounting-violation.html | SEC CHARGES SAVIN IN ACCOUNTING VIOLATION | By Nathaniel C Nash Special To the New York Times | TX 1-691336 | 1985-11-14 |
| 1985-11-13 | https://www.nytimes.com/1985/11/13/business/toolmaker-plans-cut-in-output.html | TOOLMAKER PLANS CUT IN OUTPUT | By Daniel F Cuff | TX 1-691336 | 1985-11-14 |
| 1985-11-13 | https://www.nytimes.com/1985/11/13/business/unilever-net-rises-15.1.html | Unilever Net Rises 151 | AP | TX 1-691336 | 1985-11-14 |
| 1985-11-13 | https://www.nytimes.com/1985/11/13/business/us-fights-france-on-export-credit.html | US FIGHTS FRANCE ON EXPORT CREDIT | By Clyde H Farnsworth Special To the New York Times | TX 1-691336 | 1985-11-14 |
| 1985-11-13 | https://www.nytimes.com/1985/11/13/business/ziff-said-to-seek-sale-of-division.html | Ziff Said to Seek Sale of Division | By Geraldine Fabrikant | TX 1-691336 | 1985-11-14 |
| 1985-11-13 | https://www.nytimes.com/1985/11/13/garden/60-minute-gourmet-148846.html | 60MINUTE GOURMET | By Pierre Franey | TX 1-691336 | 1985-11-14 |
| 1985-11-13 | https://www.nytimes.com/1985/11/13/garden/discoveries-paisley-fashion-statement.html | DISCOVERIES   PAISLEY FASHION STATEMENT | By Carol Lawson | TX 1-691336 | 1985-11-14 |
| 1985-11-13 | https://www.nytimes.com/1985/11/13/garden/fashion-experts-rate-princess-s-style.html | FASHION EXPERTS RATE PRINCESSS STYLE | By Michael Gross | TX 1-691336 | 1985-11-14 |
| 1985-11-13 | https://www.nytimes.com/1985/11/13/garden/food-notes-149678.html | FOOD NOTES | By Nancy Jenkins | TX 1-691336 | 1985-11-14 |
| 1985-11-13 | https://www.nytimes.com/1985/11/13/garden/hate-that-telltale-gray-well-no-but-please-don-t-ask.html | HATE THAT TELLTALE GRAY WELL NO BUT PLEASE DONT ASK | By Olive Evans | TX 1-691336 | 1985-11-14 |
| 1985-11-13 | https://www.nytimes.com/1985/11/13/garden/in-calvados-the-apple-s-finest-hour.html | IN CALVADOS THE APPLES FINEST HOUR | By Gerald Eskenazi | TX 1-691336 | 1985-11-14 |
| 1985-11-13 | https://www.nytimes.com/1985/11/13/garden/is-half-a-bottle-of-wine-better-than-one.html | IS HALF A BOTTLE OF WINE BETTER THAN ONE | By Howard G Goldberg | TX 1-691336 | 1985-11-14 |

| | | | | |
|---|---|---|---|---|
| 1985-11-13 | https://www.nytimes.com/1985/11/13/garden/lighter-indonesian-fare-for-westerners.html | LIGHTER INDONESIAN FARE FOR WESTERNERS | By Suzanne M Charle | TX 1-691336 | 1985-11-14 |
| 1985-11-13 | https://www.nytimes.com/1985/11/13/garden/metropolitan-diary-148845.html | METROPOLITAN DIARY | By Ron Alexander | TX 1-691336 | 1985-11-14 |
| 1985-11-13 | https://www.nytimes.com/1985/11/13/garden/museum-promotes-the-art-of-peace.html | MUSEUM PROMOTES THE ART OF PEACE | By Jeffrey A Leib Special To the New York Times | TX 1-691336 | 1985-11-14 |
| 1985-11-13 | https://www.nytimes.com/1985/11/13/garden/personal-health-148850.html | PERSONAL HEALTH | By Jane E Brody | TX 1-691336 | 1985-11-14 |
| 1985-11-13 | https://www.nytimes.com/1985/11/13/garden/royal-couple-please-polo-crowd.html | ROYAL COUPLE PLEASE POLO CROWD | By Jon Nordheimer Special To the New York Times | TX 1-691336 | 1985-11-14 |
| 1985-11-13 | https://www.nytimes.com/1985/11/13/garden/these-vegetables-merit-more-praise-and-less-boiling.html | THESE VEGETABLES MERIT MORE PRAISE AND LESS BOILING | By Nancy Harmon Jenkins | TX 1-691336 | 1985-11-14 |
| 1985-11-13 | https://www.nytimes.com/1985/11/13/movies/screen-louie-bluie-about-a-string-band.html | SCREEN LOUIE BLUIE ABOUT A STRING BAND | By Janet Maslin | TX 1-691336 | 1985-11-14 |
| 1985-11-13 | https://www.nytimes.com/1985/11/13/movies/screen-two-documentaries-children-and-silence.html | SCREEN TWO DOCUMENTARIES CHILDREN AND SILENCE | By Vincent Canby | TX 1-691336 | 1985-11-14 |
| 1985-11-13 | https://www.nytimes.com/1985/11/13/movies/tv-review-life-on-earth-on-hbo-nature-film-from-bbc.html | TV REVIEW  LIFE ON EARTH ON HBO NATURE FILM FROM BBC | By John Corry | TX 1-691336 | 1985-11-14 |
| 1985-11-13 | https://www.nytimes.com/1985/11/13/nyregion/3-exchanges-plan-move-to-battery.html | 3 EXCHANGES PLAN MOVE TO BATTERY | By Josh Barbanel | TX 1-691336 | 1985-11-14 |
| 1985-11-13 | https://www.nytimes.com/1985/11/13/nyregion/about-new-york-kids-for-rent-mom-and-pop-discover-that-babies-are-big-business.html | ABOUT NEW YORK  KIDS FOR RENT MOM AND POP DISCOVER THAT BABIES ARE BIG BUSINESS | By William E Geist | TX 1-691336 | 1985-11-14 |
| 1985-11-13 | https://www.nytimes.com/1985/11/13/nyregion/bridge-top-players-can-see-danger-in-time-to-sidestep-it-neatly.html | Bridge Top Players Can See Danger In Time to Sidestep It Neatly | By Alan Truscott | TX 1-691336 | 1985-11-14 |
| 1985-11-13 | https://www.nytimes.com/1985/11/13/nyregion/city-says-tax-investigation-of-clubs-was-halted-in-82.html | CITY SAYS TAX INVESTIGATION OF CLUBS WAS HALTED IN 82 | By Joyce Purnick | TX 1-691336 | 1985-11-14 |
| 1985-11-13 | https://www.nytimes.com/1985/11/13/nyregion/corporate-plane-traffic-nearing-saturation.html | CORPORATE PLANE TRAFFIC NEARING SATURATION | By Thomas J Lueck | TX 1-691336 | 1985-11-14 |
| 1985-11-13 | https://www.nytimes.com/1985/11/13/nyregion/defense-begins-its-summations-in-stewart-trial.html | DEFENSE BEGINS ITS SUMMATIONS IN STEWART TRIAL | By Isabel Wilkerson | TX 1-691336 | 1985-11-14 |

| | | | | |
|---|---|---|---|---|
| 1985-11-13 | https://www.nytimes.com/1985/11/13/nyregion/defense-grills-informer-about-mafia-testimony.html | DEFENSE GRILLS INFORMER ABOUT MAFIA TESTIMONY | By Arnold H Lubasch | TX 1-691336 | 1985-11-14 |
| 1985-11-13 | https://www.nytimes.com/1985/11/13/nyregion/details-of-talks-to-be-permitted-at-judge-s-trial.html | DETAILS OF TALKS TO BE PERMITTED AT JUDGES TRIAL | By Jesus Rangel | TX 1-691336 | 1985-11-14 |
| 1985-11-13 | https://www.nytimes.com/1985/11/13/nyregion/emil-n-baar-94-justice-and-leader-of-reform-judaism.html | EMIL N BAAR 94 JUSTICE AND LEADER OF REFORM JUDAISM | By George James | TX 1-691336 | 1985-11-14 |
| 1985-11-13 | https://www.nytimes.com/1985/11/13/nyregion/jersey-judge-weighs-mandatory-school-drug-tests.html | JERSEY JUDGE WEIGHS MANDATORY SCHOOL DRUG TESTS | By Alfonso A Narvaez Special To the New York Times | TX 1-691336 | 1985-11-14 |
| 1985-11-13 | https://www.nytimes.com/1985/11/13/nyregion/kimmelman-decides-to-quit-as-jersey-s-attorney-general.html | KIMMELMAN DECIDES TO QUIT AS JERSEYS ATTORNEY GENERAL | By Michael Norman | TX 1-691336 | 1985-11-14 |
| 1985-11-13 | https://www.nytimes.com/1985/11/13/nyregion/man-20-held-in-couple-s-deaths.html | MAN 20 HELD IN COUPLES DEATHS | By Joseph P Fried | TX 1-691336 | 1985-11-14 |
| 1985-11-13 | https://www.nytimes.com/1985/11/13/nyregion/new-york-day-by-day-a-new-first-among-equals.html | NEW YORK DAY BY DAY   A New First Among Equals | By Susan Heller Anderson and David W Dunlap | TX 1-691336 | 1985-11-14 |
| 1985-11-13 | https://www.nytimes.com/1985/11/13/nyregion/new-york-day-by-day-an-artisan-s-plea.html | NEW YORK DAY BY DAY   An Artisans Plea | By Susan Heller Anderson and David W Dunlap | TX 1-691336 | 1985-11-14 |
| 1985-11-13 | https://www.nytimes.com/1985/11/13/nyregion/new-york-day-by-day-help-for-aids-victims.html | NEW YORK DAY BY DAY   Help for AIDS Victims | By Susan Heller Anderson and David W Dunlap | TX 1-691336 | 1985-11-14 |
| 1985-11-13 | https://www.nytimes.com/1985/11/13/nyregion/new-york-day-by-day-life-and-art.html | NEW YORK DAY BY DAY   Life and Art | By Susan Heller Anderson and David W Dunlap | TX 1-691336 | 1985-11-14 |
| 1985-11-13 | https://www.nytimes.com/1985/11/13/nyregion/occupied-apartments-with-insider-prices-attract-a-new-kind-of-landlord.html | OCCUPIED APARTMENTS WITH INSIDER PRICES ATTRACT A NEW KIND OF LANDLORD | By Sara Rimer | TX 1-691336 | 1985-11-14 |
| 1985-11-13 | https://www.nytimes.com/1985/11/13/nyregion/official-says-jet-took-evasive-action.html | OFFICIAL SAYS JET TOOK EVASIVE ACTION | By Robert Hanley Special To the New York Times | TX 1-691336 | 1985-11-14 |
| 1985-11-13 | https://www.nytimes.com/1985/11/13/nyregion/persico-on-tape-discusses-250000-payoff-to-irs-agent.html | PERSICO ON TAPE DISCUSSES 250000 PAYOFF TO IRS AGENT | By M A Farber | TX 1-691336 | 1985-11-14 |
| 1985-11-13 | https://www.nytimes.com/1985/11/13/opinion/how-close-is-middle-eastern-peace-it-s-up-to-peres-hussein.html | HOW CLOSE IS MIDDLE EASTERN PEACE   Its Up To Peres Hussein | By Amos Perlmutter | TX 1-691336 | 1985-11-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-11-13 | https://www.nytimes.com/1985/11/13/opinion/how-close-is-middle-eastern-peace-many-years-off.html | HOW CLOSE IS MIDDLE EASTERN PEACE   Many Years Off | By Ernest van Den Haag | TX 1-691336 | 1985-11-14 |
| 1985-11-13 | https://www.nytimes.com/1985/11/13/opinion/observer-get-it-right-you-guys.html | OBSERVER   Get It Right You Guys | By Russell Baker | TX 1-691336 | 1985-11-14 |
| 1985-11-13 | https://www.nytimes.com/1985/11/13/opinion/washington-the-clumsy-giants.html | WASHINGTON   The Clumsy Giants | By James Reston | TX 1-691336 | 1985-11-14 |
| 1985-11-13 | https://www.nytimes.com/1985/11/13/sports/brain-injury-cited-in-player-s-death.html | Brain Injury Cited In Players Death | AP | TX 1-691336 | 1985-11-14 |
| 1985-11-13 | https://www.nytimes.com/1985/11/13/sports/canadiens-set-back-islanders.html | CANADIENS SET BACK ISLANDERS | By Robin Finn Special To the New York Times | TX 1-691336 | 1985-11-14 |
| 1985-11-13 | https://www.nytimes.com/1985/11/13/sports/flyers-goalie-dies-organs-donated.html | FLYERS GOALIE DIES ORGANS DONATED | By Robert Mcg Thomas Jr | TX 1-691336 | 1985-11-14 |
| 1985-11-13 | https://www.nytimes.com/1985/11/13/sports/gordon-s-white-jr-on-college-football-taking-a-look-back-at-drake.html | GORDON S WHITE JR ON COLLEGE FOOTBALL   TAKING A LOOK BACK AT DRAKE | By Gordon S White Jr | TX 1-691336 | 1985-11-14 |
| 1985-11-13 | https://www.nytimes.com/1985/11/13/sports/issues-and-debate-should-baseball-have-mandatory-drug-testing.html | ISSUES AND DEBATE   SHOULD BASEBALL HAVE MANDATORY DRUG TESTING | By Michael Goodwin | TX 1-691336 | 1985-11-14 |
| 1985-11-13 | https://www.nytimes.com/1985/11/13/sports/knicks-win-battle-of-beatens-topping-suns-103-93.html | KNICKS WIN BATTLE OF BEATENS TOPPING SUNS 10393 | By Roy S Johnson | TX 1-691336 | 1985-11-14 |
| 1985-11-13 | https://www.nytimes.com/1985/11/13/sports/scouting-another-opinion.html | SCOUTING   Another Opinion | By Thomas Rogers | TX 1-691336 | 1985-11-14 |
| 1985-11-13 | https://www.nytimes.com/1985/11/13/sports/scouting-oldest-rivalry-is-renewed.html | SCOUTING   Oldest Rivalry Is Renewed | By Thomas Rogers | TX 1-691336 | 1985-11-14 |
| 1985-11-13 | https://www.nytimes.com/1985/11/13/sports/scouting-point-makers.html | SCOUTING   Point Makers | By Thomas Rogers | TX 1-691336 | 1985-11-14 |
| 1985-11-13 | https://www.nytimes.com/1985/11/13/sports/scouting-real-not-serious.html | SCOUTING   Real Not Serious | By Thomas Rogers | TX 1-691336 | 1985-11-14 |
| 1985-11-13 | https://www.nytimes.com/1985/11/13/sports/snowballs-a-cause-of-friction.html | Snowballs a Cause of Friction | AP | TX 1-691336 | 1985-11-14 |
| 1985-11-13 | https://www.nytimes.com/1985/11/13/sports/sports-of-the-times-knicks-miss-and-make-history.html | SPORTS OF THE TIMES   KNICKS MISS AND MAKE HISTORY | By George Vecsey | TX 1-691336 | 1985-11-14 |
| 1985-11-13 | https://www.nytimes.com/1985/11/13/sports/yanks-set-to-hire-altobelli-as-coach.html | YANKS SET TO HIRE ALTOBELLI AS COACH | By Murray Chass | TX 1-691336 | 1985-11-14 |
| 1985-11-13 | https://www.nytimes.com/1985/11/13/theater/stage-golden-land-english-yiddish-revue.html | STAGE GOLDEN LAND ENGLISHYIDDISH REVUE | By Mel Gussow | TX 1-691336 | 1985-11-14 |

| | | | | |
|---|---|---|---|---|
| 1985-11-13 | https://www.nytimes.com/1985/11/13/us/a-third-aids-patient-dies-in-test-program.html | A Third AIDS Patient Dies in Test Program | AP | TX 1-691336 | 1985-11-14 |
| 1985-11-13 | https://www.nytimes.com/1985/11/13/us/agency-cites-statistical-evidence-in-lawsuits-on-job-discrimination.html | AGENCY CITES STATISTICAL EVIDENCE IN LAWSUITS ON JOB DISCRIMINATION | By Robert Pear Special To the New York Times | TX 1-691336 | 1985-11-14 |
| 1985-11-13 | https://www.nytimes.com/1985/11/13/us/agreement-reached-on-sale-of-upi-to-2-buyers.html | AGREEMENT REACHED ON SALE OF UPI TO 2 BUYERS | By Alex S Jones Special To the New York Times | TX 1-691336 | 1985-11-14 |
| 1985-11-13 | https://www.nytimes.com/1985/11/13/us/around-the-nation-airlines-urged-to-change-engine-part-on-jetliners.html | AROUND THE NATION   Airlines Urged to Change Engine Part on Jetliners | AP | TX 1-691336 | 1985-11-14 |
| 1985-11-13 | https://www.nytimes.com/1985/11/13/us/around-the-nation-union-ratifies-contract-at-general-dynamics.html | AROUND THE NATION   Union Ratifies Contract At General Dynamics | AP | TX 1-691336 | 1985-11-14 |
| 1985-11-13 | https://www.nytimes.com/1985/11/13/us/arthur-walker-sentenced-to-life-wider-spying-role-hinted-by-us.html | ARTHUR WALKER SENTENCED TO LIFE WIDER SPYING ROLE HINTED BY US | By Philip Shenon Special To the New York Times | TX 1-691336 | 1985-11-14 |
| 1985-11-13 | https://www.nytimes.com/1985/11/13/us/bishops-urge-review-of-nuclear-deterrence-stand.html | BISHOPS URGE REVIEW OF NUCLEAR DETERRENCE STAND | By Joseph Berger Special To the New York Times | TX 1-691336 | 1985-11-14 |
| 1985-11-13 | https://www.nytimes.com/1985/11/13/us/briefing-grand-ol-backfire.html | BRIEFING   Grand Ol Backfire | By James F Clarity and Warren Weaver Jr | TX 1-691336 | 1985-11-14 |
| 1985-11-13 | https://www.nytimes.com/1985/11/13/us/briefing-now-hear-this.html | BRIEFING   Now Hear This | By James F Clarity and Warren Weaver Jr | TX 1-691336 | 1985-11-14 |
| 1985-11-13 | https://www.nytimes.com/1985/11/13/us/briefing-summit-aftereffects.html | BRIEFING   Summit Aftereffects | By James F Clarity and Warren Weaver Jr | TX 1-691336 | 1985-11-14 |
| 1985-11-13 | https://www.nytimes.com/1985/11/13/us/briefing-whither-dingell.html | BRIEFING   Whither Dingell | By James F Clarity and Warren Weaver Jr | TX 1-691336 | 1985-11-14 |
| 1985-11-13 | https://www.nytimes.com/1985/11/13/us/cash-short-pittsburgh-symphony-markets-music.html | CASHSHORT PITTSBURGH SYMPHONY MARKETS MUSIC | By Lindsey Gruson Special To the New York Times | TX 1-691336 | 1985-11-14 |
| 1985-11-13 | https://www.nytimes.com/1985/11/13/us/cuban-refugee-elected-mayor-in-miami-vote.html | CUBAN REFUGEE ELECTED MAYOR IN MIAMI VOTE | By George Volsky Special To the New York Times | TX 1-691336 | 1985-11-14 |
| 1985-11-13 | https://www.nytimes.com/1985/11/13/us/curtis-d-macdougall.html | CURTIS D MACDOUGALL | AP | TX 1-691336 | 1985-11-14 |
| 1985-11-13 | https://www.nytimes.com/1985/11/13/us/house-overrides-veto-380-32.html | HOUSE OVERRIDES VETO 38032 | Special to the New York Times | TX 1-691336 | 1985-11-14 |
| 1985-11-13 | https://www.nytimes.com/1985/11/13/us/impact-of-youth-job-projects-is-declared-limited-by-panel.html | IMPACT OF YOUTH JOB PROJECTS IS DECLARED LIMITED BY PANEL | By Kenneth B Noble Special To the New York Times | TX 1-691336 | |

| | | | | |
|---|---|---|---|---|
| 1985-11-13 | https://www.nytimes.com/1985/11/13/us/money-to-run-out-friday-federal-aides-say.html | MONEY TO RUN OUT FRIDAY FEDERAL AIDES SAY | By Robert D Hershey Jr Special To the New York Times | TX 1-691336 | 1985-11-14 |
| 1985-11-13 | https://www.nytimes.com/1985/11/13/us/navy-secretary-visits-ships-to-describe-cutbacks.html | NAVY SECRETARY VISITS SHIPS TO DESCRIBE CUTBACKS | By Bill Keller Special To the New York Times | TX 1-691336 | 1985-11-14 |
| 1985-11-13 | https://www.nytimes.com/1985/11/13/us/oneill-reported-to-be-optimistic-on-summit-success.html | ONEILL REPORTED TO BE OPTIMISTIC ON SUMMIT SUCCESS | By Leslie H Gelb Special To the New York Times | TX 1-691336 | 1985-11-14 |
| 1985-11-13 | https://www.nytimes.com/1985/11/13/us/of-royal-arts-and-crafts.html | Of Royal Arts and Crafts | By Maureen Dowd Special To the New York Times | TX 1-691336 | 1985-11-14 |
| 1985-11-13 | https://www.nytimes.com/1985/11/13/us/prosecution-completes-racketeering-case-against-governor-of-louisiana.html | PROSECUTION COMPLETES RACKETEERING CASE AGAINST GOVERNOR OF LOUISIANA | By Francis Frank Marcus Special To the New York Times | TX 1-691336 | 1985-11-14 |
| 1985-11-13 | https://www.nytimes.com/1985/11/13/us/reagan-adamant-on-military-rise-with-deficit-plan.html | REAGAN ADAMANT ON MILITARY RISE WITH DEFICIT PLAN | By Gerald M Boyd Special To the New York Times | TX 1-691336 | 1985-11-14 |
| 1985-11-13 | https://www.nytimes.com/1985/11/13/us/shuttle-readied-for-mission.html | Shuttle Readied for Mission | AP | TX 1-691336 | 1985-11-14 |
| 1985-11-13 | https://www.nytimes.com/1985/11/13/us/stopgap-bill-on-debt-limit-is-approved-by-house-panel.html | STOPGAP BILL ON DEBT LIMIT IS APPROVED BY HOUSE PANEL | By Jonathan Fuerbringer Special To the New York Times | TX 1-691336 | 1985-11-14 |
| 1985-11-13 | https://www.nytimes.com/1985/11/13/us/supreme-court-roundup-cable-tv-licenses-will-get-hearing.html | SUPREME COURT ROUNDUP   CABLE TV LICENSES WILL GET HEARING | By Stuart Taylor Jr Special To the New York Times | TX 1-691336 | 1985-11-14 |
| 1985-11-13 | https://www.nytimes.com/1985/11/13/us/when-a-president-flouts-the-law.html | When a President Flouts the Law | By Martin Tolchin Special To the New York Times | TX 1-691336 | 1985-11-14 |
| 1985-11-13 | https://www.nytimes.com/1985/11/13/world/5-die-in-lebanon-suicide-bomb-attack.html | 5 DIE IN LEBANON SUICIDE BOMB ATTACK | By Ihsan A Hijazi Special To the New York Times | TX 1-691336 | 1985-11-14 |
| 1985-11-13 | https://www.nytimes.com/1985/11/13/world/challenges-to-qaddafi-discounted.html | CHALLENGES TO QADDAFI DISCOUNTED | By Judith Miller Special To the New York Times | TX 1-691336 | 1985-11-14 |
| 1985-11-13 | https://www.nytimes.com/1985/11/13/world/falwell-on-visit-acclaims-marcos.html | FALWELL ON VISIT ACCLAIMS MARCOS | By Seth Mydans Special To the New York Times | TX 1-691336 | 1985-11-14 |
| 1985-11-13 | https://www.nytimes.com/1985/11/13/world/hondurans-to-elect-chief-the-question-is-how.html | HONDURANS TO ELECT CHIEF THE QUESTION IS HOW | By James Lemoyne Special To the New York Times | TX 1-691336 | 1985-11-14 |
| 1985-11-13 | https://www.nytimes.com/1985/11/13/world/japan-s-mavericks-shun-ladder-for-peace-corps.html | JAPANS MAVERICKS SHUN LADDER FOR PEACE CORPS | By Clyde Haberman Special To the New York Times | TX 1-691336 | 1985-11-14 |
| 1985-11-13 | https://www.nytimes.com/1985/11/13/world/judges-reach-verdict-in-aquino-murder-case.html | Judges Reach Verdict In Aquino Murder Case | Special to the New York Times | TX 1-691336 | 1985-11-14 |

| 1985-11-13 | https://www.nytimes.com/1985/11/13/world/lie-detectors-soviet-spy-case-revives-debate.html | LIE DETECTORS SOVIET SPY CASE REVIVES DEBATE | By Philip M Boffey Special To the New York Times | TX 1-691336 | 1985-11-14 |
| 1985-11-13 | https://www.nytimes.com/1985/11/13/world/nicaragua-says-it-may-seek-jets-to-offset-a-us-hinduran-pact.html | NICARAGUA SAYS IT MAY SEEK JETS TO OFFSET A USHINDURAN PACT | By Stephen Kinzer Special To the New York Times | TX 1-691336 | 1985-11-14 |
| 1985-11-13 | https://www.nytimes.com/1985/11/13/world/paris-to-try-to-counter-a-russian-space-shield.html | Paris to Try to Counter A Russian Space Shield | Special to the New York Times | TX 1-691336 | 1985-11-14 |
| 1985-11-13 | https://www.nytimes.com/1985/11/13/world/poland-s-new-civilian-premier-outlines-economic-program.html | POLANDS NEW CIVILIAN PREMIER OUTLINES ECONOMIC PROGRAM | By Michael T Kaufman Special To the New York Times | TX 1-691336 | 1985-11-14 |
| 1985-11-13 | https://www.nytimes.com/1985/11/13/world/pretoria-releases-5-from-detention.html | PRETORIA RELEASES 5 FROM DETENTION | By Alan Cowell Special to the New York Times | TX 1-691336 | 1985-11-14 |
| 1985-11-13 | https://www.nytimes.com/1985/11/13/world/publicity-said-to-have-upset-defector.html | PUBLICITY SAID TO HAVE UPSET DEFECTOR | By Joel Brinkley Special To the New York Times | TX 1-691336 | 1985-11-14 |
| 1985-11-13 | https://www.nytimes.com/1985/11/13/world/reagan-expecting-follow-up-talks.html | REAGAN EXPECTING FOLLOWUP TALKS | By Bernard Weinraub Special To the New York Times | TX 1-691336 | 1985-11-14 |
| 1985-11-13 | https://www.nytimes.com/1985/11/13/world/reagan-will-get-pentagon-report-on-arms-needs.html | REAGAN WILL GET PENTAGON REPORT ON ARMS NEEDS | By Michael R Gordon Special To the New York Times | TX 1-691336 | 1985-11-14 |
| 1985-11-13 | https://www.nytimes.com/1985/11/13/world/summit-parley-overshadowed-by-rights-issue.html | SUMMIT PARLEY OVERSHADOWED BY RIGHTS ISSUE | By Serge Schmemann Special To the New York Times | TX 1-691336 | 1985-11-14 |
| 1985-11-13 | https://www.nytimes.com/1985/11/13/world/us-offers-soviet-increased-trade-if-emigration-limits-are-eased.html | US OFFERS SOVIET INCREASED TRADE IF EMIGRATION LIMITS ARE EASED | By Bernard Gwertzman Special To the New York Times | TX 1-691336 | 1985-11-14 |
| 1985-11-13 | https://www.nytimes.com/1985/11/13/world/us-says-managua-harasses-embassy-s-nicaraguan-staff.html | US SAYS MANAGUA HARASSES EMBASSYS NICARAGUAN STAFF | By Shirley Christian Special To the New York Times | TX 1-691336 | 1985-11-14 |
| 1985-11-13 | https://www.nytimes.com/1985/11/13/world/us-stresses-manila-democracy.html | US STRESSES MANILA DEMOCRACY | Special to the New York Times | TX 1-691336 | 1985-11-14 |
| 1985-11-14 | https://www.nytimes.com/1985/11/14/arts/cabaret-martha-raye-at-ballroom.html | CABARET MARTHA RAYE AT BALLROOM | By John S Wilson | TX 1-697408 | 1985-11-15 |
| 1985-11-14 | https://www.nytimes.com/1985/11/14/arts/dance-aterballetto-presents-danish-style-bournonville.html | DANCE ATERBALLETTO PRESENTS DANISHSTYLE BOURNONVILLE | By Jack Anderson | TX 1-697408 | 1985-11-15 |
| 1985-11-14 | https://www.nytimes.com/1985/11/14/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 1-697408 | 1985-11-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-11-14 | https://www.nytimes.com/1985/11/14/arts/head-of-manhattan-school-of-music-resigns.html | HEAD OF MANHATTAN SCHOOL OF MUSIC RESIGNS | By Bernard Holland | TX 1-697408 | 1985-11-15 |
| 1985-11-14 | https://www.nytimes.com/1985/11/14/arts/matisse-artworks-sold-in-auction-at-sotheby-s.html | MATISSE ARTWORKS SOLD IN AUCTION AT SOTHEBYS | By Rita Reif | TX 1-697408 | 1985-11-15 |
| 1985-11-14 | https://www.nytimes.com/1985/11/14/arts/music-peter-and-the-wolf.html | MUSIC PETER AND THE WOLF | By Tim Page | TX 1-697408 | 1985-11-15 |
| 1985-11-14 | https://www.nytimes.com/1985/11/14/arts/music-piano-cello-duo-firkusny-and-harrell.html | MUSIC PIANOCELLO DUO FIRKUSNY AND HARRELL | By Donal Henahan | TX 1-697408 | 1985-11-15 |
| 1985-11-14 | https://www.nytimes.com/1985/11/14/arts/new-museum-officials-at-the-met-and-modern.html | NEW MUSEUM OFFICIALS AT THE MET AND MODERN | By Douglas C McGill | TX 1-697408 | 1985-11-15 |
| 1985-11-14 | https://www.nytimes.com/1985/11/14/arts/new-tv-movies-from-old-series.html | NEW TV MOVIES FROM OLD SERIES | By Aljean Harmetz Special To the New York Times | TX 1-697408 | 1985-11-15 |
| 1985-11-14 | https://www.nytimes.com/1985/11/14/arts/opera-don-giovanni-and-bello-in-washington.html | OPERA DON GIOVANNI AND BELLO IN WASHINGTON | By Will Crutchfield Special To the New York Times | TX 1-697408 | 1985-11-15 |
| 1985-11-14 | https://www.nytimes.com/1985/11/14/arts/shadow-chasers-on-abc.html | SHADOW CHASERS ON ABC | By John J OConnor | TX 1-697408 | 1985-11-15 |
| 1985-11-14 | https://www.nytimes.com/1985/11/14/books/books-of-the-times-152230.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-697408 | 1985-11-15 |
| 1985-11-14 | https://www.nytimes.com/1985/11/14/business/10-day-auto-sales-off-12.4.html | 10Day Auto Sales Off 124 | Special to the New York Times | TX 1-697408 | 1985-11-15 |
| 1985-11-14 | https://www.nytimes.com/1985/11/14/business/a-plea-for-aid-to-mexico.html | A Plea for Aid to Mexico | Special to the New York Times | TX 1-697408 | 1985-11-15 |
| 1985-11-14 | https://www.nytimes.com/1985/11/14/business/advertising-big-chance-for-media-promoters.html | ADVERTISING   Big Chance For Media Promoters | By Philip H Dougherty | TX 1-697408 | 1985-11-15 |
| 1985-11-14 | https://www.nytimes.com/1985/11/14/business/advertising-mullen-advertising-to-handle-maserati.html | ADVERTISING   Mullen Advertising To Handle Maserati | By Philip H Dougherty | TX 1-697408 | 1985-11-15 |
| 1985-11-14 | https://www.nytimes.com/1985/11/14/business/advertising-new-lineup-for-coca-cola.html | ADVERTISING   New Lineup For CocaCola | By Philip H Dougherty | TX 1-697408 | 1985-11-15 |
| 1985-11-14 | https://www.nytimes.com/1985/11/14/business/advertising-pitney-bowes-switch.html | ADVERTISING   Pitney Bowes Switch | By Philip H Dougherty | TX 1-697408 | 1985-11-15 |
| 1985-11-14 | https://www.nytimes.com/1985/11/14/business/american-hospital-sells-mcgaw-unit.html | American Hospital Sells McGaw Unit | Special to the New York Times | TX 1-697408 | 1985-11-15 |

| | | | | |
|---|---|---|---|---|
| 1985-11-14 | https://www.nytimes.com/1985/11/14/business/article-153714-no-title.html | Article 153714  No Title | By Geraldine Fabrikant | TX 1-697408 | 1985-11-15 |
| 1985-11-14 | https://www.nytimes.com/1985/11/14/business/bell-howell-agreements.html | Bell  Howell Agreements | Special to the New York Times | TX 1-697408 | 1985-11-15 |
| 1985-11-14 | https://www.nytimes.com/1985/11/14/business/business-people-chairman-is-named-at-gerber-products.html | BUSINESS PEOPLE   Chairman Is Named At Gerber Products | By Kenneth N Gilpin and Todd S Purdum | TX 1-697408 | 1985-11-15 |
| 1985-11-14 | https://www.nytimes.com/1985/11/14/business/business-people-intel-manager-becomes-president-of-valid-logic.html | BUSINESS PEOPLE   Intel Manager Becomes President of Valid Logic | By Kenneth N Gilpin and Todd S Purdum | TX 1-697408 | 1985-11-15 |
| 1985-11-14 | https://www.nytimes.com/1985/11/14/business/citibank-nevada-deal.html | Citibank Nevada Deal | AP | TX 1-697408 | 1985-11-15 |
| 1985-11-14 | https://www.nytimes.com/1985/11/14/business/computer-concern-has-deficit.html | COMPUTER CONCERN HAS DEFICIT | By Daniel F Cuff | TX 1-697408 | 1985-11-15 |
| 1985-11-14 | https://www.nytimes.com/1985/11/14/business/consumer-debt-rises-by-record-10.6-billion.html | Consumer Debt Rises By Record 106 Billion | AP | TX 1-697408 | 1985-11-15 |
| 1985-11-14 | https://www.nytimes.com/1985/11/14/business/credit-markets-treasury-rates-climb-a-bit.html | CREDIT MARKETS   Treasury Rates Climb a Bit | By Michael Quint | TX 1-697408 | 1985-11-15 |
| 1985-11-14 | https://www.nytimes.com/1985/11/14/business/daily-for-sale-in-los-angeles.html | Daily for Sale In Los Angeles | AP | TX 1-697408 | 1985-11-15 |
| 1985-11-14 | https://www.nytimes.com/1985/11/14/business/dart-hutton-bid-for-beatrice-seen.html | DARTHUTTON BID FOR BEATRICE SEEN | By Robert J Cole | TX 1-697408 | 1985-11-15 |
| 1985-11-14 | https://www.nytimes.com/1985/11/14/business/fiat-and-allis-end-joint-venture.html | Fiat and Allis End Joint Venture | Special to the New York Times | TX 1-697408 | 1985-11-15 |
| 1985-11-14 | https://www.nytimes.com/1985/11/14/business/gm-gives-details-on-hughes.html | GM GIVES DETAILS ON HUGHES | By John Holusha | TX 1-697408 | 1985-11-15 |
| 1985-11-14 | https://www.nytimes.com/1985/11/14/business/hispanic-network-under-fire.html | HISPANIC NETWORK UNDER FIRE | By Richard W Stevenson | TX 1-697408 | 1985-11-15 |
| 1985-11-14 | https://www.nytimes.com/1985/11/14/business/illinois-central-pares-further.html | Illinois Central Pares Further | Special to the New York Times | TX 1-697408 | 1985-11-15 |
| 1985-11-14 | https://www.nytimes.com/1985/11/14/business/interfirst-plans-to-reduce-staff.html | Interfirst Plans To Reduce Staff | Special to the New York Times | TX 1-697408 | 1985-11-15 |
| 1985-11-14 | https://www.nytimes.com/1985/11/14/business/macy-and-woolworth-profits-rise.html | Macy and Woolworth Profits Rise | By Phillip H Wiggins | TX 1-697408 | 1985-11-15 |
| 1985-11-14 | https://www.nytimes.com/1985/11/14/business/playboy-petitions-over-casino-s-debt.html | Playboy Petitions Over Casinos Debt | By Steven Greenhouse Special To the New York Times | TX 1-697408 | 1985-11-15 |

| 1985-11-14 | https://www.nytimes.com/1985/11/14/business/reagan-trade-panel-accuses-japan-and-taiwan.html | REAGAN TRADE PANEL ACCUSES JAPAN AND TAIWAN | By Clyde H Farnsworth Special To the New York Times | TX 1-697408 | 1985-11-15 |
| 1985-11-14 | https://www.nytimes.com/1985/11/14/business/refco-ruling-is-overturned.html | Refco Ruling Is Overturned | Special to the New York Times | TX 1-697408 | 1985-11-15 |
| 1985-11-14 | https://www.nytimes.com/1985/11/14/business/south-africans-suspend-krugerrand-production.html | SOUTH AFRICANS SUSPEND KRUGERRAND PRODUCTION | By Alan Cowell Special To the New York Times | TX 1-697408 | 1985-11-15 |
| 1985-11-14 | https://www.nytimes.com/1985/11/14/business/stocks-cool-off-on-profit-taking.html | STOCKS COOL OFF ON PROFIT TAKING | By John Crudele | TX 1-697408 | 1985-11-15 |
| 1985-11-14 | https://www.nytimes.com/1985/11/14/business/technology-talking-with-a-computer.html | Technology   Talking With A Computer | By John Holusha | TX 1-697408 | 1985-11-15 |
| 1985-11-14 | https://www.nytimes.com/1985/11/14/business/textile-curbs-win-in-senate.html | TEXTILE CURBS WIN IN SENATE | By Steven V Roberts Special To the New York Times | TX 1-697408 | 1985-11-15 |
| 1985-11-14 | https://www.nytimes.com/1985/11/14/business/the-carter-hawley-hale-solution.html | THE CARTER HAWLEY HALE SOLUTION | By Nicholas D Kristof Special To the New York Times | TX 1-697408 | 1985-11-15 |
| 1985-11-14 | https://www.nytimes.com/1985/11/14/business/thrift-unit-s-esm-link.html | Thrift Units ESM Link | AP | TX 1-697408 | 1985-11-15 |
| 1985-11-14 | https://www.nytimes.com/1985/11/14/garden/a-woodworker-s-show-of-clocks.html | A WOODWORKERS SHOW OF CLOCKS | By Lisa Hammel | TX 1-697408 | 1985-11-15 |
| 1985-11-14 | https://www.nytimes.com/1985/11/14/garden/gardening-dried-floral-wreaths-by-mail-order.html | GARDENING   DRIED FLORAL WREATHS BY MAIL ORDER | By Linda Yang | TX 1-697408 | 1985-11-15 |
| 1985-11-14 | https://www.nytimes.com/1985/11/14/garden/great-camp-in-adirondacks-is-passing-into-private-hands.html | GREAT CAMP IN ADIRONDACKS IS PASSING INTO PRIVATE HANDS | By Harold Faber | TX 1-697408 | 1985-11-15 |
| 1985-11-14 | https://www.nytimes.com/1985/11/14/garden/helpful-hardware-carriers-to-haul-logs.html | HELPFUL HARDWARE   CARRIERS TO HAUL LOGS | By Daryln Brewer | TX 1-697408 | 1985-11-15 |
| 1985-11-14 | https://www.nytimes.com/1985/11/14/garden/hers.html | HERS | By Kathleen Rockwell Lawrence | TX 1-697408 | 1985-11-15 |
| 1985-11-14 | https://www.nytimes.com/1985/11/14/garden/home-beat-art-objects-a-feline-slant.html | HOME BEAT   ART OBJECTS A FELINE SLANT | By Suzanne Slesin | TX 1-697408 | 1985-11-15 |
| 1985-11-14 | https://www.nytimes.com/1985/11/14/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 1-697408 | 1985-11-15 |
| 1985-11-14 | https://www.nytimes.com/1985/11/14/garden/made-america-does-us-fare-product-design-case-studies-4-successful-us-products.html | MADE IN AMERICA HOW DOES THE US FARE IN PRODUCT DESIGN   CASE STUDIES OF 4 SUCCESSFUL US PRODUCTS | By Suzanne Slesin | TX 1-697408 | 1985-11-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-11-14 | https://www.nytimes.com/1985/11/14/garden/made-america-does-us-fare-product-design-designer-s-role-here-vs-abroad.html | MADE IN AMERICA HOW DOES THE US FARE IN PRODUCT DESIGN DESIGNERS ROLE HERE VS ABROAD | By Joseph Giovannini | TX 1-697408 | 1985-11-15 |
| 1985-11-14 | https://www.nytimes.com/1985/11/14/garden/made-america-does-us-fare-product-design-imports-alluring-consumer.html | MADE IN AMERICA HOW DOES THE US FARE IN PRODUCT DESIGN IMPORTS ALLURING TO THE CONSUMER | By Lisa Belkin | TX 1-697408 | 1985-11-15 |
| 1985-11-14 | https://www.nytimes.com/1985/11/14/garden/strong-dollar-and-imports.html | STRONG DOLLAR AND IMPORTS | By Eric Schmitt | TX 1-697408 | 1985-11-15 |
| 1985-11-14 | https://www.nytimes.com/1985/11/14/garden/when-life-is-too-busy-to-be-impromptu.html | WHEN LIFE IS TOO BUSY TO BE IMPROMPTU | By Fred Ferretti | TX 1-697408 | 1985-11-15 |
| 1985-11-14 | https://www.nytimes.com/1985/11/14/nyregion/a-senior-city-police-officer-pursues-his-roots-in-china.html | A SENIOR CITY POLICE OFFICER PURSUES HIS ROOTS IN CHINA | By Marvine Howe | TX 1-697408 | 1985-11-15 |
| 1985-11-14 | https://www.nytimes.com/1985/11/14/nyregion/advertising-early-spring.html | ADVERTISING   Early Spring | By Susan Heller Anderson and David W Dunlap | TX 1-697408 | 1985-11-15 |
| 1985-11-14 | https://www.nytimes.com/1985/11/14/nyregion/advertising-fashion-strategy.html | ADVERTISING   Fashion Strategy | By Susan Heller Anderson and David W Dunlap | TX 1-697408 | 1985-11-15 |
| 1985-11-14 | https://www.nytimes.com/1985/11/14/nyregion/advertising-ribbon-cutting.html | ADVERTISING   Ribbon Cutting | By Susan Heller Anderson and David W Dunlap | TX 1-697408 | 1985-11-15 |
| 1985-11-14 | https://www.nytimes.com/1985/11/14/nyregion/alvarado-takes-job-as-aide-to-shanker.html | Alvarado Takes Job As Aide to Shanker | AP | TX 1-697408 | 1985-11-15 |
| 1985-11-14 | https://www.nytimes.com/1985/11/14/nyregion/bridge-rosenkranz-and-wold-gain-grand-slam-with-reisinger.html | Bridge Rosenkranz and Wold Gain Grand Slam With Reisinger | By Alan Truscott | TX 1-697408 | 1985-11-15 |
| 1985-11-14 | https://www.nytimes.com/1985/11/14/nyregion/defense-lawyers-in-stewart-trial-seek-to-refute-charges-of-perjury.html | DEFENSE LAWYERS IN STEWART TRIAL SEEK TO REFUTE CHARGES OF PERJURY | By Isabel Wilkerson | TX 1-697408 | 1985-11-15 |
| 1985-11-14 | https://www.nytimes.com/1985/11/14/nyregion/funds-from-westway-trade-in-in-federal-transportation-bill.html | Funds From Westway TradeIn In Federal Transportation Bill | Special to the New York Times | TX 1-697408 | 1985-11-15 |
| 1985-11-14 | https://www.nytimes.com/1985/11/14/nyregion/homeless-in-city-facing-koch-edict.html | HOMELESS IN CITY FACING KOCH EDICT | By Josh Barbanel | TX 1-697408 | 1985-11-15 |
| 1985-11-14 | https://www.nytimes.com/1985/11/14/nyregion/in-this-tale-of-tow-city-a-happy-end.html | IN THIS TALE OF TOW CITY A HAPPY END | By Ralph Blumenthal | TX 1-697408 | 1985-11-15 |
| 1985-11-14 | https://www.nytimes.com/1985/11/14/nyregion/informer-is-questioned-on-key-pizza-defendant.html | INFORMER IS QUESTIONED ON KEY PIZZA DEFENDANT | By Arnold H Lubasch | TX 1-697408 | 1985-11-15 |

| 1985-11-14 | https://www.nytimes.com/1985/11/14/nyregion/inquiry-weighs-halting-patients-tube-feeding.html | INQUIRY WEIGHS HALTING PATIENTS TUBEFEEDING | By Ronald Sullivan Special To the New York Times | TX 1-697408 | 1985-11-15 |
|---|---|---|---|---|---|
| 1985-11-14 | https://www.nytimes.com/1985/11/14/nyregion/liu-chief-is-installed-and-feted.html | LIU CHIEF IS INSTALLED AND FETED | By Roberto Suro | TX 1-697408 | 1985-11-15 |
| 1985-11-14 | https://www.nytimes.com/1985/11/14/nyregion/mayor-meets-chelsea-and-sparks-fly.html | MAYOR MEETS CHELSEA AND SPARKS FLY | By Jeffrey Schmalz | TX 1-697408 | 1985-11-15 |
| 1985-11-14 | https://www.nytimes.com/1985/11/14/nyregion/new-york-day-by-day-trans-atlantic-charity.html | NEW YORK DAY BY DAY   TransAtlantic Charity | By Susan Heller Anderson and David W Dunlap | TX 1-697408 | 1985-11-15 |
| 1985-11-14 | https://www.nytimes.com/1985/11/14/nyregion/officials-debate-the-number-of-the-mentally-ill-homeless.html | OFFICIALS DEBATE THE NUMBER OF THE MENTALLY ILL HOMELESS | By Barbara Basler | TX 1-697408 | 1985-11-15 |
| 1985-11-14 | https://www.nytimes.com/1985/11/14/nyregion/on-west-side-a-new-battle-of-normandy.html | ON WEST SIDE A NEW BATTLE OF NORMANDY | By Joyce Purnick | TX 1-697408 | 1985-11-15 |
| 1985-11-14 | https://www.nytimes.com/1985/11/14/nyregion/police-in-jersey-find-body-of-slain-girl-in-a-wooded-region.html | POLICE IN JERSEY FIND BODY OF SLAIN GIRL IN A WOODED REGION | By Alfonso A Narvaez Special To the New York Times | TX 1-697408 | 1985-11-15 |
| 1985-11-14 | https://www.nytimes.com/1985/11/14/nyregion/reported-robberies-are-up-10-as-felonies-rise-4-in-subways.html | REPORTED ROBBERIES ARE UP 10 AS FELONIES RISE 4 IN SUBWAYS | By Deirdre Carmody | TX 1-697408 | 1985-11-15 |
| 1985-11-14 | https://www.nytimes.com/1985/11/14/nyregion/the-city-explosive-found-students-removed.html | THE CITY   Explosive Found Students Removed | By United Press International | TX 1-697408 | 1985-11-15 |
| 1985-11-14 | https://www.nytimes.com/1985/11/14/nyregion/the-city-life-term-given-in-racist-slaying.html | THE CITY   Life Term Given In Racist Slaying | By United Press International | TX 1-697408 | 1985-11-15 |
| 1985-11-14 | https://www.nytimes.com/1985/11/14/nyregion/us-to-hold-shoreham-drill-early-next-year.html | US TO HOLD SHOREHAM DRILL EARLY NEXT YEAR | By Michael Oreskes Special To the New York Times | TX 1-697408 | 1985-11-15 |
| 1985-11-14 | https://www.nytimes.com/1985/11/14/opinion/abroad-at-home-there-should-be-hope.html | ABROAD AT HOME   There Should Be Hope | By Anthony Lewis | TX 1-697408 | 1985-11-15 |
| 1985-11-14 | https://www.nytimes.com/1985/11/14/opinion/essay-shield-sharing.html | ESSAY   ShieldSharing | By William Safire | TX 1-697408 | 1985-11-15 |
| 1985-11-14 | https://www.nytimes.com/1985/11/14/opinion/goals-for-the-summit-meeting-firmer-political-relations.html | GOALS FOR THE SUMMIT MEETING Firmer Political Relations | By F Stephen Larrabee | TX 1-697408 | 1985-11-15 |

| | | | | |
|---|---|---|---|---|
| 1985-11-14 | https://www.nytimes.com/1985/11/14/opinion/goals-for-the-summit-meeting-soviet-jews-rights.html | GOALS FOR THE SUMMIT MEETING Soviet Jews Rights | By William Korey | TX 1-697408 | 1985-11-15 |
| 1985-11-14 | https://www.nytimes.com/1985/11/14/sports/bribe-charges-reinstated.html | Bribe Charges Reinstated | AP | TX 1-697408 | 1985-11-15 |
| 1985-11-14 | https://www.nytimes.com/1985/11/14/sports/chance-for-cofield-victory-for-knicks.html | CHANCE FOR COFIELD VICTORY FOR KNICKS | By Roy S Johnson Special To the New York Times | TX 1-697408 | 1985-11-15 |
| 1985-11-14 | https://www.nytimes.com/1985/11/14/sports/giants-are-wary-of-redskins.html | GIANTS ARE WARY OF REDSKINS | By Frank Litsky Special To the New York Times | TX 1-697408 | 1985-11-15 |
| 1985-11-14 | https://www.nytimes.com/1985/11/14/sports/gooden-is-winner-unanimously.html | GOODEN IS WINNER UNANIMOUSLY | By Joseph Durso | TX 1-697408 | 1985-11-15 |
| 1985-11-14 | https://www.nytimes.com/1985/11/14/sports/outdoors-codfish-slow-to-arrive-for-tournament.html | OUTDOORS   CODFISH SLOW TO ARRIVE FOR TOURNAMENT | By Nelson Bryant | TX 1-697408 | 1985-11-15 |
| 1985-11-14 | https://www.nytimes.com/1985/11/14/sports/players-princeton-passer-zeroes-in-on-yale.html | PLAYERS   PRINCETON PASSER ZEROES IN ON YALE | By William N Wallace | TX 1-697408 | 1985-11-15 |
| 1985-11-14 | https://www.nytimes.com/1985/11/14/sports/ranger-surprise-rogers-with-recall.html | Ranger Surprise Rogers With Recall | By Craig Wolff | TX 1-697408 | 1985-11-15 |
| 1985-11-14 | https://www.nytimes.com/1985/11/14/sports/rogers-gets-winning-goal-in-return.html | ROGERS GETS WINNING GOAL IN RETURN | By Alex Yannis | TX 1-697408 | 1985-11-15 |
| 1985-11-14 | https://www.nytimes.com/1985/11/14/sports/scouting-backing-bum.html | SCOUTING   Backing Bum | By Thomas Rogers | TX 1-697408 | 1985-11-15 |
| 1985-11-14 | https://www.nytimes.com/1985/11/14/sports/scouting-coach-s-question.html | SCOUTING   Coachs Question | By Thomas Rogers | TX 1-697408 | 1985-11-15 |
| 1985-11-14 | https://www.nytimes.com/1985/11/14/sports/scouting-fat-is-now-out.html | SCOUTING   Fat Is Now Out | By Thomas Rogers | TX 1-697408 | 1985-11-15 |
| 1985-11-14 | https://www.nytimes.com/1985/11/14/sports/scouting-he-s-a-whale-of-an-official.html | SCOUTING   Hes a Whale Of an Official | By Thomas Rogers | TX 1-697408 | 1985-11-15 |
| 1985-11-14 | https://www.nytimes.com/1985/11/14/sports/smith-soars-with-assist-from-clippers.html | SMITH SOARS WITH ASSIST FROM CLIPPERS | SAM GOLDAPER ON PRO BASKETBALL | TX 1-697408 | 1985-11-15 |
| 1985-11-14 | https://www.nytimes.com/1985/11/14/sports/sports-of-the-times-cy-wasn-t-surprised.html | SPORTS OF THE TIMES   CY WASNT SURPRISED | By Dave Anderson | TX 1-697408 | 1985-11-15 |
| 1985-11-14 | https://www.nytimes.com/1985/11/14/sports/suns-0-9-beaten-again.html | Suns 09 Beaten Again | AP | TX 1-697408 | 1985-11-15 |
| 1985-11-14 | https://www.nytimes.com/1985/11/14/sports/toon-picked-to-start-for-jets.html | TOON PICKED TO START FOR JETS | By Gerald Eskenazi Special To the New York Times | TX 1-697408 | 1985-11-15 |
| 1985-11-14 | https://www.nytimes.com/1985/11/14/theater/comedy-fred-barton-s-miss-gulch.html | COMEDY FRED BARTONS MISS GULCH | By Stephen Holden | TX 1-697408 | 1985-11-15 |

| | | | | |
|---|---|---|---|---|
| 1985-11-14 | https://www.nytimes.com/1985/11/14/theater/critic-s-notebook-authors-as-actors-the-play-s-not-the-only-thing.html | CRITICS NOTEBOOK   AUTHORS AS ACTORS THE PLAYS NOT THE ONLY THING | By Mel Gussow | TX 1-697408 | 1985-11-15 |
| 1985-11-14 | https://www.nytimes.com/1985/11/14/theater/hunt-and-pogson-on-dan-and-lemon.html | HUNT AND POGSON ON DAN AND LEMON | By Leslie Bennetts | TX 1-697408 | 1985-11-15 |
| 1985-11-14 | https://www.nytimes.com/1985/11/14/theater/the-stage-a-morality-play-on-racial-mix-up-of-babies.html | THE STAGE A MORALITY PLAY ON RACIAL MIXUP OF BABIES | By Walter Goodman | TX 1-697408 | 1985-11-15 |
| 1985-11-14 | https://www.nytimes.com/1985/11/14/theater/theater-at-the-beckett-oscar-wilde-s-earnest.html | THEATER AT THE BECKETT OSCAR WILDES EARNEST | By Walter Goodman | TX 1-697408 | 1985-11-15 |
| 1985-11-14 | https://www.nytimes.com/1985/11/14/us/25-wrongfully-executed-in-us-study-finds.html | 25 WRONGFULLY EXECUTED IN US STUDY FINDS | By David Margolick Special To the New York Times | TX 1-697408 | 1985-11-15 |
| 1985-11-14 | https://www.nytimes.com/1985/11/14/us/around-the-nation-edwards-seeks-removal-of-motion-for-acquittal.html | AROUND THE NATION   Edwards Seeks Removal Of Motion for Acquittal | Special to The New York Times | TX 1-697408 | 1985-11-15 |
| 1985-11-14 | https://www.nytimes.com/1985/11/14/us/around-the-nation-neo-nazi-is-convicted-of-killing-state-trooper.html | AROUND THE NATION   NeoNazi Is Convicted Of Killing State Trooper | AP | TX 1-697408 | 1985-11-15 |
| 1985-11-14 | https://www.nytimes.com/1985/11/14/us/around-the-nation-suspect-in-police-death-killed-in-massachusetts.html | AROUND THE NATION   Suspect in Police Death Killed in Massachusetts | AP | TX 1-697408 | 1985-11-15 |
| 1985-11-14 | https://www.nytimes.com/1985/11/14/us/birds-and-bees-and-lean-marines.html | Birds and Bees and Lean Marines | Special to the New York Times | TX 1-697408 | 1985-11-15 |
| 1985-11-14 | https://www.nytimes.com/1985/11/14/us/briefing-ask-the-wife.html | BRIEFING   Ask the Wife | By James F Clarity and Warren Weaver Jr | TX 1-697408 | 1985-11-15 |
| 1985-11-14 | https://www.nytimes.com/1985/11/14/us/briefing-destination-finland.html | BRIEFING   Destination Finland | By James F Clarity and Warren Weaver Jr | TX 1-697408 | 1985-11-15 |
| 1985-11-14 | https://www.nytimes.com/1985/11/14/us/briefing-on-the-first-lady-s-staff.html | BRIEFING   On the First Ladys Staff | By James F Clarity and Warren Weaver Jr | TX 1-697408 | 1985-11-15 |
| 1985-11-14 | https://www.nytimes.com/1985/11/14/us/briefing-summit-wordsmithery.html | BRIEFING   Summit Wordsmithery | By James F Clarity and Warren Weaver Jr | TX 1-697408 | 1985-11-15 |
| 1985-11-14 | https://www.nytimes.com/1985/11/14/us/briefing-whither-horowitz.html | BRIEFING   Whither Horowitz | By James F Clarity and Warren Weaver Jr | TX 1-697408 | 1985-11-15 |
| 1985-11-14 | https://www.nytimes.com/1985/11/14/us/briefing-women-in-the-military.html | BRIEFING   Women in the Military | By James F Clarity and Warren Weaver Jr | TX 1-697408 | 1985-11-15 |
| 1985-11-14 | https://www.nytimes.com/1985/11/14/us/catholic-bishops-embrace-letter-on-the-economy.html | CATHOLIC BISHOPS EMBRACE LETTER ON THE ECONOMY | By Joseph Berger Special To the New York Times | TX 1-697408 | 1985-11-15 |
| 1985-11-14 | https://www.nytimes.com/1985/11/14/us/chemical-leak-in-w-virginia.html | Chemical Leak in W Virginia | AP | TX 1-697408 | 1985-11-15 |

| | | | | |
|---|---|---|---|---|
| 1985-11-14 | https://www.nytimes.com/1985/11/14/us/cronkite-roast-spurs-dispute.html | CRONKITE ROAST SPURS DISPUTE | Special to the New York Times | TX 1-697408 | 1985-11-15 |
| 1985-11-14 | https://www.nytimes.com/1985/11/14/us/deregulation-challenges-atlanta-airline-hub.html | DEREGULATION CHALLENGES ATLANTA AIRLINE HUB | By William E Schmidt Special To the New York Times | TX 1-697408 | 1985-11-15 |
| 1985-11-14 | https://www.nytimes.com/1985/11/14/us/experts-on-children-seek-to-cut-abuse-cases-20.html | EXPERTS ON CHILDREN SEEK TO CUT ABUSE CASES 20 | By E R Shipp Special To the New York Times | TX 1-697408 | 1985-11-15 |
| 1985-11-14 | https://www.nytimes.com/1985/11/14/us/graham-in-hospital-for-test.html | Graham in Hospital for Test | AP | TX 1-697408 | 1985-11-15 |
| 1985-11-14 | https://www.nytimes.com/1985/11/14/us/head-of-philadelphia-police-quits-in-wake-of-furor-over-bombing.html | HEAD OF PHILADELPHIA POLICE QUITS IN WAKE OF FUROR OVER BOMBING | By William K Stevens Special To the New York Times | TX 1-697408 | 1985-11-15 |
| 1985-11-14 | https://www.nytimes.com/1985/11/14/us/house-and-senate-approve-increase-in-ceiling-on-debt.html | HOUSE AND SENATE APPROVE INCREASE IN CEILING ON DEBT | By Jonathan Fuerbringer Special To the New York Times | TX 1-697408 | 1985-11-15 |
| 1985-11-14 | https://www.nytimes.com/1985/11/14/us/house-passes-water-projects.html | House Passes Water Projects | AP | TX 1-697408 | 1985-11-15 |
| 1985-11-14 | https://www.nytimes.com/1985/11/14/us/job-linked-injuries-and-illnesses-rose-in-1984.html | JOBLINKED INJURIES AND ILLNESSES ROSE IN 1984 | By Kenneth B Noble Special To the New York Times | TX 1-697408 | 1985-11-15 |
| 1985-11-14 | https://www.nytimes.com/1985/11/14/us/kidnapper-of-girl-was-in-prison-plan.html | KIDNAPPER OF GIRL WAS IN PRISON PLAN | By Wallace Turner Special To the New York Times | TX 1-697408 | 1985-11-15 |
| 1985-11-14 | https://www.nytimes.com/1985/11/14/us/man-in-the-news-xavier-louis-suarez-miami-s-first-cuban-born-mayor.html | MAN IN THE NEWS XAVIER LOUIS SUAREZ   MIAMIS FIRST CUBANBORN MAYOR | By Jon Nordheimer Special To the New York Times | TX 1-697408 | 1985-11-15 |
| 1985-11-14 | https://www.nytimes.com/1985/11/14/us/new-wisconsin-law-targets-teen-age-sex.html | New Wisconsin Law Targets TeenAge Sex | AP | TX 1-697408 | 1985-11-15 |
| 1985-11-14 | https://www.nytimes.com/1985/11/14/us/officials-of-counties-debate-private-jail-operation.html | OFFICIALS OF COUNTIES DEBATE PRIVATE JAIL OPERATION | By Dudley Clendinen Special To the New York Times | TX 1-697408 | 1985-11-15 |
| 1985-11-14 | https://www.nytimes.com/1985/11/14/us/reagan-congress-clash.html | REAGANCONGRESS CLASH | By Steven V Roberts Special To the New York Times | TX 1-697408 | 1985-11-15 |
| 1985-11-14 | https://www.nytimes.com/1985/11/14/us/reagan-proposes-vouchers-to-give-poor-a-choice-of-schools.html | REAGAN PROPOSES VOUCHERS TO GIVE POOR A CHOICE OF SCHOOLS | By Robert Pear Special To the New York Times | TX 1-697408 | 1985-11-15 |
| 1985-11-14 | https://www.nytimes.com/1985/11/14/us/skywatchers-poised-as-halley-s-comet-begins-appearance.html | SKYWATCHERS POISED AS HALLEYS COMET BEGINS APPEARANCE | By John Noble Wilford | TX 1-697408 | 1985-11-15 |
| 1985-11-14 | https://www.nytimes.com/1985/11/14/us/standing-watch-over-us-missiles.html | STANDING WATCH OVER US MISSILES | By Richard Halloran Special To the New York Times | TX 1-697408 | 1985-11-15 |

| | | | | |
|---|---|---|---|---|
| 1985-11-14 | https://www.nytimes.com/1985/11/14/us/study-finds-vasectomy-problems.html | STUDY FINDS VASECTOMY PROBLEMS | AP | TX 1-697408 | 1985-11-15 |
| 1985-11-14 | https://www.nytimes.com/1985/11/14/us/the-talk-of-tucson-where-both-desert-and-old-ways-retreat-before-growth.html | THE TALK OF TUCSON   WHERE BOTH DESERT AND OLD WAYS RETREAT BEFORE GROWTH | By Wayne King Special To the New York Times | TX 1-697408 | 1985-11-15 |
| 1985-11-14 | https://www.nytimes.com/1985/11/14/us/upi-bidder-wants-revitalized-news-service.html | UPI BIDDER WANTS REVITALIZED NEWS SERVICE | By Alex S Jones Special To the New York Times | TX 1-697408 | 1985-11-15 |
| 1985-11-14 | https://www.nytimes.com/1985/11/14/us/judge-bars-star-wars-suit.html | US JUDGE BARS STAR WARS SUIT | AP | TX 1-697408 | 1985-11-15 |
| 1985-11-14 | https://www.nytimes.com/1985/11/14/us/tests-laser-communicator.html | US TESTS LASER COMMUNICATOR | AP | TX 1-697408 | 1985-11-15 |
| 1985-11-14 | https://www.nytimes.com/1985/11/14/us/us-to-advise-against-screening-for-aids-virus.html | US TO ADVISE AGAINST SCREENING FOR AIDS VIRUS | Special to the New York Times | TX 1-697408 | 1985-11-15 |
| 1985-11-14 | https://www.nytimes.com/1985/11/14/us/where-the-spies-are-or-have-been-or-might-be.html | Where the Spies Are  or Have Been or Might Be | By Clyde H Farnsworth Special To the New York Times | TX 1-697408 | 1985-11-15 |
| 1985-11-14 | https://www.nytimes.com/1985/11/14/world/brandt-on-visit-asks-arms-freeze.html | BRANDT ON VISIT ASKS ARMS FREEZE | By Robin Toner Special To the New York Times | TX 1-697408 | 1985-11-15 |
| 1985-11-14 | https://www.nytimes.com/1985/11/14/world/briton-in-beirut-to-try-to-free-4.html | Briton in Beirut To Try To Free 4 | Special to the New York Times | TX 1-697408 | 1985-11-15 |
| 1985-11-14 | https://www.nytimes.com/1985/11/14/world/casey-is-reported-to-fault-cia-for-its-disclosures-on-yurchenko.html | CASEY IS REPORTED TO FAULT CIA FOR ITS DISCLOSURES ON YURCHENKO | Special to the New York Times | TX 1-697408 | 1985-11-15 |
| 1985-11-14 | https://www.nytimes.com/1985/11/14/world/even-before-a-deluge-sang-froid-in-geneva.html | EVEN BEFORE A DELUGE SANGFROID IN GENEVA | By Thomas W Netter Special To the New York Times | TX 1-697408 | 1985-11-15 |
| 1985-11-14 | https://www.nytimes.com/1985/11/14/world/foes-of-marcos-debate-who-ll-run-against-him.html | FOES OF MARCOS DEBATE WHOLL RUN AGAINST HIM | By Seth Mydans Special To the New York Times | TX 1-697408 | 1985-11-15 |
| 1985-11-14 | https://www.nytimes.com/1985/11/14/world/for-gorbachev-star-wars-is-to-be-summit-focus.html | FOR GORBACHEV STAR WARS IS TO BE SUMMIT FOCUS | By Serge Schmemann Special To the New York Times | TX 1-697408 | 1985-11-15 |
| 1985-11-14 | https://www.nytimes.com/1985/11/14/world/former-chief-back-in-race-roiling-brazil.html | FORMER CHIEF BACK IN RACE ROILING BRAZIL | By Alan Riding Special To the New York Times | TX 1-697408 | 1985-11-15 |
| 1985-11-14 | https://www.nytimes.com/1985/11/14/world/french-seize-dozens-in-vast-heroin-crackdown.html | FRENCH SEIZE DOZENS IN VAST HEROIN CRACKDOWN | By Richard Bernstein Special To the New York Times | TX 1-697408 | 1985-11-15 |
| 1985-11-14 | https://www.nytimes.com/1985/11/14/world/namibian-insurgents-raid-town.html | NAMIBIAN INSURGENTS RAID TOWN | Special to the New York Times | TX 1-697408 | 1985-11-15 |

| | | | | |
|---|---|---|---|---|
| 1985-11-14 | https://www.nytimes.com/1985/11/14/world/palestinians-go-on-trial-monday-in-genoa-on-charges-in-hijacking.html | PALESTINIANS GO ON TRIAL MONDAY IN GENOA ON CHARGES IN HIJACKING | By John Tagliabue Special To the New York Times | TX 1-697408 | 1985-11-15 |
| 1985-11-14 | https://www.nytimes.com/1985/11/14/world/panel-urges-limit-on-arms-in-space.html | PANEL URGES LIMIT ON ARMS IN SPACE | By Michael R Gordon Special To the New York Times | TX 1-697408 | 1985-11-15 |
| 1985-11-14 | https://www.nytimes.com/1985/11/14/world/panels-restrict-china-atom-pact.html | PANELS RESTRICT CHINA ATOM PACT | AP | TX 1-697408 | 1985-11-15 |
| 1985-11-14 | https://www.nytimes.com/1985/11/14/world/peres-threatens-to-oust-sharon-from-coalition.html | PERES THREATENS TO OUST SHARON FROM COALITION | By Thomas L Friedman Special To the New York Times | TX 1-697408 | 1985-11-15 |
| 1985-11-14 | https://www.nytimes.com/1985/11/14/world/pretoria-limits-freed-prisoners.html | PRETORIA LIMITS FREED PRISONERS | By Sheila Rule Special to the New York Times | TX 1-697408 | 1985-11-15 |
| 1985-11-14 | https://www.nytimes.com/1985/11/14/world/reagan-expects-to-alter-gorbachev-s-negative-views-of-us.html | REAGAN EXPECTS TO ALTER GORBACHEVS NEGATIVE VIEWS OF US | By Bernard Weinraub Special To the New York Times | TX 1-697408 | 1985-11-15 |
| 1985-11-14 | https://www.nytimes.com/1985/11/14/world/reagan-son-to-cover-geneva-for-playboy.html | Reagan Son to Cover Geneva for Playboy | AP | TX 1-697408 | 1985-11-15 |
| 1985-11-14 | https://www.nytimes.com/1985/11/14/world/recent-setbacks-aside-cia-still-wants-more-human-spies.html | RECENT SETBACKS ASIDE CIA STILL WANTS MORE HUMAN SPIES | Special to the New York Times | TX 1-697408 | 1985-11-15 |
| 1985-11-14 | https://www.nytimes.com/1985/11/14/world/soviet-paper-says-sailor-fell-off-ship-into-the-mississippe.html | SOVIET PAPER SAYS SAILOR FELL OFF SHIP INTO THE MISSISSIPPE | Special to the New York Times | TX 1-697408 | 1985-11-15 |
| 1985-11-14 | https://www.nytimes.com/1985/11/14/world/tanzania-economics-lesson-start-with-a-chicken.html | TANZANIA ECONOMICS LESSON START WITH A CHICKEN | By Edward A Gargan Special To the New York Times | TX 1-697408 | 1985-11-15 |
| 1985-11-14 | https://www.nytimes.com/1985/11/14/world/un-122-19-asks-troop-pullout-in-afghanistan.html | UN 12219 ASKS TROOP PULLOUT IN AFGHANISTAN | By Elaine Sciolino Special to the New York Times | TX 1-697408 | 1985-11-15 |
| 1985-11-14 | https://www.nytimes.com/1985/11/14/world/us-and-italy-planning-effort-on-problems-of-extradtion.html | US AND ITALY PLANNING EFFORT ON PROBLEMS OF EXTRADTION | By Philip Shenon Special To the New York Times | TX 1-697408 | 1985-11-15 |
| 1985-11-14 | https://www.nytimes.com/1985/11/14/world/us-soviet-cultural-accord-is-ready-for-signing.html | USSOVIET CULTURAL ACCORD IS READY FOR SIGNING | By Bernard Gwertzman Special To the New York Times | TX 1-697408 | 1985-11-15 |
| 1985-11-14 | https://www.nytimes.com/1985/11/14/world/us-soviet-pact-on-chemical-arms-is-said-to-be-near.html | USSOVIET PACT ON CHEMICAL ARMS IS SAID TO BE NEAR | By Leslie H Gelb Special To the New York Times | TX 1-697408 | 1985-11-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-11-14 | https://www.nytimes.com/1985/11/14/world/vasily-garbuzov-dead-at-74-long-soviet-finance-minister.html | VASILY GARBUZOV DEAD AT 74 LONG SOVIET FINANCE MINISTER | By George James | TX 1-697408 | 1985-11-15 |
| 1985-11-15 | https://www.nytimes.com/1985/11/15/arts/a-bibliophilic-jaunt-through-a-city-of-libraries.html | A BIBLIOPHILIC JAUNT THROUGH A CITY OF LIBRARIES | By Myra Klockenbrink | TX 1-696581 | 1985-11-18 |
| 1985-11-15 | https://www.nytimes.com/1985/11/15/arts/a-rare-look-at-jazz-greats-of-old.html | A RARE LOOK AT JAZZ GREATS OF OLD | By Jon Pareles | TX 1-696581 | 1985-11-18 |
| 1985-11-15 | https://www.nytimes.com/1985/11/15/arts/art-dutch-paintings-collected-by-bredius.html | ART DUTCH PAINTINGS COLLECTED BY BREDIUS | By Vivien Raynor | TX 1-696581 | 1985-11-18 |
| 1985-11-15 | https://www.nytimes.com/1985/11/15/arts/art-new-sculptures-by-william-tucker.html | ART NEW SCULPTURES BY WILLIAM TUCKER | By John Russell | TX 1-696581 | 1985-11-18 |
| 1985-11-15 | https://www.nytimes.com/1985/11/15/arts/art-the-wild-kingdom-shown-by-melissa-miller.html | ART THE WILD KINGDOM SHOWN BY MELISSA MILLER | By Michael Brenson | TX 1-696581 | 1985-11-18 |
| 1985-11-15 | https://www.nytimes.com/1985/11/15/arts/auctions.html | AUCTIONS | By Rita Reif | TX 1-696581 | 1985-11-18 |
| 1985-11-15 | https://www.nytimes.com/1985/11/15/arts/christmas-comes-early-to-festive-radio-city.html | CHRISTMAS COMES EARLY TO FESTIVE RADIO CITY | By Jennifer Dunning | TX 1-696581 | 1985-11-18 |
| 1985-11-15 | https://www.nytimes.com/1985/11/15/arts/copland-at-85-fanfare-for-an-uncommon-man.html | COPLAND AT 85 FANFARE FOR AN UNCOMMON MAN | By Esther B Fein | TX 1-696581 | 1985-11-18 |
| 1985-11-15 | https://www.nytimes.com/1985/11/15/arts/dance-le-concours-comic-ballet-by-bejart.html | DANCE LE CONCOURS COMIC BALLET BY BEJART | By Anna Kisselgoff | TX 1-696581 | 1985-11-18 |
| 1985-11-15 | https://www.nytimes.com/1985/11/15/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 1-696581 | 1985-11-18 |
| 1985-11-15 | https://www.nytimes.com/1985/11/15/arts/hoboken-a-10-minute-ride-to-far-away.html | HOBOKEN A 10MINUTE RIDE TO FAR AWAY | By Andrew L Yarrow | TX 1-696581 | 1985-11-18 |
| 1985-11-15 | https://www.nytimes.com/1985/11/15/arts/music-chorales-join-tribute.html | MUSIC CHORALES JOIN TRIBUTE | By Tim Page | TX 1-696581 | 1985-11-18 |
| 1985-11-15 | https://www.nytimes.com/1985/11/15/arts/oldsmobile-a-drama-from-sweden-on-wnyc.html | Oldsmobile a Drama from Sweden on WNYC | By Walter Goodman | TX 1-696581 | 1985-11-18 |
| 1985-11-15 | https://www.nytimes.com/1985/11/15/arts/opera-copland-s-secong-hurricane.html | OPERA COPLANDS SECONG HURRICANE | By John Rockwell | TX 1-696581 | 1985-11-18 |
| 1985-11-15 | https://www.nytimes.com/1985/11/15/arts/philharmonic-all-copland-program.html | PHILHARMONIC ALLCOPLAND PROGRAM | By Donal Henahan | TX 1-696581 | 1985-11-18 |
| 1985-11-15 | https://www.nytimes.com/1985/11/15/arts/restaurants-155602.html | RESTAURANTS | By Bryan Miller | TX 1-696581 | 1985-11-18 |

| 1985-11-15 | https://www.nytimes.com/1985/11/15/arts/robert-hale-dies-a-former-curator.html | ROBERT HALE DIES A FORMER CURATOR | By William R Greer | TX 1-696581 | 1985-11-18 |
|---|---|---|---|---|---|
| 1985-11-15 | https://www.nytimes.com/1985/11/15/arts/tv-weekend-channel-13-offers-master-harold.html | TV WEEKEND   CHANNEL 13 OFFERS MASTER HAROLD | By John J OConnor | TX 1-696581 | 1985-11-18 |
| 1985-11-15 | https://www.nytimes.com/1985/11/15/arts/weekender-guide.html | WEEKENDER GUIDE | By Leslie Bennetts | TX 1-696581 | 1985-11-18 |
| 1985-11-15 | https://www.nytimes.com/1985/11/15/arts/william-l-pereira-architect-a-specialist-in-planned-cities.html | WILLIAM L PEREIRA ARCHITECT A SPECIALIST IN PLANNED CITIES | By Douglas C McGill | TX 1-696581 | 1985-11-18 |
| 1985-11-15 | https://www.nytimes.com/1985/11/15/books/books-of-the-times-154961.html | BOOKS OF THE TIMES | By John Gross BloomsburyFreud the Letters of James and Alix Strachey 19241925 Edited By Perry Meisel and Walter Kendrick 360 Pages Illustrated Basic Books 2195 | TX 1-696581 | 1985-11-18 |
| 1985-11-15 | https://www.nytimes.com/1985/11/15/business/3d-world-group-said-to-impede-trade-round.html | 3DWORLD GROUP SAID TO IMPEDE TRADE ROUND | By Clyde H Farnsworth Special To the New York Times | TX 1-696581 | 1985-11-18 |
| 1985-11-15 | https://www.nytimes.com/1985/11/15/business/about-real-estate-the-forces-reviving-grand-concourse.html | ABOUT REAL ESTATE   THE FORCES REVIVING GRAND CONCOURSE | By Kirk Johnson | TX 1-696581 | 1985-11-18 |
| 1985-11-15 | https://www.nytimes.com/1985/11/15/business/advertising-forbes-will-rerun-ad-twitting-competitors.html | Advertising   Forbes Will Rerun Ad Twitting Competitors | By Philip H Dougherty | TX 1-696581 | 1985-11-18 |
| 1985-11-15 | https://www.nytimes.com/1985/11/15/business/advertising-ogilvy-twa-reconciliation.html | Advertising   Ogilvy TWA Reconciliation | By Philip H Dougherty | TX 1-696581 | 1985-11-18 |
| 1985-11-15 | https://www.nytimes.com/1985/11/15/business/advertising-people.html | Advertising   People | By Philip H Dougherty | TX 1-696581 | 1985-11-18 |
| 1985-11-15 | https://www.nytimes.com/1985/11/15/business/advertising-seagram-forms-unit-for-buying.html | Advertising   Seagram Forms Unit For Buying | By Philip H Dougherty | TX 1-696581 | 1985-11-18 |
| 1985-11-15 | https://www.nytimes.com/1985/11/15/business/advertising-tbwa-adds-gq.html | Advertising   TBWA Adds GQ | By Philip H Dougherty | TX 1-696581 | 1985-11-18 |
| 1985-11-15 | https://www.nytimes.com/1985/11/15/business/beatrice-accepts-kravis-bid.html | BEATRICE ACCEPTS KRAVIS BID | By Robert J Cole | TX 1-696581 | 1985-11-18 |
| 1985-11-15 | https://www.nytimes.com/1985/11/15/business/business-people-apollo-head-quits-to-start-venture.html | BUSINESS PEOPLE   Apollo Head Quits To Start Venture | By Kenneth N Gilpin and Todd S Purdum | TX 1-696581 | 1985-11-18 |

| | | | | |
|---|---|---|---|---|
| 1985-11-15 | https://www.nytimes.com/1985/11/15/business/business-people-wall-street-forecaster-has-winning-formula.html | BUSINESS PEOPLE   Wall Street Forecaster Has Winning Formula | By Kenneth N Gilpin and Todd S Purdum | TX 1-696581 | 1985-11-18 |
| 1985-11-15 | https://www.nytimes.com/1985/11/15/business/credit-markets-treasury-notes-bonds-fall-sharply.html | CREDIT MARKETS   TREASURY NOTES BONDS FALL SHARPLY | By Michael Quint | TX 1-696581 | 1985-11-18 |
| 1985-11-15 | https://www.nytimes.com/1985/11/15/business/dow-rises-11.47-to-new-peak.html | DOW RISES 1147 TO NEW PEAK | By John Crudele | TX 1-696581 | 1985-11-18 |
| 1985-11-15 | https://www.nytimes.com/1985/11/15/business/economic-scene-stabilizing-currencies.html | Economic Scene   Stabilizing Currencies | By Leonard Silk | TX 1-696581 | 1985-11-18 |
| 1985-11-15 | https://www.nytimes.com/1985/11/15/business/family-percentage-of-potlatch-stock.html | Family Percentage Of Potlatch Stock | Special to the New York Times | TX 1-696581 | 1985-11-18 |
| 1985-11-15 | https://www.nytimes.com/1985/11/15/business/fed-warns-banks-on-payouts.html | Fed Warns Banks on Payouts | By Nathaniel C Nash Special To the New York Times | TX 1-696581 | 1985-11-18 |
| 1985-11-15 | https://www.nytimes.com/1985/11/15/business/for-kelly-victory-is-sweet.html | FOR KELLY VICTORY IS SWEET | By Steven Greenhouse Special To the New York Times | TX 1-696581 | 1985-11-18 |
| 1985-11-15 | https://www.nytimes.com/1985/11/15/business/ford-will-repurchase-20-million-more-shares.html | FORD WILL REPURCHASE 20 MILLION MORE SHARES | By John Holusha Special To the New York Times | TX 1-696581 | 1985-11-18 |
| 1985-11-15 | https://www.nytimes.com/1985/11/15/business/futures-options-freeze-on-tin-trading-is-extended-in-london.html | FUTURESOPTIONS   FREEZE ON TIN TRADING IS EXTENDED IN LONDON | By Steve Lohr Special To the New York Times | TX 1-696581 | 1985-11-18 |
| 1985-11-15 | https://www.nytimes.com/1985/11/15/business/general-instrument-to-take-write-off.html | GENERAL INSTRUMENT TO TAKE WRITEOFF | By Phillip H Wiggins | TX 1-696581 | 1985-11-18 |
| 1985-11-15 | https://www.nytimes.com/1985/11/15/business/gm-price-rises.html | GM Price Rises | AP | TX 1-696581 | 1985-11-18 |
| 1985-11-15 | https://www.nytimes.com/1985/11/15/business/house-unit-rejects-tax-on-policy-cash-values.html | HOUSE UNIT REJECTS TAX ON POLICY CASH VALUES | By David E Rosenbaum Special To the New York Times | TX 1-696581 | 1985-11-18 |
| 1985-11-15 | https://www.nytimes.com/1985/11/15/business/market-place-analysts-view-of-1985-profits.html | Market Place   Analysts View Of 1985 Profits | By Vartanig G Vartan | TX 1-696581 | 1985-11-18 |
| 1985-11-15 | https://www.nytimes.com/1985/11/15/business/murdoch-abc-deals-approved.html | MURDOCH ABC DEALS APPROVED | By Reginald Stuart Special To the New York Times | TX 1-696581 | 1985-11-18 |
| 1985-11-15 | https://www.nytimes.com/1985/11/15/business/retail-sales-show-steep-3.3-decline.html | RETAIL SALES SHOW STEEP 33 DECLINE | AP | TX 1-696581 | 1985-11-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-11-15 | https://www.nytimes.com/1985/11/15/business/sec-ruling-alters-money-manager-fees.html | SEC RULING ALTERS MONEY MANAGER FEES | Special to the New York Times | TX 1-696581 | 1985-11-18 |
| 1985-11-15 | https://www.nytimes.com/1985/11/15/business/southland-royalty-stake-for-boesky.html | Southland Royalty Stake for Boesky | Special to the New York Times | TX 1-696581 | 1985-11-18 |
| 1985-11-15 | https://www.nytimes.com/1985/11/15/business/the-boom-in-stretch-limousines.html | THE BOOM IN STRETCH LIMOUSINES | By Jeffrey A Leib Special To the New York Times | TX 1-696581 | 1985-11-18 |
| 1985-11-15 | https://www.nytimes.com/1985/11/15/business/the-long-shipyard-slump.html | THE LONG SHIPYARD SLUMP | By Jonathan P Hicks | TX 1-696581 | 1985-11-18 |
| 1985-11-15 | https://www.nytimes.com/1985/11/15/business/us-steel-pricing.html | US Steel Pricing | AP | TX 1-696581 | 1985-11-18 |
| 1985-11-15 | https://www.nytimes.com/1985/11/15/movies/abc-and-cbs-give-up-on-the-movie-business.html | ABC AND CBS GIVE UP ON THE MOVIE BUSINESS | By Aljean Harmetz Special To the New York Times | TX 1-696581 | 1985-11-18 |
| 1985-11-15 | https://www.nytimes.com/1985/11/15/movies/at-the-movies.html | AT THE MOVIES | By Aljean Harmetz | TX 1-696581 | 1985-11-18 |
| 1985-11-15 | https://www.nytimes.com/1985/11/15/movies/film-buddies-tale-of-an-aids-patient.html | FILM BUDDIES TALE OF AN AIDS PATIENT | By Janet Maslin | TX 1-696581 | 1985-11-18 |
| 1985-11-15 | https://www.nytimes.com/1985/11/15/movies/film-once-bitten-vampire-humor.html | FILM ONCE BITTEN VAMPIRE HUMOR | By Janet Maslin | TX 1-696581 | 1985-11-18 |
| 1985-11-15 | https://www.nytimes.com/1985/11/15/movies/screen-documentary-on-vladmir-horowitz.html | SCREEN DOCUMENTARY ON VLADMIR HOROWITZ | By Walter Goodman | TX 1-696581 | 1985-11-18 |
| 1985-11-15 | https://www.nytimes.com/1985/11/15/movies/screen-les-plouffe-saga-of-french-canadian-family.html | SCREEN LES PLOUFFE SAGA OF FRENCH CANADIAN FAMILY | By Vincent Canby | TX 1-696581 | 1985-11-18 |
| 1985-11-15 | https://www.nytimes.com/1985/11/15/movies/screen-rasputin-a-new-version-from-russia.html | SCREEN RASPUTIN A NEW VERSION FROM RUSSIA | By Vincent Canby | TX 1-696581 | 1985-11-18 |
| 1985-11-15 | https://www.nytimes.com/1985/11/15/nyregion/20-emerge-as-contenders-to-be-next-yale-president.html | 20 EMERGE AS CONTENDERS TO BE NEXT YALE PRESIDENT | By James Brooke Special To the New York Times | TX 1-696581 | 1985-11-18 |
| 1985-11-15 | https://www.nytimes.com/1985/11/15/nyregion/a-real-estate-broker-agrees-to-350000-bias-settlement.html | A RealEstate Broker Agrees To 350000 Bias Settlement | By United Press International | TX 1-696581 | 1985-11-18 |
| 1985-11-15 | https://www.nytimes.com/1985/11/15/nyregion/boy-15-is-held-in-girl-s-slaying-in-jersey-woods.html | BOY 15 IS HELD IN GIRLS SLAYING IN JERSEY WOODS | By Alfonso A Narvaez Special To the New York Times | TX 1-696581 | 1985-11-18 |
| 1985-11-15 | https://www.nytimes.com/1985/11/15/nyregion/bribe-payment-to-state-judge-was-admitted.html | BRIBE PAYMENT TO STATE JUDGE WAS ADMITTED | By Jesus Rangel | TX 1-696581 | 1985-11-18 |

| | | | | |
|---|---|---|---|---|
| 1985-11-15 | https://www.nytimes.com/1985/11/15/nyregion/bridge-the-judicial-temperament-may-show-itself-in-bidding.html | Bridge The Judicial Temperament May Show Itself in Bidding | By Alan Truscott | TX 1-696581 | 1985-11-18 |
| 1985-11-15 | https://www.nytimes.com/1985/11/15/nyregion/couple-win-fight-for-girl-they-adopted.html | COUPLE WIN FIGHT FOR GIRL THEY ADOPTED | By David Margolick | TX 1-696581 | 1985-11-18 |
| 1985-11-15 | https://www.nytimes.com/1985/11/15/nyregion/head-of-city-u-assails-new-group-accuracy-in-academia.html | HEAD OF CITY U ASSAILS NEW GROUP ACCURACY IN ACADEMIA | By Roberto Suro | TX 1-696581 | 1985-11-18 |
| 1985-11-15 | https://www.nytimes.com/1985/11/15/nyregion/moffett-enters-the-race-against-o-neill-in-1986.html | MOFFETT ENTERS THE RACE AGAINST ONEILL IN 1986 | By Richard L Madden Special To the New York Times | TX 1-696581 | 1985-11-18 |
| 1985-11-15 | https://www.nytimes.com/1985/11/15/nyregion/new-york-day-by-day-involuntary-migration.html | NEW YORK DAY BY DAY   Involuntary Migration | By Susan Heller Anderson and David W Dunlap | TX 1-696581 | 1985-11-18 |
| 1985-11-15 | https://www.nytimes.com/1985/11/15/nyregion/new-york-day-by-day-keeping-it-quiet.html | NEW YORK DAY BY DAY   Keeping It Quiet | By Susan Heller Anderson and David W Dunlap | TX 1-696581 | 1985-11-18 |
| 1985-11-15 | https://www.nytimes.com/1985/11/15/nyregion/new-york-day-by-day-reward-for-misbehavior.html | NEW YORK DAY BY DAY   Reward for Misbehavior | By Susan Heller Anderson and David W Dunlap | TX 1-696581 | 1985-11-18 |
| 1985-11-15 | https://www.nytimes.com/1985/11/15/nyregion/new-york-day-by-day-the-primary-lingers.html | NEW YORK DAY BY DAY   The Primary Lingers | By Susan Heller Anderson and David W Dunlap | TX 1-696581 | 1985-11-18 |
| 1985-11-15 | https://www.nytimes.com/1985/11/15/nyregion/on-the-streets-tough-test-for-new-homeless-policy.html | ON THE STREETS TOUGH TEST FOR NEW HOMELESS POLICY | By Josh Barbanel | TX 1-696581 | 1985-11-18 |
| 1985-11-15 | https://www.nytimes.com/1985/11/15/nyregion/our-towns-tofu-wars-battling-for-the-suburban-palate.html | OUR TOWNS   TOFU WARS BATTLING FOR THE SUBURBAN PALATE | By Michael Winerip | TX 1-696581 | 1985-11-18 |
| 1985-11-15 | https://www.nytimes.com/1985/11/15/nyregion/pizza-case-defendant-rebuffed-on-cause-of-his-outser-by-mafia.html | PIZZA CASE DEFENDANT REBUFFED ON CAUSE OF HIS OUTSER BY MAFIA | By Arnold H Lubasch | TX 1-696581 | 1985-11-18 |
| 1985-11-15 | https://www.nytimes.com/1985/11/15/nyregion/regents-to-let-girls-compete-with-boys-in-the-contact-sports.html | REGENTS TO LET GIRLS COMPETE WITH BOYS IN THE CONTACT SPORTS | By Gene I Maeroff | TX 1-696581 | 1985-11-18 |
| 1985-11-15 | https://www.nytimes.com/1985/11/15/nyregion/stewart-trial-prosecutor-in-summation-urges-jury-to-focus-on-testimony.html | STEWART TRIAL PROSECUTOR IN SUMMATION URGES JURY TO FOCUS ON TESTIMONY | By Isabel Wilkerson | TX 1-696581 | 1985-11-18 |
| 1985-11-15 | https://www.nytimes.com/1985/11/15/opinion/expand-mideast-talks.html | EXPAND MIDEAST TALKS | By Edward Tivnan | TX 1-696581 | 1985-11-18 |

| | | | | |
|---|---|---|---|---|
| 1985-11-15 | https://www.nytimes.com/1985/11/15/opinion/foreign-affairs-which-terrorists-to-punish.html | FOREIGN AFFAIRS   Which Terrorists to Punish | By Flora Lewis | TX 1-696581 | 1985-11-18 |
| 1985-11-15 | https://www.nytimes.com/1985/11/15/opinion/in-the-nation-on-the-table-at-geneva.html | IN THE NATION   On the Table at Geneva | By Tom Wicker | TX 1-696581 | 1985-11-18 |
| 1985-11-15 | https://www.nytimes.com/1985/11/15/opinion/shady-corporate-practices.html | Shady Corporate Practices | By Amitai Etzioni | TX 1-696581 | 1985-11-18 |
| 1985-11-15 | https://www.nytimes.com/1985/11/15/sports/bruins-trade-peeters.html | Bruins Trade Peeters | AP | TX 1-696581 | 1985-11-18 |
| 1985-11-15 | https://www.nytimes.com/1985/11/15/sports/flyers-remember-lindbergh.html | FLYERS REMEMBER LINDBERGH | By Craig Wolff Special To the New York Times | TX 1-696581 | 1985-11-18 |
| 1985-11-15 | https://www.nytimes.com/1985/11/15/sports/giants-haynes-waits-for-calls.html | GIANTS HAYNES WAITS FOR CALLS | By Michael Janofsky Special To the New York Times | TX 1-696581 | 1985-11-18 |
| 1985-11-15 | https://www.nytimes.com/1985/11/15/sports/jets-sign-ex-giant-flowers.html | JETS SIGN EXGIANT FLOWERS | By Gerald Eskenazi Special To the New York Times | TX 1-696581 | 1985-11-18 |
| 1985-11-15 | https://www.nytimes.com/1985/11/15/sports/lendl-and-becker-gain-at-wembley.html | Lendl and Becker Gain at Wembley | AP | TX 1-696581 | 1985-11-18 |
| 1985-11-15 | https://www.nytimes.com/1985/11/15/sports/liu-no-3-aims-to-prove-it-s-no-1.html | LIU NO 3 AIMS TO PROVE ITS NO 1 | By Alex Yannis | TX 1-696581 | 1985-11-18 |
| 1985-11-15 | https://www.nytimes.com/1985/11/15/sports/nets-lose-again-on-road.html | NETS LOSE AGAIN ON ROAD | By Sam Goldaper Special To the New York Times | TX 1-696581 | 1985-11-18 |
| 1985-11-15 | https://www.nytimes.com/1985/11/15/sports/nfl-matchups-improved-patriots-concern-seahawks.html | NFL MATCHUPS   IMPROVED PATRIOTS CONCERN SEAHAWKS | By Michael Janofsky | TX 1-696581 | 1985-11-18 |
| 1985-11-15 | https://www.nytimes.com/1985/11/15/sports/north-korea-ignores-ioc.html | North Korea Ignores IOC | AP | TX 1-696581 | 1985-11-18 |
| 1985-11-15 | https://www.nytimes.com/1985/11/15/sports/scouting-50-year-trip-coming-to-an-end.html | SCOUTING   50Year Trip Coming to an End | By Thomas Rogers | TX 1-696581 | 1985-11-18 |
| 1985-11-15 | https://www.nytimes.com/1985/11/15/sports/scouting-extras-needed.html | SCOUTING   Extras Needed | By Thomas Rogers | TX 1-696581 | 1985-11-18 |
| 1985-11-15 | https://www.nytimes.com/1985/11/15/sports/scouting-fast-worker.html | SCOUTING   Fast Worker | By Thomas Rogers | TX 1-696581 | 1985-11-18 |
| 1985-11-15 | https://www.nytimes.com/1985/11/15/sports/scouting-keep-em-packed.html | SCOUTING   Keep em Packed | By Thomas Rogers | TX 1-696581 | 1985-11-18 |
| 1985-11-15 | https://www.nytimes.com/1985/11/15/sports/sports-of-the-times-sparrow-thinks-he-will-change.html | SPORTS OF THE TIMES   SPARROW THINKS HE WILL CHANGE | By George Vecsey | TX 1-696581 | 1985-11-18 |
| 1985-11-15 | https://www.nytimes.com/1985/11/15/sports/steven-crist-on-horse-racing-star-horses-face-problems-at-laurel.html | STEVEN CRIST ON HORSE RACING STAR HORSES FACE PROBLEMS AT LAUREL | By Steven Crist | TX 1-696581 | 1985-11-18 |

| | | | | |
|---|---|---|---|---|
| 1985-11-15 | https://www.nytimes.com/1985/11/15/sports/transactions-156837.html | Transactions | By Baseball | TX 1-696581 | 1985-11-18 |
| 1985-11-15 | https://www.nytimes.com/1985/11/15/sports/white-runs-hard-to-a-goal.html | WHITE RUNS HARD TO A GOAL | By Joe Lapointe Special To the New York Times | TX 1-696581 | 1985-11-18 |
| 1985-11-15 | https://www.nytimes.com/1985/11/15/style/enough-is-enough-for-ex-superwoman.html | ENOUGH IS ENOUGH FOR EXSUPERWOMAN | By Georgia Dullea | TX 1-696581 | 1985-11-18 |
| 1985-11-15 | https://www.nytimes.com/1985/11/15/style/risk-seen-in-saturated-fats-used-in-fast-foods.html | RISK SEEN IN SATURATED FATS USED IN FAST FOODS | By Irvin Molotsky Special To the New York Times | TX 1-696581 | 1985-11-18 |
| 1985-11-15 | https://www.nytimes.com/1985/11/15/style/the-evening-hours.html | THE EVENING HOURS | By Ron Alexander | TX 1-696581 | 1985-11-18 |
| 1985-11-15 | https://www.nytimes.com/1985/11/15/theater/broadway.html | BROADWAY | By Enid Nemy | TX 1-696581 | 1985-11-18 |
| 1985-11-15 | https://www.nytimes.com/1985/11/15/theater/just-a-little-bity-off-broadway-you-can-catch-the-rising-stars.html | JUST A LITTLE BITY OFF BROADWAY YOU CAN CATCH THE RISING STARS | By Mel Gussow | TX 1-696581 | 1985-11-18 |
| 1985-11-15 | https://www.nytimes.com/1985/11/15/theater/theater-ghashiram-folk-tale-from-india.html | THEATER GHASHIRAM FOLK TALE FROM INDIA | By Mel Gussow | TX 1-696581 | 1985-11-18 |
| 1985-11-15 | https://www.nytimes.com/1985/11/15/us/2-backed-for-consumer-unit.html | 2 Backed for Consumer Unit | Special to the New York Times | TX 1-696581 | 1985-11-18 |
| 1985-11-15 | https://www.nytimes.com/1985/11/15/us/a-classic-avalanche-of-mud.html | A CLASSIC AVALANCHE OF MUD | By Walter Sullivan Special To the New York Times | TX 1-696581 | 1985-11-18 |
| 1985-11-15 | https://www.nytimes.com/1985/11/15/us/around-the-nation-20-in-chicago-settle-police-spying-case.html | AROUND THE NATION   20 in Chicago Settle Police Spying Case | AP | TX 1-696581 | 1985-11-18 |
| 1985-11-15 | https://www.nytimes.com/1985/11/15/us/around-the-nation-backlog-of-ships-cleared-in-st-lawrence-seaway.html | AROUND THE NATION   Backlog of Ships Cleared In St Lawrence Seaway | AP | TX 1-696581 | 1985-11-18 |
| 1985-11-15 | https://www.nytimes.com/1985/11/15/us/barge-explosion-kills-man.html | Barge Explosion Kills Man | AP | TX 1-696581 | 1985-11-18 |
| 1985-11-15 | https://www.nytimes.com/1985/11/15/us/bishops-link-abortion-fight-to-efforts-over-other-issues.html | BISHOPS LINK ABORTION FIGHT TO EFFORTS OVER OTHER ISSUES | By Joseph Berger Special To the New York Times | TX 1-696581 | 1985-11-18 |
| 1985-11-15 | https://www.nytimes.com/1985/11/15/us/briefing-ah-the-auto.html | BRIEFING   Ah the Auto | By James F Clarity and Warren Weaver Jr | TX 1-696581 | 1985-11-18 |
| 1985-11-15 | https://www.nytimes.com/1985/11/15/us/briefing-bush-and-the-farmers.html | BRIEFING   Bush and the Farmers | By James F Clarity and Warren Weaver Jr | TX 1-696581 | 1985-11-18 |
| 1985-11-15 | https://www.nytimes.com/1985/11/15/us/briefing-gorbachev-s-book.html | BRIEFING   Gorbachevs Book | By James F Clarity and Warren Weaver Jr | TX 1-696581 | 1985-11-18 |

| 1985-11-15 | https://www.nytimes.com/1985/11/15/us/briefing-summit-debate-no.html | BRIEFING   Summit Debate No | By James F Clarity and Warren Weaver Jr | TX 1-696581 | 1985-11-18 |
|---|---|---|---|---|---|
| 1985-11-15 | https://www.nytimes.com/1985/11/15/us/briefing-winging-it-with-wright-1.html | BRIEFING   Winging It With Wright 1 | By James F Clarity and Warren Weaver Jr | TX 1-696581 | 1985-11-18 |
| 1985-11-15 | https://www.nytimes.com/1985/11/15/us/champions-of-a-cause-containment.html | Champions of a Cause Containment | By Richard Halloran Special To the New York Times | TX 1-696581 | 1985-11-18 |
| 1985-11-15 | https://www.nytimes.com/1985/11/15/us/chief-of-cia-assails-congress-over-security.html | CHIEF OF CIA ASSAILS CONGRESS OVER SECURITY | By Stephen Engelberg Special To the New York Times | TX 1-696581 | 1985-11-18 |
| 1985-11-15 | https://www.nytimes.com/1985/11/15/us/congress-urged-to-press-states-to-guard-purity-of-water-in-ground.html | CONGRESS URGED TO PRESS STATES TO GUARD PURITY OF WATER IN GROUND | By Philip Shabecoff Special To the New York Times | TX 1-696581 | 1985-11-18 |
| 1985-11-15 | https://www.nytimes.com/1985/11/15/us/elk-hunters-spurn-help-as-new-snow-is-predicted.html | ELK HUNTERS SPURN HELP AS NEW SNOW IS PREDICTED | By Wallace Turner Special To the New York Times | TX 1-696581 | 1985-11-18 |
| 1985-11-15 | https://www.nytimes.com/1985/11/15/us/field-test-of-gene-altered-bacteria-is-approved.html | FIELD TEST OF GENEALTERED BACTERIA IS APPROVED | By Philip M Boffey Special To the New York Times | TX 1-696581 | 1985-11-18 |
| 1985-11-15 | https://www.nytimes.com/1985/11/15/us/guru-to-leave-us-in-immigration-plea-bargain.html | GURU TO LEAVE US IN IMMIGRATION PLEA BARGAIN | Special to the New York Times | TX 1-696581 | 1985-11-18 |
| 1985-11-15 | https://www.nytimes.com/1985/11/15/us/investment-adviser-dissents-from-backing-of-bid-for-upi.html | INVESTMENT ADVISER DISSENTS FROM BACKING OF BID FOR UPI | By Alex S Jones Special To the New York Times | TX 1-696581 | 1985-11-18 |
| 1985-11-15 | https://www.nytimes.com/1985/11/15/us/newspaper-defies-court-on-crime-syndicate-data.html | NEWSPAPER DEFIES COURT ON CRIME SYNDICATE DATA | AP | TX 1-696581 | 1985-11-18 |
| 1985-11-15 | https://www.nytimes.com/1985/11/15/us/pennsylvania-heart-patient-dies.html | PENNSYLVANIA HEART PATIENT DIES | Special to the New York Times | TX 1-696581 | 1985-11-18 |
| 1985-11-15 | https://www.nytimes.com/1985/11/15/us/reagan-signs-stopgap-bills-for-financing-government.html | REAGAN SIGNS STOPGAP BILLS FOR FINANCING GOVERNMENT | By Jonathan Fuerbringer Special To the New York Times | TX 1-696581 | 1985-11-18 |
| 1985-11-15 | https://www.nytimes.com/1985/11/15/us/summit-logistics-who-sits-and-sleeps-where.html | Summit Logistics Who Sits and Sleeps Where | By Bernard Weinraub | TX 1-696581 | 1985-11-18 |
| 1985-11-15 | https://www.nytimes.com/1985/11/15/us/tennessee-and-us-court-in-a-dispute-over-crowded-prisons.html | TENNESSEE AND US COURT IN A DISPUTE OVER CROWDED PRISONS | By Dudley Clendinen Special To the New York Times | TX 1-696581 | 1985-11-18 |
| 1985-11-15 | https://www.nytimes.com/1985/11/15/us/tv-will-be-allowed-at-party-for-cronkite.html | TV Will Be Allowed At Party for Cronkite | Special to the New York Times | TX 1-696581 | 1985-11-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-11-15 | https://www.nytimes.com/1985/11/15/us/upi-buyer-and-the-call-of-the-news.html | UPI BUYER AND THE CALL OF THE NEWS | By William Stockton Special To the New York Times | TX 1-696581 | 1985-11-18 |
| 1985-11-15 | https://www.nytimes.com/1985/11/15/us/us-gives-guidelines-to-workers-on-preventing-aids-transmission.html | US GIVES GUIDELINES TO WORKERS ON PREVENTING AIDS TRANSMISSION | By Robert Pear Special To the New York Times | TX 1-696581 | 1985-11-18 |
| 1985-11-15 | https://www.nytimes.com/1985/11/15/us/weinberger-defends-joint-chiefs.html | WEINBERGER DEFENDS JOINT CHIEFS | AP | TX 1-696581 | 1985-11-18 |
| 1985-11-15 | https://www.nytimes.com/1985/11/15/world/15000-feared-dead-colombia-eruption-volcano-sends-torrent-mud-over-2-towns.html | 15000 FEARED DEAD IN COLOMBIA AS ERUPTION OF VOLCANO SENDS TORRENT OF MUD OVER 2 TOWNS | By Joseph B Treaster Special To the New York Times | TX 1-696581 | 1985-11-18 |
| 1985-11-15 | https://www.nytimes.com/1985/11/15/world/after-the-ashes-fell-world-began-to-scream.html | AFTER THE ASHES FELL WORLD BEGAN TO SCREAM | AP | TX 1-696581 | 1985-11-18 |
| 1985-11-15 | https://www.nytimes.com/1985/11/15/world/around-the-world-marcos-and-opposition-agree-to-delay-election.html | AROUND THE WORLD   Marcos and Opposition Agree to Delay Election | AP | TX 1-696581 | 1985-11-18 |
| 1985-11-15 | https://www.nytimes.com/1985/11/15/world/british-and-irish-approve-accord-on-ulster-rule.html | BRITISH AND IRISH APPROVE ACCORD ON ULSTER RULE | By Joseph Lelyveld Special To the New York Times | TX 1-696581 | 1985-11-18 |
| 1985-11-15 | https://www.nytimes.com/1985/11/15/world/cabinet-in-israel-averts-collapse.html | CABINET IN ISRAEL AVERTS COLLAPSE | By Thomas L Friedman Special To the New York Times | TX 1-696581 | 1985-11-18 |
| 1985-11-15 | https://www.nytimes.com/1985/11/15/world/envoy-in-touch-with-beirut-kidnappers.html | ENVOY IN TOUCH WITH BEIRUT KIDNAPPERS | By Ihsan A Hijazi Special To the New York Times | TX 1-696581 | 1985-11-18 |
| 1985-11-15 | https://www.nytimes.com/1985/11/15/world/gorbachev-s-gloomy-america.html | GORBACHEVS GLOOMY AMERICA | By Philip Taubman Special To the New York Times | TX 1-696581 | 1985-11-18 |
| 1985-11-15 | https://www.nytimes.com/1985/11/15/world/jackson-to-travel-to-geneva-to-deliver-appeal-for-peace.html | Jackson to Travel to Geneva To Deliver Appeal for Peace | AP | TX 1-696581 | 1985-11-18 |
| 1985-11-15 | https://www.nytimes.com/1985/11/15/world/reagan-favoring-us-soviet-flow-of-young-people.html | REAGAN FAVORING USSOVIET FLOW OF YOUNG PEOPLE | By Bernard Weinraub Special To the New York Times | TX 1-696581 | 1985-11-18 |
| 1985-11-15 | https://www.nytimes.com/1985/11/15/world/strikers-arrested-in-south-africa.html | STRIKERS ARRESTED IN SOUTH AFRICA | By Sheila Rule Special To the New York Times | TX 1-696581 | 1985-11-18 |
| 1985-11-15 | https://www.nytimes.com/1985/11/15/world/the-mayhem-mounts-eh-bien-this-is-marseilles.html | THE MAYHEM MOUNTS EH BIEN THIS IS MARSEILLES | By Richard Bernstein Special To the New York Times | TX 1-696581 | 1985-11-18 |
| 1985-11-15 | https://www.nytimes.com/1985/11/15/world/toward-summit-charges-sordid-doings-yurchenko-moscow-offers-more-details.html | TOWARD THE SUMMIT CHARGES OF SORDID DOINGS   YURCHENKO IN MOSCOW OFFERS MORE DETAILS | Special to the New York Times | TX 1-696581 | 1985-11-18 |

| | | | | |
|---|---|---|---|---|
| 1985-11-15 | https://www.nytimes.com/1985/11/15/world/toward-summit-gauging-outcome-past-summit-meetings-unlike-reagan-s-were-for.html | TOWARD THE SUMMIT GAUGING THE OUTCOME   PAST SUMMIT MEETINGS UNLIKE REAGANS WERE FOR SIGNING OF KEY ACCORDS | By Michael R Gordon Special To the New York Times | TX 1-696581 | 1985-11-18 |
| 1985-11-15 | https://www.nytimes.com/1985/11/15/world/toward-summit-gauging-outcome-public-has-low-expectations-for-geneva-poll-shows.html | TOWARD THE SUMMIT GAUGING THE OUTCOME   PUBLIC HAS LOW EXPECTATIONS FOR GENEVA POLL SHOWS | By David K Shipler | TX 1-696581 | 1985-11-18 |
| 1985-11-15 | https://www.nytimes.com/1985/11/15/world/toward-the-summit-charges-of-sordid-doings-talk-by-kgb-man-seen-as-political.html | TOWARD THE SUMMIT CHARGES OF SORDID DOINGS   TALK BY KGB MAN SEEN AS POLITICAL | By Stephen Engelberg Special To the New York Times | TX 1-696581 | 1985-11-18 |
| 1985-11-15 | https://www.nytimes.com/1985/11/15/world/toward-the-summit-gauging-the-outcome-on-road-to-the-summit-a-parallel-to-55.html | TOWARD THE SUMMIT GAUGING THE OUTCOME   ON ROAD TO THE SUMMIT A PARALLEL TO 55 | By Bernard Gwertzman Special To the New York Times | TX 1-696581 | 1985-11-18 |
| 1985-11-15 | https://www.nytimes.com/1985/11/15/world/toward-the-summit-portrait-of-the-adversary-soviet-aide-sees-chance-of-gains.html | TOWARD THE SUMMIT PORTRAIT OF THE ADVERSARY   SOVIET AIDE SEES CHANCE OF GAINS | Special to the New York Times | TX 1-696581 | 1985-11-18 |
| 1985-11-15 | https://www.nytimes.com/1985/11/15/world/volcano-expert-says-colombians-tried-to-prepare.html | VOLCANO EXPERT SAYS COLOMBIANS TRIED TO PREPARE | By Ben A Franklin Special To the New York Times | TX 1-696581 | 1985-11-18 |
| 1985-11-16 | https://www.nytimes.com/1985/11/16/arts/cabaret-bob-neloms-pianist.html | CABARET BOB NELOMS PIANIST | By Jon Pareles | TX 1-691367 | 1985-11-19 |
| 1985-11-16 | https://www.nytimes.com/1985/11/16/arts/concert-new-riley-works.html | CONCERT NEW RILEY WORKS | By Jon Pareles | TX 1-691367 | 1985-11-19 |
| 1985-11-16 | https://www.nytimes.com/1985/11/16/arts/dance-dream-scape-by-bloud-gate-troupe.html | DANCE DREAM SCAPE BY BLOUD GATE TROUPE | By Jack Anderson | TX 1-691367 | 1985-11-19 |
| 1985-11-16 | https://www.nytimes.com/1985/11/16/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-691367 | 1985-11-19 |
| 1985-11-16 | https://www.nytimes.com/1985/11/16/arts/mexicans-seek-to-save-murals-in-quake-ruins.html | MEXICANS SEEK TO SAVE MURALS IN QUAKE RUINS | By William Stockton Special To the New York Times | TX 1-691367 | 1985-11-19 |
| 1985-11-16 | https://www.nytimes.com/1985/11/16/arts/music-copland-celebration.html | MUSIC COPLAND CELEBRATION | By Bernard Holland | TX 1-691367 | 1985-11-19 |
| 1985-11-16 | https://www.nytimes.com/1985/11/16/arts/president-to-nominate-museum-services-head.html | PRESIDENT TO NOMINATE MUSEUM SERVICES HEAD | AP | TX 1-691367 | 1985-11-19 |
| 1985-11-16 | https://www.nytimes.com/1985/11/16/arts/the-dance-bejart-s-baiser-del-la-fee.html | THE DANCE BEJARTS BAISER DEL LA FEE | By Anna Kisselgoff | TX 1-691367 | 1985-11-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-11-16 | https://www.nytimes.com/1985/11/16/arts/tv-special-on-newark-orchestra.html | TV SPECIAL ON NEWARK ORCHESTRA | By Bernard Holland | TX 1-691367 | 1985-11-19 |
| 1985-11-16 | https://www.nytimes.com/1985/11/16/books/books-of-the-times-satiric-touch.html | BOOKS OF THE TIMES   SATIRIC TOUCH | By Michiko Kakutani | TX 1-691367 | 1985-11-19 |
| 1985-11-16 | https://www.nytimes.com/1985/11/16/business/adjusting-to-100-failed-banks.html | ADJUSTING TO 100 FAILED BANKS | By Nathaniel C Nash Special To the New York Times | TX 1-691367 | 1985-11-19 |
| 1985-11-16 | https://www.nytimes.com/1985/11/16/business/article-163284-no-title.html | Article 163284  No Title | Special to the New York Times | TX 1-691367 | 1985-11-19 |
| 1985-11-16 | https://www.nytimes.com/1985/11/16/business/bache-to-get-capital-infusion.html | BACHE TO GET CAPITAL INFUSION | By James Sterngold | TX 1-691367 | 1985-11-19 |
| 1985-11-16 | https://www.nytimes.com/1985/11/16/business/bally-offer-for-mgm-hotels-seen.html | BALLY OFFER FOR MGM HOTELS SEEN | By Geraldine Fabrikant | TX 1-691367 | 1985-11-19 |
| 1985-11-16 | https://www.nytimes.com/1985/11/16/business/beecham-may-seek-norcliff-thayer.html | Beecham May Seek Norcliff Thayer | AP | TX 1-691367 | 1985-11-19 |
| 1985-11-16 | https://www.nytimes.com/1985/11/16/business/credit-markets-us-securities-up-modestly.html | CREDIT MARKETS   US SECURITIES UP MODESTLY | By H J Maidenberg | TX 1-691367 | 1985-11-19 |
| 1985-11-16 | https://www.nytimes.com/1985/11/16/business/deere-plans-cuts.html | Deere Plans Cuts | AP | TX 1-691367 | 1985-11-19 |
| 1985-11-16 | https://www.nytimes.com/1985/11/16/business/dow-drops-by-4.13-in-heavy-trading.html | DOW DROPS BY 413 IN HEAVY TRADING | By John Crudele | TX 1-691367 | 1985-11-19 |
| 1985-11-16 | https://www.nytimes.com/1985/11/16/business/gannett-to-sell-3-tv-stations.html | Gannett to Sell 3 TV Stations | AP | TX 1-691367 | 1985-11-19 |
| 1985-11-16 | https://www.nytimes.com/1985/11/16/business/industrial-output-unchanged.html | INDUSTRIAL OUTPUT UNCHANGED | By Robert D Hershey Jr Special To the New York Times | TX 1-691367 | 1985-11-19 |
| 1985-11-16 | https://www.nytimes.com/1985/11/16/business/kelly-s-esmark-corps-re-enlists-for-beatrice.html | KELLYS ESMARK CORPS REENLISTS FOR BEATRICE | By Steven Greenhouse Special To the New York Times | TX 1-691367 | 1985-11-19 |
| 1985-11-16 | https://www.nytimes.com/1985/11/16/business/mortgage-banker-shuts.html | MORTGAGE BANKER SHUTS | By Eric N Berg | TX 1-691367 | 1985-11-19 |
| 1985-11-16 | https://www.nytimes.com/1985/11/16/business/oecd-tax-cut-bid.html | OECD TAX CUT BID | By Paul Lewis Special To the New York Times | TX 1-691367 | 1985-11-19 |
| 1985-11-16 | https://www.nytimes.com/1985/11/16/business/patents-compounds-to-treat-intestinal-diseases.html | PATENTS   Compounds to Treat Intestinal Diseases | By Stacy V Jones | TX 1-691367 | 1985-11-19 |
| 1985-11-16 | https://www.nytimes.com/1985/11/16/business/patents-computer-tool.html | PATENTS   Computer Tool | By Stacy V Jones | TX 1-691367 | 1985-11-19 |
| 1985-11-16 | https://www.nytimes.com/1985/11/16/business/patents-improving-control-of-aircraft.html | PATENTS   Improving Control of Aircraft | By Stacy V Jones | TX 1-691367 | 1985-11-19 |

| | | | | |
|---|---|---|---|---|
| 1985-11-16 | https://www.nytimes.com/1985/11/16/business/patents-surveying-cans-that-hold-nuclear-material.html | PATENTS   Surveying Cans That Hold Nuclear Material | By Stacy V Jones | TX 1-691367 | 1985-11-19 |
| 1985-11-16 | https://www.nytimes.com/1985/11/16/business/pretoria-debt-move-indicated.html | Pretoria Debt Move Indicated | Special to the New York Times | TX 1-691367 | 1985-11-19 |
| 1985-11-16 | https://www.nytimes.com/1985/11/16/business/producer-prices-soar-by-0.9.html | Producer Prices Soar By 09 | AP | TX 1-691367 | 1985-11-19 |
| 1985-11-16 | https://www.nytimes.com/1985/11/16/business/renovation-tax-aid-faces-cut.html | RENOVATION TAX AID FACES CUT | By David E Rosenbaum Special To the New York Times | TX 1-691367 | 1985-11-19 |
| 1985-11-16 | https://www.nytimes.com/1985/11/16/business/sales-off-by-0.5-in-september.html | SALES OFF BY 05 IN SEPTEMBER | AP | TX 1-691367 | 1985-11-19 |
| 1985-11-16 | https://www.nytimes.com/1985/11/16/business/small-business-finds-a-friend-on-tax-panel.html | SMALL BUSINESS FINDS A FRIEND ON TAX PANEL | By Gary Klott Special To the New York Times | TX 1-691367 | 1985-11-19 |
| 1985-11-16 | https://www.nytimes.com/1985/11/16/business/your-money-tax-treatment-of-fund-shares.html | YOUR MONEY   TAX TREATMENT OF FUND SHARES | By Leonard Sloane | TX 1-691367 | 1985-11-19 |
| 1985-11-16 | https://www.nytimes.com/1985/11/16/movies/the-screen-rainbow-brite.html | THE SCREEN RAINBOW BRITE | By Janet Maslin | TX 1-691367 | 1985-11-19 |
| 1985-11-16 | https://www.nytimes.com/1985/11/16/nyregion/11.1-property-tax-rise-is-urged-in-westchester.html | 111 PROPERTYTAX RISE IS URGED IN WESTCHESTER | By James Feron Special To the New York Times | TX 1-691367 | 1985-11-19 |
| 1985-11-16 | https://www.nytimes.com/1985/11/16/nyregion/2-children-found-brutally-slain-in-a-rooming-house-in-plainfield.html | 2 CHILDREN FOUND BRUTALLY SLAIN IN A ROOMING HOUSE IN PLAINFIELD | By Robert Hanley Special To the New York Times | TX 1-691367 | 1985-11-19 |
| 1985-11-16 | https://www.nytimes.com/1985/11/16/nyregion/2-shelters-for-homeless-offer-stark-contrasts.html | 2 SHELTERS FOR HOMELESS OFFER STARK CONTRASTS | By Barbara Basler | TX 1-691367 | 1985-11-19 |
| 1985-11-16 | https://www.nytimes.com/1985/11/16/nyregion/a-protest-erupts-outside-hearing-on-an-aids-bill.html | A PROTEST ERUPTS OUTSIDE HEARING ON AN AIDS BILL | By Joyce Purnick | TX 1-691367 | 1985-11-19 |
| 1985-11-16 | https://www.nytimes.com/1985/11/16/nyregion/atlantis-casino-seeks-bankruptcy-protection.html | ATLANTIS CASINO SEEKS BANKRUPTCY PROTECTION | DONALD JANSON | TX 1-691367 | 1985-11-19 |
| 1985-11-16 | https://www.nytimes.com/1985/11/16/nyregion/bridge-careful-listening-is-helpful-when-a-duck-is-at-the-table.html | BRIDGE   CAREFUL LISTENING IS HELPFUL WHEN A DUCK IS AT THE TABLE | By Alan Truscott | TX 1-691367 | 1985-11-19 |
| 1985-11-16 | https://www.nytimes.com/1985/11/16/nyregion/citing-a-lack-of-funds-holtzman-says-she-won-t-run-for-senate-in-1986.html | CITING A LACK OF FUNDS HOLTZMAN SAYS SHE WONt RUN FOR SENATE IN 1986 | By Frank Lynn | TX 1-691367 | 1985-11-19 |

| | | | | |
|---|---|---|---|---|
| 1985-11-16 | https://www.nytimes.com/1985/11/16/nyregion/coast-guard-searches-sound-for-5-who-left-sinking-boat.html | Coast Guard Searches Sound For 5 Who Left Sinking Boat | AP | TX 1-691367 | 1985-11-19 |
| 1985-11-16 | https://www.nytimes.com/1985/11/16/nyregion/connecticut-man-pleads-no-contest-in-2-slayings.html | CONNECTICUT MAN PLEADS NO CONTEST IN 2 SLAYINGS | By Richard L Madden Special To the New York Times | TX 1-691367 | 1985-11-19 |
| 1985-11-16 | https://www.nytimes.com/1985/11/16/nyregion/jackson-warns-teen-agers-to-avoid-drugs.html | JACKSON WARNS TEENAGERS TO AVOID DRUGS | By Jane Gross | TX 1-691367 | 1985-11-19 |
| 1985-11-16 | https://www.nytimes.com/1985/11/16/nyregion/last-minute-problem-delays-test-of-50-new-cars-on-irt-for-week.html | LASTMINUTE PROBLEM DELAYS TEST OF 50 NEW CARS ON IRT FOR WEEK | By Deirdre Carmody | TX 1-691367 | 1985-11-19 |
| 1985-11-16 | https://www.nytimes.com/1985/11/16/nyregion/new-york-day-by-day-adviser-on-esthetics.html | NEW YORK DAY BY DAY   Adviser on Esthetics | By Susan Heller Anderson and David W Dunlap | TX 1-691367 | 1985-11-19 |
| 1985-11-16 | https://www.nytimes.com/1985/11/16/nyregion/new-york-day-by-day-einstein-for-lay-people.html | NEW YORK DAY BY DAY   Einstein for Lay People | By Susan Heller Anderson and David W Dunlap | TX 1-691367 | 1985-11-19 |
| 1985-11-16 | https://www.nytimes.com/1985/11/16/nyregion/new-york-day-by-day-liberals-break-in-dropped-by-prosecutor.html | NEW YORK DAY BY DAY   Liberals BreakIn Dropped by Prosecutor | By Susan Heller Anderson and David W Dunlap | TX 1-691367 | 1985-11-19 |
| 1985-11-16 | https://www.nytimes.com/1985/11/16/nyregion/new-york-day-by-day-philolexian-revival.html | NEW YORK DAY BY DAY   Philolexian Revival | By Susan Heller Anderson and David W Dunlap | TX 1-691367 | 1985-11-19 |
| 1985-11-16 | https://www.nytimes.com/1985/11/16/nyregion/no-headline-163360.html | No Headline | By William E Geist | TX 1-691367 | 1985-11-19 |
| 1985-11-16 | https://www.nytimes.com/1985/11/16/opinion/a-true-confession-how-i-became-unbuttoned.html | A TRUE CONFESSION HOW I BECAME UNBUTTONED | By Lawrence ODonnell Jr | TX 1-691367 | 1985-11-19 |
| 1985-11-16 | https://www.nytimes.com/1985/11/16/opinion/aristotle-deng-and-china-s-peasants.html | ARISTOTLE DENG AND CHINAS PEASANTS | By Richard Critchfield | TX 1-691367 | 1985-11-19 |
| 1985-11-16 | https://www.nytimes.com/1985/11/16/opinion/enterprise-zones-for-new-york-state.html | ENTERPRISE ZONES FOR NEW YORK STATE | By Roy M Goodman | TX 1-691367 | 1985-11-19 |
| 1985-11-16 | https://www.nytimes.com/1985/11/16/opinion/how-can-reagan-face-the-indochina-pows.html | HOW CAN REAGAN FACE THE INDOCHINA POWS | By John Leboutillier | TX 1-691367 | 1985-11-19 |
| 1985-11-16 | https://www.nytimes.com/1985/11/16/opinion/observer-curtains-for-the-empire.html | OBSERVER   CURTAINS FOR THE EMPIRE | Russell Baker | TX 1-691367 | 1985-11-19 |
| 1985-11-16 | https://www.nytimes.com/1985/11/16/sports/college-games-at-a-glance.html | COLLEGE GAMES AT A GLANCE | By Gordon S White Jr | TX 1-691367 | 1985-11-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-11-16 | https://www.nytimes.com/1985/11/16/sports/dawkins-ejected-in-110-98-loss.html | DAWKINS EJECTED IN 11098 LOSS | By Sam Goldaper Special To the New York Times | TX 1-691367 | 1985-11-19 |
| 1985-11-16 | https://www.nytimes.com/1985/11/16/sports/mahres-say-skiing-paid-them-well.html | MAHRES SAY SKIING PAID THEM WELL | By Janet Nelson | TX 1-691367 | 1985-11-19 |
| 1985-11-16 | https://www.nytimes.com/1985/11/16/sports/nixon-trade-sought.html | NIXON TRADE SOUGHT | By Roy S Johnson | TX 1-691367 | 1985-11-19 |
| 1985-11-16 | https://www.nytimes.com/1985/11/16/sports/north-korea-supported.html | NORTH KOREA SUPPORTED | AP | TX 1-691367 | 1985-11-19 |
| 1985-11-16 | https://www.nytimes.com/1985/11/16/sports/phoenix-a-victor-at-last.html | PHOENIX A VICTOR AT LAST | AP | TX 1-691367 | 1985-11-19 |
| 1985-11-16 | https://www.nytimes.com/1985/11/16/sports/players-wrenching-week-for-backup-goalie.html | PLAYERS   WRENCHING WEEK FOR BACKUP GOALIE | By Craig Wolff | TX 1-691367 | 1985-11-19 |
| 1985-11-16 | https://www.nytimes.com/1985/11/16/sports/riggs-stephenson-87-dies-a-leading-hitter-in-baseball.html | Riggs Stephenson 87 Dies A Leading Hitter in Baseball | AP | TX 1-691367 | 1985-11-19 |
| 1985-11-16 | https://www.nytimes.com/1985/11/16/sports/scouting-cool-reception-in-new-york.html | SCOUTING   Cool Reception In New York | By Thomas Rogers and Alex Yannis | TX 1-691367 | 1985-11-19 |
| 1985-11-16 | https://www.nytimes.com/1985/11/16/sports/scouting-cosmos-alumni.html | SCOUTING   Cosmos Alumni | By Thomas Rogers and Alex Yannis | TX 1-691367 | 1985-11-19 |
| 1985-11-16 | https://www.nytimes.com/1985/11/16/sports/sports-of-the-times-picking-best-horse-a-puzzle.html | SPORTS OF THE TIMES   PICKING BEST HORSE A PUZZLE | By Steven Crist | TX 1-691367 | 1985-11-19 |
| 1985-11-16 | https://www.nytimes.com/1985/11/16/sports/undefeated-pair-face-stern-tests.html | UNDEFEATED PAIR FACE STERN TESTS | By Gordon S White Jr | TX 1-691367 | 1985-11-19 |
| 1985-11-16 | https://www.nytimes.com/1985/11/16/style/consumer-saturday-smokers-get-a-day-to-abstain.html | CONSUMER SATURDAY   SMOKERS GET A DAY TO ABSTAIN | By Lisa Belkin | TX 1-691367 | 1985-11-19 |
| 1985-11-16 | https://www.nytimes.com/1985/11/16/style/de-gustibus-east-village-food-tradition-and-change.html | DE GUSTIBUS   EAST VILLAGE FOOD TRADITION AND CHANGE | By Marian Burros | TX 1-691367 | 1985-11-19 |
| 1985-11-16 | https://www.nytimes.com/1985/11/16/style/shops-find-more-abuse-of-rented-vieotapes.html | SHOPS FIND MORE ABUSE OF RENTED VIEOTAPES | By Lisa Belkin | TX 1-691367 | 1985-11-19 |
| 1985-11-16 | https://www.nytimes.com/1985/11/16/us/about-philadelphia-where-cheese-steaks-are-king-one-family-has-assumed-the-crown.html | ABOUT PHILADELPHIA   WHERE CHEESE STEAKS ARE KING ONE FAMILY HAS ASSUMED THE CROWN | By William K Stevens Special To the New York Times | TX 1-691367 | 1985-11-19 |
| 1985-11-16 | https://www.nytimes.com/1985/11/16/us/appeal-made-on-infant-deaths.html | APPEAL MADE ON INFANT DEATHS | Special to the New York Times | TX 1-691367 | 1985-11-19 |

| | | | | |
|---|---|---|---|---|
| 1985-11-16 | https://www.nytimes.com/1985/11/16/us/armed-men-delay-eviction-of-a-georgia-farmer.html | ARMED MEN DELAY EVICTION OF A GEORGIA FARMER | By William E Schmidt Special To the New York Times | TX 1-691367 | 1985-11-19 |
| 1985-11-16 | https://www.nytimes.com/1985/11/16/us/armistead-i-selden-jr-dies-ex-congressman-of-alabama.html | Armistead I Selden Jr Dies ExCongressman of Alabama | AP | TX 1-691367 | 1985-11-19 |
| 1985-11-16 | https://www.nytimes.com/1985/11/16/us/around-the-nation-final-arguments-heard-in-weyerhaeuser-trial.html | AROUND THE NATION   FINAL ARGUMENTS HEARD IN WEYERHAEUSER TRIAL | AP | TX 1-691367 | 1985-11-19 |
| 1985-11-16 | https://www.nytimes.com/1985/11/16/us/around-the-nation-guru-s-disciples-to-sell-some-commune-assets.html | AROUND THE NATION   GURUS DISCIPLES TO SELL SOME COMMUNE ASSETS | AP | TX 1-691367 | 1985-11-19 |
| 1985-11-16 | https://www.nytimes.com/1985/11/16/us/bishops-synod-division-on-outlook.html | BISHOPS SYNOD DIVISION ON OUTLOOK | By Joseph Berger Special To the New York Times | TX 1-691367 | 1985-11-19 |
| 1985-11-16 | https://www.nytimes.com/1985/11/16/us/briefing-calling-all-women.html | BRIEFING   CALLING ALL WOMEN | By James F Clarity and Warren Weaver Jr | TX 1-691367 | 1985-11-19 |
| 1985-11-16 | https://www.nytimes.com/1985/11/16/us/briefing-ex-foggy-bottom-forum.html | BRIEFING   EXFOGGY BOTTOM FORUM | By James F Clarity and Warren Weaver Jr | TX 1-691367 | 1985-11-19 |
| 1985-11-16 | https://www.nytimes.com/1985/11/16/us/briefing-getting-the-messasge.html | BRIEFING   GETTING THE MESSASGE | By James F Clarity and Warren Weaver Jr | TX 1-691367 | 1985-11-19 |
| 1985-11-16 | https://www.nytimes.com/1985/11/16/us/briefing-reagan-and-the-clergy.html | BRIEFING   REAGAN AND THE CLERGY | By James F Clarity and Warren Weaver Jr | TX 1-691367 | 1985-11-19 |
| 1985-11-16 | https://www.nytimes.com/1985/11/16/us/congress-plea-for-controllers.html | CONGRESS PLEA FOR CONTROLLERS | AP | TX 1-691367 | 1985-11-19 |
| 1985-11-16 | https://www.nytimes.com/1985/11/16/us/deals-in-edwards-trial-termed-pure-business.html | DEALS IN EDWARDS TRIAL TERMED PURE BUSINESS | Special to the New York Times | TX 1-691367 | 1985-11-19 |
| 1985-11-16 | https://www.nytimes.com/1985/11/16/us/engineers-are-held-at-fault-in-81-hotel-disaster.html | ENGINEERS ARE HELD AT FAULT IN 81 HOTEL DISASTER | By William Robbins Special To the New York Times | TX 1-691367 | 1985-11-19 |
| 1985-11-16 | https://www.nytimes.com/1985/11/16/us/ex-fbi-agent-sentenced.html | EXFBI AGENT SENTENCED | AP | TX 1-691367 | 1985-11-19 |
| 1985-11-16 | https://www.nytimes.com/1985/11/16/us/harold-h-plough.html | HAROLD H PLOUGH | AP | TX 1-691367 | 1985-11-19 |
| 1985-11-16 | https://www.nytimes.com/1985/11/16/us/homeless-in-capital-resisting-move.html | HOMELESS IN CAPITAL RESISTING MOVE | By Robert Pear Special To the New York Times | TX 1-691367 | 1985-11-19 |
| 1985-11-16 | https://www.nytimes.com/1985/11/16/us/intelligence-the-times-are-touchy.html | INTELLIGENCE THE TIMES ARE TOUCHY | By Stephen Engelberg Special To the New York Times | TX 1-691367 | 1985-11-19 |
| 1985-11-16 | https://www.nytimes.com/1985/11/16/us/intelligence-unit-gets-new-members.html | INTELLIGENCE UNIT GETS NEW MEMBERS | AP | TX 1-691367 | 1985-11-19 |

| | | | | |
|---|---|---|---|---|
| 1985-11-16 | https://www.nytimes.com/1985/11/16/us/issue-and-debate-ashould-farmers-bear-share-of-budget-cuts.html | ISSUE AND DEBATE   ASHOULD FARMERS BEAR SHARE OF BUDGET CUTS | By Peter T Kilborn Special To the New York Times | TX 1-691367 | 1985-11-19 |
| 1985-11-16 | https://www.nytimes.com/1985/11/16/us/meese-sayts-some-judges-practice-chameleon-jurisprudence.html | MEESE SAYTS SOME JUDGES PRACTICE CHAMELEON JURISPRUDENCE | By Philip Shenon Special To the New York Times | TX 1-691367 | 1985-11-19 |
| 1985-11-16 | https://www.nytimes.com/1985/11/16/us/missile-complex-dedicated.html | MISSILE COMPLEX DEDICATED | AP | TX 1-691367 | 1985-11-19 |
| 1985-11-16 | https://www.nytimes.com/1985/11/16/us/moscow-tells-us-it-will-allow-spouses-of-americans-to-leave.html | MOSCOW TELLS US IT WILL ALLOW SPOUSES OF AMERICANS TO LEAVE | By Bernard Gwertzman Special To the New York Times | TX 1-691367 | 1985-11-19 |
| 1985-11-16 | https://www.nytimes.com/1985/11/16/us/mother-s-letter-gets-high-level-response.html | MOTHERS LETTER GETS HIGHLEVEL RESPONSE | AP | TX 1-691367 | 1985-11-19 |
| 1985-11-16 | https://www.nytimes.com/1985/11/16/us/nbc-plans-a-move-from-rca-building.html | NBC PLANS A MOVE FROM RCA BUILDING | By Richard J Meislin | TX 1-691367 | 1985-11-19 |
| 1985-11-16 | https://www.nytimes.com/1985/11/16/us/new-rights-panel-chief-due.html | New Rights Panel Chief Due | AP | TX 1-691367 | 1985-11-19 |
| 1985-11-16 | https://www.nytimes.com/1985/11/16/us/pact-with-police-bars-smoking-on-or-off-job.html | PACT WITH POLICE BARS SMOKING ON OR OFF JOB | By Matthew L Wald Special To the New York Times | TX 1-691367 | 1985-11-19 |
| 1985-11-16 | https://www.nytimes.com/1985/11/16/us/panel-approves-nomination-of-buckley-to-appeals-court.html | PANEL APPROVES NOMINATION OF BUCKLEY TO APPEALS COURT | Special to the New York Times | TX 1-691367 | 1985-11-19 |
| 1985-11-16 | https://www.nytimes.com/1985/11/16/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 1-691367 | 1985-11-19 |
| 1985-11-16 | https://www.nytimes.com/1985/11/16/us/texas-ranchers-shear-gold-from-angora-goat.html | TEXAS RANCHERS SHEAR GOLD FROM ANGORA GOAT | By Robert Reinhold Special to the New York Times | TX 1-691367 | 1985-11-19 |
| 1985-11-16 | https://www.nytimes.com/1985/11/16/us/trial-opens-for-11-who-aided-central-americans.html | TRIAL OPENS FOR 11 WHO AIDED CENTRAL AMERICANS | By Wayne King Special to the New York Times | TX 1-691367 | 1985-11-19 |
| 1985-11-16 | https://www.nytimes.com/1985/11/16/us/weinberger-maintains-he-is-not-undercutting-president-on-budget.html | WEINBERGER MAINTAINS HE IS NOT UNDERCUTTING PRESIDENT ON BUDGET | By Gerald M Boyd Special to the New York Times | TX 1-691367 | 1985-11-19 |
| 1985-11-16 | https://www.nytimes.com/1985/11/16/world/2-concordes-evacuated-in-2-days.html | 2 CONCORDES EVACUATED IN 2 DAYS | By Robert D McFadden | TX 1-691367 | 1985-11-19 |
| 1985-11-16 | https://www.nytimes.com/1985/11/16/world/a-soviet-publicity-drive-in-geneva.html | A SOVIET PUBLICITY DRIVE IN GENEVA | By Serge Schmemann Special to the New York Times | TX 1-691367 | 1985-11-19 |
| 1985-11-16 | https://www.nytimes.com/1985/11/16/world/around-the-world-liberian-president-says-coup-leader-is-dead.html | AROUND THE WORLD   LIBERIAN PRESIDENT SAYS COUP LEADER IS DEAD | AP | TX 1-691367 | 1985-11-19 |

| | | | | |
|---|---|---|---|---|
| 1985-11-16 | https://www.nytimes.com/1985/11/16/world/britain-and-ireland-sign-accord-that-gives-dublin-role-in-ulster.html | BRITAIN AND IRELAND SIGN ACCORD THAT GIVES DUBLIN ROLE IN ULSTER | By Joseph Lelyveld Special to the New York Times | TX 1-691367 | 1985-11-19 |
| 1985-11-16 | https://www.nytimes.com/1985/11/16/world/how-european-allies-view-the-summit-the-hope-is-for-regular-meetings.html | HOW EUROPEAN ALLIES VIEW THE SUMMIT THE HOPE IS FOR REGULAR MEETINGS | By James M Markham Special To the New York Times | TX 1-691367 | 1985-11-19 |
| 1985-11-16 | https://www.nytimes.com/1985/11/16/world/in-miami-many-worry-for-colombia.html | IN MIAMI MANY WORRY FOR COLOMBIA | Special to the New York Times | TX 1-691367 | 1985-11-19 |
| 1985-11-16 | https://www.nytimes.com/1985/11/16/world/peres-warns-cabinet-critics.html | PERES WARNS CABINET CRITICS | Special to the New York Times | TX 1-691367 | 1985-11-19 |
| 1985-11-16 | https://www.nytimes.com/1985/11/16/world/photo-man-identified-argentine-officials-walter-kutschmann-being-let-polic.html | Photo of a man identified by Argentine officials as Walter Kutschmann being let by polic officers into court in Buenos Aires AP ARGENTINA REPORTS ARRESTING EXNAZI FOR EXTRADITION | By Ralph Blumenthal | TX 1-691367 | 1985-11-19 |
| 1985-11-16 | https://www.nytimes.com/1985/11/16/world/reagan-now-open-to-final-ceremony.html | REAGAN NOW OPEN TO FINAL CEREMONY | By Bernard Weinraub Special To the New York Times | TX 1-691367 | 1985-11-19 |
| 1985-11-16 | https://www.nytimes.com/1985/11/16/world/rescue-teams-call-for-help-save-thousands-trapped-colombian-volcano-mud-lost.html | RESCUE TEAMS CALL FOR HELP TO SAVE THOUSANDS TRAPPED IN COLOMBIAN VOLCANO MUD   IN THE LOST CITY OF ARMERO THE MAIN STREET IS ALL GONE | By James Brooke Special To the New York Times | TX 1-691367 | 1985-11-19 |
| 1985-11-16 | https://www.nytimes.com/1985/11/16/world/rescue-teams-call-for-help-save-thousands-trapped-colombian-volcano-mud-we-need.html | RESCUE TEAMS CALL FOR HELP TO SAVE THOUSANDS TRAPPED IN COLOMBIAN VOLCANO MUD   WE NEED PEOPLE | By Joseph B Treaster Special To the New York Times | TX 1-691367 | 1985-11-19 |
| 1985-11-16 | https://www.nytimes.com/1985/11/16/world/rid-us-of-the-contras-farmers-in-honduras-ask.html | RID US OF THE CONTRAS FARMERS IN HONDURAS ASK | By James Lemoyne Special to the New York Times | TX 1-691367 | 1985-11-19 |
| 1985-11-16 | https://www.nytimes.com/1985/11/16/world/text-of-the-agreement-between-london-and-dublin-over-northern-ireland.html | TEXT OF THE AGREEMENT BETWEEN LONDON AND DUBLIN OVER NORTHERN IRELAND | Special to the New York Times | TX 1-691367 | 1985-11-19 |
| 1985-11-16 | https://www.nytimes.com/1985/11/16/world/th-ulster-pact-big-hopes-big-risks.html | TH ULSTER PACT BIG HOPES BIG RISKS | By Jo Thomas Special To the New York Times | TX 1-691367 | 1985-11-19 |
| 1985-11-16 | https://www.nytimes.com/1985/11/16/world/vk-wellington-koo-dies-a-former-premier-of-chine.html | VK WELLINGTON KOO DIES A FORMER PREMIER OF CHINE | By Wolfgang Saxon | TX 1-691367 | 1985-11-19 |
| 1985-11-16 | https://www.nytimes.com/1985/11/16/world/weinberger-letter-to-reagan-on-arms-control.html | WEINBERGER LETTER TO REAGAN ON ARMS CONTROL | Special to the New York Times | TX 1-691367 | 1985-11-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-11-16 | https://www.nytimes.com/1985/11/16/world/weinberger-urges-us-to-avoid-vow-on-1979-arms-pact.html | WEINBERGER URGES US TO AVOID VOW ON 1979 ARMS PACT | By Michael R Gordon Special To the New York Times | TX 1-691367 | 1985-11-19 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/arts/a-journey-back-to-where-it-all-began.html | A JOURNEY BACK TO WHERE IT ALL BEGAN | By Erik Eckholm | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/arts/all-star-cabaret-to-benefit-yivo-institute.html | ALLSTAR CABARET TO BENEFIT YIVO INSTITUTE | By Stephen Holden | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/arts/antiques-a-gorwing-taste-for-ornamental-drawings.html | ANTIQUES   A GORWING TASTE FOR ORNAMENTAL DRAWINGS | By Rita Reif | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/arts/apollo-a-ballet-of-eternal-youth.html | APOLLO  A BALLET OF ETERNAL YOUTH | By Matthew Gurewitsch | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/arts/art-view-jewish-artists-wrestle-with-tradition.html | ART VIEW   JEWISH ARTISTS WRESTLE WITH TRADITION | By Michael Brenson | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/arts/art-view-the-best-and-biggest-in-pittsburgh.html | ART VIEW   THE BEST AND BIGGEST IN PITTSBURGH | By John Russell | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/arts/beethoven-s-sonatas-remain-a-pianistic-everest.html | BEETHOVENS SONATAS REMAIN A PIANISTIC EVEREST | By Tim Page | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/arts/bridge-a-hometown-team.html | BRIDGE   A HOMETOWN TEAM | By Alan Truscott | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/arts/cabaret-barrett-at-jake-s.html | CABARET BARRETT AT JAKES | By Stephen Holden | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/arts/cable-tv-notes-blue-yonder-on-disney-tells-of-a-boy-s-trip-through-time.html | CABLE TV NOTES   BLUE YONDER ON DISNEY TELLS OF A BOYS TRIP THROUGH TIME | By Steve Schneider | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/arts/camera-how-to-photograph-sports-action.html | CAMERA   HOW TO PHOTOGRAPH SPORTS ACTION | By John Durniak | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/arts/chamber-waverly-consort-performs.html | CHAMBER WAVERLY CONSORT PERFORMS | By Tim Page | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/arts/chess-is-there-something-in-the-air.html | CHESS  IS THERE SOMETHING IN THE AIR | By Robert Byrne | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/arts/chinese-hibiscus-is-easy-to-grow-just-follow-the-rules.html | CHINESE HIBISCUS IS EASY TO GROW JUST FOLLOW THE RULES | By Anna L Wang | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/arts/critics-choices-art.html | CRITICS CHOICES   ART | By Michael Brenson | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/arts/critics-choices-cable-tv.html | CRITICS CHOICES   CABLE TV | By Howard Thompson | TX 1-696593 | 1985-11-20 |

| | | | | |
|---|---|---|---|---|
| 1985-11-17 | https://www.nytimes.com/1985/11/17/arts/critics-choices-dance.html | CRITICS CHOICES   DANCE | By Jack Anderson | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/arts/critics-choices-film-series-jazz.html | CRITICS CHOICES   FILM SERIESJAZZ | By John S Wilson | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/arts/dance-rachel-lampert.html | DANCE RACHEL LAMPERT | By Jennifer Dunning | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/arts/dance-two-new-works-by-eiko-and-koma.html | DANCE TWO NEW WORKS BY EIKO AND KOMA | By Jack Anderson | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/arts/dance-view-it-s-movement-quality-that-counts.html | DANCE VIEW   ITS MOVEMENT QUALITY THAT COUNTS | By Ana Kisselgoff | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/arts/dvorak-s-melodic-gifts-enliven-the-quartets.html | DVORAKS MELODIC GIFTS ENLIVEN THE QUARTETS | By Raymond Ericson | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/arts/ellington-unfailingly-modern.html | ELLINGTON UNFAILINGLY MODERN | By Robert Palmer | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/arts/festive-vespers-music-by-monteverdi.html | FESTIVE VESPERS MUSIC BY MONTEVERDI | By Edward Schneider | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/arts/from-blue-note-jazz-by-bechet.html | FROM BLUE NOTE JAZZ BY BECHET | By John S Wilson | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/arts/how-inner-torment-feeds-the-creative-spirit.html | HOW INNER TORMENT FEEDS THE CREATIVE SPIRIT | By Samuel G Freedman | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/arts/music-brooklyn-group.html | MUSIC BROOKLYN GROUP | By Bernard Holland | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/arts/music-debuts-in-review-a-pianist-flutist-and-mezzo-soprano-in-recitals.html | MUSIC DEBUTS IN REVIEW   A PIANIST FLUTIST AND MEZZOSOPRANO IN RECITALS | By John Rockwell | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/arts/music-the-curcible-by-opera-ensemble.html | MUSIC THE CURCIBLE BY OPERA ENSEMBLE | By John Rockwell | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/arts/music-view-city-opera-s-astonishing-good-health.html | MUSIC VIEW   CITY OPERAS ASTONISHING GOOD HEALTH | By Donal Henahan | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/arts/numismatics-new-israeli-coins.html | NUMISMATICS   NEW ISRAELI COINS | By Ed Reiter | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/arts/photography-view-when-photographers-aim-their-cameras-at-themselves.html | PHOTOGRAPHY VIEW   WHEN PHOTOGRAPHERS AIM THEIR CAMERAS AT THEMSELVES | By Andy Grundberg | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/arts/recent-releases-149327.html | RECENT RELEASES | By Jon Pareles | TX 1-696593 | 1985-11-20 |

| 1985-11-17 | https://www.nytimes.com/1985/11/17/arts/recital-pinchas-zukerman.html | RECITAL PINCHAS ZUKERMAN | By Will Crutchfield | TX 1-696593 | 1985-11-20 |
|---|---|---|---|---|---|
| 1985-11-17 | https://www.nytimes.com/1985/11/17/arts/recital-richard-goode.html | RECITAL RICHARD GOODE | By Tim Page | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/arts/record-notes-collectors-of-handel-have-reason-to-rejoice.html | RECORD NOTES   COLLECTORS OF HANDEL HAVE REASON TO REJOICE | By Gerald Gold | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/arts/romantics-who-lurk-in-the-shadows-of-obscurity.html | ROMANTICS WHO LURK IN THE SHADOWS OF OBSCURITY | By Barrymore L Scherer | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/arts/sound-testing-out-the-fine-points-reach-for-rachmaninoff.html | SOUND   TESTING OUT THE FINE POINTS REACH FOR RACHMANINOFF | By Hans Fantel | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/arts/stamps-national-stamp-show-opens-in-new-york.html | STAMPS   NATIONAL STAMP SHOW OPENS IN NEW YORK | By John F Dunn | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/arts/the-dance-classical-indian-fare.html | THE DANCE CLASSICAL INDIAN FARE | By Jennifer Dunning | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/arts/the-image-gets-sharpened.html | THE IMAGE GETS SHARPENED | By Hans Fantel | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/arts/tv-view-selling-capitalism-with-a-vengeance.html | TV VIEW   SELLING CAPITALISM WITH A VENGEANCE | By John OConnor | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/arts/unconventional-is-the-word-for-this-quartet.html | UNCONVENTIONAL IS THE WORD FOR THIS QUARTET | By John Rockwell | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/books/about-books-weird-stuff-in-the-circumambient-numerosity.html | ABOUT BOOKS   WEIRD STUFF IN THE CIRCUMAMBIENT NUMEROSITY | By Anatole Broyard | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/books/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/books/art-in-the-dark.html | ART IN THE DARK | By William Paul | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/books/bbc-days.html | BBC DAYS | By Will Watson | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/books/children-s-books-154290.html | CHILDRENS BOOKS | By Susan Kenney | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/books/coming-of-age-going-to-pieces.html | COMING OF AGE GOING TO PIECES | By Raymond Carver | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/books/crime-154296.html | CRIME | By Newgate Calendar | TX 1-696593 | 1985-11-20 |

| | | | | |
|---|---|---|---|---|
| 1985-11-17 | https://www.nytimes.com/1985/11/17/books/crusading-editor-dies-rich.html | CRUSADING EDITOR DIES RICH | By Lester Bernstein | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/books/digging-a-shelter-and-a-grave.html | DIGGING A SHELTER AND A GRAVE | By Grace Paley | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/books/dirty-very-old-man.html | DIRTY VERY OLD MAN | By Howard Jacobsen | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/books/ethnic-no-more.html | ETHNIC NO MORE | By Thomas J Archdeacon | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/books/from-spain-10-centuries-of-books.html | FROM SPAIN 10 CENTURIES OF BOOKS | By Richard F Shepard | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/books/he-resisted-everything-except-temptation.html | HE RESISTED EVERYTHING EXCEPT TEMPTATION | By Steven Marcus | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/books/his-wife-s-mustache.html | HIS WIFES MUSTACHE | By Thomas M Disch | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/books/in-short-fiction-154309.html | IN SHORT FICTION | By Sara Vogan | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/books/in-short-fiction-154314.html | IN SHORT FICTION | By Ann Morrissett Davidson | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/books/in-short-fiction-155264.html | IN SHORT FICTION | By Mark Bowden | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/books/in-short-fiction-155418.html | IN SHORT FICTION | By Anna Shapiro | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/books/in-short-fiction-155423.html | IN SHORT FICTION | By David Bianculli | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/books/in-short-fiction-155431.html | IN SHORT FICTION | By Nancy Ramsey | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/books/in-short-nonfiction-154307.html | IN SHORT NONFICTION | By David Murray | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/books/in-short-nonfiction-154318.html | IN SHORT NONFICTION | By Wendy Smith | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/books/in-short-nonfiction-155451.html | IN SHORT NONFICTION | By Brett Harvey | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/books/in-short-nonfiction-155458.html | IN SHORT NONFICTION | By Hal Goodman | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/books/in-short-nonfiction-155466.html | IN SHORT NONFICTION | By Allen Boyer | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/books/in-short-nonfiction-155473.html | IN SHORT NONFICTION | By William J Broad | TX 1-696593 | 1985-11-20 |

| 1985-11-17 | https://www.nytimes.com/1985/11/17/books/in-short-nonfiction-man-was-meant-to-fly-but-not-at-first.html | IN SHORT NONFICTION   MAN WAS MEANT TO FLY BUT NOT AT FIRST | By Patricia T OConner | TX 1-696593 | 1985-11-20 |
|---|---|---|---|---|---|
| 1985-11-17 | https://www.nytimes.com/1985/11/17/books/mann-kafka-and-the-katzenjammer-kids.html | MANN KAFKA AND THE KATZENJAMMER KIDS | By Hans Magnus Enzensberger | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/books/modernism-smothered-by-its-friends.html | MODERNISM SMOTHERED BY ITS FRIENDS | By Richard Wollheim | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/books/most-irish-of-all.html | MOST IRISH OF ALL | By David H Greene | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/books/music-of-the-hemisphere.html | MUSIC OF THE HEMISPHERE | By Daniel C Dennett | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/books/nancy-s-dark-and-violent-love.html | NANCYS DARK AND VIOLENT LOVE | By Anne Bernays | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/books/new-noteworthy.html | New  Noteworthy | By C Gerald Fraser | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/books/phooey-to-young-and-old.html | PHOOEY TO YOUNG AND OLD | By Paxton Davis | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/books/power-from-the-barrel-of-a-gun.html | POWER FROM THE BARREL OF A GUN | By Eugen Weber | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/books/punch-lines-from-the-rubble.html | PUNCH LINES FROM THE RUBBLE | By David Finkle | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/books/sodlier-scholar-statesman-trickster.html | SODLIER SCHOLAR STATESMAN TRICKSTER | By Ira Berlin | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/books/teach-or-treat.html | TEACH OR TREAT | By Jan Drucker | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/books/the-drip-drip-drip-of-mirth.html | THE DRIPDRIPDRIP OF MIRTH | By Patrick F McManus | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/books/triple-forged-trinity.html | TRIPLEFORGED TRINITY | By Claudia Tate | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/books/visits-at-home-and-away.html | VISITS AT HOME AND AWAY | By Patricia Hampl | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/books/youth-dew-did-it-154298.html | YOUTH DEW DID IT | By Marilyn Bender | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/business/3-experts-look-ahead-on-investing.html | 3 Experts Look Ahead On Investing | By Fred R Bleakley | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/business/4-managers-in-the-thick-of-things.html | 4 Managers In the Thick Of Things | By James C Condon | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/business/a-cautionary-trend-in-real-estate.html | A Cautionary Trend in Real Estate | By Kirk Johnson | TX 1-696593 | 1985-11-20 |

| | | | | |
|---|---|---|---|---|
| 1985-11-17 | https://www.nytimes.com/1985/11/17/business/bonds-hold-appeal-with-rates-high.html | BONDS HOLD APPEAL WITH RATES HIGH | By Michael Quint | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/business/business-forum-it-s-germany-s-turn-to-take-the-lead.html | BUSINESS FORUM   ITS GERMANYS TURN TO TAKE THE LEAD | By John M Starrels | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/business/business-forum-local-monopolies-serve-the-public-best.html | BUSINESS FORUM   LOCAL MONOPOLIES SERVE THE PUBLIC BEST | By William B Finneran | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/business/business-forum-why-cable-tv-needs-a-free-market.html | BUSINESS FORUM   WHY CABLE TV NEEDS A FREE MARKET | By Thomas Hazlett | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/business/buying-funds-for-yields.html | Buying Funds For Yields | By Elizabeth M Fowler | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/business/caveat-investor.html | Caveat Investor | By James Sterngold | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/business/currency-options-offer-a-dollar-play.html | Currency Options Offer A Dollar Play | By Hj Maidenberg | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/business/developing-an-ethical-portfolio.html | Developing An Ethical Portfolio | By Scott Bronstein | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/business/developing-strategies.html | Developing Strategies | By Todd S Purdum | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/business/fund-fees-a-baffling-array.html | FUND FEES A BAFFLING ARRAY | By Anise C Wallace | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/business/getting-more-as-ira-s-grow-larger.html | Getting More As IRAs Grow Larger | By Kenneth N Gilpin | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/business/goal-setting-pays-off.html | Goal Setting Pays Off | By Philip S Gutis | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/business/hewlett-bets-the-store-on-spectrum.html | HEWLETT BETS THE STORE ON SPECTRUM | By Andrew Pollack | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/business/high-risk-pennies-for-the-bold.html | HighRisk Pennies For the Bold | By Barbara Aarsteinsen | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/business/how-the-big-six-steer-the-economy.html | HOW THE BIG SIX STEER THE ECONOMY | By Peter T Kilborn | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/business/insurance-packaged-for-investors.html | Insurance Packaged For Investors | By Pamela G Hollie | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/business/interest-rate-outlook-key-to-investing.html | Interest Rate Outlook Key To Investing | By Robert D Hershey Jr | TX 1-696593 | 1985-11-20 |

| | | | | |
|---|---|---|---|---|
| 1985-11-17 | https://www.nytimes.com/1985/11/17/business/investing-technology-stocks-miss-the-rally.html | INVESTING   TECHNOLOGY STOCKS MISS THE RALLY | By Anise C Wallace | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/business/japan-s-traders-try-harder-in-us.html | JAPANS TRADERS TRY HARDER IN US | By Robert A Bennett | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/business/managing-your-investments-finding-the-right-bank-or-broker.html | MANAGING YOUR INVESTMENTS FINDING THE RIGHT BANK OR BROKER | By Robert A Bennett | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/business/mutual-funds-offerings-for-all-sales-boom-as-varieties-proliferate.html | MUTUAL FUNDS  OFFERINGS FOR ALL SALES BOOM AS VARIETIES PROLIFERATE | By Nathaniel C Nash | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/business/newsletters-for-investors-abound.html | Newsletters For Investors Abound | By Lawrence J de Maria | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/business/opportunities-for-the-patient-investor-holding-on-in-unnerving-times.html | OPPORTUNITIES FOR THE PATIENT INVESTOR HOLDING ON IN UNNERVING TIMES | By Fred R Bleakley | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/business/personal-finance-on-the-lots-a-bumper-crop-of-used-cars.html | PERSONAL FINANCE   ON THE LOTS a bumper crop of used cars | By Carole Gould | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/business/plotting-year-end-tax-moves.html | Plotting YearEnd Tax Moves | By Leonard Sloane | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/business/sector-funds-break-into-the-spotlight.html | Sector Funds Break Into The Spotlight | By Leslie Wayne | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/business/tax-plans-weighing-on-investors.html | Tax Plans Weighing On Investors | By Gary Klott | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/business/the-executive-computer-a-closer-look-at-two-tape-backups.html | THE EXECUTIVE COMPUTER   A CLOSER LOOK AT TWO TAPE BACKUPS | By Erik SandbergDiment | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/business/trying-to-outfox-the-fakers.html | TRYING TO OUTFOX THE FAKERS | By Kendall J Wills | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/business/wall-street-s-bulls-take-command.html | WALL STREETS BULLS TAKE COMMAND | By Winston Williams | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/business/week-in-business-beatrice-deal-is-biggest-buyout-yet.html | WEEK IN BUSINESS   BEATRICE DEAL IS BIGGEST BUYOUT YET | By Steve Dodson | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/business/what-s-new-in-aquaculture-fighting-natural-and-man-made-laws.html | WHATS NEW IN AQUACULTURE FIGHTING NATURAL AND MANMADE LAWS | By Gordon Graff | TX 1-696593 | 1985-11-20 |

| | | | | |
|---|---|---|---|---|
| 1985-11-17 | https://www.nytimes.com/1985/11/17/business/what-s-new-in-aquaculture-growing-seaweed-for-food.html | WHATS NEW IN AQUACULTURE GROWING SEAWEED FOR FOOD | By Gordon Graff | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/business/what-s-new-in-aquaculture-plants-that-urn-sewage-to-energy.html | WHATS NEW IN AQUACULTURE PLANTS THAT URN SEWAGE TO ENERGY | By Gordon Graff | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/business/what-s-new-in-aquaculture.html | WHATS NEW IN AQUACULTURE | By Gordon Graff | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/business/where-to-invest-to-meet-your-goals-wall-street-cautious-on-stocks.html | WHERE TO INVEST TO MEET YOUR GOALS WALL STREET CAUTIOUS ON STOCKS | By John Crudele | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/magazine/a-very-special-soprano.html | A VERY SPECIAL SOPRANO | By Bernard Holland | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/magazine/about-men-simple-answers.html | About Men   Simple Answers | By Charles Strum | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/magazine/beauty-exploring-scent-therapy.html | BEAUTY   EXPLORING SCENT THERAPY | By Jane Ogle | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/magazine/decline-and-fall-of-teaching-history.html | DECLINE AND FALL OF TEACHING HISTORY | By Diane Ravitch | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/magazine/food-a-mouthful.html | FOOD   A MOUTHFUL | By Craig Claiborne and Pierre Franey | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/magazine/geneva-a-test-of-two-wills.html | GENEVA A TEST OF TWO WILLS | By Hedrick Smith | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/magazine/home-design-collaboration.html | HOME DESIGN   COLLABORATION | By Carol Vogel | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/magazine/on-language-summitspeak.html | On Language   Summitspeak | By William Safire | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/magazine/political-parables-for-today.html | POLITICAL PARABLES FOR TODAY | By Robert B Reich | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/magazine/sunday-observer-tackling-the-implausible.html | SUNDAY OBSERVER   Tackling the Implausible | By Russell Baker | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/magazine/waiting-for-beckett.html | WAITING FOR BECKETT | By Alan Schneider | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/magazine/youth-art-hype-a-different-bohemia.html | YOUTH  ART  HYPE A DIFFERENT BOHEMIA | By Maureen Dowd | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/movies/film-view-how-live-and-die-hooks-its-viewers.html | FILM VIEW  HOW LIVE AND DIE HOOKS ITS VIEWERS | By Vincent Canby | TX 1-696593 | 1985-11-20 |

| | | | | |
|---|---|---|---|---|
| 1985-11-17 | https://www.nytimes.com/1985/11/17/movies/in-sugarbaby-style-enhances-content.html | IN SUGARBABY STYLE ENHANCES CONTENT | By Annette Insdorf | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/movies/recent-releases-155166.html | RECENT RELEASES | By Jennifer Dunning | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/25-years-of-making-music-sound-better.html | 25 YEARS OF MAKING MUSIC SOUND BETTER | By Valerie Cruice | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/a-champion-moves-to-teaching.html | A CHAMPION MOVES TO TEACHING | By Ian T MacAuley | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/a-cider-maker-s-tradition.html | A CIDER MAKERS TRADITION | By Carolyn Battista | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/a-field-naturalist-in-a-starched-collar.html | A FIELD NATURALIST IN A STARCHED COLLAR | By Conrad Wesselhoeft | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/a-stark-thriller-from-strindberg.html | A STARK THRILLER FROM STRINDBERG | By Leah D Frank | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/about-long-island-hands-on-experience-in-handling-of-children.html | ABOUT LONG ISLAND   HANDSON EXPERIENCE IN HANDLING OF CHILDREN | By Fred McMorrow | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/about-westhcester-pet-education.html | ABOUT WESTHCESTER   PET EDUCATION | By Lynne Ames | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/activities-planned-for-smokeout-day.html | ACTIVITIES PLANNED FOR SMOKEOUT DAY | By Sharon L Bass | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/after-school-bus-death-new-call-for-seat-belts.html | AFTER SCHOOL BUS DEATH NEW CALL FOR SEAT BELTS | By Edward Hudson Special To the New York Times | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/an-observer-s-unusual-role-in-stewart-trial.html | AN OBSERVERS UNUSUAL ROLE IN STEWART TRIAL | By Isabel Wilkerson | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/anti-lilco-party-an-election-force.html | ANTILILCO PARTY AN ELECTION FORCE | By Frank Lynn | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/antiques-incorporating-antiques-into-art.html | ANTIQUES   INCORPORATING ANTIQUES INTO ART | By Muriel Jacobs | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/antiques-misunderstood-chinese-silver-on-view.html | ANTIQUES   MISUNDERSTOOD CHINESE SILVER ON VIEW | By Frances Phipps | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/art-drew-university-the-photographic-art-of-phillipe-halsman.html | ART   DREW UNIVERSITY THE PHOTOGRAPHIC ART OF PHILLIPE HALSMAN | By William Zimmer | TX 1-696593 | 1985-11-20 |

| | | | | |
|---|---|---|---|---|
| 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/art-exploring-3-mediums.html | ART   EXPLORING 3 MEDIUMS | By Helen A Harrison | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/art-river-show-exults-in-state-s-creative-history.html | ART   RIVER SHOW EXULTS IN STATES CREATIVE HISTORY | By Vivien Raynor | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/article-160976-no-title.html | Article 160976  No Title | By Maurice Carroll | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/bagpipe-band-named-a-champion.html | BAGPIPE BAND NAMED A CHAMPION | By Joseph Pronechen | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/big-orders-challenge-bridgeport-baker.html | BIG ORDERS CHALLENGE BRIDGEPORT BAKER | By Marcia Saft | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/black-hispanic-split-hinders-political-hopes-study-finds.html | BLACKHISPANIC SPLIT HINDERS POLITICAL HOPES STUDY FINDS | By Frank Lynn | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/bridge-at-101-focus-of-dispute.html | BRIDGE AT 101 FOCUS OF DISPUTE | By Reginald C Johnson | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/business-notes.html | BUSINESS NOTES | By Marian Courtney | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/candidates-begin-their-maneuvers-for-battles-of-86.html | CANDIDATES BEGIN THEIR MANEUVERS FOR BATTLES OF 86 | By Richard L Madden | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/careful-shopper.html | CAREFUL SHOPPER | By Jeanne Clare Feron | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/cohn-ill-and-weak-reflects-on-his-latest-battles.html | COHN ILL AND WEAK REFLECTS ON HIS LATEST BATTLES | By David Margolick Special To the New York Times | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/colleges-using-more-adjuncts.html | COLLEGES USING MORE ADJUNCTS | By Phyllis Bernstein | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/colonial-tombstones-after-weathering-the-centuries-succumb-to-thieves.html | COLONIAL TOMBSTONES AFTER WEATHERING THE CENTURIES SUCCUMB TO THIEVES | By James Brooke Special To the New York Times | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/conference-is-set-on-art-in-cities.html | CONFERENCE IS SET ON ART IN CITIES | By Charlotte Libov | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/connecticut-guide-154492.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/connecticut-opinion-child-of-the-80-s-presses-a-father-to-play-his-role.html | CONNECTICUT OPINION   CHILD OF THE 80S PRESSES A FATHER TO PLAY HIS ROLE | By Gilbert W Cass | TX 1-696593 | 1985-11-20 |

| | | | | |
|---|---|---|---|---|
| 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/connecticut-opinion-left-to-our-own-devices-we-create-a-noisy-world.html | CONNECTICUT OPINION   LEFT TO OUR OWN DEVICES WE CREATE A NOISY WORLD | By Janice Hecht | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/connecticut-opinion-the-pride-of-a-family.html | CONNECTICUT OPINION   THE PRIDE OF A FAMILY | By Phyllis S Donovan | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/consolidating-hospitals-is-a-complex-affair.html | CONSOLIDATING HOSPITALS IS A COMPLEX AFFAIR | By Sandra Friedland | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/crafts-state-museum-aide-to-be-honored.html | CRAFTS   STATE MUSEUM AIDE TO BE HONORED | By Patricia Malarcher | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/cuomo-favors-college-tract-for-airondack-park-center.html | CUOMO FAVORS COLLEGE TRACT FOR AIRONDACK PARK CENTER | AP | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/dining-out-east-meets-east-in-cedarhurst.html | DINING OUT   EAST MEETS EAST IN CEDARHURST | By Florence Fabricant | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/dining-out-seafood-in-a-convivial-setting.html | DINING OUT   SEAFOOD IN A CONVIVIAL SETTING | By Patricia Brooks | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/dining-out-second-time-around-in-essex.html | DINING OUT   SECOND TIME AROUND IN ESSEX | By Valerie Sinclair | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/dining-out-three-star-chinese-cuisine.html | DINING OUT   THREESTAR CHINESE CUISINE | By M H Reed | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/diver-at-work-in-yonkers-dies-as-accident-cuts-air-supply.html | DIVER AT WORK IN YONKERS DIES AS ACCIDENT CUTS AIR SUPPLY | AP | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/energy-aid-grants-increase-in-fairfield.html | ENERGYAID GRANTS INCREASE IN FAIRFIELD | By Pete Mobilia | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/farmingdale-stars-in-a-play.html | FARMINGDALE STARS IN A PLAY | By Alvin Klein | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/first-snow-of-season-in-new-york-briefly-gives-area-a-wintry-look.html | FIRST SNOW OF SEASON IN NEW YORK BRIEFLY GIVES AREA A WINTRY LOOK | By Robert D McFadden | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/follow-up-on-the-news-bullet-privacy.html | FOLLOWUP ON THE NEWS   BULLET PRIVACY | By Richard Haitch | TX 1-696593 | 1985-11-20 |

| | | | | |
|---|---|---|---|---|
| 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/follow-up-on-the-news-child-abuse-line.html | FOLLOWUP ON THE NEWS CHILDABUSE LINE | By Richard Haitch | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/follow-up-on-the-news-city-s-spy-in-sky.html | FOLLOWUP ON THE NEWS   CITYS SPY IN SKY | By Richard Haitch | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/follow-up-on-the-news-sequel-to-a-raid.html | FOLLOWUP ON THE NEWS   SEQUEL TO A RAID | By Richard Haitch | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/food-spain-s-tapas-becoming-international.html | FOOD  SPAINS TAPAS BECOMING INTERNATIONAL | By Moira Hodgson | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/for-the-flip-city-team-it-s-up-up-and-away.html | FOR THE FLIP CITY TEAM ITS UP UP AND AWAY | By Nancy G Follender | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/former-hospital-sought-for-shelter.html | FORMER HOSPITAL SOUGHT FOR SHELTER | By Gary Kriss | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/friends-hail-marion-tanner-as-a-loving-auntie-mame.html | FRIENDS HAIL MARION TANNER AS A LOVING AUNTIE MAME | By Sara Rimer | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/friends-of-arthur-rothstein-recall-the-craftsman-and-the-mentor.html | FRIENDS OF ARTHUR ROTHSTEIN RECALL THE CRAFTSMAN AND THE MENTOR | By Fran Aller | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/gardening-a-little-effort-for-winter-protection.html | GARDENING   A LITTLE EFFORT FOR WINTER PROTECTION | By Carl Totemeier | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/guarding-county-s-archeological-past.html | GUARDING COUNTYS ARCHEOLOGICAL PAST | By Ann B Silverman | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/help-for-a-troubled-neighborhood.html | HELP FOR A TROUBLED NEIGHBORHOOD | By Cheryl P Weinstock | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/holidaay-entertaining-help-is-at-hand.html | HOLIDAAY ENTERTAINING HELP IS AT HAND | By M H Reed | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/holocaust-conference-scheduled.html | HOLOCAUST CONFERENCE SCHEDULED | By Gina Geslewitz | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/home-clinic-when-winds-howl-tips-for-keeping-out-drafts.html | HOME CLINIC   WHEN WINDS HOWL TIPS FOR KEEPING OUT DRAFTS | By Bernard Gladstone | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/honors-for-300-year-old-home.html | HONORS FOR 300YEAROLD HOME | By Trudi Cowan | TX 1-696593 | 1985-11-20 |

| | | | | |
|---|---|---|---|---|
| 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/hospktals-merger-studied-by-others.html | HOSPKTALS MERGER STUDIED BY OTHERS | By Sandra Friedland | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/illustrators-draw-on-the-inner-child.html | ILLUSTRATORS DRAW ON THE INNER CHILD | By Barbara Delatiner | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/in-greenhouses-the-mood-is-spring.html | IN GREENHOUSES THE MOOD IS SPRING | By Bess Liebenson | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/jersey-colleges-criticize-study-on-teacher-testing.html | JERSEY COLLEGES CRITICIZE STUDY ON TEACHER TESTING | By Jonathan Friendly | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/jersey-pet-cemetery-owner-under-fire-for-mass-burials.html | JERSEY PET CEMETERY OWNER UNDERFIRE FOR MASS BURIALS | Special to the New York Times | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/jobs-for-young-people-on-island-go-begging.html | JOBS FOR YOUNG PEOPLE ON ISLAND GO BEGGING | By Susan Carey Dempsey | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/legislature-losing-environmental-cadre.html | LEGISLATURE LOSING ENVIRONMENTAL CADRE | By Leo H Carney | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/li-s-place-in-japan-s-past.html | LIS PLACE IN JAPANS PAST | By John Rather | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/libraries-run-out-of-space-for-books.html | LIBRARIES RUN OUT OF SPACE FOR BOOKS | By Charlotte Libov | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/long-island-journal-151859.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/long-island-opinion-fortress-suburbia-or-why-the-wisteria-had-to-go.html | LONG ISLAND OPINION   FORTRESS SUBURBIA OR WHY THE WISTERIA HAD TO GO | By Lucille G Natkins | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/long-island-opinion-or-rummaging-the-closets-at-mom-s.html | LONG ISLAND OPINION   OR RUMMAGING THE CLOSETS AT MOMS | By Lorraine Strom | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/long-island-opinion-shall-it-be-shopping-in-paris.html | LONG ISLAND OPINION   SHALL IT BE SHOPPING IN PARIS | By Natalie Voldstad | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/long-island-opinion-today-s-woman-running-in-place.html | LONG ISLAND OPINION   TODAYS WOMAN RUNNING IN PLACE | By Betty G Schlein | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/long-islanders-making-her-mark-at-ma-pa-hospital.html | LONG ISLANDERS   MAKING HER MARK AT MAPA HOSPITAL | By Lawrence Van Gelder | TX 1-696593 | 1985-11-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/massachusetts-pressing-aid-for-family-housing.html | MASSACHUSETTS PRESSING AID FOR FAMILY HOUSING | Special to the New York Times | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/music-array-of-concerts-is-offered-today.html | MUSIC   ARRAY OF CONCERTS IS OFFERED TODAY | By Robert Sherman | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/music-churches-are-host-to-concerts-galore.html | MUSIC   CHURCHES ARE HOST TO CONCERTS GALORE | By Robert Sherman | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblen | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/new-jersey-journal-149084.html | NEW JERSEY JOURNAL | By Sandra Gardner | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/new-jersey-opinion-the-key-to-teaching-is-creativity.html | NEW JERSEY OPINION   THE KEY TO TEACHING IS CREATIVITY | By Janice Fitzsimmons | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/new-jersey-opinion-why-not-computerize-voting.html | NEW JERSEY OPINION   WHY NOT COMPUTERIZE VOTING | By Dorothy McLaughlin | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/new-jerseyans.html | NEW JERSEYANS | By Sandra Gardner | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/new-st-luke-s-dedicated-in-village.html | NEW ST LUKES DEDICATED IN VILLAGE | By William R Greer | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/new-third-parties-around-state-gain-winless-victories.html | NEW THIRD PARTIES AROUND STATE GAIN WINLESS VICTORIES | By Paul Bass | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/nursing-homes-apply-to-add-4646-beds.html | NURSING HOMES APPLY TO ADD 4646 BEDS | By Robert A Hamilton | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/o-rourke-blames-aid-cuts-for-need-to-raise-taxes.html | OROURKE BLAMES AID CUTS FOR NEED TO RAISE TAXES | By James Feron | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/ocean-city-starts-building-a-promenade.html | OCEAN CITY STARTS BUILDING A PROMENADE | By Audrey D Grumhaus | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/outlook-for-scallops-and-baymen-is-gloomy.html | OUTLOOK FOR SCALLOPS AND BAYMEN IS GLOOMY | By Thomas Clavin | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/plan-for-student-drug-tests-in-hands-of-court.html | PLAN FOR STUDENT DRUG TESTS IN HANDS OF COURT | By Michael W Robinson | TX 1-696593 | 1985-11-20 |

| | | | | |
|---|---|---|---|---|
| 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/politics-kean-cabinet-getting-a-new-look.html | POLITICS   KEAN CABINET GETTING A NEW LOOk | By Joseph F Sullivan | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/prisoners-press-for-program-to-curb-aids-spread.html | PRISONERS PRESS FOR PROGRAM TO CURB AIDS SPREAD | By Elise S Yousoufian | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/program-for-cocaine-abuse-under-way.html | PROGRAM FOR COCAINEABUSE UNDER WAY | By Donna Boundy | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/puppets-tell-young-about-handicaps.html | PUPPETS TELL YOUNG ABOUT HANDICAPS | By Sharon L Bass | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/racquetball-player-finds-new-life-at-50.html | RACQUETBALL PLAYER FINDS NEW LIFE AT 50 | By John Cavanaugh | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/rules-on-access-for-disabled-clash.html | RULES ON ACCESS FOR DISABLED CLASH | By Pete Mobilia | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/rye-weighs-filming-rules.html | RYE WEIGHS FILMING RULES | By Milena Jovanovitch | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/schools-near-airports-getting-noise-relief.html | SCHOOLS NEAR AIRPORTS GETTING NOISE RELIEF | Special to the New York Times | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/schools-studying-aids-rules.html | SCHOOLS STUDYING AIDS RULES | By Carol Steinberg | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/search-for-five-in-li-sound-is-suspended-by-coast-guard.html | SEARCH FOR FIVE IN LI SOUND IS SUSPENDED BY COAST GUARD | By George James | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/shoreham-and-rates-what-is-the-true-cost.html | SHOREHAM AND RATES WHAT IS THE TRUE COST | By John Rather | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/slaying-sets-off-move-to-bridge-2-black-cultures.html | SLAYING SETS OFF MOVE TO BRIDGE 2 BLACK CULTURES | By Dirk Johnson Special To the New York Times | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/speaking-personally-how-to-stop-smoking-and-not-lose-your-sanity-or-friends.html | SPEAKING PERSONALLY   HOW TO STOP SMOKING AND NOT LOSE YOUR SANITY OR FRIENDS | By Lynn Wenzel | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/star-buffs-on-li-get-an-early-peek-at-halley-s-comet.html | STAR BUFFS ON LI GET AN EARLY PEEK AT HALLEYS COMET | By Clifford D May Special To the New York Times | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/state-is-challenging-new-mortgages.html | STATE IS CHALLENGING NEW MORTGAGES | By Robert A Hamilton | TX 1-696593 | 1985-11-20 |

| | | | | |
|---|---|---|---|---|
| 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/state-is-putting-high-tech-eggs-in-many-baskets.html | STATE IS PUTTING HIGHTECH EGGS IN MANY BASKETS | By Marian Courtney | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/state-judge-faults-meese-s-efforts-to-curb-heroin.html | STATE JUDGE FAULTS MEESES EFFORTS TO CURB HEROIN | By Jane Gross | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/stuart-chase-97-coined-phrase-a-new-dea.html | STUART CHASE 97 COINED PHRASE A NEW DEA | By Ronald Sullivan | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/symphony-marks-its-30th-year.html | SYMPHONY MARKS ITS 30TH YEAR | By Rena Fruchter | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/the-environmen.html | THE ENVIRONMEN | By Leo H Carney | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/the-surprising-affluence-of-those-over-50-lures-businessmen.html | THE SURPRISING AFFLUENCE OF THOSE OVER 50 LURES BUSINESSMEN | By Penny Singer | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/theater-bridgeport-musical-is-better-as-a-book.html | THEATER   BRIDGEPORT MUSICAL IS BETTER AS A BOOK | By Alvin Klein | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/theater-hoboken-gets-a-new-theater.html | THEATER   HOBOKEN GETS A NEW THEATER | By Alvin Klein | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/theater-tribute-to-a-black-writer.html | THEATER   TRIBUTE TO A BLACK WRITER | By Alvin Klein | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/transit-notes-keeping-an-eye-on-costs.html | TRANSIT NOTES   KEEPING AN EYE ON COSTS | By Deirdre Carmody | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/transit-notes-money-monek-everywhere.html | TRANSIT NOTES   MONEY MONEK EVERYWHERE | By Deirdre Carmody | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/transit-notes-rush-hour-blues-should-new-york-restrict-cars-with-only-drivers.html | TRANSIT NOTES   RUSHHOUR BLUES SHOULD NEW YORK RESTRICT CARS WITH ONLY DRIVERS | By Deirdre Carmody | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/transit-notes-something-old-something-new.html | TRANSIT NOTES   SOMETHING OLD SOMETHING NEW | By Deirdre Carmody | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/troubled-casino-poses-new-regulatory-issue.html | TROUBLED CASINO POSES NEW REGULATORY ISSUE | By Donald Janson | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/volunteer-coucnil-plans-food-drive.html | VOLUNTEER COUCNIL PLANS FOOD DRIVE | By Felice Buckvar | TX 1-696593 | 1985-11-20 |

| | | | | |
|---|---|---|---|---|
| 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/westchester-guide-154424.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/westchester-journal-beauty-awards.html | WESTCHESTER JOURNAL   BEAUTY AWARDS | By Gary Kriss | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/westchester-journal-finding-a-forest.html | WESTCHESTER JOURNAL   FINDING A FOREST | By Ann B Silverman | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/westchester-journal-police-centennial.html | WESTCHESTER JOURNAL   POLICE CENTENNIAL | By Lynne Ames | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/westchester-opinion-artist-at-work-a-dialogue-shared.html | WESTCHESTER OPINION   ARTIST AT WORK A DIALOGUE SHARED | By Leonora Arye | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/westchester-opinion-the-issue-we-all-must-face.html | WESTCHESTER OPINION   THE ISSUE WE ALL MUST FACE | By Harriet Sobol | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/yale-given-trove-of-audubon-papers.html | YALE GIVEN TROVE OF AUDUBON PAPERS | By Michael Freitag | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/opinion/essay-how-to-judge-summit-xiv.html | ESSAY   How to Judge Summit XIV | By William Safire | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/opinion/scoring-the-summit-won-t-be-easy.html | Scoring the Summit Wont be Easy | By William G Hyland | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/opinion/stop-knocking-students.html | Stop Knocking Students | By William Spiegler | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/opinion/washington-the-uninvited-guests.html | WASHINGTON   The Uninvited Guests | By James Reston | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/realestate/if-you-re-thinking-of-living-in-ossining.html | IF YOURE THINKING OF LIVING IN OSSINING | By Ashok Chandrasekhar | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/realestate/in-morristown-a-spurt-in-housing.html | IN MORRISTOWN A SPURT IN HOUSING | By Anthony Depalma | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/realestate/landlords-move-tohalt-illegal-sublets.html | LANDLORDS MOVE TOHALT ILLEGAL SUBLETS | By Michael Decourcy Hinds | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/realestate/perspectives-cross-subsidies-now-the-lower-east-side-s-turn.html | PERSPECTIVES CROSS SUBSIDIES NOW THE LOWER EAST SIDES TURN | By Alan S Oser | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/realestate/postings-blend-on-east-74th.html | POSTINGS   BLEND ON EAST 74th | By Shawn G Kennedy | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/realestate/q-and-a-160265.html | Q AND A | By Dee Wedemeyer | TX 1-696593 | 1985-11-20 |

| | | | | |
|---|---|---|---|---|
| 1985-11-17 | https://www.nytimes.com/1985/11/17/realestate/rate-decline-aids-affordability.html | RATE DECLINE AIDS AFFORDABILITY | By Kirk Johnson | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/realestate/talking-negligence-assessing-blame-in-a-co-op.html | TALKING NEGLIGENCE   ASSESSING BLAME IN A COOP | By Andree Brooks | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/realestate/wave-of-development-changing-the-far-west.html | WAVE OF DEVELOPMENT CHANGING THE FAR WEST | By Richard D Lyons | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/sports/air-force-toppled-ohio-state-stunned.html | AIR FORCE TOPPLED OHIO STATE STUNNED | By Gordon S White Jr Special To the New York Times | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/sports/carson-s-agressive-style-has-jets-defense-thriving.html | CARSONS AGRESSIVE STYLE HAS JETS DEFENSE THRIVING | By Gerald Eskenazi | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/sports/college-sports-and-gambling-union-born-of-apathy.html | COLLEGE SPORTS AND GAMBLING UNION BORN OF APATHY | By Stanley Cohen | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/sports/departure-of-stars-dims-rpi-s-chances.html | DEPARTURE OF STARS DIMS RPIS CHANCES | By Tom Burke | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/sports/ewing-overpowers-hawks.html | EWING OVERPOWERS HAWKS | By Roy S Johnson | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/sports/first-rowing-trip-to-antarctica-set.html | FIRST ROWING TRIP TO ANTARCTICA SET | By Barbara Lloyd | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/sports/for-joe-paterno-tough-climb-back.html | FOR JOE PATERNO TOUGH CLIMB BACK | By Malcolm Moran | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/sports/greschner-goal-ties-montreal.html | GRESCHNER GOAL TIES MONTREAL | By Craig Wolff Special To the New York Times | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/sports/harvard-s-defense-upsets-penn-17-6.html | HARVARDS DEFENSE UPSETS PENN 176 | By William N Wallace | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/sports/healy-leads-army-to-a-49-7-triumph.html | HEALY LEADS ARMY TO A 497 TRIUMPH | By Al Harvin | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/sports/hill-chasing-cowboy-records.html | HILL CHASING COWBOY RECORDS | By Michael Janofsky | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/sports/in-chicago-still-monsters-of-memory.html | IN CHICAGO STILL MONSTERS OF MEMORY | By Edward Menaker | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/sports/international-won-by-vanlandingham.html | INTERNATIONAL WON BY VANLANDINGHAM | By Steven Crist Special To the New York Times | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/sports/jackson-s-running-helps-auburn-win.html | JACKSONS RUNNING HELPS AUBURN WIN | By Kent Hannon Special To the New York Times | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/sports/lendl-and-becker-in-wembley-final.html | LENDL AND BECKER IN WEMBLEY FINAL | AP | TX 1-696593 | 1985-11-20 |

| | | | | |
|---|---|---|---|---|
| 1985-11-17 | https://www.nytimes.com/1985/11/17/sports/major-goal-is-still-elusive-for-a-perennial-candidate.html | MAJOR GOAL IS STILL ELUSIVE FOR A PERENNIAL CANDIDATE | By Murray Chass | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/sports/manchester-united-held-to-0-0-tie-at-home.html | MANCHESTER UNITED HELD TO 00 TIE AT HOME | AP | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/sports/mcclure-has-big-numbers-but-fame-remains-elusive.html | MCCLURE HAS BIG NUMBERS BUT FAME REMAINS ELUSIVE | By Lonnie Wheeler | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/sports/nacar-title-on-line-today.html | NACAR TITLE ON LINE TODAY | By Steve Potter | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/sports/o-meara-is-winner-in-playoff.html | OMEARA IS WINNER IN PLAYOFF | AP | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/sports/oakland-loses-appeal-for-return-of-raiders.html | Oakland Loses Appeal For Return of Raiders | AP | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/sports/oilers-tie-islanders-on-two-late-goals.html | OILERS TIE ISLANDERS ON TWO LATE GOALS | By Alex Yannis Special To the New York Times | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/sports/olympic-chief-optimistic.html | Olympic Chief Optimistic | AP | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/sports/outdoors-acid-rain-campaign-started-in-state.html | OUTDOORS   ACID RAIN CAMPAIGN STARTED IN STATE | By Nelson Bryant | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/sports/penn-state-trounces-notre-dame-to-stay-unbeaten.html | PENN STATE TROUNCES NOTRE DAME TO STAY UNBEATEN | By Malcolm Moran Special To the New York Times | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/sports/pitt-sells-out-arena-for-basketball-games.html | Pitt Sells Out Arena For Basketball Games | AP | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/sports/princeton-downs-yale-21-12.html | PRINCETON DOWNS YALE 2112 | Special to the New York Times | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/sports/rhode-island-wins-56-42.html | RHODE ISLAND WINS 5642 | AP | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/sports/soviet-team-beats-us-in-volleyball.html | Soviet Team Beats US in Volleyball | AP | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/sports/sports-of-the-times-reviewing-the-regents-decision.html | SPORTS OF THE TIMES   REVIEWING THE REGENTS DECISION | By George Vecsey | TX 1-696593 | |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/sports/sports-of-the-times-things-work-out-for-the-best.html | SPORTS OF THE TIMES   THINGS WORK OUT FOR THE BEST | By Dave Anderson | TX 1-696593 | 1985-11-20 |

| | | | | |
|---|---|---|---|---|
| 1985-11-17 | https://www.nytimes.com/1985/11/17/sports/syracuse-wins-4th-straight.html | SYRACUSE WINS 4TH STRAIGHT | AP | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/sports/tennessee-triumphs-by-34-14.html | TENNESSEE TRIUMPHS BY 3414 | AP | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/sports/ucla-closes-in-on-the-rose-bowl.html | UCLA CLOSES IN ON THE ROSE BOWL | AP | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/sports/welch-giants-last-pick-is-persistent.html | WELCH GIANTS LAST PICK IS PERSISTENT | By Frank Litsky Special To the New York Times | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/style/new-yorkers-etc-women-alone-lunch-is-fine-but-dinner-is-very-different.html | NEW YORKERS ETC   WOMEN ALONE LUNCH IS FINE BUT DINNER IS VERY DIFFERENT | By Enid Nemy | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/style/social-events-from-10-am-till-dawn.html | SOCIAL EVENTS   FROM 10 AM TILL DAWN | By Robert E Tomasson | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/theater/how-do-you-feel-about-our-career-go-away-he-said.html | HOW DO YOU FEEL ABOUT OUR CAREER GO AWAY HE SAID | By Christopher Durang | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/theater/on-stage-in-japan-truth-is-often-sought-in-fantasy.html | ON STAGE IN JAPAN TRUTH IS OFTEN SOUGHT IN FANTASY | By Michael Shapiro | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/theater/recent-releases-155163.html | RECENT RELEASES | By Mel Gussow | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/theater/stage-view-watching-ludlam-stumble-and-osborn-fall-flat.html | STAGE VIEW   WATCHING LUDLAM STUMBLE AND OSBORN FALL FLAT | By Mel Gussow | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/theater/the-beat-of-broadway-crackles-in-a-rebirth-of-follies.html | THE BEAT OF BROADWAY CRACKLES IN A REBIRTH OF FOLLIES | By Stephen Holden | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/theater/theater-an-adaptation-crime-and-punishment.html | THEATER AN ADAPTATION CRIME AND PUNISHMENT | By Walter Goodman | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/travel/british-pluck-gallic-duck.html | BRITISH PLUCK GALLIC DUCK | By Nick Yapp | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/travel/california-s-other-wine-country.html | CALIFORNIAS OTHER WINE COUNTRY | By James D Houston | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/travel/fare-of-the-country-pancakes-with-a-flourish.html | FARE OF THE COUNTRY   PANCAKES WITH A FLOURISH | By Theodore James Jr | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/travel/here-lie-the-high-kings-of-ireland.html | HERE LIE THE HIGH KINGS OF IRELAND | By Thomas Mallon | TX 1-696593 | 1985-11-20 |

| 1985-11-17 | https://www.nytimes.com/1985/11/17/travel/pleasures-and-palaces-in-ducal-mantua.html | PLEASURES AND PALACES IN DUCAL MANTUA | By Beth Archer Brombert | TX 1-696593 | 1985-11-20 |
|---|---|---|---|---|---|
| 1985-11-17 | https://www.nytimes.com/1985/11/17/travel/practical-traveler-a-dollar-here-a-dollar-there.html | PRACTICAL TRAVELER  A DOLLAR HERE A DOLLAR THERE | By Paul Grimes | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/travel/shopper-s-world-in-portugeuese-rugs-a-stitch-out-of-time.html | SHOPPERS WORLD   IN PORTUGEUESE RUGS A STITCH OUT OF TIME | By Joan ChatfieldTaylor | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/travel/travel-advisory-fitness-on-the-road-california-resort.html | TRAVEL ADVISORY   FITNESS ON THE ROAD CALIFORNIA RESORT | By Lawrence Van Gelder | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/travel/what-s-doing-in-rio-de-janeiro.html | WHATS DOING IN   RIO DE JANEIRO | By Marlise Simons | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/travel/what-s-new-under-the-sun-an-update-on-island-amenities.html | WHATS NEW UNDER THE SUN AN UPDATE ON ISLAND AMENITIES | By Stanley Carr | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/travel/what-s-new-under-the-sun-in-grenada-life-is-quiet-hope-is-high.html | WHATS NEW UNDER THE SUN   IN GRENADA LIFE IS QUIET HOPE IS HIGH | By Joseph B Treaster | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/travel/what-s-new-under-the-sun-in-st-thomas-challenge-is-par-for-the-course.html | WHATS NEW UNDER THE SUN   IN ST THOMAS CHALLENGE IS PAR FOR THE COURSE | By John Radosta | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/travel/what-s-new-under-the-sun-the-caribbean-in-shape-for-the-season.html | WHATS NEW UNDER THE SUN   THE CARIBBEAN IN SHAPE FOR THE SEASON | By Joseph B Treaster | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/us/a-harvest-of-dialects-in-the-south.html | A HARVEST OF DIALECTS IN THE SOUTH | By William E Schmidt Special To the New York Times | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/us/a-philadelphia-forum-for-causes-asks-aid.html | A PHILADELPHIA FORUM FOR CAUSES ASKS AID | Special to the New York Times | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/us/arizona-cheers-as-canal-carries-colorado-river-water-to-phoenix.html | ARIZONA CHEERS AS CANAL CARRIES COLORADO RIVER WATER TO PHOENIX | By Iver Peterson Special To the New York Times | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/us/army-moves-to-toughen-its-standards-for-physical-fitness.html | ARMY MOVES TO TOUGHEN ITS STANDARDS FOR PHYSICAL FITNESS | AP | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/us/around-the-nation-2-flee-oklahoma-prison-and-are-recaptured.html | AROUND THE NATION   2 Flee Oklahoma Prison And Are Recaptured | AP | TX 1-696593 | 1985-11-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-11-17 | https://www.nytimes.com/1985/11/17/us/around-the-nation-arsonist-is-appointed-to-a-fire-department.html | AROUND THE NATION   Arsonist Is Appointed To a Fire Department | AP | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/us/around-the-nation-funeral-held-for-2-girls-killed-in-radical-house.html | AROUND THE NATION   Funeral Held for 2 Girls Killed in Radical House | AP | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/us/around-the-nation-new-hurricane-poses-danger-in-caribbean.html | AROUND THE NATION   New Hurricane Poses Danger in Caribbean | AP | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/us/bar-group-refects-plea-from-antioch-law-school.html | BAR GROUP REFECTS PLEA FROM ANTIOCH LAW SCHOOL | By Ben A Franklin Special To the New York Times | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/us/blk-women-s-group-urged-to-act-for-poor.html | BLK WOMENS GROUP URGED TO ACT FOR POOR | By Robin Toner Special To the New York Times | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/us/boston-archive-to-house-350-years-of-history.html | BOSTON ARCHIVE TO HOUSE 350 YEARS OF HISTORY | Special to the New York Times | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/us/briefing-chair-heirs.html | BRIEFING   CHAIR HEIRS | By James F Clarity and Warren Weaver Jr | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/us/briefing-just-ask.html | BRIEFING   JUST ASK | By James F Clarity and Warren Weaver Jr | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/us/briefing-summit-advice.html | BRIEFING   SUMMIT ADVICE | By James F Clarity and Warren Weaver Jr | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/us/carolina-widow-gets-351500-in-klan-killings.html | CAROLINA WIDOW GETS 351500 IN KLAN KILLINGS | Special to the New York Times | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/us/cincinnati-center-is-named-for-polio-vaccine-developer.html | Cincinnati Center Is Named For Polio Vaccine Developer | Special to the New York Times | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/us/congress-moves-to-restore-social-security-funds.html | CONGRESS MOVES TO RESTORE SOCIAL SECURITY FUNDS | By Robert Pear Special To the New York Times | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/us/denverites-asked-to-drive-less-in-campaign-for-cleaner-air.html | DENVERITES ASKED TO DRIVE LESS IN CAMPAIGN FOR CLEANER AIR | AP | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/us/epa-aides-fault-agency-s-school-asbestos-plan.html | EPA AIDES FAULT AGENCYS SCHOOL ASBESTOS PLAN | By Irvin Molotsky Special To the New York Times | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/us/flooding-threat-seen.html | Flooding Threat Seen | AP | TX 1-696593 | 1985-11-20 |

| | | | | |
|---|---|---|---|---|
| 1985-11-17 | https://www.nytimes.com/1985/11/17/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | By Eleanor Blau | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/us/heritage-foundation-success-in-obscurity.html | HERITAGE FOUNDATION SUCCESS IN OBSCURITY | By Philip M Boffey Special To the New York Times | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/us/hitachi-setting-up-us-philanthropy.html | HITACHI SETTING UP US PHILANTHROPY | By Kathleen Teltsch | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/us/house-unit-nears-finish-on-tax-bill.html | HOUSE UNIT NEARS FINISH ON TAX BILL | By David E Rosenbaum Special To the New York Times | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/us/infant-death-data-indicate-high-risk-groups.html | INFANT DEATH DATA INDICATE HIGH RISK GROUPS | Special to the New York Times | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/us/joblessness-in-massachusetts-drops-and-with-help-so-do-welfare-rolls.html | JOBLESSNESS IN MASSACHUSETTS DROPS AND WITH HELP SO DO WELFARE ROLLS | By Matthew L Wald Special To the New York Times | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/us/judge-in-school-case-in-boston-steps-aside.html | JUDGE IN SCHOOL CASE IN BOSTON STEPS ASIDE | AP | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/us/majority-in-poll-look-to-congress-to-cut-spending.html | MAJORITY IN POLL LOOK TO CONGRESS TO CUT SPENDING | By Adam Clymer | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/us/many-patients-due-for-surgery-storing-own-blood-in-fear-of-aids.html | MANY PATIENTS DUE FOR SURGERY STORING OWN BLOOD IN FEAR OF AIDS | By Beth Sherman | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/us/medical-panel-finds-a-doubling-of-cases-of-whooping-cough.html | Medical Panel Finds A Doubling of Cases Of Whooping Cough | AP | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/us/medical-students-help-philadelphia-homeless.html | MEDICAL STUDENTS HELP PHILADELPHIA HOMELESS | Special to the New York Times | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/us/officer-who-broke-japanese-war-codes-gets-belated-honor.html | OFFICER WHO BROKE JAPANESE WAR CODES GETS BELATED HONOR | By Edwin McDowell | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/us/shipping-quarantine-eased-for-most-florida-nurseries.html | SHIPPING QUARANTINE EASED FOR MOST FLORIDA NURSERIES | AP | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/us/teacher-of-year-for-86.html | TEACHER OF YEAR FOR 86 | AP | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/us/us-island-territories-grow-at-faster-rate-than-mainland.html | US Island Territories Grow At Faster Rate Than Mainland | AP | TX 1-696593 | 1985-11-20 |

| | | | | |
|---|---|---|---|---|
| 1985-11-17 | https://www.nytimes.com/1985/11/17/weeki nreview/education-watch-using-vouchers-to-offer-the-poor-a-choice-of-schools.html | EDUCATION WATCH   USING VOUCHERS TO OFFER THE POOR A CHOICE OF SCHOOLS | By Robert Pear | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/weeki nreview/ideas-trends-a-trial-opens-in-a-new-wave-of-cigarette-suits.html | IDEAS  TRENDS   A TRIAL OPENS IN A NEW WAVE OF CIGARETTE SUITS | By Katherine Roberts and Albert Scardino | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/weeki nreview/ideas-trends-another-chapter-in-upi-story.html | IDEAS  TRENDS   ANOTHER CHAPTER IN UPI STORY | By Katherine Roberts and Albert Scardino | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/weeki nreview/ideas-trends-antifrost-bacteria-win-a-tryout.html | IDEAS  TRENDS   ANTIFROST BACTERIA WIN A TRYOUT | By Katherine Roberts and Albert Scardino | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/weeki nreview/ideas-trends-effects-on-the-heart.html | IDEAS  TRENDS   EFFECTS ON THE HEART | By Katherine Roberts and Albert Scardino | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/weeki nreview/ideas-trends-yes-it-s-back-and-brightly.html | IDEAS  TRENDS   YES ITS BACK AND BRIGHTLY | By Katherine Roberts and Albert Scardino | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/weeki nreview/in-angola-rebels-look-to-washington.html | IN ANGOLA REBELS LOOK TO WASHINGTON | By Alan Cowell | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/weeki nreview/medical-expertise-is-on-trial-too.html | MEDICAL EXPERTISE IS ON TRIAL TOO | By Isabel Wilkerson | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/weeki nreview/newfoundlanders-insist-canada-owes-them-more.html | NEWFOUNDLANDERS INSIST CANADA OWES THEM MORE | By Christopher Wren | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/weeki nreview/oakland-s-renaissance-is-one-of-many-in-the-west.html | OAKLANDS RENAISSANCE IS ONE OF MANY IN THE WEST | By Robert Lindsey | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/weeki nreview/pacific-islands-take-micro-steps-toward-home-rule.html | PACIFIC ISLANDS TAKE MICROSTEPS TOWARD HOME RULE | By Clyde Haberman | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/weeki nreview/poles-short-of-sasusage-may-turn-to-goulash-communism.html | POLES SHORT OF SASUSAGE MAY TURN TO GOULASH COMMUNISM | By Michael T Kaufman | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/weeki nreview/radon-may-endanger-8-million-homes.html | RADON MAY ENDANGER 8 MILLION HOMES | By William R Greer | TX 1-696593 | 1985-11-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-11-17 | https://www.nytimes.com/1985/11/17/weekinreview/road-to-balanced-budget-paved-with-conflict.html | ROAD TO BALANCED BUDGET PAVED WITH CONFLICT | By Steven V Roberts | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/weekinreview/summit-hopes-looking-ahead-to-a-momentous-encounter.html | SUMMIT HOPES   LOOKING AHEAD TO A MOMENTOUS ENCOUNTER | By Larry Rohter | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/weekinreview/the-mayor-shows-he-can-also-listen.html | THE MAYOR SHOWS HE CAN ALSO LISTEN | By Joyce Purnick | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/weekinreview/the-nation-industrial-output-static-in-october.html | THE NATION   INDUSTRIAL OUTPUT STATIC IN OCTOBER | By Michael Wright and Caroline Rand Herron | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/weekinreview/the-nation-meese-presses-his-views-on-the-constitution.html | THE NATION   MEESE PRESSES HIS VIEWS ON THE CONSTITUTION | By Michael Wright and Caroline Rand Herron | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/weekinreview/the-nation-miami-elects-a-cuban-mayor.html | THE NATION   MIAMI ELECTS A CUBAN MAYOR | By Michael Wright and Caroline Rand Herron | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/weekinreview/the-nation-resignation-in-philadelphia.html | THE NATION   RESIGNATION IN PHILADELPHIA | By Michael Wright and Caroline Rand Herron | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/weekinreview/the-region-a-new-home-for-3-exchanges.html | THE REGION   A NEW HOME FOR 3 EXCHANGES | By Mary Connelly and Alan Finder | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/weekinreview/the-region-challenge-to-o-neill.html | THE REGION   CHALLENGE TO ONEILL | By Mary Connelly and Alan Finder | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/weekinreview/the-region-lehrman-declines-to-run-in-1986-against-cuomo.html | THE REGION   LEHRMAN DECLINES TO RUN IN 1986 AGAINST CUOMO | By Mary Connelly and Alan Finder | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/weekinreview/the-region-midair-collisions-over-new-jersey.html | THE REGION   MIDAIR COLLISIONS OVER NEW JERSEY | By Mary Connelly and Alan Finder | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/weekinreview/the-region-updating-the-gridiron-rules.html | THE REGION   UPDATING THE GRIDIRON RULES | By Mary Connelly and Alan Finder | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/weekinreview/the-sugar-indsutry-turns-up-its-sales-pitch.html | THE SUGAR INDSUTRY TURNS UP ITS SALES PITCH | By Eric N Berg | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/weekinreview/the-world-an-agreement-for-ulster.html | THE WORLD   AN AGREEMENT FOR ULSTER | By Milt Freudenheim Henry Giniger and Richard Levine | TX 1-696593 | 1985-11-20 |

| | | | | |
|---|---|---|---|---|
| 1985-11-17 | https://www.nytimes.com/1985/11/17/weeki nreview/the-world-failed-coup-in-liberia.html | THE WORLD   FAILED COUP IN LIBERIA | By Milt Freudenheim Henry Giniger and Richard Levine | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/weeki nreview/the-world-in-search-of-hostages.html | THE WORLD   IN SEARCH OF HOSTAGES | By Milt Freudenheim Henry Giniger and Richard Levine | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/weeki nreview/the-world-marcos-moves-toward-a-vote.html | THE WORLD   MARCOS MOVES TOWARD A VOTE | By Milt Freudenheim Henry Giniger and Richard Levine | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/weeki nreview/the-world-new-uncertainty-and-hope-in-the-mideast.html | THE WORLD   NEW UNCERTAINTY AND HOPE IN THE MIDEAST | By Milt Freudenheim Henry Giniger and Richard Levine | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/weeki nreview/tunisia-s-new-wave-is-fundamentalist.html | TUNISIAS NEW WAVE IS FUNDAMENTALIST | By Edward Schumacher | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/weeki nreview/who-should-have-known-yurchenko-was-a-problem.html | WHO SHOULD HAVE KNOWN YURCHENKO WAS A PROBLEM | By Stephen Engelberg | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/world/ 101-days-in-south-african-jail-leave-activist-still-resolute.html | 101 DAYS IN SOUTH AFRICAN JAIL LEAVE ACTIVIST STILL RESOLUTE | By Alan Cowell Special To the New York Times | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/world/ arms-accord-elusive-goal.html | ARMS ACCORD ELUSIVE GOAL | By Leslie H Gelb Special To the New York Times | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/world/ around-the-world-11-killed-in-sri-lanka-in-explosion-and-battle.html | AROUND THE WORLD   11 Killed in Sri Lanka In Explosion and Battle | AP | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/world/ around-the-world-hanoi-calls-for-meeting-on-missing-americans.html | AROUND THE WORLD   Hanoi Calls for Meeting On Missing Americans | AP | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/world/ big-news-in-soviet-5-year-plan-not-the-summmit.html | BIG NEWS IN SOVIET 5YEAR PLAN NOT THE SUMMMIT | By Philip Taubman Special To the New York Times | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/world/ brazil-rightist-wins-sao-paulo-mayoral-vote.html | BRAZIL RIGHTIST WINS SAO PAULO MAYORAL VOTE | By Alan Riding Special To the New York Times | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/world/ british-aide-resigns-over-ulsteur-pact.html | BRITISH AIDE RESIGNS OVER ULSTEUR PACT | By Jo Thomas Special To the New York Times | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/world/ briton-to-meet-with-beirut-captors-of-americans.html | BRITON TO MEET WITH BEIRUT CAPTORS OF AMERICANS | By Ihsan A Hijazi Special To the New York Times | TX 1-696593 | 1985-11-20 |

| | | | | |
|---|---|---|---|---|
| 1985-11-17 | https://www.nytimes.com/1985/11/17/world/clearing-the-air-a-first-for-moscow-since-80.html | CLEARING THE AIR A FIRST FOR MOSCOW SINCE 80 | Special to the New York Times | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/world/dublin-opposition-chief-attacks-accord.html | DUBLIN OPPOSITION CHIEF ATTACKS ACCORD | By Steve Lohr Special To the New York Times | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/world/first-ladies-teatime-diplomacy.html | FIRST LADIES TEATIME DIPLOMACY | By Esther B Fein | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/world/guru-ousted-from-the-us-gets-hero-s-welcome-in-india.html | Guru Ousted From the US Gets Heros Welcome in India | AP | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/world/impresarios-in-us-awaiting-russians.html | IMPRESARIOS IN US AWAITING RUSSIANS | By John Rockwell | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/world/jordan-sets-off-diplomatic-moves.html | JORDAN SETS OFF DIPLOMATIC MOVES | By John Kifner Special To the New York Times | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/world/nicaragua-plans-ties-with-peking.html | NICARAGUA PLANS TIES WITH PEKING | By Stephen Kinzer Special To the New York Times | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/world/no-headline-161759.html | No Headline | By Bernard Gwertzman Special To the New York Times | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/world/one-mother-s-anguish-now-we-have-nothing.html | ONE MOTHERS ANGUISH NOW WE HAVE NOTHING | By James Brooke Special To the New York Times | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/world/pacific-islanders-occupy-star-wars-test-site.html | PACIFIC ISLANDERS OCCUPY STAR WARS TEST SITE | By Robert Trumbull Special To the New York Times | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/world/possible-pledge-seen-on-chemical-arms.html | Possible Pledge Seen On Chemical Arms | Special to the New York Times | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/world/preisident-arrives-for-geneva-conference.html | PREISIDENT ARRIVES FOR GENEVA CONFERENCE | By R W Apple Jr Special To the New York Times | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/world/press-in-southeast-asia-faces-new-restrictions.html | Press in Southeast Asia Faces New Restrictions | Special to the New York Times | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/world/reagan-aides-upset-by-disclosure-of-weinberger-s-letter-on-arms.html | REAGAN AIDES UPSET BY DISCLOSURE OF WEINBERGERS LETTER ON ARMS | By Bernard Weinraub Special To the New York Times | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/world/state-dept-identifies-those-expected-to-leave-soviet.html | STATE DEPT IDENTIFIES THOSE EXPECTED TO LEAVE SOVIET | Special to the New York Times | TX 1-696593 | 1985-11-20 |

| | | | | |
|---|---|---|---|---|
| 1985-11-17 | https://www.nytimes.com/1985/11/17/world/swiss-officials-hope-to-sway-public-on-un.html | SWISS OFFICIALS HOPE TO SWAY PUBLIC ON UN | Special to the New York Times | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/world/thousands-fleeing-valleys-near-volcano-in-colombia-more-eruptions-reported.html | THOUSANDS FLEEING VALLEYS NEAR VOLCANO IN COLOMBIA MORE ERUPTIONS REPORTED | By Joseph B Treaster Special To the New York Times | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/world/trapped-girl-13-dies.html | TRAPPED GIRL 13 DIES | Special to the New York Times | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/world/un-s-chief-urges-job-equity-for-its-women.html | UNS CHIEF URGES JOB EQUITY FOR ITS WOMEN | By Elaine Sciolino Special To the New York Times | TX 1-696593 | 1985-11-20 |
| 1985-11-17 | https://www.nytimes.com/1985/11/17/world/volcano-warning-termed-difficult.html | VOLCANO WARNING TERMED DIFFICULT | By Walter Sullivan | TX 1-696593 | 1985-11-20 |
| 1985-11-18 | https://www.nytimes.com/1985/11/18/arts/cabaret-helen-merrill-sings.html | CABARET HELEN MERRILL SINGS | By John S Wilson | TX 1-691366 | 1985-11-19 |
| 1985-11-18 | https://www.nytimes.com/1985/11/18/arts/chamber-ensemble-from-yale.html | CHAMBER ENSEMBLE FROM YALE | By Bernard Holland | TX 1-691366 | 1985-11-19 |
| 1985-11-18 | https://www.nytimes.com/1985/11/18/arts/concert-bernstein-leads-debut-of-diamond-s-ninth.html | CONCERT BERNSTEIN LEADS DEBUT OF DIAMONDS NINTH | By Bernard Holland | TX 1-691366 | 1985-11-19 |
| 1985-11-18 | https://www.nytimes.com/1985/11/18/arts/dance-2-new-works-from-cohen.html | DANCE 2 NEW WORKS FROM COHEN | By Jennifer Dunning | TX 1-691366 | 1985-11-19 |
| 1985-11-18 | https://www.nytimes.com/1985/11/18/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-691366 | 1985-11-19 |
| 1985-11-18 | https://www.nytimes.com/1985/11/18/arts/river-journeys-looks-at-the-congo.html | RIVER JOURNEYS LOOKS AT THE CONGO | By Herbert Mitgang | TX 1-691366 | 1985-11-19 |
| 1985-11-18 | https://www.nytimes.com/1985/11/18/arts/the-dance-ultracity-by-robert-desrosiers.html | THE DANCE ULTRACITY BY ROBERT DESROSIERS | By Anna Kisselgoff | TX 1-691366 | 1985-11-19 |
| 1985-11-18 | https://www.nytimes.com/1985/11/18/arts/tv-reviews-abc-series-lady-blue-switches-to-saturdays.html | TV REVIEWS   ABC SERIES LADY BLUE SWITCHES TO SATURDAYS | By John J OConnor | TX 1-691366 | 1985-11-19 |
| 1985-11-18 | https://www.nytimes.com/1985/11/18/books/books-of-the-times-163819.html | BOOKS OF THE TIMES | By Herbert Mitgang Brave New Workplace By Robert Howard 224 Pages Elisabeth Sifton BooksViking 1695 | TX 1-691366 | 1985-11-19 |
| 1985-11-18 | https://www.nytimes.com/1985/11/18/books/mailer-and-vidal-at-pen-celebration.html | MAILER AND VIDAL AT PEN CELEBRATION | By Michiko Kakutani | TX 1-691366 | 1985-11-19 |
| 1985-11-18 | https://www.nytimes.com/1985/11/18/business/advertising-ad-council-chairman-talks-of-the-future.html | ADVERTISING   Ad Council Chairman Talks of the Future | By Philip H Dougherty | TX 1-691366 | 1985-11-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-11-18 | https://www.nytimes.com/1985/11/18/business/advertising-don-tennant-gets-lotte-usa-account.html | ADVERTISING   Don Tennant Gets Lotte USA Account | By Philip H Dougherty | TX 1-691366 | 1985-11-19 |
| 1985-11-18 | https://www.nytimes.com/1985/11/18/business/advertising-explaining-revamped-newsweek.html | ADVERTISING   Explaining Revamped Newsweek | By Philip H Dougherty | TX 1-691366 | 1985-11-19 |
| 1985-11-18 | https://www.nytimes.com/1985/11/18/business/advertising-joint-arco-venture.html | ADVERTISING   Joint Arco Venture | By Philip H Dougherty | TX 1-691366 | 1985-11-19 |
| 1985-11-18 | https://www.nytimes.com/1985/11/18/business/advertising-merrill-ad-review.html | ADVERTISING   Merrill Ad Review | By Philip H Dougherty | TX 1-691366 | 1985-11-19 |
| 1985-11-18 | https://www.nytimes.com/1985/11/18/business/advertising-pacific-southwest-move.html | ADVERTISING   Pacific Southwest Move | By Philip H Dougherty | TX 1-691366 | 1985-11-19 |
| 1985-11-18 | https://www.nytimes.com/1985/11/18/business/bally-mgm-grand-deal-announced.html | BALLYMGM GRAND DEAL ANNOUNCED | By Richard W Stevenson | TX 1-691366 | 1985-11-19 |
| 1985-11-18 | https://www.nytimes.com/1985/11/18/business/ban-on-libyan-oil.html | Ban on Libyan Oil | AP | TX 1-691366 | 1985-11-19 |
| 1985-11-18 | https://www.nytimes.com/1985/11/18/business/british-inflation-down.html | British Inflation Down | AP | TX 1-691366 | 1985-11-19 |
| 1985-11-18 | https://www.nytimes.com/1985/11/18/business/business-people-dart-group-s-quest-for-a-big-company.html | BUSINESS PEOPLE   Dart Groups Quest For a Big Company | By Kenneth N Gilpin and Todd S Purdum | TX 1-691366 | 1985-11-19 |
| 1985-11-18 | https://www.nytimes.com/1985/11/18/business/business-people-opportunistic-acquirer-will-operate-a-railroad.html | BUSINESS PEOPLE   Opportunistic Acquirer Will Operate a Railroad | By Kenneth N Gilpin and Todd S Purdum | TX 1-691366 | 1985-11-19 |
| 1985-11-18 | https://www.nytimes.com/1985/11/18/business/business-people-wertheim-hires-rca-executive.html | BUSINESS PEOPLE   Wertheim Hires RCA Executive | By Kenneth N Gilpin and Todd S Purdum | TX 1-691366 | 1985-11-19 |
| 1985-11-18 | https://www.nytimes.com/1985/11/18/business/canadian-inflation-rate.html | Canadian Inflation Rate | AP | TX 1-691366 | 1985-11-19 |
| 1985-11-18 | https://www.nytimes.com/1985/11/18/business/grain-futures-are-dethroned.html | GRAIN FUTURES ARE DETHRONED | By James Sterngold Special To the New York Times | TX 1-691366 | 1985-11-19 |
| 1985-11-18 | https://www.nytimes.com/1985/11/18/business/hutton-cites-delinquent-mortgages.html | HUTTON CITES DELINQUENT MORTGAGES | By Eric N Berg | TX 1-691366 | 1985-11-19 |
| 1985-11-18 | https://www.nytimes.com/1985/11/18/business/lobbyists-turn-to-ads-to-shape-tax-bill.html | Lobbyists Turn to Ads to Shape Tax Bill | By Gary Klott Special To the New York Times | TX 1-691366 | 1985-11-19 |
| 1985-11-18 | https://www.nytimes.com/1985/11/18/business/market-place-prospecting-in-the-low-list.html | MARKET PLACE   Prospecting In the Low List | By Vartanig G Vartan | TX 1-691366 | 1985-11-19 |

| | | | | |
|---|---|---|---|---|
| 1985-11-18 | https://www.nytimes.com/1985/11/18/busine ss/maturing-phase-seen-for-casinos.html | MATURING PHASE SEEN FOR CASINOS | By Todd S Purdum | TX 1-691366 | 1985-11-19 |
| 1985-11-18 | https://www.nytimes.com/1985/11/18/busine ss/oil-group-expected-to-assail-tax-plan.html | OIL GROUP EXPECTED TO ASSAIL TAX PLAN | By Lee A Daniels Special To the New York Times | TX 1-691366 | 1985-11-19 |
| 1985-11-18 | https://www.nytimes.com/1985/11/18/busine ss/optimism-on-heavy-us-sales.html | OPTIMISM ON HEAVY US SALES | By Michael Quint | TX 1-691366 | 1985-11-19 |
| 1985-11-18 | https://www.nytimes.com/1985/11/18/busine ss/power-pact-galling-to-newfoundland.html | POWER PACT GALLING TO NEWFOUNDLAND | By Christopher S Wren Special To the New York Times | TX 1-691366 | 1985-11-19 |
| 1985-11-18 | https://www.nytimes.com/1985/11/18/busine ss/pride-s-flights-are-suspended.html | Prides Flights Are Suspended | AP | TX 1-691366 | 1985-11-19 |
| 1985-11-18 | https://www.nytimes.com/1985/11/18/busine ss/quaker-state-purchase.html | Quaker State Purchase | AP | TX 1-691366 | 1985-11-19 |
| 1985-11-18 | https://www.nytimes.com/1985/11/18/busine ss/rostenkowski-says-top-tax-rate-will-be-above-35-reagan-goal.html | ROSTENKOWSKI SAYS TOP TAX RATE WILL BE ABOVE 35 REAGAN GOAL | By David E Rosenbaum Special To the New York Times | TX 1-691366 | 1985-11-19 |
| 1985-11-18 | https://www.nytimes.com/1985/11/18/busine ss/south-africa-s-gold-colossus.html | SOUTH AFRICAS GOLD COLOSSUS | By Alan Cowell Special To the New York Times | TX 1-691366 | 1985-11-19 |
| 1985-11-18 | https://www.nytimes.com/1985/11/18/busine ss/trucks-captivating-american-market.html | TRUCKS CAPTIVATING AMERICAN MARKET | Special to the New York Times | TX 1-691366 | 1985-11-19 |
| 1985-11-18 | https://www.nytimes.com/1985/11/18/busine ss/us-joins-companies-in-program.html | US Joins Companies In Program | Special to the New York Times | TX 1-691366 | 1985-11-19 |
| 1985-11-18 | https://www.nytimes.com/1985/11/18/busine ss/washington-watch-briefcases.html | WASHINGTON WATCH   Briefcases | By Robert D Hershey Jr | TX 1-691366 | 1985-11-19 |
| 1985-11-18 | https://www.nytimes.com/1985/11/18/busine ss/washington-watch-icc-s-next-chairman.html | WASHINGTON WATCH   ICCs Next Chairman | By Robert D Hershey Jr | TX 1-691366 | 1985-11-19 |
| 1985-11-18 | https://www.nytimes.com/1985/11/18/busine ss/washington-watch-most-pipelines-shun-rule-436.html | WASHINGTON WATCH   Most Pipelines Shun Rule 436 | By Robert D Hershey Jr | TX 1-691366 | 1985-11-19 |
| 1985-11-18 | https://www.nytimes.com/1985/11/18/busine ss/washington-watch-sec-widens-insider-net.html | WASHINGTON WATCH   SEC Widens Insider Net | By Robert D Hershey Jr | TX 1-691366 | 1985-11-19 |
| 1985-11-18 | https://www.nytimes.com/1985/11/18/busine ss/wheeling-has-3d-period-loss.html | Wheeling Has 3dPeriod Loss | Special to the New York Times | TX 1-691366 | 1985-11-19 |
| 1985-11-18 | https://www.nytimes.com/1985/11/18/movie s/hollywood-worried-by-growing-cassette-rentals.html | HOLLYWOOD WORRIED BY GROWING CASSETTE RENTALS | Special to the New York Times | TX 1-691366 | 1985-11-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-11-18 | https://www.nytimes.com/1985/11/18/nyregion/a-tall-foreigner-known-as-kochi-gives-tokyo-a-taste-of-nyu-yoku.html | A TALL FOREIGNER KNOWN AS KOCHI GIVES TOKYO A TASTE OF NYU YOKU | By Clyde Haberman Special To the New York Times | TX 1-691366 | 1985-11-19 |
| 1985-11-18 | https://www.nytimes.com/1985/11/18/nyregion/bridge-despite-flawed-moysian-winnipeg-declarer-survives.html | Bridge Despite Flawed Moysian Winnipeg Declarer Survives | By Alan Truscott | TX 1-691366 | 1985-11-19 |
| 1985-11-18 | https://www.nytimes.com/1985/11/18/nyregion/city-to-use-racial-quota-to-pick-at-least-1000-police-sergeants.html | CITY TO USE RACIAL QUOTA TO PICK AT LEAST 1000 POLICE SERGEANTS | By Joyce Purnick | TX 1-691366 | 1985-11-19 |
| 1985-11-18 | https://www.nytimes.com/1985/11/18/nyregion/crowded-city-school-using-halls-for-classrooms.html | CROWDED CITY SCHOOL USING HALLS FOR CLASSROOMS | By Larry Rohter | TX 1-691366 | 1985-11-19 |
| 1985-11-18 | https://www.nytimes.com/1985/11/18/nyregion/cuomo-s-new-counsel-is-getting-his-bearings.html | CUOMOS NEW COUNSEL IS GETTING HIS BEARINGS | By Maurice Carroll Special To the New York Times | TX 1-691366 | 1985-11-19 |
| 1985-11-18 | https://www.nytimes.com/1985/11/18/nyregion/greenmarket-sees-threat-in-facelift-of-union-sq.html | GREENMARKET SEES THREAT IN FACELIFT OF UNION SQ | By Alexander Reid | TX 1-691366 | 1985-11-19 |
| 1985-11-18 | https://www.nytimes.com/1985/11/18/nyregion/mta-chief-says-increase-in-fares-is-likely-by-jan-1.html | MTA CHIEF SAYS INCREASE IN FARES IS LIKELY BY JAN 1 | By Peter Kerr | TX 1-691366 | 1985-11-19 |
| 1985-11-18 | https://www.nytimes.com/1985/11/18/nyregion/new-york-day-by-day-space-part-1.html | NEW YORK DAY BY DAY   Space Part 1 | By Susan Heller Anderson and David W Dunlap | TX 1-691366 | 1985-11-19 |
| 1985-11-18 | https://www.nytimes.com/1985/11/18/nyregion/new-york-day-by-day-space-part-2.html | NEW YORK DAY BY DAY   Space Part 2 | By Susan Heller Anderson and David W Dunlap | TX 1-691366 | 1985-11-19 |
| 1985-11-18 | https://www.nytimes.com/1985/11/18/nyregion/new-york-day-by-day-time.html | NEW YORK DAY BY DAY   Time | By Susan Heller Anderson and David W Dunlap | TX 1-691366 | 1985-11-19 |
| 1985-11-18 | https://www.nytimes.com/1985/11/18/nyregion/reservoirs-hit-56-level.html | RESERVOIRS HIT 56 LEVEL | By Ronald Smothers | TX 1-691366 | 1985-11-19 |
| 1985-11-18 | https://www.nytimes.com/1985/11/18/nyregion/seeking-more-berths-for-boats-jersey-plans-to-ban-floating-homes.html | SEEKING MORE BERTHS FOR BOATS JERSEY PLANS TO BAN FLOATING HOMES | By Donald Janson Special To the New York Times | TX 1-691366 | 1985-11-19 |
| 1985-11-18 | https://www.nytimes.com/1985/11/18/nyregion/us-names-403-toxic-chemicals-that-pose-risk-in-plant-accidents.html | US NAMES 403 TOXIC CHEMICALS THAT POSE RISK IN PLANT ACCIDENTS | By Stuart Diamond | TX 1-691366 | 1985-11-19 |
| 1985-11-18 | https://www.nytimes.com/1985/11/18/opinion/abroad-at-home-the-diabolical-russians.html | ABROAD AT HOME   The Diabolical Russians | By Anthony Lewis | TX 1-691366 | 1985-11-19 |
| 1985-11-18 | https://www.nytimes.com/1985/11/18/opinion/after-marcos-more-of-the-same.html | After Marcos More of the Same | By Stanley Karnow | TX 1-691366 | 1985-11-19 |

| 1985-11-18 | https://www.nytimes.com/1985/11/18/opinio n/back-to-bipartisanship.html | Back to Bipartisanship | By John Temple Swing | TX 1-691366 | 1985-11-19 |
|---|---|---|---|---|---|
| 1985-11-18 | https://www.nytimes.com/1985/11/18/opinio n/in-the-nation-a-nicaraguan-crisis.html | IN THE NATION   A Nicaraguan Crisis | By Tom Wicker | TX 1-691366 | 1985-11-19 |
| 1985-11-18 | https://www.nytimes.com/1985/11/18/sports/ amid-juicy-anticipation-signs-of-danger-abound.html | AMID JUICY ANTICIPATION SIGNS OF DANGER ABOUND | By Ira Berkow | TX 1-691366 | 1985-11-19 |
| 1985-11-18 | https://www.nytimes.com/1985/11/18/sports/ bears-trounce-cowboys-440.html | BEARS TROUNCE COWBOYS 440 | By Michael Janofsky Special To the New York Times | TX 1-691366 | 1985-11-19 |
| 1985-11-18 | https://www.nytimes.com/1985/11/18/sports/ bramble-fights-the-good-fight-in-and-out-of-ring.html | Bramble Fights the Good Fight In and Out of Ring | By Phil Berger | TX 1-691366 | 1985-11-19 |
| 1985-11-18 | https://www.nytimes.com/1985/11/18/sports/ college-football-penn-state-favors-orange-bowl-bid.html | COLLEGE FOOTBALL   PENN STATE FAVORS ORANGE BOWL BID | By Gordon S White Jr | TX 1-691366 | 1985-11-19 |
| 1985-11-18 | https://www.nytimes.com/1985/11/18/sports/ columbia-wins-in-soccer-playoff.html | COLUMBIA WINS IN SOCCER PLAYOFF | By Alex Yannis | TX 1-691366 | 1985-11-19 |
| 1985-11-18 | https://www.nytimes.com/1985/11/18/sports/ flyers-down-4-1-beat-islanders-5-4.html | FLYERS DOWN 41 BEAT ISLANDERS 54 | By Peter Alfano Special To the New York Times | TX 1-691366 | 1985-11-19 |
| 1985-11-18 | https://www.nytimes.com/1985/11/18/sports/ for-cartwright-wait-watch.html | FOR CARTWRIGHT WAIT WATCH | By Roy S Johnson Special To the New York Times | TX 1-691366 | 1985-11-19 |
| 1985-11-18 | https://www.nytimes.com/1985/11/18/sports/ giants-receive-added-incentive.html | GIANTS RECEIVE ADDED INCENTIVE | By Frank Litsky Special To the New York Times | TX 1-691366 | 1985-11-19 |
| 1985-11-18 | https://www.nytimes.com/1985/11/18/sports/ lakers-defeat-nets.html | LAKERS DEFEAT NETS | By Michael Martinez Special To the New York Times | TX 1-691366 | 1985-11-19 |
| 1985-11-18 | https://www.nytimes.com/1985/11/18/sports/ lendl-tops-becker-in-final.html | Lendl Tops Becker in Final | AP | TX 1-691366 | 1985-11-19 |
| 1985-11-18 | https://www.nytimes.com/1985/11/18/sports/ maple-leafs-5-sabres-3.html | Maple Leafs 5 Sabres 3 | AP | TX 1-691366 | 1985-11-19 |
| 1985-11-18 | https://www.nytimes.com/1985/11/18/sports/ nfl-eagles-topple-cards.html | NFL   EAGLES TOPPLE CARDS | AP | TX 1-691366 | 1985-11-19 |
| 1985-11-18 | https://www.nytimes.com/1985/11/18/sports/ nfl-late-patriot-score-defeats-seahawks.html | NFL   LATE PATRIOT SCORE DEFEATS SEAHAWKS | AP | TX 1-691366 | 1985-11-19 |
| 1985-11-18 | https://www.nytimes.com/1985/11/18/sports/ o-brien-leads-62-28-rout.html | OBRIEN LEADS 6228 ROUT | By Gerald Eskenazi Special To the New York Times | TX 1-691366 | 1985-11-19 |
| 1985-11-18 | https://www.nytimes.com/1985/11/18/sports/ outdoors-deer-most-affordable-of-big-game.html | OUTDOORS DEER MOST AFFORDABLE OF BIG GAME | By Nelson Bryant | TX 1-691366 | 1985-11-19 |
| 1985-11-18 | https://www.nytimes.com/1985/11/18/sports/ parity-replaces-ewing.html | PARITY REPLACES EWING | By William C Rhoden | TX 1-691366 | 1985-11-19 |

| 1985-11-18 | https://www.nytimes.com/1985/11/18/sports/question-box.html | QUESTION BOX | By Ray Corio | TX 1-691366 | 1985-11-19 |
|---|---|---|---|---|---|
| 1985-11-18 | https://www.nytimes.com/1985/11/18/sports/rangers-overtime-losers.html | RANGERS OVERTIME LOSERS | By Craig Wolff | TX 1-691366 | 1985-11-19 |
| 1985-11-18 | https://www.nytimes.com/1985/11/18/sports/redskin-air-attack-is-stalled.html | REDSKIN AIR ATTACK IS STALLED | By Frank Litsky | TX 1-691366 | 1985-11-19 |
| 1985-11-18 | https://www.nytimes.com/1985/11/18/sports/sports-world-specials-catching-up.html | SPORTS WORLD SPECIALS   Catching Up | By Thomas Rogers | TX 1-691366 | 1985-11-19 |
| 1985-11-18 | https://www.nytimes.com/1985/11/18/sports/sports-world-specials-change-of-pace.html | SPORTS WORLD SPECIALS   Change of Pace | By Jim Benaugh | TX 1-691366 | 1985-11-19 |
| 1985-11-18 | https://www.nytimes.com/1985/11/18/sports/sports-world-specials-new-challenge.html | SPORTS WORLD SPECIALS   New Challenge | By Kent Hannon | TX 1-691366 | 1985-11-19 |
| 1985-11-18 | https://www.nytimes.com/1985/11/18/sports/sports-world-specials-perry-s-small-favor.html | SPORTS WORLD SPECIALS   Perrys Small Favor | By Lonnie Wheeler | TX 1-691366 | 1985-11-19 |
| 1985-11-18 | https://www.nytimes.com/1985/11/18/sports/stadium-progress-too-slow-for-hess.html | STADIUM PROGRESS TOO SLOW FOR HESS | By Gerald Eskenazi Special To the New York Times | TX 1-691366 | 1985-11-19 |
| 1985-11-18 | https://www.nytimes.com/1985/11/18/sports/syracuse-bowl-bid-seems-long-shot.html | SYRACUSE BOWL BID SEEMS LONG SHOT | By William N Wallace | TX 1-691366 | 1985-11-19 |
| 1985-11-18 | https://www.nytimes.com/1985/11/18/sports/uneasy-rests-the-head.html | Uneasy Rests the Head | By George Vecsey | TX 1-691366 | 1985-11-19 |
| 1985-11-18 | https://www.nytimes.com/1985/11/18/style/relationships-partners-and-also-friends.html | RELATIONSHIPS   PARTNERS AND ALSO FRIENDS | By Sharon Johnson | TX 1-691366 | 1985-11-19 |
| 1985-11-18 | https://www.nytimes.com/1985/11/18/style/state-legislature-center-stage-for-women.html | STATE LEGISLATURE CENTER STAGE FOR WOMEN | By Nadine Brozan | TX 1-691366 | 1985-11-19 |
| 1985-11-18 | https://www.nytimes.com/1985/11/18/style/yale-co-op-sells-more-than-the-old-school-tie.html | YALE COOP SELLS MORE THAN THE OLD SCHOOL TIE | By James Brooke Special To the New York Times | TX 1-691366 | 1985-11-19 |
| 1985-11-18 | https://www.nytimes.com/1985/11/18/theater/premiere-of-original-earnest.html | PREMIERE OF ORIGINAL EARNEST | By James Barron Special To the New York Times | TX 1-691366 | 1985-11-19 |
| 1985-11-18 | https://www.nytimes.com/1985/11/18/theater/stage-christmas-spectacular-at-radio-city.html | STAGE CHRISTMAS SPECTACULAR AT RADIO CITY | By Stephen Holden | TX 1-691366 | 1985-11-19 |
| 1985-11-18 | https://www.nytimes.com/1985/11/18/theater/theater-mr-stone-serial-adventure-by-foster.html | THEATER MR STONE SERIAL ADVENTURE BY FOSTER | By Mel Gussow | TX 1-691366 | 1985-11-19 |
| 1985-11-18 | https://www.nytimes.com/1985/11/18/us/6th-century-manuscript-adds-to-mystery-of-star.html | 6THCENTURY MANUSCRIPT ADDS TO MYSTERY OF STAR | By Walter Sullivan | TX 1-691366 | 1985-11-19 |

| | | | | |
|---|---|---|---|---|
| 1985-11-18 | https://www.nytimes.com/1985/11/18/us/aide-who-sent-letter-on-religion-loses-job.html | Aide Who Sent Letter On Religion Loses Job | AP | TX 1-691366 | 1985-11-19 |
| 1985-11-18 | https://www.nytimes.com/1985/11/18/us/around-the-nation-hurricane-warnings-are-posted-in-bahamas.html | AROUND THE NATION   Hurricane Warnings Are Posted in Bahamas | AP | TX 1-691366 | 1985-11-19 |
| 1985-11-18 | https://www.nytimes.com/1985/11/18/us/around-the-nation-school-chiefs-of-states-oppose-voucher-plan.html | AROUND THE NATION   School Chiefs of States Oppose Voucher Plan | AP | TX 1-691366 | 1985-11-19 |
| 1985-11-18 | https://www.nytimes.com/1985/11/18/us/around-the-nation-threatened-farmer-gets-many-bitty-cash-gifts.html | AROUND THE NATION   Threatened Farmer Gets Many Bitty Cash Gifts | AP | TX 1-691366 | 1985-11-19 |
| 1985-11-18 | https://www.nytimes.com/1985/11/18/us/awaiting-the-vista-of-a-calder.html | AWAITING THE VISTA OF A CALDER | By Francis X Clines Special To the New York Times | TX 1-691366 | 1985-11-19 |
| 1985-11-18 | https://www.nytimes.com/1985/11/18/us/bill-would-ease-strings-on-us-aid.html | BILL WOULD EASE STRINGS ON US AID | By Kenneth B Noble Special To the New York Times | TX 1-691366 | 1985-11-19 |
| 1985-11-18 | https://www.nytimes.com/1985/11/18/us/briefing-a-smart-man-indeed.html | BRIEFING   A Smart Man Indeed | By James F Clarity and Warren Weaver Jr | TX 1-691366 | 1985-11-19 |
| 1985-11-18 | https://www.nytimes.com/1985/11/18/us/briefing-ambassador-to-somewhere.html | BRIEFING   Ambassador to Somewhere | By James F Clarity and Warren Weaver Jr | TX 1-691366 | 1985-11-19 |
| 1985-11-18 | https://www.nytimes.com/1985/11/18/us/briefing-missing-the-prince.html | BRIEFING   Missing the Prince | By James F Clarity and Warren Weaver Jr | TX 1-691366 | 1985-11-19 |
| 1985-11-18 | https://www.nytimes.com/1985/11/18/us/briefing-statehouse-oddsmaking.html | BRIEFING   Statehouse Oddsmaking | By James F Clarity and Warren Weaver Jr | TX 1-691366 | 1985-11-19 |
| 1985-11-18 | https://www.nytimes.com/1985/11/18/us/briefing-the-numbers-game.html | BRIEFING   The Numbers Game | By James F Clarity and Warren Weaver Jr | TX 1-691366 | 1985-11-19 |
| 1985-11-18 | https://www.nytimes.com/1985/11/18/us/businesses-change-ways-in-fear-of-lawsuits.html | BUSINESSES CHANGE WAYS IN FEAR OF LAWSUITS | By Robert Lindsey Special To the New York Times | TX 1-691366 | 1985-11-19 |
| 1985-11-18 | https://www.nytimes.com/1985/11/18/us/carolina-island-acts-to-fend-off-developers.html | CAROLINA ISLAND ACTS TO FEND OFF DEVELOPERS | Special to the New York Times | TX 1-691366 | 1985-11-19 |
| 1985-11-18 | https://www.nytimes.com/1985/11/18/us/court-move-stirs-hope-on-refugees.html | COURT MOVE STIRS HOPE ON REFUGEES | Special to the New York Times | TX 1-691366 | 1985-11-19 |
| 1985-11-18 | https://www.nytimes.com/1985/11/18/us/federal-audits-of-legal-aide-at-issue.html | FEDERAL AUDITS OF LEGAL AIDE AT ISSUE | By Philip Shenon Special To the New York Times | TX 1-691366 | 1985-11-19 |
| 1985-11-18 | https://www.nytimes.com/1985/11/18/us/hard-times-don-t-faze-many-future-farmers.html | HARD TIMES DONT FAZE MANY FUTURE FARMERS | By William Robbins Special To the New York Times | TX 1-691366 | 1985-11-19 |
| 1985-11-18 | https://www.nytimes.com/1985/11/18/us/letter-bomb-injures-aide.html | Letter Bomb Injures Aide | AP | TX 1-691366 | 1985-11-19 |

| | | | | |
|---|---|---|---|---|
| 1985-11-18 | https://www.nytimes.com/1985/11/18/us/old-confederate-capital-builds-racial-harmony.html | OLD CONFEDERATE CAPITAL BUILDS RACIAL HARMONY | By Dudley Clendinen Special To the New York Times | TX 1-691366 | 1985-11-19 |
| 1985-11-18 | https://www.nytimes.com/1985/11/18/us/rockefeller-treads-warily-around-expectations.html | ROCKEFELLER TREADS WARILY AROUND EXPECTATIONS | By Robin Toner Special To the New York Times | TX 1-691366 | 1985-11-19 |
| 1985-11-18 | https://www.nytimes.com/1985/11/18/us/rocky-mountain-journal-of-lakes-airport-jams-and-a-gift-of-donkeys.html | ROCKY MOUNTAIN JOURNAL  OF LAKES AIRPORT JAMS AND A GIFT OF DONKEYS | By Iver Peterson Special To the New York Times | TX 1-691366 | 1985-11-19 |
| 1985-11-18 | https://www.nytimes.com/1985/11/18/us/students-in-california-open-a-safe-house-for-refugees.html | Students in California Open A Safe House for Refugees | AP | TX 1-691366 | 1985-11-19 |
| 1985-11-18 | https://www.nytimes.com/1985/11/18/world/briton-says-he-met-hostages-captors.html | BRITON SAYS HE MET HOSTAGES CAPTORS | By Ihsan A Hijazi Special To the New York Times | TX 1-691366 | 1985-11-19 |
| 1985-11-18 | https://www.nytimes.com/1985/11/18/world/colombia-reports-a-suspension-of-rescue-efforts.html | COLOMBIA REPORTS A SUSPENSION OF RESCUE EFFORTS | By Joseph B Treaster Special To the New York Times | TX 1-691366 | 1985-11-19 |
| 1985-11-18 | https://www.nytimes.com/1985/11/18/world/ganges-pact-to-be-signed.html | Ganges Pact to Be Signed | AP | TX 1-691366 | 1985-11-19 |
| 1985-11-18 | https://www.nytimes.com/1985/11/18/world/italian-leader-sets-a-record-for-longevity.html | ITALIAN LEADER SETS A RECORD FOR LONGEVITY | By E J Dionne Jr Special To the New York Times | TX 1-691366 | 1985-11-19 |
| 1985-11-18 | https://www.nytimes.com/1985/11/18/world/lon-nol-72-dies-led-cambodia-in-early-1970-s.html | LON NOL 72 DIES LED CAMBODIA IN EARLY 1970S | By Peter Kerr | TX 1-691366 | 1985-11-19 |
| 1985-11-18 | https://www.nytimes.com/1985/11/18/world/reporters-curbed-in-south-africa.html | REPORTERS CURBED IN SOUTH AFRICA | By Alan Cowell Special To the New York Times | TX 1-691366 | 1985-11-19 |
| 1985-11-18 | https://www.nytimes.com/1985/11/18/world/salvadoran-rebels-again-call-for-share-of-power.html | SALVADORAN REBELS AGAIN CALL FOR SHARE OF POWER | By James Lemoyne Special To the New York Times | TX 1-691366 | 1985-11-19 |
| 1985-11-18 | https://www.nytimes.com/1985/11/18/world/the-children-of-calamity-for-some-a-joyful-ending.html | THE CHILDREN OF CALAMITY FOR SOME A JOYFUL ENDING | By James Brooke Special To the New York Times | TX 1-691366 | 1985-11-19 |
| 1985-11-18 | https://www.nytimes.com/1985/11/18/world/the-summit-a-reporter-s-notebook-14-words-from-reagan.html | THE SUMMIT   A REPORTERS NOTEBOOK 14 WORDS FROM REAGAN | By Joseph Lelyveld Special To the New York Times | TX 1-691366 | 1985-11-19 |
| 1985-11-18 | https://www.nytimes.com/1985/11/18/world/the-summit-divided-families-drink-the-sweetest-wine-of-all.html | THE SUMMIT   DIVIDED FAMILIES DRINK THE SWEETEST WINE OF ALL | By Robert D McFadden | TX 1-691366 | 1985-11-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-11-18 | https://www.nytimes.com/1985/11/18/world/the-summit-mcfarlane-is-doubtful-on-extending-79-pact.html | THE SUMMIT   MCFARLANE IS DOUBTFUL ON EXTENDING 79 PACT | By Bernard Weinraub Special To the New York Times | TX 1-691366 | 1985-11-19 |
| 1985-11-18 | https://www.nytimes.com/1985/11/18/world/the-summit-soviet-reactor-bid-divides-us-aides.html | THE SUMMIT   SOVIET REACTOR BID DIVIDES US AIDES | BERNARD GWERTZMAN Special to the New York Times | TX 1-691366 | 1985-11-19 |
| 1985-11-18 | https://www.nytimes.com/1985/11/18/world/the-summit-the-briefings-war-q-and-a-in-english-and-russian.html | THE SUMMIT   THE BRIEFINGS WAR Q AND A IN ENGLISH AND RUSSIAN | By Serge Schmemann Special To the New York Times | TX 1-691366 | 1985-11-19 |
| 1985-11-18 | https://www.nytimes.com/1985/11/18/world/weinberger-note-seen-as-opposing-softness-at-talks.html | WEINBERGER NOTE SEEN AS OPPOSING SOFTNESS AT TALKS | By R W Apple Jr Special To the New York Times | TX 1-691366 | 1985-11-19 |
| 1985-11-18 | https://www.nytimes.com/1985/11/18/world/yugoslavs-are-abashed-money-from-a-miracle.html | YUGOSLAVS ARE ABASHED MONEY FROM A MIRACLE | By Henry Kamm Special To the New York Times | TX 1-691366 | 1985-11-19 |
| 1985-11-19 | https://www.nytimes.com/1985/11/19/arts/books-a-jazz-genius.html | Books A Jazz Genius | By William C Rhoden Milestones 1 and Milestones 2 the Music and Times of Miles Davis By Jack Chambers Milestones 1 345 Pages | TX 1-696636 | 1985-11-20 |
| 1985-11-19 | https://www.nytimes.com/1985/11/19/arts/celia-cruz-at-the-top-of-salsa.html | CELIA CRUZ AT THE TOP OF SALSA | By Jon Pareles | TX 1-696636 | 1985-11-20 |
| 1985-11-19 | https://www.nytimes.com/1985/11/19/arts/dance-bebe-miller-works-performed-at-ps-122.html | DANCE BEBE MILLER WORKS PERFORMED AT PS 122 | By Jennifer Dunning | TX 1-696636 | 1985-11-20 |
| 1985-11-19 | https://www.nytimes.com/1985/11/19/arts/dr-hammer-s-real-concern.html | DR HAMMERS REAL CONCERN | By Charlotte Curtis | TX 1-696636 | 1985-11-20 |
| 1985-11-19 | https://www.nytimes.com/1985/11/19/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-696636 | 1985-11-20 |
| 1985-11-19 | https://www.nytimes.com/1985/11/19/arts/music-new-york-symphonic-ensemble.html | MUSIC NEW YORK SYMPHONIC ENSEMBLE | By Bernard Holland | TX 1-696636 | 1985-11-20 |
| 1985-11-19 | https://www.nytimes.com/1985/11/19/arts/prison-drama-shown-live-on-abc.html | PRISON DRAMA SHOWN LIVE ON ABC | By John J OConnor | TX 1-696636 | 1985-11-20 |
| 1985-11-19 | https://www.nytimes.com/1985/11/19/arts/umberto-eco-to-receive-canadian-unesco-prize.html | Umberto Eco to Receive Canadian Unesco Prize | Special to the New York Times | TX 1-696636 | 1985-11-20 |
| 1985-11-19 | https://www.nytimes.com/1985/11/19/books/books-of-the-times-165294.html | BOOKS OF THE TIMES | By John Gross Beyond Belief the American Press and the Coming of the Holocaust 19331945 By Deborah E Lipstadt 370 Pages the Free Press 1995 | TX 1-696636 | 1985-11-20 |

| 1985-11-19 | https://www.nytimes.com/1985/11/19/business/2d-home-deduction-is-backed.html | 2DHOME DEDUCTION IS BACKED | By David E Rosenbaum Special To the New York Times | TX 1-696636 | 1985-11-20 |
|---|---|---|---|---|---|
| 1985-11-19 | https://www.nytimes.com/1985/11/19/business/advertising-arnold-co-stake-sold-to-employee-trust.html | Advertising   Arnold  Co Stake Sold to Employee Trust | By Philip H Dougherty | TX 1-696636 | 1985-11-20 |
| 1985-11-19 | https://www.nytimes.com/1985/11/19/business/advertising-ayer-s-german-unit-is-involved-in-merger.html | Advertising   Ayers German Unit Is Involved in Merger | By Philip H Dougherty | TX 1-696636 | 1985-11-20 |
| 1985-11-19 | https://www.nytimes.com/1985/11/19/business/advertising-hcm-new-york.html | Advertising  HCMNew York | By Philip H Dougherty | TX 1-696636 | 1985-11-20 |
| 1985-11-19 | https://www.nytimes.com/1985/11/19/business/advertising-henderson-friedlich-given-name-change.html | Advertising   Henderson Friedlich Given Name Change | By Philip H Dougherty | TX 1-696636 | 1985-11-20 |
| 1985-11-19 | https://www.nytimes.com/1985/11/19/business/advertising-people.html | Advertising   People | By Philip H Dougherty | TX 1-696636 | 1985-11-20 |
| 1985-11-19 | https://www.nytimes.com/1985/11/19/business/advertising-us-news-in-pitch-to-agencies.html | Advertising   US News In Pitch to Agencies | By Philip H Dougherty | TX 1-696636 | 1985-11-20 |
| 1985-11-19 | https://www.nytimes.com/1985/11/19/business/ameritech-buying-software-developer.html | Ameritech Buying Software Developer | Special to the New York Times | TX 1-696636 | 1985-11-20 |
| 1985-11-19 | https://www.nytimes.com/1985/11/19/business/at-t-asks-increase.html | ATT Asks Increase | Special to the New York Times | TX 1-696636 | 1985-11-20 |
| 1985-11-19 | https://www.nytimes.com/1985/11/19/business/beatrice-is-sued-by-2-shareholders.html | Beatrice Is Sued By 2 Shareholders | Special to the New York Times | TX 1-696636 | 1985-11-20 |
| 1985-11-19 | https://www.nytimes.com/1985/11/19/business/business-and-health-the-magnetic-body-scanner.html | Business and Health   The Magnetic Body Scanner | By Milt Freudenheim | TX 1-696636 | 1985-11-20 |
| 1985-11-19 | https://www.nytimes.com/1985/11/19/business/business-digest-top-level-changeover-arranged-at-ciba-geigy.html | BUSINESS DIGEST   TopLevel Changeover Arranged at CibaGeigy | By Kenneth N Gilpin | TX 1-696636 | 1985-11-20 |
| 1985-11-19 | https://www.nytimes.com/1985/11/19/business/business-digest-tuesday-november-19-1985.html | BUSINESS DIGEST TUESDAY NOVEMBER 19 1985 | Special to the New York Times | TX 1-696636 | 1985-11-20 |
| 1985-11-19 | https://www.nytimes.com/1985/11/19/business/business-people-president-is-chosen-for-mobil-s-oil-unit.html | BUSINESS PEOPLE   President Is Chosen For Mobils Oil Unit | By Kenneth N Gilpin | TX 1-696636 | 1985-11-20 |
| 1985-11-19 | https://www.nytimes.com/1985/11/19/business/buyout-plan-set-at-alamito.html | Buyout Plan Set at Alamito | Special to the New York Times | TX 1-696636 | 1985-11-20 |
| 1985-11-19 | https://www.nytimes.com/1985/11/19/business/careers-middle-managers-after-50.html | CAREERS   Middle Managers After 50 | By Elizabeth M Fowler | TX 1-696636 | 1985-11-20 |

| | | | | |
|---|---|---|---|---|
| 1985-11-19 | https://www.nytimes.com/1985/11/19/business/changes-expected-at-allied.html | CHANGES EXPECTED AT ALLIED | By John Crudele | TX 1-696636 | 1985-11-20 |
| 1985-11-19 | https://www.nytimes.com/1985/11/19/business/credit-card-rate-list-released.html | Credit Card Rate List Released | Special to the New York Times | TX 1-696636 | 1985-11-20 |
| 1985-11-19 | https://www.nytimes.com/1985/11/19/business/credit-markets-us-prices-climb-despite-sales-due.html | CREDIT MARKETS   US PRICES CLIMB DESPITE SALES DUE | By Michael Quint | TX 1-696636 | 1985-11-20 |
| 1985-11-19 | https://www.nytimes.com/1985/11/19/business/factory-use-rate-falls.html | FactoryUse Rate Falls | AP | TX 1-696636 | 1985-11-20 |
| 1985-11-19 | https://www.nytimes.com/1985/11/19/business/iroquois-head-enters-plea.html | Iroquois Head Enters Plea | Special to the New York Times | TX 1-696636 | 1985-11-20 |
| 1985-11-19 | https://www.nytimes.com/1985/11/19/business/market-place-semiconductor-rise-expected.html | Market Place   Semiconductor Rise Expected | By Vartanig G Vartan | TX 1-696636 | 1985-11-20 |
| 1985-11-19 | https://www.nytimes.com/1985/11/19/business/maxxam-files-suit.html | Maxxam Files Suit | Special to the New York Times | TX 1-696636 | 1985-11-20 |
| 1985-11-19 | https://www.nytimes.com/1985/11/19/business/mci-and-at-t-in-accord.html | MCI AND AT T IN ACCORD | By Daniel F Cuff | TX 1-696636 | 1985-11-20 |
| 1985-11-19 | https://www.nytimes.com/1985/11/19/business/people-trauma-in-mergers.html | PEOPLE TRAUMA IN MERGERS | By Steven E Prokesch | TX 1-696636 | 1985-11-20 |
| 1985-11-19 | https://www.nytimes.com/1985/11/19/business/philippines-loan-backed.html | Philippines Loan Backed | Special to the New York Times | TX 1-696636 | 1985-11-20 |
| 1985-11-19 | https://www.nytimes.com/1985/11/19/business/setback-in-investigation-of-mortgage-banker.html | SETBACK IN INVESTIGATION OF MORTGAGE BANKER | By Eric N Berg | TX 1-696636 | 1985-11-20 |
| 1985-11-19 | https://www.nytimes.com/1985/11/19/business/star-wars-industry-rises.html | STAR WARS INDUSTRY RISES | By David E Sanger Special To the New York Times | TX 1-696636 | 1985-11-20 |
| 1985-11-19 | https://www.nytimes.com/1985/11/19/business/trade-trip-to-soviet-planned.html | TRADE TRIP TO SOVIET PLANNED | By Bernard Gwertzman Special To the New York Times | TX 1-696636 | 1985-11-20 |
| 1985-11-19 | https://www.nytimes.com/1985/11/19/movies/chasing-tornadoes-on-nova.html | CHASING TORNADOES ON NOVA | By Herbert Mitgang | TX 1-696636 | 1985-11-20 |
| 1985-11-19 | https://www.nytimes.com/1985/11/19/nyregion/2-top-city-aides-in-housing-quitting-posts.html | 2 TOP CITY AIDES IN HOUSING QUITTING POSTS | By Josh Barbanel | TX 1-696636 | 1985-11-20 |
| 1985-11-19 | https://www.nytimes.com/1985/11/19/nyregion/binghamton-lures-talented-students-with-low-tuition.html | BINGHAMTON LURES TALENTED STUDENTS WITH LOW TUITION | By Gene I Maeroff Special To the New York Times | TX 1-696636 | 1985-11-20 |
| 1985-11-19 | https://www.nytimes.com/1985/11/19/nyregion/bridge-expert-may-go-out-of-way-to-avoid-loss-of-a-finesse.html | Bridge Expert May Go Out of Way To Avoid Loss of a Finesse | By Alan Truscott | TX 1-696636 | 1985-11-20 |

| | | | | |
|---|---|---|---|---|
| 1985-11-19 | https://www.nytimes.com/1985/11/19/nyregion/entrepreneur-with-old-world-charm.html | ENTREPRENEUR WITH OLDWORLD CHARM | By James Sterngold | TX 1-696636 | 1985-11-20 |
| 1985-11-19 | https://www.nytimes.com/1985/11/19/nyregion/jurors-told-to-disregard-emotion-in-reaching-stewart-case-verdict.html | JURORS TOLD TO DISREGARD EMOTION IN REACHING STEWART CASE VERDICT | By Isabel Wilkerson | TX 1-696636 | 1985-11-20 |
| 1985-11-19 | https://www.nytimes.com/1985/11/19/nyregion/new-york-day-by-day-arts-club-award.html | NEW YORK DAY BY DAY   Arts Club Award | By Susan Heller Anderson and David W Dunlap | TX 1-696636 | 1985-11-20 |
| 1985-11-19 | https://www.nytimes.com/1985/11/19/nyregion/new-york-day-by-day-miniature-mansions.html | NEW YORK DAY BY DAY   Miniature Mansions | By Susan Heller Anderson and David W Dunlap | TX 1-696636 | 1985-11-20 |
| 1985-11-19 | https://www.nytimes.com/1985/11/19/nyregion/new-york-day-by-day-pizza-parlor-lobbyist.html | NEW YORK DAY BY DAY   PizzaParlor Lobbyist | By Susan Heller Anderson and David W Dunlap | TX 1-696636 | 1985-11-20 |
| 1985-11-19 | https://www.nytimes.com/1985/11/19/nyregion/new-york-day-by-day-possible-appointee.html | NEW YORK DAY BY DAY   Possible Appointee | By Susan Heller Anderson and David W Dunlap | TX 1-696636 | 1985-11-20 |
| 1985-11-19 | https://www.nytimes.com/1985/11/19/nyregion/physicians-panel-says-pupil-has-the-virus-but-not-aids.html | PHYSICIANS PANEL SAYS PUPIL HAS THE VIRUS BUT NOT AIDS | By Jeffrey Schmalz | TX 1-696636 | 1985-11-20 |
| 1985-11-19 | https://www.nytimes.com/1985/11/19/nyregion/plan-would-promote-200-who-failed-exam.html | PLAN WOULD PROMOTE 200 WHO FAILED EXAM | By Joyce Purnick | TX 1-696636 | 1985-11-20 |
| 1985-11-19 | https://www.nytimes.com/1985/11/19/nyregion/prosecutors-charge-judge-took-7-bribes.html | PROSECUTORS CHARGE JUDGE TOOK 7 BRIBES | By Jesus Rangel | TX 1-696636 | 1985-11-20 |
| 1985-11-19 | https://www.nytimes.com/1985/11/19/nyregion/the-region-bail-of-1.5-million-is-set-in-slayings.html | THE REGION   Bail of 15 Million Is Set in Slayings | AP | TX 1-696636 | 1985-11-20 |
| 1985-11-19 | https://www.nytimes.com/1985/11/19/nyregion/the-region-company-charged-in-guard-s-death.html | THE REGION   Company Charged In Guards Death | AP | TX 1-696636 | 1985-11-20 |
| 1985-11-19 | https://www.nytimes.com/1985/11/19/nyregion/the-region-ex-lecturer-tells-of-work-for-nazis.html | THE REGION   ExLecturer Tells Of Work for Nazis | AP | TX 1-696636 | 1985-11-20 |
| 1985-11-19 | https://www.nytimes.com/1985/11/19/nyregion/the-region-village-seeks-aid-for-manhunt-bills.html | THE REGION   Village Seeks Aid For Manhunt Bills | AP | TX 1-696636 | 1985-11-20 |
| 1985-11-19 | https://www.nytimes.com/1985/11/19/nyregion/trump-announces-plan-to-construct-worlds-tallest-building.html | TRUMP ANNOUNCES PLAN TO CONSTRUCT WORLDS TALLEST BUILDING | By Paul Goldberger | TX 1-696636 | 1985-11-20 |

| | | | | |
|---|---|---|---|---|
| 1985-11-19 | https://www.nytimes.com/1985/11/19/nyregion/west-siders-voice-concern-on-plan.html | WEST SIDERS VOICE CONCERN ON PLAN | By Wolfgang Saxon | TX 1-696636 | 1985-11-20 |
| 1985-11-19 | https://www.nytimes.com/1985/11/19/opinion/educating-minorities-about-health-care.html | Educating Minorities About Health Care | By Toby Cohen | TX 1-696636 | 1985-11-20 |
| 1985-11-19 | https://www.nytimes.com/1985/11/19/opinion/foreign-affairs-lurching-to-the-summit.html | FOREIGN AFFAIRS   Lurching To the Summit | By Flora Lewis | TX 1-696636 | 1985-11-20 |
| 1985-11-19 | https://www.nytimes.com/1985/11/19/opinion/if-we-ended-the-arms-race.html | IF WE ENDED THE ARMS RACE | By Robert Coles and John Mack | TX 1-696636 | 1985-11-20 |
| 1985-11-19 | https://www.nytimes.com/1985/11/19/opinion/show-jaruzelski-a-carrot-and-stick.html | Show Jaruzelski A Carrot and Stick | By Jacek Kalabinski | TX 1-696636 | 1985-11-20 |
| 1985-11-19 | https://www.nytimes.com/1985/11/19/science/about-education-critical-thinking.html | ABOUT EDUCATION   CRITICAL THINKING | By Fred M Hechinger | TX 1-696636 | 1985-11-20 |
| 1985-11-19 | https://www.nytimes.com/1985/11/19/science/appraising-artificial-heart-days-of-doubt.html | APPRAISING ARTIFICIAL HEART DAYS OF DOUBT | By Philip M Boffey Special To the New York Times | TX 1-696636 | 1985-11-20 |
| 1985-11-19 | https://www.nytimes.com/1985/11/19/science/contrasts-evident-in-parley-on-sex.html | CONTRASTS EVIDENT IN PARLEY ON SEX | By Steven R Weisman | TX 1-696636 | 1985-11-20 |
| 1985-11-19 | https://www.nytimes.com/1985/11/19/science/education-universities-lobby-in-washington-for-research-funds.html | EDUCATION   UNIVERSITIES LOBBY IN WASHINGTON FOR RESEARCH FUNDS | By Gene I Maeroff | TX 1-696636 | 1985-11-20 |
| 1985-11-19 | https://www.nytimes.com/1985/11/19/science/new-psychiatric-syndromes-spur-protest.html | NEW PSYCHIATRIC SYNDROMES SPUR PROTEST | By Daniel Goleman | TX 1-696636 | 1985-11-20 |
| 1985-11-19 | https://www.nytimes.com/1985/11/19/science/nose-is-battleground-for-fight-against-winter-s-ills.html | NOSE IS BATTLEGROUND FOR FIGHT AGAINST WINTERS ILLS | By Harold M Schmeck | TX 1-696636 | 1985-11-20 |
| 1985-11-19 | https://www.nytimes.com/1985/11/19/science/peripherals-missing-link-of-word-processing.html | PERIPHERALS   MISSING LINK OF WORD PROCESSING | By Peter H Lewis | TX 1-696636 | 1985-11-20 |
| 1985-11-19 | https://www.nytimes.com/1985/11/19/science/personal-computers-designing-is-made-easy-by-autocad.html | PERSONAL COMPUTERS   DESIGNING IS MADE EASY BY AUTOCAD | By Erik SandbergDiment | TX 1-696636 | 1985-11-20 |
| 1985-11-19 | https://www.nytimes.com/1985/11/19/science/shuttle-drug-reported-as-anemia-treatment.html | Shuttle Drug Reported As Anemia Treatment | AP | TX 1-696636 | 1985-11-20 |
| 1985-11-19 | https://www.nytimes.com/1985/11/19/science/south-seeks-to-reduce-infant-deaths.html | SOUTH SEEKS TO REDUCE INFANT DEATHS | AP | TX 1-696636 | 1985-11-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-11-19 | https://www.nytimes.com/1985/11/19/science/submerged-prehistoric-villages-found-off-israel.html | SUBMERGED PREHISTORIC VILLAGES FOUND OFF ISRAEL | Special to the New York Times | TX 1-696636 | 1985-11-20 |
| 1985-11-19 | https://www.nytimes.com/1985/11/19/science/will-there-be-enough-chimps-for-research.html | WILL THERE BE ENOUGH CHIMPS FOR RESEARCH | By Erik Eckholm | TX 1-696636 | 1985-11-20 |
| 1985-11-19 | https://www.nytimes.com/1985/11/19/sports/2-marathons-seek-top-billing.html | 2 Marathons Seek Top Billing | AP | TX 1-696636 | 1985-11-20 |
| 1985-11-19 | https://www.nytimes.com/1985/11/19/sports/bears-at-11-0-face-new-challenges.html | BEARS AT 110 FACE NEW CHALLENGES | MICHAEL JANOFSKY ON PRO FOOTBALL | TX 1-696636 | 1985-11-20 |
| 1985-11-19 | https://www.nytimes.com/1985/11/19/sports/berra-to-be-coach-in-houston.html | BERRA TO BE COACH IN HOUSTON | By Murray Chass | TX 1-696636 | 1985-11-20 |
| 1985-11-19 | https://www.nytimes.com/1985/11/19/sports/greschner-feels-rejuvenated.html | GRESCHNER FEELS REJUVENATED | By Craig Wolff | TX 1-696636 | 1985-11-20 |
| 1985-11-19 | https://www.nytimes.com/1985/11/19/sports/mcneil-s-injury-might-hurt-jets.html | MCNEILS INJURY MIGHT HURT JETS | By Gerald Eskenazi Special To the New York Times | TX 1-696636 | 1985-11-20 |
| 1985-11-19 | https://www.nytimes.com/1985/11/19/sports/players-jets-have-right-man-at-nose-tackle.html | PLAYERS   JETS HAVE RIGHT MAN AT NOSE TACKLE | By Malcolm Moran | TX 1-696636 | 1985-11-20 |
| 1985-11-19 | https://www.nytimes.com/1985/11/19/sports/redskins-rally-past-giants-after-losing-theismann.html | REDSKINS RALLY PAST GIANTS AFTER LOSING THEISMANN | By Frank Litsky Special To the New York Times | TX 1-696636 | 1985-11-20 |
| 1985-11-19 | https://www.nytimes.com/1985/11/19/sports/rough-road-ahead-for-nets.html | ROUGH ROAD AHEAD FOR NETS | By Michael Martinez Special To the New York Times | TX 1-696636 | 1985-11-20 |
| 1985-11-19 | https://www.nytimes.com/1985/11/19/sports/scouting-early-uproar.html | SCOUTING   Early Uproar | By Thomas Rogers and Barbara Lloyd | TX 1-696636 | 1985-11-20 |
| 1985-11-19 | https://www.nytimes.com/1985/11/19/sports/scouting-little-known-but-nearing-no.1.html | SCOUTING   Little Known But Nearing No1 | By Thomas Rogers and Barbara Lloyd | TX 1-696636 | 1985-11-20 |
| 1985-11-19 | https://www.nytimes.com/1985/11/19/sports/scouting-paterno-is-no-4.html | SCOUTING   Paterno Is No 4 | By Thomas Rogers and Barbara Lloyd | TX 1-696636 | 1985-11-20 |
| 1985-11-19 | https://www.nytimes.com/1985/11/19/sports/sports-of-the-times-o-brien-vs-marino-cont.html | SPORTS OF THE TIMES   OBrien vs Marino Cont | By Dave Anderson | TX 1-696636 | 1985-11-20 |
| 1985-11-19 | https://www.nytimes.com/1985/11/19/sports/theismann-future-in-doubt.html | THEISMANN FUTURE IN DOUBT | By George Vecsey Special To the New York Times | TX 1-696636 | 1985-11-20 |
| 1985-11-19 | https://www.nytimes.com/1985/11/19/sports/tv-sports-a-familiar-voice-expounds.html | TVSPORTS   A Familiar Voice Expounds | By Michael Goodwin | TX 1-696636 | 1985-11-20 |
| 1985-11-19 | https://www.nytimes.com/1985/11/19/style/notes-on-fashion.html | NOTES ON FASHION | By Michael Gross | TX 1-696636 | 1985-11-20 |
| 1985-11-19 | https://www.nytimes.com/1985/11/19/style/summing-up-spring-7th-avenue-trends.html | SUMMING UP SPRING 7TH AVENUE TRENDS | By Bernadine Morris | TX 1-696636 | 1985-11-20 |

| | | | | |
|---|---|---|---|---|
| 1985-11-19 | https://www.nytimes.com/1985/11/19/theater/a-plat-survives-against-the-odds.html | A PLAT SURVIVES AGAINST THE ODDS | By Samuel G Freedman | TX 1-696636 | 1985-11-20 |
| 1985-11-19 | https://www.nytimes.com/1985/11/19/theater/stage-conversations-from-laurie-carlos.html | STAGE CONVERSATIONS FROM LAURIE CARLOS | By Walter Goodman | TX 1-696636 | 1985-11-20 |
| 1985-11-19 | https://www.nytimes.com/1985/11/19/us/accord-proposed-in-alabama-in-us-suit-over-college-bias.html | ACCORD PROPOSED IN ALABAMA IN US SUIT OVER COLLEGE BIAS | By Dudley Clendinen Special To the New York Times | TX 1-696636 | 1985-11-20 |
| 1985-11-19 | https://www.nytimes.com/1985/11/19/us/around-the-nation-penn-agrees-to-a-fine-to-settle-animal-case.html | AROUND THE NATION   Penn Agrees to a Fine To Settle Animal Case | AP | TX 1-696636 | 1985-11-20 |
| 1985-11-19 | https://www.nytimes.com/1985/11/19/us/around-the-nation-trial-opens-on-iud-used-by-17-plaintiffs.html | AROUND THE NATION   Trial Opens on IUD Used by 17 Plaintiffs | AP | TX 1-696636 | 1985-11-20 |
| 1985-11-19 | https://www.nytimes.com/1985/11/19/us/briefing-loeb-s-long-arm.html | BRIEFING   Loebs Long Arm | By James F Clarity and Warren Weaver Jr | TX 1-696636 | 1985-11-20 |
| 1985-11-19 | https://www.nytimes.com/1985/11/19/us/briefing-o-little-town.html | BRIEFING   O Little Town | By James F Clarity and Warren Weaver Jr | TX 1-696636 | 1985-11-20 |
| 1985-11-19 | https://www.nytimes.com/1985/11/19/us/briefing-silent-summit-vigil.html | BRIEFING   Silent Summit Vigil | By James F Clarity and Warren Weaver Jr | TX 1-696636 | 1985-11-20 |
| 1985-11-19 | https://www.nytimes.com/1985/11/19/us/coach-assails-law-on-failing-player.html | COACH ASSAILS LAW ON FAILING PLAYER | AP | TX 1-696636 | 1985-11-20 |
| 1985-11-19 | https://www.nytimes.com/1985/11/19/us/congress-some-in-congress-say-money-talks-too-much.html | CONGRESS   SOME IN CONGRESS SAY MONEY TALKS TOO MUCH | By Steven V Roberts Special To the New York Times | TX 1-696636 | 1985-11-20 |
| 1985-11-19 | https://www.nytimes.com/1985/11/19/us/court-rejects-bid-to-end-law-curbing-malpractice-suit-fee.html | COURT REJECTS BID TO END LAW CURBING MALPRACTICE SUIT FEE | Special to the New York Times | TX 1-696636 | 1985-11-20 |
| 1985-11-19 | https://www.nytimes.com/1985/11/19/us/demotion-of-2-proposed-in-soviet-seaman-s-return.html | DEMOTION OF 2 PROPOSED IN SOVIET SEAMANS RETURN | By Philip Shenon Special To the New York Times | TX 1-696636 | 1985-11-20 |
| 1985-11-19 | https://www.nytimes.com/1985/11/19/us/epa-issues-advice-on-avoiding-toxic-accidents.html | EPA ISSUES ADVICE ON AVOIDING TOXIC ACCIDENTS | By Stuart Diamond Special To the New York Times | TX 1-696636 | 1985-11-20 |
| 1985-11-19 | https://www.nytimes.com/1985/11/19/us/farm-bill-facing-veto-helms-says.html | FARM BILL FACING VETO HELMS SAYS | By Steven V Roberts Special To the New York Times | TX 1-696636 | 1985-11-20 |
| 1985-11-19 | https://www.nytimes.com/1985/11/19/us/he-olson-executive-dies.html | HE Olson Executive Dies | Special to the New York Times | TX 1-696636 | 1985-11-20 |
| 1985-11-19 | https://www.nytimes.com/1985/11/19/us/jack-donahue.html | JACK DONAHUE | AP | TX 1-696636 | 1985-11-20 |

| | | | | |
|---|---|---|---|---|
| 1985-11-19 | https://www.nytimes.com/1985/11/19/us/school-s-use-of-physical-punishment-as-therapy-is-challenged.html | SCHOOLS USE OF PHYSICAL PUNISHMENT AS THERAPY IS CHALLENGED | By Fox Butterfield Special To the New York Times | TX 1-696636 | 1985-11-20 |
| 1985-11-19 | https://www.nytimes.com/1985/11/19/us/shift-hurts-human-rights-lobbyist.html | SHIFT HURTS HUMAN RIGHTS LOBBYIST | By Shirley Christian Special To the New York Times | TX 1-696636 | 1985-11-20 |
| 1985-11-19 | https://www.nytimes.com/1985/11/19/us/south-florida-prepares-for-a-hurricane.html | SOUTH FLORIDA PREPARES FOR A HURRICANE | By Jon Nordheimer Special To the New York Times | TX 1-696636 | 1985-11-20 |
| 1985-11-19 | https://www.nytimes.com/1985/11/19/us/us-appellate-judge-criticizes-judicial-activism.html | US APPELLATE JUDGE CRITICIZES JUDICIAL ACTIVISM | By Stuart Taylor Jr Special To the New York Times | TX 1-696636 | 1985-11-20 |
| 1985-11-19 | https://www.nytimes.com/1985/11/19/us/us-is-faced-by-three-lawsuits-to-restore-tight-auto-fuel-rules.html | US IS FACED BY THREE LAWSUITS TO RESTORE TIGHT AUTO FUEL RULES | By James Barron Special To the New York Times | TX 1-696636 | 1985-11-20 |
| 1985-11-19 | https://www.nytimes.com/1985/11/19/us/ways-to-compare-schools-are-asked.html | WAYS TO COMPARE SCHOOLS ARE ASKED | AP | TX 1-696636 | 1985-11-20 |
| 1985-11-19 | https://www.nytimes.com/1985/11/19/world/5-more-are-found-alive-in-mud-as-colombian-search-continues.html | 5 MORE ARE FOUND ALIVE IN MUD AS COLOMBIAN SEARCH CONTINUES | By Joseph B Treaster Special To the New York Times | TX 1-696636 | 1985-11-20 |
| 1985-11-19 | https://www.nytimes.com/1985/11/19/world/a-telephone-call-does-not-reach-sakharovs.html | A TELEPHONE CALL DOES NOT REACH SAKHAROVS | By Christopher S Wren Special To the New York Times | TX 1-696636 | 1985-11-20 |
| 1985-11-19 | https://www.nytimes.com/1985/11/19/world/american-retiring-at-un-13-satisfying-years.html | AMERICAN RETIRING AT UN 13 SATISFYING YEARS | By Elaine Sciolino Special To the New York Times | TX 1-696636 | 1985-11-20 |
| 1985-11-19 | https://www.nytimes.com/1985/11/19/world/colombia-s-insurgents-capture-a-cattle-town.html | Colombias Insurgents Capture a Cattle Town | Special to the New York Times | TX 1-696636 | 1985-11-20 |
| 1985-11-19 | https://www.nytimes.com/1985/11/19/world/ex-hostage-s-daughter-is-killed.html | EXHOSTAGES DAUGHTER IS KILLED | AP | TX 1-696636 | 1985-11-20 |
| 1985-11-19 | https://www.nytimes.com/1985/11/19/world/italy-convicts-palestinians-in-arms-case.html | ITALY CONVICTS PALESTINIANS IN ARMS CASE | By John Tagliabue Special To the New York Times | TX 1-696636 | 1985-11-20 |
| 1985-11-19 | https://www.nytimes.com/1985/11/19/world/liberians-citing-foiled-coup-recall-envoy-to-sierra-leone.html | LIBERIANS CITING FOILED COUP RECALL ENVOY TO SIERRA LEONE | By Kendall J Wills | TX 1-696636 | 1985-11-20 |
| 1985-11-19 | https://www.nytimes.com/1985/11/19/world/malaysia-leader-is-going-to-china.html | MALAYSIA LEADER IS GOING TO CHINA | By Barbara Crossette Special To the New York Times | TX 1-696636 | 1985-11-20 |
| 1985-11-19 | https://www.nytimes.com/1985/11/19/world/man-in-the-news-emissary-of-mercy.html | MAN IN THE NEWS   EMISSARY OF MERCY | By Steve Lohr Special To the New York Times | TX 1-696636 | 1985-11-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-11-19 | https://www.nytimes.com/1985/11/19/world/oman-gives-super-party-it-s-come-a-long-way.html | OMAN GIVES SUPER PARTY ITS COME A LONG WAY | By John Kifner Special To the New York Times | TX 1-696636 | 1985-11-20 |
| 1985-11-19 | https://www.nytimes.com/1985/11/19/world/spain-10-years-after-franco-democracy-appears-rooted.html | SPAIN 10 YEARS AFTER FRANCO DEMOCRACY APPEARS ROOTED | By Edward Schumacher Special To the New York Times | TX 1-696636 | 1985-11-20 |
| 1985-11-19 | https://www.nytimes.com/1985/11/19/world/sulfur-cloud-from-eruption-tracked-with-satellite-s-aid.html | SULFUR CLOUD FROM ERUPTION TRACKED WITH SATELLITES AID | By Walter Sullivan | TX 1-696636 | 1985-11-20 |
| 1985-11-19 | https://www.nytimes.com/1985/11/19/world/summit-russians-make-their-entrance-gorbachev-geneva-asks-for-end-arms-race.html | THE SUMMIT THE RUSSIANS MAKE THEIR ENTRANCE   GORBACHEV IN GENEVA ASKS FOR END TO THE ARMS RACE | By Serge Schmemann Special To the New York Times | TX 1-696636 | 1985-11-20 |
| 1985-11-19 | https://www.nytimes.com/1985/11/19/world/summit-russians-make-their-entrance-reporter-s-notebook-lenin-haven-welcomes-his.html | THE SUMMIT THE RUSSIANS MAKE THEIR ENTRANCE   REPORTERS NOTEBOOK A LENIN HAVEN WELCOMES HIS HEIR | By Joseph Lelyveld Special To the New York Times | TX 1-696636 | 1985-11-20 |
| 1985-11-19 | https://www.nytimes.com/1985/11/19/world/summit-russians-make-their-entrance-un-expresses-hope-summit-parley.html | THE SUMMIT THE RUSSIANS MAKE THEIR ENTRANCE   UN Expresses Hope On the Summit Parley | Special to the New York Times | TX 1-696636 | 1985-11-20 |
| 1985-11-19 | https://www.nytimes.com/1985/11/19/world/the-summit-a-prologue.html | THE SUMMIT A PROLOGUE | By Leslie H Gelb Special To the New York Times | TX 1-696636 | 1985-11-20 |
| 1985-11-19 | https://www.nytimes.com/1985/11/19/world/the-summit-an-echo-in-washington-o-neill-suggests-summit-goal.html | THE SUMMIT AN ECHO IN WASHINGTON   ONEILL SUGGESTS SUMMIT GOAL | Special to the New York Times | TX 1-696636 | 1985-11-20 |
| 1985-11-19 | https://www.nytimes.com/1985/11/19/world/the-summit-an-echo-in-washington-pentagon-investigators-looking-into-disclosure.html | THE SUMMIT AN ECHO IN WASHINGTON   PENTAGON INVESTIGATORS LOOKING INTO DISCLOSURE | By Richard Halloran Special To the New York Times | TX 1-696636 | 1985-11-20 |
| 1985-11-19 | https://www.nytimes.com/1985/11/19/world/trial-of-dissidents-in-yugoslavia-seems-to-have-split-communists.html | TRIAL OF DISSIDENTS IN YUGOSLAVIA SEEMS TO HAVE SPLIT COMMUNISTS | By Henry Kamm Special to the New York Times | TX 1-696636 | 1985-11-20 |
| 1985-11-19 | https://www.nytimes.com/1985/11/19/world/us-and-moscow-are-said-to-agree-on-future-talks.html | US AND MOSCOW ARE SAID TO AGREE ON FUTURE TALKS | By Bernard Weinraub Special To the New York Times | TX 1-696636 | 1985-11-20 |
| 1985-11-20 | https://www.nytimes.com/1985/11/20/arts/birth-of-butoh-recalled-by-founder.html | BIRTH OF BUTOH RECALLED BY FOUNDER | By Jennifer Dunning | TX 1-702885 | 1985-11-21 |
| 1985-11-20 | https://www.nytimes.com/1985/11/20/arts/books-darkest-sicily.html | Books Darkest Sicily | By Herbert Mitgang | TX 1-702885 | 1985-11-21 |
| 1985-11-20 | https://www.nytimes.com/1985/11/20/arts/concert-josef-suk.html | CONCERT JOSEF SUK | By Tim Page | TX 1-702885 | 1985-11-21 |

| | | | | |
|---|---|---|---|---|
| 1985-11-20 | https://www.nytimes.com/1985/11/20/arts/dance-kuniko-kisanuki-in-butoh.html | DANCE KUNIKO KISANUKI IN BUTOH | By Anna Kisselgoff | TX 1-702885 | 1985-11-21 |
| 1985-11-20 | https://www.nytimes.com/1985/11/20/arts/martin-short-displays-multiple-comic-guises.html | MARTIN SHORT DISPLAYS MULTIPLE COMIC GUISES | By John J OConnor | TX 1-702885 | 1985-11-21 |
| 1985-11-20 | https://www.nytimes.com/1985/11/20/arts/music-shura-cherkassky-in-recital.html | MUSIC SHURA CHERKASSKY IN RECITAL | By Donal Henahan | TX 1-702885 | 1985-11-21 |
| 1985-11-20 | https://www.nytimes.com/1985/11/20/arts/new-head-for-united-artists.html | NEW HEAD FOR UNITED ARTISTS | Special to the New York Times | TX 1-702885 | 1985-11-21 |
| 1985-11-20 | https://www.nytimes.com/1985/11/20/arts/the-pop-life-167753.html | THE POP LIFE | By Robert Palmer | TX 1-702885 | 1985-11-21 |
| 1985-11-20 | https://www.nytimes.com/1985/11/20/books/books-of-the-times-167443.html | BOOKS OF THE TIMES | By Michiko Kakutani | TX 1-702885 | 1985-11-21 |
| 1985-11-20 | https://www.nytimes.com/1985/11/20/business/about-real-estate-giants-of-the-toy-industry-relocating-in-manhattan.html | ABOUT REAL ESTATE   GIANTS OF THE TOY INDUSTRY RELOCATING IN MANHATTAN | By Shawn G Kennedy | TX 1-702885 | 1985-11-21 |
| 1985-11-20 | https://www.nytimes.com/1985/11/20/business/house-tax-panel-votes-to-tighten-investment-rules.html | HOUSE TAX PANEL VOTES TO TIGHTEN INVESTMENT RULES | By David E Rosenbaum Special To the New York Times | TX 1-702885 | 1985-11-21 |
| 1985-11-20 | https://www.nytimes.com/1985/11/20/garden/2-wineries-vs-napa-woodland.html | 2 WINERIES VS NAPA WOODLAND | AP | TX 1-702885 | 1985-11-21 |
| 1985-11-20 | https://www.nytimes.com/1985/11/20/garden/60-minute-gourmet-166761.html | 60MINUTE GOURMET | By Pierre Franey | TX 1-702885 | 1985-11-21 |
| 1985-11-20 | https://www.nytimes.com/1985/11/20/garden/abracadabra-magicians-multiplying.html | ABRACADABRA MAGICIANS MULTIPLYING | By Deborah Hofmann | TX 1-702885 | 1985-11-21 |
| 1985-11-20 | https://www.nytimes.com/1985/11/20/garden/at-thanksgiving-trimmings-steal-the-limelight-a-zinfandel-complements-the-fare.html | AT THANKSGIVING TRIMMINGS STEAL THE LIMELIGHT   A ZINFANDEL COMPLEMENTS THE FARE | By Howard G Goldberg | TX 1-702885 | 1985-11-21 |
| 1985-11-20 | https://www.nytimes.com/1985/11/20/garden/at-thanksgiving-trimmings-steal-the-limelight-the-turkey-still-plays-a-lead-role.html | AT THANKSGIVING TRIMMINGS STEAL THE LIMELIGHT   THE TURKEY STILL PLAYS A LEAD ROLE | By Craig Claiborne | TX 1-702885 | 1985-11-21 |
| 1985-11-20 | https://www.nytimes.com/1985/11/20/garden/discoveries.html | DISCOVERIES | By Carol Lawson | TX 1-702885 | 1985-11-21 |
| 1985-11-20 | https://www.nytimes.com/1985/11/20/garden/elves-supplant-bytes.html | ELVES SUPPLANT BYTES | By Matthew L Wald | TX 1-702885 | 1985-11-21 |
| 1985-11-20 | https://www.nytimes.com/1985/11/20/garden/food-notes-167404.html | FOOD NOTES | By Nancy Harmon Jenkins | TX 1-702885 | 1985-11-21 |

| | | | | |
|---|---|---|---|---|
| 1985-11-20 | https://www.nytimes.com/1985/11/20/garden/kitchen-equipement-useful-roaster-steamer.html | KITCHEN EQUIPEMENT   USEFUL ROASTERSTEAMER | By Pierre Franey | TX 1-702885 | 1985-11-21 |
| 1985-11-20 | https://www.nytimes.com/1985/11/20/garden/metropolitan-diary-166771.html | METROPOLITAN DIARY | By Ron Alexander | TX 1-702885 | 1985-11-21 |
| 1985-11-20 | https://www.nytimes.com/1985/11/20/garden/personal-health-to-offset-influenza-miseries-time-has-come-to-get-a-shot.html | PERSONAL HEALTH   TO OFFSET INFLUENZA MISERIES TIME HAS COME TO GET A SHOT | By Erik Eckholm | TX 1-702885 | 1985-11-21 |
| 1985-11-20 | https://www.nytimes.com/1985/11/20/garden/takeout-trimmings-with-new-twists.html | TAKEOUT TRIMMINGS WITH NEW TWISTS | By Florence Fabricant | TX 1-702885 | 1985-11-21 |
| 1985-11-20 | https://www.nytimes.com/1985/11/20/garden/thanksgiving-trimmings-steal-limelight-zesty-new-variations-traditional.html | AT THANKSGIVING TRIMMINGS STEAL THE LIMELIGHT   ZESTY NEW VARIATIONS ON TRADITIONAL FAVORITES | By Marian Burros | TX 1-702885 | 1985-11-21 |
| 1985-11-20 | https://www.nytimes.com/1985/11/20/garden/the-secret-of-reaching-100-don-t-ask.html | THE SECRET OF REACHING 100 DONT ASK | By Georgia Dullea | TX 1-702885 | 1985-11-21 |
| 1985-11-20 | https://www.nytimes.com/1985/11/20/garden/wine-talk-166692.html | WINE TALK | By Frank J Prial | TX 1-702885 | 1985-11-21 |
| 1985-11-20 | https://www.nytimes.com/1985/11/20/movies/images-served-at-hollywood-parties.html | IMAGES SERVED AT HOLLYWOOD PARTIES | By Aljean Harmetz Special To the New York Times | TX 1-702885 | 1985-11-21 |
| 1985-11-20 | https://www.nytimes.com/1985/11/20/nyregion/about-new-york-staten-island-rangers-wage-nasal-warfare.html | ABOUT NEW YORK   STATEN ISLAND RANGERS WAGE NASAL WARFARE | By William E Geist | TX 1-702885 | 1985-11-21 |
| 1985-11-20 | https://www.nytimes.com/1985/11/20/nyregion/abrams-pleased-as-court-limits-state-s-liability.html | ABRAMS PLEASED AS COURT LIMITS STATES LIABILITY | Special to the New York Times | TX 1-702885 | 1985-11-21 |
| 1985-11-20 | https://www.nytimes.com/1985/11/20/nyregion/agents-describe-car-theft-ring-at-gambino-trial.html | AGENTS DESCRIBE CARTHEFT RING AT GAMBINO TRIAL | By Ronald Smothers | TX 1-702885 | 1985-11-21 |
| 1985-11-20 | https://www.nytimes.com/1985/11/20/nyregion/casinos-profits-decline-27-in-atlantic-city.html | CASINOS PROFITS DECLINE 27 IN ATLANTIC CITY | By Donald Janson | TX 1-702885 | 1985-11-21 |
| 1985-11-20 | https://www.nytimes.com/1985/11/20/nyregion/city-environment-chief-quits-in-koch-shake-up.html | CITY ENVIRONMENT CHIEF QUITS IN KOCH SHAKEUP | By Joyce Purnick | TX 1-702885 | 1985-11-21 |
| 1985-11-20 | https://www.nytimes.com/1985/11/20/nyregion/fete-for-cuomo-sets-fund-mark-of-3.4-million.html | FETE FOR CUOMO SETS FUND MARK OF 34 MILLION | By Maurice Carroll | TX 1-702885 | 1985-11-21 |
| 1985-11-20 | https://www.nytimes.com/1985/11/20/nyregion/koch-finds-subways-clean-safe-prompt-in-tokyo.html | KOCH FINDS SUBWAYS CLEAN SAFE PROMPT IN TOKYO | By Clyde Haberman Special To the New York Times | TX 1-702885 | 1985-11-21 |

| | | | | |
|---|---|---|---|---|
| 1985-11-20 | https://www.nytimes.com/1985/11/20/nyregion/new-york-day-by-day-charitable-hunger.html | NEW YORK DAY BY DAY   Charitable Hunger | By Susan Heller Anderson and David W Dunlap | TX 1-702885 | 1985-11-21 |
| 1985-11-20 | https://www.nytimes.com/1985/11/20/nyregion/new-york-day-by-day-free-ride-denied.html | NEW YORK DAY BY DAY   Free Ride Denied | By Susan Heller Anderson and David W Dunlap | TX 1-702885 | 1985-11-21 |
| 1985-11-20 | https://www.nytimes.com/1985/11/20/nyregion/new-york-day-by-day-music-for-minors.html | NEW YORK DAY BY DAY   Music for Minors | By Susan Heller Anderson and David W Dunlap | TX 1-702885 | 1985-11-21 |
| 1985-11-20 | https://www.nytimes.com/1985/11/20/nyregion/new-york-day-by-day-postal-politics.html | NEW YORK DAY BY DAY   Postal Politics | By Susan Heller Anderson and David W Dunlap | TX 1-702885 | 1985-11-21 |
| 1985-11-20 | https://www.nytimes.com/1985/11/20/nyregion/new-york-day-by-day-the-campaign-is-over-but-trappings-live-on.html | NEW YORK DAY BY DAY   The Campaign Is Over But Trappings Live On | By Susan Heller Anderson and David W Dunlap | TX 1-702885 | 1985-11-21 |
| 1985-11-20 | https://www.nytimes.com/1985/11/20/nyregion/proxmire-calls-city-s-recovery-a-fiscal-model.html | PROXMIRE CALLS CITYS RECOVERY A FISCAL MODEL | By Michael Oreskes Special To the New York Times | TX 1-702885 | 1985-11-21 |
| 1985-11-20 | https://www.nytimes.com/1985/11/20/nyregion/rules-to-handle-asbestos-voted-by-city-council.html | RULES TO HANDLE ASBESTOS VOTED BY CITY COUNCIL | By Jeffrey Schmalz | TX 1-702885 | 1985-11-21 |
| 1985-11-20 | https://www.nytimes.com/1985/11/20/nyregion/state-says-two-thirds-of-schools-with-poorest-records-are-in-city.html | STATE SAYS TWOTHIRDS OF SCHOOLS WITH POOREST RECORDS ARE IN CITY | By Larry Rohter | TX 1-702885 | 1985-11-21 |
| 1985-11-20 | https://www.nytimes.com/1985/11/20/nyregion/suspect-in-deak-perera-killings-had-been-in-mental-hospital-officials-say.html | SUSPECT IN DEAKPERERA KILLINGS HAD BEEN IN MENTAL HOSPITAL OFFICIALS SAY | By Selwyn Raab | TX 1-702885 | 1985-11-21 |
| 1985-11-20 | https://www.nytimes.com/1985/11/20/nyregion/trump-s-plan-for-150-story-tower-on-west-side-faces-a-strenuous-review.html | TRUMPS PLAN FOR 150STORY TOWER ON WEST SIDE FACES A STRENUOUS REVIEW | By Martin Gottlieb | TX 1-702885 | 1985-11-21 |
| 1985-11-20 | https://www.nytimes.com/1985/11/20/opinion/meese-ignores-history-in-debate-with-court.html | Meese Ignores History In Debate With Court | By Henry Steele Commager | TX 1-702885 | 1985-11-21 |
| 1985-11-20 | https://www.nytimes.com/1985/11/20/opinion/observer-by-golly-or-by-cap.html | OBSERVER   By Golly or by Cap | By Russell Baker | TX 1-702885 | 1985-11-21 |
| 1985-11-20 | https://www.nytimes.com/1985/11/20/opinion/politics-free-political-asylum.html | PoliticsFree Political Asylum | By Michael Posner | TX 1-702885 | 1985-11-21 |
| 1985-11-20 | https://www.nytimes.com/1985/11/20/opinion/washington-stop-that-leak.html | WASHINGTON   Stop That Leak | By James Reston | TX 1-702885 | 1985-11-21 |
| 1985-11-20 | https://www.nytimes.com/1985/11/20/sports/coach-says-giants-were-outplayed.html | COACH SAYS GIANTS WERE OUTPLAYED | By Frank Litsky Special To the New York Times | TX 1-702885 | 1985-11-21 |

| | | | | |
|---|---|---|---|---|
| 1985-11-20 | https://www.nytimes.com/1985/11/20/sports/english-hits-for-54-points.html | English Hits For 54 Points | AP | TX 1-702885 | 1985-11-21 |
| 1985-11-20 | https://www.nytimes.com/1985/11/20/sports/ewing-is-hurt-as-knicks-win-3d-straight.html | EWING IS HURT AS KNICKS WIN 3D STRAIGHT | By Roy S Johnson | TX 1-702885 | 1985-11-21 |
| 1985-11-20 | https://www.nytimes.com/1985/11/20/sports/ex-falcon-guilty-on-4-drug-counts.html | ExFalcon Guilty On 4 Drug Counts | AP | TX 1-702885 | 1985-11-21 |
| 1985-11-20 | https://www.nytimes.com/1985/11/20/sports/flyers-streak-is-ended-at-13.html | FLYERS STREAK IS ENDED AT 13 | By Craig Wolff Special To the New York Times | TX 1-702885 | 1985-11-21 |
| 1985-11-20 | https://www.nytimes.com/1985/11/20/sports/giants-release-gray.html | GIANTS RELEASE GRAY | Special to the New York Times | TX 1-702885 | 1985-11-21 |
| 1985-11-20 | https://www.nytimes.com/1985/11/20/sports/lindbergh-remembered.html | Lindbergh Remembered | AP | TX 1-702885 | 1985-11-21 |
| 1985-11-20 | https://www.nytimes.com/1985/11/20/sports/nets-beat-blazers-now-1-7-on-road.html | NETS BEAT BLAZERS NOW 17 ON ROAD | By Michael Martinez Special To the New York Times | TX 1-702885 | 1985-11-21 |
| 1985-11-20 | https://www.nytimes.com/1985/11/20/sports/old-grads-supporting-ivy-football.html | OLD GRADS SUPPORTING IVY FOOTBALL | By William N Wallace | TX 1-702885 | 1985-11-21 |
| 1985-11-20 | https://www.nytimes.com/1985/11/20/sports/plays-short-kicks-are-doubly-effective.html | PLAYS   SHORT KICKS ARE DOUBLY EFFECTIVE | By Frank Litsky | TX 1-702885 | 1985-11-21 |
| 1985-11-20 | https://www.nytimes.com/1985/11/20/sports/scouting-same-family-different-sizes.html | SCOUTING   Same Family Different Sizes | By Thomas Rogers | TX 1-702885 | 1985-11-21 |
| 1985-11-20 | https://www.nytimes.com/1985/11/20/sports/scouting-still-going-strong.html | SCOUTING   Still Going Strong | By Thomas Rogers | TX 1-702885 | 1985-11-21 |
| 1985-11-20 | https://www.nytimes.com/1985/11/20/sports/scouting-taco-strikes-out.html | SCOUTING   Taco Strikes Out | By Thomas Rogers | TX 1-702885 | 1985-11-21 |
| 1985-11-20 | https://www.nytimes.com/1985/11/20/sports/sports-of-the-times-jay-schroeder-was-ready.html | SPORTS OF THE TIMES   JAY SCHROEDER WAS READY | By George Vecsey | TX 1-702885 | 1985-11-21 |
| 1985-11-20 | https://www.nytimes.com/1985/11/20/sports/theismann-facing-second-operation.html | THEISMANN FACING SECOND OPERATION | AP | TX 1-702885 | 1985-11-21 |
| 1985-11-20 | https://www.nytimes.com/1985/11/20/us/another-summit.html | Another Summit | By Francis X Clines Special To the New York Times | TX 1-702885 | 1985-11-21 |
| 1985-11-20 | https://www.nytimes.com/1985/11/20/us/around-the-nation-2-more-bodies-identified-in-mass-slaying-on-coast.html | AROUND THE NATION   2 More Bodies Identified In Mass Slaying on Coast | AP | TX 1-702885 | 1985-11-21 |
| 1985-11-20 | https://www.nytimes.com/1985/11/20/us/around-the-nation-judge-in-rhode-island-lifts-crime-data-curb.html | AROUND THE NATION   Judge in Rhode Island Lifts Crime Data Curb | AP | TX 1-702885 | 1985-11-21 |
| 1985-11-20 | https://www.nytimes.com/1985/11/20/us/briefing-reagan-and-sleep.html | BRIEFING   Reagan and Sleep | By James F Clarity and Warren Weaver Jr | TX 1-702885 | 1985-11-21 |

| | | | | |
|---|---|---|---|---|
| 1985-11-20 | https://www.nytimes.com/1985/11/20/us/briefing-roasting-helms.html | BRIEFING   Roasting Helms | By James F Clarity and Warren Weaver Jr | TX 1-702885 | 1985-11-21 |
| 1985-11-20 | https://www.nytimes.com/1985/11/20/us/briefing-the-black-bag.html | BRIEFING   The Black Bag | By James F Clarity and Warren Weaver Jr | TX 1-702885 | 1985-11-21 |
| 1985-11-20 | https://www.nytimes.com/1985/11/20/us/briefing-waiting-for-rumsfeld.html | BRIEFING   Waiting for Rumsfeld | By James F Clarity and Warren Weaver Jr | TX 1-702885 | 1985-11-21 |
| 1985-11-20 | https://www.nytimes.com/1985/11/20/us/church-workers-at-trial-defend-aid-to-aliens.html | CHURCH WORKERS AT TRIAL DEFEND AID TO ALIENS | Special to the New York Times | TX 1-702885 | 1985-11-21 |
| 1985-11-20 | https://www.nytimes.com/1985/11/20/us/colonel-indicted-for-misuse-of-travel-money.html | COLONEL INDICTED FOR MISUSE OF TRAVEL MONEY | By Philip Shenon Special To the New York Times | TX 1-702885 | 1985-11-21 |
| 1985-11-20 | https://www.nytimes.com/1985/11/20/us/congress-delays-navy-fleet-plan.html | CONGRESS DELAYS NAVY FLEET PLAN | By Bill Keller Special To the New York Times | TX 1-702885 | 1985-11-21 |
| 1985-11-20 | https://www.nytimes.com/1985/11/20/us/house-will-not-try-to-override-reagan-veto-of-a-spending-bill.html | HOUSE WILL NOT TRY TO OVERRIDE REAGAN VETO OF A SPENDING BILL | By Jonathan Fuerbringer Special To the New York Times | TX 1-702885 | 1985-11-21 |
| 1985-11-20 | https://www.nytimes.com/1985/11/20/us/hurricane-upstages-forecaster.html | HURRICANE UPSTAGES FORECASTER | AP | TX 1-702885 | 1985-11-21 |
| 1985-11-20 | https://www.nytimes.com/1985/11/20/us/newspaper-s-claim-rejected.html | Newspapers Claim Rejected | AP | TX 1-702885 | 1985-11-21 |
| 1985-11-20 | https://www.nytimes.com/1985/11/20/us/one-person-homes-show-big-us-rise.html | ONEPERSON HOMES SHOW BIG US RISE | By John Herbers Special To the New York Times | TX 1-702885 | 1985-11-21 |
| 1985-11-20 | https://www.nytimes.com/1985/11/20/us/panel-in-senate-rejects-nominee.html | PANEL IN SENATE REJECTS NOMINEE | AP | TX 1-702885 | 1985-11-21 |
| 1985-11-20 | https://www.nytimes.com/1985/11/20/us/philadelphian-outlines-fight-on-graft.html | PHILADELPHIAN OUTLINES FIGHT ON GRAFT | By William K Stevens Special To the New York Times | TX 1-702885 | 1985-11-21 |
| 1985-11-20 | https://www.nytimes.com/1985/11/20/us/poison-threat-in-california-strike-prompts-grocers-to-remove-items.html | POISON THREAT IN CALIFORNIA STRIKE PROMPTS GROCERS TO REMOVE ITEMS | AP | TX 1-702885 | 1985-11-21 |
| 1985-11-20 | https://www.nytimes.com/1985/11/20/us/politics-operation-patch-and-mend-695.2-0413645143440695245.html | Politics   Operation Patch and Mend 6952 0413645143440695245 | By Phil Gailey Special To the New York Times | TX 1-702885 | 1985-11-21 |
| 1985-11-20 | https://www.nytimes.com/1985/11/20/us/variations-noted-in-comet-s-light.html | VARIATIONS NOTED IN COMETS LIGHT | By John Noble Wilford Special To the New York Times | TX 1-702885 | 1985-11-21 |
| 1985-11-20 | https://www.nytimes.com/1985/11/20/us/winds-whip-florida-keys-as-hurricane-hits-cuba.html | WINDS WHIP FLORIDA KEYS AS HURRICANE HITS CUBA | By Jon Nordheimer Special To the New York Times | TX 1-702885 | 1985-11-21 |
| 1985-11-20 | https://www.nytimes.com/1985/11/20/world/a-son-s-plea-in-colombia-more-time.html | A SONS PLEA IN COLOMBIA MORE TIME | By Joseph B Treaster Special To the New York Times | TX 1-702885 | 1985-11-21 |

| 1985-11-20 | https://www.nytimes.com/1985/11/20/world/around-the-world-martial-law-is-lifted-in-istanbul-after-7-years.html | AROUND THE WORLD   Martial Law Is Lifted In Istanbul After 7 Years | AP | TX 1-702885 | 1985-11-21 |
|---|---|---|---|---|---|
| 1985-11-20 | https://www.nytimes.com/1985/11/20/world/hurrahs-and-doubts-for-japan-s-political-lords.html | HURRAHS AND DOUBTS FOR JAPANS POLITICAL LORDS | By Clyde Haberman Special To the New York Times | TX 1-702885 | 1985-11-21 |
| 1985-11-20 | https://www.nytimes.com/1985/11/20/world/israelis-say-they-shot-down-2-mig-23-s-in-syrian-airspace.html | ISRAELIS SAY THEY SHOT DOWN 2 MIG23S IN SYRIAN AIRSPACE | By Thomas L Friedman Special To the New York Times | TX 1-702885 | 1985-11-21 |
| 1985-11-20 | https://www.nytimes.com/1985/11/20/world/italians-identify-16-in-hijacking-of-ship.html | ITALIANS IDENTIFY 16 IN HIJACKING OF SHIP | By John Tagliabue Special To the New York Times | TX 1-702885 | 1985-11-21 |
| 1985-11-20 | https://www.nytimes.com/1985/11/20/world/jackson-in-impromptu-session-presses-gorbachev-on-soviet-jews.html | JACKSON IN IMPROMPTU SESSION PRESSES GORBACHEV ON SOVIET JEWS | By Joseph Lelyveld Special To the New York Times | TX 1-702885 | 1985-11-21 |
| 1985-11-20 | https://www.nytimes.com/1985/11/20/world/latin-anti-terror-aid-resisted-in-congress.html | LATIN ANTITERROR AID RESISTED IN CONGRESS | By Shirley Christian Special To the New York Times | TX 1-702885 | 1985-11-21 |
| 1985-11-20 | https://www.nytimes.com/1985/11/20/world/liberia-coup-charge-denied.html | LIBERIA COUP CHARGE DENIED | By Kendall J Wills | TX 1-702885 | 1985-11-21 |
| 1985-11-20 | https://www.nytimes.com/1985/11/20/world/marcos-fortune-questions-arise-about-graft.html | MARCOS FORTUNE QUESTIONS ARISE ABOUT GRAFT | By Jeff Gerth Special To the New York Times | TX 1-702885 | 1985-11-21 |
| 1985-11-20 | https://www.nytimes.com/1985/11/20/world/reagan-confers-with-gorbachev-in-geneva-parley.html | REAGAN CONFERS WITH GORBACHEV IN GENEVA PARLEY | By R W Apple Jr Special To the New York Times | TX 1-702885 | 1985-11-21 |
| 1985-11-20 | https://www.nytimes.com/1985/11/20/world/south-african-police-shoot-and-kill-3-protesters.html | SOUTH AFRICAN POLICE SHOOT AND KILL 3 PROTESTERS | By Alan Cowell Special To the New York Times | TX 1-702885 | 1985-11-21 |
| 1985-11-20 | https://www.nytimes.com/1985/11/20/world/spain-insists-us-cut-troops-there.html | SPAIN INSISTS US CUT TROOPS THERE | By Edward Schumacher Special To the New York Times | TX 1-702885 | 1985-11-21 |
| 1985-11-20 | https://www.nytimes.com/1985/11/20/world/the-summit-gifts-are-exchanged-by-2-summit-couples.html | THE SUMMIT   Gifts Are Exchanged By 2 Summit Couples | Special to the New York Times | TX 1-702885 | 1985-11-21 |
| 1985-11-20 | https://www.nytimes.com/1985/11/20/world/the-summit-reporter-s-notebook-iron-teeth-presidential-underwear.html | THE SUMMIT   REPORTERS NOTEBOOK IRON TEETH PRESIDENTIAL UNDERWEAR | By Serge Schmemann Special To the New York Times | TX 1-702885 | 1985-11-21 |
| 1985-11-20 | https://www.nytimes.com/1985/11/20/world/the-summit-soviet-reaffrims-its-links-to-arabs.html | THE SUMMIT   SOVIET REAFFRIMS ITS LINKS TO ARABS | By Ihsan A Hijazi Special To the New York Times | TX 1-702885 | 1985-11-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-11-20 | https://www.nytimes.com/1985/11/20/world/the-summit-their-cup-of-tea-first-ladies-chat.html | THE SUMMIT   THEIR CUP OF TEA FIRST LADIES CHAT | By Bernard Weinraub Special To the New York Times | TX 1-702885 | 1985-11-21 |
| 1985-11-20 | https://www.nytimes.com/1985/11/20/world/us-not-doubting-talks-on-captives.html | US NOT DOUBTING TALKS ON CAPTIVES | By Bernard Gwertzman Special To the New York Times | TX 1-702885 | 1985-11-21 |
| 1985-11-20 | https://www.nytimes.com/1985/11/20/world/where-is-the-wealth-us-holdings-are-cited.html | WHERE IS THE WEALTH US HOLDINGS ARE CITED | Special to the New York Times | TX 1-702885 | 1985-11-21 |
| 1985-11-21 | https://www.nytimes.com/1985/11/21/arts/books-dance-masters.html | Books Dance Masters | By Nancy Goldner But First A School the First Fifty Years of the School of American Ballet By Jennifer Dunning 242 Pages Illustrated Elisabeth Sifton BooksViking 20 | TX 1-713212 | 1985-11-25 |
| 1985-11-21 | https://www.nytimes.com/1985/11/21/arts/conceft-a-program-of-painter-s-music.html | CONCEFT A PROGRAM OF PAINTERS MUSIC | By Tim Page | TX 1-713212 | 1985-11-25 |
| 1985-11-21 | https://www.nytimes.com/1985/11/21/arts/concert-a-program-of-scarletti-s-other-works.html | CONCERT A PROGRAM OF SCARLETTIS OTHER WORKS | By Tim Page | TX 1-713212 | 1985-11-25 |
| 1985-11-21 | https://www.nytimes.com/1985/11/21/arts/ncert-for-mayer-60th-birthday.html | CONCERT FOR MAYER 60TH BIRTHDAY | By John Rockwell | TX 1-713212 | 1985-11-25 |
| 1985-11-21 | https://www.nytimes.com/1985/11/21/arts/ncert-musical-elements-plays-at-cooper-union.html | CONCERT MUSICAL ELEMENTS PLAYS AT COOPER UNION | By Allen Hughes | TX 1-713212 | 1985-11-25 |
| 1985-11-21 | https://www.nytimes.com/1985/11/21/arts/critic-s-notebook-west-german-dance-faddism-and-hippos.html | CRITICS NOTEBOOK   WEST GERMAN DANCE FADDISM AND HIPPOS | By Jack Anderson | TX 1-713212 | 1985-11-25 |
| 1985-11-21 | https://www.nytimes.com/1985/11/21/arts/dance-bejart-s-dionysos-has-debut.html | DANCE BEJARTS DIONYSOS HAS DEBUT | By Jack Anderson | TX 1-713212 | 1985-11-25 |
| 1985-11-21 | https://www.nytimes.com/1985/11/21/arts/dance-the-city-ballet-begins-its-83d-season.html | DANCE THE CITY BALLET BEGINS ITS 83D SEASON | By Jennifer Dunning | TX 1-713212 | 1985-11-25 |
| 1985-11-21 | https://www.nytimes.com/1985/11/21/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 1-713212 | 1985-11-25 |
| 1985-11-21 | https://www.nytimes.com/1985/11/21/arts/issue-and-debate-royalties-on-recorders-and-blank-audio-tapes.html | ISSUE AND DEBATE   ROYALTIES ON RECORDERS AND BLANK AUDIO TAPES | By Jon Pareles | TX 1-713212 | 1985-11-25 |
| 1985-11-21 | https://www.nytimes.com/1985/11/21/arts/jazz-four-violinists-share-bill-at-blue-note.html | JAZZ FOUR VIOLINISTS SHARE BILL AT BLUE NOTE | By Jon Pareles | TX 1-713212 | 1985-11-25 |

| | | | | |
|---|---|---|---|---|
| 1985-11-21 | https://www.nytimes.com/1985/11/21/arts/jazz-quintet-featuring-2-hollydays.html | JAZZ QUINTET FEATURING 2 HOLLYDAYS | By John S Wilson | TX 1-713212 | 1985-11-25 |
| 1985-11-21 | https://www.nytimes.com/1985/11/21/arts/music-noted-in-brief-beehive-satirizing-pop-music-of-the-60-s.html | MusicNoted in Brief  Beehive Satirizing Pop Music of the 60s | By Stephen Holden | TX 1-713212 | 1985-11-25 |
| 1985-11-21 | https://www.nytimes.com/1985/11/21/arts/music-noted-in-brief-for-margaret-whiting-a-40-year-look-back.html | MusicNoted in Brief  For Margaret Whiting A 40Year Look Back | By John S Wilson | TX 1-713212 | 1985-11-25 |
| 1985-11-21 | https://www.nytimes.com/1985/11/21/arts/music-noted-in-brief-howard-jones-singer-of-technological-rock.html | MusicNoted in Brief  Howard Jones Singer Of Technological Rock | By Stephen Holden | TX 1-713212 | 1985-11-25 |
| 1985-11-21 | https://www.nytimes.com/1985/11/21/arts/music-songs-from-britain.html | MUSIC SONGS FROM BRITAIN | By Tim Page | TX 1-713212 | 1985-11-25 |
| 1985-11-21 | https://www.nytimes.com/1985/11/21/arts/redoute-watercolors-auctioned-to-syndicate.html | REDOUTE WATERCOLORS AUCTIONED TO SYNDICATE | By Rita Reif | TX 1-713212 | 1985-11-25 |
| 1985-11-21 | https://www.nytimes.com/1985/11/21/arts/the-dance-kazuo-ohno-s-dead-sea.html | THE DANCE KAZUO OHNOS DEAD SEA | By Anna Kisselgoff | TX 1-713212 | 1985-11-25 |
| 1985-11-21 | https://www.nytimes.com/1985/11/21/arts/tv-review-currents-offers-diagnosing-the-doctors.html | TV REVIEW   CURRENTS OFFERS DIAGNOSING THE DOCTORS | By Walter Goodman | TX 1-713212 | 1985-11-25 |
| 1985-11-21 | https://www.nytimes.com/1985/11/21/books/books-of-the-times-169933.html | BOOKS OF THE TIMES | By Walter Goodman Amusing Ourselves To Death Public Discourse In the Age of Show Business By Neil Postman 184 Pages Elisabeth Sifton BooksViking 1595 | TX 1-713212 | 1985-11-25 |
| 1985-11-21 | https://www.nytimes.com/1985/11/21/books/the-origin-of-the-universe-time-and-john-updike.html | THE ORIGIN OF THE UNIVERSE TIME AND JOHN UPDIKE | By Mervyn Rothstein | TX 1-713212 | 1985-11-25 |
| 1985-11-21 | https://www.nytimes.com/1985/11/21/business/26-senators-back-bipartisan-trade-legislation.html | 26 SENATORS BACK BIPARTISAN TRADE LEGISLATION | AP | TX 1-713212 | 1985-11-25 |
| 1985-11-21 | https://www.nytimes.com/1985/11/21/business/30-allied-signal-units-to-form-new-company.html | 30 ALLIEDSIGNAL UNITS TO FORM NEW COMPANY | By John Crudele | TX 1-713212 | 1985-11-25 |
| 1985-11-21 | https://www.nytimes.com/1985/11/21/business/advertising-air-passengers-to-get-some-product-samples.html | Advertising   Air Passengers to Get Some Product Samples | By Philip H Dougherty | TX 1-713212 | 1985-11-25 |

| | | | | |
|---|---|---|---|---|
| 1985-11-21 | https://www.nytimes.com/1985/11/21/business/advertising-grey-wins-john-henry-shirtmakers-account.html | Advertising   Grey Wins John Henry Shirtmakers Account | By Philip H Dougherty | TX 1-713212 | 1985-11-25 |
| 1985-11-21 | https://www.nytimes.com/1985/11/21/business/advertising-john-blair-to-sell-off-units-in-restructuring.html | Advertising    John Blair to Sell Off Units in Restructuring | By Philip H Dougherty | TX 1-713212 | 1985-11-25 |
| 1985-11-21 | https://www.nytimes.com/1985/11/21/business/advertising-magazine-publisher-s-acquisition.html | Advertising   Magazine Publishers Acquisition | By Philip H Dougherty | TX 1-713212 | 1985-11-25 |
| 1985-11-21 | https://www.nytimes.com/1985/11/21/business/advertising-people.html | Advertising   People | By Philip H Dougherty | TX 1-713212 | 1985-11-25 |
| 1985-11-21 | https://www.nytimes.com/1985/11/21/business/bill-voted-on-check-clearance.html | BILL VOTED ON CHECK CLEARANCE | By Nathaniel C Nash Special To the New York Times | TX 1-713212 | 1985-11-25 |
| 1985-11-21 | https://www.nytimes.com/1985/11/21/business/business-people-bank-board-names-enforcement-chief.html | BUSINESS PEOPLE   Bank Board Names Enforcement Chief | By Kenneth N Gilpin and Todd S Purdum | TX 1-713212 | 1985-11-25 |
| 1985-11-21 | https://www.nytimes.com/1985/11/21/business/business-people-founder-of-pride-air-in-search-for-investors.html | BUSINESS PEOPLE   Founder of Pride Air In Search for Investors | By Kenneth N Gilpin and Todd S Purdum | TX 1-713212 | 1985-11-25 |
| 1985-11-21 | https://www.nytimes.com/1985/11/21/business/cftc-exchanges-fight-it-out.html | CFTC EXCHANGES FIGHT IT OUT | By James Sterngold | TX 1-713212 | 1985-11-25 |
| 1985-11-21 | https://www.nytimes.com/1985/11/21/business/continental-illinois-gets-accord-plan.html | Continental Illinois Gets Accord Plan | By Steven Greenhouse Special To the New York Times | TX 1-713212 | 1985-11-25 |
| 1985-11-21 | https://www.nytimes.com/1985/11/21/business/credit-markets-bond-yields-decline-sharply.html | CREDIT MARKETS   Bond Yields Decline Sharply | By Michael Quint | TX 1-713212 | 1985-11-25 |
| 1985-11-21 | https://www.nytimes.com/1985/11/21/business/economy-seen-settling-into-a-soft-landing.html | ECONOMY SEEN SETTLING INTO A SOFT LANDING | By Peter T Kilborn Special To the New York Times | TX 1-713212 | 1985-11-25 |
| 1985-11-21 | https://www.nytimes.com/1985/11/21/business/many-oil-incentives-retained.html | MANY OIL INCENTIVES RETAINED | By Gary Klott Special To the New York Times | TX 1-713212 | 1985-11-25 |
| 1985-11-21 | https://www.nytimes.com/1985/11/21/business/market-place-picking-stocks-at-templeton.html | Market Place  Picking Stocks At Templeton | By Vartanig G Vartan | TX 1-713212 | 1985-11-25 |
| 1985-11-21 | https://www.nytimes.com/1985/11/21/business/nation-s-economy-rose-at-4.3-rate-in-third-quarter.html | NATIONS ECONOMY ROSE AT 43 RATE IN THIRD QUARTER | By Robert D Hershey Jr Special To the New York Times | TX 1-713212 | 1985-11-25 |
| 1985-11-21 | https://www.nytimes.com/1985/11/21/business/panel-seeks-hutton-data.html | Panel Seeks Hutton Data | Special to the New York Times | TX 1-713212 | 1985-11-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-11-21 | https://www.nytimes.com/1985/11/21/business/profits-rose-5.3-in-third-quarter.html | PROFITS ROSE 53 IN THIRD QUARTER | AP | TX 1-713212 | 1985-11-25 |
| 1985-11-21 | https://www.nytimes.com/1985/11/21/business/slow-buick-sales-lead-to-layoffs.html | Slow Buick Sales Lead to Layoffs | AP | TX 1-713212 | 1985-11-25 |
| 1985-11-21 | https://www.nytimes.com/1985/11/21/business/stocks-mixed-again-dow-up-0.23.html | Stocks Mixed Again Dow Up 023 | By Phillip H Wiggins | TX 1-713212 | 1985-11-25 |
| 1985-11-21 | https://www.nytimes.com/1985/11/21/business/tandy-introduces-computer-at-show.html | Tandy Introduces Computer at Show | Special to the New York Times | TX 1-713212 | 1985-11-25 |
| 1985-11-21 | https://www.nytimes.com/1985/11/21/business/technology-human-tasks-for-computers.html | Technology   Human Tasks For Computers | By David E Sanger | TX 1-713212 | 1985-11-25 |
| 1985-11-21 | https://www.nytimes.com/1985/11/21/business/texaco-assails-jury-decision.html | TEXACO ASSAILS JURY DECISION | By Richard W Stevenson | TX 1-713212 | 1985-11-25 |
| 1985-11-21 | https://www.nytimes.com/1985/11/21/business/the-lawyer-who-beat-texaco.html | THE LAWYER WHO BEAT TEXACO | By Thomas C Hayes Special To the New York Times | TX 1-713212 | 1985-11-25 |
| 1985-11-21 | https://www.nytimes.com/1985/11/21/business/tin-talks-to-continue.html | Tin Talks to Continue | AP | TX 1-713212 | 1985-11-25 |
| 1985-11-21 | https://www.nytimes.com/1985/11/21/business/us-japan-in-chip-talks.html | US Japan In Chip Talks | AP | TX 1-713212 | 1985-11-25 |
| 1985-11-21 | https://www.nytimes.com/1985/11/21/business/wsi-purchases-wieboldt-stores.html | WSI Purchases Wieboldt Stores | Special to the New York Times | TX 1-713212 | 1985-11-25 |
| 1985-11-21 | https://www.nytimes.com/1985/11/21/garden/a-warehouse-specializes-in-art-deco.html | A WAREHOUSE SPECIALIZES IN ART DECO | By Eric Schmitt | TX 1-713212 | 1985-11-25 |
| 1985-11-21 | https://www.nytimes.com/1985/11/21/garden/gardening-a-serene-courtyard-reopens-at-the-met.html | GARDENING   A SERENE COURTYARD REOPENS AT THE MET | By Margaret Parke | TX 1-713212 | 1985-11-25 |
| 1985-11-21 | https://www.nytimes.com/1985/11/21/garden/helpful-hardware-grab-bars-for-the-bath.html | HELPFUL HARDWARE   GRAB BARS FOR THE BATH | By Daryln Brewer | TX 1-713212 | 1985-11-25 |
| 1985-11-21 | https://www.nytimes.com/1985/11/21/garden/hers.html | HERS | By Kathleen Rockwell Lawrence | TX 1-713212 | 1985-11-25 |
| 1985-11-21 | https://www.nytimes.com/1985/11/21/garden/home-beat-a-redesigned-opera-shop.html | HOME BEAT   A REDESIGNED OPERA SHOP | By Suzanne Slesin | TX 1-713212 | 1985-11-25 |
| 1985-11-21 | https://www.nytimes.com/1985/11/21/garden/home-repair.html | HOME REPAIR | By Bernard Gladstone | TX 1-713212 | 1985-11-25 |
| 1985-11-21 | https://www.nytimes.com/1985/11/21/garden/in-geneva-the-politics-of-food-and-the-dinner-diplomacies.html | IN GENEVA THE POLITICS OF FOOD AND THE DINNER DIPLOMACIES | By Thomas W Netter | TX 1-713212 | 1985-11-25 |
| 1985-11-21 | https://www.nytimes.com/1985/11/21/garden/kaleidoscopes-turn-modern.html | KALEIDOSCOPES TURN MODERN | By Ann Barry | TX 1-713212 | 1985-11-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-11-21 | https://www.nytimes.com/1985/11/21/garden/ready-setbeaujolais-nouveau.html | READY SETBEAUJOLAIS NOUVEAU | By Judith Miller Special To the New York Times | TX 1-713212 | 1985-11-25 |
| 1985-11-21 | https://www.nytimes.com/1985/11/21/garden/should-parents-assume-a-child-s-duty.html | SHOULD PARENTS ASSUME A CHILDS DUTY | By Arlene Fischer | TX 1-713212 | 1985-11-25 |
| 1985-11-21 | https://www.nytimes.com/1985/11/21/garden/the-osbourne-now-100-years-old-and-still-a-nice-place-to-live.html | THE OSBOURNE NOW 100 YEARS OLD AND STILL A NICE PLACE TO LIVE | By Joseph Giovannini | TX 1-713212 | 1985-11-25 |
| 1985-11-21 | https://www.nytimes.com/1985/11/21/garden/the-right-padding-for-an-area-rug.html | THE RIGHT PADDING FOR AN AREA RUG | By Karel Joyce Littman | TX 1-713212 | 1985-11-25 |
| 1985-11-21 | https://www.nytimes.com/1985/11/21/garden/unemployed-in-steel-put-on-a-crafts-sale.html | UNEMPLOYED IN STEEL PUT ON A CRAFTS SALE | AP | TX 1-713212 | 1985-11-25 |
| 1985-11-21 | https://www.nytimes.com/1985/11/21/garden/victorian-touch-cheval-glass.html | VICTORIAN TOUCH CHEVAL GLASS | By Michael Varese | TX 1-713212 | 1985-11-25 |
| 1985-11-21 | https://www.nytimes.com/1985/11/21/nyregion/2-state-troopers-die-as-patrol-car-swerves-to-avoid-a-tractor-trailer.html | 2 STATE TROOPERS DIE AS PATROL CAR SWERVES TO AVOID A TRACTORTRAILER | By Edward Hudson Special To the New York Times | TX 1-713212 | 1985-11-25 |
| 1985-11-21 | https://www.nytimes.com/1985/11/21/nyregion/7-held-in-corruption-linked-to-federal-contracts.html | 7 HELD IN CORRUPTION LINKED TO FEDERAL CONTRACTS | Special to the New York Times | TX 1-713212 | 1985-11-25 |
| 1985-11-21 | https://www.nytimes.com/1985/11/21/nyregion/a-blunt-koch-woos-japanese-trade.html | A BLUNT KOCH WOOS JAPANESE TRADE | By Clyde Haberman Special To the New York Times | TX 1-713212 | 1985-11-25 |
| 1985-11-21 | https://www.nytimes.com/1985/11/21/nyregion/brezenoff-pinch-hits-for-mayor.html | BREZENOFF PINCHHITS FOR MAYOR | By Joyce Purnick | TX 1-713212 | 1985-11-25 |
| 1985-11-21 | https://www.nytimes.com/1985/11/21/nyregion/bridge-odd-contract-for-li-pair-ends-up-as-winning-one.html | Bridge Odd Contract for LI Pair Ends Up as Winning One | By Alan Truscott | TX 1-713212 | 1985-11-25 |
| 1985-11-21 | https://www.nytimes.com/1985/11/21/nyregion/city-urges-council-to-widen-child-agency-fingerprints.html | CITY URGES COUNCIL TO WIDEN CHILDAGENCY FINGERPRINTS | By Josh Barbanel | TX 1-713212 | 1985-11-25 |
| 1985-11-21 | https://www.nytimes.com/1985/11/21/nyregion/columbia-lauds-rabi-as-its-brilliant-jewel.html | COLUMBIA LAUDS RABI AS ITS BRILLIANT JEWEL | By James Gleick | TX 1-713212 | 1985-11-25 |
| 1985-11-21 | https://www.nytimes.com/1985/11/21/nyregion/deak-murder-suspect-had-been-found-paranoid.html | DEAK MURDER SUSPECT HAD BEEN FOUND PARANOID | By Selwyn Raab | TX 1-713212 | 1985-11-25 |
| 1985-11-21 | https://www.nytimes.com/1985/11/21/nyregion/east-new-york-housing-plan-stirs-emotions.html | EAST NEW YORK HOUSING PLAN STIRS EMOTIONS | By Jeffrey Schmalz | TX 1-713212 | 1985-11-25 |

| | | | | |
|---|---|---|---|---|
| 1985-11-21 | https://www.nytimes.com/1985/11/21/nyregion/ex-choate-student-receives-probation-on-cocaine-charge.html | EXCHOATE STUDENT RECEIVES PROBATION ON COCAINE CHARGE | By Dirk Johnson Special To the New York Times | TX 1-713212 | 1985-11-25 |
| 1985-11-21 | https://www.nytimes.com/1985/11/21/nyregion/judge-finds-yonkers-has-segregation-policy.html | JUDGE FINDS YONKERS HAS SEGREGATION POLICY | By Lena Williams | TX 1-713212 | 1985-11-25 |
| 1985-11-21 | https://www.nytimes.com/1985/11/21/nyregion/new-york-day-by-day-californians-for-cuomo.html | NEW YORK DAY BY DAY   Californians for Cuomo | By Susan Heller Anderson and David W Dunlap | TX 1-713212 | 1985-11-25 |
| 1985-11-21 | https://www.nytimes.com/1985/11/21/nyregion/new-york-day-by-day-cooperative-cookery.html | NEW YORK DAY BY DAY   Cooperative Cookery | By Susan Heller Anderson and David W Dunlap | TX 1-713212 | 1985-11-25 |
| 1985-11-21 | https://www.nytimes.com/1985/11/21/nyregion/new-york-day-by-day-role-reversal.html | NEW YORK DAY BY DAY   Role Reversal | By Susan Heller Anderson and David W Dunlap | TX 1-713212 | 1985-11-25 |
| 1985-11-21 | https://www.nytimes.com/1985/11/21/nyregion/new-york-day-by-day-the-admiral-moves.html | NEW YORK DAY BY DAY   The Admiral Moves | By Susan Heller Anderson and David W Dunlap | TX 1-713212 | 1985-11-25 |
| 1985-11-21 | https://www.nytimes.com/1985/11/21/nyregion/quinones-criticizes-school-study-but-vows-to-correct-deficiencies.html | QUINONES CRITICIZES SCHOOL STUDY BUT VOWS TO CORRECT DEFICIENCIES | By Larry Rohter | TX 1-713212 | 1985-11-25 |
| 1985-11-21 | https://www.nytimes.com/1985/11/21/nyregion/runaways-are-found-times-sq-couple-held.html | Runaways Are Found Times Sq Couple Held | By United Press International | TX 1-713212 | 1985-11-25 |
| 1985-11-21 | https://www.nytimes.com/1985/11/21/nyregion/the-city-open-file-ordered-in-bmt-shoving.html | THE CITY   Open File Ordered In BMT Shoving | By United Press International | TX 1-713212 | 1985-11-25 |
| 1985-11-21 | https://www.nytimes.com/1985/11/21/nyregion/the-region-50000-fine-given-in-toxic-dumping.html | THE REGION  50000 Fine Given In Toxic Dumping | Special to The New York Times | TX 1-713212 | 1985-11-25 |
| 1985-11-21 | https://www.nytimes.com/1985/11/21/nyregion/the-region-copter-crash-kills-2-in-connecticut.html | THE REGION   Copter Crash Kills 2 in Connecticut | AP | TX 1-713212 | 1985-11-25 |
| 1985-11-21 | https://www.nytimes.com/1985/11/21/nyregion/witness-says-he-collected-bribes-from-mobsters-for-queens-judge.html | WITNESS SAYS HE COLLECTED BRIBES FROM MOBSTERS FOR QUEENS JUDGE | By Jesus Rangel | TX 1-713212 | 1985-11-25 |
| 1985-11-21 | https://www.nytimes.com/1985/11/21/opinion/abroad-at-home-the-military-industrial-complex.html | ABROAD AT HOME   The MilitaryIndustrial Complex | By Anthony Lewis | TX 1-713212 | 1985-11-25 |
| 1985-11-21 | https://www.nytimes.com/1985/11/21/opinion/essay-the-fireside-summit.html | ESSAY   The Fireside Summit | By William Safire | TX 1-713212 | 1985-11-25 |

| 1985-11-21 | https://www.nytimes.com/1985/11/21/opinio n/the-big-iranian-lottery.html | The Big Iranian Lottery | By Janet Janjigian | TX 1-713212 | 1985-11-25 |
|---|---|---|---|---|---|
| 1985-11-21 | https://www.nytimes.com/1985/11/21/opinio n/using-us-muscle-in-world-markets.html | Using US Muscle in World Markets | By Edmund G Brown Jr | TX 1-713212 | 1985-11-25 |
| 1985-11-21 | https://www.nytimes.com/1985/11/21/sports/ change-in-walton-helps-jets-produce.html | CHANGE IN WALTON HELPS JETS PRODUCE | By Gerald Eskenazi | TX 1-713212 | 1985-11-25 |
| 1985-11-21 | https://www.nytimes.com/1985/11/21/sports/ knick-streak-ends-ewing-is-missed.html | KNICK STREAK ENDS EWING IS MISSED | By Roy S Johnson Special To the New York Times | TX 1-713212 | 1985-11-25 |
| 1985-11-21 | https://www.nytimes.com/1985/11/21/sports/ mattingly-wins-most-valuable-award-in-landslide.html | MATTINGLY WINS MOST VALUABLE AWARD IN LANDSLIDE | By Murray Chass | TX 1-713212 | 1985-11-25 |
| 1985-11-21 | https://www.nytimes.com/1985/11/21/sports/ outdoors-advice-on-using-steel-shells.html | OUTDOORS   Advice on Using Steel Shells | By Nelson Bryant | TX 1-713212 | 1985-11-25 |
| 1985-11-21 | https://www.nytimes.com/1985/11/21/sports/ rangers-thump-leafs-by-7-3.html | RANGERS THUMP LEAFS BY 73 | By Craig Wolff | TX 1-713212 | 1985-11-25 |
| 1985-11-21 | https://www.nytimes.com/1985/11/21/sports/ scotland-wins.html | Scotland Wins | AP | TX 1-713212 | 1985-11-25 |
| 1985-11-21 | https://www.nytimes.com/1985/11/21/sports/ scouting-graham-passes-on-patroons.html | SCOUTING   Graham Passes On Patroons | By Thomas Rogers | TX 1-713212 | 1985-11-25 |
| 1985-11-21 | https://www.nytimes.com/1985/11/21/sports/ scouting-live-and-learn.html | SCOUTING   Live and Learn | By Thomas Rogers | TX 1-713212 | 1985-11-25 |
| 1985-11-21 | https://www.nytimes.com/1985/11/21/sports/ scouting-right-states.html | SCOUTING   Right States | By Thomas Rogers | TX 1-713212 | 1985-11-25 |
| 1985-11-21 | https://www.nytimes.com/1985/11/21/sports/ scouting-staying-home.html | SCOUTING   Staying Home | By Thomas Rogers | TX 1-713212 | 1985-11-25 |
| 1985-11-21 | https://www.nytimes.com/1985/11/21/sports/ sports-of-the-times-i-feel-good-for-the-city.html | SPORTS OF THE TIMES   I Feel Good for the City | By Dave Anderson | TX 1-713212 | 1985-11-25 |
| 1985-11-21 | https://www.nytimes.com/1985/11/21/sports/ william-c-rhoden-on-college-basketball-new-nit-format-starts-new-season.html | WILLIAM C RHODEN ON COLLEGE BASKETBALL   NEW NIT FORMAT STARTS NEW SEASON | By William C Rhoden | TX 1-713212 | 1985-11-25 |
| 1985-11-21 | https://www.nytimes.com/1985/11/21/sports/ yale-decides-against-tv-for-the-game.html | YALE DECIDES AGAINST TV FOR THE GAME | By William N Wallace Special To the New York Times | TX 1-713212 | 1985-11-25 |
| 1985-11-21 | https://www.nytimes.com/1985/11/21/theater /the-stage-harm-s-way-by-max-wellman.html | THE STAGE HARMS WAY BY MAX WELLMAN | By Mel Gussow | TX 1-713212 | 1985-11-25 |
| 1985-11-21 | https://www.nytimes.com/1985/11/21/theater /theater-russia-from-sausalito-to-brooklyn.html | THEATERRUSSIA FROM SAUSALITO TO BROOKLYN | By Frank Rich | TX 1-713212 | 1985-11-25 |

| | | | | |
|---|---|---|---|---|
| 1985-11-21 | https://www.nytimes.com/1985/11/21/theater/theater-steeltown-by-coast-mime-troupe.html | THEATER STEELTOWN BY COAST MIME TROUPE | By Mel Gussow | TX 1-713212 | 1985-11-25 |
| 1985-11-21 | https://www.nytimes.com/1985/11/21/us/5-get-lasker-awards-for-advancing-public-health.html | 5 GET LASKER AWARDS FOR ADVANCING PUBLIC HEALTH | By Walter Sullivan | TX 1-713212 | 1985-11-25 |
| 1985-11-21 | https://www.nytimes.com/1985/11/21/us/a-cliffhanger-over-wastes.html | A CLIFFHANGER OVER WASTES | By Philip Shabecoff Special To the New York Times | TX 1-713212 | 1985-11-25 |
| 1985-11-21 | https://www.nytimes.com/1985/11/21/us/another-day-in-the-life-of-the-montana-logger.html | ANOTHER DAY IN THE LIFE OF THE MONTANA LOGGER | By Andrew H Malcolm Special To the New York Times | TX 1-713212 | 1985-11-25 |
| 1985-11-21 | https://www.nytimes.com/1985/11/21/us/around-the-nation-pentagon-wants-duty-from-unused-reserves.html | AROUND THE NATION   Pentagon Wants Duty From Unused Reserves | AP | TX 1-713212 | 1985-11-25 |
| 1985-11-21 | https://www.nytimes.com/1985/11/21/us/around-the-nation-shoppers-jam-hot-line-in-coast-poison-threat.html | AROUND THE NATION   Shoppers Jam Hot Line In Coast Poison Threat | AP | TX 1-713212 | 1985-11-25 |
| 1985-11-21 | https://www.nytimes.com/1985/11/21/us/around-the-nation-smokeout-drive-spreads-to-tobacco-country.html | AROUND THE NATION   Smokeout Drive Spreads To Tobacco Country | AP | TX 1-713212 | 1985-11-25 |
| 1985-11-21 | https://www.nytimes.com/1985/11/21/us/briefing-a-few-good-timpani.html | BRIEFING   A Few Good Timpani | By James F Clarity and Warren Weaver Jr | TX 1-713212 | 1985-11-25 |
| 1985-11-21 | https://www.nytimes.com/1985/11/21/us/briefing-a-first-class-joke.html | BRIEFING   A FirstClass Joke | By James F Clarity and Warren Weaver Jr | TX 1-713212 | 1985-11-25 |
| 1985-11-21 | https://www.nytimes.com/1985/11/21/us/briefing-at-the-opera.html | BRIEFING   At the Opera | By James F Clarity and Warren Weaver Jr | TX 1-713212 | 1985-11-25 |
| 1985-11-21 | https://www.nytimes.com/1985/11/21/us/briefing-of-arms-and-legs.html | BRIEFING   Of Arms and Legs | By James F Clarity and Warren Weaver Jr | TX 1-713212 | 1985-11-25 |
| 1985-11-21 | https://www.nytimes.com/1985/11/21/us/criminal-lawyers-in-study-say-new-laws-inhibit-case-choices.html | CRIMINAL LAWYERS IN STUDY SAY NEW LAWS INHIBIT CASE CHOICES | By Marcia Chambers Special To the New York Times | TX 1-713212 | 1985-11-25 |
| 1985-11-21 | https://www.nytimes.com/1985/11/21/us/defense-dept-panel-urges-new-measures-to-deter-espionage.html | DEFENSE DEPT PANEL URGES NEW MEASURES TO DETER ESPIONAGE | By Stephen Engelberg Special To the New York Times | TX 1-713212 | 1985-11-25 |
| 1985-11-21 | https://www.nytimes.com/1985/11/21/us/governor-s-plan-not-to-run-mystifies-nebraskans.html | GOVERNORS PLAN NOT TO RUN MYSTIFIES NEBRASKANS | By William Robbins Special To the New York Times | TX 1-713212 | 1985-11-25 |
| 1985-11-21 | https://www.nytimes.com/1985/11/21/us/haig-weighing-move-to-seek-nomination-of-gop-in-1988.html | HAIG WEIGHING MOVE TO SEEK NOMINATION OF GOP IN 1988 | By Phil Gailey Special To the New York Times | TX 1-713212 | 1985-11-25 |

| | | | | |
|---|---|---|---|---|
| 1985-11-21 | https://www.nytimes.com/1985/11/21/us/house-backs-a-stronger-chairman-of-joint-chiefs.html | HOUSE BACKS A STRONGER CHAIRMAN OF JOINT CHIEFS | By Richard Halloran Special To the New York Times | TX 1-713212 | 1985-11-25 |
| 1985-11-21 | https://www.nytimes.com/1985/11/21/us/lawmakers-may-not-like-idea-but-say-a-deficit-curb-will-pass.html | LAWMAKERS MAY NOT LIKE IDEA BUT SAY A DEFICIT CURB WILL PASS | By Jonathan Fuerbringer Special To the New York Times | TX 1-713212 | 1985-11-25 |
| 1985-11-21 | https://www.nytimes.com/1985/11/21/us/linking-aids-to-africa-provokes-bitter-debate.html | LINKING AIDS TO AFRICA PROVOKES BITTER DEBATE | By Lawrence K Altman Special To the New York Times | TX 1-713212 | 1985-11-25 |
| 1985-11-21 | https://www.nytimes.com/1985/11/21/us/navy-to-require-contractors-to-pay-for-tooling-in-advance.html | NAVY TO REQUIRE CONTRACTORS TO PAY FOR TOOLING IN ADVANCE | By Michael R Gordon Special To the New York Times | TX 1-713212 | 1985-11-25 |
| 1985-11-21 | https://www.nytimes.com/1985/11/21/us/new-method-is-producing-fetus-for-a-woman-without-a-uterus.html | NEW METHOD IS PRODUCING FETUS FOR A WOMAN WITHOUT A UTERUS | AP | TX 1-713212 | 1985-11-25 |
| 1985-11-21 | https://www.nytimes.com/1985/11/21/us/newspaper-s-claim-rejected.html | Newspapers Claim Rejected | AP | TX 1-713212 | 1985-11-25 |
| 1985-11-21 | https://www.nytimes.com/1985/11/21/us/pentagon-the-steady-rise-of-the-submariners.html | Pentagon   The Steady Rise of the Submariners | By Richard Halloran Special To the New York Times | TX 1-713212 | 1985-11-25 |
| 1985-11-21 | https://www.nytimes.com/1985/11/21/us/rizzo-ex-mayor-of-philadelphia-is-said-to-consider-running-in-87.html | RIZZO EXMAYOR OF PHILADELPHIA IS SAID TO CONSIDER RUNNING IN 87 | By William K Stevens Special To the New York Times | TX 1-713212 | 1985-11-25 |
| 1985-11-21 | https://www.nytimes.com/1985/11/21/us/senate-accepts-dole-s-plan-to-cut-farm-aid.html | SENATE ACCEPTS DOLES PLAN TO CUT FARM AID | By Keith Schneider Special To the New York Times | TX 1-713212 | 1985-11-25 |
| 1985-11-21 | https://www.nytimes.com/1985/11/21/us/senate-overrides-veto-of-medical-research.html | Senate Overrides Veto of Medical Research | AP | TX 1-713212 | 1985-11-25 |
| 1985-11-21 | https://www.nytimes.com/1985/11/21/us/the-rayburn-room.html | The Rayburn Room | By Marjorie Hunter Special To the New York Times | TX 1-713212 | 1985-11-25 |
| 1985-11-21 | https://www.nytimes.com/1985/11/21/us/to-be-young-southern-and-liberal.html | To Be Young Southern and Liberal | By Robin Toner Special To the New York Times | TX 1-713212 | 1985-11-25 |
| 1985-11-21 | https://www.nytimes.com/1985/11/21/us/woman-in-the-news-mary-lasker-lobbyist-on-a-national-scale.html | WOMAN IN THE NEWS MARY LASKER LOBBYIST ON A NATIONAL SCALE | By Nadine Brozan | TX 1-713212 | 1985-11-25 |
| 1985-11-21 | https://www.nytimes.com/1985/11/21/world/a-village-in-egypt-sits-for-a-post-modern-portrait.html | A VILLAGE IN EGYPT SITS FOR A POSTMODERN PORTRAIT | By Judith Miller Special To the New York Times | TX 1-713212 | 1985-11-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-11-21 | https://www.nytimes.com/1985/11/21/world/around-the-world-more-wreckage-found-at-vietnam-crash-site.html | AROUND THE WORLD   More Wreckage Found At Vietnam Crash Site | AP | TX 1-713212 | 1985-11-25 |
| 1985-11-21 | https://www.nytimes.com/1985/11/21/world/at-colombian-volcano-now-the-vigil.html | AT COLOMBIAN VOLCANO NOW THE VIGIL | By James Brooke Special To the New York Times | TX 1-713212 | 1985-11-25 |
| 1985-11-21 | https://www.nytimes.com/1985/11/21/world/israel-not-discussing-return-of-captured-land-peres-says.html | Israel Not Discussing Return Of Captured Land Peres Says | Special to the New York Times | TX 1-713212 | 1985-11-25 |
| 1985-11-21 | https://www.nytimes.com/1985/11/21/world/law-repeal-urged-for-south-africa.html | LAW REPEAL URGED FOR SOUTH AFRICA | By Sheila Rule Special To the New York Times | TX 1-713212 | 1985-11-25 |
| 1985-11-21 | https://www.nytimes.com/1985/11/21/world/liberians-planning-to-start-trials-today-for-coup-plot.html | LIBERIANS PLANNING TO START TRIALS TODAY FOR COUP PLOT | By Kendall J Wills | TX 1-713212 | 1985-11-25 |
| 1985-11-21 | https://www.nytimes.com/1985/11/21/world/marcos-s-plans-puzzling-questions.html | MARCOSS PLANS PUZZLING QUESTIONS | By Seth Mydans Special To the New York Times | TX 1-713212 | 1985-11-25 |
| 1985-11-21 | https://www.nytimes.com/1985/11/21/world/now-jackson-is-embracing-the-nuances.html | NOW JACKSON IS EMBRACING THE NUANCES | By Joseph Lelyveld Special To the New York Times | TX 1-713212 | 1985-11-25 |
| 1985-11-21 | https://www.nytimes.com/1985/11/21/world/reagan-continues-private-meetinfs-with-gorbachev.html | REAGAN CONTINUES PRIVATE MEETINFS WITH GORBACHEV | By Bernard Weinraub Special To the New York Times | TX 1-713212 | 1985-11-25 |
| 1985-11-21 | https://www.nytimes.com/1985/11/21/world/students-in-peking-renew-protests-against-japan.html | STUDENTS IN PEKING RENEW PROTESTS AGAINST JAPAN | By John F Burns Special To the New York Times | TX 1-713212 | 1985-11-25 |
| 1985-11-21 | https://www.nytimes.com/1985/11/21/world/summit-emphasis-private-sessions-reporter-s-notebook-fur-scarf-black-boots.html | THE SUMMIT EMPHASIS IS ON PRIVATE SESSIONS   A REPORTERS NOTEBOOK FUR SCARF BLACK BOOTS | By Serge Schmemann Special To the New York Times | TX 1-713212 | 1985-11-25 |
| 1985-11-21 | https://www.nytimes.com/1985/11/21/world/summit-emphasis-private-sessions-white-house-chief-s-view-women-appears-singular.html | THE SUMMIT EMPHASIS IS ON PRIVATE SESSIONS   WHITE HOUSE CHIEFS VIEW ON WOMEN APPEARS SINGULAR | Special to the New York Times | TX 1-713212 | 1985-11-25 |
| 1985-11-21 | https://www.nytimes.com/1985/11/21/world/summit-what-fruit-will-it-bear-director-star-wars-predicting-speed-up-when.html | THE SUMMIT WHAT FRUIT WILL IT BEAR  DIRECTOR OF STAR WARS PREDICTING A SPEEDUP WHEN MEETING ENDS | By David E Sanger Special To the New York Times | TX 1-713212 | 1985-11-25 |
| 1985-11-21 | https://www.nytimes.com/1985/11/21/world/summit-what-fruit-will-it-bear-secret-effort-reported-for-pact-airline-flights.html | THE SUMMIT WHAT FRUIT WILL IT BEAR   A SECRET EFFORT IS REPORTED FOR A PACT ON AIRLINE FLIGHTS | By Bernard Gwertzman Special To the New York Times | TX 1-713212 | 1985-11-25 |

| | | | | |
|---|---|---|---|---|
| 1985-11-21 | https://www.nytimes.com/1985/11/21/world/the-summit-what-fruit-will-it-bear-a-smiling-reagan-in-soviet-tv-news.html | THE SUMMIT WHAT FRUIT WILL IT BEAR   A SMILING REAGAN IN SOVIET TV NEWS | By Philip Taubman Special To the New York Times | TX 1-713212 | 1985-11-25 |
| 1985-11-21 | https://www.nytimes.com/1985/11/21/world/the-tete-a-tetes-at-the-summit-a-drawn-curtain-of-uncertainty.html | THE TETEATETES AT THE SUMMIT A DRAWN CURTAIN OF UNCERTAINTY | By R W Apple Jr Special To the New York Times | TX 1-713212 | 1985-11-25 |
| 1985-11-21 | https://www.nytimes.com/1985/11/21/world/un-appoints-ghanaian.html | UN Appoints Ghanaian | Special to the New York Times | TX 1-713212 | 1985-11-25 |
| 1985-11-21 | https://www.nytimes.com/1985/11/21/world/un-reports-progress-on-rights-in-salvador.html | UN Reports Progress On Rights in Salvador | Special to the New York Times | TX 1-713212 | 1985-11-25 |
| 1985-11-21 | https://www.nytimes.com/1985/11/21/world/unrest-in-greece-a-confrontation-on-the-left.html | UNREST IN GREECE A CONFRONTATION ON THE LEFT | By Paul Anastasi Special To the New York Times | TX 1-713212 | 1985-11-25 |
| 1985-11-21 | https://www.nytimes.com/1985/11/21/world/us-issues-a-warning-on-sudan.html | US ISSUES A WARNING ON SUDAN | Special to the New York Times | TX 1-713212 | 1985-11-25 |
| 1985-11-21 | https://www.nytimes.com/1985/11/21/world/volcano-rescue-appears-to-end.html | VOLCANO RESCUE APPEARS TO END | By Joseph B Treaster Special To the New York Times | TX 1-713212 | 1985-11-25 |
| 1985-11-21 | https://www.nytimes.com/1985/11/21/world/yelena-bonner-off-dec-2-pledged-to-avoid-press.html | YELENA BONNER OFF DEC 2 PLEDGED TO AVOID PRESS | AP | TX 1-713212 | 1985-11-25 |
| 1985-11-22 | https://www.nytimes.com/1985/11/22/arts/art-drawn-paintings-in-sutart-davis-show.html | ART DRAWN PAINTINGS IN SUTART DAVIS SHOW | By Vivien Raynor | TX 1-699477 | 1985-11-25 |
| 1985-11-22 | https://www.nytimes.com/1985/11/22/arts/art-nakian-still-relies-on-the-greek-tradition.html | ART NAKIAN STILL RELIES ON THE GREEK TRADITION | By Michael Brenson | TX 1-699477 | 1985-11-25 |
| 1985-11-22 | https://www.nytimes.com/1985/11/22/arts/art-people-ellery-kurtz-paintings-will-orbit-earth.html | ART PEOPLE   ELLERY KURTZ PAINTINGS WILL ORBIT EARTH | By Douglas C McGill | TX 1-699477 | 1985-11-25 |
| 1985-11-22 | https://www.nytimes.com/1985/11/22/arts/auctions-peale-portrait-of-his-brother.html | AUCTIONS   Peale portrait of his brother | By Rita Reif | TX 1-699477 | 1985-11-25 |
| 1985-11-22 | https://www.nytimes.com/1985/11/22/arts/cbs-offers-doubletake-a-police-procedural.html | CBS Offers Doubletake A Police Procedural | By Walter Goodman | TX 1-699477 | 1985-11-25 |
| 1985-11-22 | https://www.nytimes.com/1985/11/22/arts/close-up-on-the-craftsmen-of-india.html | CLOSEUP ON THE CRAFTSMEN OF INDIA | By John Russell | TX 1-699477 | 1985-11-25 |
| 1985-11-22 | https://www.nytimes.com/1985/11/22/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 1-699477 | 1985-11-25 |
| 1985-11-22 | https://www.nytimes.com/1985/11/22/arts/great-start-for-a-dance-season.html | GREAT START FOR A DANCE SEASON | By Jennifer Dunning | TX 1-699477 | 1985-11-25 |

| | | | | |
|---|---|---|---|---|
| 1985-11-22 | https://www.nytimes.com/1985/11/22/arts/music-marsalis-with-philharmonic.html | MUSIC MARSALIS WITH PHILHARMONIC | By Donal Henahan | TX 1-699477 | 1985-11-25 |
| 1985-11-22 | https://www.nytimes.com/1985/11/22/arts/opera-porgy-cast-changes.html | OPERA PORGY CAST CHANGES | By Bernard Holland | TX 1-699477 | 1985-11-25 |
| 1985-11-22 | https://www.nytimes.com/1985/11/22/arts/pop-jazz-martha-raye-mixes-straight-songs-and-comedy.html | POPJAZZ   MARTHA RAYE MIXES STRAIGHT SONGS AND COMEDY | By John S Wilson | TX 1-699477 | 1985-11-25 |
| 1985-11-22 | https://www.nytimes.com/1985/11/22/arts/pop-jazz-melodies-memories-and-whiting-at-freddy-s.html | POPJAZZ   MELODIES MEMORIES AND WHITING AT FREDDYS | By Stephen Holden | TX 1-699477 | 1985-11-25 |
| 1985-11-22 | https://www.nytimes.com/1985/11/22/arts/restaurants-173521.html | RESTAURANTS | By Bryan Miller | TX 1-699477 | 1985-11-25 |
| 1985-11-22 | https://www.nytimes.com/1985/11/22/arts/the-feel-of-a-one-ring-circus.html | THE FEEL OF A ONERING CIRCUS | By Leslie Bennetts | TX 1-699477 | 1985-11-25 |
| 1985-11-22 | https://www.nytimes.com/1985/11/22/arts/tv-review-geneva-summit-coverage-a-media-happening.html | TV REVIEW   GENEVA SUMMIT COVERAGE A MEDIA HAPPENING | By John Corry | TX 1-699477 | 1985-11-25 |
| 1985-11-22 | https://www.nytimes.com/1985/11/22/arts/tv-weekend-george-c-scott-as-mussolini-on-nbc.html | TV WEEKEND   GEORGE C SCOTT AS MUSSOLINI ON NBC | By John J OConnor | TX 1-699477 | 1985-11-25 |
| 1985-11-22 | https://www.nytimes.com/1985/11/22/arts/weekender-guide.html | WEEKENDER GUIDE | By Leslie Bennetts | TX 1-699477 | 1985-11-25 |
| 1985-11-22 | https://www.nytimes.com/1985/11/22/books/85-award-to-delillo-for-novel.html | 85 AWARD TO DELILLO FOR NOVEL | By Edwin McDowell | TX 1-699477 | 1985-11-25 |
| 1985-11-22 | https://www.nytimes.com/1985/11/22/books/books-of-the-times-172660.html | BOOKS OF THE TIMES | By John Gross LionS Run By Craig Thomas 502 Pages Bantam Books 1795 the Mind Palace By Steve R Pieczenik 335 Pages Simon and Schuster 1695 the Elberg Collection By Anthony Oliver Doubleday 183 Pages 1295 | TX 1-699477 | 1985-11-25 |
| 1985-11-22 | https://www.nytimes.com/1985/11/22/business/about-real-estate-a-48-story-rental-tower-for-the-upper-west-side.html | ABOUT REAL ESTATE   A 48STORY RENTAL TOWER FOR THE UPPER WEST SIDE | By Alan S Oser | TX 1-699477 | 1985-11-25 |
| 1985-11-22 | https://www.nytimes.com/1985/11/22/business/advertising-book-campaign.html | Advertising   Book Campaign | By Philip H Dougherty | TX 1-699477 | 1985-11-25 |
| 1985-11-22 | https://www.nytimes.com/1985/11/22/business/advertising-edwin-bird-wilson-inc-gets-a-ricoh-account.html | Advertising   Edwin Bird Wilson Inc Gets a Ricoh Account | By Philip H Dougherty | TX 1-699477 | 1985-11-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-11-22 | https://www.nytimes.com/1985/11/22/business/advertising-herman-changes-name-and-doubles-billings.html | Advertising   Herman Changes Name And Doubles Billings | By Philip H Dougherty | TX 1-699477 | 1985-11-25 |
| 1985-11-22 | https://www.nytimes.com/1985/11/22/business/advertising-mccann-promotions.html | Advertising   McCann Promotions | By Philip H Dougherty | TX 1-699477 | 1985-11-25 |
| 1985-11-22 | https://www.nytimes.com/1985/11/22/business/advertising-new-magazine-focuses-on-america-s-cup-race.html | Advertising   New Magazine Focuses On Americas Cup Race | By Philip H Dougherty | TX 1-699477 | 1985-11-25 |
| 1985-11-22 | https://www.nytimes.com/1985/11/22/business/advertising-people.html | Advertising   People | By Philip H Dougherty | TX 1-699477 | 1985-11-25 |
| 1985-11-22 | https://www.nytimes.com/1985/11/22/business/advertising-selling-a-word-processor.html | Advertising   Selling A Word Processor | By Philip H Dougherty | TX 1-699477 | 1985-11-25 |
| 1985-11-22 | https://www.nytimes.com/1985/11/22/business/algemene-bank-s-expansion-plans.html | Algemene Banks Expansion Plans | Special to the New York Times | TX 1-699477 | 1985-11-25 |
| 1985-11-22 | https://www.nytimes.com/1985/11/22/business/burlington-bid-accepted-by-southland-royalty.html | Burlington Bid Accepted By Southland Royalty | By Lee A Daniels | TX 1-699477 | 1985-11-25 |
| 1985-11-22 | https://www.nytimes.com/1985/11/22/business/business-people-a-spinoff-challenge-at-allied-signal.html | BUSINESS PEOPLE   A Spinoff Challenge At AlliedSignal | By Kenneth N Gilpin and Todd S Purdum | TX 1-699477 | 1985-11-25 |
| 1985-11-22 | https://www.nytimes.com/1985/11/22/business/business-people-middle-south-utilities-to-get-new-chairman.html | BUSINESS PEOPLE   Middle South Utilities To Get New Chairman | By Kenneth N Gilpin and Todd S Purdum | TX 1-699477 | 1985-11-25 |
| 1985-11-22 | https://www.nytimes.com/1985/11/22/business/cargill-profit-down-by-25.html | Cargill Profit Down by 25 | AP | TX 1-699477 | 1985-11-25 |
| 1985-11-22 | https://www.nytimes.com/1985/11/22/business/consumer-spending-drops-0.9.html | CONSUMER SPENDING DROPS 09 | AP | TX 1-699477 | 1985-11-25 |
| 1985-11-22 | https://www.nytimes.com/1985/11/22/business/credit-markets-bond-and-note-prices-ease.html | CREDIT MARKETS   Bond and Note Prices Ease | By Michael Quint | TX 1-699477 | 1985-11-25 |
| 1985-11-22 | https://www.nytimes.com/1985/11/22/business/dow-soars-by-23.05-to-1462.27.html | DOW SOARS BY 2305 TO 146227 | By John Crudele | TX 1-699477 | 1985-11-25 |
| 1985-11-22 | https://www.nytimes.com/1985/11/22/business/economic-scene-in-texas-some-clouds.html | Economic Scene   In Texas Some Clouds | By Leonard Silk | TX 1-699477 | 1985-11-25 |
| 1985-11-22 | https://www.nytimes.com/1985/11/22/business/farm-credit-bill-discussed.html | Farm Credit Bill Discussed | AP | TX 1-699477 | 1985-11-25 |
| 1985-11-22 | https://www.nytimes.com/1985/11/22/business/frontier-people-merger-approved.html | FrontierPeople Merger Approved | AP | TX 1-699477 | 1985-11-25 |

| | | | | |
|---|---|---|---|---|
| 1985-11-22 | https://www.nytimes.com/1985/11/22/business/house-panel-backs-trade-law-changes.html | HOUSE PANEL BACKS TRADE LAW CHANGES | By Clyde H Farnsworth Special To the New York Times | TX 1-699477 | 1985-11-25 |
| 1985-11-22 | https://www.nytimes.com/1985/11/22/business/how-first-american-made-loans-is-told.html | HOW FIRST AMERICAN MADE LOANS IS TOLD | By Eric N Berg Special To the New York Times | TX 1-699477 | 1985-11-25 |
| 1985-11-22 | https://www.nytimes.com/1985/11/22/business/ltv-s-steel-industry-gamble.html | LTVS STEELINDUSTRY GAMBLE | By Thomas C Hayes Special To the New York Times | TX 1-699477 | 1985-11-25 |
| 1985-11-22 | https://www.nytimes.com/1985/11/22/business/market-place-award-s-effect-on-pennzoil.html | Market Place   Awards Effect On Pennzoil | By Thomas C Hayes | TX 1-699477 | 1985-11-25 |
| 1985-11-22 | https://www.nytimes.com/1985/11/22/business/meredith-to-buy-health-ladies-home-journal.html | Meredith to Buy Health Ladies Home Journal | By Pamela G Hollie | TX 1-699477 | 1985-11-25 |
| 1985-11-22 | https://www.nytimes.com/1985/11/22/business/occidental-stock.html | Occidental Stock | AP | TX 1-699477 | 1985-11-25 |
| 1985-11-22 | https://www.nytimes.com/1985/11/22/business/panel-votes-a-stiffer-minimum-tax.html | PANEL VOTES A STIFFER MINIMUM TAX | By David E Rosenbaum Special To the New York Times | TX 1-699477 | 1985-11-25 |
| 1985-11-22 | https://www.nytimes.com/1985/11/22/business/polaroid-s-holograms.html | Polaroids Holograms | AP | TX 1-699477 | 1985-11-25 |
| 1985-11-22 | https://www.nytimes.com/1985/11/22/business/seaboard-layoffs.html | Seaboard Layoffs | AP | TX 1-699477 | 1985-11-25 |
| 1985-11-22 | https://www.nytimes.com/1985/11/22/business/the-profits-in-buyout-pools.html | THE PROFITS IN BUYOUT POOLS | By Robert J Cole | TX 1-699477 | 1985-11-25 |
| 1985-11-22 | https://www.nytimes.com/1985/11/22/business/time-picks-4-to-run-magazine.html | TIME PICKS 4 TO RUN MAGAZINE | By Geraldine Fabrikant | TX 1-699477 | 1985-11-25 |
| 1985-11-22 | https://www.nytimes.com/1985/11/22/business/united-head-warns-of-fare-war-effect.html | United Head Warns Of Fare War Effect | By Agis Salpukas | TX 1-699477 | 1985-11-25 |
| 1985-11-22 | https://www.nytimes.com/1985/11/22/business/volker-sees-peril-in-growth-of-debt.html | VOLKER SEES PERIL IN GROWTH OF DEBT | By Robert D Hershey Jr Special To the New York Times | TX 1-699477 | 1985-11-25 |
| 1985-11-22 | https://www.nytimes.com/1985/11/22/business/wilson-foods-plans-cutbacks.html | Wilson Foods Plans Cutbacks | Special to the New York Times | TX 1-699477 | 1985-11-25 |
| 1985-11-22 | https://www.nytimes.com/1985/11/22/movies/at-the-movies.html | AT THE MOVIES | By Janet Maslin | TX 1-699477 | 1985-11-25 |
| 1985-11-22 | https://www.nytimes.com/1985/11/22/movies/film-baryshnikov-in-white-nights-tale-of-two-defectors.html | FILM BARYSHNIKOV IN WHITE NIGHTS TALE OF TWO DEFECTORS | By Vincent Canby | TX 1-699477 | 1985-11-25 |
| 1985-11-22 | https://www.nytimes.com/1985/11/22/movies/film-beach-boys-a-documentary.html | FILM BEACH BOYS A DOCUMENTARY | By Janet Maslin | TX 1-699477 | 1985-11-25 |

| | | | | |
|---|---|---|---|---|
| 1985-11-22 | https://www.nytimes.com/1985/11/22/movies/film-fever-pitch-about-gambling.html | FILM FEVER PITCH ABOUT GAMBLING | By Janet Maslin | TX 1-699477 | 1985-11-25 |
| 1985-11-22 | https://www.nytimes.com/1985/11/22/movies/film-gringo-observes-life-of-an-addict.html | FILM GRINGO OBSERVES LIFE OF AN ADDICT | By Vincent Canby | TX 1-699477 | 1985-11-25 |
| 1985-11-22 | https://www.nytimes.com/1985/11/22/movies/film-harry-miller-s-bad-medicine.html | FILM HARRY MILLERS BAD MEDICINE | By Walter Goodman | TX 1-699477 | 1985-11-25 |
| 1985-11-22 | https://www.nytimes.com/1985/11/22/movies/film-magic-christmas-with-santa-and-angel.html | FILM MAGIC CHRISTMAS WITH SANTA AND ANGEL | By Janet Maslin | TX 1-699477 | 1985-11-25 |
| 1985-11-22 | https://www.nytimes.com/1985/11/22/movies/screen-starchaser-an-animated-space-tale.html | SCREEN STARCHASER AN ANIMATED SPACE TALE | By Vincent Canby | TX 1-699477 | 1985-11-25 |
| 1985-11-22 | https://www.nytimes.com/1985/11/22/nyregion/20-are-injured-in-midtown-blaze.html | 20 ARE INJURED IN MIDTOWN BLAZE | By George James | TX 1-699477 | 1985-11-25 |
| 1985-11-22 | https://www.nytimes.com/1985/11/22/nyregion/atlantis-casino-hotel-to-be-put-up-for-sale.html | Atlantis Casino Hotel To Be Put Up for Sale | AP | TX 1-699477 | 1985-11-25 |
| 1985-11-22 | https://www.nytimes.com/1985/11/22/nyregion/bridge-techniques-of-relay-bidding-have-steadily-been-refined.html | Bridge Techniques of Relay Bidding Have Steadily Been Refined | By Alan Truscott | TX 1-699477 | 1985-11-25 |
| 1985-11-22 | https://www.nytimes.com/1985/11/22/nyregion/city-presents-new-rules-for-marinas.html | CITY PRESENTS NEW RULES FOR MARINAS | By William R Greer | TX 1-699477 | 1985-11-25 |
| 1985-11-22 | https://www.nytimes.com/1985/11/22/nyregion/gun-goes-off-2-officers-hurt.html | GUN GOES OFF 2 OFFICERS HURT | By United Press International | TX 1-699477 | 1985-11-25 |
| 1985-11-22 | https://www.nytimes.com/1985/11/22/nyregion/israelis-asked-to-publicize-patz-photo.html | ISRAELIS ASKED TO PUBLICIZE PATZ PHOTO | By Glenn Fowler | TX 1-699477 | 1985-11-25 |
| 1985-11-22 | https://www.nytimes.com/1985/11/22/nyregion/mentally-ill-homeless-policy-at-issue.html | MENTALLY ILL HOMELESS POLICY AT ISSUE | By Josh Barbanel | TX 1-699477 | 1985-11-25 |
| 1985-11-22 | https://www.nytimes.com/1985/11/22/nyregion/new-york-day-by-day-contact-regained.html | NEW YORK DAY BY DAY   Contact Regained | By Susan Heller Anderson and David W Dunlap | TX 1-699477 | 1985-11-25 |
| 1985-11-22 | https://www.nytimes.com/1985/11/22/nyregion/new-york-day-by-day-disaster-relief.html | NEW YORK DAY BY DAY   Disaster Relief | By Susan Heller Anderson and David W Dunlap | TX 1-699477 | 1985-11-25 |
| 1985-11-22 | https://www.nytimes.com/1985/11/22/nyregion/new-york-day-by-day-don-t-drink-the-water.html | NEW YORK DAY BY DAY   Dont Drink the Water | By Susan Heller Anderson and David W Dunlap | TX 1-699477 | 1985-11-25 |
| 1985-11-22 | https://www.nytimes.com/1985/11/22/nyregion/new-york-day-by-day-more-towers.html | NEW YORK DAY BY DAY   More Towers | By Susan Heller Anderson and David W Dunlap | TX 1-699477 | 1985-11-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-11-22 | https://www.nytimes.com/1985/11/22/nyregion/our-towns-the-law-firm-that-toxic-waste-built.html | OUR TOWNS   THE LAW FIRM THAT TOXIC WASTE BUILT | Special to the New York Times | TX 1-699477 | 1985-11-25 |
| 1985-11-22 | https://www.nytimes.com/1985/11/22/nyregion/police-in-nassau-teach-foreigners.html | POLICE IN NASSAU TEACH FOREIGNERS | Special to the New York Times | TX 1-699477 | 1985-11-25 |
| 1985-11-22 | https://www.nytimes.com/1985/11/22/nyregion/secret-service-stops-scheme-of-illegal-calls.html | SECRET SERVICE STOPS SCHEME OF ILLEGAL CALLS | By David Bird | TX 1-699477 | 1985-11-25 |
| 1985-11-22 | https://www.nytimes.com/1985/11/22/nyregion/sutton-pl-buys-a-better-view-of-roosevelt-i.html | SUTTON PL BUYS A BETTER VIEW OF ROOSEVELT I | By Martin Gottlieb | TX 1-699477 | 1985-11-25 |
| 1985-11-22 | https://www.nytimes.com/1985/11/22/nyregion/top-state-court-backs-legislators-pay-raise.html | TOP STATE COURT BACKS LEGISLATORS PAY RAISE | By Maurice Carroll Special To the New York Times | TX 1-699477 | 1985-11-25 |
| 1985-11-22 | https://www.nytimes.com/1985/11/22/nyregion/workers-tell-state-panel-of-age-bias.html | WORKERS TELL STATE PANEL OF AGE BIAS | By Jeffrey Schmalz | TX 1-699477 | 1985-11-25 |
| 1985-11-22 | https://www.nytimes.com/1985/11/22/nyregion/yonkers-officials-look-to-settle-segregation-case.html | YONKERS OFFICIALS LOOK TO SETTLE SEGREGATION CASE | By Lena Williams Special To the New York Times | TX 1-699477 | 1985-11-25 |
| 1985-11-22 | https://www.nytimes.com/1985/11/22/opinion/don-t-forget-the-afghans.html | Dont Forget the Afghans | By Orrin G Hatch | TX 1-699477 | 1985-11-25 |
| 1985-11-22 | https://www.nytimes.com/1985/11/22/opinion/federal-financing-of-senate-campaigns.html | Federal Financing of Senate Campaigns | By Charles Mcc Mathias | TX 1-699477 | 1985-11-25 |
| 1985-11-22 | https://www.nytimes.com/1985/11/22/opinion/foreign-affairs-summitry-without-tears.html | FOREIGN AFFAIRS   Summitry Without Tears | By Flora Lewis | TX 1-699477 | 1985-11-25 |
| 1985-11-22 | https://www.nytimes.com/1985/11/22/opinion/in-the-nation-30-years-of-futility.html | IN THE NATION   30 Years of Futility | By Tom Wicker | TX 1-699477 | 1985-11-25 |
| 1985-11-22 | https://www.nytimes.com/1985/11/22/sports/armbro-dallas-beats-nihilator.html | Armbro Dallas Beats Nihilator | AP | TX 1-699477 | 1985-11-25 |
| 1985-11-22 | https://www.nytimes.com/1985/11/22/sports/ewing-will-miss-2d-game-tonight.html | Ewing Will Miss 2d Game Tonight | By Roy S Johnson Special To the New York Times | TX 1-699477 | 1985-11-25 |
| 1985-11-22 | https://www.nytimes.com/1985/11/22/sports/in-nba-away-games-can-be-road-to-nowhere.html | IN NBA AWAY GAMES CAN BE ROAD TO NOWHERE | By Michael Martinez Special To the New York Times | TX 1-699477 | 1985-11-25 |
| 1985-11-22 | https://www.nytimes.com/1985/11/22/sports/islanders-tied-as-bruins-rally.html | ISLANDERS TIED AS BRUINS RALLY | By Alex Yannis Special To the New York Times | TX 1-699477 | 1985-11-25 |
| 1985-11-22 | https://www.nytimes.com/1985/11/22/sports/mitchell-is-first-string-in-giants-eyes.html | MITCHELL IS FIRST STRING IN GIANTS EYES | By Frank Litsky Special To the New York Times | TX 1-699477 | 1985-11-25 |

| | | | | |
|---|---|---|---|---|
| 1985-11-22 | https://www.nytimes.com/1985/11/22/sports/nfl-matchups-steeler-defense-stiff-test-for-schroeder.html | NFL MATCHUPS   STEELER DEFENSE STIFF TEST FOR SCHROEDER | By Michael Janofsky | TX 1-699477 | 1985-11-25 |
| 1985-11-22 | https://www.nytimes.com/1985/11/22/sports/nit-duke-defeats-lamar-ala-birmingham-wins.html | NIT   Duke Defeats Lamar AlaBirmingham Wins | AP | TX 1-699477 | 1985-11-25 |
| 1985-11-22 | https://www.nytimes.com/1985/11/22/sports/redmen-will-face-challenge-at-start.html | REDMEN WILL FACE CHALLENGE AT START | By William C Rhoden | TX 1-699477 | 1985-11-25 |
| 1985-11-22 | https://www.nytimes.com/1985/11/22/sports/sooners-huskers-the-bowl-ticket-nebraska-s-fullback-makes-surprise-gains.html | SOONERSHUSKERS THE BOWL TICKET NEBRASKAS FULLBACK MAKES SURPRISE GAINS | Special to the New York Times | TX 1-699477 | 1985-11-25 |
| 1985-11-22 | https://www.nytimes.com/1985/11/22/sports/sports-of-the-times-marty-lyons-can-adjust.html | SPORTS OF THE TIMES   Marty Lyons Can Adjust | By George Vecsey | TX 1-699477 | 1985-11-25 |
| 1985-11-22 | https://www.nytimes.com/1985/11/22/style/celebrating-norman-mailer.html | CELEBRATING NORMAN MAILER | By Fred Ferretti | TX 1-699477 | 1985-11-25 |
| 1985-11-22 | https://www.nytimes.com/1985/11/22/style/the-evening-hours.html | THE EVENING HOURS | By Carol Lawson | TX 1-699477 | 1985-11-25 |
| 1985-11-22 | https://www.nytimes.com/1985/11/22/theater/broadway.html | BROADWAY | By Enid Nemy | TX 1-699477 | 1985-11-25 |
| 1985-11-22 | https://www.nytimes.com/1985/11/22/theater/stage-alchemedians-in-brooklyn.html | STAGE ALCHEMEDIANS IN BROOKLYN | By Mel Gussow | TX 1-699477 | 1985-11-25 |
| 1985-11-22 | https://www.nytimes.com/1985/11/22/theater/theater-anterooms-a-madcap-comedy.html | THEATER ANTEROOMS A MADCAP COMEDY | By Frank Rich | TX 1-699477 | 1985-11-25 |
| 1985-11-22 | https://www.nytimes.com/1985/11/22/us/2-cities-consider-a-bathhouse-ban.html | 2 CITIES CONSIDER A BATHHOUSE BAN | Special to the New York Times | TX 1-699477 | 1985-11-25 |
| 1985-11-22 | https://www.nytimes.com/1985/11/22/us/around-the-nation-racial-unrest-stirs-philadelphia-district.html | AROUND THE NATION   Racial Unrest Stirs Philadelphia District | AP | TX 1-699477 | 1985-11-25 |
| 1985-11-22 | https://www.nytimes.com/1985/11/22/us/briefing-baldrige-rides-again.html | BRIEFING   Baldrige Rides Again | By James F Clarity and Warren Weaver Jr | TX 1-699477 | 1985-11-25 |
| 1985-11-22 | https://www.nytimes.com/1985/11/22/us/briefing-chauvinism-in-the-house.html | BRIEFING   Chauvinism in the House | By James F Clarity and Warren Weaver Jr | TX 1-699477 | 1985-11-25 |
| 1985-11-22 | https://www.nytimes.com/1985/11/22/us/briefing-ready-set-adjourn.html | BRIEFING   Ready Set Adjourn | By James F Clarity and Warren Weaver Jr | TX 1-699477 | 1985-11-25 |
| 1985-11-22 | https://www.nytimes.com/1985/11/22/us/briefing-waiting-for-ferraro.html | BRIEFING   Waiting for Ferraro | By James F Clarity and Warren Weaver Jr | TX 1-699477 | 1985-11-25 |
| 1985-11-22 | https://www.nytimes.com/1985/11/22/us/budget-conferees-narrow-disputes.html | BUDGET CONFEREES NARROW DISPUTES | By Jonathan Fuerbringer Special To the New York Times | TX 1-699477 | 1985-11-25 |

| | | | | |
|---|---|---|---|---|
| 1985-11-22 | https://www.nytimes.com/1985/11/22/us/chief-of-panel-on-espionage-says-he-met-defector.html | CHIEF OF PANEL ON ESPIONAGE SAYS HE MET DEFECTOR | By Stephen Engelberg Special To the New York Times | TX 1-699477 | 1985-11-25 |
| 1985-11-22 | https://www.nytimes.com/1985/11/22/us/chief-us-wotness-testifies-against-11-who-akded-aliens.html | CHIEF US WOTNESS TESTIFIES AGAINST 11 WHO AKDED ALIENS | Special to the New York Times | TX 1-699477 | 1985-11-25 |
| 1985-11-22 | https://www.nytimes.com/1985/11/22/us/comes-some-confusion-over-star-wars.html | Comes Some Confusion Over Star Wars | By Michael R Gordon Special To the New York Times | TX 1-699477 | 1985-11-25 |
| 1985-11-22 | https://www.nytimes.com/1985/11/22/us/congress-approves-bill-for-programs-in-space.html | Congress Approves Bill For Programs in Space | AP | TX 1-699477 | 1985-11-25 |
| 1985-11-22 | https://www.nytimes.com/1985/11/22/us/congress-life-or-lack-thereof-in-the-senate.html | Congress   Life or Lack Thereof in the Senate | By Steven V Roberts Special To the New York Times | TX 1-699477 | 1985-11-25 |
| 1985-11-22 | https://www.nytimes.com/1985/11/22/us/frequent-flier-program-facing-hostile-scrutiny.html | FREQUENT FLIER PROGRAM FACING HOSTILE SCRUTINY | By Ralph Blumenthal | TX 1-699477 | 1985-11-25 |
| 1985-11-22 | https://www.nytimes.com/1985/11/22/us/fugitive-ex-jersey-senator-tells-attorney-he-is-afraid.html | FUGITIVE EXJERSEY SENATOR TELLS ATTORNEY HE IS AFRAID | By Robert Hanley | TX 1-699477 | 1985-11-25 |
| 1985-11-22 | https://www.nytimes.com/1985/11/22/us/house-panel-votes-not-to-renew-offshore-oil-leasing-moratorium.html | HOUSE PANEL VOTES NOT TO RENEW OFFSHORE OIL LEASING MORATORIUM | By Philip Shabecoff Special To the New York Times | TX 1-699477 | 1985-11-25 |
| 1985-11-22 | https://www.nytimes.com/1985/11/22/us/how-iowa-farmer-ended-up-in-the-black-despite-hard-times.html | HOW IOWA FARMER ENDED UP IN THE BLACK DESPITE HARD TIMES | By William Robbins Special To the New York Times | TX 1-699477 | 1985-11-25 |
| 1985-11-22 | https://www.nytimes.com/1985/11/22/us/hurricane-strikes-northern-florida-in-surge-of-force.html | HURRICANE STRIKES NORTHERN FLORIDA IN SURGE OF FORCE | By Jon Nordheimer Special To the New York Times | TX 1-699477 | 1985-11-25 |
| 1985-11-22 | https://www.nytimes.com/1985/11/22/us/leif-stenberg-swedish-heart-recipient-dies.html | LEIF STENBERG SWEDISH HEART RECIPIENT DIES | AP | TX 1-699477 | 1985-11-25 |
| 1985-11-22 | https://www.nytimes.com/1985/11/22/us/louis-d-linley-jr-dies-at-58-baltimore-newspaper-editor.html | Louis D Linley Jr Dies at 58 Baltimore Newspaper Editor | AP | TX 1-699477 | 1985-11-25 |
| 1985-11-22 | https://www.nytimes.com/1985/11/22/us/probation-in-2-drownings.html | Probation in 2 Drownings | AP | TX 1-699477 | 1985-11-25 |
| 1985-11-22 | https://www.nytimes.com/1985/11/22/us/reagan-selects-his-biographer.html | REAGAN SELECTS HIS BIOGRAPHER | By Susan F Rasky Special To the New York Times | TX 1-699477 | 1985-11-25 |
| 1985-11-22 | https://www.nytimes.com/1985/11/22/us/senate-inches-along-with-debate-on-farm-budget.html | SENATE INCHES ALONG WITH DEBATE ON FARM BUDGET | By Keith Schneider Special To the New York Times | TX 1-699477 | 1985-11-25 |

| 1985-11-22 | https://www.nytimes.com/1985/11/22/us/soviet-union-ends-space-mission-beacuse-of-commander-s-illness.html | SOVIET UNION ENDS SPACE MISSION BEACUSE OF COMMANDERS ILLNESS | AP | TX 1-699477 | 1985-11-25 |
|---|---|---|---|---|---|
| 1985-11-22 | https://www.nytimes.com/1985/11/22/us/summit-finale-soviet-chief-animated-air-force-puts-high-priority-aerospace-plane.html | SUMMIT FINALE SOVIET CHIEF IS ANIMATED   AIR FORCE PUTS HIGH PRIORITY ON AEROSPACE PLANE | By David E Sanger Special To the New York Times | TX 1-699477 | 1985-11-25 |
| 1985-11-22 | https://www.nytimes.com/1985/11/22/us/summit-finale-soviet-chief-animated-reporter-s-notebook-leaders-are-leaving-fine.html | SUMMIT FINALE SOVIET CHIEF IS ANIMATED   REPORTERS NOTEBOOK LEADERS ARE LEAVING THE FINETUNING TO OTHERS | By Joseph Lelyveld Special To the New York Times | TX 1-699477 | 1985-11-25 |
| 1985-11-22 | https://www.nytimes.com/1985/11/22/us/texas-officials-attack-suit-on-school-sports.html | Texas Officials Attack Suit on School Sports | Special to the New York Times | TX 1-699477 | 1985-11-25 |
| 1985-11-22 | https://www.nytimes.com/1985/11/22/world/2-agents-are-jailed-in-greenpeace-blast.html | 2 AGENTS ARE JAILED IN GREENPEACE BLAST | AP | TX 1-699477 | 1985-11-25 |
| 1985-11-22 | https://www.nytimes.com/1985/11/22/world/500000-said-to-rally-in-chile-for-en-end-to-military-rule.html | 500000 SAID TO RALLY IN CHILE FOR EN END TO MILITARY RULE | AP | TX 1-699477 | 1985-11-25 |
| 1985-11-22 | https://www.nytimes.com/1985/11/22/world/a-soviet-vessel-fires-warning-at-japanese.html | A Soviet Vessel Fires Warning at Japanese | AP | TX 1-699477 | 1985-11-25 |
| 1985-11-22 | https://www.nytimes.com/1985/11/22/world/a-us-vietnam-team-confirms-it-found-jet.html | A USVietnam Team Confirms It Found Jet | AP | TX 1-699477 | 1985-11-25 |
| 1985-11-22 | https://www.nytimes.com/1985/11/22/world/around-the-world-china-nuclear-accord-approved-by-the-senate.html | AROUND THE WORLD   China Nuclear Accord Approved by the Senate | AP | TX 1-699477 | 1985-11-25 |
| 1985-11-22 | https://www.nytimes.com/1985/11/22/world/around-the-world-sudan-denies-it-s-unsafe-for-american-travelers.html | AROUND THE WORLD   Sudan Denies Its Unsafe For American Travelers | AP | TX 1-699477 | 1985-11-25 |
| 1985-11-22 | https://www.nytimes.com/1985/11/22/world/firm-registering-as-lobbyist-for-group-linked-to-marcos.html | FIRM REGISTERING AS LOBBYIST FOR GROUP LINKED TO MARCOS | Special to the New York Times | TX 1-699477 | 1985-11-25 |
| 1985-11-22 | https://www.nytimes.com/1985/11/22/world/for-some-of-india-s-poorest-the-gift-of-self-help.html | FOR SOME OF INDIAS POOREST THE GIFT OF SELFHELP | By Steven R Weisman Special To the New York Times | TX 1-699477 | 1985-11-25 |
| 1985-11-22 | https://www.nytimes.com/1985/11/22/world/honduran-general-arrested-in-us-in-assassination-plot.html | Honduran General Arrested In US in Assassination Plot | AP | TX 1-699477 | 1985-11-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-11-22 | https://www.nytimes.com/1985/11/22/world/navy-employee-arrested-as-spy.html | NAVY EMPLOYEE ARRESTED AS SPY | By Philip Shenon Special To the New York Times | TX 1-699477 | 1985-11-25 |
| 1985-11-22 | https://www.nytimes.com/1985/11/22/world/nicaragua-said-to-order-censorship-of-rights-unit.html | NICARAGUA SAID TO ORDER CENSORSHIP OF RIGHTS UNIT | By Stephen Kinzer Special To the New York Times | TX 1-699477 | 1985-11-25 |
| 1985-11-22 | https://www.nytimes.com/1985/11/22/world/official-in-india-concludes-a-blast-felled-jet.html | OFFICIAL IN INDIA CONCLUDES A BLAST FELLED JET | AP | TX 1-699477 | 1985-11-25 |
| 1985-11-22 | https://www.nytimes.com/1985/11/22/world/philippine-opposition-groups-are-backing-aquino-window.html | Philippine Opposition Groups Are Backing Aquino Window | AP | TX 1-699477 | 1985-11-25 |
| 1985-11-22 | https://www.nytimes.com/1985/11/22/world/police-kill-six-in-south-africa-23-die-in-week.html | POLICE KILL SIX IN SOUTH AFRICA 23 DIE IN WEEK | By Sheila Rule Special To the New York Times | TX 1-699477 | 1985-11-25 |
| 1985-11-22 | https://www.nytimes.com/1985/11/22/world/pope-emphasizes-role-of-vatican.html | POPE EMPHASIZES ROLE OF VATICAN | By E J Dionne Jr Special To the New York Times | TX 1-699477 | 1985-11-25 |
| 1985-11-22 | https://www.nytimes.com/1985/11/22/world/prayer-vigil-in-geneva.html | Prayer Vigil in Geneva | AP | TX 1-699477 | 1985-11-25 |
| 1985-11-22 | https://www.nytimes.com/1985/11/22/world/reagan-and-gorbachev-optimistic-after-meeting-russian-appears-upbeat.html | REAGAN AND GORBACHEV OPTIMISTIC AFTER MEETING RUSSIAN APPEARS UPBEAT | By Serge Schmemann Special To the New York Times | TX 1-699477 | 1985-11-25 |
| 1985-11-22 | https://www.nytimes.com/1985/11/22/world/reagan-gorbachev-optimistic-after-meeting-president-back-us-looks-ahead-new.html | REAGAN AND GORBACHEV OPTIMISTIC AFTER MEETING PRESIDENT BACK IN US LOOKS AHEAD TO A NEW REALISM | By Bernard Weinraub Special To the New York Times | TX 1-699477 | 1985-11-25 |
| 1985-11-22 | https://www.nytimes.com/1985/11/22/world/reagan-gorbachev-talks-end-new-effort-arms-planned-president-sees-fresh-start.html | REAGANGORBACHEV TALKS END NEW EFFORT ON ARMS PLANNED PRESIDENT SEES A FRESH START | By R W Apple Jr Special To the New York Times | TX 1-699477 | 1985-11-25 |
| 1985-11-22 | https://www.nytimes.com/1985/11/22/world/summit-finale-keeping-score-comments-2-leaders-cooperation-for-hard-work-ahead.html | SUMMIT FINALE KEEPING SCORE COMMENTS BY 2 LEADERS COOPERATION FOR HARD WORK AHEAD | Special to the New York Times | TX 1-699477 | 1985-11-25 |
| 1985-11-22 | https://www.nytimes.com/1985/11/22/world/summit-finale-keeping-score-winners-and-losers.html | SUMMIT FINALE KEEPING SCORE WINNERS AND LOSERS | By Leslie H Gelb Special To the New York Times | TX 1-699477 | 1985-11-25 |
| 1985-11-22 | https://www.nytimes.com/1985/11/22/world/summit-finale-praise-weinberger-washington-some-arms-control-experts-lament.html | SUMMIT FINALE PRAISE FROM WEINBERGER   IN WASHINGTON SOME ARMS CONTROL EXPERTS LAMENT ABSENCE OF PROGRESS | By Bernard Gwertzman Special To the New York Times | TX 1-699477 | 1985-11-25 |

| | | | | |
|---|---|---|---|---|
| 1985-11-22 | https://www.nytimes.com/1985/11/22/world/summit-finale-reaction-capital-hill-democratic-chiefs-congress-have-parise-for.html | SUMMIT FINALE THE REACTION ON CAPITAL HILL   DEMOCRATIC CHIEFS IN CONGRESS HAVE PARISE FOR REAGAN | By Steven V Roberts Special To the New York Times | TX 1-699477 | 1985-11-25 |
| 1985-11-22 | https://www.nytimes.com/1985/11/22/world/summit-finale-russian-is-optimistic.html | SUMMIT FINALE RUSSIAN IS OPTIMISTIC | AP | TX 1-699477 | 1985-11-25 |
| 1985-11-22 | https://www.nytimes.com/1985/11/22/world/summit-finale-western-allies-seen-encouraged-geneva-ceremony-live-on-soviet-tv.html | SUMMIT FINALE WESTERN ALLIES SEEN ENCOURAGED   GENEVA CEREMONY LIVE ON SOVIET TV | By Philip Taubman Special To the New York Times | TX 1-699477 | 1985-11-25 |
| 1985-11-22 | https://www.nytimes.com/1985/11/22/world/summit-finale-western-allies-seen-encouraged-hope-is-expressed-about-soviet-jews.html | SUMMIT FINALE WESTERN ALLIES SEEN ENCOURAGED   HOPE IS EXPRESSED ABOUT SOVIET JEWS | AP | TX 1-699477 | 1985-11-25 |
| 1985-11-22 | https://www.nytimes.com/1985/11/22/world/summit-finale-western-allies-seen-encouraged-new-pacific-air-pact-lets-planes.html | SUMMIT FINALE WESTERN ALLIES SEEN ENCOURAGED   NEW PACIFIC AIR PACT LETS PLANES IN TROUBLE LAND IN SOVIET | By Richard Witkin | TX 1-699477 | 1985-11-25 |
| 1985-11-22 | https://www.nytimes.com/1985/11/22/world/summit-finale-western-allies-seen-encouraged-reagan-report-pleases-nato-leaders.html | SUMMIT FINALE WESTERN ALLIES SEEN ENCOURAGED   REAGAN REPORT PLEASES NATO LEADERS | By Judith Miller Special To the New York Times | TX 1-699477 | 1985-11-25 |
| 1985-11-22 | https://www.nytimes.com/1985/11/22/world/us-arms-reported-smuggled-to-philippines.html | US ARMS REPORTED SMUGGLED TO PHILIPPINES | By Jeff Gerth Special To the New York Times | TX 1-699477 | 1985-11-25 |
| 1985-11-23 | https://www.nytimes.com/1985/11/23/arts/ballet-bejart-s-salome-in-its-world-premiere.html | BALLET BEJARTS SALOME IN ITS WORLD PREMIERE | Jack Anderson | TX 1-699215 | 1985-11-27 |
| 1985-11-23 | https://www.nytimes.com/1985/11/23/arts/french-at-odds-on-commercial-tv.html | FRENCH AT ODDS ON COMMERCIAL TV | By Richard Bernstein Special To the New York Times | TX 1-699215 | 1985-11-27 |
| 1985-11-23 | https://www.nytimes.com/1985/11/23/arts/going-out-guide.html | GOING OUT GUIDE | C Gerald Fraser | TX 1-699215 | 1985-11-27 |
| 1985-11-23 | https://www.nytimes.com/1985/11/23/arts/mississippi-honors-a-native-son-who-fled.html | MISSISSIPPI HONORS A NATIVE SON WHO FLED | By Edwin McDowell Special To the New York Times | TX 1-699215 | 1985-11-27 |
| 1985-11-23 | https://www.nytimes.com/1985/11/23/arts/music-works-of-moran-at-alternative-museum.html | MUSIC WORKS OF MORAN AT ALTERNATIVE MUSEUM | By John Rockwell | TX 1-699215 | 1985-11-27 |
| 1985-11-23 | https://www.nytimes.com/1985/11/23/arts/opera-mozart-s-figaro-in-new-met-production.html | OPERA MOZARTS FIGARO IN NEW MET PRODUCTION | By Donal Henahan | TX 1-699215 | 1985-11-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-11-23 | https://www.nytimes.com/1985/11/23/arts/the-dance-city-ballet-in-balanchine-s-regina.html | THE DANCE CITY BALLET IN BALANCHINES REGINA | By Jack Anderson | TX 1-699215 | 1985-11-27 |
| 1985-11-23 | https://www.nytimes.com/1985/11/23/arts/the-dance-shadows-premiere.html | THE DANCE SHADOWS PREMIERE | By Anna Kisselgoff | TX 1-699215 | 1985-11-27 |
| 1985-11-23 | https://www.nytimes.com/1985/11/23/books/books-of-the-times-times-are-a-changin.html | Books of The Times   Times Are AChangin | By Michiko Kakutani | TX 1-699215 | 1985-11-27 |
| 1985-11-23 | https://www.nytimes.com/1985/11/23/business/a-new-way-to-print-news.html | A NEW WAY TO PRINT NEWS | By Albert Scardino Special To the New York Times | TX 1-699215 | 1985-11-27 |
| 1985-11-23 | https://www.nytimes.com/1985/11/23/business/appeals-court-backs-maxxam.html | Appeals Court Backs Maxxam | Special to the New York Times | TX 1-699215 | 1985-11-27 |
| 1985-11-23 | https://www.nytimes.com/1985/11/23/business/article-176603-no-title.html | Article 176603  No Title | AP | TX 1-699215 | 1985-11-27 |
| 1985-11-23 | https://www.nytimes.com/1985/11/23/business/big-florida-banks-in-merger-talks.html | BIG FLORIDA BANKS IN MERGER TALKS | By Eric N Berg | TX 1-699215 | 1985-11-27 |
| 1985-11-23 | https://www.nytimes.com/1985/11/23/business/burger-kings-on-wheels.html | BURGER KINGS ON WHEELS | By Eric Schmitt | TX 1-699215 | 1985-11-27 |
| 1985-11-23 | https://www.nytimes.com/1985/11/23/business/buyouts-altering-face-of-corporate-america.html | BUYOUTS ALTERING FACE OF CORPORATE AMERICA | By Leslie Wayne | TX 1-699215 | 1985-11-27 |
| 1985-11-23 | https://www.nytimes.com/1985/11/23/business/chevron-sale-of-gulf-canada.html | Chevron Sale Of Gulf Canada | Special to the New York Times | TX 1-699215 | 1985-11-27 |
| 1985-11-23 | https://www.nytimes.com/1985/11/23/business/consumer-price-index-up-by-0.3.html | CONSUMER PRICE INDEX UP BY 03 | By Robert D Hershey Jr Special To the New York Times | TX 1-699215 | 1985-11-27 |
| 1985-11-23 | https://www.nytimes.com/1985/11/23/business/credit-markets-30-year-us-bonds-at-9.93.html | CREDIT MARKETS   30YEAR US BONDS AT 993 | By H J Maidenberg | TX 1-699215 | 1985-11-27 |
| 1985-11-23 | https://www.nytimes.com/1985/11/23/business/epic-portfolio-liquidation-step.html | EPIC Portfolio Liquidation Step | Special to the New York Times | TX 1-699215 | 1985-11-27 |
| 1985-11-23 | https://www.nytimes.com/1985/11/23/business/hospital-supply-link-advances.html | Hospital Supply Link Advances | AP | TX 1-699215 | 1985-11-27 |
| 1985-11-23 | https://www.nytimes.com/1985/11/23/business/local-rose-0.2-last-month.html | LOCAL ROSE 02 LAST MONTH | By William R Greer | TX 1-699215 | 1985-11-27 |
| 1985-11-23 | https://www.nytimes.com/1985/11/23/business/malaria-treatment.html | Malaria Treatment | By Stacy V Jones | TX 1-699215 | 1985-11-27 |
| 1985-11-23 | https://www.nytimes.com/1985/11/23/business/patent-suit-is-won-by-fonar.html | PATENT SUIT IS WON BY FONAR | By Lee A Daniels | TX 1-699215 | 1985-11-27 |
| 1985-11-23 | https://www.nytimes.com/1985/11/23/business/patents-computer-controls-speed-of-a-motor.html | PATENTS   Computer Controls Speed of a Motor | By Stacy V Jones | TX 1-699215 | 1985-11-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-11-23 | https://www.nytimes.com/1985/11/23/business-patents-device-helps-to-carry-and-turn-a-mattress.html | PATENTS   Device Helps to Carry And Turn a Mattress | By Stacy V Jones | TX 1-699215 | 1985-11-27 |
| 1985-11-23 | https://www.nytimes.com/1985/11/23/business-patents-gas-cooled-nuclear-reactor.html | PATENTS   GasCooled Nuclear Reactor | By Stacy V Jones | TX 1-699215 | 1985-11-27 |
| 1985-11-23 | https://www.nytimes.com/1985/11/23/business-sea-land-stake.html | SeaLand Stake | Special to the New York Times | TX 1-699215 | 1985-11-27 |
| 1985-11-23 | https://www.nytimes.com/1985/11/23/business-stocks-gain-a-bit-to-record-levels.html | STOCKS GAIN A BIT TO RECORD LEVELS | By John Crudele | TX 1-699215 | 1985-11-27 |
| 1985-11-23 | https://www.nytimes.com/1985/11/23/business-us-canada-and-japan-in-computer-parts-pact.html | US CANADA AND JAPAN IN COMPUTER PARTS PACT | By Clyde H Farnsworth Special To the New York Times | TX 1-699215 | 1985-11-27 |
| 1985-11-23 | https://www.nytimes.com/1985/11/23/business-volcker-in-argentina.html | Volcker In Argentina | Special to the New York Times | TX 1-699215 | 1985-11-27 |
| 1985-11-23 | https://www.nytimes.com/1985/11/23/business-why-rates-fell-at-giant-us-sales.html | WHY RATES FELL AT GIANT US SALES | By Michael Quint | TX 1-699215 | 1985-11-27 |
| 1985-11-23 | https://www.nytimes.com/1985/11/23/business-your-money.html | YOUR MONEY | By Leonard Sloane | TX 1-699215 | 1985-11-27 |
| 1985-11-23 | https://www.nytimes.com/1985/11/23/movies/film-in-updated-form-king-solomon-s-mines.html | FILM IN UPDATED FORM KING SOLOMONS MINES | By Walter Goodman | TX 1-699215 | 1985-11-27 |
| 1985-11-23 | https://www.nytimes.com/1985/11/23/nyregion/a-factory-towwn-worried-about-jobs-supports-companies-in-epa-dispute.html | A FACTORY TOWWN WORRIED ABOUT JOBS SUPPORTS COMPANIES IN EPA DISPUTE | By Jane Perlez Special To the New York Times | TX 1-699215 | 1985-11-27 |
| 1985-11-23 | https://www.nytimes.com/1985/11/23/nyregion/advisory-panel-asked-to-help-settle-ellis-i-plans.html | ADVISORY PANEL ASKED TO HELP SETTLE ELLIS I PLANS | By Martin Gottlieb | TX 1-699215 | 1985-11-27 |
| 1985-11-23 | https://www.nytimes.com/1985/11/23/nyregion/bridge-certain-suit-combinations-raise-surprising-problems.html | Bridge   Certain Suit Combinations Raise Surprising Problems | By Alan Truscott | TX 1-699215 | 1985-11-27 |
| 1985-11-23 | https://www.nytimes.com/1985/11/23/nyregion/car-registrations-extended.html | Car Registrations Extended | AP | TX 1-699215 | 1985-11-27 |
| 1985-11-23 | https://www.nytimes.com/1985/11/23/nyregion/city-shuts-heterosexual-club-for-prostitution.html | CITY SHUTS HETEROSEXUAL CLUB FOR PROSTITUTION | By Jeffrey Schmalz | TX 1-699215 | 1985-11-27 |
| 1985-11-23 | https://www.nytimes.com/1985/11/23/nyregion/debate-on-air-safety.html | DEBATE ON AIR SAFETY | By Richard Witkin | TX 1-699215 | 1985-11-27 |
| 1985-11-23 | https://www.nytimes.com/1985/11/23/nyregion/deported-afghan-refugee-is-said-to-risk-prison-term.html | DEPORTED AFGHAN REFUGEE IS SAID TO RISK PRISON TERM | By Marvine Howe | TX 1-699215 | 1985-11-27 |

| | | | | |
|---|---|---|---|---|
| 1985-11-23 | https://www.nytimes.com/1985/11/23/nyregion/new-york-day-by-day-bogged-down.html | NEW YORK DAY BY DAY   Bogged Down | By Susan Heller Anderson and David W Dunlap | TX 1-699215 | 1985-11-27 |
| 1985-11-23 | https://www.nytimes.com/1985/11/23/nyregion/new-york-day-by-day-many-searchers.html | NEW YORK DAY BY DAY   Many Searchers | By Susan Heller Anderson and David W Dunlap | TX 1-699215 | 1985-11-27 |
| 1985-11-23 | https://www.nytimes.com/1985/11/23/nyregion/new-york-day-by-day-new-mode-on-fashion-ave.html | NEW YORK DAY BY DAY   New Mode On Fashion Ave | By Susan Heller Anderson and David W Dunlap | TX 1-699215 | 1985-11-27 |
| 1985-11-23 | https://www.nytimes.com/1985/11/23/nyregion/new-york-day-by-day-on-the-early-wine-watch.html | NEW YORK DAY BY DAY   On the Early Wine Watch | By Susan Heller Anderson and David W Dunlap | TX 1-699215 | 1985-11-27 |
| 1985-11-23 | https://www.nytimes.com/1985/11/23/nyregion/primate-of-80000-member-russian-church-dies.html | PRIMATE OF 80000MEMBER RUSSIAN CHURCH DIES | By George James | TX 1-699215 | 1985-11-27 |
| 1985-11-23 | https://www.nytimes.com/1985/11/23/nyregion/profits-of-welfare-hotel-are-placed-at-3-million.html | PROFITS OF WELFARE HOTEL ARE PLACED AT 3 MILLION | By Crystal Nix | TX 1-699215 | 1985-11-27 |
| 1985-11-23 | https://www.nytimes.com/1985/11/23/nyregion/rohatyn-proposes-spending-part-of-mac-surplus-on-city-s-transit-needs.html | ROHATYN PROPOSES SPENDING PART OF MAC SURPLUS ON CITYS TRANSIT NEEDS | By Joyce Purnick | TX 1-699215 | 1985-11-27 |
| 1985-11-23 | https://www.nytimes.com/1985/11/23/nyregion/the-region-big-cocaine-cache-seized-in-jersey.html | THE REGION   Big Cocaine Cache Seized in Jersey | AP | TX 1-699215 | 1985-11-27 |
| 1985-11-23 | https://www.nytimes.com/1985/11/23/nyregion/the-region-newark-to-check-officers-for-aids.html | THE REGION   Newark to Check Officers for AIDS | AP | TX 1-699215 | 1985-11-27 |
| 1985-11-23 | https://www.nytimes.com/1985/11/23/nyregion/toxic-fumes-at-a-fuse-plant-hospitalize-3-in-connecticut.html | Toxic Fumes at a Fuse Plant Hospitalize 3 in Connecticut | AP | TX 1-699215 | 1985-11-27 |
| 1985-11-23 | https://www.nytimes.com/1985/11/23/nyregion/william-p-sirignano-official-of-harbor-waterfront-panel.html | WILLIAM P SIRIGNANO OFFICIAL OF HARBOR WATERFRONT PANEL | By Roberto Suro | TX 1-699215 | 1985-11-27 |
| 1985-11-23 | https://www.nytimes.com/1985/11/23/nyregion/witness-says-judge-feared-trap-before-agreeing-to-accept-bribe.html | WITNESS SAYS JUDGE FEARED TRAP BEFORE AGREEING TO ACCEPT BRIBE | By Jesus Rangel | TX 1-699215 | 1985-11-27 |
| 1985-11-23 | https://www.nytimes.com/1985/11/23/opinion/give-em-22-minutes.html | Give em 22 Minutes | By Ivan Kaye | TX 1-699215 | 1985-11-27 |
| 1985-11-23 | https://www.nytimes.com/1985/11/23/opinion/in-chile-a-show-of-hands.html | In Chile a Show of Hands | By Ariel Dorfman | TX 1-699215 | 1985-11-27 |
| 1985-11-23 | https://www.nytimes.com/1985/11/23/opinion/observer-up-in-the-rarefied-air.html | OBSERVER   Up in the Rarefied Air | By Russell Baker | TX 1-699215 | 1985-11-27 |

| | | | | |
|---|---|---|---|---|
| 1985-11-23 | https://www.nytimes.com/1985/11/23/opinion/rescue-the-mitchell-lama-housing-program.html | Rescue the MitchellLama Housing Program | By Edward C Sullivan | TX 1-699215 | 1985-11-27 |
| 1985-11-23 | https://www.nytimes.com/1985/11/23/opinion/the-editorial-notebook-the-ticking-time-bomb-of-the-aging.html | The Editorial Notebook   The Ticking Time Bomb of the Aging | By Mary Cantwell | TX 1-699215 | 1985-11-27 |
| 1985-11-23 | https://www.nytimes.com/1985/11/23/opinion/what-evacuation-day-meant-to-new-york.html | What Evacuation Day Meant to New York | By Peter Salwen | TX 1-699215 | 1985-11-27 |
| 1985-11-23 | https://www.nytimes.com/1985/11/23/sports/cummings-gets-34-as-knicks-lose.html | CUMMINGS GETS 34 AS KNICKS LOSE | By Roy S Johnson Special To the New York Times | TX 1-699215 | 1985-11-27 |
| 1985-11-23 | https://www.nytimes.com/1985/11/23/sports/islanders-rangers-square-off.html | ISLANDERS RANGERS SQUARE OFF | By Craig Wolff | TX 1-699215 | 1985-11-27 |
| 1985-11-23 | https://www.nytimes.com/1985/11/23/sports/mcneil-uncertain-for-patriots-game.html | McNeil Uncertain For Patriots Game | By Gerald Eskenazi Special To the New York Times | TX 1-699215 | 1985-11-27 |
| 1985-11-23 | https://www.nytimes.com/1985/11/23/sports/nets-saved-by-their-defense.html | NETS SAVED BY THEIR DEFENSE | By Michael Martinez Special To the New York Times | TX 1-699215 | 1985-11-27 |
| 1985-11-23 | https://www.nytimes.com/1985/11/23/sports/scouting-eye-on-safety.html | SCOUTING   Eye on Safety | By Sam Goldaper | TX 1-699215 | 1985-11-27 |
| 1985-11-23 | https://www.nytimes.com/1985/11/23/sports/scouting-odd-advice.html | SCOUTING   Odd Advice | By Sam Goldaper | TX 1-699215 | 1985-11-27 |
| 1985-11-23 | https://www.nytimes.com/1985/11/23/sports/scouting-saving-the-day-for-the-defense.html | SCOUTING   Saving the Day For the Defense | By Sam Goldaper | TX 1-699215 | 1985-11-27 |
| 1985-11-23 | https://www.nytimes.com/1985/11/23/sports/scouting-streak-snapped.html | SCOUTING   Streak Snapped | By Sam Goldaper | TX 1-699215 | 1985-11-27 |
| 1985-11-23 | https://www.nytimes.com/1985/11/23/sports/sports-of-the-times-one-for-eli-yale.html | SPORTS OF THE TIMES   ONE FOR ELI YALE | By Ira Berkow | TX 1-699215 | 1985-11-27 |
| 1985-11-23 | https://www.nytimes.com/1985/11/23/sports/st-john-s-rallies-to-defeat-navy.html | ST JOHNS RALLIES TO DEFEAT NAVY | By William C Rhoden Special To the New York Times | TX 1-699215 | 1985-11-27 |
| 1985-11-23 | https://www.nytimes.com/1985/11/23/sports/tulsa-louisville-capture-openers.html | TULSA LOUISVILLE CAPTURE OPENERS | AP | TX 1-699215 | 1985-11-27 |
| 1985-11-23 | https://www.nytimes.com/1985/11/23/style/de-gustibus-tuna-a-multiplicity-of-choices.html | DE GUSTIBUS   TUNA A MULTIPLICITY OF CHOICES | By Marian Burros | TX 1-699215 | 1985-11-27 |
| 1985-11-23 | https://www.nytimes.com/1985/11/23/style/for-japanese-visitors-tea-and-hospitality.html | FOR JAPANESE VISITORS TEA AND HOSPITALITY | By Fred Ferretti | TX 1-699215 | 1985-11-27 |
| 1985-11-23 | https://www.nytimes.com/1985/11/23/style/spring-fashion-with-no-frills.html | SPRING FASHION WITH NO FRILLS | By Bernadine Morris | TX 1-699215 | 1985-11-27 |

| | | | | |
|---|---|---|---|---|
| 1985-11-23 | https://www.nytimes.com/1985/11/23/us/aide-says-us-gave-pre-geneva-vow-on-79-arms-pact.html | AIDE SAYS US GAVE PREGENEVA VOW ON 79 ARMS PACT | By Bernard Gwertzman Special To the New York Times | TX 1-699215 | 1985-11-27 |
| 1985-11-23 | https://www.nytimes.com/1985/11/23/us/airliner-slides-off-runway.html | Airliner Slides Off Runway | AP | TX 1-699215 | 1985-11-27 |
| 1985-11-23 | https://www.nytimes.com/1985/11/23/us/around-the-nation-cyanide-blast-injures-46-at-factory-in-florida.html | AROUND THE NATION   Cyanide Blast Injures 46 At Factory in Florida | AP | TX 1-699215 | 1985-11-27 |
| 1985-11-23 | https://www.nytimes.com/1985/11/23/us/around-the-nation-farmer-in-georgia-is-spared-from-eviction.html | AROUND THE NATION   Farmer in Georgia Is Spared From Eviction | AP | TX 1-699215 | 1985-11-27 |
| 1985-11-23 | https://www.nytimes.com/1985/11/23/us/around-the-nation-indian-rights-leader-paroled-in-south-dakota.html | AROUND THE NATION   Indian Rights Leader Paroled in South Dakota | AP | TX 1-699215 | 1985-11-27 |
| 1985-11-23 | https://www.nytimes.com/1985/11/23/us/briefing-first-mezuza-in-space.html | BRIEFING   First Mezuza in Space | James F Clarity and Warren Weaver Jr | TX 1-699215 | 1985-11-27 |
| 1985-11-23 | https://www.nytimes.com/1985/11/23/us/briefing-static-in-the-senate.html | BRIEFING   Static in the Senate | James F Clarity and Warren Weaver Jr | TX 1-699215 | 1985-11-27 |
| 1985-11-23 | https://www.nytimes.com/1985/11/23/us/briefing-summit-interpreters.html | BRIEFING   Summit Interpreters | James F Clarity and Warren Weaver Jr | TX 1-699215 | 1985-11-27 |
| 1985-11-23 | https://www.nytimes.com/1985/11/23/us/democrats-told-to-shun-debate-on-reagan-in-86.html | DEMOCRATS TOLD TO SHUN DEBATE ON REAGAN IN 86 | By Phil Gailey Special To the New York Times | TX 1-699215 | 1985-11-27 |
| 1985-11-23 | https://www.nytimes.com/1985/11/23/us/emotions-running-hot-in-us-timber-dispute.html | EMOTIONS RUNNING HOT IN US TIMBER DISPUTE | By William E Schmidt Special To the New York Times | TX 1-699215 | 1985-11-27 |
| 1985-11-23 | https://www.nytimes.com/1985/11/23/us/law-on-honey-keepers-profit.html | LAW ON HONEY KEEPERS PROFIT | Special to the New York Times | TX 1-699215 | 1985-11-27 |
| 1985-11-23 | https://www.nytimes.com/1985/11/23/us/los-angeles-youth-gangs-traveling-hundreds-of-miles-to-plunder-the-west.html | LOS ANGELES YOUTH GANGS TRAVELING HUNDREDS OF MILES TO PLUNDER THE WEST | By Judith Cummings Special To the New York Times | TX 1-699215 | 1985-11-27 |
| 1985-11-23 | https://www.nytimes.com/1985/11/23/us/major-labor-bill-rejected-in-house.html | MAJOR LABOR BILL REJECTED IN HOUSE | AP | TX 1-699215 | 1985-11-27 |
| 1985-11-23 | https://www.nytimes.com/1985/11/23/us/medicare-backs-new-diagnostic-technique.html | MEDICARE BACKS NEW DIAGNOSTIC TECHNIQUE | By Robert Pear Special To the New York Times | TX 1-699215 | 1985-11-27 |
| 1985-11-23 | https://www.nytimes.com/1985/11/23/us/meteorologist-predicted-pattern-of-hurricanes.html | METEOROLOGIST PREDICTED PATTERN OF HURRICANES | By Walter Sullivan | TX 1-699215 | 1985-11-27 |
| 1985-11-23 | https://www.nytimes.com/1985/11/23/us/new-inquiry-rejected-in-marilyn-monroe-s-death.html | NEW INQUIRY REJECTED IN MARILYN MONROES DEATH | By Robert Lindsey Special To the New York Times | TX 1-699215 | 1985-11-27 |

| | | | | |
|---|---|---|---|---|
| 1985-11-23 | https://www.nytimes.com/1985/11/23/us/philadelphia-curbs-gatherings-after-race-protests.html | PHILADELPHIA CURBS GATHERINGS AFTER RACE PROTESTS | By Lindsey Gruson Special To the New York Times | TX 1-699215 | 1985-11-27 |
| 1985-11-23 | https://www.nytimes.com/1985/11/23/us/q-a-ralph-nader-whither-consumerism.html | QA Ralph Nader   Whither Consumerism | Reginald Stuart Special to the New York Times | TX 1-699215 | 1985-11-27 |
| 1985-11-23 | https://www.nytimes.com/1985/11/23/us/reagan-picks-a-pulitzer-winning-biographer.html | REAGAN PICKS A PULITZERWINNING BIOGRAPHER | By Susan F Rasky Special To the New York Times | TX 1-699215 | 1985-11-27 |
| 1985-11-23 | https://www.nytimes.com/1985/11/23/us/reagan-says-us-favors-covert-aid-to-angola-rebels.html | REAGAN SAYS US FAVORS COVERT AID TO ANGOLA REBELS | Special to the New York Times | TX 1-699215 | 1985-11-27 |
| 1985-11-23 | https://www.nytimes.com/1985/11/23/us/residents-of-florida-s-panhandle-return-to-assess-storm-damage.html | RESIDENTS OF FLORIDAS PANHANDLE RETURN TO ASSESS STORM DAMAGE | By Jon Nordheimer Special To the New York Times | TX 1-699215 | 1985-11-27 |
| 1985-11-23 | https://www.nytimes.com/1985/11/23/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | Linda Amster | TX 1-699215 | 1985-11-27 |
| 1985-11-23 | https://www.nytimes.com/1985/11/23/us/senate-approves-8.5-billion-bill-on-military-construction-projects.html | SENATE APPROVES 85 BILLION BILL ON MILITARY CONSTRUCTION PROJECTS | AP | TX 1-699215 | 1985-11-27 |
| 1985-11-23 | https://www.nytimes.com/1985/11/23/us/senate-votes-to-cut-honey-from-farm-subsidies.html | SENATE VOTES TO CUT HONEY FROM FARM SUBSIDIES | By Keith Schneider Special To the New York Times | TX 1-699215 | 1985-11-27 |
| 1985-11-23 | https://www.nytimes.com/1985/11/23/us/senator-byrd-mr-byrd-honorable-byrd.html | Senator Byrd Mr Byrd Honorable Byrd | Special to the New York Times | TX 1-699215 | 1985-11-27 |
| 1985-11-23 | https://www.nytimes.com/1985/11/23/us/the-rev-roy-mcclain.html | THE REV ROY McCLAIN | AP | TX 1-699215 | 1985-11-27 |
| 1985-11-23 | https://www.nytimes.com/1985/11/23/us/times-receives-award-on-first-amendment.html | Times Receives Award On First Amendment | Special to the New York Times | TX 1-699215 | 1985-11-27 |
| 1985-11-23 | https://www.nytimes.com/1985/11/23/us/us-deduction-for-local-taxes-voted-by-panel.html | US DEDUCTION FOR LOCAL TAXES VOTED BY PANEL | By David E Rosenbaum Special To the New York Times | TX 1-699215 | 1985-11-27 |
| 1985-11-23 | https://www.nytimes.com/1985/11/23/us/us-resumes-plan-for-space-reactor.html | US RESUMES PLAN FOR SPACE REACTOR | AP | TX 1-699215 | 1985-11-27 |
| 1985-11-23 | https://www.nytimes.com/1985/11/23/us/wife-navy-analyst-charged-with-possessing-classified-data-husband-charged-spy.html | WIFE OF NAVY ANALYST IS CHARGED WITH POSSESSING CLASSIFIED DATA HUSBAND CHARGED AS A SPY | By Philip Shenon Special To the New York Times | TX 1-699215 | 1985-11-27 |
| 1985-11-23 | https://www.nytimes.com/1985/11/23/us/wife-navy-analyst-charged-with-possessing-classified-data-spying-allies-common.html | WIFE OF NAVY ANALYST IS CHARGED WITH POSSESSING CLASSIFIED DATA SPYING ON ALLIES COMMON | By Stephen Engelberg Special To the New York Times | TX 1-699215 | 1985-11-27 |

| | | | | |
|---|---|---|---|---|
| 1985-11-23 | https://www.nytimes.com/1985/11/23/world/duarte-rights-unit-replaced-but-investigations-still-lag.html | DUARTE RIGHTS UNIT REPLACED BUT INVESTIGATIONS STILL LAG | By Marlise Simons Special To the New York Times | TX 1-699215 | 1985-11-27 |
| 1985-11-23 | https://www.nytimes.com/1985/11/23/world/france-wants-2-agents-back.html | FRANCE WANTS 2 AGENTS BACK | By Richard Bernstein Special To the New York Times | TX 1-699215 | 1985-11-27 |
| 1985-11-23 | https://www.nytimes.com/1985/11/23/world/geneva-reviews-are-in-plaudits-if-not-raves.html | GENEVA REVIEWS ARE IN PLAUDITS IF NOT RAVES | By Robert D McFadden | TX 1-699215 | 1985-11-27 |
| 1985-11-23 | https://www.nytimes.com/1985/11/23/world/gorbachev-back-home-is-greeted-by-optimism.html | GORBACHEV BACK HOME IS GREETED BY OPTIMISM | Special to the New York Times | TX 1-699215 | 1985-11-27 |
| 1985-11-23 | https://www.nytimes.com/1985/11/23/world/honduras-barring-us-aid-for-rebels.html | HONDURAS BARRING US AID FOR REBELS | By Shirley Christian Special To the New York Times | TX 1-699215 | 1985-11-27 |
| 1985-11-23 | https://www.nytimes.com/1985/11/23/world/in-borneo-it-s-easier-to-win-office-than-keep-it.html | IN BORNEO ITS EASIER TO WIN OFFICE THAN KEEP IT | By Barbara Crossette Special To the New York Times | TX 1-699215 | 1985-11-27 |
| 1985-11-23 | https://www.nytimes.com/1985/11/23/world/indictments-disclosed-in-twa-hijacking.html | Indictments Disclosed In TWA Hijacking | AP | TX 1-699215 | 1985-11-27 |
| 1985-11-23 | https://www.nytimes.com/1985/11/23/world/kazuo-tashima-85-is-dead-founder-of-minolta-company.html | Kazuo Tashima 85 Is Dead Founder of Minolta Company | AP | TX 1-699215 | 1985-11-27 |
| 1985-11-23 | https://www.nytimes.com/1985/11/23/world/president-tells-the-cabinet-his-talks-cleared-the-air.html | PRESIDENT TELLS THE CABINET HIS TALKS CLEARED THE AIR | By Bernard Weinraub Special To the New York Times | TX 1-699215 | 1985-11-27 |
| 1985-11-23 | https://www.nytimes.com/1985/11/23/world/south-africa-says-13-died-in-clashes.html | SOUTH AFRICA SAYS 13 DIED IN CLASHES | By Sheila Rule Special To the New York Times | TX 1-699215 | 1985-11-27 |
| 1985-11-23 | https://www.nytimes.com/1985/11/23/world/soviet-overhauls-farm-bureaucracy.html | SOVIET OVERHAULS FARM BUREAUCRACY | By Philip Taubman Special To the New York Times | TX 1-699215 | 1985-11-27 |
| 1985-11-23 | https://www.nytimes.com/1985/11/23/world/us-and-nicaragua-clash-as-un-opens-discussion-of-region.html | US AND NICARAGUA CLASH AS UN OPENS DISCUSSION OF REGION | By Elaine Sciolino Special To the New York Times | TX 1-699215 | 1985-11-27 |
| 1985-11-23 | https://www.nytimes.com/1985/11/23/world/us-and-soviet-agree-to-resume-airline-service.html | US AND SOVIET AGREE TO RESUME AIRLINE SERVICE | By Reginald Stuart Special To the New York Times | TX 1-699215 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/arts/a-british-producer-savors-the-freedom-to-get-it-right.html | A BRITISH PRODUCER SAVORS THE FREEDOM TO GET IT RIGHT | By Herbert Mitgang | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/arts/a-playwright-s-operatic-love-affair.html | A PLAYWRIGHTS OPERATIC LOVE AFFAIR | By Albert Innaurato | TX 1-698901 | 1985-11-27 |

| 1985-11-24 | https://www.nytimes.com/1985/11/24/arts/antiques-period-frames-are-back-in-fashion.html | ANTIQUES   PERIOD FRAMES ARE BACK IN FASHION | By Rita Reif | TX 1-698901 | 1985-11-27 |
|---|---|---|---|---|---|
| 1985-11-24 | https://www.nytimes.com/1985/11/24/arts/architecture-view-modernism-reaffirms-its-power.html | ARCHITECTURE VIEW   MODERNISM REAFFIRMS ITS POWER | By Paul Goldberger | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/arts/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/arts/art-view-ingress-portrait-of-a-lady-is-the-mirror-of-an-age.html | ART VIEW   INGRESS PORTRAIT OF A LADY IS THE MIRROR OF AN AGE | By John Russell | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/arts/bob-dylan-sums-up-a-life-in-music.html | BOB DYLAN SUMS UP A LIFE IN MUSIC | By John Rockwell | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/arts/bridge-showdown-in-canada.html | BRIDGE   SHOWDOWN IN CANADA | By Alan Truscott | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/arts/cabaret-frankie-mann.html | CABARET FRANKIE MANN | By Tim Page | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/arts/cable-tv-notes-feiffer-reshapes-his-grown-ups-for-the-small-screen.html | CABLE TV NOTES   FEIFFER RESHAPES HIS GROWN UPS FOR THE SMALL SCREEN | BY Steve Schneider | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/arts/camera-shooting-tips-for-the-great-outdoors.html | CAMERA   SHOOTING TIPS FOR THE GREAT OUTDOORS | By John Durniak | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/arts/chess-new-grandmaster.html | CHESS   NEW GRANDMASTER | By Robert Byrne | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/arts/critics-choices-cable-tv.html | CRITICS CHOICES   Cable TV | By Howard Thompson | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/arts/critics-choices-classical-music.html | CRITICS CHOICES   Classical Music | By Allen Hughes | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/arts/critics-choices-jazz.html | CRITICS CHOICES   Jazz | By Jon Pareles | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/arts/critics-choices-photography.html | CRITICS CHOICES   Photography | By Andy Grundberg | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/arts/dance-kazuo-ohno.html | DANCE KAZUO OHNO | By Jack Anderson | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/arts/dance-sean-lavery-as-balanchines-s-apollo.html | DANCE SEAN LAVERY AS BALANCHINES APOLLO | By Anna Kisselgoff | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/arts/dance-solo-work-by-beverly-blossom.html | DANCE SOLO WORK BY BEVERLY BLOSSOM | By Jennifer Dunning | TX 1-698901 | 1985-11-27 |

| | | | | |
|---|---|---|---|---|
| 1985-11-24 | https://www.nytimes.com/1985/11/24/arts/dance-view-one-man-s-contribution-to-the-history-of-modern-dance.html | DANCE VIEW   ONE MANS CONTRIBUTION TO THE HISTORY OF MODERN DANCE | By Anna Kisselgoff | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/arts/home-video-news-cassettes-from-late-chaplin-to-anna-russell-178856.html | HOME VIDEO  NEWS CASSETTES FROM LATE CHAPLIN TO ANNA RUSSELL | By Tim Page | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/arts/home-video-news-cassettes-from-late-chaplin-to-anna-russell-179824.html | HOME VIDEO  NEWS CASSETTES FROM LATE CHAPLIN TO ANNA RUSSELL | By Allen Hughes | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/arts/home-video-news-cassettes-from-late-chaplin-to-anna-russell-179828.html | HOME VIDEO  NEWS CASSETTES FROM LATE CHAPLIN TO ANNA RUSSELL | By Stephen Holden | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/arts/leisure-a-place-where-seedsmen-judge-their-wares.html | LEISURE   A PLACE WHERE SEEDSMEN JUDGE THEIR WARES | By Joan Lee Faust | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/arts/mini-opera-rorem-stein-collaboration.html | MINIOPERA ROREMSTEIN COLLABORATION | By Tim Page | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/arts/music-debuts-in-review-hugh-tinney.html | MUSIC DEBUTS IN REVIEW   HUGH TINNEY | By Will Crutchfield | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/arts/music-debuts-in-review-ian-swensen.html | MUSIC DEBUTS IN REVIEW   IAN SWENSEN | By Will Crutchfield | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/arts/music-debuts-in-review-kim-scholes.html | MUSIC DEBUTS IN REVIEW   KIM SCHOLES | By Will Crutchfield | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/arts/music-debuts-in-review-nana-mukhadze.html | MUSIC DEBUTS IN REVIEW   NANA MUKHADZE | By Will Crutchfield | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/arts/music-debuts-in-review-ruben-riera.html | MUSIC DEBUTS IN REVIEW   RUBEN RIERA | By Will Crutchfield | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/arts/music-debuts-in-review-sonia-rubinsky.html | MUSIC DEBUTS IN REVIEW   SONIA RUBINSKY | By Will Crutchfield | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/arts/music-finnish-tribute.html | MUSIC FINNISH TRIBUTE | By Bernard Holland | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/arts/music-kronos-quartet-in-jazz-writers-works.html | MUSIC KRONOS QUARTET IN JAZZ WRITERS WORKS | By Jon Pareles | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/arts/music-latin-american.html | MUSIC LATIN AMERICAN | By Bernard Holland | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/arts/music-notes-return-of-the-fires-of-london.html | MUSIC NOTES   RETURN OF THE FIRES OF LONDON | By Tim Page | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/arts/music-view-sonorities-alone-do-not-suffice.html | MUSIC VIEW   SONORITIES ALONE DO NOT SUFFICE | By Donal Henahan | TX 1-698901 | 1985-11-27 |

| | | | | |
|---|---|---|---|---|
| 1985-11-24 | https://www.nytimes.com/1985/11/24/arts/new-echoes-of-duran-duran.html | NEW ECHOES OF DURAN DURAN | By Ethlie Ann Vare | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/arts/new-era-for-the-hebrew-arts-school.html | NEW ERA FOR THE HEBREW ARTS SCHOOL | By Tim Page | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/arts/numismatics-international-convention.html | NUMISMATICS   INTERNATIONAL CONVENTION | By Ed Reiter | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/arts/opera-raimondi-and-battle-as-lovers-in-the-mets-new-figaro-production.html | OPERA RAIMONDI AND BATTLE AS LOVERS IN THE METS NEW FIGARO PRODUCTION | By Donal Henahan | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/arts/recordings-fresh-vitality-for-some-familiar-warhorses.html | RECORDINGS   FRESH VITALITY FOR SOME FAMILIAR WARHORSES | By Andrew L Pincus | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/arts/remembering-creators-of-the-french-tradition.html | REMEMBERING CREATORS OF THE FRENCH TRADITION | By Bernard Holland | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/arts/sound-low-cost-admission-to-the-pleasures-of-good-stereo.html | SOUND   LOWCOST ADMISSION TO THE PLEASURES OF GOOD STEREO | By Hans Fantel | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/arts/specialists-in-ballads-of-love-lost-and-won.html | SPECIALISTS IN BALLADS OF LOVE LOST AND WON | By Don Palmer | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/arts/stage-view-line-by-line-through-shakespearean-riches.html | STAGE VIEW   LINE BY LINE THROUGH SHAKESPEAREAN RICHES | By Mel Gussow | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/arts/stamps-mark-twain-and-halley-s-comet.html | STAMPS   MARK TWAIN AND HALLEYS COMET | By John F Dunn | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/arts/tv-view-new-shows-for-children-should-we-expect-more.html | TV VIEW   NEW SHOWS FOR CHILDREN SHOULD WE EXPECT MORE | By John Corry | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/books/17000-plaintiffs.html | 17000 PLAINTIFFS | By Erik Eckholm | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/books/and-gladly-teach.html | AND GLADLY TEACH | By Sandra Stotsky | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/books/biography-and-the-sexual-revolution-why-curiosity-is-no-longer-vulgar.html | BIOGRAPHY AND THE SEXUAL REVOLUTION  WHY CURIOSITY IS NO LONGER VULGAR | By Leon Edel | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/books/children-s-books-170310.html | CHILDRENS BOOKS | By Michele Landsberg | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/books/children-s-books-170313.html | CHILDRENS BOOKS | By Alice Hoffman | TX 1-698901 | 1985-11-27 |

| | | | | |
|---|---|---|---|---|
| 1985-11-24 | https://www.nytimes.com/1985/11/24/books/columbia-s-tenants.html | COLUMBIAS TENANTS | By Selwyn Raab | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/books/crime-170284.html | CRIME | By Newgate Callendar | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/books/dreams-of-escape-dreams-of-love.html | DREAMS OF ESCAPE DREAMS OF LOVE | By Jay Cantor | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/books/dreams-of-reasonand-of-foxes.html | DREAMS OF REASONAND OF FOXES | By Red Grooms | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/books/flight-of-the-sparrow.html | FLIGHT OF THE SPARROW | By Lynn Haney | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/books/going-down-the-tube.html | GOING DOWN THE TUBE | By Anatole Broyard | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/books/heroic-mock-heroic.html | HEROIC MOCKHEROIC | By David Ray | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/books/in-short-fiction-170277.html | IN SHORT FICTION | By Richard P Brickner | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/books/in-short-fiction-170278.html | IN SHORT FICTION | By Alan Cheuse | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/books/in-short-fiction-170295.html | IN SHORT FICTION | By Marilyn Stasio | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/books/in-short-fiction-172457.html | IN SHORT FICTION | By Carol Cambas | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/books/in-short-fiction-172462.html | IN SHORT FICTION | By Diane Cole | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/books/in-short-fiction-172469.html | IN SHORT FICTION | By R Eric Staley | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/books/in-short-nonfiction-170225.html | IN SHORT NONFICTION | By Jim Quinlan | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/books/in-short-nonfiction-170283.html | IN SHORT NONFICTION | By John Flemming | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/books/in-short-nonfiction-170307.html | IN SHORT NONFICTION | By Kathy Hacker | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/books/in-short-nonfiction-172490.html | IN SHORT NONFICTION | By Andrea Barnet | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/books/in-short-nonfiction-172493.html | IN SHORT NONFICTION | By Aljean Harmetz | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/books/in-short-nonfiction-172494.html | IN SHORT NONFICTION | By Alexandra Anderson | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/books/in-short-nonfiction-images-that-testify.html | IN SHORT NONFICTION   IMAGES THAT TESTIFY | By Cathy Colman | TX 1-698901 | 1985-11-27 |

| 1985-11-24 | https://www.nytimes.com/1985/11/24/books/innocent-goes-east.html | INNOCENT GOES EAST | By Guy Cardwell | TX 1-698901 | 1985-11-27 |
|---|---|---|---|---|---|
| 1985-11-24 | https://www.nytimes.com/1985/11/24/books/instant-success-10-years-later.html | INSTANT SUCCESS 10 YEARS LATER | By Walter Kendrick | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/books/machine-love.html | MACHINE LOVE | By John Leggett | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/books/making-welfare-work.html | MAKING WELFARE WORK | By Mitchell Sviridoff | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/books/modernism-on-the-mississippi-the-southern-review-1935-85.html | MODERNISM ON THE MISSISSIPPI THE SOUTHERN REVIEW 193585 | By Marc K Stengel | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/books/new-noteworthy.html | New  Noteworthy | By C Gerald Fraser | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/books/paper-goalie-170299.html | PAPER GOALIE | By Roger Simon | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/books/reading-the-most-dangerous-game.html | READING THE MOST DANGEROUS GAME | By Harold Brodkey | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/books/science-fiction.html | SCIENCE FICTION | By Gerald Jonas | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/books/sensations-of-being-alive.html | SENSATIONS OF BEING ALIVE | By Paul West | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/books/sicilian-tales.html | SICILIAN TALES | By Franco Ferrucci | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/books/the-essence-of-the-master.html | THE ESSENCE OF THE MASTER | By Millicent Bell | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/books/where-the-boom-began.html | WHERE THE BOOM BEGAN | By Daphne Hurford | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/books/who-churchill-had-for-breakfast.html | WHO CHURCHILL HAD FOR BREAKFAST | By Drew Middleton | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/books/wildwood-was-paradise-enough.html | WILDWOOD WAS PARADISE ENOUGH | By Rebecca Pepper Sinkler | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/business/brochures-that-define-a-special-niche.html | BROCHURES THAT DEFINE A SPECIAL NICHE | By Steven A Meyerowitz | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/business/business-forum-balance-sheets-aren-t-all-that-weak.html | BUSINESS FORUM   BALANCE SHEETS ARENT ALL THAT WEAK | By Robert A Taggart Jr | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/business/business-forum-high-debt-could-strangle-the-economy.html | BUSINESS FORUM   HIGH DEBT COULD STRANGLE THE ECONOMY | By John Oliver Wilson | TX 1-698901 | 1985-11-27 |

| | | | | |
|---|---|---|---|---|
| 1985-11-24 | https://www.nytimes.com/1985/11/24/business/business-forum-little-reason-to-cheer-low-wages.html | BUSINESS FORUM   LITTLE REASON TO CHEER LOW WAGES | By George P Brockway | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/business/free-samples-to-woo-paying-clients.html | FREE SAMPLES TO WOO PAYING CLIENTS | By Steven A Meyerowitz | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/business/investing-a-quiet-boom-in-initial-stock-offerings.html | INVESTING   A QUIET BOOM IN INITIAL STOCK OFFERINGS | By Anise C Wallance | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/business/marketing-the-professions.html | MARKETING THE PROFESSIONS | By Steven A Meyerowitz | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/business/promoting-the-practice-with-bylines.html | PROMOTING THE PRACTICE WITH BYLINES | By Steven A Meyerowitz | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/business/prospects.html | PROSPECTS | By Pamela G Hollie | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/business/putting-the-homestead-deeper-into-hock.html | PUTTING THE HOMESTEAD DEEPER INTO HOCK | By Robert A Bennett | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/business/the-executive-computer-lowering-the-high-cost-of-software.html | THE EXECUTIVE COMPUTER LOWERING THE HIGH COST OF SOFTWARE | By Erik SandbergDiment | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/business/the-nonprofits-drop-the-non.html | THE NONPROFITS DROP THE NON | By William Meyers | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/business/the-psychological-route-to-cutting-costs.html | THE PSYCHOLOGICAL ROUTE TO CUTTING COSTS | By Jeffrey Mervis | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/business/week-in-business-a-jilted-pennzoil-gets-its-revenge.html | WEEK IN BUSINESS   A JILTED PENNZOIL GETS ITS REVENGE | By Steve Dodson | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/business/white-house-point-man-clayton-k-yeutter-enforcing-reagan-s-new-trade-policy.html | WHITE HOUSE POINT MAN Clayton K Yeutter   ENFORCING REAGANS NEW TRADE POLICY | By Clyde H Farnsworth | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/business/woolworth-s-new-wager.html | WOOLWORTHS NEW WAGER | By Isadore Barmash | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/magazine/a-special-gathering-of-bishops.html | A SPECIAL GATHERING OF BISHOPS | By Joseph Berger | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/magazine/about-men-brotherhood-of-the-inept.html | ABOUT MEN   BROTHERHOOD OF THE INEPT | By David Binder | TX 1-698901 | 1985-11-27 |

| 1985-11-24 | https://www.nytimes.com/1985/11/24/magazine/burma-s-eroding-isolation.html | BURMAS ERODING ISOLATION | By Barbara Crossette | TX 1-698901 | 1985-11-27 |
|---|---|---|---|---|---|
| 1985-11-24 | https://www.nytimes.com/1985/11/24/magazine/diary-of-a-cancer-patient.html | DIARY OF A CANCER PATIENT | By Nathan Perlmutter | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/magazine/food-crnaberries.html | FOOD  CRNABERRIES | By Nancy Harmon Jenkins | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/magazine/home-design-change-of-pace.html | HOME DESIGN  CHANGE OF PACE | By Carol Vogel | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/magazine/im-pei-s-pyramid-a-provative-plan-for-the-louvre.html | IM PEIS PYRAMID A PROVATIVE PLAN FOR THE LOUVRE | By Richard Bernstein | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/magazine/judges-of-the-keyboard.html | JUDGES OF THE KEYBOARD | By Harold C Schonberg | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/magazine/on-language-our-pluralistic-world.html | ON LANGUAGE   OUR PLURALISTIC WORLD | By Keith Bendis | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/magazine/sunday-observer-a-conservative-madhouse.html | SUNDAY OBSERVER   A CONSERVATIVE MADHOUSE | By Russell Baker | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/magazine/the-pope-s-guardian-of-orthodoxy.html | THE POPES GUARDIAN OF ORTHODOXY | By E J Dionne Jr | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/magazine/true-virtue.html | TRUE VIRTUE | By Joseph Epstein | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/magazine/will-the-tank-survive.html | WILL THE TANK SURVIVE | By Drew Middleton | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/magazine/wine-selling-themselves.html | WINE   SELLING THEMSELVES | By Bryan Miller | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/movies/film-view-confessions-of-a-vcr-recruit.html | FILM VIEW   CONFESSIONS OF A VCR RECRUIT | By Vincent Canby | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/movies/home-video-news-cassettes-from-late-chaplin-to-anna-russell-179822.html | HOME VIDEO   NEWS CASSETTES FROM LATE CHAPLIN TO ANNA RUSSELL | By Anna Kisselgoff | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/movies/home-video-news-cassettes-from-late-chaplin-to-anna-russell-179823.html | HOME VIDEO   NEWS CASSETTES FROM LATE CHAPLIN TO ANNA RUSSELL | By Lawrence Van Gelder | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/movies/winner-from-the-balkans.html | WINNER FROM THE BALKANS | By Henry Kamm | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/2-vie-to-lease-resort-boat-basin.html | 2 VIE TO LEASE RESORT BOAT BASIN | By Carlo M Sardella | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/27-are-arrested-in-cocaine-raids.html | 27 ARE ARRESTED IN COCAINE RAIDS | By William R Greer | TX 1-698901 | 1985-11-27 |

| 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/a-bad-year-for-jersey-oysters.html | A BAD YEAR FOR JERSEY OYSTERS | AP | TX 1-698901 | 1985-11-27 |
|---|---|---|---|---|---|
| 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/a-parking-break-at-huntington-station.html | A PARKING BREAK AT HUNTINGTON STATION | By Ellen Mitchell | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/a-personal-tribute-to-the-lore-of-submarines.html | A PERSONAL TRIBUTE TO THE LORE OF SUBMARINES | By Charlotte Libov | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/a-stray-frustrates-village.html | A STRAY FRUSTRATES VILLAGE | By George Stolz | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/a-warm-reception-for-free-firewood.html | A WARM RECEPTION FOR FREE FIREWOOD | By Robert A Hamilton | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/about-long-island-a-clamdigger-banker-carries-on.html | ABOUT LONG ISLAND   A CLAMDIGGERBANKER CARRIES ON | By Fred McMorrow | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/about-westchester-skyward.html | ABOUT WESTCHESTER   SKYWARD | By Lynne Ames | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/advice-to-lovelorn-writers.html | ADVICE TO LOVELORN WRITERS | By Shirley Horner | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/an-appreciation-of-indian-foods.html | AN APPRECIATION OF INDIAN FOODS | By B Blake Levitt | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/an-insider-s-view-of-mafia-secrets.html | AN INSIDERS VIEW OF MAFIA SECRETS | By Arnold H Lubasch | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/an-oil-barge-off-li-sinks-causing-slick.html | An Oil Barge off LI Sinks Causing Slick | AP | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/animator-breaks-new-ground-in-film.html | ANIMATOR BREAKS NEW GROUND IN FILM | By Thomas Clavin | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/antiques-of-mobcaps-and-spiders.html | ANTIQUES   OF MOBCAPS AND SPIDERS | By Muriel Jacobs | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/antiques-one-day-market-offers-varied-items.html | ANTIQUES   ONEDAY MARKET OFFERS VARIED ITEMS | By Frances Phipps | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/art-a-bit-of-soho-comes-to-the-island.html | ART   A BIT OF SOHO COMES TO THE ISLAND | By Helen A Harrison | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/art-arrival-of-the-avant-garde.html | ART   ARRIVAL OF THE AVANTGARDE | By Phyllis Braff | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/artist-housing-tenants-are-plit-on-co-op-plan.html | ARTISTSHOUSING TENANTS ARE PLIT ON COOP PLAN | By William G Blair | TX 1-698901 | 1985-11-27 |

| 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/at-yale-all-the-world-s-a-stage.html | AT YALE ALL THE WORLDS A STAGE | By Michael Freitag | TX 1-698901 | 1985-11-27 |
|---|---|---|---|---|---|
| 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/battle-over-east-end-mall.html | BATTLE OVER EAST END MALL | By Thomas Clavin | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/board-seeks-to-trim-rise-in-property-tax.html | BOARD SEEKS TO TRIM RISE IN PROPERTY TAX | By James Feron | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/bus-service-efforts-draw-criticism.html | BUSSERVICE EFFORTS DRAW CRITICISM | By Edward Hudson | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/careful-shopper.html | CAREFUL SHOPPER | By Jeanne Clare Feron | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/census-data-note-wider-income-gap.html | CENSUS DATA NOTE WIDER INCOME GAP | By Robert A Hamilton | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/chairman-s-club-yields-dividends-for-suffolk-gop.html | CHAIRMANS CLUB YIELDS DIVIDENDS FOR SUFFOLK GOP | By Frank Lynn | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/company-cafeterias-as-corporate-tool.html | COMPANY CAFETERIAS AS CORPORATE TOOL | By Penny Singer | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/connecticut-guide-175214.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/connecticut-opinion-aesthetics-and-compromises.html | CONNECTICUT OPINION   AESTHETICS AND COMPROMISES | By Marlene M Sheehan | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/connecticut-opinion-the-pain-and-shame-of-collegiate-football.html | CONNECTICUT OPINION   THE PAIN AND SHAME OF COLLEGIATE FOOTBALL | By David Holahan | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/connecticut-opinion-we-need-no-myths-to-tell-our-story.html | CONNECTICUT OPINION   WE NEED NO MYTHS TO TELL OUR STORY | By Joe Duffy | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/connecticut-opnion-from-the-bible-a-wealth-of-words.html | CONNECTICUT OPNION   FROM THE BIBLE A WEALTH OF WORDS | By Alma Roberts Giordan | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/corporate-angels-seek-more-flights.html | CORPORATE ANGELS SEEK MORE FLIGHTS | By Rhoda M Gilinsky | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/crafts-a-navajo-weaver-in-new-jersey.html | CRAFTS   A NAVAJO WEAVER IN NEW JERSEY | By Patricia Malarcher | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/craggy-landmarks-getting-a-facelift.html | CRAGGY LANDMARKS GETTING A FACELIFT | By Sharon L Bass | TX 1-698901 | 1985-11-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/dining-out-a-change-in-venue-not-the-menu.html | DINING OUT   A CHANGE IN VENUE NOT THE MENU | By Anne Semmes | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/dining-out-for-sushi-lovers-good-variety.html | DINING OUT   FOR SUSHI LOVERS GOOD VARIETY | By Patricia Brooks | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/dining-out-tex-mex-with-some-variation.html | DINING OUT   TEXMEX WITH SOME VARIATION | By M H Reed | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/dining-out-urban-chic-eclectic-tastes.html | DINING OUT   URBAN CHIC ECLECTIC TASTES | By Florence Fabricant | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/doctor-fights-for-dyslexia-theory.html | DOCTOR FIGHTS FOR DYSLEXIA THEORY | By Barbara Klaus | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/drama-group-for-disabled-gkven-20000.html | DRAMA GROUP FOR DISABLED GKVEN 20000 | By Kathleen Teltsch | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/epa-criticized-on-landfill.html | EPA CRITICIZED ON LANDFILL | By States News Service | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/experts-list-potential-targets-for-bombing-in-nuclear-war.html | EXPERTS LIST POTENTIAL TARGETS FOR BOMBING IN NUCLEAR WAR | By Joseph Deitch | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/families-sue-in-82-jersey-air-crash-fatal-to-2.html | FAMILIES SUE IN 82 JERSEY AIR CRASH FATAL TO 2 | By Alfonso A Narvaez Special To the New York Times | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/farm-is-honored-for-its-innovative-ways.html | FARM IS HONORED FOR ITS INNOVATIVE WAYS | By Peggy McCarthy | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/farm-taxes-would-rise-under-albany-proposal.html | FARM TAXES WOULD RISE UNDER ALBANY PROPOSAL | By Harold Faber Special To the New York Times | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/few-goals-remain-for-bergen-coach.html | FEW GOALS REMAIN FOR BERGEN COACH | By Shelly Freierman | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/follow-up-on-the-news-boundary-quarrel.html | FOLLOWUP ON THE NEWS BOUNDARY QUARREL | By Richard Haitch | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/follow-up-on-the-news-dental-dilemma.html | FOLLOW-UP ON THE NEWS   DENTAL DILEMMA | By Richard Haitch | TX 1-698901 | 1985-11-27 |

| | | | | |
|---|---|---|---|---|
| 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/follow-up-on-the-news-pets-for-elderly.html | FOLLOWUP ON THE NEWS   PETS FOR ELDERLY | By Richard Haitch | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/food-season-s-fresh-apple-cider-finds-many-uses-in-the-kitchen.html | FOOD   SEASONS FRESH APPLE CIDER FINDS MANY USES IN THE KITCHEN | By Florence Fabricant | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/food-season-s-fresh-apple-cider-fnds-many-uses-in-the-kitchen.html | FOOD   SEASONS FRESH APPLE CIDER FNDS MANY USES IN THE KITCHEN | By Florence Fabricant | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/furniture-is-star-of-crafts-exhibition.html | FURNITURE IS STAR OF CRAFTS EXHIBITION | By William Zimmer | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/gambino-jury-following-paper-trail.html | GAMBINO JURY FOLLOWING PAPER TRAIL | By Ronald Smothers | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/gardening-advice-on-watering-feed-the-soil.html | GARDENING   ADVICE ON WATERING FEED THE SOIL | By Carl Totemeier | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/graves-block-a-development.html | GRAVES BLOCK A DEVELOPMENT | By Jeff Leibowitz | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/health-behavior-of-the-young-is-studied.html | HEALTH BEHAVIOR OF THE YOUNG IS STUDIED | By Leo H Carney | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/historic-buildings-vs-mall-in-smithtown.html | HISTORIC BUILDINGS VS MALL IN SMITHTOWN | By Jeff Leibowitz | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/home-clinic-fixing-wood-veneer-beauty-is-only-skin-deep.html | HOME CLINIC   FIXING WOOD VENEER BEAUTY IS ONLY SKIN DEEP | By Bernard Gladstone | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/hun-school-near-its-75th-year-plans-a-major-expansion.html | HUN SCHOOL NEAR ITS 75th YEAR PLANS A MAJOR EXPANSION | By Louise Saul | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/in-point-pleasant-beach-unity-eludes-business-community.html | IN POINT PLEASANT BEACH UNITY ELUDES BUSINESS COMMUNITY | By Leo H Carney | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/industry-paying-for-cooperative-research-with-universities.html | INDUSTRY PAYING FOR COOPERATIVE RESEARCH WITH UNIVERSITIES | By Marian Courtney | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/is-new-road-tempting-fate.html | IS NEW ROAD TEMPTING FATE | By Carlo M Sardella | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/lambertville-s-fortunes-take-an-optimistic-turn.html | LAMBERTVILLES FORTUNES TAKE AN OPTIMISTIC TURN | By Robert J Salgado | TX 1-698901 | 1985-11-27 |

| | | | | |
|---|---|---|---|---|
| 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/landmark-ruling-in-yonkers-suit-chronicles-intent.html | LANDMARK RULING IN YONKERS SUIT CHRONICLES INTENT | By Lena Wiiliams | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/lawmakers-mull-shifting-state-agency-to-contractor.html | LAWMAKERS MULL SHIFTING STATE AGENCY TO CONTRACTOR | By Richard L Madden | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/lilco-takeover-debate-intensifies.html | LILCO TAKEOVER DEBATE INTENSIFIES | By John Rather | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/long-island-journal-169365.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/long-island-opinion-fatal-flaws-for-a-shoreham-drill.html | LONG ISLAND OPINION   FATAL FLAWS FOR A SHOREHAM DRILL | By Gregory J Blass | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/long-island-opinion-tasting-turkey-and-freedon.html | LONG ISLAND OPINION   TASTING TURKEY AND FREEDON | By Doris W Gutstein | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/long-island-opinion-the-thanksgiving-guests-quiality-of-mercy-strained.html | LONG ISLAND OPINION   THE THANKSGIVING GUESTS QUIALITY OF MERCY STRAINED | By Mary H Brondyke | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/long-islanders-the-awards-and-rewards-of-being-a-scientist.html | LONG ISLANDERS   THE AWARDS AND REWARDS OF BEING A SCIENTIST | By Lawrence Van Gelder | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/luring-slamon-to-the-island-s-waters.html | LURING SLAMON TO THE ISLANDS WATERS | By John R Waldman | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/major-parties-resist-inquiry-by-state-into-their-finances.html | MAJOR PARTIES RESIST INQUIRY BY STATE INTO THEIR FINANCES | By Frank Lynn | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/mandatory-recycling-where-is-it.html | MANDATORY RECYCLING WHERE IS IT | By Bob Narus | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/meeting-explores-creative-problem-solving.html | MEETING EXPLORES CREATIVE PROBLEMSOLVING | By Rhoda M Gilinsky | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/music-group-uses-sounds-of-nature-in-records.html | MUSIC GROUP USES SOUNDS OF NATURE IN RECORDS | By Nancy Tutko | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/music-holiday-concerts-begin.html | MUSIC   HOLIDAY CONCERTS BEGIN | By Robert Sherman | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblen | TX 1-698901 | 1985-11-27 |

| | | | | |
|---|---|---|---|---|
| 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/new-jersey-journal-167154.html | NEW JERSEY JOURNAL | By Albert J Parisi | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/new-jersey-opinion-high-tech-forests-and-trees.html | NEW JERSEY OPINION   HIGHTECH FORESTS AND TREES | By Harold L Brownman | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/new-jersey-opinion-living-high-in-washington.html | NEW JERSEY OPINION   LIVING HIGH IN WASHINGTON | By Art Schlosser | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/new-jerseyans.html | NEW JERSEYANS | By Sandra Gardner | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/new-york-leaders-hail-vote-to-retain-local-tax-deduction.html | NEW YORK LEADERS HAIL VOTE TO RETAIN LOCALTAX DEDUCTION | By Robert D McFadden | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/new-york-studies-si-landfill-odors.html | NEW YORK STUDIES SI LANDFILL ODORS | By Michael Oreskes Special To the New York Times | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/newspapers-are-expanding-coverage-in-western-suffolk.html | NEWSPAPERS ARE EXPANDING COVERAGE IN WESTERN SUFFOLK | By Therese Madonia | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/off-broad-street-at-symphony-hall.html | OFFBROAD STREET AT SYMPHONY HALL | By Alvin Klein | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/old-idea-new-twist.html | OLD IDEA NEW TWIST | By Bob Narus | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/paper-in-a-dispute-with-school-board.html | PAPER IN A DISPUTE WITH SCHOOL BOARD | By Evelyn Philips | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/paradise-lost-at-hudson-river-museum.html | PARADISE LOST AT HUDSON RIVER MUSEUM | By William Zimmer | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/philadelphia-area-takes-on-new-identity-for-a-robust-post-industrial-era.html | PHILADELPHIA AREA TAKES ON NEW IDENTITY FOR A ROBUST POSTINDUSTRIAL ERA | By William K Stevens Special To the New York Times | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/pipelines-debated.html | PIPELINES DEBATED | By Sharon Monahan | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/plan-to-take-state-money-out-of-pretoria.html | PLAN TO TAKE STATE MONEY OUT OF PRETORIA | By Paul Bass | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/politics-gop-chief-facing-inquiry.html | POLITICS   GOP CHIEF FACING INQUIRY | By Joseph F Sullivan | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/private-sector-takes-a-larger-role-in-helping-handicapped.html | PRIVATE SECTOR TAKES A LARGER ROLE IN HELPING HANDICAPPED | By Crystal Nix | TX 1-698901 | 1985-11-27 |

| | | | | |
|---|---|---|---|---|
| 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/project-raising-school-attendance.html | PROJECT RAISING SCHOOL ATTENDANCE | By R B Dandes | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/pulling-the-plug-on-electrification.html | PULLING THE PLUG ON ELECTRIFICATION | By John T McQuiston | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/reading-program-is-put-to-a-new-use.html | READING PROGRAM IS PUT TO A NEW USE | By Tessa Melvin | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/school-libraries-termed-in-trouble.html | SCHOOL LIBRARIES TERMED IN TROUBLE | By Roberto Suro | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/school-sales-disputed.html | SCHOOL SALES DISPUTED | By Doris Meadows | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/shops-advised-on-card-fraud.html | SHOPS ADVISED ON CARD FRAUD | By Pete Mobilia | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/speaking-personally-when-the-yuppie-time-frame-reaches-thanksgiving.html | SPEAKING PERSONALLY   WHEN THE YUPPIE TIME FRAME REACHES THANKSGIVING | By Naomi Given | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/state-cuts-school-aid-on-projects.html | STATE CUTS SCHOOL AID ON PROJECTS | By Robert A Hamilton | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/state-fighting-aids-with-information.html | STATE FIGHTING AIDS WITH INFORMATION | By Laurie A ONeill | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/state-imposes-moratorium-on-hospital-construction.html | STATE IMPOSES MORATORIUM ON HOSPITAL CONSTRUCTION | By Sandra Friedland | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/state-leaders-grapple-with-malpractice-issue.html | STATE LEADERS GRAPPLE WITH MALPRACTICE ISSUE | By Maurice Carroll Special To the New York Times | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/students-playing-a-role-in-high-tech-effort.html | STUDENTS PLAYING A ROLE IN HIGHTECH EFFORT | By Marian Courtney | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/talk-exchange-a-party-line-for-10.html | TALK EXCHANGE A PARTY LINE FOR 10 | By Jerome F Walters | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/the-environment.html | THE ENVIRONMENT | By Leo H Carney | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/theater-hartman-revives-philadelphia-story.html | THEATER   HARTMAN REVIVES PHILADELPHIA STORY | By Alvin Klein | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/theater-mastrosimone-scores-again.html | THEATER   MASTROSIMONE SCORES AGAIN | By Alvin Klein | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/theater-trying-to-surmount-a-movie.html | THEATER   TRYING TO SURMOUNT A MOVIE | By Alvin Klein | TX 1-698901 | 1985-11-27 |

| | | | | |
|---|---|---|---|---|
| 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/toxins-a-concern-in-north-tarrytown.html | TOXINS A CONCERN IN NORTH TARRYTOWN | By Milena Jovanovitch | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/trenton-soup-kitchen-is-a-focus-of-controversy.html | TRENTON SOUP KITCHEN IS A FOCUS OF CONTROVERSY | By Nancy Howard | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/war-game-draws-protest-from-town.html | WAR GAME DRAWS PROTEST FROM TOWN | By Charlotte Libov | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/washington-wives-juggle-glamour-and-problems.html | WASHINGTON WIVES JUGGLE GLAMOUR AND PROBLEMS | By Susan Kellam | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/westchester-guide-175162.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/westchester-journal-166883.html | WESTCHESTER JOURNAL | By Postscriptby Edward Hudson | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/westchester-journal-book-hunt.html | WESTCHESTER JOURNAL   BOOK HUNT | By Lynne Ames | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/westchester-journal-data-on-wheels.html | WESTCHESTER JOURNAL   DATA ON WHEELS | By Edward Hudson | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/westchester-opinion-a-skeptic-reflects-on-encounter-with-ufo.html | WESTCHESTER OPINION   A SKEPTIC REFLECTS ON ENCOUNTER WITH UFO | By Paula Higgins | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/westchester-opinion-coming-to-terms-with-one-s-closet.html | WESTCHESTER OPINION   COMING TO TERMS WITH ONES CLOSET | By Eileen Harrington | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/westchester-opinion-your-husband-has-alzheimer-s.html | WESTCHESTER OPINION   YOUR HUSBAND HAS ALZHEIMERS | By Juliet Warshauer | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/wild-or-tame-no-shortage-of-turkeys.html | WILD OR TAME NO SHORTAGE OF TURKEYS | By Renee Kuker | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/wild-turkeys-at-home-in-county-but-not-on-platters.html | WILD TURKEYS AT HOME IN COUNTY BUT NOT ON PLATTERS | By Gary Kriss | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/wine-selections-for-the-gift-list.html | WINE   SELECTIONS FOR THE GIFTLIST | By Geoff Kalish | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/woman-in-kiwanis-touches-off-suit.html | WOMAN IN KIWANIS TOUCHES OFF SUIT | By Alfonso A Narvaez Special To the New York Times | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/opinion/essay-are-they-for-real.html | ESSAY   ARE THEY FOR REAL | By William Safire | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/opinion/the-summit-something-of-a-success-but-arms-dangers-lurk.html | THE SUMMIT  SOMETHING OF A SUCCESS  BUT ARMS DANGERS LURK | By Albert Gore Jr | TX 1-698901 | 1985-11-27 |

| | | | | |
|---|---|---|---|---|
| 1985-11-24 | https://www.nytimes.com/1985/11/24/opinion/the-summit-something-of-a-success.html | THE SUMMIT  SOMETHING OF A SUCCESS | By Dmitri K Simes | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/opinion/washington-a-revival-of-manners.html | WASHINGTON   A REVIVAL OF MANNERS | By James Reston | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/realestate/architects-find-liability-premiums-at-disaster-level.html | ARCHITECTS FIND LIABILITY PREMIUMS AT DISASTER LEVEL | By Katya Goncharoff | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/realestate/if-you-re-thinking-of-living-in-weehawken.html | IF YOURE THINKING OF LIVING IN WEEHAWKEN | By Ben Smith 3d | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/realestate/in-new-jersey-fate-of-rare-open-space-debated-in-essex.html | IN NEW JERSEY  FATE OF RARE OPEN SPACE DEBATED IN ESSEX | By Anthony Depalma | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/realestate/outmoded-factories-are-rejuvenated-as-incubator-parks.html | Outmoded Factories Are Rejuvenated as Incubator Parks | By Eleanor Charles | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/realestate/pace-quickens-in-battery-park-city.html | Pace Quickens in Battery Park City | By Alan S Oser | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/realestate/postings-brooklyn-condos-42-affordables.html | POSTINGS   Brooklyn Condos 42 Affordables | By Shawn G Kennedy | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/realestate/postings-for-home-buyers-one-stop-shopping.html | POSTINGS   For Home Buyers OneStop Shopping | By Shawn G Kennedy | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/realestate/postings-saving-the-woods-mountain-complex.html | POSTINGS   Saving the Woods Mountain Complex | By Shawn G Kennedy | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/realestate/postings-sulka-back-on-park.html | POSTINGS   Sulka Back on Park | By Shawn G Kennedy | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/realestate/q-a-178357.html | Q  A | By Dee Wedemeyer | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/realestate/talking-tv-dishes-wider-use-is-raising-questions.html | Talking TV Dishes   Wider Use Is Raising Questions | By Andree Brooks | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/realestate/trading-up-down-development-site-solow-won-permits-for-49-story-tower.html | TRADING UP AND DOWN ON A DEVELOPMENT SITE   How Solow Won Permits For a 49Story Tower | By Dee Wedemeyer | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/sports/about-cars-new-saab-style-and-speed.html | ABOUT CARS   NEW SAAB STYLE AND SPEED | By Marshall Schuon | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/sports/brown-routs-columbia-1-10.html | BROWN ROUTS COLUMBIA 110 | Special to the New York Times | TX 1-698901 | 1985-11-27 |

| | | | | |
|---|---|---|---|---|
| 1985-11-24 | https://www.nytimes.com/1985/11/24/sports/canadian-pro-football-finds-itself-thrown-for-a-loss.html | CANADIAN PRO FOOTBALL FINDS ITSELF THROWN FOR A LOSS | By Douglas Martin Special To the New York Times | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/sports/cletics-beat-knicks-as-ewing-returns.html | CLETICS BEAT KNICKS AS EWING RETURNS | By Roy S Johnson | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/sports/dawkins-thriving-in-role-as-reserve.html | DAWKINS THRIVING IN ROLE AS RESERVE | By Michael Martinez Special To the New York Times | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/sports/elis-dominate-in-lesser-games.html | ELIS DOMINATE IN LESSER GAMES | By Adam Clymer Special To the New York Times | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/sports/haynes-still-awaits-key-role.html | HAYNES STILL AWAITS KEY ROLE | By Frank Litsky | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/sports/jets-o-brien-is-a-man-in-control.html | JETS OBRIEN IS A MAN IN CONTROL | By Gerald Eskenazi | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/sports/land-where-football-blossoms-in-the-sun.html | LAND WHERE FOOTBALL BLOSSOMS IN THE SUN | By Michael Janofsky | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/sports/losing-streak-ends-at-47.html | LOSING STREAK ENDS AT 47 | AP | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/sports/michigan-shatters-ohio-st-hopes.html | MICHIGAN SHATTERS OHIO ST HOPES | Special to the New York Times | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/sports/montclair-stat-in-eastern-final.html | MONTCLAIR STAT IN EASTERN FINAL | Special to the New York Times | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/sports/murray-chass-on-baseball-showdown-is-coming-up-over-drugs.html | MURRAY CHASS ON BASEBALL SHOWDOWN IS COMING UP OVER DRUGS | By Murray Chass | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/sports/oklahoma-and-iowa-triumph-for-conference-titles-sooners-gain-orange-bowl.html | OKLAHOMA AND IOWA TRIUMPH FOR CONFERENCE TITLES   SOONERS GAIN ORANGE BOWL | By Gordon S White Jr Special To the New York Times | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/sports/oklahoma-and-iowa-triumph-of-r-conference-titles-hawkeyes-in-rose-bowl.html | OKLAHOMA AND IOWA TRIUMPH OF R CONFERENCE TITLES   HAWKEYES IN ROSE BOWL | By Malcolm Moran Special To the New York Times | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/sports/outdoors-snow-honders-deer-hunt-in-new-hampshire.html | OUTDOORS   SNOW HONDERS DEER HUNT IN NEW HAMPSHIRE | By Nelson Bryant | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/sports/penn-holds-off-dartmouth-to-take-title.html | PENN HOLDS OFF DARTMOUTH TO TAKE TITLE | Special to the New York Times | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/sports/penn-state-routs-pitt-to-stay-unbeaten.html | PENN STATE ROUTS PITT TO STAY UNBEATEN | Special to the New York Times | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/sports/pillaster-wins-remsen-by-five-lengths.html | PILLASTER WINS REMSEN BY FIVE LENGTHS | By Steven Crist | TX 1-698901 | 1985-11-27 |

| 1985-11-24 | https://www.nytimes.com/1985/11/24/sports/pistons-triumph-over-76ers.html | PISTONS TRIUMPH OVER 76ERS | AP | TX 1-698901 | 1985-11-27 |
|---|---|---|---|---|---|
| 1985-11-24 | https://www.nytimes.com/1985/11/24/sports/questions-ahead-for-columbia.html | QUESTIONS AHEAD FOR COLUMBIA | By Malcolm Moran | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/sports/rangers-rout-islanders-5-0.html | RANGERS ROUT ISLANDERS 50 | By Robin Finn Special To the New York Times | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/sports/sports-of-the-times-death-of-a-sports-deity.html | SPORTS OF THE TIMES   DEATH OF A SPORTS DEITY | By George Vecsey | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/sports/sports-of-the-times-in-sports-rich-get-richer.html | SPORTS OF THE TIMES   IN SPORTS RICH GET RICHER | By Dave Anderson | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/sports/st-john-s-receives-lift-in-confidence.html | ST JOHNS RECEIVES LIFT IN CONFIDENCE | By William C Rhoden Special To the New York Times | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/sports/syracuse-overpowers-utica.html | SYRACUSE OVERPOWERS UTICA | AP | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/sports/syracuse-routs-rutgers-and-goes-to-cherry-bowl.html | SYRACUSE ROUTS RUTGERS AND GOES TO CHERRY BOWL | By Peter Alfano Special To the New York Times | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/sports/tennessee-routs-kentucky-by-42-0.html | TENNESSEE ROUTS KENTUCKY BY 420 | AP | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/sports/texas-eliminates-baylor-s-bid-17-0.html | TEXAS ELIMINATES BAYLORS BID 170 | AP | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/sports/views-of-sport-chess-match-at-sea-7000-miles-of-moves.html | VIEWS OF SPORT   CHESS MATCH AT SEA 7000 MILES OF MOVES | By Skip Novak | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/sports/views-of-sport-why-the-tax-plan-may-take-down-college-sports.html | VIEWS OF SPORT   WHY THE TAX PLAN MAY TAKE DOWN COLLEGE SPORTS | By Tim Gleason | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/sports/yale-s-defense-stymies-harvare-17-6.html | YALES DEFENSE STYMIES HARVARE 176 | By William N Wallace Special To the New York Times | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/style/new-yoprkers-etc.html | NEW YOPRKERS ETC | By Enid Nemy | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/style/social-events-helping-those-how-help.html | SOCIAL EVENTS   HELPING THOSE HOW HELP | By Robert E Tomasson | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/theater/american-performers-learn-china-s-stylized-and-intricate-techniques.html | AMERICAN PERFORMERS LEARN CHINAS STYLIZED AND INTRICATE TECHNIQUES | By Jennifer Dunning | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/theater/auteur-directors-bring-new-life-to-theater.html | AUTEUR DIRECTORS BRING NEW LIFE TO THEATER | By Frank Rich | TX 1-698901 | 1985-11-27 |

| | | | | |
|---|---|---|---|---|
| 1985-11-24 | https://www.nytimes.com/1985/11/24/theater/theater-young-actors-seek-their-own-truths-about-vietnam.html | THEATER   YOUNG ACTORS SEEK THEIR OWN TRUTHS ABOUT VIETNAM | By Nina Darnton | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/travel/a-shrine-to-japan-s-crafts.html | A SHRINE TO JAPANS CRAFTS | By Terry Trucco | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/travel/fare-of-the-country-small-vineyards-by-the-barrel-in-australia.html | FARE OF THE COUNTRY   SMALL VINEYARDS BY THE BARREL IN AUSTRALIA | By Harold C Schonberg | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/travel/hemingway-s-spain.html | HEMINGWAYS SPAIN | By James M Markham | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/travel/historic-quarter-of-augsburg.html | HISTORIC QUARTER OF AUGSBURG | By John Dornberg | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/travel/is-that-miss-marple-at-the-next-table.html | IS THAT MISS MARPLE AT THE NEXT TABLE | By Phyllis Lee Levin | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/travel/on-the-road-to-mexico-city.html | ON THE ROAD TO MEXICO CITY | By William Stockton | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/travel/paris-has-plenty-to-read-in-english.html | PARIS HAS PLENTY TO READ IN ENGLISH | By Jonathan Baumbach | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/travel/practical-traveler-one-s-discount-is-another-s-dismay.html | PRACTICAL TRAVELER   ONES DISCOUNT IS ANOTHERS DISMAY | By Paul Grimes | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/travel/shopper-s-world-scottich-kilts-and-tweeds.html | SHOPPERS WORLD   SCOTTICH KILTS AND TWEEDS | By Joan Cook | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/travel/travel-advisory-supersonic-flight-british-guidebooks.html | TRAVEL ADVISORY   SUPERSONIC FLIGHT BRITISH GUIDEBOOKS | By Lawrence Van Gelder | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/travel/travel-bookshelf-170189.html | TRAVEL BOOKSHELF | By Richard F Shepard | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/travel/unruffled-little-mustique.html | UNRUFFLED LITTLE MUSTIQUE | By Sondra Gotlieb | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/travel/up-in-michigan.html | UP IN MICHIGAN | By James Barron | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/travel/what-s-doing-in-montreal-montreal.html | WHATS DOING IN MONTREAL   MONTREAL | By Christopher S Wren | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/travel/why-italians-think-they-hate-romans.html | WHY ITALIANS THINK THEY HATE ROMANS | By Paul Hofmann | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/us/a-pilgrim-quest-for-plymouth-rock.html | A PILGRIM QUEST FOR PLYMOUTH ROCK | By Matthew L Wald Special To the New York Times | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/us/a-question-of-parking-or-pulchritude.html | A QUESTION OF PARKING OR PULCHRITUDE | By Jonathan Fuerbringer Special To the New York Times | TX 1-698901 | 1985-11-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-11-24 | https://www.nytimes.com/1985/11/24/us/about-boston-renoir-show-tickets-panic-fables-and-a-mystery.html | ABOUT BOSTON   RENOIR SHOW TICKETS PANIC FABLES AND A MYSTERY | By Fox Butterfield Special To the New York Times | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/us/around-the-nation-black-march-called-off-in-philadelphia-district.html | AROUND THE NATION   Black March Called Off In Philadelphia District | AP | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/us/bedroom-meeting-an-issue-in-louisiana-trial.html | BEDROOM MEETING AN ISSUE IN LOUISIANA TRIAL | Special to the New York Times | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/us/blood-transfusion-preactices-cites-in-african-aids.html | BLOOD TRANSFUSION PREACTICES CITES IN AFRICAN AIDS | By Lawrence K Altman Special To the New York Times | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/us/briefing-as-the-senate-turns.html | BRIEFING   AS THE SENATE TURNS | By James F Clarity and Warren Weaver Jr | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/us/briefing-mark-your-calendars.html | BRIEFING   MARK YOUR CALENDARS | By James F Clarity and Warren Weaver Jr | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/us/briefing-the-answer-woman.html | BRIEFING   THE ANSWER WOMAN | By James F Clarity and Warren Weaver Jr | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/us/briefing-the-map-of-love.html | BRIEFING   THE MAP OF LOVE | By James F Clarity and Warren Weaver Jr | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/us/budget-problems-closing-schools-in-oregon.html | BUDGET PROBLEMS CLOSING SCHOOLS IN OREGON | AP | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/us/catholics-see-synod-as-key-to-role-of-women.html | CATHOLICS SEE SYNOD AS KEY TO ROLE OF WOMEN | By Joseph Berger | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/us/crime-figure-at-trial-tells-of-casino-scheme.html | CRIME FIGURE AT TRIAL TELLS OF CASINO SCHEME | Special to the New York Times | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/us/envoy-named-by-foundation.html | Envoy Named by Foundation | AP | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/us/ethics-unit-fights-to-restore-power.html | ETHICS UNIT FIGHTS TO RESTORE POWER | Special to the New York Times | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/us/farm-bill-passes-senate-61-to-28.html | FARM BILL PASSES SENATE 61 TO 28 | By Keith Schneider Special To the New York Times | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/us/fda-approves-a-new-drug-for-treatment-of-gallstones.html | FDA Approves a New Drug For Treatment of Gallstones | AP | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/us/former-cia-aide-is-held-on-charges-of-spying-for-china.html | FORMER CIA AIDE IS HELD ON CHARGES OF SPYING FOR CHINA | By Philip Shenon Special To the New York Times | TX 1-698901 | 1985-11-27 |

| | | | | |
|---|---|---|---|---|
| 1985-11-24 | https://www.nytimes.com/1985/11/24/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | By Eleanor Blau | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/us/guess-who-snot-coming-to-dinner.html | GUESS WHOSNOT COMING TO DINNER | Special to the New York Times | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/us/guru-s-departure-forcing-commune-to-disband-mayor-says.html | GURUS DEPARTURE FORCING COMMUNE TO DISBAND MAYOR SAYS | AP | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/us/head-of-dartmouth-says-that-shanties-are-a-proper-protest.html | HEAD OF DARTMOUTH SAYS THAT SHANTIES ARE A PROPER PROTEST | AP | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/us/highway-work-slows-traffic.html | HIGHWAY WORK SLOWS TRAFFIC | AP | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/us/house-committee-completes-draft-for-tax-revision.html | HOUSE COMMITTEE COMPLETES DRAFT FOR TAX REVISION | By David E Rosenbaum Special To The New York Times | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/us/how-the-senators-voted-on-farm-bill.html | How the Senators Voted on Farm Bill | AP | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/us/killings-prompt-questions-on-us-gun-laws.html | KILLINGS PROMPT QUESTIONS ON US GUN LAWS | Special to the New York Times | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/us/memories-wanted-for-history-of-ellis-island.html | MEMORIES WANTED FOR HISTORY OF ELLIS ISLAND | By Elizabeth Kolbert | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/us/navy-tests-cruise-missile.html | Navy Tests Cruise Missile | AP | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/us/president-s-proclamation.html | Presidents Proclamation | AP | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/us/private-insurance-in-medicare-proposal.html | PRIVATE INSURANCE IN MEDICARE PROPOSAL | By Robert Pear Special To the New York Times | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/us/support-builds-for-ban-on-using-polygraph-testing-in-workplace.html | SUPPORT BUILDS FOR BAN ON USING POLYGRAPH TESTING IN WORKPLACE | AP | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/us/us-studies-say-military-isn-t-ready-for-casualties.html | US STUDIES SAY MILITARY ISNT READY FOR CASUALTIES | By Philip M Boffey Special To the New York Times | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/us/vermont-strives-to-keep-up-a-winter-safety-net-for-poor.html | VERMONT STRIVES TO KEEP UP A WINTER SAFETY NET FOR POOR | AP | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/us/virginia-polls-and-politicians-indicate-falwell-is-slipping-in-his-home-state.html | VIRGINIA POLLS AND POLITICIANS INDICATE FALWELL IS SLIPPING IN HIS HOME STATE | By Dudley Clendinen Special To the New York Times | TX 1-698901 | 1985-11-27 |

| | | | | |
|---|---|---|---|---|
| 1985-11-24 | https://www.nytimes.com/1985/11/24/us/wichita-gets-a-city-song-from-two-who-hadnt-been-there.html | WICHITA GETS A CITY SONG FROM TWO WHO HADNT BEEN THERE | Special to the New York Times | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/us/wrecked-barges-stall-economy-on-monongahela.html | WRECKED BARGES STALL ECONOMY ON MONONGAHELA | AP | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/weekinreview/a-colloquy-to-calm-a-nuclear-age.html | A COLLOQUY TO CALM A NUCLEAR AGE | By James M Markham | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/weekinreview/a-liberal-by-any-other-name-may-get-more-votes.html | A LIBERAL BY ANY OTHER NAME MAY GET MORE VOTES | By Adam Clymer | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/weekinreview/anglo-irish-agreement-pits-both-ends-against-the-middle.html | ANGLOIRISH AGREEMENT PITS BOTH ENDS AGAINST THE MIDDLE | By Jo Thomas | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/weekinreview/brazil-hits-a-few-bumps-on-the-path-to-democracy.html | BRAZIL HITS A FEW BUMPS ON THE PATH TO DEMOCRACY | By Alan Riding | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/weekinreview/easing-washington-s-quid-pro-quo-government-s-role.html | EASING WASHINGTONS QUID PRO QUO   GOVERNMENTS ROLE | By Robert Pear | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/weekinreview/easing-washington-s-quid-pro-quo-losing-perspective.html | EASING WASHINGTONS QUID PRO QUO   LOSING PERSPECTIVE | By Robert Pear | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/weekinreview/education-watch-spare-the-rod-and-spoil-the-school.html | EDUCATION WATCH   SPARE THE ROD AND SPOIL THE SCHOOL | By Gene I Maeroff | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/weekinreview/ideas-trends-a-masterpiece-not-by-rembrant.html | IDEAS  TRENDS   A MASTERPIECE NOT BY REMBRANT | By Albert Scardino and Katherine Roberts | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/weekinreview/ideas-trends-around-the-world-in-two-hours.html | IDEAS  TRENDS   AROUND THE WORLD IN TWO HOURS | By Albert Scardino and Katherine Roberts | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/weekinreview/ideas-trends-court-rules-on-malpractice-fees.html | IDEAS  TRENDS   COURT RULES ON MALPRACTICE FEES | By Albert Scardino and Katherine Roberts | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/weekinreview/ideas-trends-judge-bork-offers-another-vote-for-original-intent.html | IDEAS  TRENDS   JUDGE BORK OFFERS ANOTHER VOTE FOR ORIGINAL INTENT | By Albert Scardino and Katherine Roberts | TX 1-698901 | 1985-11-27 |

| | | | | |
|---|---|---|---|---|
| 1985-11-24 | https://www.nytimes.com/1985/11/24/weekinreview/in-west-texas-small-towns-get-smaller-older-and-poorer.html | IN WEST TEXAS SMALL TOWNS GET SMALLER OLDER AND POORER | By Robert Reinhold | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/weekinreview/is-the-transit-authoritiy-winning-the-war-on-grime.html | IS THE TRANSIT AUTHORITIY WINNING THE WAR ON GRIME | By Jilian Mincer | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/weekinreview/it-s-tough-to-get-an-out-in-and-vice-versa.html | ITS TOUGH TO GET AN OUT IN AND VICE VERSA | By Frank Lynn | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/weekinreview/more-americans-going-it-alone.html | MORE AMERICANS GOING IT ALONE | By Albert Scardino and Katherine Roberts | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/weekinreview/putting-ears-to-the-airwaves-rather-than-the-ground.html | PUTTING EARS TO THE AIRWAVES RATHER THAN THE GROUND | By William J Broad | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/weekinreview/tennessee-s-prisons-hardly-have-any-breathing-room.html | TENNESSEES PRISONS HARDLY HAVE ANY BREATHING ROOM | By Dudley Clendinen | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/weekinreview/the-nation-a-soft-landing-for-the-economy.html | THE NATION   A SOFT LANDING FOR THE ECONOMY | By Caroline Rand Herron and Michael Wright | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/weekinreview/the-nation-a-stronger-chairman.html | THE NATION   A STRONGER CHAIRMAN | By Caroline Rand Herron and Michael Wright | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/weekinreview/the-nation-navy-s-dispersal-hits-a-shoal.html | THE NATION   NAVYS DISPERSAL HITS A SHOAL | By Caroline Rand Herron and Michael Wright | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/weekinreview/the-nation-philadelphia-imposes-a-state-of-emergency.html | THE NATION   PHILADELPHIA IMPOSES A STATE OF EMERGENCY | By Caroline Rand Herron and Michael Wright | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/weekinreview/the-nation-program-to-curb-military-spies.html | THE NATION   PROGRAM TO CURB MILITARY SPIES | By Caroline Rand Herron and Michael Wright | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/weekinreview/the-pariah-of-first-avenue.html | THE PARIAH OF FIRST AVENUE | By Elaine Sciolino | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/weekinreview/the-region-a-harsh-view-of-city-schools.html | THE REGION   A HARSH VIEW OF CITY SCHOOLS | By Alan Finder and Mary Connelly | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/weekinreview/the-region-the-koch-reshuffle.html | THE REGION   THE KOCH RESHUFFLE | By Alan Finder and Mary Connelly | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/weekinreview/the-region-the-police-exam-that-flunked.html | THE REGION   THE POLICE EXAM THAT FLUNKED | By Alan Finder and Mary Connelly | TX 1-698901 | 1985-11-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-11-24 | https://www.nytimes.com/1985/11/24/weekinreview/the-region-the-sky-is-no-limit-for-new-york-s-master-builders.html | THE REGION   THE SKY IS NO LIMIT FOR NEW YORKS MASTER BUILDERS | By Martin Gottlieb | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/weekinreview/the-region-yonkers-officials-held-liable-fore-segregation.html | THE REGION   YONKERS OFFICIALS HELD LIABLE FORE SEGREGATION | By Alan Finder and Mary Connelly | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/weekinreview/the-world-french-agents-are-sentenced.html | THE WORLD   FRENCH AGENTS ARE SENTENCED | By Richard Levine Henry Giniger and Milt Freudenheim | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/weekinreview/the-world-israelis-down-two-syrian-mig-s.html | THE WORLD   ISRAELIS DOWN TWO SYRIAN MIGS | By Richard Levine Henry Giniger and Milt Freudenheim | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/weekinreview/the-world-palestinians-convicted.html | THE WORLD   PALESTINIANS CONVICTED | By Richard Levine Henry Giniger and Milt Freudenheim | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/weekinreview/the-world-racial-violence-flares-again-in-south-africa.html | THE WORLD   RACIAL VIOLENCE FLARES AGAIN IN SOUTH AFRICA | By Richard Levine Henry Giniger and Milt Freudenheim | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/weekinreview/the-world-the-gentle-giant-tries-again.html | THE WORLD   THE GENTLE GIANT TRIES AGAIN | By Richard Levine Henry Giniger and Milt Freudenheim | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/weekinreview/when-is-a-criminal-conspiracy-also-an-act-of-conscience.html | WHEN IS A CRIMINAL CONSPIRACY ALSO AN ACT OF CONSCIENCE | By Wayne King | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/weekinreview/why-the-philippines-is-making-its-neighbors-nervous.html | WHY THE PHILIPPINES IS MAKING ITS NEIGHBORS NERVOUS | By Barbara Crossette | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/world/a-scholar-s-find-shakespearean-lyric.html | A SCHOLARS FIND SHAKESPEAREAN LYRIC | By Joseph Lelyveld Special To the New York Times | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/world/among-other-topics-the-vatican-bank-s-deficit.html | AMONG OTHER TOPICS THE VATICAN BANKS DEFICIT | By E J Dionne Jr Special To the New York Times | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/world/an-egyptian-terror-group.html | AN EGYPTIAN TERROR GROUP | Special to the New York Times | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/world/arms-verification-issue-at-heart-of-us-debate.html | ARMS VERIFICATION ISSUE AT HEART OF US DEBATE | Special to the New York Times | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/world/around-the-world-bomb-blast-on-train-in-india-kills-2-hindus.html | AROUND THE WORLD   Bomb Blast on Train In India Kills 2 Hindus | AP | TX 1-698901 | 1985-11-27 |

| | | | | |
|---|---|---|---|---|
| 1985-11-24 | https://www.nytimes.com/1985/11/24/world/around-the-world-walesa-says-the-police-tapped-his-phone.html | AROUND THE WORLD   Walesa Says the Police Tapped His Phone | AP | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/world/belgium-is-shaken-by-bombs-and-crazy-killers.html | BELGIUM IS SHAKEN BY BOMBS AND CRAZY KILLERS | By Judith Miller Special To the New York Times | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/world/colombia-s-rescue-operation-draws-divided-assessments.html | COLOMBIAS RESCUE OPERATION DRAWS DIVIDED ASSESSMENTS | By Joseph B Treaster Special To the New York Times | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/world/fighting-among-moslems-rages-in-beirut-streets.html | FIGHTING AMONG MOSLEMS RAGES IN BEIRUT STREETS | AP Special to the New York Times | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/world/for-salvador-rebels-a-world-apart.html | FOR SALVADOR REBELS A WORLD APART | By James Lemoyne Special To the New York Times | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/world/hondurans-vote-for-a-president-today.html | HONDURANS VOTE FOR A PRESIDENT TODAY | Special to the New York Times | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/world/huge-rally-in-belfast-protests-british-irish-accord.html | HUGE RALLY IN BELFAST PROTESTS BRITISHIRISH ACCORD | By Jo Thomas Special To the New York Times | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/world/iran-names-cleric-khomeini-s-eventual-successor.html | IRAN NAMES CLERIC KHOMEINIS EVENTUAL SUCCESSOR | By John Kifner Special To the New York Times | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/world/on-eve-of-rome-synod-a-top-us-bishop-sees-possible-need-for-changes.html | ON EVE OF ROME SYNOD A TOP US BISHOP SEES POSSIBLE NEED FOR CHANGES | By Kenneth A Briggs Special To the New York Times | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/world/pretoria-returns-mandela-to-jail.html | PRETORIA RETURNS MANDELA TO JAIL | By Alan Cowell Special To the New York Times | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/world/reagan-stresses-star-wars-plan.html | REAGAN STRESSES STAR WARS PLAN | By Bernard Gwertzman Special To the New York Times | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/world/twists-at-the-summit-inside-the-geneva-talks.html | TWISTS AT THE SUMMIT INSIDE THE GENEVA TALKS | The following article is based on reporting by Bernard Gwertzman and Bernard Weinraub and Was Written By Mr Weinraub | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/world/two-us-experts-excited-by-find.html | TWO US EXPERTS EXCITED BY FIND | By Herbert Mitgang | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/world/un-report-on-rights-and-iran-is-criticized.html | UN REPORT ON RIGHTS AND IRAN IS CRITICIZED | By Elaine Sciolino Special To the New York Times | TX 1-698901 | 1985-11-27 |
| 1985-11-24 | https://www.nytimes.com/1985/11/24/world/us-renews-seychelles-pact-for-a-satellite-tracking-post.html | US Renews Seychelles Pact For a Satellite Tracking Post | AP | TX 1-698901 | 1985-11-27 |

| | | | | |
|---|---|---|---|---|
| 1985-11-24 | https://www.nytimes.com/1985/11/24/world/us-says-soviet-complies-on-some-arms-issues.html | US SAYS SOVIET COMPLIES ON SOME ARMS ISSUES | By Michael R Gordon Special To the New York Times | TX 1-698901 | 1985-11-27 |
| 1985-11-25 | https://www.nytimes.com/1985/11/25/arts/a-growth-of-issues-oriented-advocacy-programs-and-commercials-on-tv.html | A GROWTH OF ISSUESORIENTED ADVOCACY PROGRAMS AND COMMERCIALS ON TV | By Aljean Harmetz Special To the New York Times | TX 1-699214 | 1985-11-27 |
| 1985-11-25 | https://www.nytimes.com/1985/11/25/arts/big-joe-turner-singer-dead.html | BIG JOE TURNER SINGER DEAD | By Jon Pareles | TX 1-699214 | 1985-11-27 |
| 1985-11-25 | https://www.nytimes.com/1985/11/25/arts/concert-behrman-works.html | CONCERT BEHRMAN WORKS | By Jon Pareles | TX 1-699214 | 1985-11-27 |
| 1985-11-25 | https://www.nytimes.com/1985/11/25/arts/dance-bejart-company-performs-bolero.html | DANCE BEJART COMPANY PERFORMS BOLERO | By Jennifer Dunning | TX 1-699214 | 1985-11-27 |
| 1985-11-25 | https://www.nytimes.com/1985/11/25/arts/dance-wind-shear.html | DANCE WIND SHEAR | By Jack Anderson | TX 1-699214 | 1985-11-27 |
| 1985-11-25 | https://www.nytimes.com/1985/11/25/arts/feiffer-s-grown-ups-on-showtime.html | FEIFFERS GROWN UPS ON SHOWTIME | By John J OConnor | TX 1-699214 | 1985-11-27 |
| 1985-11-25 | https://www.nytimes.com/1985/11/25/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 1-699214 | 1985-11-27 |
| 1985-11-25 | https://www.nytimes.com/1985/11/25/arts/jazz-carmen-lundy.html | JAZZ CARMEN LUNDY | By John S Wilson | TX 1-699214 | 1985-11-27 |
| 1985-11-25 | https://www.nytimes.com/1985/11/25/arts/met-opera-pagliacci.html | MET OPERA PAGLIACCI | By Will Crutchfield | TX 1-699214 | 1985-11-27 |
| 1985-11-25 | https://www.nytimes.com/1985/11/25/arts/modern-dance-pioneer-is-paid-tribute-on-coast.html | MODERNDANCE PIONEER IS PAID TRIBUTE ON COAST | By Judith Cummings Special To the New York Times | TX 1-699214 | 1985-11-27 |
| 1985-11-25 | https://www.nytimes.com/1985/11/25/arts/music-life-in-south-africa.html | MUSIC LIFE IN SOUTH AFRICA | By John S Wilson | TX 1-699214 | 1985-11-27 |
| 1985-11-25 | https://www.nytimes.com/1985/11/25/arts/opera-i-capuleti-in-chicago.html | OPERA I CAPULETI IN CHICAGO | By Bernard Holland Special To the New York Times | TX 1-699214 | 1985-11-27 |
| 1985-11-25 | https://www.nytimes.com/1985/11/25/arts/pop-ferron-sings.html | POP FERRON SINGS | By Stephen Holden | TX 1-699214 | 1985-11-27 |
| 1985-11-25 | https://www.nytimes.com/1985/11/25/arts/scholars-re-examining-rembrandt-attributions.html | SCHOLARS REEXAMINING REMBRANDT ATTRIBUTIONS | By Michael Brenson | TX 1-699214 | 1985-11-27 |
| 1985-11-25 | https://www.nytimes.com/1985/11/25/books/books-of-the-times-180125.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-699214 | 1985-11-27 |
| 1985-11-25 | https://www.nytimes.com/1985/11/25/business/13-at-xerox-dismissed.html | 13 at Xerox Dismissed | AP | TX 1-699214 | 1985-11-27 |
| 1985-11-25 | https://www.nytimes.com/1985/11/25/business/advertising-ac-r-chosen-by-korbrand.html | Advertising   ACR Chosen By Korbrand | By Philip H Dougherty | TX 1-699214 | 1985-11-27 |

| | | | | |
|---|---|---|---|---|
| 1985-11-25 | https://www.nytimes.com/1985/11/25/business/advertising-brouillard-is-retained-by-mead-data-central.html | Advertising   Brouillard Is Retained By Mead Data Central | By Philip H Dougherty | TX 1-699214 | 1985-11-27 |
| 1985-11-25 | https://www.nytimes.com/1985/11/25/business/advertising-iberia-air-lines-gives-us-billings-to-ayer.html | Advertising   Iberia Air Lines Gives US Billings to Ayer | By Philip H Dougherty | TX 1-699214 | 1985-11-27 |
| 1985-11-25 | https://www.nytimes.com/1985/11/25/business/advertising-people.html | Advertising   People | By Philip H Dougherty | TX 1-699214 | 1985-11-27 |
| 1985-11-25 | https://www.nytimes.com/1985/11/25/business/advertising-times-sq-presence-for-kodak.html | Advertising   Times Sq Presence For Kodak | By Philip H Dougherty | TX 1-699214 | 1985-11-27 |
| 1985-11-25 | https://www.nytimes.com/1985/11/25/business/article-180037-no-title.html | Article 180037 No Title | AP | TX 1-699214 | 1985-11-27 |
| 1985-11-25 | https://www.nytimes.com/1985/11/25/business/brazil-acts-to-tame-state-ownership.html | BRAZIL ACTS TO TAME STATE OWNERSHIP | By Alan Riding Special To the New York Times | TX 1-699214 | 1985-11-27 |
| 1985-11-25 | https://www.nytimes.com/1985/11/25/business/british-hostile-bids-setting-own-style.html | BRITISH HOSTILE BIDS SETTING OWN STYLE | By Steve Lohr Special To the New York Times | TX 1-699214 | 1985-11-27 |
| 1985-11-25 | https://www.nytimes.com/1985/11/25/business/credit-markets-still-lower-yields-forecast.html | CREDIT MARKETS   Still Lower Yields Forecast | By Michael Quint | TX 1-699214 | 1985-11-27 |
| 1985-11-25 | https://www.nytimes.com/1985/11/25/business/futures-options-arbitrage-led-stock-volatility.html | FuturesOptions   ArbitrageLed Stock Volatility | By James Sterngold | TX 1-699214 | 1985-11-27 |
| 1985-11-25 | https://www.nytimes.com/1985/11/25/business/how-tax-plan-differs-a-year-later.html | HOW TAX PLAN DIFFERS A YEAR LATER | By Gary Klott Special To the New York Times | TX 1-699214 | 1985-11-27 |
| 1985-11-25 | https://www.nytimes.com/1985/11/25/business/lower-net-at-airlines-is-forecast.html | LOWER NET AT AIRLINES IS FORECAST | By Agis Salpukas | TX 1-699214 | 1985-11-27 |
| 1985-11-25 | https://www.nytimes.com/1985/11/25/business/market-place-hammermill-merger-talk.html | Market Place   Hammermill Merger Talk | By John Crudele | TX 1-699214 | 1985-11-27 |
| 1985-11-25 | https://www.nytimes.com/1985/11/25/business/mexico-s-86-budget-disputed.html | MEXICOS 86 BUDGET DISPUTED | By William Stockton Special To the New York Times | TX 1-699214 | 1985-11-27 |
| 1985-11-25 | https://www.nytimes.com/1985/11/25/business/new-yorkers-co-hotel-s-courtship-of-conventions.html | NEW YORKERS CO  HOTELS COURTSHIP OF CONVENTIONS | By Sandra Salmans | TX 1-699214 | 1985-11-27 |
| 1985-11-25 | https://www.nytimes.com/1985/11/25/business/purchases-for-tools-jump-33.html | PURCHASES FOR TOOLS JUMP 33 | By Daniel F Cuff | TX 1-699214 | 1985-11-27 |
| 1985-11-25 | https://www.nytimes.com/1985/11/25/business/tax-plan-divides-executives.html | Tax Plan Divides Executives | By Richard W Stevenson | TX 1-699214 | 1985-11-27 |

| | | | | |
|---|---|---|---|---|
| 1985-11-25 | https://www.nytimes.com/1985/11/25/business/thrift-quandary-in-maryland.html | THRIFT QUANDARY IN MARYLAND | By Nathaniel C Nash Special To the New York Times | TX 1-699214 | 1985-11-27 |
| 1985-11-25 | https://www.nytimes.com/1985/11/25/business/washington-watch-bar-on-document-upheld.html | WASHINGTON WATCH   Bar on Document Upheld | By Robert D Hershey Jr | TX 1-699214 | 1985-11-27 |
| 1985-11-25 | https://www.nytimes.com/1985/11/25/business/washington-watch-savings-and-loan-gap.html | Washington Watch   Savings and Loan Gap | By Robert D Hershey Jr | TX 1-699214 | 1985-11-27 |
| 1985-11-25 | https://www.nytimes.com/1985/11/25/business/washington-watch-volcker-trip-martin-denial.html | Washington Watch   Volcker Trip Martin Denial | By Robert D Hershey Jr | TX 1-699214 | 1985-11-27 |
| 1985-11-25 | https://www.nytimes.com/1985/11/25/business/washington-watch-wriston-board-may-convene.html | Washington Watch   Wriston Board May Convene | By Robert D Hershey Jr | TX 1-699214 | 1985-11-27 |
| 1985-11-25 | https://www.nytimes.com/1985/11/25/nyregion/arms-cache-is-found-in-brooklyn-basement.html | Arms Cache Is Found In Brooklyn Basement | By United Press International | TX 1-699214 | 1985-11-27 |
| 1985-11-25 | https://www.nytimes.com/1985/11/25/nyregion/bridge-a-tournament-chairman-has-a-number-of-worries.html | Bridge A Tournament Chairman Has a Number of Worries | By Alan Truscott | TX 1-699214 | 1985-11-27 |
| 1985-11-25 | https://www.nytimes.com/1985/11/25/nyregion/coalition-accuses-welfare-hotels-of-plotting-to-charge-high-prices.html | COALITION ACCUSES WELFARE HOTELS OF PLOTTING TO CHARGE HIGH PRICES | By William R Greer | TX 1-699214 | 1985-11-27 |
| 1985-11-25 | https://www.nytimes.com/1985/11/25/nyregion/companies-giving-a-hand-to-hartford-s-poor.html | COMPANIES GIVING A HAND TO HARTFORDS POOR | By Thomas J Lueck Special To the New York Times | TX 1-699214 | 1985-11-27 |
| 1985-11-25 | https://www.nytimes.com/1985/11/25/nyregion/hundreds-mourn-religious-leader.html | HUNDREDS MOURN RELIGIOUS LEADER | By Alexander Reid | TX 1-699214 | 1985-11-27 |
| 1985-11-25 | https://www.nytimes.com/1985/11/25/nyregion/in-washington-a-jersey-born-flight.html | IN WASHINGTON A JERSEYBORN FLIGHT | By Michael Oreskes Special to the New York Times | TX 1-699214 | 1985-11-27 |
| 1985-11-25 | https://www.nytimes.com/1985/11/25/nyregion/jury-acquits-all-transit-officers-in-1983-death-of-michael-stewart.html | JURY ACQUITS ALL TRANSIT OFFICERS IN 1983 DEATH OF MICHAEL STEWART | By Isabel Wilkerson | TX 1-699214 | 1985-11-27 |
| 1985-11-25 | https://www.nytimes.com/1985/11/25/nyregion/new-koch-team-will-look-familiar.html | NEW KOCH TEAM WILL LOOK FAMILIAR | By Joyce Purnick | TX 1-699214 | 1985-11-27 |
| 1985-11-25 | https://www.nytimes.com/1985/11/25/nyregion/new-york-day-by-day-an-eskimo-in-the-bronx.html | NEW YORK DAY BY DAY   An Eskimo in the Bronx | By Susan Heller Anderson and David W Dunlap | TX 1-699214 | 1985-11-27 |
| 1985-11-25 | https://www.nytimes.com/1985/11/25/nyregion/new-york-day-by-day-bellamy-s-secret-platform.html | NEW YORK DAY BY DAY   Bellamys Secret Platform | By Susan Heller Anderson and David W Dunlap | TX 1-699214 | 1985-11-27 |

| | | | | |
|---|---|---|---|---|
| 1985-11-25 | https://www.nytimes.com/1985/11/25/nyregion/new-york-day-by-day-children-s-peace-concert.html | NEW YORK DAY BY DAY   Childrens Peace Concert | By Susan Heller Anderson and David W Dunlap | TX 1-699214 | 1985-11-27 |
| 1985-11-25 | https://www.nytimes.com/1985/11/25/nyregion/oil-laden-barge-sinks-in-180-feet-off-fishers-i.html | OILLADEN BARGE SINKS IN 180 FEET OFF FISHERS I | By Ronald Smothers | TX 1-699214 | 1985-11-27 |
| 1985-11-25 | https://www.nytimes.com/1985/11/25/nyregion/tapes-at-colombo-trial-offer-a-glimpse-into-the-undercover-world.html | TAPES AT COLOMBO TRIAL OFFER A GLIMPSE INTO THE UNDERCOVER WORLD | By M A Farber | TX 1-699214 | 1985-11-27 |
| 1985-11-25 | https://www.nytimes.com/1985/11/25/nyregion/the-city-sex-club-to-fight-closing-by-city.html | THE CITY   Sex Club to Fight Closing by City | By United Press International | TX 1-699214 | 1985-11-27 |
| 1985-11-25 | https://www.nytimes.com/1985/11/25/nyregion/to-gunn-city-s-transit-is-better-but-not-best.html | TO GUNN CITYS TRANSIT IS BETTER BUT NOT BEST | By Deirdre Carmody | TX 1-699214 | 1985-11-27 |
| 1985-11-25 | https://www.nytimes.com/1985/11/25/nyregion/ward-says-police-dept-should-control-exams.html | WARD SAYS POLICE DEPT SHOULD CONTROL EXAMS | By Josh Barbanel | TX 1-699214 | 1985-11-27 |
| 1985-11-25 | https://www.nytimes.com/1985/11/25/opinion/abroad-at-home-learning-there-are-limits.html | ABROAD AT HOME   Learning There Are Limits | By Anthony Lewis | TX 1-699214 | 1985-11-27 |
| 1985-11-25 | https://www.nytimes.com/1985/11/25/opinion/dial-m-for-muddle.html | Dial M For Muddle | By Tim Noah | TX 1-699214 | 1985-11-27 |
| 1985-11-25 | https://www.nytimes.com/1985/11/25/opinion/in-the-nation-defense-vs-deep-cuts.html | IN THE NATION   Defense vs Deep Cuts | By Tom Wicker | TX 1-699214 | 1985-11-27 |
| 1985-11-25 | https://www.nytimes.com/1985/11/25/opinion/keep-federal-affirmative-action-strong.html | Keep Federal Affirmative Action Strong | By Ralph P Davidson | TX 1-699214 | 1985-11-27 |
| 1985-11-25 | https://www.nytimes.com/1985/11/25/opinion/the-editorial-notebook-the-unsettling-mr-meese.html | The Editorial Notebook   The Unsettling Mr Meese | JOHN P MacKENZIE | TX 1-699214 | 1985-11-27 |
| 1985-11-25 | https://www.nytimes.com/1985/11/25/sports/always-a-celtic.html | ALWAYS A CELTIC | By George Vecsey | TX 1-699214 | 1985-11-27 |
| 1985-11-25 | https://www.nytimes.com/1985/11/25/sports/balance-in-the-big-east-gives-coaches-cause-for-optimism.html | BALANCE IN THE BIG EAST GIVES COACHES CAUSE FOR OPTIMISM | By William C Rhoden | TX 1-699214 | 1985-11-27 |
| 1985-11-25 | https://www.nytimes.com/1985/11/25/sports/bears-remain-perfect.html | BEARS REMAIN PERFECT | By Malcolm Moran Special To the New York Times | TX 1-699214 | 1985-11-27 |
| 1985-11-25 | https://www.nytimes.com/1985/11/25/sports/columbia-blanked-in-regional-final.html | COLUMBIA BLANKED IN REGIONAL FINAL | By Alex Yannis Special to the New York Times | TX 1-699214 | 1985-11-27 |

| | | | | |
|---|---|---|---|---|
| 1985-11-25 | https://www.nytimes.com/1985/11/25/sports/cowboys-top-eagles.html | COWBOYS TOP EAGLES | AP | TX 1-699214 | 1985-11-27 |
| 1985-11-25 | https://www.nytimes.com/1985/11/25/sports/giants-outplay-cardinals-by-34-3.html | GIANTS OUTPLAY CARDINALS BY 343 | By Frank Litsky Special To the New York Times | TX 1-699214 | 1985-11-27 |
| 1985-11-25 | https://www.nytimes.com/1985/11/25/sports/i-m-sweet-wins-demoiselle.html | IM SWEET WINS DEMOISELLE | By Steven Crist | TX 1-699214 | 1985-11-27 |
| 1985-11-25 | https://www.nytimes.com/1985/11/25/sports/islanders-top-rangers-4-3-in-overtime.html | ISLANDERS TOP RANGERS 43 IN OVERTIME | By Craig Wolff | TX 1-699214 | 1985-11-27 |
| 1985-11-25 | https://www.nytimes.com/1985/11/25/sports/jets-win-on-overtime-kick.html | JETS WIN ON OVERTIME KICK | By Gerald Eskenazi Special To the New York Times | TX 1-699214 | 1985-11-27 |
| 1985-11-25 | https://www.nytimes.com/1985/11/25/sports/kings-are-winners-to-sacramento-fans.html | KINGS ARE WINNERS TO SACRAMENTO FANS | By Michael Martinez Special To the New York Times | TX 1-699214 | 1985-11-27 |
| 1985-11-25 | https://www.nytimes.com/1985/11/25/sports/nets-defeat-kings-by-118-103.html | NETS DEFEAT KINGS BY 118103 | Special to the New York Times | TX 1-699214 | 1985-11-27 |
| 1985-11-25 | https://www.nytimes.com/1985/11/25/sports/orange-bowl-has-no-1-game.html | Orange Bowl Has No 1 Game | By Gordon S White Jr | TX 1-699214 | 1985-11-27 |
| 1985-11-25 | https://www.nytimes.com/1985/11/25/sports/outdoors-big-apple-bass-fishing.html | Outdoors Big Apple Bass Fishing | By Nick Lyons | TX 1-699214 | 1985-11-27 |
| 1985-11-25 | https://www.nytimes.com/1985/11/25/sports/question-box.html | Question Box | By Ray Corio | TX 1-699214 | 1985-11-27 |
| 1985-11-25 | https://www.nytimes.com/1985/11/25/sports/question-for-jets-how-strong-is-strong.html | Question for Jets How Strong Is Strong | By Dave Anderson | TX 1-699214 | 1985-11-27 |
| 1985-11-25 | https://www.nytimes.com/1985/11/25/sports/raiders-overcome-broncos.html | RAIDERS OVERCOME BRONCOS | AP | TX 1-699214 | 1985-11-27 |
| 1985-11-25 | https://www.nytimes.com/1985/11/25/sports/retton-comes-to-grips-with-new-demands.html | RETTON COMES TO GRIPS WITH NEW DEMANDS | By Robin Finn | TX 1-699214 | 1985-11-27 |
| 1985-11-25 | https://www.nytimes.com/1985/11/25/sports/sam-west.html | SAM WEST | AP | TX 1-699214 | 1985-11-27 |
| 1985-11-25 | https://www.nytimes.com/1985/11/25/sports/schroeder-leads-redskin-triumph.html | SCHROEDER LEADS REDSKIN TRIUMPH | By Michael Janofsky Special To the New York Times | TX 1-699214 | 1985-11-27 |
| 1985-11-25 | https://www.nytimes.com/1985/11/25/sports/sohn-s-run-to-left-a-committee-call.html | SOHNS RUN TO LEFT A COMMITTEE CALL | By William N Wallace Special To the New York Times | TX 1-699214 | 1985-11-27 |
| 1985-11-25 | https://www.nytimes.com/1985/11/25/sports/sports-world-specials-catching-up.html | SPORTS WORLD SPECIALS   Catching Up | By Thomas Rogers | TX 1-699214 | 1985-11-27 |
| 1985-11-25 | https://www.nytimes.com/1985/11/25/sports/sports-world-specials-euphoria-for-elis.html | SPORTS WORLD SPECIALS   Euphoria for Elis | By William N Wallace | TX 1-699214 | 1985-11-27 |
| 1985-11-25 | https://www.nytimes.com/1985/11/25/sports/sports-world-specials-in-tune-with-hoops.html | SPORTS WORLD SPECIALS   In Tune With Hoops | By William C Rhoden | TX 1-699214 | 1985-11-27 |

| | | | | |
|---|---|---|---|---|
| 1985-11-25 | https://www.nytimes.com/1985/11/25/sports/sports-world-specials-political-pitch.html | SPORTS WORLD SPECIALS   Political Pitch | By Barry Jacobs | TX 1-699214 | 1985-11-27 |
| 1985-11-25 | https://www.nytimes.com/1985/11/25/sports/st-john-s-survives-late-rally.html | ST JOHNS SURVIVES LATE RALLY | Special to the New York Times | TX 1-699214 | 1985-11-27 |
| 1985-11-25 | https://www.nytimes.com/1985/11/25/sports/syracuse-s-coach-tries-to-quiet-fans.html | SYRACUSES COACH TRIES TO QUIET FANS | By Sam Goldaper | TX 1-699214 | 1985-11-27 |
| 1985-11-25 | https://www.nytimes.com/1985/11/25/style/pioneers-women-who-led-the-way-in-aviation.html | PIONEERS WOMEN WHO LED THE WAY IN AVIATION | By Irvin Molotsky Special To the New York Times | TX 1-699214 | 1985-11-27 |
| 1985-11-25 | https://www.nytimes.com/1985/11/25/style/relationships-single-women-married-men.html | RELATIONSHIPS   SINGLE WOMEN MARRIED MEN | By Georgia Dullea | TX 1-699214 | 1985-11-27 |
| 1985-11-25 | https://www.nytimes.com/1985/11/25/style/students-seek-out-aids-adivce.html | STUDENTS SEEK OUT AIDS ADIVCE | By Ron Alexander | TX 1-699214 | 1985-11-27 |
| 1985-11-25 | https://www.nytimes.com/1985/11/25/theater/stage-personals-musical-comedy.html | STAGE PERSONALS MUSICAL COMEDY | By Frank Rich | TX 1-699214 | 1985-11-27 |
| 1985-11-25 | https://www.nytimes.com/1985/11/25/theater/theater-prairie-by-mueller.html | THEATER PRAIRIE BY MUELLER | By Mel Gussow | TX 1-699214 | 1985-11-27 |
| 1985-11-25 | https://www.nytimes.com/1985/11/25/us/170-homosexual-officials-confer-on-tactics-and-national-platform.html | 170 HOMOSEXUAL OFFICIALS CONFER ON TACTICS AND NATIONAL PLATFORM | By Pauline Yoshihashi Special To the New York Times | TX 1-699214 | 1985-11-27 |
| 1985-11-25 | https://www.nytimes.com/1985/11/25/us/around-the-nation-states-get-15.8-million-for-victims-of-crime.html | AROUND THE NATION   States Get 158 Million For Victims of Crime | AP | TX 1-699214 | 1985-11-27 |
| 1985-11-25 | https://www.nytimes.com/1985/11/25/us/around-the-world-bargaining-breaks-off-in-coast-grocery-strike.html | AROUND THE WORLD   Bargaining Breaks Off In Coast Grocery Strike | AP | TX 1-699214 | 1985-11-27 |
| 1985-11-25 | https://www.nytimes.com/1985/11/25/us/around-the-world-tentative-pact-reached-at-st-louis-auto-plant.html | AROUND THE WORLD   Tentative Pact Reached at St Louis Auto Plant | AP | TX 1-699214 | 1985-11-27 |
| 1985-11-25 | https://www.nytimes.com/1985/11/25/us/briefing-a-sticky-launching-pad.html | BRIEFING   A Sticky Launching Pad | By James F Clarity and Warren Weaver Jr | TX 1-699214 | 1985-11-27 |
| 1985-11-25 | https://www.nytimes.com/1985/11/25/us/briefing-defending-star-wars.html | BRIEFING   Defending Star Wars | By James F Clarity and Warren Weaver Jr | TX 1-699214 | 1985-11-27 |
| 1985-11-25 | https://www.nytimes.com/1985/11/25/us/briefing-less-than-a-revolution.html | BRIEFING   Less Than a Revolution | By James F Clarity and Warren Weaver Jr | TX 1-699214 | 1985-11-27 |
| 1985-11-25 | https://www.nytimes.com/1985/11/25/us/briefing-the-new-lawyers.html | BRIEFING   The New Lawyers | By James F Clarity and Warren Weaver Jr | TX 1-699214 | 1985-11-27 |
| 1985-11-25 | https://www.nytimes.com/1985/11/25/us/case-intensifies-questions-at-cia.html | CASE INTENSIFIES QUESTIONS AT CIA | By Stephen Engelberg Special To the New York Times | TX 1-699214 | 1985-11-27 |

| | | | | |
|---|---|---|---|---|
| 1985-11-25 | https://www.nytimes.com/1985/11/25/us/conflict-all-about-leader-works-the-hat-tree.html | CONFLICT ALL ABOUT  LEADER WORKS THE HAT TREE | By Steven V Roberts Special To the New York Times | TX 1-699214 | 1985-11-27 |
| 1985-11-25 | https://www.nytimes.com/1985/11/25/us/employees-vote-to-purchase-ailing-steel-plant-in-alabama.html | Employees Vote to Purchase Ailing Steel Plant in Alabama | AP | TX 1-699214 | 1985-11-27 |
| 1985-11-25 | https://www.nytimes.com/1985/11/25/us/expanding-movement-tries-to-preserve-seeds-and-culture-of-bygone-farming.html | EXPANDING MOVEMENT TRIES TO PRESERVE SEEDS AND CULTURE OF BYGONE FARMING | By Iver Peterson Special To the New York Times | TX 1-699214 | 1985-11-27 |
| 1985-11-25 | https://www.nytimes.com/1985/11/25/us/exploring-personality-of-power.html | EXPLORING PERSONALITY OF POWER | By Rancis X Clines Special To the New York Times | TX 1-699214 | 1985-11-27 |
| 1985-11-25 | https://www.nytimes.com/1985/11/25/us/explosion-grounds-jetliner.html | Explosion Grounds Jetliner | AP | TX 1-699214 | 1985-11-27 |
| 1985-11-25 | https://www.nytimes.com/1985/11/25/us/impact-of-texas-school-law-hits-home-with-football-season.html | IMPACT OF TEXAS SCHOOL LAW HITS HOME WITH FOOTBALL SEASON | By Robert Reinhold Special To the New York Times | TX 1-699214 | 1985-11-27 |
| 1985-11-25 | https://www.nytimes.com/1985/11/25/us/job-hopes-pick-up-for-college-class.html | JOB HOPES PICK UP FOR COLLEGE CLASS | Special to the New York Times | TX 1-699214 | 1985-11-27 |
| 1985-11-25 | https://www.nytimes.com/1985/11/25/us/military-s-message-system-is-overloaded-officers-say.html | MILITARYS MESSAGE SYSTEM IS OVERLOADED OFFICERS SAY | By Richard Halloran Special To the New York Times | TX 1-699214 | 1985-11-27 |
| 1985-11-25 | https://www.nytimes.com/1985/11/25/us/plans-for-hawaiian-highway-hit-snag-over-ancient-burial-ground.html | PLANS FOR HAWAIIAN HIGHWAY HIT SNAG OVER ANCIENT BURIAL GROUND | Special to the New York Times | TX 1-699214 | 1985-11-27 |
| 1985-11-25 | https://www.nytimes.com/1985/11/25/us/problems-at-chemical-plants-raise-broad-safety-concerns.html | PROBLEMS AT CHEMICAL PLANTS RAISE BROAD SAFETY CONCERNS | By Stuart Diamond | TX 1-699214 | 1985-11-27 |
| 1985-11-25 | https://www.nytimes.com/1985/11/25/us/snags-loom-for-massachusetts-atom-waste-site.html | SNAGS LOOM FOR MASSACHUSETTS ATOMWASTE SITE | By Matthew L Wald Special To the New York Times | TX 1-699214 | 1985-11-27 |
| 1985-11-25 | https://www.nytimes.com/1985/11/25/us/southeast-journal-10-morals-a-mistake-no-leaks.html | SOUTHEAST JOURNAL   10 MORALS A MISTAKE NO LEAKS | By Dudley Clendinen Special To the New York Times | TX 1-699214 | 1985-11-27 |
| 1985-11-25 | https://www.nytimes.com/1985/11/25/us-backs-raid-regrets-deaths.html | US BACKS RAID REGRETS DEATHS | By Bernard Gwertzman Special To the New York Times | TX 1-699214 | 1985-11-27 |
| 1985-11-25 | https://www.nytimes.com/1985/11/25/us/vietnamese-gangs-active-in-florida.html | VIETNAMESE GANGS ACTIVE IN FLORIDA | Special to the New York Times | TX 1-699214 | 1985-11-27 |
| 1985-11-25 | https://www.nytimes.com/1985/11/25/world/50-on-plane-die-as-gunmen-hurl-grenades-when-egypt-storms-hijacked-jet-in-malta.html | 50 ON PLANE DIE AS GUNMEN HURL GRENADES WHEN EGYPT STORMS HIJACKED JET IN MALTA | By E J Dionne Jr Special To the New York Times | TX 1-699214 | 1985-11-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-11-25 | https://www.nytimes.com/1985/11/25/world/a-trip-to-turkey-yields-few-clues-to-papal-plot.html | A TRIP TO TURKEY YIELDS FEW CLUES TO PAPAL PLOT | By John Tagliabue Special To the New York Times | TX 1-699214 | 1985-11-27 |
| 1985-11-25 | https://www.nytimes.com/1985/11/25/world/airport-security-tight-greeks-say.html | AIRPORT SECURITY TIGHT GREEKS SAY | By Richard Witkin | TX 1-699214 | 1985-11-27 |
| 1985-11-25 | https://www.nytimes.com/1985/11/25/world/around-the-world-anglican-envoy-leaves-beirut-for-the-us.html | AROUND THE WORLD   Anglican Envoy Leaves Beirut for the US | AP | TX 1-699214 | 1985-11-27 |
| 1985-11-25 | https://www.nytimes.com/1985/11/25/world/attack-was-our-only-hope-pilot-of-flight-648-declares.html | ATTACK WAS OUR ONLY HOPE PILOT OF FLIGHT 648 DECLARES | By Judith Miller Special To the New York Times | TX 1-699214 | 1985-11-27 |
| 1985-11-25 | https://www.nytimes.com/1985/11/25/world/bombing-at-px-in-frankfurt-wounds-34.html | BOMBING AT PX IN FRANKFURT WOUNDS 34 | By James M Markham Special To the New York Times | TX 1-699214 | 1985-11-27 |
| 1985-11-25 | https://www.nytimes.com/1985/11/25/world/cairo-puts-troops-in-west-on-alert.html | CAIRO PUTS TROOPS IN WEST ON ALERT | By John Kifner Special To the New York Times | TX 1-699214 | 1985-11-27 |
| 1985-11-25 | https://www.nytimes.com/1985/11/25/world/catholic-dissent-on-church-rules-found.html | CATHOLIC DISSENT ON CHURCH RULES FOUND | By Joseph Berger | TX 1-699214 | 1985-11-27 |
| 1985-11-25 | https://www.nytimes.com/1985/11/25/world/hondurans-vote-for-a-new-leader.html | HONDURANS VOTE FOR A NEW LEADER | By James Lemoyne Special To the New York Times | TX 1-699214 | 1985-11-27 |
| 1985-11-25 | https://www.nytimes.com/1985/11/25/world/japan-reclaims-saipan-this-time-to-make-money.html | JAPAN RECLAIMS SAIPAN THIS TIME TO MAKE MONEY | By Clyde Haberman Special To the New York Times | TX 1-699214 | 1985-11-27 |
| 1985-11-25 | https://www.nytimes.com/1985/11/25/world/jewish-settlers-reach-51600-in-west-bank.html | Jewish Settlers Reach 51600 in West Bank | Special to the New York Times | TX 1-699214 | 1985-11-27 |
| 1985-11-25 | https://www.nytimes.com/1985/11/25/world/john-paul-opens-synod-of-bishops.html | JOHN PAUL OPENS SYNOD OF BISHOPS | By Kenneth A Briggs Special to the New York Times | TX 1-699214 | 1985-11-27 |
| 1985-11-25 | https://www.nytimes.com/1985/11/25/world/new-spying-case-reported-by-us.html | NEW SPYING CASE REPORTED BY US | By Philip Shenon Special To the New York Times | TX 1-699214 | 1985-11-27 |
| 1985-11-25 | https://www.nytimes.com/1985/11/25/world/official-asserts-arabic-accent-points-to-hijackers-identity.html | OFFICIAL ASSERTS ARABIC ACCENT POINTS TO HIJACKERS IDENTITY | Special to the New York Times | TX 1-699214 | 1985-11-27 |
| 1985-11-25 | https://www.nytimes.com/1985/11/25/world/push-the-russians-intellectuals-say.html | PUSH THE RUSSIANS INTELLECTUALS SAY | By Robert Pear Special to the New York Times | TX 1-699214 | 1985-11-27 |
| 1985-11-25 | https://www.nytimes.com/1985/11/25/world/rightists-march-in-madrid-to-honor-franco.html | RIGHTISTS MARCH IN MADRID TO HONOR FRANCO | By Edward Schumacher Special To the New York Times | TX 1-699214 | 1985-11-27 |
| 1985-11-25 | https://www.nytimes.com/1985/11/25/world/shocked-israel-investigates-charge-by-us-of-espionage.html | SHOCKED ISRAEL INVESTIGATES CHARGE BY US OF ESPIONAGE | By Thomas L Friedman Special To the New York Times | TX 1-699214 | 1985-11-27 |

| | | | | |
|---|---|---|---|---|
| 1985-11-25 | https://www.nytimes.com/1985/11/25/world/south-africans-report-3-deaths-total-in-week-of-unrest-hits-42.html | SOUTH AFRICANS REPORT 3 DEATHS TOTAL IN WEEK OF UNREST HITS 42 | By Sheila Rule Special To the New York Times | TX 1-699214 | 1985-11-27 |
| 1985-11-25 | https://www.nytimes.com/1985/11/25/world/us-aides-say-soviet-may-be-verge-of-plan-for-afghan-pullout.html | US AIDES SAY SOVIET MAY BE VERGE OF PLAN FOR AFGHAN PULLOUT | Special to the New York Times | TX 1-699214 | 1985-11-27 |
| 1985-11-25 | https://www.nytimes.com/1985/11/25/world/us-comment-on-assault.html | US COMMENT ON ASSAULT | AP | TX 1-699214 | 1985-11-27 |
| 1985-11-26 | https://www.nytimes.com/1985/11/26/arts/a-new-show-in-town.html | A New Show in Town | By Charlotte Curtis | TX 1-699050 | 1985-12-02 |
| 1985-11-26 | https://www.nytimes.com/1985/11/26/arts/accord-at-ballet-theater.html | ACCORD AT BALLET THEATER | By Jennifer Dunning | TX 1-699050 | 1985-12-02 |
| 1985-11-26 | https://www.nytimes.com/1985/11/26/arts/city-ballet-cortege.html | CITY BALLET CORTEGE | By Jack Anderson | TX 1-699050 | 1985-12-02 |
| 1985-11-26 | https://www.nytimes.com/1985/11/26/arts/elsa-morante-novelist-won-italian-prizes.html | ELSA MORANTE NOVELIST WON ITALIAN PRIZES | By Herbert Mitgang | TX 1-699050 | 1985-12-02 |
| 1985-11-26 | https://www.nytimes.com/1985/11/26/arts/expansion-at-whitney-the-debate-broadens.html | EXPANSION AT WHITNEY THE DEBATE BROADENS | By Douglas C McGill | TX 1-699050 | 1985-12-02 |
| 1985-11-26 | https://www.nytimes.com/1985/11/26/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 1-699050 | 1985-12-02 |
| 1985-11-26 | https://www.nytimes.com/1985/11/26/arts/halley-on-channel-13.html | HALLEY ON CHANNEL 13 | By John Corry | TX 1-699050 | 1985-12-02 |
| 1985-11-26 | https://www.nytimes.com/1985/11/26/arts/jazz-dean-pratt-and-band.html | JAZZ DEAN PRATT AND BAND | By John S Wilson | TX 1-699050 | 1985-12-02 |
| 1985-11-26 | https://www.nytimes.com/1985/11/26/arts/on-channel-5-last-days-of-marilyn-monroe.html | ON CHANNEL 5 LAST DAYS OF MARILYN MONROE | By John Corry | TX 1-699050 | 1985-12-02 |
| 1985-11-26 | https://www.nytimes.com/1985/11/26/arts/opera-sutherland-in-donizetti-s-anna-bolena.html | OPERA SUTHERLAND IN DONIZETTIS ANNA BOLENA | By Donal Henahan | TX 1-699050 | 1985-12-02 |
| 1985-11-26 | https://www.nytimes.com/1985/11/26/arts/the-hitchhiker-series-suspense-tales-on-hbo.html | THE HITCHHIKER SERIES SUSPENSE TALES ON HBO | By John J OConnor | TX 1-699050 | 1985-12-02 |
| 1985-11-26 | https://www.nytimes.com/1985/11/26/books/books-of-the-times-182240.html | BOOKS OF THE TIMES | By John Gross | TX 1-699050 | 1985-12-02 |
| 1985-11-26 | https://www.nytimes.com/1985/11/26/books/heller-and-coetzee-get-a-french-book-award.html | Heller and Coetzee Get A French Book Award | AP | TX 1-699050 | 1985-12-02 |
| 1985-11-26 | https://www.nytimes.com/1985/11/26/business/3com-convergent-to-merge.html | 3Com Convergent to Merge | By Andrew Pollack Special To the New York Times | TX 1-699050 | 1985-12-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-11-26 | https://www.nytimes.com/1985/11/26/business/about-real-estate-constructing-buildings-near-mass-transit-hubs.html | ABOUT REAL ESTATE CONSTRUCTING BUILDINGS NEAR MASS TRANSIT HUBS | By Anthony Depalma | TX 1-699050 | 1985-12-02 |
| 1985-11-26 | https://www.nytimes.com/1985/11/26/business/advertising-the-world-of-sales-promotion.html | ADVERTISING   The World Of Sales Promotion | By Philip H Dougherty | TX 1-699050 | 1985-12-02 |
| 1985-11-26 | https://www.nytimes.com/1985/11/26/business/after-5-year-halt-banks-in-us-set-soviet-loan.html | AFTER 5YEAR HALT BANKS IN US SET SOVIET LOAN | By Peter T Kilborn Special To the New York Times | TX 1-699050 | 1985-12-02 |
| 1985-11-26 | https://www.nytimes.com/1985/11/26/business/baxter-plans-layoffs-merger-is-completed.html | BAXTER PLANS LAYOFFS MERGER IS COMPLETED | Special to the New York Times | TX 1-699050 | 1985-12-02 |
| 1985-11-26 | https://www.nytimes.com/1985/11/26/business/business-and-the-law-pennzoil-s-huge-award.html | Business and the Law   Pennzoils Huge Award | By Steven Greenhouse | TX 1-699050 | 1985-12-02 |
| 1985-11-26 | https://www.nytimes.com/1985/11/26/business/business-people-at-stop-shop-wife-is-husband-s-successor.html | BUSINESS PEOPLE   At Stop  Shop Wife Is Husbands Successor | By Kenneth N Gilpin and Todd S Purdum | TX 1-699050 | 1985-12-02 |
| 1985-11-26 | https://www.nytimes.com/1985/11/26/business/business-people-ibm-executive-to-head-tandon.html | BUSINESS PEOPLE   IBM Executive To Head Tandon | By Kenneth N Gilpin and Todd S Purdum | TX 1-699050 | 1985-12-02 |
| 1985-11-26 | https://www.nytimes.com/1985/11/26/business/business-people-wieboldt-s-new-chief-ready-for-tough-battle.html | BUSINESS PEOPLE   Wieboldts New Chief Ready for Tough Battle | By Kenneth N Gilpin and Todd S Purdum | TX 1-699050 | 1985-12-02 |
| 1985-11-26 | https://www.nytimes.com/1985/11/26/business/careers-engineers-introduced-to-poetry.html | Careers   Engineers Introduced To Poetry | By Elizabeth M Fowler | TX 1-699050 | 1985-12-02 |
| 1985-11-26 | https://www.nytimes.com/1985/11/26/business/combustion-engineering.html | Combustion Engineering | AP | TX 1-699050 | 1985-12-02 |
| 1985-11-26 | https://www.nytimes.com/1985/11/26/business/continental-illinois-declares-preferred-dividends.html | Continental Illinois Declares Preferred Dividends | By Steven Greenhouse Special To the New York Times | TX 1-699050 | 1985-12-02 |
| 1985-11-26 | https://www.nytimes.com/1985/11/26/business/credit-markets-rates-on-us-issues-stable.html | CREDIT MARKETS   Rates on US Issues Stable | By Michael Quint | TX 1-699050 | 1985-12-02 |
| 1985-11-26 | https://www.nytimes.com/1985/11/26/business/fcc-allows-sale-by-storer.html | FCC Allows Sale by Storer | AP | TX 1-699050 | 1985-12-02 |
| 1985-11-26 | https://www.nytimes.com/1985/11/26/business/finance-new-issues-newly-merged-agency-gets-a-p-account.html | FINANCENEW ISSUES   Newly Merged Agency Gets AP Account | By Kenneth N Gilpin and Todd S Purdum | TX 1-699050 | 1985-12-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-11-26 | https://www.nytimes.com/1985/11/26/business/finance-new-issues-sweater-campaign-is-a-full-page-warning.html | FINANCENEW ISSUES   Sweater Campaign Is A FullPage Warning | By Kenneth N Gilpin and Todd S Purdum | TX 1-699050 | 1985-12-02 |
| 1985-11-26 | https://www.nytimes.com/1985/11/26/business/gatt-opens-trade-talks.html | GATT Opens Trade Talks | AP | TX 1-699050 | 1985-12-02 |
| 1985-11-26 | https://www.nytimes.com/1985/11/26/business/group-w-cable-bids-reported.html | GROUP W CABLE BIDS REPORTED | By Geraldine Fabrikant | TX 1-699050 | 1985-12-02 |
| 1985-11-26 | https://www.nytimes.com/1985/11/26/business/hitachi-sperry-in-accords.html | HITACHI SPERRY IN ACCORDS | By David E Sanger | TX 1-699050 | 1985-12-02 |
| 1985-11-26 | https://www.nytimes.com/1985/11/26/business/home-resales-climb-by-1.2.html | Home Resales Climb by 12 | AP Special to the New York Times | TX 1-699050 | 1985-12-02 |
| 1985-11-26 | https://www.nytimes.com/1985/11/26/business/justice-issues-stay-in-maxxams-s-bid.html | Justice Issues Stay In Maxxams Bid | Special to the New York Times | TX 1-699050 | 1985-12-02 |
| 1985-11-26 | https://www.nytimes.com/1985/11/26/business/market-place-nuclear-utility-payout-outlook.html | Market Place   Nuclear Utility Payout Outlook | By Vartanig G Vartan | TX 1-699050 | 1985-12-02 |
| 1985-11-26 | https://www.nytimes.com/1985/11/26/business/midmonth-auto-sales-off-27.2.html | Midmonth Auto Sales Off 272 | Special to the New York Times | TX 1-699050 | 1985-12-02 |
| 1985-11-26 | https://www.nytimes.com/1985/11/26/business/milwaukee-road-reorganization.html | Milwaukee Road Reorganization | AP | TX 1-699050 | 1985-12-02 |
| 1985-11-26 | https://www.nytimes.com/1985/11/26/business/most-would-pay-9-less-tax-under-house-panel-s-package.html | MOST WOULD PAY 9 LESS TAX UNDER HOUSE PANELS PACKAGE | By Gary Klott Special To the New York Times | TX 1-699050 | 1985-12-02 |
| 1985-11-26 | https://www.nytimes.com/1985/11/26/business/national-gypsum-gets-buyout-offer.html | NATIONAL GYPSUM GETS BUYOUT OFFER | By Robert J Cole | TX 1-699050 | 1985-12-02 |
| 1985-11-26 | https://www.nytimes.com/1985/11/26/business/norelco-and-oster-ad-accord-set.html | Norelco and Oster Ad Accord Set | AP | TX 1-699050 | 1985-12-02 |
| 1985-11-26 | https://www.nytimes.com/1985/11/26/business/reagan-aides-call-bill-vehicle.html | REAGAN AIDES CALL BILL VEHICLE | By Gerald M Boyd Special To the New York Times | TX 1-699050 | 1985-12-02 |
| 1985-11-26 | https://www.nytimes.com/1985/11/26/business/snag-in-us-canada-trade.html | SNAG IN USCANADA TRADE | By Douglas Martin Special To the New York Times | TX 1-699050 | 1985-12-02 |
| 1985-11-26 | https://www.nytimes.com/1985/11/26/business/sonat-gets-option-on-coastal-s-stake.html | Sonat Gets Option On Coastals Stake | By John Crudele | TX 1-699050 | 1985-12-02 |
| 1985-11-26 | https://www.nytimes.com/1985/11/26/business/survey-finds-buyer-s-market.html | Survey Finds Buyers Market | AP | TX 1-699050 | 1985-12-02 |
| 1985-11-26 | https://www.nytimes.com/1985/11/26/movies/film-the-gig-by-frank-d-gilroy.html | FILM THE GIG BY FRANK D GILROY | By Janet Maslin | TX 1-699050 | 1985-12-02 |

| | | | | |
|---|---|---|---|---|
| 1985-11-26 | https://www.nytimes.com/1985/11/26/nyregi on/appraisal-plan-for-old-garden-site-impressive-restraint-sense-city.html | AN APPRAISAL   PLAN FOR OLD GARDEN SITE IMPRESSIVE RESTRAINT AND A SENSE OF THE CITY | By Paul Goldberger | TX 1-699050 | 1985-12-02 |
| 1985-11-26 | https://www.nytimes.com/1985/11/26/nyregi on/bridge-laws-of-the-game-discussed-in-an-authoritative-booklet.html | Bridge Laws of the Game Discussed In an Authoritative Booklet | By Alan Truscott | TX 1-699050 | 1985-12-02 |
| 1985-11-26 | https://www.nytimes.com/1985/11/26/nyregi on/city-to-examine-its-housing-cost-at-the-holland.html | CITY TO EXAMINE ITS HOUSING COST AT THE HOLLAND | By Joyce Purnick | TX 1-699050 | 1985-12-02 |
| 1985-11-26 | https://www.nytimes.com/1985/11/26/nyregi on/city-to-weigh-new-action-against-stewart-defendants.html | CITY TO WEIGH NEW ACTION AGAINST STEWART DEFENDANTS | By Isabel Wilkerson | TX 1-699050 | 1985-12-02 |
| 1985-11-26 | https://www.nytimes.com/1985/11/26/nyregi on/complex-planned-for-old-madison-sq-garden-site.html | COMPLEX PLANNED FOR OLD MADISON SQ GARDEN SITE | By Martin Gottlieb | TX 1-699050 | 1985-12-02 |
| 1985-11-26 | https://www.nytimes.com/1985/11/26/nyregi on/industrial-new-jersey-girds-to-prevent-toxic-disasters.html | INDUSTRIAL NEW JERSEY GIRDS TO PREVENT TOXIC DISASTERS | By Matthew L Wald Special To the New York Times | TX 1-699050 | 1985-12-02 |
| 1985-11-26 | https://www.nytimes.com/1985/11/26/nyregi on/kolleck-raises-funds-and-gains-honors.html | KOLLECK RAISES FUNDS AND GAINS HONORS | By Richard J Meislin | TX 1-699050 | 1985-12-02 |
| 1985-11-26 | https://www.nytimes.com/1985/11/26/nyregi on/mother-testifies-she-helped-daughter-in-slaying.html | MOTHER TESTIFIES SHE HELPED DAUGHTER IN SLAYING | By Eleanor Blau | TX 1-699050 | 1985-12-02 |
| 1985-11-26 | https://www.nytimes.com/1985/11/26/nyregi on/new-torch-shines-atop-miss-liberty.html | NEW TORCH SHINES ATOP MISS LIBERTY | By Robert D McFadden | TX 1-699050 | 1985-12-02 |
| 1985-11-26 | https://www.nytimes.com/1985/11/26/nyregi on/new-york-day-by-day-a-lobbyist-delivers-a-message-in-song.html | NEW YORK DAY BY DAY   A Lobbyist Delivers A Message in Song | By Susan Heller Anderson and David W Dunlap | TX 1-699050 | 1985-12-02 |
| 1985-11-26 | https://www.nytimes.com/1985/11/26/nyregi on/new-york-day-by-day-at-grand-central-kodak-could-lose-its-beam.html | NEW YORK DAY BY DAY   At Grand Central Kodak Could Lose Its Beam | By Susan Heller Anderson and David W Dunlap | TX 1-699050 | 1985-12-02 |
| 1985-11-26 | https://www.nytimes.com/1985/11/26/nyregi on/new-york-day-by-day-bananas.html | NEW YORK DAY BY DAY   Bananas | By Susan Heller Anderson and David W Dunlap | TX 1-699050 | 1985-12-02 |
| 1985-11-26 | https://www.nytimes.com/1985/11/26/nyregi on/new-york-day-by-day-where-arthur-ashe-is-assured-a-table.html | NEW YORK DAY BY DAY   Where Arthur Ashe Is Assured a Table | By Susan Heller Anderson and David W Dunlap | TX 1-699050 | 1985-12-02 |
| 1985-11-26 | https://www.nytimes.com/1985/11/26/nyregi on/panel-orders-data-released-in-cohn-case.html | PANEL ORDERS DATA RELEASED IN COHN CASE | By Sam Roberts | TX 1-699050 | 1985-12-02 |

| | | | | |
|---|---|---|---|---|
| 1985-11-26 | https://www.nytimes.com/1985/11/26/nyregion/reservoir-levels-increase-but-the-city-is-still-wary.html | RESERVOIR LEVELS INCREASE BUT THE CITY IS STILL WARY | By Jeffrey Schmalz | TX 1-699050 | 1985-12-02 |
| 1985-11-26 | https://www.nytimes.com/1985/11/26/nyregion/suspect-in-two-child-killings-spent-youth-in-foster-homes.html | SUSPECT IN TWO CHILD KILLINGS SPENT YOUTH IN FOSTER HOMES | By Robert Hanley Special To the New York Times | TX 1-699050 | 1985-12-02 |
| 1985-11-26 | https://www.nytimes.com/1985/11/26/nyregion/the-city-lawyers-for-goetz-ask-for-dismissal.html | THE CITY   Lawyers for Goetz Ask for Dismissal | By United Press International | TX 1-699050 | 1985-12-02 |
| 1985-11-26 | https://www.nytimes.com/1985/11/26/nyregion/woman-found-dead-in-danbury-was-slain.html | Woman Found Dead In Danbury Was Slain | AP | TX 1-699050 | 1985-12-02 |
| 1985-11-26 | https://www.nytimes.com/1985/11/26/opinion/bridging-the-gap-with-nicaragua.html | BRIDGING THE GAP WITH NICARAGUA | By Bill Richardson | TX 1-699050 | 1985-12-02 |
| 1985-11-26 | https://www.nytimes.com/1985/11/26/opinion/foreign-affairs-hopes-rise-willy-nilly.html | FOREIGN AFFAIRS   Hopes Rise WillyNilly | By Flora Lewis | TX 1-699050 | 1985-12-02 |
| 1985-11-26 | https://www.nytimes.com/1985/11/26/opinion/taking-steps-to-help-education-what-business-can-do.html | TAKING STEPS TO HELP EDUCATION What Business Can Do | By John Diebold | TX 1-699050 | 1985-12-02 |
| 1985-11-26 | https://www.nytimes.com/1985/11/26/opinion/taking-steps-to-help-education-what-new-york-needs.html | TAKING STEPS TO HELP EDUCATION What New York Needs | By Andrew Stein | TX 1-699050 | 1985-12-02 |
| 1985-11-26 | https://www.nytimes.com/1985/11/26/science/100-years-of-maxim-s-killing-machine.html | 100 YEARS OF MAXIMS KILLING MACHINE | By Malcolm W Browne | TX 1-699050 | 1985-12-02 |
| 1985-11-26 | https://www.nytimes.com/1985/11/26/science/about-education-a-threat-to-free-academia.html | ABOUT EDUCATION   A THREAT TO FREE ACADEMIA | By Fred M Hechinger | TX 1-699050 | 1985-12-02 |
| 1985-11-26 | https://www.nytimes.com/1985/11/26/science/education-preventing-dropouts.html | EDUCATION   PREVENTING DROPOUTS | By Jonathan Friendly | TX 1-699050 | 1985-12-02 |
| 1985-11-26 | https://www.nytimes.com/1985/11/26/science/emotional-impact-of-disaster-sense-of-benign-world-is-lost.html | EMOTIONAL IMPACT OF DISASTER SENSE OF BENIGN WORLD IS LOST | By Daniel Goleman | TX 1-699050 | 1985-12-02 |
| 1985-11-26 | https://www.nytimes.com/1985/11/26/science/heart-patient-s-anniversary.html | Heart Patients Anniversary | AP | TX 1-699050 | 1985-12-02 |
| 1985-11-26 | https://www.nytimes.com/1985/11/26/science/new-technique-advances-test-tube-fertilization.html | NEW TECHNIQUE ADVANCES TEST TUBE FERTILIZATION | By Walter Sullivan | TX 1-699050 | 1985-12-02 |

| | | | | |
|---|---|---|---|---|
| 1985-11-26 | https://www.nytimes.com/1985/11/26/science/peripherals-some-trends-are-apparent-at-comdex.html | PERIPHERALS   SOME TRENDS ARE APPARENT AT COMDEX | By Peter H Lewis | TX 1-699050 | 1985-12-02 |
| 1985-11-26 | https://www.nytimes.com/1985/11/26/science/personal-computers-desktop-publishing-comes-of-age.html | PERSONAL COMPUTERS   DESKTOP PUBLISHING COMES OF AGE | By Erik SandbergDiment | TX 1-699050 | 1985-12-02 |
| 1985-11-26 | https://www.nytimes.com/1985/11/26/science/shuttle-is-set-for-night-launching.html | SHUTTLE IS SET FOR NIGHT LAUNCHING | Special to the New York Times | TX 1-699050 | 1985-12-02 |
| 1985-11-26 | https://www.nytimes.com/1985/11/26/science/special-computers-and-television-cameras-take-a-bat-census-in-the-dark.html | SPECIAL COMPUTERS AND TELEVISION CAMERAS TAKE A BAT CENSUS IN THE DARK | By Iver Peterson | TX 1-699050 | 1985-12-02 |
| 1985-11-26 | https://www.nytimes.com/1985/11/26/science/summit-statement-brings-new-life-to-fusion-effort.html | SUMMIT STATEMENT BRINGS NEW LIFE TO FUSION EFFORT | By Philip M Boffey | TX 1-699050 | 1985-12-02 |
| 1985-11-26 | https://www.nytimes.com/1985/11/26/sports/49ers-defeat-seahawks-19-6.html | 49ers Defeat Seahawks 196 | AP | TX 1-699050 | 1985-12-02 |
| 1985-11-26 | https://www.nytimes.com/1985/11/26/sports/fazio-is-let-go-by-pittsburgh.html | FAZIO IS LET GO BY PITTSBURGH | AP | TX 1-699050 | 1985-12-02 |
| 1985-11-26 | https://www.nytimes.com/1985/11/26/sports/garrett-resigns-post-at-columbia.html | GARRETT RESIGNS POST AT COLUMBIA | By Malcolm Moran | TX 1-699050 | 1985-12-02 |
| 1985-11-26 | https://www.nytimes.com/1985/11/26/sports/giants-martin-sets-mark.html | Giants Martin Sets Mark | Special to the New York Times | TX 1-699050 | 1985-12-02 |
| 1985-11-26 | https://www.nytimes.com/1985/11/26/sports/jackson-of-jets-is-out.html | JACKSON OF JETS IS OUT | By Gerald Eskenazi Special To the New York Times | TX 1-699050 | 1985-12-02 |
| 1985-11-26 | https://www.nytimes.com/1985/11/26/sports/maleeva-gains-in-melbourne.html | Maleeva Gains In Melbourne | AP | TX 1-699050 | 1985-12-02 |
| 1985-11-26 | https://www.nytimes.com/1985/11/26/sports/manuel-is-sidelined-with-injured-leg.html | MANUEL IS SIDELINED WITH INJURED LEG | By Frank Litsky Special To the New York Times | TX 1-699050 | 1985-12-02 |
| 1985-11-26 | https://www.nytimes.com/1985/11/26/sports/martin-may-join-yankee-broadcasters.html | MARTIN MAY JOIN YANKEE BROADCASTERS | By Murray Chass | TX 1-699050 | 1985-12-02 |
| 1985-11-26 | https://www.nytimes.com/1985/11/26/sports/maurice-podoloff-dead-at-95-was-first-nba-president.html | MAURICE PODOLOFF DEAD AT 95 WAS FIRST NBA PRESIDENT | By Sam Goldaper | TX 1-699050 | 1985-12-02 |
| 1985-11-26 | https://www.nytimes.com/1985/11/26/sports/micahel-janofsky-on-pro-football-schroeder-adds-poise-spark.html | MICHAEL JANOFSKY ON PRO FOOTBALL   SCHROEDER ADDS POISE SPARK | By Michael Janofsky | TX 1-699050 | 1985-12-02 |
| 1985-11-26 | https://www.nytimes.com/1985/11/26/sports/phillips-quits-saints.html | Phillips Quits Saints | AP | TX 1-699050 | 1985-12-02 |
| 1985-11-26 | https://www.nytimes.com/1985/11/26/sports/players-mail-call-for-jets-hamilton.html | PLAYERS   MAIL CALL FOR JETS HAMILTON | By Gerald Eskenazi | TX 1-699050 | 1985-12-02 |

| | | | | |
|---|---|---|---|---|
| 1985-11-26 | https://www.nytimes.com/1985/11/26/sports/rangers-to-hear-reviews.html | RANGERS TO HEAR REVIEWS | By Craig Wolff | TX 1-699050 | 1985-12-02 |
| 1985-11-26 | https://www.nytimes.com/1985/11/26/sports/scouting-harmon-charges-are-dismissed.html | SCOUTING   Harmon Charges Are Dismissed | By Thomas Rogers | TX 1-699050 | 1985-12-02 |
| 1985-11-26 | https://www.nytimes.com/1985/11/26/sports/scouting-try-try-again.html | SCOUTING   Try Try Again | By Thomas Rogers | TX 1-699050 | 1985-12-02 |
| 1985-11-26 | https://www.nytimes.com/1985/11/26/sports/scouting-winning-isn-t-all.html | SCOUTING   Winning Isnt All | By Thomas Rogers | TX 1-699050 | 1985-12-02 |
| 1985-11-26 | https://www.nytimes.com/1985/11/26/sports/sports-of-the-times-jets-giants-super-odds-50-1.html | SPORTS OF THE TIMES   JETSGIANTS SUPER ODDS 501 | By Dave Anderson | TX 1-699050 | 1985-12-02 |
| 1985-11-26 | https://www.nytimes.com/1985/11/26/sports/st-john-s-starting-well.html | ST JOHNS STARTING WELL | By William C Rhoden | TX 1-699050 | 1985-12-02 |
| 1985-11-26 | https://www.nytimes.com/1985/11/26/sports/tv-sports-highlights-aren-t-enough.html | TV SPORTS   Highlights Arent Enough | By Michael Goodwin | TX 1-699050 | 1985-12-02 |
| 1985-11-26 | https://www.nytimes.com/1985/11/26/style/buying-a-fur-for-the-first-time.html | BUYING A FUR FOR THE FIRST TIME | By Lisa Belkin | TX 1-699050 | 1985-12-02 |
| 1985-11-26 | https://www.nytimes.com/1985/11/26/style/notes-on-fashion.html | NOTES ON FASHION | By Michael Gross | TX 1-699050 | 1985-12-02 |
| 1985-11-26 | https://www.nytimes.com/1985/11/26/style/sweater-sets-by-gloria-sachs.html | SWEATER SETS BY GLORIA SACHS | By Bernadine Morris | TX 1-699050 | 1985-12-02 |
| 1985-11-26 | https://www.nytimes.com/1985/11/26/theater/jujamcyn-award-to-american-repertory-theater.html | JUJAMCYN AWARD TO AMERICAN REPERTORY THEATER | By Herbert Mitgang | TX 1-699050 | 1985-12-02 |
| 1985-11-26 | https://www.nytimes.com/1985/11/26/theater/new-loesser-musical-on-the-boards.html | NEW LOESSER MUSICAL ON THE BOARDS | By Samuel G Freedman | TX 1-699050 | 1985-12-02 |
| 1985-11-26 | https://www.nytimes.com/1985/11/26/us/3-blacks-leaving-their-white-area.html | 3 BLACKS LEAVING THEIR WHITE AREA | By Lindsey Gruson Special To the New York Times | TX 1-699050 | 1985-12-02 |
| 1985-11-26 | https://www.nytimes.com/1985/11/26/us/4-iowa-athletes-among-7-dead-in-plane-crash.html | 4 IOWA ATHLETES AMONG 7 DEAD IN PLANE CRASH | AP | TX 1-699050 | 1985-12-02 |
| 1985-11-26 | https://www.nytimes.com/1985/11/26/us/around-the-nation-removal-of-90-criminals-in-refugee-camp-sought.html | AROUND THE NATION   Removal of 90 Criminals In Refugee Camp Sought | AP | TX 1-699050 | 1985-12-02 |
| 1985-11-26 | https://www.nytimes.com/1985/11/26/us/around-the-nation-rhode-island-seeks-rule-on-tenure-of-chief-judge.html | AROUND THE NATION   Rhode Island Seeks Rule On Tenure of Chief Judge | AP | TX 1-699050 | 1985-12-02 |
| 1985-11-26 | https://www.nytimes.com/1985/11/26/us/around-the-nation-texas-convict-is-given-a-stay-of-execution.html | AROUND THE NATION   Texas Convict Is Given A Stay of Execution | AP | TX 1-699050 | 1985-12-02 |

| | | | | |
|---|---|---|---|---|
| 1985-11-26 | https://www.nytimes.com/1985/11/26/us/briefing-earning-a-lot.html | BRIEFING   Earning a Lot | By James F Clarity and Warren Weaver Jr | TX 1-699050 | 1985-12-02 |
| 1985-11-26 | https://www.nytimes.com/1985/11/26/us/briefing-eating-mightily.html | BRIEFING   Eating Mightily | By James F Clarity and Warren Weaver Jr | TX 1-699050 | 1985-12-02 |
| 1985-11-26 | https://www.nytimes.com/1985/11/26/us/briefing-smoking-much.html | BRIEFING   Smoking Much | By James F Clarity and Warren Weaver Jr | TX 1-699050 | 1985-12-02 |
| 1985-11-26 | https://www.nytimes.com/1985/11/26/us/briefing-working-hard.html | BRIEFING   Working Hard | By James F Clarity and Warren Weaver Jr | TX 1-699050 | 1985-12-02 |
| 1985-11-26 | https://www.nytimes.com/1985/11/26/us/con-edison-rates-to-rise.html | Con Edison Rates to Rise | AP | TX 1-699050 | 1985-12-02 |
| 1985-11-26 | https://www.nytimes.com/1985/11/26/us/congress-democrats-judicially-frustrated.html | Congress   Democrats Judicially Frustrated | By Steven V Roberts Special To the New York Times | TX 1-699050 | 1985-12-02 |
| 1985-11-26 | https://www.nytimes.com/1985/11/26/us/farmers-are-taking-the-blows-with-slowdown-of-increases-in-grocery-prices.html | FARMERS ARE TAKING THE BLOWS WITH SLOWDOWN OF INCREASES IN GROCERY PRICES | By William Robbins Special To the New York Times | TX 1-699050 | 1985-12-02 |
| 1985-11-26 | https://www.nytimes.com/1985/11/26/us/intelligence-experts-see-no-link-among-arrests.html | INTELLIGENCE EXPERTS SEE NO LINK AMONG ARRESTS | By Stephen Engelberg Special To the New York Times | TX 1-699050 | 1985-12-02 |
| 1985-11-26 | https://www.nytimes.com/1985/11/26/us/interior-dept-accused-of-holding-illegal-talks-over-water-rights.html | INTERIOR DEPT ACCUSED OF HOLDING ILLEGAL TALKS OVER WATER RIGHTS | By Philip Shabecoff Special to the New York Times | TX 1-699050 | 1985-12-02 |
| 1985-11-26 | https://www.nytimes.com/1985/11/26/us/on-blessing-this-mess.html | On Blessing This Mess | Special to the New York Times | TX 1-699050 | 1985-12-02 |
| 1985-11-26 | https://www.nytimes.com/1985/11/26/us/outside-turkey-plant-union-is-testing-a-boycott.html | OUTSIDE TURKEY PLANT UNION IS TESTING A BOYCOTT | By William Serrin Special To the New York Times | TX 1-699050 | |
| 1985-11-26 | https://www.nytimes.com/1985/11/26/us/secret-spy-inquiry-may-mean-heads-will-roll-israelis-hear.html | SECRET SPY INQUIRY MAY MEAN HEADS WILL ROLL ISRAELIS HEAR | By Thomas L Friedman Special To the New York Times | TX 1-699050 | 1985-12-02 |
| 1985-11-26 | https://www.nytimes.com/1985/11/26/us/swap-in-spy-cases-made-with-ghana.html | SWAP IN SPY CASES MADE WITH GHANA | Special to the New York Times | TX 1-699050 | 1985-12-02 |
| 1985-11-26 | https://www.nytimes.com/1985/11/26/us/the-city-s-endless-awful-truth.html | The Citys Endless Awful Truth | By Francis X Clines Special To the New York Times | TX 1-699050 | 1985-12-02 |
| 1985-11-26 | https://www.nytimes.com/1985/11/26/us/the-four-suspects-in-the-spy-cases.html | THE FOUR SUSPECTS IN THE SPY CASES | By Robin Toner Special To the New York Times | TX 1-699050 | 1985-12-02 |
| 1985-11-26 | https://www.nytimes.com/1985/11/26/us/us-suspect-held-after-confession-of-soviet-spying.html | US SUSPECT HELD AFTER CONFESSION OF SOVIET SPYING | By Philip Shenon Special To the New York Times | TX 1-699050 | 1985-12-02 |
| 1985-11-26 | https://www.nytimes.com/1985/11/26/us/walter-w-jenkins-top-aide-to-johnson-in-the-white-house.html | WALTER W JENKINS TOP AIDE TO JOHNSON IN THE WHITE HOUSE | By Marjorie Hunter Special To the New York Times | TX 1-699050 | |

| 1985-11-26 | https://www.nytimes.com/1985/11/26/us/winter-storm-kills-14-as-it-rakes-midwest.html | Winter Storm Kills 14 As It Rakes Midwest | By United Press International | TX 1-699050 | 1985-12-02 |
|---|---|---|---|---|---|
| 1985-11-26 | https://www.nytimes.com/1985/11/26/us/woman-who-injected-belushi-with-heroin-faces-trial-for-murder.html | WOMAN WHO INJECTED BELUSHI WITH HEROIN FACES TRIAL FOR MURDER | By Marcia Chambers Special To the New York Times | TX 1-699050 | 1985-12-02 |
| 1985-11-26 | https://www.nytimes.com/1985/11/26/world/accounts-in-egypt-fail-to-mention-the-death-toll.html | ACCOUNTS IN EGYPT FAIL TO MENTION THE DEATH TOLL | By John Kifner Special To the New York Times | TX 1-699050 | 1985-12-02 |
| 1985-11-26 | https://www.nytimes.com/1985/11/26/world/aid-to-the-rebels-in-angola-fought.html | AID TO THE REBELS IN ANGOLA FOUGHT | By Bernard Gwertzman Special To the New York Times | TX 1-699050 | 1985-12-02 |
| 1985-11-26 | https://www.nytimes.com/1985/11/26/world/airlines-doubtful-on-guards.html | AIRLINES DOUBTFUL ON GUARDS | Special to the New York Times | TX 1-699050 | 1985-12-02 |
| 1985-11-26 | https://www.nytimes.com/1985/11/26/world/around-the-world-suspicious-baggage-traced-to-vancouver.html | AROUND THE WORLD   Suspicious Baggage Traced to Vancouver | AP | TX 1-699050 | 1985-12-02 |
| 1985-11-26 | https://www.nytimes.com/1985/11/26/world/hassan-of-morocco-willing-to-hold-meeting-with-peres.html | HASSAN OF MOROCCO WILLING TO HOLD MEETING WITH PERES | AP | TX 1-699050 | 1985-12-02 |
| 1985-11-26 | https://www.nytimes.com/1985/11/26/world/hijackers-linked-to-palestinian-faction.html | HIJACKERS LINKED TO PALESTINIAN FACTION | By Ihsan A Hijazi Special To the New York Times | TX 1-699050 | 1985-12-02 |
| 1985-11-26 | https://www.nytimes.com/1985/11/26/world/hijacking-toll-climbs-to-60-tactics-of-egyptian-troops-in-assault-are-questioned.html | HIJACKING TOLL CLIMBS TO 60 TACTICS OF EGYPTIAN TROOPS IN ASSAULT ARE QUESTIONED | By E J Dionne Jr Special To the New York Times | TX 1-699050 | 1985-12-02 |
| 1985-11-26 | https://www.nytimes.com/1985/11/26/world/honecker-trip-to-bonn-odds-grow.html | HONECKER TRIP TO BONN ODDS GROW | By James M Markham Special To the New York Times | TX 1-699050 | 1985-12-02 |
| 1985-11-26 | https://www.nytimes.com/1985/11/26/world/marcos-foes-are-hindered-by-new-rifts.html | MARCOS FOES ARE HINDERED BY NEW RIFTS | By Seth Mydans Special To the New York Times | TX 1-699050 | 1985-12-02 |
| 1985-11-26 | https://www.nytimes.com/1985/11/26/world/pretoria-rehires-1700-at-hospital.html | PRETORIA REHIRES 1700 AT HOSPITAL | By Sheila Rule Special To the New York Times | TX 1-699050 | 1985-12-02 |
| 1985-11-26 | https://www.nytimes.com/1985/11/26/world/result-is-clouded-in-honduran-vote.html | RESULT IS CLOUDED IN HONDURAN VOTE | By James Lemoyne Special To the New York Times | TX 1-699050 | 1985-12-02 |
| 1985-11-26 | https://www.nytimes.com/1985/11/26/world/shot-in-head-or-caught-in-inferno-passengers-live-to-tell-of-ordeal.html | SHOT IN HEAD OR CAUGHT IN INFERNO PASSENGERS LIVE TO TELL OF ORDEAL | By Judith Miller Special To the New York Times | TX 1-699050 | 1985-12-02 |
| 1985-11-26 | https://www.nytimes.com/1985/11/26/world/soviet-politburo-backs-summit-results.html | SOVIET POLITBURO BACKS SUMMIT RESULTS | By Serge Schmemann Special To the New York Times | TX 1-699050 | 1985-12-02 |
| 1985-11-26 | https://www.nytimes.com/1985/11/26/world/terror-americans-as-targets.html | TERROR AMERICANS AS TARGETS | Special to the New York Times | TX 1-699050 | 1985-12-02 |

| | | | | |
|---|---|---|---|---|
| 1985-11-26 | https://www.nytimes.com/1985/11/26/world/the-talk-of-zanzibar-in-crumbling-zanzibar-the-spice-of-life-is-gone.html | THE TALK OF ZANZIBAR   IN CRUMBLING ZANZIBAR THE SPICE OF LIFE IS GONE | By Edward A Gargan Special To the New York Times | TX 1-699050 | 1985-12-02 |
| 1985-11-26 | https://www.nytimes.com/1985/11/26/world/west-germany-seeking-2-arabs-in-car-bombing-at-american-px.html | WEST GERMANY SEEKING 2 ARABS IN CAR BOMBING AT AMERICAN PX | Special to the New York Times | TX 1-699050 | 1985-12-02 |
| 1985-11-27 | https://www.nytimes.com/1985/11/27/arts/a-new-benefit-in-workplace-is-spreading-good-nutrition.html | A NEW BENEFIT IN WORKPLACE IS SPREADING GOOD NUTRITION | By Nancy Harmon Jenkins | TX 1-699221 | 1985-12-02 |
| 1985-11-27 | https://www.nytimes.com/1985/11/27/arts/concert-orchestre-du-capitole-de-toulouse.html | CONCERT ORCHESTRE DU CAPITOLE DE TOULOUSE | By Bernard Holland | TX 1-699221 | 1985-12-02 |
| 1985-11-27 | https://www.nytimes.com/1985/11/27/arts/fleischmann-named-director-of-paris-opera.html | FLEISCHMANN NAMED DIRECTOR OF PARIS OPERA | By John Rockwell | TX 1-699221 | 1985-12-02 |
| 1985-11-27 | https://www.nytimes.com/1985/11/27/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 1-699221 | 1985-12-02 |
| 1985-11-27 | https://www.nytimes.com/1985/11/27/arts/jazz-compo-and-trio.html | JAZZ COMPO AND TRIO | By John S Wilson | TX 1-699221 | 1985-12-02 |
| 1985-11-27 | https://www.nytimes.com/1985/11/27/arts/the-pop-life-sade-s-2d-album-a-refined-fusion.html | THE POP LIFE   SADES 2D ALBUM A REFINED FUSION | By Stephen Holden | TX 1-699221 | 1985-12-02 |
| 1985-11-27 | https://www.nytimes.com/1985/11/27/arts/tv-review-fortress-film-on-hbo.html | TV REVIEW   FORTRESS FILM ON HBO | By John J OConnor | TX 1-699221 | 1985-12-02 |
| 1985-11-27 | https://www.nytimes.com/1985/11/27/books/books-of-the-times-185284.html | BOOKS OF THE TIMES | By Michiko Kakutani | TX 1-699221 | 1985-12-02 |
| 1985-11-27 | https://www.nytimes.com/1985/11/27/books/random-house-buys-reagan-book.html | RANDOM HOUSE BUYS REAGAN BOOK | By Edwin McDowell | TX 1-699221 | 1985-12-02 |
| 1985-11-27 | https://www.nytimes.com/1985/11/27/business/1.9-million-tax-returns-are-still-unprocessed.html | 19 MILLION TAX RETURNS ARE STILL UNPROCESSED | AP | TX 1-699221 | 1985-12-02 |
| 1985-11-27 | https://www.nytimes.com/1985/11/27/business/2-business-groups-split-over-house-tax-plan.html | 2 BUSINESS GROUPS SPLIT OVER HOUSE TAX PLAN | By Gary Klott Special To the New York Times | TX 1-699221 | 1985-12-02 |
| 1985-11-27 | https://www.nytimes.com/1985/11/27/business/2-sosnoff-stakes.html | 2 Sosnoff Stakes | Special to the New York Times | TX 1-699221 | 1985-12-02 |
| 1985-11-27 | https://www.nytimes.com/1985/11/27/business/about-new-york-one-man-office-picks-world-s-best-dressed.html | ABOUT NEW YORK   ONEMAN OFFICE PICKS WORLDS BEST DRESSED | By William E Geist | TX 1-699221 | 1985-12-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-11-27 | https://www.nytimes.com/1985/11/27/business/advertising-nbc-all-booked-up-for-super-bowl-spots.html | Advertising   NBC All Booked Up For Super Bowl Spots | By Philip H Dougherty | TX 1-699221 | 1985-12-02 |
| 1985-11-27 | https://www.nytimes.com/1985/11/27/business/advertising-ogilvy-mather-gets-covidea-account.html | Advertising   Ogilvy  Mather Gets Covidea Account | By Philip H Dougherty | TX 1-699221 | 1985-12-02 |
| 1985-11-27 | https://www.nytimes.com/1985/11/27/business/advertising-promoting-modern-maturity.html | Advertising   Promoting Modern Maturity | By Philip H Dougherty | TX 1-699221 | 1985-12-02 |
| 1985-11-27 | https://www.nytimes.com/1985/11/27/business/air-force-sees-improvement-in-republic-project.html | Air Force Sees Improvement in Republic Project | By Michael Oreskes Special To the New York Times | TX 1-699221 | 1985-12-02 |
| 1985-11-27 | https://www.nytimes.com/1985/11/27/business/brazil-to-try-to-revamp-debt-before-imf-pact.html | BRAZIL TO TRY TO REVAMP DEBT BEFORE IMF PACT | By Alan Riding Special To the New York Times | TX 1-699221 | 1985-12-02 |
| 1985-11-27 | https://www.nytimes.com/1985/11/27/business/business-people-hallmark-will-get-3d-chief-in-75-years.html | BUSINESS PEOPLE   Hallmark Will Get 3d Chief in 75 Years | By Kenneth N Gilpin and Todd S Purdum | TX 1-699221 | 1985-12-02 |
| 1985-11-27 | https://www.nytimes.com/1985/11/27/business/business-people-insulation-contractor-takes-on-lilco-leaders.html | BUSINESS PEOPLE   Insulation Contractor Takes On Lilco Leaders | By Kenneth N Gilpin and Todd S Purdum | TX 1-699221 | 1985-12-02 |
| 1985-11-27 | https://www.nytimes.com/1985/11/27/business/capital-plan-for-mission.html | Capital Plan For Mission | Special to the New York Times | TX 1-699221 | 1985-12-02 |
| 1985-11-27 | https://www.nytimes.com/1985/11/27/business/credit-markets-rates-mixed-on-us-issues.html | CREDIT MARKETS   Rates Mixed on US Issues | By Michael Quint | TX 1-699221 | 1985-12-02 |
| 1985-11-27 | https://www.nytimes.com/1985/11/27/business/durables-orders-down-2.1.html | DURABLES ORDERS DOWN 21 | AP | TX 1-699221 | 1985-12-02 |
| 1985-11-27 | https://www.nytimes.com/1985/11/27/business/economic-scene-testing-time-for-texans.html | Economic Scene   Testing Time For Texans | By Leonard Silk | TX 1-699221 | 1985-12-02 |
| 1985-11-27 | https://www.nytimes.com/1985/11/27/business/fleet-bank-inquiry.html | Fleet Bank Inquiry | AP | TX 1-699221 | 1985-12-02 |
| 1985-11-27 | https://www.nytimes.com/1985/11/27/business/global-stock-trading-nearer.html | GLOBAL STOCK TRADING NEARER | By Steve Lohr Special To the New York Times | TX 1-699221 | 1985-12-02 |
| 1985-11-27 | https://www.nytimes.com/1985/11/27/business/holiday-hotel-sale.html | Holiday Hotel Sale | AP | TX 1-699221 | 1985-12-02 |
| 1985-11-27 | https://www.nytimes.com/1985/11/27/business/market-overcomes-texaco-s-drop.html | MARKET OVERCOMES TEXACOS DROP | By Phillip H Wiggins | TX 1-699221 | 1985-12-02 |

| | | | | |
|---|---|---|---|---|
| 1985-11-27 | https://www.nytimes.com/1985/11/27/business/market-place-time-s-talks-with-gannett.html | Market Place   Times Talks With Gannett | By John Crudele | TX 1-699221 | 1985-12-02 |
| 1985-11-27 | https://www.nytimes.com/1985/11/27/business/monsanto-unit-sold-to-bhp-petroleum.html | MONSANTO UNIT SOLD TO BHP PETROLEUM | Special to the New York Times | TX 1-699221 | 1985-12-02 |
| 1985-11-27 | https://www.nytimes.com/1985/11/27/business/perot-termed-gm-dissenter.html | Perot Termed GM Dissenter | Special to the New York Times | TX 1-699221 | 1985-12-02 |
| 1985-11-27 | https://www.nytimes.com/1985/11/27/business/scm-and-merril-win-round.html | SCM AND MERRIL WIN ROUND | By Robert J Cole | TX 1-699221 | 1985-12-02 |
| 1985-11-27 | https://www.nytimes.com/1985/11/27/business/sea-land-rejects-simmons-offer-of-25-a-share.html | SEALAND REJECTS SIMMONS OFFER OF 25 A SHARE | By Richard W Stevenson | TX 1-699221 | 1985-12-02 |
| 1985-11-27 | https://www.nytimes.com/1985/11/27/business/soviet-sets-growth-targets.html | Soviet Sets Growth Targets | Special to the New York Times | TX 1-699221 | 1985-12-02 |
| 1985-11-27 | https://www.nytimes.com/1985/11/27/business/stock-falls-on-texaco-statement.html | STOCK FALLS ON TEXACO STATEMENT | By Lee A Daniels | TX 1-699221 | 1985-12-02 |
| 1985-11-27 | https://www.nytimes.com/1985/11/27/business/warner-lambert-plans-write-off.html | WARNERLAMBERT PLANS WRITEOFF | By Daniel F Cuff | TX 1-699221 | 1985-12-02 |
| 1985-11-27 | https://www.nytimes.com/1985/11/27/business/worker-drug-tests-resisted.html | WORKER DRUG TESTS RESISTED | By Katherine Bishop Special To the New York Times | TX 1-699221 | 1985-12-02 |
| 1985-11-27 | https://www.nytimes.com/1985/11/27/garden/60-minute-gourmet-183908.html | 60MINUTE GOURMET | By Pierre Franey | TX 1-699221 | 1985-12-02 |
| 1985-11-27 | https://www.nytimes.com/1985/11/27/garden/at-farm-tables-simple-is-still-the-best.html | AT FARM TABLES SIMPLE IS STILL THE BEST | By Marian Burros | TX 1-699221 | 1985-12-02 |
| 1985-11-27 | https://www.nytimes.com/1985/11/27/garden/discoveries-wrapping-the-body-in-scarf-and-belt.html | DISCOVERIES   WRAPPING THE BODY IN SCARF AND BELT | By Carol Lawson | TX 1-699221 | 1985-12-02 |
| 1985-11-27 | https://www.nytimes.com/1985/11/27/garden/food-notes-a-holiday-sale.html | FOOD NOTES   A Holiday Sale | By Nancy Harmon Jenkins | TX 1-699221 | 1985-12-02 |
| 1985-11-27 | https://www.nytimes.com/1985/11/27/garden/in-france-the-feast-comes-early.html | IN FRANCE THE FEAST COMES EARLY | By Aline Mosby | TX 1-699221 | 1985-12-02 |
| 1985-11-27 | https://www.nytimes.com/1985/11/27/garden/indian-elegance-at-a-party-at-bergdorf-s.html | INDIAN ELEGANCE AT A PARTY AT BERGDORFS | By Bernadine Morris Special To the New York Times | TX 1-699221 | 1985-12-02 |
| 1985-11-27 | https://www.nytimes.com/1985/11/27/garden/kitchen-equipment-easier-cookie-making.html | KITCHEN EQUIPMENT   EASIER COOKIEMAKING | By Pierre Franey | TX 1-699221 | 1985-12-02 |
| 1985-11-27 | https://www.nytimes.com/1985/11/27/garden/metropolitan-diary-184303.html | METROPOLITAN DIARY | By Ron Alexander | TX 1-699221 | 1985-12-02 |

| 1985-11-27 | https://www.nytimes.com/1985/11/27/garden/parties-for-tots-turn-lavish.html | PARTIES FOR TOTS TURN LAVISH | By Sharon Johnson | TX 1-699221 | 1985-12-02 |
|---|---|---|---|---|---|
| 1985-11-27 | https://www.nytimes.com/1985/11/27/garden/personal-health-183911.html | PERSONAL HEALTH | By Jane E Brody | TX 1-699221 | 1985-12-02 |
| 1985-11-27 | https://www.nytimes.com/1985/11/27/garden/thespians-learn-to-cut-up-offstage.html | THESPIANS LEARN TO CUT UP OFFSTAGE | By Fred Ferretti | TX 1-699221 | 1985-12-02 |
| 1985-11-27 | https://www.nytimes.com/1985/11/27/garden/wine-talk-183909.html | WINE TALK | By Eunice Fried | TX 1-699221 | 1985-12-02 |
| 1985-11-27 | https://www.nytimes.com/1985/11/27/movies/film-chrysanthemums.html | FILM CHRYSANTHEMUMS | By Vincent Canby | TX 1-699221 | 1985-12-02 |
| 1985-11-27 | https://www.nytimes.com/1985/11/27/movies/film-santa-claus-with-moore-and-lithgow.html | FILM SANTA CLAUS WITH MOORE AND LITHGOW | By Vincent Canby | TX 1-699221 | 1985-12-02 |
| 1985-11-27 | https://www.nytimes.com/1985/11/27/movies/screen-rocky-iv-vs-the-ussr.html | SCREEN ROCKY IV VS THE USSR | By Janet Maslin | TX 1-699221 | 1985-12-02 |
| 1985-11-27 | https://www.nytimes.com/1985/11/27/nyregion/accord-reached-on-landfill-cleanup.html | ACCORD REACHED ON LANDFILL CLEANUP | By Jane Perlez Special To the New York Times | TX 1-699221 | 1985-12-02 |
| 1985-11-27 | https://www.nytimes.com/1985/11/27/nyregion/at-28-a-prologue-of-promise-but-a-life-in-rags.html | AT 28 A PROLOGUE OF PROMISE BUT A LIFE IN RAGS | By Sara Rimer | TX 1-699221 | 1985-12-02 |
| 1985-11-27 | https://www.nytimes.com/1985/11/27/nyregion/bridge-british-parliament-defeats-congress-in-annual-match.html | Bridge British Parliament Defeats Congress in Annual Match | By Alan Truscott | TX 1-699221 | 1985-12-02 |
| 1985-11-27 | https://www.nytimes.com/1985/11/27/nyregion/colombo-witness-tells-of-3000-bribe.html | COLOMBO WITNESS TELLS OF 3000 BRIBE | By Ma Farber | TX 1-699221 | 1985-12-02 |
| 1985-11-27 | https://www.nytimes.com/1985/11/27/nyregion/epa-to-permit-test-of-burning-of-toxic-waste-off-jersey-coast.html | EPA TO PERMIT TEST OF BURNING OF TOXIC WASTE OFF JERSEY COAST | Special to the New York Times | TX 1-699221 | 1985-12-02 |
| 1985-11-27 | https://www.nytimes.com/1985/11/27/nyregion/jury-hears-about-skimming.html | JURY HEARS ABOUT SKIMMING | By Arnold H Lubasch | TX 1-699221 | 1985-12-02 |
| 1985-11-27 | https://www.nytimes.com/1985/11/27/nyregion/leichter-says-builders-gave-most-to-members-of-board-of-estimate.html | LEICHTER SAYS BUILDERS GAVE MOST TO MEMBERS OF BOARD OF ESTIMATE | By Josh Barbanel | TX 1-699221 | 1985-12-02 |
| 1985-11-27 | https://www.nytimes.com/1985/11/27/nyregion/lincoln-tunnel-crash-adds-to-jams.html | LINCOLN TUNNEL CRASH ADDS TO JAMS | By Isabel Wilkerson | TX 1-699221 | 1985-12-02 |
| 1985-11-27 | https://www.nytimes.com/1985/11/27/nyregion/new-york-day-by-day-honor-bestowed-at-long-last.html | NEW YORK DAY BY DAY   Honor Bestowed At Long Last | By Susan Heller Anderson and David W Dunlap | TX 1-699221 | 1985-12-02 |

| | | | | |
|---|---|---|---|---|
| 1985-11-27 | https://www.nytimes.com/1985/11/27/nyregion/new-york-day-by-day-problem-sharing.html | NEW YORK DAY BY DAY   Problem Sharing | By Susan Heller Anderson and David W Dunlap | TX 1-699221 | 1985-12-02 |
| 1985-11-27 | https://www.nytimes.com/1985/11/27/nyregion/new-york-day-by-day-willets-pt-protest.html | NEW YORK DAY BY DAY   Willets Pt Protest | By Susan Heller Anderson and David W Dunlap | TX 1-699221 | 1985-12-02 |
| 1985-11-27 | https://www.nytimes.com/1985/11/27/nyregion/out-of-the-pen-and-into-the-oven.html | OUT OF THE PEN AND INTO THE OVEN | By Clifford D May Special To the New York Times | TX 1-699221 | 1985-12-02 |
| 1985-11-27 | https://www.nytimes.com/1985/11/27/nyregion/study-links-3-infant-deaths-to-conditions-in-city-s-facilities-for-homeless.html | STUDY LINKS 3 INFANT DEATHS TO CONDITIONS IN CITYS FACILITIES FOR HOMELESS | By Joyce Purnick | TX 1-699221 | 1985-12-02 |
| 1985-11-27 | https://www.nytimes.com/1985/11/27/nyregion/talk-yonkers-yonkers-midst-decline-struggles-recapture-its-past.html | THE TALK OF YONKERS   YONKERS IN MIDST OF A DECLINE STRUGGLES TO RECAPTURE ITS PAST | By Lena Williams Special To the New York Times | TX 1-699221 | 1985-12-02 |
| 1985-11-27 | https://www.nytimes.com/1985/11/27/opinion/for-a-national-effort-to-develop-a-vaccine-to-counteract-aids.html | For a National Effort to Develop A Vaccine to Counteract AIDS | By Robert E Pollack | TX 1-699221 | 1985-12-02 |
| 1985-11-27 | https://www.nytimes.com/1985/11/27/opinion/observer-such-delicate-innards.html | OBSERVER   Such Delicate Innards | By Russell Baker | TX 1-699221 | 1985-12-02 |
| 1985-11-27 | https://www.nytimes.com/1985/11/27/opinion/washington-thanks-for-what.html | WASHINGTON   Thanks For What | By James Reston | TX 1-699221 | 1985-12-02 |
| 1985-11-27 | https://www.nytimes.com/1985/11/27/opinion/what-the-democrats-should-do-next.html | What the Democrats Should Do Next | By Eleanor Holmes Norton | TX 1-699221 | 1985-12-02 |
| 1985-11-27 | https://www.nytimes.com/1985/11/27/sports/devils-win-on-maclean-goal.html | DEVILS WIN ON MACLEAN GOAL | By Alex Yannis Special To the New York Times | TX 1-699221 | 1985-12-02 |
| 1985-11-27 | https://www.nytimes.com/1985/11/27/sports/embattled-faust-resigns-as-coach-of-notre-dame.html | EMBATTLED FAUST RESIGNS AS COACH OF NOTRE DAME | AP | TX 1-699221 | 1985-12-02 |
| 1985-11-27 | https://www.nytimes.com/1985/11/27/sports/garrett-incidents-described.html | Garrett Incidents Described | By Malcolm Moran | TX 1-699221 | 1985-12-02 |
| 1985-11-27 | https://www.nytimes.com/1985/11/27/sports/grand-tour-for-rudby-team.html | GRAND TOUR FOR RUDBY TEAM | Special to the New York Times | TX 1-699221 | 1985-12-02 |
| 1985-11-27 | https://www.nytimes.com/1985/11/27/sports/high-stakes-game-on-the-sidelines.html | HighStakes Game On the Sidelines | By Michael Goodwin | TX 1-699221 | 1985-12-02 |
| 1985-11-27 | https://www.nytimes.com/1985/11/27/sports/noisy-crowd-may-affect-jets.html | Noisy Crowd May Affect Jets | By Gerald Eskenazi Special To the New York Times | TX 1-699221 | 1985-12-02 |
| 1985-11-27 | https://www.nytimes.com/1985/11/27/sports/north-carolina-crushes-iona.html | NORTH CAROLINA CRUSHES IONA | AP | TX 1-699221 | 1985-12-02 |
| 1985-11-27 | https://www.nytimes.com/1985/11/27/sports/scouting-high-rollers.html | SCOUTING   High Rollers | By Robert Mcg Thomas Jr and Thomas Rogers | TX 1-699221 | 1985-12-02 |

| | | | | |
|---|---|---|---|---|
| 1985-11-27 | https://www.nytimes.com/1985/11/27/sports/scouting-hucksters-head-for-victory.html | SCOUTING   Hucksters Head For Victory | By Robert Mcg Thomas Jr and Thomas Rogers | TX 1-699221 | 1985-12-02 |
| 1985-11-27 | https://www.nytimes.com/1985/11/27/sports/scouting-travel-plan.html | SCOUTING   Travel Plan | By Robert Mcg Thomas Jr and Thomas Rogers | TX 1-699221 | 1985-12-02 |
| 1985-11-27 | https://www.nytimes.com/1985/11/27/sports/sports-of-the-times-the-empire-strikes-back.html | SPORTS OF THE TIMES   THE EMPIRE STRIKES BACK | By George Vecsey | TX 1-699221 | 1985-12-02 |
| 1985-11-27 | https://www.nytimes.com/1985/11/27/sports/wilkins-of-hawks-dominates-knicks.html | WILKINS OF HAWKS DOMINATES KNICKS | By Sam Goldaper Special To the New York Times | TX 1-699221 | 1985-12-02 |
| 1985-11-27 | https://www.nytimes.com/1985/11/27/sports/yanks-interested-in-dawson.html | YANKS INTERESTED IN DAWSON | By Murray Chass | TX 1-699221 | 1985-12-02 |
| 1985-11-27 | https://www.nytimes.com/1985/11/27/theater/stage-cruise-control-comedy-by-kevin-wade.html | STAGE CRUISE CONTROL COMEDY BY KEVIN WADE | By Frank Rich | TX 1-699221 | 1985-12-02 |
| 1985-11-27 | https://www.nytimes.com/1985/11/27/theater/stage-inside-out-by-james-van-lare-at-players.html | STAGE INSIDE OUT BY JAMES VAN LARE AT PLAYERS | By Walter Goodman | TX 1-699221 | 1985-12-02 |
| 1985-11-27 | https://www.nytimes.com/1985/11/27/us/2-parties-to-run-political-debates.html | 2 PARTIES TO RUN POLITICAL DEBATES | By Phil Gailey | TX 1-699221 | 1985-12-02 |
| 1985-11-27 | https://www.nytimes.com/1985/11/27/us/30-years-of-spying-for-china-is-charged.html | 30 YEARS OF SPYING FOR CHINA IS CHARGED | By Stephen Engelberg Special To the New York Times | TX 1-699221 | 1985-12-02 |
| 1985-11-27 | https://www.nytimes.com/1985/11/27/us/a-morgan-maree-jr.html | A MORGAN MAREE JR | AP | TX 1-699221 | 1985-12-02 |
| 1985-11-27 | https://www.nytimes.com/1985/11/27/us/analyst-told-10-years-ago-of-working-for-israeli-intelligence-friend-says.html | ANALYST TOLD 10 YEARS AGO OF WORKING FOR ISRAELI INTELLIGENCE FRIEND SAYS | By Robert Pear Special To the New York Times | TX 1-699221 | 1985-12-02 |
| 1985-11-27 | https://www.nytimes.com/1985/11/27/us/around-the-nation-3-more-in-philadelphia-guilty-of-taking-payoffs.html | AROUND THE NATION   3 More in Philadelphia Guilty of Taking Payoffs | AP | TX 1-699221 | 1985-12-02 |
| 1985-11-27 | https://www.nytimes.com/1985/11/27/us/around-the-world-eight-in-michigan-sect-accused-in-boy-s-death.html | AROUND THE WORLD   Eight in Michigan Sect Accused in Boys Death | AP | TX 1-699221 | 1985-12-02 |
| 1985-11-27 | https://www.nytimes.com/1985/11/27/us/around-the-world-georgia-farm-rescuer-is-charged-with-theft.html | AROUND THE WORLD   Georgia Farm Rescuer Is Charged With Theft | AP | TX 1-699221 | 1985-12-02 |
| 1985-11-27 | https://www.nytimes.com/1985/11/27/us/bias-is-charged-in-redistricting-of-los-angeles.html | BIAS IS CHARGED IN REDISTRICTING OF LOS ANGELES | By Judith Cummings | TX 1-699221 | 1985-12-02 |
| 1985-11-27 | https://www.nytimes.com/1985/11/27/us/briefing-anarchy-in-the-senate.html | BRIEFING   Anarchy in the Senate | By James F Clarity and Warren Weaver Jr | TX 1-699221 | 1985-12-02 |

| 1985-11-27 | https://www.nytimes.com/1985/11/27/us/briefing-of-john-3-16.html | BRIEFING   Of John 316 | By James F Clarity and Warren Weaver Jr | TX 1-699221 | 1985-12-02 |
|---|---|---|---|---|---|
| 1985-11-27 | https://www.nytimes.com/1985/11/27/us/briefing-summit-excitement.html | BRIEFING   Summit Excitement | By James F Clarity and Warren Weaver Jr | TX 1-699221 | 1985-12-02 |
| 1985-11-27 | https://www.nytimes.com/1985/11/27/us/cutbacks-to-alter-form-of-antimissile-program.html | CUTBACKS TO ALTER FORM OF ANTIMISSILE PROGRAM | By Bill Keller Special To the New York Times | TX 1-699221 | 1985-12-02 |
| 1985-11-27 | https://www.nytimes.com/1985/11/27/us/israeli-newspapers-name-man-who-purportedly-recruited-american-spy.html | ISRAELI NEWSPAPERS NAME MAN WHO PURPORTEDLY RECRUITED AMERICAN SPY | By Thomas L Friedman Special To the New York Times | TX 1-699221 | 1985-12-02 |
| 1985-11-27 | https://www.nytimes.com/1985/11/27/us/louisiana-governor-won-at-craps-court-is-told.html | LOUISIANA GOVERNOR WON AT CRAPS COURT IS TOLD | Special to the New York Times | TX 1-699221 | 1985-12-02 |
| 1985-11-27 | https://www.nytimes.com/1985/11/27/us/melville-b-nimmer-62-dies-expert-on-law-of-copywright.html | MELVILLE B NIMMER 62 DIES EXPERT ON LAW OF COPYWRIGHT | By Wolfgang Saxon | TX 1-699221 | 1985-12-02 |
| 1985-11-27 | https://www.nytimes.com/1985/11/27/us/night-launching-of-shuttle-begins-amid-searing-light.html | NIGHT LAUNCHING OF SHUTTLE BEGINS AMID SEARING LIGHT | By Malcolm W Browne Special To the New York Times | TX 1-699221 | 1985-12-02 |
| 1985-11-27 | https://www.nytimes.com/1985/11/27/us/philadelphia-concern-recalls-19-snack-mixes-with-sulfite.html | Philadelphia Concern Recalls 19 Snack Mixes With Sulfite | AP | TX 1-699221 | 1985-12-02 |
| 1985-11-27 | https://www.nytimes.com/1985/11/27/us/reagan-vacation-begins-at-ranch.html | REAGAN VACATION BEGINS AT RANCH | By Gerald M Boyd Special To the New York Times | TX 1-699221 | 1985-12-02 |
| 1985-11-27 | https://www.nytimes.com/1985/11/27/us/shock-sets-in-as-guru-s-followers-in-oregon-leave-to-face-outside-world.html | SHOCK SETS IN AS GURUS FOLLOWERS IN OREGON LEAVE TO FACE OUTSIDE WORLD | By Wallace Turner Special To the New York Times | TX 1-699221 | 1985-12-02 |
| 1985-11-27 | https://www.nytimes.com/1985/11/27/us/star-wars-usage-is-upheld.html | Star Wars Usage Is Upheld | AP | TX 1-699221 | 1985-12-02 |
| 1985-11-27 | https://www.nytimes.com/1985/11/27/us/state-department-governmental-lessons-on-surviving-terrorism.html | State Department   Governmental Lessons on Surviving Terrorism | Special to the New York Times | TX 1-699221 | 1985-12-02 |
| 1985-11-27 | https://www.nytimes.com/1985/11/27/us/tangled-rules-on-toxic-hazards-hamper-efforts-to-protect-public.html | TANGLED RULES ON TOXIC HAZARDS HAMPER EFFORTS TO PROTECT PUBLIC | By Philip Shabecoff Special To the New York Times | TX 1-699221 | 1985-12-02 |
| 1985-11-27 | https://www.nytimes.com/1985/11/27/us/tax-favors-of-rostenkowski-tax-revision-s-quid-pro-quo.html | TAX FAVORS OF ROSTENKOWSKI TAX REVISIONS QUID PRO QUO | By David E Rosenbaum Special To the New York Times | TX 1-699221 | 1985-12-02 |
| 1985-11-27 | https://www.nytimes.com/1985/11/27/us/transit-agencies-get-new-us-rule.html | TRANSIT AGENCIES GET NEW US RULE | By Reginald Stuart Special To the New York Times | TX 1-699221 | 1985-12-02 |

| | | | | |
|---|---|---|---|---|
| 1985-11-27 | https://www.nytimes.com/1985/11/27/us/tunnel-speeds-i-95-flow-in-baltimore.html | TUNNEL SPEEDS I95 FLOW IN BALTIMORE | By Robert D Hershey Jr Special To the New York Times | TX 1-699221 | 1985-12-02 |
| 1985-11-27 | https://www.nytimes.com/1985/11/27/us/us-officials-find-immense-damage-in-espionage-cases.html | US OFFICIALS FIND IMMENSE DAMAGE IN ESPIONAGE CASES | By Joel Brinkley Special To the New York Times | TX 1-699221 | 1985-12-02 |
| 1985-11-27 | https://www.nytimes.com/1985/11/27/us/what-to-do-and-not-to-do.html | What To Do And Not To Do | Special to the New York Times | TX 1-699221 | 1985-12-02 |
| 1985-11-27 | https://www.nytimes.com/1985/11/27/world/anglican-briefs-bush-on-beirut-hostage-talks.html | ANGLICAN BRIEFS BUSH ON BEIRUT HOSTAGE TALKS | Special to the New York Times | TX 1-699221 | 1985-12-02 |
| 1985-11-27 | https://www.nytimes.com/1985/11/27/world/arab-appointed-mayor-of-nablus.html | ARAB APPOINTED MAYOR OF NABLUS | Special to the New York Times | TX 1-699221 | 1985-12-02 |
| 1985-11-27 | https://www.nytimes.com/1985/11/27/world/around-the-world-policeman-is-killed-in-athens-car-bombing.html | AROUND THE WORLD   Policeman Is Killed In Athens CarBombing | AP | TX 1-699221 | 1985-12-02 |
| 1985-11-27 | https://www.nytimes.com/1985/11/27/world/around-the-world-truck-driver-is-hurt-by-mine-in-south-africa.html | AROUND THE WORLD   Truck Driver Is Hurt By Mine in South Africa | AP | TX 1-699221 | 1985-12-02 |
| 1985-11-27 | https://www.nytimes.com/1985/11/27/world/ascending-2d-summit.html | ASCENDING 2D SUMMIT | By Leslie H Gelb Special To the New York Times | TX 1-699221 | 1985-12-02 |
| 1985-11-27 | https://www.nytimes.com/1985/11/27/world/bishops-powers-are-top-issue-at-synod.html | BISHOPS POWERS ARE TOP ISSUE AT SYNOD | By Kenneth A Briggs Special To the New York Times | TX 1-699221 | 1985-12-02 |
| 1985-11-27 | https://www.nytimes.com/1985/11/27/world/china-fights-student-protest-against-open-door.html | CHINA FIGHTS STUDENT PROTEST AGAINST OPEN DOOR | By John F Burns Special To the New York Times | TX 1-699221 | 1985-12-02 |
| 1985-11-27 | https://www.nytimes.com/1985/11/27/world/colombian-town-now-needs-homes.html | COLOMBIAN TOWN NOW NEEDS HOMES | By James Brooke Special To the New York Times | TX 1-699221 | 1985-12-02 |
| 1985-11-27 | https://www.nytimes.com/1985/11/27/world/detainee-in-malta-is-named-as-chief-of-hijacking-gang.html | DETAINEE IN MALTA IS NAMED AS CHIEF OF HIJACKING GANG | By E J Dionne Jr | TX 1-699221 | 1985-12-02 |
| 1985-11-27 | https://www.nytimes.com/1985/11/27/world/egypt-says-libya-was-behind-hijacking.html | EGYPT SAYS LIBYA WAS BEHIND HIJACKING | By John Kifner Special To the New York Times | TX 1-699221 | 1985-12-02 |
| 1985-11-27 | https://www.nytimes.com/1985/11/27/world/from-takeoff-to-raid-the-24-hours-of-flight-648.html | FROM TAKEOFF TO RAID THE 24 HOURS OF FLIGHT 648 | By Judith Miller Special To the New York Times | TX 1-699221 | 1985-12-02 |
| 1985-11-27 | https://www.nytimes.com/1985/11/27/world/moroccan-hardens-position-on-talks-with-israel.html | MOROCCAN HARDENS POSITION ON TALKS WITH ISRAEL | AP | TX 1-699221 | 1985-12-02 |
| 1985-11-27 | https://www.nytimes.com/1985/11/27/world/pact-on-exchanges-200-hour-wrangle.html | PACT ON EXCHANGES 200HOUR WRANGLE | By Philip Taubman Special To the New York Times | TX 1-699221 | 1985-12-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-11-27 | https://www.nytimes.com/1985/11/27/world/spain-s-police-once-dreaded-rally-to-democracy.html | SPAINS POLICE ONCE DREADED RALLY TO DEMOCRACY | By Edward Schumacher Special To the New York Times | TX 1-699221 | 1985-12-02 |
| 1985-11-27 | https://www.nytimes.com/1985/11/27/world/us-is-stepping-up-watch-on-libyans.html | US IS STEPPING UP WATCH ON LIBYANS | By Bernard Gwertzman Special To the New York Times | TX 1-699221 | 1985-12-02 |
| 1985-11-27 | https://www.nytimes.com/1985/11/27/world/us-senators-in-letter-urge-marcos-to-hold-free-election.html | US SENATORS IN LETTER URGE MARCOS TO HOLD FREE ELECTION | Special to the New York Times | TX 1-699221 | 1985-12-02 |
| 1985-11-27 | https://www.nytimes.com/1985/11/27/world/world-hunger-prizes-given.html | WORLD HUNGER PRIZES GIVEN | Special to the New York Times | TX 1-699221 | 1985-12-02 |
| 1985-11-27 | https://www.nytimes.com/1985/11/27/world/yelena-bonner-in-moscow-en-route-to-west.html | YELENA BONNER IN MOSCOW EN ROUTE TO WEST | By Serge Schmemann Special To the New York Times | TX 1-699221 | 1985-12-02 |
| 1985-11-28 | https://www.nytimes.com/1985/11/28/arts/2-series-on-new-york-on-channel-31.html | 2 SERIES ON NEW YORK ON CHANNEL 31 | By Walter Goodman | TX 1-698873 | 1985-12-03 |
| 1985-11-28 | https://www.nytimes.com/1985/11/28/arts/bombshell-a-special-for-young.html | BOMBSHELL A SPECIAL FOR YOUNG | By John Corry | TX 1-698873 | 1985-12-03 |
| 1985-11-28 | https://www.nytimes.com/1985/11/28/arts/books-israel-s-history.html | Books Israels History | By Herbert Mitgang | TX 1-698873 | 1985-12-03 |
| 1985-11-28 | https://www.nytimes.com/1985/11/28/arts/concert-adam-ant.html | CONCERT ADAM ANT | By Jon Pareles | TX 1-698873 | 1985-12-03 |
| 1985-11-28 | https://www.nytimes.com/1985/11/28/arts/critic-s-notebook-music-and-the-new-technology.html | CRITICS NOTEBOOK   MUSIC AND THE NEW TECHNOLOGY | By Jon Pareles | TX 1-698873 | 1985-12-03 |
| 1985-11-28 | https://www.nytimes.com/1985/11/28/arts/doubleday-publishing-names-new-president.html | DOUBLEDAY PUBLISHING NAMES NEW PRESIDENT | By Edwin McDowell | TX 1-698873 | 1985-12-03 |
| 1985-11-28 | https://www.nytimes.com/1985/11/28/arts/famine-aid-channeled.html | Famine Aid Channeled | By United Press International | TX 1-698873 | 1985-12-03 |
| 1985-11-28 | https://www.nytimes.com/1985/11/28/arts/gift-to-kennedy-center.html | Gift to Kennedy Center | Special to the New York Times | TX 1-698873 | 1985-12-03 |
| 1985-11-28 | https://www.nytimes.com/1985/11/28/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 1-698873 | 1985-12-03 |
| 1985-11-28 | https://www.nytimes.com/1985/11/28/arts/music-2-solo-saxophone-recitals.html | MUSIC 2 SOLO SAXOPHONE RECITALS | By Will Crutchfield | TX 1-698873 | 1985-12-03 |
| 1985-11-28 | https://www.nytimes.com/1985/11/28/arts/music-martina-arroyo.html | MUSIC MARTINA ARROYO | By John Rockwell | TX 1-698873 | 1985-12-03 |
| 1985-11-28 | https://www.nytimes.com/1985/11/28/arts/music-salerno-sonnenberg-violin.html | MUSIC SALERNOSONNENBERG VIOLIN | By Tim Page | TX 1-698873 | 1985-12-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-11-28 | https://www.nytimes.com/1985/11/28/arts/philharmonic-bernstein-conducts-mahler-s-7th.html | PHILHARMONIC BERNSTEIN CONDUCTS MAHLERS 7TH | By Donal Henahan | TX 1-698873 | 1985-12-03 |
| 1985-11-28 | https://www.nytimes.com/1985/11/28/arts/pop-songs-by-sylvia-syms.html | POP SONGS BY SYLVIA SYMS | By John S Wilson | TX 1-698873 | 1985-12-03 |
| 1985-11-28 | https://www.nytimes.com/1985/11/28/arts/recital-szeryng-violinist.html | RECITAL SZERYNG VIOLINIST | By Will Crutchfield | TX 1-698873 | 1985-12-03 |
| 1985-11-28 | https://www.nytimes.com/1985/11/28/arts/the-dance-new-choreographer.html | THE DANCE NEW CHOREOGRAPHER | By Jennifer Dunning | TX 1-698873 | 1985-12-03 |
| 1985-11-28 | https://www.nytimes.com/1985/11/28/arts/young-architects-critique-new-york.html | YOUNG ARCHITECTS CRITIQUE NEW YORK | By Leslie Bennetts | TX 1-698873 | 1985-12-03 |
| 1985-11-28 | https://www.nytimes.com/1985/11/28/books/books-of-the-times-187346.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-698873 | 1985-12-03 |
| 1985-11-28 | https://www.nytimes.com/1985/11/28/books/dispute-flares-over-book-on-claims-to-palestine.html | DISPUTE FLARES OVER BOOK ON CLAIMS TO PALESTINE | By Colin Campbell | TX 1-698873 | 1985-12-03 |
| 1985-11-28 | https://www.nytimes.com/1985/11/28/business/accord-near-on-trade-round.html | ACCORD NEAR ON TRADE ROUND | By Paul Lewis Special To the New York Times | TX 1-698873 | 1985-12-03 |
| 1985-11-28 | https://www.nytimes.com/1985/11/28/business/argentine-pace-said-to-worry-us.html | ARGENTINE PACE SAID TO WORRY US | By Lydia Chavez Special To the New York Times | TX 1-698873 | 1985-12-03 |
| 1985-11-28 | https://www.nytimes.com/1985/11/28/business/at-t-seeks-rate-changes.html | ATT Seeks Rate Changes | AP | TX 1-698873 | 1985-12-03 |
| 1985-11-28 | https://www.nytimes.com/1985/11/28/business/business-people-executive-chosen-raytheon-president.html | BUSINESS PEOPLE   Executive Chosen Raytheon President | By Kenneth N Gilpin and Todd S Purdum | TX 1-698873 | 1985-12-03 |
| 1985-11-28 | https://www.nytimes.com/1985/11/28/business/business-people-fonar-chairman-finds-justice-for-little-guy.html | BUSINESS PEOPLE   Fonar Chairman Finds Justice for Little Guy | By Kenneth N Gilpin and Todd S Purdum | TX 1-698873 | 1985-12-03 |
| 1985-11-28 | https://www.nytimes.com/1985/11/28/business/business-people-towle-chief-resigns-successor-is-named.html | BUSINESS PEOPLE   Towle Chief Resigns Successor Is Named | By Kenneth N Gilpin and Todd S Purdum | TX 1-698873 | 1985-12-03 |
| 1985-11-28 | https://www.nytimes.com/1985/11/28/business/chrysler-resumes-lower-car-rates.html | CHRYSLER RESUMES LOWER CAR RATES | By Susan Pastor Special To the New York Times | TX 1-698873 | 1985-12-03 |
| 1985-11-28 | https://www.nytimes.com/1985/11/28/business/computer-stocks-surge-on-increase-in-orders.html | COMPUTER STOCKS SURGE ON INCREASE IN ORDERS | By David E Sanger | TX 1-698873 | 1985-12-03 |
| 1985-11-28 | https://www.nytimes.com/1985/11/28/business/credit-markets-bond-prices-resume-advance.html | CREDIT MARKETS   Bond Prices Resume Advance | By Michael Quint | TX 1-698873 | 1985-12-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-11-28 | https://www.nytimes.com/1985/11/28/business/currency-markets-analysts-debate-speed-of-the-dollar-s-descent.html | CURRENCY MARKETS   ANALYSTS DEBATE SPEED OF THE DOLLARS DESCENT | By James Sterngold | TX 1-698873 | 1985-12-03 |
| 1985-11-28 | https://www.nytimes.com/1985/11/28/business/dow-soars-18.92-to-1475.69.html | DOW SOARS 1892 TO 147569 | By John Crudele | TX 1-698873 | 1985-12-03 |
| 1985-11-28 | https://www.nytimes.com/1985/11/28/business/grumman-seeking-fairchild-republic.html | Grumman Seeking Fairchild Republic | By Daniel F Cuff | TX 1-698873 | 1985-12-03 |
| 1985-11-28 | https://www.nytimes.com/1985/11/28/business/how-taxpayers-would-fare.html | HOW TAXPAYERS WOULD FARE | By Gary Klott Special To the New York Times | TX 1-698873 | 1985-12-03 |
| 1985-11-28 | https://www.nytimes.com/1985/11/28/business/icahn-said-to-ask-for-new-funds.html | ICAHN SAID TO ASK FOR NEW FUNDS | By Agis Salpukas | TX 1-698873 | 1985-12-03 |
| 1985-11-28 | https://www.nytimes.com/1985/11/28/business/inquiry-over-hughes-says.html | Inquiry Over Hughes Says | Special to the New York Times | TX 1-698873 | 1985-12-03 |
| 1985-11-28 | https://www.nytimes.com/1985/11/28/business/kelly-outlines-his-ideas-for-beatrice.html | KELLY OUTLINES HIS IDEAS FOR BEATRICE | By Steven Greenhouse Special To the New York Times | TX 1-698873 | 1985-12-03 |
| 1985-11-28 | https://www.nytimes.com/1985/11/28/business/mission-will-miss-interest-payment.html | Mission Will Miss Interest Payment | Special to the New York Times | TX 1-698873 | 1985-12-03 |
| 1985-11-28 | https://www.nytimes.com/1985/11/28/business/navy-study-on-contractors.html | Navy Study on Contractors | AP | TX 1-698873 | 1985-12-03 |
| 1985-11-28 | https://www.nytimes.com/1985/11/28/business/new-yorkers-co-his-pitch-lures-instant-insiders.html | NEW YORKERS  CO   HIS PITCH LURES INSTANT INSIDERS | By Sandra Salmans | TX 1-698873 | 1985-12-03 |
| 1985-11-28 | https://www.nytimes.com/1985/11/28/business/nissan-raising-prices.html | Nissan Raising Prices | Special to the New York Times | TX 1-698873 | 1985-12-03 |
| 1985-11-28 | https://www.nytimes.com/1985/11/28/business/potlatch-to-reopen-idaho-operations.html | Potlatch to Reopen Idaho Operations | Special to the New York Times | TX 1-698873 | 1985-12-03 |
| 1985-11-28 | https://www.nytimes.com/1985/11/28/business/severance-deal-at-beatrice.html | Severance Deal At Beatrice | Special to the New York Times | TX 1-698873 | 1985-12-03 |
| 1985-11-28 | https://www.nytimes.com/1985/11/28/business/steel-imports-decline-49.html | Steel Imports Decline 49 | AP | TX 1-698873 | 1985-12-03 |
| 1985-11-28 | https://www.nytimes.com/1985/11/28/business/technology-cutting-clutter-in-memories.html | Technology   Cutting Clutter In Memories | By Andrew Pollack | TX 1-698873 | 1985-12-03 |
| 1985-11-28 | https://www.nytimes.com/1985/11/28/business/texaco-stock-rallies-after-extending-slump.html | TEXACO STOCK RALLIES AFTER EXTENDING SLUMP | By Lee A Daniels | TX 1-698873 | 1985-12-03 |
| 1985-11-28 | https://www.nytimes.com/1985/11/28/business/trade-gap-narrowed-in-october.html | TRADE GAP NARROWED IN OCTOBER | AP | TX 1-698873 | 1985-12-03 |

| 1985-11-28 | https://www.nytimes.com/1985/11/28/business/vegas-courts-low-rollers.html | VEGAS COURTS LOW ROLLERS | By Nicholas D Kristof Special To the New York Times | TX 1-698873 | 1985-12-03 |
|---|---|---|---|---|---|
| 1985-11-28 | https://www.nytimes.com/1985/11/28/business/worker-drug-test-law-set.html | Worker Drug Test Law Set | Special to the New York Times | TX 1-698873 | 1985-12-03 |
| 1985-11-28 | https://www.nytimes.com/1985/11/28/garden/artful-entrances-decorated-doors.html | ARTFUL ENTRANCES DECORATED DOORS | By Joseph Giovannini | TX 1-698873 | 1985-12-03 |
| 1985-11-28 | https://www.nytimes.com/1985/11/28/garden/chinese-needlework-for-us-tables.html | CHINESE NEEDLEWORK FOR US TABLES | By Marvine Howe | TX 1-698873 | 1985-12-03 |
| 1985-11-28 | https://www.nytimes.com/1985/11/28/garden/design-bookshelf-not-just-a-coffee-table-new-choices.html | DESIGN BOOKSHELF  NOT JUST A COFFEE TABLE NEW CHOICES | By Carol Vogel | TX 1-698873 | 1985-12-03 |
| 1985-11-28 | https://www.nytimes.com/1985/11/28/garden/gardening-helping-roses-to-weather-the-winter.html | GARDENING  HELPING ROSES TO WEATHER THE WINTER | By Joan Lee Faust | TX 1-698873 | 1985-12-03 |
| 1985-11-28 | https://www.nytimes.com/1985/11/28/garden/goose-feather-christmas-trees-return.html | GOOSEFEATHER CHRISTMAS TREES RETURN | By Joyce Baldwin | TX 1-698873 | 1985-12-03 |
| 1985-11-28 | https://www.nytimes.com/1985/11/28/garden/helpful-hardware-keeping-tools-tidy.html | HELPFUL HARDWARE  KEEPING TOOLS TIDY | By Daryln Brewer | TX 1-698873 | 1985-12-03 |
| 1985-11-28 | https://www.nytimes.com/1985/11/28/garden/hers.html | HERS | By Kathleen Rockwell Lawrence | TX 1-698873 | 1985-12-03 |
| 1985-11-28 | https://www.nytimes.com/1985/11/28/garden/home-beat-a-touch-of-the-deep-in-fabric-designs.html | HOME BEAT  A TOUCH OF THE DEEP IN FABRIC DESIGNS | By Suzanne Slesin | TX 1-698873 | 1985-12-03 |
| 1985-11-28 | https://www.nytimes.com/1985/11/28/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 1-698873 | 1985-12-03 |
| 1985-11-28 | https://www.nytimes.com/1985/11/28/garden/infant-care-leaves-panel-urges-policy.html | INFANTCARE LEAVES PANEL URGES POLICY | By Nadine Brozan Special To the New York Times | TX 1-698873 | 1985-12-03 |
| 1985-11-28 | https://www.nytimes.com/1985/11/28/garden/prison-prepares-tots-area.html | PRISON PREPARES TOTS AREA | AP | TX 1-698873 | 1985-12-03 |
| 1985-11-28 | https://www.nytimes.com/1985/11/28/garden/selected-readings-for-today-s-feats.html | SELECTED READINGS FOR TODAYS FEATS | By Susan Schnur | TX 1-698873 | 1985-12-03 |
| 1985-11-28 | https://www.nytimes.com/1985/11/28/garden/some-special-repair-problems.html | SOME SPECIAL REPAIR PROBLEMS | By Michael Varese | TX 1-698873 | 1985-12-03 |
| 1985-11-28 | https://www.nytimes.com/1985/11/28/garden/the-biedermeier-style-finds-new-admirers.html | THE BIEDERMEIER STYLE FINDS NEW ADMIRERS | By Carol Vogel | TX 1-698873 | 1985-12-03 |
| 1985-11-28 | https://www.nytimes.com/1985/11/28/nyregion/3-priests-give-1.3-million-for-hotel-for-the-homeless.html | 3 PRIESTS GIVE 13 MILLION FOR HOTEL FOR THE HOMELESS | By David Bird | TX 1-698873 | 1985-12-03 |

| | | | | |
|---|---|---|---|---|
| 1985-11-28 | https://www.nytimes.com/1985/11/28/nyregion/board-of-ethics-in-a-reversal-criticizes-lamberti.html | BOARD OF ETHICS IN A REVERSAL CRITICIZES LAMBERTI | By Josh Barbanel | TX 1-698873 | 1985-12-03 |
| 1985-11-28 | https://www.nytimes.com/1985/11/28/nyregion/bridge-pause-before-playing-a-card-appealed-as-clue-to-partner.html | Bridge Pause Before Playing a Card Appealed as Clue to Partner | By Alan Truscott | TX 1-698873 | 1985-12-03 |
| 1985-11-28 | https://www.nytimes.com/1985/11/28/nyregion/chelsea-center-for-teen-agers-is-celebrated.html | CHELSEA CENTER FOR TEENAGERS IS CELEBRATED | By Kathleen Teltsch | TX 1-698873 | 1985-12-03 |
| 1985-11-28 | https://www.nytimes.com/1985/11/28/nyregion/city-lists-high-schools-rated-deficient-by-state.html | CITY LISTS HIGH SCHOOLS RATED DEFICIENT BY STATE | By Larry Rohter | TX 1-698873 | 1985-12-03 |
| 1985-11-28 | https://www.nytimes.com/1985/11/28/nyregion/civil-liberties-union-tells-court-city-lied-in-plato-s-retreat-case.html | CIVIL LIBERTIES UNION TELLS COURT CITY LIED IN PLATOS RETREAT CASE | By Jeffrey Schmalz | TX 1-698873 | 1985-12-03 |
| 1985-11-28 | https://www.nytimes.com/1985/11/28/nyregion/crash-leads-to-seizure-of-13-on-drug-charges.html | CRASH LEADS TO SEIZURE OF 13 ON DRUG CHARGES | By James Feron Special To the New York Times | TX 1-698873 | 1985-12-03 |
| 1985-11-28 | https://www.nytimes.com/1985/11/28/nyregion/cuomo-chooses-upstate-justice-for-high-court.html | CUOMO CHOOSES UPSTATE JUSTICE FOR HIGH COURT | By Maurice Carroll Special To the New York Times | TX 1-698873 | 1985-12-03 |
| 1985-11-28 | https://www.nytimes.com/1985/11/28/nyregion/holiday-traffic-in-city-setting-records.html | HOLIDAY TRAFFIC IN CITY SETTING RECORDS | By Richard J Meislin | TX 1-698873 | 1985-12-03 |
| 1985-11-28 | https://www.nytimes.com/1985/11/28/nyregion/koch-lifts-curbs-on-use-of-water-as-reservoirs-rise.html | KOCH LIFTS CURBS ON USE OF WATER AS RESERVOIRS RISE | By Joyce Purnick | TX 1-698873 | 1985-12-03 |
| 1985-11-28 | https://www.nytimes.com/1985/11/28/nyregion/moynihan-rises-to-defend-alfred-e-smith.html | MOYNIHAN RISES TO DEFEND ALFRED E SMITH | By David Margolick | TX 1-698873 | 1985-12-03 |
| 1985-11-28 | https://www.nytimes.com/1985/11/28/nyregion/neediest-cases-fund-poised-for-the-74th-annual-appeal.html | NEEDIEST CASES FUND POISED FOR THE 74TH ANNUAL APPEAL | By Barbara Basler | TX 1-698873 | 1985-12-03 |
| 1985-11-28 | https://www.nytimes.com/1985/11/28/nyregion/new-york-day-by-day-the-early-days-of-radio-are-alive-though-barely.html | NEW YORK DAY BY DAY   The Early Days of Radio Are Alive Though Barely | By Susan Heller Anderson and David W Dunlap | TX 1-698873 | 1985-12-03 |
| 1985-11-28 | https://www.nytimes.com/1985/11/28/nyregion/new-york-day-by-day-the-mayor-s-pumpkin-is-missing.html | NEW YORK DAY BY DAY   The Mayors Pumpkin Is Missing | By Susan Heller Anderson and David W Dunlap | TX 1-698873 | 1985-12-03 |
| 1985-11-28 | https://www.nytimes.com/1985/11/28/nyregion/new-york-day-by-day-turkeys.html | NEW YORK DAY BY DAY   Turkeys | By Susan Heller Anderson and David W Dunlap | TX 1-698873 | 1985-12-03 |

| | | | | |
|---|---|---|---|---|
| 1985-11-28 | https://www.nytimes.com/1985/11/28/nyregion/no-danger-cited-in-fire.html | No Danger Cited in Fire | AP | TX 1-698873 | 1985-12-03 |
| 1985-11-28 | https://www.nytimes.com/1985/11/28/nyregion/officer-held-in-sexual-attacks-on-prostitutes.html | OFFICER HELD IN SEXUAL ATTACKS ON PROSTITUTES | By Jesus Rangel | TX 1-698873 | 1985-12-03 |
| 1985-11-28 | https://www.nytimes.com/1985/11/28/nyregion/police-pressing-hunt-for-killers-of-a-sheriff-s-officer-in-newark.html | POLICE PRESSING HUNT FOR KILLERS OF A SHERIFFS OFFICER IN NEWARK | By Alfonso A Narvaez Special To the New York Times | TX 1-698873 | 1985-12-03 |
| 1985-11-28 | https://www.nytimes.com/1985/11/28/nyregion/supplier-recalls-turkeys-sold-by-foodtown-supermarkets.html | Supplier Recalls Turkeys Sold By Foodtown Supermarkets | AP | TX 1-698873 | 1985-12-03 |
| 1985-11-28 | https://www.nytimes.com/1985/11/28/nyregion/the-region-atlantic-city-line-given-green-light.html | THE REGION   Atlantic City Line Given Green Light | AP | TX 1-698873 | 1985-12-03 |
| 1985-11-28 | https://www.nytimes.com/1985/11/28/nyregion/the-region-jobless-rate-up-0.2-in-new-york.html | THE REGION   Jobless Rate Up 02 in New York | AP | TX 1-698873 | 1985-12-03 |
| 1985-11-28 | https://www.nytimes.com/1985/11/28/opinion/abroad-at-home-spies-and-non-spies.html | ABROAD AT HOME   Spies and NonSpies | By Anthony Lewis | TX 1-698873 | 1985-12-03 |
| 1985-11-28 | https://www.nytimes.com/1985/11/28/opinion/essay-buzzards-of-the-bar.html | ESSAY   Buzzards of the Bar | By William Safire | TX 1-698873 | 1985-12-03 |
| 1985-11-28 | https://www.nytimes.com/1985/11/28/opinion/let-s-be-plain-about-politics-and-money.html | Lets Be Plain About Politics and Money | By John Kenneth Galbraith | TX 1-698873 | 1985-12-03 |
| 1985-11-28 | https://www.nytimes.com/1985/11/28/opinion/thanksgiving-then-and-now.html | Thanksgiving Then and Now | By T H Breen | TX 1-698873 | 1985-12-03 |
| 1985-11-28 | https://www.nytimes.com/1985/11/28/opinion/the-editorial-notebook-corporate-justice-texas-style.html | The Editorial Notebook   Corporate Justice TexasStyle | PETER PASSELL | TX 1-698873 | 1985-12-03 |
| 1985-11-28 | https://www.nytimes.com/1985/11/28/sports/6-0-streak-by-nets-at-home-is-ended.html | 60 STREAK BY NETS AT HOME IS ENDED | By Michael Martinez | TX 1-698873 | 1985-12-03 |
| 1985-11-28 | https://www.nytimes.com/1985/11/28/sports/bossy-s-hat-trick-gives-islanders-a-tie.html | BOSSYS HAT TRICK GIVES ISLANDERS A TIE | By Robin Finn Special To the New York Times | TX 1-698873 | 1985-12-03 |
| 1985-11-28 | https://www.nytimes.com/1985/11/28/sports/flames-manhandle-rangers.html | FLAMES MANHANDLE RANGERS | By Craig Wolff | TX 1-698873 | 1985-12-03 |
| 1985-11-28 | https://www.nytimes.com/1985/11/28/sports/holtz-hired-as-notre-dame-coach.html | HOLTZ HIRED AS NOTRE DAME COACH | AP | TX 1-698873 | 1985-12-03 |
| 1985-11-28 | https://www.nytimes.com/1985/11/28/sports/klecko-plans-tricks-for-lions.html | KLECKO PLANS TRICKS FOR LIONS | By Gerald Eskenazi | TX 1-698873 | 1985-12-03 |
| 1985-11-28 | https://www.nytimes.com/1985/11/28/sports/knicks-beat-pacers-by-80-77.html | KNICKS BEAT PACERS BY 8077 | By Sam Goldaper Special To the New York Times | TX 1-698873 | 1985-12-03 |

| | | | | |
|---|---|---|---|---|
| 1985-11-28 | https://www.nytimes.com/1985/11/28/sports/lloyd-advances-in-australia-open.html | Lloyd Advances In Australia Open | AP | TX 1-698873 | 1985-12-03 |
| 1985-11-28 | https://www.nytimes.com/1985/11/28/sports/manuel-status-giant-problem.html | MANUEL STATUS GIANT PROBLEM | By Frank Litsky | TX 1-698873 | 1985-12-03 |
| 1985-11-28 | https://www.nytimes.com/1985/11/28/sports/nba-bird-scores-47-as-celtics-win.html | NBA   BIRD SCORES 47 AS CELTICS WIN | AP | TX 1-698873 | 1985-12-03 |
| 1985-11-28 | https://www.nytimes.com/1985/11/28/sports/rutgers-getting-the-good-word.html | RUTGERS GETTING THE GOOD WORD | Special to the New York Times | TX 1-698873 | 1985-12-03 |
| 1985-11-28 | https://www.nytimes.com/1985/11/28/sports/scouting-another-record.html | SCOUTING   Another Record | By William N Wallace and William C Rhoden | TX 1-698873 | 1985-12-03 |
| 1985-11-28 | https://www.nytimes.com/1985/11/28/sports/scouting-coach-s-request-deterrent-or-not.html | SCOUTING   Coachs Request Deterrent or Not | By William N Wallace and William C Rhoden | TX 1-698873 | 1985-12-03 |
| 1985-11-28 | https://www.nytimes.com/1985/11/28/sports/scouting-foreign-all-stars.html | SCOUTING   Foreign AllStars | By William N Wallace and William C Rhoden | TX 1-698873 | 1985-12-03 |
| 1985-11-28 | https://www.nytimes.com/1985/11/28/sports/scouting-winning-edge.html | SCOUTING   Winning Edge | By William N Wallace and William C Rhoden | TX 1-698873 | 1985-12-03 |
| 1985-11-28 | https://www.nytimes.com/1985/11/28/sports/sports-of-the-times-shake-down-one-liners.html | SPORTS OF THE TIMES   SHAKE DOWN ONELINERS | By Dave Anderson | TX 1-698873 | 1985-12-03 |
| 1985-11-28 | https://www.nytimes.com/1985/11/28/sports/ueberroth-ot-see-players-in-drug-cases.html | UEBERROTH OT SEE PLAYERS IN DRUG CASES | By Murray Chass | TX 1-698873 | 1985-12-03 |
| 1985-11-28 | https://www.nytimes.com/1985/11/28/theater/emigre-success-story-4-russians-on-braodway.html | EMIGRE SUCCESS STORY 4 RUSSIANS ON BRAODWAY | By Samuel G Freedman | TX 1-698873 | 1985-12-03 |
| 1985-11-28 | https://www.nytimes.com/1985/11/28/theater/the-stage-double-bass.html | THE STAGE DOUBLE BASS | By Walter Goodman | TX 1-698873 | 1985-12-03 |
| 1985-11-28 | https://www.nytimes.com/1985/11/28/theater/theater-the-philadelphia-story.html | THEATER THE PHILADELPHIA STORY | By Walter Goodman Special To the New York Times | TX 1-698873 | 1985-12-03 |
| 1985-11-28 | https://www.nytimes.com/1985/11/28/theater/theater-wins-use-of-williams-s-name.html | Theater Wins Use of Williamss Name | AP | TX 1-698873 | 1985-12-03 |
| 1985-11-28 | https://www.nytimes.com/1985/11/28/us/2d-study-finds-aspirin-helps-in-heart-disease.html | 2d Study Finds Aspirin Helps in Heart Disease | AP | TX 1-698873 | 1985-12-03 |
| 1985-11-28 | https://www.nytimes.com/1985/11/28/us/alaska-airline-agrees-to-pay-300000-fine.html | ALASKA AIRLINE AGREES TO PAY 300000 FINE | By Richard Witkin | TX 1-698873 | 1985-12-03 |
| 1985-11-28 | https://www.nytimes.com/1985/11/28/us/asserting-the-rights-of-the-male.html | ASSERTING THE RIGHTS OF THE MALE | Special to the New York Times | TX 1-698873 | 1985-12-03 |
| 1985-11-28 | https://www.nytimes.com/1985/11/28/us/briefing-an-unrehearsed-entrance.html | BRIEFING   An Unrehearsed Entrance | By James F Clarity and Warren Weaver Jr | TX 1-698873 | 1985-12-03 |

| | | | | |
|---|---|---|---|---|
| 1985-11-28 | https://www.nytimes.com/1985/11/28/us/briefing-don-t-spare-the-gravy.html | BRIEFING   Dont Spare the Gravy | By James F Clarity and Warren Weaver Jr | TX 1-698873 | 1985-12-03 |
| 1985-11-28 | https://www.nytimes.com/1985/11/28/us/briefing-those-mysterious-cracks.html | BRIEFING   Those Mysterious Cracks | By James F Clarity and Warren Weaver Jr | TX 1-698873 | 1985-12-03 |
| 1985-11-28 | https://www.nytimes.com/1985/11/28/us/briefing-tribute-to-boz.html | BRIEFING   Tribute to Boz | By James F Clarity and Warren Weaver Jr | TX 1-698873 | 1985-12-03 |
| 1985-11-28 | https://www.nytimes.com/1985/11/28/us/california-s-high-court-6-1-overturns-a-death-sentence.html | Californias High Court 61 Overturns a Death Sentence | AP | TX 1-698873 | 1985-12-03 |
| 1985-11-28 | https://www.nytimes.com/1985/11/28/us/cemetery-owners-in-chicago-lock-union-employees-out.html | Cemetery Owners in Chicago Lock Union Employees Out | AP | TX 1-698873 | 1985-12-03 |
| 1985-11-28 | https://www.nytimes.com/1985/11/28/us/crash-kills-pilot-and-co-pilot-of-jersey-charter-air-service.html | Crash Kills Pilot and CoPilot Of Jersey Charter Air Service | AP | TX 1-698873 | 1985-12-03 |
| 1985-11-28 | https://www.nytimes.com/1985/11/28/us/diversion-of-water-over-continental-divide-prompting-a-fight.html | DIVERSION OF WATER OVER CONTINENTAL DIVIDE PROMPTING A FIGHT | By Iver Peterson Special To the New York Times | TX 1-698873 | 1985-12-03 |
| 1985-11-28 | https://www.nytimes.com/1985/11/28/us/ex-security-agency-worrker-is-said-to-admit-spying-role.html | EXSECURITY AGENCY WORRKER IS SAID TO ADMIT SPYING ROLE | By Stephen Engelberg Special To the New York Times | TX 1-698873 | 1985-12-03 |
| 1985-11-28 | https://www.nytimes.com/1985/11/28/us/experts-say-us-and-israel-have-a-history-of-cooperation-on-intelligence.html | EXPERTS SAY US AND ISRAEL HAVE A HISTORY OF COOPERATION ON INTELLIGENCE | By Robert Pear | TX 1-698873 | 1985-12-03 |
| 1985-11-28 | https://www.nytimes.com/1985/11/28/us/forgive-asks-woman-in-rape-disavowal.html | FORGIVE ASKS WOMAN IN RAPE DISAVOWAL | By E R Shipp Special To the New York Times | TX 1-698873 | 1985-12-03 |
| 1985-11-28 | https://www.nytimes.com/1985/11/28/us/genetic-sign-found-for-cystic-fibrosis.html | GENETIC SIGN FOUND FOR CYSTIC FIBROSIS | By Harold M Schmeck Jr | TX 1-698873 | 1985-12-03 |
| 1985-11-28 | https://www.nytimes.com/1985/11/28/us/girl-kills-2-boys-and-herself.html | Girl Kills 2 Boys and Herself | AP | TX 1-698873 | 1985-12-03 |
| 1985-11-28 | https://www.nytimes.com/1985/11/28/us/hospital-profits-climb-in-new-medicare-plan.html | Hospital Profits Climb In New Medicare Plan | AP | TX 1-698873 | 1985-12-03 |
| 1985-11-28 | https://www.nytimes.com/1985/11/28/us/israel-to-help-us-investigate-spy-case.html | ISRAEL TO HELP US INVESTIGATE SPY CASE | By Bernard Gwertzman Special To the New York Times | TX 1-698873 | 1985-12-03 |
| 1985-11-28 | https://www.nytimes.com/1985/11/28/us/judge-denies-bail-in-china-spy-case.html | JUDGE DENIES BAIL IN CHINA SPY CASE | By Robin Toner Special To the New York Times | TX 1-698873 | 1985-12-03 |
| 1985-11-28 | https://www.nytimes.com/1985/11/28/us/judge-rules-white-house-erred-in-review-system-for-regulations.html | JUDGE RULES WHITE HOUSE ERRED IN REVIEW SYSTEM FOR REGULATIONS | By David Burnham Special To the New York Times | TX 1-698873 | 1985-12-03 |

| | | | | |
|---|---|---|---|---|
| 1985-11-28 | https://www.nytimes.com/1985/11/28/us/many-in-poll-see-blessings-close-at-hand.html | MANY IN POLL SEE BLESSINGS CLOSE AT HAND | By Sara Rimer | TX 1-698873 | 1985-12-03 |
| 1985-11-28 | https://www.nytimes.com/1985/11/28/us/post-of-seattle-archbishop-is-affirmed-by-vatican-after-an-inquiry.html | POST OF SEATTLE ARCHBISHOP IS AFFIRMED BY VATICAN AFTER AN INQUIRY | By Wallace Turner Special To the New York Times | TX 1-698873 | 1985-12-03 |
| 1985-11-28 | https://www.nytimes.com/1985/11/28/us/quiet-acts-silent-halls-as-a-city-gives-thanks.html | QUIET ACTS SILENT HALLS AS A CITY GIVES THANKS | By Robin Toner Special to the New York Times | TX 1-698873 | 1985-12-03 |
| 1985-11-28 | https://www.nytimes.com/1985/11/28/us/shuttle-orbiting-without-a-hitch.html | SHUTTLE ORBITING WITHOUT A HITCH | By Malcolm W Browne Special To the New York Times | TX 1-698873 | 1985-12-03 |
| 1985-11-28 | https://www.nytimes.com/1985/11/28/us/union-carbide-says-it-plans-to-resume-making-aldicarb.html | Union Carbide Says It Plans To Resume Making Aldicarb | AP | TX 1-698873 | 1985-12-03 |
| 1985-11-28 | https://www.nytimes.com/1985/11/28/us/urging-the-rule-of-law-not-guns-in-nicaragua.html | URGING THE RULE OF LAW NOT GUNS IN NICARAGUA | Special to the New York Times | TX 1-698873 | 1985-12-03 |
| 1985-11-28 | https://www.nytimes.com/1985/11/28/us/us-opposes-plan-to-store-agriculture-genes.html | US OPPOSES PLAN TO STORE AGRICULTURE GENES | By Keith Schneider Special To the New York Times | TX 1-698873 | 1985-12-03 |
| 1985-11-28 | https://www.nytimes.com/1985/11/28/us/us-to-offer-pair-of-choices-for-new-formaldehyde-rule.html | US TO OFFER PAIR OF CHOICES FOR NEW FORMALDEHYDE RULE | By Kenneth B Noble Special To the New York Times | TX 1-698873 | 1985-12-03 |
| 1985-11-28 | https://www.nytimes.com/1985/11/28/us/woman-in-car-killed-by-rock.html | Woman in Car Killed by Rock | AP | TX 1-698873 | 1985-12-03 |
| 1985-11-28 | https://www.nytimes.com/1985/11/28/world/3-quakes-hit-guatemala.html | 3 Quakes Hit Guatemala | AP | TX 1-698873 | 1985-12-03 |
| 1985-11-28 | https://www.nytimes.com/1985/11/28/world/a-cable-from-us-reportedly-warned-of-hijacking-threat.html | A CABLE FROM US REPORTEDLY WARNED OF HIJACKING THREAT | By Reginald Stuart Special To the New York Times | TX 1-698873 | 1985-12-03 |
| 1985-11-28 | https://www.nytimes.com/1985/11/28/world/anglican-envoy-leaves-us.html | ANGLICAN ENVOY LEAVES US | By Marvine Howe | TX 1-698873 | 1985-12-03 |
| 1985-11-28 | https://www.nytimes.com/1985/11/28/world/around-the-world-greek-leftists-take-responsibility-for-raid.html | AROUND THE WORLD   Greek Leftists Take Responsibility for Raid | Special to The New York Times | TX 1-698873 | 1985-12-03 |
| 1985-11-28 | https://www.nytimes.com/1985/11/28/world/british-mp-s-approve-ulster-accord-473-to-47.html | BRITISH MPS APPROVE ULSTER ACCORD 473 TO 47 | By Joseph Lelyveld Special To the New York Times | TX 1-698873 | 1985-12-03 |
| 1985-11-28 | https://www.nytimes.com/1985/11/28/world/east-bloc-and-summit-talks-responses-vary.html | EAST BLOC AND SUMMIT TALKS RESPONSES VARY | By James M Markham Special To the New York Times | TX 1-698873 | 1985-12-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-11-28 | https://www.nytimes.com/1985/11/28/world/excerpts-from-speech-by-gorbachev-to-parliament.html | EXCERPTS FROM SPEECH BY GORBACHEV TO PARLIAMENT | AP | TX 1-698873 | 1985-12-03 |
| 1985-11-28 | https://www.nytimes.com/1985/11/28/world/fbi-man-says-naval-analyst-told-of-spying.html | FBI MAN SAYS NAVAL ANALYST TOLD OF SPYING | By Philip Shenon Special To the New York Times | TX 1-698873 | 1985-12-03 |
| 1985-11-28 | https://www.nytimes.com/1985/11/28/world/fire-not-bullets-reported-to-kill-most-victims-on-hijacked-plane.html | FIRE NOT BULLETS REPORTED TO KILL MOST VICTIMS ON HIJACKED PLANE | By Judith Miller Special To the New York Times | TX 1-698873 | 1985-12-03 |
| 1985-11-28 | https://www.nytimes.com/1985/11/28/world/former-argentine-president-defends-falklands-invasion.html | Former Argentine President Defends Falklands Invasion | AP | TX 1-698873 | 1985-12-03 |
| 1985-11-28 | https://www.nytimes.com/1985/11/28/world/gorbachev-calls-reagan-meetings-a-positive-start.html | GORBACHEV CALLS REAGAN MEETINGS A POSITIVE START | By Serge Schmemann Special To the New York Times | TX 1-698873 | 1985-12-03 |
| 1985-11-28 | https://www.nytimes.com/1985/11/28/world/heavy-pressure-pulled-malta-both-ways.html | HEAVY PRESSURE PULLED MALTA BOTH WAYS | By E J Dionne Jr Special To the New York Times | TX 1-698873 | 1985-12-03 |
| 1985-11-28 | https://www.nytimes.com/1985/11/28/world/israeli-challenges-soviet-on-jews.html | ISRAELI CHALLENGES SOVIET ON JEWS | Special to the New York Times | TX 1-698873 | 1985-12-03 |
| 1985-11-28 | https://www.nytimes.com/1985/11/28/world/land-mines-wound-4-pretoria-asserts.html | LAND MINES WOUND 4 PRETORIA ASSERTS | By Sheila Rule Special To the New York Times | TX 1-698873 | 1985-12-03 |
| 1985-11-28 | https://www.nytimes.com/1985/11/28/world/move-troy-to-dalmatia-who-says-a-mexican.html | MOVE TROY TO DALMATIA WHO SAYS A MEXICAN | By Henry Kamm Special To the New York Times | TX 1-698873 | 1985-12-03 |
| 1985-11-28 | https://www.nytimes.com/1985/11/28/world/recall-reported-of-2-israeli-aides.html | RECALL REPORTED OF 2 ISRAELI AIDES | By Thomas L Friedman Special To the New York Times | TX 1-698873 | 1985-12-03 |
| 1985-11-28 | https://www.nytimes.com/1985/11/28/world/singapore-action-troubling-press.html | SINGAPORE ACTION TROUBLING PRESS | By Alex S Jones | TX 1-698873 | 1985-12-03 |
| 1985-11-28 | https://www.nytimes.com/1985/11/28/world/study-warns-of-increase-in-nuclear-arms-spread.html | STUDY WARNS OF INCREASE IN NUCLEAR ARMS SPREAD | Special to the New York Times | TX 1-698873 | 1985-12-03 |
| 1985-11-28 | https://www.nytimes.com/1985/11/28/world/the-story-of-a-wounded-passenger-i-froze-pretending-to-play-dead.html | THE STORY OF A WOUNDED PASSENGER I FROZE PRETENDING TO PLAY DEAD | Special to the New York Times | TX 1-698873 | 1985-12-03 |
| 1985-11-28 | https://www.nytimes.com/1985/11/28/world/union-in-france-confirms-it-gets-us-funds.html | UNION IN FRANCE CONFIRMS IT GETS US FUNDS | By Richard Bernstein Special To the New York Times | TX 1-698873 | 1985-12-03 |
| 1985-11-28 | https://www.nytimes.com/1985/11/28/world/us-arms-stance-is-firm-aides-says.html | US ARMS STANCE IS FIRM AIDES SAYS | By Michael R Gordon Special To the New York Times | TX 1-698873 | 1985-12-03 |

| | | | | |
|---|---|---|---|---|
| 1985-11-29 | https://www.nytimes.com/1985/11/29/arts/a-visit-by-london-s-operatic-fires.html | A VISIT BY LONDONS OPERATIC FIRES | By Will Crutchfield | TX 1-698872 | 1985-12-03 |
| 1985-11-29 | https://www.nytimes.com/1985/11/29/arts/art-at-the-guggenheim-40-years-of-sculpture.html | ART AT THE GUGGENHEIM 40 YEARS OF SCULPTURE | By John Russell | TX 1-698872 | 1985-12-03 |
| 1985-11-29 | https://www.nytimes.com/1985/11/29/arts/art-britain-s-early-photography.html | ART BRITAINS EARLY PHOTOGRAPHY | By Vivien Raynor | TX 1-698872 | 1985-12-03 |
| 1985-11-29 | https://www.nytimes.com/1985/11/29/arts/art-jennifer-barlett-15-year-retrospective.html | ART JENNIFER BARLETT 15 YEAR RETROSPECTIVE | By Michael Brenson | TX 1-698872 | 1985-12-03 |
| 1985-11-29 | https://www.nytimes.com/1985/11/29/arts/auctions.html | AUCTIONS | By Rita Reif | TX 1-698872 | 1985-12-03 |
| 1985-11-29 | https://www.nytimes.com/1985/11/29/arts/blues-turrentine-and-harris.html | BLUES TURRENTINE AND HARRIS | By John S Wilson | TX 1-698872 | 1985-12-03 |
| 1985-11-29 | https://www.nytimes.com/1985/11/29/arts/bridge-chinese-bring-a-good-idea-to-a-new-york-city-match.html | BRIDGE   CHINESE BRING A GOOD IDEA TO A NEW YORK CITY MATCH | By Alan Truscott | TX 1-698872 | 1985-12-03 |
| 1985-11-29 | https://www.nytimes.com/1985/11/29/arts/city-ballet-quartet-returns.html | CITY BALLET QUARTET RETURNS | By Anna Kisselgoff | TX 1-698872 | 1985-12-03 |
| 1985-11-29 | https://www.nytimes.com/1985/11/29/arts/critics-choices-for-the-thanksgiving-weekend-classical-music.html | CRITICS CHOICES FOR THE THANKSGIVING WEEKEND CLASSICAL MUSIC | By John Rockwell | TX 1-698872 | 1985-12-03 |
| 1985-11-29 | https://www.nytimes.com/1985/11/29/arts/critics-choices-for-the-thanksgiving-weekend-dance.html | CRITICS CHOICES FOR THE THANKSGIVING WEEKEND   DANCE | By Jennifer Dunning | TX 1-698872 | 1985-12-03 |
| 1985-11-29 | https://www.nytimes.com/1985/11/29/arts/critics-choices-for-the-thanksgiving-weekend-galleries.html | CRITICS CHOICES FOR THE THANKSGIVING WEEKEND GALLERIES | By Michael Brenson | TX 1-698872 | 1985-12-03 |
| 1985-11-29 | https://www.nytimes.com/1985/11/29/arts/critics-choices-for-the-thanksgiving-weekend-jazz-cabaret.html | CRITICS CHOICES FOR THE THANKSGIVING WEEKEND JAZZCABARET | By John S Wilson | TX 1-698872 | 1985-12-03 |
| 1985-11-29 | https://www.nytimes.com/1985/11/29/arts/critics-choices-for-the-thanksgiving-weekend-museums.html | CRITICS CHOICES FOR THE THANKSGIVING WEEKEND MUSEUMS | By John Russell | TX 1-698872 | 1985-12-03 |
| 1985-11-29 | https://www.nytimes.com/1985/11/29/arts/critics-choices-for-the-thanksgiving-weekend-pop-jazz.html | CRITICS CHOICES FOR THE THANKSGIVING WEEKEND   POPJAZZ | By Jon Pareles | TX 1-698872 | 1985-12-03 |
| 1985-11-29 | https://www.nytimes.com/1985/11/29/arts/diner-s-journal.html | DINERS JOURNAL | By Bryan Miller | TX 1-698872 | 1985-12-03 |
| 1985-11-29 | https://www.nytimes.com/1985/11/29/arts/fernand-braudel-dead-at-83-french-historian-and-author.html | FERNAND BRAUDEL DEAD AT 83 FRENCH HISTORIAN AND AUTHOR | By George James | TX 1-698872 | 1985-12-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-11-29 | https://www.nytimes.com/1985/11/29/pop-jazz-beehive-a-reminder-that-the-60-s-were-fun.html | POPJAZZ  BEEHIVE A REMINDER THAT THE 60s WERE FUN | By Stephen Holden | TX 1-698872 | 1985-12-03 |
| 1985-11-29 | https://www.nytimes.com/1985/11/29/arts/pop-maze-at-the-beacon.html | POP MAZE AT THE BEACON | By Jon Pareles | TX 1-698872 | 1985-12-03 |
| 1985-11-29 | https://www.nytimes.com/1985/11/29/arts/restaurants-189641.html | RESTAURANTS | By Bryan Miller | TX 1-698872 | 1985-12-03 |
| 1985-11-29 | https://www.nytimes.com/1985/11/29/arts/tv-weekend-a-glimpse-of-russian-life.html | TV WEEKEND   A GLIMPSE OF RUSSIAN LIFE | By John J OConnor | TX 1-698872 | 1985-12-03 |
| 1985-11-29 | https://www.nytimes.com/1985/11/29/arts/weekender-guide.html | WEEKENDER GUIDE | By Leslie Bennetts | TX 1-698872 | 1985-12-03 |
| 1985-11-29 | https://www.nytimes.com/1985/11/29/books/books-of-the-times-189604.html | BOOKS OF THE TIMES | By John Gross | TX 1-698872 | 1985-12-03 |
| 1985-11-29 | https://www.nytimes.com/1985/11/29/business/about-real-estate-new-twist-for-an-old-building-in-jersey.html | ABOUT REAL ESTATE   NEW TWIST FOR AN OLD BUILDING IN JERSEY | By Kirk Johnson Special To the New York Times | TX 1-698872 | 1985-12-03 |
| 1985-11-29 | https://www.nytimes.com/1985/11/29/business/advertising-bad-news-from-red-lobster.html | Advertising   Bad News From Red Lobster | By Philip H Dougherty | TX 1-698872 | 1985-12-03 |
| 1985-11-29 | https://www.nytimes.com/1985/11/29/business/advertising-canadian-agency-wins-filene-s-of-boston.html | Advertising   Canadian Agency Wins Filenes of Boston | By Philip H Dougherty | TX 1-698872 | 1985-12-03 |
| 1985-11-29 | https://www.nytimes.com/1985/11/29/business/advertising-hhcc-joins-polaroid-team.html | Advertising   HHCC Joins Polaroid Team | By Philip H Dougherty | TX 1-698872 | 1985-12-03 |
| 1985-11-29 | https://www.nytimes.com/1985/11/29/business/advertising-timberland-assignment-grows-at-ssc-b-lintas.html | Advertising   Timberland Assignment Grows at SSCBLintas | By Philip H Dougherty | TX 1-698872 | 1985-12-03 |
| 1985-11-29 | https://www.nytimes.com/1985/11/29/business/black-professionals-refashion-their-careers.html | BLACK PROFESSIONALS REFASHION THEIR CAREERS | By Jonathan P Hicks | TX 1-698872 | 1985-12-03 |
| 1985-11-29 | https://www.nytimes.com/1985/11/29/business/business-people-business-international-names-new-chairman.html | BUSINESS PEOPLE   Business International Names New Chairman | By Kenneth N Gilpin | TX 1-698872 | 1985-12-03 |
| 1985-11-29 | https://www.nytimes.com/1985/11/29/business/business-people-ex-officer-at-ge-joining-bank-group.html | BUSINESS PEOPLE   Exofficer at GE Joining Bank Group | By Kenneth N Gilpin | TX 1-698872 | 1985-12-03 |
| 1985-11-29 | https://www.nytimes.com/1985/11/29/business/business-people-fairfield-communities-is-losing-its-president.html | BUSINESS PEOPLE   Fairfield Communities Is Losing Its President | By Kenneth N Gilpin | TX 1-698872 | 1985-12-03 |

| | | | | |
|---|---|---|---|---|
| 1985-11-29 | https://www.nytimes.com/1985/11/29/business/chevron-gets-break-in-oil-price.html | Chevron Gets Break In Oil Price | By Lee A Daniels | TX 1-698872 | 1985-12-03 |
| 1985-11-29 | https://www.nytimes.com/1985/11/29/business/colorado-railroad-locked-in-battle.html | COLORADO RAILROAD LOCKED IN BATTLE | By Agis Salpukas Special To the New York Times | TX 1-698872 | 1985-12-03 |
| 1985-11-29 | https://www.nytimes.com/1985/11/29/business/companies-find-twist-in-holidays.html | COMPANIES FIND TWIST IN HOLIDAYS | By Todd S Purdum | TX 1-698872 | 1985-12-03 |
| 1985-11-29 | https://www.nytimes.com/1985/11/29/business/detroit-experimenting-with-the-plastic-look.html | DETROIT EXPERIMENTING WITH THE PLASTIC LOOK | By John Holusha Special To the New York Times | TX 1-698872 | 1985-12-03 |
| 1985-11-29 | https://www.nytimes.com/1985/11/29/business/dollar-in-sharp-decline-abroad.html | Dollar in Sharp Decline Abroad | AP | TX 1-698872 | 1985-12-03 |
| 1985-11-29 | https://www.nytimes.com/1985/11/29/business/economic-scene-trying-to-deal-with-deflation.html | Economic Scene   Trying to Deal With Deflation | By Leonard Silk | TX 1-698872 | 1985-12-03 |
| 1985-11-29 | https://www.nytimes.com/1985/11/29/business/gatt-backing-us-votes-to-prepare-new-trade-round.html | GATT BACKING US VOTES TO PREPARE NEW TRADE ROUND | By Paul Lewis Special To the New York Times | TX 1-698872 | 1985-12-03 |
| 1985-11-29 | https://www.nytimes.com/1985/11/29/business/germany-s-cautious-course.html | GERMANYS CAUTIOUS COURSE | By John Tagliabue Special To the New York Times | TX 1-698872 | 1985-12-03 |
| 1985-11-29 | https://www.nytimes.com/1985/11/29/business/market-place-analysts-view-of-bell-issues.html | Market Place   Analysts View Of Bell Issues | By Vartanig G Vartan | TX 1-698872 | 1985-12-03 |
| 1985-11-29 | https://www.nytimes.com/1985/11/29/business/mexico-raises-prices-of-oil.html | Mexico Raises Prices of Oil | AP | TX 1-698872 | 1985-12-03 |
| 1985-11-29 | https://www.nytimes.com/1985/11/29/business/retailers-on-a-tight-schedule.html | RETAILERS ON A TIGHT SCHEDULE | By Isadore Barmash | TX 1-698872 | 1985-12-03 |
| 1985-11-29 | https://www.nytimes.com/1985/11/29/business/ruling-on-phone-access-aids-case-for-business.html | RULING ON PHONE ACCESS AIDS CASE FOR BUSINESS | By Reginald Stuart Special To the New York Times | TX 1-698872 | 1985-12-03 |
| 1985-11-29 | https://www.nytimes.com/1985/11/29/business/tokyo-frets-over-strong-yen.html | TOKYO FRETS OVER STRONG YEN | By Susan Chira Special To the New York Times | TX 1-698872 | 1985-12-03 |
| 1985-11-29 | https://www.nytimes.com/1985/11/29/movies/at-the-movies.html | AT THE MOVIES | By Aljean Harmetz Special To the New York Times | TX 1-698872 | 1985-12-03 |
| 1985-11-29 | https://www.nytimes.com/1985/11/29/movies/critics-choices-for-the-thanksgiving-weekend-movies.html | CRITICS CHOICES FOR THE THANKSGIVING WEEKEND   MOVIES | By Vincent Canby | TX 1-698872 | 1985-12-03 |
| 1985-11-29 | https://www.nytimes.com/1985/11/29/movies/new-face-victoria-fyodorova-happy-new-beginning-for-a-storybook-life.html | NEW FACE VICTORIA FYODOROVA HAPPY NEW BEGINNING FOR A STORYBOOK LIFE | By Myra Forsberg | TX 1-698872 | 1985-12-03 |
| 1985-11-29 | https://www.nytimes.com/1985/11/29/movies/the-screen-flowing.html | THE SCREEN FLOWING | By Vincent Canby | TX 1-698872 | 1985-12-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-11-29 | https://www.nytimes.com/1985/11/29/nyregion/2-newark-teen-agers-held-in-slaying-of-officer-at-bar.html | 2 NEWARK TEENAGERS HELD IN SLAYING OF OFFICER AT BAR | By Isabel Wilkerson | TX 1-698872 | 1985-12-03 |
| 1985-11-29 | https://www.nytimes.com/1985/11/29/nyregion/a-new-purified-form-of-cocaine-causes-alarm-as-abuse-increases.html | A NEW PURIFIED FORM OF COCAINE CAUSES ALARM AS ABUSE INCREASES | By Jane Gross | TX 1-698872 | 1985-12-03 |
| 1985-11-29 | https://www.nytimes.com/1985/11/29/nyregion/as-halley-waxes-will-city-wane.html | AS HALLEY WAXES WILL CITY WANE | By Sam Roberts | TX 1-698872 | 1985-12-03 |
| 1985-11-29 | https://www.nytimes.com/1985/11/29/nyregion/betty-boop-brightens-a-rainy-parade.html | BETTY BOOP BRIGHTENS A RAINY PARADE | By Crystal Nix | TX 1-698872 | 1985-12-03 |
| 1985-11-29 | https://www.nytimes.com/1985/11/29/nyregion/drinking-age-rising-ablany-adds-checks-at-vermont-line.html | DRINKING AGE RISING ABLANY ADDS CHECKS AT VERMONT LINE | AP | TX 1-698872 | 1985-12-03 |
| 1985-11-29 | https://www.nytimes.com/1985/11/29/nyregion/gannettt-buys-peekskill-star.html | Gannettt Buys Peekskill Star | AP | TX 1-698872 | 1985-12-03 |
| 1985-11-29 | https://www.nytimes.com/1985/11/29/nyregion/hundreds-questioned-in-slaying-of-woman-in-li.html | HUNDREDS QUESTIONED IN SLAYING OF WOMAN IN LI | By Clifford D May Special To the New York Times | TX 1-698872 | 1985-12-03 |
| 1985-11-29 | https://www.nytimes.com/1985/11/29/nyregion/kahane-s-rise-troubles-jews-in-us.html | KAHANES RISE TROUBLES JEWS IN US | By Richard J Meislin | TX 1-698872 | 1985-12-03 |
| 1985-11-29 | https://www.nytimes.com/1985/11/29/nyregion/new-york-day-by-day-a-musical-trend.html | NEW YORK DAY BY DAY   A Musical Trend | By Susan Heller Anderson and David W Dunlap | TX 1-698872 | 1985-12-03 |
| 1985-11-29 | https://www.nytimes.com/1985/11/29/nyregion/new-york-day-by-day-art-from-life.html | NEW YORK DAY BY DAY   Art From Life | By Susan Heller Anderson and David W Dunlap | TX 1-698872 | 1985-12-03 |
| 1985-11-29 | https://www.nytimes.com/1985/11/29/nyregion/new-york-day-by-day-buttons.html | NEW YORK DAY BY DAY   Buttons | By Susan Heller Anderson and David W Dunlap | TX 1-698872 | 1985-12-03 |
| 1985-11-29 | https://www.nytimes.com/1985/11/29/nyregion/new-york-day-by-day-shelter-alarm.html | NEW YORK DAY BY DAY   Shelter Alarm | By Susan Heller Anderson and David W Dunlap | TX 1-698872 | 1985-12-03 |
| 1985-11-29 | https://www.nytimes.com/1985/11/29/nyregion/our-towns-jersey-s-oldest-grange-fades-with-rural-life.html | OUR TOWNS   JERSEYS OLDEST GRANGE FADES WITH RURAL LIFE | By Michael Winerip Special To the New York Times | TX 1-698872 | 1985-12-03 |
| 1985-11-29 | https://www.nytimes.com/1985/11/29/nyregion/penn-station-after-75-years-of-ups-and-downs-is-rebuilding-again.html | PENN STATION AFTER 75 YEARS OF UPS AND DOWNS IS REBUILDING AGAIN | By Deirdre Carmody | TX 1-698872 | 1985-12-03 |
| 1985-11-29 | https://www.nytimes.com/1985/11/29/nyregion/tainted-turkeys-exchanged-at-foodtown-supermarkets.html | Tainted Turkeys Exchanged At Foodtown Supermarkets | AP | TX 1-698872 | 1985-12-03 |
| 1985-11-29 | https://www.nytimes.com/1985/11/29/nyregion/the-region-3-firefighters-hurt-in-mount-vernon.html | THE REGION   3 Firefighters Hurt In Mount Vernon | AP | TX 1-698872 | 1985-12-03 |

| | | | | |
|---|---|---|---|---|
| 1985-11-29 | https://www.nytimes.com/1985/11/29/nyregion/the-region-arrests-at-protest-on-griffiss-base.html | THE REGION   Arrests at Protest On Griffiss Base | AP | TX 1-698872 | 1985-12-03 |
| 1985-11-29 | https://www.nytimes.com/1985/11/29/nyregion/the-region-girl-7-wounded-by-a-playmate-5.html | THE REGION   Girl 7 Wounded By a Playmate 5 | AP | TX 1-698872 | 1985-12-03 |
| 1985-11-29 | https://www.nytimes.com/1985/11/29/nyregion/the-region-woman-86-saved-by-grandchildren.html | THE REGION   Woman 86 Saved By Grandchildren | AP | TX 1-698872 | 1985-12-03 |
| 1985-11-29 | https://www.nytimes.com/1985/11/29/nyregion/the-talk-of-new-haven-authorities-order-dentist-to-pull-out-a-sculpture.html | THE TALK OF NEW HAVEN AUTHORITIES ORDER DENTIST TO PULL OUT A SCULPTURE | By James Brooke Special To the New York Times | TX 1-698872 | 1985-12-03 |
| 1985-11-29 | https://www.nytimes.com/1985/11/29/nyregion/volunteers-share-food-and-feelings-of-holiday.html | VOLUNTEERS SHARE FOOD AND FEELINGS OF HOLIDAY | By Dirk Johnson | TX 1-698872 | 1985-12-03 |
| 1985-11-29 | https://www.nytimes.com/1985/11/29/opinion/a-vote-to-waste-energy.html | A Vote to Waste Energy | By Elihu Bergman | TX 1-698872 | 1985-12-03 |
| 1985-11-29 | https://www.nytimes.com/1985/11/29/opinion/african-hunger-cannot-continue-planning-ahead.html | AFRICAN HUNGER CANNOT CONTINUE   Planning Ahead | By Marge Roukema | TX 1-698872 | 1985-12-03 |
| 1985-11-29 | https://www.nytimes.com/1985/11/29/opinion/african-hunger-cannot-continue-the-us-must-act.html | AFRICAN HUNGER CANNOT CONTINUE   The US Must Act | By Lawrence S Eagleburger and Donald F McHenry Lawrence S Eagleburger Is President of Kissinger Associates Inc A Consulting Firm Donald F McHenry Is Professor of Diplomacy and International Affairs At Georgetown University They Are CoChairmen of the Committee On African Development Strategies A Bipartisan Commission Which Will Issue A Report On Dec 2 | TX 1-698872 | 1985-12-03 |
| 1985-11-29 | https://www.nytimes.com/1985/11/29/opinion/foreign-affairs-no-easy-way-out.html | FOREIGN AFFAIRS   No Easy Way Out | By Flora Lewis | TX 1-698872 | 1985-12-03 |
| 1985-11-29 | https://www.nytimes.com/1985/11/29/opinion/in-the-nation-congress-good-and-bad.html | IN THE NATION   Congress Good and Bad | By Tom Wicker | TX 1-698872 | 1985-12-03 |
| 1985-11-29 | https://www.nytimes.com/1985/11/29/sports/becker-is-upset-at-australian-open.html | BECKER IS UPSET AT AUSTRALIAN OPEN | AP | TX 1-698872 | 1985-12-03 |

| | | | | |
|---|---|---|---|---|
| 1985-11-29 | https://www.nytimes.com/1985/11/29/sports/brown-comes-back-as-coach-in-nit.html | BROWN COMES BACK AS COACH IN NIT | By William C Rhoden | TX 1-698872 | 1985-12-03 |
| 1985-11-29 | https://www.nytimes.com/1985/11/29/sports/bruins-lose-first-game-at-home-3-0.html | Bruins Lose First Game At Home 30 | AP | TX 1-698872 | 1985-12-03 |
| 1985-11-29 | https://www.nytimes.com/1985/11/29/sports/cowboys-win-behind-white.html | COWBOYS WIN BEHIND WHITE | AP | TX 1-698872 | 1985-12-03 |
| 1985-11-29 | https://www.nytimes.com/1985/11/29/sports/craig-wolff-on-hockey-nilan-likes-tough-guy-role.html | Craig Wolff on Hockey   NILAN LIKES TOUGHGUY ROLE | By Craig Wolff | TX 1-698872 | 1985-12-03 |
| 1985-11-29 | https://www.nytimes.com/1985/11/29/sports/for-ithaca-playoff-is-usual-mystery.html | FOR ITHACA PLAYOFF IS USUAL MYSTERY | By William N Wallace | TX 1-698872 | 1985-12-03 |
| 1985-11-29 | https://www.nytimes.com/1985/11/29/sports/henning-stresses-character.html | HENNING STRESSES CHARACTER | By Robin Finn Special To the New York Times | TX 1-698872 | 1985-12-03 |
| 1985-11-29 | https://www.nytimes.com/1985/11/29/sports/martin-is-thankful-for-giants-concern.html | MARTIN IS THANKFUL FOR GIANTS CONCERN | By Frank Litsky Special To the New York Times | TX 1-698872 | 1985-12-03 |
| 1985-11-29 | https://www.nytimes.com/1985/11/29/sports/nfl-matchups-steeler-defense-to-test-elway.html | NFL MATCHUPS   STEELER DEFENSE TO TEST ELWAY | By Michael Janofsky | TX 1-698872 | 1985-12-03 |
| 1985-11-29 | https://www.nytimes.com/1985/11/29/sports/o-brien-is-sacked-seven-times-as-lions-upset-jets.html | OBRIEN IS SACKED SEVEN TIMES AS LIONS UPSET JETS | By Gerald Eskenazi Special To the New York Times | TX 1-698872 | 1985-12-03 |
| 1985-11-29 | https://www.nytimes.com/1985/11/29/sports/o-brien-s-problems-show-again.html | OBRIENS PROBLEMS SHOW AGAIN | Special to the New York Times | TX 1-698872 | 1985-12-03 |
| 1985-11-29 | https://www.nytimes.com/1985/11/29/sports/outdoors-clubs-can-provide-bargains-for-skiers.html | OUTDOORS   CLUBS CAN PROVIDE BARGAINS FOR SKIERS | By Janet Nelson | TX 1-698872 | 1985-12-03 |
| 1985-11-29 | https://www.nytimes.com/1985/11/29/sports/scouting-an-nba-realist.html | SCOUTING   An NBA Realist | By Thomas Rogers | TX 1-698872 | 1985-12-03 |
| 1985-11-29 | https://www.nytimes.com/1985/11/29/sports/scouting-his-best-catch.html | SCOUTING   His Best Catch | By Thomas Rogers | TX 1-698872 | 1985-12-03 |
| 1985-11-29 | https://www.nytimes.com/1985/11/29/sports/scouting-staying-upbeat-in-a-down-season.html | SCOUTING   Staying Upbeat In a Down Season | By Thomas Rogers | TX 1-698872 | 1985-12-03 |
| 1985-11-29 | https://www.nytimes.com/1985/11/29/sports/sports-of-the-times-refrigerator-s-thanksgiving.html | SPORTS OF THE TIMES REFRIGERATORS THANKSGIVING | By Ira Berkow | TX 1-698872 | 1985-12-03 |
| 1985-11-29 | https://www.nytimes.com/1985/11/29/sports/texas-a-m-in-cotton-bowl.html | TEXAS AM IN COTTON BOWL | AP | TX 1-698872 | 1985-12-03 |
| 1985-11-29 | https://www.nytimes.com/1985/11/29/style/a-holiday-warning-on-toys.html | A HOLIDAY WARNING ON TOYS | AP | TX 1-698872 | 1985-12-03 |

| | | | | |
|---|---|---|---|---|
| 1985-11-29 | https://www.nytimes.com/1985/11/29/style/east-village-boutiques-beckon-uptowners.html | EAST VILLAGE BOUTIQUES BECKON UPTOWNERS | By AnneMarie Schiro | TX 1-698872 | 1985-12-03 |
| 1985-11-29 | https://www.nytimes.com/1985/11/29/style/the-evening-hours.html | THE EVENING HOURS | By Fred Ferretti | TX 1-698872 | 1985-12-03 |
| 1985-11-29 | https://www.nytimes.com/1985/11/29/theater/broadway-chilling-carrie-in-vengeful-return-as-a-musical.html | BROADWAY   CHILLING CARRIE IN VENGEFUL RETURN  AS A MUSICAL | By Mel Gussow | TX 1-698872 | 1985-12-03 |
| 1985-11-29 | https://www.nytimes.com/1985/11/29/theater/critics-choices-for-the-thanksgiving-weekend-stage.html | CRITICS CHOICES FOR THE THANKSGIVING WEEKEND   STAGE | By Frank Rich | TX 1-698872 | 1985-12-03 |
| 1985-11-29 | https://www.nytimes.com/1985/11/29/theater/new-comedies-in-punch-line-festival.html | NEW COMEDIES IN PUNCH LINE FESTIVAL | By Leslie Bennetts | TX 1-698872 | 1985-12-03 |
| 1985-11-29 | https://www.nytimes.com/1985/11/29/theater/refiting-edwin-drood-for-its-brodway-run.html | REFITING EDWIN DROOD FOR ITS BRODWAY RUN | By Esther B Fein | TX 1-698872 | 1985-12-03 |
| 1985-11-29 | https://www.nytimes.com/1985/11/29/theater/the-stage-maidel-in-hartford.html | THE STAGE MAIDEL IN HARTFORD | By Mel Gussow | TX 1-698872 | 1985-12-03 |
| 1985-11-29 | https://www.nytimes.com/1985/11/29/theater/theater-dennis-by-james-ryan.html | THEATER DENNIS BY JAMES RYAN | By Frank Rich | TX 1-698872 | 1985-12-03 |
| 1985-11-29 | https://www.nytimes.com/1985/11/29/us/3-indians-challenge-tribal-court-on-rights-issue.html | 3 INDIANS CHALLENGE TRIBAL COURT ON RIGHTS ISSUE | AP | TX 1-698872 | 1985-12-03 |
| 1985-11-29 | https://www.nytimes.com/1985/11/29/us/a-street-albeit-unofficial-called-j.html | A STREET ALBEIT UNOFFICIAL CALLED J | By Marjorie Hunter Special To the New York Times | TX 1-698872 | 1985-12-03 |
| 1985-11-29 | https://www.nytimes.com/1985/11/29/us/aid-for-farmer-still-planned.html | Aid for Farmer Still Planned | AP | TX 1-698872 | 1985-12-03 |
| 1985-11-29 | https://www.nytimes.com/1985/11/29/us/aides-hint-president-will-speak-to-nation-about-espionage-cases.html | AIDES HINT PRESIDENT WILL SPEAK TO NATION ABOUT ESPIONAGE CASES | By Gerald M Boyd Special To the New York Times | TX 1-698872 | 1985-12-03 |
| 1985-11-29 | https://www.nytimes.com/1985/11/29/us/around-the-nation-city-in-michigan-plans-layoffs-to-cover-deficit.html | AROUND THE NATION   City in Michigan Plans Layoffs to Cover Deficit | AP | TX 1-698872 | 1985-12-03 |
| 1985-11-29 | https://www.nytimes.com/1985/11/29/us/around-the-nation-girl-2-1-2-dials-for-help-after-baby-sitter-is-hurt.html | AROUND THE NATION   Girl 2 12 Dials for Help After Baby Sitter Is Hurt | AP | TX 1-698872 | 1985-12-03 |
| 1985-11-29 | https://www.nytimes.com/1985/11/29/us/around-the-nation-sick-girl-12-is-flown-to-reunion-with-mother.html | AROUND THE NATION   Sick Girl 12 Is Flown To Reunion With Mother | AP | TX 1-698872 | 1985-12-03 |
| 1985-11-29 | https://www.nytimes.com/1985/11/29/us/banner-in-sky-waves-above-reagan-ranch.html | Banner in Sky Waves Above Reagan Ranch | AP | TX 1-698872 | 1985-12-03 |

| | | | | |
|---|---|---|---|---|
| 1985-11-29 | https://www.nytimes.com/1985/11/29/us/briefing-and-forget-the-gin.html | BRIEFING   And Forget the Gin | By James F Clarity and Warren Weaver Jr | TX 1-698872 | 1985-12-03 |
| 1985-11-29 | https://www.nytimes.com/1985/11/29/us/briefing-democrats-eye-virginia.html | BRIEFING   Democrats Eye Virginia | By James F Clarity and Warren Weaver Jr | TX 1-698872 | 1985-12-03 |
| 1985-11-29 | https://www.nytimes.com/1985/11/29/us/briefing-how-to-lose-a-canal.html | BRIEFING   How to Lose a Canal | By James F Clarity and Warren Weaver Jr | TX 1-698872 | 1985-12-03 |
| 1985-11-29 | https://www.nytimes.com/1985/11/29/us/briefing-no-columnist-he.html | BRIEFING   No Columnist He | By James F Clarity and Warren Weaver Jr | TX 1-698872 | 1985-12-03 |
| 1985-11-29 | https://www.nytimes.com/1985/11/29/us/calcium-in-diet-may-cut-risk-of-colon-cancer-study-finds.html | CALCIUM IN DIET MAY CUT RISK OF COLON CANCER STUDY FINDS | AP | TX 1-698872 | 1985-12-03 |
| 1985-11-29 | https://www.nytimes.com/1985/11/29/us/college-s-growth-has-old-savannah-in-an-uproar.html | COLLEGES GROWTH HAS OLD SAVANNAH IN AN UPROAR | By Albert Scardino Special To the New York Times | TX 1-698872 | 1985-12-03 |
| 1985-11-29 | https://www.nytimes.com/1985/11/29/us/congress-clues-forthcoming-on-the-3.5-million-senator.html | CONGRESS   CLUES FORTHCOMING ON THE 35 MILLION SENATOR | By Jonathan Fuerbringer Special To the New York Times | TX 1-698872 | 1985-12-03 |
| 1985-11-29 | https://www.nytimes.com/1985/11/29/us/farm-bill-short-of-goals.html | FARM BILL SHORT OF GOALS | By William Robbins Special To the New York Times | TX 1-698872 | 1985-12-03 |
| 1985-11-29 | https://www.nytimes.com/1985/11/29/us/florida-in-battle-over-water-lands.html | FLORIDA IN BATTLE OVER WATER LANDS | Special to the New York Times | TX 1-698872 | 1985-12-03 |
| 1985-11-29 | https://www.nytimes.com/1985/11/29/us/foes-of-marcos-gaining-listeners.html | FOES OF MARCOS GAINING LISTENERS | By Robert Pear Special To the New York Times | TX 1-698872 | 1985-12-03 |
| 1985-11-29 | https://www.nytimes.com/1985/11/29/us/fraudulent-auto-accidents-viewed-as-a-thriving-racket.html | FRAUDULENT AUTO ACCIDENTS VIEWED AS A THRIVING RACKET | AP | TX 1-698872 | 1985-12-03 |
| 1985-11-29 | https://www.nytimes.com/1985/11/29/us/labor-dept-aides-rebut-meese-view.html | LABOR DEPT AIDES REBUT MEESE VIEW | By Kenneth B Noble Special To the New York Times | TX 1-698872 | 1985-12-03 |
| 1985-11-29 | https://www.nytimes.com/1985/11/29/us/median-income-decline-seen.html | Median Income Decline Seen | AP | TX 1-698872 | 1985-12-03 |
| 1985-11-29 | https://www.nytimes.com/1985/11/29/us/michigan-chemical-hazard-leads-to-dispute.html | MICHIGAN CHEMICAL HAZARD LEADS TO DISPUTE | Special to the New York Times | TX 1-698872 | 1985-12-03 |
| 1985-11-29 | https://www.nytimes.com/1985/11/29/us/new-leaders-and-a-new-era-for-environmentalists.html | NEW LEADERS AND A NEW ERA FOR ENVIRONMENTALISTS | By Philip Shabecoff Special To the New York Times | TX 1-698872 | 1985-12-03 |
| 1985-11-29 | https://www.nytimes.com/1985/11/29/us/new-motto-for-texan-fence-me-in.html | NEW MOTTO FOR TEXAN FENCE ME IN | Special to the New York Times | TX 1-698872 | 1985-12-03 |
| 1985-11-29 | https://www.nytimes.com/1985/11/29/us/pentagon-aide-to-be-investigated.html | Pentagon Aide to Be Investigated | AP | TX 1-698872 | 1985-12-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-11-29 | https://www.nytimes.com/1985/11/29/us/philadelphia-seeks-to-hold-radical-liable-in-fire.html | PHILADELPHIA SEEKS TO HOLD RADICAL LIABLE IN FIRE | AP | TX 1-698872 | 1985-12-03 |
| 1985-11-29 | https://www.nytimes.com/1985/11/29/us/plan-on-crime-file-draws-questions.html | PLAN ON CRIME FILE DRAWS QUESTIONS | By David Burnham Special To the New York Times | TX 1-698872 | 1985-12-03 |
| 1985-11-29 | https://www.nytimes.com/1985/11/29/us/private-guards-get-new-role-in-public-law-enforcement.html | PRIVATE GUARDS GET NEW ROLE IN PUBLIC LAW ENFORCEMENT | By Martin Tolchin Special To the New York Times | TX 1-698872 | 1985-12-03 |
| 1985-11-29 | https://www.nytimes.com/1985/11/29/us/scientists-insert-genes-of-hepatitis-virus-into-mice.html | SCIENTISTS INSERT GENES OF HEPATITIS VIRUS INTO MICE | AP | TX 1-698872 | 1985-12-03 |
| 1985-11-29 | https://www.nytimes.com/1985/11/29/us/st-jude-hospital-considers-move-to-st-louis.html | ST JUDE HOSPITAL CONSIDERS MOVE TO ST LOUIS | Special to the New York Times | TX 1-698872 | 1985-12-03 |
| 1985-11-29 | https://www.nytimes.com/1985/11/29/us/study-clears-use-of-some-solvents.html | STUDY CLEARS USE OF SOME SOLVENTS | By Katherine Bishop Special To the New York Times | TX 1-698872 | 1985-12-03 |
| 1985-11-29 | https://www.nytimes.com/1985/11/29/us/texas-rule-on-school-grades-is-shrinking-football-teams.html | TEXAS RULE ON SCHOOL GRADES IS SHRINKING FOOTBALL TEAMS | AP | TX 1-698872 | 1985-12-03 |
| 1985-11-29 | https://www.nytimes.com/1985/11/29/us/the-talk-of-seattle-snow-more-snow-and-a-yearning-for-yesteryear.html | THE TALK OF SEATTLE   SNOW MORE SNOW AND A YEARNING FOR YESTERYEAR | By Wallace Turner Special To the New York Times | TX 1-698872 | 1985-12-03 |
| 1985-11-29 | https://www.nytimes.com/1985/11/29/us/warren-and-fbi-split-over-report.html | WARREN AND FBI SPLIT OVER REPORT | Special to the New York Times | TX 1-698872 | 1985-12-03 |
| 1985-11-29 | https://www.nytimes.com/1985/11/29/us/workers-are-contaminated-at-nuclear-plant.html | WORKERS ARE CONTAMINATED AT NUCLEAR PLANT | By Matthew L Wald | TX 1-698872 | 1985-12-03 |
| 1985-11-29 | https://www.nytimes.com/1985/11/29/world/arafat-foes-add-2-killings-to-terrorism-upsurge.html | ARAFAT FOES ADD 2 KILLINGS TO TERRORISM UPSURGE | By Ihsan A Hijazi Special To the New York Times | TX 1-698872 | 1985-12-03 |
| 1985-11-29 | https://www.nytimes.com/1985/11/29/world/around-the-world-army-officer-assumes-sierra-leone-presidency.html | AROUND THE WORLD   Army Officer Assumes Sierra Leone Presidency | AP | TX 1-698872 | 1985-12-03 |
| 1985-11-29 | https://www.nytimes.com/1985/11/29/world/around-the-world-ireland-s-senate-backs-british-irish-accord.html | AROUND THE WORLD   Irelands Senate Backs BritishIrish Accord | AP | TX 1-698872 | 1985-12-03 |
| 1985-11-29 | https://www.nytimes.com/1985/11/29/world/around-the-world-martens-and-his-cabinet-are-installed-in-belgium.html | AROUND THE WORLD   Martens and His Cabinet Are Installed in Belgium | Special to The New York Times | TX 1-698872 | 1985-12-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-11-29 | https://www.nytimes.com/1985/11/29/world/bangkok-elects-ascetic-ex-general-as-mayor.html | BANGKOK ELECTS ASCETIC EXGENERAL AS MAYOR | By Barbara Crossette Special To the New York Times | TX 1-698872 | 1985-12-03 |
| 1985-11-29 | https://www.nytimes.com/1985/11/29/world/cairo-s-army-has-new-job-milk-the-cow.html | CAIROS ARMY HAS NEW JOB MILK THE COW | By Judith Miller Special To the New York Times | TX 1-698872 | 1985-12-03 |
| 1985-11-29 | https://www.nytimes.com/1985/11/29/world/china-frees-american-in-hotel-fire-case.html | CHINA FREES AMERICAN IN HOTEL FIRE CASE | AP | TX 1-698872 | 1985-12-03 |
| 1985-11-29 | https://www.nytimes.com/1985/11/29/world/hemisphere-court-backs-free-press.html | HEMISPHERE COURT BACKS FREE PRESS | By Alex S Jones | TX 1-698872 | 1985-12-03 |
| 1985-11-29 | https://www.nytimes.com/1985/11/29/world/israel-said-to-link-american-to-unit-on-antiterrorism.html | ISRAEL SAID TO LINK AMERICAN TO UNIT ON ANTITERRORISM | By Thomas L Friedman Special To the New York Times | TX 1-698872 | 1985-12-03 |
| 1985-11-29 | https://www.nytimes.com/1985/11/29/world/maker-of-fake-msg-jailed.html | Maker of Fake MSG Jailed | AP | TX 1-698872 | 1985-12-03 |
| 1985-11-29 | https://www.nytimes.com/1985/11/29/world/malta-now-wary-on-disaster-cause.html | MALTA NOW WARY ON DISASTER CAUSE | By Ej Dionne Jr Special to the New York Times | TX 1-698872 | 1985-12-03 |
| 1985-11-29 | https://www.nytimes.com/1985/11/29/world/mini-synod-in-new-york-hails-change.html | MINISYNOD IN NEW YORK HAILS CHANGE | By Roberto Suro | TX 1-698872 | 1985-12-03 |
| 1985-11-29 | https://www.nytimes.com/1985/11/29/world/nicaragua-s-disabled-a-growing-legacy-of-war.html | NICARAGUAS DISABLED A GROWING LEGACY OF WAR | By Stephen Kinzer Special to the New York Times | TX 1-698872 | 1985-12-03 |
| 1985-11-29 | https://www.nytimes.com/1985/11/29/world/parents-on-cloud-9.html | Parents on Cloud 9 | By Robert Trumbull Special To the New York Times | TX 1-698872 | 1985-12-03 |
| 1985-11-29 | https://www.nytimes.com/1985/11/29/world/rebels-raid-south-african-oil-plant.html | REBELS RAID SOUTH AFRICAN OIL PLANT | By Alan Cowell Special to the New York Times | TX 1-698872 | 1985-12-03 |
| 1985-11-29 | https://www.nytimes.com/1985/11/29/world/soviet-in-new-overture-on-ties-to-albanians.html | Soviet in New Overture On Ties to Albanians | AP | TX 1-698872 | 1985-12-03 |
| 1985-11-29 | https://www.nytimes.com/1985/11/29/world/surge-in-strife-from-left-and-right-slows-colombia-s-peace-efforts.html | SURGE IN STRIFE FROM LEFT AND RIGHT SLOWS COLOMBIAS PEACE EFFORTS | By Joseph B Treaster Special To the New York Times | TX 1-698872 | 1985-12-03 |
| 1985-11-29 | https://www.nytimes.com/1985/11/29/world/tito-s-heritage-being-debated-in-yogoslavia.html | TITOS HERITAGE BEING DEBATED IN YOGOSLAVIA | By Henry Kamm Special To the New York Times | TX 1-698872 | 1985-12-03 |
| 1985-11-29 | https://www.nytimes.com/1985/11/29/world/unsettling-a-piece-of-old-france-in-the-new-world.html | Unsettling a Piece of Old France in the New World | By Christopher S Wren Special to the New York Times | TX 1-698872 | 1985-12-03 |
| 1985-11-29 | https://www.nytimes.com/1985/11/29/world/us-in-warning-to-new-zealand-on-ship-visits.html | US IN WARNING TO NEW ZEALAND ON SHIP VISITS | By Bernard Gwertzman Special To the New York Times | TX 1-698872 | 1985-12-03 |

| | | | | |
|---|---|---|---|---|
| 1985-11-30 | https://www.nytimes.com/1985/11/30/arts/air-farce-offers-canadian-humor.html | AIR FARCE OFFERS CANADIAN HUMOR | By Christopher S Wren Special To the New York Times | TX 1-698871 | 1985-12-03 |
| 1985-11-30 | https://www.nytimes.com/1985/11/30/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 1-698871 | 1985-12-03 |
| 1985-11-30 | https://www.nytimes.com/1985/11/30/arts/opera-the-lighthouse-by-fires-of-london.html | OPERA THE LIGHTHOUSE BY FIRES OF LONDON | By Donal Henahan | TX 1-698871 | 1985-12-03 |
| 1985-11-30 | https://www.nytimes.com/1985/11/30/arts/some-major-modern-art-left-unsold-at-auctions.html | SOME MAJOR MODERN ART LEFT UNSOLD AT AUCTIONS | By Rita Reif | TX 1-698871 | 1985-12-03 |
| 1985-11-30 | https://www.nytimes.com/1985/11/30/books/books-of-the-times-village-life-revisited.html | BOOKS OF THE TIMES   Village Life Revisited | By Michiko Kakutani | TX 1-698871 | 1985-12-03 |
| 1985-11-30 | https://www.nytimes.com/1985/11/30/books/joe-louis-biography-started-as-college-paper.html | JOE LOUIS BIOGRAPHY STARTED AS COLLEGE PAPER | By Esther B Fein Special To the New York Times | TX 1-698871 | 1985-12-03 |
| 1985-11-30 | https://www.nytimes.com/1985/11/30/business/bank-opens-in-china.html | BANK OPENS IN CHINA | AP | TX 1-698871 | 1985-12-03 |
| 1985-11-30 | https://www.nytimes.com/1985/11/30/business/brokerage-list-delay-by-banks.html | BROKERAGE LIST DELAY BY BANKS | Special to the New York Times | TX 1-698871 | 1985-12-03 |
| 1985-11-30 | https://www.nytimes.com/1985/11/30/business/credit-markets-treasury-prices-move-higher.html | CREDIT MARKETS   TREASURY PRICES MOVE HIGHER | By Michael Quint | TX 1-698871 | 1985-12-03 |
| 1985-11-30 | https://www.nytimes.com/1985/11/30/business/exchange-seats-won-in-tokyo.html | EXCHANGE SEATS WON IN TOKYO | By Susan Chira Special To the New York Times | TX 1-698871 | 1985-12-03 |
| 1985-11-30 | https://www.nytimes.com/1985/11/30/business/inco-plans-to-cut-work-force-by-6.html | INCO PLANS TO CUT WORK FORCE BY 6 | AP | TX 1-698871 | 1985-12-03 |
| 1985-11-30 | https://www.nytimes.com/1985/11/30/business/jacobs-group-lifts-internorth-stake.html | JACOBS GROUP LIFTS INTERNORTH STAKE | AP | TX 1-698871 | 1985-12-03 |
| 1985-11-30 | https://www.nytimes.com/1985/11/30/business/legal-proceedings-on-maxxam-bid.html | LEGAL PROCEEDINGS ON MAXXAM BID | Special to the New York Times | TX 1-698871 | 1985-12-03 |
| 1985-11-30 | https://www.nytimes.com/1985/11/30/business/national-steel-s-japanese-ally.html | NATIONAL STEELS JAPANESE ALLY | By Daniel F Cuff Special To the New York Times | TX 1-698871 | 1985-12-03 |
| 1985-11-30 | https://www.nytimes.com/1985/11/30/business/panel-s-tax-plan-irks-some-supply-siders.html | PANELS TAX PLAN IRKS SOME SUPPLY SIDERS | By Gary Klott Special To the New York Times | TX 1-698871 | 1985-12-03 |
| 1985-11-30 | https://www.nytimes.com/1985/11/30/business/patents-buildings-protected-in-quakes.html | PATENTS   BUILDINGS PROTECTED IN QUAKES | By Stacy V Jones | TX 1-698871 | 1985-12-03 |
| 1985-11-30 | https://www.nytimes.com/1985/11/30/business/patents-computer-windows-kisplay-program-data.html | PATENTS   COMPUTER WINDOWS KISPLAY PROGRAM DATA | By Stacy V Jones | TX 1-698871 | 1985-12-03 |

| | | | | |
|---|---|---|---|---|
| 1985-11-30 | https://www.nytimes.com/1985/11/30/business/patents-flood-control-dike.html | PATENTS   FLOOD CONTROL DIKE | By Stacy V Jones | TX 1-698871 | 1985-12-03 |
| 1985-11-30 | https://www.nytimes.com/1985/11/30/business/patents-gas-piston-utilized-in-space-launchings.html | PATENTS   GAS PISTON UTILIZED IN SPACE LAUNCHINGS | By Stacy V Jones | TX 1-698871 | 1985-12-03 |
| 1985-11-30 | https://www.nytimes.com/1985/11/30/business/patents-mechanical-device-harvests-crayfish.html | PATENTS   MECHANICAL DEVICE HARVESTS CRAYFISH | By Stacy V Jones | TX 1-698871 | 1985-12-03 |
| 1985-11-30 | https://www.nytimes.com/1985/11/30/business/prices-to-farmers-rise.html | PRICES TO FARMERS RISE | AP | TX 1-698871 | 1985-12-03 |
| 1985-11-30 | https://www.nytimes.com/1985/11/30/business/rorer-buys-drug-unit-of-revlon.html | RORER BUYS DRUG UNIT OF REVLON | By John Crudele | TX 1-698871 | 1985-12-03 |
| 1985-11-30 | https://www.nytimes.com/1985/11/30/business/tin-talks-set-monday.html | TIN TALKS SET MONDAY | AP | TX 1-698871 | 1985-12-03 |
| 1985-11-30 | https://www.nytimes.com/1985/11/30/business/tradition-in-a-trivia-game.html | TRADITION IN A TRIVIA GAME | By Robert Reinhold Special To the New York Times | TX 1-698871 | 1985-12-03 |
| 1985-11-30 | https://www.nytimes.com/1985/11/30/business/turnaround-at-caesars-world.html | TURNAROUND AT CAESARS WORLD | By Nicholas D Kristof Special To the New York Times | TX 1-698871 | 1985-12-03 |
| 1985-11-30 | https://www.nytimes.com/1985/11/30/business/us-delays-eec-steel-in-dispute-with-britain.html | US DELAYS EEC STEEL IN DISPUTE WITH BRITAIN | By Clyde H Farnsworth Special To the New York Times | TX 1-698871 | 1985-12-03 |
| 1985-11-30 | https://www.nytimes.com/1985/11/30/business/wozniak-buys-apple-stock.html | WOZNIAK BUYS APPLE STOCK | Special to the New York Times | TX 1-698871 | 1985-12-03 |
| 1985-11-30 | https://www.nytimes.com/1985/11/30/business/your-money-judging-stock-discounter-ads.html | YOUR MONEY   JUDGING STOCK DISCOUNTER ADS | By Leonard Sloane | TX 1-698871 | 1985-12-03 |
| 1985-11-30 | https://www.nytimes.com/1985/11/30/nyregion/562-officers-are-made-sergeants.html | 562 OFFICERS ARE MADE SERGEANTS | By David Bird | TX 1-698871 | 1985-12-03 |
| 1985-11-30 | https://www.nytimes.com/1985/11/30/nyregion/bridge-psychology-and-technique-are-a-professor-s-strengths.html | BRIDGE   Psychology and Technique Are a Professors Strengths | By Alan Truscott | TX 1-698871 | 1985-12-03 |
| 1985-11-30 | https://www.nytimes.com/1985/11/30/nyregion/churches-and-synagogues-will-take-in-families-suddenly-left-homeless.html | CHURCHES AND SYNAGOGUES WILL TAKE IN FAMILIES SUDDENLY LEFT HOMELESS | By Joyce Purnick | TX 1-698871 | 1985-12-03 |
| 1985-11-30 | https://www.nytimes.com/1985/11/30/nyregion/connecticut-law-alters-drinking-on-campuses.html | CONNECTICUT LAW ALTERS DRINKING ON CAMPUSES | By James Brooke Special To the New York Times | TX 1-698871 | 1985-12-03 |
| 1985-11-30 | https://www.nytimes.com/1985/11/30/nyregion/guilty-plea-in-4-million-tax-evasion.html | GUILTY PLEA IN 4 MILLION TAX EVASION | By William R Greer | TX 1-698871 | 1985-12-03 |

| | | | | |
|---|---|---|---|---|
| 1985-11-30 | https://www.nytimes.com/1985/11/30/nyregion/kock-proposes-1-transit-fare-in-january-87.html | KOCK PROPOSES 1 TRANSIT FARE IN JANUARY 87 | By Jeffrey Schmalz | TX 1-698871 | 1985-12-03 |
| 1985-11-30 | https://www.nytimes.com/1985/11/30/nyregion/new-york-day-by-day-adding-numbers.html | NEW YORK DAY BY DAY   ADDING NUMBERS | By Susan Heller Anderson and David W Dunlap | TX 1-698871 | 1985-12-03 |
| 1985-11-30 | https://www.nytimes.com/1985/11/30/nyregion/new-york-day-by-day-classic-numbers.html | NEW YORK DAY BY DAY   CLASSIC NUMBERS | By Susan Heller Anderson and David W Dunlap | TX 1-698871 | 1985-12-03 |
| 1985-11-30 | https://www.nytimes.com/1985/11/30/nyregion/new-york-day-by-day-strength-in-numbers.html | NEW YORK DAY BY DAY   STRENGTH IN NUMBERS | By Susan Heller Anderson and David W Dunlap | TX 1-698871 | 1985-12-03 |
| 1985-11-30 | https://www.nytimes.com/1985/11/30/nyregion/on-first-day-of-christmas-new-york-goes-a-shopping.html | ON FIRST DAY OF CHRISTMAS NEW YORK GOES ASHOPPING | By Richard J Meislin | TX 1-698871 | 1985-12-03 |
| 1985-11-30 | https://www.nytimes.com/1985/11/30/nyregion/rise-in-legal-drinking-age-starts-amid-hope-and-some-skepticism.html | RISE IN LEGAL DRINKING AGE STARTS AMID HOPE AND SOME SKEPTICISM | By Clifford D May | TX 1-698871 | 1985-12-03 |
| 1985-11-30 | https://www.nytimes.com/1985/11/30/nyregion/slaying-suspect-in-barsshooting-is-held-in-jersey.html | SLAYING SUSPECT IN BARSSHOOTING IS HELD IN JERSEY | By Alfonso A Narvaez Special To the New York Times | TX 1-698871 | 1985-12-03 |
| 1985-11-30 | https://www.nytimes.com/1985/11/30/nyregion/special-air-fares-appeal-to-travelers.html | SPECIAL AIR FARES APPEAL TO TRAVELERS | By Raplh Blumenthal | TX 1-698871 | 1985-12-03 |
| 1985-11-30 | https://www.nytimes.com/1985/11/30/nyregion/the-region-barge-s-condition-is-cited-in-sinking.html | THE REGION   BARGES CONDITION IS CITED IN SINKING | AP | TX 1-698871 | 1985-12-03 |
| 1985-11-30 | https://www.nytimes.com/1985/11/30/nyregion/the-region-woman-21-dies-in-a-house-fire.html | THE REGION   WOMAN 21 DIES IN A HOUSE FIRE | AP | TX 1-698871 | 1985-12-03 |
| 1985-11-30 | https://www.nytimes.com/1985/11/30/nyregion/the-wrong-willie-jones-spends-3-months-in-jail.html | THE WRONG WILLIE JONES SPENDS 3 MONTHS IN JAIL | By Selwyn Raab | TX 1-698871 | 1985-12-03 |
| 1985-11-30 | https://www.nytimes.com/1985/11/30/opinion/new-york-avoids-dealing-with-death.html | NEW YORK AVOIDS DEALING WITH DEATH | By Susan M Wolf | TX 1-698871 | 1985-12-03 |
| 1985-11-30 | https://www.nytimes.com/1985/11/30/opinion/no-way-to-treat-new-york-s-asbestos-victims.html | NO WAY TO TREAT NEW YORKS ASBESTOS VICTIMS | By Paul Brodeur and Michael P Thornton | TX 1-698871 | 1985-12-03 |
| 1985-11-30 | https://www.nytimes.com/1985/11/30/opinion/observer-the-secrets-boom.html | OBSERVER   THE SECRETS BOOM | By Russell Baker | TX 1-698871 | 1985-12-03 |
| 1985-11-30 | https://www.nytimes.com/1985/11/30/opinion/silicon-valley-s-poor.html | SILICON VALLEYS POOR | By Robert Webster | TX 1-698871 | 1985-12-03 |

| | | | | |
|---|---|---|---|---|
| 1985-11-30 | https://www.nytimes.com/1985/11/30/opinion/the-state-department-is-callous-to-diplomats.html | THE STATE DEPARTMENT IS CALLOUS TO DIPLOMATS | By Carolyn M Benson | TX 1-698871 | 1985-12-03 |
| 1985-11-30 | https://www.nytimes.com/1985/11/30/sports/bird-leads-celtics-over-the-knicks.html | BIRD LEADS CELTICS OVER THE KNICKS | By Michael Martinez | TX 1-698871 | 1985-12-03 |
| 1985-11-30 | https://www.nytimes.com/1985/11/30/sports/bird-leads-celtics-over-the-knocks.html | BIRD LEADS CELTICS OVER THE KNOCKS | By Sam Goldaper | TX 1-698871 | 1985-12-03 |
| 1985-11-30 | https://www.nytimes.com/1985/11/30/sports/johnny-blood-colorful-star-of-pro-football-dead-at-82.html | JOHNNY BLOOD COLORFUL STAR OF PRO FOOTBALL DEAD AT 82 | By Robert Mcg Thomas Jr | TX 1-698871 | 1985-12-03 |
| 1985-11-30 | https://www.nytimes.com/1985/11/30/sports/maryland-gains-title-in-acc.html | Maryland Gains Title in ACC | AP | TX 1-698871 | 1985-12-03 |
| 1985-11-30 | https://www.nytimes.com/1985/11/30/sports/mcenroe-fined-for-outburst.html | McEnroe Fined for Outburst | AP | TX 1-698871 | 1985-12-03 |
| 1985-11-30 | https://www.nytimes.com/1985/11/30/sports/nihilator-triumphs-in-farewell-race.html | NIHILATOR TRIUMPHS IN FAREWELL RACE | By Alex Yannis | TX 1-698871 | 1985-12-03 |
| 1985-11-30 | https://www.nytimes.com/1985/11/30/sports/o-brien-weakness-exposed-by-lions.html | OBRIEN WEAKNESS EXPOSED BY LIONS | By Gerald Eskenazi | TX 1-698871 | 1985-12-03 |
| 1985-11-30 | https://www.nytimes.com/1985/11/30/sports/players-rhode-island-s-passing-star.html | PLAYERS   RHODE ISLANDS PASSING STAR | By William N Wallace | TX 1-698871 | 1985-12-03 |
| 1985-11-30 | https://www.nytimes.com/1985/11/30/sports/rangers-overwhelm-capitals-defense.html | RANGERS OVERWHELM CAPITALS DEFENSE | By Craig Wolff | TX 1-698871 | 1985-12-03 |
| 1985-11-30 | https://www.nytimes.com/1985/11/30/sports/sports-of-the-times-now-on-deck-walter-mitty.html | SPORTS OF THE TIMES   NOW ON DECK WALTER MITTY | By Peter Alfano | TX 1-698871 | 1985-12-03 |
| 1985-11-30 | https://www.nytimes.com/1985/11/30/sports/st-john-s-loses-on-dawkins-shot.html | ST JOHNS LOSES ON DAWKINS SHOT | By William C Rhoden Special To the New York Times | TX 1-698871 | 1985-12-03 |
| 1985-11-30 | https://www.nytimes.com/1985/11/30/sports/syracuse-routs-usc-102-68.html | Syracuse Routs USC 10268 | AP | TX 1-698871 | 1985-12-03 |
| 1985-11-30 | https://www.nytimes.com/1985/11/30/sports/yugoslav-wins-slalom.html | YUGOSLAV WINS SLALOM | AP | TX 1-698871 | 1985-12-03 |
| 1985-11-30 | https://www.nytimes.com/1985/11/30/style/a-traveling-bahai-diplomat.html | A TRAVELING BAHAI DIPLOMAT | Special to the New York Times | TX 1-698871 | 1985-12-03 |
| 1985-11-30 | https://www.nytimes.com/1985/11/30/style/consumer-saturday-treating-holiday-depression.html | CONSUMER SATURDAY   TREATING HOLIDAY DEPRESSION | By Jwilliam R Greer | TX 1-698871 | 1985-12-03 |
| 1985-11-30 | https://www.nytimes.com/1985/11/30/style/de-gustibus-joys-of-holiday-leftovers.html | DE GUSTIBUS   JOYS OF HOLIDAY LEFTOVERS | By Marian Burros | TX 1-698871 | 1985-12-03 |
| 1985-11-30 | https://www.nytimes.com/1985/11/30/style/return-to-tradition-the-cloth-diaper.html | RETURN TO TRADITION THE CLOTH DIAPER | By Lisa Belkin | TX 1-698871 | 1985-12-03 |

| | | | | |
|---|---|---|---|---|
| 1985-11-30 | https://www.nytimes.com/1985/11/30/us/2-prove-nimble-builders-floating-outside-shuttle.html | 2 PROVE NIMBLE BUILDERS FLOATING OUTSIDE SHUTTLE | By Malcolm W Browne Special To the New York Times | TX 1-698871 | 1985-12-03 |
| 1985-11-30 | https://www.nytimes.com/1985/11/30/us/around-the-nation-arizona-man-receives-heart-lung-transplant.html | AROUND THE NATION   Arizona Man Receives HeartLung Transplant | AP | TX 1-698871 | 1985-12-03 |
| 1985-11-30 | https://www.nytimes.com/1985/11/30/us/around-the-nation-doubts-arise-on-killings-attributed-to-2-drifters.html | AROUND THE NATION   Doubts Arise on Killings Attributed to 2 Drifters | AP | TX 1-698871 | 1985-12-03 |
| 1985-11-30 | https://www.nytimes.com/1985/11/30/us/briefing-boon-for-latecomers.html | BRIEFING   Boon for Latecomers | By Francis X Clines and Irvin Molotsky | TX 1-698871 | 1985-12-03 |
| 1985-11-30 | https://www.nytimes.com/1985/11/30/us/briefing-gearing-up-for-86.html | BRIEFING   Gearing Up for 86 | By Francis X Clines and Sirvin Molosky | TX 1-698871 | 1985-12-03 |
| 1985-11-30 | https://www.nytimes.com/1985/11/30/us/briefing-no-rest-for-the-weary.html | BRIEFING   No Rest for the Weary | By Francis X Clines and Irvin Molotsky | TX 1-698871 | 1985-12-03 |
| 1985-11-30 | https://www.nytimes.com/1985/11/30/us/briefing-staten-island-rembrandt.html | BRIEFING   Staten Island Rembrandt | By Francis X Clines and Irvin Molotsky | TX 1-698871 | 1985-12-03 |
| 1985-11-30 | https://www.nytimes.com/1985/11/30/us/california-reactor-shuts.html | California Reactor Shuts | AP | TX 1-698871 | 1985-12-03 |
| 1985-11-30 | https://www.nytimes.com/1985/11/30/us/gm-settles-a-1966-bias-case.html | GM SETTLES A 1966 BIAS CASE | AP | TX 1-698871 | 1985-12-03 |
| 1985-11-30 | https://www.nytimes.com/1985/11/30/us/israeli-antiterror-aide-reportedly-had-2-jobs.html | ISRAELI ANTITERROR AIDE REPORTEDLY HAD 2 JOBS | By Thomas L Friedman Special To the New York Times | TX 1-698871 | 1985-12-03 |
| 1985-11-30 | https://www.nytimes.com/1985/11/30/us/phoenix-airport-threat.html | Phoenix Airport Threat | AP | TX 1-698871 | 1985-12-03 |
| 1985-11-30 | https://www.nytimes.com/1985/11/30/us/reagan-adviser-on-science-says-he-is-resigning.html | REAGAN ADVISER ON SCIENCE SAYS HE IS RESIGNING | By Michael R Gordon Special To the New York Times | TX 1-698871 | 1985-12-03 |
| 1985-11-30 | https://www.nytimes.com/1985/11/30/us/reporter-s-notebook-outside-the-court-edwards-trial-is-often-a-festive-affair.html | REPORTERS NOTEBOOK OUTSIDE THE COURT EDWARDS TRIAL IS OFTEN A FESTIVE AFFAIR | By Frances Frank Marcus Special To the New York Times | TX 1-698871 | 1985-12-03 |
| 1985-11-30 | https://www.nytimes.com/1985/11/30/us/richard-price-is-dead-at-55-helped-found-esalen-center.html | Richard Price Is Dead at 55 Helped Found Esalen Center | AP | TX 1-698871 | 1985-12-03 |
| 1985-11-30 | https://www.nytimes.com/1985/11/30/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 1-698871 | 1985-12-03 |
| 1985-11-30 | https://www.nytimes.com/1985/11/30/us/south-continuing-gains-in-migration.html | SOUTH CONTINUING GAINS IN MIGRATION | By John Herbers | TX 1-698871 | 1985-12-03 |

| 1985-11-30 | https://www.nytimes.com/1985/11/30/us/states-try-new-routes-to-reviving-industries.html | STATES TRY NEW ROUTES TO REVIVING INDUSTRIES | By John Holusha Special To the New York Times | TX 1-698871 | 1985-12-03 |
|---|---|---|---|---|---|
| 1985-11-30 | https://www.nytimes.com/1985/11/30/us/suspicious-blaze-hits-arab-group-s-offices.html | Suspicious Blaze Hits Arab Groups Offices | Special to the New York Times | TX 1-698871 | 1985-12-03 |
| 1985-11-30 | https://www.nytimes.com/1985/11/30/us/training-aims-at-wind-shifts.html | Training Aims at Wind Shifts | AP | TX 1-698871 | 1985-12-03 |
| 1985-11-30 | https://www.nytimes.com/1985/11/30/us/twains-sesquicentennial-marked-by-imbroglio-in-hannibal.html | TWAINSS SESQUICENTENNIAL MARKED BY IMBROGLIO IN HANNIBAL | By William Robbins Special To the New York Times | TX 1-698871 | 1985-12-03 |
| 1985-11-30 | https://www.nytimes.com/1985/11/30/us/us-agency-joins-pregnancy-fight.html | US AGENCY JOINS PREGNANCY FIGHT | By Stuart Taylor Jr Special To the New York Times | TX 1-698871 | 1985-12-03 |
| 1985-11-30 | https://www.nytimes.com/1985/11/30/us/us-presses-israel-for-talks-with-2-named-in-spy-case.html | US PRESSES ISRAEL FOR TALKS WITH 2 NAMED IN SPY CASE | By David K Shipler Special To the New York Times | TX 1-698871 | 1985-12-03 |
| 1985-11-30 | https://www.nytimes.com/1985/11/30/us/working-profile-robert-j-leonard-savvy-aide-to-chief-of-tax-panel.html | WORKING PROFILE Robert J Leonard SAVVY AIDE TO CHIEF OF TAX PANEL | By David E Rosenbaum Special To the New York Times | TX 1-698871 | 1985-12-03 |
| 1985-11-30 | https://www.nytimes.com/1985/11/30/world/4-american-prelates-set-forth-positions-on-issues-in-church.html | 4 AMERICAN PRELATES SET FORTH POSITIONS ON ISSUES IN CHURCH | By Kenneth A Briggs Special To the New York Times | TX 1-698871 | 1985-12-03 |
| 1985-11-30 | https://www.nytimes.com/1985/11/30/world/around-the-world-shiites-say-they-raided-israeli-force-in-lebanon.html | AROUND THE WORLD   Shiites Say They Raided Israeli Force in Lebanon | AP | TX 1-698871 | 1985-12-03 |
| 1985-11-30 | https://www.nytimes.com/1985/11/30/world/around-the-world-st-lawrence-seaway-is-blocked-again.html | AROUND THE WORLD   St Lawrence Seaway Is Blocked Again | AP | TX 1-698871 | 1985-12-03 |
| 1985-11-30 | https://www.nytimes.com/1985/11/30/world/china-reported-to-have-gotten-top-us-secrets.html | CHINA REPORTED TO HAVE GOTTEN TOP US SECRETS | By Philip Shenon Special To the New York Times | TX 1-698871 | 1985-12-03 |
| 1985-11-30 | https://www.nytimes.com/1985/11/30/world/for-75-daring-young-brazilians-school-is-a-circus.html | FOR 75 DARING YOUNG BRAZILIANS SCHOOL IS A CIRCUS | By Alan Riding Special To the New York Times | TX 1-698871 | 1985-12-03 |
| 1985-11-30 | https://www.nytimes.com/1985/11/30/world/half-a-world-away-russian-fights-us-divorce.html | HALF A WORLD AWAY RUSSIAN FIGHTS US DIVORCE | By Philip Taubman Special To the New York Times | TX 1-698871 | 1985-12-03 |
| 1985-11-30 | https://www.nytimes.com/1985/11/30/world/libya-says-egyptians-plan-to-attack.html | LIBYA SAYS EGYPTIANS PLAN TO ATTACK | AP | TX 1-698871 | 1985-12-03 |
| 1985-11-30 | https://www.nytimes.com/1985/11/30/world/many-hesitant-to-share-star-wars.html | MANY HESITANT TO SHARE STAR WARS | By David E Sanger Special To the New York Times | TX 1-698871 | 1985-12-03 |

| | | | | |
|---|---|---|---|---|
| 1985-11-30 | https://www.nytimes.com/1985/11/30/world/police-draw-fire-near-cape-town.html | POLICE DRAW FIRE NEAR CAPE TOWN | By Alan Cowell Special To the New York Times | TX 1-698871 | 1985-12-03 |
| 1985-11-30 | https://www.nytimes.com/1985/11/30/world/sabotage-cripples-japan-rail-lines.html | SABOTAGE CRIPPLES JAPAN RAIL LINES | By Clyde Haberman Special To the New York Times | TX 1-698871 | 1985-12-03 |
| 1985-11-30 | https://www.nytimes.com/1985/11/30/world/to-first-lady-of-philippines-the-marcos-era-is-camelot.html | TO FIRST LADY OF PHILIPPINES THE MARCOS ERA IS CAMELOT | By Seth Mydans Special To the New York Times | TX 1-698871 | 1985-12-03 |
| 1985-11-30 | https://www.nytimes.com/1985/11/30/world/us-is-reported-to-have-sent-aid-for-malta-rescue.html | US IS REPORTED TO HAVE SENT AID FOR MALTA RESCUE | By Judith Miller Special To the New York Times | TX 1-698871 | 1985-12-03 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/arts/antiques-the-splendors-of-lalique-jewelry.html | ANTIQUES   THE SPLENDORS OF LALIQUE JEWELRY | By Rita Reif | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/arts/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/arts/art-view-in-search-of-the-real-thing.html | ART VIEW   IN SEARCH OF THE REAL THING | By John Russell | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/arts/barry-manilow-takes-a-fling-at-acting.html | BARRY MANILOW TAKES A FLING AT ACTING | By Betty Goodwin | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/arts/bridge-east-meets-west-in-beijing.html | BRIDGE   EAST MEETS WEST IN BEIJING | By Alan Truscott | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/arts/cable-tv-notes-some-children-s-classics-will-enliven-holiday-fare.html | CABLE TV NOTES   SOME CHILDRENS CLASSICS WILL ENLIVEN HOLIDAY FARE | By Steve Schneider | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/arts/camera-taking-chill-out-of-winter-photos.html | CAMERA   TAKING CHILL OUT OF WINTER PHOTOS | By John Durniak | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/arts/chamber-works-show-vigor.html | CHAMBER WORKS SHOW VIGOR | By Barrymore L Scherer | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/arts/chess-not-last-not-least.html | CHESS   NOT LAST NOT LEAST | By Robert Byrne | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/arts/critics-choices-art.html | CRITICS CHOICES   ART | By Michael Brenson | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/arts/critics-choices-cable-tv.html | CRITICS CHOICES   CABLE TV | By Howard Thompson | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/arts/critics-choices-dance.html | CRITICS CHOICES   DANCE | By Anna Kisselgoff | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/arts/critics-choices-jazz.html | CRITICS CHOICES   JAZZ | By Jon Pareles | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/arts/dance-rod-rodgers-at-cubiculo.html | DANCE ROD RODGERS AT CUBICULO | By Jack Anderson | TX 1-821645 | 1986-05-20 |

| | | | | |
|---|---|---|---|---|
| 1985-12-01 | https://www.nytimes.com/1985/12/01/arts/dance-the-city-ballet-in-brahms-schoenberg.html | DANCE THE CITY BALLET IN BRAHMSSCHOENBERG | By Jennifer Dunning | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/arts/dance-view-new-choreographers-stretch-the-very-definition-of-dance.html | DANCE VIEW   NEW CHOREOGRAPHERS STRETCH THE VERY DEFINITION OF DANCE | By Anna Kisselgoff | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/arts/denmark-explores-its-musical-heritage.html | DENMARK EXPLORES ITS MUSICAL HERITAGE | By Raymond Ericson | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/arts/disabled-actors-reach-out-on-tv.html | DISABLED ACTORS REACH OUT ON TV | By Irene Oppenheim | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/arts/home-video-the-world-at-one-s-fingertips.html | HOME VIDEO   THE WORLD AT ONES FINGERTIPS | By Hans Fantel | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/arts/in-brooklyn-an-unusual-operatic-collaboration.html | IN BROOKLYN AN UNUSUAL OPERATIC COLLABORATION | By John Rockwell | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/arts/light-up-the-indoor-garden-to-grow-winter-salads.html | LIGHT UP THE INDOOR GARDEN TO GROW WINTER SALADS | By George Bria | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/arts/lone-guitarists-a-rare-breed-sings-on.html | LONE GUITARISTS A RARE BREED SINGS ON | By Jon Pareles | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/arts/music-debuts-in-review-2-pianists-and-a-tenor-are-heard-in-recitals.html | MUSIC DEBUTS IN REVIEW   2 PIANISTS AND A TENOR ARE HEARD IN RECITALS | By Tim Page | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/arts/music-kotik-and-oliveros-in-avant-guarde-program.html | MUSIC KOTIK AND OLIVEROS IN AVANT GUARDE PROGRAM | By Bernard Holland | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/arts/music-notes-revised-lord-byron-returns.html | MUSIC NOTES   REVISED LORD BYRON RETURNS | By Tim Page | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/arts/music-view-dusting-off-the-verdi-canon.html | MUSIC VIEW   DUSTING OFF THE VERDI CANON | By Donal Henahan | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/arts/numismatics-new-from-britain.html | NUMISMATICS   NEW FROM BRITAIN | By Ed Retier | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/arts/nutcracker-going-strong-at-93.html | NUTCRACKER GOING STRONG AT 93 | By Allen Hughes | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/arts/opera-lighthouse-chamber-work.html | OPERA LIGHTHOUSE CHAMBER WORK | By Donal Henahan | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/arts/opera-parade-triple-bill-at-the-met.html | OPERA PARADE TRIPLE BILL AT THE MET | By Will Crutchfield | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/arts/recent-releases-183513.html | RECENT RELEASES | By Tim Page | TX 1-821645 | 1986-05-20 |

| | | | | |
|---|---|---|---|---|
| 1985-12-01 | https://www.nytimes.com/1985/12/01/arts/recent-releases-194110.html | RECENT RELEASES | By Lawrence Van Gelder | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/arts/recent-releases-194116.html | RECENT RELEASES | By Glenn Collins | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/arts/recordings-handel-s-gifts-pour-forth-in-many-forms.html | RECORDINGS   HANDELS GIFTS POUR FORTH IN MANY FORMS | By John Rockwell | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/arts/sarah-caldwell-after-the-nightmare.html | SARAH CALDWELL AFTER THE NIGHTMARE | By Andrew L Pincus | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/arts/sound-quality-and-price-come-together-in-the-middle.html | SOUND   QUALITY AND PRICE COME TOGETHER IN THE MIDDLE | By Hans Fantel | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/arts/stamps-leonard-sherrif-auction-scheduled.html | STAMPS   LEONARD SHERRIF AUCTION SCHEDULED | By John P Dunn | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/arts/tv-view-moonlighting-delivers-wit-and-style.html | TV VIEW   MOONLIGHTING DELIVERS WIT AND STYLE | By John J OConnor | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/arts/two-revivals-help-illuminate-a-choreographic-past.html | TWO REVIVALS HELP ILLUMINATE A CHOREOGRAPHIC PAST | By Jennifer Dunning | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/arts/washington-s-umbrella-for-the-arts.html | WASHINGTONS UMBRELLA FOR THE ARTS | By Barbara Gamarekian Special To the New York Times | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/books/a-confederacy-of-geniuses.html | A CONFEDERACY OF GENIUSES | By Rwb Lewis | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/books/a-long-and-wretched-vigil.html | A LONG AND WRETCHED VIGIL | By Marilynne Robinson | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/books/a-prizewinner-explains-why-8-walls-are-better-than-4.html | A PRIZEWINNER EXPLAINS WHY 8 WALLS ARE BETTER THAN 4 | By Nancy Ramsey | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/books/back-on-his-pedestal.html | BACK ON HIS PEDESTAL | By Alexandra Anderson | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/books/brave-but-hapless-phyllis.html | BRAVE BUT HAPLESS PHYLLIS | By Catherine Bancroft | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/books/calling-all-ants.html | CALLING ALL ANTS | By Rosmarie Waldrop | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/books/children-s-books-184708.html | CHILDRENS BOOKS | By Judith Viorst | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/books/children-s-books-184710.html | CHILDRENS BOOKS | By Katherine Paterson | TX 1-821645 | 1986-05-20 |

| | | | | |
|---|---|---|---|---|
| 1985-12-01 | https://www.nytimes.com/1985/12/01/books/finding-the-her-in-heroic.html | FINDING THE HER IN HEROIC | By Susan Brownmiller | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/books/first-a-state-then-a-nation.html | FIRST A STATE THEN A NATION | By Paul Johnson | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/books/here-be-monsters.html | HERE BE MONSTERS | By Lloyd Rose | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/books/high-tech-turkeys.html | HIGHTECH TURKEYS | By Michael Kilian | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/books/his-battle-cry-was-valor.html | HIS BATTLE CRY WAS VALOR | By Reynolds Price | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/books/in-short-fiction-184683.html | IN SHORT FICTION | By Angeline Gargeau | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/books/in-short-fiction-184697.html | IN SHORT FICTION | By Richard Nalley | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/books/in-short-fiction-193885.html | IN SHORT FICTION | By Barbara Tritel | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/books/in-short-fiction-193886.html | IN SHORT FICTION | By Edward Zuckerman | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/books/in-short-fiction-193907.html | IN SHORT FICTION | By Joan Mellen | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/books/in-short-fiction-193911.html | IN SHORT FICTION | By Laura Furman | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/books/in-short-nonfiction-184685.html | IN SHORT NONFICTION | By Jodi Daynard | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/books/in-short-nonfiction-184686.html | IN SHORT NONFICTION | By Elizabeth Kolbert | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/books/in-short-nonfiction-184700.html | IN SHORT NONFICTION | By Terence Monmaney | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/books/in-short-nonfiction-193988.html | IN SHORT NONFICTION | By Michael Markow | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/books/in-short-nonfiction-193991.html | IN SHORT NONFICTION | By Lillian Thomas | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/books/in-short-nonfiction-193998.html | IN SHORT NONFICTION | By Maria Gallagher | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/books/in-short-nonfiction-life-through-the-aperture.html | IN SHORT NONFICTION  LIFE THROUGH THE APERTURE | By Sue M Halpern | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/books/new-noteworthy.html | New  Noteworthy | By C Gerlad Fraser | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/books/new-prescriptions-for-old-ailments.html | NEW PRESCRIPTIONS FOR OLD AILMENTS | By David P Calleo | TX 1-821645 | 1986-05-20 |

| | | | | |
|---|---|---|---|---|
| 1985-12-01 | https://www.nytimes.com/1985/12/01/books/one-too-many-for-the-muse.html | ONE TOO MANY FOR THE MUSE | By J Anthony Lukas | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/books/samson-and-mole.html | SAMSON AND MOLE | By Julius Lester | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/books/the-making-of-a-master.html | THE MAKING OF A MASTER | By Ada Louise Huxtable | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/books/the-most-famous-unknown-in-the-world-remembering-djuna-barnes.html | THE MOST FAMOUS UNKNOWN IN THE WORLD  REMEMBERING DJUNA BARNES | By Robert Giroux | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/books/up-above-brooklyn.html | UP ABOVE BROOKLYN | By Ann M Martin | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/books/we-who-left-ireland.html | WE WHO LEFT IRELAND | By William V Shannon | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/books/what-a-mountain-is.html | WHAT A MOUNTAIN IS | By Judith Moore | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/books/what-do-they-want.html | WHAT DO THEY WANT | By James Fallows | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/books/why-be-moral.html | WHY BE MORAL | By Willard J Peterson | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/business/a-good-sign-insiders-are-still-buying.html | A GOOD SIGN INSIDERS ARE STILL BUYING | By John Boland | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/business/a-media-giant-loses-its-swagger.html | A MEDIA GIANT LOSES ITS SWAGGER | By Geraldine Fabrikant | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/business/a-new-lender-of-last-resort.html | A NEW LENDER OF LAST RESORT | By Scott Bronstein | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/business/ice-cream-tycoon-tom-carvel-a-sweet-job-with-sour-notes.html | ICE CREAM TYCOON TOM CARVEL  A SWEET JOB WITH SOUR NOTES | By Tom Callahan | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/business/investing-wall-st-rediscovers-the-thrift-stocks.html | INVESTING  WALL ST REDISCOVERS THE THRIFT STOCKS | By Nathaniel C Nash | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/business/israelis-feel-the-sting-of-austerity.html | ISRAELIS FEEL THE STING OF AUSTERITY | By Thomas A Friedman | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/business/personal-finance-tis-the-silly-season-for-tax-shelters.html | PERSONAL FINANCE  TIS THE SILLY SEASON FOR TAX SHELTERS | By Donald Jay Kor | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/business/prospects.html | PROSPECTS | By Pamela G Hollie | TX 1-821645 | 1986-05-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-12-01 | https://www.nytimes.com/1985/12/01/business/the-executive-computer-when-the-pc-needs-souping-up.html | THE EXECUTIVE COMPUTER   WHEN THE PC NEEDS SOUPING UP | By Erik SandbergDiment | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/business/the-recessions-werent-worth-it.html | THE RECESSIONS WERENT WORTH IT | By David McClain | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/business/toys-the-big-kids-are-buying.html | TOYS THE BIG KIDS ARE BUYING | By Nr Kleinfield | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/business/week-in-business-now-texaco-faces-loss-of-confidence.html | WEEK IN BUSINESS   NOW TEXACO FACES LOSS OF CONFIDENCE | By Merill Perlman | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/business/what-s-new-in-junk-cracking-down-hard-texas-style.html | WHATS NEW IN JUNK   CRACKING DOWN HARD TEXAS STYLE | By Mark Roman | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/business/what-s-new-in-junk-high-tech-filing-and-a-touch-of-class.html | WHATS NEW IN JUNK   HIGHTECH FILING AND A TOUCH OF CLASS | By Mark Roman | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/business/what-s-new-in-junk-one-man-s-dross-another-s-collection.html | WHATS NEW IN JUNK   ONE MANS DROSS ANOTHERS COLLECTION | By Mark Roman | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/business/what-s-new-in-junk.html | WHATS NEW IN JUNK | By Mark Roman | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/business/why-the-lid-is-on-prices-at-last.html | WHY THE LID IS ON PRICES AT LAST | By Joel Popkin | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/business/yes-tax-reform-but-not-very-much.html | YES TAX REFORM BUT NOT VERY MUCH | By William Nordhaus | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/magazine/about-men-electric-trains.html | About Men   Electric Trains | By John P Allegrante | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/magazine/beauty-making-the-most-of-makeup.html | BEAUTY   Making the Most of Makeup | By Deborah Blumenthal | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/magazine/food-lasting-legacy-of-fruitcake.html | FOOD   Lasting Legacy of Fruitcake | By Marian Burros | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/magazine/ford-puts-its-future-on-the-line.html | FORD PUTS ITS FUTURE ON THE LINE | By John Holusha | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/magazine/merchandising-dr-ruth.html | MERCHANDISING DR RUTH | By William E Geist | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/magazine/on-language-only-foolin.html | On Language   Only Foolin | By William Safire | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/magazine/sunday-observer-new-england-gray.html | SUNDAY OBSERVER   New England Gray | By Russell Baker | TX 1-821645 | 1986-05-20 |

| 1985-12-01 | https://www.nytimes.com/1985/12/01/magazine/the-famine-workers.html | THE FAMINE WORKERS | By Clifford D May | TX 1-821645 | 1986-05-20 |
|---|---|---|---|---|---|
| 1985-12-01 | https://www.nytimes.com/1985/12/01/magazine/what-it-takes-the-life-of-a-ceo.html | WHAT IT TAKES THE LIFE OF A CEO | By N R Kleinfield | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/movies/david-byrne-s-new-film-celebrates-the-ordinary.html | DAVID BYRNES NEW FILM CELEBRATES THE ORDINARY | By Michael Ruhlman | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/movies/film-view-those-vcr-s-are-causing-something-momentous.html | FILM VIEW  THOSE VCRS ARE CAUSING SOMETHING MOMENTOUS | By Vincent Canby | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/movies/imagine-sherlock-as-a-boy.html | IMAGINE SHERLOCK AS A BOY | By Leslie Bennetts | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/movies/sam-shepard-s-mythic-vision-of-the-family.html | SAM SHEPARDS MYTHIC VISION OF THE FAMILY | By Samuel G Freedman | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/2-months-after-gloria-still-a-mess.html | 2 MONTHS AFTER GLORIA STILL A MESS | By Diane Ketcham | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/2-rob-thruway-restaurant-and-shoot-at-state-trooper.html | 2 ROB THRUWAY RESTAURANT AND SHOOT AT STATE TROOPER | By Alexander Reid | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/74th-appeal-for-neediest-cases-fund-opens.html | 74TH APPEAL FOR NEEDIEST CASES FUND OPENS | By Crystal Nix | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/a-bit-of-caroling-to-open-the-holiday-concert-season.html | A BIT OF CAROLING TO OPEN THE HOLIDAY CONCERT SEASON | By Robert Sherman | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/a-new-book-studies-jesus-impact-on-culture.html | A NEW BOOK STUDIES JESUS IMPACT ON CULTURE | By Michael Luzzi | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/a-nursery-solves-a-social-need.html | A NURSERY SOLVES A SOCIAL NEED | By Susan Carey Dempsey | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/a-view-of-jesus-impact-on-culture.html | A VIEW OF JESUS IMPACT ON CULTURE | By Michael Luzzi | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/a-watchful-eye-to-care-for-homes-in-the-countryside.html | A WATCHFUL EYE TO CARE FOR HOMES IN THE COUNTRYSIDE | By Nancy Tutko | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/about-long-island.html | ABOUT LONG ISLAND | By Richard F Shepard | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/about-westchester.html | ABOUT WESTCHESTER | By Lynne Ames | TX 1-821645 | 1986-05-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/activists-coalition-agrees-on-platform.html | ACTIVISTS COALITION AGREES ON PLATFORM | By Paul Bass | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/afghans-contest-detention-in-us.html | AFGHANS CONTEST DETENTION IN US | By Marvine Howe | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/albany-prepares-2-new-job-plans.html | ALBANY PREPARES 2 NEW JOB PLANS | By Maurice Carroll | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/antiques-christmas-bazaar-in-greenwich.html | ANTIQUES   CHRISTMAS BAZAAR IN GREENWICH | By Frances Phipps | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/antiques-historical-society-to-open-its-christmas-antiques-bazaar.html | ANTIQUES   HISTORICAL SOCIETY TO OPEN ITS CHRISTMAS ANTIQUES BAZAAR | By Frances Phipps | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/antiques-re-creating-the-country-look.html | ANTIQUES   RECREATING THE COUNTRY LOOK | By Muriel Jacobs | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/art-show-at-katonah-gallery-examines-vanguard-work.html | ART   SHOW AT KATONAH GALLERY EXAMINES VANGUARD WORK | By William Zimmer | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/art-summit-a-meeting-of-pigment-and-sculptural-material.html | ART   SUMMIT A MEETING OF PIGMENT AND SCULPTURAL MATERIAL | By William Zimmer | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/at-night-the-boss-becomes-a-baritone.html | AT NIGHT THE BOSS BECOMES A BARITONE | By Lawrence Van Gelder | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/aviation-an-18-billion-business-in-new-york-area.html | AVIATION AN 18BILLION BUSINESS IN NEW YORK AREA | By George James | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/banker-reflects-on-a-career-of-growth.html | BANKER REFLECTS ON A CAREER OF GROWTH | By Penny Singer | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/battle-brewing-on-sales-tax.html | BATTLE BREWING ON SALES TAX | By John T McQuiston | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/blight-threatens-jersey-blueberries.html | BLIGHT THREATENS JERSEY BLUEBERRIES | Special to the New York Times | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/boy-plays-on-girls-team.html | BOY PLAYS ON GIRLS TEAM | By John Cavanaugh | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/buses-aid-town-s-merchants.html | BUSES AID TOWNS MERCHANTS | By David Paulin | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/butterfish-boom-on-east-end.html | BUTTERFISH BOOM ON EAST END | By Richard Weissmann | TX 1-821645 | 1986-05-20 |

| | | | | |
|---|---|---|---|---|
| 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/canal-cable-ride-it-would-be-a-gas.html | CANAL CABLE RIDE IT WOULD BE A GAS | By Robert J Salgado | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/catacosinos-lashes-lilco-critics.html | CATACOSINOS LASHES LILCO CRITICS | By John Rather | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/children-s-images-of-alcoholism-shown-at-high-schools.html | CHILDRENS IMAGES OF ALCOHOLISM SHOWN AT HIGH SCHOOLS | By Tessa Melvin | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/city-u-revising-medical-school-plan.html | CITY U REVISING MEDICAL SCHOOL PLAN | By Gene I Maeroff | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/cold-comfort-from-my-freezer.html | COLD COMFORT FROM MY FREEZER | By Marian Harmon | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/colleges-act-to-soften-blow-of-new-law-on-drinking.html | COLLEGES ACT TO SOFTEN BLOW OF NEW LAW ON DRINKING | By Milena Jovanovitch | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/colleges-adopt-new-rule-on-alcohol.html | COLLEGES ADOPT NEW RULE ON ALCOHOL | By Jeff Leibowitz | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/connecticut-guide-186829.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/contenders-assess-mt-pleasant-upset.html | CONTENDERS ASSESS MT PLEASANT UPSET | By Gary Kriss | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/crafts-nyack-a-complex-world-in-silk.html | CRAFTS   NYACK A COMPLEX WORLD IN SILK | By Patricia Malarcher | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/cuomo-faults-plan-to-raise-farmers-real-estate-taxes.html | CUOMO FAULTS PLAN TO RAISE FARMERS REALESTATE TAXES | By Harold Faber Special To the New York Times | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/dining-out-country-french-of-stellar-quality.html | DINING OUT   COUNTRY FRENCH OF STELLAR QUALITY | By Patricia Brooks | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/dining-out-italian-accents-in-yonkers.html | DINING OUT   ITALIAN ACCENTS IN YONKERS | By M H Reed | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/dining-out-sophisticated-region-hopping.html | DINING OUT   SOPHISTICATED REGIONHOPPING | By Florence Fabricant | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/dining-out-swedesboro-potpourri-of-eras.html | DINING OUT   SWEDESBORO POTPOURRI OF ERAS | By Valerie Sinclair | TX 1-821645 | 1986-05-20 |

| 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/drinking-age-rises-to-21-amid-debate.html | DRINKING AGE RISES TO 21 AMID DEBATE | By Shelly Feuer Domash | TX 1-821645 | 1986-05-20 |
|---|---|---|---|---|---|
| 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/edison-complex-hailed-for-its-safety.html | EDISON COMPLEX HAILED FOR ITS SAFETY | By Marian Courtney | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/edison-lab-near-centennial.html | EDISON LAB NEAR CENTENNIAL | Leo H Carney | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/fairfield-theater-seeks-a-2d-season.html | FAIRFIELD THEATER SEEKS A 2D SEASON | By Joseph Pronechen | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/fenwick-is-still-going-strong.html | FENWICK IS STILL GOING STRONG | By States News Service | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/first-tree-of-holiday-is-recalled.html | FIRST TREE OF HOLIDAY IS RECALLED | By Pete Mobilia | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/follow-up-on-the-news-child-inventor.html | FOLLOWUP ON THE NEWS   Child Inventor | By Richard Haitch | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/follow-up-on-the-news-credit-welfare.html | FOLLOWUP ON THE NEWS   Credit Welfare | By Richard Haitch | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/follow-up-on-the-news-student-probation.html | FOLLOWUP ON THE NEWS   Student Probation | By Richard Haitch | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/food-planning-ahead-for-the-dessert-course-of-informal-dinners.html | FOOD   PLANNING AHEAD FOR THE DESSERT COURSE OF INFORMAL DINNERS | By Moira Hodgson | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/for-nutcracker-children-the-world-becomes-transformed.html | FOR NUTCRACKER CHILDREN THE WORLD BECOMES TRANSFORMED | By Barbara Gilford | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/front-men-used-in-gas-tax-evasion.html | FRONT MEN USED IN GASTAX EVASION | By Selwyn Raab | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/gardening-propagating-woody-varieties-in-winter.html | GARDENING   PROPAGATING WOODY VARIETIES IN WINTER | By Carl Totemeier | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/gop-in-hudson-is-looking-to-87-race.html | GOP IN HUDSON IS LOOKING TO 87 RACE | By Joseph F Sullivan | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/groups-to-sue-over-state-rules-on-high-risk-sex.html | GROUPS TO SUE OVER STATE RULES ON HIGH RISK SEX | By Robert D McFadden | TX 1-821645 | 1986-05-20 |

| | | | | |
|---|---|---|---|---|
| 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/helping-children-cope-with-the-fear-of-nuclear-war.html | HELPING CHILDREN COPE WITH THE FEAR OF NUCLEAR WAR | By Donna Boundy | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/hempstead-seeks-to-curb-asbestos.html | HEMPSTEAD SEEKS TO CURB ASBESTOS | By Joe Dysart | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/home-clinic-nuts-and-bolts-of-fastening-to-stone.html | HOME CLINIC  NUTS AND BOLTS OF FASTENING TO STONE | By Bernard Gladstone | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/howard-challenged-for-post.html | HOWARD CHALLENGED FOR POST | By John Rather | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/in-security-move-more-metal-detectors-are-placed-in-courts.html | IN SECURITY MOVE MORE METAL DETECTORS ARE PLACED IN COURTS | By Charlotte Libov | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/key-gambino-witness-is-expected.html | KEY GAMBINO WITNESS IS EXPECTED | By Ronald Smothers | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/leading-roles-in-restoration.html | LEADING ROLES IN RESTORATION | By Roberta Hershenson | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/legislators-weigh-term-of-4-years.html | LEGISLATORS WEIGH TERM OF 4 YEARS | By James Feron | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/life-choices-women-who-rent-men-who-own.html | LIFE CHOICES WOMEN WHO RENT MEN WHO OWN | By Doris Willens | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/lilco-battling-the-clock-for-loan-aid.html | LILCO BATTLING THE CLOCK FOR LOAN AID | By Maurice Carroll | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/literacy-program-focuses-on-severely-disabled-adults.html | LITERACY PROGRAM FOCUSES ON SEVERELY DISABLED ADULTS | By Linda Spear | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/little-success-in-curbing-spread-of-aids-by-addicts-is-seen.html | LITTLE SUCCESS IN CURBING SPREAD OF AIDS BY ADDICTS IS SEEN | By David Bird | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/long-island-journal-184503.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/maestro-revives-old-practice.html | MAESTRO REVIVES OLD PRACTICE | By Rena Fruchter | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/masked-bandits-steal-donations-at-st-patrick-s.html | MASKED BANDITS STEAL DONATIONS AT ST PATRICKS | By Peter Kerr | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/monuments-to-keeping-faith.html | MONUMENTS TO KEEPING FAITH | By Jean Minahan | TX 1-821645 | 1986-05-20 |

| | | | | |
|---|---|---|---|---|
| 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/mormon-nannies-in-demand-on-li.html | MORMON NANNIES IN DEMAND ON LI | By Carol Steinberg | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/nature-watch.html | NATURE WATCH | By Sy Barlowe | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/new-effort-seeks-to-insure-quality-of-psychiatric-care.html | NEW EFFORT SEEKS TO INSURE QUALITY OF PSYCHIATRIC CARE | By David Hechler | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblen | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/new-jersey-journal-181527.html | NEW JERSEY JOURNAL | By Albert J Parisi | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/new-jersey-opinion-leave-the-unicorn-myth-unsullied.html | NEW JERSEY OPINION  LEAVE THE UNICORN MYTH UNSULLIED | By Phyllis Barker Irwin | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/new-jersey-opinion-some-experts-only-obscure-problems-of-teen-suicide.html | NEW JERSEY OPINION   SOME EXPERTS ONLY OBSCURE PROBLEMS OF TEEN SUICIDE | By Miller Newton | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/new-jerseyans.html | NEW JERSEYANS | By Sandra Gardner | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/new-proposal-for-west-side-waterfron.html | NEW PROPOSAL FOR WEST SIDE WATERFRON | By Martin Gottlieb | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/no-lull-for-legislative-panels.html | NO LULL FOR LEGISLATIVE PANELS | By Pete Mobilia | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/now-seeks-to-rekindle-enthusiasm-of-past.html | NOW SEEKS TO REKINDLE ENTHUSIASM OF PAST | By Andree Brooks | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/off-the-turnpike-some-surprises.html | OFF THE TURNPIKE SOME SURPRISES | By John J Carson | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/orchestra-welcomes-a-new-maestro.html | ORCHESTRA WELCOMES A NEW MAESTRO | By Valerie Cruice | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/paterson-mayor-proposes-curfew-for-city-troubled-by-teen-agers-crimes.html | PATERSON MAYOR PROPOSES CURFEW FOR CITY TROUBLED BY TEENAGERS CRIMES | Special to the New York Times | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/photo-book-depicts-westport-s-history.html | PHOTO BOOK DEPICTS WESTPORTS HISTORY | By Alberta Eiseman | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/piano-honors-after-38-years.html | PIANO HONORS AFTER 38 YEARS | By Barbara Delatiner | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/rail-line-into-hartford-is-proposed.html | RAIL LINE INTO HARTFORD IS PROPOSED | By Sharon L Bass | TX 1-821645 | 1986-05-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/recycling-a-hospital-that-was-underused.html | RECYCLING A HOSPITAL THAT WAS UNDERUSED | By Sandra Friedland | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/resort-faces-test-on-parking.html | RESORT FACES TEST ON PARKING | By Carlo M Sardella | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/rockland-prosecutor-man-on-the-go.html | ROCKLAND PROSECUTOR MAN ON THE GO | Special to the New York Times | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/rules-for-lawyers-reviewed.html | RULES FOR LAWYERS REVIEWED | By Jacqueline Weaver | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/safety-of-oil-tanks-studied.html | SAFETY OF OIL TANKS STUDIED | By Sharon Monahan | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/scope-of-vocational-courses-changing.html | SCOPE OF VOCATIONAL COURSES CHANGING | By Charlotte Libov | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/sculpture-and-photographs-at-wesleyan.html | SCULPTURE AND PHOTOGRAPHS AT WESLEYAN | By Vivien Raynor | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/self-portraits-36-artists-investigate-the-inner-self.html | SELFPORTRAITS 36 ARTISTS INVESTIGATE THE INNER SELF | By Helen A Harrison | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/shipping-still-thrives-here-but-its-future-is-threatened.html | SHIPPING STILL THRIVES HERE BUT ITS FUTURE IS THREATENED | By Anthony Depalma | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/speaking-personally-atlantic-city-before-it-was-swept-by-the-sands-of-time.html | SPEAKING PERSONALLY   ATLANTIC CITY BEFORE IT WAS SWEPT BY THE SANDS OF TIME | By Hugh Mulvaney | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/state-faces-a-challenge-on-pension-divestiture.html | STATE FACES A CHALLENGE ON PENSION DIVESTITURE | By Leo H Carney | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/state-may-be-the-site-of-3-us-prisons.html | STATE MAY BE THE SITE OF 3 US PRISONS | By Carlo M Sardella | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/steamboat-is-a-test-for-lifelong-sailor.html | STEAMBOAT IS A TEST FOR LIFELONG SAILOR | By Charlotte Libov | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/stewart-decision-in-the-trial-goes-on-trial.html | STEWART DECISION IN THE TRIAL GOES ON TRIAL | By Isabel Wilkerson | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/stores-near-reopened-bridge-fear-customers-won-t-return.html | STORES NEAR REOPENED BRIDGE FEAR CUSTOMERS WONT RETURN | By Norma Lana | TX 1-821645 | 1986-05-20 |

| | | | | |
|---|---|---|---|---|
| 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/suffolk-moves-to-expand-its-open-space-program.html | SUFFOLK MOVES TO EXPAND ITS OPENSPACE PROGRAM | By Judy Glass | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | By Jeanne Clare Feron | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/the-environment.html | THE ENVIRONMENT | By Bob Narus | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/theater-carousel-is-back-in-all-its-glory.html | THEATER   CAROUSEL IS BACK IN ALL ITS GLORY | By Alvin Klein | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/theater-darien-producer-seeks-new-look.html | THEATER   DARIEN PRODUCER SEEKS NEW LOOK | By Alvin Klein | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/theater-season-brings-nutcracker.html | THEATER   SEASON BRINGS NUTCRACKER | By Alvin Klein | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/theater-shows-photos-too.html | THEATER SHOWS PHOTOS TOO | By Nancy Tutko | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/through-a-glass-beautifully.html | THROUGH A GLASS BEAUTIFULLY | By Helen Marie Gentile | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/trade-issue-hits-home-in-a-queens-community.html | TRADE ISSUE HITS HOME IN A QUEENS COMMUNITY | By Joseph P Fried | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/training-for-future-factories.html | TRAINING FOR FUTURE FACTORIES | By Marian Courtney | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/traveling-exhibits-share-history.html | TRAVELING EXHIBITS SHARE HISTORY | By Sharon L Bass | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/tree-house-wins-in-zoning-appeal.html | TREE HOUSE WINS IN ZONING APPEAL | By Gary Kriss | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/tug-of-war-on-suffolk-budget.html | TUGOFWAR ON SUFFOLK BUDGET | By Frank Lynn | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/tv-network-losing-viewers.html | TV NETWORK LOSING VIEWERS | By Ellen Rand | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/waste-incinerator-safety-challenged.html | WASTEINCINERATOR SAFETY CHALLENGED | By Jean Minahan | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/westchester-guide-186776.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/westchester-journal-magician-priest.html | WESTCHESTER JOURNAL   MAGICIAN PRIEST | By Lynne Ames | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/westchester-journal-parkway-designs.html | WESTCHESTER JOURNAL   PARKWAY DESIGNS | By Edward Hudson | TX 1-821645 | 1986-05-20 |

| | | | | |
|---|---|---|---|---|
| 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/westchester-journal-ursulines-at-450.html | WESTCHESTER JOURNAL   URSULINES AT 450 | By Gary Kriss | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/westchester-opinion-daughter-s-future-seen-in-ring.html | WESTCHESTER OPINION DAUGHTERS FUTURE SEEN IN RING | By N C Krim | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/westchester-opinion-grandparents-grandchildren-and-the-law.html | WESTCHESTER OPINION GRANDPARENTS GRANDCHILDREN AND THE LAW | By Barbara Lewandowski | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/westchester-opinion-neighborliness-finds-a-new-home.html | WESTCHESTER OPINION NEIGHBORLINESS FINDS A NEW HOME | By Anne Mayer | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/woman-is-honored-for-volunteer-work.html | WOMAN IS HONORED FOR VOLUNTEER WORK | By Felice Buckvar | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/opinion/essay-biting-the-hand.html | ESSAY   Biting the Hand | By William Safire | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/opinion/the-summit-seen-from-the-valley-gorbachev-returns-stronger.html | THE SUMMIT SEEN FROM THE VALLEY   GORBACHEV RETURNS STRONGER | By Harrison E Salisbury | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/opinion/the-summit-seen-from-the-valley-now-do-better-in-86.html | THE SUMMIT SEEN FROM THE VALLEY   Now Do Better In 86 | By Theodore C Sorensen | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/opinion/washington-straws-in-the-wind.html | WASHINGTON   Straws in the Wind | By James Reston | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/realestate/albany-enjoying-a-commercial-revival.html | ALBANY ENJOYING A COMMERCIAL REVIVAL | By Shawn G Kennedy | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/realestate/challenge-on-the-lower-east-side.html | CHALLENGE ON THE LOWER EAST SIDE | By Richard D Lyons | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/realestate/exclusive-navesink-gets-2-condo-projects.html | EXCLUSIVE NAVESINK GETS 2 CONDO PROJECTS | By Anthony Depalma | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/realestate/house-values-surge-in-the-older-areas-of-northern-queens.html | HOUSE VALUES SURGE IN THE OLDER AREAS OF NORTHERN QUEENS | By Gene Rondinaro | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/realestate/if-you-re-thinking-of-living-in-upper-yorkville.html | IF YOURE THINKING OF LIVING IN UPPER YORKVILLE | By Kirk Johnson | TX 1-821645 | 1986-05-20 |

| | | | | |
|---|---|---|---|---|
| 1985-12-01 | https://www.nytimes.com/1985/12/01/realestate/perspectives-state-housing-aid-in-the-albany-crucible-new-subsidies-for-shelter.html | PERSPECTIVES STATE HOUSING AID IN THE ALBANY CRUCIBLE NEW SUBSIDIES FOR SHELTER | By Alan S Oser | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/realestate/postings-at-101-a-new-life.html | POSTINGS   At 101 a New Life | By William G Blair | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/realestate/postings-levitt-redux.html | POSTINGS   Levitt Redux | By William G Blair | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/realestate/postings-office-space-with-sound-baffling.html | POSTINGS   Office Space With Sound Baffling | By William G Blair | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/realestate/postings-the-old-way.html | POSTINGS   THE OLD WAY | By William G Blair | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/realestate/q-and-a-rolling-over-a-gain.html | Q AND A   ROLLING OVER A GAIN | By Dee Wedemeyer | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/realestate/talking-shared-equity-guarding-rights-of-partners.html | TALKING SHARED EQUITY   Guarding Rights of Partners | By Andree Brooks | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/sports/alabama-football-sea-of-change-fever-remains.html | ALABAMA FOOTBALL SEA OF CHANGE FEVER REMAINS | By Geoffrey Norman | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/sports/article-194942-no-title.html | Article 194942  No Title | Special to the New York Times | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/sports/baseball-s-tests-for-drugs-stalled.html | BASEBALLS TESTS FOR DRUGS STALLED | By Murray Chass | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/sports/bear-fans-rowdyism-cancels-florida-flight.html | BEAR FANS ROWDYISM CANCELS FLORIDA FLIGHT | AP | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/sports/cavs-free-excels-at-nets-falter-119-90.html | CAVS FREE EXCELS AT NETS FALTER 11990 | By Michael Martinez Special To the New York Times | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/sports/devils-outplayed-lose-to-capitals-6-2.html | DEVILS OUTPLAYED LOSE TO CAPITALS 62 | By Alex Yannis Special To the New York Times | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/sports/duke-and-kansas-match-potent-offenses.html | DUKE AND KANSAS MATCH POTENT OFFENSES | By William C Rhoden | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/sports/everybody-aims-for-champion.html | EVERYBODY AIMS FOR CHAMPION | By Lewis Freedman | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/sports/faust-era-at-notre-dame-ends-in-58-7-humiliation-testaverde-leads-miami.html | FAUST ERA AT NOTRE DAME ENDS IN 587 HUMILIATION   TESTAVERDE LEADS MIAMI | By Michael Janofsky Special To the New York Times | TX 1-821645 | 1986-05-20 |

| | | | | |
|---|---|---|---|---|
| 1985-12-01 | https://www.nytimes.com/1985/12/01/sports/faust-stands-by-his-players-in-farewell.html | FAUST STANDS BY HIS PLAYERS IN FAREWELL | By Malcolm Moran | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/sports/for-the-12-0-bears-defense-mauls-with-imagination.html | FOR THE 120 BEARS DEFENSE MAULS WITH IMAGINATION | By Michael Janofsky | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/sports/halfback-spot-for-giants-beocmes-a-two-man-job.html | HALFBACK SPOT FOR GIANTS BEOCMES A TWOMAN JOB | By Frank Litsky Special To the New York Times | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/sports/ithaca-routs-montclair-by-50-28.html | ITHACA ROUTS MONTCLAIR BY 5028 | By William N Wallace | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/sports/jets-see-film-and-feel-better.html | JETS SEE FILM AND FEEL BETTER | By Gerald Eskenazi | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/sports/knicks-fall-ewing-fouls-out.html | KNICKS FALL EWING FOULS OUT | By Roy S Johnson | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/sports/michigan-defeats-georgia-tech-49-44.html | MICHIGAN DEFEATS GEORGIA TECH 4944 | By William C Rhoden Special To the New York Times | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/sports/murray-chass-on-baseball-free-agents-may-be-less-free-to-move.html | MURRAY CHASS ON BASEBALL  FREE AGENTS MAY BE LESS FREE TO MOVE | By Murray Chass | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/sports/nassau-cc-edged.html | NASSAU CC EDGED | AP | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/sports/north-carolina-wins-73-62.html | NORTH CAROLINA WINS 7362 | AP | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/sports/on-the-pain-of-fatherhood-and-being-a-giants-fanatic.html | ON THE PAIN OF FATHERHOOD AND BEING A GIANTS FANATIC | By Richard Zboray | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/sports/outdoors-channel-bass-prove-elusive.html | OUTDOORS   CHANNEL BASS PROVE ELUSIVE | By William Jobes | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/sports/rangers-rally-fails-against-penguins.html | RANGERS RALLY FAILS AGAINST PENGUINS | By Craig Wolff Special To the New York Times | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/sports/rhode-island-gains-by-35-27.html | RHODE ISLAND GAINS BY 3527 | AP | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/sports/setbacks-plague-america-s-cup-defense.html | SETBACKS PLAGUE AMERICAS CUP DEFENSE | By Barbara Lloyd | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/sports/shriver-upset-in-australia.html | SHRIVER UPSET IN AUSTRALIA | AP | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/sports/sports-of-the-times-coaches-vanish.html | SPORTS OF THE TIMES   COACHES VANISH | By Ira Berkow | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/sports/sports-of-the-times-oombardi-letters.html | SPORTS OF THE TIMES   OOMBARDI LETTERS | By Dave Anderson | TX 1-821645 | 1986-05-20 |

| | | | | |
|---|---|---|---|---|
| 1985-12-01 | https://www.nytimes.com/1985/12/01/sports/syracuse-is-upset-13-10.html | SYRACUSE IS UPSET 1310 | AP | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/style/social-events-in-ballrooms-and-mansions-around-town.html | SOCIAL EVENTS   IN BALLROOMS AND MANSIONS AROUND TOWN | By Robert E Tomasson | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/style/young-fashions-by-a-young-designer.html | YOUNG FASHIONS BY A YOUNG DESIGNER | By Bernadine Morris | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/theater/the-people-s-stage-greets-its-eighth-decade.html | THE PEOPLES STAGE GREETS ITS EIGHTH DECADE | By Richard F Shepard | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/travel/a-showcase-for-palladio.html | A SHOWCASE FOR PALLADIO | By Olivier Bernier | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/travel/a-wordless-anonymous-memorial.html | A WORDLESS ANONYMOUS MEMORIAL | By Joseph Gallagher | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/travel/city-of-merchants-and-mariners.html | CITY OF MERCHANTS AND MARINERS | By John Dornberg | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/travel/fare-of-the-country-spanish-cider-by-the-inch.html | FARE OF THE COUNTRY   SPANISH CIDER BY THE INCH | By Penelope Casas | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/travel/practical-traveler-what-you-pay-for-in-first-class.html | PRACTICAL TRAVELER   WHAT YOU PAY FOR IN FIRST CLASS | By Paul Grimes | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/travel/quarrying-history-in-jerusalem.html | QUARRYING HISTORY IN JERUSALEM | By Thomas L Friedman | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/travel/shopper-s-world-buying-porcelain-in-china.html | SHOPPERS WORLD   BUYING PORCELAIN IN CHINA | By Marion Kaplan | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/travel/travel-advisory-shopping-the-grand-boulevards-sailing-the-caribbean.html | TRAVEL ADVISORY   SHOPPING THE GRAND BOULEVARDS SAILING THE CARIBBEAN | By Lawrence Van Gelder | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/travel/what-s-doing-in-london.html | WHATS DOING IN   LONDON | By Jo Thomas | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/us/84-incumbents-in-congress-received-bulk-of-pac-money.html | 84 INCUMBENTS IN CONGRESS RECEIVED BULK OF PAC MONEY | AP | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/us/a-badge-for-every-block.html | A BADGE FOR EVERY BLOCK | Special to the New York Times | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/us/army-inquiry-embarrasses-intelligence-units.html | ARMY INQUIRY EMBARRASSES INTELLIGENCE UNITS | AP | TX 1-821645 | 1986-05-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-12-01 | https://www.nytimes.com/1985/12/01/us/around-the-nation-new-buyer-offers-to-save-georgian-from-eviction.html | AROUND THE NATION   NEW BUYER OFFERS TO SAVE GEORGIAN FROM EVICTION | AP | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/us/article-193922-no-title.html | Article 193922  No Title | Special to the New York Times | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/us/at-50-the-dc-3-gooney-bird-is-still-flying-high.html | AT 50 THE DC3 GOONEY BIRD IS STILL FLYING HIGH | By Ralph Blumenthal | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/us/baltimore-trains-26-who-failed-teacher-test.html | BALTIMORE TRAINS 26 WHO FAILED TEACHER TEST | AP | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/us/bomb-left-at-coastmosque-is-disarmed-by-police-squad.html | BOMB LEFT AT COASTMOSQUE IS DISARMED BY POLICE SQUAD | AP | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/us/briefing-and-now-this-message.html | BRIEFING   AND NOW THIS MESSAGE | By Francis X Clines and Irvin Moltosky | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/us/briefing-corporate-takeover.html | BRIEFING   CORPORATE TAKEOVER | By Francis X Clines and Sirvin Molotsky | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/us/briefing-taking-on-terrorism.html | BRIEFING   TAKING ON TERRORISM | By Francis X Clines and Irvin Molotsky | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/us/briefing-the-90-billion-cheats.html | BRIEFING   THE 90 BILLION CHEATS | By Francis X Clines and Irvin Molotsky | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/us/building-skills-tested-in-space.html | BUILDING SKILLS TESTED IN SPACE | By Malcolm W Browne Special To the New York Times | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/us/cambridge-to-assess-risk-of-a-safety-of-terrorist-threat-at-mit-reactor.html | CAMBRIDGE TO ASSESS RISK OF A SAFETY OF TERRORIST THREAT AT MIT REACTOR | By Matthew L Wald Special To the New York Times | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/us/cranston-arming-for-tough-fight.html | CRANSTON ARMING FOR TOUGH FIGHT | By Robert Lindsey Special To the New York Times | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/us/defendant-in-skimming-case-is-ordered-to-testify.html | DEFENDANT IN SKIMMING CASE IS ORDERED TO TESTIFY | AP | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/us/fire-at-arab-group-s-offices-is-termed-suspicious.html | FIRE AT ARAB GROUPS OFFICES IS TERMED SUSPICIOUS | By Reginald Stuart Special To the New York Times | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/us/focus-is-widened-on-sex-education.html | FOCUS IS WIDENED ON SEX EDUCATION | Special to the New York Times | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/us/for-harry-bridges-the-heart-of-unionism-still-lies-with-the-rank-and-file.html | FOR HARRY BRIDGES THE HEART OF UNIONISM STILL LIES WITH THE RANK AND FILE | By William Serrin Special To the New York Times | TX 1-821645 | 1986-05-20 |

| | | | | |
|---|---|---|---|---|
| 1985-12-01 | https://www.nytimes.com/1985/12/01/us/from-ups-for-philadelphia.html | FROM UPS FOR PHILADELPHIA | Special to the New York Times | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | By Eleanor Blau | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/us/judge-nomination-stirs-opposition.html | JUDGE NOMINATION STIRS OPPOSITION | By Robert Pear Special To the New York Times | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/us/leaders-in-israel-apparently-split-in-espionage-case.html | LEADERS IN ISRAEL APPARENTLY SPLIT IN ESPIONAGE CASE | By Thomas L Friedman Special To the New York Times | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/us/massachusetts-might-battle-us-over-subpoenas-of-lawyers.html | MASSACHUSETTS MIGHT BATTLE US OVER SUBPOENAS OF LAWYERS | By Fox Butterfield Special To the New York Times | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/us/off-duty-officers-doubling-as-private-guards-but-system-draws-criticism.html | OFFDUTY OFFICERS DOUBLING AS PRIVATE GUARDS BUT SYSTEM DRAWS CRITICISM | By Martin Tolchin Special To the New York Times | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/us/philadelphia-neighborhood-torn-by-racial-tension-starts-to-simmer-down.html | PHILADELPHIA NEIGHBORHOOD TORN BY RACIAL TENSION STARTS TO SIMMER DOWN | By William K Stevens Special To the New York Times | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/us/police-in-philadelphia-arrest-34-goode-calls-march-inflamatory.html | POLICE IN PHILADELPHIA ARREST 34 GOODE CALLS MARCH INFLAMATORY | AP | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/us/press-notes-losing-bidder-in-upi-deal-is-suit-targe.html | PRESS NOTES   LOSING BIDDER IN UPI DEAL IS SUIT TARGE | By Alex S Jones | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/us/reagan-voices-worry-on-spies-of-any-nation.html | REAGAN VOICES WORRY ON SPIES OF ANY NATION | By Gerald M Boyd Special To the New York Times | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/us/strike-deadline-is-extended-for-9-major-hotels-in-boston.html | STRIKE DEADLINE IS EXTENDED FOR 9 MAJOR HOTELS IN BOSTON | AP | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/us/tax-credits-favored-as-spur-for-lower-budget-housing.html | TAX CREDITS FAVORED AS SPUR FOR LOWERBUDGET HOUSING | By John Herbers Special To the New York Times | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/us/trial-in-brutal-murder-fills-capital-courtroom.html | TRIAL IN BRUTAL MURDER FILLS CAPITAL COURTROOM | AP | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/us/union-carbide-leak-in-india-said-to-poselong-term-risk.html | UNION CARBIDE LEAK IN INDIA SAID TO POSELONGTERM RISK | By Stuart Diamond | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/us/vietnam-memorial-takes-to-the-road.html | VIETNAM MEMORIAL TAKES TO THE ROAD | Special to the New York Times | TX 1-821645 | 1986-05-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-12-01 | https://www.nytimes.com/1985/12/01/us/wilderness-ruling-raises-questions-on-water-use.html | WILDERNESS RULING RAISES QUESTIONS ON WATER USE | AP | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/weekinreview/anti-terrorism-can-also-have-its-price.html | ANTITERRORISM CAN ALSO HAVE ITS PRICE | By David K Shipler | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/weekinreview/argentina-could-cash-in-on-its-comeback.html | ARGENTINA COULD CASH IN ON ITS COMEBACK | By Clyde H Farnsworth | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/weekinreview/education-watch-suits-against-schools.html | EDUCATION WATCH   SUITS AGAINST SCHOOLS | By Edward B Fiske | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/weekinreview/gorbachev-tries-to-shift-the-economy-into-top-gear.html | GORBACHEV TRIES TO SHIFT THE ECONOMY INTO TOP GEAR | By Serge Schmemann | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/weekinreview/housing-barriers-proving-hard-to-pull-down.html | HOUSING BARRIERS PROVING HARD TO PULL DOWN | By John Herbers | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/weekinreview/ideas-trends-the-japanese-are-slowly-coming-to-fear-big-brother.html | IDEAS TRENDS   THE JAPANESE ARE SLOWLY COMING TO FEAR BIG BROTHER | By Susan Chira | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/weekinreview/malta-is-caught-in-its-geopolitics.html | MALTA IS CAUGHT IN ITS GEOPOLITICS | By Judith Miller | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/weekinreview/nevada-sets-its-sights-beyond-the-high-roller.html | NEVADA SETS ITS SIGHTS BEYOND THE HIGHROLLER | By Nicholas D Kristof | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/weekinreview/once-again-mubarak-is-second-guessed.html | ONCE AGAIN MUBARAK IS SECONDGUESSED | By John Kifner | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/weekinreview/paths-of-greater-resistance-in-south-africa.html | PATHS OF GREATER RESISTANCE IN SOUTH AFRICA | By Alan Cowell | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/weekinreview/reagan-gets-a-tax-bill-and-a-deadline.html | REAGAN GETS A TAX BILL  AND A DEADLINE | By David E Rosenbaum | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/weekinreview/seeking-cures-for-an-epidemic-of-espionage.html | SEEKING CURES FOR AN EPIDEMIC OF ESPIONAGE | By Joel Brinkley | TX 1-821645 | 1986-05-20 |

| | | | | |
|---|---|---|---|---|
| 1985-12-01 | https://www.nytimes.com/1985/12/01/weekinreview/the-nation-party-leaders-get-dibs-on-debates.html | THE NATION   Party Leaders Get Dibs On Debates | By Michael Wright and Caroline Rand Herron | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/weekinreview/the-nation-private-sector-and-public-works.html | THE NATION   Private Sector and Public Works | By Michael Wright and Caroline Rand Herron | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/weekinreview/the-nation-the-military-has-a-traffic-jam.html | THE NATION   The Military Has a Traffic Jam | By Michael Wright and Caroline Rand Herron | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/weekinreview/the-region-6-officers-freed-in-death-of-michael-stewart.html | THE REGION   6 Officers Freed In Death of Michael Stewart | By Mary Connelly and Alan Finder | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/weekinreview/the-region-a-whiff-of-history.html | THE REGION   A Whiff Of History | By Mary Connelly and Alan Finder | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/weekinreview/the-region-new-jersey-s-struggle-with-fair-housing.html | THE REGION   NEW JERSEYS STRUGGLE WITH FAIR HOUSING | By Anthony Depalma | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/weekinreview/the-region-the-big-spenders-in-city-politics.html | THE REGION   The Big Spenders In City Politics | By Mary Connelly and Alan Finder | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/weekinreview/the-teamsters-unsavory-reputation-is-also-an-asset.html | THE TEAMSTERS UNSAVORY REPUTATION IS ALSO AN ASSET | By Kenneth B Noble | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/weekinreview/the-world-an-end-to-anzus.html | THE WORLD   An End To Anzus | By Henry Giniger Milt Freudenheim and Richard Levine | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/weekinreview/the-world-commons-backs-british-irish-pact-by-a-wide-margin.html | THE WORLD   Commons Backs BritishIrish Pact By a Wide Margin | By Henry Giniger Milt Freudenheim and Richard Levine | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/weekinreview/the-world-loser-is-winning-in-honduras.html | THE WORLD   Loser Is Winning In Honduras | By Henry Giniger Milt Freudenheim and Richard Levine | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/weekinreview/the-world-students-protest-deng-s-policies.html | THE WORLD   Students Protest Dengs Policies | By Henry Giniger Milt Freudenheim and Richard Levine | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/weekinreview/to-the-epa-putting-first-things-first-can-be-a-problem.html | TO THE EPA PUTTING FIRST THINGS FIRST CAN BE A PROBLEM | By Philip Shabecoff | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/weekinreview/when-secrecy-seems-more-like-professional-courtesy.html | WHEN SECRECY SEEMS MORE LIKE PROFESSIONAL COURTESY | By Sam Roberts | TX 1-821645 | 1986-05-20 |

| | | | | |
|---|---|---|---|---|
| 1985-12-01 | https://www.nytimes.com/1985/12/01/world/at-old-bailey-powder-puffs-vs-hobnails.html | AT OLD BAILEY POWDER PUFFS VS HOBNAILS | By Joseph Lelyveld Special To the New York Times | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/world/bhopal-is-in-midst-of-grim-recovery-a-year-after-leak.html | BHOPAL IS IN MIDST OF GRIM RECOVERY A YEAR AFTER LEAK | By Steven R Weisman Special To the New York Times | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/world/bishop-assails-liberation-theology.html | BISHOP ASSAILS LIBERATION THEOLOGY | By E J Dionne Jr Special To the New York Times | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/world/breadth-of-problems-stirs-calls-for-another-synod.html | BREADTH OF PROBLEMS STIRS CALLS FOR ANOTHER SYNOD | By Kenneth A Briggs Special To the New York Times | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/world/china-youth-league-leader.html | CHINA YOUTH LEAGUE LEADER | AP | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/world/guatemalan-voters-will-get-a-clear-choice.html | GUATEMALAN VOTERS WILL GET A CLEAR CHOICE | By Stephen Kinzer Special To the New York Times | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/world/iran-s-future-different-sort-of-ayatollah.html | IRANS FUTURE DIFFERENT SORT OF AYATOLLAH | By Elaine Sciolino Special To the New York Times | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/world/japan-s-polic-guard-against-more-rail-sabotage.html | JAPANS POLIC GUARD AGAINST MORE RAIL SABOTAGE | By Clyde Haberman Special To the New York Times | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/world/jaruzelski-visiting-libya.html | JARUZELSKI VISITING LIBYA | AP | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/world/key-us-legislators-favor-cut-in-liberia-aid.html | KEY US LEGISLATORS FAVOR CUT IN LIBERIA AID | By Kendall J Wills Special To the New York Times | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/world/new-in-south-africa-a-500000-strong-union.html | NEW IN SOUTH AFRICA A 500000STRONG UNION | Special to the New York Times | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/world/old-standbys-gone-in-quebec-bote-tomorrow.html | OLD STANDBYS GONE IN QUEBEC BOTE TOMORROW | By Douglas Martin Special To the New York Times | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/world/pilot-says-a-second-hijacker-survived-storming-of-airliner.html | PILOT SAYS A SECOND HIJACKER SURVIVED STORMING OF AIRLINER | AP | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/world/rebels-cite-gains-against-pretoria.html | REBELS CITE GAINS AGAINST PRETORIA | By Edward A Gargan Special To the New York Times | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/world/school-boycott-is-erasing-dreams-in-south-africa.html | SCHOOL BOYCOTT IS ERASING DREAMS IN SOUTH AFRICA | By Alan Cowell Special To the New York Times | TX 1-821645 | 1986-05-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-12-01 | https://www.nytimes.com/1985/12/01/world/thousands-protest-in-manila-coalition-selects-a-candidate.html | THOUSANDS PROTEST IN MANILA COALITION SELECTS A CANDIDATE | AP | TX 1-821645 | 1986-05-20 |
| 1985-12-01 | https://www.nytimes.com/1985/12/01/world/us-assistance-reported-in-malta-raid.html | US ASSISTANCE REPORTED IN MALTA RAID | By Judith Miller Special To the New York Times | TX 1-821645 | 1986-05-20 |
| 1985-12-02 | https://www.nytimes.com/1985/12/02/arts/a-tribute-to-india-s-artisans.html | A TRIBUTE TO INDIAS ARTISANS | By Douglas C McGill | TX 1-698870 | 1985-12-03 |
| 1985-12-02 | https://www.nytimes.com/1985/12/02/arts/dance-merce-cunningham-events.html | DANCE MERCE CUNNINGHAM EVENTS | By Jack Anderson | TX 1-698870 | 1985-12-03 |
| 1985-12-02 | https://www.nytimes.com/1985/12/02/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 1-698870 | 1985-12-03 |
| 1985-12-02 | https://www.nytimes.com/1985/12/02/arts/music-fires-of-london.html | MUSIC FIRES OF LONDON | By Bernard Holland | TX 1-698870 | 1985-12-03 |
| 1985-12-02 | https://www.nytimes.com/1985/12/02/arts/nbcs-john-and-yoko-a-love-story.html | NBCS JOHN AND YOKO A LOVE STORY | By John J OConnor | TX 1-698870 | 1985-12-03 |
| 1985-12-02 | https://www.nytimes.com/1985/12/02/arts/piano-peter-serkin-in-recital.html | PIANO PETER SERKIN IN RECITAL | By Will Crutchfield | TX 1-698870 | 1985-12-03 |
| 1985-12-02 | https://www.nytimes.com/1985/12/02/arts/recital-haesoon-koh-sings.html | RECITAL HAESOON KOH SINGS | By Bernard Holland | TX 1-698870 | 1985-12-03 |
| 1985-12-02 | https://www.nytimes.com/1985/12/02/arts/tv-review-musical-focuses-on-disabled.html | TV REVIEW   MUSICAL FOCUSES ON DISABLED | By John Corry | TX 1-698870 | 1985-12-03 |
| 1985-12-02 | https://www.nytimes.com/1985/12/02/books/books-of-the-times-195325.html | BOOKS OF THE TIMES | By Christopher LehmanHaupt | TX 1-698870 | 1985-12-03 |
| 1985-12-02 | https://www.nytimes.com/1985/12/02/books/chuck-yeager-reaches-publishing-stratosphere.html | CHUCK YEAGER REACHES PUBLISHING STRATOSPHERE | By Edwin McDowell | TX 1-698870 | 1985-12-03 |
| 1985-12-02 | https://www.nytimes.com/1985/12/02/business/advertising-accounts.html | ADVERTISING   Accounts | By Philip H Dougherty | TX 1-698870 | 1985-12-03 |
| 1985-12-02 | https://www.nytimes.com/1985/12/02/business/advertising-berger-stone-adding-auto-dealers-groups.html | ADVERTISING   Berger Stone Adding Auto Dealers Groups | By Philip H Dougherty | TX 1-698870 | 1985-12-03 |
| 1985-12-02 | https://www.nytimes.com/1985/12/02/business/advertising-continued-testing-set-for-picture-week.html | ADVERTISING   Continued Testing Set for Picture Week | By Philip H Dougherty | TX 1-698870 | 1985-12-03 |
| 1985-12-02 | https://www.nytimes.com/1985/12/02/business/advertising-people.html | ADVERTISING   People | By Philip H Dougherty | TX 1-698870 | 1985-12-03 |
| 1985-12-02 | https://www.nytimes.com/1985/12/02/business/advertising-popular-photography-is-given-new-leaders.html | ADVERTISING   Popular Photography Is Given New Leaders | By Philip H Dougherty | TX 1-698870 | 1985-12-03 |

| 1985-12-02 | https://www.nytimes.com/1985/12/02/business/advertising-toil-helps-poppe-fill-billing-gap.html | Advertising   Toil Helps Poppe Fill Billing Gap | By Philip H Dougherty | TX 1-698870 | 1985-12-03 |
|---|---|---|---|---|---|
| 1985-12-02 | https://www.nytimes.com/1985/12/02/business/appeal-on-education.html | Appeal on Education | By Sheila Rule | TX 1-698870 | 1985-12-03 |
| 1985-12-02 | https://www.nytimes.com/1985/12/02/business/british-steel-chairman.html | British Steel Chairman | AP | TX 1-698870 | 1985-12-03 |
| 1985-12-02 | https://www.nytimes.com/1985/12/02/business/business-people-gypsum-chief-s-bid-seen-as-safeguard.html | BUSINESS PEOPLE   Gypsum Chiefs Bid Seen as Safeguard | By Kenneth N Gilpin and Todd S Purdum | TX 1-698870 | 1985-12-03 |
| 1985-12-02 | https://www.nytimes.com/1985/12/02/business/business-people-office-automation-rise-cited-in-3com-merger.html | BUSINESS PEOPLE   Office Automation Rise Cited in 3Com Merger | By Kenneth N Gilpin and Todd S Purdum | TX 1-698870 | 1985-12-03 |
| 1985-12-02 | https://www.nytimes.com/1985/12/02/business/business-people-us-aide-joins-bear-stearns.html | BUSINESS PEOPLE   US Aide Joins Bear Stearns | By Kenneth N Gilpin and Todd S Purdum | TX 1-698870 | 1985-12-03 |
| 1985-12-02 | https://www.nytimes.com/1985/12/02/business/business-protests-on-apartheid-grow.html | BUSINESS PROTESTS ON APARTHEID GROW | Special to the New York Times | TX 1-698870 | 1985-12-03 |
| 1985-12-02 | https://www.nytimes.com/1985/12/02/business/canada-posts-trade-deficit.html | Canada Posts Trade Deficit | AP | TX 1-698870 | 1985-12-03 |
| 1985-12-02 | https://www.nytimes.com/1985/12/02/business/credit-markets-minimum-tax-called-threat.html | CREDIT MARKETS   Minimum Tax Called Threat | By Michael Quint | TX 1-698870 | 1985-12-03 |
| 1985-12-02 | https://www.nytimes.com/1985/12/02/business/economic-effects-of-car-lures.html | ECONOMIC EFFECTS OF CAR LURES | By John Holusha Special To the New York Times | TX 1-698870 | 1985-12-03 |
| 1985-12-02 | https://www.nytimes.com/1985/12/02/business/end-of-phone-curbs-sought.html | END OF PHONE CURBS SOUGHT | By Reginald Stuart Special To the New York Times | TX 1-698870 | 1985-12-03 |
| 1985-12-02 | https://www.nytimes.com/1985/12/02/business/ex-head-of-rumasa-is-jailed-in-spain.html | EXHEAD OF RUMASA IS JAILED IN SPAIN | By Edward Schumacher Special To the New York Times | TX 1-698870 | 1985-12-03 |
| 1985-12-02 | https://www.nytimes.com/1985/12/02/business/fox-film-goes-into-the-black.html | Fox Film Goes Into the Black | Special to the New York Times | TX 1-698870 | 1985-12-03 |
| 1985-12-02 | https://www.nytimes.com/1985/12/02/business/frito-lay-s-go-it-alone-ploicy.html | FRITOLAYS GOITALONE PLOICY | By Steven E Prokesch Special To the New York Times | TX 1-698870 | 1985-12-03 |
| 1985-12-02 | https://www.nytimes.com/1985/12/02/business/goal-of-proposed-plane-is-12-minute-coast-trip.html | GOAL OF PROPOSED PLANE IS 12MINUTE COAST TRIP | By Nicholas D Kristof Special To the New York Times | TX 1-698870 | 1985-12-03 |
| 1985-12-02 | https://www.nytimes.com/1985/12/02/business/market-place-advisers-recall-stock-mistakes.html | Market Place   Advisers Recall Stock Mistakes | By Kenneth N Gilpin and Todd S Purdum | TX 1-698870 | 1985-12-03 |

| | | | | |
|---|---|---|---|---|
| 1985-12-02 | https://www.nytimes.com/1985/12/02/busine ss/new-group-voices-opposition.html | NEW GROUP VOICES OPPOSITION | By Barnaby J Feder | TX 1-698870 | 1985-12-03 |
| 1985-12-02 | https://www.nytimes.com/1985/12/02/busine ss/profits-up-in-state-for-savings-banks.html | Profits Up in State For Savings Banks | By Jonathan P Hicks | TX 1-698870 | 1985-12-03 |
| 1985-12-02 | https://www.nytimes.com/1985/12/02/busine ss/purchasers-see-good-4th-quarter.html | PURCHASERS SEE GOOD 4TH QUARTER | By Agis Salpukas | TX 1-698870 | 1985-12-03 |
| 1985-12-02 | https://www.nytimes.com/1985/12/02/busine ss/sears-trade-unit-shifts-focus.html | SEARS TRADE UNIT SHIFTS FOCUS | By Steven Greenhouse Special To the New York Times | TX 1-698870 | 1985-12-03 |
| 1985-12-02 | https://www.nytimes.com/1985/12/02/busine ss/suzuki-to-ship-vehicle-to-us.html | Suzuki to Ship Vehicle to US | AP | TX 1-698870 | 1985-12-03 |
| 1985-12-02 | https://www.nytimes.com/1985/12/02/busine ss/us-china-investment.html | USChina Investment | AP | TX 1-698870 | 1985-12-03 |
| 1985-12-02 | https://www.nytimes.com/1985/12/02/busine ss/washington-watch-briefcases.html | Washington Watch  Briefcases | By Robert D Hershey Jr | TX 1-698870 | 1985-12-03 |
| 1985-12-02 | https://www.nytimes.com/1985/12/02/busine ss/washington-watch-investment-insurer- hobbled.html | Washington Watch  Investment Insurer Hobbled | By Robert D Hershey Jr | TX 1-698870 | 1985-12-03 |
| 1985-12-02 | https://www.nytimes.com/1985/12/02/busine ss/washington-watch-issues-for-trade- official.html | Washington Watch  Issues for Trade Official | By Robert D Hershey Jr | TX 1-698870 | 1985-12-03 |
| 1985-12-02 | https://www.nytimes.com/1985/12/02/busine ss/washington-watch-junk-bond-curb-by- fed.html | Washington Watch  Junk Bond Curb by Fed | By Robert D Hershey Jr | TX 1-698870 | 1985-12-03 |
| 1985-12-02 | https://www.nytimes.com/1985/12/02/nyregi on/as-a-holiday-ends-travel-s-harsh-reality- sets-in.html | AS A HOLIDAY ENDS TRAVELS HARSH REALITY SETS IN | By Jane Gross | TX 1-698870 | 1985-12-03 |
| 1985-12-02 | https://www.nytimes.com/1985/12/02/nyregi on/bridge-new-york-s-tourney-scene-loses- two-notable-figures.html | Bridge New Yorks Tourney Scene Loses Two Notable Figures | By Alan Truscott | TX 1-698870 | 1985-12-03 |
| 1985-12-02 | https://www.nytimes.com/1985/12/02/nyregi on/city-reports-3-hotels-help-cheats-get- welfare-checks.html | CITY REPORTS 3 HOTELS HELP CHEATS GET WELFARE CHECKS | By Josh Barbanel | TX 1-698870 | 1985-12-03 |
| 1985-12-02 | https://www.nytimes.com/1985/12/02/nyregi on/hospitals-move-to-prepaid-care-for-new- york.html | HOSPITALS MOVE TO PREPAID CARE FOR NEW YORK | By Ronald Sullivan | TX 1-698870 | 1985-12-03 |
| 1985-12-02 | https://www.nytimes.com/1985/12/02/nyregi on/in-jewish-gentile-marriages-children- often-struggle-to-reach-inner-peace.html | IN JEWISHGENTILE MARRIAGES CHILDREN OFTEN STRUGGLE TO REACH INNER PEACE | By Joseph Berger | TX 1-698870 | 1985-12-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-12-02 | https://www.nytimes.com/1985/12/02/nyregion/new-york-day-by-day-collectors-have-their-day-at-a-lincoln-center-bazaar.html | NEW YORK DAY BY DAY   Collectors Have Their Day At a Lincoln Center Bazaar | By Susan Heller Anderson and David W Dunlap | TX 1-698870 | 1985-12-03 |
| 1985-12-02 | https://www.nytimes.com/1985/12/02/nyregion/new-york-day-by-day-election-loser-so-busy-it-seems-as-if-he-won.html | NEW YORK DAY BY DAY   Election Loser So Busy It Seems as if He Won | By Susan Heller Anderson and David W Dunlap | TX 1-698870 | 1985-12-03 |
| 1985-12-02 | https://www.nytimes.com/1985/12/02/nyregion/new-york-day-by-day-election-winner-raising-money-to-offset-deficit.html | NEW YORK DAY BY DAY   Election Winner Raising Money to Offset Deficit | By Susan Heller Anderson and David W Dunlap | TX 1-698870 | 1985-12-03 |
| 1985-12-02 | https://www.nytimes.com/1985/12/02/nyregion/new-york-day-by-day-keeping-meter-well-fed.html | NEW YORK DAY BY DAY   Keeping Meter WellFed | By Susan Heller Anderson and David W Dunlap | TX 1-698870 | 1985-12-03 |
| 1985-12-02 | https://www.nytimes.com/1985/12/02/nyregion/pratt-whitney-strike-is-begun-by-machinists.html | Pratt  Whitney Strike Is Begun by Machinists | AP | TX 1-698870 | 1985-12-03 |
| 1985-12-02 | https://www.nytimes.com/1985/12/02/nyregion/public-schools-avoid-teaching-right-and-wrong.html | PUBLIC SCHOOLS AVOID TEACHING RIGHT AND WRONG | By Jonathan Friendly | TX 1-698870 | 1985-12-03 |
| 1985-12-02 | https://www.nytimes.com/1985/12/02/nyregion/sport-of-nobility-common-event-in-genesee-area.html | SPORT OF NOBILITY COMMON EVENT IN GENESEE AREA | By Jane Perlez Special To the New York Times | TX 1-698870 | 1985-12-03 |
| 1985-12-02 | https://www.nytimes.com/1985/12/02/opinion/abroad-at-home-remember-remember.html | ABROAD AT HOME   Remember Remember | By Anthony Lewis | TX 1-698870 | 1985-12-03 |
| 1985-12-02 | https://www.nytimes.com/1985/12/02/opinion/in-defense-of-a-vigorous-u-s-attorney.html | In Defense of a Vigorous U S Attorney | By Michael B Mukasey | TX 1-698870 | 1985-12-03 |
| 1985-12-02 | https://www.nytimes.com/1985/12/02/opinion/in-the-nation-spies-real-and-unreal.html | IN THE NATION   Spies Real and Unreal | By Tom Wicker | TX 1-698870 | 1985-12-03 |
| 1985-12-02 | https://www.nytimes.com/1985/12/02/opinion/why-dissidents-need-detente.html | Why Dissidents Need Detente | By Lucy Komisar | TX 1-698870 | 1985-12-03 |
| 1985-12-02 | https://www.nytimes.com/1985/12/02/sports/bruins-set-back-devils.html | BRUINS SET BACK DEVILS | By Alex Yannis Special To the New York Times | TX 1-698870 | 1985-12-03 |
| 1985-12-02 | https://www.nytimes.com/1985/12/02/sports/daugherty-leads-tar-heels-to-title.html | DAUGHERTY LEADS TAR HEELS TO TITLE | AP | TX 1-698870 | 1985-12-03 |
| 1985-12-02 | https://www.nytimes.com/1985/12/02/sports/dolphins-set-sights-on-bears.html | Dolphins Set Sights on Bears | By Michael Janofsky Special To the New York Times | TX 1-698870 | 1985-12-03 |
| 1985-12-02 | https://www.nytimes.com/1985/12/02/sports/duke-tops-kansas-92-86-in-nit-final.html | DUKE TOPS KANSAS 9286 IN NIT FINAL | By William C Rhoden | TX 1-698870 | 1985-12-03 |
| 1985-12-02 | https://www.nytimes.com/1985/12/02/sports/faust-pondering-his-football-future.html | FAUST PONDERING HIS FOOTBALL FUTURE | By Malcolm Moran Special to the New York Times | TX 1-698870 | 1985-12-03 |

| | | | | |
|---|---|---|---|---|
| 1985-12-02 | https://www.nytimes.com/1985/12/02/sports/for-sixers-erving-a-supporting-role.html | FOR SIXERS ERVING A SUPPORTING ROLE | By Roy S Johnson | TX 1-698870 | 1985-12-03 |
| 1985-12-02 | https://www.nytimes.com/1985/12/02/sports/giant-crew-s-no-win-job.html | Giant Crews NoWin Job | By George Vecsey | TX 1-698870 | 1985-12-03 |
| 1985-12-02 | https://www.nytimes.com/1985/12/02/sports/giants-lose-to-browns-35-33-as-late-kick-misses.html | GIANTS LOSE TO BROWNS 3533 AS LATE KICK MISSES | By Frank Litsky Special To the New York Times | TX 1-698870 | 1985-12-03 |
| 1985-12-02 | https://www.nytimes.com/1985/12/02/sports/it-s-danielson-to-the-rescue.html | ITS DANIELSON TO THE RESCUE | By William N Wallace Special To the New York Times | TX 1-698870 | 1985-12-03 |
| 1985-12-02 | https://www.nytimes.com/1985/12/02/sports/nfl-rams-are-routed-by-saints.html | NFL   Rams Are Routed by Saints | AP | TX 1-698870 | 1985-12-03 |
| 1985-12-02 | https://www.nytimes.com/1985/12/02/sports/outdoors-primitive-muzzle-loading-hinders-hunt.html | OUTDOORS PRIMITIVE MUZZLELOADING HINDERS HUNT | By Nelson Bryant | TX 1-698870 | 1985-12-03 |
| 1985-12-02 | https://www.nytimes.com/1985/12/02/sports/pressure-of-skins.html | PRESSURE OF SKINS | By Dave Anderson | TX 1-698870 | 1985-12-03 |
| 1985-12-02 | https://www.nytimes.com/1985/12/02/sports/question-box.html | QUESTION BOX | By Ray Corio | TX 1-698870 | 1985-12-03 |
| 1985-12-02 | https://www.nytimes.com/1985/12/02/sports/redskins-routed-by-the-49-ers-35-8.html | REDSKINS ROUTED BY THE 49ERS 358 | By Irvin Molotsky Special To the New York Times | TX 1-698870 | 1985-12-03 |
| 1985-12-02 | https://www.nytimes.com/1985/12/02/sports/sports-news-briefs-yugoslavs-win-slalom-in-world-cup-in-italy.html | SPORTS NEWS BRIEFS   Yugoslavs Win Slalom In World Cup in Italy | AP | TX 1-698870 | 1985-12-03 |
| 1985-12-02 | https://www.nytimes.com/1985/12/02/sports/sports-world-specials-holbert-and-unser-finish-first-at-daytona.html | SPORTS WORLD SPECIALS   Holbert and Unser Finish First at Daytona | AP | TX 1-698870 | 1985-12-03 |
| 1985-12-02 | https://www.nytimes.com/1985/12/02/sports/sports-world-specials-making-inroads.html | SPORTS WORLD SPECIALS   Making Inroads | By Steve Potter | TX 1-698870 | 1985-12-03 |
| 1985-12-02 | https://www.nytimes.com/1985/12/02/sports/sports-world-specials-maybe-polar-bears.html | SPORTS WORLD SPECIALS   Maybe Polar Bears | By Robert Mcg Thomas Jr | TX 1-698870 | 1985-12-03 |
| 1985-12-02 | https://www.nytimes.com/1985/12/02/sports/st-john-s-defeats-louisville-by-86-79.html | ST JOHNS DEFEATS LOUISVILLE BY 8679 | By William C Rhoden | TX 1-698870 | 1985-12-03 |
| 1985-12-02 | https://www.nytimes.com/1985/12/02/sports/toon-s-grace-belies-his-skill.html | TOONS GRACE BELIES HIS SKILL | By Gerald Eskenazi | TX 1-698870 | 1985-12-03 |
| 1985-12-02 | https://www.nytimes.com/1985/12/02/sports/tyson-at-age-19-rushes-to-fufill-d-amato-vision.html | TYSON AT AGE 19 RUSHES TO FUFILL DAMATO VISION | By Phil Berger | TX 1-698870 | 1985-12-03 |
| 1985-12-02 | https://www.nytimes.com/1985/12/02/sports/unusual-strategy-instincts-serve-nuggets-well.html | UNUSUAL STRATEGY INSTINCTS SERVE NUGGETS WELL | By Roy S Johnson | TX 1-698870 | 1985-12-03 |

| | | | | |
|---|---|---|---|---|
| 1985-12-02 | https://www.nytimes.com/1985/12/02/style/for-ailing-youngsters-special-day-care-centers.html | FOR AILING YOUNGSTERS SPECIAL DAYCARE CENTERS | AP | TX 1-698870 | 1985-12-03 |
| 1985-12-02 | https://www.nytimes.com/1985/12/02/style/relationships-quitting-a-job-gracefully.html | RELATIONSHIPS   QUITTING A JOB GRACEFULLY | By Andree Brooks | TX 1-698870 | 1985-12-03 |
| 1985-12-02 | https://www.nytimes.com/1985/12/02/style/women-and-masochism-debate-continues.html | WOMEN AND MASOCHISM DEBATE CONTINUES | By Glenn Collins | TX 1-698870 | 1985-12-03 |
| 1985-12-02 | https://www.nytimes.com/1985/12/02/theater/stage-pielmeier-s-boys-of-winter.html | STAGE PIELMEIERS BOYS OF WINTER | By Frank Rich | TX 1-698870 | 1985-12-03 |
| 1985-12-02 | https://www.nytimes.com/1985/12/02/theater/theater-2d-play-in-dark-and-mr-stone-trilogy.html | THEATER 2D PLAY IN DARK AND MR STONE TRILOGY | By Walter Goodman | TX 1-698870 | 1985-12-03 |
| 1985-12-02 | https://www.nytimes.com/1985/12/02/us/a-competitive-sport-harold-takes-the-stage.html | A COMPETITIVE SPORT HAROLD TAKES THE STAGE | By E R Shipp Special To the New York Times | TX 1-698870 | 1985-12-03 |
| 1985-12-02 | https://www.nytimes.com/1985/12/02/us/briefing-be-it-ever-so-humble.html | BRIEFING   Be It Ever So Humble | By Francis X Clines and Irvin Molotsky | TX 1-698870 | 1985-12-03 |
| 1985-12-02 | https://www.nytimes.com/1985/12/02/us/briefing-bet-that-felt-good.html | BRIEFING   Bet That Felt Good | By Francis X Clines and Irvin Molotsky | TX 1-698870 | 1985-12-03 |
| 1985-12-02 | https://www.nytimes.com/1985/12/02/us/briefing-divestiture-revisited.html | BRIEFING   Divestiture Revisited | By Francis X Clines and Irvin Molotsky | TX 1-698870 | 1985-12-03 |
| 1985-12-02 | https://www.nytimes.com/1985/12/02/us/briefing-wallflower-of-sorts.html | BRIEFING   Wallflower of Sorts | By Francis X Clines and Irvin Molotsky | TX 1-698870 | 1985-12-03 |
| 1985-12-02 | https://www.nytimes.com/1985/12/02/us/carter-aide-in-senate-race.html | Carter Aide in Senate Race | AP | TX 1-698870 | 1985-12-03 |
| 1985-12-02 | https://www.nytimes.com/1985/12/02/us/fast-growing-suburbs-act-to-limit-development.html | FASTGROWING SUBURBS ACT TO LIMIT DEVELOPMENT | By Robert Lindsey Special To the New York Times | TX 1-698870 | 1985-12-03 |
| 1985-12-02 | https://www.nytimes.com/1985/12/02/us/fire-destroys-oldest-theater.html | Fire Destroys Oldest Theater | AP | TX 1-698870 | 1985-12-03 |
| 1985-12-02 | https://www.nytimes.com/1985/12/02/us/foe-of-poland-s-government-gets-us-humanities-honor.html | FOE OF POLANDS GOVERNMENT GETS US HUMANITIES HONOR | By Irvin Molotsky Special To the New York Times | TX 1-698870 | 1985-12-03 |
| 1985-12-02 | https://www.nytimes.com/1985/12/02/us/hollywood-stars-honor-president.html | HOLLYWOOD STARS HONOR PRESIDENT | By Gerald M Boyd Special To the New York Times | TX 1-698870 | 1985-12-03 |
| 1985-12-02 | https://www.nytimes.com/1985/12/02/us/hospitals-luring-patients-by-marketing-services.html | HOSPITALS LURING PATIENTS BY MARKETING SERVICES | AP | TX 1-698870 | 1985-12-03 |
| 1985-12-02 | https://www.nytimes.com/1985/12/02/us/many-crimes-found-unreported.html | MANY CRIMES FOUND UNREPORTED | AP | TX 1-698870 | 1985-12-03 |

| | | | | |
|---|---|---|---|---|
| 1985-12-02 | https://www.nytimes.com/1985/12/02/us/northwest-journal-mystery-fisheries-and-love.html | NORTHWEST JOURNAL   MYSTERY FISHERIES AND LOVE | By Wallace Turner Special To the New York Times | TX 1-698870 | 1985-12-03 |
| 1985-12-02 | https://www.nytimes.com/1985/12/02/us/philadelphia-police-ban-word.html | Philadelphia Police Ban Word | AP | TX 1-698870 | 1985-12-03 |
| 1985-12-02 | https://www.nytimes.com/1985/12/02/us/pilot-reported-trouble-just-before-iowa-crash.html | Pilot Reported Trouble Just Before Iowa Crash | AP | TX 1-698870 | 1985-12-03 |
| 1985-12-02 | https://www.nytimes.com/1985/12/02/us/politics-for-1988-theyre-adding-up-and-counting-down.html | POLITICS   FOR 1988 THEYRE ADDING UP AND COUNTING DOWN | By Phil Gailey Special To the New York Times | TX 1-698870 | 1985-12-03 |
| 1985-12-02 | https://www.nytimes.com/1985/12/02/us/q-a-lee-m-thomas-epa-s-next-15-years.html | QA Lee M Thomas   EPAs Next 15 Years | By Philip Shabecoff Special To the New York Times | TX 1-698870 | 1985-12-03 |
| 1985-12-02 | https://www.nytimes.com/1985/12/02/us/ride-on-a-b-new-role-for-workhorse-of-battle.html | RIDE ON A B NEW ROLE FOR WORKHORSE OF BATTLE | By Richard Halloran Special To the New York Times | TX 1-698870 | 1985-12-03 |
| 1985-12-02 | https://www.nytimes.com/1985/12/02/us/settlement-announced-in-boston-hotel-talks.html | Settlement Announced In Boston Hotel Talks | AP | TX 1-698870 | 1985-12-03 |
| 1985-12-02 | https://www.nytimes.com/1985/12/02/us/tumbling-twisting-astronauts-turn-stenuous-tasks-into-ballet.html | TUMBLING TWISTING ASTRONAUTS TURN STENUOUS TASKS INTO BALLET | By Malcolm W Browne Special To the New York Times | TX 1-698870 | 1985-12-03 |
| 1985-12-02 | https://www.nytimes.com/1985/12/02/us/us-will-trace-toxic-shock.html | US WILL TRACE TOXIC SHOCK | AP | TX 1-698870 | 1985-12-03 |
| 1985-12-02 | https://www.nytimes.com/1985/12/02/world/a-court-in-manila-acquits-all-26-accused-in-the-slaying-of-aquino.html | A COURT IN MANILA ACQUITS ALL 26 ACCUSED IN THE SLAYING OF AQUINO | By Seth Mydans Special To the New York Times | TX 1-698870 | 1985-12-03 |
| 1985-12-02 | https://www.nytimes.com/1985/12/02/world/around-the-world-swiss-reject-plan-to-bar-animal-experiments.html | AROUND THE WORLD   Swiss Reject Plan to Bar Animal Experiments | Special to The New York Times | TX 1-698870 | 1985-12-03 |
| 1985-12-02 | https://www.nytimes.com/1985/12/02/world/around-the-world-uganda-rebel-accuses-government-in-2-attacks.html | AROUND THE WORLD   Uganda Rebel Accuses Government in 2 Attacks | AP | TX 1-698870 | 1985-12-03 |
| 1985-12-02 | https://www.nytimes.com/1985/12/02/world/bhopal-factory-a-year-later-silence-and-weeds.html | BHOPAL FACTORY A YEAR LATER SILENCE AND WEEDS | By Steven R Weisman Special To the New York Times | TX 1-698870 | 1985-12-03 |
| 1985-12-02 | https://www.nytimes.com/1985/12/02/world/church-report-says-policies-of-thatcher-hurt-poor-people.html | Church Report Says Policies Of Thatcher Hurt Poor People | AP | TX 1-698870 | 1985-12-03 |

| | | | | |
|---|---|---|---|---|
| 1985-12-02 | https://www.nytimes.com/1985/12/02/world/israeli-government-decides-to-resume-talks-with-egypt.html | Israeli Government Decides To Resume Talks With Egypt | Special to the New York Times | TX 1-698870 | 1985-12-03 |
| 1985-12-02 | https://www.nytimes.com/1985/12/02/world/maltese-says-3-high-us-officers-helped-coordinate-assault-on-jet.html | MALTESE SAYS 3 HIGH US OFFICERS HELPED COORDINATE ASSAULT ON JET | By Michael R Gordon Special To the New York Times | TX 1-698870 | 1985-12-03 |
| 1985-12-02 | https://www.nytimes.com/1985/12/02/world/peres-apologizes-for-any-espionage-conducted-on-us.html | PERES APOLOGIZES FOR ANY ESPIONAGE CONDUCTED ON US | Special to the New York Times | TX 1-698870 | 1985-12-03 |
| 1985-12-02 | https://www.nytimes.com/1985/12/02/world/pope-vows-to-be-open-to-synod-results.html | POPE VOWS TO BE OPEN TO SYNOD RESULTS | By Kenneth A Briggs Special To the New York Times | TX 1-698870 | 1985-12-03 |
| 1985-12-02 | https://www.nytimes.com/1985/12/02/world/pretoria-unions-back-divestment.html | PRETORIA UNIONS BACK DIVESTMENT | By Alan Cowell Special To the New York Times | TX 1-698870 | 1985-12-03 |
| 1985-12-02 | https://www.nytimes.com/1985/12/02/world/shultz-welcomes-apology-by-israel.html | SHULTZ WELCOMES APOLOGY BY ISRAEL | By Philip Shenon Special To the New York Times | TX 1-698870 | 1985-12-03 |
| 1985-12-02 | https://www.nytimes.com/1985/12/02/world/spy-scandal-loose-ends.html | SPY SCANDAL LOOSE ENDS | By Thomas L Friedman Special To the New York Times | TX 1-698870 | 1985-12-03 |
| 1985-12-02 | https://www.nytimes.com/1985/12/02/world/the-lure-and-the-lore-of-argentina-s-summer.html | THE LURE AND THE LORE OF ARGENTINAS SUMMER | By Lydia Chavez Special To the New York Times | TX 1-698870 | 1985-12-03 |
| 1985-12-02 | https://www.nytimes.com/1985/12/02/world/west-european-leaders-meet-today.html | WEST EUROPEAN LEADERS MEET TODAY | By Paul Lewis Special To the New York Times | TX 1-698870 | 1985-12-03 |
| 1985-12-02 | https://www.nytimes.com/1985/12/02/world/widow-of-aquino-hints-election-bid.html | WIDOW OF AQUINO HINTS ELECTION BID | AP | TX 1-698870 | 1985-12-03 |
| 1985-12-03 | https://www.nytimes.com/1985/12/03/arts/2-early-works-for-fires-of-london.html | 2 EARLY WORKS FOR FIRES OF LONDON | By Will Crutchfield | TX 1-699155 | 1985-12-04 |
| 1985-12-03 | https://www.nytimes.com/1985/12/03/arts/a-super-bowl-pause-forthe-fans.html | A SUPER BOWL PAUSE FORTHE FANS | By United Press International | TX 1-699155 | 1985-12-04 |
| 1985-12-03 | https://www.nytimes.com/1985/12/03/arts/austria-sets-up-system-to-yield-nazi-held-art.html | AUSTRIA SETS UP SYSTEM TO YIELD NAZIHELD ART | By Douglas C McGill | TX 1-699155 | 1985-12-04 |
| 1985-12-03 | https://www.nytimes.com/1985/12/03/arts/folk-guthrie-and-seeger.html | FOLK GUTHRIE AND SEEGER | By Stephen Holden | TX 1-699155 | 1985-12-04 |
| 1985-12-03 | https://www.nytimes.com/1985/12/03/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 1-699155 | 1985-12-04 |
| 1985-12-03 | https://www.nytimes.com/1985/12/03/arts/mime-zwi-kanar.html | MIME ZWI KANAR | By Jack Anderson | TX 1-699155 | 1985-12-04 |
| 1985-12-03 | https://www.nytimes.com/1985/12/03/arts/music-tenor-and-lutanist.html | MUSIC TENOR AND LUTANIST | By Tim Page | TX 1-699155 | 1985-12-04 |

| | | | | |
|---|---|---|---|---|
| 1985-12-03 | https://www.nytimes.com/1985/12/03/arts/of-wasps-and-new-york.html | Of Wasps and New York | By Charlotte Curtis | TX 1-699155 | 1985-12-04 |
| 1985-12-03 | https://www.nytimes.com/1985/12/03/arts/recital-miriam-fried-violin.html | RECITAL MIRIAM FRIED VIOLIN | By Bernard Holland | TX 1-699155 | 1985-12-04 |
| 1985-12-03 | https://www.nytimes.com/1985/12/03/arts/stage-the-big-apple-circus.html | STAGE THE BIG APPLE CIRCUS | By Mel Gussow | TX 1-699155 | 1985-12-04 |
| 1985-12-03 | https://www.nytimes.com/1985/12/03/arts/the-dance-bujones-in-debut-with-bejart.html | THE DANCE BUJONES IN DEBUT WITH BEJART | By Anna Kisselgoff | TX 1-699155 | 1985-12-04 |
| 1985-12-03 | https://www.nytimes.com/1985/12/03/arts/tv-review-barry-manilow-stars-in-copacabana-on-cbs.html | TV REVIEW   BARRY MANILOW STARS IN COPACABANA ON CBS | By John J OConnor | TX 1-699155 | 1985-12-04 |
| 1985-12-03 | https://www.nytimes.com/1985/12/03/books/bantam-to-pay-250000-for-amado-translation.html | BANTAM TO PAY 250000 FOR AMADO TRANSLATION | By Edwin McDowell | TX 1-699155 | 1985-12-04 |
| 1985-12-03 | https://www.nytimes.com/1985/12/03/books/books-of-the-times-197238.html | BOOKS OF THE TIMES | By John Gross Public Philosopher Selected Letters of Walter Lippmann Edited By John Morton Blum 652 Pages Ticknor  Fields 2995 | TX 1-699155 | 1985-12-04 |
| 1985-12-03 | https://www.nytimes.com/1985/12/03/books/philip-larkin-poet-and-librarian-dies-at-63.html | PHILIP LARKIN POET AND LIBRARIAN DIES AT 63 | By Jo Thomas Special To the New York Times | TX 1-699155 | 1985-12-04 |
| 1985-12-03 | https://www.nytimes.com/1985/12/03/books/tone-is-cool-at-us-soviet-literary-exchange.html | TONE IS COOL AT USSOVIET LITERARY EXCHANGE | By Philip Taubman Special To the New York Times | TX 1-699155 | 1985-12-04 |
| 1985-12-03 | https://www.nytimes.com/1985/12/03/business/3-more-markets-for-sears-card.html | 3 More Markets For Sears Card | Special to the New York Times | TX 1-699155 | 1985-12-04 |
| 1985-12-03 | https://www.nytimes.com/1985/12/03/business/a-critical-report-on-asbestos-suits.html | A Critical Report on Asbestos Suits | By Richard W Stevenson | TX 1-699155 | 1985-12-04 |
| 1985-12-03 | https://www.nytimes.com/1985/12/03/business/a-time-of-crisis-for-cartels.html | A TIME OF CRISIS FOR CARTELS | By James Sterngold | TX 1-699155 | 1985-12-04 |
| 1985-12-03 | https://www.nytimes.com/1985/12/03/business/about-real-estate-more-companies-finding-space-in-midtown-south.html | ABOUT REAL ESTATE   MORE COMPANIES FINDING SPACE IN MIDTOWN SOUTH | By Michael Decourcy Hinds | TX 1-699155 | 1985-12-04 |
| 1985-12-03 | https://www.nytimes.com/1985/12/03/business/advertising-new-executive-at-mccall.html | ADVERTISING   New Executive At McCall | By Philip H Dougherty | TX 1-699155 | 1985-12-04 |
| 1985-12-03 | https://www.nytimes.com/1985/12/03/business/advertising-reaching-the-rich-in-magazine.html | Advertising   Reaching The Rich in Magazine | By Philip H Dougherty | TX 1-699155 | 1985-12-04 |

| 1985-12-03 | https://www.nytimes.com/1985/12/03/business/aircraft-maker-sold-to-boeing.html | AIRCRAFT MAKER SOLD TO BOEING | By Jonathan P Hicks | TX 1-699155 | 1985-12-04 |
|---|---|---|---|---|---|
| 1985-12-03 | https://www.nytimes.com/1985/12/03/business/american-honda-increases-prices.html | American Honda Increases Prices | Special to the New York Times | TX 1-699155 | 1985-12-04 |
| 1985-12-03 | https://www.nytimes.com/1985/12/03/business/building-outlays-up-in-october.html | BUILDING OUTLAYS UP IN OCTOBER | AP | TX 1-699155 | 1985-12-04 |
| 1985-12-03 | https://www.nytimes.com/1985/12/03/business/business-people-commodore-begins-a-reorganization.html | BUSINESS PEOPLE   Commodore Begins A Reorganization | By Kenneth N Gilpin and Eric Schmitt | TX 1-699155 | 1985-12-04 |
| 1985-12-03 | https://www.nytimes.com/1985/12/03/business/business-people-key-officer-resigns-two-posts-at-norlin.html | BUSINESS PEOPLE   Key Officer Resigns Two Posts at Norlin | By Kenneth N Gilpin and Eric Schmitt | TX 1-699155 | 1985-12-04 |
| 1985-12-03 | https://www.nytimes.com/1985/12/03/business/business-people-norstar-bank-fills-top-management-jobs.html | BUSINESS PEOPLE   Norstar Bank Fills Top Management Jobs | By Kenneth N Gilpin and Eric Schmitt | TX 1-699155 | 1985-12-04 |
| 1985-12-03 | https://www.nytimes.com/1985/12/03/business/carbide-a-year-after-bhopal.html | CARBIDE A YEAR AFTER BHOPAL | By Thomas J Lueck Special To the New York Times | TX 1-699155 | 1985-12-04 |
| 1985-12-03 | https://www.nytimes.com/1985/12/03/business/careers-guidelines-on-starting-a-business.html | Careers   Guidelines On Starting A Business | By Elizabeth M Fowler | TX 1-699155 | 1985-12-04 |
| 1985-12-03 | https://www.nytimes.com/1985/12/03/business/citicorp-morgan-backed-on-underwriting.html | Citicorp Morgan Backed on Underwriting | Special to the New York Times | TX 1-699155 | 1985-12-04 |
| 1985-12-03 | https://www.nytimes.com/1985/12/03/business/conrail-urges-delay-of-sale.html | Conrail Urges Delay of Sale | AP | TX 1-699155 | 1985-12-04 |
| 1985-12-03 | https://www.nytimes.com/1985/12/03/business/credit-markets-treasury-bond-prices-plunge.html | CREDIT MARKETS   Treasury Bond Prices Plunge | By Michael Quint | TX 1-699155 | 1985-12-04 |
| 1985-12-03 | https://www.nytimes.com/1985/12/03/business/dow-drops-by-14.22-to-1457.91.html | DOW DROPS BY 1422 TO 145791 | By John Crudele | TX 1-699155 | 1985-12-04 |
| 1985-12-03 | https://www.nytimes.com/1985/12/03/business/gold-coin-bill-passes.html | Gold Coin Bill Passes | AP | TX 1-699155 | 1985-12-04 |
| 1985-12-03 | https://www.nytimes.com/1985/12/03/business/harvard-ibm-in-joint-project.html | Harvard IBM In Joint Project | AP | TX 1-699155 | 1985-12-04 |
| 1985-12-03 | https://www.nytimes.com/1985/12/03/business/hostile-offer-by-argyll-for-distillers.html | HOSTILE OFFER BY ARGYLL FOR DISTILLERS | By Steve Lohr Special To the New York Times | TX 1-699155 | 1985-12-04 |
| 1985-12-03 | https://www.nytimes.com/1985/12/03/business/house-gop-s-own-tax-plan.html | HOUSE GOPS OWN TAX PLAN | By David E Rosenbaum Special To the New York Times | TX 1-699155 | 1985-12-04 |
| 1985-12-03 | https://www.nytimes.com/1985/12/03/business/market-place-singapore-s-chilling-effect.html | Market Place   Singapores Chilling Effect | By Vartanig G Vartan | TX 1-699155 | 1985-12-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-12-03 | https://www.nytimes.com/1985/12/03/business/mcdonnell-wins-a-star-wars-missile-contract.html | MCDONNELL WINS A STAR WARS MISSILE CONTRACT | By David E Sanger | TX 1-699155 | 1985-12-04 |
| 1985-12-03 | https://www.nytimes.com/1985/12/03/business/nec-raises-prices-on-chips-for-us.html | NEC Raises Prices On Chips for US | AP | TX 1-699155 | 1985-12-04 |
| 1985-12-03 | https://www.nytimes.com/1985/12/03/business/pride-air-files-for-chapter-11.html | Pride Air Files For Chapter 11 | AP | TX 1-699155 | 1985-12-04 |
| 1985-12-03 | https://www.nytimes.com/1985/12/03/business/productivity-up-in-quarter.html | Productivity Up in Quarter | AP | TX 1-699155 | 1985-12-04 |
| 1985-12-03 | https://www.nytimes.com/1985/12/03/business/rent-rises-and-tax-bill-connection-is-disputed.html | RENT RISES AND TAX BILL CONNECTION IS DISPUTED | By Gary Klott Special To the New York Times | TX 1-699155 | 1985-12-04 |
| 1985-12-03 | https://www.nytimes.com/1985/12/03/business/soviet-bloc-loans-split-the-cabinet.html | SOVIETBLOC LOANS SPLIT THE CABINET | By Clyde H Farnsworth Special To the New York Times | TX 1-699155 | 1985-12-04 |
| 1985-12-03 | https://www.nytimes.com/1985/12/03/business/special-session-set-by-evening-news.html | Special Session Set By Evening News | AP | TX 1-699155 | 1985-12-04 |
| 1985-12-03 | https://www.nytimes.com/1985/12/03/business/support-urged-for-debt-plan.html | Support Urged For Debt Plan | AP | TX 1-699155 | 1985-12-04 |
| 1985-12-03 | https://www.nytimes.com/1985/12/03/business/talking-business-with-bailey-of-conoco-optimism-on-oil-outlook.html | Talking Business with Bailey of Conoco Optimism On Oil Outlook | By Lee A Daniels | TX 1-699155 | 1985-12-04 |
| 1985-12-03 | https://www.nytimes.com/1985/12/03/business/texaco-bid-for-delay-is-rejected.html | TEXACO BID FOR DELAY IS REJECTED | By Lee A Daniels | TX 1-699155 | 1985-12-04 |
| 1985-12-03 | https://www.nytimes.com/1985/12/03/movies/rocky-iv-a-big-seller-at-box-office.html | ROCKY IV A BIG SELLER AT BOX OFFICE | By Aljean Harmetz Special To the New York Times | TX 1-699155 | 1985-12-04 |
| 1985-12-03 | https://www.nytimes.com/1985/12/03/nyregion/3-in-newark-are-accused-of-plot-to-smuggle-radar-tubes-to-iran.html | 3 IN NEWARK ARE ACCUSED OF PLOT TO SMUGGLE RADAR TUBES TO IRAN | By Glenn Fowler | TX 1-699155 | 1985-12-04 |
| 1985-12-03 | https://www.nytimes.com/1985/12/03/nyregion/aborted-jersey-bank-robbery-is-treated-as-a-hostage-case.html | ABORTED JERSEY BANK ROBBERY IS TREATED AS A HOSTAGE CASE | By Robert Hanley Special To the New York Times | TX 1-699155 | 1985-12-04 |
| 1985-12-03 | https://www.nytimes.com/1985/12/03/nyregion/bridge-sometimes-sure-winner-doesn-t-need-to-be-played.html | Bridge Sometimes Sure Winner Doesnt Need to Be Played | By Alan Truscott | TX 1-699155 | 1985-12-04 |
| 1985-12-03 | https://www.nytimes.com/1985/12/03/nyregion/chess-san-francisco-tourney-won-by-ramayrat-of-philippines.html | Chess San Francisco Tourney Won By Ramayrat of Philippines | By Robert Byrne | TX 1-699155 | 1985-12-04 |
| 1985-12-03 | https://www.nytimes.com/1985/12/03/nyregion/city-to-halt-welfare-mail-to-3-hotels.html | CITY TO HALT WELFARE MAIL TO 3 HOTELS | By Josh Barbanel | TX 1-699155 | 1985-12-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-12-03 | https://www.nytimes.com/1985/12/03/nyregion/cuomo-expecting-no-move-to-save-90-cent-transit-fare.html | CUOMO EXPECTING NO MOVE TO SAVE 90 CENT TRANSIT FARE | By Joyce Purnick | TX 1-699155 | 1985-12-04 |
| 1985-12-03 | https://www.nytimes.com/1985/12/03/nyregion/grape-growers-hoping-juice-offsets-wine-slump.html | GRAPE GROWERS HOPING JUICE OFFSETS WINE SLUMP | By Jane Perlez Special To the New York Times | TX 1-699155 | 1985-12-04 |
| 1985-12-03 | https://www.nytimes.com/1985/12/03/nyregion/kean-to-name-his-top-counsel-state-attorney.html | KEAN TO NAME HIS TOP COUNSEL STATE ATTORNEY | By Joseph F Sullivan Special To the New York Times | TX 1-699155 | 1985-12-04 |
| 1985-12-03 | https://www.nytimes.com/1985/12/03/nyregion/man-and-wife-killed-as-plane-crashes-in-jersey-sanctuary.html | Man and Wife Killed as Plane Crashes in Jersey Sanctuary | AP | TX 1-699155 | 1985-12-04 |
| 1985-12-03 | https://www.nytimes.com/1985/12/03/nyregion/new-york-day-by-day-5-minutes-of-france.html | NEW YORK DAY BY DAY   5 Minutes of France | By Susan Heller Anderson and David W Dunlap | TX 1-699155 | 1985-12-04 |
| 1985-12-03 | https://www.nytimes.com/1985/12/03/nyregion/new-york-day-by-day-early-spring-late-winter.html | NEW YORK DAY BY DAY   Early Spring Late Winter | By Susan Heller Anderson and David W Dunlap | TX 1-699155 | 1985-12-04 |
| 1985-12-03 | https://www.nytimes.com/1985/12/03/nyregion/new-york-day-by-day-guide-for-young-people.html | NEW YORK DAY BY DAY   Guide for Young People | By Susan Heller Anderson and David W Dunlap | TX 1-699155 | 1985-12-04 |
| 1985-12-03 | https://www.nytimes.com/1985/12/03/nyregion/new-york-day-by-day-the-chamber-specialists-of-queens.html | NEW YORK DAY BY DAY   The Chamber Specialists Of Queens | By Susan Heller Anderson and David W Dunlap | TX 1-699155 | 1985-12-04 |
| 1985-12-03 | https://www.nytimes.com/1985/12/03/nyregion/pratt-whitney-strike-may-widen.html | PRATT  WHITNEY STRIKE MAY WIDEN | By Richard L Madden Special To the New York Times | TX 1-699155 | 1985-12-04 |
| 1985-12-03 | https://www.nytimes.com/1985/12/03/nyregion/son-accused-of-killing-mother-in-an-argument.html | Son Accused of Killing Mother in an Argument | AP | TX 1-699155 | 1985-12-04 |
| 1985-12-03 | https://www.nytimes.com/1985/12/03/nyregion/trapped-gas-kills-2-in-queens-house.html | TRAPPED GAS KILLS 2 IN QUEENS HOUSE | By Todd S Purdum | TX 1-699155 | 1985-12-04 |
| 1985-12-03 | https://www.nytimes.com/1985/12/03/nyregion/two-buildings-in-inwood-still-without-water.html | TWO BUILDINGS IN INWOOD STILL WITHOUT WATER | By Elizabeth Kolbert | TX 1-699155 | 1985-12-04 |
| 1985-12-03 | https://www.nytimes.com/1985/12/03/opinion/don-t-meddle-with-habeus-corpus.html | Dont Meddle With Habeus Corpus | By Leon Friedman | TX 1-699155 | 1985-12-04 |
| 1985-12-03 | https://www.nytimes.com/1985/12/03/opinion/foreign-affairs-a-star-wars-cover-up.html | FOREIGN AFFAIRS   A Star Wars CoverUp | By Flora Lewis | TX 1-699155 | 1985-12-04 |
| 1985-12-03 | https://www.nytimes.com/1985/12/03/opinion/should-the-us-aid-savimbi-s-rebels-in-angola-he-is-a-risk.html | SHOULD THE US AID SAVIMBIS REBELS IN ANGOLA   He Is A Risk | By Jonathan S Friedland | TX 1-699155 | 1985-12-04 |

| | | | | |
|---|---|---|---|---|
| 1985-12-03 | https://www.nytimes.com/1985/12/03/opinion/should-the-us-aid-savimbi-s-rebels-in-angola-he-ll-oust-marxists.html | SHOULD THE US AID SAVIMBIS REBELS IN ANGOLA   Hell Oust Marxists | By Jack Kemp | TX 1-699155 | 1985-12-04 |
| 1985-12-03 | https://www.nytimes.com/1985/12/03/science/about-education-the-joy-of-teaching-writing.html | ABOUT EDUCATION   The Joy of Teaching Writing | By Fred M Hechinger | TX 1-699155 | 1985-12-04 |
| 1985-12-03 | https://www.nytimes.com/1985/12/03/science/astronauts-prepare-to-come-home.html | ASTRONAUTS PREPARE TO COME HOME | By Malcolm W Browne Special To the New York Times | TX 1-699155 | 1985-12-04 |
| 1985-12-03 | https://www.nytimes.com/1985/12/03/science/chemistry-is-losing-its-identity.html | Chemistry Is Losing Its Identity | By Malcolm W Browne | TX 1-699155 | 1985-12-04 |
| 1985-12-03 | https://www.nytimes.com/1985/12/03/science/education-tone-changing-for-texas-books.html | EDUCATION   TONE CHANGING FOR TEXAS BOOKS | By Robert Reinhold Special To the New York Times | TX 1-699155 | 1985-12-04 |
| 1985-12-03 | https://www.nytimes.com/1985/12/03/science/issue-and-debate-artificial-heart-should-it-be-scaled-back.html | ISSUE AND DEBATE   ARTIFICIAL HEART SHOULD IT BE SCALED BACK | By Philip M Boffey Special To the New York Times | TX 1-699155 | 1985-12-04 |
| 1985-12-03 | https://www.nytimes.com/1985/12/03/science/new-scholarship-sheds-light-on-origins-of-etruscans.html | NEW SCHOLARSHIP SHEDS LIGHT ON ORIGINS OF ETRUSCANS | By Paul Hofmann | TX 1-699155 | 1985-12-04 |
| 1985-12-03 | https://www.nytimes.com/1985/12/03/science/peripherals-popular-products-for-holidays.html | PERIPHERALS   Popular Products For Holidays | By Peter H Lewis | TX 1-699155 | 1985-12-04 |
| 1985-12-03 | https://www.nytimes.com/1985/12/03/science/personal-computers-hard-disk-on-a-card-is-a-marvel.html | PERSONAL COMPUTERS   Hard Disk on a Card Is a Marvel | By Erik SandbergDiment | TX 1-699155 | 1985-12-04 |
| 1985-12-03 | https://www.nytimes.com/1985/12/03/science/sending-team-to-antarctica.html | Sending Team To Antarctica | By Walter Sullivan | TX 1-699155 | 1985-12-04 |
| 1985-12-03 | https://www.nytimes.com/1985/12/03/science/work-begins-on-virology-laboratory.html | Work Begins On Virology Laboratory | AP | TX 1-699155 | 1985-12-04 |
| 1985-12-03 | https://www.nytimes.com/1985/12/03/science/work-begins-on-world-s-largest-telescope.html | WORK BEGINS ON WORLDS LARGEST TELESCOPE | By William J Broad | TX 1-699155 | 1985-12-04 |
| 1985-12-03 | https://www.nytimes.com/1985/12/03/sports/hawks-big-men-learn-from-one-of-the-best.html | HAWKS BIG MEN LEARN FROM ONE OF THE BEST | By Sam Goldaper Special To the New York Times | TX 1-699155 | 1985-12-04 |
| 1985-12-03 | https://www.nytimes.com/1985/12/03/sports/lost-chances-for-giants-in-last-minute.html | LOST CHANCES FOR GIANTS IN LAST MINUTE | By Frank Litsky Special To the New York Times | TX 1-699155 | 1985-12-04 |
| 1985-12-03 | https://www.nytimes.com/1985/12/03/sports/low-attendance-concern-for-nit.html | Low Attendance Concern for NIT | By William C Rhoden | TX 1-699155 | 1985-12-04 |

| | | | | |
|---|---|---|---|---|
| 1985-12-03 | https://www.nytimes.com/1985/12/03/sports/ marino-stars-as-dolphins-stop-bears-streak-at-12.html | MARINO STARS AS DOLPHINS STOP BEARS STREAK AT 12 | By Michael Janofsky Special To the New York Times | TX 1-699155 | 1985-12-04 |
| 1985-12-03 | https://www.nytimes.com/1985/12/03/sports/ mcneil-status-still-uncertain.html | MCNEIL STATUS STILL UNCERTAIN | By Gerald Eskenazi Special To the New York Times | TX 1-699155 | 1985-12-04 |
| 1985-12-03 | https://www.nytimes.com/1985/12/03/sports/ micahel-janofsky-on-pro-football-playoff-outlook-a-bit-clearer.html | MICAHEL JANOFSKY ON PRO FOOTBALL   PLAYOFF OUTLOOK A BIT CLEARER | By Michael Janofsky | TX 1-699155 | 1985-12-04 |
| 1985-12-03 | https://www.nytimes.com/1985/12/03/sports/ players-testaverde-bounces-back.html | PLAYERS   TESTAVERDE BOUNCES BACK | By Malcolm Moran | TX 1-699155 | 1985-12-04 |
| 1985-12-03 | https://www.nytimes.com/1985/12/03/sports/ rangers-are-beaten-again-by-penguins.html | RANGERS ARE BEATEN AGAIN BY PENGUINS | By Craig Wolff | TX 1-699155 | 1985-12-04 |
| 1985-12-03 | https://www.nytimes.com/1985/12/03/sports/ scouting-fond-farewell-for-a-coach.html | SCOUTING   Fond Farewell For a Coach | By Thomas Rogers and Ira Berkow | TX 1-699155 | 1985-12-04 |
| 1985-12-03 | https://www.nytimes.com/1985/12/03/sports/ scouting-life-imitates-art.html | SCOUTING   Life Imitates Art | By Thomas Rogers and Ira Berkow | TX 1-699155 | 1985-12-04 |
| 1985-12-03 | https://www.nytimes.com/1985/12/03/sports/ scouting-making-it.html | SCOUTING   Making It | By Thomas Rogers and Ira Berkow | TX 1-699155 | 1985-12-04 |
| 1985-12-03 | https://www.nytimes.com/1985/12/03/sports/ scouting-winning-records.html | SCOUTING   Winning Records | By Thomas Rogers and Ira Berkow | TX 1-699155 | 1985-12-04 |
| 1985-12-03 | https://www.nytimes.com/1985/12/03/sports/ tv-sports-broyles-s-secret-play-thrown-for-loss.html | TV SPORTS   BROYLESS SECRET PLAY THROWN FOR LOSS | By Michael Goodwin | TX 1-699155 | 1985-12-04 |
| 1985-12-03 | https://www.nytimes.com/1985/12/03/sports/ wilander-advances-mcenroe-is-fined.html | WILANDER ADVANCES MCENROE IS FINED | AP | TX 1-699155 | 1985-12-04 |
| 1985-12-03 | https://www.nytimes.com/1985/12/03/sports/ yankees-whitson-is-seeking-trade.html | Yankees Whitson Is Seeking Trade | By Murray Chass | TX 1-699155 | 1985-12-04 |
| 1985-12-03 | https://www.nytimes.com/1985/12/03/style/g ifts-for-women-sensible-to-sybaritic.html | GIFTS FOR WOMEN SENSIBLE TO SYBARITIC | By AnneMarie Schiro | TX 1-699155 | 1985-12-04 |
| 1985-12-03 | https://www.nytimes.com/1985/12/03/style/n otes-on-fashion.html | NOTES ON FASHION | By Michael Gross | TX 1-699155 | 1985-12-04 |
| 1985-12-03 | https://www.nytimes.com/1985/12/03/theater /stage-edwin-drood-a-musical-by-holmes.html | STAGE EDWIN DROOD A MUSICAL BY HOLMES | By Frank Rich | TX 1-699155 | 1985-12-04 |
| 1985-12-03 | https://www.nytimes.com/1985/12/03/us/23-cited-for-acts-of-heroism.html | 23 Cited for Acts of Heroism | AP | TX 1-699155 | 1985-12-04 |
| 1985-12-03 | https://www.nytimes.com/1985/12/03/us/5-family-members-die-in-fire.html | 5 Family Members Die in Fire | AP | TX 1-699155 | 1985-12-04 |
| 1985-12-03 | https://www.nytimes.com/1985/12/03/us/aid es-don-t-expect-beggs-to-quit-post.html | AIDES DONT EXPECT BEGGS TO QUIT POST | By John Noble Wilford | TX 1-699155 | 1985-12-04 |

| | | | | |
|---|---|---|---|---|
| 1985-12-03 | https://www.nytimes.com/1985/12/03/us/arab-americans-seek-protection.html | ARABAMERICANS SEEK PROTECTION | By David K Shipler Special To the New York Times | TX 1-699155 | 1985-12-04 |
| 1985-12-03 | https://www.nytimes.com/1985/12/03/us/around-the-nation-follower-of-manson-freed-from-us-prison.html | AROUND THE NATION   Follower of Manson Freed From US Prison | AP | TX 1-699155 | 1985-12-04 |
| 1985-12-03 | https://www.nytimes.com/1985/12/03/us/around-the-nation-jury-deadlocks-in-suit-over-mount-st-helens.html | AROUND THE NATION   Jury Deadlocks in Suit Over Mount St Helens | AP | TX 1-699155 | 1985-12-04 |
| 1985-12-03 | https://www.nytimes.com/1985/12/03/us/around-the-nation-official-wants-to-cut-funds-to-los-angeles.html | AROUND THE NATION   Official Wants to Cut Funds to Los Angeles | AP | TX 1-699155 | 1985-12-04 |
| 1985-12-03 | https://www.nytimes.com/1985/12/03/us/around-the-nation-reactor-unit-revived-after-a-malfunction.html | AROUND THE NATION   Reactor Unit Revived After a Malfunction | AP | TX 1-699155 | 1985-12-04 |
| 1985-12-03 | https://www.nytimes.com/1985/12/03/us/briefing-bound-for-gulf-of-troubles.html | BRIEFING   Bound for Gulf of Troubles | By James F Clarity and Warren Weaver Jr | TX 1-699155 | 1985-12-04 |
| 1985-12-03 | https://www.nytimes.com/1985/12/03/us/briefing-leaving-it-all-behind.html | BRIEFING   Leaving It All Behind | By James F Clarity and Warren Weaver Jr | TX 1-699155 | 1985-12-04 |
| 1985-12-03 | https://www.nytimes.com/1985/12/03/us/briefing-not-trash-or-books.html | BRIEFING   Not Trash or Books | By James F Clarity and Warren Weaver Jr | TX 1-699155 | 1985-12-04 |
| 1985-12-03 | https://www.nytimes.com/1985/12/03/us/briefing-three-mezuzas-in-space.html | BRIEFING   Three Mezuzas in Space | By James F Clarity and Warren Weaver Jr | TX 1-699155 | 1985-12-04 |
| 1985-12-03 | https://www.nytimes.com/1985/12/03/us/briefing-treaty-with-turkey.html | BRIEFING   Treaty With Turkey | By James F Clarity and Warren Weaver Jr | TX 1-699155 | 1985-12-04 |
| 1985-12-03 | https://www.nytimes.com/1985/12/03/us/california-supermarket-strike-disrupts-food-buying-habits.html | CALIFORNIA SUPERMARKET STRIKE DISRUPTS FOODBUYING HABITS | By Judith Cummings Special To the New York Times | TX 1-699155 | 1985-12-04 |
| 1985-12-03 | https://www.nytimes.com/1985/12/03/us/cia-chief-meets-with-senate-critic.html | CIA CHIEF MEETS WITH SENATE CRITIC | Special to the New York Times | TX 1-699155 | 1985-12-04 |
| 1985-12-03 | https://www.nytimes.com/1985/12/03/us/congress-some-paradoxes-on-what-to-do-about-angola.html | CONGRESS   SOME PARADOXES ON WHAT TO DO ABOUT ANGOLA | By Steven V Roberts Special To the New York Times | TX 1-699155 | 1985-12-04 |
| 1985-12-03 | https://www.nytimes.com/1985/12/03/us/educating-the-handicapped-a-decade-of-change.html | EDUCATING THE HANDICAPPED A DECADE OF CHANGE | By Gene I Maeroff | TX 1-699155 | 1985-12-04 |
| 1985-12-03 | https://www.nytimes.com/1985/12/03/us/edwards-takes-the-stand-and-denies-fraud-charges.html | EDWARDS TAKES THE STAND AND DENIES FRAUD CHARGES | By Dudley Clendinen Special To the New York Times | TX 1-699155 | 1985-12-04 |
| 1985-12-03 | https://www.nytimes.com/1985/12/03/us/from-navy-to-space-agency-beggs-has-worn-many-hats.html | FROM NAVY TO SPACE AGENCY BEGGS HAS WORN MANY HATS | By Wolfgang Saxon | TX 1-699155 | 1985-12-04 |

| | | | | |
|---|---|---|---|---|
| 1985-12-03 | https://www.nytimes.com/1985/12/03/us/higher-purchase-offer-reported-by-counsel-for-upi-s-creditors.html | HIGHER PURCHASE OFFER REPORTED BY COUNSEL FOR UPIS CREDITORS | By Alex S Jones | TX 1-699155 | 1985-12-04 |
| 1985-12-03 | https://www.nytimes.com/1985/12/03/us/history-of-a-troubled-gun.html | HISTORY OF A TROUBLED GUN | AP | TX 1-699155 | 1985-12-04 |
| 1985-12-03 | https://www.nytimes.com/1985/12/03/us/jordan-says-he-is-now-well-and-will-run-for-us-senate.html | JORDAN SAYS HE IS NOW WELL AND WILL RUN FOR US SENATE | AP | TX 1-699155 | 1985-12-04 |
| 1985-12-03 | https://www.nytimes.com/1985/12/03/us/judge-orders-williams-to-begin-10-year-sentence-in-bribery-plot.html | JUDGE ORDERS WILLIAMS TO BEGIN 10YEAR SENTENCE IN BRIBERY PLOT | AP | TX 1-699155 | 1985-12-04 |
| 1985-12-03 | https://www.nytimes.com/1985/12/03/us/kent-state-plans-memorial.html | Kent State Plans Memorial | AP | TX 1-699155 | 1985-12-04 |
| 1985-12-03 | https://www.nytimes.com/1985/12/03/us/lung-cancer-in-white-men-declines-in-us.html | LUNG CANCER IN WHITE MEN DECLINES IN US | By Philip M Boffey Special To the New York Times | TX 1-699155 | 1985-12-04 |
| 1985-12-03 | https://www.nytimes.com/1985/12/03/us/military-contractor-s-rocky-relations-with-us.html | MILITARY CONTRACTORS ROCKY RELATIONS WITH US | By Robert J Cole | TX 1-699155 | 1985-12-04 |
| 1985-12-03 | https://www.nytimes.com/1985/12/03/us/miller-tells-of-deficit-limit-in-reagan-87-budget.html | MILLER TELLS OF DEFICIT LIMIT IN REAGAN 87 BUDGET | By Peter T Kilborn Special To the New York Times | TX 1-699155 | 1985-12-04 |
| 1985-12-03 | https://www.nytimes.com/1985/12/03/us/mormon-writings-traced-to-texas.html | MORMON WRITINGS TRACED TO TEXAS | Special to the New York Times | TX 1-699155 | 1985-12-04 |
| 1985-12-03 | https://www.nytimes.com/1985/12/03/us/naval-hospital-to-end-a-program-in-controversy-over-2-specialists.html | NAVAL HOSPITAL TO END A PROGRAM IN CONTROVERSY OVER 2SPECIALISTS | By Philip M Boffey Special To the New York Times | TX 1-699155 | 1985-12-04 |
| 1985-12-03 | https://www.nytimes.com/1985/12/03/us/reagan-cautions-on-excessive-summit-hopes.html | REAGAN CAUTIONS ON EXCESSIVE SUMMIT HOPES | By Gerald M Boyd Special To the New York Times | TX 1-699155 | 1985-12-04 |
| 1985-12-03 | https://www.nytimes.com/1985/12/03/us/senate-debates-a-bill-to-curb-political-action-committees.html | SENATE DEBATES A BILL TO CURB POLITICAL ACTION COMMITTEES | AP | TX 1-699155 | 1985-12-04 |
| 1985-12-03 | https://www.nytimes.com/1985/12/03/us/supreme-court-recalling-favorite-decisions.html | SUPREME COURT   RECALLING FAVORITE DECISIONS | By Stuart Taylor Jr Special To the New York Times | TX 1-699155 | 1985-12-04 |
| 1985-12-03 | https://www.nytimes.com/1985/12/03/us/supreme-court-roundup-states-bids-to-leave-social-security-to-be-heard.html | SUPREME COURT ROUNDUP   STATES BIDS TO LEAVE SOCIAL SECURITY TO BE HEARD | By Stuart Taylor Jr Special To the New York Times | TX 1-699155 | 1985-12-04 |
| 1985-12-03 | https://www.nytimes.com/1985/12/03/us/the-real-george-gipp.html | The Real George Gipp | Special to the New York Times | TX 1-699155 | 1985-12-04 |

| | | | | |
|---|---|---|---|---|
| 1985-12-03 | https://www.nytimes.com/1985/12/03/us/top-five-cities-in-us-by-2000-are-projected.html | Top Five Cities in US By 2000 Are Projected | AP | TX 1-699155 | 1985-12-04 |
| 1985-12-03 | https://www.nytimes.com/1985/12/03/us/top-nasa-official-indicted-in-fraud-on-weapons-costs.html | TOP NASA OFFICIAL INDICTED IN FRAUD ON WEAPONS COSTS | By Philip Shenon Special To the New York Times | TX 1-699155 | 1985-12-04 |
| 1985-12-03 | https://www.nytimes.com/1985/12/03/us/us-says-wife-in-spy-case-had-data-for-china.html | US SAYS WIFE IN SPY CASE HAD DATA FOR CHINA | By Stephen Engelberg Special To the New York Times | TX 1-699155 | 1985-12-04 |
| 1985-12-03 | https://www.nytimes.com/1985/12/03/us/us-to-propose-rules-restricting-3-substances-in-workplace.html | US TO PROPOSE RULES RESTRICTING 3 SUBSTANCES IN WORKPLACE | By Kenneth B Noble Special To the New York Times | TX 1-699155 | 1985-12-04 |
| 1985-12-03 | https://www.nytimes.com/1985/12/03/us/verdict-in-manila-is-faulted-by-us.html | VERDICT IN MANILA IS FAULTED BY US | By Shirley Christian Special To the New York Times | TX 1-699155 | 1985-12-04 |
| 1985-12-03 | https://www.nytimes.com/1985/12/03/world/3000-in-a-protest-at-bhopal-plant.html | 3000 IN A PROTEST AT BHOPAL PLANT | AP | TX 1-699155 | 1985-12-04 |
| 1985-12-03 | https://www.nytimes.com/1985/12/03/world/aquino-s-widow-says-she-will-run-against-marcos.html | AQUINOS WIDOW SAYS SHE WILL RUN AGAINST MARCOS | By Seth Mydans Special To the New York Times | TX 1-699155 | 1985-12-04 |
| 1985-12-03 | https://www.nytimes.com/1985/12/03/world/article-198487-no-title.html | Article 198487  No Title | AP | TX 1-699155 | 1985-12-04 |
| 1985-12-03 | https://www.nytimes.com/1985/12/03/world/cardinal-urges-christian-unity.html | CARDINAL URGES CHRISTIAN UNITY | By Kenneth A Briggs Special To the New York Times | TX 1-699155 | 1985-12-04 |
| 1985-12-03 | https://www.nytimes.com/1985/12/03/world/filipino-calls-ruling-big-lie.html | FILIPINO CALLS RULING BIG LIE | By Colin Campbell | TX 1-699155 | 1985-12-04 |
| 1985-12-03 | https://www.nytimes.com/1985/12/03/world/gen-heinz-hoffmann-builder-of-berlin-wall.html | Gen Heinz Hoffmann Builder of Berlin Wall | AP | TX 1-699155 | 1985-12-04 |
| 1985-12-03 | https://www.nytimes.com/1985/12/03/world/israel-reported-to-agree-us-can-interview-key-aide.html | ISRAEL REPORTED TO AGREE US CAN INTERVIEW KEY AIDE | By Thomas L Friedman Special To the New York Times | TX 1-699155 | 1985-12-04 |
| 1985-12-03 | https://www.nytimes.com/1985/12/03/world/korean-students-seize-us-office.html | KOREAN STUDENTS SEIZE US OFFICE | By Clyde Haberman Special To the New York Times | TX 1-699155 | 1985-12-04 |
| 1985-12-03 | https://www.nytimes.com/1985/12/03/world/maltese-reported-to-have-barred-role-for-us-officers-in-jet-raid.html | MALTESE REPORTED TO HAVE BARRED ROLE FOR US OFFICERS IN JET RAID | By Judith Miller Special To the New York Times | TX 1-699155 | 1985-12-04 |
| 1985-12-03 | https://www.nytimes.com/1985/12/03/world/mcfarlane-reported-set-to-quit-as-the-national-security-adviser.html | MCFARLANE REPORTED SET TO QUIT AS THE NATIONAL SECURITY ADVISER | By Bernard Weinraub Special To the New York Times | TX 1-699155 | 1985-12-04 |
| 1985-12-03 | https://www.nytimes.com/1985/12/03/world/parti-quebecois-is-ousted-after-9-years-in-power.html | PARTI QUEBECOIS IS OUSTED AFTER 9 YEARS IN POWER | By Douglas Martin Special To the New York Times | TX 1-699155 | 1985-12-04 |

| | | | | |
|---|---|---|---|---|
| 1985-12-03 | https://www.nytimes.com/1985/12/03/world/report-for-un-assails-afghan-regime.html | REPORT FOR UN ASSAILS AFGHAN REGIME | By Elaine Sciolino Special To the New York Times | TX 1-699155 | 1985-12-04 |
| 1985-12-03 | https://www.nytimes.com/1985/12/03/world/st-lawrence-seaway-opens-but-high-winds-shut-it-again.html | St Lawrence Seaway Opens But High Winds Shut It Again | AP | TX 1-699155 | 1985-12-04 |
| 1985-12-03 | https://www.nytimes.com/1985/12/03/world/thatcher-government-upset-over-a-critical-church-report.html | THATCHER GOVERNMENT UPSET OVER A CRITICAL CHURCH REPORT | By Joseph Lelyveld Special To the New York Times | TX 1-699155 | 1985-12-04 |
| 1985-12-03 | https://www.nytimes.com/1985/12/03/world/us-rules-out-new-nicaragua-talks.html | US RULES OUT NEW NICARAGUA TALKS | By Alan Riding Special To the New York Times | TX 1-699155 | 1985-12-04 |
| 1985-12-03 | https://www.nytimes.com/1985/12/03/world/west-germany-arrests-2-as-spies.html | WEST GERMANY ARRESTS 2 AS SPIES | AP | TX 1-699155 | 1985-12-04 |
| 1985-12-03 | https://www.nytimes.com/1985/12/03/world/wife-of-sakharov-on-a-trip-to-west.html | WIFE OF SAKHAROV ON A TRIP TO WEST | By Serge Schmemann Special To the New York Times | TX 1-699155 | 1985-12-04 |
| 1985-12-03 | https://www.nytimes.com/1985/12/03/world/with-hunger-as-the-goad-hondurans-seize-land.html | WITH HUNGER AS THE GOAD HONDURANS SEIZE LAND | By James Lemoyne Special To the New York Times | TX 1-699155 | 1985-12-04 |
| 1985-12-04 | https://www.nytimes.com/1985/12/04/arts/cbs-sells-book-division-to-west-german-firm.html | CBS SELLS BOOK DIVISION TO WEST GERMAN FIRM | By Edwin McDowell | TX 1-713236 | 1985-12-09 |
| 1985-12-04 | https://www.nytimes.com/1985/12/04/arts/dance-susanne-linke-offers-4-solos-in-brooklyn.html | DANCE SUSANNE LINKE OFFERS 4 SOLOS IN BROOKLYN | By Anna Kisselgoff | TX 1-713236 | 1985-12-09 |
| 1985-12-04 | https://www.nytimes.com/1985/12/04/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 1-713236 | 1985-12-09 |
| 1985-12-04 | https://www.nytimes.com/1985/12/04/arts/high-school-narc-an-afternoon-special.html | HIGH SCHOOL NARC AN AFTERNOON SPECIAL | By John J OConnor | TX 1-713236 | 1985-12-09 |
| 1985-12-04 | https://www.nytimes.com/1985/12/04/arts/li-center-honors-3-famous-locals.html | LI CENTER HONORS 3 FAMOUS LOCALS | By Leslie Bennetts | TX 1-713236 | 1985-12-09 |
| 1985-12-04 | https://www.nytimes.com/1985/12/04/arts/music-tribute-to-stern.html | MUSIC TRIBUTE TO STERN | By John Rockwell | TX 1-713236 | 1985-12-09 |
| 1985-12-04 | https://www.nytimes.com/1985/12/04/arts/new-wing-and-new-art-for-museum-in-richmond.html | NEW WING AND NEW ART FOR MUSEUM IN RICHMOND | By Douglas C McGill Special To the New York Times | TX 1-713236 | 1985-12-09 |
| 1985-12-04 | https://www.nytimes.com/1985/12/04/arts/the-pop-life-199916.html | THE POP LIFE | By Robert Palmer | TX 1-713236 | 1985-12-09 |
| 1985-12-04 | https://www.nytimes.com/1985/12/04/books/books-of-the-times-199583.html | BOOKS OF THE TIMES | By Michiko Kakutani | TX 1-713236 | 1985-12-09 |
| 1985-12-04 | https://www.nytimes.com/1985/12/04/business/5.5-fall-in-house-sales-is-sharpest-since-april.html | 55 Fall in House Sales Is Sharpest Since April | AP | TX 1-713236 | 1985-12-09 |

| | | | | |
|---|---|---|---|---|
| 1985-12-04 | https://www.nytimes.com/1985/12/04/business/advertising-ammirati-puris-wins-chiquita-pops.html | ADVERTISING   Ammirati  Puris Wins Chiquita Pops | By Philip H Dougherty | TX 1-713236 | 1985-12-09 |
| 1985-12-04 | https://www.nytimes.com/1985/12/04/business/advertising-circulation-audit-issue.html | ADVERTISING   Circulation Audit Issue | By Philip H Dougherty | TX 1-713236 | 1985-12-09 |
| 1985-12-04 | https://www.nytimes.com/1985/12/04/business/advertising-humana-picks-grey-agency.html | ADVERTISING   Humana Picks Grey Agency | By Philip H Dougherty | TX 1-713236 | 1985-12-09 |
| 1985-12-04 | https://www.nytimes.com/1985/12/04/business/advertising-people.html | ADVERTISING   People | By Philip H Dougherty | TX 1-713236 | 1985-12-09 |
| 1985-12-04 | https://www.nytimes.com/1985/12/04/business/alexander-s-will-close-58th-st-flagship-store.html | ALEXANDERS WILL CLOSE 58TH ST FLAGSHIP STORE | By Isadore Barmash | TX 1-713236 | 1985-12-09 |
| 1985-12-04 | https://www.nytimes.com/1985/12/04/business/anti-import-bill-sent-to-president-veto-expected.html | ANTIIMPORT BILL SENT TO PRESIDENT VETO EXPECTED | By Jonathan Fuerbringer Special To the New York Times | TX 1-713236 | 1985-12-09 |
| 1985-12-04 | https://www.nytimes.com/1985/12/04/business/chevron-unit.html | Chevron Unit | Special to the New York Times | TX 1-713236 | 1985-12-09 |
| 1985-12-04 | https://www.nytimes.com/1985/12/04/business/credit-markets-note-and-bond-prices-higher.html | CREDIT MARKETS   NOTE AND BOND PRICES HIGHER | By Michael Quint | TX 1-713236 | 1985-12-09 |
| 1985-12-04 | https://www.nytimes.com/1985/12/04/business/deere-income-declines-43.3.html | Deere Income Declines 433 | Special to the New York Times | TX 1-713236 | 1985-12-09 |
| 1985-12-04 | https://www.nytimes.com/1985/12/04/business/economic-scene-combating-deflation.html | ECONOMIC SCENE   COMBATING DEFLATION | By Robert D Hershey Jr Special To the New York Times | TX 1-713236 | 1985-12-09 |
| 1985-12-04 | https://www.nytimes.com/1985/12/04/business/farm-credit-overhaul-is-approved-by-senate.html | FARM CREDIT OVERHAUL IS APPROVED BY SENATE | By Keith Schneider Special To the New York Times | TX 1-713236 | 1985-12-09 |
| 1985-12-04 | https://www.nytimes.com/1985/12/04/business/finding-on-dumping.html | Finding on Dumping | By Clyde H Farnsworth Special To the New York Times | TX 1-713236 | 1985-12-09 |
| 1985-12-04 | https://www.nytimes.com/1985/12/04/business/gec-of-britain-in-a-bid-for-plessey.html | GEC OF BRITAIN IN A BID FOR PLESSEY | Special to the New York Times | TX 1-713236 | 1985-12-09 |
| 1985-12-04 | https://www.nytimes.com/1985/12/04/business/gm-group-buys-fiat-unit-stake.html | GM Group Buys Fiat Unit Stake | Special to the New York Times | TX 1-713236 | 1985-12-09 |
| 1985-12-04 | https://www.nytimes.com/1985/12/04/business/japanese-raising-chip-prices.html | JAPANESE RAISING CHIP PRICES | By Susan Chira Special To the New York Times | TX 1-713236 | 1985-12-09 |
| 1985-12-04 | https://www.nytimes.com/1985/12/04/business/kaiser-aluminum.html | Kaiser Aluminum | Special to the New York Times | TX 1-713236 | 1985-12-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-12-04 | https://www.nytimes.com/1985/12/04/business/market-place-hutton-s-role-in-takeovers.html | MARKET PLACE   Huttons Role In Takeovers | By John Crudele | TX 1-713236 | 1985-12-09 |
| 1985-12-04 | https://www.nytimes.com/1985/12/04/business/market-steadies-with-dow-up-1.15.html | MARKET STEADIES WITH DOW UP 115 | By John Crudele | TX 1-713236 | 1985-12-09 |
| 1985-12-04 | https://www.nytimes.com/1985/12/04/business/new-unocal-president.html | New Unocal President | Special to the New York Times | TX 1-713236 | 1985-12-09 |
| 1985-12-04 | https://www.nytimes.com/1985/12/04/business/october-leading-indicators-up-0.3.html | OCTOBER LEADING INDICATORS UP 03 | By Robert D Hershey Jr Special To the New York Times | TX 1-713236 | 1985-12-09 |
| 1985-12-04 | https://www.nytimes.com/1985/12/04/business/presidential-opposition.html | Presidential Opposition | Special to the New York Times | TX 1-713236 | 1985-12-09 |
| 1985-12-04 | https://www.nytimes.com/1985/12/04/business/puerto-rico-japan-pact.html | Puerto RicoJapan Pact | AP | TX 1-713236 | 1985-12-09 |
| 1985-12-04 | https://www.nytimes.com/1985/12/04/business/sohio-sets-charge-of-1.86-billion.html | SOHIO SETS CHARGE OF 186 BILLION | By Lee A Daniels | TX 1-713236 | 1985-12-09 |
| 1985-12-04 | https://www.nytimes.com/1985/12/04/business/tax-panel-approves-bill-28-8.html | TAX PANEL APPROVES BILL 288 | By David E Rosenbaum Special To the New York Times | TX 1-713236 | 1985-12-09 |
| 1985-12-04 | https://www.nytimes.com/1985/12/04/business/the-growing-conran-empire.html | THE GROWING CONRAN EMPIRE | By Steve Lohr Special To the New York Times | TX 1-713236 | 1985-12-09 |
| 1985-12-04 | https://www.nytimes.com/1985/12/04/business/toyota-is-said-to-pick-site.html | Toyota Is Said To Pick Site | AP | TX 1-713236 | 1985-12-09 |
| 1985-12-04 | https://www.nytimes.com/1985/12/04/garden/60-minute-gourmet-199879.html | 60MINUTE GOURMET | By Pierre Franey | TX 1-713236 | 1985-12-09 |
| 1985-12-04 | https://www.nytimes.com/1985/12/04/garden/buying-wine-in-bulk-choices-for-holiday-cheer.html | BUYING WINE IN BULK CHOICES FOR HOLIDAY CHEER | By Bryan Miller | TX 1-713236 | 1985-12-09 |
| 1985-12-04 | https://www.nytimes.com/1985/12/04/garden/discoveries-gifts-for-children-start-with-the-stars.html | DISCOVERIES   GIFTS FOR CHILDREN START WITH THE STARS | By Carol Lawson | TX 1-713236 | 1985-12-09 |
| 1985-12-04 | https://www.nytimes.com/1985/12/04/garden/fantasy-game-to-play-in-arena.html | FANTASY GAME TO PLAY IN ARENA | By Calvin Sims | TX 1-713236 | 1985-12-09 |
| 1985-12-04 | https://www.nytimes.com/1985/12/04/garden/food-notes-199816.html | FOOD NOTES | By Nancy Harmon Jenkins | TX 1-713236 | 1985-12-09 |
| 1985-12-04 | https://www.nytimes.com/1985/12/04/garden/high-beef-prices-expected-to-remain.html | HIGH BEEF PRICES EXPECTED TO REMAIN | By William Robbins | TX 1-713236 | 1985-12-09 |
| 1985-12-04 | https://www.nytimes.com/1985/12/04/garden/kitchen-equipment-catching-oven-spills.html | KITCHEN EQUIPMENT   CATCHING OVEN SPILLS | By Pierre Franey | TX 1-713236 | 1985-12-09 |
| 1985-12-04 | https://www.nytimes.com/1985/12/04/garden/metropolitan-diary-199105.html | METROPOLITAN DIARY | By Ron Alexander | TX 1-713236 | 1985-12-09 |

| 1985-12-04 | https://www.nytimes.com/1985/12/04/garden/personal-health-199112.html | PERSONAL HEALTH | By Jane E Brody | TX 1-713236 | 1985-12-09 |
|---|---|---|---|---|---|
| 1985-12-04 | https://www.nytimes.com/1985/12/04/garden/texas-in-first-place-in-adoptions-in-us.html | TEXAS IN FIRST PLACE IN ADOPTIONS IN US | AP | TX 1-713236 | 1985-12-09 |
| 1985-12-04 | https://www.nytimes.com/1985/12/04/garden/the-french-at-table-from-celts-to-now.html | THE FRENCH AT TABLE FROM CELTS TO NOW | By Ann Barry | TX 1-713236 | 1985-12-09 |
| 1985-12-04 | https://www.nytimes.com/1985/12/04/garden/two-martha-s-vineyards-east-and-west-coast-style.html | TWO MARTHAS VINEYARDS EAST AND WEST COAST STYLE | By Howard G Goldberg | TX 1-713236 | 1985-12-09 |
| 1985-12-04 | https://www.nytimes.com/1985/12/04/garden/wine-talk-199981.html | WINE TALK | By Frank J Prial | TX 1-713236 | 1985-12-09 |
| 1985-12-04 | https://www.nytimes.com/1985/12/04/garden/with-latkes-potatoes-are-just-a-point-of-departure.html | WITH LATKES POTATOES ARE JUST A POINT OF DEPARTURE | By Florence Fabricant | TX 1-713236 | 1985-12-09 |
| 1985-12-04 | https://www.nytimes.com/1985/12/04/movies/film-young-sherlock-spielberg-presentation.html | FILM YOUNG SHERLOCK SPIELBERG PRESENTATION | By Vincent Canby | TX 1-713236 | 1985-12-09 |
| 1985-12-04 | https://www.nytimes.com/1985/12/04/movies/hbo-s-down-and-out.html | HBOS DOWN AND OUT | By John Corry | TX 1-713236 | 1985-12-09 |
| 1985-12-04 | https://www.nytimes.com/1985/12/04/nyregion/8084-jam-city-shelters-157-taken-off-streets.html | 8084 JAM CITY SHELTERS 157 TAKEN OFF STREETS | By Josh Barbanel | TX 1-713236 | 1985-12-09 |
| 1985-12-04 | https://www.nytimes.com/1985/12/04/nyregion/about-new-york-tango-si-talent-in-west-47th-st-studio.html | ABOUT NEW YORK   TANGO SI TALENT IN WEST 47TH ST STUDIO | By William E Geist | TX 1-713236 | 1985-12-09 |
| 1985-12-04 | https://www.nytimes.com/1985/12/04/nyregion/alvarado-says-he-will-not-be-shanker-s-aide.html | ALVARADO SAYS HE WILL NOT BE SHANKERS AIDE | By Larry Rohter | TX 1-713236 | 1985-12-09 |
| 1985-12-04 | https://www.nytimes.com/1985/12/04/nyregion/aniello-dellacroce-dies-ag-71-reputed-crime-group-figure.html | ANIELLO DELLACROCE DIES AG 71 REPUTED CRIMEGROUP FIGURE | By Ralph Blumenthal | TX 1-713236 | 1985-12-09 |
| 1985-12-04 | https://www.nytimes.com/1985/12/04/nyregion/blood-test-finds-state-trooper-in-fatal-crash-was-intoxicated.html | BLOOD TEST FINDS STATE TROOPER IN FATAL CRASH WAS INTOXICATED | By Edward Hudson Special To the New York Times | TX 1-713236 | 1985-12-09 |
| 1985-12-04 | https://www.nytimes.com/1985/12/04/nyregion/bridge-priest-with-varied-career-is-standout-at-card-table.html | Bridge Priest With Varied Career Is Standout at Card Table | By Alan Truscott | TX 1-713236 | 1985-12-09 |
| 1985-12-04 | https://www.nytimes.com/1985/12/04/nyregion/colombo-witness-testifies-about-bribe-attempt.html | COLOMBO WITNESS TESTIFIES ABOUT BRIBE ATTEMPT | By M A Farber | TX 1-713236 | 1985-12-09 |

| | | | | |
|---|---|---|---|---|
| 1985-12-04 | https://www.nytimes.com/1985/12/04/nyregion/crime-group-s-activities-detailed-by-key-witness-in-gambino-trial.html | CRIME GROUPS ACTIVITIES DETAILED BY KEY WITNESS IN GAMBINO TRIAL | By Ronald Smothers | TX 1-713236 | 1985-12-09 |
| 1985-12-04 | https://www.nytimes.com/1985/12/04/nyregion/ex-trustee-says-church-aides-lied-in-tower-hearing.html | EXTRUSTEE SAYS CHURCH AIDES LIED IN TOWER HEARING | By Jeffrey Schmalz | TX 1-713236 | 1985-12-09 |
| 1985-12-04 | https://www.nytimes.com/1985/12/04/nyregion/home-robber-strikes-again.html | HOME ROBBER STRIKES AGAIN | By Leonard Buder | TX 1-713236 | 1985-12-09 |
| 1985-12-04 | https://www.nytimes.com/1985/12/04/nyregion/hospitals-found-to-be-ill-prepared-for-toxic-spills-in-new-york-area.html | HOSPITALS FOUND TO BE ILLPREPARED FOR TOXIC SPILLS IN NEW YORK AREA | By Stuart Diamond | TX 1-713236 | 1985-12-09 |
| 1985-12-04 | https://www.nytimes.com/1985/12/04/nyregion/inaction-by-governor-will-result-in-an-increase-in-fares-koch-says.html | INACTION BY GOVERNOR WILL RESULT IN AN INCREASE IN FARES KOCH SAYS | By Joyce Purnick | TX 1-713236 | 1985-12-09 |
| 1985-12-04 | https://www.nytimes.com/1985/12/04/nyregion/manhattan-hotel-employee-held-in-kickback-of-welfare-checks.html | MANHATTAN HOTEL EMPLOYEE HELD IN KICKBACK OF WELFARE CHECKS | By Isabel Wilkerson | TX 1-713236 | 1985-12-09 |
| 1985-12-04 | https://www.nytimes.com/1985/12/04/nyregion/margaret-strong-de-larrain-88.html | MARGARET STRONG DE LARRAIN 88 | By George James | TX 1-713236 | 1985-12-09 |
| 1985-12-04 | https://www.nytimes.com/1985/12/04/nyregion/new-york-day-by-day-donald-j-trump-stadium-builder.html | NEW YORK DAY BY DAY   Donald J Trump Stadium Builder | By Susan Heller Anderson and David W Dunlap | TX 1-713236 | 1985-12-09 |
| 1985-12-04 | https://www.nytimes.com/1985/12/04/nyregion/new-york-day-by-day-gender-problem.html | NEW YORK DAY BY DAY   Gender Problem | By Susan Heller Anderson and David W Dunlap | TX 1-713236 | 1985-12-09 |
| 1985-12-04 | https://www.nytimes.com/1985/12/04/nyregion/new-york-day-by-day-in-salary-koch-is-now-second-to-one.html | NEW YORK DAY BY DAY   In Salary Koch Is Now Second to One | By Susan Heller Anderson and David W Dunlap | TX 1-713236 | 1985-12-09 |
| 1985-12-04 | https://www.nytimes.com/1985/12/04/nyregion/new-york-day-by-day-politics-by-the-carton.html | NEW YORK DAY BY DAY   Politics by the Carton | By Susan Heller Anderson and David W Dunlap | TX 1-713236 | 1985-12-09 |
| 1985-12-04 | https://www.nytimes.com/1985/12/04/nyregion/rangel-running-hard-to-be-democratic-house-whip.html | RANGEL RUNNING HARD TO BE DEMOCRATIC HOUSE WHIP | By Michael Oreskes Special To the New York Times | TX 1-713236 | 1985-12-09 |
| 1985-12-04 | https://www.nytimes.com/1985/12/04/nyregion/thousands-complain-to-city-on-heating.html | THOUSANDS COMPLAIN TO CITY ON HEATING | By Kirk Johnson | TX 1-713236 | 1985-12-09 |
| 1985-12-04 | https://www.nytimes.com/1985/12/04/opinion/mideast-diplomacy-can-t-ignore-assad.html | Mideast Diplomacy Cant Ignore Assad | By Dennis Mullin | TX 1-713236 | 1985-12-09 |

| | | | | |
|---|---|---|---|---|
| 1985-12-04 | https://www.nytimes.com/1985/12/04/opinio n/observer-complify-those-things.html | OBSERVER   Complify Those Things | By Russell Baker | TX 1-713236 | 1985-12-09 |
| 1985-12-04 | https://www.nytimes.com/1985/12/04/opinio n/rome-must-recognize-israel.html | Rome Must Recognize Israel | By Arthur Hertzberg | TX 1-713236 | 1985-12-09 |
| 1985-12-04 | https://www.nytimes.com/1985/12/04/opinio n/washington-pearl-harbor-after-44-years.html | WASHINGTON   Pearl Harbor After 44 Years | By James Reston | TX 1-713236 | 1985-12-09 |
| 1985-12-04 | https://www.nytimes.com/1985/12/04/sports/ benefit-for-big-bear-of-50-s-brings-bittersweet-reunion.html | BENEFIT FOR BIG BEAR OF 50S BRINGS BITTERSWEET REUNION | By Andrew H Malcolm Special To the New York Times | TX 1-713236 | 1985-12-09 |
| 1985-12-04 | https://www.nytimes.com/1985/12/04/sports/ bills-trying-a-scrambler.html | BILLS TRYING A SCRAMBLER | By Gerald Eskenazi | TX 1-713236 | 1985-12-09 |
| 1985-12-04 | https://www.nytimes.com/1985/12/04/sports/ celtics-win-eighth-in-row.html | Celtics Win Eighth in Row | AP | TX 1-713236 | 1985-12-09 |
| 1985-12-04 | https://www.nytimes.com/1985/12/04/sports/ college-basketball-indiana-triumphs-over-notre-dame.html | COLLEGE BASKETBALL   INDIANA TRIUMPHS OVER NOTRE DAME | AP | TX 1-713236 | 1985-12-09 |
| 1985-12-04 | https://www.nytimes.com/1985/12/04/sports/ knicks-defuse-nuggets.html | KNICKS DEFUSE NUGGETS | By Roy S Johnson | TX 1-713236 | 1985-12-09 |
| 1985-12-04 | https://www.nytimes.com/1985/12/04/sports/ late-goal-by-jets-ties-islanders-4-4.html | LATE GOAL BY JETS TIES ISLANDERS 44 | By Robin Finn Special To the New York Times | TX 1-713236 | 1985-12-09 |
| 1985-12-04 | https://www.nytimes.com/1985/12/04/sports/ mcenroe-ousted-in-australia.html | McEnroe Ousted in Australia | AP | TX 1-713236 | 1985-12-09 |
| 1985-12-04 | https://www.nytimes.com/1985/12/04/sports/ movement-by-marino-confused-bears.html | Movement by Marino Confused Bears | By Michael Janofsky Special To the New York Times | TX 1-713236 | 1985-12-09 |
| 1985-12-04 | https://www.nytimes.com/1985/12/04/sports/ oliver-luck-gets-role-with-oilers.html | OLIVER LUCK GETS ROLE WITH OILERS | By Frank Litsky Special To the New York Times | TX 1-713236 | 1985-12-09 |
| 1985-12-04 | https://www.nytimes.com/1985/12/04/sports/ rangers-recall-hanlon-demote-scott.html | RANGERS RECALL HANLON DEMOTE SCOTT | By Craig Wolff | TX 1-713236 | 1985-12-09 |
| 1985-12-04 | https://www.nytimes.com/1985/12/04/sports/ scouting-consolation-prize-for-lion-kicker.html | SCOUTING   Consolation Prize For Lion Kicker | By Thomas Rogers | TX 1-713236 | 1985-12-09 |
| 1985-12-04 | https://www.nytimes.com/1985/12/04/sports/ scouting-linebackerspeak.html | SCOUTING   Linebackerspeak | By Thomas Rogers | TX 1-713236 | 1985-12-09 |
| 1985-12-04 | https://www.nytimes.com/1985/12/04/sports/ scouting-no-punting-prize.html | SCOUTING   No Punting Prize | By Thomas Rogers | TX 1-713236 | 1985-12-09 |
| 1985-12-04 | https://www.nytimes.com/1985/12/04/sports/ scouting-numbers-night.html | SCOUTING   Numbers Night | By Thomas Rogers | TX 1-713236 | 1985-12-09 |
| 1985-12-04 | https://www.nytimes.com/1985/12/04/sports/ st-john-s-trounces-wagner-by-85-55.html | ST JOHNS TROUNCES WAGNER BY 8555 | By William C Rhoden | TX 1-713236 | 1985-12-09 |

| | | | | |
|---|---|---|---|---|
| 1985-12-04 | https://www.nytimes.com/1985/12/04/sports/yanks-on-top-mets-on-rise-in-salaries.html | YANKS ON TOP METS ON RISE IN SALARIES | By Murray Chass | TX 1-713236 | 1985-12-09 |
| 1985-12-04 | https://www.nytimes.com/1985/12/04/theater/stage-just-so-a-musical.html | STAGE JUST SO A MUSICAL | By Mel Gussow | TX 1-713236 | 1985-12-09 |
| 1985-12-04 | https://www.nytimes.com/1985/12/04/us/a-fund-for-underdogs.html | A Fund for Underdogs | AP | TX 1-713236 | 1985-12-09 |
| 1985-12-04 | https://www.nytimes.com/1985/12/04/us/army-surgeon-defends-competence-at-hearing.html | ARMY SURGEON DEFENDS COMPETENCE AT HEARING | By Philip M Boffey Special To the New York Times | TX 1-713236 | 1985-12-09 |
| 1985-12-04 | https://www.nytimes.com/1985/12/04/us/around-the-nation-absentee-votes-to-decide-key-west-mayoral-race.html | AROUND THE NATION   Absentee Votes to Decide Key West Mayoral Race | AP | TX 1-713236 | 1985-12-09 |
| 1985-12-04 | https://www.nytimes.com/1985/12/04/us/around-the-nation-six-die-in-pennsylvania-as-deer-season-opens.html | AROUND THE NATION   Six Die in Pennsylvania As Deer Season Opens | AP | TX 1-713236 | 1985-12-09 |
| 1985-12-04 | https://www.nytimes.com/1985/12/04/us/article-201262-no-title.html | Article 201262  No Title | By Marcia Chambers Special To the New York Times | TX 1-713236 | 1985-12-09 |
| 1985-12-04 | https://www.nytimes.com/1985/12/04/us/bail-denied-wife-os-spying-suspect.html | BAIL DENIED WIFE OS SPYING SUSPECT | By Stephen Engelberg Special To the New York Times | TX 1-713236 | 1985-12-09 |
| 1985-12-04 | https://www.nytimes.com/1985/12/04/us/briefing-a-national-anniversary.html | BRIEFING   A National Anniversary | By James F Clarity and Warren Weaver Jr | TX 1-713236 | 1985-12-09 |
| 1985-12-04 | https://www.nytimes.com/1985/12/04/us/briefing-another-kennedy.html | BRIEFING   Another Kennedy | By James F Clarity and Warren Weaver Jr | TX 1-713236 | 1985-12-09 |
| 1985-12-04 | https://www.nytimes.com/1985/12/04/us/briefing-ford-or-bust.html | BRIEFING   Ford or Bust | By James F Clarity and Warren Weaver Jr | TX 1-713236 | 1985-12-09 |
| 1985-12-04 | https://www.nytimes.com/1985/12/04/us/briefing-travels-with-bush.html | BRIEFING   Travels With Bush | By James F Clarity and Warren Weaver Jr | TX 1-713236 | 1985-12-09 |
| 1985-12-04 | https://www.nytimes.com/1985/12/04/us/democracy-project-facing-new-criticisms.html | Democracy Project Facing New Criticisms | By Ben A Franklin Special To the New York Times | TX 1-713236 | 1985-12-09 |
| 1985-12-04 | https://www.nytimes.com/1985/12/04/us/edwards-parries-us-prosecutor-s-attacks-on-his-integrity.html | EDWARDS PARRIES US PROSECUTORS ATTACKS ON HIS INTEGRITY | By Dudley Clendinen Special To the New York Times | TX 1-713236 | 1985-12-09 |
| 1985-12-04 | https://www.nytimes.com/1985/12/04/us/fertility-rate-drops-except-for-women-30-to-34-years-old.html | FERTILITY RATE DROPS EXCEPT FOR WOMEN 30 TO 34 YEARS OLD | By Robert Pear Special To the New York Times | TX 1-713236 | 1985-12-09 |
| 1985-12-04 | https://www.nytimes.com/1985/12/04/us/florida-accepts-drug-pleas-in-kennedy-case.html | FLORIDA ACCEPTS DRUG PLEAS IN KENNEDY CASE | By Jon Nordheimer Special To the New York Times | TX 1-713236 | 1985-12-09 |
| 1985-12-04 | https://www.nytimes.com/1985/12/04/us/joseph-kennedy-to-declare-for-seat-o-neill-is-leaving.html | JOSEPH KENNEDY TO DECLARE FOR SEAT ONEILL IS LEAVING | By Fox Butterfield Special To the New York Times | TX 1-713236 | 1985-12-09 |

| | | | | |
|---|---|---|---|---|
| 1985-12-04 | https://www.nytimes.com/1985/12/04/us/lulu-smith-howard.html | LULU SMITH HOWARD | AP | TX 1-713236 | 1985-12-09 |
| 1985-12-04 | https://www.nytimes.com/1985/12/04/us/new-spy-charges-due-for-west-coast-suspect.html | New Spy Charges Due For West Coast Suspect | Special to the New York Times | TX 1-713236 | 1985-12-09 |
| 1985-12-04 | https://www.nytimes.com/1985/12/04/us/pilot-in-fatal-collision-says-he-never-saw-other-copter.html | Pilot in Fatal Collision Says He Never Saw Other Copter | AP | TX 1-713236 | 1985-12-09 |
| 1985-12-04 | https://www.nytimes.com/1985/12/04/us/politics-lost-books-and-budget-woes-vexing-chicago-library.html | POLITICS LOST BOOKS AND BUDGET WOES VEXING CHICAGO LIBRARY | By E R Shipp Special To the New York Times | TX 1-713236 | 1985-12-09 |
| 1985-12-04 | https://www.nytimes.com/1985/12/04/us/postal-service-loss-for-year-not-big-enough-for-rate-rise.html | Postal Service Loss for Year Not Big Enough for Rate Rise | AP | TX 1-713236 | 1985-12-09 |
| 1985-12-04 | https://www.nytimes.com/1985/12/04/us/reagan-seeking-a-replacement-for-mcfarlane.html | REAGAN SEEKING A REPLACEMENT FOR MCFARLANE | By Bernard Weinraub Special To the New York Times | TX 1-713236 | 1985-12-09 |
| 1985-12-04 | https://www.nytimes.com/1985/12/04/us/reagan-tells-leaders-deficit-plan-is-unacceptable-on-military-cuts.html | REAGAN TELLS LEADERS DEFICIT PLAN IS UNACCEPTABLE ON MILITARY CUTS | By Gerald M Boyd Special To the New York Times | TX 1-713236 | 1985-12-09 |
| 1985-12-04 | https://www.nytimes.com/1985/12/04/us/seaweed-shuts-reactors.html | Seaweed Shuts Reactors | AP | TX 1-713236 | 1985-12-09 |
| 1985-12-04 | https://www.nytimes.com/1985/12/04/us/senate-skirts-a-vote-on-limiting-pac-funds-in-races-for-congress.html | SENATE SKIRTS A VOTE ON LIMITING PAC FUNDS IN RACES FOR CONGRESS | By Phil Gailey Special To the New York Times | TX 1-713236 | 1985-12-09 |
| 1985-12-04 | https://www.nytimes.com/1985/12/04/us/space-shuttle-back-after-nearly-flawless-mission.html | SPACE SHUTTLE BACK AFTER NEARLY FLAWLESS MISSION | By Sandra Blakeslee Special To the New York Times | TX 1-713236 | 1985-12-09 |
| 1985-12-04 | https://www.nytimes.com/1985/12/04/us/supreme-court-roundup-double-jepardy-exception-is-upheld.html | SUPREME COURT ROUNDUP DOUBLEJEPARDY EXCEPTION IS UPHELD | Special to the New York Times | TX 1-713236 | 1985-12-09 |
| 1985-12-04 | https://www.nytimes.com/1985/12/04/us/the-bureaucracy-aid-and-comfort-for-whistleblowers.html | The Bureaucracy   Aid and Comfort For Whistleblowers | By Clyde H Farnsworth Special To the New York Times | TX 1-713236 | 1985-12-09 |
| 1985-12-04 | https://www.nytimes.com/1985/12/04/us/the-days-of-snuff-and-such.html | The Days of Snuff and Such | By Marjorie Hunter Special To the New York Times | TX 1-713236 | 1985-12-09 |
| 1985-12-04 | https://www.nytimes.com/1985/12/04/us/justices-hear-2-cases-on-libel.html | US JUSTICES HEAR 2 CASES ON LIBEL | By Stuart Taylor Jr Special To the New York Times | TX 1-713236 | 1985-12-09 |
| 1985-12-04 | https://www.nytimes.com/1985/12/04/us/voyager-2-adds-yet-another-mystery-about-distant-uranus.html | VOYAGER 2 ADDS YET ANOTHER MYSTERY ABOUT DISTANT URANUS | By John Noble Wilford | TX 1-713236 | 1985-12-09 |

| | | | | |
|---|---|---|---|---|
| 1985-12-04 | https://www.nytimes.com/1985/12/04/us/witness-says-family-paid-priest-in-alien-case.html | WITNESS SAYS FAMILY PAID PRIEST IN ALIEN CASE | Special to the New York Times | TX 1-713236 | 1985-12-09 |
| 1985-12-04 | https://www.nytimes.com/1985/12/04/world/2-at-synod-defend-liberation-ideas.html | 2 AT SYNOD DEFEND LIBERATION IDEAS | By E J Dionne Jr Special To the New York Times | TX 1-713236 | 1985-12-09 |
| 1985-12-04 | https://www.nytimes.com/1985/12/04/world/8-latin-countries-call-for-us-nicaraguan-talks.html | 8 LATIN COUNTRIES CALL FOR US-NICARAGUAN TALKS | By Alan Riding Special To the New York Times | TX 1-713236 | 1985-12-09 |
| 1985-12-04 | https://www.nytimes.com/1985/12/04/world/american-drops-effort-to-divorce-soviet-wife.html | American Drops Effort To Divorce Soviet Wife | AP | TX 1-713236 | 1985-12-09 |
| 1985-12-04 | https://www.nytimes.com/1985/12/04/world/antarctica-treaty-nations-threaten-to-boycott-un-debates.html | ANTARCTICA TREATY NATIONS THREATEN TO BOYCOTT UN DEBATES | By Elaine Sciolino Special To the New York Times | TX 1-713236 | 1985-12-09 |
| 1985-12-04 | https://www.nytimes.com/1985/12/04/world/aquino-verdicts-protest-no-passion.html | AQUINO VERDICTS PROTEST NO PASSION | By Seth Mydans Special To the New York Times | TX 1-713236 | 1985-12-09 |
| 1985-12-04 | https://www.nytimes.com/1985/12/04/world/common-market-changes-get-approval.html | COMMON MARKET CHANGES GET APPROVAL | By Paul Lewis Special To the New York Times | TX 1-713236 | 1985-12-09 |
| 1985-12-04 | https://www.nytimes.com/1985/12/04/world/controversy-awaits-new-guatemala-president.html | CONTROVERSY AWAITS NEW GUATEMALA PRESIDENT | By Stephen Kinzer Special To the New York Times | TX 1-713236 | 1985-12-09 |
| 1985-12-04 | https://www.nytimes.com/1985/12/04/world/convoy-attacked-in-afghan-clash.html | CONVOY ATTACKED IN AFGHAN CLASH | AP | TX 1-713236 | 1985-12-09 |
| 1985-12-04 | https://www.nytimes.com/1985/12/04/world/dutch-affirm-a-decision-to-drop-2-nato-nuclear-combat-tasks.html | DUTCH AFFIRM A DECISION TO DROP 2 NATO NUCLEAR COMBAT TASKS | By Richard Bernstein Special To the New York Times | TX 1-713236 | 1985-12-09 |
| 1985-12-04 | https://www.nytimes.com/1985/12/04/world/expelled-doctors-accuse-ethiopia.html | EXPELLED DOCTORS ACCUSE ETHIOPIA | AP | TX 1-713236 | 1985-12-09 |
| 1985-12-04 | https://www.nytimes.com/1985/12/04/world/general-dynamics-suspended-by-us-on-new-contracts.html | GENERAL DYNAMICS SUSPENDED BY US ON NEW CONTRACTS | By Philip Shenon Special To the New York Times | TX 1-713236 | 1985-12-09 |
| 1985-12-04 | https://www.nytimes.com/1985/12/04/world/israeli-unit-kills-5-palestinians.html | Israeli Unit Kills 5 Palestinians | Special to the New York Times | TX 1-713236 | 1985-12-09 |
| 1985-12-04 | https://www.nytimes.com/1985/12/04/world/italian-says-intelligence-service-tried-to-influence-agca-testimony.html | ITALIAN SAYS INTELLIGENCE SERVICE TRIED TO INFLUENCE AGCA TESTIMONY | By John Tagliabue Special To the New York Times | TX 1-713236 | 1985-12-09 |
| 1985-12-04 | https://www.nytimes.com/1985/12/04/world/laotians-close-the-doors-and-have-a-celebration.html | LAOTIANS CLOSE THE DOORS AND HAVE A CELEBRATION | By Barbara Crossette Special To the New York Times | TX 1-713236 | 1985-12-09 |

| | | | | |
|---|---|---|---|---|
| 1985-12-04 | https://www.nytimes.com/1985/12/04/world/long-force-feeding-of-sakharov-in-gorky-is-depicted-by-us-kin.html | LONG FORCEFEEDING OF SAKHAROV IN GORKY IS DEPICTED BY US KIN | By Serge Schmemann Special To the New York Times | TX 1-713236 | 1985-12-09 |
| 1985-12-04 | https://www.nytimes.com/1985/12/04/world/man-in-the-news-jean-robert-bourassa-a-quebecer-back-on-top.html | MAN IN THE NEWS JEAN ROBERT BOURASSA   A QUEBECER BACK ON TOP | By Douglas Martin Special To the New York Times | TX 1-713236 | 1985-12-09 |
| 1985-12-04 | https://www.nytimes.com/1985/12/04/world/pact-in-india-assures-some-inflames-others.html | PACT IN INDIA ASSURES SOME INFLAMES OTHERS | By Steven R Weisman Special To the New York Times | TX 1-713236 | 1985-12-09 |
| 1985-12-04 | https://www.nytimes.com/1985/12/04/world/rumania-warned-over-rights-issue.html | RUMANIA WARNED OVER RIGHTS ISSUE | By Bernard Gwertzman Special To the New York Times | TX 1-713236 | 1985-12-09 |
| 1985-12-04 | https://www.nytimes.com/1985/12/04/world/scientist-assails-star-wars-plan.html | SCIENTIST ASSAILS STAR WARS PLAN | By Michael R Gordon Special To the New York Times | TX 1-713236 | 1985-12-09 |
| 1985-12-04 | https://www.nytimes.com/1985/12/04/world/winnie-mandela-defying-pretoria-vows-vengeance.html | WINNIE MANDELA DEFYING PRETORIA VOWS VENGEANCE | By Alan Cowell Special To the New York Times | TX 1-713236 | 1985-12-09 |
| 1985-12-05 | https://www.nytimes.com/1985/12/05/arts/critic-s-notebook-next-wave-festival-the-pluses-and-minuses.html | CRITICS NOTEBOOK   NEXT WAVE FESTIVAL THE PLUSES AND MINUSES | By John Rockwell | TX 1-708658 | 1985-12-06 |
| 1985-12-05 | https://www.nytimes.com/1985/12/05/arts/dance-linda-diamond.html | DANCE LINDA DIAMOND | By Jennifer Dunning | TX 1-708658 | 1985-12-06 |
| 1985-12-05 | https://www.nytimes.com/1985/12/05/arts/going-out-guide.html | GOING OUT GUIDE | By Stephen Holden | TX 1-708658 | 1985-12-06 |
| 1985-12-05 | https://www.nytimes.com/1985/12/05/arts/head-of-dodd-to-retire.html | HEAD OF DODD TO RETIRE | By Edwin McDowell | TX 1-708658 | 1985-12-06 |
| 1985-12-05 | https://www.nytimes.com/1985/12/05/arts/jazz-monty-alexander.html | JAZZ MONTY ALEXANDER | By John S Wilson | TX 1-708658 | 1985-12-06 |
| 1985-12-05 | https://www.nytimes.com/1985/12/05/arts/jazz-woody-herman-s-band.html | JAZZ WOODY HERMANS BAND | By John S Wilson | TX 1-708658 | 1985-12-06 |
| 1985-12-05 | https://www.nytimes.com/1985/12/05/arts/music-philadelphians.html | MUSIC PHILADELPHIANS | By Tim Page | TX 1-708658 | 1985-12-06 |
| 1985-12-05 | https://www.nytimes.com/1985/12/05/arts/opera-birth-of-a-poet-avant-garde.html | OPERA BIRTH OF A POET AVANTGARDE | By John Rockwell | TX 1-708658 | 1985-12-06 |
| 1985-12-05 | https://www.nytimes.com/1985/12/05/arts/recital-karin-hauschild.html | RECITALKarin Hauschild | By Tim Page | TX 1-708658 | 1985-12-06 |
| 1985-12-05 | https://www.nytimes.com/1985/12/05/arts/stage-richard-lewis-comic.html | STAGE RICHARD LEWIS COMIC | By Stephen Holden | TX 1-708658 | 1985-12-06 |
| 1985-12-05 | https://www.nytimes.com/1985/12/05/arts/tv-review-a-tribute-to-harry-james.html | TV REVIEW   A TRIBUTE TO HARRY JAMES | By John Corry | TX 1-708658 | 1985-12-06 |

| | | | | |
|---|---|---|---|---|
| 1985-12-05 | https://www.nytimes.com/1985/12/05/books/books-of-the-times-202488.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt To A Violent Grave An Oral Biography of Jackson Pollock By Jeffrey Potter 303 Pages Putnam Illustrated 1995 | TX 1-708658 | 1985-12-06 |
| 1985-12-05 | https://www.nytimes.com/1985/12/05/books/wiesel-to-be-honored-for-3-volume-work.html | WIESEL TO BE HONORED FOR 3VOLUME WORK | By Herbert Mitgang | TX 1-708658 | 1985-12-06 |
| 1985-12-05 | https://www.nytimes.com/1985/12/05/business/2-acquitted-in-ge-case.html | 2 Acquitted In GE Case | AP | TX 1-708658 | 1985-12-06 |
| 1985-12-05 | https://www.nytimes.com/1985/12/05/business/20th-century-fox.html | 20th CenturyFox | Special to the New York Times | TX 1-708658 | 1985-12-06 |
| 1985-12-05 | https://www.nytimes.com/1985/12/05/business/25.34-jump-puts-dow-at-1484.40.html | 2534 JUMP PUTS DOW AT 148440 | By John Crudele | TX 1-708658 | 1985-12-06 |
| 1985-12-05 | https://www.nytimes.com/1985/12/05/business/advertising-a-how-to-bartending-videotape.html | Advertising   A HowTo Bartending Videotape | By Philip H Dougherty | TX 1-708658 | 1985-12-06 |
| 1985-12-05 | https://www.nytimes.com/1985/12/05/business/advertising-bozell-jacobs-office-gets-commercial-trust.html | Advertising   Bozell Jacobs Office Gets Commercial Trust | By Philip H Dougherty | TX 1-708658 | 1985-12-06 |
| 1985-12-05 | https://www.nytimes.com/1985/12/05/business/advertising-change-at-raboy.html | Advertising   Change at Raboy | By Philip H Dougherty | TX 1-708658 | 1985-12-06 |
| 1985-12-05 | https://www.nytimes.com/1985/12/05/business/advertising-chesebrough-pond-s-moves-media-buying.html | Advertising   ChesebroughPonds Moves Media Buying | By Philip H Dougherty | TX 1-708658 | 1985-12-06 |
| 1985-12-05 | https://www.nytimes.com/1985/12/05/business/advertising-doyle-dane-bernbach-buys-direct-response.html | Advertising   Doyle Dane Bernbach Buys Direct Response | By Philip H Dougherty | TX 1-708658 | 1985-12-06 |
| 1985-12-05 | https://www.nytimes.com/1985/12/05/business/advertising-new-president-joins-altschiller-reitzfeld.html | Advertising   New President Joins Altschiller Reitzfeld | By Philip H Dougherty | TX 1-708658 | 1985-12-06 |
| 1985-12-05 | https://www.nytimes.com/1985/12/05/business/advertising-people.html | Advertising   People | By Philip H Dougherty | TX 1-708658 | 1985-12-06 |
| 1985-12-05 | https://www.nytimes.com/1985/12/05/business/burroughs-s-struggle-as-no-2.html | BURROUGHSS STRUGGLE AS NO 2 | By Leslie Wayne Special To the New York Times | TX 1-708658 | 1985-12-06 |
| 1985-12-05 | https://www.nytimes.com/1985/12/05/business/business-people-2-pan-am-officers-get-new-positions.html | BUSINESS PEOPLE   2 Pan Am Officers Get New Positions | By Kenneth N Gilpin | TX 1-708658 | 1985-12-06 |
| 1985-12-05 | https://www.nytimes.com/1985/12/05/business/business-people-new-president-elected-at-melville-corporation.html | BUSINESS PEOPLE   New President Elected At Melville Corporation | By Kenneth N Gilpin | TX 1-708658 | 1985-12-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-12-05 | https://www.nytimes.com/1985/12/05/business/credit-markets-long-term-bond-prices-up.html | CREDIT MARKETS   LongTerm Bond Prices Up | By H J Maidenberg | TX 1-708658 | 1985-12-06 |
| 1985-12-05 | https://www.nytimes.com/1985/12/05/business/deutsche-bank-bid-for-flick.html | DEUTSCHE BANK BID FOR FLICK | Special to the New York Times | TX 1-708658 | 1985-12-06 |
| 1985-12-05 | https://www.nytimes.com/1985/12/05/business/dollar-sales-by-the-fed-larger-than-surmised.html | DOLLAR SALES BY THE FED LARGER THAN SURMISED | By Michael Quint | TX 1-708658 | 1985-12-06 |
| 1985-12-05 | https://www.nytimes.com/1985/12/05/business/easing-of-trust-rules-is-proposed-to-reagan.html | EASING OF TRUST RULES IS PROPOSED TO REAGAN | By Clyde H Farnsworth Special To the New York Times | TX 1-708658 | 1985-12-06 |
| 1985-12-05 | https://www.nytimes.com/1985/12/05/business/factory-orders-drop-1.1.html | FACTORY ORDERS DROP 11 | AP | TX 1-708658 | 1985-12-06 |
| 1985-12-05 | https://www.nytimes.com/1985/12/05/business/gm-offers-new-sales-incentive.html | GM OFFERS NEW SALES INCENTIVE | By John Holusha Special To the New York Times | TX 1-708658 | 1985-12-06 |
| 1985-12-05 | https://www.nytimes.com/1985/12/05/business/holders-approve-mesa-partnership.html | Holders Approve Mesa Partnership | AP | TX 1-708658 | 1985-12-06 |
| 1985-12-05 | https://www.nytimes.com/1985/12/05/business/holiday-fares-airlines-view.html | Holiday Fares Airlines View | AP | TX 1-708658 | 1985-12-06 |
| 1985-12-05 | https://www.nytimes.com/1985/12/05/business/imported-cars-at-32.4-as-domestic-sales-fall.html | IMPORTED CARS AT 324 AS DOMESTIC SALES FALL | Special to the New York Times | TX 1-708658 | 1985-12-06 |
| 1985-12-05 | https://www.nytimes.com/1985/12/05/business/investor-rise-tied-to-mutual-funds.html | INVESTOR RISE TIED TO MUTUAL FUNDS | By James Sterngold Special To the New York Times | TX 1-708658 | 1985-12-06 |
| 1985-12-05 | https://www.nytimes.com/1985/12/05/business/limited-impact-on-dynamics-is-seen.html | LIMITED IMPACT ON DYNAMICS IS SEEN | By David E Sanger | TX 1-708658 | 1985-12-06 |
| 1985-12-05 | https://www.nytimes.com/1985/12/05/business/market-place-high-tech-s-midwest-stars.html | Market Place   High Techs Midwest Stars | By Phillip H Wiggins | TX 1-708658 | 1985-12-06 |
| 1985-12-05 | https://www.nytimes.com/1985/12/05/business/plessey-rejects-bid-offered-by-gec.html | PLESSEY REJECTS BID OFFERED BY GEC | By Steve Lohr Special To the New York Times | TX 1-708658 | 1985-12-06 |
| 1985-12-05 | https://www.nytimes.com/1985/12/05/business/president-urging-house-to-approve-tax-revision-bill.html | PRESIDENT URGING HOUSE TO APPROVE TAXREVISION BILL | By David E Rosenbaum Special To the New York Times | TX 1-708658 | 1985-12-06 |
| 1985-12-05 | https://www.nytimes.com/1985/12/05/business/singapore-strained-by-crisis-in-stocks.html | SINGAPORE STRAINED BY CRISIS IN STOCKS | By Barbara Crossette Special To the New York Times | TX 1-708658 | 1985-12-06 |
| 1985-12-05 | https://www.nytimes.com/1985/12/05/business/spain-backs-at-t-venture.html | SPAIN BACKS AT T VENTURE | By Edward Schumacher Special To the New York Times | TX 1-708658 | 1985-12-06 |

| | | | | |
|---|---|---|---|---|
| 1985-12-05 | https://www.nytimes.com/1985/12/05/business/store-sales-down-by-4.8-in-city.html | STORE SALES DOWN BY 48 IN CITY | By Isadore Barmash | TX 1-708658 | 1985-12-06 |
| 1985-12-05 | https://www.nytimes.com/1985/12/05/business/sued-firm-in-chapter-11.html | Sued Firm in Chapter 11 | AP | TX 1-708658 | 1985-12-06 |
| 1985-12-05 | https://www.nytimes.com/1985/12/05/business/technology-tracking-stolen-cars.html | Technology   Tracking Stolen Cars | By Marshall Schuon | TX 1-708658 | 1985-12-06 |
| 1985-12-05 | https://www.nytimes.com/1985/12/05/business/the-allure-of-a-cable-system.html | THE ALLURE OF A CABLE SYSTEM | By Geraldine Fabrikant | TX 1-708658 | 1985-12-06 |
| 1985-12-05 | https://www.nytimes.com/1985/12/05/garden/betsy-ross-signature-may-go-on-display.html | BETSY ROSS SIGNATURE MAY GO ON DISPLAY | AP | TX 1-708658 | 1985-12-06 |
| 1985-12-05 | https://www.nytimes.com/1985/12/05/garden/design-notebook.html | DESIGN NOTEBOOK | By Joseph Giovannini | TX 1-708658 | 1985-12-06 |
| 1985-12-05 | https://www.nytimes.com/1985/12/05/garden/gardening-the-fragrant-jasmine.html | GARDENING   THE FRAGRANT JASMINE | By Linda Yang | TX 1-708658 | 1985-12-06 |
| 1985-12-05 | https://www.nytimes.com/1985/12/05/garden/helpful-hardware-hangers-for-plates.html | HELPFUL HARDWARE   HANGERS FOR PLATES | By Daryln Brewer | TX 1-708658 | 1985-12-06 |
| 1985-12-05 | https://www.nytimes.com/1985/12/05/garden/hers.html | HERS | By Katha Pollitt | TX 1-708658 | 1985-12-06 |
| 1985-12-05 | https://www.nytimes.com/1985/12/05/garden/home-beatalabaster-in-organic-designs.html | HOME BEATALABASTER IN ORGANIC DESIGNS | By Suzanne Slesin | TX 1-708658 | 1985-12-06 |
| 1985-12-05 | https://www.nytimes.com/1985/12/05/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 1-708658 | 1985-12-06 |
| 1985-12-05 | https://www.nytimes.com/1985/12/05/garden/household-chores-still-never-done.html | HOUSEHOLD CHORES STILL NEVER DONE | By Elizabeth Kolbert | TX 1-708658 | 1985-12-06 |
| 1985-12-05 | https://www.nytimes.com/1985/12/05/garden/manhattan-s-many-department-stores-offer-an-array-of-gifts-for-the-home.html | MANHATTANS MANY DEPARTMENT STORES OFFER AN ARRAY OF GIFTS FOR THE HOME | By Elaine Louie | TX 1-708658 | 1985-12-06 |
| 1985-12-05 | https://www.nytimes.com/1985/12/05/garden/selecting-a-rug-by-a-navajo-artist.html | SELECTING A RUG BY A NAVAJO ARTIST | By George W OBannon | TX 1-708658 | 1985-12-06 |
| 1985-12-05 | https://www.nytimes.com/1985/12/05/garden/studio-glass-pioneers-of-the-50-s-have-a-show.html | STUDIO GLASS PIONEERS OF THE 50S HAVE A SHOW | By Paul Hollister | TX 1-708658 | 1985-12-06 |
| 1985-12-05 | https://www.nytimes.com/1985/12/05/garden/uptown-and-downtown-a-bounty-of-home-gifts.html | UPTOWN AND DOWNTOWN A BOUNTY OF HOME GIFTS | By Suzanne Slesin | TX 1-708658 | 1985-12-06 |
| 1985-12-05 | https://www.nytimes.com/1985/12/05/movies/network-documentaries-an-endangered-species.html | NETWORK DOCUMENTARIES AN ENDANGERED SPECIES | By Peter W Kaplan | TX 1-708658 | 1985-12-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-12-05 | https://www.nytimes.com/1985/12/05/nyregion/17-aids-bias-charges-filed-in-january-through-october.html | 17 AIDS Bias Charges Filed In January Through October | By United Press International | TX 1-708658 | 1985-12-06 |
| 1985-12-05 | https://www.nytimes.com/1985/12/05/nyregion/2-senators-ask-a-delay-on-buckley-nomination.html | 2 SENATORS ASK A DELAY ON BUCKLEY NOMINATION | By Michael Oreskes Special To the New York Times | TX 1-708658 | 1985-12-06 |
| 1985-12-05 | https://www.nytimes.com/1985/12/05/nyregion/brennan-friend-denies-any-part-in-bench-bribes.html | BRENNAN FRIEND DENIES ANY PART IN BENCH BRIBES | By Jesus Rangel | TX 1-708658 | 1985-12-06 |
| 1985-12-05 | https://www.nytimes.com/1985/12/05/nyregion/bridge-argentine-teams-fared-well-in-the-world-championships.html | Bridge Argentine Teams Fared Well In the World Championships | By Alan Truscott | TX 1-708658 | 1985-12-06 |
| 1985-12-05 | https://www.nytimes.com/1985/12/05/nyregion/city-to-give-hispanic-groups-1-million-to-aid-job-training.html | CITY TO GIVE HISPANIC GROUPS 1 MILLION TO AID JOB TRAINING | By William G Blair | TX 1-708658 | 1985-12-06 |
| 1985-12-05 | https://www.nytimes.com/1985/12/05/nyregion/city-to-provide-630-more-beds-for-homeless.html | CITY TO PROVIDE 630 MORE BEDS FOR HOMELESS | By Josh Barbanel | TX 1-708658 | 1985-12-06 |
| 1985-12-05 | https://www.nytimes.com/1985/12/05/nyregion/cuomo-orders-legislature-to-meet-tuesday.html | CUOMO ORDERS LEGISLATURE TO MEET TUESDAY | By Jeffrey Schmalz Special To the New York Times | TX 1-708658 | 1985-12-06 |
| 1985-12-05 | https://www.nytimes.com/1985/12/05/nyregion/families-respond-to-neediest.html | FAMILIES RESPOND TO NEEDIEST | By John T McQuiston | TX 1-708658 | 1985-12-06 |
| 1985-12-05 | https://www.nytimes.com/1985/12/05/nyregion/first-quaker-meeting-house-on-li-is-destroyed-by-blaze.html | First Quaker Meeting House On LI Is Destroyed by Blaze | AP | TX 1-708658 | 1985-12-06 |
| 1985-12-05 | https://www.nytimes.com/1985/12/05/nyregion/koch-comes-out-with-2d-book-255-pages-of-anecdotes-advice-and-insults.html | KOCH COMES OUT WITH 2D BOOK 255 PAGES OF ANECDOTES ADVICE AND INSULTS | By Joyce Purnick | TX 1-708658 | 1985-12-06 |
| 1985-12-05 | https://www.nytimes.com/1985/12/05/nyregion/new-york-day-by-day-bright-lights-angry-city.html | NEW YORK DAY BY DAY   Bright Lights Angry City | By Susan Heller Anderson and David W Dunlap | TX 1-708658 | 1985-12-06 |
| 1985-12-05 | https://www.nytimes.com/1985/12/05/nyregion/new-york-day-by-day-drinking-for-freedom.html | NEW YORK DAY BY DAY   Drinking for Freedom | By Susan Heller Anderson and David W Dunlap | TX 1-708658 | 1985-12-06 |
| 1985-12-05 | https://www.nytimes.com/1985/12/05/nyregion/new-york-day-by-day-the-un-s-30-millionth.html | NEW YORK DAY BY DAY   The UNs 30 Millionth | By Susan Heller Anderson and David W Dunlap | TX 1-708658 | 1985-12-06 |
| 1985-12-05 | https://www.nytimes.com/1985/12/05/nyregion/sencer-resigns-health-post-to-work-on-project-in-oman.html | SENCER RESIGNS HEALTH POST TO WORK ON PROJECT IN OMAN | By David Bird | TX 1-708658 | 1985-12-06 |

| 1985-12-05 | https://www.nytimes.com/1985/12/05/nyregion/some-workers-bar-strike-for-a-2d-time-at-pratt-whitney.html | SOME WORKERS BAR STRIKE FOR A 2D TIME AT PRATT  WHITNEY | AP | TX 1-708658 | 1985-12-06 |
|---|---|---|---|---|---|
| 1985-12-05 | https://www.nytimes.com/1985/12/05/nyregion/state-police-act-to-tighten-discipline.html | STATE POLICE ACT TO TIGHTEN DISCIPLINE | By Selwyn Raab | TX 1-708658 | 1985-12-06 |
| 1985-12-05 | https://www.nytimes.com/1985/12/05/nyregion/subway-riders-plead-for-delay-in-fare-increase-at-mta-hearing.html | SUBWAY RIDERS PLEAD FOR DELAY IN FARE INCREASE AT MTA HEARING | By Deirdre Carmody | TX 1-708658 | 1985-12-06 |
| 1985-12-05 | https://www.nytimes.com/1985/12/05/nyregion/the-region-connecticut-acts-on-teacher-pay.html | THE REGION   Connecticut Acts On Teacher Pay | AP | TX 1-708658 | 1985-12-06 |
| 1985-12-05 | https://www.nytimes.com/1985/12/05/nyregion/the-region-rochester-doctors-establish-a-union.html | THE REGION   Rochester Doctors Establish a Union | AP | TX 1-708658 | 1985-12-06 |
| 1985-12-05 | https://www.nytimes.com/1985/12/05/nyregion/the-talk-of-westport-westport-striving-to-restrain-the-hands-of-time.html | THE TALK OF WESTPORT   WESTPORT STRIVING TO RESTRAIN THE HANDS OF TIME | By Dirk Johnson Special To the New York Times | TX 1-708658 | 1985-12-06 |
| 1985-12-05 | https://www.nytimes.com/1985/12/05/nyregion/theft-embarrassing-police-in-jersey-town.html | Theft Embarrassing Police in Jersey Town | AP | TX 1-708658 | 1985-12-06 |
| 1985-12-05 | https://www.nytimes.com/1985/12/05/nyregion/witness-testifies-castellano-is-the-successor-to-gambino.html | WITNESS TESTIFIES CASTELLANO IS THE SUCCESSOR TO GAMBINO | By Ronald Smothers | TX 1-708658 | 1985-12-06 |
| 1985-12-05 | https://www.nytimes.com/1985/12/05/opinion/abroad-at-home-looking-to-the-future.html | ABROAD AT HOME   Looking to the Future | By Anthony Lewis | TX 1-708658 | 1985-12-06 |
| 1985-12-05 | https://www.nytimes.com/1985/12/05/opinion/essay-mr-option-three.html | ESSAY   Mr Option Three | By William Safire | TX 1-708658 | 1985-12-06 |
| 1985-12-05 | https://www.nytimes.com/1985/12/05/opinion/restore-trust-to-defense-industry.html | Restore Trust to Defense Industry | By Thomas G Pownall | TX 1-708658 | 1985-12-06 |
| 1985-12-05 | https://www.nytimes.com/1985/12/05/opinion/the-battle-for-safe-sex-in-the-baths.html | The Battle for Safe Sex in the Baths | By Bruce Mailman | TX 1-708658 | 1985-12-06 |
| 1985-12-05 | https://www.nytimes.com/1985/12/05/sports/jets-are-bothered-by-o-brien-s-sacks.html | Jets Are Bothered By OBriens Sacks | By Gerald Eskenazi Special To the New York Times | TX 1-708658 | 1985-12-06 |
| 1985-12-05 | https://www.nytimes.com/1985/12/05/sports/lloyd-navratilova-to-meet-for-title.html | LLOYD NAVRATILOVA TO MEET FOR TITLE | AP | TX 1-708658 | 1985-12-06 |
| 1985-12-05 | https://www.nytimes.com/1985/12/05/sports/maple-leafs-outlast-defenseless-devils.html | MAPLE LEAFS OUTLAST DEFENSELESS DEVILS | By Alex Yannis Special To the New York Times | TX 1-708658 | 1985-12-06 |
| 1985-12-05 | https://www.nytimes.com/1985/12/05/sports/mavericks-may-finally-have-a-big-man.html | MAVERICKS MAY FINALLY HAVE A BIG MAN | By Sam Goldaper | TX 1-708658 | 1985-12-06 |

| | | | | |
|---|---|---|---|---|
| 1985-12-05 | https://www.nytimes.com/1985/12/05/sports/nets-lose-as-dawkins-is-ejected.html | NETS LOSE AS DAWKINS IS EJECTED | By Michael Martinez Special To the New York Times | TX 1-708658 | 1985-12-06 |
| 1985-12-05 | https://www.nytimes.com/1985/12/05/sports/players-stadiums-change-friendships-don-t.html | PLAYERS   STADIUMS CHANGE FRIENDSHIPS DONT | By Frank Litsky | TX 1-708658 | 1985-12-06 |
| 1985-12-05 | https://www.nytimes.com/1985/12/05/sports/rangers-defeat-jets-after-leading-by-6.html | RANGERS DEFEAT JETS AFTER LEADING BY 6 | By Robin Finn | TX 1-708658 | 1985-12-06 |
| 1985-12-05 | https://www.nytimes.com/1985/12/05/sports/reluctant-curry-a-natural-fighter.html | RELUCTANT CURRY A NATURAL FIGHTER | By Phil Berger | TX 1-708658 | 1985-12-06 |
| 1985-12-05 | https://www.nytimes.com/1985/12/05/sports/scouting-bouncing-down-the-long-road.html | SCOUTING   Bouncing Down The Long Road | By Thomas Rogers | TX 1-708658 | 1985-12-06 |
| 1985-12-05 | https://www.nytimes.com/1985/12/05/sports/scouting-closing-in.html | SCOUTING   Closing In | By Thomas Rogers | TX 1-708658 | 1985-12-06 |
| 1985-12-05 | https://www.nytimes.com/1985/12/05/sports/scouting-lindbergh-leads.html | SCOUTING   Lindbergh Leads | By Thomas Rogers | TX 1-708658 | 1985-12-06 |
| 1985-12-05 | https://www.nytimes.com/1985/12/05/sports/scouting-sky-worker.html | SCOUTING   Sky Worker | By Thomas Rogers | TX 1-708658 | 1985-12-06 |
| 1985-12-05 | https://www.nytimes.com/1985/12/05/sports/sports-of-the-times-joe-paterno-s-morality-plays.html | SPORTS OF THE TIMES   Joe Paternos Morality Plays | By Dave Anderson | TX 1-708658 | 1985-12-06 |
| 1985-12-05 | https://www.nytimes.com/1985/12/05/sports/unbeaten-michigan-tops-youngstown.html | UNBEATEN MICHIGAN TOPS YOUNGSTOWN | AP | TX 1-708658 | 1985-12-06 |
| 1985-12-05 | https://www.nytimes.com/1985/12/05/theater/pennsylvania-theater-to-rebuild.html | PENNSYLVANIA THEATER TO REBUILD | By Samuel G Freedman | TX 1-708658 | 1985-12-06 |
| 1985-12-05 | https://www.nytimes.com/1985/12/05/theater/stage-1-act-comedies-in-punch-line-festival.html | STAGE 1ACT COMEDIES IN PUNCH LINE FESTIVAL | By Walter Goodman | TX 1-708658 | 1985-12-06 |
| 1985-12-05 | https://www.nytimes.com/1985/12/05/us/3-state-house-vote-on-money-bill.html | 3State House Vote On Money Bill | AP | TX 1-708658 | 1985-12-06 |
| 1985-12-05 | https://www.nytimes.com/1985/12/05/us/a-fund-for-underdogs.html | A Fund for Underdogs | AP | TX 1-708658 | 1985-12-06 |
| 1985-12-05 | https://www.nytimes.com/1985/12/05/us/am-a-due-to-seek-cigarette-ad-ban.html | AMA DUE TO SEEK CIGARETTE AD BAN | By Irvin Molotsky Special To the New York Times | TX 1-708658 | 1985-12-06 |
| 1985-12-05 | https://www.nytimes.com/1985/12/05/us/around-the-nation-polish-seaman-applies-for-political-asylum.html | AROUND THE NATION   Polish Seaman Applies For Political Asylum | AP | TX 1-708658 | 1985-12-06 |
| 1985-12-05 | https://www.nytimes.com/1985/12/05/us/around-the-world-bathhouse-restrictions-voted-in-los-angeles.html | AROUND THE WORLD   Bathhouse Restrictions Voted in Los Angeles | AP | TX 1-708658 | 1985-12-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-12-05 | https://www.nytimes.com/1985/12/05/us/around-the-world-member-of-graft-panel-is-named-in-inquiry.html | AROUND THE WORLD   Member of Graft Panel Is Named in Inquiry | AP | TX 1-708658 | 1985-12-06 |
| 1985-12-05 | https://www.nytimes.com/1985/12/05/us/arthur-e-crane.html | ARTHUR E CRANE | AP | TX 1-708658 | 1985-12-06 |
| 1985-12-05 | https://www.nytimes.com/1985/12/05/us/blind-readers-file-lawsuit-over-us-ban-on-braille-playboy.html | BLIND READERS FILE LAWSUIT OVER US BAN ON BRAILLE PLAYBOY | AP | TX 1-708658 | 1985-12-06 |
| 1985-12-05 | https://www.nytimes.com/1985/12/05/us/block-renews-the-threat-of-reagan-farm-bill-veto.html | BLOCK RENEWS THE THREAT OF REAGAN FARM BILL VETO | By Keith Schneider Special To the New York Times | TX 1-708658 | 1985-12-06 |
| 1985-12-05 | https://www.nytimes.com/1985/12/05/us/briefing-a-small-point.html | BRIEFING   A Small Point | By James F Clarity and Warren Weaver Jr | TX 1-708658 | 1985-12-06 |
| 1985-12-05 | https://www.nytimes.com/1985/12/05/us/briefing-money-at-the-opera.html | BRIEFING   Money at the Opera | By James F Clarity and Warren Weaver Jr | TX 1-708658 | 1985-12-06 |
| 1985-12-05 | https://www.nytimes.com/1985/12/05/us/briefing-spare-us.html | BRIEFING   Spare Us | By James F Clarity and Warren Weaver Jr | TX 1-708658 | 1985-12-06 |
| 1985-12-05 | https://www.nytimes.com/1985/12/05/us/briefing-that-cosmos-conflict.html | BRIEFING   That Cosmos Conflict | By James F Clarity and Warren Weaver Jr | TX 1-708658 | 1985-12-06 |
| 1985-12-05 | https://www.nytimes.com/1985/12/05/us/bush-gop-poll-stirs-controversy.html | BUSHGOP POLL STIRS CONTROVERSY | By Phil Gailey Special To the New York Times | TX 1-708658 | 1985-12-06 |
| 1985-12-05 | https://www.nytimes.com/1985/12/05/us/cao-disputes-radiation-study-on-first-a-tests.html | CAO DISPUTES RADIATION STUDY ON FIRST ATESTS | By David Burnham Special To the New York Times | TX 1-708658 | 1985-12-06 |
| 1985-12-05 | https://www.nytimes.com/1985/12/05/us/capital-threats-stir-evacuations.html | CAPITAL THREATS STIR EVACUATIONS | AP | TX 1-708658 | 1985-12-06 |
| 1985-12-05 | https://www.nytimes.com/1985/12/05/us/congress-inconsistency-are-you-for-it-or-against.html | Congress   Inconsistency Are You For It or Against | By Steven V Roberts Special To the New York Times | TX 1-708658 | 1985-12-06 |
| 1985-12-05 | https://www.nytimes.com/1985/12/05/us/court-hears-2-interpretations-of-voting-rights-in-districting-case.html | COURT HEARS 2 INTERPRETATIONS OF VOTING RIGHTS IN DISTRICTING CASE | By Stuart Taylor Jr Special To the New York Times | TX 1-708658 | 1985-12-06 |
| 1985-12-05 | https://www.nytimes.com/1985/12/05/us/house-narrowly-passes-480-billion-catchall-bill.html | HOUSE NARROWLY PASSES 480 BILLION CATCHALL BILL | By Jonathan Fuerbringer Special To the New York Times | TX 1-708658 | 1985-12-06 |
| 1985-12-05 | https://www.nytimes.com/1985/12/05/us/house-votes-bill-on-student-loans.html | HOUSE VOTES BILL ON STUDENT LOANS | AP | TX 1-708658 | 1985-12-06 |
| 1985-12-05 | https://www.nytimes.com/1985/12/05/us/inquiry-said-to-be-sought-in-epa-conflict.html | INQUIRY SAID TO BE SOUGHT IN EPA CONFLICT | By Philip Shabecoff Special To the New York Times | TX 1-708658 | 1985-12-06 |

| | | | | |
|---|---|---|---|---|
| 1985-12-05 | https://www.nytimes.com/1985/12/05/us/jail-crisis-almost-jails-chief-of-tennessee-prison-system.html | JAIL CRISIS ALMOST JAILS CHIEF OF TENNESSEE PRISON SYSTEM | AP | TX 1-708658 | 1985-12-06 |
| 1985-12-05 | https://www.nytimes.com/1985/12/05/us/key-west-elects-banker-as-mayor.html | KEY WEST ELECTS BANKER AS MAYOR | AP | TX 1-708658 | 1985-12-06 |
| 1985-12-05 | https://www.nytimes.com/1985/12/05/us/louisiana-governor-clashes-with-us-attorney.html | LOUISIANA GOVERNOR CLASHES WITH US ATTORNEY | By Dudley Clendinen Special To the New York Times | TX 1-708658 | 1985-12-06 |
| 1985-12-05 | https://www.nytimes.com/1985/12/05/us/military-judge-s-ruling-may-halt-court-martial-in-surgeon-inquiry.html | MILITARY JUDGES RULING MAY HALT COURTMARTIAL IN SURGEON INQUIRY | By Philip M Boffey Special To the New York Times | TX 1-708658 | 1985-12-06 |
| 1985-12-05 | https://www.nytimes.com/1985/12/05/us/morison-receives-2-year-jail-term.html | MORISON RECEIVES 2YEAR JAIL TERM | By Ben A Franklin Special To the New York Times | TX 1-708658 | 1985-12-06 |
| 1985-12-05 | https://www.nytimes.com/1985/12/05/us/nasa-chief-takes-leave-to-answer-fraud-charges.html | NASA CHIEF TAKES LEAVE TO ANSWER FRAUD CHARGES | By Philip Shenon Special to the New York Times | TX 1-708658 | 1985-12-06 |
| 1985-12-05 | https://www.nytimes.com/1985/12/05/us/navy-extending-deadline-on-bid-to-build-4-subs.html | NAVY EXTENDING DEADLINE ON BID TO BUILD 4 SUBS | By Richard Halloran Special To the New York Times | TX 1-708658 | 1985-12-06 |
| 1985-12-05 | https://www.nytimes.com/1985/12/05/us/newspaper-s-coverage-of-sex-crime-trials-splits-a-town-in-washington.html | NEWSPAPERS COVERAGE OF SEXCRIME TRIALS SPLITS A TOWN IN WASHINGTON | By Wallace Turner Special To the New York Times | TX 1-708658 | 1985-12-06 |
| 1985-12-05 | https://www.nytimes.com/1985/12/05/us/portland-police-investigate-abortion-offices-bomb-mail.html | Portland Police Investigate Abortion Offices Bomb Mail | AP | TX 1-708658 | 1985-12-06 |
| 1985-12-05 | https://www.nytimes.com/1985/12/05/us/reagan-appoints-admiral-to-post-of-security-chief.html | REAGAN APPOINTS ADMIRAL TO POST OF SECURITY CHIEF | By Gerald M Boyd Special To the New York Times | TX 1-708658 | 1985-12-06 |
| 1985-12-05 | https://www.nytimes.com/1985/12/05/us/shuttle-worker-dies-in-fall.html | Shuttle Worker Dies in Fall | AP | TX 1-708658 | 1985-12-06 |
| 1985-12-05 | https://www.nytimes.com/1985/12/05/us/stalking-a-literary-stalker.html | Stalking A Literary Stalker | By Francis X Clines Special To the New York Times | TX 1-708658 | 1985-12-06 |
| 1985-12-05 | https://www.nytimes.com/1985/12/05/us/student-slain-at-penn.html | Student Slain at Penn | AP | TX 1-708658 | 1985-12-06 |
| 1985-12-05 | https://www.nytimes.com/1985/12/05/us/successes-seen-in-experimental-cancer-therapy.html | SUCCESSES SEEN IN EXPERIMENTAL CANCER THERAPY | AP | TX 1-708658 | 1985-12-06 |
| 1985-12-05 | https://www.nytimes.com/1985/12/05/us/supreme-court-upholds-us-on-protecting-wetland-areas.html | SUPREME COURT UPHOLDS US ON PROTECTING WETLAND AREAS | Special to the New York Times | TX 1-708658 | 1985-12-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-12-05 | https://www.nytimes.com/1985/12/05/us/teacher-in-space-files-lesson-plan.html | TEACHER IN SPACE FILES LESSON PLAN | AP | TX 1-708658 | 1985-12-06 |
| 1985-12-05 | https://www.nytimes.com/1985/12/05/us/union-at-stevens-yes-upheaval-no.html | UNION AT STEVENS YES UPHEAVAL NO | By William Serrin Special To the New York Times | TX 1-708658 | 1985-12-06 |
| 1985-12-05 | https://www.nytimes.com/1985/12/05/us/us-team-planning-trip-to-israel-to-question-officials-in-spy-case.html | US TEAM PLANNING TRIP TO ISRAEL TO QUESTION OFFICIALS IN SPY CASE | By Stephen Engelberg Special To the New York Times | TX 1-708658 | 1985-12-06 |
| 1985-12-05 | https://www.nytimes.com/1985/12/05/us/weinberger-open-to-plan-to-revamp-military.html | WEINBERGER OPEN TO PLAN TO REVAMP MILITARY | By Robert Pear Special To the New York Times | TX 1-708658 | 1985-12-06 |
| 1985-12-05 | https://www.nytimes.com/1985/12/05/world/3-iranians-at-un-tell-of-torture-by-revolutionary-guards.html | 3 IRANIANS  AT UN TELL OF TORTURE BY REVOLUTIONARY GUARDS | By Elaine Sciolino Special To the New York Times | TX 1-708658 | 1985-12-06 |
| 1985-12-05 | https://www.nytimes.com/1985/12/05/world/a-shocked-britain-learns-of-growing-child-abuse.html | A SHOCKED BRITAIN LEARNS OF GROWING CHILD ABUSE | By Jo Thomas Special to the New York Times | TX 1-708658 | 1985-12-06 |
| 1985-12-05 | https://www.nytimes.com/1985/12/05/world/army-reserves-called-ill-prepared-for-battle.html | Army Reserves Called Ill Prepared for Battle | AP | TX 1-708658 | 1985-12-06 |
| 1985-12-05 | https://www.nytimes.com/1985/12/05/world/around-the-world-gas-leak-in-new-delhi-sends-340-to-hospitals.html | AROUND THE WORLD   Gas Leak in New Delhi Sends 340 to Hospitals | AP | TX 1-708658 | 1985-12-06 |
| 1985-12-05 | https://www.nytimes.com/1985/12/05/world/around-the-world-plo-aide-in-a-charge-against-mrs-klinghoffer.html | AROUND THE WORLD   PLO Aide in a Charge Against Mrs Klinghoffer | Special to the New York Times | TX 1-708658 | 1985-12-06 |
| 1985-12-05 | https://www.nytimes.com/1985/12/05/world/bishops-at-the-rome-synod-clash-over-issuing-its-proposals-publicly.html | BISHOPS AT THE ROME SYNOD CLASH OVER ISSUING ITS PROPOSALS PUBLICLY | By Kenneth A Briggs Special To the New York Times | TX 1-708658 | 1985-12-06 |
| 1985-12-05 | https://www.nytimes.com/1985/12/05/world/bonner-examined-by-italian-doctor.html | BONNER EXAMINED BY ITALIAN DOCTOR | By Serge Schmemann Special To the New York Times | TX 1-708658 | 1985-12-06 |
| 1985-12-05 | https://www.nytimes.com/1985/12/05/world/from-israeli-cartoonist-a-chatty-computer-game.html | FROM ISRAELI CARTOONIST A CHATTY COMPUTER GAME | By Thomas L Friedman Special To the New York Times | TX 1-708658 | 1985-12-06 |
| 1985-12-05 | https://www.nytimes.com/1985/12/05/world/latin-mediators-reported-gloomy-on-central-america-peace-effort.html | LATIN MEDIATORS REPORTED GLOOMY ON CENTRAL AMERICA PEACE EFFORT | By Alan Riding Special To the New York Times | TX 1-708658 | 1985-12-06 |
| 1985-12-05 | https://www.nytimes.com/1985/12/05/world/lebanon-to-file-protest-with-un-on-israeli-raid.html | LEBANON TO FILE PROTEST WITH UN ON ISRAELI RAID | By Ihsan A Hijazi Special To the New York Times | TX 1-708658 | 1985-12-06 |

| | | | | |
|---|---|---|---|---|
| 1985-12-05 | https://www.nytimes.com/1985/12/05/world/man-in-the-news-the-new-skipper-john-marlasn-poindexter.html | MAN IN THE NEWS   THE NEW SKIPPER JOHN MARLASN POINDEXTER | By Michael R Gordon Special To the New York Times | TX 1-708658 | 1985-12-06 |
| 1985-12-05 | https://www.nytimes.com/1985/12/05/world/marcos-voices-support-for-ver.html | MARCOS VOICES SUPPORT FOR VER | By Seth Mydans Special To the New York Times | TX 1-708658 | 1985-12-06 |
| 1985-12-05 | https://www.nytimes.com/1985/12/05/world/mitterand-meets-with-jaruzelski.html | MITTERAND MEETS WITH JARUZELSKI | By Judith Miller Special To the New York Times | TX 1-708658 | 1985-12-06 |
| 1985-12-05 | https://www.nytimes.com/1985/12/05/world/nato-talks-stress-nonnuclear-arms.html | NATO TALKS STRESS NONNUCLEAR ARMS | By Richard Bernstein Special To the New York Times | TX 1-708658 | 1985-12-06 |
| 1985-12-05 | https://www.nytimes.com/1985/12/05/world/new-nato-offer-on-troop-cut-due.html | NEW NATO OFFER ON TROOP CUT DUE | By Bernard Gwertzman Special To the New York Times | TX 1-708658 | 1985-12-06 |
| 1985-12-05 | https://www.nytimes.com/1985/12/05/world/pretoria-proposes-shift-on-black-land-rights.html | Pretoria Proposes Shift On Black Land Rights | AP | TX 1-708658 | 1985-12-06 |
| 1985-12-05 | https://www.nytimes.com/1985/12/05/world/south-africa-a-struggle-of-attrition.html | SOUTH AFRICA A STRUGGLE OF ATTRITION | By Alan Cowell Special To the New York Times | TX 1-708658 | 1985-12-06 |
| 1985-12-05 | https://www.nytimes.com/1985/12/05/world/the-rise-of-reagan.html | THE RISE OF REAGAN | By Bernard Weinraub Special To the New York Times | TX 1-708658 | 1985-12-06 |
| 1985-12-05 | https://www.nytimes.com/1985/12/05/world/us-asserts-hussein-wants-role-for-syria-in-peace-effort.html | US Asserts Hussein Wants Role for Syria in Peace Effort | Special to the New York Times | TX 1-708658 | 1985-12-06 |
| 1985-12-05 | https://www.nytimes.com/1985/12/05/world/us-fund-gets-new-bonn-grant.html | US FUND GETS NEW BONN GRANT | Special to the New York Times | TX 1-708658 | 1985-12-06 |
| 1985-12-05 | https://www.nytimes.com/1985/12/05/world/us-may-move-anti-hijacking-experts.html | US MAY MOVE ANTIHIJACKING EXPERTS | Special to the New York Times | TX 1-708658 | 1985-12-06 |
| 1985-12-05 | https://www.nytimes.com/1985/12/05/world/us-woman-protests-with-mass-in-st-peter-s.html | US WOMAN PROTESTS WITH MASS IN ST PETERS | By E J Dionne Jr Special To the New York Times | TX 1-708658 | 1985-12-06 |
| 1985-12-06 | https://www.nytimes.com/1985/12/06/arts/a-trip-to-the-country-to-bring-home-a-tree.html | A TRIP TO THE COUNTRY TO BRING HOME A TREE | By Harold Faber | TX 1-712903 | 1985-12-10 |
| 1985-12-06 | https://www.nytimes.com/1985/12/06/arts/anne-baxter-condition-is-reported-as-critical.html | Anne Baxter Condition Is Reported as Critical | By United Press International | TX 1-712903 | 1985-12-10 |
| 1985-12-06 | https://www.nytimes.com/1985/12/06/arts/art-people.html | ART PEOPLE | By Douglas C McGill | TX 1-712903 | 1985-12-10 |
| 1985-12-06 | https://www.nytimes.com/1985/12/06/arts/art-ps-i-shows-work-of-35-younger-painters.html | ART PS I SHOWS WORK OF 35 YOUNGER PAINTERS | By Michael Brenson | TX 1-712903 | 1985-12-10 |
| 1985-12-06 | https://www.nytimes.com/1985/12/06/arts/auctions.html | AUCTIONS | By Rita Reif | TX 1-712903 | 1985-12-10 |

| | | | | |
|---|---|---|---|---|
| 1985-12-06 | https://www.nytimes.com/1985/12/06/arts/bleak-house-by-charles-dickens.html | BLEAK HOUSE BY CHARLES DICKENS | By John J OConnor | TX 1-712903 | 1985-12-10 |
| 1985-12-06 | https://www.nytimes.com/1985/12/06/arts/blues-or-a-big-band-listener-s-choice.html | BLUES OR A BIG BAND LISTENERS CHOICE | By Jon Pareles | TX 1-712903 | 1985-12-10 |
| 1985-12-06 | https://www.nytimes.com/1985/12/06/arts/blues-or-big-band-listener-s-choice.html | BLUES OR BIG BAND LISTENERS CHOICE | By John S Wilson | TX 1-712903 | 1985-12-10 |
| 1985-12-06 | https://www.nytimes.com/1985/12/06/arts/critics-say-newly-found-poem-isn-t-shakespeare.html | CRITICS SAY NEWLY FOUND POEM ISNT SHAKESPEARE | By Jo Thomas Special To the New York Times | TX 1-712903 | 1985-12-10 |
| 1985-12-06 | https://www.nytimes.com/1985/12/06/arts/dance-ailey-tribute-to-charlie-parker.html | DANCE AILEY TRIBUTE TO CHARLIE PARKER | By Anna Kisselgoff | TX 1-712903 | 1985-12-10 |
| 1985-12-06 | https://www.nytimes.com/1985/12/06/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 1-712903 | 1985-12-10 |
| 1985-12-06 | https://www.nytimes.com/1985/12/06/arts/erdman-retrospective-4-decades-of-movement.html | ERDMAN RETROSPECTIVE 4 DECADES OF MOVEMENT | By Jack Anderson | TX 1-712903 | 1985-12-10 |
| 1985-12-06 | https://www.nytimes.com/1985/12/06/arts/jazz-piano-cedar-walton.html | Jazz Piano Cedar Walton | By Jon Pareles | TX 1-712903 | 1985-12-10 |
| 1985-12-06 | https://www.nytimes.com/1985/12/06/arts/joyce-is-replaced-by-sauter-at-cbs-news.html | JOYCE IS REPLACED BY SAUTER AT CBS NEWS | By Peter J Boyer | TX 1-712903 | 1985-12-10 |
| 1985-12-06 | https://www.nytimes.com/1985/12/06/arts/oscar-wilde-s-earnest-starring-wendy-hiller.html | Oscar Wildes Earnest Starring Wendy Hiller | By Walter Goodman | TX 1-712903 | 1985-12-10 |
| 1985-12-06 | https://www.nytimes.com/1985/12/06/arts/peale-portrait-brings-record-price-at-auction.html | PEALE PORTRAIT BRINGS RECORD PRICE AT AUCTION | By Rita Reif | TX 1-712903 | 1985-12-10 |
| 1985-12-06 | https://www.nytimes.com/1985/12/06/arts/philharmonic-bernstein-and-3-symphonies-no-3.html | PHILHARMONIC BERNSTEIN AND 3 SYMPHONIES NO 3 | By Donal Henahan | TX 1-712903 | 1985-12-10 |
| 1985-12-06 | https://www.nytimes.com/1985/12/06/arts/restaurant.html | RESTAURANT | By Bryan Miller | TX 1-712903 | 1985-12-10 |
| 1985-12-06 | https://www.nytimes.com/1985/12/06/arts/sculpture-two-shows-of-sugarman-works.html | SCULPTURE TWO SHOWS OF SUGARMAN WORKS | By Vivien Raynor | TX 1-712903 | 1985-12-10 |
| 1985-12-06 | https://www.nytimes.com/1985/12/06/arts/weekender-guide.html | WEEKENDER GUIDE | By Leslie Bennetts | TX 1-712903 | 1985-12-10 |
| 1985-12-06 | https://www.nytimes.com/1985/12/06/books/books-of-the-times-204948.html | BOOKS OF THE TIMES | By John Gross | TX 1-712903 | 1985-12-10 |
| 1985-12-06 | https://www.nytimes.com/1985/12/06/books/ginsberg-gets-visa.html | Ginsberg Gets Visa | Special to the New York Times | TX 1-712903 | 1985-12-10 |

| | | | | |
|---|---|---|---|---|
| 1985-12-06 | https://www.nytimes.com/1985/12/06/business/a-puzzling-stake-in-viacom.html | A PUZZLING STAKE IN VIACOM | By Geraldine Fabrikant | TX 1-712903 | 1985-12-10 |
| 1985-12-06 | https://www.nytimes.com/1985/12/06/business/about-real-estate-rezoning-for-residential-east-side-builder-s-tactic.html | ABOUT REAL ESTATE   REZONING FOR RESIDENTIAL EAST SIDE BUILDERS TACTIC | By Alan S Oser | TX 1-712903 | 1985-12-10 |
| 1985-12-06 | https://www.nytimes.com/1985/12/06/business/advertising-accounts.html | Advertising   Accounts | By Philip H Dougherty | TX 1-712903 | 1985-12-10 |
| 1985-12-06 | https://www.nytimes.com/1985/12/06/business/advertising-addendum.html | Advertising   Addendum | By Philip H Dougherty | TX 1-712903 | 1985-12-10 |
| 1985-12-06 | https://www.nytimes.com/1985/12/06/business/advertising-cbs-magazines-restructures-at-top.html | Advertising   CBS Magazines Restructures at Top | By Philip H Dougherty | TX 1-712903 | 1985-12-10 |
| 1985-12-06 | https://www.nytimes.com/1985/12/06/business/advertising-desta-auto-agency.html | Advertising   Desta Auto Agency | By Philip H Dougherty | TX 1-712903 | 1985-12-10 |
| 1985-12-06 | https://www.nytimes.com/1985/12/06/business/advertising-fcb-title-change.html | Advertising   FCB Title Change | By Philip H Dougherty | TX 1-712903 | 1985-12-10 |
| 1985-12-06 | https://www.nytimes.com/1985/12/06/business/advertising-hasbro-aim-2d-agency.html | Advertising   Hasbro Aim 2d Agency | By Philip H Dougherty | TX 1-712903 | 1985-12-10 |
| 1985-12-06 | https://www.nytimes.com/1985/12/06/business/advertising-lincoln-mercury-gets-minority-agency.html | Advertising   LincolnMercury Gets Minority Agency | By Philip H Dougherty | TX 1-712903 | 1985-12-10 |
| 1985-12-06 | https://www.nytimes.com/1985/12/06/business/advertising-new-accounts-given-to-dweck-and-sweeney.html | Advertising   New Accounts Given To Dweck and Sweeney | By Philip H Dougherty | TX 1-712903 | 1985-12-10 |
| 1985-12-06 | https://www.nytimes.com/1985/12/06/business/advertising-people.html | Advertising   People | By Philip H Dougherty | TX 1-712903 | 1985-12-10 |
| 1985-12-06 | https://www.nytimes.com/1985/12/06/business/at-t-denies-owing-us-taxes.html | ATT Denies Owing US Taxes | Special to the New York Times | TX 1-712903 | 1985-12-10 |
| 1985-12-06 | https://www.nytimes.com/1985/12/06/business/bond-prices-off-money-data-cited.html | BOND PRICES OFF MONEY DATA CITED | By Michael Quint | TX 1-712903 | 1985-12-10 |
| 1985-12-06 | https://www.nytimes.com/1985/12/06/business/business-people-pacific-scientific-names-president-as-chief-also.html | BUSINESS PEOPLE   PACIFIC SCIENTIFIC NAMES PRESIDENT AS CHIEF ALSO | By Kenneth N Gilpin and Eric Schmitt | TX 1-712903 | 1985-12-10 |
| 1985-12-06 | https://www.nytimes.com/1985/12/06/business/close-vote-on-tax-revision-expected-in-house.html | CLOSE VOTE ON TAX REVISION EXPECTED IN HOUSE | By David E Rosenbaum Special To the New York Times | TX 1-712903 | 1985-12-10 |
| 1985-12-06 | https://www.nytimes.com/1985/12/06/business/curb-on-japan-is-postponed.html | Curb on Japan Is Postponed | Special to the New York Times | TX 1-712903 | 1985-12-10 |
| 1985-12-06 | https://www.nytimes.com/1985/12/06/business/dow-industrials-reach-1500-level-before-faltering.html | DOW INDUSTRIALS REACH 1500 LEVEL BEFORE FALTERING | By Vartanig G Vartan | TX 1-712903 | 1985-12-10 |

| | | | | |
|---|---|---|---|---|
| 1985-12-06 | https://www.nytimes.com/1985/12/06/business/dulles-hub-planned-for-united-airlines.html | Dulles Hub Planned For United Airlines | By Agis Salpukas | TX 1-712903 | 1985-12-10 |
| 1985-12-06 | https://www.nytimes.com/1985/12/06/business/economic-scene-third-world-s-debt-burden.html | ECONOMIC SCENE   Third Worlds Debt Burden | By Leonard Silk | TX 1-712903 | 1985-12-10 |
| 1985-12-06 | https://www.nytimes.com/1985/12/06/business/ford-adopts-incentives.html | Ford Adopts Incentives | Special to the New York Times | TX 1-712903 | 1985-12-10 |
| 1985-12-06 | https://www.nytimes.com/1985/12/06/business/group-bids-for-kaiser-aluminum.html | GROUP BIDS FOR KAISER ALUMINUM | By Robert J Cole | TX 1-712903 | 1985-12-10 |
| 1985-12-06 | https://www.nytimes.com/1985/12/06/business/iowa-bank-seeks-loan-pact.html | IOWA BANK SEEKS LOAN PACT | By Steven Greenhouse Special To the New York Times | TX 1-712903 | 1985-12-10 |
| 1985-12-06 | https://www.nytimes.com/1985/12/06/business/market-place-investors-told-to-stay-alert.html | Market Place   Investors Told To Stay Alert | By Philip H Wiggins | TX 1-712903 | 1985-12-10 |
| 1985-12-06 | https://www.nytimes.com/1985/12/06/business/maxxam-buys-60-of-pacific-lumber.html | Maxxam Buys 60 Of Pacific Lumber | Special to the New York Times | TX 1-712903 | 1985-12-10 |
| 1985-12-06 | https://www.nytimes.com/1985/12/06/business/occidental-to-sell-stake.html | Occidental To Sell Stake | AP | TX 1-712903 | 1985-12-10 |
| 1985-12-06 | https://www.nytimes.com/1985/12/06/business/star-wars-gain-seen-with-allies.html | STAR WARS GAIN SEEN WITH ALLIES | By David E Sanger Special To the New York Times | TX 1-712903 | 1985-12-10 |
| 1985-12-06 | https://www.nytimes.com/1985/12/06/business/texaco-tells-court-it-s-fighting-for-life.html | TEXACO TELLS COURT ITS FIGHTING FOR LIFE | By Thomas C Hayes Special To the New York Times | TX 1-712903 | 1985-12-10 |
| 1985-12-06 | https://www.nytimes.com/1985/12/06/business/times-mirror-in-paper-deal.html | Times Mirror In Paper Deal | Special to the New York Times | TX 1-712903 | 1985-12-10 |
| 1985-12-06 | https://www.nytimes.com/1985/12/06/business/trade-stirs-concern-in-quebec.html | Trade Stirs Concern In Quebec | By Douglas Martin Special To the New York Times | TX 1-712903 | 1985-12-10 |
| 1985-12-06 | https://www.nytimes.com/1985/12/06/business/us-eec-steel-pact-is-cleared-by-britain.html | USEEC STEEL PACT IS CLEARED BY BRITAIN | Special to the New York Times | TX 1-712903 | 1985-12-10 |
| 1985-12-06 | https://www.nytimes.com/1985/12/06/business/wall-st-volume-surges.html | WALL ST VOLUME SURGES | By John Crudele | TX 1-712903 | 1985-12-10 |
| 1985-12-06 | https://www.nytimes.com/1985/12/06/movies/at-the-movies.html | AT THE MOVIES | By Janet Maslin | TX 1-712903 | 1985-12-10 |
| 1985-12-06 | https://www.nytimes.com/1985/12/06/movies/film-runaway-train-from-konchalovsky.html | FILM RUNAWAY TRAIN FROM KONCHALOVSKY | By Janet Maslin | TX 1-712903 | 1985-12-10 |
| 1985-12-06 | https://www.nytimes.com/1985/12/06/movies/screen-shepard-s-fool-for-love.html | SCREEN SHEPARDS FOOL FOR LOVE | By Vincent Canby | TX 1-712903 | 1985-12-10 |

| | | | | |
|---|---|---|---|---|
| 1985-12-06 | https://www.nytimes.com/1985/12/06/movies/screen-spies-like-us.html | SCREEN SPIES LIKE US | By Janet Maslin | TX 1-712903 | 1985-12-10 |
| 1985-12-06 | https://www.nytimes.com/1985/12/06/movies/suit-says-us-curbed-films-over-ideology.html | SUIT SAYS US CURBED FILMS OVER IDEOLOGY | By Marcia Chambers Special To the New York Times | TX 1-712903 | 1985-12-10 |
| 1985-12-06 | https://www.nytimes.com/1985/12/06/nyregion/an-appraisal-reshaping-south-ferry-8-plans-before-the-city.html | AN APPRAISAL   RESHAPING SOUTH FERRY 8 PLANS BEFORE THE CITY | By Paul Goldberger | TX 1-712903 | 1985-12-10 |
| 1985-12-06 | https://www.nytimes.com/1985/12/06/nyregion/bridge-new-team-event-to-place-a-premium-on-flexibility.html | Bridge New Team Event to Place A Premium on Flexibility | By Alan Truscott | TX 1-712903 | 1985-12-10 |
| 1985-12-06 | https://www.nytimes.com/1985/12/06/nyregion/bronx-judge-dies-and-2d-is-injured-in-auto-crash.html | BRONX JUDGE DIES AND 2D IS INJURED IN AUTO CRASH | By George James | TX 1-712903 | 1985-12-10 |
| 1985-12-06 | https://www.nytimes.com/1985/12/06/nyregion/contributors-to-the-neediest-seek-to-share-life-s-blessings.html | CONTRIBUTORS TO THE NEEDIEST SEEK TO SHARE LIFES BLESSINGS | By John T McQuiston | TX 1-712903 | 1985-12-10 |
| 1985-12-06 | https://www.nytimes.com/1985/12/06/nyregion/court-leaves-jersey-mansion-owned-by-libya-tax-exempt.html | Court Leaves Jersey Mansion Owned by Libya TaxExempt | AP | TX 1-712903 | 1985-12-10 |
| 1985-12-06 | https://www.nytimes.com/1985/12/06/nyregion/harlem-armory-selected-as-site-for-new-shelter.html | HARLEM ARMORY SELECTED AS SITE FOR NEW SHELTER | By Josh Barbanel | TX 1-712903 | 1985-12-10 |
| 1985-12-06 | https://www.nytimes.com/1985/12/06/nyregion/karpov-asks-for-chess-title-rematch.html | KARPOV ASKS FOR CHESS TITLE REMATCH | AP | TX 1-712903 | 1985-12-10 |
| 1985-12-06 | https://www.nytimes.com/1985/12/06/nyregion/leichter-cites-illegal-election-gifts.html | LEICHTER CITES ILLEGAL ELECTION GIFTS | By Frank Lynn | TX 1-712903 | 1985-12-10 |
| 1985-12-06 | https://www.nytimes.com/1985/12/06/nyregion/machinists-plan-spot-picketing-in-east-hartford.html | MACHINISTS PLAN SPOT PICKETING IN EAST HARTFORD | By Richard L Madden Special To the New York Times | TX 1-712903 | 1985-12-10 |
| 1985-12-06 | https://www.nytimes.com/1985/12/06/nyregion/man-stranded-days-on-east-river-island.html | Man Stranded Days On East River Island | By United Press International | TX 1-712903 | 1985-12-10 |
| 1985-12-06 | https://www.nytimes.com/1985/12/06/nyregion/national-review-now-30-takes-a-bow-at-plaza.html | NATIONAL REVIEW NOW 30 TAKES A BOW AT PLAZA | By Roberto Suro | TX 1-712903 | 1985-12-10 |
| 1985-12-06 | https://www.nytimes.com/1985/12/06/nyregion/new-86-token-planned-to-foil-slug-cheating.html | NEW 86 TOKEN PLANNED TO FOIL SLUG CHEATING | By Deirdre Carmody | TX 1-712903 | 1985-12-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-12-06 | https://www.nytimes.com/1985/12/06/nyregion/new-york-day-by-day-a-job-well-done.html | NEW YORK DAY BY DAY   A Job Well Done | By Susan Heller Anderson and David W Dunlap | TX 1-712903 | 1985-12-10 |
| 1985-12-06 | https://www.nytimes.com/1985/12/06/nyregion/new-york-day-by-day-crime-victim.html | NEW YORK DAY BY DAY   Crime Victim | By Susan Heller Anderson and David W Dunlap | TX 1-712903 | 1985-12-10 |
| 1985-12-06 | https://www.nytimes.com/1985/12/06/nyregion/new-york-day-by-day-music-behind-walls.html | NEW YORK DAY BY DAY   Music Behind Walls | By Susan Heller Anderson and David W Dunlap | TX 1-712903 | 1985-12-10 |
| 1985-12-06 | https://www.nytimes.com/1985/12/06/nyregion/our-towns-the-marines-want-you-just-ask-sgt-colombia.html | OUR TOWNS   THE MARINES WANT YOU JUST ASK SGT COLOMBIA | By Michael Winerip | TX 1-712903 | 1985-12-10 |
| 1985-12-06 | https://www.nytimes.com/1985/12/06/nyregion/special-session-in-albany-political-maneuvering.html | SPECIAL SESSION IN ALBANY POLITICAL MANEUVERING | By Jeffrey Schmalz Special To the New York Times | TX 1-712903 | 1985-12-10 |
| 1985-12-06 | https://www.nytimes.com/1985/12/06/nyregion/spinning-tops-and-latkes-set-for-hanukkah.html | SPINNING TOPS AND LATKES SET FOR HANUKKAH | By Joseph Berger | TX 1-712903 | 1985-12-10 |
| 1985-12-06 | https://www.nytimes.com/1985/12/06/nyregion/the-region-plan-for-dumping-radon-soil-barred.html | THE REGION   Plan for Dumping Radon Soil Barred | AP | TX 1-712903 | 1985-12-10 |
| 1985-12-06 | https://www.nytimes.com/1985/12/06/nyregion/the-region-school-chief-gets-yonkers-extension.html | THE REGION   School Chief Gets Yonkers Extension | Special to the New York Times | TX 1-712903 | 1985-12-10 |
| 1985-12-06 | https://www.nytimes.com/1985/12/06/nyregion/trump-cleared-to-build-domed-sports-stadium.html | TRUMP CLEARED TO BUILD DOMED SPORTS STADIUM | By Martin Gottlieb | TX 1-712903 | 1985-12-10 |
| 1985-12-06 | https://www.nytimes.com/1985/12/06/nyregion/white-officers-seek-minority-status.html | WHITE OFFICERS SEEK MINORITY STATUS | By Elizabeth Kolbert | TX 1-712903 | 1985-12-10 |
| 1985-12-06 | https://www.nytimes.com/1985/12/06/opinion/foreign-affairs-one-cheer-for-europe.html | FOREIGN AFFAIRS   One Cheer for Europe | By Flora Lewis | TX 1-712903 | 1985-12-10 |
| 1985-12-06 | https://www.nytimes.com/1985/12/06/opinion/in-the-nation-leakers-beware.html | IN THE NATION   Leakers Beware | By Tom Wicker | TX 1-712903 | 1985-12-10 |
| 1985-12-06 | https://www.nytimes.com/1985/12/06/sports/after-3-weeks-marking-time-army-navy-are-ready-cadets-coach-says-long-delay-will.html | AFTER 3 WEEKS OF MARKING TIME ARMY AND NAVY ARE READY CADETS COACH SAYS LONG DELAY WILL HELP NAVY | Special to the New York Times | TX 1-712903 | 1985-12-10 |
| 1985-12-06 | https://www.nytimes.com/1985/12/06/sports/after-3-weeks-marking-time-army-navy-are-ready-mccallum-runs-his-finale.html | AFTER 3 WEEKS OF MARKING TIME ARMY AND NAVY ARE READY MCCALLUM RUNS IN HIS FINALE AS MIDSHIPMAN | By William N Wallace Special To the New York Times | TX 1-712903 | 1985-12-10 |

| | | | | |
|---|---|---|---|---|
| 1985-12-06 | https://www.nytimes.com/1985/12/06/sports/giants-weak-covering-kicks.html | Giants Weak Covering Kicks | By Frank Litsky Special To the New York Times | TX 1-712903 | 1985-12-10 |
| 1985-12-06 | https://www.nytimes.com/1985/12/06/sports/jets-are-successful-with-big-turnover.html | JETS ARE SUCCESSFUL WITH BIG TURNOVER | By Gerald Eskenazi | TX 1-712903 | 1985-12-10 |
| 1985-12-06 | https://www.nytimes.com/1985/12/06/sports/knicks-beaten-by-bucks.html | KNICKS BEATEN BY BUCKS | By Roy S Johnson | TX 1-712903 | 1985-12-10 |
| 1985-12-06 | https://www.nytimes.com/1985/12/06/sports/lloyd-gains-final.html | Lloyd Gains Final | AP | TX 1-712903 | 1985-12-10 |
| 1985-12-06 | https://www.nytimes.com/1985/12/06/sports/nfl-matchups-patriots-look-to-home-edge-vs-lions.html | NFL MATCHUPS   PATRIOTS LOOK TO HOME EDGE VS LIONS | By Michael Janofsky | TX 1-712903 | 1985-12-10 |
| 1985-12-06 | https://www.nytimes.com/1985/12/06/sports/nhl-leafs-send-flyers-to-third-loss-in-row.html | NHL   Leafs Send Flyers to Third Loss in Row | AP | TX 1-712903 | 1985-12-10 |
| 1985-12-06 | https://www.nytimes.com/1985/12/06/sports/pistons-rally-past-nets.html | PISTONS RALLY PAST NETS | AP | TX 1-712903 | 1985-12-10 |
| 1985-12-06 | https://www.nytimes.com/1985/12/06/sports/scouting-grateful-grads.html | SCOUTING   Grateful Grads | By Robert Mcg Thomas Jr and Sam Goldaper | TX 1-712903 | 1985-12-10 |
| 1985-12-06 | https://www.nytimes.com/1985/12/06/sports/scouting-super-feet.html | SCOUTING   Super Feet | By Robert Mcg Thomas Jr and Sam Goldaper | TX 1-712903 | 1985-12-10 |
| 1985-12-06 | https://www.nytimes.com/1985/12/06/sports/scouting-unlucky-horseshoes.html | SCOUTING   Unlucky Horseshoes | By Robert Mcg Thomas Jr and Sam Goldaper | TX 1-712903 | 1985-12-10 |
| 1985-12-06 | https://www.nytimes.com/1985/12/06/sports/sports-of-the-times-ted-turner-peacemaker.html | SPORTS OF THE TIMES   Ted Turner Peacemaker | By George Vecsey | TX 1-712903 | 1985-12-10 |
| 1985-12-06 | https://www.nytimes.com/1985/12/06/sports/weather-hinders-ski-circuit.html | Weather Hinders Ski Circuit | By Janet Nelson | TX 1-712903 | 1985-12-10 |
| 1985-12-06 | https://www.nytimes.com/1985/12/06/sports/yankee-deal-for-dawson-off.html | Yankee Deal for Dawson Off | By Murray Chass | TX 1-712903 | 1985-12-10 |
| 1985-12-06 | https://www.nytimes.com/1985/12/06/style/article-205754-no-title.html | Article 205754  No Title | By Joseph Lelyveld Special To the New York Times | TX 1-712903 | 1985-12-10 |
| 1985-12-06 | https://www.nytimes.com/1985/12/06/style/for-public-library-dinners-by-the-dozen.html | FOR PUBLIC LIBRARY DINNERS BY THE DOZEN | By Nancy Harmon Jenkins | TX 1-712903 | 1985-12-10 |
| 1985-12-06 | https://www.nytimes.com/1985/12/06/style/the-evening-hours.html | THE EVENING HOURS | By Nadine Brozan | TX 1-712903 | 1985-12-10 |
| 1985-12-06 | https://www.nytimes.com/1985/12/06/theater/broadway.html | BROADWAY | By Richard F Shepard | TX 1-712903 | 1985-12-10 |
| 1985-12-06 | https://www.nytimes.com/1985/12/06/theater/theater-a-lie-of-the-mind-by-sam-shepard.html | THEATER A LIE OF THE MIND BY SAM SHEPARD | By Frank Rich | TX 1-712903 | 1985-12-10 |

| | | | | |
|---|---|---|---|---|
| 1985-12-06 | https://www.nytimes.com/1985/12/06/us/air-safety-unit-wants-changes-in-boeing-747-s.html | AIR SAFETY UNIT WANTS CHANGES IN BOEING 747S | By Richard Witkin | TX 1-712903 | 1985-12-10 |
| 1985-12-06 | https://www.nytimes.com/1985/12/06/us/around-the-nation-confessed-killer-awaits-execution-in-nevada.html | AROUND THE NATION   Confessed Killer Awaits Execution in Nevada | AP | TX 1-712903 | 1985-12-10 |
| 1985-12-06 | https://www.nytimes.com/1985/12/06/us/around-the-nation-harvard-professor-back-after-a-tenure-dispute.html | AROUND THE NATION   Harvard Professor Back After a Tenure Dispute | AP | TX 1-712903 | 1985-12-10 |
| 1985-12-06 | https://www.nytimes.com/1985/12/06/us/around-the-nation-pennsylvania-court-upholds-abortion-law.html | AROUND THE NATION   Pennsylvania Court Upholds Abortion Law | AP | TX 1-712903 | 1985-12-10 |
| 1985-12-06 | https://www.nytimes.com/1985/12/06/us/around-the-nation-union-weighs-new-offer-in-coast-grocery-strike.html | AROUND THE NATION   Union Weighs New Offer In Coast Grocery Strike | AP | TX 1-712903 | 1985-12-10 |
| 1985-12-06 | https://www.nytimes.com/1985/12/06/us/beggs-in-speech-to-nasa-aides-hits-back.html | BEGGS IN SPEECH TO NASA AIDES HITS BACK | By Philip M Boffey Special To the New York Times | TX 1-712903 | 1985-12-10 |
| 1985-12-06 | https://www.nytimes.com/1985/12/06/us/briefing-how-about-an-ascot.html | BRIEFING   How About an Ascot | By James F Clarity and Warren Weaver Jr | TX 1-712903 | 1985-12-10 |
| 1985-12-06 | https://www.nytimes.com/1985/12/06/us/briefing-no-room-at-the-creche.html | BRIEFING   No Room at the Creche | By James F Clarity and Warren Weaver Jr | TX 1-712903 | 1985-12-10 |
| 1985-12-06 | https://www.nytimes.com/1985/12/06/us/briefing-whither-the-whip.html | BRIEFING   Whither the Whip | By James F Clarity and Warren Weaver Jr | TX 1-712903 | 1985-12-10 |
| 1985-12-06 | https://www.nytimes.com/1985/12/06/us/california-high-court-rebuffs-san-diego-mayor.html | CALIFORNIA HIGH COURT REBUFFS SAN DIEGO MAYOR | By Marcia Chambers Special To the New York Times | TX 1-712903 | 1985-12-10 |
| 1985-12-06 | https://www.nytimes.com/1985/12/06/us/cancer-warrior-researcher-rooted-in-surgery-and-immunology.html | CANCER WARRIOR RESEARCHER ROOTED IN SURGERY AND IMMUNOLOGY | By Walter Sullivan | TX 1-712903 | 1985-12-10 |
| 1985-12-06 | https://www.nytimes.com/1985/12/06/us/cautious-optimism-is-voiced-about-test-cancer-therapy.html | CAUTIOUS OPTIMISM IS VOICED ABOUT TEST CANCER THERAPY | By Harold M Schmeck Jr | TX 1-712903 | 1985-12-10 |
| 1985-12-06 | https://www.nytimes.com/1985/12/06/us/cigarette-maker-wins-5-million-in-tv-libel-case.html | CIGARETTE MAKER WINS 5 MILLION IN TV LIBEL CASE | AP | TX 1-712903 | 1985-12-10 |
| 1985-12-06 | https://www.nytimes.com/1985/12/06/us/d-day-merchant-mariners-win-veteran-s-status.html | DDAY MERCHANT MARINERS WIN VETERANS STATUS | By Nathaniel C Nash Special To the New York Times | TX 1-712903 | 1985-12-10 |
| 1985-12-06 | https://www.nytimes.com/1985/12/06/us/deer-imported-into-texas-impinge-on-local-breed.html | DEER IMPORTED INTO TEXAS IMPINGE ON LOCAL BREED | By Robert Reinhold Special To the New York Times | TX 1-712903 | 1985-12-10 |

| | | | | |
|---|---|---|---|---|
| 1985-12-06 | https://www.nytimes.com/1985/12/06/us/ebony-40-viewed-as-more-than-a-magazine.html | EBONY 40 VIEWED AS MORE THAN A MAGAZINE | By E R Shipp Special To the New York Times | TX 1-712903 | 1985-12-10 |
| 1985-12-06 | https://www.nytimes.com/1985/12/06/us/epa-is-accused-of-violating-law.html | EPA IS ACCUSED OF VIOLATING LAW | By Erik Eckholm | TX 1-712903 | 1985-12-10 |
| 1985-12-06 | https://www.nytimes.com/1985/12/06/us/house-panel-supports-divestiture-by-smithsonian.html | HOUSE PANEL SUPPORTS DIVESTITURE BY SMITHSONIAN | By Irvin Molotsky Special To the New York Times | TX 1-712903 | 1985-12-10 |
| 1985-12-06 | https://www.nytimes.com/1985/12/06/us/imports-bill-illustrates-difficulty-of-protecting-jobs.html | IMPORTS BILL ILLUSTRATES DIFFICULTY OF PROTECTING JOBS | By William Serrin | TX 1-712903 | 1985-12-10 |
| 1985-12-06 | https://www.nytimes.com/1985/12/06/us/inquiry-on-attacks-on-us-arabs.html | INQUIRY ON ATTACKS ON US ARABS | Special to the New York Times | TX 1-712903 | 1985-12-10 |
| 1985-12-06 | https://www.nytimes.com/1985/12/06/us/interior-nominee-is-criticized.html | Interior Nominee Is Criticized | AP | TX 1-712903 | 1985-12-10 |
| 1985-12-06 | https://www.nytimes.com/1985/12/06/us/laser-is-said-to-aid-eye-ailment-in-diabetics.html | LASER IS SAID TO AID EYE AILMENT IN DIABETICS | AP | TX 1-712903 | 1985-12-10 |
| 1985-12-06 | https://www.nytimes.com/1985/12/06/us/man-in-the-news-william-robert-graham-acting-chief-for-nasa.html | MAN IN THE NEWS WILLIAM ROBERT GRAHAM   ACTING CHIEF FOR NASA | By John Noble Wilford | TX 1-712903 | 1985-12-10 |
| 1985-12-06 | https://www.nytimes.com/1985/12/06/us/negotiators-at-impasse-on-bill-to-balance-budget.html | NEGOTIATORS AT IMPASSE ON BILL TO BALANCE BUDGET | By Jonathan Fuerbringer Special To the New York Times | TX 1-712903 | 1985-12-10 |
| 1985-12-06 | https://www.nytimes.com/1985/12/06/us/not-so-vital-statistics-on-john-g-rowland.html | NotSoVital Statistics on John G Rowland | Special to the New York Times | TX 1-712903 | 1985-12-10 |
| 1985-12-06 | https://www.nytimes.com/1985/12/06/us/rabbis-guilty-in-protest-on-soviet.html | RABBIS GUILTY IN PROTEST ON SOVIET | Special to the New York Times | TX 1-712903 | 1985-12-10 |
| 1985-12-06 | https://www.nytimes.com/1985/12/06/us/signs-point-to-discord-in-talks-on-farm-bill.html | SIGNS POINT TO DISCORD IN TALKS ON FARM BILL | By Keith Schneider Special To the New York Times | TX 1-712903 | 1985-12-10 |
| 1985-12-06 | https://www.nytimes.com/1985/12/06/us/small-quake-in-arkansas.html | Small Quake in Arkansas | AP | TX 1-712903 | 1985-12-10 |
| 1985-12-06 | https://www.nytimes.com/1985/12/06/us/states-found-in-a-local-federal-vise-over-services.html | STATES FOUND IN A LOCALFEDERAL VISE OVER SERVICES | By John Herbers Special to the New York Times | TX 1-712903 | 1985-12-10 |
| 1985-12-06 | https://www.nytimes.com/1985/12/06/us/terrorism-in-us-low-as-attacks-abroad-rise.html | TERRORISM IN US LOW AS ATTACKS ABROAD RISE | By David K Shipler Special To the New York Times | TX 1-712903 | 1985-12-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-12-06 | https://www.nytimes.com/1985/12/06/us/testimony-ends-in-louisiana-governor-s-racketeering-trial.html | TESTIMONY ENDS IN LOUISIANA GOVERNORS RACKETEERING TRIAL | Special to the New York Times | TX 1-712903 | 1985-12-10 |
| 1985-12-06 | https://www.nytimes.com/1985/12/06/us/toward-a-deluxe-home-away-from-home.html | Toward a Deluxe Home Away From Home | By Irvin Molotsky Special To the New York Times | TX 1-712903 | 1985-12-10 |
| 1985-12-06 | https://www.nytimes.com/1985/12/06/us/us-expected-to-report-creation-of-10-million-new-jobs-since-82.html | US EXPECTED TO REPORT CREATION OF 10 MILLION NEW JOBS SINCE 82 | By Robert D Hershey Jr Special To the New York Times | TX 1-712903 | 1985-12-10 |
| 1985-12-06 | https://www.nytimes.com/1985/12/06/us/us-will-resume-reviews-of-rolls-for-disability-aid.html | US WILL RESUME REVIEWS OF ROLLS FOR DISABILITY AID | By Robert Pear Special To the New York Times | TX 1-712903 | 1985-12-10 |
| 1985-12-06 | https://www.nytimes.com/1985/12/06/us/working-profile-margaret-d-tutwiler-the-political-key-to-the-treasury.html | Working Profile Margaret D Tutwiler   The Political Key to the Treasury | By Peter T Kilborn Special To the New York Times | TX 1-712903 | 1985-12-10 |
| 1985-12-06 | https://www.nytimes.com/1985/12/06/world/around-the-world-italy-s-prime-minister-receives-mrs-bonner.html | AROUND THE WORLD   Italys Prime Minister Receives Mrs Bonner | AP | TX 1-712903 | 1985-12-10 |
| 1985-12-06 | https://www.nytimes.com/1985/12/06/world/backlog-grows-to-80-ships-at-site-of-crash-on-seaway.html | Backlog Grows to 80 Ships At Site of Crash on Seaway | AP | TX 1-712903 | 1985-12-10 |
| 1985-12-06 | https://www.nytimes.com/1985/12/06/world/bishops-welcome-2d-draft-of-synod-message.html | BISHOPS WELCOME 2D DRAFT OF SYNOD MESSAGE | By E J Dionne Jr Special To the New York Times | TX 1-712903 | 1985-12-10 |
| 1985-12-06 | https://www.nytimes.com/1985/12/06/world/britain-confirms-its-plan-to-quit-a-harmfully-politicalized-unesco.html | BRITAIN CONFIRMS ITS PLAN TO QUIT A HARMFULLY POLITICALIZED UNESCO | By Jo Thomas Special To the New York Times | TX 1-712903 | 1985-12-10 |
| 1985-12-06 | https://www.nytimes.com/1985/12/06/world/foes-of-marcos-unite-in-support-of-corazon-aquino-for-presidency.html | FOES OF MARCOS UNITE IN SUPPORT OF CORAZON AQUINO FOR PRESIDENCY | By Seth Mydans Special To the New York Times | TX 1-712903 | 1985-12-10 |
| 1985-12-06 | https://www.nytimes.com/1985/12/06/world/frederick-boland-81-veteran-irish-diplomat.html | Frederick Boland 81 Veteran Irish Diplomat | AP | TX 1-712903 | 1985-12-10 |
| 1985-12-06 | https://www.nytimes.com/1985/12/06/world/in-assam-s-pastoral-setting-blind-hatred-thrives.html | IN ASSAMS PASTORAL SETTING BLIND HATRED THRIVES | By Steven R Weisman Special To the New York Times | TX 1-712903 | 1985-12-10 |
| 1985-12-06 | https://www.nytimes.com/1985/12/06/world/in-france-storm-over-pole-s-visit-goes-on.html | IN FRANCE STORM OVER POLES VISIT GOES ON | By Richard Bernstein Special To the New York Times | TX 1-712903 | 1985-12-10 |
| 1985-12-06 | https://www.nytimes.com/1985/12/06/world/loris-fortuna-dead-italian-cabinet-aide.html | Loris Fortuna Dead Italian Cabinet Aide | AP | TX 1-712903 | 1985-12-10 |

| | | | | |
|---|---|---|---|---|
| 1985-12-06 | https://www.nytimes.com/1985/12/06/world/polish-press-hails-jaruzelski-paris-trip-as-triumph.html | POLISH PRESS HAILS JARUZELSKI PARIS TRIP AS TRIUMPH | By Michael T Kaufman Special To the New York Times | TX 1-712903 | 1985-12-10 |
| 1985-12-06 | https://www.nytimes.com/1985/12/06/world/report-to-congress-says-manila-wasted-us-money.html | REPORT TO CONGRESS SAYS MANILA WASTED US MONEY | By Jeff Gerth Special To the New York Times | TX 1-712903 | 1985-12-10 |
| 1985-12-06 | https://www.nytimes.com/1985/12/06/world/scholars-broaden-us-soviet-accord.html | SCHOLARS BROADEN USSOVIET ACCORD | By Philip Taubman Special To the New York Times | TX 1-712903 | 1985-12-10 |
| 1985-12-06 | https://www.nytimes.com/1985/12/06/world/soviet-cool-to-western-proposal-at-vienna-talks-on-troop-cuts.html | SOVIET COOL TO WESTERN PROPOSAL AT VIENNA TALKS ON TROOP CUTS | By John Tagliabue Special To the New York Times | TX 1-712903 | 1985-12-10 |
| 1985-12-06 | https://www.nytimes.com/1985/12/06/world/third-world-a-new-force-at-the-synod.html | THIRD WORLD A NEW FORCE AT THE SYNOD | Special to the New York Times | TX 1-712903 | 1985-12-10 |
| 1985-12-06 | https://www.nytimes.com/1985/12/06/world/two-west-bank-arabs-found-slain-in-israel.html | Two West Bank Arabs Found Slain in Israel | Special to the New York Times | TX 1-712903 | 1985-12-10 |
| 1985-12-06 | https://www.nytimes.com/1985/12/06/world/us-joining-jordan-favors-a-syrian-role-in-peace-talks.html | US JOINING JORDAN FAVORS A SYRIAN ROLE IN PEACE TALKS | Special to the New York Times | TX 1-712903 | 1985-12-10 |
| 1985-12-06 | https://www.nytimes.com/1985/12/06/world/us-national-guard-to-help-honduran-army-build-road.html | US NATIONAL GUARD TO HELP HONDURAN ARMY BUILD ROAD | AP | TX 1-712903 | 1985-12-10 |
| 1985-12-06 | https://www.nytimes.com/1985/12/06/world/us-official-says-cuban-advisers-engage-in-combat-in-nicaragua.html | US OFFICIAL SAYS CUBAN ADVISERS ENGAGE IN COMBAT IN NICARAGUA | By Bernard Gwertzman Special To the New York Times | TX 1-712903 | 1985-12-10 |
| 1985-12-06 | https://www.nytimes.com/1985/12/06/world/winnie-mandela-extremely-tied-enters-clinic.html | WINNIE MANDELA EXTREMELY TIED ENTERS CLINIC | By Sheila Rule Special To the New York Times | TX 1-712903 | 1985-12-10 |
| 1985-12-07 | https://www.nytimes.com/1985/12/07/arts/dance-coleman-ensemble-performs-dream-sequence.html | DANCE COLEMAN ENSEMBLE PERFORMS DREAM SEQUENCE | By Jack Anderson | TX 1-712893 | 1985-12-10 |
| 1985-12-07 | https://www.nytimes.com/1985/12/07/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-712893 | 1985-12-10 |
| 1985-12-07 | https://www.nytimes.com/1985/12/07/arts/high-rents-threaten-non-profit-arts.html | HIGH RENTS THREATEN NON PROFIT ARTS | By Samuel G Freedman | TX 1-712893 | 1985-12-10 |
| 1985-12-07 | https://www.nytimes.com/1985/12/07/arts/music-reggae-by-yabby-you.html | MUSIC REGGAE BY YABBY YOU | By Jon Pareles | TX 1-712893 | 1985-12-10 |
| 1985-12-07 | https://www.nytimes.com/1985/12/07/arts/rare-concer-of-afro-latin-ritual-music.html | RARE CONCER OF AFROLATIN RITUAL MUSIC | By Robert Palmer | TX 1-712893 | 1985-12-10 |
| 1985-12-07 | https://www.nytimes.com/1985/12/07/arts/recital-sharon-robinson-cellist.html | RECITAL SHARON ROBINSON CELLIST | By John Rockwell | TX 1-712893 | 1985-12-10 |

| | | | | |
|---|---|---|---|---|
| 1985-12-07 | https://www.nytimes.com/1985/12/07/arts/recital-thibaudet-at-the-y.html | RECITAL THIBAUDET AT THE Y | By Bernard Holland | TX 1-712893 | 1985-12-10 |
| 1985-12-07 | https://www.nytimes.com/1985/12/07/arts/the-dance-alvin-ailey-performs-elephant.html | THE DANCE ALVIN AILEY PERFORMS ELEPHANT | By Anna Kisselgoff | TX 1-712893 | 1985-12-10 |
| 1985-12-07 | https://www.nytimes.com/1985/12/07/arts/tv-miracle-a-tale-of-flight-fromn-nazis.html | TV MIRACLE A TALE OF FLIGHT FROMN NAZIS | By John J OConnor | TX 1-712893 | 1985-12-10 |
| 1985-12-07 | https://www.nytimes.com/1985/12/07/arts/walter-b-gibson-the-creator-of-the-shadow-deat-at-88.html | WALTER B GIBSON THE CREATOR OF THE SHADOW DEAT AT 88 | By Wolfgang Saxon | TX 1-712893 | 1985-12-10 |
| 1985-12-07 | https://www.nytimes.com/1985/12/07/books/books-of-the-times-with-poetic-license.html | BOOKS OF THE TIMES   WITH POETIC LICENSE | By Michiko Kakutani | TX 1-712893 | 1985-12-10 |
| 1985-12-07 | https://www.nytimes.com/1985/12/07/books/colombia-marks-its-son-s-new-novel.html | COLOMBIA MARKS ITS SONS NEW NOVEL | By Alan Riding Special To the New York Times | TX 1-712893 | 1985-12-10 |
| 1985-12-07 | https://www.nytimes.com/1985/12/07/business/article-208287-no-title.html | Article 208287  No Title | By Steve Lohr Special To the New York Times | TX 1-712893 | 1985-12-10 |
| 1985-12-07 | https://www.nytimes.com/1985/12/07/business/claimant-group-in-manville-accord.html | CLAIMANT GROUP IN MANVILLE ACCORD | By Richard W Stevenson | TX 1-712893 | 1985-12-10 |
| 1985-12-07 | https://www.nytimes.com/1985/12/07/business/credit-markets-treasury-bonds-get-late-lift.html | CREDIT MARKETS   TREASURY BONDS GET LATE LIFT | By Hj Maidenberg | TX 1-712893 | 1985-12-10 |
| 1985-12-07 | https://www.nytimes.com/1985/12/07/business/hewlett-packard.html | HEWLETTPACKARD | AP | TX 1-712893 | 1985-12-10 |
| 1985-12-07 | https://www.nytimes.com/1985/12/07/business/india-wants-us-courts-to-handle-bhopal-cases.html | INDIA WANTS US COURTS TO HANDLE BHOPAL CASES | By Stuart Diamond | TX 1-712893 | 1985-12-10 |
| 1985-12-07 | https://www.nytimes.com/1985/12/07/business/japan-expansion-slows.html | Japan Expansion Slows | AP | TX 1-712893 | 1985-12-10 |
| 1985-12-07 | https://www.nytimes.com/1985/12/07/business/judge-delays-ruling-in-texaco-case.html | JUDGE DELAYS RULING IN TEXACO CASE | By Thomas C Hayes Special To the New York Times | TX 1-712893 | 1985-12-10 |
| 1985-12-07 | https://www.nytimes.com/1985/12/07/business/no-headline-209222.html | No Headline | By Eric Schmitt | TX 1-712893 | 1985-12-10 |
| 1985-12-07 | https://www.nytimes.com/1985/12/07/business/patents-electron-gun-improves-tv-picture-tubes.html | PATENTS   Electron Gun Improves TV Picture Tubes | By Stacy V Jones | TX 1-712893 | 1985-12-10 |
| 1985-12-07 | https://www.nytimes.com/1985/12/07/business/patents-inventors-exposition-scheduled-for-feb-8-9.html | PATENTS   Inventors Exposition Scheduled for Feb 89 | By Stacy V Jones | TX 1-712893 | 1985-12-10 |
| 1985-12-07 | https://www.nytimes.com/1985/12/07/business/patents-laser-beams-used-in-cancer-treatment.html | PATENTS   Laser Beams Used In Cancer Treatment | By Stacy V Jones | TX 1-712893 | 1985-12-10 |

| 1985-12-07 | https://www.nytimes.com/1985/12/07/business/patents-measuring-lithium-in-body.html | PATENTS  Measuring Lithium In Body | By Stacy V Jones | TX 1-712893 | 1985-12-10 |
|---|---|---|---|---|---|
| 1985-12-07 | https://www.nytimes.com/1985/12/07/business/republic-bank-carves-niche.html | REPUBLIC BANK CARVES NICHE | By Eric N Berg | TX 1-712893 | 1985-12-10 |
| 1985-12-07 | https://www.nytimes.com/1985/12/07/business/savin-plans-major-shifts.html | Savin Plans Major Shifts | AP | TX 1-712893 | 1985-12-10 |
| 1985-12-07 | https://www.nytimes.com/1985/12/07/business/schering-accuses-hutton.html | SCHERING ACCUSES HUTTON | By John Crudele | TX 1-712893 | 1985-12-10 |
| 1985-12-07 | https://www.nytimes.com/1985/12/07/business/states-drive-on-price-fixing.html | STATES DRIVE ON PRICE FIXING | By Nathaniel C Nash Special To the New York Times | TX 1-712893 | 1985-12-10 |
| 1985-12-07 | https://www.nytimes.com/1985/12/07/business/storer-sci-link.html | STORERSCI LINK | AP | TX 1-712893 | 1985-12-10 |
| 1985-12-07 | https://www.nytimes.com/1985/12/07/business/us-plans-inquiry-on-japanese-chips.html | US PLANS INQUIRY ON JAPANESE CHIPS | By Clyde H Farnsworth Special To the New York Times | TX 1-712893 | 1985-12-10 |
| 1985-12-07 | https://www.nytimes.com/1985/12/07/business/wheeling-steel-plans-cutbacks.html | WHEELING STEEL PLANS CUTBACKS | AP | TX 1-712893 | 1985-12-10 |
| 1985-12-07 | https://www.nytimes.com/1985/12/07/business/your-money-coping-with-college-costs.html | YOUR MONEY  COPING WITH COLLEGE COSTS | By Leonard Sloane | TX 1-712893 | 1985-12-10 |
| 1985-12-07 | https://www.nytimes.com/1985/12/07/nyregion/2-killed-and-12-hurt-as-blast-levels-a-restaurant.html | 2 KILLED AND 12 HURT AS BLAST LEVELS A RESTAURANT | Special to the New York Times | TX 1-712893 | 1985-12-10 |
| 1985-12-07 | https://www.nytimes.com/1985/12/07/nyregion/3-million-holding-jobs-in-new-york.html | 3 MILLION HOLDING JOBS IN NEW YORK | By Alexander Reid | TX 1-712893 | 1985-12-10 |
| 1985-12-07 | https://www.nytimes.com/1985/12/07/nyregion/about-new-york-a-new-cabbage-patch-arrives-on-5th-avenue.html | ABOUT NEW YORK  A NEW CABBAGE PATCH ARRIVES ON 5TH AVENUE | By William E Geist | TX 1-712893 | 1985-12-10 |
| 1985-12-07 | https://www.nytimes.com/1985/12/07/nyregion/battery-park-city-fiscal-plan-approved.html | BATTERY PARK CITY FISCAL PLAN APPROVED | By David Bird | TX 1-712893 | 1985-12-10 |
| 1985-12-07 | https://www.nytimes.com/1985/12/07/nyregion/bridge-the-winkle-a-useful-play-is-sometimes-misidentified.html | BRIDGE  THE WINKLE A USEFUL PLAY IS SOMETIMES MISIDENTIFIED | By Alan Truscott | TX 1-712893 | 1985-12-10 |
| 1985-12-07 | https://www.nytimes.com/1985/12/07/nyregion/city-shuts-a-bathhouse-as-site-of-unsafe-sex.html | CITY SHUTS A BATHHOUSE AS SITE OF UNSAFE SEX | By Joyce Purnick | TX 1-712893 | 1985-12-10 |
| 1985-12-07 | https://www.nytimes.com/1985/12/07/nyregion/cocaine-charge-clouds-company-chief-s-career.html | COCAINE CHARGE CLOUDS COMPANY CHIEFS CAREER | By Thomas J Lueck Special To the New York Times | TX 1-712893 | 1985-12-10 |
| 1985-12-07 | https://www.nytimes.com/1985/12/07/nyregion/cuomo-names-budget-aide.html | Cuomo Names Budget Aide | AP Special to the New York Times | TX 1-712893 | 1985-12-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-12-07 | https://www.nytimes.com/1985/12/07/nyregion/moratorium-proposal-defeated-in-westport.html | MORATORIUM PROPOSAL DEFEATED IN WESTPORT | AP | TX 1-712893 | 1985-12-10 |
| 1985-12-07 | https://www.nytimes.com/1985/12/07/nyregion/new-york-day-by-day-award-for-a-civic-leader.html | NEW YORK DAY BY DAY   Award for a Civic Leader | By Susan Heller Anderson and David W Dunlap | TX 1-712893 | 1985-12-10 |
| 1985-12-07 | https://www.nytimes.com/1985/12/07/nyregion/new-york-day-by-day-benefit-for-writers-center.html | NEW YORK DAY BY DAY   Benefit for Writers Center | By Susan Heller Anderson and David W Dunlap | TX 1-712893 | 1985-12-10 |
| 1985-12-07 | https://www.nytimes.com/1985/12/07/nyregion/new-york-day-by-day-right-spot-right-time.html | NEW YORK DAY BY DAY   Right Spot Right Time | By Susan Heller Anderson and David W Dunlap | TX 1-712893 | 1985-12-10 |
| 1985-12-07 | https://www.nytimes.com/1985/12/07/nyregion/new-york-day-by-day-wandering-man-at-police-headquarters.html | NEW YORK DAY BY DAY   Wandering Man At Police Headquarters | By Susan Heller Anderson and David W Dunlap | TX 1-712893 | 1985-12-10 |
| 1985-12-07 | https://www.nytimes.com/1985/12/07/nyregion/no-headline-208735.html | No Headline | By Larry Rohter | TX 1-712893 | 1985-12-10 |
| 1985-12-07 | https://www.nytimes.com/1985/12/07/nyregion/no-headline-208838.html | No Headline | By Crystal Nix | TX 1-712893 | 1985-12-10 |
| 1985-12-07 | https://www.nytimes.com/1985/12/07/nyregion/plight-of-the-homeless-leads-many-to-help-neediest-cases.html | PLIGHT OF THE HOMELESS LEADS MANY TO HELP NEEDIEST CASES | By John T McQuiston | TX 1-712893 | 1985-12-10 |
| 1985-12-07 | https://www.nytimes.com/1985/12/07/nyregion/port-authority-to-spend-2-billion-at-city-airports.html | PORT AUTHORITY TO SPEND 2 BILLION AT CITY AIRPORTS | By Joseph P Fried | TX 1-712893 | 1985-12-10 |
| 1985-12-07 | https://www.nytimes.com/1985/12/07/nyregion/saving-homeless-from-themselves-a-new-policy-creates-new-disputes.html | SAVING HOMELESS FROM THEMSELVES A NEW POLICY CREATES NEW DISPUTES | By Josh Barbanel | TX 1-712893 | 1985-12-10 |
| 1985-12-07 | https://www.nytimes.com/1985/12/07/nyregion/stike-goes-on-despite-divisions-in-union-ranks.html | STIKE GOES ON DESPITE DIVISIONS IN UNION RANKS | By Richard L Madden Special To the New York Times | TX 1-712893 | 1985-12-10 |
| 1985-12-07 | https://www.nytimes.com/1985/12/07/opinion/a-dark-side-to-the-summit.html | A DARK SIDE TO THE SUMMIT | By Avraham Weiss | TX 1-712893 | 1985-12-10 |
| 1985-12-07 | https://www.nytimes.com/1985/12/07/opinion/fighting-for-the-mperor.html | FIGHTING FOR THE MPEROR | By Kensuke Fukae | TX 1-712893 | 1985-12-10 |
| 1985-12-07 | https://www.nytimes.com/1985/12/07/opinion/keep-adirondack-state-park-forever-wild.html | KEEP ADIRONDACK STATE PARK FOREVER WILD | By Kim Elliman | TX 1-712893 | 1985-12-10 |
| 1985-12-07 | https://www.nytimes.com/1985/12/07/opinion/observer-shipping-them-out.html | OBSERVER   SHIPPING THEM OUT | By Russell Baker | TX 1-712893 | 1985-12-10 |

| | | | | |
|---|---|---|---|---|
| 1985-12-07 | https://www.nytimes.com/1985/12/07/opinio n/us-neglect-in-the-pacific.html | US Neglect in the Pacific | By Jonathan M Weisgall | TX 1-712893 | 1985-12-10 |
| 1985-12-07 | https://www.nytimes.com/1985/12/07/sports/ 26-point-first-half-does-in-the-knicks.html | 26POINT FIRST HALF DOES IN THE KNICKS | By Roy S Johnson | TX 1-712893 | 1985-12-10 |
| 1985-12-07 | https://www.nytimes.com/1985/12/07/sports/ celtics-lose-first-at-home.html | Celtics Lose First at Home | AP | TX 1-712893 | 1985-12-10 |
| 1985-12-07 | https://www.nytimes.com/1985/12/07/sports/ curry-stops-mccrory-in-2nd.html | CURRY STOPS MCCRORY IN 2ND | By Phil Berger Special To the New York Times | TX 1-712893 | 1985-12-10 |
| 1985-12-07 | https://www.nytimes.com/1985/12/07/sports/ devils-end-three-game-losing-streak.html | DEVILS END THREEGAME LOSING STREAK | By Alex Yannis | TX 1-712893 | 1985-12-10 |
| 1985-12-07 | https://www.nytimes.com/1985/12/07/sports/ islander-defense-fails.html | ISLANDER DEFENSE FAILS | By Robin Finn | TX 1-712893 | 1985-12-10 |
| 1985-12-07 | https://www.nytimes.com/1985/12/07/sports/ martin-expecting-to-manage-again.html | Martin Expecting To Manage Again | By James Sterngold Special To the New York Times | TX 1-712893 | 1985-12-10 |
| 1985-12-07 | https://www.nytimes.com/1985/12/07/sports/ navratilova-captures-title.html | NAVRATILOVA CAPTURES TITLE | AP | TX 1-712893 | 1985-12-10 |
| 1985-12-07 | https://www.nytimes.com/1985/12/07/sports/ players-birdsong-searching-for-touch.html | PLAYERS   BIRDSONG SEARCHING FOR TOUCH | By Michael Martinez | TX 1-712893 | 1985-12-10 |
| 1985-12-07 | https://www.nytimes.com/1985/12/07/sports/ sports-of-the-times-sideline-factors-in- heisman-race.html | SPORTS OF THE TIMES   SIDELINE FACTORS IN HEISMAN RACE | By Peter Alfano | TX 1-712893 | 1985-12-10 |
| 1985-12-07 | https://www.nytimes.com/1985/12/07/sports/ st-john-s-crushes-columbia.html | ST JOHNS CRUSHES COLUMBIA | By William C Rhoden | TX 1-712893 | 1985-12-10 |
| 1985-12-07 | https://www.nytimes.com/1985/12/07/sports/ these-jets-are-built-for-harsh-weather.html | THESE JETS ARE BUILT FOR HARSH WEATHER | By Gerald Eskenazi Special To the New York Times | TX 1-712893 | 1985-12-10 |
| 1985-12-07 | https://www.nytimes.com/1985/12/07/sports/ union-reaffirms-drug-testing-stance.html | UNION REAFFIRMS DRUGTESTING STANCE | By Murray Chass | TX 1-712893 | 1985-12-10 |
| 1985-12-07 | https://www.nytimes.com/1985/12/07/style/c onsumer-saturday-3d-brake-light-for- cars.html | CONSUMER SATURDAY   3D BRAKE LIGHT FOR CARS | By William R Greer | TX 1-712893 | 1985-12-10 |
| 1985-12-07 | https://www.nytimes.com/1985/12/07/style/d e-gustibus-some-like-their-lumps-in-mashed- potatoes.html | DE GUSTIBUS   SOME LIKE THEIR LUMPS IN MASHED POTATOES | By Marian Burros | TX 1-712893 | 1985-12-10 |
| 1985-12-07 | https://www.nytimes.com/1985/12/07/style/l ong-distance-calling-it-s-time-to-choose-a- line.html | LONG DISTANCE CALLING ITS TIME TO CHOOSE A LINE | By William R Greer | TX 1-712893 | 1985-12-10 |
| 1985-12-07 | https://www.nytimes.com/1985/12/07/style/ man-talk-to-women-sells-cosmetics.html | MAN TALK TO WOMEN SELLS COSMETICS | By Georgia Dullea | TX 1-712893 | 1985-12-10 |
| 1985-12-07 | https://www.nytimes.com/1985/12/07/us/30- lawmakers-urge-delay-in-laser-weapon- test.html | 30 LAWMAKERS URGE DELAY IN LASER WEAPON TEST | By William J Broad | TX 1-712893 | 1985-12-10 |

| | | | | |
|---|---|---|---|---|
| 1985-12-07 | https://www.nytimes.com/1985/12/07/us/aids-risk-to-unborn-is-seen.html | AIDS RISK TO UNBORN IS SEEN | AP | TX 1-712893 | 1985-12-10 |
| 1985-12-07 | https://www.nytimes.com/1985/12/07/us/arizona-long-a-straggler-on-state-parks-rushes-to-catch-up.html | ARIZONA LONG A STRAGGLER ON STATE PARKS RUSHES TO CATCH UP | By Iver Peterson Special To the New York Times | TX 1-712893 | 1985-12-10 |
| 1985-12-07 | https://www.nytimes.com/1985/12/07/us/around-the-nation-minnesota-court-rules-fetus-is-not-a-human.html | AROUND THE NATION   MINNESOTA COURT RULES FETUS IS NOT A HUMAN | AP | TX 1-712893 | 1985-12-10 |
| 1985-12-07 | https://www.nytimes.com/1985/12/07/us/around-the-nation-waterfowl-trapped-in-ice-as-cold-grips-illinoise.html | AROUND THE NATION   WATERFOWL TRAPPED IN ICE AS COLD GRIPS ILLINOISE | AP | TX 1-712893 | 1985-12-10 |
| 1985-12-07 | https://www.nytimes.com/1985/12/07/us/briefing-a-meese-debate.html | BRIEFING   A MEESE DEBATE | By James F Clarity and Warren Weaver Jr | TX 1-712893 | 1985-12-10 |
| 1985-12-07 | https://www.nytimes.com/1985/12/07/us/briefing-destination-manila.html | BRIEFING   DESTINATION MANILA | By James F Clarity and Warren Weaver Jr | TX 1-712893 | 1985-12-10 |
| 1985-12-07 | https://www.nytimes.com/1985/12/07/us/briefing-happy-holy-days.html | BRIEFING   HAPPY HOLY DAYS | By James F Clarity and Warren Weaver Jr | TX 1-712893 | 1985-12-10 |
| 1985-12-07 | https://www.nytimes.com/1985/12/07/us/briefing-reagan-and-apathy.html | BRIEFING   REAGAN AND APATHY | By James F Clarity and Warren Weaver Jr | TX 1-712893 | 1985-12-10 |
| 1985-12-07 | https://www.nytimes.com/1985/12/07/us/briefing-war-of-the-digests.html | BRIEFING   WAR OF THE DIGESTS | By James F Clarity and Warren Weaver Jr | TX 1-712893 | 1985-12-10 |
| 1985-12-07 | https://www.nytimes.com/1985/12/07/us/budget-chief-hints-at-trims-in-87-nonmilitary-spending.html | BUDGET CHIEF HINTS AT TRIMS IN 87 NONMILITARY SPENDING | By Gerald M Boyd Special To the New York Times | TX 1-712893 | 1985-12-10 |
| 1985-12-07 | https://www.nytimes.com/1985/12/07/us/changes-sought-in-doctors-pay-under-mdicare.html | CHANGES SOUGHT IN DOCTORS PAY UNDER MDICARE | By Robert Pear Special To the New York Times | TX 1-712893 | 1985-12-10 |
| 1985-12-07 | https://www.nytimes.com/1985/12/07/us/committee-backs-part-of-farm-bill.html | COMMITTEE BACKS PART OF FARM BILL | By Keith Schneider Special To the New York Times | TX 1-712893 | 1985-12-10 |
| 1985-12-07 | https://www.nytimes.com/1985/12/07/us/conferees-agree-on-a-plan-to-end-federal-deficits.html | CONFEREES AGREE ON A PLAN TO END FEDERAL DEFICITS | By Jonathan Fuerbringer Special To the New York Times | TX 1-712893 | 1985-12-10 |
| 1985-12-07 | https://www.nytimes.com/1985/12/07/us/confessed-murderer-of-13-is-executed-in-nevada.html | CONFESSED MURDERER OF 13 IS EXECUTED IN NEVADA | AP | TX 1-712893 | 1985-12-10 |
| 1985-12-07 | https://www.nytimes.com/1985/12/07/us/federal-reserve-votes-for-limits-on-debt-financing-of-takeovers.html | FEDERAL RESERVE VOTES FOR LIMITS ON DEBT FINANCING OF TAKEOVERS | By Robert D Hershey Jr Special To the New York Times | TX 1-712893 | 1985-12-10 |
| 1985-12-07 | https://www.nytimes.com/1985/12/07/us/general-dynamics-involved-in-second-extension-on-bids.html | GENERAL DYNAMICS INVOLVED IN SECOND EXTENSION ON BIDS | By Richard Halloran Special To the New York Times | TX 1-712893 | 1985-12-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-12-07 | https://www.nytimes.com/1985/12/07/us/jaguar-fined-5-million-for-not-meeting-fuel-economy-rules.html | JAGUAR FINED 5 MILLION FOR NOT MEETING FUEL ECONOMY RULES | By Reginald Stuart Special To the New York Times | TX 1-712893 | 1985-12-10 |
| 1985-12-07 | https://www.nytimes.com/1985/12/07/us/jobless-rate-drops-to-6.9-from-7.html | JOBLESS RATE DROPS TO 69 FROM 7 | By Peter T Kilborn Special To the New York Times | TX 1-712893 | 1985-12-10 |
| 1985-12-07 | https://www.nytimes.com/1985/12/07/us/law-in-drug-cases-held-void.html | LAW IN DRUG CASES HELD VOID | AP | TX 1-712893 | 1985-12-10 |
| 1985-12-07 | https://www.nytimes.com/1985/12/07/us/most-toxic-dumps-facing-shutdown.html | MOST TOXIC DUMPS FACING SHUTDOWN | By Philip Shabecoff Special To the New York Times | TX 1-712893 | 1985-12-10 |
| 1985-12-07 | https://www.nytimes.com/1985/12/07/us/navy-spy-suspect-accuses-fbi.html | NAVY SPY SUSPECT ACCUSES FBI | AP | TX 1-712893 | 1985-12-10 |
| 1985-12-07 | https://www.nytimes.com/1985/12/07/us/returning-tax-sources-to-localities.html | RETURNING TAX SOURCES TO LOCALITIES | AP | TX 1-712893 | 1985-12-10 |
| 1985-12-07 | https://www.nytimes.com/1985/12/07/us/rules-on-cotton-dust-are-eased-in-revision.html | RULES ON COTTON DUST ARE EASED IN REVISION | AP | TX 1-712893 | 1985-12-10 |
| 1985-12-07 | https://www.nytimes.com/1985/12/07/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 1-712893 | 1985-12-10 |
| 1985-12-07 | https://www.nytimes.com/1985/12/07/us/silkwood-epilogue-fuel-rod-debate-lingers-on.html | SILKWOOD EPILOGUE FUELROD DEBATE LINGERS ON | Special to the New York Times | TX 1-712893 | 1985-12-10 |
| 1985-12-07 | https://www.nytimes.com/1985/12/07/us/stewart-an-ex-justice-hospitalized-by-stroke.html | Stewart an ExJustice Hospitalized by Stroke | AP | TX 1-712893 | 1985-12-10 |
| 1985-12-07 | https://www.nytimes.com/1985/12/07/us/us-may-press-efforts-to-help-latin-guerrilas.html | US MAY PRESS EFFORTS TO HELP LATIN GUERRILAS | By Bernard Gwertzman Special To the New York Times | TX 1-712893 | 1985-12-10 |
| 1985-12-07 | https://www.nytimes.com/1985/12/07/us/where-dreams-are-validated.html | WHERE DREAMS ARE VALIDATED | By Susan F Rasky Special To the New York Times | TX 1-712893 | 1985-12-10 |
| 1985-12-07 | https://www.nytimes.com/1985/12/07/world/bomb-blast-in-belgium-kills-one.html | BOMB BLAST IN BELGIUM KILLS ONE | AP | TX 1-712893 | 1985-12-10 |
| 1985-12-07 | https://www.nytimes.com/1985/12/07/world/bonner-and-pope-meet-before-her-trip-to-us.html | BONNER AND POPE MEET BEFORE HER TRIP TO US | AP | TX 1-712893 | 1985-12-10 |
| 1985-12-07 | https://www.nytimes.com/1985/12/07/world/britain-signs-pact-on-research-role-in-us-star-wars.html | BRITAIN SIGNS PACT ON RESEARCH ROLE IN US STAR WARS | By Joseph Lelyveld Special To the New York Times | TX 1-712893 | 1985-12-10 |
| 1985-12-07 | https://www.nytimes.com/1985/12/07/world/churches-parley-assails-pretoria.html | CHURCHES PARLEY ASSAILS PRETORIA | Special to the New York Times | TX 1-712893 | 1985-12-10 |
| 1985-12-07 | https://www.nytimes.com/1985/12/07/world/denis-de-rougemont-famed-swiss-writer.html | DENIS DE ROUGEMONT FAMED SWISS WRITER | AP | TX 1-712893 | 1985-12-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-12-07 | https://www.nytimes.com/1985/12/07/world/excerpts-from-a-draft-of-the-bishops-pastoral-exhortation.html | EXCERPTS FROM A DRAFT OF THE BISHOPS PASTORAL EXHORTATION | Special to the New York Times | TX 1-712893 | 1985-12-10 |
| 1985-12-07 | https://www.nytimes.com/1985/12/07/world/for-most-japanese-pearl-harbor-is-just-a-footnote.html | FOR MOST JAPANESE PEARL HARBOR IS JUST A FOOTNOTE | By Susan Chira Special To the New York Times | TX 1-712893 | 1985-12-10 |
| 1985-12-07 | https://www.nytimes.com/1985/12/07/world/nicaragua-rebuts-us-on-cuban-role.html | NICARAGUA REBUTS US ON CUBAN ROLE | AP Special to the New York Times | TX 1-712893 | 1985-12-10 |
| 1985-12-07 | https://www.nytimes.com/1985/12/07/world/papandreou-says-the-voting-in-cyprus-concerns-greece.html | PAPANDREOU SAYS THE VOTING IN CYPRUS CONCERNS GREECE | By Henry Kamm Special To the New York Times | TX 1-712893 | 1985-12-10 |
| 1985-12-07 | https://www.nytimes.com/1985/12/07/world/reporter-s-notebook-in-rome-the-bishops-create-their-own-mystery.html | REPORTERS NOTEBOOK IN ROME THE BISHOPS CREATE THEIR OWN MYSTERY | By E J Dionne Jr Special To the New York Times | TX 1-712893 | 1985-12-10 |
| 1985-12-07 | https://www.nytimes.com/1985/12/07/world/un-assembly-assails-terrorism.html | UN ASSEMBLY ASSAILS TERRORISM | Special to the New York Times | TX 1-712893 | 1985-12-10 |
| 1985-12-07 | https://www.nytimes.com/1985/12/07/world/us-bishop-calls-synod-a-success-saying-it-backs-more-autonomy.html | US BISHOP CALLS SYNOD A SUCCESS SAYING IT BACKS MORE AUTONOMY | By Kenneth A Briggs Special To the New York Times | TX 1-712893 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/arts/50-outstanding-cd-releases-a-selective-discography.html | 50 OUTSTANDING CD RELEASES  A SELECTIVE DISCOGRAPHY | By John Rockwell | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/arts/antiques-savoring-rare-treasures-from-india.html | ANTIQUES  SAVORING RARE TREASURES FROM INDIA | By Rita Reif | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/arts/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/arts/art-view-sculptor-of-the-american-experience.html | ART VIEW  SCULPTOR OF THE AMERICAN EXPERIENCE | By John Russell | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/arts/atlantic-draws-from-its-treasury-of-pop.html | ATLANTIC DRAWS FROM ITS TREASURY OF POP | By Robert Palmer | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/arts/barnes-foundation-offers-a-rare-array-of-art.html | BARNES FOUNDATION OFFERS A RARE ARRAY OF ART | By Douglas C McGill | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/arts/bridge-fond-memories-of-an-early-cup.html | BRIDGE   FOND MEMORIES OF AN EARLY CUP | By Alan Truscott | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/arts/cable-tv-notes-wnyc-sounds-foreign-note.html | CABLE TV NOTES   WNYC SOUNDS FOREIGN NOTE | By Steve Schneider | TX 1-713075 | 1985-12-10 |

| | | | | |
|---|---|---|---|---|
| 1985-12-08 | https://www.nytimes.com/1985/12/08/arts/ca mera-focusing-on-elusive-concepts.html | CAMERA   FOCUSING ON ELUSIVE CONCEPTS | By John Durniak | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/arts/ch amber-jubal-trio.html | CHAMBER JUBAL TRIO | By Tim Page | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/arts/ch asing-the-ghosts-of-imagination.html | CHASING THE GHOSTS OF IMAGINATION | By Bill Zavatsky | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/arts/ch ess-is-there-a-wizard-in-the-house.html | CHESS   IS THERE A WIZARD IN THE HOUSE | By Robert Byrne | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/arts/co ins-hoagy-carmichael-s-collection.html | COINS   HOAGY CARMICHAELS COLLECTION | By Ed Reiter | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/arts/co ncert-a-requiem-by-kojiba.html | CONCERT A REQUIEM BY KOJIBA | By Bernard Holland | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/arts/cr itic-s-choices-art.html | CRITRICS CHOICES   ART | By John Ruyssell | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/arts/cr itic-s-choices-cable-tv.html | CRITRICS CHOICES   CABLE TV | By Howard Thompson | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/arts/cr itic-s-choices-jazz.html | CRITRICS CHOICES   JAZZ | By Jon Pareles | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/arts/cr itic-s-choices-pop-in-the-clubs.html | CRITRICS CHOICES   POPIN THE CLUBS | By Stephen Holden | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/arts/cu ddle-up-they-re-playing-our-motet.html | CUDDLE UP THEYRE PLAYING OUR MOTET | By Donal Henahan | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/arts/da nce-a-survey-of-jean-erdman-choreography-since-42.html | DANCE A SURVEY OF JEAN ERDMAN CHOREOGRAPHY SINCE 42 | By Anna Kisselgoff | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/arts/da nce-tim-wengerd-in-a-program-of-solos.html | DANCE TIM WENGERD IN A PROGRAM OF SOLOS | By Jennifer Dunning | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/arts/da nce-troupe-with-multimedia-flair.html | DANCE TROUPE WITH MULTIMEDIA FLAIR | By Barry Laine | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/arts/fa ure-s-requiem-in-chamber-form.html | FAURES REQUIEM IN CHAMBER FORM | By Barrymore L Scherer | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/arts/ho me-video-new-cassettes-from-screen-farce-to-holiday-songs-198767.html | HOME VIDEO   NEW CASSETTES FROM SCREEN FARCE TO HOLIDAY SONGS | By Tim Page | TX 1-713075 | |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/arts/ho me-video-new-cassettes-from-screen-farce-to-holiday-songs-209705.html | HOME VIDEO   NEW CASSETTES FROM SCREEN FARCE TO HOLIDAY SONGS | By Stephen Holden | TX 1-713075 | |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/arts/ho me-video-new-cassettes-from-screen-farce-to-holiday-songs-209715.html | HOME VIDEO   NEW CASSETTES FROM SCREEN FARCE TO HOLIDAY SONGS | By Jack Anderson | TX 1-713075 | |

| | | | | |
|---|---|---|---|---|
| 1985-12-08 | https://www.nytimes.com/1985/12/08/arts/joys-abound-in-modern-violin-works.html | JOYS ABOUND IN MODERN VIOLIN WORKS | By Allan Kozinn | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/arts/landscape-designers-give-nature-a-helping-hand.html | LANDSCAPE DESIGNERS GIVE NATURE A HELPING HAND | By Barbara West | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/arts/love-without-end-a-man-and-his-lp-s.html | LOVE WITHOUT END A MAN AND HIS LPs | By Tim Page | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/arts/mary-tyler-moore-i-m-not-an-innately-funny-person.html | MARY TYLER MOORE IM NOT AN INNATELY FUNNY PERSON | By Thomas OConnor | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/arts/music-a-conductor-who-champions-the-cause-of-hungarian-music.html | MUSIC   A CONDUCTOR WHO CHAMPIONS THE CAUSE OF HUNGARIAN MUSIC | By James Barron | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/arts/music-kellaway-piano.html | MUSIC KELLAWAY PIANO | By John S Wilson | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/arts/music-messiaen-work.html | MUSIC MESSIAEN WORK | By Bernard Holland | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/arts/o-faithful-listener-hark-the-christmas-music-sounds.html | O FAITHFUL LISTENER HARK THE CHRISTMAS MUSIC SOUNDS | By Paul Kresh | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/arts/recital-peter-orth-piano.html | RECITAL PETER ORTH PIANO | By John Rockwell | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/arts/record-notes-new-series-tapes-bernstein-live.html | RECORD NOTES   NEW SERIES TAPES BERNSTEIN LIVE | By Gerald Gold | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/arts/schubert-song-cycle-on-cd.html | SCHUBERT SONG CYCLE ON CD | By Bernard Holland | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/arts/self-portrait-of-an-art-historian-as-a-young-man.html | SELFPORTRAIT OF AN ART HISTORIAN AS A YOUNG MAN | By John PopeHennessy | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/arts/sound-subtle-delight-has-its-price.html | SOUND   SUBTLE DELIGHT HAS ITS PRICE | By Hans Fantel | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/arts/stamps-exhibit-honors-war-veterans.html | STAMPS   EXHIBIT HONORS WAR VETERANS | By John F Dunn | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/arts/the-dance-new-york-city-ballet-in-nutcracker.html | THE DANCE NEW YORK CITY BALLET IN NUTCRACKER | By Jack Anderson | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/arts/the-dance-work-by-mark-morris.html | THE DANCE WORK BY MARK MORRIS | By Jack Anderson | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/arts/the-dnace-ann-ludwig-company.html | THE DNACE ANN LUDWIG COMPANY | By Jennifer Dunning | TX 1-713075 | 1985-12-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-12-08 | https://www.nytimes.com/1985/12/08/arts/tv-review-san-francisco-ballet-in-cinderella-special.html | TV REVIEW   SAN FRANCISCO BALLET IN CINDERELLA SPECIAL | By Jennifer Dunning | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/arts/tv-view-tv-news-when-experience-takes-over.html | TV VIEW   TV NEWS WHEN EXPERIENCE TAKES OVER | By John Corry | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/books/as-we-saw-cuba.html | AS WE SAW CUBA | By Jorge I Dominguez | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/books/bats-balls-and-bubble-gum.html | BATS BALLS AND BUBBLE GUM | By Lawrence S Ritter | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/books/but-that-s-greenmail.html | BUT THATS GREENMAIL | By John Train | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/books/children-s-books-202036.html | CHILDRENS BOOKS | By Betsy Hearne | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/books/children-s-books-202084.html | CHILDRENS BOOKS | By Jonathan Evan Maslow | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/books/christmas-1985-a-lake-wobegon-christmas-such-were-the-joys.html | CHRISTMAS 1985   A LAKE WOBEGON CHRISTMAS  SUCH WERE THE JOYS | By Garrison Keillor | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/books/christmas-1985-a-literary-quiz-and-to-all-good-luck.html | CHRISTMAS 1985   A LITERARY QUIZ AND TO ALL GOOD LUCK | By Donald Hall | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/books/christmas-1985-all-were-big-and-some-were-bright.html | CHRISTMAS 1985   ALL WERE BIG AND SOME WERE BRIGHT | By Joseph F Mankiewicz | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/books/christmas-1985-architecture.html | CHRISTMAS 1985   ARCHITECTURE | By Paul Goldberger | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/books/christmas-1985-art.html | CHRISTMAS 1985   ART | By John Russell | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/books/christmas-1985-cooking.html | CHRISTMAS 1985   COOKING | By Marian Burros | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/books/christmas-1985-friends-lovers-children-of-getting-and-giving-books.html | CHRISTMAS 1985   FRIENDS LOVERS CHILDREN OF GETTING AND GIVING BOOKS | By Jill Robinson | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/books/christmas-1985-gardening.html | CHRISTMAS 1985   GARDENING | By Joan Lee Faust | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/books/christmas-1985-photography.html | CHRISTMAS 1985   PHOTOGRAPHY | By Andy Grundberg | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/books/christmas-1985-travel-and-nature.html | CHRISTMAS 1985   TRAVEL AND NATURE | By William Least HeatMoon | TX 1-713075 | 1985-12-10 |

| | | | | |
|---|---|---|---|---|
| 1985-12-08 | https://www.nytimes.com/1985/12/08/books/crime-202083.html | CRIME | By Newgate Callendar | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/books/dance-view-dance-buffs-can-learn-a-lot-by-curling-up-with-a-book.html | DANCE VIEW   DANCE BUFFS CAN LEARN A LOT BY CURLING UP WITH A BOOK | By Anna Kisselgoff | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/books/freedom-necessity-and-dogs-i-have-known.html | FREEDOM NECESSITY AND DOGS I HAVE KNOWN | By Leigh Hafrey | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/books/hiss-hiss-bang-bang.html | HISS HISS BANG BANG | By Neal Gabler | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/books/local-habitations.html | LOCAL HABITATIONS | By Elizabeth Spencer | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/books/new-york-pastoral.html | NEW YORK PASTORAL | By Avery Corman | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/books/notable-paperbacks.html | Notable Paperbacks | By C Gerlad Fraser | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/books/playing-fields-of-iowa.html | PLAYING FIELDS OF IOWA | By Richard Snow | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/books/robert-graves-poet-and-scholar-dies-at-90.html | ROBERT GRAVES POET AND SCHOLAR DIES AT 90 | By Wolfgang Saxon | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/books/south-africa-s-political-barometer.html | SOUTH AFRICAS POLITICAL BAROMETER | By Paula Giddings | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/books/the-barren-lands.html | THE BARREN LANDS | By Pranay Gupte | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/books/the-history-of-a-foundling-cont.html | THE HISTORY OF A FOUNDLING CONT | By John Seelye | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/business/a-mouse-that-is-roaring-abroad.html | A MOUSE THAT IS ROARING ABROAD | By Frank J Prial | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/business/american-joins-the-low-cost-ranks.html | AMERICAN JOINS THE LOWCOST RANKS | By Thomas C Hayes | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/business/cutting-corners-on-nuclear-safety.html | CUTTING CORNERS ON NUCLEAR SAFETY | By Matthew L Wald | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/business/football-s-out-basketball-s-in-a-new-game-for-managers-to-play.html | FOOTBALLS OUT BASKETBALLS IN   A NEW GAME FOR MANAGERS TO PLAY | By Robert W Keidel | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/business/investing-buting-securities-that-the-arbs-dump.html | INVESTING   BUTING SECURITIES THAT THE ARBS DUMP | By Anise C Wallace | TX 1-713075 | 1985-12-10 |

| | | | | |
|---|---|---|---|---|
| 1985-12-08 | https://www.nytimes.com/1985/12/08/business/investing-shrugging-off-a-threat-to-cable.html | INVESTING   SHRUGGING OFF A THREAT TO CABLE | By Kyle Crichton | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/business/personal-finance-stuffing-the-executive-stocking.html | PERSONAL FINANCE   STUFFING THE EXECUTIVE STOCKING | By Deborah Rankin | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/business/prospects.html | PROSPECTS | By Pamela G Hollie | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/business/the-executive-computer.html | THE EXECUTIVE COMPUTER | By Erik SandbergDiment | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/business/the-spinoffs-from-star-wars-a-giant-step-forward-for-technology.html | THE SPINOFFS FROM STAR WARS   A GIANT STEP FORWARD FOR TECHNOLOGY | By Stewart Nozette | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/business/the-spinoffs-from-star-wars-putting-industry-even-further-behind.html | THE SPINOFFS FROM STAR WARS PUTTING INDUSTRY EVEN FURTHER BEHIND | By Rosy Nimroody and William Hartung | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/business/waking-up-to-the-glut-economy.html | WAKING UP TO THE GLUT ECONOMY | By Winston Williams | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/business/week-in-business-a-signal-of-sorts-is-sent-to-dynamics.html | WEEK IN BUSINESS   A SIGNAL OF SORTS IS SENT TO DYNAMICS | By Merrill Perlman | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/business/what-s-new-in-electronic-security-an-obstacle-course-for-intruders.html | WHATS NEW IN ELECTRONIC SECURITY   AN OBSTACLE COURSE FOR INTRUDERS | By Julie Lew | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/business/what-s-new-in-electronic-security-measuring-fingers-and-eyes.html | WHATS NEW IN ELECTRONIC SECURITY   MEASURING FINGERS AND EYES | By Julie Lew | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/business/what-s-new-in-electronic-security-thwarting-theives-with-tiny-tags.html | WHATS NEW IN ELECTRONIC SECURITY   THWARTING THEIVES WITH TINY TAGS | By Julie Lew | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/business/what-s-new-in-electronic-security.html | WHATS NEW IN ELECTRONIC SECURITY | By Julie Lew | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/business/why-farm-securities-are-hot-items-on-wall-street.html | WHY FARM SECURITIES ARE HOT ITEMS ON WALL STREET | By Robert A Bennett | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/magazine/about-men-a-peace-walk.html | About Men   A Peace Walk | By Richard Rhodes | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/magazine/after-the-new-wave-tavernier.html | AFTER THE NEW WAVE TAVERNIER | By Eva Hoffman | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/magazine/children-and-the-bomb.html | CHILDREN AND THE BOMB | By Robert Coles | TX 1-713075 | 1985-12-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-12-08 | https://www.nytimes.com/1985/12/08/magazine/china-on-the-move-will-the-change-last.html | CHINA ON THE MOVE WILL THE CHANGE LAST | By John F Burns | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/magazine/fashion-view-the-new-high-c-s.html | Fashion View   The New High Cs | By Carrie Donovan | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/magazine/food-view-a-year-of-surprises.html | Food View   A Year Of Surprises | By Bryan Miller | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/magazine/going-back-bulgaria-20-years-later.html | GOING BACK BULGARIA 20 YEARS LATER | By David Binder | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/magazine/home-design-view-cultural-exchanges.html | Home Design View   Cultural Exchanges | By Carol Vogel | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/magazine/men-s-style-view-assimilation.html | Mens Style View   Assimilation | By Diane Sustendal | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/magazine/michael-frayn-the-entertaining-intellect.html | MICHAEL FRAYN THE ENTERTAINING INTELLECT | By Benedict Nightingale | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/magazine/on-language-zing-em-with-zugzwang.html | On Language   Zing em With Zugzwang | By William Safire | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/magazine/setting-the-post-summit-tone.html | SETTING THE POSTSUMMIT TONE | By Hedrick Smith | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/magazine/sunday-observer-going-bananas.html | SUNDAY OBSERVER   Going Bananas | By Russell Baker | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/magazine/the-man-who-reshaped-geometry.html | THE MAN WHO RESHAPED GEOMETRY | By James Gleick | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/magazine/the-trouble-with-defense-contractors.html | THE TROUBLE WITH DEFENSE CONTRACTORS | By Richard Halloran | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/magazine/wine-view-hitting-the-limit.html | Wine View   Hitting the Limit | By Frank J Prial | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/movies/broadway-s-classic-chorus-line-makes.html | BROADWAYS CLASSIC CHORUS LINE MAKES | By Nina Darnton | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/movies/film-view-revenge-fuels-cold-war-movies-of-the-80-s.html | FILM VIEW   REVENGE FUELS COLD WAR MOVIES OF THE 80S | By Vincent Canby | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/movies/home-video-new-cassettes-from-screen-farce-to-holiday-songs-209711.html | HOME VIDEO   NEW CASSETTES FROM SCREEN FARCE TO HOLIDAY SONGS | By Glenn Collins | TX 1-713075 | 1985-12-10 |

| | | | | |
|---|---|---|---|---|
| 1985-12-08 | https://www.nytimes.com/1985/12/08/movies/home-video-new-cassettes-from-screen-farce-to-holiday-songs-209712.html | HOME VIDEO   NEW CASSETTES FROM SCREEN FARCE TO HOLIDAY SONGS | By Vincent Canby | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/movies/new-life-for-little-shop.html | NEW LIFE FOR LITTLE SHOP | By Michael Billington | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/2-careers-social-work-and-comedy.html | 2 CAREERS SOCIAL WORK AND COMEDY | By Barbara Delatiner | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/2-niagara-officials-given-leaves.html | 2 NIAGARA OFFICIALS GIVEN LEAVES | Special to the New York Times | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/2-soviet-emigres-try-to-find-a-foothold.html | 2 SOVIET EMIGRES TRY TO FIND A FOOTHOLD | By Lisa W Foderaro | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/6-found-dead-after-connecticut-blast.html | 6 FOUND DEAD AFTER CONNECTICUT BLAST | By Dirk Johnson Special To the New York Times | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/6-year-battle-on-heating-oil-bearing-fruit.html | 6YEAR BATTLE ON HEATING OIL BEARING FRUIT | By Joseph F Sullivan | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/a-christmas-appeal-help-the-neediest-cases-fund.html | A CHRISTMAS APPEAL HELP THE NEEDIEST CASES FUND | By Sam Verhovek | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/a-crackdown-in-connecticut-cuts-highway-speeding-29.html | A CRACKDOWN IN CONNECTICUT CUTS HIGHWAY SPEEDING 29 | AP | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/a-decision-made-on-instinct-succeeds.html | A DECISION MADE ON INSTINCT SUCCEEDS | By Penny Singer | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/a-return-to-the-traditional-toys.html | A RETURN TO THE TRADITIONAL TOYS | By Pete Mobilia | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/a-small-museum-in-essex-county-is-one-for-the-books.html | A SMALL MUSEUM IN ESSEX COUNTY IS ONE FOR THE BOOKS | By Robert J Salgado | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/a-victorian-christmas-at-gillette-castle.html | A VICTORIAN CHRISTMAS AT GILLETTE CASTLE | By Paul Guernsey | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/about-books.html | ABOUT BOOKS | By Shirley Horner | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/about-long-island-25-years-of-sights-unseen.html | ABOUT LONG ISLAND   25 YEARS OF SIGHTS UNSEEN | By Gerald Gold | TX 1-713075 | 1985-12-10 |

| | | | | |
|---|---|---|---|---|
| 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/about-westchester-the-other-foot.html | ABOUT WESTCHESTER   THE OTHER FOOT | By Lynne Ames | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/actors-make-learning-fun.html | ACTORS MAKE LEARNING FUN | By Sharon L Bass | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/agencies-aided-fund-tell-threats-faced-daily-urban-poor-daily-challenges-living.html | AGENCIES AIDED BY FUND TELL OF THE THREATS FACED DAILY BY THE URBAN POOR   THE DAILY CHALLENGES OF LIVING IN SHADOWS | By Msgr James J Murray | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/agencies-aided-fund-tell-threats-faced-daily-urban-poor-staten-island-agency.html | AGENCIES AIDED BY FUND TELL OF THE THREATS FACED DAILY BY THE URBAN POOR   STATEN ISLAND AGENCY PROVIDES COUNSELING | By Robert E Campbell | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/agencies-aided-fund-tell-threats-faced-daily-urban-poor-talk-better-times-belied.html | AGENCIES AIDED BY FUND TELL OF THE THREATS FACED DAILY BY THE URBAN POOR   TALK OF BETTER TIMES BELIED BY REALITY | By Joyce Phillips Austin | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/airports-and-jobs.html | AIRPORTS AND JOBS | By William Jobes | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/albany-rules-curb-building-near-streams.html | ALBANY RULES CURB BUILDING NEAR STREAMS | AP | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/antiques-holiday-tippling-is-an-old-tradition.html | ANTIQUES   HOLIDAY TIPPLING IS AN OLD TRADITION | By Frances Phipps | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/antiques-judaica-rewards-and-pitfalls.html | ANTIQUES   JUDAICA REWARDS AND PITFALLS | By Muriel Jacobs | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/antiques-tippling-is-an-old-tradition.html | ANTIQUES   TIPPLING IS AN OLD TRADITION | By Frances Phipps | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/are-fires-at-dump-extict.html | ARE FIRES AT DUMP EXTICT | By Alfonso A Narvaez Special To the New York Times | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/art-illustrator-s-show-images-of-america.html | ART   ILLUSTRATORS SHOW IMAGES OF AMERICA | By William Zimmer | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/art-league-exhibits-196-works.html | ART   LEAGUE EXHIBITS 196 WORKS | By Helen A Harrison | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/art-video-art-television-as-canvas.html | ART   VIDEO ART TELEVISION AS CANVAS | By Phyllis Braff | TX 1-713075 | 1985-12-10 |

| | | | | |
|---|---|---|---|---|
| 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/benny-goodman-to-lead-band-in-yale-benefit-concert.html | BENNY GOODMAN TO LEAD BAND IN YALE BENEFIT CONCERT | By Michael Freitag | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/broader-state-role-sought-in-aiding-gifted-child.html | BROADER STATE ROLE SOUGHT IN AIDING GIFTED CHILD | By Leo H Carney | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/budget-turns-to-trimming-budget.html | BUDGET TURNS TO TRIMMING BUDGET | By James Feron | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/building-integrated-theater.html | BUILDING INTEGRATED THEATER | By Alvin Klein | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/burr-tillstrom-puppeteer-dies.html | BURR TILLSTROM PUPPETEER DIES | By Crystal Nix | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/calculators-in-exam-debated.html | CALCULATORS IN EXAM DEBATED | By Charlotte Libov | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/cancer-care-broadens-aims.html | CANCER CARE BROADENS AIMS | By Linda Spear | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/casinos-offering-prizes-and-packages-as-wintertime-lure.html | CASINOS OFFERING PRIZES AND PACKAGES AS WINTERTIME LURE | By Katya Goncharoff | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/children-make-origami-ornaments.html | CHILDREN MAKE ORIGAMI ORNAMENTS | By Marcia Saft | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/coal-trade-to-make-a-comeback-on-hudson-river.html | COAL TRADE TO MAKE A COMEBACK ON HUDSON RIVER | By Harold Faber Special To the New York Times | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/coast-guard-on-li-faces-budget-cut.html | COAST GUARD ON LI FACES BUDGET CUT | By Thomas Clavin | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/concert-gala-set.html | CONCERT GALA SET | By Rena Fruchter | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/connecticut-guide-204350.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/connecticut-opinion-facing-death-with-strength.html | CONNECTICUT OPINION  FACING DEATH WITH STRENGTH | By Jan Henson Dow | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/connecticut-opinion-the-annual-agony-of-shopping-days.html | CONNECTICUT OPINION   THE ANNUAL AGONY OF SHOPPING DAYS | By Leslie Chess Feller | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/connecticut-opinion-work-force-shortage-will-worsen.html | CONNECTICUT OPINION WORKFORCE SHORTAGE WILL WORSEN | By Anne Wingate | TX 1-713075 | 1985-12-10 |

| | | | | |
|---|---|---|---|---|
| 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/countering-depression-during-holidays.html | COUNTERING DEPRESSION DURING HOLIDAYS | By Marcia Saft | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/crafts-a-guide-for-holiday-shopping.html | CRAFTS   A GUIDE FOR HOLIDAY SHOPPING | By Patricia Malarcher | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/critical-times-for-waterfront.html | CRITICAL TIMES FOR WATERFRONT | By Anthony Depalma | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/dean-of-new-city-u-medical-school-resigns.html | DEAN OF NEW CITY U MEDICAL SCHOOL RESIGNS | By Gene I Maeroff | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/defense-says-key-us-witness-terrorized-persico.html | DEFENSE SAYS KEY US WITNESS TERRORIZED PERSICO | By M A Farber | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/delaware-day-to-be-the-sit-of-bird-zone.html | DELAWARE DAY TO BE THE SIT OF BIRD ZONE | AP | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/dining-out-a-touch-of-france-in-ho-ho-kus.html | DINING OUT   A TOUCH OF FRANCE IN HOHOKUS | By Anne Semmes | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/dining-out-american-fare-and-stylish-decor.html | DINING OUT   AMERICAN FARE AND STYLISH DECOR | By Patricia Brooks | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/dining-out-simple-pleasures-old-standbys.html | DINING OUT   SIMPLE PLEASURES OLD STANDBYS | By M H Reed | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/dining-out-trying-120-tastes-of-taiwan.html | DINING OUT   TRYING 120 TASTES OF TAIWAN | By Florence Fabricant | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/doctors-offices-win-architecture-prize.html | DOCTORS OFFICES WIN ARCHITECTURE PRIZE | By Stewart Kampel | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/doctors-see-no-reason-to-screen-pupils-for-aids.html | DOCTORS SEE NO REASON TO SCREEN PUPILS FOR AIDS | By Joseph F Sullivan Special To the New York Times | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/drunken-driving-suits-worry-jersey-barkeepers.html | DRUNKENDRIVING SUITS WORRY JERSEY BARKEEPERS | Special to the New York Times | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/east-harlem-students-get-taste-of-broadway.html | EAST HARLEM STUDENTS GET TASTE OF BROADWAY | By Elizabeth Kolbert | TX 1-713075 | 1985-12-10 |

| | | | | |
|---|---|---|---|---|
| 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/educators-appeal-for-public-s-help.html | EDUCATORS APPEAL FOR PUBLICS HELP | By Larry Rohter | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/elderly-in-jersey-seen-on-increase.html | ELDERLY IN JERSEY SEEN ON INCREASE | AP | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/emery-strike-anger-and-fear.html | EMERY STRIKE ANGER AND FEAR | By Howard Breuer | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/envoy-to-moscow-mr-environment.html | ENVOY TO MOSCOW MR ENVIRONMENT | By Gary Kriss | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/faculty-defends-academic-custom.html | FACULTY DEFENDS ACADEMIC CUSTOM | By Gene I Maeroff | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/father-s-trial-over-but-trials-continue.html | FATHERS TRIAL OVER BUT TRIALS CONTINUE | By Elise S Yousoufian | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/fire-on-li-leaves-a-feeling-of-loss.html | FIRE ON LI LEAVES A FEELING OF LOSS | Special to the New York Times | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/follow-up-on-the-news-battling-asbestos.html | FOLLOWUP ON THE NEWS   BATTLING ASBESTOS | By Richard Haitch | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/follow-up-on-the-news-spirit-of-1780.html | FOLLOWUP ON THE NEWS   SPIRIT OF 1780 | By Richard Haitch | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/follow-up-on-the-news-water-purity.html | FOLLOWUP ON THE NEWS   WATER PURITY | By Richard Haitch | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/food-baking-aromatic-activity-for-the-season.html | FOOD   BAKING AROMATIC ACTIVITY FOR THE SEASON | By Florence Fabricant | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/fostering-community-spirit.html | FOSTERING COMMUNITY SPIRIT | By Tessa Melvin | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/fur-bearers-studied-with-trappers-aid.html | FUR BEARERS STUDIED WITH TRAPPERS AID | By Marcia Saft | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/gardening-a-gift-a-gardener-will-enjoy.html | GARDENING   A GIFT A GARDENER WILL ENJOY | By Carl Totemeier | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/hearing-set-on-burning-of-toxics.html | HEARING SET ON BURNING OF TOXICS | By Bob Narus | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/high-court-to-hear-blue-law-appeal.html | HIGH COURT TO HEAR BLUELAW APPEAL | By Carlo M Sardella | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/higher-teacher-pay-gains.html | HIGHER TEACHER PAY GAINS | By Charlotte Libov | TX 1-713075 | 1985-12-10 |

| | | | | |
|---|---|---|---|---|
| 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/holiday-shopping-fever-what-s-hot.html | HOLIDAY SHOPPING FEVER WHATS HOT | By Barbara Klaus | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/holiday-tradition-a-sortage-of-workers.html | HOLIDAY TRADITION A SORTAGE OF WORKERS | By Laurie A ONeill | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/home-clinic-marble-stained-here-s-how-to-clean-it.html | HOME CLINIC  MARBLE STAINED HERES HOW TO CLEAN IT | By Bernard Gladstone | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/how-the-linear-accelerator-works-in-therapy.html | HOW THE LINEAR ACCELERATOR WORKS IN THERAPY | By Sandra Friedland | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/infant-death-rate-said-to-be-too-high.html | INFANT DEATH RATE SAID TO BE TOO HIGH | By Jacqueline Weaver | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/job-security-key-at-pratt-whitney.html | JOB SECURITY KEY AT PRATT WHITNEY | By Paul Bass | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/lawyers-moonlight-as-magistrates-to-help-connecticut-s-judges.html | LAWYERS MOONLIGHT AS MAGISTRATES TO HELP CONNECTICUTS JUDGES | By Richard L Madden Special To the New York Times | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/legislator-asking-lawyers-in-state-to-rate-judges.html | LEGISLATOR ASKING LAWYERS IN STATE TO RATE JUDGES | By Richard L Madden | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/link-to-gambling.html | LINK TO GAMBLING | By States News Service | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/long-island-journal-201586.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/long-island-opinion-a-house-with-a-history-stands-the-test-of-time.html | LONG ISLAND OPINION  A HOUSE WITH A HISTORY STANDS THE TEST OF TIME | By Marguerite Z Mudge | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/long-island-opinion-playing-out-the-game-as-death-awaits.html | LONG ISLAND OPINION  PLAYING OUT THE GAME AS DEATH AWAITS | By Clare Lowell | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/long-islanders-a-furrier-carries-on-the-tradition.html | LONG ISLANDERS   A FURRIER CARRIES ON THE TRADITION | By Lawrence Van Gelder | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/low-rents-for-county-employees-faulted.html | LOW RENTS FOR COUNTY EMPLOYEES FAULTED | By Lena Williams | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/mentally-ill-rise-in-city-hospitals.html | MENTALLY ILL RISE IN CITY HOSPITALS | By Barbara Basler | TX 1-713075 | 1985-12-10 |

| | | | | |
|---|---|---|---|---|
| 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/mock-hearing-held-in-cherry-hill-on-soviet-jewish-policy.html | MOCK HEARING HELD IN CHERRY HILL ON SOVIET JEWISH POLICY | By Fredda Sacharow | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/mt-kisco-bus-line-losing-its-subsidy.html | MT KISCO BUS LINE LOSING ITS SUBSIDY | By Edward Hudson | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/music-a-concert-menu-of-sensational-fare.html | MUSIC   A CONCERT MENU OF SENSATIONAL FARE | By Robert Sherman | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/music-holiday-programs-abound-this-week.html | MUSIC   HOLIDAY PROGRAMS ABOUND THIS WEEK | By Robert Sherman | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/new-demand-for-surf-clams.html | NEW DEMAND FOR SURF CLAMS | By Richard Weissmann | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblen | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/new-jersey-journal-201553.html | NEW JERSEY JOURNAL | By Leo H Carney | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/new-jersey-opinion-censorship-what-next.html | NEW JERSEY OPINION   CENSORSHIP WHAT NEXT | By David Soyka | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/new-jersey-opinion-the-rise-and-fall-and-rise-again-of-willdurant-truth-seeker.html | NEW JERSEY OPINION   THE RISE AND FALL AND RISE AGAIN OF WILLDURANT TRUTHSEEKER | By Raymond A Schroth | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/new-jerseyans.html | NEW JERSEYANS | By Sandra Gardner | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/new-york-water-up-plans-for-next-drought.html | NEW YORK WATER UP PLANS FOR NEXT DROUGHT | By Alexander Reid | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/number-of-ospreys-on-increase.html | NUMBER OF OSPREYS ON INCREASE | By Robert A Hamilton | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/nutcracker-set-by-5-ballet-groups.html | NUTCRACKER SET BY 5 BALLET GROUPS | By Barbara Delatiner | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/panel-questions-gop-chief-on-role-in-a-jersey-campaign.html | PANEL QUESTIONS GOP CHIEF ON ROLE IN A JERSEY CAMPAIGN | Special to the New York Times | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/parents-and-children-learn-together.html | PARENTS AND CHILDREN LEARN TOGETHER | By Marcia Saft | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/plan-aims-to-protect-jersey-wildlife-refuge.html | PLAN AIMS TO PROTECT JERSEY WILDLIFE REFUGE | AP | TX 1-713075 | 1985-12-10 |

| 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/police-dispatcher-seeks-training-for-all.html | POLICE DISPATCHER SEEKS TRAINING FOR ALL | By Pete Mobilia | TX 1-713075 | 1985-12-10 |
|---|---|---|---|---|---|
| 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/powerful-procedure-in-cancer-fight.html | POWERFUL PROCEDURE IN CANCER FIGHT | By Sandra Friedland | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/private-secondary-schools-joining-in-debate-on-pretoria-investments.html | PRIVATE SECONDARY SCHOOLS JOINING IN DEBATE ON PRETORIA INVESTMENTS | By Kirk Johnson | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/proxy-showdown-for-lilco.html | PROXY SHOWDOWN FOR LILCO | By John Rather | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/psychiatric-needs-of-youths-studied.html | PSYCHIATRIC NEEDS OF YOUTHS STUDIED | By Sharon L Bass | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/report-sees-aquifier-depletion.html | REPORT SEES AQUIFER DEPLETION | By Sharon Monahan | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/restrictions-on-city-judges-worry-mayors.html | RESTRICTIONS ON CITY JUDGES WORRY MAYORS | By Gary Kriss | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/rockville-centre-proposing-an-owner-occupancy-rule.html | ROCKVILLE CENTRE PROPOSING AN OWNEROCCUPANCY RULE | By Matthew J Doherty | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/saugatuck-river-s-trout-get-a-new-home.html | SAUGATUCK RIVERS TROUT GET A NEW HOME | By Caroline Ramsay | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/solicitors-practices-assailed-by-li-volunteer-fire-units.html | SOLICITORS PRACTICES ASSAILED BY LI VOLUNTEER FIRE UNITS | By Therese Madonia | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/st-peter-s-fills-will-and-ariel-durant-chair-in-humanities.html | ST PETERS FILLS WILL AND ARIEL DURANT CHAIR IN HUMANITIES | By Conrad Wesselhoeft | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/stable-heating-costs-expected-in-new-york.html | STABLE HEATING COSTS EXPECTED IN NEW YORK | By Robert O Boorstin | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/state-to-set-up-computerized-fingerprint-system.html | STATE TO SET UP COMPUTERIZED FINGERPRINT SYSTEM | By Selwyn Raab | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/state-u-employees-assail-stalled-talks.html | STATE U EMPLOYEES ASSAIL STALLED TALKS | By Jeff Leibowitz | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/suiting-up-in-borrowed-gear-women-take-the-ice.html | SUITING UP IN BORROWED GEAR WOMEN TAKE THE ICE | By Suzanne Dechillo | TX 1-713075 | 1985-12-10 |

| | | | | |
|---|---|---|---|---|
| 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/tarrytown-retail-sector-gets-a-helping-hand.html | TARRYTOWN RETAIL SECTOR GETS A HELPING HAND | By Gary Kriss | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/testimony-barred-in-pizza-connection-trial.html | TESTIMONY BARRED IN PIZZA CONNECTION TRIAL | By Arnold H Lubasch | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/tests-distributed-to-detect-cancer.html | TESTS DISTRIBUTED TO DETECT CANCER | By Marcia Saft | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | By Jeanne Clare Feron | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/the-environment.html | THE ENVIRONMENT | By Bob Narus | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/theater-george-street-s-cabaret-gets-to-the-play-s-nonmusical-core.html | THEATER  GEORGE STREETS CABARET GETS TO THE PLAYS NONMUSICAL CORE | By Alvin Klein | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/theater-producer-seeks-new-look.html | THEATER   PRODUCER SEEKS NEW LOOK | By Alvin Klein | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/theater-review-2-plays-depict-a-troubled-holiday.html | THEATER REVIEW   2 PLAYS DEPICT A TROUBLED HOLIDAY | By Leah D Frank | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/tirozzi-back-in-the-classroom-both-to-teach-and-to-learn.html | TIROZZI BACK IN THE CLASSROOM BOTH TO TEACH AND TO LEARN | By Robert A Hamilton | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/tow-songwriters-preparing-reunion.html | TOW SONGWRITERS PREPARING REUNION | By Alvin Klein | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/tracking-the-wandering-white-tail.html | TRACKING THE WANDERING WHITETAIL | By Debra Wetzel | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/using-heirloom-plants-to-taste-history.html | USING HEIRLOOM PLANTS TO TASTE HISTORY | By Ann B Silverman | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/westchester-guide-204270.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/westchester-journal-201875.html | WESTCHESTER JOURNAL | By Gary Kriss | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/westchester-opinion-a-phone-call-takes-away-her-mother.html | WESTCHESTER OPINION   A PHONE CALL TAKES AWAY HER MOTHER | By Arline Schwartz | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/westchester-opinion-no-26-carries-the-ball-for-robert-frost.html | WESTCHESTER OPINION   NO 26 CARRIES THE BALL FOR ROBERT FROST | By John Grimes | TX 1-713075 | 1985-12-10 |

| | | | | |
|---|---|---|---|---|
| 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/westchester-opinion-when-baby-talks-a-father-listens.html | WESTCHESTER OPINION   WHEN BABY TALKS A FATHER LISTENS | By Steven Schnur | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/westport-cancels-powder-puff-games.html | WESTPORT CANCELS POWDER PUFF GAMES | By John Cavanaugh | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/what-cuomo-seeks-in-special-session.html | WHAT CUOMO SEEKS IN SPECIAL SESSION | By Jeffrey Schmalz | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/when-depression-calls-at-christmas.html | WHEN DEPRESSION CALLS AT CHRISTMAS | By Marcia Saft | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/when-the-job-leaves-the-worker.html | WHEN THE JOB LEAVES THE WORKER | By Karen Weisberg | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/opinion/essay-draco-vs-solon.html | ESSAY   Draco vs Solon | By William Safire | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/opinion/good-news-for-catholics.html | GOOD NEWS FOR CATHOLICS | By William McCready | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/opinion/washington-what-regan-didnt-do.html | WASHINGTON   What Regan Didnt Do | By James Reston | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/opinion/why-trust-china-now.html | WHY TRUST CHINA NOW | By Leonard S Spector | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/realestate/3-catskills-hotels-building-vacation-houses.html | 3 CATSKILLS HOTELS BUILDING VACATION HOUSES | By Edward Hudson | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/realestate/if-you-re-thinking-of-living-in-oakland.html | IF YOURE THINKING OF LIVING IN OAKLAND | By Rachelle Depalma | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/realestate/perspectives-j-51-and-421a-tax-benefits-and-regulated-rents.html | PERSPECTIVES J51 and 421a   TAX BENEFITS AND REGULATED RENTS | By Alan S Oser | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/realestate/postings-home-away-from-home.html | POSTINGS   HOME AWAY FROM HOME | By Shawn G Kennedy | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/realestate/q-and-a-209951.html | Q AND A | By Dee Wedemeyer | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/realestate/rendering-town-houses-near-brown-s-hotel-loch-sheldrake-this-town-few-views-are.html | Rendering of town houses near Browns Hotel Loch Sheldrake IN THIS TOWN FEW VIEWS ARE FOREVER | By Michael Decourcy Hinds | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/realestate/talking-burnout-tensions-in-serving-on-a-board.html | TALKING BURNOUT   TENSIONS IN SERVING ON A BOARD | By Andree Brooks | TX 1-713075 | 1985-12-10 |

| | | | | |
|---|---|---|---|---|
| 1985-12-08 | https://www.nytimes.com/1985/12/08/realestate/two-paths-to-creating-low-cost-housing.html | TWO PATHS TO CREATING LOWCOST HOUSING | By Anthony Depalma | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/realestate/when-tenants-cosponsor-their-co-op-conversion.html | WHEN TENANTS COSPONSOR THEIR COOP CONVERSION | By Richard D Lyons | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/sports/a-new-dimension-to-celtic-success.html | A NEW DIMENSION TO CELTIC SUCCESS | By Michael Martinez | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/sports/about-cars-ford-joins-minivan-caravan.html | ABOUT CARS   FORD JOINS MINIVAN CARAVAN | By Marshall Schuon | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/sports/american-in-final-of-soccer.html | AMERICAN IN FINAL OF SOCCER | AP | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/sports/another-swim-record-for-mitchell-of-texas.html | Another Swim Record For Mitchell of Texas | AP | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/sports/australia-bowl-to-wyoming.html | Australia Bowl To Wyoming | AP | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/sports/college-basketball-85-86-atlantic-coast-balance-power-wide-recruiting-keep-acc.html | COLLEGE BASKETBALL 8586 ATLANTIC COAST   BALANCE OF POWER WIDE RECRUITING KEEP ACC STRONG | By Barry Jacobs | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/sports/curry-establishes-an-identity.html | Curry Establishes an Identity | By Phil Berger Special To the New York Times | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/sports/edberg-tops-lendl-in-australia-upset.html | EDBERG TOPS LENDL IN AUSTRALIA UPSET | AP | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/sports/giants-could-clinch-playoffs.html | Giants Could Clinch Playoffs | By Frank Litsky Special To the New York Times | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/sports/ithaca-gains-final-with-a-34-0-romp.html | ITHACA GAINS FINAL WITH A 340 ROMP | Special to the New York Times | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/sports/jackson-captures-heisman.html | JACKSON CAPTURES HEISMAN | By Peter Alfano | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/sports/knick-shooting-hits-the-bottom.html | Knick Shooting Hits the Bottom | By Roy S Johnson | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/sports/lakers-gain-in-strength.html | LAKERS GAIN IN STRENGTH | By Michael Martinez | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/sports/murray-chass-on-baseball-pitching-is-the-prime-need-as-officials-prepare-to-meet.html | MURRAY CHASS ON BASEBALL Pitching Is the Prime Need As Officials Prepare to Meet | By Murray Chass | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/sports/navy-stuns-army-in-17-7-upset.html | NAVY STUNS ARMY IN 177 UPSET | By William N Wallace Special To the New York Times | TX 1-713075 | 1985-12-10 |

| 1985-12-08 | https://www.nytimes.com/1985/12/08/sports/nets-top-blazers-118-106.html | NETS TOP BLAZERS 118106 | By Michael Martinez Special To the New York Times | TX 1-713075 | 1985-12-10 |
|---|---|---|---|---|---|
| 1985-12-08 | https://www.nytimes.com/1985/12/08/sports/nfl-sides-meet-for-informal-talks.html | NFL Sides Meet For Informal Talks | By Michael Janofsky | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/sports/nhl-devils-win-5-1-end-penguin-string.html | NHL   Devils Win 51 End Penguin String | AP | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/sports/oklahoma-wins.html | OKLAHOMA WINS | AP | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/sports/outdoors-chronicle-of-an-arctic-canoe-trip.html | OUTDOORS   Chronicle of an Arctic Canoe Trip | By Nelson Bryant | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/sports/playoffs-rhode-island-routed.html | PLAYOFFS   RHODE ISLAND ROUTED | AP | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/sports/potvin-ties-orr-in-defeat.html | POTVIN TIES ORR IN DEFEAT | By Robin Finn Special To the New York Times | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/sports/rangers-are-beaten-4-0-loss-is-14th-straight-to-the-flyers.html | RANGERS ARE BEATEN 40 LOSS IS 14th STRAIGHT TO THE FLYERS | By Alex Yannis Special To the New York Times | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/sports/shuler-earns-favored-status.html | Shuler Earns Favored Status | By Gerald Eskenazi Special To the New York Times | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/sports/sports-of-the-times-bo-wins-the-eyesmen-too.html | SPORTS OF THE TIMES   Bo Wins the Eyesmen Too | By Dave Anderson | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/sports/sports-of-the-times-thinking-about-boxing.html | SPORTS OF THE TIMES   Thinking About Boxing | By George Vecsey | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/sports/st-john-s-overruns-fdu.html | ST JOHNS OVERRUNS FDU | By William C Rhoden | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/sports/views-of-sports-42-years-and-a-stadium-full-of-baseball-memories.html | VIEWS OF SPORTS   42 YEARS AND A STADIUM FULL OF BASEBALL MEMORIES | By Lee MacPhail | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/style/anorexia-it-s-not-a-new-disease.html | ANOREXIA ITS NOT A NEW DISEASE | By Carol Lawson | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/style/maxim-s-soiree-in-new-york.html | MAXIMS SOIREE  IN NEW YORK | By Frank J Prial | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/style/social-events-plaza-to-parking-lot.html | SOCIAL EVENTS   PLAZA TO PARKING LOT | By Robert E Tomasson | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/theater/black-theater-thriving-in-new-brunswick.html | BLACK THEATER THRIVING IN NEW BRUNSWICK | By Samuel G Freedman | TX 1-713075 | 1985-12-10 |

| 1985-12-08 | https://www.nytimes.com/1985/12/08/theater/how-a-coward-comedy-was-born.html | HOW A COWARD COMEDY WAS BORN | By Sheridan Morley | TX 1-713075 | 1985-12-10 |
|---|---|---|---|---|---|
| 1985-12-08 | https://www.nytimes.com/1985/12/08/theater/stage-view-drood-evokes-the-mirth-of-an-english-music-hall.html | STAGE VIEW   DROOD EVOKES THE MIRTH OF AN ENGLISH MUSIC HALL | By Mel Gussow | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/theater/the-stage-guare-chronicle-women-and-water.html | THE STAGE GUARE CHRONICLE WOMEN AND WATER | By Mel Gussow Special To the New York Times | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/travel/1776-came-early-in-the-caribbees.html | 1776 CAME EARLY IN THE CARIBBEES | By Thomas Hoover | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/travel/45-minutes-from-hong-kong.html | 45 MINUTES FROM HONG KONG | By William Schwalbe | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/travel/a-resort-for-athelete-and-esthete.html | A RESORT FOR ATHELETE AND ESTHETE | By Peter Tauber | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/travel/dining-out-in-old-boston.html | DINING OUT IN OLD BOSTON | By Alexander Theroux | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/travel/fare-of-the-country-italy-s-truffled-boar.html | FARE OF THE COUNTRY   ITALYS TRUFFLED BOAR | By Betty Fussell | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/travel/high-noon-at-steamboat.html | HIGH NOON AT STEAMBOAT | By Bernard Kirsch | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/travel/napoleon-s-last-quarters.html | NAPOLEONS LAST QUARTERS | By Robert Gordon | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/travel/practical-traveler-paying-twice-for-the-same-trip.html | PRACTICAL TRAVELER   PAYING TWICE FOR THE SAME TRIP | By Paul Grimes | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/travel/shopper-s-world-sparkling-crystal-from-dartington.html | SHOPPERS WORLD   SPARKLING CRYSTAL FROM DARTINGTON | By Leslie MandelViney | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/travel/travel-advisory-colinial-christmas-contemporary-holland.html | TRAVEL ADVISORY   COLINIAL CHRISTMAS CONTEMPORARY HOLLAND | By Lawrence Van Gelder | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/travel/travel-advisory-colonial-christmas-contemporary-holland.html | TRAVEL ADVISORY   COLONIAL CHRISTMAS CONTEMPORARY HOLLAND | By Anne Aghion | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/travel/what-s-doing-in-tokyo.html | WHATS DOING IN   TOKYO | By Clyde Haberman | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/travel/yuletide-in-britain.html | YULETIDE IN BRITAIN | By Elizabeth Neuffer | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/us/all-unquiet-on-the-west-front.html | ALL UNQUIET ON THE WEST FRONT | By Francis X Clines Special To the New York Times | TX 1-713075 | 1985-12-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-12-08 | https://www.nytimes.com/1985/12/08/us/around-the-nation-pearl-harbor-attack-recalled-in-ceremony.html | AROUND THE NATION   Pearl Harbor Attack Recalled in Ceremony | AP | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/us/around-the-nation-ridge-route-is-chosen-for-appalachian-trail.html | AROUND THE NATION   Ridge Route Is Chosen For Appalachian Trail | AP | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/us/around-the-nation-texas-man-is-arrested-in-jetliner-bomb-plot.html | AROUND THE NATION   Texas Man Is Arrested In Jetliner Bomb Plot | AP | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/us/automated-ticket-machines-due-in-massaxhusetts-lottery.html | AUTOMATED TICKET MACHINES DUE IN MASSAXHUSETTS LOTTERY | AP | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/us/bishop-carroll-t-dozier-74-ex-head-of-memphis-diocese.html | BISHOP CARROLL T DOZIER 74 EXHEAD OF MEMPHIS DIOCESE | AP | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/us/briefing-lilliputian-lollapalooza.html | BRIEFING   LILLIPUTIAN LOLLAPALOOZA | By James F Clarity and Warren Weaver Jr | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/us/briefing-superspruce.html | BRIEFING   SUPERSPRUCE | By James F Clarity and Warren Weaver Jr | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/us/briefing-union-women-at-work.html | BRIEFING   UNION WOMEN AT WORK | By James F Clarity and Warren Weaver Jr | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/us/calvin-jackson-pianist-dies-wrote-molly-brown-score.html | CALVIN JACKSON PIANIST DIES WROTE MOLLY BROWN SCORE | AP | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/us/caterpillar-plans-to-increase-automation-and-cut-jobs-by-20.html | CATERPILLAR PLANS TO INCREASE AUTOMATION AND CUT JOBS BY 20 | By Todd S Purdum | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/us/chicago-gears-up-for-the-primaries.html | CHICAGO GEARS UP FOR THE PRIMARIES | By E R Shipp Special To the New York Times | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/us/china-spying-suspect-a-man-of-many-worlds.html | CHINA SPYING SUSPECT A MAN OF MANY WORLDS | By Stephen Engelberg Special To the New York Times | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/us/cincinnatians-seek-legacy-of-centennial.html | CINCINNATIANS SEEK LEGACY OF CENTENNIAL | Special to the New York Times | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/us/convict-turned-doctor-provokes-pennsylvania-license-battle.html | CONVICTTURNEDDOCTOR PROVOKES PENNSYLVANIA LICENSE BATTLE | By Lindsey Gruson Special To the New York Times | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/us/court-holds-classified-data-to-a-stricter-legal-standard.html | COURT HOLDS CLASSIFIED DATA TO A STRICTER LEGAL STANDARD | AP | TX 1-713075 | 1985-12-10 |

| | | | | |
|---|---|---|---|---|
| 1985-12-08 | https://www.nytimes.com/1985/12/08/us/dam-sale-and-fear-of-floods.html | DAM SALE AND FEAR OF FLOODS | By Matthew L Wald Special To the New York Times | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/us/ex-manson-follower-is-living-in-vermont.html | ExManson Follower Is Living in Vermont | AP | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/us/fact-or-opinion-key-to-cbs-appeal.html | FACT OR OPINION KEY TO CBS APPEAL | By Alex S Jones | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | By Eleanor Blau | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/us/helping-children-cope-after-siege-in-philadelphia.html | HELPING CHILDREN COPE AFTER SIEGE IN PHILADELPHIA | Special to the New York Times | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/us/hispanic-surge-is-seen-in-los-angeles-election.html | HISPANIC SURGE IS SEEN IN LOS ANGELES ELECTION | By Judith Cummings Special To the New York Times | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/us/indian-health-service-chief-criticized-on-award.html | INDIAN HEALTH SERVICE CHIEF CRITICIZED ON AWARD | AP | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/us/jetliner-engine-fails.html | Jetliner Engine Fails | AP | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/us/lobbying-group-seeks-tax-repeal.html | LOBBYING GROUP SEEKS TAX REPEAL | Special to the New York Times | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/us/major-changes-in-budget-battles-are-seen-in-plan-to-end-deficits.html | MAJOR CHANGES IN BUDGET BATTLES ARE SEEN IN PLAN TO END DEFICITS | By Jonathan Fuerbringer Special To the New York Times | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/us/massachusetts-public-official-admits-he-tapped-treasury.html | MASSACHUSETTS PUBLIC OFFICIAL ADMITS HE TAPPED TREASURY | AP | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/us/no-headline-211212.html | No Headline | By Bernard Gwertzman Special To the New York Times | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/us/parishioners-see-aids-peril-in-communion.html | PARISHIONERS SEE AIDS PERIL IN COMMUNION | AP | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/us/pennsylvania-s-highest-court-rules-for-parents-in-lawsuits-on-stillbirths.html | PENNSYLVANIAS HIGHEST COURT RULES FOR PARENTS IN LAWSUITS ON STILLBIRTHS | AP | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/us/police-rules-are-key-to-dispute-on-officer-s-church-visits.html | POLICE RULES ARE KEY TO DISPUTE ON OFFICERS CHURCH VISITS | Special to the New York Times | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/us/potter-stewart-is-dead-at-70-was-on-high-court-23-years.html | POTTER STEWART IS DEAD AT 70 WAS ON HIGH COURT 23 YEARS | By John P MacKenzie | TX 1-713075 | 1985-12-10 |

| | | | | |
|---|---|---|---|---|
| 1985-12-08 | https://www.nytimes.com/1985/12/08/us/president-seeking-farm-bill-changes.html | PRESIDENT SEEKING FARM BILL CHANGES | By Keith Schneider Special To the New York Times | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/us/process-removes-leaked-gasoline-from-water-supply-of-pronvincetown.html | PROCESS REMOVES LEAKED GASOLINE FROM WATER SUPPLY OF PRONVINCETOWN | Special to the New York Times | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/us/senator-says-report-clears-safety-nominee.html | SENATOR SAYS REPORT CLEARS SAFETY NOMINEE | By Irvin Molotsky Special To the New York Times | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/us/some-in-california-protest-lottery-winners.html | SOME IN CALIFORNIA PROTEST LOTTERY WINNERS | Special to the New York Times | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/us/study-tells-of-role-of-chronic-juvenile-criminals.html | STUDY TELLS OF ROLE OF CHRONIC JUVENILE CRIMINALS | AP | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/us/syrian-stowaway-s-bid-for-asylun-is-weighed.html | Syrian Stowaways Bid For Asylum Is Weighed | AP | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/us/tax-bill-s-impact-on-giving-assessed.html | TAX BILLS IMPACT ON GIVING ASSESSED | By Kathleen Teltsch | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/us/wisconsin-s-license-plates-won-t-say-eat-cheese-or-die.html | WISCONSINS LICENSE PLATES WONT SAY EAT CHEESE OR DIE | AP | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/weekinreview/atlanta-is-finally-flowing.html | ATLANTA IS FINALLY FLOWING | By William E Schmidt | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/weekinreview/congress-watch-tense-days-for-partisan-and-regional-interests.html | CONGRESS WATCH   TENSE DAYS FOR PARTISAN AND REGIONAL INTERESTS | By Jonathan Fuerbringer | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/weekinreview/cuny-finally-has-some-elbow-room.html | CUNY FINALLY HAS SOME ELBOW ROOM | By Samuel Weiss | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/weekinreview/education-watch-competing-for-talent-with-private-industry.html | EDUCATION WATCH   COMPETING FOR TALENT WITH PRIVATE INDUSTRY | By Scott McVay | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/weekinreview/education-watch-functional-illiteracy-in-the-age-of-technology.html | EDUCATION WATCH   FUNCTIONAL ILLITERACY IN THE AGE OF TECHNOLOGY | By Dr George W Tressel | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/weekinreview/education-watch-putting-a-premium-on-classroom-innovation.html | EDUCATION WATCH   PUTTING A PREMIUM ON CLASSROOM INNOVATION | By Robert Swartz | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/weekinreview/feinstein-is-trying-to-unpave-the-way.html | FEINSTEIN IS TRYING TO UNPAVE THE WAY | By Robert Lindsey | TX 1-713075 | 1985-12-10 |

| | | | | |
|---|---|---|---|---|
| 1985-12-08 | https://www.nytimes.com/1985/12/08/weekinreview/gorbachev-s-most-favored-nations.html | GORBACHEVS MOST FAVORED NATIONS | By Philip Taubman | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/weekinreview/ideas-trends-an-expensive-ray-of-hope-about-cancer.html | IDEAS  TRENDS  AN EXPENSIVE RAY OF HOPE ABOUT CANCER | By Katherine Roberts and Albert Scardino | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/weekinreview/ideas-trends-fertility-rate-s-ups-and-downs.html | IDEAS  TRENDS  FERTILITY RATES UPS AND DOWNS | By Katherine Roberts and Albert Scardino | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/weekinreview/ideas-trends-osha-takes-aim-at-3-substances.html | IDEAS  TRENDS   OSHA TAKES AIM AT 3 SUBSTANCES | By Katherine Roberts and Albert Scardino | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/weekinreview/nation-second-thoughts-from-home.html | NATION   SECOND THOUGHTS FROM HOME | By Michael Wright and Caroline Rand Herron | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/weekinreview/shaping-myriad-possibilities-from-a-ubiquitous-element.html | SHAPING MYRIAD POSSIBILITIES FROM A UBIQUITOUS ELEMENT | By Malcolm W Browne | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/weekinreview/the-big-issue-is-marcos-and-20-years-of-his-rule.html | THE BIG ISSUE IS MARCOS AND 20 YEARS OF HIS RULE | By Seth Mydans | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/weekinreview/the-fcc-is-easing-up-on-the-reins.html | THE FCC IS EASING UP ON THE REINS | By Reginald Stuart | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/weekinreview/the-ivory-trade-endangers-a-species.html | THE IVORY TRADE ENDANGERS A SPECIES | By Edward A Gargan | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/weekinreview/the-mobsters-who-lurk-behind-the-corporate-veil.html | THE MOBSTERS WHO LURK BEHIND THE CORPORATE VEIL | By Philip Shenon | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/weekinreview/the-nation-a-kennedy-runs-in-massachusetts.html | THE NATION   A KENNEDY RUNS IN MASSACHUSETTS | By Michael Wright and Caroline Rand Herron | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/weekinreview/the-nation-aother-cut-at-social-security-disability-rolls.html | THE NATION   AOTHER CUT AT SOCIAL SECURITY DISABILITY ROLLS | By Michael Wright and Caroline Rand Herron | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/weekinreview/the-nation-service-sector-still-growing.html | THE NATION   SERVICE SECTOR STILL GROWING | By Michael Wright and Caroline Rand Herron | TX 1-713075 | 1985-12-10 |

| | | | | |
|---|---|---|---|---|
| 1985-12-08 | https://www.nytimes.com/1985/12/08/weekinreview/the-nation-two-years-for-morison.html | THE NATION   TWO YEARS FOR MORISON | By Michael Wright and Caroline Rand Herron | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/weekinreview/the-pain-israel-is-feeling-for-spying-behind-friendly-lines.html | THE PAIN ISRAEL IS FEELING FOR SPYING BEHIND FRIENDLY LINES | By Thomas L Friedman | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/weekinreview/the-region-cuomo-orders-a-special-sesson-of-the-legislature.html | THE REGION  CUOMO ORDERS A SPECIAL SESSON OF THE LEGISLATURE | By Alan Finder and Mary Connelly | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/weekinreview/the-region-dr-sencer-steps-down.html | THE REGION   DR SENCER STEPS DOWN | By Alan Finder and Mary Connelly | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/weekinreview/the-region-first-and-ten-for-donald-trump.html | THE REGION   FIRST AND TEN FOR DONALD TRUMP | By Alan Finder and Mary Connelly | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/weekinreview/the-region-the-last-days-of-the-90-cent-fare.html | THE REGION   THE LAST DAYS OF THE 90CENT FARE | By Alan Finder and Mary Connelly | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/weekinreview/the-un-rounds-up-more-than-the-usual-suspects.html | THE UN ROUNDS UP MORE THAN THE USUAL SUSPECTS | By Elaine Sciolino | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/weekinreview/the-world-britain-withdraws-from-unesco.html | THE WORLD   BRITAIN WITHDRAWS FROM UNESCO | By Milt Freudenheim Richard Levine and Henry Giniger | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/weekinreview/the-world-mitterand-meets-jaruzelski.html | THE WORLD   MITTERAND MEETS JARUZELSKI | By Milt Freudenheim Richard Levine and Henry Giniger | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/weekinreview/the-world-parti-quiebecois-loses-power.html | THE WORLD   PARTI QUIEBECOIS LOSES POWER | By Milt Freudenheim Richard Levine and Henry Giniger | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/weekinreview/the-world-winnie-mandela-ends-her-silence.html | THE WORLD   WINNIE MANDELA ENDS HER SILENCE | By Milt Freudenheim Richard Levine and Henry Giniger | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/weekinreview/the-world-yelena-bonner-arrives-in-west-for-medical-care.html | THE WORLD   YELENA BONNER ARRIVES IN WEST FOR MEDICAL CARE | By Milt Freudenheim Richard Levine and Henry Giniger | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/weekinreview/weighing-the-risks-and-rights-of-homelessness.html | WEIGHING THE RISKS AND RIGHTS OF HOMELESSNESS | By David Margolick | TX 1-713075 | 1985-12-10 |

| | | | | |
|---|---|---|---|---|
| 1985-12-08 | https://www.nytimes.com/1985/12/08/world/20000-youths-at-rally-pledge-to-back-marcos.html | 20000 YOUTHS AT RALLY PLEDGE TO BACK MARCOS | AP | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/world/25-wounded-by-bombs-at-2-paris-department-stores.html | 25 WOUNDED BY BOMBS AT 2 PARIS DEPARTMENT STORES | By Judith Miller Special To the New York Times | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/world/7-die-in-india-bus-plunge.html | 7 Die in India Bus Plunge | AP | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/world/american-awaits-a-soviet-gift-her-husband.html | AMERICAN AWAITS A SOVIET GIFT HER HUSBAND | By Matthew L Wald Special To the New York Times | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/world/around-the-world-thousands-attend-south-africa-funeral.html | AROUND THE WORLD   Thousands Attend South Africa Funeral | AP | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/world/bonner-arrives-in-us-for-medical-treatment.html | BONNER ARRIVES IN US FOR MEDICAL TREATMENT | Special to the New York Times | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/world/guatemala-to-elect-president-today.html | GUATEMALA TO ELECT PRESIDENT TODAY | By Stephen Kinzer Special To the New York Times | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/world/in-liverpool-it-s-hard-left-vs-soft-left.html | IN LIVERPOOL ITS HARD LEFT VS SOFT LEFT | By Joseph Lelyveld Special To the New York Times | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/world/jordan-joining-trend-curbs-islamic-militants.html | JORDAN JOINING TREND CURBS ISLAMIC MILITANTS | By Ihsan A Hijazi Special To the New York Times | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/world/latin-peace-effort-halted-official-says.html | Latin Peace Effort Halted Official Says | AP | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/world/manila-opposition-to-marcos-splits.html | MANILA OPPOSITION TO MARCOS SPLITS | By Seth Mydans Special to the New York Times | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/world/pope-tells-synod-view-on-vatican-ii.html | POPE TELLS SYNOD VIEW ON VATICAN II | By E J Dionne Jr Special To the New York Times | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/world/saudi-anticipates-oil-price-plunge.html | SAUDI ANTICIPATES OIL PRICE PLUNGE | By Paul Lewis Special To the New York Times | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/world/sights-and-sounds-of-war-engulf-a-uganda-torn-by-internal-strife.html | SIGHTS AND SOUNDS OF WAR ENGULF A UGANDA TORN BY INTERNAL STRIFE | By Edward A Gargan Special To the New York Times | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/world/spain-takes-hard-look-at-its-place-in-nato.html | SPAIN TAKES HARD LOOK AT ITS PLACE IN NATO | By Edward Schumacher Special To the New York Times | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/world/study-urges-new-direction-for-arms-control.html | STUDY URGES NEW DIRECTION FOR ARMS CONTROL | By Roberto Suro | TX 1-713075 | 1985-12-10 |

| | | | | |
|---|---|---|---|---|
| 1985-12-08 | https://www.nytimes.com/1985/12/08/world/synod-bishops-get-pope-s-approval-to-issue-report.html | SYNOD BISHOPS GET POPES APPROVAL TO ISSUE REPORT | By Kenneth A Briggs Special To the New York Times | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/world/text-of-final-report-adopted-by-synod-of-bishops-in-rome.html | TEXT OF FINAL REPORT ADOPTED BY SYNOD OF BISHOPS IN ROME | Special to the New York Times | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/world/text-of-statement-from-bishops-at-synod-message-to-the-people-of-god.html | TEXT OF STATEMENT FROM BISHOPS AT SYNOD MESSAGE TO THE PEOPLE OF GOD | AP | TX 1-713075 | 1985-12-10 |
| 1985-12-08 | https://www.nytimes.com/1985/12/08/world/yugoslav-republic-jealously-guards-its-gains.html | YUGOSLAV REPUBLIC JEALOUSLY GUARDS ITS GAINS | By Henry Kamm Special To the New York Times | TX 1-713075 | 1985-12-10 |
| 1985-12-09 | https://www.nytimes.com/1985/12/09/arts/benefit-concert-planned-as-tribute-to-turner.html | BENEFIT CONCERT PLANNED AS TRIBUTE TO TURNER | By Jon Pareles | TX 1-712902 | 1985-12-10 |
| 1985-12-09 | https://www.nytimes.com/1985/12/09/arts/carroll-s-alice-on-cbs.html | CARROLLS ALICE ON CBS | By John J OConnor | TX 1-712902 | 1985-12-10 |
| 1985-12-09 | https://www.nytimes.com/1985/12/09/arts/dance-new-and-old-erdman-works.html | DANCE NEW AND OLD ERDMAN WORKS | By Jack Anderson | TX 1-712902 | 1985-12-10 |
| 1985-12-09 | https://www.nytimes.com/1985/12/09/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-712902 | 1985-12-10 |
| 1985-12-09 | https://www.nytimes.com/1985/12/09/arts/lennon-remembered.html | LENNON REMEMBERED | By Jon Pareles | TX 1-712902 | 1985-12-10 |
| 1985-12-09 | https://www.nytimes.com/1985/12/09/arts/love-is-never-silent-on-deafness-in-a-family.html | LOVE IS NEVER SILENT ON DEAFNESS IN A FAMILY | By John Corry | TX 1-712902 | 1985-12-10 |
| 1985-12-09 | https://www.nytimes.com/1985/12/09/arts/music-boston-symphony.html | MUSIC BOSTON SYMPHONY | By Tim Page | TX 1-712902 | 1985-12-10 |
| 1985-12-09 | https://www.nytimes.com/1985/12/09/arts/music-dixie-carter-singer.html | MUSIC DIXIE CARTER SINGER | By Stephen Holden | TX 1-712902 | 1985-12-10 |
| 1985-12-09 | https://www.nytimes.com/1985/12/09/arts/music-noted-in-brief-robert-battey-cellist-in-new-york-debut.html | MusicNoted in Brief  Robert Battey Cellist In New York Debut | By Tim Page | TX 1-712902 | 1985-12-10 |
| 1985-12-09 | https://www.nytimes.com/1985/12/09/arts/opera-thomson-s-byron.html | OPERA THOMSONS BYRON | By John Rockwell | TX 1-712902 | 1985-12-10 |
| 1985-12-09 | https://www.nytimes.com/1985/12/09/arts/opera-vineyard-shop-presents-gianni-di-parigi.html | OPERA VINEYARD SHOP PRESENTS GIANNI DI PARIGI | By Bernard Holland | TX 1-712902 | 1985-12-10 |
| 1985-12-09 | https://www.nytimes.com/1985/12/09/arts/six-receive-kennedy-center-honors.html | SIX RECEIVE KENNEDY CENTER HONORS | By Barbara Gamarekian Special To the New York Times | TX 1-712902 | 1985-12-10 |

| | | | | |
|---|---|---|---|---|
| 1985-12-09 | https://www.nytimes.com/1985/12/09/arts/storm-king-art-center-given-2-parcels-of-land.html | STORM KING ART CENTER GIVEN 2 PARCELS OF LAND | By Douglas C McGill | TX 1-712902 | 1985-12-10 |
| 1985-12-09 | https://www.nytimes.com/1985/12/09/arts/the-dance-mary-anthony-troupe.html | THE DANCE MARY ANTHONY TROUPE | By Jennifer Dunning | TX 1-712902 | 1985-12-10 |
| 1985-12-09 | https://www.nytimes.com/1985/12/09/books/books-of-the-times-212177.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-712902 | 1985-12-10 |
| 1985-12-09 | https://www.nytimes.com/1985/12/09/business/advertising-10-awards-recognize-creative-use-of-media.html | Advertising   10 Awards Recognize Creative Use of Media | By Philip H Dougherty | TX 1-712902 | 1985-12-10 |
| 1985-12-09 | https://www.nytimes.com/1985/12/09/business/advertising-accounts.html | Advertising   Accounts | By Philip H Dougherty | TX 1-712902 | 1985-12-10 |
| 1985-12-09 | https://www.nytimes.com/1985/12/09/business/advertising-colgate-shuffles-accounts.html | Advertising   Colgate Shuffles Accounts | By Philip H Dougherty | TX 1-712902 | 1985-12-10 |
| 1985-12-09 | https://www.nytimes.com/1985/12/09/business/advertising-hall-of-fame-adds-3-names.html | Advertising   Hall of Fame Adds 3 Names | By Philip H Dougherty | TX 1-712902 | 1985-12-10 |
| 1985-12-09 | https://www.nytimes.com/1985/12/09/business/advertising-magazine-to-welcome-people-to-new-homes.html | Advertising   Magazine to Welcome People to New Homes | By Philip H Dougherty | TX 1-712902 | 1985-12-10 |
| 1985-12-09 | https://www.nytimes.com/1985/12/09/business/advertising-people.html | Advertising   People | By Philip H Dougherty | TX 1-712902 | 1985-12-10 |
| 1985-12-09 | https://www.nytimes.com/1985/12/09/business/credit-market-budget-plan-stirs-rate-hopes.html | CREDIT MARKET   BUDGET PLAN STIRS RATE HOPES | By Michael Quint | TX 1-712902 | 1985-12-10 |
| 1985-12-09 | https://www.nytimes.com/1985/12/09/business/debate-on-bank-s-entry-into-insurance-resumes.html | DEBATE ON BANKS ENTRY INTO INSURANCE RESUMES | By Eric N Berg | TX 1-712902 | 1985-12-10 |
| 1985-12-09 | https://www.nytimes.com/1985/12/09/business/experts-see-benefit-in-caterpillar-plan.html | EXPERTS SEE BENEFIT IN CATERPILLAR PLAN | By Steven Greenhouse Special To the New York Times | TX 1-712902 | 1985-12-10 |
| 1985-12-09 | https://www.nytimes.com/1985/12/09/business/futures-options-volatile-times-in-oil-trading.html | FuturesOptions   Volatile Times In Oil Trading | By James Sterngold | TX 1-712902 | 1985-12-10 |
| 1985-12-09 | https://www.nytimes.com/1985/12/09/business/gaf-said-to-be-raising-funding-for-carbide-bid.html | GAF SAID TO BE RAISING FUNDING FOR CARBIDE BID | By Jonathan P Hicks | TX 1-712902 | 1985-12-10 |
| 1985-12-09 | https://www.nytimes.com/1985/12/09/business/house-vote-holds-key-to-change.html | HOUSE VOTE HOLDS KEY TO CHANGE | By David E Rosenbaum Special To the New York Times | TX 1-712902 | 1985-12-10 |

| | | | | |
|---|---|---|---|---|
| 1985-12-09 | https://www.nytimes.com/1985/12/09/business/icahn-said-to-weigh-shift-in-bid.html | ICAHN SAID TO WEIGH SHIFT IN BID | By Agis Salpukas | TX 1-712902 | 1985-12-10 |
| 1985-12-09 | https://www.nytimes.com/1985/12/09/business/incos-harsh-environment.html | INCOS HARSH ENVIRONMENT | By Douglas Martin Special To the New York Times | TX 1-712902 | 1985-12-10 |
| 1985-12-09 | https://www.nytimes.com/1985/12/09/business/junk-bond-rule-draws-pickens-ire.html | JUNK BOND RULE DRAWS PICKENS IRE | By Robert J Cole | TX 1-712902 | 1985-12-10 |
| 1985-12-09 | https://www.nytimes.com/1985/12/09/business/market-place-chartist-offers-stock-choices.html | Market Place   Chartist Offers Stock Choices | By Vartanig G Vartan | TX 1-712902 | 1985-12-10 |
| 1985-12-09 | https://www.nytimes.com/1985/12/09/business/mexico-gatt-bid-called-bold-move.html | Mexico GATT Bid Called Bold Move | By William Stockton Special To the New York Times | TX 1-712902 | 1985-12-10 |
| 1985-12-09 | https://www.nytimes.com/1985/12/09/business/new-yorkers-co-a-bank-teller-s-diplomatic-job.html | NEW YORKERS  CO   A BANK TELLERS DIPLOMATIC JOB | By Sandra Salmans | TX 1-712902 | 1985-12-10 |
| 1985-12-09 | https://www.nytimes.com/1985/12/09/business/opec-plans-to-end-oil-price-defense-to-capture-sales.html | OPEC PLANS TO END OILPRICE DEFENSE TO CAPTURE SALES | By Paul Lewis Special To the New York Times | TX 1-712902 | 1985-12-10 |
| 1985-12-09 | https://www.nytimes.com/1985/12/09/business/panel-s-trapdoor-stiff-minimum-tax.html | PANELS TRAPDOOR STIFF MINIMUM TAX | By Gary Klott Special To the New York Times | TX 1-712902 | 1985-12-10 |
| 1985-12-09 | https://www.nytimes.com/1985/12/09/business/rumasa-s-ex-chief-keeps-spain-edgy.html | RUMASAS EXCHIEF KEEPS SPAIN EDGY | By Edward Schumacher Special To the New York Times | TX 1-712902 | 1985-12-10 |
| 1985-12-09 | https://www.nytimes.com/1985/12/09/business/trade-gap-with-japan-is-expected-to-grow.html | TRADE GAP WITH JAPAN IS EXPECTED TO GROW | By Clyde H Farnsworth Special To the New York Times | TX 1-712902 | 1985-12-10 |
| 1985-12-09 | https://www.nytimes.com/1985/12/09/business/washington-watch-prospects-for-world-bank-job.html | Washington Watch   Prospects for World Bank Job | By Peter T Kilborn | TX 1-712902 | 1985-12-10 |
| 1985-12-09 | https://www.nytimes.com/1985/12/09/business/washington-watch-selling-off-government-loans.html | Washington Watch   Selling Off Government Loans | By Peter T Kilborn | TX 1-712902 | 1985-12-10 |
| 1985-12-09 | https://www.nytimes.com/1985/12/09/nyregion/3-ghanaians-charged-with-arms-export-plot.html | 3 Ghanaians Charged With ArmsExport Plot | AP | TX 1-712902 | 1985-12-10 |
| 1985-12-09 | https://www.nytimes.com/1985/12/09/nyregion/9-exiles-to-get-human-rights-awards.html | 9 EXILES TO GET HUMAN RIGHTS AWARDS | By Marvine Howe | TX 1-712902 | 1985-12-10 |
| 1985-12-09 | https://www.nytimes.com/1985/12/09/nyregion/amtrak-train-hits-car-3-die.html | AMTRAK TRAIN HITS CAR 3 DIE | AP | TX 1-712902 | 1985-12-10 |
| 1985-12-09 | https://www.nytimes.com/1985/12/09/nyregion/attacks-on-13-jewish-stores-still-unsolved-in-brooklyn.html | ATTACKS ON 13 JEWISH STORES STILL UNSOLVED IN BROOKLYN | By Robert O Boorstin | TX 1-712902 | 1985-12-10 |

| | | | | |
|---|---|---|---|---|
| 1985-12-09 | https://www.nytimes.com/1985/12/09/nyregion/bridge-team-olympiad-tops-list-of-books-for-holiday-gifts.html | Bridge Team Olympiad Tops List Of Books for Holiday Gifts | By Alan Truscott | TX 1-712902 | 1985-12-10 |
| 1985-12-09 | https://www.nytimes.com/1985/12/09/nyregion/daycare-worker-guilty-of-sex-crimes.html | DAYCARE WORKER GUILTY OF SEX CRIMES | By Alexander Reid | TX 1-712902 | 1985-12-10 |
| 1985-12-09 | https://www.nytimes.com/1985/12/09/nyregion/fare-war-casualities-travel-agents.html | FARE WAR CASUALITIES TRAVEL AGENTS | By Ralph Blumenthal Special To the New York Times | TX 1-712902 | 1985-12-10 |
| 1985-12-09 | https://www.nytimes.com/1985/12/09/nyregion/for-student-and-school-admission-proves-a-rich-source-of-ever-mounting-anxiety.html | FOR STUDENT AND SCHOOL ADMISSION PROVES A RICH SOURCE OF EVERMOUNTING ANXIETY | By Maureen Dowd Special To the New York Times | TX 1-712902 | 1985-12-10 |
| 1985-12-09 | https://www.nytimes.com/1985/12/09/nyregion/gas-pipe-leak-at-site-of-blast-in-connecticut.html | GAS PIPE LEAK AT SITE OF BLAST IN CONNECTICUT | By Dirk Johnson Special To the New York Times | TX 1-712902 | 1985-12-10 |
| 1985-12-09 | https://www.nytimes.com/1985/12/09/nyregion/gop-leader-says-cuomo-will-fail-in-special-session.html | GOP LEADER SAYS CUOMO WILL FAIL IN SPECIAL SESSION | By Jeffrey Schmalz Special To the New York Times | TX 1-712902 | 1985-12-10 |
| 1985-12-09 | https://www.nytimes.com/1985/12/09/nyregion/new-york-considers-building-public-showers-for-homeless.html | NEW YORK CONSIDERS BUILDING PUBLIC SHOWERS FOR HOMELESS | By Larry Rohter | TX 1-712902 | 1985-12-10 |
| 1985-12-09 | https://www.nytimes.com/1985/12/09/nyregion/new-york-day-by-day-a-mosaic-of-memories-in-strawberry-fields.html | NEW YORK DAY BY DAY   A Mosaic of Memories In Strawberry Fields | By Susan Heller Anderson and David W Dunlap | TX 1-712902 | 1985-12-10 |
| 1985-12-09 | https://www.nytimes.com/1985/12/09/nyregion/new-york-day-by-day-an-avenue-of-lights-continues-a-tradition.html | NEW YORK DAY BY DAY   An Avenue of Lights Continues a Tradition | By Susan Heller Anderson and David W Dunlap | TX 1-712902 | 1985-12-10 |
| 1985-12-09 | https://www.nytimes.com/1985/12/09/nyregion/new-york-day-by-day-not-monkeying-around.html | NEW YORK DAY BY DAY   Not Monkeying Around | By Susan Heller Anderson and David W Dunlap | TX 1-712902 | 1985-12-10 |
| 1985-12-09 | https://www.nytimes.com/1985/12/09/nyregion/new-york-day-by-day-watch-may-be-counterfeit-but-the-spirit-is-genuine.html | NEW YORK DAY BY DAY   Watch May Be Counterfeit But the Spirit Is Genuine | By Susan Heller Anderson and David W Dunlap | TX 1-712902 | 1985-12-10 |
| 1985-12-09 | https://www.nytimes.com/1985/12/09/nyregion/some-mark-season-by-giving-to-the-neediest.html | SOME MARK SEASON BY GIVING TO THE NEEDIEST | By John T McQuiston | TX 1-712902 | 1985-12-10 |
| 1985-12-09 | https://www.nytimes.com/1985/12/09/nyregion/the-sights-sounds-scents-and-sales-of-christmas-draw-throngs-to-city.html | THE SIGHTS SOUNDS SCENTS AND SALES OF CHRISTMAS DRAW THRONGS TO CITY | By Robert D McFadden | TX 1-712902 | 1985-12-10 |
| 1985-12-09 | https://www.nytimes.com/1985/12/09/nyregion/weicker-reiterates-he-is-not-candidate-in-race-for-governor.html | WEICKER REITERATES HE IS NOT CANDIDATE IN RACE FOR GOVERNOR | By Richard L Madden | TX 1-712902 | 1985-12-10 |

| 1985-12-09 | https://www.nytimes.com/1985/12/09/opinion/abroad-at-home-the-urge-to-intervene.html | ABROAD AT HOME   The Urge To Intervene | By Anthony Lewis | TX 1-712902 | 1985-12-10 |
|---|---|---|---|---|---|
| 1985-12-09 | https://www.nytimes.com/1985/12/09/opinion/cambodian-refugees-seem-overlooked.html | Cambodian Refugees Seem Overlooked | By David M Fitzgerald | TX 1-712902 | 1985-12-10 |
| 1985-12-09 | https://www.nytimes.com/1985/12/09/opinion/in-the-nation-reagan-s-new-power.html | IN THE NATION   Reagans New Power | By Tom Wicker | TX 1-712902 | 1985-12-10 |
| 1985-12-09 | https://www.nytimes.com/1985/12/09/opinion/medicare-reform-is-coming.html | Medicare Reform is Coming | By David J Rothman | TX 1-712902 | 1985-12-10 |
| 1985-12-09 | https://www.nytimes.com/1985/12/09/sports/96-yards-to-history.html | 96 YARDS TO HISTORY | By Dave Anderson | TX 1-712902 | 1985-12-10 |
| 1985-12-09 | https://www.nytimes.com/1985/12/09/sports/cowboys-routed-by-bengals-50-24.html | COWBOYS ROUTED BY BENGALS 5024 | By Lonnie Wheeler Special To the New York Times | TX 1-712902 | 1985-12-10 |
| 1985-12-09 | https://www.nytimes.com/1985/12/09/sports/free-agents-destiny-unclear.html | FREE AGENTS DESTINY UNCLEAR | By Murray Chass Special To the New York Times | TX 1-712902 | 1985-12-10 |
| 1985-12-09 | https://www.nytimes.com/1985/12/09/sports/giants-beat-oilers-easily-35-14-jets-rout-bills-27-7.html | GIANTS BEAT OILERS EASILY 3514 JETS ROUT BILLS 277 | By Gerald Eskenazi Special To the New York Times | TX 1-712902 | 1985-12-10 |
| 1985-12-09 | https://www.nytimes.com/1985/12/09/sports/knight-defends-ncaa-action.html | Knight Defends NCAA Action | AP | TX 1-712902 | 1985-12-10 |
| 1985-12-09 | https://www.nytimes.com/1985/12/09/sports/man-on-move-finally-arrives.html | MAN ON MOVE FINALLY ARRIVES | By Malcolm Moran | TX 1-712902 | 1985-12-10 |
| 1985-12-09 | https://www.nytimes.com/1985/12/09/sports/new-wave-hasn-t-hit.html | NEW WAVE HASNT HIT | By George Vecsey | TX 1-712902 | 1985-12-10 |
| 1985-12-09 | https://www.nytimes.com/1985/12/09/sports/outdoors-buying-a-useful-gift.html | OUTDOORS BUYING A USEFUL GIFT | By Nelson Bryant | TX 1-712902 | 1985-12-10 |
| 1985-12-09 | https://www.nytimes.com/1985/12/09/sports/packers-outplayed-by-dolphins-34-24.html | PACKERS OUTPLAYED BY DOLPHINS 3424 | AP | TX 1-712902 | 1985-12-10 |
| 1985-12-09 | https://www.nytimes.com/1985/12/09/sports/question-box.html | Question Box | By Ray Corio | TX 1-712902 | 1985-12-10 |
| 1985-12-09 | https://www.nytimes.com/1985/12/09/sports/raiders-top-broncos-on-overtime-kick.html | RAIDERS TOP BRONCOS ON OVERTIME KICK | By Michael Janofsky Special To the New York Times | TX 1-712902 | 1985-12-10 |
| 1985-12-09 | https://www.nytimes.com/1985/12/09/sports/rangers-top-flyers-finally.html | RANGERS TOP FLYERS FINALLY | By Craig Wolff | TX 1-712902 | 1985-12-10 |
| 1985-12-09 | https://www.nytimes.com/1985/12/09/sports/slumping-birdsong-is-scoreless-again.html | SLUMPING BIRDSONG IS SCORELESS AGAIN | By Michael Martinez | TX 1-712902 | 1985-12-10 |
| 1985-12-09 | https://www.nytimes.com/1985/12/09/sports/sports-world-specials-a-little-incentive.html | SPORTS WORLD SPECIALS   A Little Incentive | By Roy S Johnson | TX 1-712902 | 1985-12-10 |
| 1985-12-09 | https://www.nytimes.com/1985/12/09/sports/sports-world-specials-slow-finish.html | SPORTS WORLD SPECIALS   Slow Finish | By Robert Mcg Thomas Jr | TX 1-712902 | 1985-12-10 |

| | | | | |
|---|---|---|---|---|
| 1985-12-09 | https://www.nytimes.com/1985/12/09/sports/ucla-reaches-soccer-final.html | UCLA Reaches Soccer Final | AP | TX 1-712902 | 1985-12-10 |
| 1985-12-09 | https://www.nytimes.com/1985/12/09/sports/wilander-upset-by-edberg-in-final.html | WILANDER UPSET BY EDBERG IN FINAL | AP | TX 1-712902 | 1985-12-10 |
| 1985-12-09 | https://www.nytimes.com/1985/12/09/sports/zoffany-captures-hollywood-turf.html | Zoffany Captures Hollywood Turf | AP | TX 1-712902 | 1985-12-10 |
| 1985-12-09 | https://www.nytimes.com/1985/12/09/style/quality-and-tradition-in-holiday-gifts-for-men.html | QUALITY AND TRADITION IN HOLIDAY GIFTS FOR MEN | By Michael Gross | TX 1-712902 | 1985-12-10 |
| 1985-12-09 | https://www.nytimes.com/1985/12/09/style/relationships-christmas-at-home-the-perils.html | RELATIONSHIPS   CHRISTMAS AT HOME THE PERILS | By Olive Evans | TX 1-712902 | 1985-12-10 |
| 1985-12-09 | https://www.nytimes.com/1985/12/09/theater/stage-toulouse-lautrec.html | STAGE TOULOUSELAUTREC | By Mel Gussow | TX 1-712902 | 1985-12-10 |
| 1985-12-09 | https://www.nytimes.com/1985/12/09/us/200000-candles-recalled.html | 200000 Candles Recalled | AP | TX 1-712902 | 1985-12-10 |
| 1985-12-09 | https://www.nytimes.com/1985/12/09/us/7-year-study-is-urged-on-women-as-priests.html | 7Year Study Is Urged On Women as Priests | AP | TX 1-712902 | 1985-12-10 |
| 1985-12-09 | https://www.nytimes.com/1985/12/09/us/abortion-clinics-are-targets-again.html | ABORTION CLINICS ARE TARGETS AGAIN | By Dudley Clendinen | TX 1-712902 | 1985-12-10 |
| 1985-12-09 | https://www.nytimes.com/1985/12/09/us/alabama-is-ordered-to-desegregate-colleges.html | ALABAMA IS ORDERED TO DESEGREGATE COLLEGES | AP | TX 1-712902 | 1985-12-10 |
| 1985-12-09 | https://www.nytimes.com/1985/12/09/us/ama-to-debate-aids-test.html | AMA to Debate AIDS Test | AP | TX 1-712902 | 1985-12-10 |
| 1985-12-09 | https://www.nytimes.com/1985/12/09/us/around-the-nation-nuclear-plant-workers-arrested-in-drug-case.html | AROUND THE NATION   Nuclear Plant Workers Arrested in Drug Case | AP | TX 1-712902 | 1985-12-10 |
| 1985-12-09 | https://www.nytimes.com/1985/12/09/us/around-the-nation-police-seek-prisoner-who-fled-airplane.html | AROUND THE NATION   Police Seek Prisoner Who Fled Airplane | AP | TX 1-712902 | 1985-12-10 |
| 1985-12-09 | https://www.nytimes.com/1985/12/09/us/around-the-nation-west-virginia-telethon-raises-flood-donation.html | AROUND THE NATION   West Virginia Telethon Raises Flood Donation | AP | TX 1-712902 | 1985-12-10 |
| 1985-12-09 | https://www.nytimes.com/1985/12/09/us/atom-plant-shuts-down.html | Atom Plant Shuts Down | AP | TX 1-712902 | 1985-12-10 |
| 1985-12-09 | https://www.nytimes.com/1985/12/09/us/briefing-another-actor-in-politics.html | BRIEFING   Another Actor in Politics | By Susan Heller Anderson and David W Dunlap | TX 1-712902 | 1985-12-10 |
| 1985-12-09 | https://www.nytimes.com/1985/12/09/us/briefing-chez-harriman.html | BRIEFING   Chez Harriman | By Susan Heller Anderson and David W Dunlap | TX 1-712902 | 1985-12-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-12-09 | https://www.nytimes.com/1985/12/09/us/briefing-pinching-pennies.html | BRIEFING   Pinching Pennies | By James F Clarity and Warren Weaver Jr | TX 1-712902 | 1985-12-10 |
| 1985-12-09 | https://www.nytimes.com/1985/12/09/us/briefing-rsvp-s-flowing.html | BRIEFING   RSVPs Flowing | By Susan Heller Anderson and David W Dunlap | TX 1-712902 | 1985-12-10 |
| 1985-12-09 | https://www.nytimes.com/1985/12/09/us/chester-lee-shaw.html | CHESTER LEE SHAW | AP | TX 1-712902 | 1985-12-10 |
| 1985-12-09 | https://www.nytimes.com/1985/12/09/us/doctor-says-a-patient-died-from-experimental-cancer-treatment.html | DOCTOR SAYS A PATIENT DIED FROM EXPERIMENTAL CANCER TREATMENT | By Philip M Boffey Special To the New York Times | TX 1-712902 | 1985-12-10 |
| 1985-12-09 | https://www.nytimes.com/1985/12/09/us/drama-festival-in-new-home.html | Drama Festival in New Home | AP | TX 1-712902 | 1985-12-10 |
| 1985-12-09 | https://www.nytimes.com/1985/12/09/us/effect-of-limiting-military-budget-is-gauged.html | EFFECT OF LIMITING MILITARY BUDGET IS GAUGED | By Richard Halloran Special To the New York Times | TX 1-712902 | 1985-12-10 |
| 1985-12-09 | https://www.nytimes.com/1985/12/09/us/faa-threatens-airport.html | FAA Threatens Airport | AP | TX 1-712902 | 1985-12-10 |
| 1985-12-09 | https://www.nytimes.com/1985/12/09/us/last-stop-for-coast-to-coast-sleeper-car.html | LAST STOP FOR COASTTOCOAST SLEEPER CAR | By Robin Toner | TX 1-712902 | 1985-12-10 |
| 1985-12-09 | https://www.nytimes.com/1985/12/09/us/lasting-poverty-found-in-capital.html | LASTING POVERTY FOUND IN CAPITAL | By Ben A Franklin Special To the New York Times | TX 1-712902 | 1985-12-10 |
| 1985-12-09 | https://www.nytimes.com/1985/12/09/us/new-england-journal-free-offer-sets-trap-6-bite-bait.html | NEW ENGLAND JOURNAL   FREE OFFER SETS TRAP6 BITE BAIT | By Fox Butterfield Special To the New York Times | TX 1-712902 | 1985-12-10 |
| 1985-12-09 | https://www.nytimes.com/1985/12/09/us/one-man-s-long-fight-with-the-government.html | One Mans Long Fight With the Government | Special to the New York Times | TX 1-712902 | 1985-12-10 |
| 1985-12-09 | https://www.nytimes.com/1985/12/09/us/package-of-prison-bills-voted-by-legislature-in-tennessee.html | Package of Prison Bills Voted By Legislature in Tennessee | AP | TX 1-712902 | 1985-12-10 |
| 1985-12-09 | https://www.nytimes.com/1985/12/09/us/philadelphia-fete-for-officials-just-showing-off.html | PHILADELPHIA FETE FOR OFFICIALS JUST SHOWING off | By William K Stevens Special To the New York Times | TX 1-712902 | 1985-12-10 |
| 1985-12-09 | https://www.nytimes.com/1985/12/09/us/police-seeking-3-men-in-synagogue-beating.html | Police Seeking 3 Men In Synagogue Beating | AP | TX 1-712902 | 1985-12-10 |
| 1985-12-09 | https://www.nytimes.com/1985/12/09/us/politics-for-jesse-jackson-a-campaign-to-stay-visible.html | Politics  For Jesse Jackson a Campaign to Stay Visible | By Robin Toner Special To the New York Times | TX 1-712902 | 1985-12-10 |
| 1985-12-09 | https://www.nytimes.com/1985/12/09/us/puget-sound-ferries-facing-budget-woes-and-angry-riders.html | PUGET SOUND FERRIES FACING BUDGET WOES AND ANGRY RIDERS | By Wallace Turner Special To the New York Times | TX 1-712902 | 1985-12-10 |

| | | | | |
|---|---|---|---|---|
| 1985-12-09 | https://www.nytimes.com/1985/12/09/us/state-roles-grow-in-aid-to-business.html | STATE ROLES GROW IN AID TO BUSINESS | By John Herbers Special To the New York Times | TX 1-712902 | 1985-12-10 |
| 1985-12-09 | https://www.nytimes.com/1985/12/09/us/to-california-wish-we-were-there.html | TO CALIFORNIA WISH WE WERE THERE | By Susan F Rasky Special To the New York Times | TX 1-712902 | 1985-12-10 |
| 1985-12-09 | https://www.nytimes.com/1985/12/09/world/a-synod-balance-sheet.html | A SYNOD BALANCE SHEET | By E J Dionne Jr Special To the New York Times | TX 1-712902 | 1985-12-10 |
| 1985-12-09 | https://www.nytimes.com/1985/12/09/world/arens-returns-to-israel-after-meetings-in-us.html | Arens Returns to Israel After Meetings in US | Special to the New York Times | TX 1-712902 | 1985-12-10 |
| 1985-12-09 | https://www.nytimes.com/1985/12/09/world/around-the-world-acid-spill-in-osaka-hospitalizes-80-people.html | AROUND THE WORLD   Acid Spill in Osaka Hospitalizes 80 People | AP | TX 1-712902 | 1985-12-10 |
| 1985-12-09 | https://www.nytimes.com/1985/12/09/world/blast-in-durban-wounds-8-people.html | BLAST IN DURBAN WOUNDS 8 PEOPLE | By Sheila Rule Special To the New York Times | TX 1-712902 | 1985-12-10 |
| 1985-12-09 | https://www.nytimes.com/1985/12/09/world/center-left-party-leads-in-guatemala.html | CENTERLEFT PARTY LEADS IN GUATEMALA | By Stephen Kinzer Special To the New York Times | TX 1-712902 | 1985-12-10 |
| 1985-12-09 | https://www.nytimes.com/1985/12/09/world/east-german-guard-flees.html | East German Guard Flees | AP | TX 1-712902 | 1985-12-10 |
| 1985-12-09 | https://www.nytimes.com/1985/12/09/world/fraud-is-top-issue-as-guyana-votes.html | FRAUD IS TOP ISSUE AS GUYANA VOTES | By Joseph B Treaster Special To the New York Times | TX 1-712902 | 1985-12-10 |
| 1985-12-09 | https://www.nytimes.com/1985/12/09/world/global-fight-on-child-abuse-urged-at-parley.html | GLOBAL FIGHT ON CHILD ABUSE URGED AT PARLEY | Special to the New York Times | TX 1-712902 | 1985-12-10 |
| 1985-12-09 | https://www.nytimes.com/1985/12/09/world/jewish-terrorists-freed-by-israeli.html | JEWISH TERRORISTS FREED BY ISRAELI | By Thomas L Friedman Special To the New York Times | TX 1-712902 | 1985-12-10 |
| 1985-12-09 | https://www.nytimes.com/1985/12/09/world/latin-peace-meetings-suspended.html | LATIN PEACE MEETINGS SUSPENDED | AP | TX 1-712902 | 1985-12-10 |
| 1985-12-09 | https://www.nytimes.com/1985/12/09/world/marcos-foes-try-to-resolve-rift-before-deadline.html | MARCOS FOES TRY TO RESOLVE RIFT BEFORE DEADLINE | By Seth Mydans Special To the New York Times | TX 1-712902 | 1985-12-10 |
| 1985-12-09 | https://www.nytimes.com/1985/12/09/world/new-form-of-cancer-seen-in-african-aids-patients.html | NEW FORM OF CANCER SEEN IN AFRICAN AIDS PATIENTS | By Lawrence K Altman Special To the New York Times | TX 1-712902 | 1985-12-10 |
| 1985-12-09 | https://www.nytimes.com/1985/12/09/world/oh-comrade-can-i-borrow-your-rambo-cassette.html | OH COMRADE CAN I BORROW YOUR RAMBO CASSETTE | By Philip Taubman Special To the New York Times | TX 1-712902 | 1985-12-10 |
| 1985-12-09 | https://www.nytimes.com/1985/12/09/world/paris-blasts-laid-to-an-individual.html | PARIS BLASTS LAID TO AN INDIVIDUAL | By Judith Miller Special To the New York Times | TX 1-712902 | 1985-12-10 |
| 1985-12-09 | https://www.nytimes.com/1985/12/09/world/pope-asks-bishops-to-help-improve-people-s-lives.html | POPE ASKS BISHOPS TO HELP IMPROVE PEOPLES LIVES | By Kenneth A Briggs Special To the New York Times | TX 1-712902 | 1985-12-10 |

| 1985-12-09 | https://www.nytimes.com/1985/12/09/world/president-s-party-makes-a-strong-showing-in-greek-cypriot-vote.html | PRESIDENTS PARTY MAKES A STRONG SHOWING IN GREEK CYPRIOT VOTE | By Henry Kamm Special To the New York Times | TX 1-712902 | 1985-12-10 |
|---|---|---|---|---|---|
| 1985-12-09 | https://www.nytimes.com/1985/12/09/world/reality-goes-out-of-bounds-as-life-in-uganda-unravels.html | REALITY GOES OUT OF BOUNDS AS LIFE IN UGANDA UNRAVELS | By Edward A Gargan Special To the New York Times | TX 1-712902 | 1985-12-10 |
| 1985-12-09 | https://www.nytimes.com/1985/12/09/world/saudis-report-progress-in-efforts-to-end-5-year-old-iran-iraq-war.html | SAUDIS REPORT PROGRESS IN EFFORTS TO END 5YEAROLD IRANIRAQ WAR | By Ihsan A Hijazi Special To the New York Times | TX 1-712902 | 1985-12-10 |
| 1985-12-09 | https://www.nytimes.com/1985/12/09/world/south-asia-sets-up-a-regional-panel.html | SOUTH ASIA SETS UP A REGIONAL PANEL | By Steven R Weisman Special To the New York Times | TX 1-712902 | 1985-12-10 |
| 1985-12-09 | https://www.nytimes.com/1985/12/09/world/swiss-forests-are-deplated-further-by-pllution.html | SWISS FORESTS ARE DEPLATED FURTHER BY PLLUTION | Special to the New York Times | TX 1-712902 | 1985-12-10 |
| 1985-12-09 | https://www.nytimes.com/1985/12/09/world/victim-of-the-malta-hijacking-moved-to-minnesota-hospital.html | Victim of the Malta Hijacking Moved to Minnesota Hospital | AP | TX 1-712902 | 1985-12-10 |
| 1985-12-10 | https://www.nytimes.com/1985/12/10/arts/american-almanac-waiting-game-at-nbc.html | AMERICAN ALMANAC WAITING GAME AT NBC | By Peter J Boyer | TX 1-713518 | 1985-12-11 |
| 1985-12-10 | https://www.nytimes.com/1985/12/10/arts/barbara-walters-talks-with-three-performers.html | BARBARA WALTERS TALKS WITH THREE PERFORMERS | By Walter Goodman | TX 1-713518 | 1985-12-11 |
| 1985-12-10 | https://www.nytimes.com/1985/12/10/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-713518 | 1985-12-11 |
| 1985-12-10 | https://www.nytimes.com/1985/12/10/arts/johnny-cash-special.html | JOHNNY CASH SPECIAL | By John J OConnor | TX 1-713518 | 1985-12-11 |
| 1985-12-10 | https://www.nytimes.com/1985/12/10/arts/opera-rossini-s-italiana-in-algeri-at-the-met.html | OPERA ROSSINIS ITALIANA IN ALGERI AT THE MET | By Donal Henahan | TX 1-713518 | 1985-12-11 |
| 1985-12-10 | https://www.nytimes.com/1985/12/10/arts/recital-ruth-geiger-piano.html | RECITAL RUTH GEIGER PIANO | By Tim Page | TX 1-713518 | 1985-12-11 |
| 1985-12-10 | https://www.nytimes.com/1985/12/10/arts/rock-john-cougar-mellencamp.html | ROCK JOHN COUGAR MELLENCAMP | By Jon Pareles | TX 1-713518 | 1985-12-11 |
| 1985-12-10 | https://www.nytimes.com/1985/12/10/arts/sugar-plum-and-friends.html | SUGAR PLUM AND FRIENDS | By Charlotte Curtis | TX 1-713518 | 1985-12-11 |
| 1985-12-10 | https://www.nytimes.com/1985/12/10/books/books-of-the-times-213549.html | BOOKS OF THE TIMES | By Walter Goodman | TX 1-713518 | 1985-12-11 |
| 1985-12-10 | https://www.nytimes.com/1985/12/10/books/carters-becoming-co-authors.html | CARTERS BECOMING COAUTHORS | By Edwin McDowell | TX 1-713518 | 1985-12-11 |

| | | | | |
|---|---|---|---|---|
| 1985-12-10 | https://www.nytimes.com/1985/12/10/business/advertising-hill-holliday-london-and-local-shop-merge.html | ADVERTISING   Hill Holliday London And Local Shop Merge | By Philip H Dougherty | TX 1-713518 | 1985-12-11 |
| 1985-12-10 | https://www.nytimes.com/1985/12/10/business/advertising-insurance-review-plans-to-accept-advertising.html | ADVERTISING   Insurance Review Plans To Accept Advertising | By Philip H Dougherty | TX 1-713518 | 1985-12-11 |
| 1985-12-10 | https://www.nytimes.com/1985/12/10/business/advertising-people.html | ADVERTISING   People | By Philip H Dougherty | TX 1-713518 | 1985-12-11 |
| 1985-12-10 | https://www.nytimes.com/1985/12/10/business/advertising-selling-chanel-s-new-scent.html | Advertising   Selling Chanels New Scent | By Philip H Dougherty | TX 1-713518 | 1985-12-11 |
| 1985-12-10 | https://www.nytimes.com/1985/12/10/business/advertising-soskin-now-of-jwt-plans-move-to-sfn.html | ADVERTISING   Soskin Now of JWT Plans Move to SFN | By Philip H Dougherty | TX 1-713518 | 1985-12-11 |
| 1985-12-10 | https://www.nytimes.com/1985/12/10/business/alcoa-sets-write-off-shutdowns.html | ALCOA SETS WRITEOFF SHUTDOWNS | By Daniel F Cuff | TX 1-713518 | 1985-12-11 |
| 1985-12-10 | https://www.nytimes.com/1985/12/10/business/baldrige-asks-soviet-trade.html | Baldrige Asks Soviet Trade | Special to the New York Times | TX 1-713518 | 1985-12-11 |
| 1985-12-10 | https://www.nytimes.com/1985/12/10/business/bonn-to-help-chip-project.html | Bonn to Help Chip Project | Special to the New York Times | TX 1-713518 | 1985-12-11 |
| 1985-12-10 | https://www.nytimes.com/1985/12/10/business/business-and-the-law-golden-chutes-under-attack.html | Business and the Law   Golden Chutes Under Attack | By Steven Greenhouse | TX 1-713518 | 1985-12-11 |
| 1985-12-10 | https://www.nytimes.com/1985/12/10/business/carbide-called-risky-target.html | CARBIDE CALLED RISKY TARGET | By Stuart Diamond | TX 1-713518 | 1985-12-11 |
| 1985-12-10 | https://www.nytimes.com/1985/12/10/business/careers-new-twist-in-video-interviews.html | Careers   New Twist In Video Interviews | By Elizabeth M Fowler | TX 1-713518 | 1985-12-11 |
| 1985-12-10 | https://www.nytimes.com/1985/12/10/business/carter-hawley.html | Carter Hawley | Special to the New York Times | TX 1-713518 | 1985-12-11 |
| 1985-12-10 | https://www.nytimes.com/1985/12/10/business/consumers-power-to-take-write-off.html | Consumers Power To Take WriteOff | Special to the New York Times | TX 1-713518 | 1985-12-11 |
| 1985-12-10 | https://www.nytimes.com/1985/12/10/business/corporate-tax-lobbying-intensifies.html | CORPORATE TAX LOBBYING INTENSIFIES | By Gary Klott Special To the New York Times | TX 1-713518 | 1985-12-11 |
| 1985-12-10 | https://www.nytimes.com/1985/12/10/business/credit-markets-bond-prices-advance-sharply.html | CREDIT MARKETS   Bond Prices Advance Sharply | By Michael Quint | TX 1-713518 | 1985-12-11 |
| 1985-12-10 | https://www.nytimes.com/1985/12/10/business/dow-up-to-record-1497.02.html | DOW UP TO RECORD 149702 | By John Crudele Special To the New York Times | TX 1-713518 | 1985-12-11 |
| 1985-12-10 | https://www.nytimes.com/1985/12/10/business/heinz-net-up-7.5-in-quarter.html | Heinz Net Up 75 in Quarter | AP | TX 1-713518 | 1985-12-11 |

| 1985-12-10 | https://www.nytimes.com/1985/12/10/busine ss/japan-s-bond-rules-irk-us.html | Japans Bond Rules Irk US | Special to the New York Times | TX 1-713518 | 1985-12-11 |
|---|---|---|---|---|---|
| 1985-12-10 | https://www.nytimes.com/1985/12/10/busine ss/justices-to-rule-on-state-regulation.html | JUSTICES TO RULE ON STATE REGULATION | Special to the New York Times | TX 1-713518 | 1985-12-11 |
| 1985-12-10 | https://www.nytimes.com/1985/12/10/busine ss/kentucky-auto-plant.html | Kentucky Auto Plant | AP | TX 1-713518 | 1985-12-11 |
| 1985-12-10 | https://www.nytimes.com/1985/12/10/busine ss/manville-plan-to-be-questioned.html | MANVILLE PLAN TO BE QUESTIONED | By Richard W Stevenson | TX 1-713518 | 1985-12-11 |
| 1985-12-10 | https://www.nytimes.com/1985/12/10/busine ss/market-place-opec-s-impact-on-stocks.html | Market Place   OPECs Impact On Stocks | By Vartanig G Vartan | TX 1-713518 | 1985-12-11 |
| 1985-12-10 | https://www.nytimes.com/1985/12/10/busine ss/market-reaction-strong-amid-doubts-on-opec.html | MARKET REACTION STRONG AMID DOUBTS ON OPEC | By Lee A Daniels | TX 1-713518 | 1985-12-11 |
| 1985-12-10 | https://www.nytimes.com/1985/12/10/busine ss/piedmont-empire.html | PiedmontEmpire | AP | TX 1-713518 | 1985-12-11 |
| 1985-12-10 | https://www.nytimes.com/1985/12/10/busine ss/president-pushes-for-tax-bill.html | PRESIDENT PUSHES FOR TAX BILL | By David E Rosenbaum Special To The New York Times | TX 1-713518 | 1985-12-11 |
| 1985-12-10 | https://www.nytimes.com/1985/12/10/busine ss/proposal-on-failed-brokerage.html | PROPOSAL ON FAILED BROKERAGE | By James Sterngold | TX 1-713518 | 1985-12-11 |
| 1985-12-10 | https://www.nytimes.com/1985/12/10/busine ss/reagan-to-seek-talks-on-freer-canada-trade.html | REAGAN TO SEEK TALKS ON FREER CANADA TRADE | By Clyde H Farnsworth Special To the New York Times | TX 1-713518 | 1985-12-11 |
| 1985-12-10 | https://www.nytimes.com/1985/12/10/busine ss/searle-will-retain-sweetener-product.html | Searle Will Retain Sweetener Product | Special to the New York Times | TX 1-713518 | 1985-12-11 |
| 1985-12-10 | https://www.nytimes.com/1985/12/10/busine ss/the-retail-war-in-los-angeles-a-4-way-fight.html | THE RETAIL WAR IN LOS ANGELES A 4WAY FIGHT | By Nicholas D Kristof Special To the New York Times | TX 1-713518 | 1985-12-11 |
| 1985-12-10 | https://www.nytimes.com/1985/12/10/busine ss/union-carbide-is-target-of-takeover-bid-by-gaf.html | UNION CARBIDE IS TARGET OF TAKEOVER BID BY GAF | By Thomas J Lueck | TX 1-713518 | 1985-12-11 |
| 1985-12-10 | https://www.nytimes.com/1985/12/10/busine ss/wallich-due-to-return.html | Wallich Due to Return | Special to the New York Times | TX 1-713518 | 1985-12-11 |
| 1985-12-10 | https://www.nytimes.com/1985/12/10/movie s/film-attenborough-s-chorus-line.html | FILM ATTENBOROUGHS CHORUS LINE | By Vincent Canby | TX 1-713518 | 1985-12-11 |
| 1985-12-10 | https://www.nytimes.com/1985/12/10/nyregi on/a-pioneer-of-free-speech-is-saluted.html | A PIONEER OF FREE SPEECH IS SALUTED | By David Margolick | TX 1-713518 | 1985-12-11 |
| 1985-12-10 | https://www.nytimes.com/1985/12/10/nyregi on/aron-steuer-served-as-appellate-justice-in-new-york-court.html | ARON STEUER SERVED AS APPELLATE JUSTICE IN NEW YORK COURT | By Elizabeth Kolbert | TX 1-713518 | 1985-12-11 |

| | | | | |
|---|---|---|---|---|
| 1985-12-10 | https://www.nytimes.com/1985/12/10/nyregion/bridge-trump-club-in-manhattan-has-range-of-table-games.html | Bridge Trump Club in Manhattan Has Range of Table Games | By Alan Truscott | TX 1-713518 | 1985-12-11 |
| 1985-12-10 | https://www.nytimes.com/1985/12/10/nyregion/cable-tv-comes-to-queens-in-a-test-two-decades-after-manhattan-got-it.html | CABLE TV COMES TO QUEENS IN A TEST TWO DECADES AFTER MANHATTAN GOT IT | By Josh Barbanel | TX 1-713518 | 1985-12-11 |
| 1985-12-10 | https://www.nytimes.com/1985/12/10/nyregion/chess-interpolis-international-play-results-in-a-three-way-tie.html | Chess Interpolis International Play Results in a ThreeWay Tie | By Robert Byrne | TX 1-713518 | 1985-12-11 |
| 1985-12-10 | https://www.nytimes.com/1985/12/10/nyregion/colombo-trial-defense-complains-about-pressure.html | COLOMBOTRIAL DEFENSE COMPLAINS ABOUT PRESSURE | By M A Farber | TX 1-713518 | 1985-12-11 |
| 1985-12-10 | https://www.nytimes.com/1985/12/10/nyregion/cuomo-shifts-on-toxic-substance-bill.html | CUOMO SHIFTS ON TOXICSUBSTANCE BILL | By Jeffrey Schmalz Special To the New York Times | TX 1-713518 | 1985-12-11 |
| 1985-12-10 | https://www.nytimes.com/1985/12/10/nyregion/families-in-flushing-try-cable-and-it-s-free.html | FAMILIES IN FLUSHING TRY CABLE AND ITS FREE | By Robert O Boorstin | TX 1-713518 | 1985-12-11 |
| 1985-12-10 | https://www.nytimes.com/1985/12/10/nyregion/henry-waltemade-dies-at-80-headed-dollar-savings-bank.html | HENRY WALTEMADE DIES AT 80 HEADED DOLLAR SAVINGS BANK | By Joan Cook | TX 1-713518 | 1985-12-11 |
| 1985-12-10 | https://www.nytimes.com/1985/12/10/nyregion/inner-city-fund-hails-philanthropist.html | INNERCITY FUND HAILS PHILANTHROPIST | By Roberto Suro | TX 1-713518 | 1985-12-11 |
| 1985-12-10 | https://www.nytimes.com/1985/12/10/nyregion/issue-and-debate-the-validity-of-student-drug-testing.html | ISSUE AND DEBATE   THE VALIDITY OF STUDENT DRUG TESTING | By Robert Hanley Special To the New York Times | TX 1-713518 | 1985-12-11 |
| 1985-12-10 | https://www.nytimes.com/1985/12/10/nyregion/mta-s-board-gets-fiscal-plan-with-a-1-fare.html | MTAS BOARD GETS FISCAL PLAN WITH A 1 FARE | By Deirdre Carmody | TX 1-713518 | 1985-12-11 |
| 1985-12-10 | https://www.nytimes.com/1985/12/10/nyregion/new-york-day-by-day-35-years-with-the-met.html | NEW YORK DAY BY DAY   35 Years With the Met | By Susan Heller Anderson and David W Dunlap | TX 1-713518 | 1985-12-11 |
| 1985-12-10 | https://www.nytimes.com/1985/12/10/nyregion/new-york-day-by-day-hot-spot.html | NEW YORK DAY BY DAY   Hot Spot | By Susan Heller Anderson and David W Dunlap | TX 1-713518 | 1985-12-11 |
| 1985-12-10 | https://www.nytimes.com/1985/12/10/nyregion/new-york-day-by-day-stickers-will-alert-firefighters-to-children.html | NEW YORK DAY BY DAY   Stickers Will Alert Firefighters to Children | By Susan Heller Anderson and David W Dunlap | TX 1-713518 | 1985-12-11 |
| 1985-12-10 | https://www.nytimes.com/1985/12/10/nyregion/officer-says-man-goetz-shot-told-him-of-a-robbery-plan.html | OFFICER SAYS MAN GOETZ SHOT TOLD HIM OF A ROBBERY PLAN | By Peter Kerr | TX 1-713518 | 1985-12-11 |

| | | | | |
|---|---|---|---|---|
| 1985-12-10 | https://www.nytimes.com/1985/12/10/nyregion/skaters-test-ice-at-a-new-rink-on-the-east-side.html | SKATERS TEST ICE AT A NEW RINK ON THE EAST SIDE | By Vukani Magubane | TX 1-713518 | 1985-12-11 |
| 1985-12-10 | https://www.nytimes.com/1985/12/10/nyregion/wagner-named-to-education-board.html | WAGNER NAMED TO EDUCATION BOARD | By Joyce Purnick | TX 1-713518 | 1985-12-11 |
| 1985-12-10 | https://www.nytimes.com/1985/12/10/opinion/foreign-affairs-a-test-for-journalism.html | FOREIGN AFFAIRS   A Test For Journalism | By Flora Lewis | TX 1-713518 | 1985-12-11 |
| 1985-12-10 | https://www.nytimes.com/1985/12/10/opinion/more-bullying-on-campus.html | More Bullying on Campus | By Midge Decter | TX 1-713518 | 1985-12-11 |
| 1985-12-10 | https://www.nytimes.com/1985/12/10/opinion/the-free-market-blather-behind-takeovers.html | The FreeMarket Blather Behind Takeovers | By Newton N Minow and David R Sawyier | TX 1-713518 | 1985-12-11 |
| 1985-12-10 | https://www.nytimes.com/1985/12/10/science/about-education-us-and-soviet-to-share-insights-on-computers.html | ABOUT EDUCATION   US AND SOVIET TO SHARE INSIGHTS ON COMPUTERS | By Fred M Hechinger | TX 1-713518 | 1985-12-11 |
| 1985-12-10 | https://www.nytimes.com/1985/12/10/science/computer-design-risks-are-seen-for-engineers.html | Computer Design Risks Are Seen for Engineers | By Calvin Sims | TX 1-713518 | 1985-12-11 |
| 1985-12-10 | https://www.nytimes.com/1985/12/10/science/education-for-a-change-cooperation-ruled-the-day.html | EDUCATION   FOR A CHANGE COOPERATION RULED THE DAY | By Gene I Maeroff | TX 1-713518 | 1985-12-11 |
| 1985-12-10 | https://www.nytimes.com/1985/12/10/science/esalen-wrestles-with-a-staid-present.html | ESALEN WRESTLES WITH A STAID PRESENT | By Daniel Goleman | TX 1-713518 | 1985-12-11 |
| 1985-12-10 | https://www.nytimes.com/1985/12/10/science/microscopes-peer-ever-deeper-into-small-world.html | MICROSCOPES PEER EVER DEEPER INTO SMALL WORLD | By Walter Sullivan | TX 1-713518 | 1985-12-11 |
| 1985-12-10 | https://www.nytimes.com/1985/12/10/science/odd-fossil-may-be-a-clue-to-mamal-evolution.html | ODD FOSSIL MAY BE A CLUE TO MAMAL EVOLUTION | By John Noble Wilford | TX 1-713518 | 1985-12-11 |
| 1985-12-10 | https://www.nytimes.com/1985/12/10/science/peripherals-putting-it-on-paper-turning-point.html | PERIPHERALS   Putting It On Paper Turning Point | By Peter H Lewis | TX 1-713518 | 1985-12-11 |
| 1985-12-10 | https://www.nytimes.com/1985/12/10/science/personal-computers-a-tiny-color-printer-at-a-surprisingly-low-price.html | PERSONAL COMPUTERS   A TINY COLOR PRINTER AT A SURPRISINGLY LOW PRICE | By Erik SandbergDiment | TX 1-713518 | 1985-12-11 |
| 1985-12-10 | https://www.nytimes.com/1985/12/10/science/the-doctor-s-world-in-africa-problems-change-but-the-frustrations-go-on.html | THE DOCTORS WORLD   IN AFRICA PROBLEMS CHANGE BUT THE FRUSTRATIONS GO ON | By Lawrence K Altman Md | TX 1-713518 | 1985-12-11 |
| 1985-12-10 | https://www.nytimes.com/1985/12/10/sports/agent-criticizes-short-pacts.html | AGENT CRITICIZES SHORT PACTS | By Murray Chass Special To the New York Times | TX 1-713518 | 1985-12-11 |

| | | | | |
|---|---|---|---|---|
| 1985-12-10 | https://www.nytimes.com/1985/12/10/sports/burleigh-grimes-ex-pitcher-and-hall-of-fame-member.html | BURLEIGH GRIMES EXPITCHER AND HALL OF FAME MEMBER | By Alex Yannis | TX 1-713518 | 1985-12-11 |
| 1985-12-10 | https://www.nytimes.com/1985/12/10/sports/care-of-elderly-cited-in-gifts-to-the-neediest.html | CARE OF ELDERLY CITED IN GIFTS TO THE NEEDIEST | By John T McQuiston | TX 1-713518 | 1985-12-11 |
| 1985-12-10 | https://www.nytimes.com/1985/12/10/sports/college-basketball-seton-hall-rolls-over-manhattan-114-61.html | COLLEGE BASKETBALL   SETON HALL ROLLS OVER MANHATTAN 11461 | By William C Rhoden Special To the New York Times | TX 1-713518 | 1985-12-11 |
| 1985-12-10 | https://www.nytimes.com/1985/12/10/sports/cooney-is-arrested-in-bar-incident.html | COONEY IS ARRESTED IN BAR INCIDENT | Special to the New York Times | TX 1-713518 | 1985-12-11 |
| 1985-12-10 | https://www.nytimes.com/1985/12/10/sports/devils-triumph-by-6-4.html | Devils Triumph By 64 | AP | TX 1-713518 | 1985-12-11 |
| 1985-12-10 | https://www.nytimes.com/1985/12/10/sports/long-pass-play-is-key-jet-tactic.html | LONG PASS PLAY IS KEY JET TACTIC | By Gerald Eskenazi Special To the New York Times | TX 1-713518 | 1985-12-11 |
| 1985-12-10 | https://www.nytimes.com/1985/12/10/sports/mets-seek-to-limit-length-of-contracts.html | METS SEEK TO LIMIT LENGTH OF CONTRACTS | By Joseph Durso Special To the New York Times | TX 1-713518 | 1985-12-11 |
| 1985-12-10 | https://www.nytimes.com/1985/12/10/sports/misunderstanding-on-kickoff-proves-costly-for-the-broncos.html | MISUNDERSTANDING ON KICKOFF PROVES COSTLY FOR THE BRONCOS | Michael Janofsky on Pro Football | TX 1-713518 | 1985-12-11 |
| 1985-12-10 | https://www.nytimes.com/1985/12/10/sports/opportunity-is-knocking-for-giants.html | Opportunity Is Knocking for Giants | By Frank Litsky Special To the New York Times | TX 1-713518 | 1985-12-11 |
| 1985-12-10 | https://www.nytimes.com/1985/12/10/sports/players-cartwright-s-x-rays-bring-good-news.html | PLAYERS   CARTWRIGHTS XRAYS BRING GOOD NEWS | By Sam Goldaper | TX 1-713518 | 1985-12-11 |
| 1985-12-10 | https://www.nytimes.com/1985/12/10/sports/rams-top-49ers-get-playoff-spot.html | RAMS TOP 49ERS GET PLAYOFF SPOT | By Michael Janofsky Special To the New York Times | TX 1-713518 | 1985-12-11 |
| 1985-12-10 | https://www.nytimes.com/1985/12/10/sports/rangers-obtain-kings-maclellan.html | RANGERS OBTAIN KINGS MACLELLAN | By Craig Wolff | TX 1-713518 | 1985-12-11 |
| 1985-12-10 | https://www.nytimes.com/1985/12/10/sports/scouting-exchange-plan.html | SCOUTING   Exchange Plan | By Robert Mcg Thomas Jr | TX 1-713518 | 1985-12-11 |
| 1985-12-10 | https://www.nytimes.com/1985/12/10/sports/scouting-iron-men.html | SCOUTING   Iron Men | By Robert Mcg Thomas Jr | TX 1-713518 | 1985-12-11 |
| 1985-12-10 | https://www.nytimes.com/1985/12/10/sports/scouting-new-faces-join-hallowed-group.html | SCOUTING   New Faces Join Hallowed Group | By Robert Mcg Thomas Jr | TX 1-713518 | 1985-12-11 |
| 1985-12-10 | https://www.nytimes.com/1985/12/10/sports/sports-of-the-times-walter-payton-s-11-miles.html | SPORTS OF THE TIMES   Walter Paytons 11 Miles | By Dave Anderson | TX 1-713518 | 1985-12-11 |

| | | | | |
|---|---|---|---|---|
| 1985-12-10 | https://www.nytimes.com/1985/12/10/sports/tv-sports-and-the-big-football-winner-iscbs.html | TV SPORTS   AND THE BIG FOOTBALL WINNER ISCBS | By Michael Goodwin | TX 1-713518 | 1985-12-11 |
| 1985-12-10 | https://www.nytimes.com/1985/12/10/style/a-celebration-of-royal-india-s-fashions.html | A CELEBRATION OF ROYAL INDIAS FASHIONS | By Bernadine Morris | TX 1-713518 | 1985-12-11 |
| 1985-12-10 | https://www.nytimes.com/1985/12/10/style/kicking-off-a-chorus-line.html | KICKING OFF A CHORUS LINE | By Michael Gross | TX 1-713518 | 1985-12-11 |
| 1985-12-10 | https://www.nytimes.com/1985/12/10/style/notes-on-fashion.html | NOTES ON FASHION | By Michael Gross | TX 1-713518 | 1985-12-11 |
| 1985-12-10 | https://www.nytimes.com/1985/12/10/theater/the-stage-been-taken-opens.html | THE STAGE BEEN TAKEN OPENS | By Frank Rich | TX 1-713518 | 1985-12-11 |
| 1985-12-10 | https://www.nytimes.com/1985/12/10/us/4-dead-in-rampage-in-an-iowa-town.html | 4 DEAD IN RAMPAGE IN AN IOWA TOWN | AP | TX 1-713518 | 1985-12-11 |
| 1985-12-10 | https://www.nytimes.com/1985/12/10/us/a-santa-of-sorts-joins-white-house-tour.html | A SANTA OF SORTS JOINS WHITE HOUSE TOUR | By Barbara Gamarekian Special To the New York Times | TX 1-713518 | 1985-12-11 |
| 1985-12-10 | https://www.nytimes.com/1985/12/10/us/about-philadelphia-city-with-lots-looks-for-more-particular-sleep-over-tourists.html | ABOUT PHILADELPHIA   A CITY WITH LOTS LOOKS FOR MORE IN PARTICULAR SLEEPOVER TOURISTS | By William K Stevens Special To the New York Times | TX 1-713518 | 1985-12-11 |
| 1985-12-10 | https://www.nytimes.com/1985/12/10/us/around-the-nation-14-pleas-of-not-guilty-entered-in-belushi-death.html | AROUND THE NATION   14 Pleas of Not Guilty Entered in Belushi Death | AP | TX 1-713518 | 1985-12-11 |
| 1985-12-10 | https://www.nytimes.com/1985/12/10/us/around-the-nation-3-hostages-overpower-captor-in-philadelphia.html | AROUND THE NATION   3 Hostages Overpower Captor in Philadelphia | AP | TX 1-713518 | 1985-12-11 |
| 1985-12-10 | https://www.nytimes.com/1985/12/10/us/around-the-nation-indians-win-court-battle-over-occupied-land.html | AROUND THE NATION   Indians Win Court Battle Over Occupied Land | AP | TX 1-713518 | 1985-12-11 |
| 1985-12-10 | https://www.nytimes.com/1985/12/10/us/auto-union-battles-uphill-in-japanese-plant-in-ohio.html | AUTO UNION BATTLES UPHILL IN JAPANESE PLANT IN OHIO | By Kenneth B Noble Special To the New York Times | TX 1-713518 | 1985-12-11 |
| 1985-12-10 | https://www.nytimes.com/1985/12/10/us/briefing-a-scientific-leap.html | BRIEFING   A Scientific Leap | By James F Clarity and Warren Weaver Jr | TX 1-713518 | 1985-12-11 |
| 1985-12-10 | https://www.nytimes.com/1985/12/10/us/briefing-a-weinberger-lament.html | BRIEFING   A Weinberger Lament | By James F Clarity and Warren Weaver Jr | TX 1-713518 | 1985-12-11 |
| 1985-12-10 | https://www.nytimes.com/1985/12/10/us/briefing-an-age-theme.html | BRIEFING   An Age Theme | By James F Clarity and Warren Weaver Jr | TX 1-713518 | 1985-12-11 |
| 1985-12-10 | https://www.nytimes.com/1985/12/10/us/briefing-on-pearl-harbor.html | BRIEFING   On Pearl Harbor | By James F Clarity and Warren Weaver Jr | TX 1-713518 | 1985-12-11 |
| 1985-12-10 | https://www.nytimes.com/1985/12/10/us/briefing-stop-the-presses.html | BRIEFING   Stop the Presses | By James F Clarity and Warren Weaver Jr | TX 1-713518 | 1985-12-11 |

| | | | | |
|---|---|---|---|---|
| 1985-12-10 | https://www.nytimes.com/1985/12/10/us/embassy-row-canadians-await-pennsylvania-avenue-844.8096.84.1.html | Embassy Row   Canadians Await Pennsylvania Avenue 8448096841 | By Irvin Molotsky | TX 1-713518 | 1985-12-11 |
| 1985-12-10 | https://www.nytimes.com/1985/12/10/us/farm-panel-votes-sweeping-changes-for-soil-program.html | FARM PANEL VOTES SWEEPING CHANGES FOR SOIL PROGRAM | By Keith Schneider Special To the New York Times | TX 1-713518 | 1985-12-11 |
| 1985-12-10 | https://www.nytimes.com/1985/12/10/us/in-remembrance-of-real-money.html | In Remembrance of Real Money | By Robert D Hershey Jr Special To the New York Times | TX 1-713518 | 1985-12-11 |
| 1985-12-10 | https://www.nytimes.com/1985/12/10/us/investment-counselor-gets-term-of-80-years.html | Investment Counselor Gets Term of 80 Years | AP | TX 1-713518 | 1985-12-11 |
| 1985-12-10 | https://www.nytimes.com/1985/12/10/us/michael-p-mandarino.html | MICHAEL P MANDARINO | AP | TX 1-713518 | 1985-12-11 |
| 1985-12-10 | https://www.nytimes.com/1985/12/10/us/musician-s-home-burns.html | Musicians Home Burns | AP | TX 1-713518 | 1985-12-11 |
| 1985-12-10 | https://www.nytimes.com/1985/12/10/us/national-press-club-honors-flora-lewis-times-columnist.html | National Press Club Honors Flora Lewis Times Columnist | Special to the New York Times | TX 1-713518 | 1985-12-11 |
| 1985-12-10 | https://www.nytimes.com/1985/12/10/us/november-snow-cover-mark.html | November Snow CoverMark | AP | TX 1-713518 | 1985-12-11 |
| 1985-12-10 | https://www.nytimes.com/1985/12/10/us/senators-3-month-bulk-mailing-costs-disclosed.html | SENATORS 3MONTH BULK MAILING COSTS DISCLOSED | By Ben A Franklin Special To the New York Times | TX 1-713518 | 1985-12-11 |
| 1985-12-10 | https://www.nytimes.com/1985/12/10/us/six-arrested-on-child-pornography-charges.html | SIX ARRESTED ON CHILD PORNOGRAPHY CHARGES | By Fox Butterfield Special To the New York Times | TX 1-713518 | 1985-12-11 |
| 1985-12-10 | https://www.nytimes.com/1985/12/10/us/study-hails-effect-of-mexicans-on-california.html | STUDY HAILS EFFECT OF MEXICANS ON CALIFORNIA | By Judith Cummings Special To the New York Times | TX 1-713518 | 1985-12-11 |
| 1985-12-10 | https://www.nytimes.com/1985/12/10/us/study-warns-us-suffers-from-erosion-of-talent-at-the-top.html | STUDY WARNS US SUFFERS FROM EROSION OF TALENT AT THE TOP | AP | TX 1-713518 | 1985-12-11 |
| 1985-12-10 | https://www.nytimes.com/1985/12/10/us/top-justices-take-a-case-on-execution.html | TOP JUSTICES TAKE A CASE ON EXECUTION | By Stuart Taylor Jr Special To the New York Times | TX 1-713518 | 1985-12-11 |
| 1985-12-10 | https://www.nytimes.com/1985/12/10/us/us-sums-up-case-against-louisiana-s-governor.html | US SUMS UP CASE AGAINST LOUISIANAS GOVERNOR | By Dudley Clendinen Special To the New York Times | TX 1-713518 | 1985-12-11 |
| 1985-12-10 | https://www.nytimes.com/1985/12/10/world/another-volcano-survivor.html | ANOTHER VOLCANO SURVIVOR | AP | TX 1-713518 | 1985-12-11 |
| 1985-12-10 | https://www.nytimes.com/1985/12/10/world/argentine-court-finds-five-guilty-for-junta-roles.html | ARGENTINE COURT FINDS FIVE GUILTY FOR JUNTA ROLES | By Lydia Chavez Special To the New York Times | TX 1-713518 | 1985-12-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-12-10 | https://www.nytimes.com/1985/12/10/world/around-the-world-8-israeli-soldiers-die-in-fire-at-barracks.html | AROUND THE WORLD   8 Israeli Soldiers Die In Fire at Barracks | Special to The New York Times | TX 1-713518 | 1985-12-11 |
| 1985-12-10 | https://www.nytimes.com/1985/12/10/world/around-the-world-case-against-turkey-is-dropped-in-accord.html | AROUND THE WORLD   Case Against Turkey Is Dropped in Accord | AP | TX 1-713518 | 1985-12-11 |
| 1985-12-10 | https://www.nytimes.com/1985/12/10/world/bonn-and-its-many-enemies-within-spy-scandals-bare-its-vulnerability.html | BONN AND ITS MANY ENEMIES WITHIN SPY SCANDALS BARE ITS VULNERABILITY | By James M Markham Special To the New York Times | TX 1-713518 | 1985-12-11 |
| 1985-12-10 | https://www.nytimes.com/1985/12/10/world/bonn-trades-spies-in-deal-with-east.html | BONN TRADES SPIES IN DEAL WITH EAST | Special to the New York Times | TX 1-713518 | 1985-12-11 |
| 1985-12-10 | https://www.nytimes.com/1985/12/10/world/centrist-wins-big-in-guatemala-vote.html | CENTRIST WINS BIG IN GUATEMALA VOTE | By Stephen Kinzer Special To the New York Times | TX 1-713518 | 1985-12-11 |
| 1985-12-10 | https://www.nytimes.com/1985/12/10/world/communist-party-a-loser-in-cyprus.html | COMMUNIST PARTY A LOSER IN CYPRUS | By Henry Kamm Special To the New York Times | TX 1-713518 | 1985-12-11 |
| 1985-12-10 | https://www.nytimes.com/1985/12/10/world/iran-iraq-peace-effort-fails.html | IranIraq Peace Effort Fails | AP | TX 1-713518 | 1985-12-11 |
| 1985-12-10 | https://www.nytimes.com/1985/12/10/world/japanese-puzzle-the-vending-machine-murders.html | JAPANESE PUZZLE THE VENDING MACHINE MURDERS | By Clyde Haberman Special To the New York Times | TX 1-713518 | 1985-12-11 |
| 1985-12-10 | https://www.nytimes.com/1985/12/10/world/man-in-the-news-marco-vinicio-cerezo-arevalo-not-a-friend-of-generals.html | MAN IN THE NEWS MARCO VINICIO CEREZO AREVALO   NOT A FRIEND OF GENERALS | Special to the New York Times | TX 1-713518 | 1985-12-11 |
| 1985-12-10 | https://www.nytimes.com/1985/12/10/world/marcos-says-gen-ver-may-quit-before-vote.html | Marcos Says Gen Ver May Quit Before Vote | AP | TX 1-713518 | 1985-12-11 |
| 1985-12-10 | https://www.nytimes.com/1985/12/10/world/military-budget-stalls-proposal-to-trim-deficit.html | MILITARY BUDGET STALLS PROPOSAL TO TRIM DEFICIT | By Jonathan Fuerbringer Special To the New York Times | TX 1-713518 | 1985-12-11 |
| 1985-12-10 | https://www.nytimes.com/1985/12/10/world/opposition-leader-roughed-up-as-guyana-votes.html | OPPOSITION LEADER ROUGHED UP AS GUYANA VOTES | By Joseph B Treaster Special To the New York Times | TX 1-713518 | 1985-12-11 |
| 1985-12-10 | https://www.nytimes.com/1985/12/10/world/protest-on-anti-sakharov-letter-clouds-nobel-ceremony-in-oslo.html | PROTEST ON ANTISAKHAROV LETTER CLOUDS NOBEL CEREMONY IN OSLO | By Jo Thomas Special To the New York Times | TX 1-713518 | 1985-12-11 |
| 1985-12-10 | https://www.nytimes.com/1985/12/10/world/solidarity-faults-a-visit-by-brandt.html | SOLIDARITY FAULTS A VISIT BY BRANDT | By Michael T Kaufman Special To the New York Times | TX 1-713518 | 1985-12-11 |
| 1985-12-10 | https://www.nytimes.com/1985/12/10/world/south-africa-ends-a-case-against-12.html | SOUTH AFRICA ENDS A CASE AGAINST 12 | By Sheila Rule Special To the New York Times | TX 1-713518 | 1985-12-11 |
| 1985-12-10 | https://www.nytimes.com/1985/12/10/world/south-african-asks-asylum.html | South African Asks Asylum | AP | TX 1-713518 | 1985-12-11 |

| | | | | |
|---|---|---|---|---|
| 1985-12-10 | https://www.nytimes.com/1985/12/10/world/the-battle-aquino-finds-recasts-her-as-the-leader.html | THE BATTLE AQUINO FINDS RECASTS HER AS THE LEADER | By Seth Mydans Special To the New York Times | TX 1-713518 | 1985-12-11 |
| 1985-12-10 | https://www.nytimes.com/1985/12/10/world/un-adopts-resolution-on-terror.html | UN ADOPTS RESOLUTION ON TERROR | By Elaine Sciolino Special To the New York Times | TX 1-713518 | 1985-12-11 |
| 1985-12-10 | https://www.nytimes.com/1985/12/10/world/with-foes-of-marcos-divided-ex-senator-registers-to-run.html | WITH FOES OF MARCOS DIVIDED EXSENATOR REGISTERS TO RUN | Special to the New York Times | TX 1-713518 | 1985-12-11 |
| 1985-12-11 | https://www.nytimes.com/1985/12/11/arts/books-for-collectors.html | Books For Collectors | By Rita Reif | TX 1-713224 | 1985-12-12 |
| 1985-12-11 | https://www.nytimes.com/1985/12/11/arts/dance-jones-and-zane-at-the-joyce.html | DANCE JONES AND ZANE AT THE JOYCE | By Jennifer Dunning | TX 1-713224 | 1985-12-12 |
| 1985-12-11 | https://www.nytimes.com/1985/12/11/arts/dance-ritha-devi-from-india.html | DANCE RITHA DEVI FROM INDIA | By Jennifer Dunning | TX 1-713224 | 1985-12-12 |
| 1985-12-11 | https://www.nytimes.com/1985/12/11/arts/fcc-alters-character-rules-for-station-owners.html | FCC Alters Character Rules for Station Owners | Special to the New York Times | TX 1-713224 | 1985-12-12 |
| 1985-12-11 | https://www.nytimes.com/1985/12/11/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-713224 | 1985-12-12 |
| 1985-12-11 | https://www.nytimes.com/1985/12/11/arts/met-opera-l-italiana-in-algeri.html | MET OPERA LITALIANA IN ALGERI | By Donal Henahan | TX 1-713224 | 1985-12-12 |
| 1985-12-11 | https://www.nytimes.com/1985/12/11/arts/music-at-carnegie-hall-hungarian-symphony.html | MUSIC AT CARNEGIE HALL HUNGARIAN SYMPHONY | By Bernard Holland | TX 1-713224 | 1985-12-12 |
| 1985-12-11 | https://www.nytimes.com/1985/12/11/arts/pbs-plans-commercials-on-network-programs.html | PBS Plans Commercials On Network Programs | AP | TX 1-713224 | 1985-12-12 |
| 1985-12-11 | https://www.nytimes.com/1985/12/11/arts/the-pop-life-an-erroll-garner-trove.html | THE POP LIFE   AN ERROLL GARNER TROVE | By Photo of John S Wilson | TX 1-713224 | 1985-12-12 |
| 1985-12-11 | https://www.nytimes.com/1985/12/11/arts/tv-review-a-new-mary-tyler-moore.html | TV REVIEW   A NEW MARY TYLER MOORE | By John J OConnor | TX 1-713224 | 1985-12-12 |
| 1985-12-11 | https://www.nytimes.com/1985/12/11/arts/tv-reviews-mr-previn-comes-to-town.html | TV REVIEWS   MR PREVIN COMES TO TOWN | By Bernard Holland | TX 1-713224 | 1985-12-12 |
| 1985-12-11 | https://www.nytimes.com/1985/12/11/books/books-of-the-times-216006.html | BOOKS OF THE TIMES | By Michiko Kakutani | TX 1-713224 | 1985-12-12 |
| 1985-12-11 | https://www.nytimes.com/1985/12/11/books/publishing-hard-times-end-for-edmund-morris.html | PUBLISHING HARD TIMES END FOR EDMUND MORRIS | By Edwin McDowell | TX 1-713224 | 1985-12-12 |
| 1985-12-11 | https://www.nytimes.com/1985/12/11/business/a-gorbachev-trade-warning.html | A GORBACHEV TRADE WARNING | By Serge Schmemann Special To the New York Times | TX 1-713224 | 1985-12-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-12-11 | https://www.nytimes.com/1985/12/11/business/advertising-d-arcy-s-budweiser-campaign.html | ADVERTISING   DArcys Budweiser Campaign | By Philip H Dougherty | TX 1-713224 | 1985-12-12 |
| 1985-12-11 | https://www.nytimes.com/1985/12/11/business/advertising-people.html | ADVERTISING   People | By Philip H Dougherty | TX 1-713224 | 1985-12-12 |
| 1985-12-11 | https://www.nytimes.com/1985/12/11/business/advertising-racz-gets-account.html | ADVERTISING   Racz Gets Account | By Philip H Dougherty | TX 1-713224 | 1985-12-12 |
| 1985-12-11 | https://www.nytimes.com/1985/12/11/business/advertising-uniworld-gets-coors-account.html | ADVERTISING   Uniworld Gets Coors Account | By Philip H Dougherty | TX 1-713224 | 1985-12-12 |
| 1985-12-11 | https://www.nytimes.com/1985/12/11/business/advertising-yankee-publishing-buys-alaska-magazine.html | ADVERTISING   Yankee Publishing Buys Alaska Magazine | By Philip H Dougherty | TX 1-713224 | 1985-12-12 |
| 1985-12-11 | https://www.nytimes.com/1985/12/11/business/another-record-for-dow-1499.20.html | Another Record for Dow 149920 | By John Crudele | TX 1-713224 | 1985-12-12 |
| 1985-12-11 | https://www.nytimes.com/1985/12/11/business/chewy-cookie-market-falters.html | CHEWY COOKIE MARKET FALTERS | By Steven E Prokesch | TX 1-713224 | 1985-12-12 |
| 1985-12-11 | https://www.nytimes.com/1985/12/11/business/conferees-adopt-plan-to-balance-us-budget-by-91.html | CONFEREES ADOPT PLAN TO BALANCE US BUDGET BY 91 | By Jonathan Fuerbringer Special To the New York Times | TX 1-713224 | 1985-12-12 |
| 1985-12-11 | https://www.nytimes.com/1985/12/11/business/consumer-debt-rises.html | CONSUMER DEBT RISES | AP | TX 1-713224 | 1985-12-12 |
| 1985-12-11 | https://www.nytimes.com/1985/12/11/business/credit-markets-long-term-rates-drop-again.html | CREDIT MARKETS   LongTerm Rates Drop Again | By Michael Quint | TX 1-713224 | 1985-12-12 |
| 1985-12-11 | https://www.nytimes.com/1985/12/11/business/cyclops-deal.html | Cyclops Deal | AP | TX 1-713224 | 1985-12-12 |
| 1985-12-11 | https://www.nytimes.com/1985/12/11/business/economic-scene-trade-talks-threats-persist.html | Economic Scene   Trade Talks Threats Persist | By Leonard Silk | TX 1-713224 | 1985-12-12 |
| 1985-12-11 | https://www.nytimes.com/1985/12/11/business/farm-credit-legislation-is-approved-by-house.html | FARM CREDIT LEGISLATION IS APPROVED BY HOUSE | By Keith Schneider Special To the New York Times | TX 1-713224 | 1985-12-12 |
| 1985-12-11 | https://www.nytimes.com/1985/12/11/business/fcc-acts-to-subsidize-phone-service-for-some.html | FCC Acts to Subsidize Phone Service for Some | By Reginald Stuart Special To the New York Times | TX 1-713224 | 1985-12-12 |
| 1985-12-11 | https://www.nytimes.com/1985/12/11/business/frigitronics-offer.html | Frigitronics Offer | Special to the New York Times | TX 1-713224 | 1985-12-12 |
| 1985-12-11 | https://www.nytimes.com/1985/12/11/business/gaf-plans-big-selloff-at-carbide.html | GAF PLANS BIG SELLOFF AT CARBIDE | By Robert J Cole | TX 1-713224 | 1985-12-12 |

| 1985-12-11 | https://www.nytimes.com/1985/12/11/busine ss/grace-to-buy-back-26-of-its-stock.html | GRACE TO BUY BACK 26 OF ITS STOCK | By Isadore Barmash | TX 1-713224 | 1985-12-12 |
|---|---|---|---|---|---|
| 1985-12-11 | https://www.nytimes.com/1985/12/11/busine ss/market-place-utility-stocks-in-year-ahead.html | Market Place   Utility Stocks In Year Ahead | By Vartanig G Vartan | TX 1-713224 | 1985-12-12 |
| 1985-12-11 | https://www.nytimes.com/1985/12/11/busine ss/michel-sees-tax-bill-passing.html | MICHEL SEES TAX BILL PASSING | By David E Rosenbaum Special To the New York Times | TX 1-713224 | 1985-12-12 |
| 1985-12-11 | https://www.nytimes.com/1985/12/11/busine ss/monsanto-retirements.html | Monsanto Retirements | Special to the New York Times | TX 1-713224 | 1985-12-12 |
| 1985-12-11 | https://www.nytimes.com/1985/12/11/busine ss/opec-s-threat-sends-oil-prices-down-sharply.html | OPECS THREAT SENDS OIL PRICES DOWN SHARPLY | By Lee A Daniels | TX 1-713224 | 1985-12-12 |
| 1985-12-11 | https://www.nytimes.com/1985/12/11/busine ss/real-estate-catering-to-small-offices.html | Real Estate   Catering To Small Offices | By Anthony Depalma | TX 1-713224 | 1985-12-12 |
| 1985-12-11 | https://www.nytimes.com/1985/12/11/busine ss/south-africa-debt-freeze.html | South Africa Debt Freeze | Special to the New York Times | TX 1-713224 | 1985-12-12 |
| 1985-12-11 | https://www.nytimes.com/1985/12/11/busine ss/suit-by-motorola.html | Suit by Motorola | AP | TX 1-713224 | 1985-12-12 |
| 1985-12-11 | https://www.nytimes.com/1985/12/11/busine ss/thorn-unit-sold.html | Thorn Unit Sold | AP | TX 1-713224 | 1985-12-12 |
| 1985-12-11 | https://www.nytimes.com/1985/12/11/busine ss/tribune-company-in-2-big-asset-sales.html | Tribune Company In 2 Big Asset Sales | By Geraldine Fabrikant | TX 1-713224 | 1985-12-12 |
| 1985-12-11 | https://www.nytimes.com/1985/12/11/busine ss/weinberger-on-navy-bids.html | Weinberger On Navy Bids | AP | TX 1-713224 | 1985-12-12 |
| 1985-12-11 | https://www.nytimes.com/1985/12/11/busine ss/wide-impact-seen-on-texaco.html | Wide Impact Seen on Texaco | By Richard W Stevenson | TX 1-713224 | 1985-12-12 |
| 1985-12-11 | https://www.nytimes.com/1985/12/11/garden /60-minute-gourmet-216234.html | 60MINUTE GOURMET | By Pierre Franey | TX 1-713224 | 1985-12-12 |
| 1985-12-11 | https://www.nytimes.com/1985/12/11/garden /a-food-harvest-for-the-hungary.html | A FOOD HARVEST FOR THE HUNGARY | AP | TX 1-713224 | 1985-12-12 |
| 1985-12-11 | https://www.nytimes.com/1985/12/11/garden /a-wine-innovator-at-finger-lakes.html | A WINE INNOVATOR AT FINGER LAKES | By Jane Perlez | TX 1-713224 | 1985-12-12 |
| 1985-12-11 | https://www.nytimes.com/1985/12/11/garden /are-schools-overlooking-the-parents.html | ARE SCHOOLS OVERLOOKING THE PARENTS | By Jonathan Friendly | TX 1-713224 | 1985-12-12 |
| 1985-12-11 | https://www.nytimes.com/1985/12/11/garden /brewing-comes-back-to-the-west-side.html | BREWING COMES BACK TO THE WEST SIDE | By Fred Ferretti | TX 1-713224 | 1985-12-12 |
| 1985-12-11 | https://www.nytimes.com/1985/12/11/garden /christmas-breakfast-yields-a-trove-of-gifts.html | CHRISTMAS BREAKFAST YIELDS A TROVE OF GIFTS | By Craig Claiborne | TX 1-713224 | 1985-12-12 |

| | | | | |
|---|---|---|---|---|
| 1985-12-11 | https://www.nytimes.com/1985/12/11/garden/discoveries-stockings-and-their-stuffers.html | DISCOVERIES   STOCKINGS AND THEIR STUFFERS | By Carol Lawson | TX 1-713224 | 1985-12-12 |
| 1985-12-11 | https://www.nytimes.com/1985/12/11/garden/food-notes-216181.html | FOOD NOTES | By Nancy Harmon Jenkins | TX 1-713224 | 1985-12-12 |
| 1985-12-11 | https://www.nytimes.com/1985/12/11/garden/kitchen-equipment-preserving-open-wine.html | KITCHEN EQUIPMENT   PRESERVING OPEN WINE | By Pierre Franey | TX 1-713224 | 1985-12-12 |
| 1985-12-11 | https://www.nytimes.com/1985/12/11/garden/metropolitan-diary-215502.html | METROPOLITAN DIARY | By Ron Alexander | TX 1-713224 | 1985-12-12 |
| 1985-12-11 | https://www.nytimes.com/1985/12/11/garden/on-a-quest-for-ultimate-mole-sauce.html | ON A QUEST FOR ULTIMATE MOLE SAUCE | By William Stockton | TX 1-713224 | 1985-12-12 |
| 1985-12-11 | https://www.nytimes.com/1985/12/11/garden/personal-health-215952.html | PERSONAL HEALTH | By Jane E Brody | TX 1-713224 | 1985-12-12 |
| 1985-12-11 | https://www.nytimes.com/1985/12/11/garden/wine-talk-216602.html | WINE TALK | By Frank J Prial | TX 1-713224 | 1985-12-12 |
| 1985-12-11 | https://www.nytimes.com/1985/12/11/movies/film-jewel-of-the-nile.html | FILM JEWEL OF THE NILE | By Janet Maslin | TX 1-713224 | 1985-12-12 |
| 1985-12-11 | https://www.nytimes.com/1985/12/11/movies/film-kim-phuc-and-sanctuary-in-double-bill.html | FILM KIM PHUC AND SANCTUARY IN DOUBLE BILL | By Walter Goodman | TX 1-713224 | 1985-12-12 |
| 1985-12-11 | https://www.nytimes.com/1985/12/11/movies/malle-s-god-s-countyry-in-minnesota.html | MALLES GODS COUNTYRY IN MINNESOTA | By John Corry | TX 1-713224 | 1985-12-12 |
| 1985-12-11 | https://www.nytimes.com/1985/12/11/nyregion/7-robbers-invade-erasmus-class.html | 7 ROBBERS INVADE ERASMUS CLASS | By George James | TX 1-713224 | 1985-12-12 |
| 1985-12-11 | https://www.nytimes.com/1985/12/11/nyregion/8th-grader-held-after-custodian-is-shot-to-death.html | 8TH GRADER HELD AFTER CUSTODIAN IS SHOT TO DEATH | By Richard L Madden Special To the New York Times | TX 1-713224 | 1985-12-12 |
| 1985-12-11 | https://www.nytimes.com/1985/12/11/nyregion/about-new-york-new-hips-for-the-holidays-in-an-office-visit.html | ABOUT NEW YORK   NEW HIPS FOR THE HOLIDAYS IN AN OFFICE VISIT | By William E Geist | TX 1-713224 | 1985-12-12 |
| 1985-12-11 | https://www.nytimes.com/1985/12/11/nyregion/accord-reached-on-major-work-in-welfare-hotel.html | ACCORD REACHED ON MAJOR WORK IN WELFARE HOTEL | By Frank J Prial | TX 1-713224 | 1985-12-12 |
| 1985-12-11 | https://www.nytimes.com/1985/12/11/nyregion/at-special-albany-session-senate-rejects-5-of-6-cuomo-plans.html | AT SPECIAL ALBANY SESSION SENATE REJECTS 5 OF 6 CUOMO PLANS | By Maurice Carroll Special To the New York Times | TX 1-713224 | 1985-12-12 |
| 1985-12-11 | https://www.nytimes.com/1985/12/11/nyregion/bridge-a-generation-gap-emerges-in-simple-vs-complex-bids.html | Bridge A Generation Gap Emerges In Simple vs Complex Bids | By Alan Truscott | TX 1-713224 | 1985-12-12 |

| | | | | |
|---|---|---|---|---|
| 1985-12-11 | https://www.nytimes.com/1985/12/11/nyregion/contractor-says-crew-avoided-gas-pipelines.html | Contractor Says Crew Avoided Gas Pipelines | AP | TX 1-713224 | 1985-12-12 |
| 1985-12-11 | https://www.nytimes.com/1985/12/11/nyregion/delacorte-92-and-wife-mugged-in-their-beloved-central-park.html | DELACORTE 92 AND WIFE MUGGED IN THEIR BELOVED CENTRAL PARK | By Sara Rimer | TX 1-713224 | 1985-12-12 |
| 1985-12-11 | https://www.nytimes.com/1985/12/11/nyregion/drug-tests-by-jersey-school-are-ruled-unconstitutional.html | DRUG TESTS BY JERSEY SCHOOL ARE RULED UNCONSTITUTIONAL | By Robert Hanley Special To the New York Times | TX 1-713224 | 1985-12-12 |
| 1985-12-11 | https://www.nytimes.com/1985/12/11/nyregion/firefighters-barred-from-posting-cross-as-holiday-display.html | FIREFIGHTERS BARRED FROM POSTING CROSS AS HOLIDAY DISPLAY | Special to the New York Times | TX 1-713224 | 1985-12-12 |
| 1985-12-11 | https://www.nytimes.com/1985/12/11/nyregion/former-new-yorkers-and-visitors-to-city-give-to-the-neediest.html | FORMER NEW YORKERS AND VISITORS TO CITY GIVE TO THE NEEDIEST | By John T McQuiston | TX 1-713224 | 1985-12-12 |
| 1985-12-11 | https://www.nytimes.com/1985/12/11/nyregion/key-gambino-trial-witness-admits-lying-to-jury.html | KEY GAMBINO TRIAL WITNESS ADMITS LYING TO JURY | By Ronald Smothers | TX 1-713224 | 1985-12-12 |
| 1985-12-11 | https://www.nytimes.com/1985/12/11/nyregion/landmarks-panel-sets-guidelines-on-theaters.html | LANDMARKS PANEL SETS GUIDELINES ON THEATERS | By Joyce Purnick | TX 1-713224 | 1985-12-12 |
| 1985-12-11 | https://www.nytimes.com/1985/12/11/nyregion/man-in-the-news-benno-charles-schmidt-jr-constitutional-scholar.html | MAN IN THE NEWS BENNO CHARLES SCHMIDT JR   CONSTITUTIONAL SCHOLAR | By David Margolick | TX 1-713224 | 1985-12-12 |
| 1985-12-11 | https://www.nytimes.com/1985/12/11/nyregion/new-york-day-by-day-2-poets-years-apart-but-united-by-language.html | NEW YORK DAY BY DAY   2 Poets Years Apart But United by Language | By Susan Heller Anderson and David W Dunlap | TX 1-713224 | 1985-12-12 |
| 1985-12-11 | https://www.nytimes.com/1985/12/11/nyregion/new-york-day-by-day-and-bestows-clothes-upon-koch.html | NEW YORK DAY BY DAY      and Bestows Clothes Upon Koch | By Susan Heller Anderson and David W Dunlap | TX 1-713224 | 1985-12-12 |
| 1985-12-11 | https://www.nytimes.com/1985/12/11/nyregion/new-york-day-by-day-art-vs-nature-and-nature-wins.html | NEW YORK DAY BY DAY   Art vs Nature And Nature Wins | By Susan Heller Anderson and David W Dunlap | TX 1-713224 | 1985-12-12 |
| 1985-12-11 | https://www.nytimes.com/1985/12/11/nyregion/new-york-day-by-day-museum-of-natural-history-gets-21327-carats.html | NEW YORK DAY BY DAY   Museum of Natural History Gets 21327 Carats | By Susan Heller Anderson and David W Dunlap | TX 1-713224 | 1985-12-12 |
| 1985-12-11 | https://www.nytimes.com/1985/12/11/nyregion/nudist-s-conviction-upheld.html | Nudists Conviction Upheld | By United Press International | TX 1-713224 | 1985-12-12 |
| 1985-12-11 | https://www.nytimes.com/1985/12/11/nyregion/real-estate-steering-on-li-charged.html | REALESTATE STEERING ON LI CHARGED | By Michael Winerip | TX 1-713224 | 1985-12-12 |

| | | | | |
|---|---|---|---|---|
| 1985-12-11 | https://www.nytimes.com/1985/12/11/opinion/after-the-israeli-spy-case.html | After the Israeli Spy Case | By Kenneth J Bialkin | TX 1-713224 | 1985-12-12 |
| 1985-12-11 | https://www.nytimes.com/1985/12/11/opinion/nominee-tells-of-plans-for-long-term-health-care.html | NOMINEE TELLS OF PLANS FOR LONGTERM HEALTH CARE | By Robert Pear Special To the New York Times | TX 1-713224 | 1985-12-12 |
| 1985-12-11 | https://www.nytimes.com/1985/12/11/opinion/observer-call-that-a-miracle.html | OBSERVER   Call That a Miracle | By Russell Baker | TX 1-713224 | 1985-12-12 |
| 1985-12-11 | https://www.nytimes.com/1985/12/11/opinion/to-avoid-a-bhopal-in-the-us.html | To Avoid a Bhopal in the US | By Deborah A Sheiman and David D Doniger | TX 1-713224 | 1985-12-12 |
| 1985-12-11 | https://www.nytimes.com/1985/12/11/opinion/washington-the-chief-justice-is-calling.html | WASHINGTON   The Chief Justice Is Calling | By James Reston | TX 1-713224 | 1985-12-12 |
| 1985-12-11 | https://www.nytimes.com/1985/12/11/sports/baylor-deal-reported-nearer.html | BAYLOR DEAL REPORTED NEARER | By Murray Chass Special To the New York Times | TX 1-713224 | 1985-12-12 |
| 1985-12-11 | https://www.nytimes.com/1985/12/11/sports/bill-wambsganss-dies-at-91-made-a-triple-play-in-series.html | Bill Wambsganss Dies at 91 Made a Triple Play in Series | AP | TX 1-713224 | 1985-12-12 |
| 1985-12-11 | https://www.nytimes.com/1985/12/11/sports/cardinals-trade-andujar-to-a-s.html | CARDINALS TRADE ANDUJAR TO AS | By Joseph Durso Special To the New York Times | TX 1-713224 | 1985-12-12 |
| 1985-12-11 | https://www.nytimes.com/1985/12/11/sports/cowboys-aren-t-giants-favorite-team.html | Cowboys Arent Giants Favorite Team | By Frank Litsky Special To the New York Times | TX 1-713224 | 1985-12-12 |
| 1985-12-11 | https://www.nytimes.com/1985/12/11/sports/iona-is-defeated-by-louisville-88-75.html | IONA IS DEFEATED BY LOUISVILLE 8875 | AP | TX 1-713224 | 1985-12-12 |
| 1985-12-11 | https://www.nytimes.com/1985/12/11/sports/islanders-rally-past-penguins.html | ISLANDERS RALLY PAST PENGUINS | By Robin Finn Special To the New York Times | TX 1-713224 | 1985-12-12 |
| 1985-12-11 | https://www.nytimes.com/1985/12/11/sports/it-s-a-matter-of-principle-for-coach-fighting-ouster.html | ITS A MATTER OF PRINCIPLE FOR COACH FIGHTING OUSTER | By William N Wallace Special To the New York Times | TX 1-713224 | 1985-12-12 |
| 1985-12-11 | https://www.nytimes.com/1985/12/11/sports/maclellan-is-impressive.html | MacLellan Is Impressive | Special to the New York Times | TX 1-713224 | 1985-12-12 |
| 1985-12-11 | https://www.nytimes.com/1985/12/11/sports/nets-score-a-sloppy-victory.html | NETS SCORE A SLOPPY VICTORY | By Michael Martinez Special To the New York Times | TX 1-713224 | 1985-12-12 |
| 1985-12-11 | https://www.nytimes.com/1985/12/11/sports/pacers-are-limitied-to-64-by-knicks.html | PACERS ARE LIMITIED TO 64 BY KNICKS | By Sam Goldaper | TX 1-713224 | 1985-12-12 |
| 1985-12-11 | https://www.nytimes.com/1985/12/11/sports/scouting-chasing-a-record.html | SCOUTING   Chasing a Record | By Robert Mcg Thomas Jr | TX 1-713224 | 1985-12-12 |
| 1985-12-11 | https://www.nytimes.com/1985/12/11/sports/scouting-chicago-s-lions-thrown-for-loss.html | SCOUTING   Chicagos Lions Thrown for Loss | By Robert Mcg Thomas Jr | TX 1-713224 | 1985-12-12 |
| 1985-12-11 | https://www.nytimes.com/1985/12/11/sports/scouting-drastic-device.html | SCOUTING   Drastic Device | By Robert Mcg Thomas Jr | TX 1-713224 | 1985-12-12 |

| 1985-12-11 | https://www.nytimes.com/1985/12/11/sports/sports-of-the-times-john-woodring-starting-over.html | SPORTS OF THE TIMES   JOHN WOODRING STARTING OVER | By George Vecsey | TX 1-713224 | 1985-12-12 |
|---|---|---|---|---|---|
| 1985-12-11 | https://www.nytimes.com/1985/12/11/sports/walton-sees-himself-in-ditka.html | WALTON SEES HIMSELF IN DITKA | By Gerald Eskenazi Special To the New York Times | TX 1-713224 | 1985-12-12 |
| 1985-12-11 | https://www.nytimes.com/1985/12/11/theater/stage-blood-knot-with-fugard-and-mokae.html | STAGE BLOOD KNOT WITH FUGARD AND MOKAE | By Frank Rich | TX 1-713224 | 1985-12-12 |
| 1985-12-11 | https://www.nytimes.com/1985/12/11/us/action-is-urged-to-avert-global-climate-shift.html | ACTION IS URGED TO AVERT GLOBAL CLIMATE SHIFT | Special to the New York Times | TX 1-713224 | 1985-12-12 |
| 1985-12-11 | https://www.nytimes.com/1985/12/11/us/ama-votes-to-seek-total-ban-on-advertising-tobacco-products.html | AMA VOTES TO SEEK TOTAL BAN ON ADVERTISING TOBACCO PRODUCTS | By Philip M Boffey Special To the New York Times | TX 1-713224 | 1985-12-12 |
| 1985-12-11 | https://www.nytimes.com/1985/12/11/us/around-the-nation-convictions-overturned-in-georgia-killing-of-6.html | AROUND THE NATION   Convictions Overturned In Georgia Killing of 6 | AP | TX 1-713224 | 1985-12-12 |
| 1985-12-11 | https://www.nytimes.com/1985/12/11/us/around-the-nation-us-recommends-denial-of-asylum-for-syrian.html | AROUND THE NATION   US Recommends Denial Of Asylum for Syrian | AP | TX 1-713224 | 1985-12-12 |
| 1985-12-11 | https://www.nytimes.com/1985/12/11/us/briefing-a-demolition-derby.html | BRIEFING   A Demolition Derby | By James F Clarity and Warren Weaver Jr | TX 1-713224 | 1985-12-12 |
| 1985-12-11 | https://www.nytimes.com/1985/12/11/us/briefing-looking-for-work.html | BRIEFING   Looking for Work | By James F Clarity and Warren Weaver Jr | TX 1-713224 | 1985-12-12 |
| 1985-12-11 | https://www.nytimes.com/1985/12/11/us/briefing-sweet-nothings.html | BRIEFING   Sweet Nothings | By James F Clarity and Warren Weaver Jr | TX 1-713224 | 1985-12-12 |
| 1985-12-11 | https://www.nytimes.com/1985/12/11/us/chinese-in-us-question-of-loyalties.html | CHINESE IN US QUESTION OF LOYALTIES | By Fox Butterfield Special To the New York Times | TX 1-713224 | 1985-12-12 |
| 1985-12-11 | https://www.nytimes.com/1985/12/11/us/deaths-on-the-iowa-prairie-4-new-victims-of-economy.html | DEATHS ON THE IOWA PRAIRIE 4 NEW VICTIMS OF ECONOMY | By Andrew H Malcolm Special To the New York Times | TX 1-713224 | 1985-12-12 |
| 1985-12-11 | https://www.nytimes.com/1985/12/11/us/defense-rests-at-trial-in-seattle-of-10-linked-to-neo-nazi-group.html | DEFENSE RESTS AT TRIAL IN SEATTLE OF 10 LINKED TO NEONAZI GROUP | AP | TX 1-713224 | 1985-12-12 |
| 1985-12-11 | https://www.nytimes.com/1985/12/11/us/denied-3d-conspiracy-trial-mayor-of-san-diego-resigns.html | DENIED 3D CONSPIRACY TRIAL MAYOR OF SAN DIEGO RESIGNS | By Judith Cummings Special To the New York Times | TX 1-713224 | 1985-12-12 |
| 1985-12-11 | https://www.nytimes.com/1985/12/11/us/edwqard-s-lawyers-blunt-in-summary-for-jurors.html | EDWQARDS LAWYERS BLUNT IN SUMMARY FOR JURORS | Special to the New York Times | TX 1-713224 | 1985-12-12 |

| 1985-12-11 | https://www.nytimes.com/1985/12/11/us/evicted-tenant-is-charged.html | Evicted Tenant Is Charged | AP | TX 1-713224 | 1985-12-12 |
| 1985-12-11 | https://www.nytimes.com/1985/12/11/us/fbi-chief-warns-arabs-of-danger.html | FBI CHIEF WARNS ARABS OF DANGER | By Philip Shenon Special To the New York Times | TX 1-713224 | 1985-12-12 |
| 1985-12-11 | https://www.nytimes.com/1985/12/11/us/former-official-pleads-guilty.html | Former Official Pleads Guilty | AP | TX 1-713224 | 1985-12-12 |
| 1985-12-11 | https://www.nytimes.com/1985/12/11/us/game-entrant-sees-a-prize-in-the-cards-but-sponser-balks.html | GAME ENTRANT SEES A PRIZE IN THE CARDS BUT SPONSER BALKS | AP | TX 1-713224 | 1985-12-12 |
| 1985-12-11 | https://www.nytimes.com/1985/12/11/us/gop-governors-look-to-post-reagan-victories.html | GOP GOVERNORS LOOK TO POSTREAGAN VICTORIES | By Phil Gailey Special To the New York Times | TX 1-713224 | 1985-12-12 |
| 1985-12-11 | https://www.nytimes.com/1985/12/11/us/head-of-nuclear-panel-plans-to-retire-in-june.html | Head of Nuclear Panel Plans to Retire in June | AP | TX 1-713224 | 1985-12-12 |
| 1985-12-11 | https://www.nytimes.com/1985/12/11/us/high-court-rules-in-informer-case.html | HIGH COURT RULES IN INFORMER CASE | By Stuart Taylor Jr Special To the New York Times | TX 1-713224 | 1985-12-12 |
| 1985-12-11 | https://www.nytimes.com/1985/12/11/us/house-passes-10-billion-measure-to-bolster-toxic-waster-program.html | HOUSE PASSES 10 BILLION MEASURE TO BOLSTER TOXIC WASTER PROGRAM | By Philip Shabecoff Special To the New York Times | TX 1-713224 | 1985-12-12 |
| 1985-12-11 | https://www.nytimes.com/1985/12/11/us/how-powerful-is-as-powerful-does.html | How Powerful Is as Powerful Does | By Barbara Gamarekian Special To the New York Times | TX 1-713224 | 1985-12-12 |
| 1985-12-11 | https://www.nytimes.com/1985/12/11/us/judge-rules-out-setting-bail-for-suspect-in-espionage-case.html | JUDGE RULES OUT SETTING BAIL FOR SUSPECT IN ESPIONAGE CASE | By Stephen Engelberg Special To the New York Times | TX 1-713224 | 1985-12-12 |
| 1985-12-11 | https://www.nytimes.com/1985/12/11/us/new-charges-are-brought-in-navy-spy-case.html | NEW CHARGES ARE BROUGHT IN NAVY SPY CASE | Special to the New York Times | TX 1-713224 | 1985-12-12 |
| 1985-12-11 | https://www.nytimes.com/1985/12/11/us/schmidt-named-yale-chief-looks-to-challenge.html | SCHMIDT NAMED YALE CHIEF LOOKS TO CHALLENGE | By Edward B Fiske Special To the New York Times | TX 1-713224 | 1985-12-12 |
| 1985-12-11 | https://www.nytimes.com/1985/12/11/us/shelter-s-closing-upheld-on-appeal.html | SHELTERS CLOSING UPHELD ON APPEAL | Special to the New York Times | TX 1-713224 | 1985-12-12 |
| 1985-12-11 | https://www.nytimes.com/1985/12/11/us/texaco-must-pay-11-billion-award-texas-court-rules.html | TEXACO MUST PAY 11 BILLION AWARD TEXAS COURT RULES | By Thomas C Hayes Special To the New York Times | TX 1-713224 | 1985-12-12 |
| 1985-12-11 | https://www.nytimes.com/1985/12/11/us/tips-tune.html | Tips Tune | Special to the New York Times | TX 1-713224 | 1985-12-12 |
| 1985-12-11 | https://www.nytimes.com/1985/12/11/us/william-gomberg-74-professor-at-wharton.html | William Gomberg 74 Professor at Wharton | AP | TX 1-713224 | 1985-12-12 |

| | | | | |
|---|---|---|---|---|
| 1985-12-11 | https://www.nytimes.com/1985/12/11/us/working-profile-william-h-axtman-like-a-wallflower-at-the-lobbyists-waltz.html | Working ProfileWilliam H Axtman   Like a Wallflower At the Lobbyists Waltz | By Francis X Clines Special To the New York Times | TX 1-713224 | 1985-12-12 |
| 1985-12-11 | https://www.nytimes.com/1985/12/11/world/argentines-vary-in-their-reaction.html | ARGENTINES VARY IN THEIR REACTION | By Lydia Chavez Special To the New York Times | TX 1-713224 | 1985-12-12 |
| 1985-12-11 | https://www.nytimes.com/1985/12/11/world/around-the-world-british-end-participation-in-ethiopian-food-airlift.html | AROUND THE WORLD   British End Participation In Ethiopian Food Airlift | AP | TX 1-713224 | 1985-12-12 |
| 1985-12-11 | https://www.nytimes.com/1985/12/11/world/around-the-world-governing-party-ahead-in-guyana-s-elections.html | AROUND THE WORLD   Governing Party Ahead In Guyanas Elections | Special to the New York Times | TX 1-713224 | 1985-12-12 |
| 1985-12-11 | https://www.nytimes.com/1985/12/11/world/around-the-world-syrian-prime-minister-in-jordan-for-meetings.html | AROUND THE WORLD   Syrian Prime Minister In Jordan for Meetings | Special to the New York Times | TX 1-713224 | 1985-12-12 |
| 1985-12-11 | https://www.nytimes.com/1985/12/11/world/boston-doctor-upset-over-sakharov-letter.html | BOSTON DOCTOR UPSET OVER SAKHAROV LETTER | Special to the New York Times | TX 1-713224 | 1985-12-12 |
| 1985-12-11 | https://www.nytimes.com/1985/12/11/world/britain-plans-to-give-police-power-to-curb-violent-acts-or-threats.html | BRITAIN PLANS TO GIVE POLICE POWER TO CURB VIOLENT ACTS OR THREATS | By Joseph Lelyveld Special To the New York Times | TX 1-713224 | 1985-12-12 |
| 1985-12-11 | https://www.nytimes.com/1985/12/11/world/deng-answers-students-with-a-rally-of-his-own.html | DENG ANSWERS STUDENTS WITH A RALLY OF HIS OWN | By John F Burns Special To the New York Times | TX 1-713224 | 1985-12-12 |
| 1985-12-11 | https://www.nytimes.com/1985/12/11/world/london-paper-misses-issue-after-20-balk-at-wage-pact.html | London Paper Misses Issue After 20 Balk at Wage Pact | AP | TX 1-713224 | 1985-12-12 |
| 1985-12-11 | https://www.nytimes.com/1985/12/11/world/marcos-picks-maverick-for-his-ticket.html | MARCOS PICKS MAVERICK FOR HIS TICKET | By Seth Mydans Special To the New York Times | TX 1-713224 | 1985-12-12 |
| 1985-12-11 | https://www.nytimes.com/1985/12/11/world/military-sales-to-manila-scrutinized.html | MILITARY SALES TO MANILA SCRUTINIZED | By Jeff Gerth Special To the New York Times | TX 1-713224 | 1985-12-12 |
| 1985-12-11 | https://www.nytimes.com/1985/12/11/world/national-security-assistant-is-promoted-to-no.2-post.html | National Security Assistant Is Promoted to No2 Post | AP | TX 1-713224 | 1985-12-12 |
| 1985-12-11 | https://www.nytimes.com/1985/12/11/world/new-zealand-submits-bill-to-ban-nuclear-armed-ships-and-planes.html | NEW ZEALAND SUBMITS BILL TO BAN NUCLEARARMED SHIPS AND PLANES | AP | TX 1-713224 | 1985-12-12 |
| 1985-12-11 | https://www.nytimes.com/1985/12/11/world/nobel-prize-given-to-group-of-doctors-despite-protests.html | NOBEL PRIZE GIVEN TO GROUP OF DOCTORS DESPITE PROTESTS | By Jo Thomas Special To the New York Times | TX 1-713224 | 1985-12-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-12-11 | https://www.nytimes.com/1985/12/11/world/paris-fears-blasts-may-deter-tourist-dollars.html | PARIS FEARS BLASTS MAY DETER TOURIST DOLLARS | By Judith Miller Special To the New York Times | TX 1-713224 | 1985-12-12 |
| 1985-12-11 | https://www.nytimes.com/1985/12/11/world/reagan-tempers-his-view-on-soviet.html | REAGAN TEMPERS HIS VIEW ON SOVIET | By David K Shipler Special To the New York Times | TX 1-713224 | 1985-12-12 |
| 1985-12-11 | https://www.nytimes.com/1985/12/11/world/reagan-to-press-ahead-with-plan-to-provide-aid-to-angola-rebels.html | REAGAN TO PRESS AHEAD WITH PLAN TO PROVIDE AID TO ANGOLA REBELS | By Susan F Rasky Special To the New York Times | TX 1-713224 | 1985-12-12 |
| 1985-12-11 | https://www.nytimes.com/1985/12/11/world/shultz-backs-aid-to-foes-of-soviet.html | SHULTZ BACKS AID TO FOES OF SOVIET | By Bernard Gwertzman Special To the New York Times | TX 1-713224 | 1985-12-12 |
| 1985-12-11 | https://www.nytimes.com/1985/12/11/world/soviet-marks-human-rights-day-breaks-up-an-unauthorized-vigil.html | SOVIET MARKS HUMAN RIGHTS DAY BREAKS UP AN UNAUTHORIZED VIGIL | Special to the New York Times | TX 1-713224 | 1985-12-12 |
| 1985-12-11 | https://www.nytimes.com/1985/12/11/world/ugandans-said-to-plan-treaty.html | UGANDANS SAID TO PLAN TREATY | AP | TX 1-713224 | 1985-12-12 |
| 1985-12-11 | https://www.nytimes.com/1985/12/11/world/us-elects-swiss-to-head-refugee-agency.html | US ELECTS SWISS TO HEAD REFUGEE AGENCY | By Elaine Sciolino Special To the New York Times | TX 1-713224 | 1985-12-12 |
| 1985-12-12 | https://www.nytimes.com/1985/12/12/arts/coast-museum-acquires-earthwork.html | COAST MUSEUM ACQUIRES EARTHWORK | By Douglas C McGill | TX 1-713621 | 1985-12-13 |
| 1985-12-12 | https://www.nytimes.com/1985/12/12/arts/concert-heritage-orchestra.html | CONCERT HERITAGE ORCHESTRA | By Will Crutchfield | TX 1-713621 | 1985-12-13 |
| 1985-12-12 | https://www.nytimes.com/1985/12/12/arts/conferees-back-funds-for-public-broadcasting.html | Conferees Back Funds For Public Broadcasting | Special to the New York Times | TX 1-713621 | 1985-12-13 |
| 1985-12-12 | https://www.nytimes.com/1985/12/12/arts/critic-s-notebook-a-note-in-fond-defense-of-the-appoggiatura.html | CRITICS NOTEBOOK   A NOTE IN FOND DEFENSE OF THE APPOGGIATURA | By Will Crutchfield | TX 1-713621 | 1985-12-13 |
| 1985-12-12 | https://www.nytimes.com/1985/12/12/arts/dance-a-new-lament-by-alvin-ailey-troupe.html | DANCE A NEW LAMENT BY ALVIN AILEY TROUPE | By Anna Kisselgoff | TX 1-713621 | 1985-12-13 |
| 1985-12-12 | https://www.nytimes.com/1985/12/12/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-713621 | 1985-12-13 |
| 1985-12-12 | https://www.nytimes.com/1985/12/12/arts/jazz-aacm-concert.html | JAZZ AACM CONCERT | By Robert Palmer | TX 1-713621 | 1985-12-13 |
| 1985-12-12 | https://www.nytimes.com/1985/12/12/arts/pop-buster-poindexter.html | POP BUSTER POINDEXTER | By Stephen Holden | TX 1-713621 | 1985-12-13 |
| 1985-12-12 | https://www.nytimes.com/1985/12/12/arts/pop-sade-at-radio-city.html | POP SADE AT RADIO CITY | By Stephen Holden | TX 1-713621 | 1985-12-13 |
| 1985-12-12 | https://www.nytimes.com/1985/12/12/arts/struggles-at-the-new-saturday-night.html | STRUGGLES AT THE NEW SATURDAY NIGHT | By Leslie Bennetts | TX 1-713621 | 1985-12-13 |

| 1985-12-12 | https://www.nytimes.com/1985/12/12/arts/szczecin-dramatizes-polish-strike.html | SZCZECIN DRAMATIZES POLISH STRIKE | By John Corry | TX 1-713621 | 1985-12-13 |
|---|---|---|---|---|---|
| 1985-12-12 | https://www.nytimes.com/1985/12/12/books/books-of-the-times-218672.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-713621 | 1985-12-13 |
| 1985-12-12 | https://www.nytimes.com/1985/12/12/business/3-state-house-vote-on-tax-legislation.html | 3State House Vote On Tax Legislation | AP | TX 1-713621 | 1985-12-13 |
| 1985-12-12 | https://www.nytimes.com/1985/12/12/business/advertising-ama-s-assault-on-tobacco.html | Advertising   AMAs Assault on Tobacco | By Philip H Dougherty | TX 1-713621 | 1985-12-13 |
| 1985-12-12 | https://www.nytimes.com/1985/12/12/business/advertising-london-merger.html | Advertising   London Merger | By Philip H Dougherty | TX 1-713621 | 1985-12-13 |
| 1985-12-12 | https://www.nytimes.com/1985/12/12/business/advertising-new-chairman-at-doremus.html | Advertising   New Chairman At Doremus | By Philip H Dougherty | TX 1-713621 | 1985-12-13 |
| 1985-12-12 | https://www.nytimes.com/1985/12/12/business/american-can.html | American Can | Special to the New York Times | TX 1-713621 | 1985-12-13 |
| 1985-12-12 | https://www.nytimes.com/1985/12/12/business/at-nbc-network-mood-is-relaxed.html | AT NBC NETWORK MOOD IS RELAXED | By Geraldine Fabrikant | TX 1-713621 | 1985-12-13 |
| 1985-12-12 | https://www.nytimes.com/1985/12/12/business/burley-tobacco-crop.html | Burley Tobacco Crop | AP | TX 1-713621 | 1985-12-13 |
| 1985-12-12 | https://www.nytimes.com/1985/12/12/business/business-people-mei-head-after-sale-sees-new-investments.html | BUSINESS PEOPLE   MEI Head After Sale Sees New Investments | By Kenneth N Gilpin and Eric Schmitt | TX 1-713621 | 1985-12-13 |
| 1985-12-12 | https://www.nytimes.com/1985/12/12/business/business-people-pearlman-leaving-treasury-tax-post.html | BUSINESS PEOPLE   Pearlman Leaving Treasury Tax Post | By Kenneth N Gilpin and Eric Schmitt | TX 1-713621 | 1985-12-13 |
| 1985-12-12 | https://www.nytimes.com/1985/12/12/business/business-people-waterman-resigns-at-mckinsey.html | BUSINESS PEOPLE   Waterman Resigns at McKinsey | By Kenneth N Gilpin and Eric Schmitt | TX 1-713621 | 1985-12-13 |
| 1985-12-12 | https://www.nytimes.com/1985/12/12/business/canada-movie-aid-is-urged.html | Canada Movie Aid Is Urged | Special to the New York Times | TX 1-713621 | 1985-12-13 |
| 1985-12-12 | https://www.nytimes.com/1985/12/12/business/credit-markets-us-bill-rates-drop-sharply.html | CREDIT MARKETS   US Bill Rates Drop Sharply | By Michael Quint | TX 1-713621 | 1985-12-13 |
| 1985-12-12 | https://www.nytimes.com/1985/12/12/business/csx-plans-to-write-off-954-million-in-quarter.html | CSX PLANS TO WRITE OFF 954 MILLION IN QUARTER | By Phillip H Wiggins | TX 1-713621 | 1985-12-13 |
| 1985-12-12 | https://www.nytimes.com/1985/12/12/business/dapper-texas-judge-for-a-historic-case.html | DAPPER TEXAS JUDGE FOR A HISTORIC CASE | Special to the New York Times | TX 1-713621 | 1985-12-13 |

| | | | | |
|---|---|---|---|---|
| 1985-12-12 | https://www.nytimes.com/1985/12/12/business/doubts-on-gasoline-price-cuts.html | DOUBTS ON GASOLINE PRICE CUTS | By Daniel F Cuff | TX 1-713621 | 1985-12-13 |
| 1985-12-12 | https://www.nytimes.com/1985/12/12/business/eastern-proposal.html | Eastern Proposal | AP | TX 1-713621 | 1985-12-13 |
| 1985-12-12 | https://www.nytimes.com/1985/12/12/business/francis-mcadams-69-dead-ex-us-safety-board-official.html | FRANCIS MCADAMS 69 DEAD EXUS SAFETY BOARD OFFICIAL | By Richard Witkin | TX 1-713621 | 1985-12-13 |
| 1985-12-12 | https://www.nytimes.com/1985/12/12/business/ge-will-purchase-rca-in-a-cash-deal-worth-6.3-billion.html | GE WILL PURCHASE RCA IN A CASH DEAL WORTH 63 BILLION | By John Crudele | TX 1-713621 | 1985-12-13 |
| 1985-12-12 | https://www.nytimes.com/1985/12/12/business/kentucky-site-picked-by-toyota.html | KENTUCKY SITE PICKED BY TOYOTA | By John Holusha Special To the New York Times | TX 1-713621 | 1985-12-13 |
| 1985-12-12 | https://www.nytimes.com/1985/12/12/business/market-place-biotechnology-wide-swings.html | Market Place   Biotechnology Wide Swings | By Vartanig G Vartan | TX 1-713621 | 1985-12-13 |
| 1985-12-12 | https://www.nytimes.com/1985/12/12/business/mazda-price-rise.html | Mazda Price Rise | AP | TX 1-713621 | 1985-12-13 |
| 1985-12-12 | https://www.nytimes.com/1985/12/12/business/new-rules-for-lloyd-s.html | New Rules For Lloyds | AP | TX 1-713621 | 1985-12-13 |
| 1985-12-12 | https://www.nytimes.com/1985/12/12/business/oil-prices-climb-after-two-day-descent.html | OIL PRICES CLIMB AFTER TWODAY DESCENT | By Lee A Daniels | TX 1-713621 | 1985-12-13 |
| 1985-12-12 | https://www.nytimes.com/1985/12/12/business/pactel-waiver-gets-us-backing.html | Pactel Waiver Gets US Backing | Special to the New York Times | TX 1-713621 | 1985-12-13 |
| 1985-12-12 | https://www.nytimes.com/1985/12/12/business/penzoil-may-settle-for-asset-deal.html | PENZOIL MAY SETTLE FOR ASSET DEAL | By Thomas C Hayes Special To the New York Times | TX 1-713621 | 1985-12-13 |
| 1985-12-12 | https://www.nytimes.com/1985/12/12/business/petro-lewis-plans.html | PetroLewis Plans | AP | TX 1-713621 | 1985-12-13 |
| 1985-12-12 | https://www.nytimes.com/1985/12/12/business/pioneers-that-grew-up-together-into-giants.html | PIONEERS THAT GREW UP TOGETHER INTO GIANTS | By David E Sanger | TX 1-713621 | 1985-12-13 |
| 1985-12-12 | https://www.nytimes.com/1985/12/12/business/pipeline-rule-on-transport.html | Pipeline Rule On Transport | AP | TX 1-713621 | 1985-12-13 |
| 1985-12-12 | https://www.nytimes.com/1985/12/12/business/pressure-on-texaco-for-accord.html | PRESSURE ON TEXACO FOR ACCORD | By Richard W Stevenson | TX 1-713621 | 1985-12-13 |
| 1985-12-12 | https://www.nytimes.com/1985/12/12/business/rockwell-suspension-lifted.html | Rockwell Suspension Lifted | AP | TX 1-713621 | 1985-12-13 |
| 1985-12-12 | https://www.nytimes.com/1985/12/12/business/shad-dubious-of-fed-plan.html | Shad Dubious Of Fed Plan | Special to the New York Times | TX 1-713621 | 1985-12-13 |
| 1985-12-12 | https://www.nytimes.com/1985/12/12/business/sweeping-state-move-on-mergers.html | SWEEPING STATE MOVE ON MERGERS | By Jeffrey Schmalz Special To the New York Times | TX 1-713621 | 1985-12-13 |

| | | | | |
|---|---|---|---|---|
| 1985-12-12 | https://www.nytimes.com/1985/12/12/business/technology-a-future-role-for-scramjets.html | Technology   A Future Role For Scramjets | By David E Sanger | TX 1-713621 | 1985-12-13 |
| 1985-12-12 | https://www.nytimes.com/1985/12/12/business/texaco-s-best-hope-may-be-settlement.html | TEXACOS BEST HOPE MAY BE SETTLEMENT | By Steven Greenhouse | TX 1-713621 | 1985-12-13 |
| 1985-12-12 | https://www.nytimes.com/1985/12/12/business/trade-deficit-sets-record.html | Trade Deficit Sets Record | AP | TX 1-713621 | 1985-12-13 |
| 1985-12-12 | https://www.nytimes.com/1985/12/12/business/us-taps-its-oil-reserves.html | US TAPS ITS OIL RESERVES | By Robert D Hershey Jr Special To the New York Times | TX 1-713621 | 1985-12-13 |
| 1985-12-12 | https://www.nytimes.com/1985/12/12/business/world-bank-rate.html | World Bank Rate | AP | TX 1-713621 | 1985-12-13 |
| 1985-12-12 | https://www.nytimes.com/1985/12/12/garden/a-french-superstar-s-minimalist-furniture.html | A FRENCH SUPERSTARS MINIMALIST FURNITURE | By Suzanne Slesin | TX 1-713621 | 1985-12-13 |
| 1985-12-12 | https://www.nytimes.com/1985/12/12/garden/controversy-about-toys-tv-violence.html | CONTROVERSY ABOUT TOYS TV VIOLENCE | By Glenn Collins | TX 1-713621 | 1985-12-13 |
| 1985-12-12 | https://www.nytimes.com/1985/12/12/garden/exercising-in-pairs-eases-the-boredom.html | EXERCISING IN PAIRS EASES THE BOREDOM | By Fred Ferretti | TX 1-713621 | 1985-12-13 |
| 1985-12-12 | https://www.nytimes.com/1985/12/12/garden/gardening-gift-ideas-for-yard-and-sill.html | GARDENING   GIFT IDEAS FOR YARD AND SILL | By Linda Yang | TX 1-713621 | 1985-12-13 |
| 1985-12-12 | https://www.nytimes.com/1985/12/12/garden/helpful-hardware-enhancing-a-fireplace.html | HELPFUL HARDWARE   ENHANCING A FIREPLACE | By Daryln Brewer | TX 1-713621 | 1985-12-13 |
| 1985-12-12 | https://www.nytimes.com/1985/12/12/garden/hers.html | HERS | By Katha Pollitt | TX 1-713621 | 1985-12-13 |
| 1985-12-12 | https://www.nytimes.com/1985/12/12/garden/home-beat.html | HOME BEAT | By Suzanne Slesin | TX 1-713621 | 1985-12-13 |
| 1985-12-12 | https://www.nytimes.com/1985/12/12/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 1-713621 | 1985-12-13 |
| 1985-12-12 | https://www.nytimes.com/1985/12/12/garden/life-in-america-after-the-revolution.html | LIFE IN AMERICA AFTER THE REVOLUTION | Special to the New York Times | TX 1-713621 | 1985-12-13 |
| 1985-12-12 | https://www.nytimes.com/1985/12/12/garden/paris-restaurant-award.html | PARIS RESTAURANT AWARD | Special to the New York Times | TX 1-713621 | 1985-12-13 |
| 1985-12-12 | https://www.nytimes.com/1985/12/12/garden/store-decorating-services-what-they-offer.html | STORE DECORATING SERVICES WHAT THEY OFFER | By AnneMarie Schiro | TX 1-713621 | 1985-12-13 |
| 1985-12-12 | https://www.nytimes.com/1985/12/12/garden/yale-gets-a-new-buidling-dated-1894.html | YALE GETS A NEW BUIDLING DATED 1894 | By James Brooke | TX 1-713621 | 1985-12-13 |

| | | | | |
|---|---|---|---|---|
| 1985-12-12 | https://www.nytimes.com/1985/12/12/nyregion/24-at-jersey-aplant-exposed-to-light-dose-of-radiation.html | 24 AT JERSEY APLANT EXPOSED TO LIGHT DOSE OF RADIATION | By Richard J Meislin | TX 1-713621 | 1985-12-13 |
| 1985-12-12 | https://www.nytimes.com/1985/12/12/nyregion/bennett-solicits-letters-on-curbing-dropouts.html | BENNETT SOLICITS LETTERS ON CURBING DROPOUTS | By Gene I Maeroff | TX 1-713621 | 1985-12-13 |
| 1985-12-12 | https://www.nytimes.com/1985/12/12/nyregion/bridge-the-latest-project-for-sharif-blends-two-of-his-interests.html | Bridge The Latest Project for Sharif Blends Two of His Interests | By Alan Truscott | TX 1-713621 | 1985-12-13 |
| 1985-12-12 | https://www.nytimes.com/1985/12/12/nyregion/cuomo-tries-to-salvage-legislation.html | CUOMO TRIES TO SALVAGE LEGISLATION | By Maurice Carroll Special To the New York Times | TX 1-713621 | 1985-12-13 |
| 1985-12-12 | https://www.nytimes.com/1985/12/12/nyregion/ferraro-bars-senate-race-in-86.html | FERRARO BARS SENATE RACE IN 86 | By Frank Lynn | TX 1-713621 | 1985-12-13 |
| 1985-12-12 | https://www.nytimes.com/1985/12/12/nyregion/homeless-families-staying-in-offices.html | HOMELESS FAMILIES STAYING IN OFFICES | By Barbara Basler | TX 1-713621 | 1985-12-13 |
| 1985-12-12 | https://www.nytimes.com/1985/12/12/nyregion/new-york-city-warned-on-the-aids-cost-burden.html | NEW YORK CITY WARNED ON THE AIDS COST BURDEN | By Josh Barbanel | TX 1-713621 | 1985-12-13 |
| 1985-12-12 | https://www.nytimes.com/1985/12/12/nyregion/new-york-day-by-day-choice-of-temperatures-on-the-west-side.html | NEW YORK DAY BY DAY   Choice of Temperatures On the West Side | By Susan Heller Anderson and David W Dunlap | TX 1-713621 | 1985-12-13 |
| 1985-12-12 | https://www.nytimes.com/1985/12/12/nyregion/new-york-day-by-day-from-stage-to-screen.html | NEW YORK DAY BY DAY   From Stage to Screen | By Susan Heller Anderson and David W Dunlap | TX 1-713621 | 1985-12-13 |
| 1985-12-12 | https://www.nytimes.com/1985/12/12/nyregion/new-york-day-by-day-halley-s-hot-line.html | NEW YORK DAY BY DAY   Halleys Hot Line | By Susan Heller Anderson and David W Dunlap | TX 1-713621 | 1985-12-13 |
| 1985-12-12 | https://www.nytimes.com/1985/12/12/nyregion/new-york-day-by-day-mamma-leone-s-to-move.html | NEW YORK DAY BY DAY   Mamma Leones to Move | By Susan Heller Anderson and David W Dunlap | TX 1-713621 | 1985-12-13 |
| 1985-12-12 | https://www.nytimes.com/1985/12/12/nyregion/radillo-accuses-koch-of-racism-in-his-criticism.html | RADILLO ACCUSES KOCH OF RACISM IN HIS CRITICISM | By William G Blair | TX 1-713621 | 1985-12-13 |
| 1985-12-12 | https://www.nytimes.com/1985/12/12/nyregion/rescuers-did-not-respond-to-call-from-a-yacht-sinking-off-jersey.html | RESCUERS DID NOT RESPOND TO CALL FROM A YACHT SINKING OFF JERSEY | By Alexander Reid | TX 1-713621 | 1985-12-13 |
| 1985-12-12 | https://www.nytimes.com/1985/12/12/nyregion/rev-j-benjamin-fell-leader-of-olympics-held-at-lake-placid.html | REV J BENJAMIN FELL LEADER OF OLYMPICS HELD AT LAKE PLACID | By Joan Cook | TX 1-713621 | 1985-12-13 |

| | | | | |
|---|---|---|---|---|
| 1985-12-12 | https://www.nytimes.com/1985/12/12/nyregion/spirit-of-the-season-is-inspiring-donors-to-aid-the-neediest.html | SPIRIT OF THE SEASON IS INSPIRING DONORS TO AID THE NEEDIEST | By John T McQuiston | TX 1-713621 | 1985-12-13 |
| 1985-12-12 | https://www.nytimes.com/1985/12/12/nyregion/the-region-businessman-dies-in-a-plane-crash.html | THE REGION   Businessman Dies In a Plane Crash | AP | TX 1-713621 | 1985-12-13 |
| 1985-12-12 | https://www.nytimes.com/1985/12/12/nyregion/the-region-drug-test-ban-to-be-appealed.html | THE REGION   Drug Test Ban To Be Appealed | AP | TX 1-713621 | 1985-12-13 |
| 1985-12-12 | https://www.nytimes.com/1985/12/12/nyregion/tolls-lifted-i-95-s-popularity-grows.html | TOLLS LIFTED I95S POPULARITY GROWS | By James Brooke Special To the New York Times | TX 1-713621 | 1985-12-13 |
| 1985-12-12 | https://www.nytimes.com/1985/12/12/nyregion/yale-its-house-put-in-order-gets-ready-to-set-new-goals.html | YALE ITS HOUSE PUT IN ORDER GETS READY TO SET NEW GOALS | By Edward B Fiske Special To the New York Times | TX 1-713621 | 1985-12-13 |
| 1985-12-12 | https://www.nytimes.com/1985/12/12/opinion/abroad-at-home-the-urge-to-intervene.html | ABROAD AT HOME   THE URGE TO INTERVENE | By Anthony Lewis | TX 1-713621 | 1985-12-13 |
| 1985-12-12 | https://www.nytimes.com/1985/12/12/opinion/essay-always-the-bridesmaid.html | ESSAY   Always The Bridesmaid | By William Safire | TX 1-713621 | 1985-12-13 |
| 1985-12-12 | https://www.nytimes.com/1985/12/12/opinion/the-85-farm-bill-will-hurt-exports.html | The 85 Farm Bill Will Hurt Exports | By James Bovard | TX 1-713621 | 1985-12-13 |
| 1985-12-12 | https://www.nytimes.com/1985/12/12/opinion/the-editorial-notebook-a-merciful-day-with-sister-elizabeth.html | The Editorial Notebook   A Merciful Day With Sister Elizabeth | MARY CANTWELL | TX 1-713621 | 1985-12-13 |
| 1985-12-12 | https://www.nytimes.com/1985/12/12/opinion/the-family-planning-ploy.html | The FamilyPlanning Ploy | By Lawrence Lader | TX 1-713621 | 1985-12-13 |
| 1985-12-12 | https://www.nytimes.com/1985/12/12/sports/designated-hitter-will-remain-as-is.html | DESIGNATED HITTER WILL REMAIN AS IS | By Joseph Durso Special to the New York Times | TX 1-713621 | 1985-12-13 |
| 1985-12-12 | https://www.nytimes.com/1985/12/12/sports/islanders-tied-by-penguins.html | ISLANDERS TIED BY PENGUINS | By Robin Finn Special To the New York Times | TX 1-713621 | 1985-12-13 |
| 1985-12-12 | https://www.nytimes.com/1985/12/12/sports/jersey-panel-recommends-a-ban-on-boxing.html | JERSEY PANEL RECOMMENDS A BAN ON BOXING | By Joseph F Sullivan Special To the New York Times | TX 1-713621 | 1985-12-13 |
| 1985-12-12 | https://www.nytimes.com/1985/12/12/sports/jets-and-bears-share-respect.html | JETS AND BEARS SHARE RESPECT | By Gerald Eskenazi Special to the New York Times | TX 1-713621 | 1985-12-13 |
| 1985-12-12 | https://www.nytimes.com/1985/12/12/sports/nfl-disavows-merger.html | NFL Disavows Merger | AP | TX 1-713621 | 1985-12-13 |
| 1985-12-12 | https://www.nytimes.com/1985/12/12/sports/patterson-returns-to-his-old-position.html | Patterson Returns To His Old Position | By Frank Litsky Special To the New York Times | TX 1-713621 | 1985-12-13 |
| 1985-12-12 | https://www.nytimes.com/1985/12/12/sports/playoff-possibilities-a-jigsaw-puzzle.html | PLAYOFF POSSIBILITIES A JIGSAW PUZZLE | By Michael Janofsky | TX 1-713621 | 1985-12-13 |

| 1985-12-12 | https://www.nytimes.com/1985/12/12/sports/proposal-criticized-by-boxing-figures.html | Proposal Criticized By Boxing Figures | By Robert Mcg Thomas Jr | TX 1-713621 | 1985-12-13 |
|---|---|---|---|---|---|
| 1985-12-12 | https://www.nytimes.com/1985/12/12/sports/rangers-set-back-devils.html | RANGERS SET BACK DEVILS | By Alex Yannis Special To the New York Times | TX 1-713621 | 1985-12-13 |
| 1985-12-12 | https://www.nytimes.com/1985/12/12/sports/scouting-passer-comes-out-of-the-blue.html | SCOUTING   Passer Comes Out of the Blue | By Sam Goldaper | TX 1-713621 | 1985-12-13 |
| 1985-12-12 | https://www.nytimes.com/1985/12/12/sports/scouting-ps-on-no-1-s.html | SCOUTING   PS on No 1s | By Sam Goldaper | TX 1-713621 | 1985-12-13 |
| 1985-12-12 | https://www.nytimes.com/1985/12/12/sports/sports-of-the-times-how-much-giant-progress.html | SPORTS OF THE TIMES   HOW MUCH GIANT PROGRESS | By Dave Anderson | TX 1-713621 | 1985-12-13 |
| 1985-12-12 | https://www.nytimes.com/1985/12/12/sports/trend-is-growing-for-low-scoring.html | TREND IS GROWING FOR LOW SCORING | Sam Goldaper on Pro Basketball | TX 1-713621 | 1985-12-13 |
| 1985-12-12 | https://www.nytimes.com/1985/12/12/sports/yankees-acquire-roenicke.html | YANKEES ACQUIRE ROENICKE | By Murray Chass Special To the New York Times | TX 1-713621 | 1985-12-13 |
| 1985-12-12 | https://www.nytimes.com/1985/12/12/theater/theater-lemon-sky-by-lanford-wilson.html | THEATER LEMON SKY BY LANFORD WILSON | By Frank Rich | TX 1-713621 | 1985-12-13 |
| 1985-12-12 | https://www.nytimes.com/1985/12/12/theater/theater-shelley-s-creature.html | THEATER SHELLEYS CREATURE | By Mel Gussow | TX 1-713621 | 1985-12-13 |
| 1985-12-12 | https://www.nytimes.com/1985/12/12/theater/voznesensky-musical-set-for-spring.html | VOZNESENSKY MUSICAL SET FOR SPRING | By Herbert Mitgang | TX 1-713621 | 1985-12-13 |
| 1985-12-12 | https://www.nytimes.com/1985/12/12/us/3-state-house-vote-on-budget-plan.html | 3State House Vote On Budget Plan | AP | TX 1-713621 | 1985-12-13 |
| 1985-12-12 | https://www.nytimes.com/1985/12/12/us/44-people-bank-and-2-businesses-indicted-on-federal-drug-charges.html | 44 PEOPLE BANK AND 2 BUSINESSES INDICTED ON FEDERAL DRUG CHARGES | AP | TX 1-713621 | 1985-12-13 |
| 1985-12-12 | https://www.nytimes.com/1985/12/12/us/acidic-pollution-may-be-on-the-rise.html | ACIDIC POLLUTION MAY BE ON THE RISE | By Philip Shabecoff Special To the New York Times | TX 1-713621 | 1985-12-13 |
| 1985-12-12 | https://www.nytimes.com/1985/12/12/us/agency-of-congress-opposes-funds-for-a-nerve-gas-bomb.html | AGENCY OF CONGRESS OPPOSES FUNDS FOR A NERVE GAS BOMB | Special to the New York Times | TX 1-713621 | 1985-12-13 |
| 1985-12-12 | https://www.nytimes.com/1985/12/12/us/aids-virus-infects-brain-studies-say.html | AIDS VIRUS INFECTS BRAIN STUDIES SAY | By Harold M Schmeck Jr | TX 1-713621 | 1985-12-13 |
| 1985-12-12 | https://www.nytimes.com/1985/12/12/us/around-the-nation-3-die-in-pennsylvania-in-coal-mine-cave-in.html | AROUND THE NATION   3 Die in Pennsylvania In Coal Mine CaveIn | AP | TX 1-713621 | 1985-12-13 |
| 1985-12-12 | https://www.nytimes.com/1985/12/12/us/around-the-nation-faa-order-grounds-commuter-aircraft.html | AROUND THE NATION   FAA Order Grounds Commuter Aircraft | AP | TX 1-713621 | 1985-12-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-12-12 | https://www.nytimes.com/1985/12/12/us/around-the-nation-man-who-killed-ill-wife-is-given-year-s-work.html | AROUND THE NATION   Man Who Killed Ill Wife Is Given Years Work | AP | TX 1-713621 | 1985-12-13 |
| 1985-12-12 | https://www.nytimes.com/1985/12/12/us/bill-to-end-budget-deficits-voted-by-house-and-senate-reagan-loses-key-tax-vote-220351.html | BILL TO END BUDGET DEFICITS VOTED BY HOUSE AND SENATE REAGAN LOSES KEY TAX VOTE | By Bernard Weinraub Special To the New York Times | TX 1-713621 | 1985-12-13 |
| 1985-12-12 | https://www.nytimes.com/1985/12/12/us/bill-to-end-budget-deficits-voted-by-house-and-senate-reagan-loses-key-tax-vote-220447.html | BILL TO END BUDGET DEFICITS VOTED BY HOUSE AND SENATE REAGAN LOSES KEY TAX VOTE | By David E Rosenbaum Special To the New York Times | TX 1-713621 | 1985-12-13 |
| 1985-12-12 | https://www.nytimes.com/1985/12/12/us/bill-to-end-budget-deficits-voted-by-house-and-senate-reagan-loses-key-tax-vote-220459.html | BILL TO END BUDGET DEFICITS VOTED BY HOUSE AND SENATE REAGAN LOSES KEY TAX VOTE | By Jonathan Fuerbringer Special To the New York Times | TX 1-713621 | 1985-12-13 |
| 1985-12-12 | https://www.nytimes.com/1985/12/12/us/briefing-gorbachev-and-jefferson.html | BRIEFING   Gorbachev and Jefferson | By James F Clarity and Warren Weaver Jr | TX 1-713621 | 1985-12-13 |
| 1985-12-12 | https://www.nytimes.com/1985/12/12/us/briefing-on-the-dispute-front.html | BRIEFING   On the Dispute Front | By James F Clarity and Warren Weaver Jr | TX 1-713621 | 1985-12-13 |
| 1985-12-12 | https://www.nytimes.com/1985/12/12/us/briefing-to-your-holiday-health.html | BRIEFING   To Your Holiday Health | By James F Clarity and Warren Weaver Jr | TX 1-713621 | 1985-12-13 |
| 1985-12-12 | https://www.nytimes.com/1985/12/12/us/briefing-toward-economic-justice.html | BRIEFING   Toward Economic Justice | By James F Clarity and Warren Weaver Jr | TX 1-713621 | 1985-12-13 |
| 1985-12-12 | https://www.nytimes.com/1985/12/12/us/bush-in-quest-of-conservatives-pays-homage-to-memory-of-loeb.html | BUSH IN QUEST OF CONSERVATIVES PAYS HOMAGE TO MEMORY OF LOEB | By Phil Gailey Special To the New York Times | TX 1-713621 | 1985-12-13 |
| 1985-12-12 | https://www.nytimes.com/1985/12/12/us/chemical-plant-accused-of-concealing-deaths.html | CHEMICAL PLANT ACCUSED OF CONCEALING DEATHS | By Lindsey Gruson Special To the New York Times | TX 1-713621 | 1985-12-13 |
| 1985-12-12 | https://www.nytimes.com/1985/12/12/us/committee-backs-dr-bowen.html | Committee Backs Dr Bowen | AP | TX 1-713621 | 1985-12-13 |
| 1985-12-12 | https://www.nytimes.com/1985/12/12/us/conference-on-soviet-jewry-reaches-out.html | Conference on Soviet Jewry Reaches Out | By Irvin Molotsky Special To the New York Times | TX 1-713621 | 1985-12-13 |
| 1985-12-12 | https://www.nytimes.com/1985/12/12/us/falsified-degrees-growing-problem.html | FALSIFIED DEGREES GROWING PROBLEM | By Philip M Boffey Special To the New York Times | TX 1-713621 | 1985-12-13 |
| 1985-12-12 | https://www.nytimes.com/1985/12/12/us/gov-sinner-out-of-hospital.html | Gov Sinner Out of Hospital | AP | TX 1-713621 | 1985-12-13 |
| 1985-12-12 | https://www.nytimes.com/1985/12/12/us/gurus-commune-city-held-unconstitutional.html | Gurus CommuneCity Held Unconstitutional | AP | TX 1-713621 | 1985-12-13 |

| | | | | |
|---|---|---|---|---|
| 1985-12-12 | https://www.nytimes.com/1985/12/12/us/how-senate-voted-on-budget-plan.html | HOW SENATE VOTED ON BUDGET PLAN | AP | TX 1-713621 | 1985-12-13 |
| 1985-12-12 | https://www.nytimes.com/1985/12/12/us/insurers-say-aids-may-cost-billions-in-claims-in-2-years.html | INSURERS SAY AIDS MAY COST BILLIONS IN CLAIMS IN 2 YEARS | AP | TX 1-713621 | 1985-12-13 |
| 1985-12-12 | https://www.nytimes.com/1985/12/12/us/jurors-pose-crucial-test-of-odds-facing-flamboyant-edwards.html | JURORS POSE CRUCIAL TEST OF ODDS FACING FLAMBOYANT EDWARDS | By Dudley Clendinen Special To the New York Times | TX 1-713621 | 1985-12-13 |
| 1985-12-12 | https://www.nytimes.com/1985/12/12/us/low-paying-jobs-foreseen-for-most-working-women.html | LOWPAYING JOBS FORESEEN FOR MOST WORKING WOMEN | By Kenneth B Noble Special To the New York Times | TX 1-713621 | 1985-12-13 |
| 1985-12-12 | https://www.nytimes.com/1985/12/12/us/margaret-goldwater-dies-at-76.html | Margaret Goldwater Dies at 76 | AP | TX 1-713621 | 1985-12-13 |
| 1985-12-12 | https://www.nytimes.com/1985/12/12/us/minority-doctors-often-serve-poor.html | MINORITY DOCTORS OFTEN SERVE POOR | AP | TX 1-713621 | 1985-12-13 |
| 1985-12-12 | https://www.nytimes.com/1985/12/12/us/mississippi-begins-analyzing-its-racist-constitution-of-1890.html | MISSISSIPPI BEGINS ANALYZING ITS RACIST CONSTITUTION OF 1890 | Special to the New York Times | TX 1-713621 | 1985-12-13 |
| 1985-12-12 | https://www.nytimes.com/1985/12/12/us/negotiators-on-farm-bill-say-accord-may-break-deadlock.html | NEGOTIATORS ON FARM BILL SAY ACCORD MAY BREAK DEADLOCK | By Keith Schneider Special To the New York Times | TX 1-713621 | 1985-12-13 |
| 1985-12-12 | https://www.nytimes.com/1985/12/12/us/politics-whither-charles-s-robb.html | Politics   Whither Charles S Robb | By Phil Gailey Special To the New York Times | TX 1-713621 | 1985-12-13 |
| 1985-12-12 | https://www.nytimes.com/1985/12/12/us/pollution-threatens-residents-near-great-lakes-study-says.html | POLLUTION THREATENS RESIDENTS NEAR GREAT LAKES STUDY SAYS | AP | TX 1-713621 | 1985-12-13 |
| 1985-12-12 | https://www.nytimes.com/1985/12/12/us/reagan-widens-use-of-lie-testing-on-top-administration-officials.html | REAGAN WIDENS USE OF LIE TESTING ON TOP ADMINISTRATION OFFICIALS | By Francis X Clines Special To the New York Times | TX 1-713621 | 1985-12-13 |
| 1985-12-12 | https://www.nytimes.com/1985/12/12/us/stewart-is-eulogized-as-a-jurist-of-distinction.html | STEWART IS EULOGIZED AS A JURIST OF DISTINCTION | By Stuart Taylor Jr Special To the New York Times | TX 1-713621 | 1985-12-13 |
| 1985-12-12 | https://www.nytimes.com/1985/12/12/us/tennessee-governor-signs-6-bills-aimed-at-reforming-state-prisons.html | TENNESSEE GOVERNOR SIGNS 6 BILLS AIMED AT REFORMING STATE PRISONS | AP | TX 1-713621 | 1985-12-13 |
| 1985-12-12 | https://www.nytimes.com/1985/12/12/us/tests-of-new-armor-vehicle-rebut-criticism-army-says.html | TESTS OF NEW ARMOR VEHICLE REBUT CRITICISM ARMY SAYS | By Michael R Gordon Special To the New York Times | TX 1-713621 | 1985-12-13 |
| 1985-12-12 | https://www.nytimes.com/1985/12/12/us/troubled-farmers-debts-and-guns.html | TROUBLED FARMERS DEBTS AND GUNS | By Andrew H Malcolm Special To the New York Times | TX 1-713621 | 1985-12-13 |

| | | | | |
|---|---|---|---|---|
| 1985-12-12 | https://www.nytimes.com/1985/12/12/world/british-and-irish-hold-first-talks-under-pact-while-protesters-rage.html | BRITISH AND IRISH HOLD FIRST TALKS UNDER PACT WHILE PROTESTERS RAGE | By Joseph Lelyveld Special To the New York Times | TX 1-713621 | 1985-12-13 |
| 1985-12-12 | https://www.nytimes.com/1985/12/12/world/colombia-s-future-more-violence.html | COLOMBIAS FUTURE MORE VIOLENCE | By Alan Riding Special To the New York Times | TX 1-713621 | 1985-12-13 |
| 1985-12-12 | https://www.nytimes.com/1985/12/12/world/guatemala-democrats-of-the-past-meet-the-future.html | GUATEMALA DEMOCRATS OF THE PAST MEET THE FUTURE | By Stephen Kinzer Special To the New York Times | TX 1-713621 | 1985-12-13 |
| 1985-12-12 | https://www.nytimes.com/1985/12/12/world/guyana-president-says-he-is-victor.html | GUYANA PRESIDENT SAYS HE IS VICTOR | By Joseph B Treaster Special To the New York Times | TX 1-713621 | 1985-12-13 |
| 1985-12-12 | https://www.nytimes.com/1985/12/12/world/hearings-opened-on-marcos-assets.html | HEARINGS OPENED ON MARCOS ASSETS | By Jeff Gerth Special To the New York Times | TX 1-713621 | 1985-12-13 |
| 1985-12-12 | https://www.nytimes.com/1985/12/12/world/house-approves-legislation-on-self-rule-for-micronesia.html | House Approves Legislation On SelfRule for Micronesia | AP | TX 1-713621 | 1985-12-13 |
| 1985-12-12 | https://www.nytimes.com/1985/12/12/world/jordanian-plans-to-visit-damascus.html | JORDANIAN PLANS TO VISIT DAMASCUS | JOHN KIFNER Special to the New York Times | TX 1-713621 | 1985-12-13 |
| 1985-12-12 | https://www.nytimes.com/1985/12/12/world/man-in-the-news-salvador-laurel-the-ticket-of-2-that-seeks-to-topple-marcos.html | MAN IN THE NEWS SALVADOR LAUREL THE TICKET OF 2 THAT SEEKS TO TOPPLE MARCOS | Special to the New York Times | TX 1-713621 | 1985-12-13 |
| 1985-12-12 | https://www.nytimes.com/1985/12/12/world/philippine-opposition-works-out-agreement-for-a-unified-ticket.html | PHILIPPINE OPPOSITION WORKS OUT AGREEMENT FOR A UNIFIED TICKET | By Seth Mydans Special To the New York Times | TX 1-713621 | 1985-12-13 |
| 1985-12-12 | https://www.nytimes.com/1985/12/12/world/russian-laureate-fights-star-wars.html | RUSSIAN LAUREATE FIGHTS STAR WARS | By Jo Thomas Special To the New York Times | TX 1-713621 | 1985-12-13 |
| 1985-12-12 | https://www.nytimes.com/1985/12/12/world/russian-who-made-navy-a-global-force-is-retired.html | RUSSIAN WHO MADE NAVY A GLOBAL FORCE IS RETIRED | By Serge Schmemann Special To the New York Times | TX 1-713621 | 1985-12-13 |
| 1985-12-12 | https://www.nytimes.com/1985/12/12/world/troops-patrol-in-west-beirut.html | TROOPS PATROL IN WEST BEIRUT | Special to the New York Times | TX 1-713621 | 1985-12-13 |
| 1985-12-12 | https://www.nytimes.com/1985/12/12/world/unesco-workers-strike-over-dismissals.html | UNESCO WORKERS STRIKE OVER DISMISSALS | By Richard Bernstein Special To the New York Times | TX 1-713621 | 1985-12-13 |
| 1985-12-12 | https://www.nytimes.com/1985/12/12/world/us-and-its-allies-agree-to-test-soviet-on-arms.html | US AND ITS ALLIES AGREE TO TEST SOVIET ON ARMS | By Bernard Gwertzman Special To the New York Times | TX 1-713621 | 1985-12-13 |
| 1985-12-12 | https://www.nytimes.com/1985/12/12/world/us-team-in-israel-over-spying-case.html | US TEAM IN ISRAEL OVER SPYING CASE | By Thomas L Friedman Special To the New York Times | TX 1-713621 | 1985-12-13 |
| 1985-12-12 | https://www.nytimes.com/1985/12/12/world/woman-in-the-news-corazone-aquino-the-ticket-of-2-that-seeks-to-topple-marcos.html | WOMAN IN THE NEWS CORAZONE AQUINO THE TICKET OF 2 THAT SEEKS TO TOPPLE MARCOS | Special to the New York Times | TX 1-713621 | 1985-12-13 |

| | | | | |
|---|---|---|---|---|
| 1985-12-13 | https://www.nytimes.com/1985/12/13/arts/anne-baxter-is-dead-at-62-actress-won-oscar-in-1946.html | ANNE BAXTER IS DEAD AT 62 ACTRESS WON OSCAR IN 1946 | By Alexander Reid | TX 1-713244 | 1985-12-16 |
| 1985-12-13 | https://www.nytimes.com/1985/12/13/arts/art-passion-of-picasso-at-beadleston-gallery.html | ART PASSION OF PICASSO AT BEADLESTON GALLERY | By John Russell | TX 1-713244 | 1985-12-16 |
| 1985-12-13 | https://www.nytimes.com/1985/12/13/arts/art-roy-lichtenstein-and-his-irony-within-irony.html | ART ROY LICHTENSTEIN AND HIS IRONY WITHIN IRONY | By Vivien Raynor | TX 1-713244 | 1985-12-16 |
| 1985-12-13 | https://www.nytimes.com/1985/12/13/arts/art-structures-exhibition-at-white-columns.html | ART STRUCTURES EXHIBITION AT WHITE COLUMNS | By Michael Brenson | TX 1-713244 | 1985-12-16 |
| 1985-12-13 | https://www.nytimes.com/1985/12/13/arts/auctions.html | AUCTIONS | By Rita Reif | TX 1-713244 | 1985-12-16 |
| 1985-12-13 | https://www.nytimes.com/1985/12/13/arts/concert-marlowe-tribute.html | CONCERT MARLOWE TRIBUTE | By John Rockwell | TX 1-713244 | 1985-12-16 |
| 1985-12-13 | https://www.nytimes.com/1985/12/13/arts/dance-jones-and-zane.html | DANCE JONES AND ZANE | By Anna Kisselgoff | TX 1-713244 | 1985-12-16 |
| 1985-12-13 | https://www.nytimes.com/1985/12/13/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 1-713244 | 1985-12-16 |
| 1985-12-13 | https://www.nytimes.com/1985/12/13/arts/opera-feuersnot-strauss-one-act.html | OPERA FEUERSNOT STRAUSS ONEACT | By Donal Henahan | TX 1-713244 | 1985-12-16 |
| 1985-12-13 | https://www.nytimes.com/1985/12/13/arts/piano-boris-berman-recital.html | PIANO BORIS BERMAN RECITAL | By Tim Page | TX 1-713244 | 1985-12-16 |
| 1985-12-13 | https://www.nytimes.com/1985/12/13/arts/pop-jazz-a-chance-to-sample-emerging-new-bands.html | POPJAZZ   A CHANCE TO SAMPLE EMERGING NEW BANDS | By Jon Pareles | TX 1-713244 | 1985-12-16 |
| 1985-12-13 | https://www.nytimes.com/1985/12/13/arts/recital-gyorgy-sandor.html | RECITAL GYORGY SANDOR | By Tim Page | TX 1-713244 | 1985-12-16 |
| 1985-12-13 | https://www.nytimes.com/1985/12/13/arts/restaurants-221447.html | RESTAURANTS | By Bryan Miller | TX 1-713244 | 1985-12-16 |
| 1985-12-13 | https://www.nytimes.com/1985/12/13/arts/solti-conducts-falstaff-for-great-performances.html | Solti Conducts Falstaff For Great Performances | By Bernard Holland | TX 1-713244 | 1985-12-16 |
| 1985-12-13 | https://www.nytimes.com/1985/12/13/arts/sounds-of-christmas-messiah-and-more.html | SOUNDS OF CHRISTMAS MESSIAH AND MORE | By Harold C Schonberg | TX 1-713244 | 1985-12-16 |
| 1985-12-13 | https://www.nytimes.com/1985/12/13/arts/the-dance-toby-armour.html | THE DANCE TOBY ARMOUR | By Jack Anderson | TX 1-713244 | 1985-12-16 |
| 1985-12-13 | https://www.nytimes.com/1985/12/13/arts/there-s-a-whole-world-of-dance-down-there-below-23d-st.html | THERES A WHOLE WORLD OF DANCE DOWN THERE BELOW 23D ST | By Jennifer Dunning | TX 1-713244 | 1985-12-16 |

| | | | | |
|---|---|---|---|---|
| 1985-12-13 | https://www.nytimes.com/1985/12/13/arts/tv-weekend-my-cousin-rachel-on-the-mystery-series.html | TV WEEKEND  MY COUSIN RACHEL ON THE MYSTERY SERIES | By John J OConnor | TX 1-713244 | 1985-12-16 |
| 1985-12-13 | https://www.nytimes.com/1985/12/13/arts/walking-the-city-s-shoreline.html | WALKING THE CITYS SHORELINE | By Myra Klockenbrink | TX 1-713244 | 1985-12-16 |
| 1985-12-13 | https://www.nytimes.com/1985/12/13/books/book-official-retiring-after-6-decade-career.html | BOOK OFFICIAL RETIRING AFTER 6DECADE CAREER | By Edwin McDowell | TX 1-713244 | 1985-12-16 |
| 1985-12-13 | https://www.nytimes.com/1985/12/13/books/books-of-the-times-221568.html | BOOKS OF THE TIMES | By Walter Goodman | TX 1-713244 | 1985-12-16 |
| 1985-12-13 | https://www.nytimes.com/1985/12/13/business/a-texaco-deal-halted-by-nippon.html | A TEXACO DEAL HALTED BY NIPPON | By Richard W Stevenson | TX 1-713244 | 1985-12-16 |
| 1985-12-13 | https://www.nytimes.com/1985/12/13/business/about-real-estate-luxury-housing-is-built-on-rim-of-garment-area.html | ABOUT REAL ESTATE  LUXURY HOUSING IS BUILT ON RIM OF GARMENT AREA | By Richard D Lyons | TX 1-713244 | 1985-12-16 |
| 1985-12-13 | https://www.nytimes.com/1985/12/13/business/advertising-a-g-parting-ways-with-sun-banks-client.html | Advertising  A G Parting Ways With Sun Banks Client | By Philip H Dougherty | TX 1-713244 | 1985-12-16 |
| 1985-12-13 | https://www.nytimes.com/1985/12/13/business/advertising-accounts.html | Advertising  Accounts | By Philip H Dougherty | TX 1-713244 | 1985-12-16 |
| 1985-12-13 | https://www.nytimes.com/1985/12/13/business/advertising-bob-evans-farm-unit-to-ted-bates-subsidiary.html | Advertising  Bob Evans Farm Unit To Ted Bates Subsidiary | By Philip H Dougherty | TX 1-713244 | 1985-12-16 |
| 1985-12-13 | https://www.nytimes.com/1985/12/13/business/advertising-mccann-s-newest-operation.html | Advertising  McCanns Newest Operation | By Philip H Dougherty | TX 1-713244 | 1985-12-16 |
| 1985-12-13 | https://www.nytimes.com/1985/12/13/business/advertising-new-leader-for-abc-s-consumer-magazines.html | Advertising  New Leader for ABCs Consumer Magazines | By Philip H Dougherty | TX 1-713244 | 1985-12-16 |
| 1985-12-13 | https://www.nytimes.com/1985/12/13/business/advertising-tbwa-gets-sonecor.html | Advertising  TBWA Gets Sonecor | By Philip H Dougherty | TX 1-713244 | 1985-12-16 |
| 1985-12-13 | https://www.nytimes.com/1985/12/13/business/big-board-will-study-trading-in-rca-stock.html | Big Board Will Study Trading in RCA Stock | By James Sterngold | TX 1-713244 | 1985-12-16 |
| 1985-12-13 | https://www.nytimes.com/1985/12/13/business/bradshaw-brought-rca-back.html | BRADSHAW BROUGHT RCA BACK | By Sandra Salmans | TX 1-713244 | 1985-12-16 |
| 1985-12-13 | https://www.nytimes.com/1985/12/13/business/business-people-for-trade-expert-canadians-next.html | BUSINESS PEOPLE  FOR TRADE EXPERT CANADIANS NEXT | By Eric Schmitt and Douglas Martin | TX 1-713244 | 1985-12-16 |

| | | | | |
|---|---|---|---|---|
| 1985-12-13 | https://www.nytimes.com/1985/12/13/business/business-people-ottawa-s-bargainer-is-ready-for-americans.html | BUSINESS PEOPLE   OTTAWAS BARGAINER IS READY FOR AMERICANS | By Eric Schmitt and Douglas Martin | TX 1-713244 | 1985-12-16 |
| 1985-12-13 | https://www.nytimes.com/1985/12/13/business/computerland-to-go-public-in-agreement-on-suit.html | COMPUTERLAND TO GO PUBLIC IN AGREEMENT ON SUIT | By Andrew Pollack Special To the New York Times | TX 1-713244 | 1985-12-16 |
| 1985-12-13 | https://www.nytimes.com/1985/12/13/business/credit-markets-some-rates-drop-fed-easing-is-seen.html | CREDIT MARKETS   SOME RATES DROP FED EASING IS SEEN | By Michael Quint | TX 1-713244 | 1985-12-16 |
| 1985-12-13 | https://www.nytimes.com/1985/12/13/business/economic-scene-why-stocks-are-booming.html | Economic Scene   Why Stocks Are Booming | By Leonard Silk | TX 1-713244 | 1985-12-16 |
| 1985-12-13 | https://www.nytimes.com/1985/12/13/business/fed-weighs-a-penalty.html | FED WEIGHS A PENALTY | By Robert D Hershey Jr Special To the New York Times | TX 1-713244 | 1985-12-16 |
| 1985-12-13 | https://www.nytimes.com/1985/12/13/business/futures-options-prices-of-oil-products-continuing-to-recover.html | FUTURESOPTIONS   Prices of Oil Products Continuing to Recover | By Lee A Daniels | TX 1-713244 | 1985-12-16 |
| 1985-12-13 | https://www.nytimes.com/1985/12/13/business/gaf-offers-cash-for-all-of-carbide.html | GAF OFFERS CASH FOR ALL OF CARBIDE | By Stuart Diamond | TX 1-713244 | 1985-12-16 |
| 1985-12-13 | https://www.nytimes.com/1985/12/13/business/ge-s-demanding-chairman.html | GES DEMANDING CHAIRMAN | By Thomas J Lueck Special to the New York Times | TX 1-713244 | 1985-12-16 |
| 1985-12-13 | https://www.nytimes.com/1985/12/13/business/ge-says-merger-may-take-a-year.html | GE SAYS MERGER MAY TAKE A YEAR | By Eric N Berg | TX 1-713244 | 1985-12-16 |
| 1985-12-13 | https://www.nytimes.com/1985/12/13/business/home-loan-bank-post.html | Home Loan Bank Post | Special to the New York Times | TX 1-713244 | 1985-12-16 |
| 1985-12-13 | https://www.nytimes.com/1985/12/13/business/jefferies-group-officer-to-quit.html | Jefferies Group Officer to Quit | Special to the New York Times | TX 1-713244 | 1985-12-16 |
| 1985-12-13 | https://www.nytimes.com/1985/12/13/business/market-place-how-to-choose-a-newsletter.html | Market Place   How to Choose A Newsletter | By Vartanig G Vartan | TX 1-713244 | 1985-12-16 |
| 1985-12-13 | https://www.nytimes.com/1985/12/13/business/oppenheimer-s-officers-said-to-discuss-buyout.html | OPPENHEIMERS OFFICERS SAID TO DISCUSS BUYOUT | By H J Maidenberg | TX 1-713244 | 1985-12-16 |
| 1985-12-13 | https://www.nytimes.com/1985/12/13/business/paradyne-is-indicted-on-conspiracy-charges.html | PARADYNE IS INDICTED ON CONSPIRACY CHARGES | By Philip Shenon Special To the New York Times | TX 1-713244 | 1985-12-16 |
| 1985-12-13 | https://www.nytimes.com/1985/12/13/business/potlatch-amends-its-voting-rules.html | Potlatch Amends Its Voting Rules | Special to the New York Times | TX 1-713244 | 1985-12-16 |
| 1985-12-13 | https://www.nytimes.com/1985/12/13/business/promotion-plan-seen-at-amc.html | Promotion Plan Seen at AMC | AP | TX 1-713244 | 1985-12-16 |

| | | | | |
|---|---|---|---|---|
| 1985-12-13 | https://www.nytimes.com/1985/12/13/busine ss/reagan-s-tax-effort-stalls.html | REAGANS TAX EFFORT STALLS | By David E Rosenbaum Special To the New York Times | TX 1-713244 | 1985-12-16 |
| 1985-12-13 | https://www.nytimes.com/1985/12/13/busine ss/retail-sales-up-in-november.html | RETAIL SALES UP IN NOVEMBER | AP | TX 1-713244 | 1985-12-16 |
| 1985-12-13 | https://www.nytimes.com/1985/12/13/busine ss/schlumberger-plans-485-million- charge.html | SCHLUMBERGER PLANS 485 MILLION CHARGE | By Daniel F Cuff | TX 1-713244 | 1985-12-16 |
| 1985-12-13 | https://www.nytimes.com/1985/12/13/busine ss/stocks-mostly-higher-takeover-issues- climb.html | STOCKS MOSTLY HIGHER TAKEOVER ISSUES CLIMB | By Phillip H Wiggins | TX 1-713244 | 1985-12-16 |
| 1985-12-13 | https://www.nytimes.com/1985/12/13/busine ss/tinker-nbc-s-chairman-delighted-with- merger.html | TINKER NBCS CHAIRMAN DELIGHTED WITH MERGER | By Peter J Boyer | TX 1-713244 | 1985-12-16 |
| 1985-12-13 | https://www.nytimes.com/1985/12/13/busine ss/va-reduces-interest-rate.html | VA Reduces Interest Rate | AP | TX 1-713244 | 1985-12-16 |
| 1985-12-13 | https://www.nytimes.com/1985/12/13/movie s/at-the-movies.html | AT THE MOVIES | By Aljean Harmetz Special To the New York Times | TX 1-713244 | 1985-12-16 |
| 1985-12-13 | https://www.nytimes.com/1985/12/13/movie s/film-only-emptiness-the-argentine- missing.html | FILM ONLY EMPTINESS THE ARGENTINE MISSING | By Vincent Canby | TX 1-713244 | 1985-12-16 |
| 1985-12-13 | https://www.nytimes.com/1985/12/13/movie s/screen-clue-from-game-to-film.html | SCREEN CLUE FROM GAME TO FILM | By Janet Maslin | TX 1-713244 | 1985-12-16 |
| 1985-12-13 | https://www.nytimes.com/1985/12/13/news/t he-evening-hours.html | THE EVENING HOURS | By Carol Lawson | TX 1-713244 | 1985-12-16 |
| 1985-12-13 | https://www.nytimes.com/1985/12/13/nyregi on/2-men-seized-in-gunpoint-theft-of- collections-from-st-patrick-s.html | 2 MEN SEIZED IN GUNPOINT THEFT OF COLLECTIONS FROM ST PATRICKS | By Leonard Buder | TX 1-713244 | 1985-12-16 |
| 1985-12-13 | https://www.nytimes.com/1985/12/13/nyregi on/46-community-gardens-win-parnis- honors.html | 46 COMMUNITY GARDENS WIN PARNIS HONORS | By Vukani Magubane | TX 1-713244 | 1985-12-16 |
| 1985-12-13 | https://www.nytimes.com/1985/12/13/nyregi on/at-junior-high-attempt-to-deal-with- shootings.html | AT JUNIOR HIGH ATTEMPT TO DEAL WITH SHOOTINGS | By Richard L Madden Special To the New York Times | TX 1-713244 | 1985-12-16 |
| 1985-12-13 | https://www.nytimes.com/1985/12/13/nyregi on/axelrod-seeks-to-reinstate-case-on- gross.html | AXELROD SEEKS TO REINSTATE CASE ON GROSS | By Sam Roberts | TX 1-713244 | 1985-12-16 |
| 1985-12-13 | https://www.nytimes.com/1985/12/13/nyregi on/bridge-several-computer-programs-able- to-bid-play-and-defend.html | Bridge Several Computer Programs Able to Bid Play and Defend | By Alan Truscott | TX 1-713244 | 1985-12-16 |
| 1985-12-13 | https://www.nytimes.com/1985/12/13/nyregi on/cuomo-sets-own-study-of-homeless.html | CUOMO SETS OWN STUDY OF HOMELESS | By Maurice Carroll Special To the New York Times | TX 1-713244 | 1985-12-16 |

| 1985-12-13 | https://www.nytimes.com/1985/12/13/nyregion/for-family-shelters-one-room-schools.html | FOR FAMILY SHELTERS ONEROOM SCHOOLS | By Barbara Basler | TX 1-713244 | 1985-12-16 |
|---|---|---|---|---|---|
| 1985-12-13 | https://www.nytimes.com/1985/12/13/nyregion/husband-held-in-stabbing-deaths-of-wife-and-3-daughters-in-jersey.html | HUSBAND HELD IN STABBING DEATHS OF WIFE AND 3 DAUGHTERS IN JERSEY | By Robert Hanley Special To the New York Times | TX 1-713244 | 1985-12-16 |
| 1985-12-13 | https://www.nytimes.com/1985/12/13/nyregion/jersey-public-broadcasting-chief-resigns-charging-board-pressure.html | JERSEY PUBLIC BROADCASTING CHIEF RESIGNS CHARGING BOARD PRESSURE | By Joseph F Sullivan Special To the New York Times | TX 1-713244 | 1985-12-16 |
| 1985-12-13 | https://www.nytimes.com/1985/12/13/nyregion/judge-in-queens-is-found-guilty-in-bribery-trial.html | JUDGE IN QUEENS IS FOUND GUILTY IN BRIBERY TRIAL | By Jesus Rangel | TX 1-713244 | 1985-12-16 |
| 1985-12-13 | https://www.nytimes.com/1985/12/13/nyregion/koch-picks-a-supporter-for-chief-housing-post.html | KOCH PICKS A SUPPORTER FOR CHIEF HOUSING POST | By Joyce Purnick | TX 1-713244 | 1985-12-16 |
| 1985-12-13 | https://www.nytimes.com/1985/12/13/nyregion/lilco-rejects-closing-shoreham.html | LILCO REJECTS CLOSING SHOREHAM | Special to the New York Times | TX 1-713244 | 1985-12-16 |
| 1985-12-13 | https://www.nytimes.com/1985/12/13/nyregion/new-york-day-by-day-hotel-rating.html | NEW YORK DAY BY DAY   Hotel Rating | By Susan Heller Anderson and David W Dunlap | TX 1-713244 | 1985-12-16 |
| 1985-12-13 | https://www.nytimes.com/1985/12/13/nyregion/new-york-day-by-day-ready-for-drop-in-guests.html | NEW YORK DAY BY DAY   Ready for DropIn Guests | By Susan Heller Anderson and David W Dunlap | TX 1-713244 | 1985-12-16 |
| 1985-12-13 | https://www.nytimes.com/1985/12/13/nyregion/new-york-day-by-day-same-man-different-jobs.html | NEW YORK DAY BY DAY   Same Man Different Jobs | By Susan Heller Anderson and David W Dunlap | TX 1-713244 | 1985-12-16 |
| 1985-12-13 | https://www.nytimes.com/1985/12/13/nyregion/new-york-day-by-day-urban-group-s-new-head.html | NEW YORK DAY BY DAY   Urban Groups New Head | By Susan Heller Anderson and David W Dunlap | TX 1-713244 | 1985-12-16 |
| 1985-12-13 | https://www.nytimes.com/1985/12/13/nyregion/our-towns-setting-down-the-scales-of-justice.html | OUR TOWNS   SETTING DOWN THE SCALES OF JUSTICE | By Michael Winerip Special To the New York Times | TX 1-713244 | 1985-12-16 |
| 1985-12-13 | https://www.nytimes.com/1985/12/13/nyregion/restaurant-inspections-fail-to-follow-law-goldin-says.html | RESTAURANT INSPECTIONS FAIL TO FOLLOW LAW GOLDIN SAYS | By Josh Barbanel | TX 1-713244 | 1985-12-16 |
| 1985-12-13 | https://www.nytimes.com/1985/12/13/nyregion/some-contributors-put-aside-own-ills-to-aid-the-neediest.html | SOME CONTRIBUTORS PUT ASIDE OWN ILLS TO AID THE NEEDIEST | By John T McQuiston | TX 1-713244 | 1985-12-16 |
| 1985-12-13 | https://www.nytimes.com/1985/12/13/nyregion/the-region-20-cars-vandalized-in-westchester.html | THE REGION   20 Cars Vandalized In Westchester | AP | TX 1-713244 | 1985-12-16 |

| | | | | |
|---|---|---|---|---|
| 1985-12-13 | https://www.nytimes.com/1985/12/13/nyregion/train-kills-pedestrian-on-li.html | Train Kills Pedestrian on LI | AP | TX 1-713244 | 1985-12-16 |
| 1985-12-13 | https://www.nytimes.com/1985/12/13/opinion/foreign-affairs-the-survival-question.html | FOREIGN AFFAIRS   The Survival Question | By Flora Lewis | TX 1-713244 | 1985-12-16 |
| 1985-12-13 | https://www.nytimes.com/1985/12/13/opinion/in-the-nation-an-american-dilemma.html | IN THE NATION   An American Dilemma | By Tom Wicker | TX 1-713244 | 1985-12-16 |
| 1985-12-13 | https://www.nytimes.com/1985/12/13/opinion/solving-the-nicaragua-problem-contras-are-on-the-right-track.html | SOLVING THE NICARAGUA PROBLEM Contras Are on the Right Track | By Adolfo Calero Arturo Jose Cruz and Alfonso Robelo Callejas | TX 1-713244 | 1985-12-16 |
| 1985-12-13 | https://www.nytimes.com/1985/12/13/opinion/solving-the-nicaragua-problem-reagan-s-policy-a-blind-alley.html | SOLVING THE NICARAGUA PROBLEM Reagans Policy A Blind Alley | By Wayne S Smith | TX 1-713244 | 1985-12-16 |
| 1985-12-13 | https://www.nytimes.com/1985/12/13/sports/craig-wolff-on-pro-hockey-castoffs-are-getting-respect.html | CRAIG WOLFF ON PRO HOCKEY CASTOFFS ARE GETTING RESPECT | By Craig Wolff | TX 1-713244 | 1985-12-16 |
| 1985-12-13 | https://www.nytimes.com/1985/12/13/sports/giants-fear-injury-may-bench-adams.html | Giants Fear Injury May Bench Adams | By Frank Litsky Special To the New York Times | TX 1-713244 | 1985-12-16 |
| 1985-12-13 | https://www.nytimes.com/1985/12/13/sports/jets-vs-bears-clash-of-personalities.html | JETS VS BEARS CLASH OF PERSONALITIES | By Gerald Eskenazi Special To the New York Times | TX 1-713244 | 1985-12-16 |
| 1985-12-13 | https://www.nytimes.com/1985/12/13/sports/michigan-s-rellford-paces-easy-victory.html | MICHIGANS RELLFORD PACES EASY VICTORY | AP | TX 1-713244 | 1985-12-16 |
| 1985-12-13 | https://www.nytimes.com/1985/12/13/sports/nets-never-trail-in-beating-knicks.html | NETS NEVER TRAIL IN BEATING KNICKS | By Sam Goldaper | TX 1-713244 | 1985-12-16 |
| 1985-12-13 | https://www.nytimes.com/1985/12/13/sports/nfl-matchups-dolphin-dominance-a-hurdle-for-patriots.html | NFL MATCHUPS   DOLPHIN DOMINANCE A HURDLE FOR PATRIOTS | By Michael Janofsky | TX 1-713244 | 1985-12-16 |
| 1985-12-13 | https://www.nytimes.com/1985/12/13/sports/scouting-hot-streaks.html | SCOUTING   Hot Streaks | By Robert Mcg Thomas Jr | TX 1-713244 | 1985-12-16 |
| 1985-12-13 | https://www.nytimes.com/1985/12/13/sports/scouting-new-squad.html | SCOUTING   New Squad | By Robert Mcg Thomas Jr | TX 1-713244 | 1985-12-16 |
| 1985-12-13 | https://www.nytimes.com/1985/12/13/sports/scouting-unavoidable-runaway.html | SCOUTING   Unavoidable Runaway | By Robert Mcg Thomas Jr | TX 1-713244 | 1985-12-16 |
| 1985-12-13 | https://www.nytimes.com/1985/12/13/sports/sports-of-the-times-confession-of-a-secret-fan.html | SPORTS OF THE TIMES   CONFESSION OF A SECRET FAN | By George Vecsey | TX 1-713244 | 1985-12-16 |
| 1985-12-13 | https://www.nytimes.com/1985/12/13/sports/yankees-get-burns-in-trade-for-cowley-and-hassey.html | YANKEES GET BURNS IN TRADE FOR COWLEY AND HASSEY | By Murray Chass Special To the New York Times | TX 1-713244 | 1985-12-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-12-13 | https://www.nytimes.com/1985/12/13/style/in-paris-a-taste-for-tex-mex-and-chiens-chauds.html | IN PARIS A TASTE FOR TEXMEX AND CHIENS CHAUDS | By Judith Miller Special To the New York Times | TX 1-713244 | 1985-12-16 |
| 1985-12-13 | https://www.nytimes.com/1985/12/13/style/new-flood-of-imports-european-chefs.html | NEW FLOOD OF IMPORTS EUROPEAN CHEFS | By Nancy Harmon Jenkins | TX 1-713244 | 1985-12-16 |
| 1985-12-13 | https://www.nytimes.com/1985/12/13/theater/broadway.html | BROADWAY | By Leslie Bennetts | TX 1-713244 | 1985-12-16 |
| 1985-12-13 | https://www.nytimes.com/1985/12/13/theater/the-stage-a-revival-of-hellman-s-forest.html | THE STAGE A REVIVAL OF HELLMANS FOREST | By Walter Goodman | TX 1-713244 | 1985-12-16 |
| 1985-12-13 | https://www.nytimes.com/1985/12/13/theater/the-stage-pride-and-prejudice.html | THE STAGE PRIDE AND PREJUDICE | By Mel Gussow Special To the New York Times | TX 1-713244 | 1985-12-16 |
| 1985-12-13 | https://www.nytimes.com/1985/12/13/theater/theater-hay-fever-noel-coward-comedy.html | THEATER HAY FEVER NOEL COWARD COMEDY | By Frank Rich | TX 1-713244 | 1985-12-16 |
| 1985-12-13 | https://www.nytimes.com/1985/12/13/us/around-the-nation-city-in-georgia-cancels-parade-to-keep-klan-out.html | AROUND THE NATION   City in Georgia Cancels Parade to Keep Klan Out | AP | TX 1-713244 | 1985-12-16 |
| 1985-12-13 | https://www.nytimes.com/1985/12/13/us/around-the-nation-hospital-aides-blamed-in-illnesses-of-26-babies.html | AROUND THE NATION   Hospital Aides Blamed In Illnesses of 26 Babies | AP | TX 1-713244 | 1985-12-16 |
| 1985-12-13 | https://www.nytimes.com/1985/12/13/us/around-the-nation-mississippi-queen-in-collision-with-tug.html | AROUND THE NATION   Mississippi Queen In Collision With Tug | AP | TX 1-713244 | 1985-12-16 |
| 1985-12-13 | https://www.nytimes.com/1985/12/13/us/around-the-nation-winter-storm-hits-texas-and-threatens-midwest.html | AROUND THE NATION   Winter Storm Hits Texas And Threatens Midwest | By United Press International | TX 1-713244 | 1985-12-16 |
| 1985-12-13 | https://www.nytimes.com/1985/12/13/us/article-223231-no-title.html | Article 223231  No Title | AP | TX 1-713244 | 1985-12-16 |
| 1985-12-13 | https://www.nytimes.com/1985/12/13/us/auburn-target-of-court-wrath-says-it-s-trying-to-desegregate.html | AUBURN TARGET OF COURT WRATH SAYS ITS TRYING TO DESEGREGATE | By William E Schmidt Special To the New York Times | TX 1-713244 | 1985-12-16 |
| 1985-12-13 | https://www.nytimes.com/1985/12/13/us/bingo-issue-pits-creek-indians-against-oklahoma.html | BINGO ISSUE PITS CREEK INDIANS AGAINST OKLAHOMA | By Robert Reinhold Special To the New York Times | TX 1-713244 | 1985-12-16 |
| 1985-12-13 | https://www.nytimes.com/1985/12/13/us/bowen-confirmed-by-senate.html | Bowen Confirmed by Senate | AP | TX 1-713244 | 1985-12-16 |
| 1985-12-13 | https://www.nytimes.com/1985/12/13/us/briefing-pick-a-poll-any-poll.html | BRIEFING   Pick a Poll Any Poll | By James F Clarity and Warren Weaver Jr | TX 1-713244 | 1985-12-16 |
| 1985-12-13 | https://www.nytimes.com/1985/12/13/us/briefing-the-ambassadorship-bout.html | BRIEFING   The Ambassadorship Bout | By James F Clarity and Warren Weaver Jr | TX 1-713244 | 1985-12-16 |

| | | | | |
|---|---|---|---|---|
| 1985-12-13 | https://www.nytimes.com/1985/12/13/us/briefing-the-deckthehill-gang.html | BRIEFING   The DecktheHill Gang | By James F Clarity and Warren Weaver Jr | TX 1-713244 | 1985-12-16 |
| 1985-12-13 | https://www.nytimes.com/1985/12/13/us/budget-balancing-bill-is-signed-in-seclusion.html | BUDGETBALANCING BILL IS SIGNED IN SECLUSION | By Francis X Clines Special To the New York Times | TX 1-713244 | 1985-12-16 |
| 1985-12-13 | https://www.nytimes.com/1985/12/13/us/budget-chief-lists-proposed-87-cuts.html | BUDGET CHIEF LISTS PROPOSED 87 CUTS | By Robert Pear Special To the New York Times | TX 1-713244 | 1985-12-16 |
| 1985-12-13 | https://www.nytimes.com/1985/12/13/us/candidates-study-race-in-san-diego.html | CANDIDATES STUDY RACE IN SAN DIEGO | By Judith Cummings Special To the New York Times | TX 1-713244 | 1985-12-16 |
| 1985-12-13 | https://www.nytimes.com/1985/12/13/us/conferees-would-give-taxpayers-a-braek-on-sugar.html | CONFEREES WOULD GIVE TAXPAYERS A BRAEK ON SUGAR | By Keith Schneider Special To the New York Times | TX 1-713244 | 1985-12-16 |
| 1985-12-13 | https://www.nytimes.com/1985/12/13/us/congress-adopts-stopgap-measure-on-us-spending.html | CONGRESS ADOPTS STOPGAP MEASURE ON US SPENDING | By Jonathan Fuerbringer Special To the New York Times | TX 1-713244 | 1985-12-16 |
| 1985-12-13 | https://www.nytimes.com/1985/12/13/us/consumers-aide-backed-in-senate.html | CONSUMERS AIDE BACKED IN SENATE | By Irvin Molotsky Special To the New York Times | TX 1-713244 | 1985-12-16 |
| 1985-12-13 | https://www.nytimes.com/1985/12/13/us/fatal-accident-in-mine-is-2d-in-2-days-in-area.html | Fatal Accident in Mine Is 2d in 2 Days in Area | AP | TX 1-713244 | 1985-12-16 |
| 1985-12-13 | https://www.nytimes.com/1985/12/13/us/fire-ruins-house-of-blacks-who-were-targets-of-protest.html | Fire Ruins House of Blacks Who Were Targets of Protest | AP | TX 1-713244 | 1985-12-16 |
| 1985-12-13 | https://www.nytimes.com/1985/12/13/us/future-for-budget-law-a-political-balancing-act.html | FUTURE FOR BUDGET LAW A POLITICAL BALANCING ACT | By Peter T Kilborn Special To the New York Times | TX 1-713244 | 1985-12-16 |
| 1985-12-13 | https://www.nytimes.com/1985/12/13/us/high-court-backs-dismissed-of-michigan-medical-student.html | HIGH COURT BACKS DISMISSED OF MICHIGAN MEDICAL STUDENT | By Stuart Taylor Jr Special To the New York Times | TX 1-713244 | 1985-12-16 |
| 1985-12-13 | https://www.nytimes.com/1985/12/13/us/house-roll-call-on-budget-bill.html | HOUSE ROLLCALL ON BUDGET BILL | AP | TX 1-713244 | 1985-12-16 |
| 1985-12-13 | https://www.nytimes.com/1985/12/13/us/how-senate-voted-on-budget-plan.html | HOW SENATE VOTED ON BUDGET PLAN | AP | TX 1-713244 | 1985-12-16 |
| 1985-12-13 | https://www.nytimes.com/1985/12/13/us/lawmakers-challenge-scope-of-budget-measure.html | LAWMAKERS CHALLENGE SCOPE OF BUDGET MEASURE | By Steven V Roberts Special To the New York Times | TX 1-713244 | 1985-12-16 |
| 1985-12-13 | https://www.nytimes.com/1985/12/13/us/panel-approves-nomination-of-cia-aide-to-us-bench.html | Panel Approves Nomination Of CIA Aide to US Bench | Special to the New York Times | TX 1-713244 | 1985-12-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-12-13 | https://www.nytimes.com/1985/12/13/us/pennsylvania-governor-says-he-won-t-try-for-senate-seat.html | PENNSYLVANIA GOVERNOR SAYS HE WONT TRY FOR SENATE SEAT | Special to the New York Times | TX 1-713244 | 1985-12-16 |
| 1985-12-13 | https://www.nytimes.com/1985/12/13/us/pentagon-aide-warns-of-aging-of-military-plans.html | PENTAGON AIDE WARNS OF AGING OF MILITARY PLANS | By Michael R Gordon Special To the New York Times | TX 1-713244 | 1985-12-16 |
| 1985-12-13 | https://www.nytimes.com/1985/12/13/us/politics-whither-the-women-s-movement.html | Politics   Whither the Womens Movement | By Phil Gailey Special To the New York Times | TX 1-713244 | 1985-12-16 |
| 1985-12-13 | https://www.nytimes.com/1985/12/13/us/q-a-dr-c-everett-koop-surgeon-general-of-strong-prescriptions.html | QA Dr C Everett Koop Surgeon General  Of Strong Prescriptions | By Irvin Molotsky Special To the New York Times | TX 1-713244 | 1985-12-16 |
| 1985-12-13 | https://www.nytimes.com/1985/12/13/us/smuggler-witness-says-he-kept-cash.html | SMUGGLER WITNESS SAYS HE KEPT CASH | Special to the New York Times | TX 1-713244 | 1985-12-16 |
| 1985-12-13 | https://www.nytimes.com/1985/12/13/us/study-finds-heart-attack-risks-ease-rapidly-after-smoker-quits.html | STUDY FINDS HEART ATTACK RISKS EASE RAPIDLY AFTER SMOKER QUITS | AP | TX 1-713244 | 1985-12-16 |
| 1985-12-13 | https://www.nytimes.com/1985/12/13/us/the-ge-rca-merger-forging-a-megadeal.html | THE GERCA MERGER FORGING A MEGADEAL | By Geraldine Fabrikant | TX 1-713244 | 1985-12-16 |
| 1985-12-13 | https://www.nytimes.com/1985/12/13/us/us-demands-eviction-at-washington-shelter.html | US Demands Eviction At Washington Shelter | Special to the New York Times | TX 1-713244 | 1985-12-16 |
| 1985-12-13 | https://www.nytimes.com/1985/12/13/us/us-soviet-accord-on-the-environment-approved-in-geneva.html | USSOVIET ACCORD ON THE ENVIRONMENT APPROVED IN GENEVA | By Philip Shabecoff Special To the New York Times | TX 1-713244 | 1985-12-16 |
| 1985-12-13 | https://www.nytimes.com/1985/12/13/us/us-to-sell-petroleum-leases-off-alaska-in-86.html | US TO SELL PETROLEUM LEASES OFF ALASKA IN 86 | Special to the New York Times | TX 1-713244 | 1985-12-16 |
| 1985-12-13 | https://www.nytimes.com/1985/12/13/us/use-of-vaccine-is-urged-to-curb-hepatitis-peril.html | USE OF VACCINE IS URGED TO CURB HEPATITIS PERIL | By Erik Eckholm | TX 1-713244 | 1985-12-16 |
| 1985-12-13 | https://www.nytimes.com/1985/12/13/world/258-on-us-troop-flight-die-as-plane-crashes-in-gander-on-way-home-from-mideast.html | 258 ON US TROOP FLIGHT DIE AS PLANE CRASHES IN GANDER ON WAY HOME FROM MIDEAST | By Douglas Martin Special To the New York Times | TX 1-713244 | 1985-12-16 |
| 1985-12-13 | https://www.nytimes.com/1985/12/13/world/3-years-in-office-bangladesh-ruler-seeks-mandate.html | 3 YEARS IN OFFICE BANGLADESH RULER SEEKS MANDATE | By Steven R Weisman Special To the New York Times | TX 1-713244 | 1985-12-16 |
| 1985-12-13 | https://www.nytimes.com/1985/12/13/world/after-all-hope-is-gone-the-search-goes-on.html | AFTER ALL HOPE IS GONE THE SEARCH GOES ON | By Roberto Suro Special To the New York Times | TX 1-713244 | 1985-12-16 |
| 1985-12-13 | https://www.nytimes.com/1985/12/13/world/airline-was-penalized-in-84-inspection.html | AIRLINE WAS PENALIZED IN 84 INSPECTION | By Richard Witkin | TX 1-713244 | 1985-12-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-12-13 | https://www.nytimes.com/1985/12/13/world/allende-widow-starts-us-tour.html | ALLENDE WIDOW STARTS US TOUR | By Matthew L Wald Special To the New York Times | TX 1-713244 | 1985-12-16 |
| 1985-12-13 | https://www.nytimes.com/1985/12/13/world/aquino-vows-justice-for-victims.html | AQUINO VOWS JUSTICE FOR VICTIMS | AP | TX 1-713244 | 1985-12-16 |
| 1985-12-13 | https://www.nytimes.com/1985/12/13/world/around-the-world-iran-conditionally-backs-un-meeting-on-war.html | AROUND THE WORLD   Iran Conditionally Backs UN Meeting on War | Special to the New York Times | TX 1-713244 | 1985-12-16 |
| 1985-12-13 | https://www.nytimes.com/1985/12/13/world/around-the-world-land-mine-wounds-south-african-soldier.html | AROUND THE WORLD   Land Mine Wounds South African Soldier | Special to the New York Times | TX 1-713244 | 1985-12-16 |
| 1985-12-13 | https://www.nytimes.com/1985/12/13/world/around-the-world-us-embassy-in-soviet-to-cut-russian-staff.html | AROUND THE WORLD   US Embassy in Soviet To Cut Russian Staff | AP | TX 1-713244 | 1985-12-16 |
| 1985-12-13 | https://www.nytimes.com/1985/12/13/world/bonner-phones-sakharov-but-the-line-is-jammed.html | BONNER PHONES SAKHAROV BUT THE LINE IS JAMMED | By Fox Butterfield Special To the New York Times | TX 1-713244 | 1985-12-16 |
| 1985-12-13 | https://www.nytimes.com/1985/12/13/world/crew-on-the-plane.html | Crew on the Plane | AP | TX 1-713244 | 1985-12-16 |
| 1985-12-13 | https://www.nytimes.com/1985/12/13/world/gi-s-kept-watch-in-sinai.html | GIS KEPT WATCH IN SINAI | Special to the New York Times | TX 1-713244 | 1985-12-16 |
| 1985-12-13 | https://www.nytimes.com/1985/12/13/world/house-panel-on-marcos-charges-two.html | HOUSE PANEL ON MARCOS CHARGES TWO | By Jeff Gerth Special To the New York Times | TX 1-713244 | 1985-12-16 |
| 1985-12-13 | https://www.nytimes.com/1985/12/13/world/instead-of-the-band-and-banners-all-night-chapels-at-ft-campbell.html | INSTEAD OF THE BAND AND BANNERS ALLNIGHT CHAPELS AT FT CAMPBELL | By John Holusha Special To the New York Times | TX 1-713244 | 1985-12-16 |
| 1985-12-13 | https://www.nytimes.com/1985/12/13/world/italy-indicts-ex-aide-in-1980-bombing.html | ITALY INDICTS EXAIDE IN 1980 BOMBING | By Ralph Blumenthal | TX 1-713244 | 1985-12-16 |
| 1985-12-13 | https://www.nytimes.com/1985/12/13/world/kuwait-spurns-anglican-envoy-on-us-hostages.html | KUWAIT SPURNS ANGLICAN ENVOY ON US HOSTAGES | By Ihsan A Hijazi Special To the New York Times | TX 1-713244 | 1985-12-16 |
| 1985-12-13 | https://www.nytimes.com/1985/12/13/world/nato-will-share-some-arms-work.html | NATO WILL SHARE SOME ARMS WORK | By Bernard Gwertzman Special To the New York Times | TX 1-713244 | 1985-12-16 |
| 1985-12-13 | https://www.nytimes.com/1985/12/13/world/nicaraguan-rebel-puts-missiles-at-20.html | NICARAGUAN REBEL PUTS MISSILES AT 20 | By Shirley Christian Special To the New York Times | TX 1-713244 | 1985-12-16 |
| 1985-12-13 | https://www.nytimes.com/1985/12/13/world/no-comment-on-talks.html | No Comment on Talks | By Thomas L Friedman Special To the New York Times | TX 1-713244 | 1985-12-16 |
| 1985-12-13 | https://www.nytimes.com/1985/12/13/world/officials-are-wary-on-the-cause-of-the-crash.html | OFFICIALS ARE WARY ON THE CAUSE OF THE CRASH | By Christopher S Wren Special To the New York Times | TX 1-713244 | 1985-12-16 |
| 1985-12-13 | https://www.nytimes.com/1985/12/13/world/reagan-adviser-on-latin-swing.html | REAGAN ADVISER ON LATIN SWING | Special to the New York Times | TX 1-713244 | 1985-12-16 |

| | | | | |
|---|---|---|---|---|
| 1985-12-13 | https://www.nytimes.com/1985/12/13/world/un-relief-agency-in-a-fiscal-plight.html | UN RELIEF AGENCY IN A FISCAL PLIGHT | By Robert O Boorstin Special To the New York Times | TX 1-713244 | 1985-12-16 |
| 1985-12-13 | https://www.nytimes.com/1985/12/13/world/unicef-says-it-is-saving-a-million-lives-a-year.html | Unicef Says It Is Saving A Million Lives a Year | Special to the New York Times | TX 1-713244 | 1985-12-16 |
| 1985-12-13 | https://www.nytimes.com/1985/12/13/world/us-investigating-export-to-israel.html | US INVESTIGATING EXPORT TO ISRAEL | By Stephen Engelberg Special To the New York Times | TX 1-713244 | 1985-12-16 |
| 1985-12-13 | https://www.nytimes.com/1985/12/13/world/us-said-to-limit-information-flow-to-israel-agencies.html | US SAID TO LIMIT INFORMATION FLOW TO ISRAEL AGENCIES | By David K Shipler Special To the New York Times | TX 1-713244 | 1985-12-16 |
| 1985-12-14 | https://www.nytimes.com/1985/12/14/arts/boon-for-museums-seen.html | BOON FOR MUSEUMS SEEN | By John Russell | TX 1-713251 | 1985-12-17 |
| 1985-12-14 | https://www.nytimes.com/1985/12/14/arts/chamber-music-ensemble-13.html | CHAMBER MUSIC ENSEMBLE 13 | By Tim Page | TX 1-713251 | 1985-12-17 |
| 1985-12-14 | https://www.nytimes.com/1985/12/14/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-713251 | 1985-12-17 |
| 1985-12-14 | https://www.nytimes.com/1985/12/14/arts/in-argentina-a-cultural-renaissance.html | IN ARGENTINA A CULTURAL RENAISSANCE | By Lydia Chavez Special To the New York Times | TX 1-713251 | 1985-12-17 |
| 1985-12-14 | https://www.nytimes.com/1985/12/14/arts/royal-marines-and-scots-to-march-at-the-garden.html | ROYAL MARINES AND SCOTS TO MARCH AT THE GARDEN | By Jennifer Dunning | TX 1-713251 | 1985-12-17 |
| 1985-12-14 | https://www.nytimes.com/1985/12/14/arts/us-soviet-art-exchange-planned.html | USSOVIET ART EXCHANGE PLANNED | By Irvin Molotsky | TX 1-713251 | 1985-12-17 |
| 1985-12-14 | https://www.nytimes.com/1985/12/14/arts/video-equipment-a-look-at-the-new-crop-of-tiny-video-cameras.html | VIDEO EQUIPMENT   A LOOK AT THE NEW CROP OF TINY VIDEO CAMERAS | By Hans Fantel | TX 1-713251 | 1985-12-17 |
| 1985-12-14 | https://www.nytimes.com/1985/12/14/books/books-of-the-times-the-artist-as-heroine.html | BOOKS OF THE TIMES   THE ARTIST AS HEROINE | By Michiko Kakutani | TX 1-713251 | 1985-12-17 |
| 1985-12-14 | https://www.nytimes.com/1985/12/14/business/credit-markets-bill-rates-continue-to-decline.html | CREDIT MARKETS   BILL RATES CONTINUE TO DECLINE | By H J Maidenberg | TX 1-713251 | 1985-12-17 |
| 1985-12-14 | https://www.nytimes.com/1985/12/14/business/dec-1-10-car-sales-off-12.6.html | DEC 110 CAR SALES OFF 126 | Special to the New York Times | TX 1-713251 | 1985-12-17 |
| 1985-12-14 | https://www.nytimes.com/1985/12/14/business/ex-rca-holder-sues-it-ge.html | EXRCA HOLDER SUES IT GE | By James Sterngold | TX 1-713251 | 1985-12-17 |
| 1985-12-14 | https://www.nytimes.com/1985/12/14/business/freedom-rejects-670-million-bid.html | FREEDOM REJECTS 670 MILLION BID | AP | TX 1-713251 | 1985-12-17 |
| 1985-12-14 | https://www.nytimes.com/1985/12/14/business/futures-options-prices-on-coffee-spurt-despite-rise-in-quotas.html | FUTURESOPTIONS   PRICES ON COFFEE SPURT DESPITE RISE IN QUOTAS | AP | TX 1-713251 | 1985-12-17 |

| | | | | |
|---|---|---|---|---|
| 1985-12-14 | https://www.nytimes.com/1985/12/14/business/home-state-indictments.html | HOME STATE INDICTMENTS | AP | TX 1-713251 | 1985-12-17 |
| 1985-12-14 | https://www.nytimes.com/1985/12/14/business/housing-agency-depression-s-child.html | HOUSING AGENCY DEPRESSIONS CHILD | By Michael Quint | TX 1-713251 | 1985-12-17 |
| 1985-12-14 | https://www.nytimes.com/1985/12/14/business/industrial-output-in-0.4-gain.html | INDUSTRIAL OUTPUT IN 04 GAIN | AP | TX 1-713251 | 1985-12-17 |
| 1985-12-14 | https://www.nytimes.com/1985/12/14/business/inventories-rose-0.5-in-october.html | INVENTORIES ROSE 05 IN OCTOBER | AP | TX 1-713251 | 1985-12-17 |
| 1985-12-14 | https://www.nytimes.com/1985/12/14/business/japan-is-said-to-plan-end-to-car-restraints.html | JAPAN IS SAID TO PLAN END TO CAR RESTRAINTS | By Susan Chira Special To the New York Times | TX 1-713251 | 1985-12-17 |
| 1985-12-14 | https://www.nytimes.com/1985/12/14/business/learjet-delays-consolidation.html | LEARJET DELAYS CONSOLIDATION | AP | TX 1-713251 | 1985-12-17 |
| 1985-12-14 | https://www.nytimes.com/1985/12/14/business/loss-seen-by-hutton-in-quarter.html | LOSS SEEN BY HUTTON IN QUARTER | By Eric N Berg | TX 1-713251 | 1985-12-17 |
| 1985-12-14 | https://www.nytimes.com/1985/12/14/business/occidental-head-seeks-soviet-deal.html | OCCIDENTAL HEAD SEEKS SOVIET DEAL | AP | TX 1-713251 | 1985-12-17 |
| 1985-12-14 | https://www.nytimes.com/1985/12/14/business/patents-a-chair-for-makeup.html | PATENTS   A CHAIR FOR MAKEUP | By Stacy V Jones | TX 1-713251 | 1985-12-17 |
| 1985-12-14 | https://www.nytimes.com/1985/12/14/business/patents-checking-brain-s-status-during-heart-surgery.html | PATENTS   CHECKING BRAINS STATUS DURING HEART SURGERY | By Stacy V Jones | TX 1-713251 | 1985-12-17 |
| 1985-12-14 | https://www.nytimes.com/1985/12/14/business/patents-taking-medicine-through-the-skin.html | PATENTS   TAKING MEDICINE THROUGH THE SKIN | By Stacy V Jones | TX 1-713251 | 1985-12-17 |
| 1985-12-14 | https://www.nytimes.com/1985/12/14/business/patents-the-space-shuttle-s-successor.html | PATENTS   THE SPACE SHUTTLES SUCCESSOR | By Stacy V Jones | TX 1-713251 | 1985-12-17 |
| 1985-12-14 | https://www.nytimes.com/1985/12/14/business/patents-treating-blood-plasma-to-curb-aids-virus.html | PATENTS   TREATING BLOOD PLASMA TO CURB AIDS VIRUS | By Stacy V Jones | TX 1-713251 | 1985-12-17 |
| 1985-12-14 | https://www.nytimes.com/1985/12/14/business/president-still-seeks-tax-votes.html | PRESIDENT STILL SEEKS TAX VOTES | By Gary Klott Special To the New York Times | TX 1-713251 | 1985-12-17 |
| 1985-12-14 | https://www.nytimes.com/1985/12/14/business/producer-price-index-rises-sharply.html | PRODUCER PRICE INDEX RISES SHARPLY | By Robert D Hershey Jr Special To the New York Times | TX 1-713251 | 1985-12-17 |
| 1985-12-14 | https://www.nytimes.com/1985/12/14/business/stocks-surge-dow-up-23.97.html | STOCKS SURGE DOW UP 2397 | By John Crudele | TX 1-713251 | 1985-12-17 |
| 1985-12-14 | https://www.nytimes.com/1985/12/14/business/the-selling-of-toy-concepts.html | THE SELLING OF TOY CONCEPTS | By Richard W Stevenson | TX 1-713251 | 1985-12-17 |

| 1985-12-14 | https://www.nytimes.com/1985/12/14/business/your-money-four-legged-investments.html | YOUR MONEY   FOURLEGGED INVESTMENTS | By Leonard Sloane | TX 1-713251 | 1985-12-17 |
|---|---|---|---|---|---|
| 1985-12-14 | https://www.nytimes.com/1985/12/14/nyregion/4-killed-in-si-house-fire.html | 4 KILLED IN SI HOUSE FIRE | By United Press International | TX 1-713251 | 1985-12-17 |
| 1985-12-14 | https://www.nytimes.com/1985/12/14/nyregion/bridge-the-strong-pass-systems-provoke-wide-controversy.html | BRIDGE   The Strong Pass Systems Provoke Wide Controversy | By Alan Truscott | TX 1-713251 | 1985-12-17 |
| 1985-12-14 | https://www.nytimes.com/1985/12/14/nyregion/city-runoff-in-primaries-is-upheld.html | CITY RUNOFF IN PRIMARIES IS UPHELD | By Arnold H Lubasch | TX 1-713251 | 1985-12-17 |
| 1985-12-14 | https://www.nytimes.com/1985/12/14/nyregion/family-shgelter-added-by-city-at-a-school-site.html | FAMILY SHGELTER ADDED BY CITY AT A SCHOOL SITE | By Barbara Basler | TX 1-713251 | 1985-12-17 |
| 1985-12-14 | https://www.nytimes.com/1985/12/14/nyregion/for-shanker-and-union-celbration-tonight-ends-era.html | FOR SHANKER AND UNION CELBRATION TONIGHT ENDS ERA | By Larry Rohter | TX 1-713251 | 1985-12-17 |
| 1985-12-14 | https://www.nytimes.com/1985/12/14/nyregion/machinists-reach-tentative-pact-in-the-strike-at-pratt-whitney.html | MACHINISTS REACH TENTATIVE PACT IN THE STRIKE AT PRATT   WHITNEY | By Peter Kerr | TX 1-713251 | 1985-12-17 |
| 1985-12-14 | https://www.nytimes.com/1985/12/14/nyregion/man-held-for-slaying-family-called-model-father.html | MAN HELD FOR SLAYING FAMILY CALLED MODEL FATHER | By Robert Hanley Special To the New York Times | TX 1-713251 | 1985-12-17 |
| 1985-12-14 | https://www.nytimes.com/1985/12/14/nyregion/man-sentenced-to-120-years-after-admitting-to-2-murders.html | MAN SENTENCED TO 120 YEARS AFTER ADMITTING TO 2 MURDERS | AP | TX 1-713251 | 1985-12-17 |
| 1985-12-14 | https://www.nytimes.com/1985/12/14/nyregion/new-york-day-by-day-free-buses-to-ice-rinks.html | NEW YORK DAY BY DAY   FREE BUSES TO ICE RINKS | By Susan Heller Anderson and David W Dunlap | TX 1-713251 | 1985-12-17 |
| 1985-12-14 | https://www.nytimes.com/1985/12/14/nyregion/new-york-day-by-day-lighting-up-the-beaumont.html | NEW YORK DAY BY DAY   LIGHTING UP THE BEAUMONT | By Susan Heller Anderson and David W Dunlap | TX 1-713251 | 1985-12-17 |
| 1985-12-14 | https://www.nytimes.com/1985/12/14/nyregion/new-york-day-by-day-the-heimlich-maneuver-saves-a-proponent.html | NEW YORK DAY BY DAY   THE HEIMLICH MANEUVER SAVES A PROPONENT | By Susan Heller Anderson and David W Dunlap | TX 1-713251 | 1985-12-17 |
| 1985-12-14 | https://www.nytimes.com/1985/12/14/nyregion/samuel-ross-ballin-is-dead-bankruptcy-lawyers-dean.html | SAMUEL ROSS BALLIN IS DEAD BANKRUPTCY LAWYERS DEAN | By Robert D McFadden | TX 1-713251 | 1985-12-17 |
| 1985-12-14 | https://www.nytimes.com/1985/12/14/nyregion/st-bartholomew-skyscraper-suit-dismissed.html | ST BARTHOLOMEW SKYSCRAPER SUIT DISMISSED | By Jeffrey Schmalz | TX 1-713251 | 1985-12-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-12-14 | https://www.nytimes.com/1985/12/14/nyregion/state-panel-sees-medical-lapses-in-9-gross-cases.html | STATE PANEL SEES MEDICAL LAPSES IN 9 GROSS CASES | By Sam Roberts | TX 1-713251 | 1985-12-17 |
| 1985-12-14 | https://www.nytimes.com/1985/12/14/nyregion/the-neediest-receive-gifts-as-memorials.html | THE NEEDIEST RECEIVE GIFTS AS MEMORIALS | By John McQuiston | TX 1-713251 | 1985-12-17 |
| 1985-12-14 | https://www.nytimes.com/1985/12/14/nyregion/the-talk-of-cape-vincent-memory-of-teenagers-deaths-lingers-in-a-tiny-village.html | The Talk of Cape Vincent   MEMORY OF TEENAGERS DEATHS LINGERS IN A TINY VILLAGE | By Jane Perlez Special To the New York Times | TX 1-713251 | 1985-12-17 |
| 1985-12-14 | https://www.nytimes.com/1985/12/14/nyregion/transit-fares-rise-jan-1-with-token-going-to-a-dollar-mta-cites-deficit.html | TRANSIT FARES RISE JAN 1 WITH TOKEN GOING TO A DOLLAR   MTA CITES DEFICIT | By Deirdre Carmody | TX 1-713251 | 1985-12-17 |
| 1985-12-14 | https://www.nytimes.com/1985/12/14/opinion/a-gain-for-the-latin-media.html | A Gain for the Latin Media | By Leonard H Marks | TX 1-713251 | 1985-12-17 |
| 1985-12-14 | https://www.nytimes.com/1985/12/14/opinion/flimflam-on-central-america.html | Flimflam on Central America | By Aryeh Neier | TX 1-713251 | 1985-12-17 |
| 1985-12-14 | https://www.nytimes.com/1985/12/14/opinion/if-you-understand-pizza-you-understand-subway-fares.html | If You Understand Pizza You Understand Subway Fares | By George Fasel | TX 1-713251 | 1985-12-17 |
| 1985-12-14 | https://www.nytimes.com/1985/12/14/opinion/the-prosperity-of-29.html | The Prosperity of 29 | By Irwin Stark | TX 1-713251 | 1985-12-17 |
| 1985-12-14 | https://www.nytimes.com/1985/12/14/sports/bavaro-s-ankle-sprained.html | BAVAROS ANKLE SPRAINED | Special to the New York Times | TX 1-713251 | 1985-12-17 |
| 1985-12-14 | https://www.nytimes.com/1985/12/14/sports/baylor-trade-talks-off.html | BAYLOR TRADE TALKS OFF | Special to the New York Times | TX 1-713251 | 1985-12-17 |
| 1985-12-14 | https://www.nytimes.com/1985/12/14/sports/carson-now-enthusiastic-about-giants.html | CARSON NOW ENTHUSIASTIC ABOUT GIANTS | By Frank Litsky Special To the New York Times | TX 1-713251 | 1985-12-17 |
| 1985-12-14 | https://www.nytimes.com/1985/12/14/sports/judge-rules-for-yukica.html | JUDGE RULES FOR YUKICA | AP | TX 1-713251 | 1985-12-17 |
| 1985-12-14 | https://www.nytimes.com/1985/12/14/sports/knick-fans-show-their-impatience.html | KNICK FANS SHOW THEIR IMPATIENCE | By Sam Goldaper | TX 1-713251 | 1985-12-17 |
| 1985-12-14 | https://www.nytimes.com/1985/12/14/sports/lakers-halted.html | LAKERS HALTED | AP | TX 1-713251 | 1985-12-17 |
| 1985-12-14 | https://www.nytimes.com/1985/12/14/sports/players-strawberry-vows-to-stay-healthy.html | PLAYERS   STRAWBERRY VOWS TO STAY HEALTHY | By Joseph Durso | TX 1-713251 | 1985-12-17 |
| 1985-12-14 | https://www.nytimes.com/1985/12/14/sports/pregame-rituals-face-a-big-test.html | PREGAME RITUALS FACE A BIG TEST | By Gerald Eskenazi Special To the New York Times | TX 1-713251 | 1985-12-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-12-14 | https://www.nytimes.com/1985/12/14/sports/scouting-after-the-games-a-real-battlefield.html | SCOUTING   AFTER THE GAMES A REAL BATTLEFIELD | By Robert Mcg Thomas Jr | TX 1-713251 | 1985-12-17 |
| 1985-12-14 | https://www.nytimes.com/1985/12/14/sports/scouting-comeback-set.html | SCOUTING   COMEBACK SET | By Robert Mcg Thomas Jr | TX 1-713251 | 1985-12-17 |
| 1985-12-14 | https://www.nytimes.com/1985/12/14/sports/scouting-morris-on-move.html | SCOUTING   MORRIS ON MOVE | By Robert Mcg Thomas Jr | TX 1-713251 | 1985-12-17 |
| 1985-12-14 | https://www.nytimes.com/1985/12/14/sports/scouting-some-big-news.html | SCOUTING   SOME BIG NEWS | By Robert Mcg Thomas Jr | TX 1-713251 | 1985-12-17 |
| 1985-12-14 | https://www.nytimes.com/1985/12/14/sports/scouting-yogi-wisdom.html | SCOUTING   YOGI WISDOM | By Robert Mcg Thomas Jr | TX 1-713251 | 1985-12-17 |
| 1985-12-14 | https://www.nytimes.com/1985/12/14/sports/sports-of-the-times-hating-the-bears.html | SPORTS OF THE TIMES   HATING THE BEARS | By Ira Berkow | TX 1-713251 | 1985-12-17 |
| 1985-12-14 | https://www.nytimes.com/1985/12/14/sports/ucla-ready-for-st-john-s.html | UCLA READY FOR ST JOHNS | By William C Rhoden | TX 1-713251 | 1985-12-17 |
| 1985-12-14 | https://www.nytimes.com/1985/12/14/sports/ucla-seeks-soccer-title.html | UCLA SEEKS SOCCER TITLE | By Alex Yannis | TX 1-713251 | 1985-12-17 |
| 1985-12-14 | https://www.nytimes.com/1985/12/14/sports/winning-is-academic-at-augustana.html | WINNING IS ACADEMIC AT AUGUSTANA | By Steve Fiffer | TX 1-713251 | 1985-12-17 |
| 1985-12-14 | https://www.nytimes.com/1985/12/14/sports/yuanks-and-mets-disappointed.html | YUANKS AND METS DISAPPOINTED | By Joseph Durso Special To the New York Times | TX 1-713251 | 1985-12-17 |
| 1985-12-14 | https://www.nytimes.com/1985/12/14/style/consumer-saturday-devices-to-detect-lethal-gas.html | CONSUMER SATURDAY   DEVICES TO DETECT LETHAL GAS | By Lisa Belkin | TX 1-713251 | 1985-12-17 |
| 1985-12-14 | https://www.nytimes.com/1985/12/14/style/de-gustibus-excavating-dishes-of-the-60-s.html | DE GUSTIBUS   EXCAVATING DISHES OF THE 60S | By Marian Burros | TX 1-713251 | 1985-12-17 |
| 1985-12-14 | https://www.nytimes.com/1985/12/14/style/long-distance-lines-making-right-choice.html | LONG DISTANCE LINES MAKING RIGHT CHOICE | By William R Greer | TX 1-713251 | 1985-12-17 |
| 1985-12-14 | https://www.nytimes.com/1985/12/14/us/amtrak-accident-laid-to-beavers.html | AMTRAK ACCIDENT LAID TO BEAVERS | AP | TX 1-713251 | 1985-12-17 |
| 1985-12-14 | https://www.nytimes.com/1985/12/14/us/around-the-nation-protest-in-san-francisco-ties-up-city-hall-toilets.html | AROUND THE NATION   Protest in San Francisco Ties Up City Hall Toilets | AP | TX 1-713251 | 1985-12-17 |
| 1985-12-14 | https://www.nytimes.com/1985/12/14/us/article-226495-no-title.html | Article 226495  No Title | AP | TX 1-713251 | 1985-12-17 |
| 1985-12-14 | https://www.nytimes.com/1985/12/14/us/bible-of-us-dairy-farmers-marks-century-of-crusading.html | BIBLE OF US DAIRY FARMERS MARKS CENTURY OF CRUSADING | By Steven Greenhouse Special To the New York Times | TX 1-713251 | 1985-12-17 |
| 1985-12-14 | https://www.nytimes.com/1985/12/14/us/briefing-a-team-in-trouble.html | BRIEFING   A Team in Trouble | By James F Clarity and Warren Weaver Jr | TX 1-713251 | 1985-12-17 |

| | | | | |
|---|---|---|---|---|
| 1985-12-14 | https://www.nytimes.com/1985/12/14/us/brie fing-fizz-in-these-bones-yet.html | BRIEFING   Fizz in These Bones Yet | By James F Clarty and Warren Weaver Jr | TX 1-713251 | 1985-12-17 |
| 1985-12-14 | https://www.nytimes.com/1985/12/14/us/brie fing-foggy-bottom-wins-one.html | BRIEFING   Foggy Bottom Wins One | By James F Clarity and Warren Weaver Jr | TX 1-713251 | 1985-12-17 |
| 1985-12-14 | https://www.nytimes.com/1985/12/14/us/brie fing-what-reagan-worry.html | BRIEFING   What Reagan Worry | By James F Clarity and Warren Weaver Jr | TX 1-713251 | 1985-12-17 |
| 1985-12-14 | https://www.nytimes.com/1985/12/14/us/bud get-accords-on-the-military-and-on-tobacco.html | BUDGET ACCORDS ON THE MILITARY AND ON TOBACCO | By Jonathan Fuerbringer Special To the New York Times | TX 1-713251 | 1985-12-17 |
| 1985-12-14 | https://www.nytimes.com/1985/12/14/us/far m-bill-conferees-move-toward-an-accord.html | FARM BILL CONFEREES MOVE TOWARD AN ACCORD | By Keith Schneider Special To the New York Times | TX 1-713251 | 1985-12-17 |
| 1985-12-14 | https://www.nytimes.com/1985/12/14/us/fed eral-cleanup-of-oil-spill-in-hills-of-pennsylvania-puts-residents-at-odds.html | FEDERAL CLEANUP OF OIL SPILL IN HILLS OF PENNSYLVANIA PUTS RESIDENTS AT ODDS | By Lindsey Gruson Special To the New York Times | TX 1-713251 | 1985-12-17 |
| 1985-12-14 | https://www.nytimes.com/1985/12/14/us/indi an-health-aide-reinstated.html | INDIAN HEALTH AIDE REINSTATED | AP | TX 1-713251 | 1985-12-17 |
| 1985-12-14 | https://www.nytimes.com/1985/12/14/us/legi slator-questions-decisions-by-official-on-grazing-permits.html | LEGISLATOR QUESTIONS DECISIONS BY OFFICIAL ON GRAZING PERMITS | AP | TX 1-713251 | 1985-12-17 |
| 1985-12-14 | https://www.nytimes.com/1985/12/14/us/mis trial-declared-on-abuse-charges-in-prison-case.html | MISTRIAL DECLARED ON ABUSE CHARGES IN PRISON CASE | AP | TX 1-713251 | 1985-12-17 |
| 1985-12-14 | https://www.nytimes.com/1985/12/14/us/pen tagon-seeking-private-health-care-for-dependents-and-retirees.html | PENTAGON SEEKING PRIVATE HEALTH CARE FOR DEPENDENTS AND RETIREES | By Martin Tolchin Special To the New York Times | TX 1-713251 | 1985-12-17 |
| 1985-12-14 | https://www.nytimes.com/1985/12/14/us/rea gan-proposes-selling-off-fha-to-private-bidder.html | REAGAN PROPOSES SELLING OFF FHA TO PRIVATE BIDDER | By Robert Pear Special To the New York Times | TX 1-713251 | 1985-12-17 |
| 1985-12-14 | https://www.nytimes.com/1985/12/14/us/sat urday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 1-713251 | 1985-12-17 |
| 1985-12-14 | https://www.nytimes.com/1985/12/14/us/sec urity-dismissal-boards-proposed-for-us.html | SECURITY DISMISSAL BOARDS PROPOSED FOR US | By David Burnham Special To the New York Times | TX 1-713251 | 1985-12-17 |
| 1985-12-14 | https://www.nytimes.com/1985/12/14/us/sen ate-votes-to-settle-claims-on-chippewa-lands.html | SENATE VOTES TO SETTLE CLAIMS ON CHIPPEWA LANDS | By Ben A Franklin Special To the New York Times | TX 1-713251 | 1985-12-17 |
| 1985-12-14 | https://www.nytimes.com/1985/12/14/us/us-entering-a-new-phase-in-battle-on-western-water.html | US ENTERING A NEW PHASE IN BATTLE ON WESTERN WATER | By Robert Lindsey Special To the New York Times | TX 1-713251 | 1985-12-17 |

| | | | | |
|---|---|---|---|---|
| 1985-12-14 | https://www.nytimes.com/1985/12/14/us/us-offers-to-be-guarantor-of-an-accord-in-afghanistan.html | US OFFERS TO BE GUARANTOR OF AN ACCORD IN AFGHANISTAN | By David K Shipler Special To the New York Times | TX 1-713251 | 1985-12-17 |
| 1985-12-14 | https://www.nytimes.com/1985/12/14/us/ward-5b-a-model-of-care-for-aids.html | WARD 5B A MODEL OF CARE FOR AIDS | By Katherine Bishop | TX 1-713251 | 1985-12-17 |
| 1985-12-14 | https://www.nytimes.com/1985/12/14/us/working-profile-antonio-ortiz-mena-banker-mediator-economic-peace-keeper.html | Working ProfileAntonio Ortiz Mena Banker Mediator Economic PeaceKeeper | By Clyde H Farnsworth | TX 1-713251 | 1985-12-17 |
| 1985-12-14 | https://www.nytimes.com/1985/12/14/world/a-lost-album-of-photos-in-the-snows-of-gander.html | A LOST ALBUM OF PHOTOS IN THE SNOWS OF GANDER | By Roberto Suro Special To the New York Times | TX 1-713251 | 1985-12-17 |
| 1985-12-14 | https://www.nytimes.com/1985/12/14/world/around-the-world-4-killed-as-militias-clash-in-beirut.html | AROUND THE WORLD   4 Killed as Militias Clash in Beirut | AP | TX 1-713251 | 1985-12-17 |
| 1985-12-14 | https://www.nytimes.com/1985/12/14/world/clues-are-sought-to-crash-that-killed-256-in-gander.html | CLUES ARE SOUGHT TO CRASH THAT KILLED 256 IN GANDER | By Christopher S Wren Special To the New York Times | TX 1-713251 | 1985-12-17 |
| 1985-12-14 | https://www.nytimes.com/1985/12/14/world/crowd-foils-cuban-kidnapping.html | CROWD FOILS CUBAN KIDNAPPING | By Edward Schumacher | TX 1-713251 | 1985-12-17 |
| 1985-12-14 | https://www.nytimes.com/1985/12/14/world/cyprus-sets-life-terms-for-3-killers-of-israelis.html | CYPRUS SETS LIFE TERMS FOR 3 KILLERS OF ISRAELIS | AP | TX 1-713251 | 1985-12-17 |
| 1985-12-14 | https://www.nytimes.com/1985/12/14/world/disputes-bog-down-hearing-on-holdings-said-to-be-marcoses.html | DISPUTES BOG DOWN HEARING ON HOLDINGS SAID TO BE MARCOSES | By Jeff Gerth Special To the New York Times | TX 1-713251 | 1985-12-17 |
| 1985-12-14 | https://www.nytimes.com/1985/12/14/world/east-west-ties-encouraging-nato-says.html | EASTWEST TIES ENCOURAGING NATO SAYS | By Bernard Gwertzman Special To the New York Times | TX 1-713251 | 1985-12-17 |
| 1985-12-14 | https://www.nytimes.com/1985/12/14/world/experts-lack-solid-clues-on-cause-of-crash.html | EXPERTS LACK SOLID CLUES ON CAUSE OF CRASH | By Richard Witkin | TX 1-713251 | 1985-12-17 |
| 1985-12-14 | https://www.nytimes.com/1985/12/14/world/french-sue-us-over-aids-virus-discovery.html | FRENCH SUE US OVER AIDS VIRUS DISCOVERY | By Lawrence K Altman Special To the New York Times | TX 1-713251 | 1985-12-17 |
| 1985-12-14 | https://www.nytimes.com/1985/12/14/world/israel-says-us-supported-gun-deal.html | ISRAEL SAYS US SUPPORTED GUN DEAL | By Stephen Engelberg Special To the New York Times | TX 1-713251 | 1985-12-17 |
| 1985-12-14 | https://www.nytimes.com/1985/12/14/world/jews-are-cautious-after-soviet-visit.html | JEWS ARE CAUTIOUS AFTER SOVIET VISIT | Special to the New York Times | TX 1-713251 | 1985-12-17 |
| 1985-12-14 | https://www.nytimes.com/1985/12/14/world/maltese-agree-on-a-hard-issue-not-on-a-soft-drink.html | MALTESE AGREE ON A HARD ISSUE NOT ON A SOFT DRINK | By Judith Miller Special To the New York Times | TX 1-713251 | 1985-12-17 |

| | | | | |
|---|---|---|---|---|
| 1985-12-14 | https://www.nytimes.com/1985/12/14/world/no-shultz-comment-on-lie-testing-order.html | No Shultz Comment On LieTesting Order | Special to the New York Times | TX 1-713251 | 1985-12-17 |
| 1985-12-14 | https://www.nytimes.com/1985/12/14/world/ostracism-of-poland-the-west-s-unity-unravels.html | OSTRACISM OF POLAND THE WESTS UNITY UNRAVELS | By Michael T Kaufman Special To the New York Times | TX 1-713251 | 1985-12-17 |
| 1985-12-14 | https://www.nytimes.com/1985/12/14/world/russians-and-chinese-to-exchange-visits.html | RUSSIANS AND CHINESE TO EXCHANGE VISITS | By John F Burns Special To the New York Times | TX 1-713251 | 1985-12-17 |
| 1985-12-14 | https://www.nytimes.com/1985/12/14/world/sinai-force-halts-use-of-airline.html | SINAI FORCE HALTS USE OF AIRLINE | By Michael R Gordon Special To the New York Times | TX 1-713251 | 1985-12-17 |
| 1985-12-14 | https://www.nytimes.com/1985/12/14/world/snag-in-rebel-aid-said-to-worry-us.html | SNAG IN REBEL AID SAID TO WORRY US | By Francis X Clines Special To the New York Times | TX 1-713251 | 1985-12-17 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/arts/a-choosy-actress-is-matched-with-a-shavian-drama.html | A CHOOSY ACTRESS IS MATCHED WITH A SHAVIAN DRAMA | By Helen Dudar | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/arts/american-music-s-the-new-world-label-s-specialty.html | AMERICAN MUSICS THE NEW WORLD LABELS SPECIALTY | By Allan Kozinn | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/arts/antiques-enjoying-the-playthings-of-yesteryear.html | ANTIQUES   ENJOYING THE PLAYTHINGS OF YESTERYEAR | By Rita Reif | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/arts/are-those-fictional-doctors-bad-for-the-viewer-s-health.html | ARE THOSE FICTIONAL DOCTORS BAD FOR THE VIEWERS HEALTH | By Joshua Korman | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/arts/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/arts/art-view-how-sculpture-freed-itself-from-the-past.html | ART VIEW  HOW SCULPTURE FREED ITSELF FROM THE PAST | By Michael Brenson | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/arts/art-view-lautrec-never-looked-better.html | ART VIEW   LAUTREC NEVER LOOKED BETTER | By John Russell | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/arts/avant-garde-composers-blaze-new-vocal-trail.html | AVANTGARDE COMPOSERS BLAZE NEW VOCAL TRAIL | By John Rockwell | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/arts/behind-evwery-pianist-lurks-an-unheralded-hero.html | BEHIND EVWERY PIANIST LURKS AN UNHERALDED HERO | By Leslie Kandell | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/arts/cable-tv-notes-bravo-thrives-on-culture.html | CABLE TV NOTES   BRAVO THRIVES ON CULTURE | By Steve Schneider | TX 1-722383 | 1985-12-18 |

| | | | | |
|---|---|---|---|---|
| 1985-12-15 | https://www.nytimes.com/1985/12/15/arts/camera-a-powerful-color-portrait-of-china.html | CAMERA   A POWERFUL COLOR PORTRAIT OF CHINA | By John Durniak | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/arts/chess-the-right-way-to-deal-with-gambits.html | CHESS   THE RIGHT WAY TO DEAL WITH GAMBITS | By Robert Byrne | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/arts/critics-choices-broadcast-tv.html | CRITICS CHOICES   Broadcast TV | By John J OConnor | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/arts/critics-choices-cable-tv.html | CRITICS CHOICES   CABLE TV | By Howard Thompson | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/arts/critics-choices-dance.html | CRITICS CHOICES   DANCE | By Jennifer Dunning | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/arts/critics-choices-pop-music.html | CRITICS CHOICES   POP MUSIC | By Robert Palmer | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/arts/dance-ailey-company-in-an-all-ailey-program.html | DANCE AILEY COMPANY IN AN ALLAILEY PROGRAM | By Jack Anderson | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/arts/dance-sokolow-group-in-a-suite-set-to-ives.html | DANCE SOKOLOW GROUP IN A SUITE SET TO IVES | By Jennifer Dunning | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/arts/dance-view-a-jazzman-s-art-and-angst-inspire-a-choreographer.html | DANCE VIEW   A JAZZMANS ART AND ANGST INSPIRE A CHOREOGRAPHER | By Anna Kisselgoff | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/arts/flamenco-guitar-sabicas.html | FLAMENCO GUITAR SABICAS | By Bernard Holland | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/arts/mama-is-remembered.html | MAMA IS REMEMBERED | By Stephen Holden | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/arts/maxine-sullivan-50-years-a-singer-and-still-growing.html | MAXINE SULLIVAN 50 YEARS A SINGER AND STILL GROWING | By John S Wilson | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/arts/music-charles-dutoit-conducts-the-philharmonic.html | MUSIC CHARLES DUTOIT CONDUCTS THE PHILHARMONIC | By John Rockwell | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/arts/music-debuts-flute-cello-and-piano.html | MUSIC DEBUTS   FLUTE CELLO AND PIANO | By Will Crutchfield | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/arts/music-notes-last-minute-saves-on-the-opera-stage.html | MUSIC NOTES   LASTMINUTE SAVES ON THE OPERA STAGE | By Tim Page | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/arts/music-view-an-overbearing-production-swallows-up-this-figaro.html | MUSIC VIEW   AN OVERBEARING PRODUCTION SWALLOWS UP THIS FIGARO | By Donal Henahan | TX 1-722383 | 1985-12-18 |

| | | | | |
|---|---|---|---|---|
| 1985-12-15 | https://www.nytimes.com/1985/12/15/arts/nu mismatics-medals-for-mark-twain.html | NUMISMATICS   MEDALS FOR MARK TWAIN | By Ed Reiter | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/arts/op era-glass-moran-juniperi-tree-in-cambridge.html | OPERA GLASSMORAN JUNIPERI TREE IN CAMBRIDGE | By John Rockwell Special To the New York Times | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/arts/ph otography-view-avedon-takes-a-dark-view-of-the-west.html | PHOTOGRAPHY VIEW   AVEDON TAKES A DARK VIEW OF THE WEST | By Gene Thornton | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/arts/pi ano-oleg-maisenbeg.html | PIANO OLEG MAISENBEG | By Tim Page | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/arts/po p-a-holly-near-blend.html | POP A HOLLY NEAR BLEND | By Stephen Holden | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/arts/re cent-releases-215038.html | RECENT RELEASES | By Stephen Holden | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/arts/re cent-releases-221611.html | RECENT RELEASES | By Jennifer Dunning | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/arts/so und-one-brand-systems-solve-the-shopping-quandary.html | SOUND   ONEBRAND SYSTEMS SOLVE THE SHOPPING QUANDARY | By Hans Fantel | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/arts/st amps-christmas-around-the-world.html | STAMPS   CHRISTMAS AROUND THE WORLD | By John F Dunn | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/arts/th ere-s-more-than-one-oregano-to-grow-and-savor.html | THERES MORE THAN ONE OREGANO TO GROW AND SAVOR | By Gertrude B Foster | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/arts/th ose-no-frills-vcr-s-deliver-the-essentials.html | THOSE NOFRILLS VCRS DELIVER THE ESSENTIALS | By Hans Fantel | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/arts/tv-view-the-dickens-spirit-glows-in-bleak-house.html | TV VIEW   THE DICKENS SPIRIT GLOWS IN BLEAK HOUSE | By John J OConnor | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/arts/ve rdi-interpretations-yield-myriad-pleasures.html | VERDI INTERPRETATIONS YIELD MYRIAD PLEASURES | By Will Crutchfield | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/books/ a-panic-to-please.html | A PANIC TO PLEASE | By Ann Grimes | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/books/ about-books-sleepwriting-and-glad-cafes.html | ABOUT BOOKS   SLEEPWRITING AND GLAD CAFES | By Anatole Broyard | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/books/ anawari-feels-restless.html | ANAWARI FEELS RESTLESS | By Evan S Connell | TX 1-722383 | 1985-12-18 |

| 1985-12-15 | https://www.nytimes.com/1985/12/15/books/children-s-books-207248.html | CHILDRENS BOOKS | By Jane Langton | TX 1-722383 | 1985-12-18 |
|---|---|---|---|---|---|
| 1985-12-15 | https://www.nytimes.com/1985/12/15/books/children-s-books-207284.html | CHILDRENS BOOKS | By Patricia MacLachlan | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/books/cinema-doodles.html | CINEMA DOODLES | By Stephen Schiff | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/books/dead-language-speaks-up.html | DEAD LANGUAGE SPEAKS UP | By Susan Kelz Sperling | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/books/fast-mean-cows-and-slow-mean-cows.html | FAST MEAN COWS AND SLOW MEAN COWS | By Ian Frazier | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/books/four-voices-in-the-making.html | FOUR VOICES IN THE MAKING | By Alida Becker | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/books/frozen-assets.html | FROZEN ASSETS | By Andrew H Malcolm | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/books/in-defense-of-purple-prose.html | IN DEFENSE OF PURPLE PROSE | By Paul West | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/books/inside-the-palestinian-bunker.html | INSIDE THE PALESTINIAN BUNKER | By Thomas L Friedman | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/books/inventing-the-afrikaner-past.html | INVENTING THE AFRIKANER PAST | By Vincent Crapanzano | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/books/jail-who-goes-for-how-long.html | JAIL WHO GOES FOR HOW LONG | By David C Anderson | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/books/new-noteworthy.html | New  Noteworthy | By C Gerald Fraser | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/books/one-language-highly-divisible.html | ONE LANGUAGE HIGHLY DIVISIBLE | By Stuart B Flexner | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/books/painter-forger-miser-spy.html | PAINTER FORGER MISER SPY | By Larry McCaffery | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/books/shakespeare-s-new-poem-a-scholar-s-clues-and-conclusions.html | SHAKESPEARES NEW POEM A SCHOLARS CLUES AND CONCLUSIONS | By Gary Taylor | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/books/teeth-wonder-woman-and-the-soul-of-bali-207243.html | TEETH WONDER WOMAN AND THE SOUL OF BALI | By Steven Crist | TX 1-722383 | |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/books/teeth-wonder-woman-and-the-soul-of-bali-207246.html | TEETH WONDER WOMAN AND THE SOUL OF BALI | By Brent Staples | TX 1-722383 | |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/books/teeth-wonder-woman-and-the-soul-of-bali-207249.html | TEETH WONDER WOMAN AND THE SOUL OF BALI | By John MaxtoneGraham | TX 1-722383 | |

| | | | | |
|---|---|---|---|---|
| 1985-12-15 | https://www.nytimes.com/1985/12/15/books/teeth-wonder-woman-and-the-soul-of-bali-207256.html | TEETH WONDER WOMAN AND THE SOUL OF BALI | By James Boon | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/books/teeth-wonder-woman-and-the-soul-of-bali-207259.html | TEETH WONDER WOMAN AND THE SOUL OF BALI | By David Quammen | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/books/teeth-wonder-woman-and-the-soul-of-bali-207261.html | TEETH WONDER WOMAN AND THE SOUL OF BALI | By Richard F Shepard | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/books/teeth-wonder-woman-and-the-soul-of-bali-207263.html | TEETH WONDER WOMAN AND THE SOUL OF BALI | By Eden Ross Lipson | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/books/teeth-wonder-woman-and-the-soul-of-bali-207269.html | TEETH WONDER WOMAN AND THE SOUL OF BALI | By Aaron A Rhodes | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/books/teeth-wonder-woman-and-the-soul-of-bali-207270.html | TEETH WONDER WOMAN AND THE SOUL OF BALI | By D J R Bruckner | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/books/teeth-wonder-woman-and-the-soul-of-bali-207277.html | TEETH WONDER WOMAN AND THE SOUL OF BALI | By Andrea Barnet | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/books/teeth-wonder-woman-and-the-soul-of-bali-207278.html | TEETH WONDER WOMAN AND THE SOUL OF BALI | By Lee Falk | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/books/teeth-wonder-woman-and-the-soul-of-bali-207282.html | TEETH WONDER WOMAN AND THE SOUL OF BALI | By Gert H Brieger | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/books/teeth-wonder-woman-and-the-soul-of-bali-207289.html | TEETH WONDER WOMAN AND THE SOUL OF BALI | By Anna Shapiro | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/books/they-laughed-when-she-stood-up.html | THEY LAUGHED WHEN SHE STOOD UP | By James McCourt | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/books/was-cuba-part-of-china.html | WAS CUBA PART OF CHINA | By Richard L Kagan | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/business/a-case-study-texaco-inc-is-there-a-way-out-of-mckinley-s-nightmare.html | A CASE STUDY TEXACO INC  IS THERE A WAY OUT OF McKINLEYS NIGHTMARE | By Steven E Prokesch | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/business/cleaning-up-procurement-why-military-contracting-is-corrupt.html | CLEANING UP PROCUREMENT   WHY MILITARY CONTRACTING IS CORRUPT | By William Proxmire | TX 1-722383 | 1985-12-18 |

| 1985-12-15 | https://www.nytimes.com/1985/12/15/business/daimler-races-into-high-tech.html | DAIMLER RACES INTO HIGH TECH | By John Tagliabue | TX 1-722383 | 1985-12-18 |
|---|---|---|---|---|---|
| 1985-12-15 | https://www.nytimes.com/1985/12/15/business/focus-on-corporate-boards-directors-feel-the-legal-heat.html | FOCUS ON CORPORATE BOARDS DIRECTORS FEEL THE LEGAL HEAT | By Robin Schatz | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/business/gm-s-chief-counsel-elmer-w-johnson-limiting-the-auto-giant-s-liability.html | GMs CHIEF COUNSEL ELMER W JOHNSON  LIMITING THE AUTO GIANTS LIABILITY | By Steven Greenhouse | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/business/investing-fallout-from-oil-s-decline.html | INVESTING   FALLOUT FROM OILS DECLINE | By John C Condon | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/business/investing-the-elves-of-wall-street-are-still-bullish.html | INVESTING   THE ELVES OF WALL STREET ARE STILL BULLISH | By John C Boland | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/business/personal-finances-the-allure-of-single-state-municipals.html | PERSONAL FINANCES   THE ALLURE OF SINGLE STATE MUNICIPALS | By Philip Springer | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/business/prospects.html | PROSPECTS | By Pamela G Hollie | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/business/smart-machines-get-smarter.html | SMART MACHINES GET SMARTER | By David E Sanger | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/business/the-executive-computer-the-magnificent-memory-residents.html | THE EXECUTIVE COMPUTER   THE MAGNIFICENT MEMORY RESIDENTS | By Erik SandbergDiment | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/business/the-schism-in-canada-north-america-needs-free-trade-zone.html | THE SCHISM IN CANADA   NORTH AMERICA NEEDS FREE TRADE ZONE | By Rodrique Tremblay | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/business/the-schism-in-canada-the-political-perils-of-more-us-trade.html | THE SCHISM IN CANADA   THE POLITICAL PERILS OF MORE US TRADE | By James Laxer | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/business/week-in-business-sale-of-rca-to-ge-will-reunite-giants.html | WEEK IN BUSINESS   SALE OF RCA TO GE WILL REUNITE GIANTS | By Merrill Perlman | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/business/what-s-new-in-board-games-for-adults-advance-to-go-or-to-the-bronx.html | WHATS NEW IN BOARD GAMES FOR ADULTS  ADVANCE TO GO  OR TO THE BRONX | By Pamela G Hollie | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/business/what-s-new-in-board-games-for-adults-buy-a-game-win-a-home.html | WHATS NEW IN BOARD GAMES FOR ADULTS  BUY A GAME WIN A HOME | By Pamela G Hollie | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/business/what-s-new-in-board-games-for-adults-finding-fun-in-murder-and-mayhem.html | WHATS NEW IN BOARD GAMES FOR ADULTS  FINDING FUN IN MURDER AND MAYHEM | By Pamela G Hollie | TX 1-722383 | 1985-12-18 |

| | | | | |
|---|---|---|---|---|
| 1985-12-15 | https://www.nytimes.com/1985/12/15/business/what-s-new-in-board-games-for-adults.html | WHATS NEW IN BOARD GAMES FOR ADULTS | By Pamela G Hollie | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/magazine/a-novelist-sings-a-different-tune.html | A NOVELIST SINGS A DIFFERENT TUNE | By Gail Godwin | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/magazine/about-men-rocking-after-hours.html | About Men   Rocking After Hours | By Jim Fusilli | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/magazine/alfonsin-s-one-man-show.html | ALFONSINS ONEMAN SHOW | By Lydia Chavez | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/magazine/beauty-a-little-known-allergy.html | BEAUTY   A LittleKnown Allergy | By Amy Singer | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/magazine/food-a-dish-of-sicilian-history.html | Food   A Dish Of Sicilian History | By Paula Wolfert | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/magazine/home-design-starting-a-new-tradition.html | HOME DESIGN   STARTING A NEW TRADITION | By Carol Vogel | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/magazine/new-focus-on-the-old.html | NEW FOCUS ON THE OLD | By Christopher Hallowell | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/magazine/on-language-dishing-the-full-plate.html | ON LANGUAGE   Dishing the Full Plate | By William Safire | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/magazine/sunday-observer.html | SUNDAY OBSERVER | By Russell Baker | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/magazine/the-navy-s-brash-leader.html | THE NAVYS BRASH LEADER | By Bill Keller | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/magazine/the-pollack-touch.html | THE POLLACK TOUCH | By Janet Maslin | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/movies/film-view-small-screens-breed-small-movies.html | FILM VIEW   SMALL SCREENS BREED SMALL MOVIES | By Vincent Canby | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/movies/kurosawa-directs-a-cinematic-lear.html | KUROSAWA DIRECTS A CINEMATIC LEAR | By Peter Grilli | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/movies/new-departures-for-two-major-directors.html | NEW DEPARTURES FOR TWO MAJOR DIRECTORS | By Glenn Collins | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/movies/recent-releases-221603.html | RECENT RELEASES | By Howard Thompson | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/movies/saura-s-new-film-returns-to-flamenco.html | SAURAS NEW FILM RETURNS TO FLAMENCO | By Edward Schumacher | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/21-sensors-in-state-set-for-flood-data.html | 21 SENSORS IN STATE SET FOR FLOOD DATA | By Pete Mobilia | TX 1-722383 | 1985-12-18 |

| | | | | |
|---|---|---|---|---|
| 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/5-new-works-join-cooking-bookshelf.html | 5 NEW WORKS JOIN COOKING BOOKSHELF | By Anne Semmes | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/a-change-weighed-in-aiding-homeless.html | A CHANGE WEIGHED IN AIDING HOMELESS | By Milena Jovanovitch | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/a-charming-oliver-with-a-message.html | A CHARMING OLIVER WITH A MESSAGE | By Leah D Frank | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/a-children-s-summit-meeting.html | A CHILDRENS SUMMIT MEETING | By Vukani Magubane | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/a-school-board-on-li-drops-plan-requiring-public-service.html | A SCHOOL BOARD ON LI DROPS PLAN REQUIRING PUBLIC SERVICE | Special to the New York Times | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/a-special-old-blue-is-returning-to-yale.html | A SPECIAL OLD BLUE IS RETURNING TO YALE | By Michael Freitag | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/about-westchester-tradition-in-words.html | ABOUT WESTCHESTER   TRADITION IN WORDS | By Lynne Ames | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/another-setback-for-prosecution-in-case-against-gambino-group.html | ANOTHER SETBACK FOR PROSECUTION IN CASE AGAINST GAMBINO GROUP | By Ronald Smothers | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/antiques-ballantine-house-victorian-gem.html | ANTIQUES   BALLANTINE HOUSE VICTORIAN GEM | By Muriel Jacobs | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/antiques-rare-timepieces-featured-in-exhibit.html | ANTIQUES   RARE TIMEPIECES FEATURED IN EXHIBIT | By Frances Phipps | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/apartheid-added-as-a-school-topic.html | APARTHEID ADDED AS A SCHOOL TOPIC | By Larry Rohter | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/archdiocese-serves-haitians.html | ARCHDIOCESE SERVES HAITIANS | By Elise S Yousoufian | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/art-art-books-treats-for-eyes-and-mind.html | ART   ART BOOKS TREATS FOR EYES AND MIND | By David L Shirey | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/art-in-this-flower-show-a-rose-is-a-rose-is-a-camera.html | ART   IN THIS FLOWER SHOW A ROSE IS A ROSE IS A CAMERA | By Helen A Harrison | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/art-paul-manship-in-a-revival-of-sorts-at-the-hudson-museum.html | ART   PAUL MANSHIP IN A REVIVAL OF SORTS AT THE HUDSON MUSEUM | By Vivien Raynor | TX 1-722383 | 1985-12-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/art-photography-exhibitions-in-stamford-and-hartford.html | ART  PHOTOGRAPHY EXHIBITIONS IN STAMFORD AND HARTFORD | By William Zimmer | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/article-220785-no-title.html | Article 220785  No Title | By Robert A Hamilton | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | on/bargaining-to-begin-on-defining-jobs.html | BARGAINING TO BEGIN ON DEFINING JOBS | By Paul Bass | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/belaga-announces-condidacy-for-governor-in-connecticut.html | BELAGA ANNOUNCES CONDIDACY FOR GOVERNOR IN CONNECTICUT | AP | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/blue-angels-work-to-stay-on-top.html | BLUE ANGELS WORK TO STAY ON TOP | By Lena Wiiliams | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/business-notes.html | BUSINESS NOTES | By Marian Courtney | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/caffeine-is-found-of-help-in-sids.html | CAFFEINE IS FOUND OF HELP IN SIDS | By Nancy Howard | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/careful-shopper.html | CAREFUL SHOPPER | By Jeanne Clare Feron | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/checkpoints-offer-a-sobering-lession.html | CHECKPOINTS OFFER A SOBERING LESSION | By Tom Callahan | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/christmas-appeal-help-neediest-cases-fund-abused-wife-tries-start-new-life.html | A CHRISTMAS APPEAL HELP THE NEEDIEST CASES FUND  ABUSED WIFE TRIES TO START A NEW LIFE | By Douglas Lederman | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/christmas-appeal-help-neediest-cases-fund-holocaust-survivor-strives-for.html | A CHRISTMAS APPEAL HELP THE NEEDIEST CASES FUND  HOLOCAUST SURVIVOR STRIVES FOR SURVIVAL IN MANHATTAN | By A E Hardie | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/connecticut-guide-220738.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/connecticut-opinion-a-killing-by-the-roadside.html | CONNECTICUT OPINION   A KILLING BY THE ROADSIDE | By Rosemary C Serfilippi | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/connecticut-opinion-encountering-halley-s-comet-for-the-second-time.html | CONNECTICUT OPINION ENCOUNTERING HALLEYS COMET FOR THE SECOND TIME | By Mildred Wohlforth | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/connecticut-opinion-young-adults-must-organize-for-strength.html | CONNECTICUT OPINION   YOUNG ADULTS MUST ORGANIZE FOR STRENGTH | By Gerard Coulombe | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/conrail-sale-hangs-on-antitrust-issue.html | CONRAIL SALE HANGS ON ANTITRUST ISSUE | By William Jobes | TX 1-722383 | 1985-12-18 |

| | | | | |
|---|---|---|---|---|
| 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/cuomo-calls-for-using-1-billion-from-mac-to-help-city-transit.html | CUOMO CALLS FOR USING 1 BILLION FROM MAC TO HELP CITY TRANSIT | By Maurice Carroll | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/delays-afflict-luxury-homes-at-st-andrews.html | DELAYS AFFLICT LUXURY HOMES AT ST ANDREWS | By Betsy Brown | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/dining-out-a-thai-outpost-on-the-delaware.html | DINING OUT   A THAI OUTPOST ON THE DELAWARE | By Valerie Sinclair | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/dining-out-some-old-favorites-in-yonkkers.html | DINING OUT   SOME OLD FAVORITES IN YONKKERS | By M H Reed | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/dining-out-something-old-something-new.html | DINING OUT   SOMETHING OLD SOMETHING NEW | By Florence Fabricant | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/dining-out-welcome-news-for-hispanophiles.html | DINING OUT   WELCOME NEWS FOR HISPANOPHILES | By Patricia Brooks | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/dolly-in-darien-a-production-with-a-few-high-points.html | DOLLY IN DARIEN A PRODUCTION WITH A FEW HIGH POINTS | By Alvin Klein | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/educators-assess-state-s-school-survey.html | EDUCATORS ASSESS STATES SCHOOL SURVEY | By Tessa Melvin | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/experts-divided-on-union-membership.html | EXPERTS DIVIDED ON UNION MEMBERSHIP | By Leo H Carney | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/fbi-varied-tactics-in-colombo-case.html | FBI VARIED TACTICS IN COLOMBO CASE | By M A Farber | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/firefighters-cite-toxic-smoke-peril.html | FIREFIGHTERS CITE TOXIC SMOKE PERIL | By Edward Hudson | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/fishermen-fight-rise-by-insurers.html | FISHERMEN FIGHT RISE BY INSURERS | By Joseph F Sullivan Special To the New York Times | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/follow-up-on-the-news-collegian-at-8.html | FOLLOWUP ON THE NEWS COLLEGIAN AT 8 | By Richard Haitch | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/follow-up-on-the-news-help-for-gamblers.html | FOLLOWUP ON THE NEWS   HELP FOR GAMBLERS | By Richard Haitch | TX 1-722383 | 1985-12-18 |

| | | | | |
|---|---|---|---|---|
| 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/follow-up-on-the-news-policing-by-tv.html | FOLLOWUP ON THE NEWS   POLICING BY TV | By Richard Haitch | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/food-some-english-ritual-fare-for-christmas.html | FOOD   SOME ENGLISH RITUAL FARE FOR CHRISTMAS | By Moira Hodgson | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/fuel-cell-installed-in-princeton.html | FUEL CELL INSTALLED IN PRINCETON | By Marian Courtney | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/fund-to-fight-infant-mortality-in-10-cities-called-insufficient.html | FUND TO FIGHT INFANT MORTALITY IN 10 CITIES CALLED INSUFFICIENT | By Sandra Friedland | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/gardening-guidelines-for-picking-a-christmas-tree.html | GARDENING   GUIDELINES FOR PICKING A CHRISTMAS TREE | By Carl Totemeier | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/geese-increase-as-ducks-dwindle.html | GEESE INCREASE AS DUCKS DWINDLE | By Anne C Fullam | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/growth-in-finance-jobs-slackens-in-manhattan.html | GROWTH IN FINANCE JOBS SLACKENS IN MANHATTAN | By Alexander Reid | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/hansel-and-gretel-tour-set.html | HANSEL AND GRETEL TOUR SET | By Rena Fruchter | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/home-clinic-changing-home-locks-the-key-is-to-know-your-door.html | HOME CLINIC   CHANGING HOME LOCKS THE KEY IS TO KNOW YOUR DOOR | By Bernard Gladstone | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/housing-questions-in-hewlett.html | HOUSING QUESTIONS IN HEWLETT | By Sharon Monahan | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/huntington-fight-continuing-over-titus-pond.html | HUNTINGTON FIGHT CONTINUING OVER TITUS POND | By Tom Lederer | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/indians-separate-myth-from-history.html | INDIANS SEPARATE MYTH FROM HISTORY | By Dirk Johnson | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/islip-moving-against-graffiti.html | ISLIP MOVING AGAINST GRAFFITI | By Christopher B Pollak | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/jersey-legislature-passes-bill-to-cut-back-chemical-leaks.html | JERSEY LEGISLATURE PASSES BILL TO CUT BACK CHEMICAL LEAKS | Special to the New York Times | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/john-allen-the-county-s-new-social-services-commissioner.html | JOHN ALLEN THE COUNTYS NEW SOCIAL SERVICES COMMISSIONER | By David Hechler | TX 1-722383 | 1985-12-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/judge-blames-air-controller-in-fatal-jersey-crash.html | JUDGE BLAMES AIR CONTROLLER IN FATAL JERSEY CRASH | Special to the New York Times | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/kean-offers-hudson-transit-plan.html | KEAN OFFERS HUDSON TRANSIT PLAN | By Alfonso A Narvaez Special To the New York Times | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/leadership-school-is-30.html | LEADERSHIP SCHOOL IS 30 | By Leo H Carney | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/learning-disabled-students-take-to-computers.html | LEARNINGDISABLED STUDENTS TAKE TO COMPUTERS | By Sharon L Bass | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/lobster-increase-is-tapering-off.html | LOBSTER INCREASE IS TAPERING OFF | By Anne C Fullam | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/long-island-guide.html | LONG ISLAND GUIDE | Barbara Delatiner | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/long-island-opinion-onthe-log-pile-of-memories.html | LONG ISLAND OPINION   ONTHE LOG PILE OF MEMORIES | By Marvin Lebowitz | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/long-island-opinion-when-the-teacher-is-away.html | LONG ISLAND OPINION   WHEN THE TEACHER IS AWAY | By Nancy Fitzgerald | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/long-islanders-a-reporter-on-the-trail-of-her-own-life.html | LONG ISLANDERS   A REPORTER ON THE TRAIL OF HER OWN LIFE | By Lawrence Van Gelder | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/messiah-ever-new-to-david-randolph.html | MESSIAH EVER NEW TO DAVID RANDOLPH | By R F | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/minority-gain-might-bring-colleges-cash.html | MINORITY GAIN MIGHT BRING COLLEGES CASH | By Jacqueline Weaver | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/music-family-holiday-programs.html | MUSIC   FAMILY HOLIDAY PROGRAMS | By Robert Sherman | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/musical-offerings-for-christmas.html | MUSICAL OFFERINGS FOR CHRISTMAS | By Eleanor Charles | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/musical-offerings-for-the-holidays.html | MUSICAL OFFERINGS FOR THE HOLIDAYS | By Eleanor Charles | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/nature-watch-big-brown-bat.html | NATURE WATCH   BIG BROWN BAT | By Sy Barlowe | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/navy-says-housing-is-problem-on-si.html | NAVY SAYS HOUSING IS PROBLEM ON SI | By Michael Oreskes Special To the New York Times | TX 1-722383 | 1985-12-18 |

| | | | | |
|---|---|---|---|---|
| 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/new-assault-on-cocaine-pledge-by-us-drug-chief-in-new-york.html | NEW ASSAULT ON COCAINE PLEDGE BY US DRUG CHIEF IN NEW YORK | By Jane Gross | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/new-competitor-for-hampton-jitney.html | NEW COMPETITOR FOR HAMPTON JITNEY | By Thomas Clavin | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/new-eaglegton-unit-will-study-schools.html | NEW EAGLEGTON UNIT WILL STUDY SCHOOLS | By Jonathan Friendly | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblen | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/new-jersey-journal-215577.html | NEW JERSEY JOURNAL | By Sandra Gardner | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/new-jersey-opinion-acorporate-campus-symbiosis.html | NEW JERSEY OPINION ACORPORATECAMPUS SYMBIOSIS | By Robert A Scott | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/new-jersey-opinion-hysteria-is-behind-the-drive-to-bar-aids-victims-from-schools.html | NEW JERSEY OPINION   HYSTERIA IS BEHIND THE DRIVE TO BAR AIDS VICTIMS FROM SCHOOLS | By Arthur Reinstein | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/new-jerseyans.html | NEW JERSEYANS | By Sandra Gardner | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/new-peril-for-children-lead-poisoning.html | NEW PERIL FOR CHILDREN LEAD POISONING | By Cheryl P Weinstock | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/new-strain-of-vd-on-rise.html | NEW STRAIN OF VD ON RISE | By Sharon L Bass | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/new-water-use-agenda-leads-to-a-dispute.html | NEW WATERUSE AGENDA LEADS TO A DISPUTE | By Robert A Hamilton | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/new-york-city-lobbyist-is-veteran-at-persuasion.html | NEW YORK CITY LOBBYIST IS VETERAN AT PERSUASION | By Todd S Purdum | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/old-infrastructure-a-concern-in-blast.html | OLD INFRASTRUCTURE A CONCERN IN BLAST | By Dirk Johnson | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/on-north-fork-the-windmills-whirl-anew.html | ON NORTH FORK THE WINDMILLS WHIRL ANEW | By Ronnie Wacker | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/our-towns-a-self-styled-naturalist-as-an-environmental-resource.html | OUR TOWNS   A SELFSTYLED NATURALIST AS AN ENVIRONMENTAL RESOURCE | Special to the New York Times | TX 1-722383 | 1985-12-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/panel-urges-site-in-yaphank-for-burying-li-waste-ash.html | PANEL URGES SITE IN YAPHANK FOR BURYING LI WASTE ASH | Special to the New York Times | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/personal-trainers-bring-physical-fitness-home.html | PERSONAL TRAINERS BRING PHYSICAL FITNESS HOME | By Michael Luzzi | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/phone-users-to-get-choice-of-services.html | PHONE USERS TO GET CHOICE OF SERVICES | By Pete Mobilia | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/plan-for-a-student-trip-to-nicaragua-draws-fire.html | PLAN FOR A STUDENT TRIP TO NICARAGUA DRAWS FIRE | By Albert J Parisi | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/plea-accord-overturned-in-jersey.html | PLEA ACCORD OVERTURNED IN JERSEY | AP | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/police-tie-east-side-robberty-to-16-reported-since-august.html | POLICE TIE EAST SIDE ROBBERTY TO 16 REPORTED SINCE AUGUST | By Kirk Johnson | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/professor-presses-bid-to-gain-files.html | PROFESSOR PRESSES BID TO GAIN FILES | Special to the New York Times | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/public-radio-offers-live-concert-series.html | PUBLIC RADIO OFFERS LIVE CONCERT SERIES | By Alberta Eiseman | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/raises-for-jersey-aides-urged.html | RAISES FOR JERSEY AIDES URGED | AP | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/rememberng-a-master-spy-at-home.html | REMEMBERNG A MASTER SPY AT HOME | By John Rather | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/report-warns-city-to-anticipate-us-aid-cut-and-trim-spending.html | REPORT WARNS CITY TO ANTICIPATE US AID CUT AND TRIM SPENDING | By Josh Barbanel | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/retired-dancers-get-advice.html | RETIRED DANCERS GET ADVICE | By Rachelle Depalma | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/riding-the-wave-of-growth-in-robotics.html | RIDING THE WAVE OF GROWTH IN ROBOTICS | By Penny Singer | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/rule-on-lead-in-pipes-ignored.html | RULE ON LEAD IN PIPES IGNORED | By Cheryl P Weinstock | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/school-officials-are-briefed-on-aids.html | SCHOOL OFFICIALS ARE BRIEFED ON AIDS | By Priscilla van Tassel | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/season-brings-an-outpuring-of-musical-offerings-for-the-holiday.html | SEASON BRINGS AN OUTPURING OF MUSICAL OFFERINGS FOR THE HOLIDAY | By Rena Fruchter | TX 1-722383 | 1985-12-18 |

| | | | | |
|---|---|---|---|---|
| 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/shoreham-drill-planning-the-details.html | SHOREHAM DRILL PLANNING THE DETAILS | By John Rather | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/speaking-personally-magic-touch-it-works-things-that-need-fixing-not-just-people.html | SPEAKING PERSONALLY   THE MAGIC TOUCH IT WORKS ON THINGS THAT NEED FIXING NOT JUST ON PEOPLE | By Alvin B Lebar | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/state-suit-against-cavel-ends-in-settlement.html | STATE SUIT AGAINST CAVEL ENDS IN SETTLEMENT | By David Bird | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/state-weighs-toxic-cleanup-liability.html | STATE WEIGHS TOXICCLEANUP LIABILITY | By Bob Narus | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/states-are-urged-to-compete-in-filling-teacher-vacancies.html | STATES ARE URGED TO COMPETE IN FILLING TEACHER VACANCIES | By Jonathan Friendly Special To the New York Times | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/story-telling-is-tribute-to-student-of-the-aged.html | STORYTELLING IS TRIBUTE TO STUDENT OF THE AGED | By Elizabeth Kolbert | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/the-environment.html | THE ENVIRONMENT | By Bob Narus | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/the-lively-arts-roman-empire-with-one-liners.html | THE LIVELY ARTS   ROMAN EMPIRE WITH ONELINERS | By Leah D Frank | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/theater-dolly-misses-the-mark.html | THEATER   DOLLY MISSES THE MARK | By Alvin Klein | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/theater-group-addresses-the-deaf.html | THEATER GROUP ADDRESSES THE DEAF | By Carolyn Battista | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/theater-theater-survives-in-shadow-of-casinos.html | THEATER   THEATER SURVIVES IN SHADOW OF CASINOS | By Alvin Klein | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/towns-and-schools-finding-insurance-scarce-and-costly.html | TOWNS AND SCHOOLS FINDING INSURANCE SCARCE AND COSTLY | By Gary Kriss | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/trenton-panel-subpoenas-general-and-epa-aide-on-pollution-by-military.html | TRENTON PANEL SUBPOENAS GENERAL AND EPA AIDE ON POLLUTION BY MILITARY | By Joseph F Sullivan | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/tv-news-outlook-raising-concerns.html | TV NEWS OUTLOOK RAISING CONCERNS | By Diane Ketcham | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/twice-in-a-lifetime-viewer-rejoices-at-halley-s-return.html | TWICEINA LIFETIME VIEWER REJOICES AT HALLEYS RETURN | By Albert J Parisi | TX 1-722383 | 1985-12-18 |

| | | | | |
|---|---|---|---|---|
| 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/westchester-guide-220629.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/westchester-journal-now-christmas-past.html | WESTCHESTER JOURNAL   NOW CHRISTMAS PAST | By Gary Kriss | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/when-burdens-are-overwhelming-agencies-helped-fund-are-ready-depressing-contrast.html | WHEN BURDENS ARE OVERWHELMING AGENCIES HELPED BY FUND ARE READY   DEPRESSING CONTRAST AT HOLIDAY TIME | By Jean T D Bandler | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/when-burdens-are-overwhelming-agencies-helped-fund-are-ready-instead-despair.html | WHEN BURDENS ARE OVERWHELMING AGENCIES HELPED BY FUND ARE READY   INSTEAD OF DESPAIR A WARM GREETING | By Philip Coltoff | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/when-burdens-are-overwhelming-agencies-helped-fund-are-ready-sole-priority-for.html | WHEN BURDENS ARE OVERWHELMING AGENCIES HELPED BY FUND ARE READY   SOLE PRIORITY FOR MANY IS BASIC SURVIVAL | By Thomas A Destefano | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/wine-bubbly-selections-for-the-holidays.html | WINE   BUBBLY SELECTIONS FOR THE HOLIDAYS | By Geoff Kalish | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/opinion/a-latin-teacher-s-three-gifts.html | A LATIN TEACHERS THREE GIFTS | By Dorsey Price Salerno | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/opinion/essay-the-yawn-of-courage.html | ESSAY   THE YAWN OF COURAGE | By William Safire | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/opinion/give-guatemala-a-chance.html | GIVE GUATEMALA A CHANCE | By J Michael Luhan | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/opinion/please-read-from-left-to-right-but-do-so-at-your-own-risk.html | PLEASE READ FROM LEFT TO RIGHT BUT DO SO AT YOUR OWN RISK | By Jennifer P McLean | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/opinion/the-us-accepts-too-many-refugees.html | THE US ACCEPTS TOO MANY REFUGEES | By Richard D Lamm | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/opinion/when-all-s-said-and-done-the-voice-sounds-just-like-mom.html | WHEN ALLS SAID AND DONE THE VOICE SOUNDS JUST LIKE MOM | By Judy Coulter | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/realestate/at-last-si-teleport-gets-its-first-tenant.html | AT LAST SI TELEPORT GETS ITS FIRST TENANT | By Kirk Johnson | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/realestate/eimicke-bars-evicting-relatives-of-original-tenants.html | EIMICKE BARS EVICTING RELATIVES OF ORIGINAL TENANTS | By Michael de Courcy Hinds | TX 1-722383 | 1985-12-18 |

| | | | | |
|---|---|---|---|---|
| 1985-12-15 | https://www.nytimes.com/1985/12/15/realestate/how-greenwich-meets-needs-of-the-aged.html | How Greenwich Meets Needs of the Aged | By Andree Brooks | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/realestate/if-you-re-thinking-of-living-in-kingsbridge-heights.html | IF YOURE THINKING OF LIVING IN KINGSBRIDGE HEIGHTS | By Philip S Gutis | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/realestate/perspectives-retailers-locations-movement-at-the-alexander-s-site.html | PERSPECTIVES RETAILERS LOCATIONS   Movement at the Alexanders Site | By Alan S Oser | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/realestate/postings-in-rem-no-more.html | POSTINGS   IN REM NO MORE | By Shawn G Kennedy | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/realestate/q-and-a-226534.html | Q AND A | By Dee Wedemeyer | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/realestate/talking-caveats-in-a-co-op-purchase.html | TALKING   CAVEATS IN A COOP PURCHASE | By Andree Brooks | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/realestate/there-s-room-for-negotiation-on-a-broker-s-fee.html | THERES ROOM FOR NEGOTIATION ON A BROKERS FEE | By Michael Decourcy Hinds | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/sports/austrian-captures-downhill.html | AUSTRIAN CAPTURES DOWNHILL | AP | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/sports/baseball-world-remembers-the-courage-of-marris.html | BASEBALL WORLD REMEMBERS THE COURAGE OF MARRIS | By Robert Mcg Thomas Jr | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/sports/bears-get-a-taste-of-playoff-weather.html | BEARS GET A TASTE OF PLAYOFF WEATHER | By Michael Janofsky Special To the New York Times | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/sports/broncos-win-14-13-with-late-score.html | BRONCOS WIN 1413 WITH LATE SCORE | AP | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/sports/bruins-set-back-rangers.html | BRUINS SET BACK RANGERS | By Craig Wolff Special To the New York Times | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/sports/california-bowl-14-0-streak-ended-in-51-7-rout.html | CALIFORNIA BOWL   140 STREAK ENDED IN 517 ROUT | AP | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/sports/college-basketball-85-86-2d-in-nations-2d-on-campus.html | COLLEGE BASKETBALL 8586   2d IN NATIONS 2d ON CAMPUS | By Joe Lapointe | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/sports/college-basketball-kansas-smothers-kentucky-83-66.html | COLLEGE BASKETBALL   KANSAS SMOTHERS KENTUCKY 8366 | AP | TX 1-722383 | 1985-12-18 |

| | | | | |
|---|---|---|---|---|
| 1985-12-15 | https://www.nytimes.com/1985/12/15/sports/college-playoffs-augustana-takes-title-and-37th-in-row.html | COLLEGE PLAYOFFS   AUGUSTANA TAKES TITLE AND 37TH IN ROW | By William N Wallace Special To the New York Times | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/sports/dawkins-ejected-as-nets-win.html | DAWKINS EJECTED AS NETS WIN | By Michael Martinez Special To the New York Times | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/sports/ewing-s-late-spurt-topples-the-spurs.html | EWINGS LATE SPURT TOPPLES THE SPURS | By Sam Goldaper | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/sports/giants-focus-on-passing-games.html | GIANTS FOCUS ON PASSING GAMES | By Frank Litsky Special To the New York Times | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/sports/hasselbeck-is-activated.html | Hasselbeck Is Activated | Special to the New York Times | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/sports/islanders-tie-blues-2-2-on-goal-by-brent-sutter.html | ISLANDERS TIE BLUES 22 ON GOAL BY BRENT SUTTER | By Robin Finn Special To the New York Times | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/sports/jets-are-stopped-19-6-by-bears-complicating-their-playoff-hopes.html | JETS ARE STOPPED 196 BY BEARS COMPLICATING THEIR PLAYOFF HOPES | By Gerald Eskenazi Special To the New York Times | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/sports/local-colleges-syracuse-routs-brooklyn-by-102-61.html | LOCAL COLLEGES   SYRACUSE ROUTS BROOKLYN BY 10261 | AP | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/sports/look-for-morris-in-the-end-zone.html | LOOK FOR MORRIS IN THE END ZONE | By Ira Berkow | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/sports/murray-chass-on-baseball-familiar-problem-for-pinella.html | MURRAY CHASS ON BASEBALL FAMILIAR PROBLEM FOR PINELLA | By Murray Chass | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/sports/nhl-devils-trounced-by-nordiques-9-3.html | NHL  DEVILS TROUNCED BY NORDIQUES 93 | AP | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/sports/north-dakota-st-wins-final.html | NORTH DAKOTA ST WINS FINAL | AP | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/sports/outdoors-waterfowl-decoys-a-vanishing-art.html | OUTDOORS   WATERFOWL DECOYS A VANISHING ART | By Nelson Bryant | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/sports/pro-rally-racing-seeks-exposure.html | ProRally Racing Seeks Exposure | By Steve Potter | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/sports/regatta-to-mark-anniversary.html | Regatta to Mark Anniversary | By Barbara Lloyd | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/sports/signs-of-problems-amid-the-progress.html | SIGNS OF PROBLEMS AMID THE PROGRESS | By Peter Alfano | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/sports/soccer-title-to-ucla.html | Soccer Title To UCLA | Special to the New York Times | TX 1-722383 | 1985-12-18 |

| | | | | |
|---|---|---|---|---|
| 1985-12-15 | https://www.nytimes.com/1985/12/15/sports/sports-of-the-times-the-sandwich-eater-ii.html | SPORTS OF THE TIMES   The Sandwich Eater II | By George Vecsey | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/sports/sports-of-the-times-weather-for-bears.html | SPORTS OF THE TIMES   Weather For Bears | By Dave Anderson | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/sports/st-john-s-defeats-ucla.html | ST JOHNS DEFEATS UCLA | By William C Rhoden Special To the New York Times | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/sports/views-of-sports-how-seclusion-may-help-in-an-athlete-s-recovery.html | VIEWS OF SPORTS   HOW SECLUSION MAY HELP IN AN ATHLETES RECOVERY | By Daniel Begel Md | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/sports/views-of-sports-why-we-love-them-because-they-re-the-giants.html | VIEWS OF SPORTS   WHY WE LOVE THEM BECAUSE THEYRE THE GIANTS | By Sidney Zion | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/style/one-expert-s-etiquette-is-not-another-s.html | ONE EXPERTS ETIQUETTE IS NOT ANOTHERS | By Georgia Dullea | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/style/social-events-sharing-while-partying.html | SOCIAL EVENTS   SHARING WHILE PARTYING | By Robert E Tomasson | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/theater/for-robert-klein-real-life-is-a-laughing-matter.html | FOR ROBERT KLEIN REAL LIFE IS A LAUGHING MATTER | By Esther B Fein | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/theater/jerry-herman-from-dolly-to-la-care.html | JERRY HERMAN FROM DOLLY TO LA CARE | By Stephen Holden | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/theater/stage-view-sam-shepard-revisits-the-american-heartland.html | STAGE VIEW   SAM SHEPARD REVISITS THE AMERICAN HEARTLAND | By Mel Gussow | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/theater/the-stage-nunsense-a-musical.html | THE STAGE NUNSENSE A MUSICAL | By Herbert Mitgang | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/travel/a-1920-s-architectural-tour.html | A 1920s ARCHITECTURAL TOUR | By Charles Lockwood | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/travel/barbados-in-two-stages.html | BARBADOS IN TWO STAGES | By Robert W Stock | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/travel/even-graz-can-cut-loose.html | EVEN GRAZ CAN CUT LOOSE | By Paul Hofmann | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/travel/fare-of-the-country-savoring-the-fruits-of-sicily-s-past.html | FARE OF THE COUNTRY   SAVORING THE FRUITS OF SICILYS PAST | By Mary Taylor Simeti | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/travel/my-little-grass-condo.html | MY LITTLE GRASS CONDO | By Robert Trumbull | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/travel/new-york-dining-by-design.html | NEW YORK DINING BY DESIGN | By Paul Goldberger | TX 1-722383 | 1985-12-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-12-15 | https://www.nytimes.com/1985/12/15/travel/practical-traveler-when-safety-becomes-an-issue.html | PRACTICAL TRAVELER   WHEN SAFETY BECOMES AN ISSUE | By Paul Grimes | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/travel/roses-in-january.html | ROSES IN JANUARY | By MacDonald Harris | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/travel/shopper-s-world-carolina-pottery-shaped-by-tradition.html | SHOPPERS WORLD   CAROLINA POTTERY SHAPED BY TRADITION | By Michael Ruhlman | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/travel/travel-advisory-britain-through-books-russia-by-boat.html | TRAVEL ADVISORY   BRITAIN THROUGH BOOKS RUSSIA BY BOAT | By Lawrence Van Gelder | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/travel/travel-bookshelf-218243.html | TRAVEL BOOKSHELF | By Eden Ross Lipson | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/travel/two-on-the-aisle-in-tokyo.html | TWO ON THE AISLE IN TOKYO | By William Weaver | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/travel/upstate-inns-in-the-grand-manner.html | UPSTATE INNS IN THE GRAND MANNER | By Jane Perlez | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/travel/what-s-doing-in-pasadena.html | WHATS DOING IN   PASADENA | By Judith Cummings | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/us/86-hopes-up-for-pennsylvania-gop.html | 86 HOPES UP FOR PENNSYLVANIA GOP | By William K Stevens Special To the New York Times | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/us/around-the-nation-5-seized-in-philadelphia-near-racially-tense-area.html | AROUND THE NATION   5 Seized in Philadelphia Near Racially Tense Area | AP | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/us/around-the-nation-non-rajneeshee-leaders-lake-over-ex-commune.html | AROUND THE NATION   NonRajneeshee Leaders Lake Over ExCommune | AP | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/us/aspirin-warning-on-a-youth-ilness-expected.html | ASPIRIN WARNING ON A YOUTH ILNESS EXPECTED | By Irvin Molotsky Special To the New York Times | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/us/biden-sees-no-impropriety-in-teamster-case.html | BIDEN SEES NO IMPROPRIETY IN TEAMSTER CASE | By Philip Shenon Special To the New York Times | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/us/boston-realtors-acting-to-detect-housing-bias.html | BOSTON REALTORS ACTING TO DETECT HOUSING BIAS | Special to the New York Times | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/us/briefing-caviar-the-chinese-variety.html | BRIEFING   Caviar the Chinese Variety | By James F Clarity and Warren Weaver Jr | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/us/briefing-mondale-all-of-him.html | BRIEFING   Mondale All of Him | By James F Claity and Warren Weaver Jr | TX 1-722383 | 1985-12-18 |

| | | | | |
|---|---|---|---|---|
| 1985-12-15 | https://www.nytimes.com/1985/12/15/us/briefing-new-federalism-again.html | BRIEFING   New Federalism Again | By James F Clarity and Warren Weaver Jr | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/us/briefing-shopping-the-last-of-it.html | BRIEFING   Shopping the Last of It | By James F Clarity and Warren Weaver Jr | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/us/budget-accord-for-86-allots-298-billion-to-the-pentagon.html | BUDGET ACCORD FOR 86 ALLOTS 298 BILLION TO THE PENTAGON | By Jonathan Fuerbringer Special To the New York Times | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/us/california-panel-approves-revised-textbooks.html | CALIFORNIA PANEL APPROVES REVISED TEXTBOOKS | Special to the New York Times | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/us/carlos-romulo-of-philippines-a-founder-of-un-dies-at-86.html | CARLOS ROMULO OF PHILIPPINES A FOUNDER OF UN DIES AT 86 | By Eric Pace | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/us/cherokees-install-first-woman-as-chief-of-major-americna-indian-tribe.html | CHEROKEES INSTALL FIRST WOMAN AS CHIEF OF MAJOR AMERICNA INDIAN TRIBE | By Robert Reinhold Special To the New York Times | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/us/comet-brightness-tops-expectations.html | COMET BRIGHTNESS TOPS EXPECTATIONS | By John Noble Wilford | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/us/concord-s-silly-problem-snack-tax.html | CONCORDS SILLY PROBLEM SNACK TAX | By Matthew L Wald Special To the New York Times | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/us/farm-package-wins-approval-from-conferees.html | FARM PACKAGE WINS APPROVAL FROM CONFEREES | By Keith Schneider Special To the New York Times | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/us/five-given-prison-sentences-in-fatal-ohio-fireworks-blast.html | Five Given Prison Sentences In Fatal Ohio Fireworks Blast | AP | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | By Frank J Prial | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/us/grading-pupils-d-is-do-better.html | GRADING PUPILS D IS DO BETTER | AP | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/us/holiday-lights-draw-police-veto.html | HOLIDAY LIGHTS DRAW POLICE VETO | AP | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/us/james-pope-retired-enditor-of-louisville-courier-journal.html | JAMES POPE RETIRED ENDITOR OF LOUISVILLE COURIERJOURNAL | By Walter H Waggoner | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/us/looking-askance-at-new-view-of-white-house.html | LOOKING ASKANCE AT NEW VIEW OF WHITE HOUSE | By Ben A Franklin Special To the New York Times | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/us/man-accused-of-posing-as-doctor-in-a-scheme.html | Man Accused of Posing As Doctor in a Scheme | AP | TX 1-722383 | 1985-12-18 |

| | | | | |
|---|---|---|---|---|
| 1985-12-15 | https://www.nytimes.com/1985/12/15/us/michiganmay-limit-race-as-factor-in-adoptions.html | MICHIGANMAY LIMIT RACE AS FACTOR IN ADOPTIONS | Special to the New York Times | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/us/more-data-found-on-aids-in-africa.html | MORE DATA FOUND ON AIDS IN AFRICA | By Lawrence K Altman Special To the New York Times | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/us/naacp-leaders-examine-change-in-priorities.html | NAACP LEADERS EXAMINE CHANGE IN PRIORITIES | By Carlyle C Douglas | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/us/nativity-scene-in-providence-moved-to-avoid-legal-clash.html | Nativity Scene in Providence Moved to Avoid Legal Clash | AP | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/us/new-england-valley-luring-artisans.html | NEW ENGLAND VALLEY LURING ARTISANS | By Eleanor Blau Special To the New York Times | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/us/opposition-is-vowed-on-plan-for-the-sale-of-housing-agency.html | OPPOSITION IS VOWED ON PLAN FOR THE SALE OF HOUSING AGENCY | AP | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/us/polish-seamn-given-asylum-after-cleveland-shore-leave.html | POLISH SEAMN GIVEN ASYLUM AFTER CLEVELAND SHORE LEAVE | AP | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/us/prospect-of-privately-run-prisons-divides-pennsylvania-legislators.html | PROSPECT OF PRIVATELY RUN PRISONS DIVIDES PENNSYLVANIA LEGISLATORS | By Martin Tolchin Special To the New York Times | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/us/reagan-s-budget-for-1987-seeking-medicare-savings.html | REAGANS BUDGET FOR 1987 SEEKING MEDICARE SAVINGS | By Robert Pear Special To the New York Times | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/us/rogermaris-is-dead-at-51-set-record-for-home-runs.html | ROGERMARIS IS DEAD AT 51 SET RECORD FOR HOME RUNS | By Joseph Durso | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/us/scores-hurt-11-seriously-on-ski-lift-in-colorado.html | SCORES HURT 11 SERIOUSLY ON SKI LIFT IN COLORADO | AP | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/us/sex-case-defense-assails-therapists.html | SEXCASE DEFENSE ASSAILS THERAPISTS | By Marcia Chambers Special To the New York Times | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/us/six-endangered-ferrets-are-under-strict-guard.html | SIX ENDANGERED FERRETS ARE UNDER STRICT GUARD | By Iver Peterson Special To the New York Times | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/us/texas-adopts-stringent-rules-on-rights-of-poor-at-hospitals.html | TEXAS ADOPTS STRINGENT RULES ON RIGHTS OF POOR AT HOSPITALS | By Wayne King Special To the New York Times | TX 1-722383 | 1985-12-18 |

| 1985-12-15 | https://www.nytimes.com/1985/12/15/us/trial-set-to-open-on-polling-at-voting-places.html | TRIAL SET TO OPEN ON POLLING AT VOTING PLACES | AP | TX 1-722383 | 1985-12-18 |
|---|---|---|---|---|---|
| 1985-12-15 | https://www.nytimes.com/1985/12/15/us/us-fighting-order-on-vdt-s.html | US FIGHTING ORDER ON VDTS | AP | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/us/years-of-republican-frustration-underlay-house-revolt.html | YEARS OF REPUBLICAN FRUSTRATION UNDERLAY HOUSE REVOLT | By David E Rosenbaum Special To the New York Times | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/weekinreview/anderson-is-pushed-but-doesnt-budge.html | ANDERSON IS PUSHED BUT DOESNT BUDGE | By Maurice Carroll | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/weekinreview/cancer-fighters-turn-to-interluekin-2.html | CANCERFIGHTERS TURN TO INTERLUEKIN2 | By Philip M Boffey | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/weekinreview/education-watch-yale-s-new-president-views-its-future-and-his.html | EDUCATION WATCH   YALES NEW PRESIDENT VIEWS ITS FUTURE AND HIS | By Edward B Fiske | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/weekinreview/ideas-trends-ama-wants-to-ban-all-ads-for-tobacco.html | IDEAS  TRENDS   AMA WANTS TO BAN ALL ADS FOR TOBACCO | By Albert Scardino and Katherine Roberts | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/weekinreview/ideas-trends-an-order-for-change-at-auburn.html | IDEAS  TRENDS   AN ORDER FOR CHANGE AT AUBURN | By Albert Scardino and Katherine Roberts | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/weekinreview/india-s-northeast-seems-like-a-world-of-its-own.html | INDIAS NORTHEAST SEEMS LIKE A WORLD OF ITS OWN | By Steven R Weisman | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/weekinreview/is-home-care-worth-the-price-whatever-that-is.html | IS HOME CARE WORTH THE PRICE WHATEVER THAT IS | By Robert Pear | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/weekinreview/last-licks-a-flurry-from-congress-has-reagan-wobbling.html | LAST LICKS   A FLURRY FROM CONGRESS HAS REAGAN WOBBLING | By Steven V Roberts | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/weekinreview/opec-comes-to-grips-with-a-buyer-s-market.html | OPEC COMES TO GRIPS WITH A BUYERS MARKET | By Barnaby J Feder | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/weekinreview/privacy-versus-the-risk-to-the-public-considering-all-interests.html | PRIVACY VERSUS THE RISK TO THE PUBLIC   CONSIDERING ALL INTERESTS | By Mary Connelly | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/weekinreview/privacy-versus-the-risk-to-the-public-opportunities-for-education.html | PRIVACY VERSUS THE RISK TO THE PUBLIC   OPPORTUNITIES FOR EDUCATION | By Mary Connelly | TX 1-722383 | 1985-12-18 |

| | | | | |
|---|---|---|---|---|
| 1985-12-15 | https://www.nytimes.com/1985/12/15/weekinreview/prosecutors-prejudice-and-handpicked-juries.html | PROSECUTORS PREJUDICE AND HANDPICKED JURIES | By Stuart Taylor Jr | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/weekinreview/shultz-heads-for-the-other-side-of-europe.html | SHULTZ HEADS FOR THE OTHER SIDE OF EUROPE | By Bernard Gwertzman | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/weekinreview/the-bishops-silence-was-also-revealing.html | THE BISHOPS SILENCE WAS ALSO REVEALING | By E J Dionne Jr | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/weekinreview/the-gone-will-not-soon-be-forgotten.html | THE GONE WILL NOT SOON BE FORGOTTEN | By Lydia Chavez | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/weekinreview/the-homeless-of-los-angeles-make-their-numbers-felt.html | THE HOMELESS OF LOS ANGELES MAKE THEIR NUMBERS FELT | By Judith Cummings | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/weekinreview/the-nation-bush-forgives-an-old-tormentor.html | THE NATION   BUSH FORGIVES AN OLD TORMENTOR | By Michael Wright and Caroline Rand Herron | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/weekinreview/the-nation-more-officials-will-face-more-polygraph-tests.html | THE NATION   MORE OFFICIALS WILL FACE MORE POLYGRAPH TESTS | By Michael Wright and Caroline Rand Herron | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/weekinreview/the-nation-reagan-proposes-selling-the-f-h-a.html | THE NATION   REAGAN PROPOSES SELLING THE F H A | By Michael Wright and Caroline Rand Herron | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/weekinreview/the-region-jersey-panel-calls-boxing-savagery.html | THE REGION   JERSEY PANEL CALLS BOXING SAVAGERY | By Mary Connelly and Alan Finder | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/weekinreview/the-region-judge-convicted-of-taking-bribes.html | THE REGION   JUDGE CONVICTED OF TAKING BRIBES | By Mary Connelly and Alan Finder | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/weekinreview/the-region-mrs-ferraro-declines-to-run-against-d-amato.html | THE REGION   MRS FERRARO DECLINES TO RUN AGAINST DAMATO | By Mary Connelly and Alan Finder | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/weekinreview/the-region-school-drug-test-is-ruled-illegal.html | THE REGION   SCHOOL DRUG TEST IS RULED ILLEGAL | By Mary Connelly and Alan Finder | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/weekinreview/the-region-the-rising-price-underground.html | THE REGION   THE RISING PRICE UNDERGROUND | By Mary Connelly and Alan Finder | TX 1-722383 | 1985-12-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-12-15 | https://www.nytimes.com/1985/12/15/weekinreview/the-world-a-us-offer-on-afghanistan.html | THE WORLD   A US OFFER ON AFGHANISTAN | By Richard Levine Milt Freudenheim and Henry Giniger | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/weekinreview/the-world-pretoria-frees-12-dissidents.html | THE WORLD   PRETORIA FREES 12 DISSIDENTS | By Richard Levine Milt Freudenheim and Henry Giniger | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/weekinreview/the-world-us-endorses-covert-aid-to-angola-rebels.html | THE WORLD   US ENDORSES COVERT AID TO ANGOLA REBELS | By Richard Levine Milt Freudenheim and Henry Giniger | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/weekinreview/the-world-war-erupts-over-the-peace-prize.html | THE WORLD   WAR ERUPTS OVER THE PEACE PRIZE | By Richard Levine Milt Freudenheim and Henry Giniger | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/weekinreview/wall-street-s-endangered-species.html | WALL STREETS ENDANGERED SPECIES | By Nathaniel C Nash | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/weekinreview/when-a-landslide-is-not-a-mandate.html | WHEN A LANDSLIDE IS NOT A MANDATE | By Stephen Kinzer | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/world/airline-confirms-jet-had-problems-before-crash.html | AIRLINE CONFIRMS JET HAD PROBLEMS BEFORE CRASH | AP | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/world/around-the-world-chile-extends-emergency-decrees.html | AROUND THE WORLD   Chile Extends Emergency Decrees | AP | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/world/daily-telegraph-of-london-sold-to-canadian.html | Daily Telegraph of London Sold to Canadian | By Jo Thomas Special To the New York Times | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/world/el-salvador-bars-a-visit-by-rebels.html | EL SALVADOR BARS A VISIT BY REBELS | By James Lemoyne Special To the New York Times | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/world/germany-s-division-is-inhuman-shultz-declares-on-visit-to-berlin.html | GERMANYS DIVISION IS INHUMAN SHULTZ DECLARES ON VISIT TO BERLIN | By Bernard Gwertzman Special To the New York Times | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/world/guatemala-s-president-elect-takes-to-road.html | GUATEMALAS PRESIDENTELECT TAKES TO ROAD | By Stephen Kinzer Special To the New York Times | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/world/latin-military-put-onnotice-by-junta-trial.html | LATIN MILITARY PUT ONNOTICE BY JUNTA TRIAL | By Lydia Chavez Special To the New York Times | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/world/marcos-predicts-havoc-if-heloses-vote.html | MARCOS PREDICTS HAVOC IF HELOSES VOTE | By Seth Mydans Special To the New York Times | TX 1-722383 | 1985-12-18 |

| | | | | |
|---|---|---|---|---|
| 1985-12-15 | https://www.nytimes.com/1985/12/15/world/nobel-prize-outcry-panel-surprised.html | NOBEL PRIZE OUTCRY PANEL SURPRISED | By Richard Bernstein Special To the New York Times | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/world/on-defending-le-francais-a-word-war.html | ON DEFENDING LE FRANCAIS A WORD WAR | Special to the New York Times | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/world/peking-safety-impresses-a-new-york-officer.html | PEKING SAFETY IMPRESSES A NEW YORK OFFICER | By Marvine Howe Special To the New York Times | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/world/photo-canadian-soldiers-taking-part-military-maneuvers-alberta-last-spring-ap.html | Photo of canadian soldiers taking part in military maneuvers in Alberta last spring AP CANADIANS DEBATE A FEEBLE MILITARY ITS ONE STRENGTH IS ITS NATO ALLIES | By Christopher S Wren Special To the New York Times | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/world/plo-seen-at-odds-over-peace-policyu.html | PLO SEEN AT ODDS OVER PEACE POLICYU | By Ihsan A Hijazi Special To the New York Times | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/world/reagan-urges-arms-aid-for-nicaragua-rebels.html | REAGAN URGES ARMS AID FOR NICARAGUA REBELS | By Bernard Weinraub Special To the New York Times | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/world/rival-cypriot-chiefs-voice-pessimism-on-pact.html | RIVAL CYPRIOT CHIEFS VOICE PESSIMISM ON PACT | By Henry Kamm Special To the New York Times | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/world/seoul-is-pessimistic-about-better-ties-with-north.html | SEOUL IS PESSIMISTIC ABOUT BETTER TIES WITH NORTH | By Clyde Haberman Special To the New York Times | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/world/star-wars-advances-the-plan-vs-the-reality.html | STAR WARS ADVANCES THE PLAN VS THE REALITY | By Leslie H Gelb Special To the New York Times | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/world/travel-by-air-brought-prosperity-to-gander.html | TRAVEL BY AIR BROUGHT PROSPERITY TO GANDER | Special to the New York Times | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/world/us-and-guyana-warmer-ties-are-expected.html | US AND GUYANA WARMER TIES ARE EXPECTED | By Joseph B Treaster Special To the New York Times | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/world/us-autopsies-set-for-crash-victims.html | US AUTOPSIES SET FOR CRASH VICTIMS | Special to the New York Times | TX 1-722383 | 1985-12-18 |
| 1985-12-15 | https://www.nytimes.com/1985/12/15/world/winter-at-the-door-rumania-closes-down-early.html | WINTER AT THE DOOR RUMANIA CLOSES DOWN EARLY | By Paul Lewis Special To the New York Times | TX 1-722383 | 1985-12-18 |
| 1985-12-16 | https://www.nytimes.com/1985/12/16/arts/british-treasure-houses.html | BRITISH TREASURE HOUSES | By John Corry | TX 1-770782 | 1987-11-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-12-16 | https://www.nytimes.com/1985/12/16/arts/carnegie-hall-announces-departure-of-director.html | CARNEGIE HALL ANNOUNCES DEPARTURE OF DIRECTOR | By Bernard Holland | TX 1-770782 | 1987-11-17 |
| 1985-12-16 | https://www.nytimes.com/1985/12/16/arts/concert-8-composers-in-new-music-program.html | CONCERT 8 COMPOSERS IN NEWMUSIC PROGRAM | By Bernard Holland | TX 1-770782 | 1987-11-17 |
| 1985-12-16 | https://www.nytimes.com/1985/12/16/arts/concert-clevelanders.html | CONCERT CLEVELANDERS | By Bernard Holland | TX 1-770782 | 1987-11-17 |
| 1985-12-16 | https://www.nytimes.com/1985/12/16/arts/dance-min-tanaka-performs-a-2-part-solo.html | DANCE MIN TANAKA PERFORMS A 2PART SOLO | By Jack Anderson | TX 1-770782 | 1987-11-17 |
| 1985-12-16 | https://www.nytimes.com/1985/12/16/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-770782 | 1987-11-17 |
| 1985-12-16 | https://www.nytimes.com/1985/12/16/arts/music-monks-chants.html | MUSIC MONKS CHANTS | By Jon Pareles | TX 1-770782 | 1987-11-17 |
| 1985-12-16 | https://www.nytimes.com/1985/12/16/arts/music-schuman-concerto-and-10th-symphony.html | MUSIC SCHUMAN CONCERTO AND 10TH SYMPHONY | By Tim Page | TX 1-770782 | 1987-11-17 |
| 1985-12-16 | https://www.nytimes.com/1985/12/16/arts/music-vladmir-horowitz-performs.html | MUSIC VLADMIR HOROWITZ PERFORMS | By Donal Henahan | TX 1-770782 | 1987-11-17 |
| 1985-12-16 | https://www.nytimes.com/1985/12/16/arts/the-dance-alvin-ailey.html | THE DANCE ALVIN AILEY | By Jennifer Dunning | TX 1-770782 | 1987-11-17 |
| 1985-12-16 | https://www.nytimes.com/1985/12/16/arts/tv-reviews-letter-to-three-wives.html | TV REVIEWS   LETTER TO THREE WIVES | By John J OConnor | TX 1-770782 | 1987-11-17 |
| 1985-12-16 | https://www.nytimes.com/1985/12/16/books/books-of-the-times-228731.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-770782 | 1987-11-17 |
| 1985-12-16 | https://www.nytimes.com/1985/12/16/books/updike-and-woody-allen-end-series.html | UPDIKE AND WOODY ALLEN END SERIES | By Edwin McDowell | TX 1-770782 | 1987-11-17 |
| 1985-12-16 | https://www.nytimes.com/1985/12/16/business/a-fresh-thrust-by-shiseido.html | A FRESH THRUST BY SHISEIDO | Special to the New York Times | TX 1-770782 | 1987-11-17 |
| 1985-12-16 | https://www.nytimes.com/1985/12/16/business/a-us-agency-battles-precious-metal-frauds.html | A US AGENCY BATTLES PRECIOUS METAL FRAUDS | Special to the New York Times | TX 1-770782 | 1987-11-17 |
| 1985-12-16 | https://www.nytimes.com/1985/12/16/business/advertising-15-second-tv-spots-examined.html | Advertising   15Second TV Spots Examined | By Philip H Dougherty | TX 1-770782 | 1987-11-17 |
| 1985-12-16 | https://www.nytimes.com/1985/12/16/business/advertising-a-new-book-review-based-in-washington.html | Advertising   A New Book Review Based in Washington | By Philip H Dougherty | TX 1-770782 | 1987-11-17 |
| 1985-12-16 | https://www.nytimes.com/1985/12/16/business/advertising-ddb-unit-gets-president.html | Advertising   DDB Unit Gets President | By Philip H Dougherty | TX 1-770782 | 1987-11-17 |

| | | | | |
|---|---|---|---|---|
| 1985-12-16 | https://www.nytimes.com/1985/12/16/business/advertising-nad-calls-a-foul-on-air-jordan-shoe-ad.html | Advertising   NAD Calls a Foul On Air Jordan Shoe Ad | By Philip H Dougherty | TX 1-770782 | 1987-11-17 |
| 1985-12-16 | https://www.nytimes.com/1985/12/16/business/advertising-ted-bates-dismisses-chief-creative-officer.html | Advertising   Ted Bates Dismisses Chief Creative Officer | By Philip H Dougherty | TX 1-770782 | 1987-11-17 |
| 1985-12-16 | https://www.nytimes.com/1985/12/16/business/advertising-women-s-day-rates.html | Advertising   Womens Day Rates | By Philip H Dougherty | TX 1-770782 | 1987-11-17 |
| 1985-12-16 | https://www.nytimes.com/1985/12/16/business/baker-s-debt-plan-gets-latin-scrutiny.html | BAKERS DEBT PLAN GETS LATIN SCRUTINY | By Alan Riding Special To the New York Times | TX 1-770782 | 1987-11-17 |
| 1985-12-16 | https://www.nytimes.com/1985/12/16/business/business-people-a-fire-sale-price-irks-the-head-of-sea-land.html | BUSINESS PEOPLE   A FireSale Price Irks The Head of SeaLand | By Kenneth N Gilpin | TX 1-770782 | 1987-11-17 |
| 1985-12-16 | https://www.nytimes.com/1985/12/16/business/business-people-executives-promoted-in-a-o-smith-changes.html | BUSINESS PEOPLE   Executives Promoted In A O Smith Changes | By Kenneth N Gilpin | TX 1-770782 | 1987-11-17 |
| 1985-12-16 | https://www.nytimes.com/1985/12/16/business/business-people-meritor-financial-names-a-new-chief.html | BUSINESS PEOPLE   Meritor Financial Names a New Chief | By Kenneth N Gilpin | TX 1-770782 | 1987-11-17 |
| 1985-12-16 | https://www.nytimes.com/1985/12/16/business/credit-markets-fresh-clues-sought-on-rates.html | CREDIT MARKETS   Fresh Clues Sought on Rates | By Michael Quint | TX 1-770782 | 1987-11-17 |
| 1985-12-16 | https://www.nytimes.com/1985/12/16/business/europeans-shunning-spotlight.html | EUROPEANS SHUNNING SPOTLIGHT | By Paul Lewis Special To the New York Times | TX 1-770782 | 1987-11-17 |
| 1985-12-16 | https://www.nytimes.com/1985/12/16/business/futures-options-brazil-drought-buoys-coffee.html | FuturesOptions   Brazil Drought Buoys Coffee | By Elizabeth M Fowler | TX 1-770782 | 1987-11-17 |
| 1985-12-16 | https://www.nytimes.com/1985/12/16/business/imf-says-banks-back-baker-plan.html | IMF SAYS BANKS BACK BAKER PLAN | Special to the New York Times | TX 1-770782 | 1987-11-17 |
| 1985-12-16 | https://www.nytimes.com/1985/12/16/business/jewish-group-supports-claims-against-flick.html | JEWISH GROUP SUPPORTS CLAIMS AGAINST FLICK | By John Tagliabue Special To the New York Times | TX 1-770782 | 1987-11-17 |
| 1985-12-16 | https://www.nytimes.com/1985/12/16/business/market-place-oil-service-stocks-lag.html | Market Place   Oil Service Stocks Lag | By Vartanig G Vartan | TX 1-770782 | 1987-11-17 |
| 1985-12-16 | https://www.nytimes.com/1985/12/16/business/mexican-oil-price-flexibility-seen.html | MEXICAN OILPRICE FLEXIBILITY SEEN | By William Stockton Special To the New York Times | TX 1-770782 | 1987-11-17 |
| 1985-12-16 | https://www.nytimes.com/1985/12/16/business/pennzoil-case-chills-advisers.html | PENNZOIL CASE CHILLS ADVISERS | By James Sterngold | TX 1-770782 | 1987-11-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-12-16 | https://www.nytimes.com/1985/12/16/business/reagan-to-press-gop-on-tax-bill-in-parley-today.html | REAGAN TO PRESS GOP ON TAX BILL IN PARLEY TODAY | By Gary Klott Special To the New York Times | TX 1-770782 | 1987-11-17 |
| 1985-12-16 | https://www.nytimes.com/1985/12/16/business/retailers-await-shopping-trend.html | RETAILERS AWAIT SHOPPING TREND | By Isadore Barmash | TX 1-770782 | 1987-11-17 |
| 1985-12-16 | https://www.nytimes.com/1985/12/16/business/salary-rise-for-graduates.html | Salary Rise For Graduates | Special to the New York Times | TX 1-770782 | 1987-11-17 |
| 1985-12-16 | https://www.nytimes.com/1985/12/16/business/shaklee-fight-ousts-chief.html | Shaklee Fight Ousts Chief | Special to the New York Times | TX 1-770782 | 1987-11-17 |
| 1985-12-16 | https://www.nytimes.com/1985/12/16/business/this-season-s-computer-war.html | THIS SEASONS COMPUTER WAR | Special to the New York Times | TX 1-770782 | 1987-11-17 |
| 1985-12-16 | https://www.nytimes.com/1985/12/16/business/wall-street-christmas-bonuses-bullish.html | Wall Street Christmas Bonuses Bullish | By Kenneth N Gilpin | TX 1-770782 | 1987-11-17 |
| 1985-12-16 | https://www.nytimes.com/1985/12/16/business/washington-watch-fdic-delay-on-moves.html | WASHINGTON WATCH   FDIC Delay on Moves | By Peter T Kilborn | TX 1-770782 | 1987-11-17 |
| 1985-12-16 | https://www.nytimes.com/1985/12/16/business/washington-watch-lobbying-cost-of-tax-battle.html | WASHINGTON WATCH   Lobbying Cost Of Tax Battle | By Peter T Kilborn | TX 1-770782 | 1987-11-17 |
| 1985-12-16 | https://www.nytimes.com/1985/12/16/business/washington-watch-views-of-business-economists.html | WASHINGTON WATCH   Views of Business Economists | By Peter T Kilborn | TX 1-770782 | 1987-11-17 |
| 1985-12-16 | https://www.nytimes.com/1985/12/16/movies/coast-group-picks-gilliam-s-brazil-as-best-film.html | COAST GROUP PICKS GILLIAMS BRAZIL AS BEST FILM | By Aljean Harmetz Special To the New York Times | TX 1-770782 | 1987-11-17 |
| 1985-12-16 | https://www.nytimes.com/1985/12/16/movies/sauter-discusses-cbs-news-role.html | SAUTER DISCUSSES CBS NEWS ROLE | By Peter J Boyer | TX 1-770782 | 1987-11-17 |
| 1985-12-16 | https://www.nytimes.com/1985/12/16/nyregion/6-workers-for-city-honored.html | 6 WORKERS FOR CITY HONORED | By Elizabeth Kolbert | TX 1-770782 | 1987-11-17 |
| 1985-12-16 | https://www.nytimes.com/1985/12/16/nyregion/8000-turn-out-for-distribution-of-surplus-food.html | 8000 TURN OUT FOR DISTRIBUTION OF SURPLUS FOOD | By Robert O Boorstin | TX 1-770782 | 1987-11-17 |
| 1985-12-16 | https://www.nytimes.com/1985/12/16/nyregion/about-new-york-for-a-shining-moment-a-year-tubas-get-spotlight.html | ABOUT NEW YORK   FOR A SHINING MOMENT A YEAR TUBAS GET SPOTLIGHT | By William E Geist | TX 1-770782 | 1987-11-17 |
| 1985-12-16 | https://www.nytimes.com/1985/12/16/nyregion/bridge-some-computer-programs-are-top-flight-insurance.html | Bridge Some Computer Programs Are TopFlight Insurance | By Alan Truscott | TX 1-770782 | 1987-11-17 |

| | | | | |
|---|---|---|---|---|
| 1985-12-16 | https://www.nytimes.com/1985/12/16/nyregion/citicorp-to-decentralize-plans-queens-complex.html | CITICORP TO DECENTRALIZE PLANS QUEENS COMPLEX | By Martin Gottlieb | TX 1-770782 | 1987-11-17 |
| 1985-12-16 | https://www.nytimes.com/1985/12/16/nyregion/contributors-to-neediest-try-to-brighten-children-s-lives.html | CONTRIBUTORS TO NEEDIEST TRY TO BRIGHTEN CHILDRENS LIVES | By John T McQuiston | TX 1-770782 | 1987-11-17 |
| 1985-12-16 | https://www.nytimes.com/1985/12/16/nyregion/d-amato-draws-praise-in-ferraro-s-old-district.html | DAMATO DRAWS PRAISE IN FERRAROS OLD DISTRICT | By Frank Lynn | TX 1-770782 | 1987-11-17 |
| 1985-12-16 | https://www.nytimes.com/1985/12/16/nyregion/koch-questions-a-plan-for-mac-transit-aid.html | KOCH QUESTIONS A PLAN FOR MAC TRANSIT AID | By Josh Barbanel | TX 1-770782 | 1987-11-17 |
| 1985-12-16 | https://www.nytimes.com/1985/12/16/nyregion/new-york-day-by-day-a-benefactors-benefit-lives-up-to-title.html | NEW YORK DAY BY DAY   A Benefactors Benefit Lives Up to Title | By Susan Heller Anderson and David W Dunlap | TX 1-770782 | 1987-11-17 |
| 1985-12-16 | https://www.nytimes.com/1985/12/16/nyregion/new-york-day-by-day-a-humbug-double-bill.html | NEW YORK DAY BY DAY   A Humbug DoubleBill | By Susan Heller Anderson and David W Dunlap | TX 1-770782 | 1987-11-17 |
| 1985-12-16 | https://www.nytimes.com/1985/12/16/nyregion/new-york-day-by-day-centre-street-role-for-papp.html | NEW YORK DAY BY DAY   Centre Street Role for Papp | By Susan Heller Anderson and David W Dunlap | TX 1-770782 | 1987-11-17 |
| 1985-12-16 | https://www.nytimes.com/1985/12/16/nyregion/new-york-day-by-day-from-legal-rights-post-to-homosexual-rights.html | NEW YORK DAY BY DAY   From LegalRights Post To Homosexual Rights | By Susan Heller Anderson and David W Dunlap | TX 1-770782 | 1987-11-17 |
| 1985-12-16 | https://www.nytimes.com/1985/12/16/nyregion/of-sneakers-haircuts-and-selecting-collegs.html | OF SNEAKERS HAIRCUTS AND SELECTING COLLEGS | By Maureen Dowd | TX 1-770782 | 1987-11-17 |
| 1985-12-16 | https://www.nytimes.com/1985/12/16/nyregion/sex-offender-granted-parole-after-3-years-of-15-year-term.html | Sex Offender Granted Parole After 3 Years of 15Year Term | AP | TX 1-770782 | 1987-11-17 |
| 1985-12-16 | https://www.nytimes.com/1985/12/16/nyregion/sleepless-nights-for-homeless-in-welfare-offices.html | SLEEPLESS NIGHTS FOR HOMELESS IN WELFARE OFFICES | By Joyce Purnick | TX 1-770782 | 1987-11-17 |
| 1985-12-16 | https://www.nytimes.com/1985/12/16/nyregion/taxi-medallion-cost-pushed-to-100000-by-heavy-demand.html | TAXI MEDALLION COST PUSHED TO 100000 BY HEAVY DEMAND | By Deirdre Carmody | TX 1-770782 | 1987-11-17 |
| 1985-12-16 | https://www.nytimes.com/1985/12/16/nyregion/using-struggle-as-cash-tenants-buy-a-building.html | USING STRUGGLE AS CASH TENANTS BUY A BUILDING | By Carlyle C Douglas | TX 1-770782 | 1987-11-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-12-16 | https://www.nytimes.com/1985/12/16/nyregion/yeshiva-gives-degrees-to-bush-and-six-others.html | YESHIVA GIVES DEGREES TO BUSH AND SIX OTHERS | By Crystal Nix | TX 1-770782 | 1987-11-17 |
| 1985-12-16 | https://www.nytimes.com/1985/12/16/opinion/abroad-at-home-the-sore-winners.html | ABROAD AT HOME   The Sore Winners | By Anthony Lewis | TX 1-770782 | 1987-11-17 |
| 1985-12-16 | https://www.nytimes.com/1985/12/16/opinion/at-the-latin-debt-hospital.html | At the Latin Debt Hospital | By PedroPablo Kuczynski | TX 1-770782 | 1987-11-17 |
| 1985-12-16 | https://www.nytimes.com/1985/12/16/opinion/in-the-nation-fiasco-in-the-house.html | IN THE NATION   Fiasco in the House | By Tom Wicker | TX 1-770782 | 1987-11-17 |
| 1985-12-16 | https://www.nytimes.com/1985/12/16/opinion/the-goetz-incident-and-mine.html | The Goetz Incident And Mine | By Lea Evans Ash | TX 1-770782 | 1987-11-17 |
| 1985-12-16 | https://www.nytimes.com/1985/12/16/sports/a-lost-weekend.html | A LOST WEEKEND | By Dave Anderson | TX 1-770782 | 1987-11-17 |
| 1985-12-16 | https://www.nytimes.com/1985/12/16/sports/abdul-jabbar-at-38-still-in-fine-style.html | ABDULJABBAR AT 38 STILL IN FINE STYLE | By Roy S Johnson | TX 1-770782 | 1987-11-17 |
| 1985-12-16 | https://www.nytimes.com/1985/12/16/sports/battered-pass-failed-punt-lead-to-giant-loss.html | BATTERED PASS FAILED PUNT LEAD TO GIANT LOSS | By Frank Litsky Special To the New York Times | TX 1-770782 | 1987-11-17 |
| 1985-12-16 | https://www.nytimes.com/1985/12/16/sports/blues-beat-devils-with-one-second-left.html | BLUES BEAT DEVILS WITH ONE SECOND LEFT | By Alex Yannis Special To the New York Times | TX 1-770782 | 1987-11-17 |
| 1985-12-16 | https://www.nytimes.com/1985/12/16/sports/coach-s-career-reflects-rise-in-women-s-sports.html | COACHS CAREER REFLECTS RISE IN WOMENS SPORTS | By Peter Alfano | TX 1-770782 | 1987-11-17 |
| 1985-12-16 | https://www.nytimes.com/1985/12/16/sports/italy-likes-world-cup-draw.html | ITALY LIKES WORLD CUP DRAW | By William Stockton Special To the New York Times | TX 1-770782 | 1987-11-17 |
| 1985-12-16 | https://www.nytimes.com/1985/12/16/sports/knicks-await-king-s-word.html | KNICKS AWAIT KINGS WORD | By Sam Goldaper | TX 1-770782 | 1987-11-17 |
| 1985-12-16 | https://www.nytimes.com/1985/12/16/sports/lemieux-leads-penguins-past-rangers.html | LEMIEUX LEADS PENGUINS PAST RANGERS | By Craig Wolff | TX 1-770782 | 1987-11-17 |
| 1985-12-16 | https://www.nytimes.com/1985/12/16/sports/longest-game-to-ucla.html | LONGEST GAME TO UCLA | By John Polis Special To the New York Times | TX 1-770782 | 1987-11-17 |
| 1985-12-16 | https://www.nytimes.com/1985/12/16/sports/nba-bucks-crush-kings-by-58-point-margin.html | NBA   BUCKS CRUSH KINGS BY 58POINT MARGIN | AP | TX 1-770782 | 1987-11-17 |
| 1985-12-16 | https://www.nytimes.com/1985/12/16/sports/nfl-browns-take-lead-in-afc-central.html | NFL   BROWNS TAKE LEAD IN AFC CENTRAL | AP | TX 1-770782 | 1987-11-17 |
| 1985-12-16 | https://www.nytimes.com/1985/12/16/sports/outdoors-hunting-hand-warmers-and-waterfowl.html | OUTDOORS HUNTING HAND WARMERS AND WATERFOWL | By Nelson Bryant | TX 1-770782 | 1987-11-17 |
| 1985-12-16 | https://www.nytimes.com/1985/12/16/sports/playoff-possibilities-clearer.html | PLAYOFF POSSIBILITIES CLEARER | By Michael Martinez | | |

| 1985-12-16 | https://www.nytimes.com/1985/12/16/sports/question-box.html | QUESTION BOX | By Ray Corio | TX 1-770782 | 1987-11-17 |
|---|---|---|---|---|---|
| 1985-12-16 | https://www.nytimes.com/1985/12/16/sports/raiders-win-and-clinch-division-title.html | RAIDERS WIN AND CLINCH DIVISION TITLE | By William C Rhoden Special To the New York Times | TX 1-770782 | 1987-11-17 |
| 1985-12-16 | https://www.nytimes.com/1985/12/16/sports/reach-for-the-sky.html | REACH FOR THE SKY | By William N Wallace Special To the New York Times | TX 1-770782 | 1987-11-17 |
| 1985-12-16 | https://www.nytimes.com/1985/12/16/sports/redskins-survive-with-27-24-victory.html | REDSKINS SURVIVE WITH 2724 VICTORY | By Irvin Molotsky Special To the New York Times | TX 1-770782 | 1987-11-17 |
| 1985-12-16 | https://www.nytimes.com/1985/12/16/sports/roger-maris-no-asterisk.html | Roger Maris No Asterisk | By George Vecsey | TX 1-770782 | 1987-11-17 |
| 1985-12-16 | https://www.nytimes.com/1985/12/16/sports/sports-world-specials-better-with-age.html | SPORTS WORLD SPECIALS   Better With Age | By Steve Potter | TX 1-770782 | 1987-11-17 |
| 1985-12-16 | https://www.nytimes.com/1985/12/16/sports/sports-world-specials-catching-up.html | SPORTS WORLD SPECIALS   Catching Up | By William N Wallace | TX 1-770782 | 1987-11-17 |
| 1985-12-16 | https://www.nytimes.com/1985/12/16/sports/sports-world-specials-fighting-back.html | SPORTS WORLD SPECIALS   Fighting Back | By Steve Fiffer | TX 1-770782 | 1987-11-17 |
| 1985-12-16 | https://www.nytimes.com/1985/12/16/sports/sports-world-specials-tasty-incentive.html | SPORTS WORLD SPECIALS   Tasty Incentive | By Robert Mcg Thomas Jr | TX 1-770782 | 1987-11-17 |
| 1985-12-16 | https://www.nytimes.com/1985/12/16/sports/thoughts-about-maris.html | THOUGHTS ABOUT MARIS | By United Press International | TX 1-770782 | 1987-11-17 |
| 1985-12-16 | https://www.nytimes.com/1985/12/16/sports/walton-proud-of-progress-this-season.html | WALTON PROUD OF PROGRESS THIS SEASON | By Gerald Eskenazi Special to the New York Times | TX 1-770782 | 1987-11-17 |
| 1985-12-16 | https://www.nytimes.com/1985/12/16/style/1-room-furn-hse-excel-loc.html | 1ROOM FURN HSE EXCEL LOC | By Nancy Harmon Jenkins | TX 1-770782 | 1987-11-17 |
| 1985-12-16 | https://www.nytimes.com/1985/12/16/style/a-gentle-rebellion-against-the-necktie.html | A GENTLE REBELLION AGAINST THE NECKTIE | By Richard Bernstein Special To the New York Times | TX 1-770782 | 1987-11-17 |
| 1985-12-16 | https://www.nytimes.com/1985/12/16/style/doctors-learning-to-diagnose-alcoholism.html | DOCTORS LEARNING TO DIAGNOSE ALCOHOLISM | By Nadine Brozan | TX 1-770782 | 1987-11-17 |
| 1985-12-16 | https://www.nytimes.com/1985/12/16/style/relationships-favorite-toys-why-so-special.html | RELATIONSHIPS   FAVORITE TOYS WHY SO SPECIAL | By Margot Slade | TX 1-770782 | 1987-11-17 |
| 1985-12-16 | https://www.nytimes.com/1985/12/16/theater/stage-mrs-warren-at-the-roundabout.html | STAGE MRS WARREN AT THE ROUNDABOUT | By Frank Rich | TX 1-770782 | 1987-11-17 |
| 1985-12-16 | https://www.nytimes.com/1985/12/16/us/around-the-nation-3-fires-in-midwest-kill-9-children-and-6-adults.html | AROUND THE NATION   3 Fires in Midwest Kill 9 Children and 6 Adults | By United Press International | TX 1-770782 | 1987-11-17 |
| 1985-12-16 | https://www.nytimes.com/1985/12/16/us/around-the-nation-florida-rights-official-rules-for-aids-victim.html | AROUND THE NATION   Florida Rights Official Rules for AIDS Victim | AP | TX 1-770782 | 1987-11-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-12-16 | https://www.nytimes.com/1985/12/16/us/around-the-nation-pieces-fall-from-plane-onto-house-near-boston.html | AROUND THE NATION   Pieces Fall From Plane Onto House Near Boston | AP | | TX 1-770782 | 1987-11-17 |
| 1985-12-16 | https://www.nytimes.com/1985/12/16/us/bible-study-fight-in-carolina-town.html | BIBLE STUDY FIGHT IN CAROLINA TOWN | Special to the New York Times | TX 1-770782 | 1987-11-17 |
| 1985-12-16 | https://www.nytimes.com/1985/12/16/us/briefing-buy-one-create-23-more.html | BRIEFING   Buy One Create 23 More | By James F Clarity and Warren Weaver Jr | TX 1-770782 | 1987-11-17 |
| 1985-12-16 | https://www.nytimes.com/1985/12/16/us/briefing-magazines-in-braille.html | BRIEFING   Magazines in Braille | By James F Clarity and Warren Weaver Jr | TX 1-770782 | 1987-11-17 |
| 1985-12-16 | https://www.nytimes.com/1985/12/16/us/briefing-opportunity-for-a-gift.html | BRIEFING   Opportunity for a Gift | By James F Clarity and Warren Weaver Jr | TX 1-770782 | 1987-11-17 |
| 1985-12-16 | https://www.nytimes.com/1985/12/16/us/briefing-whither-dust-jackets.html | BRIEFING   Whither Dust Jackets | By James F Clarity and Warren Weaver Jr | TX 1-770782 | 1987-11-17 |
| 1985-12-16 | https://www.nytimes.com/1985/12/16/us/columbia-back-in-service.html | Columbia Back in Service | AP | | TX 1-770782 | 1987-11-17 |
| 1985-12-16 | https://www.nytimes.com/1985/12/16/us/donald-j-russell-dies-at-85-led-southern-pacific-railroad.html | DONALD J RUSSELL DIES AT 85 LED SOUTHERN PACIFIC RAILROAD | By Larry Rohter | TX 1-770782 | 1987-11-17 |
| 1985-12-16 | https://www.nytimes.com/1985/12/16/us/farm-bill-its-impact.html | FARM BILL ITS IMPACT | By Keith Schneider Special To the New York Times | TX 1-770782 | 1987-11-17 |
| 1985-12-16 | https://www.nytimes.com/1985/12/16/us/flights-over-forest-show-pollution-damage.html | FLIGHTS OVER FOREST SHOW POLLUTION DAMAGE | Special to the New York Times | TX 1-770782 | 1987-11-17 |
| 1985-12-16 | https://www.nytimes.com/1985/12/16/us/investigations-begin-over-colorado-ski-accident.html | INVESTIGATIONS BEGIN OVER COLORADO SKI ACCIDENT | AP | | TX 1-770782 | 1987-11-17 |
| 1985-12-16 | https://www.nytimes.com/1985/12/16/us/miami-cultures-find-rapport-after-a-generation-of-clashes.html | MIAMI CULTURES FIND RAPPORT AFTER A GENERATION OF CLASHES | By Jon Nordheimer Special To the New York Times | TX 1-770782 | 1987-11-17 |
| 1985-12-16 | https://www.nytimes.com/1985/12/16/us/pentagon-busy-time-at-line-for-fraud-reports.html | PENTAGON   BUSY TIME AT LINE FOR FRAUD REPORTS | By Richard Halloran Special To the New York Times | TX 1-770782 | 1987-11-17 |
| 1985-12-16 | https://www.nytimes.com/1985/12/16/us/politicians-wish-list.html | POLITICIANS WISH LIST | Special to the New York Times | TX 1-770782 | 1987-11-17 |
| 1985-12-16 | https://www.nytimes.com/1985/12/16/us/politics-using-satellites-to-reach-voters-in-the-out-there.html | POLITICS   USING SATELLITES TO REACH VOTERS IN THE OUT THERE | By Robin Toner Special To the New York Times | TX 1-770782 | 1987-11-17 |
| 1985-12-16 | https://www.nytimes.com/1985/12/16/us/ranchers-and-indians-oppose-a-prairie-preserve.html | RANCHERS AND INDIANS OPPOSE A PRAIRIE PRESERVE | AP | | TX 1-770782 | 1987-11-17 |

| | | | | |
|---|---|---|---|---|
| 1985-12-16 | https://www.nytimes.com/1985/12/16/us/refi nery-blast-toll-reaches-5.html | Refinery Blast Toll Reaches 5 | AP | TX 1-770782 | 1987-11-17 |
| 1985-12-16 | https://www.nytimes.com/1985/12/16/us/scie nce-showmanship-a-deep-star-wars-rift.html | SCIENCE SHOWMANSHIP A DEEP STAR WARS RIFT | By William J Broad | TX 1-770782 | 1987-11-17 |
| 1985-12-16 | https://www.nytimes.com/1985/12/16/us/sen ator-would-require-truckers-to-have-federal-driver-s-license.html | SENATOR WOULD REQUIRE TRUCKERS TO HAVE FEDERAL DRIVERS LICENSE | By Reginald Stuart Special To the New York Times | TX 1-770782 | 1987-11-17 |
| 1985-12-16 | https://www.nytimes.com/1985/12/16/us/tex as-coaches-fight-new-rule-on-grades.html | Texas Coaches Fight New Rule on Grades | AP | TX 1-770782 | 1987-11-17 |
| 1985-12-16 | https://www.nytimes.com/1985/12/16/us/tow n-gathers-in-mourning-soldiers-lost-in-plane-crash.html | TOWN GATHERS IN MOURNING SOLDIERS LOST IN PLANE CRASH | By John Holusha Special To the New York Times | TX 1-770782 | 1987-11-17 |
| 1985-12-16 | https://www.nytimes.com/1985/12/16/us/us-rhodes-scholars-include-32-students-from-21-colleges.html | US RHODES SCHOLARS INCLUDE 32 STUDENTS FROM 21 COLLEGES | By Todd S Purdum | TX 1-770782 | 1987-11-17 |
| 1985-12-16 | https://www.nytimes.com/1985/12/16/us/us-tests-citizens-near-bomb-plant.html | US TESTS CITIZENS NEAR BOMB PLANT | Special to the New York Times | TX 1-770782 | 1987-11-17 |
| 1985-12-16 | https://www.nytimes.com/1985/12/16/world/ angola-extols-cuban-and-soviet-ties.html | ANGOLA EXTOLS CUBAN AND SOVIET TIES | By James Brooke Special To the New York Times | TX 1-770782 | 1987-11-17 |
| 1985-12-16 | https://www.nytimes.com/1985/12/16/world/ aquino-says-if-she-is-elected-marcos-faces-a-murder-trial.html | AQUINO SAYS IF SHE IS ELECTED MARCOS FACES A MURDER TRIAL | By Seth Mydans Special To the New York Times | TX 1-770782 | 1987-11-17 |
| 1985-12-16 | https://www.nytimes.com/1985/12/16/world/ around-the-world-portuguese-vote-in-local-elections.html | AROUND THE WORLD   Portuguese Vote In Local Elections | AP | TX 1-770782 | 1987-11-17 |
| 1985-12-16 | https://www.nytimes.com/1985/12/16/world/ around-the-world-punjab-leader-elected-president-of-sikh-party.html | AROUND THE WORLD   Punjab Leader Elected President of Sikh Party | AP | TX 1-770782 | 1987-11-17 |
| 1985-12-16 | https://www.nytimes.com/1985/12/16/world/ bangladesh-to-lift-ban-on-rallies.html | BANGLADESH TO LIFT BAN ON RALLIES | AP | TX 1-770782 | 1987-11-17 |
| 1985-12-16 | https://www.nytimes.com/1985/12/16/world/ carlos-p-romulo-of-philippines-dies.html | CARLOS P ROMULO OF PHILIPPINES DIES | By Eric Pace | TX 1-770782 | 1987-11-17 |
| 1985-12-16 | https://www.nytimes.com/1985/12/16/world/ conservatives-push-for-us-aid-to-angola-rebels.html | CONSERVATIVES PUSH FOR US AID TO ANGOLA REBELS | By R W Apple Jr Special To the New York Times | TX 1-770782 | 1987-11-17 |
| 1985-12-16 | https://www.nytimes.com/1985/12/16/world/ excerpts-from-aquino-interview-on-candidacy.html | EXCERPTS FROM AQUINO INTERVIEW ON CANDIDACY | Special to the New York Times | TX 1-770782 | 1987-11-17 |

| | | | | |
|---|---|---|---|---|
| 1985-12-16 | https://www.nytimes.com/1985/12/16/world/force-of-jetliner-crash-at-gander-complicates-investigators-work.html | FORCE OF JETLINER CRASH AT GANDER COMPLICATES INVESTIGATORS WORK | By Douglas Martin Special To the New York Times | TX 1-770782 | 1987-11-17 |
| 1985-12-16 | https://www.nytimes.com/1985/12/16/world/gen-istvan-olah-dies-at-59-hungary-s-defense-minister.html | Gen Istvan Olah Dies at 59 Hungarys Defense Minister | AP | TX 1-770782 | 1987-11-17 |
| 1985-12-16 | https://www.nytimes.com/1985/12/16/world/in-terror-raid-s-aftermath-colombia-elite-rallies-to-chief.html | IN TERROR RAIDS AFTERMATH COLOMBIA ELITE RALLIES TO CHIEF | By Alan Riding Special To the New York Times | TX 1-770782 | 1987-11-17 |
| 1985-12-16 | https://www.nytimes.com/1985/12/16/world/indonesians-hope-to-settle-disputes-in-timor-and-irian-jaya.html | INDONESIANS HOPE TO SETTLE DISPUTES IN TIMOR AND IRIAN JAYA | By Barbara Crossette Special To the New York Times | TX 1-770782 | 1987-11-17 |
| 1985-12-16 | https://www.nytimes.com/1985/12/16/world/israel-says-syria-put-new-missiles-close-to-lebanon.html | ISRAEL SAYS SYRIA PUT NEW MISSILES CLOSE TO LEBANON | By Thomas L Friedman Special To the New York Times | TX 1-770782 | 1987-11-17 |
| 1985-12-16 | https://www.nytimes.com/1985/12/16/world/land-mine-kills-6-in-south-africa.html | LAND MINE KILLS 6 IN SOUTH AFRICA | By Sheila Rule Special To the New York Times | TX 1-770782 | 1987-11-17 |
| 1985-12-16 | https://www.nytimes.com/1985/12/16/world/shultz-in-rumania-warns-chief-on-treatment-of-christian-sects.html | SHULTZ IN RUMANIA WARNS CHIEF ON TREATMENT OF CHRISTIAN SECTS | By Bernard Gwertzman Special To the New York Times | TX 1-770782 | 1987-11-17 |
| 1985-12-16 | https://www.nytimes.com/1985/12/16/world/syria-receives-undisclosed-number-of-naval-craft-from-russians.html | SYRIA RECEIVES UNDISCLOSED NUMBER OF NAVAL CRAFT FROM RUSSIANS | By Ihsan A Hijazi Special To the New York Times | TX 1-770782 | 1987-11-17 |
| 1985-12-16 | https://www.nytimes.com/1985/12/16/world/the-townspeople-of-gander-grieve-for-gi-s-as-they-would-their-own.html | THE TOWNSPEOPLE OF GANDER GRIEVE FOR GIS AS THEY WOULD THEIR OWN | By Christopher S Wren Special To the New York Times | TX 1-770782 | 1987-11-17 |
| 1985-12-16 | https://www.nytimes.com/1985/12/16/world/vs-pritchett-in-step-with-the-years-writes-on.html | VS PRITCHETT IN STEP WITH THE YEARS WRITES ON | By Joseph Lelyveld Special to the New York Times | TX 1-770782 | 1987-11-17 |
| 1985-12-17 | https://www.nytimes.com/1985/12/17/arts/dance-royal-marines-and-christmas-revels.html | DANCE ROYAL MARINES AND CHRISTMAS REVELS | By Anna Kisselgoff | TX 1-722376 | 1985-12-18 |
| 1985-12-17 | https://www.nytimes.com/1985/12/17/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-722376 | 1985-12-18 |
| 1985-12-17 | https://www.nytimes.com/1985/12/17/arts/music-christmas-by-heinrich-schutz.html | MUSIC CHRISTMAS BY HEINRICH SCHUTZ | By Bernard Holland | TX 1-722376 | 1985-12-18 |
| 1985-12-17 | https://www.nytimes.com/1985/12/17/arts/next-on-the-concert-trail.html | NEXT ON THE CONCERT TRAIL | By Charlotte Curtis | TX 1-722376 | 1985-12-18 |
| 1985-12-17 | https://www.nytimes.com/1985/12/17/arts/pop-music-thompson-twins.html | POP MUSIC THOMPSON TWINS | By Stephen Holden | TX 1-722376 | 1985-12-18 |

| 1985-12-17 | https://www.nytimes.com/1985/12/17/arts/pop-todd-rundgren.html | POP TODD RUNDGREN | By Jon Pareles | TX 1-722376 | 1985-12-18 |
|---|---|---|---|---|---|
| 1985-12-17 | https://www.nytimes.com/1985/12/17/arts/the-dance-mark-morris-troupe.html | THE DANCE MARK MORRIS TROUPE | By Jennifer Dunning | TX 1-722376 | 1985-12-18 |
| 1985-12-17 | https://www.nytimes.com/1985/12/17/arts/the-plane-that-changed-the-world-on-nova.html | THE PLANE THAT CHANGED THE WORLD ON NOVA | By John Corry | TX 1-722376 | 1985-12-18 |
| 1985-12-17 | https://www.nytimes.com/1985/12/17/arts/tv-reviews-adventures-of-santa.html | TV REVIEWS   ADVENTURES OF SANTA | By John J OConnor | TX 1-722376 | 1985-12-18 |
| 1985-12-17 | https://www.nytimes.com/1985/12/17/books/books-of-the-times-230217.html | BOOKS OF THE TIMES | By John Gross | TX 1-722376 | 1985-12-18 |
| 1985-12-17 | https://www.nytimes.com/1985/12/17/books/new-hemingway-novel-to-be-published-in-may.html | NEW HEMINGWAY NOVEL TO BE PUBLISHED IN MAY | By Edwin McDowell | TX 1-722376 | 1985-12-18 |
| 1985-12-17 | https://www.nytimes.com/1985/12/17/business/about-real-estate-new-owner-to-renovate-3d-biggest-li-retail-mall.html | ABOUT REAL ESTATE   NEW OWNER TO RENOVATE 3DBIGGEST LI RETAIL MALL | By Shawn G Kennedy | TX 1-722376 | 1985-12-18 |
| 1985-12-17 | https://www.nytimes.com/1985/12/17/business/advertising-a-big-year-for-fcb-associated.html | Advertising   A Big Year For FCB Associated | By Philip H Dougherty | TX 1-722376 | 1985-12-18 |
| 1985-12-17 | https://www.nytimes.com/1985/12/17/business/advertising-martin-agency-wins-an-insurance-account.html | Advertising   Martin Agency Wins An Insurance Account | By Philip H Dougherty | TX 1-722376 | 1985-12-18 |
| 1985-12-17 | https://www.nytimes.com/1985/12/17/business/advertising-people.html | Advertising   People | By Philip H Dougherty | TX 1-722376 | 1985-12-18 |
| 1985-12-17 | https://www.nytimes.com/1985/12/17/business/alexander-s-filing.html | Alexanders Filing | Special to the New York Times | TX 1-722376 | 1985-12-18 |
| 1985-12-17 | https://www.nytimes.com/1985/12/17/business/article-231479-no-title.html | Article 231479  No Title | By Lee A Daniels | TX 1-722376 | 1985-12-18 |
| 1985-12-17 | https://www.nytimes.com/1985/12/17/business/business-and-health-cost-squeeze-on-hospitals.html | Business and Health   Cost Squeeze On Hospitals | By Milt Freudenheim | TX 1-722376 | 1985-12-18 |
| 1985-12-17 | https://www.nytimes.com/1985/12/17/business/business-people-a-deregulation-purist-to-be-icc-chairman.html | BUSINESS PEOPLE   A DEREGULATION PURIST TO BE ICC CHAIRMAN | By Kenneth N Gilpin and Eric Schmitt | TX 1-722376 | 1985-12-18 |
| 1985-12-17 | https://www.nytimes.com/1985/12/17/business/business-people-anderson-to-retire-as-arco-chairman.html | BUSINESS PEOPLE   ANDERSON TO RETIRE AS ARCO CHAIRMAN | By Kenneth N Gilpin and Eric Schmitt | TX 1-722376 | 1985-12-18 |
| 1985-12-17 | https://www.nytimes.com/1985/12/17/business/carbide-plan-sends-shares-up.html | CARBIDE PLAN SENDS SHARES UP | By Thomas J Lueck Special To the New York Times | TX 1-722376 | 1985-12-18 |

| | | | | |
|---|---|---|---|---|
| 1985-12-17 | https://www.nytimes.com/1985/12/17/business/careers-new-skills-sought-in-executives.html | Careers   New Skills Sought in Executives | By Elizabeth M Fowler | TX 1-722376 | 1985-12-18 |
| 1985-12-17 | https://www.nytimes.com/1985/12/17/business/china-trade-rules-eased.html | China Trade Rules Eased | AP | TX 1-722376 | 1985-12-18 |
| 1985-12-17 | https://www.nytimes.com/1985/12/17/business/chrysler-buyback.html | Chrysler Buyback | Special to the New York Times | TX 1-722376 | 1985-12-18 |
| 1985-12-17 | https://www.nytimes.com/1985/12/17/business/congressional-conferees-end-financing-of-synthetic-fuels-program.html | CONGRESSIONAL CONFEREES END FINANCING OF SYNTHETIC FUELS PROGRAM | By Robert D Hershey Jr Special To the New York Times | TX 1-722376 | 1985-12-18 |
| 1985-12-17 | https://www.nytimes.com/1985/12/17/business/credit-markets-long-term-us-bonds-climb.html | CREDIT MARKETS   LONGTERM US BONDS CLIMB | By Michael Quint | TX 1-722376 | 1985-12-18 |
| 1985-12-17 | https://www.nytimes.com/1985/12/17/business/dow-jumps-17.89-more-ending-day-at-1553.10.html | DOW JUMPS 1789 MORE ENDING DAY AT 155310 | By John Crudele | TX 1-722376 | 1985-12-18 |
| 1985-12-17 | https://www.nytimes.com/1985/12/17/business/factory-use-up-a-bit-after-2-month-decline.html | Factory Use Up a Bit After 2Month Decline | AP | TX 1-722376 | 1985-12-18 |
| 1985-12-17 | https://www.nytimes.com/1985/12/17/business/for-thriving-furriers-protesters-pose-threat.html | FOR THRIVING FURRIERS PROTESTERS POSE THREAT | By Lisa Belkin | TX 1-722376 | 1985-12-18 |
| 1985-12-17 | https://www.nytimes.com/1985/12/17/business/hitachi-to-produce-vcr-s-in-us.html | Hitachi to Produce VCRs in US | By David E Sanger | TX 1-722376 | 1985-12-18 |
| 1985-12-17 | https://www.nytimes.com/1985/12/17/business/james-river-will-buy-a-smaller-zellerbach.html | JAMES RIVER WILL BUY A SMALLER ZELLERBACH | By Jonathan P Hicks | TX 1-722376 | 1985-12-18 |
| 1985-12-17 | https://www.nytimes.com/1985/12/17/business/market-place-tobacco-stock-uncertainties.html | Market Place   Tobacco Stock Uncertainties | By John Crudele | TX 1-722376 | 1985-12-18 |
| 1985-12-17 | https://www.nytimes.com/1985/12/17/business/mutual-funds-historic-boom.html | MUTUAL FUNDS HISTORIC BOOM | By Vartanig G Vartan | TX 1-722376 | 1985-12-18 |
| 1985-12-17 | https://www.nytimes.com/1985/12/17/business/nasa-chief-enters-plea.html | NASA Chief Enters Plea | AP | TX 1-722376 | 1985-12-18 |
| 1985-12-17 | https://www.nytimes.com/1985/12/17/business/penalties-in-bache-case.html | Penalties in Bache Case | By James Sterngold | TX 1-722376 | 1985-12-18 |
| 1985-12-17 | https://www.nytimes.com/1985/12/17/business/reagan-reported-to-get-tax-votes-in-appeal-to-gop.html | REAGAN REPORTED TO GET TAX VOTES IN APPEAL TO GOP | By David E Rosenbaum Special To the New York Times | TX 1-722376 | 1985-12-18 |
| 1985-12-17 | https://www.nytimes.com/1985/12/17/business/sec-confirmation.html | SEC Confirmation | Special to the New York Times | TX 1-722376 | 1985-12-18 |

| | | | | |
|---|---|---|---|---|
| 1985-12-17 | https://www.nytimes.com/1985/12/17/busine ss/seidman-merger.html | Seidman Merger | Special to the New York Times | TX 1-722376 | 1985-12-18 |
| 1985-12-17 | https://www.nytimes.com/1985/12/17/busine ss/texaco-sues-to-ease-pressure-on-it.html | TEXACO SUES TO EASE PRESSURE ON IT | By Richard W Stevenson | TX 1-722376 | 1985-12-18 |
| 1985-12-17 | https://www.nytimes.com/1985/12/17/busine ss/us-steel-in-korean-import-plan.html | US STEEL IN KOREAN IMPORT PLAN | By Daniel F Cuff | TX 1-722376 | 1985-12-18 |
| 1985-12-17 | https://www.nytimes.com/1985/12/17/movie s/the-sources-of-energy.html | THE SOURCES OF ENERGY | By John Corry | TX 1-722376 | 1985-12-18 |
| 1985-12-17 | https://www.nytimes.com/1985/12/17/movie s/universal-s-brazil-set-for-us-release-dec.25.html | Universals Brazil Set For US Release Dec25 | Special to the New York Times | TX 1-722376 | 1985-12-18 |
| 1985-12-17 | https://www.nytimes.com/1985/12/17/nyregi on/5-organized-crime-factions-operating-in-new-york-area.html | 5 ORGANIZEDCRIME FACTIONS OPERATING IN NEW YORK AREA | By Glenn Fowler | TX 1-722376 | 1985-12-18 |
| 1985-12-17 | https://www.nytimes.com/1985/12/17/nyregi on/a-case-of-aids-and-a-web-of-anguish.html | A CASE OF AIDS AND A WEB OF ANGUISH | By Dena Kleiman | TX 1-722376 | 1985-12-18 |
| 1985-12-17 | https://www.nytimes.com/1985/12/17/nyregi on/authorities-foresee-power-struggle.html | AUTHORITIES FORESEE POWER STRUGGLE | By Selwyn Raab | TX 1-722376 | 1985-12-18 |
| 1985-12-17 | https://www.nytimes.com/1985/12/17/nyregi on/bridge-some-unconventional-bids-created-shock-then-a-slam.html | Bridge Some Unconventional Bids Created Shock Then a Slam | By Alan Truscott | TX 1-722376 | 1985-12-18 |
| 1985-12-17 | https://www.nytimes.com/1985/12/17/nyregi on/chess-czech-grandmaster-wins-baden-baden-international.html | Chess Czech Grandmaster Wins BadenBaden International | By Robert Byrne | TX 1-722376 | 1985-12-18 |
| 1985-12-17 | https://www.nytimes.com/1985/12/17/nyregi on/fifth-ave-jeweler-is-accused-of-aiding-sales-tax-evasion.html | FIFTH AVE JEWELER IS ACCUSED OF AIDING SALESTAX EVASION | By Isabel Wilkerson | TX 1-722376 | 1985-12-18 |
| 1985-12-17 | https://www.nytimes.com/1985/12/17/nyregi on/koch-limits-using-welfare-hotels.html | KOCH LIMITS USING WELFARE HOTELS | By Barbara Basler | TX 1-722376 | 1985-12-18 |
| 1985-12-17 | https://www.nytimes.com/1985/12/17/nyregi on/new-maps-to-help-rider-gain-his-journey-s-end.html | NEW MAPS TO HELP RIDER GAIN HIS JOURNEYS END | By David W Dunlap | TX 1-722376 | 1985-12-18 |
| 1985-12-17 | https://www.nytimes.com/1985/12/17/nyregi on/new-york-day-by-day-another-hat-in-the-ring.html | NEW YORK DAY BY DAY   Another Hat in the Ring | By Susan Heller Anderson and David W Dunlap | TX 1-722376 | 1985-12-18 |
| 1985-12-17 | https://www.nytimes.com/1985/12/17/nyregi on/new-york-day-by-day-culture-for-the-schools.html | NEW YORK DAY BY DAY   Culture for the Schools | By Susan Heller Anderson and David W Dunlap | TX 1-722376 | 1985-12-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-12-17 | https://www.nytimes.com/1985/12/17/nyregion/new-york-day-by-day-from-the-south-bronx-to-the-shuttle-launching.html | NEW YORK DAY BY DAY   From the South Bronx To the Shuttle Launching | By Susan Heller Anderson and David W Dunlap | TX 1-722376 | 1985-12-18 |
| 1985-12-17 | https://www.nytimes.com/1985/12/17/nyregion/new-york-day-by-day-in-search-of-donations.html | NEW YORK DAY BY DAY   In Search of Donations | By Susan Heller Anderson and David W Dunlap | TX 1-722376 | 1985-12-18 |
| 1985-12-17 | https://www.nytimes.com/1985/12/17/nyregion/organized-crime-chief-shot-dead-stepping-from-car-on-e-46th-st.html | ORGANIZEDCRIME CHIEF SHOT DEAD STEPPING FROM CAR ON E 46TH ST | By Robert D McFadden | TX 1-722376 | 1985-12-18 |
| 1985-12-17 | https://www.nytimes.com/1985/12/17/nyregion/our-towns-a-tale-about-a-place-that-loves-christmas.html | OUR TOWNS   A TALE ABOUT A PLACE THAT LOVES CHRISTMAS | By Michael Winerip | TX 1-722376 | 1985-12-18 |
| 1985-12-17 | https://www.nytimes.com/1985/12/17/nyregion/plight-of-homeless-stir-donors-to-neediest.html | PLIGHT OF HOMELESS STIR DONORS TO NEEDIEST | By John T McQuiston | TX 1-722376 | 1985-12-18 |
| 1985-12-17 | https://www.nytimes.com/1985/12/17/nyregion/princeton-male-clubs-ruled-subject-to-jersey-s-bias-law.html | PRINCETON MALE CLUBS RULED SUBJECT TO JERSEYS BIAS LAW | Special to the New York Times | TX 1-722376 | 1985-12-18 |
| 1985-12-17 | https://www.nytimes.com/1985/12/17/nyregion/to-combat-aids-koch-urges-anti-drug-effort.html | TO COMBAT AIDS KOCH URGES ANTIDRUG EFFORT | By Josh Barbanel | TX 1-722376 | 1985-12-18 |
| 1985-12-17 | https://www.nytimes.com/1985/12/17/opinion/argentina-s-trial-latin-tribulations.html | Argentinas Trial Latin Tribulations | By Jefferson Morley | TX 1-722376 | 1985-12-18 |
| 1985-12-17 | https://www.nytimes.com/1985/12/17/opinion/foreign-affairs-chips-and-promises.html | FOREIGN AFFAIRS   Chips and Promises | By Flora Lewis | TX 1-722376 | 1985-12-18 |
| 1985-12-17 | https://www.nytimes.com/1985/12/17/opinion/helping-new-york-city-s-homeless-focus-on-mental-health.html | HELPING NEW YORK CITYS HOMELESS   Focus On Mental Health | By Frank Padavan | TX 1-722376 | 1985-12-18 |
| 1985-12-17 | https://www.nytimes.com/1985/12/17/opinion/helping-new-york-city-s-homeless-the-real-problem-is-housing.html | HELPING NEW YORK CITYS HOMELESS   The Real Problem Is Housing | By Norman Siegel and Robert Levy | TX 1-722376 | 1985-12-18 |
| 1985-12-17 | https://www.nytimes.com/1985/12/17/science/about-education-long-distance-teaching.html | ABOUT EDUCATION   LONGDISTANCE TEACHING | By Jane Perlez Special To the New York Times | TX 1-722376 | 1985-12-18 |
| 1985-12-17 | https://www.nytimes.com/1985/12/17/science/about-education-medical-school-quality.html | ABOUT EDUCATION   MEDICAL SCHOOL QUALITY | By Fred M Hechinger | TX 1-722376 | 1985-12-18 |
| 1985-12-17 | https://www.nytimes.com/1985/12/17/science/director-named-at-los-alamos.html | Director Named at Los Alamos | AP | TX 1-722376 | 1985-12-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-12-17 | https://www.nytimes.com/1985/12/17/science/engineers-fix-original-defects-in-the-statue.html | ENGINEERS FIX ORIGINAL DEFECTS IN THE STATUE | By Calvin Sims | TX 1-722376 | 1985-12-18 |
| 1985-12-17 | https://www.nytimes.com/1985/12/17/science/faster-test-found-for-sickle-cells.html | Faster Test Found For Sickle Cells | AP | TX 1-722376 | 1985-12-18 |
| 1985-12-17 | https://www.nytimes.com/1985/12/17/science/give-the-gift-of-curiosity.html | GIVE THE GIFT OF CURIOSITY | By Malcolm W Browne | TX 1-722376 | 1985-12-18 |
| 1985-12-17 | https://www.nytimes.com/1985/12/17/science/mexico-quake-thwarts-theory-on-prediction.html | MEXICO QUAKE THWARTS THEORY ON PREDICTION | By George Alexander | TX 1-722376 | 1985-12-18 |
| 1985-12-17 | https://www.nytimes.com/1985/12/17/science/peripherals-getting-the-most-out-of-a-dot-matrix-printer.html | PERIPHERALS   GETTING THE MOST OUT OF A DOTMATRIX PRINTER | By Peter H Lewis | TX 1-722376 | 1985-12-18 |
| 1985-12-17 | https://www.nytimes.com/1985/12/17/science/personal-computers-mouse-skates-paper-planes-and-other-yule-gifts.html | PERSONAL COMPUTERS   MOUSE SKATES PAPER PLANES AND OTHER YULE GIFTS | By Erik SandbergDiment | TX 1-722376 | 1985-12-18 |
| 1985-12-17 | https://www.nytimes.com/1985/12/17/science/psychotherapy-at-100-is-marked-by-deep-divisions-on-approaches.html | PSYCHOTHERAPY AT 100 IS MARKED BY DEEP DIVISIONS ON APPROACHES | By Daniel Goleman | TX 1-722376 | 1985-12-18 |
| 1985-12-17 | https://www.nytimes.com/1985/12/17/science/respect-for-calcium-s-role-grows-with-new-research.html | RESPECT FOR CALCIUMS ROLE GROWS WITH NEW RESEARCH | By Jane E Brody | TX 1-722376 | 1985-12-18 |
| 1985-12-17 | https://www.nytimes.com/1985/12/17/science/top-surgeon-reprimanded-on-procedure.html | TOP SURGEON REPRIMANDED ON PROCEDURE | By Harold M Schmeck Jr | TX 1-722376 | 1985-12-18 |
| 1985-12-17 | https://www.nytimes.com/1985/12/17/sports/bucs-could-clinch-top-choice-in-draft.html | BUCS COULD CLINCH TOP CHOICE IN DRAFT | By Michael Janofsky | TX 1-722376 | 1985-12-18 |
| 1985-12-17 | https://www.nytimes.com/1985/12/17/sports/dolphins-win-on-47-yard-kick.html | DOLPHINS WIN ON 47YARD KICK | By Michael Janofsky Special to the New York Times | TX 1-722376 | 1985-12-18 |
| 1985-12-17 | https://www.nytimes.com/1985/12/17/sports/eagles-consider-david-shula.html | EAGLES CONSIDER DAVID SHULA | Special to the New York Times | TX 1-722376 | 1985-12-18 |
| 1985-12-17 | https://www.nytimes.com/1985/12/17/sports/giants-down-to-final-chance.html | Giants Down to Final Chance | By Frank Litsky Special To the New York Times | TX 1-722376 | 1985-12-18 |
| 1985-12-17 | https://www.nytimes.com/1985/12/17/sports/jets-not-sound-for-last-game.html | Jets Not Sound for Last Game | By Gerald Eskenazi Special To the New York Times | TX 1-722376 | 1985-12-18 |
| 1985-12-17 | https://www.nytimes.com/1985/12/17/sports/pioneer-immaculata-recalls-a-simpler-era.html | PIONEER IMMACULATA RECALLS A SIMPLER ERA | By Peter Alfano | TX 1-722376 | 1985-12-18 |
| 1985-12-17 | https://www.nytimes.com/1985/12/17/sports/players-new-laker-works-hard.html | PLAYERS   NEW LAKER WORKS HARD | By Roy S Johnson | TX 1-722376 | 1985-12-18 |

| | | | | |
|---|---|---|---|---|
| 1985-12-17 | https://www.nytimes.com/1985/12/17/sports/return-vowed.html | Return Vowed | By Sam Goldaper | TX 1-722376 | 1985-12-18 |
| 1985-12-17 | https://www.nytimes.com/1985/12/17/sports/sports-of-the-times-king-vows-return-i-m-a-fighter.html | SPORTS OF THE TIMES  KING VOWS RETURN IM A FIGHTER | By George Vecsey | TX 1-722376 | 1985-12-18 |
| 1985-12-17 | https://www.nytimes.com/1985/12/17/sports/tv-sports-candor-from-john-madden.html | TV SPORTS  CANDOR FROM JOHN MADDEN | By Michael Goodwin | TX 1-722376 | 1985-12-18 |
| 1985-12-17 | https://www.nytimes.com/1985/12/17/style/notes-on-fashion.html | NOTES ON FASHION | By AnneMarie Schiro | TX 1-722376 | 1985-12-18 |
| 1985-12-17 | https://www.nytimes.com/1985/12/17/style/purloined-sweater-a-case-of-who-copied-whom-first.html | PURLOINED SWEATER A CASE OF WHO COPIED WHOM FIRST | By Michael Gross | TX 1-722376 | 1985-12-18 |
| 1985-12-17 | https://www.nytimes.com/1985/12/17/theater/dramatists-pay-tribute-to-givers-of-dreams.html | DRAMATISTS PAY TRIBUTE TO GIVERS OF DREAMS | By Leslie Bennetts | TX 1-722376 | 1985-12-18 |
| 1985-12-17 | https://www.nytimes.com/1985/12/17/theater/operetta-ruddygore.html | OPERETTA RUDDYGORE | By Will Crutchfield | TX 1-722376 | 1985-12-18 |
| 1985-12-17 | https://www.nytimes.com/1985/12/17/theater/the-stage-marriage.html | THE STAGE MARRIAGE | By Mel Gussow Special To the New York Times | TX 1-722376 | 1985-12-18 |
| 1985-12-17 | https://www.nytimes.com/1985/12/17/theater/the-stage-times-square-angel.html | THE STAGE TIMES SQUARE ANGEL | By Walter Goodman | TX 1-722376 | 1985-12-18 |
| 1985-12-17 | https://www.nytimes.com/1985/12/17/theater/theater-a-seagull-in-washington.html | THEATER A SEAGULL IN WASHINGTON | By Mel Gussow Special To the New York Times | TX 1-722376 | 1985-12-18 |
| 1985-12-17 | https://www.nytimes.com/1985/12/17/us/11-dead-in-propane-blast-in-colorado.html | 11 DEAD IN PROPANE BLAST IN COLORADO | AP | TX 1-722376 | 1985-12-18 |
| 1985-12-17 | https://www.nytimes.com/1985/12/17/us/86-spending-act-rejected-in-house.html | 86 SPENDING ACT REJECTED IN HOUSE | By Jonathan Fuerbringer Special To the New York Times | TX 1-722376 | 1985-12-18 |
| 1985-12-17 | https://www.nytimes.com/1985/12/17/us/aba-urged-to-back-antioch.html | ABA Urged to Back Antioch | Special to the New York Times | TX 1-722376 | 1985-12-18 |
| 1985-12-17 | https://www.nytimes.com/1985/12/17/us/agencies-say-treasury-erred-in-handling-of-social-security-funds.html | AGENCIES SAY TREASURY ERRED IN HANDLING OF SOCIAL SECURITY FUNDS | By Robert Pear Special To the New York Times | TX 1-722376 | 1985-12-18 |
| 1985-12-17 | https://www.nytimes.com/1985/12/17/us/around-the-nation-presser-might-testify-at-trial-on-skimming.html | AROUND THE NATION  Presser Might Testify At Trial on Skimming | AP | TX 1-722376 | 1985-12-18 |
| 1985-12-17 | https://www.nytimes.com/1985/12/17/us/around-the-nation-union-leaders-meet-to-assess-steel-talks.html | AROUND THE NATION  Union Leaders Meet To Assess Steel Talks | AP | TX 1-722376 | 1985-12-18 |
| 1985-12-17 | https://www.nytimes.com/1985/12/17/us/around-the-nation-woman-is-convicted-in-death-of-husband-80.html | AROUND THE NATION  Woman Is Convicted In Death of Husband 80 | AP | TX 1-722376 | 1985-12-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-12-17 | https://www.nytimes.com/1985/12/17/us/briefing-a-bank-on-the-move.html | BRIEFING   A Bank on the Move | By James F Clarity and Warren Weaver Jr | TX 1-722376 | 1985-12-18 |
| 1985-12-17 | https://www.nytimes.com/1985/12/17/us/briefing-greetings.html | BRIEFING   Greetings | By James F Clarity and Warren Weaver Jr | TX 1-722376 | 1985-12-18 |
| 1985-12-17 | https://www.nytimes.com/1985/12/17/us/briefing-that-chip-investigation.html | BRIEFING   That Chip Investigation | By James F Clarity and Warren Weaver Jr | TX 1-722376 | 1985-12-18 |
| 1985-12-17 | https://www.nytimes.com/1985/12/17/us/briefing-the-name-game.html | BRIEFING   The Name Game | By James F Clarity and Warren Weaver Jr | TX 1-722376 | 1985-12-18 |
| 1985-12-17 | https://www.nytimes.com/1985/12/17/us/charter-company-still-flies-for-us.html | CHARTER COMPANY STILL FLIES FOR US | By Richard Halloran Special To the New York Times | TX 1-722376 | 1985-12-18 |
| 1985-12-17 | https://www.nytimes.com/1985/12/17/us/conditional-approval-given-on-upi-purchase-accord.html | CONDITIONAL APPROVAL GIVEN ON UPI PURCHASE ACCORD | By Alex S Jones Special To the New York Times | TX 1-722376 | 1985-12-18 |
| 1985-12-17 | https://www.nytimes.com/1985/12/17/us/dr-forrest-shaklee-founded-corporation.html | Dr Forrest Shaklee Founded Corporation | AP | TX 1-722376 | 1985-12-18 |
| 1985-12-17 | https://www.nytimes.com/1985/12/17/us/engine-reversal-a-theory-in-crash.html | ENGINE REVERSAL A THEORY IN CRASH | By Richard Witkin | TX 1-722376 | 1985-12-18 |
| 1985-12-17 | https://www.nytimes.com/1985/12/17/us/epa-lists-dangers-of-more-than-400-chemicals.html | EPA LISTS DANGERS OF MORE THAN 400 CHEMICALS | By Stuart Diamond | TX 1-722376 | 1985-12-18 |
| 1985-12-17 | https://www.nytimes.com/1985/12/17/us/jury-deadlocked-on-edwards-s-case.html | JURY DEADLOCKED ON EDWARDSS CASE | By Frances Frank Marcus Special To the New York Times | TX 1-722376 | 1985-12-18 |
| 1985-12-17 | https://www.nytimes.com/1985/12/17/us/jury-in-seattle-gets-case-against-neo-nazis.html | JURY IN SEATTLE GETS CASE AGAINST NEONAZIS | By Katharine Bishop Special To the New York Times | TX 1-722376 | 1985-12-18 |
| 1985-12-17 | https://www.nytimes.com/1985/12/17/us/love-is-never-lost-reagan-tells-crash-victims-grieving-families.html | LOVE IS NEVER LOST REAGAN TELLS CRASH VICTIMS GRIEVING FAMILIES | By Francis X Clines Special To the New York Times | TX 1-722376 | 1985-12-18 |
| 1985-12-17 | https://www.nytimes.com/1985/12/17/us/new-telephone-line-gives-comet-updates.html | New Telephone Line Gives Comet Updates | AP | TX 1-722376 | 1985-12-18 |
| 1985-12-17 | https://www.nytimes.com/1985/12/17/us/nixon-tribute-proposed.html | Nixon Tribute Proposed | Special to the New York Times | TX 1-722376 | 1985-12-18 |
| 1985-12-17 | https://www.nytimes.com/1985/12/17/us/plane-s-speed-determined-but-much-study-lies-ahead.html | PLANES SPEED DETERMINED BUT MUCH STUDY LIES AHEAD | By Douglas Martin Special To the New York Times | TX 1-722376 | 1985-12-18 |
| 1985-12-17 | https://www.nytimes.com/1985/12/17/us/possibility-of-oil-price-war-spells-trouble-in-southwest.html | POSSIBILITY OF OIL PRICE WAR SPELLS TROUBLE IN SOUTHWEST | By Robert Reinhold Special To the New York Times | TX 1-722376 | 1985-12-18 |
| 1985-12-17 | https://www.nytimes.com/1985/12/17/us/reagan-s-bleak-days.html | REAGANS BLEAK DAYS | By Bernard Weinraub Special To the New York Times | TX 1-722376 | 1985-12-18 |
| 1985-12-17 | https://www.nytimes.com/1985/12/17/us/rise-in-food-demand-from-private-groups.html | Rise in Food Demand From Private Groups | Special to the New York Times | TX 1-722376 | 1985-12-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-12-17 | https://www.nytimes.com/1985/12/17/us/rockefeller-estate-loses-plea-on-taxes-in-supreme-court.html | ROCKEFELLER ESTATE LOSES PLEA ON TAXES IN SUPREME COURT | By Stuart Taylor Jr Special To the New York Times | TX 1-722376 | 1985-12-18 |
| 1985-12-17 | https://www.nytimes.com/1985/12/17/us/searches-are-upheld-in-coast-spying-case.html | Searches Are Upheld In Coast Spying Case | AP | TX 1-722376 | 1985-12-18 |
| 1985-12-17 | https://www.nytimes.com/1985/12/17/us/the-fight-over-gasoline-fumes.html | The Fight Over Gasoline Fumes | By Philip Shabecoff Special To the New York Times | TX 1-722376 | 1985-12-18 |
| 1985-12-17 | https://www.nytimes.com/1985/12/17/us/trading-of-airport-time-slots.html | TRADING OF AIRPORT TIME SLOTS | By Reginald Stuart Special To the New York Times | TX 1-722376 | 1985-12-18 |
| 1985-12-17 | https://www.nytimes.com/1985/12/17/us/us-opens-it-case-in-favor-of-promoting-white-fireman.html | US OPENS IT CASE IN FAVOR OF PROMOTING WHITE FIREMAN | AP | TX 1-722376 | 1985-12-18 |
| 1985-12-17 | https://www.nytimes.com/1985/12/17/us/widow-says-army-officer-feared-plane-s-condition.html | WIDOW SAYS ARMY OFFICER FEARED PLANES CONDITION | By John Holusha Special To the New York Times | TX 1-722376 | 1985-12-18 |
| 1985-12-17 | https://www.nytimes.com/1985/12/17/us/working-profile-kent-cooper-an-answer-man.html | Working Profile Kent Cooper   An Answer Man | By Martin Tolchin Special To the New York Times | TX 1-722376 | 1985-12-18 |
| 1985-12-17 | https://www.nytimes.com/1985/12/17/world/2-americans-freed-in-chad.html | 2 Americans Freed in Chad | AP | TX 1-722376 | 1985-12-18 |
| 1985-12-17 | https://www.nytimes.com/1985/12/17/world/2-cited-by-house-panel-are-active-in-real-estate.html | 2 CITED BY HOUSE PANEL ARE ACTIVE IN REAL ESTATE | By Martin Gottlieb | TX 1-722376 | 1985-12-18 |
| 1985-12-17 | https://www.nytimes.com/1985/12/17/world/abductions-in-salvador-fill-a-demand-adoption.html | ABDUCTIONS IN SALVADOR FILL A DEMAND ADOPTION | By Marlise Simons Special To the New York Times | TX 1-722376 | 1985-12-18 |
| 1985-12-17 | https://www.nytimes.com/1985/12/17/world/algerians-assail-one-party-rule.html | ALGERIANS ASSAIL ONEPARTY RULE | By Jo Thomas Special To the New York Times | TX 1-722376 | 1985-12-18 |
| 1985-12-17 | https://www.nytimes.com/1985/12/17/world/anti-nuclear-doctors-announce-they-will-meet-with-gorbachev.html | ANTINUCLEAR DOCTORS ANNOUNCE THEY WILL MEET WITH GORBACHEV | By Matthew L Wald Special To the New York Times | TX 1-722376 | 1985-12-18 |
| 1985-12-17 | https://www.nytimes.com/1985/12/17/world/around-the-world-un-food-agency-says-african-crisis-is-ending.html | AROUND THE WORLD   UN Food Agency Says African Crisis Is Ending | AP | TX 1-722376 | 1985-12-18 |
| 1985-12-17 | https://www.nytimes.com/1985/12/17/world/around-the-world-us-panel-drops-limits-on-china-nuclear-pact.html | AROUND THE WORLD   US Panel Drops Limits On China Nuclear Pact | AP | TX 1-722376 | 1985-12-18 |
| 1985-12-17 | https://www.nytimes.com/1985/12/17/world/assam-votes-quietly-2-years-after-riots.html | ASSAM VOTES QUIETLY 2 YEARS AFTER RIOTS | By Sanjoy Hazarika Special To the New York Times | TX 1-722376 | 1985-12-18 |

| | | | | |
|---|---|---|---|---|
| 1985-12-17 | https://www.nytimes.com/1985/12/17/world/british-film-producer-is-missing-in-lebanon.html | British Film Producer Is Missing in Lebanon | AP | TX 1-722376 | 1985-12-18 |
| 1985-12-17 | https://www.nytimes.com/1985/12/17/world/diplomats-cite-growing-signs-of-ceausescu-illness.html | DIPLOMATS CITE GROWING SIGNS OF CEAUSESCU ILLNESS | By Paul Lewis Special To the New York Times | TX 1-722376 | 1985-12-18 |
| 1985-12-17 | https://www.nytimes.com/1985/12/17/world/excerpt-s-from-marco-s-interview-on-his-soldoers-and-foes.html | EXCERPTS FROM MARCOS INTERVIEW ON HIS SOLDOERS AND FOES | Special to the New York Times | TX 1-722376 | 1985-12-18 |
| 1985-12-17 | https://www.nytimes.com/1985/12/17/world/havana-defector-knows-arms-data.html | HAVANA DEFECTOR KNOWS ARMS DATA | By Edward Schumacher Special To the New York Times | TX 1-722376 | 1985-12-18 |
| 1985-12-17 | https://www.nytimes.com/1985/12/17/world/israelis-wary-on-striking-at-missiles.html | ISRAELIS WARY ON STRIKING AT MISSILES | By Thomas L Friedman Special To the New York Times | TX 1-722376 | 1985-12-18 |
| 1985-12-17 | https://www.nytimes.com/1985/12/17/world/marcos-says-us-actions-help-divide-his-army.html | MARCOS SAYS US ACTIONS HELP DIVIDE HIS ARMY | By Seth Mydans Special To the New York Times | TX 1-722376 | 1985-12-18 |
| 1985-12-17 | https://www.nytimes.com/1985/12/17/world/micronesia-pact-ends-us-control.html | MICRONESIA PACT ENDS US CONTROL | By Marjorie Hunter Special To the New York Times | TX 1-722376 | 1985-12-18 |
| 1985-12-17 | https://www.nytimes.com/1985/12/17/world/pentagon-assails-proposed-anti-satellite-test-ban.html | PENTAGON ASSAILS PROPOSED ANTISATELLITE TEST BAN | By Philip M Boffey Special To the New York Times | TX 1-722376 | 1985-12-18 |
| 1985-12-17 | https://www.nytimes.com/1985/12/17/world/salvador-police-accused-of-rape.html | SALVADOR POLICE ACCUSED OF RAPE | By James Lemoyne Special To the New York Times | TX 1-722376 | 1985-12-18 |
| 1985-12-17 | https://www.nytimes.com/1985/12/17/world/sir-seewoosagur-ramgoolam-of-mauritius-is-dead-at-85.html | SIR SEEWOOSAGUR RAMGOOLAM OF MAURITIUS IS DEAD AT 85 | By John T McQuiston | TX 1-722376 | 1985-12-18 |
| 1985-12-17 | https://www.nytimes.com/1985/12/17/world/soviet-calls-star-wars-weak.html | Soviet Calls Star Wars Weak | AP | TX 1-722376 | 1985-12-18 |
| 1985-12-17 | https://www.nytimes.com/1985/12/17/world/star-wars-in-strategy-the-russian-response.html | STAR WARS IN STRATEGY THE RUSSIAN RESPONSE | By Charles Mohr Special To the New York Times | TX 1-722376 | 1985-12-18 |
| 1985-12-17 | https://www.nytimes.com/1985/12/17/world/syria-defends-missile-placement.html | SYRIA DEFENDS MISSILE PLACEMENT | By Ihsan A Hijazi Special To the New York Times | TX 1-722376 | 1985-12-18 |
| 1985-12-17 | https://www.nytimes.com/1985/12/17/world/un-assembly-assails-israel-on-occupation-of-arab-lands.html | UN Assembly Assails Israel On Occupation of Arab Lands | Special to the New York Times | TX 1-722376 | 1985-12-18 |
| 1985-12-18 | https://www.nytimes.com/1985/12/18/arts/cbs-cancellation-jeopardizes-america.html | CBS CANCELLATION JEOPARDIZES AMERICA | By Peter J Boyer | TX 1-733460 | 1985-12-23 |
| 1985-12-18 | https://www.nytimes.com/1985/12/18/arts/dance-phyllis-rose-troupe.html | DANCE PHYLLIS ROSE TROUPE | By Jack Anderson | TX 1-733460 | 1985-12-23 |

| 1985-12-18 | https://www.nytimes.com/1985/12/18/arts/dance-sharon-lowen-s-india-style.html | DANCE SHARON LOWENS INDIA STYLE | By Jack Anderson | TX 1-733460 | 1985-12-23 |
|---|---|---|---|---|---|
| 1985-12-18 | https://www.nytimes.com/1985/12/18/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-733460 | 1985-12-23 |
| 1985-12-18 | https://www.nytimes.com/1985/12/18/arts/recital-barbara-hendricks.html | RECITAL BARBARA HENDRICKS | By Bernard Holland | TX 1-733460 | 1985-12-23 |
| 1985-12-18 | https://www.nytimes.com/1985/12/18/arts/the-pop-life-233242.html | THE POP LIFE | By Jon Pareles | TX 1-733460 | 1985-12-23 |
| 1985-12-18 | https://www.nytimes.com/1985/12/18/arts/tour-of-art-from-soviet-to-include-met-museum.html | TOUR OF ART FROM SOVIET TO INCLUDE MET MUSEUM | Special to the New York Times | TX 1-733460 | 1985-12-23 |
| 1985-12-18 | https://www.nytimes.com/1985/12/18/arts/tripods-science-fiction-trilogy.html | TRIPODS SCIENCEFICTION TRILOGY | By Walter Goodman | TX 1-733460 | 1985-12-23 |
| 1985-12-18 | https://www.nytimes.com/1985/12/18/books/books-of-the-times-232663.html | BOOKS OF THE TIMES | By Michiko Kakutani | TX 1-733460 | 1985-12-23 |
| 1985-12-18 | https://www.nytimes.com/1985/12/18/business-a-2d-playboy-account-won-by-smith-burke.html | Advertising   A 2d Playboy Account Won by Smith Burke | By Philip H Dougherty | TX 1-733460 | 1985-12-23 |
| 1985-12-18 | https://www.nytimes.com/1985/12/18/business/advertising-people.html | Advertising   People | By Philip H Dougherty | TX 1-733460 | 1985-12-23 |
| 1985-12-18 | https://www.nytimes.com/1985/12/18/business/advertising-pursuing-clients-for-an-agency.html | Advertising   Pursuing Clients for An Agency | By Philip H Dougherty | TX 1-733460 | 1985-12-23 |
| 1985-12-18 | https://www.nytimes.com/1985/12/18/business/boesky-lorimar.html | BoeskyLorimar | Special to the New York Times | TX 1-733460 | 1985-12-23 |
| 1985-12-18 | https://www.nytimes.com/1985/12/18/business/business-people-burlington-northern-promotes-2-executives.html | BUSINESS PEOPLE   Burlington Northern Promotes 2 Executives | By Kenneth N Gilpin and Eric Schmitt | TX 1-733460 | 1985-12-23 |
| 1985-12-18 | https://www.nytimes.com/1985/12/18/business/business-people-merrill-lynch-trader-to-head-unit-in-japan.html | BUSINESS PEOPLE   Merrill Lynch Trader To Head Unit in Japan | By Kenneth N Gilpin and Eric Schmitt | TX 1-733460 | 1985-12-23 |
| 1985-12-18 | https://www.nytimes.com/1985/12/18/business/business-people-new-polaroid-chief-fits-tough-mold.html | BUSINESS PEOPLE   New Polaroid Chief Fits Tough Mold | By Kenneth N Gilpin and Eric Schmitt | TX 1-733460 | 1985-12-23 |
| 1985-12-18 | https://www.nytimes.com/1985/12/18/business/carbide-stock-rise-continues.html | CARBIDE STOCK RISE CONTINUES | By Thomas J Lueck Special To the New York Times | TX 1-733460 | 1985-12-23 |
| 1985-12-18 | https://www.nytimes.com/1985/12/18/business/continental-to-halt-aid-from-28-banks.html | Continental to Halt Aid From 28 Banks | By Steven Greenhouse | TX 1-733460 | 1985-12-23 |
| 1985-12-18 | https://www.nytimes.com/1985/12/18/business/credit-aid-for-farms.html | Credit Aid For Farms | By Keith Schneider Special To the New York Times | TX 1-733460 | 1985-12-23 |

| | | | | |
|---|---|---|---|---|
| 1985-12-18 | https://www.nytimes.com/1985/12/18/busine ss/credit-markets-bond-prices-strong-again.html | CREDIT MARKETS   BOND PRICES STRONG AGAIN | By H J Maidenberg | TX 1-733460 | 1985-12-23 |
| 1985-12-18 | https://www.nytimes.com/1985/12/18/busine ss/dow-is-down-8.60-after-seesaw-day.html | Dow Is Down 860 After Seesaw Day | By John Crudele | TX 1-733460 | 1985-12-23 |
| 1985-12-18 | https://www.nytimes.com/1985/12/18/busine ss/draft-of-reagan-budget-for-1987-sees-end-to-icc-after-100-years.html | DRAFT OF REAGAN BUDGET FOR 1987 SEES END TO ICC AFTER 100 YEARS | By Robert Pear Special To the New York Times | TX 1-733460 | 1985-12-23 |
| 1985-12-18 | https://www.nytimes.com/1985/12/18/busine ss/economic-scene-a-rush-to-own-tv-properties.html | Economic Scene   A Rush to Own TV Properties | By Richard W Stevenson | TX 1-733460 | 1985-12-23 |
| 1985-12-18 | https://www.nytimes.com/1985/12/18/busine ss/heyman-of-gaf-tought-tenacious.html | HEYMAN OF GAF TOUGHT TENACIOUS | By Jonathan P Hicks | TX 1-733460 | 1985-12-23 |
| 1985-12-18 | https://www.nytimes.com/1985/12/18/busine ss/house-vote-on-tax-debate.html | HOUSE VOTE ON TAX DEBATE | AP | TX 1-733460 | 1985-12-23 |
| 1985-12-18 | https://www.nytimes.com/1985/12/18/busine ss/housing-starts-are-down-12.2.html | HOUSING STARTS ARE DOWN 122 | AP | TX 1-733460 | 1985-12-23 |
| 1985-12-18 | https://www.nytimes.com/1985/12/18/busine ss/latin-america-debtors-urge-loan-rate-cut.html | LATIN AMERICA DEBTORS URGE LOAN RATE CUT | By Alan Riding Special To the New York Times | TX 1-733460 | 1985-12-23 |
| 1985-12-18 | https://www.nytimes.com/1985/12/18/busine ss/letter-sent-to-republicans.html | Letter Sent to Republicans | Special to the New York Times | TX 1-733460 | 1985-12-23 |
| 1985-12-18 | https://www.nytimes.com/1985/12/18/busine ss/market-place-generic-drugs-a-closer-look.html | Market Place   Generic Drugs A Closer Look | By Phillip H Wiggins | TX 1-733460 | 1985-12-23 |
| 1985-12-18 | https://www.nytimes.com/1985/12/18/busine ss/money-bill-averts-agency-shutdowns.html | MONEY BILL AVERTS AGENCY SHUTDOWNS | By Jonathan Fuerbringer Special To the New York Times | TX 1-733460 | 1985-12-23 |
| 1985-12-18 | https://www.nytimes.com/1985/12/18/busine ss/no-pennzoil-deal-seen-soon.html | NO PENNZOIL DEAL SEEN SOON | By Richard W Stevenson | TX 1-733460 | 1985-12-23 |
| 1985-12-18 | https://www.nytimes.com/1985/12/18/busine ss/officials-prepare-again-to-shut-off-operations.html | OFFICIALS PREPARE AGAIN TO SHUT OFF OPERATIONS | By Francis X Clines Special To the New York Times | TX 1-733460 | 1985-12-23 |
| 1985-12-18 | https://www.nytimes.com/1985/12/18/busine ss/phillips-pecten-in-china.html | Phillips Pecten in China | AP | TX 1-733460 | 1985-12-23 |
| 1985-12-18 | https://www.nytimes.com/1985/12/18/busine ss/president-vetoes-import-bill.html | PRESIDENT VETOES IMPORT BILL | By Clyde H Farnsworth Special To the New York Times | TX 1-733460 | 1985-12-23 |
| 1985-12-18 | https://www.nytimes.com/1985/12/18/busine ss/redrawing-the-economic-map.html | REDRAWING THE ECONOMIC MAP | By Peter T Kilborn Special To the New York Times | TX 1-733460 | 1985-12-23 |

| | | | | |
|---|---|---|---|---|
| 1985-12-18 | https://www.nytimes.com/1985/12/18/business/senators-see-modified-bill-hard-fight.html | SENATORS SEE MODIFIED BILL HARD FIGHT | By Steven V Roberts Special To the New York Times | TX 1-733460 | 1985-12-23 |
| 1985-12-18 | https://www.nytimes.com/1985/12/18/business/tax-revision-bill-wins-passage-in-the-house-on-shift-in-gop-votes.html | TAX REVISION BILL WINS PASSAGE IN THE HOUSE ON SHIFT IN GOP VOTES | By David E Rosenbaum Special To the New York Times | TX 1-733460 | 1985-12-23 |
| 1985-12-18 | https://www.nytimes.com/1985/12/18/business/trade-deficit-surges-in-us.html | Trade Deficit Surges in US | AP | TX 1-733460 | 1985-12-23 |
| 1985-12-18 | https://www.nytimes.com/1985/12/18/business/treasury-considering-plan-to-aid-thrift-industry.html | TREASURY CONSIDERING PLAN TO AID THRIFT INDUSTRY | By Nathaniel C Nash Special To the New York Times | TX 1-733460 | 1985-12-23 |
| 1985-12-18 | https://www.nytimes.com/1985/12/18/garden/60-minute-gourmet-231778.html | 60MINUTE GOURMET | By Pierre Franey | TX 1-733460 | 1985-12-23 |
| 1985-12-18 | https://www.nytimes.com/1985/12/18/garden/a-french-chef-s-coup-in-palm-beach.html | A FRENCH CHEFS COUP IN PALM BEACH | By Jon Nordheimer Special To the New York Times | TX 1-733460 | 1985-12-23 |
| 1985-12-18 | https://www.nytimes.com/1985/12/18/garden/christmas-crime-deterring-a-grinch-that-stole-a-tree.html | CHRISTMAS CRIME DETERRING A GRINCH THAT STOLE A TREE | By Jonathan Kolatch | TX 1-733460 | 1985-12-23 |
| 1985-12-18 | https://www.nytimes.com/1985/12/18/garden/discoveries-for-last-minute-shoppers.html | DISCOVERIES   FOR LASTMINUTE SHOPPERS | By Carol Lawson | TX 1-733460 | 1985-12-23 |
| 1985-12-18 | https://www.nytimes.com/1985/12/18/garden/food-notes-232917.html | FOOD NOTES | By Nancy Harmon Jenkins | TX 1-733460 | 1985-12-23 |
| 1985-12-18 | https://www.nytimes.com/1985/12/18/garden/for-parents-of-pregnant-children-new-liability.html | FOR PARENTS OF PREGNANT CHILDREN NEW LIABILITY | By E R Shipp | TX 1-733460 | 1985-12-23 |
| 1985-12-18 | https://www.nytimes.com/1985/12/18/garden/ftc-set-to-reject-spa-refund-rules.html | FTC SET TO REJECT SPA REFUND RULES | By Irvin Molotsky Special To the New York Times | TX 1-733460 | 1985-12-23 |
| 1985-12-18 | https://www.nytimes.com/1985/12/18/garden/gifts-for-the-wine-lover.html | GIFTS FOR THE WINE LOVER | By Frank J Prial | TX 1-733460 | 1985-12-23 |
| 1985-12-18 | https://www.nytimes.com/1985/12/18/garden/holiday-classics-to-give-the-cook-a-magic-touch.html | HOLIDAY CLASSICS TO GIVE THE COOK A MAGIC TOUCH | By Pierre Franey | TX 1-733460 | 1985-12-23 |
| 1985-12-18 | https://www.nytimes.com/1985/12/18/garden/in-perigord-a-furor-over-foie-gras.html | IN PERIGORD A FUROR OVER FOIE GRAS | By Judith Miller | TX 1-733460 | 1985-12-23 |
| 1985-12-18 | https://www.nytimes.com/1985/12/18/garden/kitchen-equipment-combining-metals-for-improved-pots.html | KITCHEN EQUIPMENT   COMBINING METALS FOR IMPROVED POTS | By Pierre Franey | TX 1-733460 | 1985-12-23 |
| 1985-12-18 | https://www.nytimes.com/1985/12/18/garden/metropolitan-diary-232237.html | METROPOLITAN DIARY | By Ron Alexander | TX 1-733460 | 1985-12-23 |
| 1985-12-18 | https://www.nytimes.com/1985/12/18/garden/personal-health-232335.html | PERSONAL HEALTH | By Jane E Brody | TX 1-733460 | 1985-12-23 |

| | | | | |
|---|---|---|---|---|
| 1985-12-18 | https://www.nytimes.com/1985/12/18/garden/sales-soaring-for-tongue-twisting-single-malt-scotches.html | SALES SOARING FOR TONGUETWISTING SINGLEMALT SCOTCHES | By Florence Fabricant | TX 1-733460 | 1985-12-23 |
| 1985-12-18 | https://www.nytimes.com/1985/12/18/garden/searing-the-roast-an-uneven-history-of-uncertain-benefits.html | SEARING THE ROAST AN UNEVEN HISTORY OF UNCERTAIN BENEFITS | By Harold McGee | TX 1-733460 | 1985-12-23 |
| 1985-12-18 | https://www.nytimes.com/1985/12/18/garden/wine-talk-celebrate-this-time-let-bubbly-be-the-best.html | WINE TALK   CELEBRATE THIS TIME LET BUBBLY BE THE BEST | By Frank J Prial | TX 1-733460 | 1985-12-23 |
| 1985-12-18 | https://www.nytimes.com/1985/12/18/movies/film-the-color-purple-from-steven-spielberg.html | FILM THE COLOR PURPLE FROM STEVEN SPIELBERG | By Janet Maslin | TX 1-733460 | 1985-12-23 |
| 1985-12-18 | https://www.nytimes.com/1985/12/18/movies/screen-chabrol-s-horse-of-pride.html | SCREEN CHABROLS HORSE OF PRIDE | By Vincent Canby | TX 1-733460 | 1985-12-23 |
| 1985-12-18 | https://www.nytimes.com/1985/12/18/movies/screen-out-of-africa-starring-meryl-streep.html | SCREEN OUT OF AFRICA STARRING MERYL STREEP | By Vincent Canby | TX 1-733460 | 1985-12-23 |
| 1985-12-18 | https://www.nytimes.com/1985/12/18/movies/the-screen-brazil-from-terry-gilliam.html | THE SCREEN BRAZIL FROM TERRY GILLIAM | By Janet Maslin | TX 1-733460 | 1985-12-23 |
| 1985-12-18 | https://www.nytimes.com/1985/12/18/nyregion/2-jersey-towns-one-wealthy-one-less-so-compete-for-students-from-a-3d.html | 2 JERSEY TOWNS ONE WEALTHY ONE LESS SO COMPETE FOR STUDENTS FROM A 3D | By Jonathan Friendly Special To the New York Times | TX 1-733460 | 1985-12-23 |
| 1985-12-18 | https://www.nytimes.com/1985/12/18/nyregion/abortion-clinic-case-is-lost-by-albany-catholic-diocese.html | ABORTIONCLINIC CASE IS LOST BY ALBANY CATHOLIC DIOCESE | By Maurice Carroll | TX 1-733460 | 1985-12-23 |
| 1985-12-18 | https://www.nytimes.com/1985/12/18/nyregion/about-new-york-gangland-killing-lures-gawkers-to-46th-st.html | ABOUT NEW YORK   GANGLAND KILLING LURES GAWKERS TO 46TH ST | By William E Geist | TX 1-733460 | 1985-12-23 |
| 1985-12-18 | https://www.nytimes.com/1985/12/18/nyregion/body-found-under-bar-floor.html | Body Found Under Bar Floor | AP | TX 1-733460 | 1985-12-23 |
| 1985-12-18 | https://www.nytimes.com/1985/12/18/nyregion/bridge-a-lead-of-the-unbid-minor-pays-off-for-new-york-pair.html | Bridge A Lead of the Unbid Minor Pays Off for New York Pair | By Alan Truscott | TX 1-733460 | 1985-12-23 |
| 1985-12-18 | https://www.nytimes.com/1985/12/18/nyregion/concrete-contractors-tell-of-payoffs-to-a-union-leader-for-labor-peace.html | CONCRETE CONTRACTORS TELL OF PAYOFFS TO A UNION LEADER FOR LABOR PEACE | By M A Farber | TX 1-733460 | 1985-12-23 |
| 1985-12-18 | https://www.nytimes.com/1985/12/18/nyregion/cuomo-condemns-use-of-mafia-for-describing-organized-crime.html | CUOMO CONDEMNS USE OF MAFIA FOR DESCRIBING ORGANIZED CRIME | By Jeffrey Schmalz Special To the New York Times | TX 1-733460 | 1985-12-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-12-18 | https://www.nytimes.com/1985/12/18/nyregion/expert-says-crime-family-chiefs-sanctioned-slaying-of-castellano.html | EXPERT SAYS CRIME FAMILY CHIEFS SANCTIONED SLAYING OF CASTELLANO | By Selwyn Raab | TX 1-733460 | 1985-12-23 |
| 1985-12-18 | https://www.nytimes.com/1985/12/18/nyregion/gambino-captain-seen-in-central-role-in-strife.html | GAMBINO CAPTAIN SEEN IN CENTRAL ROLE IN STRIFE | By William G Blair | TX 1-733460 | 1985-12-23 |
| 1985-12-18 | https://www.nytimes.com/1985/12/18/nyregion/gambino-trial-is-unfolding-haltingly.html | GAMBINO TRIAL IS UNFOLDING HALTINGLY | By Ronald Smothers | TX 1-733460 | 1985-12-23 |
| 1985-12-18 | https://www.nytimes.com/1985/12/18/nyregion/many-anonymous-donations-made-to-neediest-cases-fund.html | MANY ANONYMOUS DONATIONS MADE TO NEEDIEST CASES FUND | By John T McQuiston | TX 1-733460 | 1985-12-23 |
| 1985-12-18 | https://www.nytimes.com/1985/12/18/nyregion/new-york-day-by-day-beaux-arts-benefit.html | NEW YORK DAY BY DAY   BeauxArts Benefit | By Susan Heller Anderson and David W Dunlap | TX 1-733460 | 1985-12-23 |
| 1985-12-18 | https://www.nytimes.com/1985/12/18/nyregion/new-york-day-by-day-cafe-des-artistes-making-a-comeback.html | NEW YORK DAY BY DAY   Cafe des Artistes Making a Comeback | By Susan Heller Anderson and David W Dunlap | TX 1-733460 | 1985-12-23 |
| 1985-12-18 | https://www.nytimes.com/1985/12/18/nyregion/new-york-day-by-day-fleeting-wealth.html | NEW YORK DAY BY DAY   Fleeting Wealth | By Susan Heller Anderson and David W Dunlap | TX 1-733460 | 1985-12-23 |
| 1985-12-18 | https://www.nytimes.com/1985/12/18/nyregion/new-york-day-by-day-home-for-the-holidays.html | NEW YORK DAY BY DAY   Home for the Holidays | By Susan Heller Anderson and David W Dunlap | TX 1-733460 | 1985-12-23 |
| 1985-12-18 | https://www.nytimes.com/1985/12/18/nyregion/plan-is-sought-to-coordinate-jersey-hudson-development.html | PLAN IS SOUGHT TO COORDINATE JERSEY HUDSON DEVELOPMENT | By Alfonso A Narvaez Special To the New York Times | TX 1-733460 | 1985-12-23 |
| 1985-12-18 | https://www.nytimes.com/1985/12/18/nyregion/rent-fees-ruled-illegal-by-judge-refund-ordered.html | RENT FEES RULED ILLEGAL BY JUDGE REFUND ORDERED | By Barbara Basler | TX 1-733460 | 1985-12-23 |
| 1985-12-18 | https://www.nytimes.com/1985/12/18/nyregion/respectability-and-crime-private-life-and-violent-death-of-paul-castellano.html | RESPECTABILITY AND CRIME PRIVATE LIFE AND VIOLENT DEATH OF PAUL CASTELLANO | By Sam Roberts | TX 1-733460 | 1985-12-23 |
| 1985-12-18 | https://www.nytimes.com/1985/12/18/nyregion/suit-on-books-gives-look-at-hasidim.html | SUIT ON BOOKS GIVES LOOK AT HASIDIM | By David Margolick | TX 1-733460 | 1985-12-23 |
| 1985-12-18 | https://www.nytimes.com/1985/12/18/nyregion/the-region-appeal-is-planned-in-arson-murders.html | THE REGION   Appeal Is Planned In Arson Murders | Special to The New York Times | TX 1-733460 | 1985-12-23 |
| 1985-12-18 | https://www.nytimes.com/1985/12/18/nyregion/the-region-hughey-resigning-environment-post.html | THE REGION   Hughey Resigning Environment Post | AP | TX 1-733460 | 1985-12-23 |

| | | | | |
|---|---|---|---|---|
| 1985-12-18 | https://www.nytimes.com/1985/12/18/opinion/observer-beyond-the-quill.html | OBSERVER   Beyond the Quill | By Russell Baker | TX 1-733460 | 1985-12-23 |
| 1985-12-18 | https://www.nytimes.com/1985/12/18/opinion/peacecheaters-video-fireplaces.html | Peacecheaters Video Fireplaces | By Alexander Wolfe | TX 1-733460 | 1985-12-23 |
| 1985-12-18 | https://www.nytimes.com/1985/12/18/opinion/pessimism-about-ulster.html | Pessimism About Ulster | By Geoffrey Wheatcroft | TX 1-733460 | 1985-12-23 |
| 1985-12-18 | https://www.nytimes.com/1985/12/18/opinion/washington-time-out-for-christmas.html | WASHINGTON   Time Out For Christmas | By James Reston | TX 1-733460 | 1985-12-23 |
| 1985-12-18 | https://www.nytimes.com/1985/12/18/sports/at-iowa-harmony-through-equal-partnership.html | AT IOWA HARMONY THROUGH EQUAL PARTNERSHIP | By Peter Alfano | TX 1-733460 | 1985-12-23 |
| 1985-12-18 | https://www.nytimes.com/1985/12/18/sports/bengals-are-helping-steelers.html | BENGALS ARE HELPING STEELERS | By Frank Litsky Special To the New York Times | TX 1-733460 | 1985-12-23 |
| 1985-12-18 | https://www.nytimes.com/1985/12/18/sports/college-basketball-north-caroline-8-0-triumphs-over-jacksonville-by-69-65.html | COLLEGE BASKETBALL   NORTH CAROLINE 80 TRIUMPHS OVER JACKSONVILLE BY 6965 | AP | TX 1-733460 | 1985-12-23 |
| 1985-12-18 | https://www.nytimes.com/1985/12/18/sports/david-shula-hard-worker-with-the-correct-lineage.html | DAVID SHULA HARD WORKER WITH THE CORRECT LINEAGE | By Michael Janofsky Special To the New York Times | TX 1-733460 | 1985-12-23 |
| 1985-12-18 | https://www.nytimes.com/1985/12/18/sports/devils-rout-flyers-by-7-4.html | DEVILS ROUT FLYERS BY 74 | By Alex Yannis Special To the New York Times | TX 1-733460 | 1985-12-23 |
| 1985-12-18 | https://www.nytimes.com/1985/12/18/sports/ewing-and-abdul-jabbar-first-meeting-a-standoff.html | EWING AND ABDULJABBAR FIRST MEETING A STANDOFF | By Roy S Johnson | TX 1-733460 | 1985-12-23 |
| 1985-12-18 | https://www.nytimes.com/1985/12/18/sports/islanders-scorers-find-the-net-again.html | ISLANDERS SCORERS FIND THE NET AGAIN | By Robin Finn Special To the New York Times | TX 1-733460 | 1985-12-23 |
| 1985-12-18 | https://www.nytimes.com/1985/12/18/sports/kosar-may-be-obstacle-for-jets.html | Kosar May Be Obstacle For Jets | By Gerald Eskenazi | TX 1-733460 | 1985-12-23 |
| 1985-12-18 | https://www.nytimes.com/1985/12/18/sports/middie-goes-out-with-class.html | MIDDIE GOES OUT WITH CLASS | By Ira Berkow Special To the New York Times | TX 1-733460 | 1985-12-23 |
| 1985-12-18 | https://www.nytimes.com/1985/12/18/sports/nets-sputter-in-second-half-and-lose.html | NETS SPUTTER IN SECOND HALF AND LOSE | By Michael Martinez Special To the New York Times | TX 1-733460 | 1985-12-23 |
| 1985-12-18 | https://www.nytimes.com/1985/12/18/sports/scouting-bright-side.html | SCOUTING   Bright Side | By Robert Mcg Thomas Jr | TX 1-733460 | 1985-12-23 |
| 1985-12-18 | https://www.nytimes.com/1985/12/18/sports/scouting-change-of-scene-for-tar-heels.html | SCOUTING   Change of Scene For Tar Heels | By Robert Mcg Thomas Jr | TX 1-733460 | 1985-12-23 |
| 1985-12-18 | https://www.nytimes.com/1985/12/18/sports/scouting-new-affection.html | SCOUTING   New Affection | By Robert Mcg Thomas Jr | TX 1-733460 | 1985-12-23 |
| 1985-12-18 | https://www.nytimes.com/1985/12/18/sports/scouting-nice-numbers.html | SCOUTING   Nice Numbers | By Robert Mcg Thomas Jr | TX 1-733460 | 1985-12-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-12-18 | https://www.nytimes.com/1985/12/18/sports/sports-of-the-times-kareem-and-patrick-meet.html | SPORTS OF THE TIMES   Kareem and Patrick Meet | By George Vecsey | TX 1-733460 | 1985-12-23 |
| 1985-12-18 | https://www.nytimes.com/1985/12/18/theater/casting-hay-fever-was-like-love.html | CASTING HAY FEVER WAS LIKE LOVE | By Esther B Fein | TX 1-733460 | 1985-12-23 |
| 1985-12-18 | https://www.nytimes.com/1985/12/18/theater/stage-musical-based-on-tales-by-o-henry.html | STAGE MUSICAL BASED ON TALES BY O HENRY | By Walter Goodman | TX 1-733460 | 1985-12-23 |
| 1985-12-18 | https://www.nytimes.com/1985/12/18/theater/stage-musical-history-in-the-house-of-blues.html | STAGE MUSICAL HISTORY IN THE HOUSE OF BLUES | By John S Wilson | TX 1-733460 | 1985-12-23 |
| 1985-12-18 | https://www.nytimes.com/1985/12/18/theater/stage-to-whom-it-may-concern.html | STAGE TO WHOM IT MAY CONCERN | By Stephen Holden | TX 1-733460 | 1985-12-23 |
| 1985-12-18 | https://www.nytimes.com/1985/12/18/us/12th-body-is-found-in-gas-blast.html | 12TH BODY IS FOUND IN GAS BLAST | By Iver Peterson Special To the New York Times | TX 1-733460 | 1985-12-23 |
| 1985-12-18 | https://www.nytimes.com/1985/12/18/us/around-the-nation-6-guilty-and-2-acquitted-in-killing-in-the-capital.html | AROUND THE NATION   6 Guilty and 2 Acquitted In Killing in the Capital | AP | TX 1-733460 | 1985-12-23 |
| 1985-12-18 | https://www.nytimes.com/1985/12/18/us/arrow-air-won-bid-after-us-sought-competition.html | ARROW AIR WON BID AFTER US SOUGHT COMPETITION | By John Tagliabue Special To the New York Times | TX 1-733460 | 1985-12-23 |
| 1985-12-18 | https://www.nytimes.com/1985/12/18/us/ban-on-special-bullets-voted.html | Ban on Special Bullets Voted | AP | TX 1-733460 | 1985-12-23 |
| 1985-12-18 | https://www.nytimes.com/1985/12/18/us/briefing-ho-ho-ho.html | BRIEFING   Ho Ho Ho | By James F Clarity and Warren Weaver Jr | TX 1-733460 | 1985-12-23 |
| 1985-12-18 | https://www.nytimes.com/1985/12/18/us/briefing-the-word-from-reagan.html | BRIEFING   The Word From Reagan | By James F Clarity and Warren Weaver Jr | TX 1-733460 | 1985-12-23 |
| 1985-12-18 | https://www.nytimes.com/1985/12/18/us/briefing-visitors-from-luxembourg.html | BRIEFING   Visitors From Luxembourg | By James F Clarity and Warren Weaver Jr | TX 1-733460 | 1985-12-23 |
| 1985-12-18 | https://www.nytimes.com/1985/12/18/us/buckley-approved-as-appeals-judge.html | BUCKLEY APPROVED AS APPEALS JUDGE | By Philip Shenon Special To the New York Times | TX 1-733460 | 1985-12-23 |
| 1985-12-18 | https://www.nytimes.com/1985/12/18/us/california-official-investigating-computer-voting-system-security.html | CALIFORNIA OFFICIAL INVESTIGATING COMPUTER VOTING SYSTEM SECURITY | By David Burnham Special To the New York Times | TX 1-733460 | 1985-12-23 |
| 1985-12-18 | https://www.nytimes.com/1985/12/18/us/gurus-foundation-seized.html | Gurus Foundation Seized | AP | TX 1-733460 | 1985-12-23 |
| 1985-12-18 | https://www.nytimes.com/1985/12/18/us/inquiry-confirms-damage-to-thrust-device-in-engine-of-jet-that-crashed.html | INQUIRY CONFIRMS DAMAGE TO THRUST DEVICE IN ENGINE OF JET THAT CRASHED | By Douglas Martin Special To the New York Times | TX 1-733460 | 1985-12-23 |
| 1985-12-18 | https://www.nytimes.com/1985/12/18/us/jack-valenti-s-state-department.html | Jack Valentis State Department | By Clyde H Farnsworth Special To the New York Times | TX 1-733460 | 1985-12-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-12-18 | https://www.nytimes.com/1985/12/18/us/jordan-of-georgia-looks-o-battle-for-senate-seat.html | JORDAN OF GEORGIA LOOKS O BATTLE FOR SENATE SEAT | By Phil Gailey Special To the New York Times | TX 1-733460 | 1985-12-23 |
| 1985-12-18 | https://www.nytimes.com/1985/12/18/us/jury-acquits-ex-aide-of-navy.html | Jury Acquits ExAide of Navy | AP | TX 1-733460 | 1985-12-23 |
| 1985-12-18 | https://www.nytimes.com/1985/12/18/us/jury-in-the-edwards-case-pauses-for-a-ruling.html | JURY IN THE EDWARDS CASE PAUSES FOR A RULING | Special to the New York Times | TX 1-733460 | 1985-12-23 |
| 1985-12-18 | https://www.nytimes.com/1985/12/18/us/less-illness-found-in-beer-drinkers.html | LESS ILLNESS FOUND IN BEER DRINKERS | By Philip M Boffey Special To the New York Times | TX 1-733460 | 1985-12-23 |
| 1985-12-18 | https://www.nytimes.com/1985/12/18/us/military-s-holiday-fare.html | Militarys Holiday Fare | Special to the New York Times | TX 1-733460 | 1985-12-23 |
| 1985-12-18 | https://www.nytimes.com/1985/12/18/us/minnesota-group-takes-over-farm-loan-office-in-protest.html | Minnesota Group Takes Over Farm Loan Office in Protest | AP | TX 1-733460 | 1985-12-23 |
| 1985-12-18 | https://www.nytimes.com/1985/12/18/us/most-us-prisons-ban-family-gifts.html | MOST US PRISONS BAN FAMILY GIFTS | AP | TX 1-733460 | 1985-12-23 |
| 1985-12-18 | https://www.nytimes.com/1985/12/18/us/new-momentum-in-the-selling-of-government.html | New Momentum in the Selling of Government | By Martin Tolchin Special To the New York Times | TX 1-733460 | 1985-12-23 |
| 1985-12-18 | https://www.nytimes.com/1985/12/18/us/oklahoma-inmates-take-over-2-wings-stabbings-reported.html | OKLAHOMA INMATES TAKE OVER 2 WINGS STABBINGS REPORTED | AP | TX 1-733460 | 1985-12-23 |
| 1985-12-18 | https://www.nytimes.com/1985/12/18/us/pentagon-denies-it-s-responsible-for-safety-of-plane-that-crashed.html | PENTAGON DENIES ITS RESPONSIBLE FOR SAFETY OF PLANE THAT CRASHED | By Richard Halloran Special To the New York Times | TX 1-733460 | 1985-12-23 |
| 1985-12-18 | https://www.nytimes.com/1985/12/18/us/plea-says-judges-usurp-jury-role.html | PLEA SAYS JUDGES USURP JURY ROLE | By Stuart Taylor Jr Special To the New York Times | TX 1-733460 | 1985-12-23 |
| 1985-12-18 | https://www.nytimes.com/1985/12/18/us/prison-crowding-in-south-leads-to-tests-of-other-punishments.html | PRISON CROWDING IN SOUTH LEADS TO TESTS OF OTHER PUNISHMENTS | By Dudley Clendinen Special To the New York Times | TX 1-733460 | 1985-12-23 |
| 1985-12-18 | https://www.nytimes.com/1985/12/18/us/prospective-buyer-of-upi-clears-another-court-hurdle.html | PROSPECTIVE BUYER OF UPI CLEARS ANOTHER COURT HURDLE | By Alex S Jones | TX 1-733460 | 1985-12-23 |
| 1985-12-18 | https://www.nytimes.com/1985/12/18/us/san-diego-vote-to-be-feb-25.html | San Diego Vote to Be Feb 25 | AP | TX 1-733460 | 1985-12-23 |
| 1985-12-18 | https://www.nytimes.com/1985/12/18/us/shuttle-s-launching-scheduled-for-today-postponed-24-hours.html | SHUTTLES LAUNCHING SCHEDULED FOR TODAY POSTPONED 24 HOURS | AP | TX 1-733460 | 1985-12-23 |
| 1985-12-18 | https://www.nytimes.com/1985/12/18/us/skiing-rhodes-scholar-tells-of-uphill-battle.html | SKIING RHODES SCHOLAR TELLS OF UPHILL BATTLE | Special to the New York Times | TX 1-733460 | 1985-12-23 |

| | | | | |
|---|---|---|---|---|
| 1985-12-18 | https://www.nytimes.com/1985/12/18/us/surf eit-of-reindeer-song.html | Surfeit of Reindeer Song | AP | TX 1-733460 | 1985-12-23 |
| 1985-12-18 | https://www.nytimes.com/1985/12/18/us/sus pect-in-slayings-on-coast-sentenced-in-canadian-crime.html | SUSPECT IN SLAYINGS ON COAST SENTENCED IN CANADIAN CRIME | AP | TX 1-733460 | 1985-12-23 |
| 1985-12-18 | https://www.nytimes.com/1985/12/18/us/uni on-vote-at-honda-plant-postponed-after-uaw-files-charge.html | UNION VOTE AT HONDA PLANT POSTPONED AFTER UAW FILES CHARGE | By Kenneth B Noble Special To the New York Times | TX 1-733460 | 1985-12-23 |
| 1985-12-18 | https://www.nytimes.com/1985/12/18/us/us-mexican-drug-efforts-said-to-progress.html | USMEXICAN DRUG EFFORTS SAID TO PROGRESS | By Robert Reinhold Special To the New York Times | TX 1-733460 | 1985-12-23 |
| 1985-12-18 | https://www.nytimes.com/1985/12/18/us/us-wants-last-6-wild-condors-captured-to-prevent-extinction.html | US WANTS LAST 6 WILD CONDORS CAPTURED TO PREVENT EXTINCTION | By Sandra Blakeslee Special To the New York Times | TX 1-733460 | 1985-12-23 |
| 1985-12-18 | https://www.nytimes.com/1985/12/18/world/ after-30-years-guatemala-tests-democracy.html | AFTER 30 YEARS GUATEMALA TESTS DEMOCRACY | By Stephen Kinzer Special To the New York Times | TX 1-733460 | 1985-12-23 |
| 1985-12-18 | https://www.nytimes.com/1985/12/18/world/ around-the-world-colombia-says-it-found-more-mass-graves.html | AROUND THE WORLD   Colombia Says It Found More Mass Graves | AP | TX 1-733460 | 1985-12-23 |
| 1985-12-18 | https://www.nytimes.com/1985/12/18/world/ bitburg-remembers-but-the-bitterness-is-fading.html | BITBURG REMEMBERS BUT THE BITTERNESS IS FADING | By James M Markham Special To the New York Times | TX 1-733460 | 1985-12-23 |
| 1985-12-18 | https://www.nytimes.com/1985/12/18/world/ china-s-catholics-restore-a-church-in-peking.html | CHINAS CATHOLICS RESTORE A CHURCH IN PEKING | By John Tagliabue Special To the New York Times | TX 1-733460 | 1985-12-23 |
| 1985-12-18 | https://www.nytimes.com/1985/12/18/world/ gandhi-zia-talks-said-to-bear-fruit.html | GANDHIZIA TALKS SAID TO BEAR FRUIT | By Steven R Weisman Special To the New York Times | TX 1-733460 | 1985-12-23 |
| 1985-12-18 | https://www.nytimes.com/1985/12/18/world/ guatemalan-wary-on-us-arms-help.html | GUATEMALAN WARY ON US ARMS HELP | By Shirley Christian Special To the New York Times | TX 1-733460 | 1985-12-23 |
| 1985-12-18 | https://www.nytimes.com/1985/12/18/world/ house-panel-votes-to-cite-2-for-contempt-in-marcos-inquiry.html | HOUSE PANEL VOTES TO CITE 2 FOR CONTEMPT IN MARCOS INQUIRY | Special to the New York Times | TX 1-733460 | 1985-12-23 |
| 1985-12-18 | https://www.nytimes.com/1985/12/18/world/ improved-african-food-outlook-seen-at-un.html | IMPROVED AFRICAN FOOD OUTLOOK SEEN AT UN | Special to the New York Times | TX 1-733460 | 1985-12-23 |
| 1985-12-18 | https://www.nytimes.com/1985/12/18/world/ in-post-tito-yugoslavia-political-unity-crumbles.html | IN POSTTITO YUGOSLAVIA POLITICAL UNITY CRUMBLES | By Henry Kamm Special To the New York Times | TX 1-733460 | 1985-12-23 |
| 1985-12-18 | https://www.nytimes.com/1985/12/18/world/ it-s-wrong-shultz-says-of-terrorism.html | ITS WRONG SHULTZ SAYS OF TERRORISM | Special to the New York Times | TX 1-733460 | 1985-12-23 |

| | | | | |
|---|---|---|---|---|
| 1985-12-18 | https://www.nytimes.com/1985/12/18/world/move-on-hostages-due-today-at-un.html | MOVE ON HOSTAGES DUE TODAY AT UN | By Elaine Sciolino Special To the New York Times | TX 1-733460 | 1985-12-23 |
| 1985-12-18 | https://www.nytimes.com/1985/12/18/world/ontario-announces-program-to-sharply-curtail-acid-rain.html | ONTARIO ANNOUNCES PROGRAM TO SHARPLY CURTAIL ACID RAIN | By Philip Shabecoff Special To the New York Times | TX 1-733460 | 1985-12-23 |
| 1985-12-18 | https://www.nytimes.com/1985/12/18/world/quake-jars-pakistani-city.html | Quake Jars Pakistani City | AP | TX 1-733460 | 1985-12-23 |
| 1985-12-18 | https://www.nytimes.com/1985/12/18/world/reagan-and-mexican-leader-to-meet-jan-3-in-border-city.html | Reagan and Mexican Leader To Meet Jan 3 in Border City | AP | TX 1-733460 | 1985-12-23 |
| 1985-12-18 | https://www.nytimes.com/1985/12/18/world/shultz-is-angered-at-yugoslav-view-about-terrorism.html | SHULTZ IS ANGERED AT YUGOSLAV VIEW ABOUT TERRORISM | By Bernard Gwertzman Special To the New York Times | TX 1-733460 | 1985-12-23 |
| 1985-12-18 | https://www.nytimes.com/1985/12/18/world/south-africa-holds-tv-crewmen-citing-an-unspecified-new-act.html | SOUTH AFRICA HOLDS TV CREWMEN CITING AN UNSPECIFIED NEW ACT | By Sheila Rule Special To the New York Times | TX 1-733460 | 1985-12-23 |
| 1985-12-18 | https://www.nytimes.com/1985/12/18/world/yevtushenko-plays-rebel-again-calling-for-open-soviet-literature.html | YEVTUSHENKO PLAYS REBEL AGAIN CALLING FOR OPEN SOVIET LITERATURE | By Serge Schmemann Special To the New York Times | TX 1-733460 | 1985-12-23 |
| 1985-12-19 | https://www.nytimes.com/1985/12/19/arts/cabaret-annette-sanders-singer-opens-at-freddy-s.html | CABARET ANNETTE SANDERS SINGER OPENS AT FREDDYS | By John S Wilson | TX 1-718400 | 1985-12-23 |
| 1985-12-19 | https://www.nytimes.com/1985/12/19/arts/critic-s-notebook-rocking-with-america.html | CRITICS NOTEBOOK   ROCKING WITH AMERICA | By Jon Pareles | TX 1-718400 | 1985-12-23 |
| 1985-12-19 | https://www.nytimes.com/1985/12/19/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-718400 | 1985-12-23 |
| 1985-12-19 | https://www.nytimes.com/1985/12/19/arts/met-opera-l-italiana.html | MET OPERA LITALIANA | By John Rockwell | TX 1-718400 | 1985-12-23 |
| 1985-12-19 | https://www.nytimes.com/1985/12/19/arts/music-dohnanyi-leads-cleveland-orchestra.html | MUSIC DOHNANYI LEADS CLEVELAND ORCHESTRA | By Will Crutchfield | TX 1-718400 | 1985-12-23 |
| 1985-12-19 | https://www.nytimes.com/1985/12/19/arts/state-seeks-to-block-museum-s-move.html | STATE SEEKS TO BLOCK MUSEUMS MOVE | By Grace Glueck | TX 1-718400 | 1985-12-23 |
| 1985-12-19 | https://www.nytimes.com/1985/12/19/arts/the-dance-hawkins-company.html | THE DANCE HAWKINS COMPANY | By Anna Kisselgoff | TX 1-718400 | 1985-12-23 |
| 1985-12-19 | https://www.nytimes.com/1985/12/19/arts/tv-review-woza-albert-south-african-play.html | TV REVIEW   WOZA ALBERT SOUTH AFRICAN PLAY | By John J OConnor | TX 1-718400 | 1985-12-23 |
| 1985-12-19 | https://www.nytimes.com/1985/12/19/arts/with-mini-series-vidal-returns-to-tv-writing.html | WITH MINISERIES VIDAL RETURNS TO TV WRITING | By Stephen Farber Special To the New York Times | TX 1-718400 | 1985-12-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-12-19 | https://www.nytimes.com/1985/12/19/books/books-of-the-times-235143.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-718400 | 1985-12-23 |
| 1985-12-19 | https://www.nytimes.com/1985/12/19/business/advertising-fisher-price-drops-waring.html | Advertising   FisherPrice Drops Waring | By Philip H Dougherty | TX 1-718400 | 1985-12-23 |
| 1985-12-19 | https://www.nytimes.com/1985/12/19/business/advertising-mullen-s-new-client.html | Advertising   Mullens New Client | By Philip H Dougherty | TX 1-718400 | 1985-12-23 |
| 1985-12-19 | https://www.nytimes.com/1985/12/19/business/advertising-smithsonian-will-add-air-space-magazine.html | Advertising   Smithsonian Will Add Air Space Magazine | By Philip H Dougherty | TX 1-718400 | 1985-12-23 |
| 1985-12-19 | https://www.nytimes.com/1985/12/19/business/advertising-witter-s-campaign-for-savers.html | Advertising   Witters Campaign For Savers | By Philip H Dougherty | TX 1-718400 | 1985-12-23 |
| 1985-12-19 | https://www.nytimes.com/1985/12/19/business/advertising-zale-fills-post.html | Advertising   Zale Fills Post | By Philip H Dougherty | TX 1-718400 | 1985-12-23 |
| 1985-12-19 | https://www.nytimes.com/1985/12/19/business/africa-common-market.html | Africa Common Market | AP | TX 1-718400 | 1985-12-23 |
| 1985-12-19 | https://www.nytimes.com/1985/12/19/business/aid-for-targets-of-takeover.html | Aid for Targets Of Takeover | Special to the New York Times | TX 1-718400 | 1985-12-23 |
| 1985-12-19 | https://www.nytimes.com/1985/12/19/business/allen-submits-new-bid-for-conrail.html | Allen Submits New Bid for Conrail | Special to the New York Times | TX 1-718400 | 1985-12-23 |
| 1985-12-19 | https://www.nytimes.com/1985/12/19/business/apple-sees-record-net-in-quarter.html | APPLE SEES RECORD NET IN QUARTER | By Andrew Pollack Special To the New York Times | TX 1-718400 | 1985-12-23 |
| 1985-12-19 | https://www.nytimes.com/1985/12/19/business/at-t-seeks-rate-cut-for-some-foreign-calls.html | AT T SEEKS RATE CUT FOR SOME FOREIGN CALLS | By Reginald Stuart Special To the New York Times | TX 1-718400 | 1985-12-23 |
| 1985-12-19 | https://www.nytimes.com/1985/12/19/business/britain-s-wall-street-faces-tighter-control.html | BRITAINS WALL STREET FACES TIGHTER CONTROL | By Steve Lohr Special To the New York Times | TX 1-718400 | 1985-12-23 |
| 1985-12-19 | https://www.nytimes.com/1985/12/19/business/business-people-city-federal-plans-management-shifts.html | BUSINESS PEOPLE   City Federal Plans Management Shifts | By Kenneth N Gilpin and Eric Schmitt | TX 1-718400 | 1985-12-23 |
| 1985-12-19 | https://www.nytimes.com/1985/12/19/business/business-people-plain-english-software-a-project-for-2-brothers.html | BUSINESS PEOPLE   PlainEnglish Software A Project for 2 Brothers | By Kenneth N Gilpin and Eric Schmitt | TX 1-718400 | 1985-12-23 |
| 1985-12-19 | https://www.nytimes.com/1985/12/19/business/carbide-and-gaf-stock-up-sharply.html | CARBIDE AND GAF STOCK UP SHARPLY | By Thomas J Lueck Special To the New York Times | TX 1-718400 | 1985-12-23 |
| 1985-12-19 | https://www.nytimes.com/1985/12/19/business/chrysler-plant.html | Chrysler Plant | Special to the New York Times | TX 1-718400 | 1985-12-23 |

| 1985-12-19 | https://www.nytimes.com/1985/12/19/busine ss/credit-markets-prices-of-treasury-issues-fall.html | CREDIT MARKETS   Prices of Treasury Issues Fall | By H J Maidenberg | TX 1-718400 | 1985-12-23 |
|---|---|---|---|---|---|
| 1985-12-19 | https://www.nytimes.com/1985/12/19/busine ss/debt-laden-brazil-seeks-2.5-billion.html | DEBTLADEN BRAZIL SEEKS 25 BILLION | By Clyde H Farnsworth Special To the New York Times | TX 1-718400 | 1985-12-23 |
| 1985-12-19 | https://www.nytimes.com/1985/12/19/busine ss/delay-is-sought-for-some-provisions.html | DELAY IS SOUGHT FOR SOME PROVISIONS | By Gary Klott Special To the New York Times | TX 1-718400 | 1985-12-23 |
| 1985-12-19 | https://www.nytimes.com/1985/12/19/busine ss/dow-falls-2.07-as-volume-slackens.html | Dow Falls 207 as Volume Slackens | By Phillip H Wiggins | TX 1-718400 | 1985-12-23 |
| 1985-12-19 | https://www.nytimes.com/1985/12/19/busine ss/ex-fund-raiser-at-cancer-society-indicted-in-4-million-tax-fraud.html | EXFUNDRAISER AT CANCER SOCIETY INDICTED IN 4 MILLION TAX FRAUD | By David Bird | TX 1-718400 | 1985-12-23 |
| 1985-12-19 | https://www.nytimes.com/1985/12/19/busine ss/french-site-chosen-for-disney-park.html | French Site Chosen For Disney Park | By Richard Bernstein Special To the New York Times | TX 1-718400 | 1985-12-23 |
| 1985-12-19 | https://www.nytimes.com/1985/12/19/busine ss/gmac-tests-financing-plan.html | GMAC Tests Financing Plan | Special to the New York Times | TX 1-718400 | 1985-12-23 |
| 1985-12-19 | https://www.nytimes.com/1985/12/19/busine ss/gold-coin-bill-is-signed.html | Gold Coin Bill Is Signed | AP | TX 1-718400 | 1985-12-23 |
| 1985-12-19 | https://www.nytimes.com/1985/12/19/busine ss/grace-shares.html | Grace Shares | Special to the New York Times | TX 1-718400 | 1985-12-23 |
| 1985-12-19 | https://www.nytimes.com/1985/12/19/busine ss/herald-center-hopes-holiday-can-end-lull.html | HERALD CENTER HOPES HOLIDAY CAN END LULL | By Isadore Barmashby Isadore Barmash | TX 1-718400 | 1985-12-23 |
| 1985-12-19 | https://www.nytimes.com/1985/12/19/busine ss/house-panel-tax-review.html | House Panel Tax Review | Special to the New York Times | TX 1-718400 | 1985-12-23 |
| 1985-12-19 | https://www.nytimes.com/1985/12/19/busine ss/how-texaco-lost-court-fight.html | HOW TEXACO LOST COURT FIGHT | Special to the New York Times | TX 1-718400 | 1985-12-23 |
| 1985-12-19 | https://www.nytimes.com/1985/12/19/busine ss/insurer-management-liability-rift-seen-growning.html | INSURERMANAGEMENT LIABILITY RIFT SEEN GROWNING | By Leonard Sloane | TX 1-718400 | 1985-12-23 |
| 1985-12-19 | https://www.nytimes.com/1985/12/19/busine ss/mack-layoffs.html | Mack Layoffs | AP | TX 1-718400 | 1985-12-23 |
| 1985-12-19 | https://www.nytimes.com/1985/12/19/busine ss/market-place-western-union-merger-gossip.html | Market Place   Western Union Merger Gossip | By John Crudele | TX 1-718400 | 1985-12-23 |
| 1985-12-19 | https://www.nytimes.com/1985/12/19/busine ss/monsanto-expects-loss.html | Monsanto Expects Loss | Special to the New York Times | TX 1-718400 | 1985-12-23 |
| 1985-12-19 | https://www.nytimes.com/1985/12/19/busine ss/new-snag-in-turner-s-mgm-deal.html | NEW SNAG IN TURNERS MGM DEAL | By Nicholas D Kristof Special To the New York Times | TX 1-718400 | 1985-12-23 |

| 1985-12-19 | https://www.nytimes.com/1985/12/19/business/oliver-may-head-ftc.html | Oliver May Head FTC | AP | TX 1-718400 | 1985-12-23 |
|---|---|---|---|---|---|
| 1985-12-19 | https://www.nytimes.com/1985/12/19/business/sudan-minister-resigns.html | Sudan Minister Resigns | Special to the New York Times | TX 1-718400 | 1985-12-23 |
| 1985-12-19 | https://www.nytimes.com/1985/12/19/business/technology-preparing-food-for-microwave.html | Technology   Preparing Food For Microwave | By Eric Schmitt | TX 1-718400 | 1985-12-23 |
| 1985-12-19 | https://www.nytimes.com/1985/12/19/business/texaco-lending-snags-seen.html | Texaco Lending Snags Seen | By Richard W Stevenson | TX 1-718400 | 1985-12-23 |
| 1985-12-19 | https://www.nytimes.com/1985/12/19/business/twa-s-talks-still-snagged.html | TWAS TALKS STILL SNAGGED | By Agis Salpukas | TX 1-718400 | 1985-12-23 |
| 1985-12-19 | https://www.nytimes.com/1985/12/19/garden/for-a-craftsmanlike-job-when-gluing-furniture.html | FOR A CRAFTSMANLIKE JOB WHEN GLUING FURNITURE | By Michael Varese | TX 1-718400 | 1985-12-23 |
| 1985-12-19 | https://www.nytimes.com/1985/12/19/garden/gardening-holiday-greenery-care-and-handling.html | GARDENING   HOLIDAY GREENERY CARE AND HANDLING | By Joan Lee Faust | TX 1-718400 | 1985-12-23 |
| 1985-12-19 | https://www.nytimes.com/1985/12/19/garden/glittery-fashions-for-festive-evenings-now-and-later.html | GLITTERY FASHIONS FOR FESTIVE EVENINGS NOW AND LATER | By Bernadine Morris | TX 1-718400 | 1985-12-23 |
| 1985-12-19 | https://www.nytimes.com/1985/12/19/garden/grand-entrances-that-are-in-the-spirit-of-christmas.html | GRAND ENTRANCES THAT ARE IN THE SPIRIT OF CHRISTMAS | By Suzanne Slesin | TX 1-718400 | 1985-12-23 |
| 1985-12-19 | https://www.nytimes.com/1985/12/19/garden/helpful-hardware-wall-brackets-for-tv.html | HELPFUL HARDWARE   WALL BRACKETS FOR TV | By Daryln Brewer | TX 1-718400 | 1985-12-23 |
| 1985-12-19 | https://www.nytimes.com/1985/12/19/garden/hers.html | HERS | By Katha Pollitt | TX 1-718400 | 1985-12-23 |
| 1985-12-19 | https://www.nytimes.com/1985/12/19/garden/home-beat-pine-and-simple.html | HOME BEAT   PINE AND SIMPLE | By Suzanne Slesin | TX 1-718400 | 1985-12-23 |
| 1985-12-19 | https://www.nytimes.com/1985/12/19/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 1-718400 | 1985-12-23 |
| 1985-12-19 | https://www.nytimes.com/1985/12/19/garden/last-minute-decor-for-the-holidays.html | LASTMINUTE DECOR FOR THE HOLIDAYS | By Linda Yang | TX 1-718400 | 1985-12-23 |
| 1985-12-19 | https://www.nytimes.com/1985/12/19/garden/shedding-light-on-dark-day-blues.html | SHEDDING LIGHT ON DARKDAY BLUES | By Georgia Dullea | TX 1-718400 | 1985-12-23 |
| 1985-12-19 | https://www.nytimes.com/1985/12/19/garden/wood-heating-words-of-caution.html | WOOD HEATING WORDS OF CAUTION | AP | TX 1-718400 | 1985-12-23 |
| 1985-12-19 | https://www.nytimes.com/1985/12/19/movies/how-kurosawa-s-ran-missed-a-shot-at-oscar.html | HOW KUROSAWAS RAN MISSED A SHOT AT OSCAR | By Susan Chira Special To the New York Times | TX 1-718400 | 1985-12-23 |

| | | | | |
|---|---|---|---|---|
| 1985-12-19 | https://www.nytimes.com/1985/12/19/nyregion/alan-h-kempner-publishing-offical-and-a-broker-dies.html | ALAN H KEMPNER PUBLISHING OFFICAL AND A BROKER DIES | By George James | TX 1-718400 | 1985-12-23 |
| 1985-12-19 | https://www.nytimes.com/1985/12/19/nyregion/albany-gop-offers-a-plan-to-cut-taxes.html | ALBANY GOP OFFERS A PLAN TO CUT TAXES | By Jeffrey Schmalz Special To the New York Times | TX 1-718400 | 1985-12-23 |
| 1985-12-19 | https://www.nytimes.com/1985/12/19/nyregion/board-to-let-quinones-s-contract-run-until-1987.html | BOARD TO LET QUINONESS CONTRACT RUN UNTIL 1987 | By Larry Rohter | TX 1-718400 | 1985-12-23 |
| 1985-12-19 | https://www.nytimes.com/1985/12/19/nyregion/bridge-risks-of-sandwich-bidding-tend-to-outweigh-rewards.html | Bridge Risks of Sandwich Bidding Tend to Outweigh Rewards | By Alan Truscott | TX 1-718400 | 1985-12-23 |
| 1985-12-19 | https://www.nytimes.com/1985/12/19/nyregion/cuomo-makes-visit-to-homeless.html | CUOMO MAKES VISIT TO HOMELESS | Special to the New York Times | TX 1-718400 | 1985-12-23 |
| 1985-12-19 | https://www.nytimes.com/1985/12/19/nyregion/developer-told-jury-he-ordered-illegal-demolition.html | DEVELOPER TOLD JURY HE ORDERED ILLEGAL DEMOLITION | By Martin Gottlieb | TX 1-718400 | 1985-12-23 |
| 1985-12-19 | https://www.nytimes.com/1985/12/19/nyregion/federal-jury-hears-tapes-on-labor-payoffs.html | FEDERAL JURY HEARS TAPES ON LABOR PAYOFFS | By M A Farber | TX 1-718400 | 1985-12-23 |
| 1985-12-19 | https://www.nytimes.com/1985/12/19/nyregion/foundation-donates-100000-to-help-neediest-cases-fund.html | FOUNDATION DONATES 100000 TO HELP NEEDIEST CASES FUND | By John T McQuiston | TX 1-718400 | 1985-12-23 |
| 1985-12-19 | https://www.nytimes.com/1985/12/19/nyregion/gambino-figure-stands-accused-in-assault-case.html | GAMBINO FIGURE STANDS ACCUSED IN ASSAULT CASE | By William G Blair | TX 1-718400 | 1985-12-23 |
| 1985-12-19 | https://www.nytimes.com/1985/12/19/nyregion/governor-s-mansion-is-getting-a-new-look.html | GOVERNORS MANSION IS GETTING A NEW LOOK | By Joseph Giovannini | TX 1-718400 | 1985-12-23 |
| 1985-12-19 | https://www.nytimes.com/1985/12/19/nyregion/jersey-city-travel-agent-is-seized-in-scheme-to-smuggle-explosives.html | JERSEY CITY TRAVEL AGENT IS SEIZED IN SCHEME TO SMUGGLE EXPLOSIVES | AP | TX 1-718400 | 1985-12-23 |
| 1985-12-19 | https://www.nytimes.com/1985/12/19/nyregion/jersey-officer-dead-shot-in-bar-robbery.html | JERSEY OFFICER DEAD SHOT IN BAR ROBBERY | AP | TX 1-718400 | 1985-12-23 |
| 1985-12-19 | https://www.nytimes.com/1985/12/19/nyregion/judge-sets-deadline-for-yonkers-to-submit-plan-for-desegregation.html | JUDGE SETS DEADLINE FOR YONKERS TO SUBMIT PLAN FOR DESEGREGATION | By Lena Williams | TX 1-718400 | 1985-12-23 |
| 1985-12-19 | https://www.nytimes.com/1985/12/19/nyregion/levitt-considers-senate-race.html | LEVITT CONSIDERS SENATE RACE | By Michael Oreskes Special To the New York Times | TX 1-718400 | 1985-12-23 |

| | | | | |
|---|---|---|---|---|
| 1985-12-19 | https://www.nytimes.com/1985/12/19/nyregion/mafia-infiltration-of-business-costing-consumers-millions.html | MAFIA INFILTRATION OF BUSINESS COSTING CONSUMERS MILLIONS | By Sam Roberts | TX 1-718400 | 1985-12-23 |
| 1985-12-19 | https://www.nytimes.com/1985/12/19/nyregion/mayor-restores-dr-gross-to-job-citing-fairness.html | MAYOR RESTORES DR GROSS TO JOB CITING FAIRNESS | By Joyce Purnick | TX 1-718400 | 1985-12-23 |
| 1985-12-19 | https://www.nytimes.com/1985/12/19/nyregion/new-york-day-by-day-7th-ave-dickens.html | NEW YORK DAY BY DAY   7th Ave Dickens | By Susan Heller Anderson and David W Dunlap | TX 1-718400 | 1985-12-23 |
| 1985-12-19 | https://www.nytimes.com/1985/12/19/nyregion/new-york-day-by-day-scofflaws-nemesis.html | NEW YORK DAY BY DAY   Scofflaws Nemesis | By Susan Heller Anderson and David W Dunlap | TX 1-718400 | 1985-12-23 |
| 1985-12-19 | https://www.nytimes.com/1985/12/19/nyregion/new-york-day-by-day-security-plus.html | NEW YORK DAY BY DAY   Security Plus | By Susan Heller Anderson and David W Dunlap | TX 1-718400 | 1985-12-23 |
| 1985-12-19 | https://www.nytimes.com/1985/12/19/nyregion/new-york-day-by-day-slippery-when-syruped.html | NEW YORK DAY BY DAY   Slippery When Syruped | By Susan Heller Anderson and David W Dunlap | TX 1-718400 | 1985-12-23 |
| 1985-12-19 | https://www.nytimes.com/1985/12/19/nyregion/police-seek-gang-slaying-witnesses.html | POLICE SEEK GANGSLAYING WITNESSES | By Selwyn Raab | TX 1-718400 | 1985-12-23 |
| 1985-12-19 | https://www.nytimes.com/1985/12/19/nyregion/sensational-killings-fill-crime-families-history.html | SENSATIONAL KILLINGS FILL CRIME FAMILIES HISTORY | By Ronald Sullivan | TX 1-718400 | 1985-12-23 |
| 1985-12-19 | https://www.nytimes.com/1985/12/19/nyregion/teachers-lecture-kean-about-the-frustration-and-joy-in-the-classroom.html | TEACHERS LECTURE KEAN ABOUT THE FRUSTRATION AND JOY IN THE CLASSROOM | By Jonathan Friendly Special To the New York Times | TX 1-718400 | 1985-12-23 |
| 1985-12-19 | https://www.nytimes.com/1985/12/19/nyregion/witness-tells-of-meeting-on-heroin-sale.html | WITNESS TELLS OF MEETING ON HEROIN SALE | By Arnold H Lubasch | TX 1-718400 | 1985-12-23 |
| 1985-12-19 | https://www.nytimes.com/1985/12/19/opinion/abroad-at-home-the-fairness-issue.html | ABROAD AT HOME   The Fairness Issue | By Anthony Lewis | TX 1-718400 | 1985-12-23 |
| 1985-12-19 | https://www.nytimes.com/1985/12/19/opinion/essay-bashing-the-yobbos.html | ESSAY   Bashing the Yobbos | By William Safire | TX 1-718400 | 1985-12-23 |
| 1985-12-19 | https://www.nytimes.com/1985/12/19/opinion/why-the-budget-law-is-horrendous-bad-for-new-york.html | WHY THE BUDGET LAW IS HORRENDOUS   Bad for New York | By Mark Green | TX 1-718400 | 1985-12-23 |
| 1985-12-19 | https://www.nytimes.com/1985/12/19/opinion/why-the-budget-law-is-horrendous-expect-chaos.html | WHY THE BUDGET LAW IS HORRENDOUS   Expect Chaos | By William H Gray | TX 1-718400 | 1985-12-23 |
| 1985-12-19 | https://www.nytimes.com/1985/12/19/sports/5-giants-4-jets-going-to-pro-bowl.html | 5 GIANTS 4 JETS GOING TO PRO BOWL | By Frank Litsky Special To the New York Times | TX 1-718400 | 1985-12-23 |

| | | | | |
|---|---|---|---|---|
| 1985-12-19 | https://www.nytimes.com/1985/12/19/sports/college-basketball-louisville-outlasts-indiana.html | COLLEGE BASKETBALL   LOUISVILLE OUTLASTS INDIANA | AP | TX 1-718400 | 1985-12-23 |
| 1985-12-19 | https://www.nytimes.com/1985/12/19/sports/ewing-isn-t-the-only-rookie.html | EWING ISNT THE ONLY ROOKIE | By Sam Goldaper | TX 1-718400 | 1985-12-23 |
| 1985-12-19 | https://www.nytimes.com/1985/12/19/sports/faust-hired-by-akron.html | Faust Hired by Akron | AP | TX 1-718400 | 1985-12-23 |
| 1985-12-19 | https://www.nytimes.com/1985/12/19/sports/jets-bench-mcelroy.html | JETS BENCH MCELROY | By Gerald Eskenazi Special To the New York Times | TX 1-718400 | 1985-12-23 |
| 1985-12-19 | https://www.nytimes.com/1985/12/19/sports/money-doesn-t-help-wings.html | MONEY DOESNT HELP WINGS | Special to the New York Times | TX 1-718400 | 1985-12-23 |
| 1985-12-19 | https://www.nytimes.com/1985/12/19/sports/nets-contain-jazz-113-98.html | NETS CONTAIN JAZZ 11398 | By Michael Martinez Special To the New York Times | TX 1-718400 | 1985-12-23 |
| 1985-12-19 | https://www.nytimes.com/1985/12/19/sports/outdoors-at-no-charge-useful-ski-data.html | OUTDOORS   AT NO CHARGE USEFUL SKI DATA | By Janet Nelson | TX 1-718400 | 1985-12-23 |
| 1985-12-19 | https://www.nytimes.com/1985/12/19/sports/players-6-11-st-john-s-sub-goes-west-to-grow.html | PLAYERS   611 ST JOHNS SUB GOES WEST TO GROW | By William C Rhoden | TX 1-718400 | 1985-12-23 |
| 1985-12-19 | https://www.nytimes.com/1985/12/19/sports/rangers-fall-flat-after-leading-3-0.html | RANGERS FALL FLAT AFTER LEADING 30 | By Craig Wolff | TX 1-718400 | 1985-12-23 |
| 1985-12-19 | https://www.nytimes.com/1985/12/19/sports/scouting-best-yet-to-come.html | SCOUTING   Best Yet to Come | By Robert Mcg Thomas Jr | TX 1-718400 | 1985-12-23 |
| 1985-12-19 | https://www.nytimes.com/1985/12/19/sports/scouting-big-road-trip.html | SCOUTING   Big Road Trip | By Robert Mcg Thomas Jr | TX 1-718400 | 1985-12-23 |
| 1985-12-19 | https://www.nytimes.com/1985/12/19/sports/scouting-even-blowouts-can-t-slow-them.html | SCOUTING   Even Blowouts Cant Slow Them | By Robert Mcg Thomas Jr | TX 1-718400 | 1985-12-23 |
| 1985-12-19 | https://www.nytimes.com/1985/12/19/sports/scouting-two-by-land.html | SCOUTING   Two by Land | By Robert Mcg Thomas Jr | TX 1-718400 | 1985-12-23 |
| 1985-12-19 | https://www.nytimes.com/1985/12/19/sports/sports-of-the-times-noise-pollution-in-the-nfl.html | SPORTS OF THE TIMES   NOISE POLLUTION IN THE NFL | By Dave Anderson | TX 1-718400 | 1985-12-23 |
| 1985-12-19 | https://www.nytimes.com/1985/12/19/theater/music-christmas-play.html | MUSIC CHRISTMAS PLAY | By Jon Pareles | TX 1-718400 | 1985-12-23 |
| 1985-12-19 | https://www.nytimes.com/1985/12/19/theater/tango-argentino-the-season-s-improbable-hit.html | TANGO ARGENTINO THE SEASONS IMPROBABLE HIT | By Samuel G Freedman | TX 1-718400 | 1985-12-23 |
| 1985-12-19 | https://www.nytimes.com/1985/12/19/theater/the-stage-join-college-fraternity-antics.html | THE STAGE JOIN COLLEGE FRATERNITY ANTICS | By Mel Gussow | TX 1-718400 | 1985-12-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-12-19 | https://www.nytimes.com/1985/12/19/theater/theater-jerry-s-girls-a-musical-entertainment.html | THEATER JERRYS GIRLS A MUSICAL ENTERTAINMENT | By Frank Rich | TX 1-718400 | 1985-12-23 |
| 1985-12-19 | https://www.nytimes.com/1985/12/19/theater/theater-show-cause.html | THEATER SHOW CAUSE | By C Gerald Fraser | TX 1-718400 | 1985-12-23 |
| 1985-12-19 | https://www.nytimes.com/1985/12/19/us/2-klansmen-and-2-others-plead-guilty-in-carolina.html | 2 KLANSMEN AND 2 OTHERS PLEAD GUILTY IN CAROLINA | AP | TX 1-718400 | 1985-12-23 |
| 1985-12-19 | https://www.nytimes.com/1985/12/19/us/5-subpoenaed-in-philadelphia.html | 5 Subpoenaed in Philadelphia | AP | TX 1-718400 | 1985-12-23 |
| 1985-12-19 | https://www.nytimes.com/1985/12/19/us/air-agency-orders-wide-inspections-of-repair-shops.html | AIR AGENCY ORDERS WIDE INSPECTIONS OF REPAIR SHOPS | By Richard Witkin | TX 1-718400 | 1985-12-23 |
| 1985-12-19 | https://www.nytimes.com/1985/12/19/us/around-the-nation-public-employee-union-wins-ohio-labor-vote.html | AROUND THE NATION   Public Employee Union Wins Ohio Labor Vote | AP | TX 1-718400 | 1985-12-23 |
| 1985-12-19 | https://www.nytimes.com/1985/12/19/us/article-235405-no-title.html | Article 235405  No Title | Special to the New York Times | TX 1-718400 | 1985-12-23 |
| 1985-12-19 | https://www.nytimes.com/1985/12/19/us/border-fight-waged-on-civil-war-battle-site.html | BORDER FIGHT WAGED ON CIVIL WAR BATTLE SITE | AP | TX 1-718400 | 1985-12-23 |
| 1985-12-19 | https://www.nytimes.com/1985/12/19/us/briefing-counting-out.html | BRIEFING   Counting Out | By James F Clarity and Warren Weaver Jr | TX 1-718400 | 1985-12-23 |
| 1985-12-19 | https://www.nytimes.com/1985/12/19/us/briefing-those-nixon-tapes.html | BRIEFING   Those Nixon Tapes | By James F Clarity and Warren Weaver Jr | TX 1-718400 | 1985-12-23 |
| 1985-12-19 | https://www.nytimes.com/1985/12/19/us/briefing-travels-with-mcfarlane.html | BRIEFING   Travels With McFarlane | By James F Clarity and Warren Weaver Jr | TX 1-718400 | 1985-12-23 |
| 1985-12-19 | https://www.nytimes.com/1985/12/19/us/briefing-travels-with-reagan.html | BRIEFING   Travels With Reagan | By James F Clarity and Warren Weaver Jr | TX 1-718400 | 1985-12-23 |
| 1985-12-19 | https://www.nytimes.com/1985/12/19/us/briefing-weighing-in.html | BRIEFING   Weighing In | By James F Clarity and Warren Weaver Jr | TX 1-718400 | 1985-12-23 |
| 1985-12-19 | https://www.nytimes.com/1985/12/19/us/capital-s-michelangelo-tackles-george-meany.html | Capitals Michelangelo Tackles George Meany | By Irvin Molotsky Special To the New York Times | TX 1-718400 | 1985-12-23 |
| 1985-12-19 | https://www.nytimes.com/1985/12/19/us/charter-airlines-carry-many-military-travelers.html | CHARTER AIRLINES CARRY MANY MILITARY TRAVELERS | By Richard Halloran Special To the New York Times | TX 1-718400 | 1985-12-23 |
| 1985-12-19 | https://www.nytimes.com/1985/12/19/us/conferees-compromise-on-an-86-spending-bill.html | CONFEREES COMPROMISE ON AN 86 SPENDING BILL | By Jonathan Fuerbringer Special To the New York Times | TX 1-718400 | 1985-12-23 |

| | | | | |
|---|---|---|---|---|
| 1985-12-19 | https://www.nytimes.com/1985/12/19/us/congress-votes-sweeping-change-in-government-support-for-farms.html | CONGRESS VOTES SWEEPING CHANGE IN GOVERNMENT SUPPORT FOR FARMS | By Keith Schneider Special To the New York Times | TX 1-718400 | 1985-12-23 |
| 1985-12-19 | https://www.nytimes.com/1985/12/19/us/congressman-set-to-go-up-in-space-shuttle-today.html | CONGRESSMAN SET TO GO UP IN SPACE SHUTTLE TODAY | By William J Broad Special To the New York Times | TX 1-718400 | 1985-12-23 |
| 1985-12-19 | https://www.nytimes.com/1985/12/19/us/ex-army-doctor-denied-new-trial-in-slaying-of-wife-and-daughters.html | EXARMY DOCTOR DENIED NEW TRIAL IN SLAYING OF WIFE AND DAUGHTERS | AP | TX 1-718400 | 1985-12-23 |
| 1985-12-19 | https://www.nytimes.com/1985/12/19/us/ex-navy-official-freed-in-conflict-of-interest-case.html | EXNAVY OFFICIAL FREED IN CONFLICTOFINTEREST CASE | AP | TX 1-718400 | 1985-12-23 |
| 1985-12-19 | https://www.nytimes.com/1985/12/19/us/fire-kills-6-in-illinois-family.html | Fire Kills 6 in Illinois Family | AP | TX 1-718400 | 1985-12-23 |
| 1985-12-19 | https://www.nytimes.com/1985/12/19/us/foundation-to-aid-mentally-ill.html | Foundation to Aid Mentally Ill | AP | TX 1-718400 | 1985-12-23 |
| 1985-12-19 | https://www.nytimes.com/1985/12/19/us/fund-drive-lags-on-king-holiday.html | FUND DRIVE LAGS ON KING HOLIDAY | By William E Schmidt Special To the New York Times | TX 1-718400 | 1985-12-23 |
| 1985-12-19 | https://www.nytimes.com/1985/12/19/us/house-roll-call-on-farm-bill.html | HOUSE ROLL CALL ON FARM BILL | AP | TX 1-718400 | 1985-12-23 |
| 1985-12-19 | https://www.nytimes.com/1985/12/19/us/how-the-senate-voted-on-farm-bill.html | HOW THE SENATE VOTED ON FARM BILL | AP | TX 1-718400 | 1985-12-23 |
| 1985-12-19 | https://www.nytimes.com/1985/12/19/us/iowa-land-values-fell-30.2-in-last-year-survey-reports.html | Iowa Land Values Fell 302 In Last Year Survey Reports | AP | TX 1-718400 | 1985-12-23 |
| 1985-12-19 | https://www.nytimes.com/1985/12/19/us/minnesota-woman-gets-jarvik-heart.html | MINNESOTA WOMAN GETS JARVIK HEART | AP | TX 1-718400 | 1985-12-23 |
| 1985-12-19 | https://www.nytimes.com/1985/12/19/us/mishap-at-three-mile-island.html | Mishap at Three Mile Island | AP | TX 1-718400 | 1985-12-23 |
| 1985-12-19 | https://www.nytimes.com/1985/12/19/us/mistrial-ruled-in-edwards-fraud-case.html | MISTRIAL RULED IN EDWARDS FRAUD CASE | By Frances Frank Marcus Special To the New York Times | TX 1-718400 | 1985-12-23 |
| 1985-12-19 | https://www.nytimes.com/1985/12/19/us/more-judges-and-court-aides-indicted-in-chicago.html | MORE JUDGES AND COURT AIDES INDICTED IN CHICAGO | By E R Shipp Special To the New York Times | TX 1-718400 | 1985-12-23 |
| 1985-12-19 | https://www.nytimes.com/1985/12/19/us/new-group-of-us-soldiers-leaves-sinai-force-for-home.html | NEW GROUP OF US SOLDIERS LEAVES SINAI FORCE FOR HOME | Special to the New York Times | TX 1-718400 | 1985-12-23 |
| 1985-12-19 | https://www.nytimes.com/1985/12/19/us/new-philadelphia-police-head-chosen-from-outside-the-ranks.html | NEW PHILADELPHIA POLICE HEAD CHOSEN FROM OUTSIDE THE RANKS | By William K Stevens Special To the New York Times | TX 1-718400 | 1985-12-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-12-19 | https://www.nytimes.com/1985/12/19/us/numbers-dialed-on-3400-phones-found-recorded-by-us-in-a-year.html | NUMBERS DIALED ON 3400 PHONES FOUND RECORDED BY US IN A YEAR | By David Burnham Special To the New York Times | TX 1-718400 | 1985-12-23 |
| 1985-12-19 | https://www.nytimes.com/1985/12/19/us/orlando-fla-bottler-recalls-10-soft-drinks.html | Orlando Fla Bottler Recalls 10 Soft Drinks | AP | TX 1-718400 | 1985-12-23 |
| 1985-12-19 | https://www.nytimes.com/1985/12/19/us/politics-biden-something-about-88-keeps-beckoning.html | Politics  Biden Something About 88 Keeps Beckoning | By Phil Gailey Special To the New York Times | TX 1-718400 | 1985-12-23 |
| 1985-12-19 | https://www.nytimes.com/1985/12/19/us/polling-at-voting-places-upheld-by-federal-judge.html | POLLING AT VOTING PLACES UPHELD BY FEDERAL JUDGE | AP | TX 1-718400 | 1985-12-23 |
| 1985-12-19 | https://www.nytimes.com/1985/12/19/us/saliva-discounted-as-an-aids-threat.html | SALIVA DISCOUNTED AS AN AIDS THREAT | By Erik Eckholm | TX 1-718400 | 1985-12-23 |
| 1985-12-19 | https://www.nytimes.com/1985/12/19/us/tax-bill-revision-likely-in-senate-white-house-says.html | TAX BILL REVISION LIKELY IN SENATE WHITE HOUSE SAYS | By David E Rosenbaum Special To the New York Times | TX 1-718400 | 1985-12-23 |
| 1985-12-19 | https://www.nytimes.com/1985/12/19/us/tax-bill-uphill-battle-ahead-in-senate.html | TAX BILL UPHILL BATTLE AHEAD IN SENATE | By R W Apple Jr Special To the New York Times | TX 1-718400 | 1985-12-23 |
| 1985-12-19 | https://www.nytimes.com/1985/12/19/us/unionists-says-chemical-plant-in-louisiana-poses-hazards.html | UNIONISTS SAYS CHEMICAL PLANT IN LOUISIANA POSES HAZARDS | By Kenneth B Noble Special To the New York Times | TX 1-718400 | 1985-12-23 |
| 1985-12-19 | https://www.nytimes.com/1985/12/19/us/united-way-puts-85-receipts-at-2.23-billion.html | UNITED WAY PUTS 85 RECEIPTS AT 223 BILLION | AP | TX 1-718400 | 1985-12-23 |
| 1985-12-19 | https://www.nytimes.com/1985/12/19/us/us-ends-plan-on-health-spas.html | US Ends Plan on Health Spas | AP | TX 1-718400 | 1985-12-23 |
| 1985-12-19 | https://www.nytimes.com/1985/12/19/us/utah-finds-uncertainty-in-high-tech-industries.html | UTAH FINDS UNCERTAINTY IN HIGHTECH INDUSTRIES | By Robert Lindsey Special To the New York Times | TX 1-718400 | 1985-12-23 |
| 1985-12-19 | https://www.nytimes.com/1985/12/19/world/around-the-world-three-polish-activists-are-reported-detained.html | AROUND THE WORLD   Three Polish Activists Are Reported Detained | AP | TX 1-718400 | 1985-12-23 |
| 1985-12-19 | https://www.nytimes.com/1985/12/19/world/bonn-says-it-seeks-star-wars-role.html | BONN SAYS IT SEEKS STAR WARS ROLE | By James M Markham Special To the New York Times | TX 1-718400 | 1985-12-23 |
| 1985-12-19 | https://www.nytimes.com/1985/12/19/world/gandhi-s-party-loses-in-assam.html | GANDHIS PARTY LOSES IN ASSAM | By Steven R Weisman Special To the New York Times | TX 1-718400 | 1985-12-23 |
| 1985-12-19 | https://www.nytimes.com/1985/12/19/world/hussein-called-discouraged-by-arms-sale-curbs.html | HUSSEIN CALLED DISCOURAGED BY ARMSSALE CURBS | By David K Shipler Special To the New York Times | TX 1-718400 | 1985-12-23 |
| 1985-12-19 | https://www.nytimes.com/1985/12/19/world/israel-and-ivory-coast-plan-ties.html | ISRAEL AND IVORY COAST PLAN TIES | By Thomas L Friedman Special To the New York Times | TX 1-718400 | 1985-12-23 |

| | | | | |
|---|---|---|---|---|
| 1985-12-19 | https://www.nytimes.com/1985/12/19/world/manila-court-said-to-uphold-election.html | MANILA COURT SAID TO UPHOLD ELECTION | By Seth Mydans Special To the New York Times | TX 1-718400 | 1985-12-23 |
| 1985-12-19 | https://www.nytimes.com/1985/12/19/world/no-heart-surgery-now-for-bonner.html | NO HEART SURGERY NOW FOR BONNER | AP | TX 1-718400 | 1985-12-23 |
| 1985-12-19 | https://www.nytimes.com/1985/12/19/world/obstacles-to-philippine-vote-described.html | OBSTACLES TO PHILIPPINE VOTE DESCRIBED | By Shirley Christian Special To the New York Times | TX 1-718400 | 1985-12-23 |
| 1985-12-19 | https://www.nytimes.com/1985/12/19/world/reagan-denies-cut-will-hit-military.html | REAGAN DENIES CUT WILL HIT MILITARY | By Bernard Weinraub Special To the New York Times | TX 1-718400 | 1985-12-23 |
| 1985-12-19 | https://www.nytimes.com/1985/12/19/world/shultz-ends-visit-to-east-europe.html | SHULTZ ENDS VISIT TO EAST EUROPE | By Bernard Gwertzman Special To the New York Times | TX 1-718400 | 1985-12-23 |
| 1985-12-19 | https://www.nytimes.com/1985/12/19/world/shultz-says-he-was-angry-for-american-people.html | SHULTZ SAYS HE WAS ANGRY FOR AMERICAN PEOPLE | Special to the New York Times | TX 1-718400 | 1985-12-23 |
| 1985-12-19 | https://www.nytimes.com/1985/12/19/world/talk-by-yevtushenko-in-its-entirety.html | TALK BY YEVTUSHENKO IN ITS ENTIRETY | Special to the New York Times | TX 1-718400 | 1985-12-23 |
| 1985-12-19 | https://www.nytimes.com/1985/12/19/world/un-unanimously-condemns-hostage-taking.html | UN UNANIMOUSLY CONDEMNS HOSTAGETAKING | By Elaine Sciolino Special To the New York Times | TX 1-718400 | 1985-12-23 |
| 1985-12-19 | https://www.nytimes.com/1985/12/19/world/vatican-to-allow-indulgences-by-tv.html | VATICAN TO ALLOW INDULGENCES BY TV | By John Tagliabue Special To the New York Times | TX 1-718400 | 1985-12-23 |
| 1985-12-19 | https://www.nytimes.com/1985/12/19/world/veterans-of-pain-afghan-children-get-help-in-us.html | VETERANS OF PAIN AFGHAN CHILDREN GET HELP IN US | By Sara Rimer | TX 1-718400 | 1985-12-23 |
| 1985-12-19 | https://www.nytimes.com/1985/12/19/world/yevtushenko-talk-is-heavily-edited.html | YEVTUSHENKO TALK IS HEAVILY EDITED | By Philip Taubman Special To the New York Times | TX 1-718400 | 1985-12-23 |
| 1985-12-19 | https://www.nytimes.com/1985/12/19/world/yugoslavs-of-two-minds-on-battling-terrorism.html | YUGOSLAVS OF TWO MINDS ON BATTLING TERRORISM | By David Binder Special To the New York Times | TX 1-718400 | 1985-12-23 |
| 1985-12-20 | https://www.nytimes.com/1985/12/20/arts/a-sackful-of-holiday-magic-to-share-with-children.html | A SACKFUL OF HOLIDAY MAGIC TO SHARE WITH CHILDREN | By Phyllis A Ehrlich | TX 1-721562 | 1985-12-23 |
| 1985-12-20 | https://www.nytimes.com/1985/12/20/arts/america-is-canceled.html | AMERICA IS CANCELED | By Peter J Boyer | TX 1-721562 | 1985-12-23 |
| 1985-12-20 | https://www.nytimes.com/1985/12/20/arts/an-army-that-marches-on-music-and-prayer.html | AN ARMY THAT MARCHES ON MUSIC AND PRAYER | By Will Crutchfield | TX 1-721562 | 1985-12-23 |
| 1985-12-20 | https://www.nytimes.com/1985/12/20/arts/andy-williams-special.html | ANDY WILLIAMS SPECIAL | By John J OConnor | TX 1-721562 | 1985-12-23 |
| 1985-12-20 | https://www.nytimes.com/1985/12/20/arts/art-8-artists-in-between-drawing-and-sculpture.html | ART 8 ARTISTS IN BETWEEN DRAWING AND SCULPTURE | By Michael Brenson | TX 1-721562 | 1985-12-23 |

| | | | | |
|---|---|---|---|---|
| 1985-12-20 | https://www.nytimes.com/1985/12/20/arts/art-traylor-drawings-in-shows-at-2-galleries.html | ART TRAYLOR DRAWINGS IN SHOWS AT 2 GALLERIES | By Vivien Raynor | TX 1-721562 | 1985-12-23 |
| 1985-12-20 | https://www.nytimes.com/1985/12/20/arts/christmas-treasures-just-around-the-corner.html | CHRISTMAS TREASURES JUST AROUND THE CORNER | By Myra Forsberg | TX 1-721562 | 1985-12-23 |
| 1985-12-20 | https://www.nytimes.com/1985/12/20/arts/concert-composers-league.html | CONCERT COMPOSERS LEAGUE | By John Rockwell | TX 1-721562 | 1985-12-23 |
| 1985-12-20 | https://www.nytimes.com/1985/12/20/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 1-721562 | 1985-12-23 |
| 1985-12-20 | https://www.nytimes.com/1985/12/20/arts/pop-jazz.html | POPJAZZ | By Stephen Holden | TX 1-721562 | 1985-12-23 |
| 1985-12-20 | https://www.nytimes.com/1985/12/20/arts/restaurants-237656.html | RESTAURANTS | By Bryan Miller | TX 1-721562 | 1985-12-23 |
| 1985-12-20 | https://www.nytimes.com/1985/12/20/arts/richard-pryor-interviewed-on-only-in-america.html | Richard Pryor Interviewed On Only in america | By Lawrence Van Gelder | TX 1-721562 | 1985-12-23 |
| 1985-12-20 | https://www.nytimes.com/1985/12/20/arts/the-dance-bill-t-jones-in-solos.html | THE DANCE BILL T JONES IN SOLOS | By Jennifer Dunning | TX 1-721562 | 1985-12-23 |
| 1985-12-20 | https://www.nytimes.com/1985/12/20/arts/weekender-guide.html | WEEKENDER GUIDE | By Leslie Bennetts | TX 1-721562 | 1985-12-23 |
| 1985-12-20 | https://www.nytimes.com/1985/12/20/books/auctions.html | AUCTIONS | By Rita Reif | TX 1-721562 | 1985-12-23 |
| 1985-12-20 | https://www.nytimes.com/1985/12/20/books/books-of-the-times-237432.html | BOOKS OF THE TIMES | By John Gross | TX 1-721562 | 1985-12-23 |
| 1985-12-20 | https://www.nytimes.com/1985/12/20/business/a-divisive-junk-bond-debate.html | A DIVISIVE JUNK BOND DEBATE | By Leslie Wayne | TX 1-721562 | 1985-12-23 |
| 1985-12-20 | https://www.nytimes.com/1985/12/20/business/about-real-estate-si-builder-bothered-by-utility-delays.html | ABOUT REAL ESTATE   SI BUILDER BOTHERED BY UTILITY DELAYS | By Alan S Oser | TX 1-721562 | 1985-12-23 |
| 1985-12-20 | https://www.nytimes.com/1985/12/20/business/advertising-addendum.html | ADVERTISING   Addendum | By Philip H Dougherty | TX 1-721562 | 1985-12-23 |
| 1985-12-20 | https://www.nytimes.com/1985/12/20/business/advertising-people.html | ADVERTISING   People | By Philip H Dougherty | TX 1-721562 | 1985-12-23 |
| 1985-12-20 | https://www.nytimes.com/1985/12/20/business/advertising-property-market-helps-pace.html | ADVERTISING   PROPERTY MARKET HELPS PACE | By Philip H Dougherty | TX 1-721562 | 1985-12-23 |
| 1985-12-20 | https://www.nytimes.com/1985/12/20/business/advertising-quincy-s-steak-house-moves-to-henderson.html | ADVERTISING   Quincys Steak House Moves to Henderson | By Philip H Dougherty | TX 1-721562 | 1985-12-23 |

| | | | | |
|---|---|---|---|---|
| 1985-12-20 | https://www.nytimes.com/1985/12/20/business/agency-proposes-fund-of-stocks-in-3d-world.html | AGENCY PROPOSES FUND OF STOCKS IN 3D WORLD | By Clyde H Farnsworth Special To the New York Times | TX 1-721562 | 1985-12-23 |
| 1985-12-20 | https://www.nytimes.com/1985/12/20/business/avon-to-sell-mallinckrodt.html | AVON TO SELL MALLINCKRODT | By Daniel F Cuff | TX 1-721562 | 1985-12-23 |
| 1985-12-20 | https://www.nytimes.com/1985/12/20/business/business-people-chief-executive-elected-at-charter.html | BUSINESS PEOPLE   Chief Executive Elected at Charter | By Kenneth N Gilpin and Eric Schmitt | TX 1-721562 | 1985-12-23 |
| 1985-12-20 | https://www.nytimes.com/1985/12/20/business/business-people-mtv-s-founder-named-to-two-key-positions.html | BUSINESS PEOPLE   MTVs Founder Named To Two Key Positions | By Kenneth N Gilpin and Eric Schmitt | TX 1-721562 | 1985-12-23 |
| 1985-12-20 | https://www.nytimes.com/1985/12/20/business/businesses-plan-less-spending-in-86.html | BUSINESSES PLAN LESS SPENDING IN 86 | AP | TX 1-721562 | 1985-12-23 |
| 1985-12-20 | https://www.nytimes.com/1985/12/20/business/carbide-suit-delayed.html | Carbide Suit Delayed | By Thomas J Lueck | TX 1-721562 | 1985-12-23 |
| 1985-12-20 | https://www.nytimes.com/1985/12/20/business/chrysler-discloses-spending-plans.html | Chrysler Discloses Spending Plans | Special to the New York Times | TX 1-721562 | 1985-12-23 |
| 1985-12-20 | https://www.nytimes.com/1985/12/20/business/credit-markets-rates-slip-in-quiet-trading.html | CREDIT MARKETS   Rates Slip in Quiet Trading | By Michael Quint | TX 1-721562 | 1985-12-23 |
| 1985-12-20 | https://www.nytimes.com/1985/12/20/business/economic-scene-painful-moves-in-steel-go-on.html | Economic Scene   Painful Moves In Steel Go On | By Steven Greenhouse | TX 1-721562 | 1985-12-23 |
| 1985-12-20 | https://www.nytimes.com/1985/12/20/business/futures-options-coffee-rises-sharply-on-earthquake-rumor.html | FUTURESOPTIONS   Coffee Rises Sharply On Earthquake Rumor | By The Asssociated Press | TX 1-721562 | 1985-12-23 |
| 1985-12-20 | https://www.nytimes.com/1985/12/20/business/japan-and-germany-urged-to-grow.html | Japan and Germany Urged to Grow | By Paul Lewis Special To the New York Times | TX 1-721562 | 1985-12-23 |
| 1985-12-20 | https://www.nytimes.com/1985/12/20/business/key-point-in-texaco-case-today.html | KEY POINT IN TEXACO CASE TODAY | By Richard W Stevenson | TX 1-721562 | 1985-12-23 |
| 1985-12-20 | https://www.nytimes.com/1985/12/20/business/loss-for-curtiss-wright.html | LOSS FOR CURTISSWRIGHT | By John Crudele | TX 1-721562 | 1985-12-23 |
| 1985-12-20 | https://www.nytimes.com/1985/12/20/business/macy-bid-cut-2-to-68-a-share.html | MACY BID CUT 2 TO 68 A SHARE | By Isadore Barmash | TX 1-721562 | 1985-12-23 |
| 1985-12-20 | https://www.nytimes.com/1985/12/20/business/market-place-the-lagging-texas-banks.html | Market Place   The Lagging Texas Banks | By Vartanig G Vartan | TX 1-721562 | 1985-12-23 |
| 1985-12-20 | https://www.nytimes.com/1985/12/20/business/now-sexy-briefs-for-men.html | NOW SEXY BRIEFS FOR MEN | By Lisa Belkin | TX 1-721562 | 1985-12-23 |

| 1985-12-20 | https://www.nytimes.com/1985/12/20/business/plan-to-relax-antitrust-laws.html | Plan to Relax Antitrust Laws | Special to the New York Times | TX 1-721562 | 1985-12-23 |
|---|---|---|---|---|---|
| 1985-12-20 | https://www.nytimes.com/1985/12/20/business/sikorsky-plan-for-westland.html | Sikorsky Plan For Westland | Special to the New York Times | TX 1-721562 | 1985-12-23 |
| 1985-12-20 | https://www.nytimes.com/1985/12/20/business/simmons-raises-stake-in-sea-land.html | Simmons Raises Stake in SeaLand | By Jonathan P Hicks | TX 1-721562 | 1985-12-23 |
| 1985-12-20 | https://www.nytimes.com/1985/12/20/business/switzerland-is-working-well-three-economists-tell-why.html | SWITZERLAND IS WORKING WELL THREE ECONOMISTS TELL WHY | By Thomas W Netter Special To the New York Times | TX 1-721562 | 1985-12-23 |
| 1985-12-20 | https://www.nytimes.com/1985/12/20/business/upjohn-in-filing-on-baldness-cure.html | Upjohn in Filing On Baldness Cure | AP | TX 1-721562 | 1985-12-23 |
| 1985-12-20 | https://www.nytimes.com/1985/12/20/movies/at-the-movies.html | AT THE MOVIES | By Janet Maslin | TX 1-721562 | 1985-12-23 |
| 1985-12-20 | https://www.nytimes.com/1985/12/20/movies/film-geraldine-page-in-a-trip-to-bountiful.html | FILM GERALDINE PAGE IN A TRIP TO BOUNTIFUL | By Vincent Canby | TX 1-721562 | 1985-12-23 |
| 1985-12-20 | https://www.nytimes.com/1985/12/20/movies/screen-enemy-mine.html | SCREEN ENEMY MINE | By Janet Maslin | TX 1-721562 | 1985-12-23 |
| 1985-12-20 | https://www.nytimes.com/1985/12/20/nyregion/9-linked-to-mafia-are-accused-of-bilking-legitimate-businesses.html | 9 LINKED TO MAFIA ARE ACCUSED OF BILKING LEGITIMATE BUSINESSES | By Jesus Rangel | TX 1-721562 | 1985-12-23 |
| 1985-12-20 | https://www.nytimes.com/1985/12/20/nyregion/a-blind-and-deaf-infant-s-short-life-on-the-rolls-of-new-york-s-homeless.html | A BLIND AND DEAF INFANTS SHORT LIFE ON THE ROLLS OF NEW YORKS HOMELESS | By Barbara Basler | TX 1-721562 | 1985-12-23 |
| 1985-12-20 | https://www.nytimes.com/1985/12/20/nyregion/albany-high-court-lets-malls-restrict-leafleting.html | ALBANY HIGH COURT LETS MALLS RESTRICT LEAFLETING | By David Margolick | TX 1-721562 | 1985-12-23 |
| 1985-12-20 | https://www.nytimes.com/1985/12/20/nyregion/bridge-the-player-of-the-year-title-rides-on-a-new-york-event.html | Bridge The Player of the Year Title Rides on a New York Event | By Alan Truscott | TX 1-721562 | 1985-12-23 |
| 1985-12-20 | https://www.nytimes.com/1985/12/20/nyregion/contractor-says-head-of-union-made-threat.html | CONTRACTOR SAYS HEAD OF UNION MADE THREAT | By M A Farber | TX 1-721562 | 1985-12-23 |
| 1985-12-20 | https://www.nytimes.com/1985/12/20/nyregion/convention-center-gets-labor-craze.html | CONVENTION CENTER GETS LABOR CRAZE | By Martin Gottlieb | TX 1-721562 | 1985-12-23 |
| 1985-12-20 | https://www.nytimes.com/1985/12/20/nyregion/court-urged-to-return-rubin-carter-to-prison.html | Court Urged to Return Rubin Carter to Prison | AP | TX 1-721562 | 1985-12-23 |
| 1985-12-20 | https://www.nytimes.com/1985/12/20/nyregion/crech-put-up-in-scarsdale-by-victors-in-court-struggle.html | CRECH PUT UP IN SCARSDALE BY VICTORS IN COURT STRUGGLE | By James Feron Special To the New York Times | TX 1-721562 | 1985-12-23 |

| | | | | |
|---|---|---|---|---|
| 1985-12-20 | https://www.nytimes.com/1985/12/20/nyregion/cuomo-backs-proposal-to-house-2000-families.html | CUOMO BACKS PROPOSAL TO HOUSE 2000 FAMILIES | By Jeffrey Schmalz Special To the New York Times | TX 1-721562 | 1985-12-23 |
| 1985-12-20 | https://www.nytimes.com/1985/12/20/nyregion/gross-back-in-office-names-a-deputy-for-administration.html | GROSS BACK IN OFFICE NAMES A DEPUTY FOR ADMINISTRATION | By Crystal Nix | TX 1-721562 | 1985-12-23 |
| 1985-12-20 | https://www.nytimes.com/1985/12/20/nyregion/judge-in-jersey-citing-race-bias-voids-firefighters-promotion-test.html | JUDGE IN JERSEY CITING RACE BIAS VOIDS FIREFIGHTERS PROMOTION TEST | By Alfonso A Narvaez Special To the New York Times | TX 1-721562 | 1985-12-23 |
| 1985-12-20 | https://www.nytimes.com/1985/12/20/nyregion/kean-urges-new-strategy-for-gop.html | KEAN URGES NEW STRATEGY FOR GOP | By Michael Oreskes Special To the New York Times | TX 1-721562 | 1985-12-23 |
| 1985-12-20 | https://www.nytimes.com/1985/12/20/nyregion/murder-conviction-reversed.html | MURDER CONVICTION REVERSED | AP | TX 1-721562 | 1985-12-23 |
| 1985-12-20 | https://www.nytimes.com/1985/12/20/nyregion/new-breed-said-to-emerge-in-organized-crime.html | NEW BREED SAID TO EMERGE IN ORGANIZED CRIME | By Sam Roberts | TX 1-721562 | 1985-12-23 |
| 1985-12-20 | https://www.nytimes.com/1985/12/20/nyregion/new-york-day-by-day-bellamy-farewell.html | NEW YORK DAY BY DAY   Bellamy Farewell | By Susan Heller Anderson and David Bird | TX 1-721562 | 1985-12-23 |
| 1985-12-20 | https://www.nytimes.com/1985/12/20/nyregion/new-york-day-by-day-test-for-west-side-mettle.html | NEW YORK DAY BY DAY   Test for West Side Mettle | By Susan Heller Anderson and David Bird | TX 1-721562 | 1985-12-23 |
| 1985-12-20 | https://www.nytimes.com/1985/12/20/nyregion/new-york-day-by-day-the-yiddish-theater-takes-on-the-new-yorker.html | NEW YORK DAY BY DAY   The Yiddish Theater Takes on The New Yorker | By Susan Heller Anderson and David Bird | TX 1-721562 | 1985-12-23 |
| 1985-12-20 | https://www.nytimes.com/1985/12/20/nyregion/theater-owners-ask-board-to-delay-landmark-status.html | THEATER OWNERS ASK BOARD TO DELAY LANDMARK STATUS | By Josh Barbanel | TX 1-721562 | 1985-12-23 |
| 1985-12-20 | https://www.nytimes.com/1985/12/20/nyregion/trenton-urged-to-run-motor-vehicle-offices.html | Trenton Urged to Run Motor Vehicle Offices | AP | TX 1-721562 | 1985-12-23 |
| 1985-12-20 | https://www.nytimes.com/1985/12/20/nyregion/world-disasters-inspire-gifts-to-the-neediest.html | WORLD DISASTERS INSPIRE GIFTS TO THE NEEDIEST | By John T McQuiston | TX 1-721562 | 1985-12-23 |
| 1985-12-20 | https://www.nytimes.com/1985/12/20/opinion/foreign-affairs-money-isn-t-economics.html | FOREIGN AFFAIRS   Money Isnt Economics | By Flora Lewis | TX 1-721562 | 1985-12-23 |
| 1985-12-20 | https://www.nytimes.com/1985/12/20/opinion/in-the-nation-requiem-at-christmas.html | IN THE NATION   Requiem at Christmas | By Tom Wicker | TX 1-721562 | 1985-12-23 |

| | | | | |
|---|---|---|---|---|
| 1985-12-20 | https://www.nytimes.com/1985/12/20/opinion/is-israel-s-soul-imperiled-yes-by-kahanism.html | IS ISRAELS SOUL IMPERILED   Yes By Kahanism | By Thomas Smerling | TX 1-721562 | 1985-12-23 |
| 1985-12-20 | https://www.nytimes.com/1985/12/20/opinion/is-israel-s-soul-imperiled-yes-by-liberal-jews.html | IS ISRAELS SOUL IMPERILED   Yes by Liberal Jews | By Meir Kahane | TX 1-721562 | 1985-12-23 |
| 1985-12-20 | https://www.nytimes.com/1985/12/20/sports/aguirre-clashes-with-his-coach.html | Aguirre Clashes With His Coach | AP | TX 1-721562 | 1985-12-23 |
| 1985-12-20 | https://www.nytimes.com/1985/12/20/sports/cards-fined-player-says.html | Cards Fined Player Says | AP | TX 1-721562 | 1985-12-23 |
| 1985-12-20 | https://www.nytimes.com/1985/12/20/sports/cherry-bowl-young-but-rich.html | CHERRY BOWL YOUNG BUT RICH | By William N Wallace Special To the New York Times | TX 1-721562 | 1985-12-23 |
| 1985-12-20 | https://www.nytimes.com/1985/12/20/sports/flyers-regain-form.html | FLYERS REGAIN FORM | By Alex Yannis Special To the New York Times | TX 1-721562 | 1985-12-23 |
| 1985-12-20 | https://www.nytimes.com/1985/12/20/sports/giants-accenting-the-positive.html | Giants Accenting the Positive | By Frank Litsky Special To the New York Times | TX 1-721562 | 1985-12-23 |
| 1985-12-20 | https://www.nytimes.com/1985/12/20/sports/hrudley-gets-a-chance-to-revive-islanders.html | HRUDLEY GETS A CHANCE TO REVIVE ISLANDERS | By Robin Finn | TX 1-721562 | 1985-12-23 |
| 1985-12-20 | https://www.nytimes.com/1985/12/20/sports/jets-record-slips-with-their-runners.html | JETS RECORD SLIPS WITH THEIR RUNNERS | By Gerald Eskenazi Special To the New York Times | TX 1-721562 | 1985-12-23 |
| 1985-12-20 | https://www.nytimes.com/1985/12/20/sports/knicks-can-t-stop-turpin.html | KNICKS CANT STOP TURPIN | By Sam Goldaper | TX 1-721562 | 1985-12-23 |
| 1985-12-20 | https://www.nytimes.com/1985/12/20/sports/nfl-matchups-home-field-edge-factor-in-last-week.html | NFL MATCHUPS   HOMEFIELD EDGE FACTOR IN LAST WEEK | By Michael Janofsky | TX 1-721562 | 1985-12-23 |
| 1985-12-20 | https://www.nytimes.com/1985/12/20/sports/reds-trade-4-for-gullickson.html | Reds Trade 4 For Gullickson | AP | TX 1-721562 | 1985-12-23 |
| 1985-12-20 | https://www.nytimes.com/1985/12/20/sports/scouting-a-wrangle-in-the-bronx.html | SCOUTING   A Wrangle In the Bronx | By Robert Mcg Thomas Jr and Michael Janofsky | TX 1-721562 | 1985-12-23 |
| 1985-12-20 | https://www.nytimes.com/1985/12/20/sports/scouting-hardly-missed.html | SCOUTING   Hardly Missed | By Robert Mcg Thomas Jr and Michael Janofsky | TX 1-721562 | 1985-12-23 |
| 1985-12-20 | https://www.nytimes.com/1985/12/20/sports/scouting-winning-moves.html | SCOUTING   Winning Moves | By Robert Mcg Thomas Jr and Michael Janofsky | TX 1-721562 | 1985-12-23 |
| 1985-12-20 | https://www.nytimes.com/1985/12/20/sports/sports-of-the-times-roger-maris-comes-home.html | SPORTS OF THE TIMES   Roger Maris Comes Home | By Ira Berkow | TX 1-721562 | 1985-12-23 |
| 1985-12-20 | https://www.nytimes.com/1985/12/20/sports/vanbiesbrouck-taking-role-as-ranger-leader.html | VANBIESBROUCK TAKING ROLE AS RANGER LEADER | By Craig Wolff | TX 1-721562 | 1985-12-23 |

| | | | | |
|---|---|---|---|---|
| 1985-12-20 | https://www.nytimes.com/1985/12/20/style/a-ball-where-only-the-people-were-real.html | A BALL WHERE ONLY THE PEOPLE WERE REAL | By Fred Ferretti | TX 1-721562 | 1985-12-23 |
| 1985-12-20 | https://www.nytimes.com/1985/12/20/style/martial-risks-age-religion.html | MARTIAL RISKS AGE RELIGION | By Andree Brooks | TX 1-721562 | 1985-12-23 |
| 1985-12-20 | https://www.nytimes.com/1985/12/20/style/the-evening-hours.html | THE EVENING HOURS | By Fred Ferretti | TX 1-721562 | 1985-12-23 |
| 1985-12-20 | https://www.nytimes.com/1985/12/20/theater/a-christmas-pied-piper-on-avenue-c.html | A CHRISTMAS PIED PIPER ON AVENUE C | By Jennifer Dunning | TX 1-721562 | 1985-12-23 |
| 1985-12-20 | https://www.nytimes.com/1985/12/20/theater/broadway.html | BROADWAY | By Enid Nemy | TX 1-721562 | 1985-12-23 |
| 1985-12-20 | https://www.nytimes.com/1985/12/20/theater/stage-beach-house-at-circle-repertory.html | STAGE BEACH HOUSE AT CIRCLE REPERTORY | By Frank Rich | TX 1-721562 | 1985-12-23 |
| 1985-12-20 | https://www.nytimes.com/1985/12/20/theater/the-theater-real-show-in-jackson.html | THE THEATER REAL SHOW IN JACKSON | By Walter Goodman | TX 1-721562 | 1985-12-23 |
| 1985-12-20 | https://www.nytimes.com/1985/12/20/theater/theater-time-of-your-life.html | THEATER TIME OF YOUR LIFE | By Mel Gussow | TX 1-721562 | 1985-12-23 |
| 1985-12-20 | https://www.nytimes.com/1985/12/20/us/antifertility-hormone-found.html | Antifertility Hormone Found | AP | TX 1-721562 | 1985-12-23 |
| 1985-12-20 | https://www.nytimes.com/1985/12/20/us/around-the-nation-black-shoppers-boycott-ordinance-on-parks.html | AROUND THE NATION   Black Shoppers Boycott Ordinance on Parks | AP | TX 1-721562 | 1985-12-23 |
| 1985-12-20 | https://www.nytimes.com/1985/12/20/us/around-the-nation-boy-pulled-from-pond-dies-of-heart-failure.html | AROUND THE NATION   Boy Pulled From Pond Dies of Heart Failure | AP | TX 1-721562 | 1985-12-23 |
| 1985-12-20 | https://www.nytimes.com/1985/12/20/us/baboon-heart-implant-in-baby-fae-in-1984-assailed-as-wishful-thinking.html | BABOON HEART IMPLANT IN BABY FAE IN 1984 ASSAILED AS WISHFUL THINKING | By Sandra Blakeslee Special To the New York Times | TX 1-721562 | 1985-12-23 |
| 1985-12-20 | https://www.nytimes.com/1985/12/20/us/boarding-school-expels-7-after-rape-report.html | BOARDING SCHOOL EXPELS 7 AFTER RAPE REPORT | By Fox Butterfield Special To the New York Times | TX 1-721562 | 1985-12-23 |
| 1985-12-20 | https://www.nytimes.com/1985/12/20/us/briefing-brown-bagging-it.html | BRIEFING   BrownBagging It | By James F Clarity and Warren Weaver Jr | TX 1-721562 | 1985-12-23 |
| 1985-12-20 | https://www.nytimes.com/1985/12/20/us/briefing-off-to-vienna.html | BRIEFING   Off to Vienna | By James F Clarity and Warren Weaver Jr | TX 1-721562 | 1985-12-23 |
| 1985-12-20 | https://www.nytimes.com/1985/12/20/us/briefing-the-sock-saga-part-ii.html | BRIEFING   The Sock Saga Part II | By James F Clarity and Warren Weaver Jr | TX 1-721562 | 1985-12-23 |
| 1985-12-20 | https://www.nytimes.com/1985/12/20/us/congress-reaches-impasse-on-plan-to-reduce-deficit.html | CONGRESS REACHES IMPASSE ON PLAN TO REDUCE DEFICIT | By Jonathan Fuerbringer Special To the New York Times | TX 1-721562 | 1985-12-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-12-20 | https://www.nytimes.com/1985/12/20/us/congress-tax-debate-might-foreshadow-86-campaign.html | CONGRESS   TAX DEBATE MIGHT FORESHADOW 86 CAMPAIGN | By Steven V Roberts Special To the New York Times | TX 1-721562 | 1985-12-23 |
| 1985-12-20 | https://www.nytimes.com/1985/12/20/us/developer-is-wanted-on-charge-of-assault.html | Developer Is Wanted On Charge of Assault | AP | TX 1-721562 | 1985-12-23 |
| 1985-12-20 | https://www.nytimes.com/1985/12/20/us/embassy-row-2-protests-2-prosecutorial-strategies.html | EMBASSY ROW   2 PROTESTS 2 PROSECUTORIAL STRATEGIES | By Philip Shenon Special To the New York Times | TX 1-721562 | 1985-12-23 |
| 1985-12-20 | https://www.nytimes.com/1985/12/20/us/faulty-pump-in-rocket-aborts-space-shuttle-liftoff.html | FAULTY PUMP IN ROCKET ABORTS SPACE SHUTTLE LIFTOFF | By William J Broad Special To the New York Times | TX 1-721562 | 1985-12-23 |
| 1985-12-20 | https://www.nytimes.com/1985/12/20/us/judge-bars-us-plea-for-secrecy-in-suit-over-budget-office-delay.html | JUDGE BARS US PLEA FOR SECRECY IN SUIT OVER BUDGET OFFICE DELAY | By Philip Shabecoff Special To the New York Times | TX 1-721562 | 1985-12-23 |
| 1985-12-20 | https://www.nytimes.com/1985/12/20/us/kennedy-citing-senate-goals-rules-out-88-presidential-bid.html | KENNEDY CITING SENATE GOALS RULES OUT 88 PRESIDENTIAL BID | By Matthew L Wald Special To the New York Times | TX 1-721562 | 1985-12-23 |
| 1985-12-20 | https://www.nytimes.com/1985/12/20/us/lawyer-in-71-foiled-prison-escape-gains-in-court.html | LAWYER IN 71 FOILED PRISON ESCAPE GAINS IN COURT | AP | TX 1-721562 | 1985-12-23 |
| 1985-12-20 | https://www.nytimes.com/1985/12/20/us/military-contractor-accused.html | Military Contractor Accused | AP | TX 1-721562 | 1985-12-23 |
| 1985-12-20 | https://www.nytimes.com/1985/12/20/us/plan-on-selling-fha-is-said-to-be-reversed.html | PLAN ON SELLING FHA IS SAID TO BE REVERSED | By Robert Pear Special To the New York Times | TX 1-721562 | 1985-12-23 |
| 1985-12-20 | https://www.nytimes.com/1985/12/20/us/poll-indicates-majority-favor-quarantine-for-aids-victims.html | Poll Indicates Majority Favor Quarantine for AIDS Victims | AP | TX 1-721562 | 1985-12-23 |
| 1985-12-20 | https://www.nytimes.com/1985/12/20/us/president-will-sign-farm-bills.html | PRESIDENT WILL SIGN FARM BILLS | By Keith Schneider Special To the New York Times | TX 1-721562 | 1985-12-23 |
| 1985-12-20 | https://www.nytimes.com/1985/12/20/us/prosecutor-weighing-new-trial-for-edwards.html | PROSECUTOR WEIGHING NEW TRIAL FOR EDWARDS | AP | TX 1-721562 | 1985-12-23 |
| 1985-12-20 | https://www.nytimes.com/1985/12/20/us/radioactive-waste-bill-passes.html | RADIOACTIVE WASTE BILL PASSES | AP | TX 1-721562 | 1985-12-23 |
| 1985-12-20 | https://www.nytimes.com/1985/12/20/us/reagan-hears-aids-has-no-1-priority.html | REAGAN HEARS AIDS HAS NO 1 PRIORITY | By Bernard Weinraub Special To the New York Times | TX 1-721562 | 1985-12-23 |
| 1985-12-20 | https://www.nytimes.com/1985/12/20/us/shultz-deplores-forcing-officials-to-take-lie-tests.html | SHULTZ DEPLORES FORCING OFFICIALS TO TAKE LIE TESTS | By Bernard Gwertzman Special To the New York Times | TX 1-721562 | 1985-12-23 |
| 1985-12-20 | https://www.nytimes.com/1985/12/20/us/stocking-stuffer.html | STOCKING STUFFER | Special to the New York Times | TX 1-721562 | 1985-12-23 |

| | | | | |
|---|---|---|---|---|
| 1985-12-20 | https://www.nytimes.com/1985/12/20/us/synthetic-fuels-corporation-drops-effort-on-shale-grants.html | Synthetic Fuels Corporation Drops Effort on Shale Grants | Special to the New York Times | TX 1-721562 | 1985-12-23 |
| 1985-12-20 | https://www.nytimes.com/1985/12/20/us/tennessee-reports-meeting-prison-aim-ahead-of-deadline.html | TENNESSEE REPORTS MEETING PRISON AIM AHEAD OF DEADLINE | AP | TX 1-721562 | 1985-12-23 |
| 1985-12-20 | https://www.nytimes.com/1985/12/20/us/train-engineers-in-tentative-pact.html | TRAIN ENGINEERS IN TENTATIVE PACT | AP | TX 1-721562 | 1985-12-23 |
| 1985-12-20 | https://www.nytimes.com/1985/12/20/us/troops-welcome-switch-to-us-jets-for-trip-home.html | TROOPS WELCOME SWITCH TO US JETS FOR TRIP HOME | By James Barron Special To the New York Times | TX 1-721562 | 1985-12-23 |
| 1985-12-20 | https://www.nytimes.com/1985/12/20/us/us-cites-broad-smoking-health-risk.html | US CITES BROAD SMOKING HEALTH RISK | By Irvin Molotsky Special To the New York Times | TX 1-721562 | 1985-12-23 |
| 1985-12-20 | https://www.nytimes.com/1985/12/20/us/woman-hijacks-helicopter-to-free-3-at-south-carolina-prison.html | WOMAN HIJACKS HELICOPTER TO FREE 3 AT SOUTH CAROLINA PRISON | By William E Schmidt Special To the New York Times | TX 1-721562 | 1985-12-23 |
| 1985-12-20 | https://www.nytimes.com/1985/12/20/world/a-rise-is-crime-threatens-beirut-s-fragile-calm.html | A RISE IS CRIME THREATENS BEIRUTS FRAGILE CALM | By Ihsan A Hijazi Special To the New York Times | TX 1-721562 | 1985-12-23 |
| 1985-12-20 | https://www.nytimes.com/1985/12/20/world/allies-pleased-by-shultz-visit-to-east-europe.html | ALLIES PLEASED BY SHULTZ VISIT TO EAST EUROPE | By James M Markham Special To the New York Times | TX 1-721562 | 1985-12-23 |
| 1985-12-20 | https://www.nytimes.com/1985/12/20/world/apartheid-s-rules-leave-a-black-family-sundered.html | APARTHEIDS RULES LEAVE A BLACK FAMILY SUNDERED | By Sheila Rule Special To the New York Times | TX 1-721562 | 1985-12-23 |
| 1985-12-20 | https://www.nytimes.com/1985/12/20/world/around-the-world-85-of-200-rescued-after-manila-ferry-sinks.html | AROUND THE WORLD   85 of 200 Rescued After Manila Ferry Sinks | AP | TX 1-721562 | 1985-12-23 |
| 1985-12-20 | https://www.nytimes.com/1985/12/20/world/bombings-in-salvador-appear-to-bend-the-rules.html | BOMBINGS IN SALVADOR APPEAR TO BEND THE RULES | By James Lemoyne Special To the New York Times | TX 1-721562 | 1985-12-23 |
| 1985-12-20 | https://www.nytimes.com/1985/12/20/world/ethiopian-aid-chief-said-to-seek-asylum-in-us.html | ETHIOPIAN AID CHIEF SAID TO SEEK ASYLUM IN US | By Frank J Prial | TX 1-721562 | 1985-12-23 |
| 1985-12-20 | https://www.nytimes.com/1985/12/20/world/hostages-seized-at-french-trial.html | HOSTAGES SEIZED AT FRENCH TRIAL | By Richard Bernstein Special To the New York Times | TX 1-721562 | 1985-12-23 |
| 1985-12-20 | https://www.nytimes.com/1985/12/20/world/irate-basques-seek-answers-for-a-death.html | IRATE BASQUES SEEK ANSWERS FOR A DEATH | By Edward Schumacher Special To the New York Times | TX 1-721562 | 1985-12-23 |

| | | | | |
|---|---|---|---|---|
| 1985-12-20 | https://www.nytimes.com/1985/12/20/world/must-dos-for-chinese-1-follow-all-the-lists.html | MUST DOS FOR CHINESE 1 FOLLOW ALL THE LISTS | By John F Burns Special To the New York Times | TX 1-721562 | 1985-12-23 |
| 1985-12-20 | https://www.nytimes.com/1985/12/20/world/new-arms-offer-made-by-moscow.html | NEW ARMS OFFER MADE BY MOSCOW | By Philip Taubman Special To the New York Times | TX 1-721562 | 1985-12-23 |
| 1985-12-20 | https://www.nytimes.com/1985/12/20/world/philippine-elections-get-supreme-court-aprroval.html | PHILIPPINE ELECTIONS GET SUPREME COURT APRROVAL | By Seth Mydans Special To the New York Times | TX 1-721562 | 1985-12-23 |
| 1985-12-20 | https://www.nytimes.com/1985/12/20/world/playwright-rekindles-torch-of-nigerian-theater.html | PLAYWRIGHT REKINDLES TORCH OF NIGERIAN THEATER | By Edward A Gargan Special To the New York Times | TX 1-721562 | 1985-12-23 |
| 1985-12-20 | https://www.nytimes.com/1985/12/20/world/protest-in-west-germany.html | Protest in West Germany | AP | TX 1-721562 | 1985-12-23 |
| 1985-12-20 | https://www.nytimes.com/1985/12/20/world/romulo-is-buried.html | Romulo Is Buried | AP | TX 1-721562 | 1985-12-23 |
| 1985-12-20 | https://www.nytimes.com/1985/12/20/world/shultz-names-a-committee-to-advise-on-south-africa.html | Shultz Names a Committee To Advise on South Africa | AP | TX 1-721562 | 1985-12-23 |
| 1985-12-20 | https://www.nytimes.com/1985/12/20/world/us-and-israel-fail-to-issue-statement-on-spy-case.html | US AND ISRAEL FAIL TO ISSUE STATEMENT ON SPY CASE | By Thomas L Friedman Special To the New York Times | TX 1-721562 | 1985-12-23 |
| 1985-12-20 | https://www.nytimes.com/1985/12/20/world/us-says-car-crash-shows-sandinista-arms-flow.html | US SAYS CAR CRASH SHOWS SANDINISTA ARMS FLOW | By Shirley Christian Special To the New York Times | TX 1-721562 | 1985-12-23 |
| 1985-12-20 | https://www.nytimes.com/1985/12/20/world/us-won-t-go-along.html | US WONT GO ALONG | By Michael R Gordon Special To the New York Times | TX 1-721562 | 1985-12-23 |
| 1985-12-21 | https://www.nytimes.com/1985/12/21/arts/chamber-keith-jarret.html | CHAMBER KEITH JARRET | By Will Crutchfield | TX 1-723159 | 1985-12-27 |
| 1985-12-21 | https://www.nytimes.com/1985/12/21/arts/dance-kathryn-posin-presents-3-premieres.html | DANCE KATHRYN POSIN PRESENTS 3 PREMIERES | By Anna Kisselgoff | TX 1-723159 | 1985-12-27 |
| 1985-12-21 | https://www.nytimes.com/1985/12/21/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-723159 | 1985-12-27 |
| 1985-12-21 | https://www.nytimes.com/1985/12/21/arts/opera-figaro-cast-changes.html | OPERA FIGARO CAST CHANGES | By John Rockwell | TX 1-723159 | 1985-12-27 |
| 1985-12-21 | https://www.nytimes.com/1985/12/21/arts/rock-and-roll-kiss-in-concert-at-the-garden.html | ROCK AND ROLL KISS IN CONCERT AT THE GARDEN | By Jon Pareles | TX 1-723159 | 1985-12-27 |
| 1985-12-21 | https://www.nytimes.com/1985/12/21/arts/the-muse-by-brancusi-returns-to-guggenheim.html | THE MUSE BY BRANCUSI RETURNS TO GUGGENHEIM | By Grace Glueck | TX 1-723159 | 1985-12-27 |

| | | | | |
|---|---|---|---|---|
| 1985-12-21 | https://www.nytimes.com/1985/12/21/arts/tv-westminster-christmas.html | TV WESTMINSTER CHRISTMAS | By John J OConnor | TX 1-723159 | 1985-12-27 |
| 1985-12-21 | https://www.nytimes.com/1985/12/21/books/books-of-the-times-the-frontier-of-death.html | BOOKS OF THE TIMES   THE FRONTIER OF DEATH | By Michiko Kakutani | TX 1-723159 | 1985-12-27 |
| 1985-12-21 | https://www.nytimes.com/1985/12/21/busine ss/beatrice-buyout.html | Beatrice Buyout | Special to the New York Times | TX 1-723159 | 1985-12-27 |
| 1985-12-21 | https://www.nytimes.com/1985/12/21/busine ss/bhopal-leak-not-sabotage-report-says.html | BHOPAL LEAK NOT SABOTAGE REPORT SAYS | By Steven R Weisman Special To the New York Times | TX 1-723159 | 1985-12-27 |
| 1985-12-21 | https://www.nytimes.com/1985/12/21/busine ss/carbide-says-indians-altered-bhopal-design.html | CARBIDE SAYS INDIANS ALTERED BHOPAL DESIGN | By Stuart Diamond | TX 1-723159 | 1985-12-27 |
| 1985-12-21 | https://www.nytimes.com/1985/12/21/busine ss/consumer-prices-up-sharp-0.6.html | CONSUMER PRICES UP SHARP 06 | By Robert D Hershey Jr Special To the New York Times | TX 1-723159 | 1985-12-27 |
| 1985-12-21 | https://www.nytimes.com/1985/12/21/busine ss/credit-markets-bond-prices-advance-sharply.html | CREDIT MARKETS   BOND PRICES ADVANCE SHARPLY | By Michael Quint | TX 1-723159 | 1985-12-27 |
| 1985-12-21 | https://www.nytimes.com/1985/12/21/busine ss/economy-growing-at-sluggish-pace.html | ECONOMY GROWING AT SLUGGISH PACE | By Peter T Kilborn Special To the New York Times | TX 1-723159 | 1985-12-27 |
| 1985-12-21 | https://www.nytimes.com/1985/12/21/busine ss/emhart-purchase.html | Emhart Purchase | AP | TX 1-723159 | 1985-12-27 |
| 1985-12-21 | https://www.nytimes.com/1985/12/21/busine ss/fed-policy-stable-last-month.html | FED POLICY STABLE LAST MONTH | Special to the New York Times | TX 1-723159 | 1985-12-27 |
| 1985-12-21 | https://www.nytimes.com/1985/12/21/busine ss/icahn-s-twa-bid-reportedly-revised.html | Icahns TWA Bid Reportedly Revised | By Agis Salpukas | TX 1-723159 | 1985-12-27 |
| 1985-12-21 | https://www.nytimes.com/1985/12/21/busine ss/new-yorkjersey-costs-rise-08.html | NEW YORKJERSEY COSTS RISE 08 | By Alexander Reid | TX 1-723159 | 1985-12-27 |
| 1985-12-21 | https://www.nytimes.com/1985/12/21/busine ss/patents-creating-a-text-by-computer.html | Patents   Creating A Text by Computer | By Stacy V Jones | TX 1-723159 | 1985-12-27 |
| 1985-12-21 | https://www.nytimes.com/1985/12/21/busine ss/patents-long-term-treatment-by-implanted-drugs.html | PATENTS   LongTerm Treatment By Implanted Drugs | By Stacy V Jones | TX 1-723159 | 1985-12-27 |
| 1985-12-21 | https://www.nytimes.com/1985/12/21/busine ss/patents-new-bigger-edition-of-patent-it-yourself.html | PATENTS   New Bigger Edition Of Patent It Yourself | By Stacy V Jones | TX 1-723159 | 1985-12-27 |
| 1985-12-21 | https://www.nytimes.com/1985/12/21/busine ss/patents-ultrashort-light-pulses-in-telecommunications.html | PATENTS   Ultrashort Light Pulses In Telecommunications | By Stacy V Jones | TX 1-723159 | 1985-12-27 |

| 1985-12-21 | https://www.nytimes.com/1985/12/21/busine ss/pennzoil-texaco-in-talks.html | PENNZOIL TEXACO IN TALKS | By Richard W Stevenson | TX 1-723159 | 1985-12-27 |
|---|---|---|---|---|---|
| 1985-12-21 | https://www.nytimes.com/1985/12/21/busine ss/stocks-end-mixed-dow-eases-by-0.92.html | STOCKS END MIXED DOW EASES BY 092 | By John Crudele | TX 1-723159 | 1985-12-27 |
| 1985-12-21 | https://www.nytimes.com/1985/12/21/busine ss/tax-bill-stirs-planning-flurry.html | TAX BILL STIRS PLANNING FLURRY | By Gary Klott Special To the New York Times | TX 1-723159 | 1985-12-27 |
| 1985-12-21 | https://www.nytimes.com/1985/12/21/busine ss/the-selling-of-cars-to-women.html | THE SELLING OF CARS TO WOMEN | By John Holusha | TX 1-723159 | 1985-12-27 |
| 1985-12-21 | https://www.nytimes.com/1985/12/21/busine ss/thrift-unit-branch-plan.html | THRIFT UNIT BRANCH PLAN | By Nathaniel C Nash Special To the New York Times | TX 1-723159 | 1985-12-27 |
| 1985-12-21 | https://www.nytimes.com/1985/12/21/busine ss/us-phone-unit-wins-japan-order.html | US PHONE UNIT WINS JAPAN ORDER | By David E Sanger | TX 1-723159 | 1985-12-27 |
| 1985-12-21 | https://www.nytimes.com/1985/12/21/busine ss/your-money-venture-capital-club-benefits.html | YOUR MONEY   Venture Capital Club Benefits | By Leonard Sloane | TX 1-723159 | 1985-12-27 |
| 1985-12-21 | https://www.nytimes.com/1985/12/21/nyregi on/about-new-york-those-megawatt-miracles-of-the-christmas-season.html | ABOUT NEW YORK   THOSE MEGAWATT MIRACLES OF THE CHRISTMAS SEASON | By William E Geist | TX 1-723159 | 1985-12-27 |
| 1985-12-21 | https://www.nytimes.com/1985/12/21/nyregi on/as-stamford-riders-shiver-new-station-awaits-repairs.html | AS STAMFORD RIDERS SHIVER NEW STATION AWAITS REPAIRS | By Dirk Johnson Special To the New York Times | TX 1-723159 | 1985-12-27 |
| 1985-12-21 | https://www.nytimes.com/1985/12/21/nyregi on/board-acts-to-evict-artists-occupying-brooklyn-lofts.html | BOARD ACTS TO EVICT ARTISTS OCCUPYING BROOKLYN LOFTS | By Josh Barbanel | TX 1-723159 | 1985-12-27 |
| 1985-12-21 | https://www.nytimes.com/1985/12/21/nyregi on/bridge-play-in-the-winter-regional-begins-in-new-york-today.html | Bridge   Play in the Winter Regional Begins in New York Today | By Alan Truscott | TX 1-723159 | 1985-12-27 |
| 1985-12-21 | https://www.nytimes.com/1985/12/21/nyregi on/colombo-jury-hears-tape-of-83-conversation-about-payments.html | COLOMBO JURY HEARS TAPE OF 83 CONVERSATION ABOUT PAYMENTS | By M A Farber | TX 1-723159 | 1985-12-27 |
| 1985-12-21 | https://www.nytimes.com/1985/12/21/nyregi on/contractor-guilty-in-demolition-of-44th-street-buildings-at-night.html | CONTRACTOR GUILTY IN DEMOLITION OF 44TH STREET BUILDINGS AT NIGHT | By Martin Gottlieb | TX 1-723159 | 1985-12-27 |
| 1985-12-21 | https://www.nytimes.com/1985/12/21/nyregi on/crash-victims-children-to-get-toys.html | CRASH VICTIMS CHILDREN TO GET TOYS | By Frank J Prial | TX 1-723159 | 1985-12-27 |
| 1985-12-21 | https://www.nytimes.com/1985/12/21/nyregi on/in-spite-of-law-half-not-using-auto-seat-belts.html | IN SPITE OF LAW HALF NOT USING AUTO SEAT BELTS | AP | TX 1-723159 | 1985-12-27 |
| 1985-12-21 | https://www.nytimes.com/1985/12/21/nyregi on/jersey-dairy-to-sell-milk-on-si.html | JERSEY DAIRY TO SELL MILK ON SI | AP | TX 1-723159 | 1985-12-27 |

| | | | | |
|---|---|---|---|---|
| 1985-12-21 | https://www.nytimes.com/1985/12/21/nyregion/kennedy-move-said-to-boost-cuomo.html | KENNEDY MOVE SAID TO BOOST CUOMO | By Frank Lynn | TX 1-723159 | 1985-12-27 |
| 1985-12-21 | https://www.nytimes.com/1985/12/21/nyregion/low-paying-jobs-go-begging-at-suburban-shopping-malls.html | LOWPAYING JOBS GO BEGGING AT SUBURBAN SHOPPING MALLS | By Donald Janson | TX 1-723159 | 1985-12-27 |
| 1985-12-21 | https://www.nytimes.com/1985/12/21/nyregion/many-contributing-to-the-neediest-cite-their-desire-to-share.html | MANY CONTRIBUTING TO THE NEEDIEST CITE THEIR DESIRE TO SHARE | By John T McQuiston | TX 1-723159 | 1985-12-27 |
| 1985-12-21 | https://www.nytimes.com/1985/12/21/nyregion/mta-votes-free-rides-for-holiday.html | MTA VOTES FREE RIDES FOR HOLIDAY | By Deirdre Carmody | TX 1-723159 | 1985-12-27 |
| 1985-12-21 | https://www.nytimes.com/1985/12/21/nyregion/new-york-day-by-day-black-santa-white-santa.html | NEW YORK DAY BY DAY   Black Santa White Santa | By Susan Heller Andersona and David W Dunlap | TX 1-723159 | 1985-12-27 |
| 1985-12-21 | https://www.nytimes.com/1985/12/21/nyregion/new-york-day-by-day-cabbage-patch-in-brooklyn.html | NEW YORK DAY BY DAY   Cabbage Patch in Brooklyn | By Susan Heller Anderson and David W Dunlap | TX 1-723159 | 1985-12-27 |
| 1985-12-21 | https://www.nytimes.com/1985/12/21/nyregion/new-york-day-by-day-no-need-to-send-out-a-call-for-snowplowers.html | NEW YORK DAY BY DAY   No Need to Send Out a Call For Snowplowers | By Susan Heller Anderson and David W Dunlap | TX 1-723159 | 1985-12-27 |
| 1985-12-21 | https://www.nytimes.com/1985/12/21/nyregion/newo-york-day-by-day-a-street-that-never-was.html | NEWO YORK DAY BY DAY   A Street That Never Was | By Susan Heller Anderson and David W Dunlap | TX 1-723159 | 1985-12-27 |
| 1985-12-21 | https://www.nytimes.com/1985/12/21/nyregion/the-region-settlement-in-fire-at-park-in-jersey.html | THE REGION   Settlement in Fire At Park in Jersey | AP | TX 1-723159 | 1985-12-27 |
| 1985-12-21 | https://www.nytimes.com/1985/12/21/nyregion/theresa-goell-84-archeologist-known-for-work-in-turkey.html | THERESA GOELL 84 ARCHEOLOGIST KNOWN FOR WORK IN TURKEY | By Joan Cook | TX 1-723159 | 1985-12-27 |
| 1985-12-21 | https://www.nytimes.com/1985/12/21/opinion/don-t-tell-the-newspapers-your-age.html | DONT TELL THE NEWSPAPERS YOUR AGE | By Ron Hoff | TX 1-723159 | 1985-12-27 |
| 1985-12-21 | https://www.nytimes.com/1985/12/21/opinion/how-to-share-transit-costs-those-who-benefit-must-pay.html | HOW TO SHARE TRANSIT COSTS THOSE WHO BENEFIT MUST PAY | By Abraham D Beame | TX 1-723159 | 1985-12-27 |
| 1985-12-21 | https://www.nytimes.com/1985/12/21/opinion/observer-sunday-boring-sunday.html | OBSERVER   SUNDAY BORING SUNDAY | By Russell Baker | TX 1-723159 | 1985-12-27 |
| 1985-12-21 | https://www.nytimes.com/1985/12/21/opinion/requiem-for-the-dime.html | REQUIEM FOR THE DIME | By Anne Cassidy | TX 1-723159 | 1985-12-27 |
| 1985-12-21 | https://www.nytimes.com/1985/12/21/opinion/the-editorial-notebook-splitting-the-mac-difference.html | The Editorial Notebook   Splitting the MAC Difference | ROGER STARR | TX 1-723159 | 1985-12-27 |

| | | | | |
|---|---|---|---|---|
| 1985-12-21 | https://www.nytimes.com/1985/12/21/opinio n/turn-the-subway-into-a-park.html | TURN THE SUBWAY INTO A PARK | By Robert Neuwirth | TX 1-723159 | 1985-12-27 |
| 1985-12-21 | https://www.nytimes.com/1985/12/21/sports/ becker-s-victory-ties-series.html | BECKERS VICTORY TIES SERIES | AP | TX 1-723159 | 1985-12-27 |
| 1985-12-21 | https://www.nytimes.com/1985/12/21/sports/ big-men-stand-out-as-nets-triumph.html | BIG MEN STAND OUT AS NETS TRIUMPH | By Sam Goldaper Special To the New York Times | TX 1-723159 | 1985-12-27 |
| 1985-12-21 | https://www.nytimes.com/1985/12/21/sports/ broncos-win-keep-playoff-hopes-alive.html | BRONCOS WIN KEEP PLAYOFF HOPES ALIVE | AP | TX 1-723159 | 1985-12-27 |
| 1985-12-21 | https://www.nytimes.com/1985/12/21/sports/ college-basketball-tar-heels-win-89-55.html | COLLEGE BASKETBALL   TAR HEELS WIN 8955 | AP | TX 1-723159 | 1985-12-27 |
| 1985-12-21 | https://www.nytimes.com/1985/12/21/sports/ court-tells-yukica-to-coach-for-now.html | COURT TELLS YUKICA TO COACH FOR NOW | By William N Wallace | TX 1-723159 | 1985-12-27 |
| 1985-12-21 | https://www.nytimes.com/1985/12/21/sports/ giants-fate-may-be-decided.html | GIANTS FATE MAY BE DECIDED | By Frank Litsky Special To the New York Times | TX 1-723159 | 1985-12-27 |
| 1985-12-21 | https://www.nytimes.com/1985/12/21/sports/ jets-say-they-want-to-earn-their-berth.html | JETS SAY THEY WANT TO EARN THEIR BERTH | By Gerald Eskenazi Special To the New York Times | TX 1-723159 | 1985-12-27 |
| 1985-12-21 | https://www.nytimes.com/1985/12/21/sports/ kurri-4-goals-gretzky-6-assists.html | Kurri 4 Goals Gretzky 6 Assists | AP | TX 1-723159 | 1985-12-27 |
| 1985-12-21 | https://www.nytimes.com/1985/12/21/sports/ lakers-win-by-128-116.html | LAKERS WIN BY 128116 | AP | TX 1-723159 | 1985-12-27 |
| 1985-12-21 | https://www.nytimes.com/1985/12/21/sports/ players-no-showboat-miller-runs-at-full- speed.html | PLAYERS   NO SHOWBOAT MILLER RUNS AT FULL SPEED | By William C Rhoden | TX 1-723159 | 1985-12-27 |
| 1985-12-21 | https://www.nytimes.com/1985/12/21/sports/ potvin-breaks-orr-s-record-in-tie.html | POTVIN BREAKS ORRS RECORD IN TIE | By Craig Wolff | TX 1-723159 | 1985-12-27 |
| 1985-12-21 | https://www.nytimes.com/1985/12/21/sports/ scouting-good-sign.html | SCOUTING   GOOD SIGN | By Robert Mcg Thomas Jr | TX 1-723159 | 1985-12-27 |
| 1985-12-21 | https://www.nytimes.com/1985/12/21/sports/ scouting-hopeful-note.html | SCOUTING   HOPEFUL NOTE | By Robert Mcg Thopmas Jr | TX 1-723159 | 1985-12-27 |
| 1985-12-21 | https://www.nytimes.com/1985/12/21/sports/ scouting-successfor-bears-off-the-field- too.html | SCOUTING   SUCCESSFOR BEARS OFF THE FIELD TOO | By Robert Mcg Thomas Jr | TX 1-723159 | 1985-12-27 |
| 1985-12-21 | https://www.nytimes.com/1985/12/21/sports/ sports-of-the-times-the-arctic-division.html | SPORTS OF THE TIMES   THE ARCTIC DIVISION | By Dave Anderson | TX 1-723159 | 1985-12-27 |
| 1985-12-21 | https://www.nytimes.com/1985/12/21/sports/ swiss-triumphs-in-giant-slalom.html | Swiss Triumphs In Giant Slalom | AP | TX 1-723159 | 1985-12-27 |
| 1985-12-21 | https://www.nytimes.com/1985/12/21/style/c onsumer-saturday-street-peddling- beware.html | CONSUMER SATURDAY   STREET PEDDLING BEWARE | By William R Greer | TX 1-723159 | 1985-12-27 |

| | | | | |
|---|---|---|---|---|
| 1985-12-21 | https://www.nytimes.com/1985/12/21/style/de-gustibus-two-shops-add-spice-to-city-s-food-scene.html | DE GUSTIBUS   TWO SHOPS ADD SPICE TO CITYS FOOD SCENE | By Marian Burros | TX 1-723159 | 1985-12-27 |
| 1985-12-21 | https://www.nytimes.com/1985/12/21/style/getting-the-invitation-is-becoming-half-the-fun.html | GETTING THE INVITATION IS BECOMING HALF THE FUN | By Ron Alexander | TX 1-723159 | 1985-12-27 |
| 1985-12-21 | https://www.nytimes.com/1985/12/21/theater/stage-a-musical-tale-wind-in-the-willows.html | STAGE A MUSICAL TALE WIND IN THE WILLOWS | By Mel Gussow | TX 1-723159 | 1985-12-27 |
| 1985-12-21 | https://www.nytimes.com/1985/12/21/theater/theater-returns-to-lincoln-center.html | THEATER RETURNS TO LINCOLN CENTER | By Samuel G Freedman | TX 1-723159 | 1985-12-27 |
| 1985-12-21 | https://www.nytimes.com/1985/12/21/us/agency-says-solvent-is-safe-for-processing-coffee.html | AGENCY SAYS SOLVENT IS SAFE FOR PROCESSING COFFEE | By Irvin Molotsky Special To the New York Times | TX 1-723159 | 1985-12-27 |
| 1985-12-21 | https://www.nytimes.com/1985/12/21/us/around-the-nation-girl-3-climbs-slope-to-bring-help-to-mother.html | AROUND THE NATION   Girl 3 Climbs Slope To Bring Help to Mother | AP | TX 1-723159 | 1985-12-27 |
| 1985-12-21 | https://www.nytimes.com/1985/12/21/us/around-the-nation-parent-race-designation-upheld-in-louisiana.html | AROUND THE NATION   Parent Race Designation Upheld in Louisiana | AP | TX 1-723159 | 1985-12-27 |
| 1985-12-21 | https://www.nytimes.com/1985/12/21/us/briefing-greetings-and-zingers.html | BRIEFING   GREETINGS AND ZINGERS | By James F Clarity and Warren Weaver | TX 1-723159 | 1985-12-27 |
| 1985-12-21 | https://www.nytimes.com/1985/12/21/us/briefing-money-to-burn.html | BRIEFING   MONEY TO BURN | By James F Clarity and Warren Weaver | TX 1-723159 | 1985-12-27 |
| 1985-12-21 | https://www.nytimes.com/1985/12/21/us/briefing-sparring-with-speakes.html | BRIEFING   SPARRING WITH SPEAKES | By James F Clarity and Warren Weaver | TX 1-723159 | 1985-12-27 |
| 1985-12-21 | https://www.nytimes.com/1985/12/21/us/congress-leaves-with-no-measure-on-cutting-deficit.html | CONGRESS LEAVES WITH NO MEASURE ON CUTTING DEFICIT | By Jonathan Fuerbringer Special To the New York Times | TX 1-723159 | 1985-12-27 |
| 1985-12-21 | https://www.nytimes.com/1985/12/21/us/espionage-suspect-arrested-by-fbi.html | ESPIONAGE SUSPECT ARRESTED BY FBI | Special to the New York Times | TX 1-723159 | 1985-12-27 |
| 1985-12-21 | https://www.nytimes.com/1985/12/21/us/judge-roger-robb-of-us-appeals-court-dies.html | JUDGE ROGER ROBB OF US APPEALS COURT DIES | Special to the New York Times | TX 1-723159 | 1985-12-27 |
| 1985-12-21 | https://www.nytimes.com/1985/12/21/us/kennedy-reportedly-bowed-out-because-he-foresaw-88-defeat.html | KENNEDY REPORTEDLY BOWED OUT BECAUSE HE FORESAW 88 DEFEAT | By Phil Gailey Special To the New York Times | TX 1-723159 | 1985-12-27 |
| 1985-12-21 | https://www.nytimes.com/1985/12/21/us/kennedy-sees-his-hope-for-presidency-fading.html | KENNEDY SEES HIS HOPE FOR PRESIDENCY FADING | By Matthew L Wald Special To the New York Times | TX 1-723159 | 1985-12-27 |
| 1985-12-21 | https://www.nytimes.com/1985/12/21/us/kisclosures-in-suit-draw-rebuke.html | KISCLOSURES IN SUIT DRAW REBUKE | AP | TX 1-723159 | 1985-12-27 |

| | | | | |
|---|---|---|---|---|
| 1985-12-21 | https://www.nytimes.com/1985/12/21/us/laxalt-s-affairs-in-nevada-coming-under-close-scrutiny-in-his-libel-suit.html | LAXALTS AFFAIRS IN NEVADA COMING UNDER CLOSE SCRUTINY IN HIS LIBEL SUIT | By Wallace Turner | TX 1-723159 | 1985-12-27 |
| 1985-12-21 | https://www.nytimes.com/1985/12/21/us/man-held-in-phone-threats.html | Man Held in Phone Threats | AP | TX 1-723159 | 1985-12-27 |
| 1985-12-21 | https://www.nytimes.com/1985/12/21/us/miners-call-end-to-coal-walkout.html | MINERS CALL END TO COAL WALKOUT | By Kenneth B Noble Special To the New York Times | TX 1-723159 | 1985-12-27 |
| 1985-12-21 | https://www.nytimes.com/1985/12/21/us/new-secretary-fights-medicare-cuts.html | NEW SECRETARY FIGHTS MEDICARE CUTS | By Robert Pear Special To the New York Times | TX 1-723159 | 1985-12-27 |
| 1985-12-21 | https://www.nytimes.com/1985/12/21/us/panel-urges-continuing-artificial-heart-program.html | PANEL URGES CONTINUING ARTIFICIALHEART PROGRAM | By Philip M Boffey Special To the New York Times | TX 1-723159 | 1985-12-27 |
| 1985-12-21 | https://www.nytimes.com/1985/12/21/us/plane-in-gander-crash-was-in-3-earlier-incidents.html | PLANE IN GANDER CRASH WAS IN 3 EARLIER INCIDENTS | By Richard Witkin | TX 1-723159 | 1985-12-27 |
| 1985-12-21 | https://www.nytimes.com/1985/12/21/us/reading-writing-sharing.html | Reading Writing Sharing | By Reginald Stuart Special To the New York Times | TX 1-723159 | 1985-12-27 |
| 1985-12-21 | https://www.nytimes.com/1985/12/21/us/samuel-j-boyle-3d-ex-editor-for-the-philadelphia-bulletin.html | SAMUEL J BOYLE 3d EXEDITOR FOR THE PHILADELPHIA BULLETIN | AP | TX 1-723159 | 1985-12-27 |
| 1985-12-21 | https://www.nytimes.com/1985/12/21/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amister | TX 1-723159 | 1985-12-27 |
| 1985-12-21 | https://www.nytimes.com/1985/12/21/us/thousands-pay-tribute-to-soldiers-killed-in-jet.html | THOUSANDS PAY TRIBUTE TO SOLDIERS KILLED IN JET | By James Barron Special to the New York Times | TX 1-723159 | 1985-12-27 |
| 1985-12-21 | https://www.nytimes.com/1985/12/21/us/us-says-soviet-is-giving-libya-big-new-missle.html | US SAYS SOVIET IS GIVING LIBYA BIG NEW MISSLE | By Susan F Rasky Special To the New York Times | TX 1-723159 | 1985-12-27 |
| 1985-12-21 | https://www.nytimes.com/1985/12/21/us/white-house-acts-to-molify-shultz-on-lie-detectors.html | WHITE HOUSE ACTS TO MOLIFY SHULTZ ON LIE DETECTORS | By Bernard Gwertzman Special To the New York Times | TX 1-723159 | 1985-12-27 |
| 1985-12-21 | https://www.nytimes.com/1985/12/21/world/9-south-africans-said-to-die-in-raid.html | 9 SOUTH AFRICANS SAID TO DIE IN RAID | By Alan Cowell Special To the New York Times | TX 1-723159 | 1985-12-27 |
| 1985-12-21 | https://www.nytimes.com/1985/12/21/world/around-the-world-new-job-reportedfor-andropov-s-son.html | AROUND THE WORLD   New Job ReportedFor Andropovs Son | AP | TX 1-723159 | 1985-12-27 |
| 1985-12-21 | https://www.nytimes.com/1985/12/21/world/around-the-world-police-station-shelled-in-northern-ireland.html | AROUND THE WORLD   Police Station Shelled In Northern Ireland | AP | TX 1-723159 | 1985-12-27 |
| 1985-12-21 | https://www.nytimes.com/1985/12/21/world/cuban-defector-discusses-funds.html | CUBAN DEFECTOR DISCUSSES FUNDS | By Edward Schumacher Special To the New York Times | TX 1-723159 | 1985-12-27 |

| | | | | |
|---|---|---|---|---|
| 1985-12-21 | https://www.nytimes.com/1985/12/21/world/ethiopian-in-us-denies-asking-for-asylum.html | ETHIOPIAN IN US DENIES ASKING FOR ASYLUM | By Frank J Prial | TX 1-723159 | 1985-12-27 |
| 1985-12-21 | https://www.nytimes.com/1985/12/21/world/fire-kills-2-at-fauchon-elite-paris-food-store.html | FIRE KILLS 2 AT FAUCHON ELITE PARIS FOOD STORE | By Paul Lewis Special To the New York Times | TX 1-723159 | 1985-12-27 |
| 1985-12-21 | https://www.nytimes.com/1985/12/21/world/french-appeals-court-ruling-delays-barbie-trial.html | FRENCH APPEALS COURT RULING DELAYS BARBIE TRIAL | By Judith Miller Special To the New York Times | TX 1-723159 | 1985-12-27 |
| 1985-12-21 | https://www.nytimes.com/1985/12/21/world/gunmen-release-hostages-unharmed-in-france.html | GUNMEN RELEASE HOSTAGES UNHARMED IN FRANCE | By Richard Bernstein Special To the New York Times | TX 1-723159 | 1985-12-27 |
| 1985-12-21 | https://www.nytimes.com/1985/12/21/world/israelis-drop-spy-unit-us-says.html | ISRAELIS DROP SPY UNIT US SAYS | By Stephen Engelberg Special To the New York Times | TX 1-723159 | 1985-12-27 |
| 1985-12-21 | https://www.nytimes.com/1985/12/21/world/lima-under-siege-sets-its-sights-on-kidnappers.html | LIMA UNDER SIEGE SETS ITS SIGHTS ON KIDNAPPERS | By Alan Riding Special To the New York Times | TX 1-723159 | 1985-12-27 |
| 1985-12-21 | https://www.nytimes.com/1985/12/21/world/soviet-presses-us-to-join-moratorium-on-a-tests.html | SOVIET PRESSES US TO JOIN MORATORIUM ON A TESTS | By Philip Taubman Special To the New York Times | TX 1-723159 | 1985-12-27 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/arts/19-artists-colonies-get-207500-in-grants.html | 19 ARTISTS COLONIES GET 207500 IN GRANTS | Special to the New York Times | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/arts/a-hit-tv-show-spawns-a-hit-album.html | A HIT TV SHOW SPAWNS A HIT ALBUM | By Stephen Holden | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/arts/antiques-solving-the-case-of-the-royal-chair.html | ANTIQUES   SOLVING THE CASE OF THE ROYAL CHAIR | By Rita Reif | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/arts/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/arts/around-the-gardne.html | AROUND THE GARDNE | By Joan Lee Faust | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/arts/art-view-kokoschka-s-early-portraits-sum-up-a-whole-society.html | ART VIEW   KOKOSCHKAS EARLY PORTRAITS SUM UP A WHOLE SOCIETY | By John Russell | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/arts/bridge-winning-squad.html | BRIDGE   WINNING SQUAD | By Alan Truscott | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/arts/camera-talking-portraits-the-natural-way.html | CAMERA   TALKING PORTRAITS THE NATURAL WAY | By John Durniak | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/arts/cavalli-was-fine-bring-on-puccini.html | CAVALLI WAS FINE BRING ON PUCCINI | By Bernard Holland | TX 1-723156 | 1985-12-26 |

| | | | | |
|---|---|---|---|---|
| 1985-12-22 | https://www.nytimes.com/1985/12/22/arts/chess-hidden-struggle.html | CHESS   HIDDEN STRUGGLE | By Robert Byrne | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/arts/corelli-and-bartok-on-the-violin-frontier.html | CORELLI AND BARTOK ON THE VIOLIN FRONTIER | By Geroge Jellinek | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/arts/critics-choices-art.html | CRITICS CHOICES   Art | By Michael Brenson | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/arts/critics-choices-cable-tv.html | CRITICS CHOICES   Cable TV | By Howard Thompson | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/arts/critics-choices-classical-music.html | CRITICS CHOICES   Classical Music | By Bernard Holland | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/arts/critics-choices-jazz.html | CRITICS CHOICES   Jazz | By John S Wilson | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/arts/dance-ailey-offers-pigs-and-fishes.html | DANCE AILEY OFFERS PIGS AND FISHES | By Jennifer Dunning | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/arts/dance-ailey-troupe-in-the-black-tradition.html | DANCE AILEY TROUPE IN THE BLACK TRADITION | By Jack Anderson | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/arts/dance-richar-bull.html | DANCE RICHAR BULL | By Jack Anderson | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/arts/dance-view-experimental-dance-is-not-always-aided-by-trappings.html | DANCE VIEW   EXPERIMENTAL DANCE IS NOT ALWAYS AIDED BY TRAPPINGS | By Anna Kisselgoff | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/arts/museum-exhibition-shows-bronx-jews-in-halcy-on-decades-between-wars.html | MUSEUM EXHIBITION SHOWS BRONX JEWS IN HALCY ON DECADES BETWEEN WARS | By Richard F Shepard | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/arts/music-alexander-quartet.html | MUSIC ALEXANDER QUARTET | By Bernard Holland | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/arts/music-celtic-tradition.html | MUSIC CELTIC TRADITION | By Jon Pareles | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/arts/music-debuts-in-review-alfred-rizzo.html | MUSIC DEBUTS IN REVIEW   ALFRED RIZZO | By Tim Page | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/arts/music-debuts-in-review-miriam-ramos.html | MUSIC DEBUTS IN REVIEW   MIRIAM RAMOS | By Tim Page | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/arts/music-debuts-in-review-vincenzo-taramelli.html | MUSIC DEBUTS IN REVIEW   Vincenzo Taramelli | By Tim Page | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/arts/music-dutoit-and-the-philharmonic.html | MUSIC DUTOIT AND THE PHILHARMONIC | By John Rockwell | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/arts/music-notes-smetana-s-libuse-in-a-rare-hearing.html | MUSIC NOTES   SMETANAS LIBUSE IN A RARE HEARING | By Tim Page | TX 1-723156 | 1985-12-26 |

| | | | | |
|---|---|---|---|---|
| 1985-12-22 | https://www.nytimes.com/1985/12/22/arts/music-view-what-happened-to-our-vanguard.html | MUSIC VIEW   WHAT HAPPENED TO OUR VANGUARD | By John Rockwell | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/arts/new-cassettes-from-copperfield-to-toscanini-231906.html | NEW CASSETTES FROM COPPERFIELD TO TOSCANINI | By Stephen Holden | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/arts/new-cassettes-from-copperfield-to-toscanini-237631.html | NEW CASSETTES FROM COPPERFIELD TO TOSCANINI | By Tim Page | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/arts/numismatics-sale-will-spotlight-rare-gold-coins.html | NUMISMATICS   SALE WILL SPOTLIGHT RARE GOLD COINS | By Ed Reiter | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/arts/opera-first-lohengrin-of-metropolitan-season.html | OPERA FIRST LOHENGRIN OF METROPOLITAN SEASON | By John Rockwell | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/arts/photography-view-is-trump-s-latest-proposal-just-a-castle-in-the-air.html | PHOTOGRAPHY VIEW   IS TRUMPS LATEST PROPOSAL JUST A CASTLE IN THE AIR | By Paul Goldberger | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/arts/pianists-of-the-past-work-their-magic-in-reissues.html | PIANISTS OF THE PAST WORK THEIR MAGIC IN REISSUES | By Harold C Schonberg | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/arts/recordings-track-scandinavian-music.html | RECORDINGS TRACK SCANDINAVIAN MUSIC | By Raymond Ericson | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/arts/sound-sometimes-it-s-the-little-things-that-mean-a-lot.html | SOUND   SOMETIMES ITS THE LITTLE THINGS THAT MEAN A LOT | By Hans Fantel | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/arts/stamps-joint-us-and-swedish-issue-in-planned.html | STAMPS   JOINT US AND SWEDISH ISSUE IN PLANNED | By John F Dunn | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/arts/three-hours-pass-swiftly-in-a-new-st-matthew-passion.html | THREE HOURS PASS SWIFTLY IN A NEW ST MATTHEW PASSION | By Edward Schneider | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/arts/tv-view-portrait-of-a-japanese-woman-and-her-life-in-jazz.html | TV VIEW   PORTRAIT OF A JAPANESE WOMAN AND HER LIFE IN JAZZ | By John Corry | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/arts/where-all-those-holiday-plants-are-grown.html | WHERE ALL THOSE HOLIDAY PLANTS ARE GROWN | By Joan Lee Faust | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/arts/where-watching-tv-is-like-watching-history.html | WHERE WATCHING TV IS LIKE WATCHING HISTORY | By Leslie Bennetts | TX 1-723156 | 1985-12-26 |

| | | | | |
|---|---|---|---|---|
| 1985-12-22 | https://www.nytimes.com/1985/12/22/arts/why-today-s-orchestras-are-adrift.html | WHY TODAYS ORCHESTRAS ARE ADRIFT | By Will Crutchfield | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/arts/winslow-homer-show-set-for-national-gallery.html | Winslow Homer Show Set for National Gallery | Special to the New York Times | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/books/alienating-affections.html | ALIENATING AFFECTIONS | By David Watt | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/books/and-you-can-t-be-african.html | AND YOU CANT BE AFRICAN | By Elinor Langer | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/books/at-the-pope-s-right-hand.html | AT THE POPES RIGHT HAND | By Joseph A Komonchak | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/books/black-moses-in-a-sea-of-red-ink.html | BLACK MOSES IN A SEA OF RED INK | By Clarence E Walker | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/books/blind-beggars-and-incestuous-passions.html | BLIND BEGGARS AND INCESTUOUS PASSIONS | By Robert Alter | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/books/children-s-books-221473.html | CHILDRENS BOOKS | By Michael Patrick Hearn | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/books/children-s-books-221504.html | CHILDRENS BOOKS | By Selma Lanes | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/books/crime-237455.html | CRIME | By Newgate Callendar | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/books/dear-rich-and-famous.html | DEAR RICHANDFAMOUS | By Warren F Kimball | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/books/dissonance-in-the-cosmic-harmony.html | DISSONANCE IN THE COSMIC HARMONY | By John King Fairbank | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/books/geckos-porch-lights-and-sighing-gardens.html | GECKOS PORCH LIGHTS AND SIGHING GARDENS | By Liz Rosenberg | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/books/in-his-time-and-in-history.html | IN HIS TIME AND IN HISTORY | By John Koenig | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/books/in-short-fiction-221477.html | IN SHORT FICTION | By Howard Fraser Mosher | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/books/in-short-fiction-221479.html | IN SHORT FICTION | By Eleanor Foa Dienstag | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/books/in-short-fiction-237317.html | IN SHORT FICTION | By Sherie Posesorski | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/books/in-short-fiction-237321.html | IN SHORT FICTION | By Sheila Solomon Klass | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/books/in-short-fiction-237325.html | IN SHORT FICTION | By James Marcus | TX 1-723156 | 1985-12-26 |

| | | | | |
|---|---|---|---|---|
| 1985-12-22 | https://www.nytimes.com/1985/12/22/books/in-short-fiction-237330.html | IN SHORT FICTION | By Laurel Graeber | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/books/in-short-nonfiction-221476.html | IN SHORT NONFICTION | By Paul R Ehrlich | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/books/in-short-nonfiction-221497.html | IN SHORT NONFICTION | By Barney Pace | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/books/in-short-nonfiction-237345.html | IN SHORT NONFICTION | By Jill Johnston | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/books/in-short-nonfiction-237346.html | IN SHORT NONFICTION | By Tony Schmitz | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/books/in-short-nonfiction-237357.html | IN SHORT NONFICTION | By Francois Sauzey | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/books/in-short-nonfiction-237372.html | IN SHORT NONFICTION | By Gib Johnson | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/books/in-short-nonfiction-perpetual-replay.html | IN SHORT NONFICTION   PERPETUAL REPLAY | By David Whitford | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/books/is-it-really-shakespeare.html | IS IT REALLY SHAKESPEARE | By Anthony Burgess | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/books/new-noteworthy.html | New  Noteworthy | By C Gerald Fraser | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/books/superlunarian-follies.html | SUPERLUNARIAN FOLLIES | By David Bradley | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/books/taking-delight-in-his-faults.html | TAKING DELIGHT IN HIS FAULTS | By Ken Auletta | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/books/tax-exempt-troublemakers.html | TAXEXEMPT TROUBLEMAKERS | By Ernest van Den Haag | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/books/the-doctor-s-diploma.html | THE DOCTORS DIPLOMA | By James H Jones | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/books/the-making-of-a-best-selller-1906.html | THE MAKING OF A BEST SELLLER 1906 | By Christopher Wilson | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/books/the-unthinkable-was-unprintable.html | THE UNTHINKABLE WAS UNPRINTABLE | By Arnold Beichman | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/books/the-wellborn-maverick.html | THE WELLBORN MAVERICK | By Rosellen Brown | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/books/when-bird-took-flight.html | WHEN BIRD TOOK FLIGHT | By Neil Tesser | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/books/whose-computer-revolution-is-this-anyhow.html | WHOSE COMPUTER REVOLUTION IS THIS ANYHOW | By Brigitte Berger | TX 1-723156 | 1985-12-26 |

| | | | | |
|---|---|---|---|---|
| 1985-12-22 | https://www.nytimes.com/1985/12/22/business/britain-braces-for-a-financial-free-for-all.html | BRITAIN BRACES FOR A FINANCIAL FREEFORALL | By Steve Lohr | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/business/corporate-dealmaker-michael-d-dingman-cementing-allied-s-loose-ends.html | CORPORATE DEALMAKER MICHAEL D DINGMAN   CEMENTING ALLIEDS LOOSE ENDS | By Kenneth N Gilpin | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/business/investing-another-may-day-worries-the-market.html | INVESTING   ANOTHER MAY DAY WORRIES THE MARKET | By Anise C Wallace | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/business/personal-finance-working-for-that-second-teddy-bear.html | PERSONAL FINANCE   WORKING FOR THAT SECOND TEDDY BEAR | By Carole Gould | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/business/prospects.html | PROSPECTS | By Pamela G Hollie | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/business/the-city-retailers-charity-christmas-a-sweet-deal-for-new-hires.html | THE CITY RETAILERS CHARITY CHRISTMAS   A SWEET DEAL FOR NEW HIRES | By Isadore Barmash | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/business/the-city-retailers-charity-christmas-a-valuable-return-on-junk-mail.html | THE CITY RETAILERS CHARITY CHRISTMAS   A VALUABLE RETURN ON JUNK MAIL | By Isadore Barmash | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/business/the-city-retailers-charity-christmas-better-service-for-harried-shoppers.html | THE CITY RETAILERS CHARITY CHRISTMAS   BETTER SERVICE FOR HARRIED SHOPPERS | By Isadore Barmash | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/business/the-city-retailers-charity-christmas-squeezing-sales-into-fewer-days.html | THE CITY RETAILERS CHARITY CHRISTMAS   SQUEEZING SALES INTO FEWER DAYS | By Isadore Barmash | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/business/the-city-retailers-charity-christmas.html | THE CITY RETAILERS CHARITY CHRISTMAS | By Isadore Barmash | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/business/the-executive-computer-the-latest-wrinkle-in-networking.html | THE EXECUTIVE COMPUTER   THE LATEST WRINKLE IN NETWORKING | By Erik SandbergDiment | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/business/the-fed-s-war-on-junk-bonds-a-timely-halt-to-the-raiders-shell-game.html | THE FEDS WAR ON JUNK BONDS   A TIMELY HALT TO THE RAIDERS SHELL GAME | By Philip R OConnell | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/business/the-fed-s-war-on-junk-bonds-responding-to-a-false-alarm-on-debt.html | THE FEDS WAR ON JUNK BONDS RESPONDING TO A FALSE ALARM ON DEBT | By Joseph H Flom | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/business/the-holiday-season-1985-a-tale-of-three-towns.html | THE HOLIDAY SEASON 1985   A TALE OF THREE TOWNS | By Winston Williams | TX 1-723156 | 1985-12-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-12-22 | https://www.nytimes.com/1985/12/22/business/the-holiday-season-1985-golden-oldies-some-shades-of-christmas-past.html | THE HOLIDAY SEASON 1985   GOLDEN OLDIES SOME SHADES OF CHRISTMAS PAST | By Sandra Salmans | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/business/view-from-the-pulpit-a-modest-revival-in-business-ethics.html | VIEW FROM THE PULPIT   A MODEST REVIVAL IN BUSINESS ETHICS | By F Forrester Church | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/business/week-in-business-short-of-cash-icahn-alters-twa-deal.html | WEEK IN BUSINESS   SHORT OF CASH ICAHN ALTERS TWA DEAL | By Merrill Perlman | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/business/what-s-fueling-yellow-freight.html | WHATS FUELING YELLOW FREIGHT | By Agis Salpukas | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/magazine/about-men-being-santa.html | About Men   Being Santa | By Mark L Dembert | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/magazine/banking-on-the-biotech-business.html | BANKING ON THE BIOTECH BUSINESS | By Eric Lax | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/magazine/fashion-view-variety-is-the-spice-of-paris.html | FASHION VIEW   VARIETY IS THE SPICE OF PARIS | By Carrie Donovan | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/magazine/food-america-s-own-nut.html | FOOD   Americas Own Nut | By Craig Claiborne and Pierre Franey | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/magazine/on-language-name-that-dog.html | ON LANGUAGE   NAME THAT DOG | By Wiliam Safire | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/magazine/reagan-s-man-for-education.html | REAGANS MAN FOR EDUCATION | By Edward B Fiske | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/magazine/returning-to-church.html | RETURNING TO CHURCH | By Dan Wakefield | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/magazine/room-with-view-and-no-people.html | ROOM WITH VIEW  AND NO PEOPLE | By Nora Ephron | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/magazine/sunday-observer-a-not-so-jolly-tale.html | SUNDAY OBSERVER   A NOTSOJOLLY TALE | By Russell Baker | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/magazine/welcoming-the-holy-season.html | WELCOMING THE HOLY SEASON | By Paul Wilkes | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/movies/cable-tv-notes-a-zany-troupe-parodies-the-year.html | CABLE TV NOTES   A ZANY TROUPE PARODIES THE YEAR | By Steve Schneider | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/movies/geraldine-page-revels-in-a-film-odyssey.html | GERALDINE PAGE REVELS IN A FILM ODYSSEY | By Myra Forsberg | TX 1-723156 | 1985-12-26 |

| | | | | |
|---|---|---|---|---|
| 1985-12-22 | https://www.nytimes.com/1985/12/22/movies/new-cassettes-from-copperfield-to-toscanini-237617.html | NEW CASSETTES FROM COPPERFIELD TO TOSCANINI | By Howard Thompson | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/movies/new-cassettes-from-copperfield-to-toscanini-237618.html | NEW CASSETTES FROM COPPERFIELD TO TOSCANINI | By Lawrence van Gleder | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/movies/new-cassettes-from-copperfield-to-toscanini-237634.html | NEW CASSETTES FROM COPPERFIELD TO TOSCANINI | By John Rockwell | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/a-battle-for-airport-riders.html | A BATTLE FOR AIRPORT RIDERS | By Doris Meadows | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/a-fight-to-keep-the-dirt-in-red-dirt-road.html | A FIGHT TO KEEP THE DIRT IN RED DIRT ROAD | By Barbara Delatiner | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/a-library-of-toys-refitted-for-disabled.html | A LIBRARY OF TOYS REFITTED FOR DISABLED | By Paul Guernsey | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/a-night-at-shelters-in-newark.html | A NIGHT AT SHELTERS IN NEWARK | By Sandra Friedland | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/about-long-island.html | ABOUT LONG ISLAND | By Gerald Eskenazi | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/about-westchester-christmas-without-commercial-interruption.html | ABOUT WESTCHESTER   CHRISTMAS WITHOUT COMMERCIAL INTERRUPTION | By Lynne Ames | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/agent-turning-80-honored-by-stars.html | AGENT TURNING 80 HONORED BY STARS | By Jerry Verbel | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/antiques-holiday-traditions-in-homes-of-yore.html | ANTIQUES   HOLIDAY TRADITIONS IN HOMES OF YORE | By Frances Phipps | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/antiques-toys-lovable-and-collectible.html | ANTIQUES   TOYS LOVABLE AND COLLECTIBLE | By Muriel Jacobs | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/art-21-approaches-to-abstract-art.html | ART   21 APPROACHES TO ABSTRACT ART | By Helen A Harrison | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/art-arctic-visions-the-art-of-the-inuit-at-the-montclair-museum.html | ART   ARCTIC VISIONS THE ART OF THE INUIT AT THE MONTCLAIR MUSEUM | By Vivien Raynor | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/art-at-wor-a-peg-for-threenew-rochelle-faculty-painters.html | ART   AT WOR A PEG FOR THREENEW ROCHELLE FACULTY PAINTERS | By William Zimmer | TX 1-723156 | 1985-12-26 |

| | | | | |
|---|---|---|---|---|
| 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/art-the-concrete-meets-the-abstract-in-a-group-show.html | ART   THE CONCRETE MEETS THE ABSTRACT IN A GROUP SHOW | By Phyllis Braff | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/art-the-meanings-of-duality-in-art.html | ART   THE MEANINGS OF DUALITY IN ART | By Patricia Malarcher | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/article-243802-no-title.html | Article 243802  No Title | By Deirdre Carmody | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/artists-present-holiday-wrapping-of-a-different-sort.html | ARTISTS PRESENT HOLIDAY WRAPPING OF A DIFFERENT SORT | By Marcia Saft | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/assessment-unit-drops-plan-to-raise-farm-land-values.html | ASSESSMENT UNIT DROPS PLAN TO RAISE FARM LAND VALUES | AP | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/campaigns-set-to-alert-drivers-to-seat-belt-law.html | CAMPAIGNS SET TO ALERT DRIVERS TO SEAT BELT LAW | By Jacqueline Weaver | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/casinos-here-fail-to-eclipse-nevada-s.html | CASINOS HERE FAIL TO ECLIPSE NEVADAS | By Donald Janson | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/champion-axman-grows-trees-now.html | CHAMPION AXMAN GROWS TREES NOW | By Steven Slosberg | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/christmas-appeal-help-neediest-cases-fund-taking-steps-toward-life-stability.html | A CHRISTMAS APPEAL HELP THE NEEDIEST CASES FUND   TAKING STEPS TOWARD A LIFE OF STABILITY | By Michael W Robinson | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/christmas-appeal-help-neediest-chases-fund-even-special-parents-need-help-with.html | A CHRISTMAS APPEAL HELP THE NEEDIEST CHASES FUND  EVEN SPECIAL PARENTS NEED HELP WITH SPECIAL CHILDREN | By Robert Rodriguez | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/city-ordered-to-shut-depot-says-snowplowing-in-queens-may-lag.html | CITY ORDERED TO SHUT DEPOT SAYS SNOWPLOWING IN QUEENS MAY LAG | By Joseph P Fried | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/connecticut-guide-237152.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/county-works-on-package-for-albany-delegation.html | COUNTY WORKS ON PACKAGE FOR ALBANY DELEGATION | By Gary Kriss | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/dance-helps-autistic-children.html | DANCE HELPS AUTISTIC CHILDREN | By Karen Tortorella | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/dining-out-a-rarity-among-steakhouses.html | DINING OUT   A RARITY AMONG STEAKHOUSES | By Florence Fabricant | TX 1-723156 | 1985-12-26 |

| | | | | |
|---|---|---|---|---|
| 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/dining-out-alternatives-to-rich-holiday-fare.html | DINING OUT   ALTERNATIVES TO RICH HOLIDAY FARE | By Anne Semmes | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/dining-out-mansion-offers-a-setting-of-beauty.html | DINING OUT   MANSION OFFERS A SETTING OF BEAUTY | By M H Reed | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/dining-out-new-haven-s-bit-of-india-improves.html | DINING OUT   NEW HAVENS BIT OF INDIA IMPROVES | By Patricia Brooks | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/drug-ring-reportedly-smashed.html | DRUG RING REPORTEDLY SMASHED | AP | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/follow-up-on-the-news-final-curtain.html | FOLLOWUP ON THE NEWS   Final Curtain | By Richard Haitch | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/follow-up-on-the-news-freedom-of-dance.html | FOLLOWUP ON THE NEWS   Freedom of Dance | By Richard Haitch | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/follow-up-on-the-news-importing-people.html | FOLLOWUP ON THE NEWS   Importing People | By Richard Haitch | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/follow-up-on-the-news-wet-question.html | FOLLOWUP ON THE NEWS   Wet Question | By Richard Haitch | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/food-hors-d-ouevres-to-accompany-holidays.html | FOOD   HORS DOUEVRES TO ACCOMPANY HOLIDAYS | By Florence Fabricant | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/for-adult-collectors-trains-rekindle-the-memories-of-youth.html | FOR ADULT COLLECTORS TRAINS REKINDLE THE MEMORIES OF YOUTH | By Marcia Saft | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/for-holly-city-christmas-is-over.html | FOR HOLLY CITY CHRISTMAS IS OVER | By Leo H Carney | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/for-new-officers-school-s-out.html | FOR NEW OFFICERS SCHOOLS OUT | By Shelly Feuer Domash | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/for-portrait-artist-truth-is-in-the-eyes.html | FOR PORTRAIT ARTIST TRUTH IS IN THE EYES | By B Blake Levitt | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/from-new-york-banking-by-phone.html | FROM NEW YORK BANKING BY PHONE | By Robert A Hamilton | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/fund-s-8-social-service-agencies-offer-wide-variety-asistance-poor-struggling.html | FUNDS 8 SOCIALSERVICE AGENCIES OFFER WIDE VARIETY OF ASISTANCE TO POOR   Struggling to Supply Help to the Helpless | By Louis L Rosenberg | TX 1-723156 | 1985-12-26 |

| | | | | |
|---|---|---|---|---|
| 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/fund-s-8-social-service-agencies-offer-wide-variety-assistance-poor-providing.html | FUNDS 8 SOCIALSERVICE AGENCIES OFFER WIDE VARIETY OF ASSISTANCE TO POOR   Providing Aid Can Preserve Dignity | By William Kahn | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/gardening-christmas-poinsettias-a-natural-display.html | GARDENING   CHRISTMAS POINSETTIAS A NATURAL DISPLAY | By Carl Totemeier | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/group-cab-rides-become-a-york-ave-custom.html | GROUP CAB RIDES BECOME A YORK AVE CUSTOM | By Vukani Magubane | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/holiday-travelers-advised-on-traffic-trouble-spots.html | HOLIDAY TRAVELERS ADVISED ON TRAFFIC TROUBLE SPOTS | By Leo H Carney | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/home-clinic-applying-plastic-laminate-little-things-count.html | HOME CLINIC   APPLYING PLASTIC LAMINATE LITTLE THINGS COUNT | By Bernard Gladstone | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/junior-tennis-in-spotlight.html | JUNIOR TENNIS IN SPOTLIGHT | By Charles Friedman | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/katzenbach-chair-at-yale.html | KATZENBACH CHAIR AT YALE | Special to the New York Times | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/l-new-jersey-opinion-archaic-laws-let-property-outweigh-a-town-s-people-231882.html | NEW JERSEY OPINION   ARCHAIC LAWS LET PROPERTY OUTWEIGH A TOWNS PEOPLE | By Charles Vail | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/landlord-with-an-idea-for-the-homeless.html | LANDLORD WITH AN IDEA FOR THE HOMELESS | By David Hechler | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/legal-notes-a-question-of-value.html | LEGAL NOTES   A Question of Value | By David Margolick | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/legal-notes-aiding-a-good-cause.html | LEGAL NOTES   Aiding a Good Cause | By David Margolick | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/legal-notes-law-professors-faulted-for-lack-of-publishing.html | LEGAL NOTES   LAW PROFESSORS FAULTED FOR LACK OF PUBLISHING | By David Margolick | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/li-churches-revive-practice-of-tithing.html | LI CHURCHES REVIVE PRACTICE OF TITHING | By Clare Lowell | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/lirr-station-plan-assailed.html | LIRR STATION PLAN ASSAILED | By John T McQuiston | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 1-723156 | 1985-12-26 |

| | | | | |
|---|---|---|---|---|
| 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/long-island-journal-234401.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/long-island-opinion-a-salute-in-verse-to-an-island-diverse-season-s-greetings.html | LONG ISLAND OPINION   A SALUTE IN VERSE TO AN ISLAND DIVERSE SEASONS GREETINGS | By Betsy Barton Cope | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/long-island-opinion-christmas-is-better-without-santa.html | LONG ISLAND OPINION   CHRISTMAS IS BETTER WITHOUT SANTA | By Jenny Phillips Godwin | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/long-island-opinion-gifts-that-could-not-buy.html | LONG ISLAND OPINION   GIFTS THAT MONEY COULD NOT BUY | By Ann Owens | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/long-island-opinion-winter-a-season-with-a-purpose-to-fulfill.html | LONG ISLAND OPINION   WINTER A SEASON WITH A PURPOSE TO FULFILL | By Lesley Spencer | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/long-islanders-a-businessman-puts-tiny-nation-in-his-portfolio.html | LONG ISLANDERS   A BUSINESSMAN PUTS TINY NATION IN HIS PORTFOLIO | By Lawrence Van Gelder | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/merchants-complain-south-street-seaport-has-yet-to-establish-its-identity.html | MERCHANTS COMPLAIN SOUTH STREET SEAPORT HAS YET TO ESTABLISH ITS IDENTITY | By Elizabeth Kolbert | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/minority-grants-approved.html | MINORITY GRANTS APPROVED | By Jacqueline Weaver | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/museum-traces-religious-awakenings-on-li.html | MUSEUM TRACES RELIGIOUS AWAKENINGS ON LI | By Barbara Delatiner | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/music-young-performers-have-their-day.html | MUSIC   YOUNG PERFORMERS HAVE THEIR DAY | By Robert Sherman | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/new-cluster-planned-for-roosevelt-i.html | NEW CLUSTER PLANNED FOR ROOSEVELT I | By William G Blair | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblen | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/new-jersey-journal-232291.html | NEW JERSEY JOURNAL | By Albert J Parisi and Carlo M Sardella | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/new-jersey-opinion-keepng-the-state-on-the-leading-edge.html | NEW JERSEY OPINION   KEEPNG THE STATE ON THE LEADING EDGE | By Edward Cohen | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/new-jerseyans.html | NEW JERSEYANS | By Sandra Gardner | TX 1-723156 | 1985-12-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/new-uhf-station-starts-up-amid-hudson-valley-growth.html | NEW UHF STATION STARTS UP AMID HUDSON VALLEY GROWTH | Special to the New York Times | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/newark-trying-to-treat-the-sick-and-homeless.html | NEWARK TRYING TO TREAT THE SICK AND HOMELESS | By Sandra Friedland | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/out-towns-it-s-good-news-you-watn-try-the-elmer-times.html | OUT TOWNS   ITS GOOD NEWS YOU WATN TRY THE ELMER TIMES | Special to the New York Times | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/oyster-industry-fights-for-life.html | OYSTER INDUSTRY FIGHTS FOR LIFE | By Carlo M Sardella | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/papers-of-sub-s-inventor-donated.html | PAPERS OF SUBS INVENTOR DONATED | By Conrad Wesselhoeft | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/parties-plan-talks-to-settle-hospital-suit.html | PARTIES PLAN TALKS TO SETTLE HOSPITAL SUIT | By Edward Hudson | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/philadelphia-falls-short-of-promise-to-rebuild-neighborhood-by-christmas.html | PHILADELPHIA FALLS SHORT OF PROMISE TO REBUILD NEIGHBORHOOD BY CHRISTMAS | By William K Stevens Special To the New York Times | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/politics-omens-for-gop-in-contest.html | POLITICS   OMENS FOR GOP IN CONTEST | By Frank Lynn | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/private-group-to-acquire-public-housing-complex.html | PRIVATE GROUP TO ACQUIRE PUBLICHOUSING COMPLEX | By Ian T MacAuley | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/proposal-for-trail-runs-into-opposition.html | PROPOSAL FOR TRAIL RUNS INTO OPPOSITION | By Ronnie Wacker | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/psychiatric-centers-fail-to-report-patient-crimes-state-panel-says.html | PSYCHIATRIC CENTERS FAIL TO REPORT PATIENT CRIMES STATE PANEL SAYS | AP | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/rate-request-by-lilco-seeking-a-signal.html | RATE REQUEST BY LILCO SEEKING A SIGNAL | By John Rather | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/republicans-seek-cuomo-challenger.html | REPUBLICANS SEEK CUOMO CHALLENGER | By Frank Lynn | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/rotc-program-is-thriving-at-yonkers-high-school.html | ROTC PROGRAM IS THRIVING AT YONKERS HIGH SCHOOL | By Lena Williams | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/school-helps-perpetuate-china-s-culture.html | SCHOOL HELPS PERPETUATE CHINAS CULTURE | By Louise Saul | TX 1-723156 | 1985-12-26 |

| | | | | |
|---|---|---|---|---|
| 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/singular-celebrations-of-christmas.html | SINGULAR CELEBRATIONS OF CHRISTMAS | By Laurie A ONeill | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/sludge-bill-is-called-good-start.html | SLUDGE BILL IS CALLED GOOD START | By States News Service | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/speaking-personally-intangible-gift-wise-man-brought-holiday-joy-family.html | SPEAKING PERSONALLY   HOW THE INTANGIBLE GIFT OF A WISE MAN BROUGHT HOLIDAY JOY TO A FAMILY | By Alyce Mitchem Jenkins | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/state-aides-optimistic-on-new-superfund.html | STATE AIDES OPTIMISTIC ON NEW SUPERFUND | By Bob Narus | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/state-told-to-plan-for-waste-facility.html | STATE TOLD TO PLAN FOR WASTE FACILITY | By Charlotte Libov | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/suburbs-struggle-with-rise-in-the-homeless.html | SUBURBS STRUGGLE WITH RISE IN THE HOMELESS | By Peter Kerr | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/suffolk-abandons-seat-belt-law-for-school-buses.html | SUFFOLK ABANDONS SEATBELT LAW FOR SCHOOL BUSES | Special to the New York Times | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/suits-challenge-use-of-motels-for-homeless.html | SUITS CHALLENGE USE OF MOTELS FOR HOMELESS | By Milena Jovanovitch | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/summations-under-way-in-a-racketeering-trial.html | SUMMATIONS UNDER WAY IN A RACKETEERING TRIAL | By Arnold H Lubasch | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/the-business-of-corporate-philanthropy.html | THE BUSINESS OF CORPORATE PHILANTHROPY | By Penny Singer | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | By Jeanne Clare Feron | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/the-environment.html | THE ENVIRONMENT | By Bob Narus | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/theater-a-partnership-with-shaw.html | THEATER   A PARTNERSHIP WITH SHAW | By Alvin Klein | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/theater-forum-theater-s-company.html | THEATER   FORUM THEATERS COMPANY | By Alvin Klein | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/theater-review-he-plays-30-roles-in-christmas-carol.html | THEATER REVIEW   HE PLAYS 30 ROLES IN CHRISTMAS CAROL | By Leah D Frank | TX 1-723156 | 1985-12-26 |

| | | | | |
|---|---|---|---|---|
| 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/to-get-off-welfare-private-job-training.html | TO GET OFF WELFARE PRIVATE JOB TRAINING | By Robert A Hamilton | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/token-puzzle-8-million-are-missing.html | TOKEN PUZZLE 8 MILLION ARE MISSING | By Peggy McCarthy | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/trump-to-operate-jersey-anchorage.html | TRUMP TO OPERATE JERSEY ANCHORAGE | By Donald Janson Special To the New York Times | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/wallace-p-anderson.html | WALLACE P ANDERSON | AP | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/waste-cleanup-vote.html | WASTECLEANUP VOTE | By Harold Faber Special To the New York Times | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/westchester-guide-236937.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/westchester-journal-244074.html | WESTCHESTER JOURNAL | By Ann B Silverman | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/westchester-journal-a-nonesense-show.html | WESTCHESTER JOURNAL   A NONESENSE SHOW | By Gary Kriss | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/westchester-opinion-a-christmas-tree-sets-the-mood.html | WESTCHESTER OPINION   A CHRISTMAS TREE SETS THE MOOD | By Judy Coulter | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/westchester-opinion-a-lesson-learned-on-the-importance-of-having-water.html | WESTCHESTER OPINION   A LESSON LEARNED ON THE IMPORTANCE OF HAVING WATER | By Gloria Smith | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/westchester-opinion-you-can-help-youth-now-for-less.html | WESTCHESTER OPINION   YOU CAN HELP YOUTH NOW FOR LESS | By Jean C Fink | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/wild-day-of-solving-city-issues.html | WILD DAY OF SOLVING CITY ISSUES | By Josh Barbanel | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/opinion/a-real-christmas-calls-for-a-real-tree.html | A REAL CHRISTMAS CALLS FOR A REAL TREE | By Nancy van Vlissinger | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/opinion/bashin-the-reds.html | BASHIN THE REDS | By Michael Olmert | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/opinion/essay-finder-s-keeper.html | ESSAY   FINDERS KEEPER | By William Safire | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/opinion/let-s-keep-salt-ii.html | LETS KEEP SALT II | By Edward M Kennedy | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/opinion/press-marcos-for-reforms-now.html | PRESS MARCOS FOR REFORMS NOW | By Diane Orentlicher | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/opinion/the-rocky-road-to-holiday-tradition.html | THE ROCKY ROAD TO HOLIDAY TRADITION | By Kitty Florey | TX 1-723156 | 1985-12-26 |

| | | | | |
|---|---|---|---|---|
| 1985-12-22 | https://www.nytimes.com/1985/12/22/opinion/the-season-s-lists-test-endurance.html | THE SEASONS LISTS TEST ENDURANCE | By Claudette Russell | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/opinion/yuletide-spirit-affects-pets-too.html | YULETIDE SPIRIT AFFECTS PETS TOO | By Jane Bradley | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/realestate/clinton-frets-over-that-gleam-in-developers-eyes.html | CLINTON FRETS OVER THAT GLEAM IN DEVELOPERS EYES | By Michael R Benson | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/realestate/if-you-re-thinking-of-living-in-southport.html | IF YOURE THINKING OF LIVING IN SOUTHPORT | By Eleanor Charles | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/realestate/new-castle-now-mandates-its-esthetics.html | New Castle Now Mandates Its Esthetics | By Betsy Brown | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/realestate/perspectives-queens-commerce-austin-street-spawns-a-developer.html | PERSPECTIVES QUEENS COMMERCE AUSTIN STREET SPAWNS A DEVELOPER | By Alan S Oser | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/realestate/postings-living-on-a-landfill.html | POSTINGS   LIVING ON A LANDFILL | By Shawn G Kennedy | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/realestate/q-and-a-240545.html | Q AND A | By Dee Wedemeyer | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/realestate/talking-regulation-stabling-horses-in-suburbs.html | TALKING REGULATION   STABLING HORSES IN SUBURBS | By Andree Brooks | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/realestate/whose-apartment-after-the-breakup.html | WHOSE APARTMENT AFTER THE BREAKUP | By Andree Brooks | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/sports/about-cars-luxury-galore-in-new-riviera.html | ABOUT CARS   LUXURY GALORE IN NEW RIVIERA | By Marshall Schuon | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/sports/amid-1985-turmoil-mcenroe-finds-some-peace.html | AMID 1985 TURMOIL McENROE FINDS SOME PEACE | By Roy S Johnson | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/sports/cherry-bowl-maryland-defeats-syracuse-35-18-by-exploiting-mistakes.html | CHERRY BOWL   MARYLAND DEFEATS SYRACUSE 3518 BY EXPLOITING MISTAKES | By William N Wallace Special To the New York Times | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/sports/college-basketball-85-86-pat-denning-coach-and-teacher-meet-in-a-pioneer.html | COLLEGE BASKETBALL 8586   PAT DENNING COACH AND TEACHER MEET IN A PIONEER | By Steve Fiffer | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/sports/college-basketball-unbeaten-georgetown-hands-depaul-first-defeat.html | COLLEGE BASKETBALL   UNBEATEN GEORGETOWN HANDS DePAUL FIRST DEFEAT | AP | TX 1-723156 | 1985-12-26 |

| | | | | |
|---|---|---|---|---|
| 1985-12-22 | https://www.nytimes.com/1985/12/22/sports/college-playoffs-georgia-southern-wins.html | COLLEGE PLAYOFFS   GEORGIA SOUTHERN WINS | AP | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/sports/devils-lose-to-whalers7-6.html | DEVILS LOSE TO WHALERS76 | By Alex Yannis Special To the New York Times | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/sports/early-drive-set-tone-for-giants.html | EARLY DRIVE SET TONE FOR GIANTS | By Michael Janofsky Special To the New York Times | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/sports/independence-bowl-minnesota-prevails.html | INDEPENDENCE BOWL   MINNESOTA PREVAILS | AP | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/sports/islanders-beaten-by-rangers-5-4.html | ISLANDERS BEATEN BY RANGERS 54 | By Robin Finn Special To the New York Times | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/sports/jets-have-rare-chance-today.html | JETS HAVE RARE CHANCE TODAY | By Gerald Eskenazi Special To the New York Times | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/sports/local-colleges-rutgers-trounces-long-island-82-67.html | LOCAL COLLEGES   RUTGERS TROUNCES LONG ISLAND 8267 | AP | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/sports/morris-puts-giants-in-playoffs-with-3-touchdowns.html | MORRIS PUTS GIANTS IN PLAYOFFS WITH 3 TOUCHDOWNS | By Frank Litsky | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/sports/murray-chass-on-baseball-insiders-recall-birth-of-free-agency-10-years-ago.html | MURRAY CHASS ON BASEBALL INSIDERS RECALL BIRTH OF FREE AGENCY 10 YEARS AGO | By Murray Chass | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/sports/nba-76ers-late-rally-defeats-celtics.html | NBA   76ers LATE RALLY DEFEATS CELTICS | AP | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/sports/nets-defeat-pacers-by-102-98.html | NETS DEFEAT PACERS BY 10298 | By Sam Goldaper Special To the New York Times | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/sports/nfl-redskins-defeat-cards.html | NFL   REDSKINS DEFEAT CARDS | AP | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/sports/olympic-medalists-sweep-four-bouts.html | Olympic Medalists Sweep Four Bouts | By Phil Berger Special To the New York Times | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/sports/outdoors-steelhead-trout-has-zealous-fans.html | OUTDOORS   Steelhead Trout Has Zealous Fans | By Nelson Bryant | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/sports/sports-of-the-times-joe-klecko-moving-fast.html | SPORTS OF THE TIMES   Joe Klecko Moving Fast | By George Vecsey | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/sports/sports-of-the-times-tallest-runner.html | SPORTS OF THE TIMES   TALLEST RUNNER | By Dave Anderson | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/sports/st-john-s-crushes-niagara-104-61.html | ST JOHNS CRUSHES NIAGARA 10461 | By William C Rhoden | TX 1-723156 | 1985-12-26 |

| | | | | |
|---|---|---|---|---|
| 1985-12-22 | https://www.nytimes.com/1985/12/22/sports/swedes-take-lead-in-cup.html | Swedes Take Lead in Cup | AP | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/sports/views-of-sport-old-garden-fit-like-a-comfortable-shoe.html | VIEWS OF SPORT   OLD GARDEN FIT LIKE A COMFORTABLE SHOE | By Barney Nagler | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/sports/views-of-sport-when-sport-shatters-myths-everyone-can-win.html | VIEWS OF SPORT   WHEN SPORT SHATTERS MYTHS EVERYONE CAN WIN | By Craig A Masback | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/sports/yugoslav-takes-slalom.html | Yugoslav Takes Slalom | AP | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/style/new-yorkers-etc.html | NEW YORKERS ETC | By Enid Nemy | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/style/social-events-last-benefits-of-1985.html | SOCIAL EVENTS   Last Benefits of 1985 | By Robert E Tomasson | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/theater/la-mam-takes-a-break-from-the-avant-garde.html | LA MAM TAKES A BREAK FROM THE AVANTGARDE | By Mel Gussow | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/theater/phot-glenn-close-with-sam-waterston-nyt-jim-wilson-glenn-close-ideal-heroine.html | Phot of Glenn Close with Sam Waterston NYTJim Wilson IS GLENN CLOSE THE IDEAL HEROINE | By Maureen Dowd | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/theater/stage-revised-version-of-boom-boom-room.html | STAGE REVISED VERSION OF BOOM BOOM ROOM | By Herbert Mitgang | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/theater/stage-view-peter-shaffer-creates-another-envious-outsider.html | STAGE VIEW   PETER SHAFFER CREATES ANOTHER ENVIOUS OUTSIDER | By Benedict Nightingale | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/travel/capturing-the-holiday-spirit-brazil.html | CAPTURING THE HOLIDAY SPIRIT BRAZIL | By Marlise Simon | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/travel/capturing-the-holiday-spirit-canada.html | CAPTURING THE HOLIDAY SPIRIT CANADA | By Christopher Wren | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/travel/capturing-the-holiday-spirit-china.html | CAPTURING THE HOLIDAY SPIRIT CHINA | By John F Burns | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/travel/capturing-the-holiday-spirit-england.html | CAPTURING THE HOLIDAY SPIRIT ENGLAND | By Joseph Lelyveld | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/travel/capturing-the-holiday-spirit-france.html | CAPTURING THE HOLIDAY SPIRIT FRANCE | By Paul Lewis | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/travel/capturing-the-holiday-spirit-germany.html | CAPTURING THE HOLIDAY SPIRIT GERMANY | By John Tagliabue | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/travel/capturing-the-holiday-spirit-israel.html | CAPTURING THE HOLIDAY SPIRIT ISRAEL | By Moshe Brilliant | TX 1-723156 | 1985-12-26 |

| | | | | |
|---|---|---|---|---|
| 1985-12-22 | https://www.nytimes.com/1985/12/22/travel/capturing-the-holiday-spirit-italy.html | CAPTURING THE HOLIDAY SPIRIT ITALY | By E J Dionne Jr | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/travel/capturing-the-holiday-spirit-japan.html | CAPTURING THE HOLIDAY SPIRIT JAPAN | By Clyde Haberman | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/travel/capturing-the-holiday-spirit-mexico.html | CAPTURING THE HOLIDAY SPIRIT MEXICO | By William Stockton | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/travel/capturing-the-holiday-spirit-norway.html | CAPTURING THE HOLIDAY SPIRIT NORWAY | By Jo Thomas | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/travel/capturing-the-holiday-spirit-southeast-asia.html | CAPTURING THE HOLIDAY SPIRIT SOUTHEAST ASIA | By Barbara Crossette | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/travel/capturing-the-holiday-spirit-soviet-union.html | CAPTURING THE HOLIDAY SPIRIT SOVIET UNION | By Serge Schmemann | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/travel/capturing-the-holiday-spirit-spain.html | CAPTURING THE HOLIDAY SPIRIT SPAIN | By Edward Schumacher | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/travel/chateaus-in-all-directions.html | CHATEAUS IN ALL DIRECTIONS | By Herbe Dorsey | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/travel/correspondent-s-choice-in-germany-halls-decked-royally.html | CORRESPONDENTS CHOICE  IN GERMANY HALLS DECKED ROYALLY | By R W Apple Jr | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/travel/fare-of-the-country-panettone-is-milan-s-yuletide-treat.html | FARE OF THE COUNTRY  PANETTONE IS MILANS YULETIDE TREAT | By Gloria Levitas | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/travel/here-comes-the-severn-bore.html | HERE COMES THE SEVERN BORE | By Roy Reed | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/travel/practical-traveler-hotels-join-the-frequent-flier-game.html | PRACTICAL TRAVELER  HOTELS JOIN THE FREQUENTFLIER GAME | By Paul Grimes | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/travel/travel-advisory-winter-dreams-fishing-season-and-cherry-blossoms.html | TRAVEL ADVISORY   WINTER DREAMS  FISHING SEASON AND CHERRY BLOSSOMS | By Lawrence Van Gelder | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/travel/what-s-doing-in-vermont.html | WHATS DOING IN   VERMONT | By Neil E Callahan | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/us/around-the-nation-kidney-machine-aidswoman-in-heart-case.html | AROUND THE NATION   Kidney Machine AidsWoman in Heart Case | AP | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/us/briefing-of-money-and-enemies.html | BRIEFING   Of Money and Enemies | By James F Clarity and Warren Weaver | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/us/briefing-of-money-and-friends.html | BRIEFING   Of Money and Friends | By James F Clarity and Warren Weaver Jr | TX 1-723156 | 1985-12-26 |

| | | | | |
|---|---|---|---|---|
| 1985-12-22 | https://www.nytimes.com/1985/12/22/us/briefing-speech-speech.html | BRIEFING   Speech Speech | By James F Clarity and Warren Weaver Jr | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/us/epa-plans-to-drop-8-sites-from-list-of-worst-dumps.html | EPA PLANS TO DROP 8 SITES FROM LIST OF WORST DUMPS | By Philip Shabecoff Special To the New York Times | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/us/farmer-and-family-on-the-brink-facing-a-meager-christmas.html | FARMER AND FAMILY ON THE BRINK FACING A MEAGER CHRISTMAS | By William Robbins Special To the New York Times | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/us/fbi-holds-another-spy-suspect-employee-of-house-transcribers.html | FBI HOLDS ANOTHER SPY SUSPECT EMPLOYEE OF HOUSE TRANSCRIBERS | By Stephen Engelberg Special To the New York Times | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/us/high-technology-is-spurring-race-to-retool-in-the-midwest.html | HIGH TECHNOLOGY IS SPURRING RACE TO RETOOL IN THE MIDWEST | By James Barron Special To the New York Times | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/us/many-in-congress-say-session-of-86-was-unproductive.html | MANY IN CONGRESS SAY SESSION OF 86 WAS UNPRODUCTIVE | By Steven V Roberts Special To the New York Times | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/us/maryland-voters-will-get-a-chance-in-1986-to-weigh-value-of-integrity.html | MARYLAND VOTERS WILL GET A CHANCE IN 1986 TO WEIGH VALUE OF INTEGRITY | By Lindsey Gruson Special to the New York Times | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/us/massachusetts-debates-plans-to-aid-mentally-ill.html | MASSACHUSETTS DEBATES PLANS TO AID MENTALLY ILL | Special to the New York Times | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/us/moderate-panel-pushes-for-more-welfare-aid.html | MODERATE PANEL PUSHES FOR MORE WELFARE AID | By John Herbers Special To the New York Times | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/us/new-support-frow-africa-as-who-plans-effort-on-aids.html | NEW SUPPORT FROW AFRICA AS WHO PLANS EFFORT ON AIDS | By Lawrence K Altman Special To the New York Times | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/us/prosecution-ends-case-in-nursing-home-trial.html | PROSECUTION ENDS CASE IN NURSING HOME TRIAL | AP | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/us/rudolph-gets-refurbished.html | RUDOLPH GETS REFURBISHED | Special to the New York Times | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/us/tax-politics-how-reagan-wooed-the-gop.html | TAX POLITICS HOW REAGAN WOOED THE GOP | By Michael Oreskes Special To the New York Times | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/us/us-backs-some-damage-awards-over-zoning.html | US BACKS SOME DAMAGE AWARDS OVER ZONING | By Stuart Taylor Jr Special to the New York Times | TX 1-723156 | 1985-12-26 |

| | | | | |
|---|---|---|---|---|
| 1985-12-22 | https://www.nytimes.com/1985/12/22/weekinreview/an-oil-town-looks-for-a-new-means-of-support.html | AN OIL TOWN LOOKS FOR A NEW MEANS OF SUPPORT | By Robert Reinhold | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/weekinreview/disagreeing-but-in-a-common-tongue.html | DISAGREEING BUT IN A COMMON TONGUE | By Edward Schumacher | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/weekinreview/education-watch-to-be-young-and-gifted-and-bored.html | EDUCATION WATCH   TO BE YOUNG AND GIFTED  AND BORED | By Gene I Maeroff | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/weekinreview/for-arts-groups-in-manhattan-the-lease-is-the-thing.html | FOR ARTS GROUPS IN MANHATTAN THE LEASE IS THE THING | By Samuel G Freedman | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/weekinreview/for-california-s-top-judge-the-trials-of-a-campaign.html | FOR CALIFORNIAS TOP JUDGE THE TRIALS OF A CAMPAIGN | By Robert Lindsey | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/weekinreview/france-s-bitter-brand-of-ethnic-politics.html | FRANCES BITTER BRAND OF ETHNIC POLITICS | By Richard Bernstein | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/weekinreview/ideas-trends-a-diocese-fails-to-block-2-clinics.html | IDEAS  TRENDS   A DIOCESE FAILS TO BLOCK 2 CLINICS | By Albert Scardino and Katherine Roberts | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/weekinreview/ideas-trends-a-job-quota-case-goes-to-trial.html | IDEAS  TRENDS   A JOB QUOTA CASE GOES TO TRIAL | By Albert Scardino and Katherine Roberts | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/weekinreview/ideas-trends-wommen-win-one-at-old-nassau.html | IDEAS  TRENDS   WOMMEN WIN ONE AT OLD NASSAU | By Albert Scardino and Katherine Roberts | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/weekinreview/kennedy-bows-to-a-new-generation.html | KENNEDY BOWS TO A NEW GENERATION | By Phil Gailey | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/weekinreview/lines-that-dvide-towns-and-the-races.html | LINES THAT DVIDE TOWNS AND THE RACES | By Michael Winerip | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/weekinreview/rush-to-judgment-congress-packs-and-leaves-but-the-battle-will-continue.html | RUSH TO JUDGMENT   CONGRESS PACKS AND LEAVES BUT THE BATTLE WILL CONTINUE | By R W Apple Jr | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/weekinreview/small-investors-are-doing-it-together.html | SMALL INVESTORS ARE DOING IT TOGETHER | By John Crudele | TX 1-723156 | 1985-12-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-12-22 | https://www.nytimes.com/1985/12/22/weekinreview/the-americanization-of-thatcher-strains-her-ties-abroad.html | THE AMERICANIZATION OF THATCHER STRAINS HER TIES ABROAD | By Joseph Lelyveld | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/weekinreview/the-nation-dr-bowen-s-debut.html | THE NATION   DR BOWENS DEBUT | By Caroline Rand Herron and Michael Wright | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/weekinreview/the-nation-faa-to-check-jet-repair-shops.html | THE NATION   FAA TO CHECK JET REPAIR SHOPS | By Caroline Rand Herron and Michael Wright | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/weekinreview/the-nation-mistrial-declared-in-edwards-case.html | THE NATION   MISTRIAL DECLARED IN EDWARDS CASE | By Caroline Rand Herron and Michael Wright | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/weekinreview/the-nation-philadelphia-picks-an-outsider-to-lead-its-police.html | THE NATION   PHILADELPHIA PICKS AN OUTSIDER TO LEAD ITS POLICE | By Caroline Rand Herron and Michael Wright | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/weekinreview/the-nation-us-to-keep-fha-for-now.html | THE NATION   US TO KEEP FHA FOR NOW | By Caroline Rand Herron and Michael Wright | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/weekinreview/the-region-a-new-fashion-on-fifth-avenue.html | THE REGION   A NEW FASHION ON FIFTH AVENUE | By Alan Finder and Mary Connelly | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/weekinreview/the-region-and-back-in-court.html | THE REGION   AND BACK IN COURT | By Alan Finder and Mary Connelly | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/weekinreview/the-region-dr-gross-gets-his-job-back.html | THE REGION   DR GROSS GETS HIS JOB BACK | By Alan Finder and Mary Connelly | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/weekinreview/the-region-malls-may-say-no-to-pamphleteers.html | THE REGION   MALLS MAY SAY NO TO PAMPHLETEERS | By Alan Finder and Mary Connelly | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/weekinreview/the-region-the-underworld-hits-and-runs-on-42nd-street.html | THE REGION   THE UNDERWORLD HITS AND RUNS ON 42nd STREET | By Alan Finder and Mary Connelly | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/weekinreview/the-small-farmer-vs-some-big-numbers.html | THE SMALL FARMER VS SOME BIG NUMBERS | By Keith Schneider | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/weekinreview/the-world-a-surrender-in-france.html | THE WORLD   A SURRENDER IN FRANCE | By Henry Giniger Milt Freudenheim and Richard Levine | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/weekinreview/the-world-an-offer-the-us-could-refuse.html | THE WORLD   AN OFFER THE US COULD REFUSE | By Henry Giniger Milt Freudenheim and Richard Levine | TX 1-723156 | 1985-12-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-12-22 | https://www.nytimes.com/1985/12/22/weekinreview/the-world-good-news-and-bad-for-ghandi.html | THE WORLD   GOOD NEWS AND BAD FOR GHANDI | By Henry Giniger Milt Freudenheim and Richard Levine | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/weekinreview/the-world-security-council-at-last-condemns-hostage-taking.html | THE WORLD   SECURITY COUNCIL AT LAST CONDEMNS HOSTAGETAKING | By Henry Giniger Milt Freudenheim and Richard Levine | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/weekinreview/this-time-shultz-has-the-last-word.html | THIS TIME SHULTZ HAS THE LAST WORD | By Bernard Gwertzman | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/weekinreview/uganda-tries-to-awaken-from-its-nightmarish-past.html | UGANDA TRIES TO AWAKEN FROM ITS NIGHTMARISH PAST | By Edward A Gargan | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/world/259-edicts-later-historic-un-session-ends.html | 259 EDICTS LATER HISTORIC UN SESSION ENDS | By Elaine Sciolino | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/world/4-killed-in-blast-at-an-italian-oil-depot.html | 4 KILLED IN BLAST AT AN ITALIAN OIL DEPOT | AP | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/world/bonner-addresses-synagogue-crowd.html | BONNER ADDRESSES SYNAGOGUE CROWD | By Fox Butterfield Special To the New York Times | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/world/close-us-israel-retlationship-makes-keeping-secrets-hard.html | CLOSE USISRAEL RETLATIONSHIP MAKES KEEPING SECRETS HARD | By David K Shipler | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/world/israeli-tied-to-spying-in-us-said-to-lose-job.html | ISRAELI TIED TO SPYING IN US SAID TO LOSE JOB | By Thomas L Friedman Special To the New York Times | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/world/japanese-agree-for-the-first-time-to-give-us-trade-concessions.html | JAPANESE AGREE FOR THE FIRST TIME TO GIVE US TRADE CONCESSIONS | By Peter T Kilborn Special To the New York Times | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/world/mandela-taken-from-her-home-in-south-africa.html | MANDELA TAKEN FROM HER HOME IN SOUTH AFRICA | By Alan Cowell Special To the New York Times | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/world/nicaraguan-won-t-end-curbs-as-asked-by-80-in-congress.html | NICARAGUAN WONT END CURBS AS ASKED BY 80 IN CONGRESS | By Stephen Kinzer Special To the New York Times | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/world/police-suspect-arsonist-caused-fire-at-elite-paris-food-store.html | POLICE SUSPECT ARSONIST CAUSED FIRE AT ELITE PARIS FOOD STORE | By Paul Lewis Special To the New York Times | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/world/russian-asks-french-refuge.html | Russian Asks French Refuge | AP | TX 1-723156 | 1985-12-26 |

| | | | | |
|---|---|---|---|---|
| 1985-12-22 | https://www.nytimes.com/1985/12/22/world/salvador-rebels-trying-to-unify-in-marxist-party.html | SALVADOR REBELS TRYING TO UNIFY IN MARXIST PARTY | By James Lemoyne Special To the New York Times | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/world/soviet-has-supplied-a-dangerous-missile-to-libya-us-says.html | SOVIET HAS SUPPLIED A DANGEROUS MISSILE TO LIBYA US SAYS | By Susan F Rasky Special To the New York Times | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/world/testimony-in-pope-case-ends-in-sofia.html | TESTIMONY IN POPE CASE ENDS IN SOFIA | By John Tagliabue Special To the New York Times | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/world/un-notes-a-mystery-solved-tale-of-the-missing-photo.html | UN NOTES   A MYSTERY SOLVED TALE OF THE MISSING PHOTO | Special to the New York Times | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/world/us-again-asserts-that-soviet-broke-arms-agreements.html | US AGAIN ASSERTS THAT SOVIET BROKE ARMS AGREEMENTS | By Michael R Gordon Special To the New York Times | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/world/wave-of-protests-sweeps-over-haiti.html | WAVE OF PROTESTS SWEEPS OVER HAITI | By Joseph B Treaster | TX 1-723156 | 1985-12-26 |
| 1985-12-22 | https://www.nytimes.com/1985/12/22/world/writers-say-yevtushenko-speech-reflected-a-hopeful-mood.html | WRITERS SAY YEVTUSHENKO SPEECH REFLECTED A HOPEFUL MOOD | By Philip Taubman Special To the New York Times | TX 1-723156 | 1985-12-26 |
| 1985-12-23 | https://www.nytimes.com/1985/12/23/arts/behind-the-radio-cowboy-s-persona.html | BEHIND THE RADIO COWBOYS PERSONA | By Samuel G Freedman | TX 1-722337 | 1985-12-27 |
| 1985-12-23 | https://www.nytimes.com/1985/12/23/arts/between-the-darkness-and-the-dawn-on-nbc.html | BETWEEN THE DARKNESS AND THE DAWN ON NBC | By John J OConnor | TX 1-722337 | 1985-12-27 |
| 1985-12-23 | https://www.nytimes.com/1985/12/23/arts/conclusion-of-river-journeys-series.html | CONCLUSION OF RIVER JOURNEYS SERIES | By Walter Goodman | TX 1-722337 | 1985-12-27 |
| 1985-12-23 | https://www.nytimes.com/1985/12/23/arts/dance-ailey-tribute-to-donna-wood.html | DANCE AILEY TRIBUTE TO DONNA WOOD | By Jack Anderson | TX 1-722337 | 1985-12-27 |
| 1985-12-23 | https://www.nytimes.com/1985/12/23/arts/folk-music-tom-paxton.html | FOLK MUSIC TOM PAXTON | By Stephen Holden | TX 1-722337 | 1985-12-27 |
| 1985-12-23 | https://www.nytimes.com/1985/12/23/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-722337 | 1985-12-27 |
| 1985-12-23 | https://www.nytimes.com/1985/12/23/arts/music-bruce-purse-leads-an-11-piece-band.html | MUSIC BRUCE PURSE LEADS AN 11PIECE BAND | By John S Wilson | TX 1-722337 | 1985-12-27 |
| 1985-12-23 | https://www.nytimes.com/1985/12/23/arts/music-noted-in-brief-a-piano-recital-by-meral-guneyman.html | MusicNoted in Brief  A Piano Recital By Meral Guneyman | By Bernard Holland | TX 1-722337 | 1985-12-27 |
| 1985-12-23 | https://www.nytimes.com/1985/12/23/arts/music-noted-in-brief-daniel-lentz-ensemble-at-carnegie-hall.html | MusicNoted in Brief  Daniel Lentz Ensemble At Carnegie Hall | By Jon Pareles | TX 1-722337 | 1985-12-27 |

| | | | | |
|---|---|---|---|---|
| 1985-12-23 | https://www.nytimes.com/1985/12/23/arts/music-noted-in-brief-dessoff-choirs-perform-motets-and-respighi.html | MusicNoted in Brief   Dessoff Choirs Perform Motets and Respighi | By Allen Hughes | TX 1-722337 | 1985-12-27 |
| 1985-12-23 | https://www.nytimes.com/1985/12/23/arts/music-noted-in-brief-french-songs-of-the-20th-century.html | MusicNoted in Brief   French Songs Of the 20th Century | By Allen Hughes | TX 1-722337 | 1985-12-27 |
| 1985-12-23 | https://www.nytimes.com/1985/12/23/arts/music-noted-in-brief-jimmy-heath-quartet-plays-at-carlos-1.html | MusicNoted in Brief   Jimmy Heath Quartet Plays at Carlos 1 | By John S Wilson | TX 1-722337 | 1985-12-27 |
| 1985-12-23 | https://www.nytimes.com/1985/12/23/arts/stage-spectacular-a-downtown-benefit.html | STAGE SPECTACULAR A DOWNTOWN BENEFIT | By Jennifer Dunning | TX 1-722337 | 1985-12-27 |
| 1985-12-23 | https://www.nytimes.com/1985/12/23/books/books-of-the-times-244217.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-722337 | 1985-12-27 |
| 1985-12-23 | https://www.nytimes.com/1985/12/23/books/mailer-earns-praise-for-pen-efforts.html | MAILER EARNS PRAISE FOR PEN EFFORTS | By Edwin McDowell | TX 1-722337 | 1985-12-27 |
| 1985-12-23 | https://www.nytimes.com/1985/12/23/business/5-latin-nations-create-unified-lobby-on-debt.html | 5 LATIN NATIONS CREATE UNIFIED LOBBY ON DEBT | By Alan Riding Special To the New York Times | TX 1-722337 | 1985-12-27 |
| 1985-12-23 | https://www.nytimes.com/1985/12/23/business/a-miscellany-of-holiday-business-customs-around-the-world-245328.html | A MISCELLANY OF HOLIDAY BUSINESS CUSTOMS AROUND THE WORLD | By Toni Clarke | TX 1-722337 | 1985-12-27 |
| 1985-12-23 | https://www.nytimes.com/1985/12/23/business/a-miscellany-of-holiday-business-customs-around-the-world-245338.html | A MISCELLANY OF HOLIDAY BUSINESS CUSTOMS AROUND THE WORLD | By Philip Taubman | TX 1-722337 | 1985-12-27 |
| 1985-12-23 | https://www.nytimes.com/1985/12/23/business/a-miscellany-of-holiday-business-customs-around-the-world-245509.html | A MISCELLANY OF HOLIDAY BUSINESS CUSTOMS AROUND THE WORLD | By Susan Chira | TX 1-722337 | 1985-12-27 |
| 1985-12-23 | https://www.nytimes.com/1985/12/23/business/a-miscellany-of-holiday-business-customs-around-the-world-245510.html | A MISCELLANY OF HOLIDAY BUSINESS CUSTOMS AROUND THE WORLD | By Marlise Simons | TX 1-722337 | 1985-12-27 |
| 1985-12-23 | https://www.nytimes.com/1985/12/23/business/a-miscellany-of-holiday-business-customs-around-the-world-245511.html | A MISCELLANY OF HOLIDAY BUSINESS CUSTOMS AROUND THE WORLD | By Fred Langan | TX 1-722337 | 1985-12-27 |
| 1985-12-23 | https://www.nytimes.com/1985/12/23/business/a-miscellany-of-holiday-business-customs-around-the-world-245512.html | A MISCELLANY OF HOLIDAY BUSINESS CUSTOMS AROUND THE WORLD | By Vivian Lewis | TX 1-722337 | 1985-12-27 |
| 1985-12-23 | https://www.nytimes.com/1985/12/23/business/a-miscellany-of-holiday-business-customs-around-the-world-245514.html | A MISCELLANY OF HOLIDAY BUSINESS CUSTOMS AROUND THE WORLD | By Lydia Chavez | TX 1-722337 | 1985-12-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-12-23 | https://www.nytimes.com/1985/12/23/business/a-miscellany-of-holiday-business-customs-around-the-world-245520.html | A MISCELLANY OF HOLIDAY BUSINESS CUSTOMS AROUND THE WORLD | By William Stockton | TX 1-722337 | 1985-12-27 |
| 1985-12-23 | https://www.nytimes.com/1985/12/23/business/abc-capital-cities-tie.html | ABCCapital Cities Tie | AP | TX 1-722337 | 1985-12-27 |
| 1985-12-23 | https://www.nytimes.com/1985/12/23/business/advertising-a-switch-by-publisher.html | Advertising   A Switch by Publisher | By Philip H Dougherty | TX 1-722337 | 1985-12-27 |
| 1985-12-23 | https://www.nytimes.com/1985/12/23/business/advertising-accounts.html | Advertising   Accounts | By Philip H Dougherty | TX 1-722337 | 1985-12-27 |
| 1985-12-23 | https://www.nytimes.com/1985/12/23/business/advertising-agency-for-tower-air.html | Advertising   Agency for Tower Air | By Philip H Dougherty | TX 1-722337 | 1985-12-27 |
| 1985-12-23 | https://www.nytimes.com/1985/12/23/business/advertising-hicks-greist-loses-heath-but-wins-hood.html | Advertising   Hicks  Greist Loses Heath but Wins Hood | By Philip H Dougherty | TX 1-722337 | 1985-12-27 |
| 1985-12-23 | https://www.nytimes.com/1985/12/23/business/advertising-jj-gross-joins-kufeld-in-real-estate-venture.html | Advertising   JJ Gross Joins Kufeld In Real Estate Venture | By Philip H Dougherty | TX 1-722337 | 1985-12-27 |
| 1985-12-23 | https://www.nytimes.com/1985/12/23/business/advertising-manhattan-hotline-for-diners.html | Advertising   Manhattan Hotline For Diners | By Philip H Dougherty | TX 1-722337 | 1985-12-27 |
| 1985-12-23 | https://www.nytimes.com/1985/12/23/business/advertising-people.html | Advertising   People | By Philip H Dougherty | TX 1-722337 | 1985-12-27 |
| 1985-12-23 | https://www.nytimes.com/1985/12/23/business/bean-meshes-man-machine.html | BEAN MESHES MAN MACHINE | By Steven E Prokesch Special To the New York Times | TX 1-722337 | 1985-12-27 |
| 1985-12-23 | https://www.nytimes.com/1985/12/23/business/brisk-sales-spur-hopes-of-retailers.html | BRISK SALES SPUR HOPES OF RETAILERS | By Isadore Barmash | TX 1-722337 | 1985-12-27 |
| 1985-12-23 | https://www.nytimes.com/1985/12/23/business/business-people-a-new-chairman-for-middle-south.html | BUSINESS PEOPLE   A New Chairman For Middle South | By Kenneth N Gilpin | TX 1-722337 | 1985-12-27 |
| 1985-12-23 | https://www.nytimes.com/1985/12/23/business/business-people-reliance-group-to-get-another-savvy-investor.html | BUSINESS PEOPLE   Reliance Group to Get Another Savvy Investor | By Kenneth N Gilpin | TX 1-722337 | 1985-12-27 |
| 1985-12-23 | https://www.nytimes.com/1985/12/23/business/business-people-texans-in-midcon-bid-began-with-handshake.html | BUSINESS PEOPLE   TEXANS IN MIDCON BID BEGAN WITH HANDSHAKE | By Kenneth N Gilpin | TX 1-722337 | 1985-12-27 |
| 1985-12-23 | https://www.nytimes.com/1985/12/23/business/credit-markets-bond-buying-spree-continues.html | CREDIT MARKETS   BOND BUYING SPREE CONTINUES | By H J Maidenberg | TX 1-722337 | 1985-12-27 |
| 1985-12-23 | https://www.nytimes.com/1985/12/23/business/machine-tool-outlook-brightens-in-germany.html | MACHINE TOOL OUTLOOK BRIGHTENS IN GERMANY | By John Tagliabue Special To the New York Times | TX 1-722337 | 1985-12-27 |

| | | | | |
|---|---|---|---|---|
| 1985-12-23 | https://www.nytimes.com/1985/12/23/business/market-place-holiday-list-for-wall-st.html | Market Place   Holiday List For Wall St | By Vartanig G Vartan | TX 1-722337 | 1985-12-27 |
| 1985-12-23 | https://www.nytimes.com/1985/12/23/business/midcon-s-directors-reject-bid.html | MIDCONS DIRECTORS REJECT BID | By Eric Schmitt | TX 1-722337 | 1985-12-27 |
| 1985-12-23 | https://www.nytimes.com/1985/12/23/business/new-yorkers-co-companies-have-gift-lists-too.html | NEW YORKERS  CO   COMPANIES HAVE GIFT LISTS TOO | By Sandra Salmans | TX 1-722337 | 1985-12-27 |
| 1985-12-23 | https://www.nytimes.com/1985/12/23/business/o-neill-sees-no-tax-bill-veto.html | ONeill Sees No TaxBill Veto | By Steven V Roberts Special To the New York Times | TX 1-722337 | 1985-12-27 |
| 1985-12-23 | https://www.nytimes.com/1985/12/23/business/s-p-cuts-rating-of-bond-insurer.html | SP Cuts Rating Of Bond Insurer | By Michael Quint | TX 1-722337 | 1985-12-27 |
| 1985-12-23 | https://www.nytimes.com/1985/12/23/business/sears-denies-stock-plans.html | Sears Denies Stock Plans | Special to the New York Times | TX 1-722337 | 1985-12-27 |
| 1985-12-23 | https://www.nytimes.com/1985/12/23/business/texaco-battle-a-critical-juncture.html | TEXACO BATTLE A CRITICAL JUNCTURE | By Richard W Stevenson | TX 1-722337 | 1985-12-27 |
| 1985-12-23 | https://www.nytimes.com/1985/12/23/business/turner-pessimism-on-mgm.html | Turner Pessimism On MGM | By Nicholas D Kristof | TX 1-722337 | 1985-12-27 |
| 1985-12-23 | https://www.nytimes.com/1985/12/23/business/us-contract-to-lockheed.html | US Contract To Lockheed | AP | TX 1-722337 | 1985-12-27 |
| 1985-12-23 | https://www.nytimes.com/1985/12/23/business/washington-watch-mexico-s-debt-crisis.html | Washington Watch   Mexicos Debt Crisis | By Peter T Kilborn | TX 1-722337 | 1985-12-27 |
| 1985-12-23 | https://www.nytimes.com/1985/12/23/business/washington-watch-ominous-start-for-irs.html | Washington Watch   Ominous Start For IRS | By Peter T Kilborn | TX 1-722337 | 1985-12-27 |
| 1985-12-23 | https://www.nytimes.com/1985/12/23/business/washington-watch-pressure-for-monetary-overhaul.html | Washington Watch   Pressure for Monetary Overhaul | By Peter T Kilborn | TX 1-722337 | 1985-12-27 |
| 1985-12-23 | https://www.nytimes.com/1985/12/23/nyregion/as-christmas-draws-near-stores-are-aswarm.html | AS CHRISTMAS DRAWS NEAR STORES ARE ASWARM | By Elizabeth Kolbert | TX 1-722337 | 1985-12-27 |
| 1985-12-23 | https://www.nytimes.com/1985/12/23/nyregion/bridge-rosmarin-and-beers-vie-in-knockout-team-final.html | Bridge Rosmarin and Beers Vie In Knockout Team Final | By Alan Truscott | TX 1-722337 | 1985-12-27 |
| 1985-12-23 | https://www.nytimes.com/1985/12/23/nyregion/change-noted-in-man-held-in-killings.html | CHANGE NOTED IN MAN HELD IN KILLINGS | By Robert Hanley Special To the New York Times | TX 1-722337 | 1985-12-27 |
| 1985-12-23 | https://www.nytimes.com/1985/12/23/nyregion/critic-on-planning-panel-being-replaced-by-koch.html | CRITIC ON PLANNING PANEL BEING REPLACED BY KOCH | By Josh Barbanel | TX 1-722337 | 1985-12-27 |

| | | | | |
|---|---|---|---|---|
| 1985-12-23 | https://www.nytimes.com/1985/12/23/nyregion/donors-to-neediest-express-wish-to-aid-the-city-s-homeless.html | DONORS TO NEEDIEST EXPRESS WISH TO AID THE CITYS HOMELESS | By John T McQuiston | TX 1-722337 | 1985-12-27 |
| 1985-12-23 | https://www.nytimes.com/1985/12/23/nyregion/expert-cites-gains-against-mafia.html | EXPERT CITES GAINS AGAINST MAFIA | By Robert D McFadden | TX 1-722337 | 1985-12-27 |
| 1985-12-23 | https://www.nytimes.com/1985/12/23/nyregion/group-examines-selection-of-minority-judges.html | GROUP EXAMINES SELECTION OF MINORITY JUDGES | By Sam Roberts | TX 1-722337 | 1985-12-27 |
| 1985-12-23 | https://www.nytimes.com/1985/12/23/nyregion/in-student-interviews-pressure-s-on-to-shine.html | IN STUDENT INTERVIEWS PRESSURES ON TO SHINE | By Maureen Dowd Special To the New York Times | TX 1-722337 | 1985-12-27 |
| 1985-12-23 | https://www.nytimes.com/1985/12/23/nyregion/new-york-day-by-day-just-in-time.html | NEW YORK DAY BY DAY   Just in Time | By Susan Heller Anderson and David W Dunlap | TX 1-722337 | 1985-12-27 |
| 1985-12-23 | https://www.nytimes.com/1985/12/23/nyregion/new-york-day-by-day-saving-ladies-mile.html | NEW YORK DAY BY DAY   Saving Ladies Mile | By Susan Heller Anderson and David W Dunlap | TX 1-722337 | 1985-12-27 |
| 1985-12-23 | https://www.nytimes.com/1985/12/23/nyregion/new-york-day-by-day-the-harvard-club-weighs-expansion.html | NEW YORK DAY BY DAY   The Harvard Club Weighs Expansion | By Susan Heller Anderson and David W Dunlap | TX 1-722337 | 1985-12-27 |
| 1985-12-23 | https://www.nytimes.com/1985/12/23/nyregion/o-connor-at-service-honors-crash-victims.html | OConnor at Service Honors Crash Victims | By United Press International | TX 1-722337 | 1985-12-27 |
| 1985-12-23 | https://www.nytimes.com/1985/12/23/nyregion/police-establishing-checkpoints-to-find-intoxicated-drivers.html | POLICE ESTABLISHING CHECKPOINTS TO FIND INTOXICATED DRIVERS | By Crystal Nix | TX 1-722337 | 1985-12-27 |
| 1985-12-23 | https://www.nytimes.com/1985/12/23/nyregion/radio-show-stirs-listeners-to-collect-food-and-clothing-for-the-homeless.html | RADIO SHOW STIRS LISTENERS TO COLLECT FOOD AND CLOTHING FOR THE HOMELESS | By George James | TX 1-722337 | 1985-12-27 |
| 1985-12-23 | https://www.nytimes.com/1985/12/23/nyregion/state-parole-violators-crowd-jails-city-says.html | STATE PAROLE VIOLATORS CROWD JAILS CITY SAYS | By Selwyn Raab | TX 1-722337 | 1985-12-27 |
| 1985-12-23 | https://www.nytimes.com/1985/12/23/nyregion/the-city-10-million-winner-in-lotto-drawing.html | THE CITY  10 Million Winner In Lotto Drawing | By United Press International | TX 1-722337 | 1985-12-27 |
| 1985-12-23 | https://www.nytimes.com/1985/12/23/nyregion/wallace-p-anderson.html | WALLACE P ANDERSON | AP | TX 1-722337 | 1985-12-27 |
| 1985-12-23 | https://www.nytimes.com/1985/12/23/opinion/a-defense-pact-with-israel-now.html | A Defense Pact With Israel Now | By Wolf Blitzer | TX 1-722337 | 1985-12-27 |
| 1985-12-23 | https://www.nytimes.com/1985/12/23/opinion/abroad-at-home-character-and-power.html | ABROAD AT HOME   Character and Power | By Anthony Lewis | TX 1-722337 | 1985-12-27 |

| | | | | |
|---|---|---|---|---|
| 1985-12-23 | https://www.nytimes.com/1985/12/23/opinio n/acid-rain-falls-and-falls.html | Acid Rain Falls and Falls | By Michael Oppenheimer | TX 1-722337 | 1985-12-27 |
| 1985-12-23 | https://www.nytimes.com/1985/12/23/opinio n/in-the-nation-doctors-in-the-dock.html | IN THE NATION   Doctors in the Dock | By Tom Wicker | TX 1-722337 | 1985-12-27 |
| 1985-12-23 | https://www.nytimes.com/1985/12/23/opinio n/the-editorial-notebook-india-salutes- american-justice.html | The Editorial Notebook   India Salutes American Justice | JOHN P MacKENZIE | TX 1-722337 | 1985-12-27 |
| 1985-12-23 | https://www.nytimes.com/1985/12/23/sports/ arkansas-prevails-by-18-17.html | ARKANSAS PREVAILS BY 1817 | AP | TX 1-722337 | 1985-12-27 |
| 1985-12-23 | https://www.nytimes.com/1985/12/23/sports/ bears-upset-ditka-in-victory.html | BEARS UPSET DITKA IN VICTORY | AP | TX 1-722337 | 1985-12-27 |
| 1985-12-23 | https://www.nytimes.com/1985/12/23/sports/ devils-fall-8-3-to-stars.html | DEVILS FALL 83 TO STARS | By Alex Yannis Special To the New York Times | TX 1-722337 | 1985-12-27 |
| 1985-12-23 | https://www.nytimes.com/1985/12/23/sports/ dolphins-take-division-title.html | Dolphins Take Division Title | AP | TX 1-722337 | 1985-12-27 |
| 1985-12-23 | https://www.nytimes.com/1985/12/23/sports/ for-connecticut-a-surprise-start.html | FOR CONNECTICUT A SURPRISE START | By William C Rhoden | TX 1-722337 | 1985-12-27 |
| 1985-12-23 | https://www.nytimes.com/1985/12/23/sports/ holyfield-impressive-as-victor.html | HOLYFIELD IMPRESSIVE AS VICTOR | By Phil Berger | TX 1-722337 | 1985-12-27 |
| 1985-12-23 | https://www.nytimes.com/1985/12/23/sports/ in-la-two-cultures-meet-at-midfield.html | IN LA TWO CULTURES MEET AT MIDFIELD | By Diane K Shah | TX 1-722337 | 1985-12-27 |
| 1985-12-23 | https://www.nytimes.com/1985/12/23/sports/ islander-coach-exasperated.html | ISLANDER COACH EXASPERATED | By Robin Finn | TX 1-722337 | 1985-12-27 |
| 1985-12-23 | https://www.nytimes.com/1985/12/23/sports/ it-s-back-to-work-for-parcells.html | Its Back to Work for Parcells | By Frank Litsky Special To the New York Times | TX 1-722337 | 1985-12-27 |
| 1985-12-23 | https://www.nytimes.com/1985/12/23/sports/ jets-beat-browns-37-10-for-wild-card- berth.html | JETS BEAT BROWNS 3710 FOR WILDCARD BERTH | By Gerald Eskenazi Special To the New York Times | TX 1-722337 | 1985-12-27 |
| 1985-12-23 | https://www.nytimes.com/1985/12/23/sports/ jets-mcelroy-is-back.html | JETS MCELROY IS BACK | By William N Wallace Special To the New York Times | TX 1-722337 | 1985-12-27 |
| 1985-12-23 | https://www.nytimes.com/1985/12/23/sports/ knicks-overcome-bullets-by-100-93.html | KNICKS OVERCOME BULLETS BY 10093 | By Roy S Johnson Special To the New York Times | TX 1-722337 | 1985-12-27 |
| 1985-12-23 | https://www.nytimes.com/1985/12/23/sports/ miami-at-7-0-registers-season-s-strongest- finish.html | MIAMI AT 70 REGISTERS SEASONS STRONGEST FINISH | By Michael Janofsky | TX 1-722337 | 1985-12-27 |
| 1985-12-23 | https://www.nytimes.com/1985/12/23/sports/ miller-scores-39-as-usc-romps.html | Miller Scores 39 As USC Romps | AP | TX 1-722337 | 1985-12-27 |
| 1985-12-23 | https://www.nytimes.com/1985/12/23/sports/ mistake-into-magic.html | MISTAKE INTO MAGIC | By Dave Anderson | TX 1-722337 | 1985-12-27 |
| 1985-12-23 | https://www.nytimes.com/1985/12/23/sports/ muhammad-loses-in-split-decision.html | Muhammad Loses In Split Decision | AP | TX 1-722337 | 1985-12-27 |

| | | | | |
|---|---|---|---|---|
| 1985-12-23 | https://www.nytimes.com/1985/12/23/sports/n-carolina-routs-the-citadel-104-51.html | N CAROLINA ROUTS THE CITADEL 10451 | AP | TX 1-722337 | 1985-12-27 |
| 1985-12-23 | https://www.nytimes.com/1985/12/23/sports/nets-centers-play-key-role.html | Nets Centers Play Key Role | By Michael Martinez | TX 1-722337 | 1985-12-27 |
| 1985-12-23 | https://www.nytimes.com/1985/12/23/sports/outdoors-solstice-song.html | OUTDOORS   Solstice Song | By Nelson Bryant | TX 1-722337 | 1985-12-27 |
| 1985-12-23 | https://www.nytimes.com/1985/12/23/sports/patriots-win-for-playoff-berth.html | Patriots Win for Playoff Berth | AP | TX 1-722337 | 1985-12-27 |
| 1985-12-23 | https://www.nytimes.com/1985/12/23/sports/question-box.html | Question Box | By Ray Corio | TX 1-722337 | 1985-12-27 |
| 1985-12-23 | https://www.nytimes.com/1985/12/23/sports/remark-recanted-by-boxer.html | Remark Recanted by Boxer | AP | TX 1-722337 | 1985-12-27 |
| 1985-12-23 | https://www.nytimes.com/1985/12/23/sports/role-of-racer-satisfies-newman-s-competitive-side.html | ROLE OF RACER SATISFIES NEWMANS COMPETITIVE SIDE | By Ira Berkow | TX 1-722337 | 1985-12-27 |
| 1985-12-23 | https://www.nytimes.com/1985/12/23/sports/sour-end-for-the-cardinals.html | SOUR END FOR THE CARDINALS | AP | TX 1-722337 | 1985-12-27 |
| 1985-12-23 | https://www.nytimes.com/1985/12/23/sports/sports-world-specials-growing-respect.html | SPORTS WORLD SPECIALS   Growing Respect | By Robert Mcg Thomas Jr | TX 1-722337 | 1985-12-27 |
| 1985-12-23 | https://www.nytimes.com/1985/12/23/sports/sports-world-specials-instant-announcer.html | SPORTS WORLD SPECIALS   Instant Announcer | By Lonnie Wheeler | TX 1-722337 | 1985-12-27 |
| 1985-12-23 | https://www.nytimes.com/1985/12/23/sports/the-jets-keep-going.html | THE JETS KEEP GOING | By George Vecsey | TX 1-722337 | 1985-12-27 |
| 1985-12-23 | https://www.nytimes.com/1985/12/23/sports/walker-s-career-advances-by-leaps.html | WALKERS CAREER ADVANCES BY LEAPS | By Lonnie Wheeler | TX 1-722337 | 1985-12-27 |
| 1985-12-23 | https://www.nytimes.com/1985/12/23/style/kingdom-of-siam-is-running-out-of-siamese-cats.html | KINGDOM OF SIAM IS RUNNING OUT OF SIAMESE CATS | By Barbara Crossette Special To the New York Times | TX 1-722337 | 1985-12-27 |
| 1985-12-23 | https://www.nytimes.com/1985/12/23/style/parents-of-asthmatics-offer-helping-hands.html | PARENTS OF ASTHMATICS OFFER HELPING HANDS | By Glenn Collins | TX 1-722337 | 1985-12-27 |
| 1985-12-23 | https://www.nytimes.com/1985/12/23/style/relationships-seasonal-tipping-problems.html | RELATIONSHIPS   SEASONAL TIPPING PROBLEMS | By Georgia Dullea | TX 1-722337 | 1985-12-27 |
| 1985-12-23 | https://www.nytimes.com/1985/12/23/theater/stage-the-robert-klein-show.html | STAGE THE ROBERT KLEIN SHOW | By Stephen Holden | TX 1-722337 | 1985-12-27 |
| 1985-12-23 | https://www.nytimes.com/1985/12/23/theater/theater-benefactors-by-frayn.html | THEATER BENEFACTORS BY FRAYN | By Frank Rich | TX 1-722337 | 1985-12-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-12-23 | https://www.nytimes.com/1985/12/23/us/9-week-alien-trial-still-hearing-first-witness.html | 9WEEK ALIEN TRIAL STILL HEARING FIRST WITNESS | Special to the New York Times | TX 1-722337 | 1985-12-27 |
| 1985-12-23 | https://www.nytimes.com/1985/12/23/us/aid-to-aliens-said-to-spur-illegal-immigration.html | AID TO ALIENS SAID TO SPUR ILLEGAL IMMIGRATION | By Robert Lindsey Special To the New York Times | TX 1-722337 | 1985-12-27 |
| 1985-12-23 | https://www.nytimes.com/1985/12/23/us/aids-bellevue-tries-to-cope-with-disease-it-cannot-cure.html | AIDS BELLEVUE TRIES TO COPE WITH DISEASE IT CANNOT CURE | By Ronald Sullivan | TX 1-722337 | 1985-12-27 |
| 1985-12-23 | https://www.nytimes.com/1985/12/23/us/around-the-nation-boy-10-dies-in-hospitalafter-2-hours-under-ice.html | AROUND THE NATION   Boy 10 Dies in HospitalAfter 2 Hours Under Ice | AP | TX 1-722337 | 1985-12-27 |
| 1985-12-23 | https://www.nytimes.com/1985/12/23/us/around-the-nation-florida-sinkhole-absorbs-a-house-and-a-carport.html | AROUND THE NATION   Florida Sinkhole Absorbs A House and a Carport | AP | TX 1-722337 | 1985-12-27 |
| 1985-12-23 | https://www.nytimes.com/1985/12/23/us/around-the-nation-inmates-in-copter-escape-are-seen-in-alabama.html | AROUND THE NATION   Inmates in Copter Escape Are Seen in Alabama | AP | TX 1-722337 | 1985-12-27 |
| 1985-12-23 | https://www.nytimes.com/1985/12/23/us/briefing-democratic-contenders.html | BRIEFING   Democratic Contenders | By James F Clarity and Warren Weaver Jr | TX 1-722337 | 1985-12-27 |
| 1985-12-23 | https://www.nytimes.com/1985/12/23/us/briefing-shaping-up.html | BRIEFING   Shaping Up | By James F Clarity and Warren Weaver Jr | TX 1-722337 | 1985-12-27 |
| 1985-12-23 | https://www.nytimes.com/1985/12/23/us/briefing-unity-on-gop-agendas.html | BRIEFING   Unity on GOP Agendas | By James F Clarity and Warren Weaver Jr | TX 1-722337 | 1985-12-27 |
| 1985-12-23 | https://www.nytimes.com/1985/12/23/us/bright-lights-dim-neighbors-smiles.html | BRIGHT LIGHTS DIM NEIGHBORS SMILES | By Dudley Clendinen Special To the New York Times | TX 1-722337 | 1985-12-27 |
| 1985-12-23 | https://www.nytimes.com/1985/12/23/us/city-in-shift-to-make-blood-test-for-aids-virus-more-widely-available.html | CITY IN SHIFT TO MAKE BLOOD TEST FOR AIDS VIRUS MORE WIDELY AVAILABLE | By Erik Eckholm | TX 1-722337 | 1985-12-27 |
| 1985-12-23 | https://www.nytimes.com/1985/12/23/us/creative-fund-raising-grows-as-year-nears-end.html | CREATIVE FUNDRAISING GROWS AS YEAR NEARS END | By Kathleen Teltsch | TX 1-722337 | 1985-12-27 |
| 1985-12-23 | https://www.nytimes.com/1985/12/23/us/farm-measure-s-ambitious-goals-match-its-high-costs-experts-say.html | FARM MEASURES AMBITIOUS GOALS MATCH ITS HIGH COSTS EXPERTS SAY | By William Robbins Special To the New York Times | TX 1-722337 | 1985-12-27 |
| 1985-12-23 | https://www.nytimes.com/1985/12/23/us/gangs-vs-aspirations-in-a-musical-project.html | GANGS VS ASPIRATIONS IN A MUSICAL PROJECT | By E R Shipp Special to the New York Times | TX 1-722337 | 1985-12-27 |
| 1985-12-23 | https://www.nytimes.com/1985/12/23/us/how-one-correspondent-ended-rule-on-credentials.html | HOW ONE CORRESPONDENT ENDED RULE ON CREDENTIALS | Special to the New York Times | TX 1-722337 | 1985-12-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-12-23 | https://www.nytimes.com/1985/12/23/us/it-s-wise-wary-and-full-of-pain-but-capital-city-can-still-be-surprised-by-joy.html | ITS WISE WARY AND FULL OF PAIN BUT CAPITAL CITY CAN STILL BE SURPRISED BY JOY | By Francis X Clines Special To the New York Times | TX 1-722337 | 1985-12-27 |
| 1985-12-23 | https://www.nytimes.com/1985/12/23/us/judge-dismisses-suit-by-whites-charging-bias-in-birmingham.html | JUDGE DISMISSES SUIT BY WHITES CHARGING BIAS IN BIRMINGHAM | AP | TX 1-722337 | 1985-12-27 |
| 1985-12-23 | https://www.nytimes.com/1985/12/23/us/mandate-to-end-deficit-reagan-s-budget-challenge.html | MANDATE TO END DEFICIT REAGANS BUDGET CHALLENGE | By Bernard Weinraub Special To the New York Times | TX 1-722337 | 1985-12-27 |
| 1985-12-23 | https://www.nytimes.com/1985/12/23/us/mid-atlantic-journal-a-church-chickens-and-spies.html | MIDATLANTIC JOURNAL   A CHURCH CHICKENS AND SPIES | By Lindsey Gruson Special To the New York Times | TX 1-722337 | 1985-12-27 |
| 1985-12-23 | https://www.nytimes.com/1985/12/23/us/nuclear-test-in-nevada-is-delayed-by-weather.html | Nuclear Test in Nevada Is Delayed by Weather | AP | TX 1-722337 | 1985-12-27 |
| 1985-12-23 | https://www.nytimes.com/1985/12/23/us/possible-violation-of-security-rules-in-spy-case-cited.html | POSSIBLE VIOLATION OF SECURITY RULES IN SPY CASE CITED | By Stephen Engelberg Special To the New York Times | TX 1-722337 | 1985-12-27 |
| 1985-12-23 | https://www.nytimes.com/1985/12/23/us/reagan-backs-sale-of-power-systems.html | REAGAN BACKS SALE OF POWER SYSTEMS | By Robert Pear Special To the New York Times | TX 1-722337 | 1985-12-27 |
| 1985-12-23 | https://www.nytimes.com/1985/12/23/us/tests-of-heart-patient-produce-few-answers.html | Tests of Heart Patient Produce Few Answers | AP | TX 1-722337 | 1985-12-27 |
| 1985-12-23 | https://www.nytimes.com/1985/12/23/us/texas-ranchers-earn-extra-cash-from-hunters.html | TEXAS RANCHERS EARN EXTRA CASH FROM HUNTERS | By Robert Reinhold Special To the New York Times | TX 1-722337 | 1985-12-27 |
| 1985-12-23 | https://www.nytimes.com/1985/12/23/us/vigor-wins-new-life-for-firearms-agency.html | VIGOR WINS NEW LIFE FOR FIREARMS AGENCY | By Robert D Hershey Jr Special To the New York Times | TX 1-722337 | 1985-12-27 |
| 1985-12-23 | https://www.nytimes.com/1985/12/23/us/von-bulow-asserts-he-plans-to-move-to-europe-next-year.html | Von Bulow Asserts He Plans To Move to Europe Next Year | AP | TX 1-722337 | 1985-12-27 |
| 1985-12-23 | https://www.nytimes.com/1985/12/23/world/40-years-since-patton-died.html | 40 Years Since Patton Died | AP | TX 1-722337 | 1985-12-27 |
| 1985-12-23 | https://www.nytimes.com/1985/12/23/world/a-state-of-the-art-challenger-alarms-fleet-street.html | A STATEOFTHEART CHALLENGER ALARMS FLEET STREET | By Joseph Lelyveld Special To the New York Times | TX 1-722337 | 1985-12-27 |
| 1985-12-23 | https://www.nytimes.com/1985/12/23/world/amid-marxism-religion-gains-ground-in-angola.html | AMID MARXISM RELIGION GAINS GROUND IN ANGOLA | By James Brooke Special To the New York Times | TX 1-722337 | 1985-12-27 |
| 1985-12-23 | https://www.nytimes.com/1985/12/23/world/aquino-speaks-at-police-massacre-site.html | AQUINO SPEAKS AT POLICE MASSACRE SITE | By Alice Villadolid Special To the New York Times | TX 1-722337 | 1985-12-27 |

| | | | | |
|---|---|---|---|---|
| 1985-12-23 | https://www.nytimes.com/1985/12/23/world/around-the-world-britain-urges-release-of-journalist-in-lebanon.html | AROUND THE WORLD   Britain Urges Release Of Journalist in Lebanon | AP | TX 1-722337 | 1985-12-27 |
| 1985-12-23 | https://www.nytimes.com/1985/12/23/world/around-the-world-libya-rejects-protests-over-its-new-missiles.html | AROUND THE WORLD   Libya Rejects Protests Over Its New Missiles | AP | TX 1-722337 | 1985-12-27 |
| 1985-12-23 | https://www.nytimes.com/1985/12/23/world/china-grain-crop-dips-setback-seen-for-policy.html | CHINA GRAIN CROP DIPS SETBACK SEEN FOR POLICY | By John F Burns Special To the New York Times | TX 1-722337 | 1985-12-27 |
| 1985-12-23 | https://www.nytimes.com/1985/12/23/world/envoys-see-signs-of-kremlin-rifts.html | ENVOYS SEE SIGNS OF KREMLIN RIFTS | By Philip Taubman Special To the New York Times | TX 1-722337 | 1985-12-27 |
| 1985-12-23 | https://www.nytimes.com/1985/12/23/world/liberian-rejects-us-linkage-of-aid-and-rights.html | LIBERIAN REJECTS US LINKAGE OF AID AND RIGHTS | By Kendall J Wills Special to the New York Times | TX 1-722337 | 1985-12-27 |
| 1985-12-23 | https://www.nytimes.com/1985/12/23/world/panel-on-policy-to-pick-a-leader.html | PANEL ON POLICY TO PICK A LEADER | By Larry Rohter | TX 1-722337 | 1985-12-27 |
| 1985-12-23 | https://www.nytimes.com/1985/12/23/world/rift-seen-in-cambodia-guerrilla-force.html | RIFT SEEN IN CAMBODIA GUERRILLA FORCE | By Barbara Crossette Special To the New York Times | TX 1-722337 | 1985-12-27 |
| 1985-12-23 | https://www.nytimes.com/1985/12/23/world/spaniards-pick-the-winners-in-lottery-worth-406-million.html | Spaniards Pick the Winners In Lottery Worth 406 Million | AP | TX 1-722337 | 1985-12-27 |
| 1985-12-23 | https://www.nytimes.com/1985/12/23/world/strike-delays-channel-traffic.html | Strike Delays Channel Traffic | AP | TX 1-722337 | 1985-12-27 |
| 1985-12-23 | https://www.nytimes.com/1985/12/23/world/tass-calls-us-report-on-arms-pacts-a-fraud.html | Tass Calls US Report On Arms Pacts a Fraud | Special to the New York Times | TX 1-722337 | 1985-12-27 |
| 1985-12-23 | https://www.nytimes.com/1985/12/23/world/us-aides-find-hope-as-soviet-urges-test-ban.html | US AIDES FIND HOPE AS SOVIET URGES TEST BAN | By Michael R Gordon Special To the New York Times | TX 1-722337 | 1985-12-27 |
| 1985-12-23 | https://www.nytimes.com/1985/12/23/world/us-distressed-by-peru-but-eager-to-avoid-clash.html | US DISTRESSED BY PERU BUT EAGER TO AVOID CLASH | By Alan Riding Special to the New York Times | TX 1-722337 | 1985-12-27 |
| 1985-12-23 | https://www.nytimes.com/1985/12/23/world/winnie-mandela-jailed-for-return-to-soweto-home.html | WINNIE MANDELA JAILED FOR RETURN TO SOWETO HOME | By Alan Cowell Special To the New York Times | TX 1-722337 | 1985-12-27 |
| 1985-12-24 | https://www.nytimes.com/1985/12/24/arts/annie-oakley-on-cable.html | ANNIE OAKLEY ON CABLE | By John J OConnor | TX 1-733124 | 1985-12-27 |
| 1985-12-24 | https://www.nytimes.com/1985/12/24/arts/ballet-the-nutcracker.html | BALLET THE NUTCRACKER | By Jennifer Dunning | TX 1-733124 | 1985-12-27 |

| | | | | |
|---|---|---|---|---|
| 1985-12-24 | https://www.nytimes.com/1985/12/24/arts/censorship-to-be-a-topic-of-pen-congress-panel.html | CENSORSHIP TO BE A TOPIC OF PEN CONGRESS PANEL | By Edwin McDowell | TX 1-733124 | 1985-12-27 |
| 1985-12-24 | https://www.nytimes.com/1985/12/24/arts/choirboys-on-fifth-ave.html | CHOIRBOYS ON FIFTH AVE | By Charlotte Curtis | TX 1-733124 | 1985-12-27 |
| 1985-12-24 | https://www.nytimes.com/1985/12/24/arts/concert-y-symphony-in-a-david-stock-piece.html | CONCERT Y SYMPHONY IN A DAVID STOCK PIECE | By Will Crutchfield | TX 1-733124 | 1985-12-27 |
| 1985-12-24 | https://www.nytimes.com/1985/12/24/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-733124 | 1985-12-27 |
| 1985-12-24 | https://www.nytimes.com/1985/12/24/arts/james-stewart-stars-in-a-christmas-tale.html | JAMES STEWART STARS IN A CHRISTMAS TALE | By John Corry | TX 1-733124 | 1985-12-27 |
| 1985-12-24 | https://www.nytimes.com/1985/12/24/arts/music-messiah-in-brooklyn.html | MUSIC MESSIAH IN BROOKLYN | By Tim Page | TX 1-733124 | 1985-12-27 |
| 1985-12-24 | https://www.nytimes.com/1985/12/24/arts/music-noted-in-brief-eight-hour-concert-of-architectural-music.html | MusicNoted in Brief  EightHour Concert Of Architectural Music | By Tim Page | TX 1-733124 | 1985-12-27 |
| 1985-12-24 | https://www.nytimes.com/1985/12/24/arts/music-noted-in-brief-ruth-warrick-returns-to-roots-as-a-singer.html | MusicNoted in Brief  Ruth Warrick Returns To Roots as a Singer | By Stephen Holden | TX 1-733124 | 1985-12-27 |
| 1985-12-24 | https://www.nytimes.com/1985/12/24/arts/nbc-to-use-super-bowl-to-play-up-news-anchor.html | NBC TO USE SUPER BOWL TO PLAY UP NEWS ANCHOR | By Peter J Boyer | TX 1-733124 | 1985-12-27 |
| 1985-12-24 | https://www.nytimes.com/1985/12/24/arts/rp-condie-choir-head-dies.html | RP CONDIE CHOIR HEAD DIES | By Tim Page | TX 1-733124 | 1985-12-27 |
| 1985-12-24 | https://www.nytimes.com/1985/12/24/books/books-of-the-times-246781.html | BOOKS OF THE TIMES | By John Gross | TX 1-733124 | 1985-12-27 |
| 1985-12-24 | https://www.nytimes.com/1985/12/24/business/7.9-gm-loan-rate-expected.html | 79 GM LOAN RATE EXPECTED | By John Holusha Special To the New York Times | TX 1-733124 | 1985-12-27 |
| 1985-12-24 | https://www.nytimes.com/1985/12/24/business/advertising-a-quiet-week-s-busy-start.html | ADVERTISING   A Quiet Weeks Busy Start | By Philip H Dougherty | TX 1-733124 | 1985-12-27 |
| 1985-12-24 | https://www.nytimes.com/1985/12/24/business/advertising-doyle-dane-names-head-of-specialty-units.html | ADVERTISING   Doyle Dane Names Head of Specialty Units | By Philip H Dougherty | TX 1-733124 | 1985-12-27 |
| 1985-12-24 | https://www.nytimes.com/1985/12/24/business/advertising-games-for-sale-playboy-says.html | ADVERTISING   Games for Sale Playboy Says | By Philip H Dougherty | TX 1-733124 | 1985-12-27 |
| 1985-12-24 | https://www.nytimes.com/1985/12/24/business/advertising-people.html | ADVERTISING   People | By Philip H Dougherty | TX 1-733124 | 1985-12-27 |

| | | | | |
|---|---|---|---|---|
| 1985-12-24 | https://www.nytimes.com/1985/12/24/business/airbus-group-acts-to-mollify-us.html | AIRBUS GROUP ACTS TO MOLLIFY US | By Paul Lewis Special To the New York Times | TX 1-733124 | 1985-12-27 |
| 1985-12-24 | https://www.nytimes.com/1985/12/24/business/bert-lance-suit-survives.html | Bert Lance Suit Survives | AP | TX 1-733124 | 1985-12-27 |
| 1985-12-24 | https://www.nytimes.com/1985/12/24/business/business-and-the-law-tobacco-ads-curbs-legal.html | Business and the Law   Tobacco Ads Curbs Legal | By Steven Greenhouse | TX 1-733124 | 1985-12-27 |
| 1985-12-24 | https://www.nytimes.com/1985/12/24/business/business-people-chairman-oversees-james-river-s-growth.html | BUSINESS PEOPLE   Chairman Oversees James Rivers Growth | By Jonathan P Hicks and Eric Schmitt | TX 1-733124 | 1985-12-27 |
| 1985-12-24 | https://www.nytimes.com/1985/12/24/business/business-people-fed-bank-on-coast-names-president.html | BUSINESS PEOPLE   Fed Bank on Coast Names President | By Jonathan P Hicks and Eric Schmitt | TX 1-733124 | 1985-12-27 |
| 1985-12-24 | https://www.nytimes.com/1985/12/24/business/business-people-oppenheimer-officers-share-parallel-paths.html | BUSINESS PEOPLE   Oppenheimer Officers Share Parallel Paths | By Jonathan P Hicks and Eric Schmitt | TX 1-733124 | 1985-12-27 |
| 1985-12-24 | https://www.nytimes.com/1985/12/24/business/careers-high-tech-openings-expected.html | CAREERS   HIGHTECH OPENINGS EXPECTED | By Elizabeth M Fowler | TX 1-733124 | 1985-12-27 |
| 1985-12-24 | https://www.nytimes.com/1985/12/24/business/club-med-in-china.html | Club Med in China | AP | TX 1-733124 | 1985-12-27 |
| 1985-12-24 | https://www.nytimes.com/1985/12/24/business/credit-markets-bonds-off-in-light-trading.html | CREDIT MARKETS   Bonds Off in Light Trading | By H J Maidenberg | TX 1-733124 | 1985-12-27 |
| 1985-12-24 | https://www.nytimes.com/1985/12/24/business/dow-slides-by-14.22-to-1528.78.html | Dow Slides By 1422 To 152878 | By John Crudele | TX 1-733124 | 1985-12-27 |
| 1985-12-24 | https://www.nytimes.com/1985/12/24/business/ex-esm-officer-s-plea.html | ExESM Officers Plea | AP | TX 1-733124 | 1985-12-27 |
| 1985-12-24 | https://www.nytimes.com/1985/12/24/business/exxon-hunt-link.html | Exxon Hunt Link | AP | TX 1-733124 | 1985-12-27 |
| 1985-12-24 | https://www.nytimes.com/1985/12/24/business/federal-reserve-s-curb-on-bonds-is-assailed-by-the-administration.html | FEDERAL RESERVES CURB ON BONDS IS ASSAILED BY THE ADMINISTRATION | By Nathaniel C Nash Special To the New York Times | TX 1-733124 | 1985-12-27 |
| 1985-12-24 | https://www.nytimes.com/1985/12/24/business/how-crazy-eddie-s-does-it.html | HOW CRAZY EDDIES DOES IT | By David E Sanger | TX 1-733124 | 1985-12-27 |
| 1985-12-24 | https://www.nytimes.com/1985/12/24/business/market-place-last-minute-tax-tactics.html | Market Place   LastMinute Tax Tactics | By Vartanig G Vartan | TX 1-733124 | 1985-12-27 |
| 1985-12-24 | https://www.nytimes.com/1985/12/24/business/no-quick-accord-seen-in-texaco-pennzoil-talk.html | NO QUICK ACCORD SEEN IN TEXACOPENNZOIL TALK | By Richard W Stevenson | TX 1-733124 | 1985-12-27 |

| | | | | |
|---|---|---|---|---|
| 1985-12-24 | https://www.nytimes.com/1985/12/24/business/offer-is-submitted-for-st-louis-paper.html | Offer Is Submitted For St Louis Paper | By Alex S Jones | TX 1-733124 | 1985-12-27 |
| 1985-12-24 | https://www.nytimes.com/1985/12/24/business/optimism-on-rates-for-1986.html | OPTIMISM ON RATES FOR 1986 | By Michael Quint | TX 1-733124 | 1985-12-27 |
| 1985-12-24 | https://www.nytimes.com/1985/12/24/business/partners-in-midcon-bid-arrange-for-financing.html | PARTNERS IN MIDCON BID ARRANGE FOR FINANCING | By Lee A Daniels | TX 1-733124 | 1985-12-27 |
| 1985-12-24 | https://www.nytimes.com/1985/12/24/business/personal-income-up-by-a-sharp-0.6.html | PERSONAL INCOME UP BY A SHARP 06 | AP | TX 1-733124 | 1985-12-27 |
| 1985-12-24 | https://www.nytimes.com/1985/12/24/business/real-estate-rebuilding-downtown-jamaica.html | Real Estate   Rebuilding Downtown Jamaica | By Anthony Depalma | TX 1-733124 | 1985-12-27 |
| 1985-12-24 | https://www.nytimes.com/1985/12/24/business/retailing-rivalry-in-washington.html | RETAILING RIVALRY IN WASHINGTON | By Isadore Barmash Special To the New York Times | TX 1-733124 | 1985-12-27 |
| 1985-12-24 | https://www.nytimes.com/1985/12/24/business/security-pacific-gets-px-business.html | Security Pacific Gets PX Business | AP | TX 1-733124 | 1985-12-27 |
| 1985-12-24 | https://www.nytimes.com/1985/12/24/business/tax-evasion-raids-in-india-stir-debate.html | TAX EVASION RAIDS IN INDIA STIR DEBATE | By Steven R Weisman | TX 1-733124 | 1985-12-27 |
| 1985-12-24 | https://www.nytimes.com/1985/12/24/business/us-deficit-still-increasing.html | US Deficit Still Increasing | AP | TX 1-733124 | 1985-12-27 |
| 1985-12-24 | https://www.nytimes.com/1985/12/24/business/us-steel-is-censured.html | US Steel Is Censured | Special to the New York Times | TX 1-733124 | 1985-12-27 |
| 1985-12-24 | https://www.nytimes.com/1985/12/24/nyregion/2-gas-station-operators-indicted-in-a-scheme-to-evade-sales-taxes.html | 2 GASSTATION OPERATORS INDICTED IN A SCHEME TO EVADE SALES TAXES | By Jesus Rangel | TX 1-733124 | 1985-12-27 |
| 1985-12-24 | https://www.nytimes.com/1985/12/24/nyregion/3m-workers-campaign-to-keep-plant.html | 3M WORKERS CAMPAIGN TO KEEP PLANT | By William Serrin Special To the New York Times | TX 1-733124 | 1985-12-27 |
| 1985-12-24 | https://www.nytimes.com/1985/12/24/nyregion/aid-for-homeless-offered-by-cuomo.html | AID FOR HOMELESS OFFERED BY CUOMO | By Barbara Basler | TX 1-733124 | 1985-12-27 |
| 1985-12-24 | https://www.nytimes.com/1985/12/24/nyregion/at-lunch-church-youths-learn-a-lesson-in-sharing.html | AT LUNCH CHURCH YOUTHS LEARN A LESSON IN SHARING | By Robert O Boorstin | TX 1-733124 | 1985-12-27 |
| 1985-12-24 | https://www.nytimes.com/1985/12/24/nyregion/bridge-team-scores-a-slim-victory-in-greater-new-york-final.html | Bridge Team Scores a Slim Victory In Greater New York Final | By Alan Truscott | TX 1-733124 | 1985-12-27 |
| 1985-12-24 | https://www.nytimes.com/1985/12/24/nyregion/chess-world-team-championship-won-easily-by-soviet-union.html | Chess World Team Championship Won Easily by Soviet Union | By Robert Byrne | TX 1-733124 | 1985-12-27 |

| | | | | |
|---|---|---|---|---|
| 1985-12-24 | https://www.nytimes.com/1985/12/24/nyregion/courts-have-silent-days-during-christmas-week.html | COURTS HAVE SILENT DAYS DURING CHRISTMAS WEEK | By Kirk Johnson | TX 1-733124 | 1985-12-27 |
| 1985-12-24 | https://www.nytimes.com/1985/12/24/nyregion/for-verrazano-one-way-tolls.html | FOR VERRAZANO ONEWAY TOLLS | By Michael Oreskes Special To the New York Times | TX 1-733124 | 1985-12-27 |
| 1985-12-24 | https://www.nytimes.com/1985/12/24/nyregion/holiday-spirit-prompts-gifts-for-neediest.html | HOLIDAY SPIRIT PROMPTS GIFTS FOR NEEDIEST | By John T McQuiston | TX 1-733124 | 1985-12-27 |
| 1985-12-24 | https://www.nytimes.com/1985/12/24/nyregion/in-a-talk-cuomo-jokes-reflects-and-looks-to-86.html | IN A TALK CUOMO JOKES REFLECTS AND LOOKS TO 86 | By Maurice Carroll Special To the New York Times | TX 1-733124 | 1985-12-27 |
| 1985-12-24 | https://www.nytimes.com/1985/12/24/nyregion/li-man-pleads-not-guilty-in-multimillion-dollar-fraud.html | LI Man Pleads Not Guilty In Multimillion Dollar Fraud | AP | TX 1-733124 | 1985-12-27 |
| 1985-12-24 | https://www.nytimes.com/1985/12/24/nyregion/new-york-day-by-day-dinkins-s-top-aides.html | NEW YORK DAY BY DAY   Dinkinss Top Aides | By Susan Heller Anderson and David W Dunlap | TX 1-733124 | 1985-12-27 |
| 1985-12-24 | https://www.nytimes.com/1985/12/24/nyregion/new-york-day-by-day-off-for-the-season.html | NEW YORK DAY BY DAY   Off for the Season | By Susan Heller Anderson and David W Dunlap | TX 1-733124 | 1985-12-27 |
| 1985-12-24 | https://www.nytimes.com/1985/12/24/nyregion/new-york-day-by-day-solstice-salute.html | NEW YORK DAY BY DAY   Solstice Salute | By Susan Heller Anderson and David W Dunlap | TX 1-733124 | 1985-12-27 |
| 1985-12-24 | https://www.nytimes.com/1985/12/24/nyregion/new-york-day-by-day-st-nick-of-old.html | NEW YORK DAY BY DAY   St Nick of Old | By Susan Heller Anderson and David W Dunlap | TX 1-733124 | 1985-12-27 |
| 1985-12-24 | https://www.nytimes.com/1985/12/24/nyregion/our-towns-the-real-reason-for-christmas.html | OUR TOWNS   THE REAL REASON FOR CHRISTMAS | Special to the New York Times | TX 1-733124 | 1985-12-27 |
| 1985-12-24 | https://www.nytimes.com/1985/12/24/nyregion/revising-of-pacts-ruled-to-violate-city-charter.html | REVISING OF PACTS RULED TO VIOLATE CITY CHARTER | By Josh Barbanel | TX 1-733124 | 1985-12-27 |
| 1985-12-24 | https://www.nytimes.com/1985/12/24/nyregion/state-to-propose-centers-for-aids.html | STATE TO PROPOSE CENTERS FOR AIDS | By Ronald Sullivan | TX 1-733124 | 1985-12-27 |
| 1985-12-24 | https://www.nytimes.com/1985/12/24/nyregion/the-city-jeweler-charged-with-tax-evasion.html | THE CITY   Jeweler Charged With Tax Evasion | By United Press International | TX 1-733124 | 1985-12-27 |
| 1985-12-24 | https://www.nytimes.com/1985/12/24/nyregion/the-city-stores-deposits-stolen-in-brooklyn.html | THE CITY   Stores Deposits Stolen in Brooklyn | By United Press International | TX 1-733124 | 1985-12-27 |

| 1985-12-24 | https://www.nytimes.com/1985/12/24/nyregion/the-region-new-plan-seeks-phone-rate-rises.html | THE REGION   New Plan Seeks Phone Rate Rises | AP | TX 1-733124 | 1985-12-27 |
|---|---|---|---|---|---|
| 1985-12-24 | https://www.nytimes.com/1985/12/24/nyregion/the-region-westchester-sets-86-spending-plan.html | THE REGION   Westchester Sets 86 Spending Plan | Special to the New York Times | TX 1-733124 | 1985-12-27 |
| 1985-12-24 | https://www.nytimes.com/1985/12/24/opinion/foreign-affairs-don-t-believe-in-trust.html | FOREIGN AFFAIRS   Dont Believe In Trust | By Flora Lewis | TX 1-733124 | 1985-12-27 |
| 1985-12-24 | https://www.nytimes.com/1985/12/24/opinion/in-turkey-a-gain-for-rights.html | In Turkey a Gain for Rights | By Jeri Laber and Alice H Henkin | TX 1-733124 | 1985-12-27 |
| 1985-12-24 | https://www.nytimes.com/1985/12/24/opinion/ranking-christmas-on-the-stress-scale.html | Ranking Christmas On the Stress Scale | By Joan Livingston | TX 1-733124 | 1985-12-27 |
| 1985-12-24 | https://www.nytimes.com/1985/12/24/opinion/when-professors-are-not-accurate.html | When Professors Are Not Accurate | By Reed Irvine | TX 1-733124 | 1985-12-27 |
| 1985-12-24 | https://www.nytimes.com/1985/12/24/science/about-education-attracting-top-notch-teachers.html | ABOUT EDUCATION   ATTRACTING TOPNOTCH TEACHERS | By Fred M Hechinger | TX 1-733124 | 1985-12-27 |
| 1985-12-24 | https://www.nytimes.com/1985/12/24/science/budget-cut-would-delay-us-space-station-program.html | BUDGET CUT WOULD DELAY US SPACE STATION PROGRAM | AP | TX 1-733124 | 1985-12-27 |
| 1985-12-24 | https://www.nytimes.com/1985/12/24/science/education-states-shift-toward-incentives.html | EDUCATION   STATES SHIFT TOWARD INCENTIVES | By Jonathan Friendly | TX 1-733124 | 1985-12-27 |
| 1985-12-24 | https://www.nytimes.com/1985/12/24/science/in-park-where-rhinoceros-roams-rangers-stalk-poachers.html | IN PARK WHERE RHINOCEROS ROAMS RANGERS STALK POACHERS | By Steven R Weisman | TX 1-733124 | 1985-12-27 |
| 1985-12-24 | https://www.nytimes.com/1985/12/24/science/new-find-is-linked-to-events-to-exodus.html | NEW FIND IS LINKED TO EVENTS TO EXODUS | By John Noble Wilford | TX 1-733124 | 1985-12-27 |
| 1985-12-24 | https://www.nytimes.com/1985/12/24/science/peripherals-daisy-s-dinosaur-traits.html | PERIPHERALS   DAISYS DINOSAUR TRAITS | By Peter H Lewis | TX 1-733124 | 1985-12-27 |
| 1985-12-24 | https://www.nytimes.com/1985/12/24/science/personal-computers-model-trains-arrive-at-the-terminal.html | PERSONAL COMPUTERS   MODEL TRAINS ARRIVE AT THE TERMINAL | By Erik SandbergDiment | TX 1-733124 | 1985-12-27 |
| 1985-12-24 | https://www.nytimes.com/1985/12/24/science/quest-for-drug-against-aids-makes-progress.html | QUEST FOR DRUG AGAINST AIDS MAKES PROGRESS | By Harold M Schmeck Jr | TX 1-733124 | 1985-12-27 |
| 1985-12-24 | https://www.nytimes.com/1985/12/24/science/sudden-blizzards-scientists-try-to-take-surprise-out-of-winter.html | SUDDEN BLIZZARDS SCIENTISTS TRY TO TAKE SURPRISE OUT OF WINTER | By Walter Sullivan | TX 1-733124 | 1985-12-27 |

| | | | | |
|---|---|---|---|---|
| 1985-12-24 | https://www.nytimes.com/1985/12/24/sports/2-executives-lose-their-jobs.html | 2 EXECUTIVES LOSE THEIR JOBS | By Michael Janofsky | TX 1-733124 | 1985-12-27 |
| 1985-12-24 | https://www.nytimes.com/1985/12/24/sports/dante-magnani.html | DANTE MAGNANI | AP | TX 1-733124 | 1985-12-27 |
| 1985-12-24 | https://www.nytimes.com/1985/12/24/sports/giants-unsure-on-watts.html | Giants Unsure on Watts | Special to the New York Times | TX 1-733124 | 1985-12-27 |
| 1985-12-24 | https://www.nytimes.com/1985/12/24/sports/hrudey-leads-islanders.html | HRUDEY LEADS ISLANDERS | By Robin Finn Special To the New York Times | TX 1-733124 | 1985-12-27 |
| 1985-12-24 | https://www.nytimes.com/1985/12/24/sports/klecko-says-walton-improved-jets.html | Klecko Says Walton Improved Jets | By Gerald Eskenazi Special To the New York Times | TX 1-733124 | 1985-12-27 |
| 1985-12-24 | https://www.nytimes.com/1985/12/24/sports/mcelreavy-columbia-coach.html | MCELREAVY COLUMBIA COACH | By William N Wallace | TX 1-733124 | 1985-12-27 |
| 1985-12-24 | https://www.nytimes.com/1985/12/24/sports/players-idleness-frustrates-giants-manuel.html | PLAYERS   IDLENESS FRUSTRATES GIANTS MANUEL | By Frank Litsky | TX 1-733124 | 1985-12-27 |
| 1985-12-24 | https://www.nytimes.com/1985/12/24/sports/rams-are-beaten-by-raiders-16-6.html | RAMS ARE BEATEN BY RAIDERS 166 | AP | TX 1-733124 | 1985-12-27 |
| 1985-12-24 | https://www.nytimes.com/1985/12/24/sports/rangers-rout-red-wings.html | RANGERS ROUT RED WINGS | By Craig Wolff | TX 1-733124 | 1985-12-27 |
| 1985-12-24 | https://www.nytimes.com/1985/12/24/sports/richardson-leads-nets-to-4th-straight.html | RICHARDSON LEADS NETS TO 4TH STRAIGHT | By Michael Martinez Special To the New York Times | TX 1-733124 | 1985-12-27 |
| 1985-12-24 | https://www.nytimes.com/1985/12/24/sports/sale-of-pirates-clears-a-hurdle.html | Sale of Pirates Clears a Hurdle | AP | TX 1-733124 | 1985-12-27 |
| 1985-12-24 | https://www.nytimes.com/1985/12/24/sports/sports-of-the-times-the-springsteen-bowl.html | SPORTS OF THE TIMES   THE SPRINGSTEEN BOWL | By George Vecsey | TX 1-733124 | 1985-12-27 |
| 1985-12-24 | https://www.nytimes.com/1985/12/24/sports/st-john-s-wins.html | ST JOHNS WINS | By William C Rhoden | TX 1-733124 | 1985-12-27 |
| 1985-12-24 | https://www.nytimes.com/1985/12/24/sports/st-patrick-s-filled-to-honor-a-slugger.html | St Patricks Filled To Honor a Slugger | By Ira Berkow | TX 1-733124 | 1985-12-27 |
| 1985-12-24 | https://www.nytimes.com/1985/12/24/sports/tv-sports-a-wedding-that-wasn-t.html | TV SPORTS   A WEDDING THAT WASNT | By Peter Alfano | TX 1-733124 | 1985-12-27 |
| 1985-12-24 | https://www.nytimes.com/1985/12/24/style/as-hems-rise-shorts-return.html | AS HEMS RISE SHORTS RETURN | By Bernadine Morris | TX 1-733124 | 1985-12-27 |
| 1985-12-24 | https://www.nytimes.com/1985/12/24/style/notes-on-fashion.html | NOTES ON FASHION | By AnneMarie Schiro | TX 1-733124 | 1985-12-27 |
| 1985-12-24 | https://www.nytimes.com/1985/12/24/style/pound-puppies-pet-of-the-year.html | POUND PUPPIES PET OF THE YEAR | By Fred Ferretti | TX 1-733124 | 1985-12-27 |
| 1985-12-24 | https://www.nytimes.com/1985/12/24/theater/stage-lincoln-center-presents-2-one-acts.html | STAGE LINCOLN CENTER PRESENTS 2 ONEACTS | By Frank Rich | TX 1-733124 | 1985-12-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-12-24 | https://www.nytimes.com/1985/12/24/theater/theater-heiner-muller-s-quartet.html | THEATER HEINER MULLERS QUARTET | By Mel Gussow | TX 1-733124 | 1985-12-27 |
| 1985-12-24 | https://www.nytimes.com/1985/12/24/us/a-judge-approves-use-of-fbi-tapes-in-donovan-trial.html | A JUDGE APPROVES USE OF FBI TAPES IN DONOVAN TRIAL | By Selwyn Raab | TX 1-733124 | 1985-12-27 |
| 1985-12-24 | https://www.nytimes.com/1985/12/24/us/among-the-dolls-and-toys.html | Among the Dolls and Toys | Special to the New York Times | TX 1-733124 | 1985-12-27 |
| 1985-12-24 | https://www.nytimes.com/1985/12/24/us/amtrak-trimming-schedules-on-some-of-its-major-routes.html | AMTRAK TRIMMING SCHEDULES ON SOME OF ITS MAJOR ROUTES | AP | TX 1-733124 | 1985-12-27 |
| 1985-12-24 | https://www.nytimes.com/1985/12/24/us/around-the-nation-man-forces-a-nurse-to-let-his-father-die.html | AROUND THE NATION   Man Forces a Nurse To Let His Father Die | AP | TX 1-733124 | 1985-12-27 |
| 1985-12-24 | https://www.nytimes.com/1985/12/24/us/around-the-nation-snow-ice-and-fog-chill-holiday-travel.html | AROUND THE NATION   Snow Ice and Fog Chill Holiday Travel | By United Press International | TX 1-733124 | 1985-12-27 |
| 1985-12-24 | https://www.nytimes.com/1985/12/24/us/around-the-nation-us-to-pay-chicago-for-desegregation-costs.html | AROUND THE NATION   US to Pay Chicago For Desegregation Costs | AP | TX 1-733124 | 1985-12-27 |
| 1985-12-24 | https://www.nytimes.com/1985/12/24/us/briefing-are-you-there.html | BRIEFING   Are You There | By James F Clarity and Warren Weaver Jr | TX 1-733124 | 1985-12-27 |
| 1985-12-24 | https://www.nytimes.com/1985/12/24/us/briefing-bradley-the-lobbyist.html | BRIEFING   Bradley the Lobbyist | By James F Clarity and Warren Weaver Jr | TX 1-733124 | 1985-12-27 |
| 1985-12-24 | https://www.nytimes.com/1985/12/24/us/briefing-buchanan-s-window.html | BRIEFING   Buchanans Window | By James F Clarity and Warren Weaver Jr | TX 1-733124 | 1985-12-27 |
| 1985-12-24 | https://www.nytimes.com/1985/12/24/us/briefing-reagan-and-bureaucrats.html | BRIEFING   Reagan and Bureaucrats | By James F Clarity and Warren Weaver Jr | TX 1-733124 | 1985-12-27 |
| 1985-12-24 | https://www.nytimes.com/1985/12/24/us/briefing-the-conscience-fund.html | BRIEFING   The Conscience Fund | By James F Clarity and Warren Weaver Jr | TX 1-733124 | 1985-12-27 |
| 1985-12-24 | https://www.nytimes.com/1985/12/24/us/christmas-lights-ordered-dark.html | CHRISTMAS LIGHTS ORDERED DARK | Special to the New York Times | TX 1-733124 | 1985-12-27 |
| 1985-12-24 | https://www.nytimes.com/1985/12/24/us/consumer-nominee-stalled-in-senate.html | CONSUMER NOMINEE STALLED IN SENATE | By Irvin Molotsky Special To the New York Times | TX 1-733124 | 1985-12-27 |
| 1985-12-24 | https://www.nytimes.com/1985/12/24/us/gander-crash-puts-spotlight-on-aviation-group-and-its-regulatory-clashes.html | GANDER CRASH PUTS SPOTLIGHT ON AVIATION GROUP AND ITS REGULATORY CLASHES | By Ralph Blumenthal | TX 1-733124 | 1985-12-27 |
| 1985-12-24 | https://www.nytimes.com/1985/12/24/us/judge-ridicules-messenger-spy-charges.html | JUDGE RIDICULES MESSENGER SPY CHARGES | By Stephen Engelberg Special To the New York Times | TX 1-733124 | 1985-12-27 |
| 1985-12-24 | https://www.nytimes.com/1985/12/24/us/odds-for-heart-patient-diminish-doctors-say.html | Odds for Heart Patient Diminish Doctors Say | AP | TX 1-733124 | 1985-12-27 |

| 1985-12-24 | https://www.nytimes.com/1985/12/24/us/pentagins-s-fruitcake-quite-rich-of-course.html | PENTAGINS FRUITCAKE QUITE RICH OF COURSE | By Marjorie Hunter Special To the New York Times | TX 1-733124 | 1985-12-27 |
|---|---|---|---|---|---|
| 1985-12-24 | https://www.nytimes.com/1985/12/24/us/photographic-travels-with-the-president.html | Photographic Travels With the President | By David E Rosenbaum Special To the New York Times | TX 1-733124 | 1985-12-27 |
| 1985-12-24 | https://www.nytimes.com/1985/12/24/us/plane-hits-mall-many-to-hospital.html | PLANE HITS MALL MANY TO HOSPITAL | AP | TX 1-733124 | 1985-12-27 |
| 1985-12-24 | https://www.nytimes.com/1985/12/24/us/poll-sees-landslide-for-santa-of-us-children-87-believe.html | POLL SEES LANDSLIDE FOR SANTA OF US CHILDREN 87 BELIEVE | By Sara Rimer | TX 1-733124 | 1985-12-27 |
| 1985-12-24 | https://www.nytimes.com/1985/12/24/us/president-signs-huge-farm-bill-but-reluctantly.html | PRESIDENT SIGNS HUGE FARM BILL BUT RELUCTANTLY | By Bernard Weinraub Special To the New York Times | TX 1-733124 | 1985-12-27 |
| 1985-12-24 | https://www.nytimes.com/1985/12/24/us/press-notes-violence-to-journalists-found-to-rise.html | PRESS NOTES   VIOLENCE TO JOURNALISTS FOUND TO RISE | By Alex S Jones | TX 1-733124 | 1985-12-27 |
| 1985-12-24 | https://www.nytimes.com/1985/12/24/us/reynolds-wins-suit-on-smoker-and-his-death.html | REYNOLDS WINS SUIT ON SMOKER AND HIS DEATH | By Marcia Chambers Special To the New York Times | TX 1-733124 | 1985-12-27 |
| 1985-12-24 | https://www.nytimes.com/1985/12/24/us/san-francisco-approves-bill-to-designate-it-a-sanctuary.html | SAN FRANCISCO APPROVES BILL TO DESIGNATE IT A SANCTUARY | AP | TX 1-733124 | 1985-12-27 |
| 1985-12-24 | https://www.nytimes.com/1985/12/24/us/senate-panel-urges-overhaul-of-policies-on-classifying-data.html | SENATE PANEL URGES OVERHAUL OF POLICIES ON CLASSIFYING DATA | AP | TX 1-733124 | 1985-12-27 |
| 1985-12-24 | https://www.nytimes.com/1985/12/24/us/suspects-in-helicopter-jailbreak-are-caught-at-georgia-rest-stop.html | SUSPECTS IN HELICOPTER JAILBREAK ARE CAUGHT AT GEORGIA REST STOP | By Dudley Clendinen Special To the New York Times | TX 1-733124 | 1985-12-27 |
| 1985-12-24 | https://www.nytimes.com/1985/12/24/us/tv-minister-calls-his-resort-bait-for-christianity.html | TV MINISTER CALLS HIS RESORT BAIT FOR CHRISTIANITY | By William E Schmidt Special To the New York Times | TX 1-733124 | 1985-12-27 |
| 1985-12-24 | https://www.nytimes.com/1985/12/24/world/arabs-press-arafat-on-un-measure.html | ARABS PRESS ARAFAT ON UN MEASURE | By John Kifner Special To the New York Times | TX 1-733124 | 1985-12-27 |
| 1985-12-24 | https://www.nytimes.com/1985/12/24/world/argentine-will-appeal-acquittal-of-4-officers.html | Argentine Will Appeal Acquittal of 4 Officers | Special to the New York Times | TX 1-733124 | 1985-12-27 |
| 1985-12-24 | https://www.nytimes.com/1985/12/24/world/around-the-world-ex-civil-guard-general-slain-in-northern-spain.html | AROUND THE WORLD   ExCivil Guard General Slain in Northern Spain | Special to The New York Times | TX 1-733124 | 1985-12-27 |
| 1985-12-24 | https://www.nytimes.com/1985/12/24/world/around-the-world-military-security-guard-is-approved-for-aquino.html | AROUND THE WORLD   Military Security Guard Is Approved for Aquino | AP | TX 1-733124 | 1985-12-27 |

| | | | | |
|---|---|---|---|---|
| 1985-12-24 | https://www.nytimes.com/1985/12/24/world/bomb-at-a-resort-in-south-africa-kills-six-whites.html | BOMB AT A RESORT IN SOUTH AFRICA KILLS SIX WHITES | By Alan Cowell Special To the New York Times | TX 1-733124 | 1985-12-27 |
| 1985-12-24 | https://www.nytimes.com/1985/12/24/world/congress-resisting-new-aid-for-nicaragua-s-insurgents.html | CONGRESS RESISTING NEW AID FOR NICARAGUAS INSURGENTS | By Shirley Christian Special To the New York Times | TX 1-733124 | 1985-12-27 |
| 1985-12-24 | https://www.nytimes.com/1985/12/24/world/council-on-foreign-relations-appoints-president.html | COUNCIL ON FOREIGN RELATIONS APPOINTS PRESIDENT | By Larry Rohter | TX 1-733124 | 1985-12-27 |
| 1985-12-24 | https://www.nytimes.com/1985/12/24/world/english-channel-strike-ends.html | English Channel Strike Ends | AP | TX 1-733124 | 1985-12-27 |
| 1985-12-24 | https://www.nytimes.com/1985/12/24/world/ethiopian-defection-denied.html | Ethiopian Defection Denied | AP | TX 1-733124 | 1985-12-27 |
| 1985-12-24 | https://www.nytimes.com/1985/12/24/world/france-and-greenpeace-announce-pact.html | FRANCE AND GREENPEACE ANNOUNCE PACT | AP | TX 1-733124 | 1985-12-27 |
| 1985-12-24 | https://www.nytimes.com/1985/12/24/world/in-salvador-rebel-zone-a-life-of-war-and-want.html | IN SALVADOR REBEL ZONE A LIFE OF WAR AND WANT | By James Lemoyne Special To the New York Times | TX 1-733124 | 1985-12-27 |
| 1985-12-24 | https://www.nytimes.com/1985/12/24/world/nicaraguan-pilot-is-said-to-defect.html | NICARAGUAN PILOT IS SAID TO DEFECT | AP | TX 1-733124 | 1985-12-27 |
| 1985-12-24 | https://www.nytimes.com/1985/12/24/world/students-in-peking-protest-atom-arms-tests.html | STUDENTS IN PEKING PROTEST ATOM ARMS TESTS | By John F Burns Special To the New York Times | TX 1-733124 | 1985-12-27 |
| 1985-12-24 | https://www.nytimes.com/1985/12/24/world/talks-by-france-fail-in-lebanon.html | TALKS BY FRANCE FAIL IN LEBANON | By Ihsan A Hijazi Special To the New York Times | TX 1-733124 | 1985-12-27 |
| 1985-12-24 | https://www.nytimes.com/1985/12/24/world/the-talk-of-buenos-aires-argentine-christmas-lettuce-and-bathing-suits.html | THE TALK OF BUENOS AIRES ARGENTINE CHRISTMAS LETTUCE AND BATHING SUITS | By Lydia Chavez Special to the New York Times | TX 1-733124 | 1985-12-27 |
| 1985-12-24 | https://www.nytimes.com/1985/12/24/world/us-arms-report-is-called-biased.html | US ARMS REPORT IS CALLED BIASED | By Michael R Gordon Special To the New York Times | TX 1-733124 | 1985-12-27 |
| 1985-12-24 | https://www.nytimes.com/1985/12/24/world/us-protests-to-pretoria-over-arrest-of-mandela.html | US PROTESTS TO PRETORIA OVER ARREST OF MANDELA | By Bernard Gwertzman Special To the New York Times | TX 1-733124 | 1985-12-27 |
| 1985-12-24 | https://www.nytimes.com/1985/12/24/world/us-says-shocking-conditions-follow-resettlement-in-ethiopia.html | US SAYS SHOCKING CONDITIONS FOLLOW RESETTLEMENT IN ETHIOPIA | By Clyde H Farnsworth Special To the New York Times | TX 1-733124 | 1985-12-27 |
| 1985-12-24 | https://www.nytimes.com/1985/12/24/world/why-they-fight-rebels-tell-their-stories.html | WHY THEY FIGHT REBELS TELL THEIR STORIES | Special to the New York Times | TX 1-733124 | 1985-12-27 |
| 1985-12-25 | https://www.nytimes.com/1985/12/25/arts/cabaret-barbara-cook-sings-at-michael-s-pub.html | CABARET BARBARA COOK SINGS AT MICHAELS PUB | By John S Wilson | TX 1-733123 | 1985-12-27 |

| | | | | |
|---|---|---|---|---|
| 1985-12-25 | https://www.nytimes.com/1985/12/25/arts/concert-janet-baker-soloist-at-carnegie-hall.html | CONCERT JANET BAKER SOLOIST AT CARNEGIE HALL | By John Rockwell | TX 1-733123 | 1985-12-27 |
| 1985-12-25 | https://www.nytimes.com/1985/12/25/arts/dance-ailey-troupe-in-jamison-s-divining.html | DANCE AILEY TROUPE IN JAMISONS DIVINING | By Jack Anderson | TX 1-733123 | 1985-12-27 |
| 1985-12-25 | https://www.nytimes.com/1985/12/25/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-733123 | 1985-12-27 |
| 1985-12-25 | https://www.nytimes.com/1985/12/25/arts/morality-play-becomes-a-joyous-mexican-rite.html | MORALITY PLAY BECOMES A JOYOUS MEXICAN RITE | By William Stockton Special To the New York Times | TX 1-733123 | 1985-12-27 |
| 1985-12-25 | https://www.nytimes.com/1985/12/25/arts/tv-carols-from-england.html | TV CAROLS FROM ENGLAND | By Bernard Holland | TX 1-733123 | 1985-12-27 |
| 1985-12-25 | https://www.nytimes.com/1985/12/25/books/books-of-the-times-how-60-minutes-ticks.html | Books of The Times   How 60 Minutes Ticks | By Richard F Shepard Minute By Minute By Don Hewitt 223 Pages Random House 1995 | TX 1-733123 | 1985-12-27 |
| 1985-12-25 | https://www.nytimes.com/1985/12/25/books/copy-of-disputed-poem-found-at-yale.html | COPY OF DISPUTED POEM FOUND AT YALE | By Edwin McDowell | TX 1-733123 | 1985-12-27 |
| 1985-12-25 | https://www.nytimes.com/1985/12/25/business/a-tale-of-two-citrus-belts-florida-faces-falling-prices.html | A TALE OF TWO CITRUS BELTS FLORIDA FACES FALLING PRICES | By Jon Nordheimer Special To the New York Times | TX 1-733123 | 1985-12-27 |
| 1985-12-25 | https://www.nytimes.com/1985/12/25/business/a-tale-of-two-citrus-belts.html | A TALE OF TWO CITRUS BELTS | By Nicholas D Kristof Special To the New York Times | TX 1-733123 | 1985-12-27 |
| 1985-12-25 | https://www.nytimes.com/1985/12/25/business/arco-offers-to-settle-us-case.html | ARCO OFFERS TO SETTLE US CASE | Special to the New York Times | TX 1-733123 | 1985-12-27 |
| 1985-12-25 | https://www.nytimes.com/1985/12/25/business/business-people-mccracken-plans-to-retire-in-1986.html | BUSINESS PEOPLE   McCracken Plans To Retire in 1986 | By Eric Schmitt | TX 1-733123 | 1985-12-27 |
| 1985-12-25 | https://www.nytimes.com/1985/12/25/business/business-people-zondervan-publisher-appoints-a-chairman.html | BUSINESS PEOPLE   Zondervan Publisher Appoints a Chairman | By Eric Schmitt | TX 1-733123 | 1985-12-27 |
| 1985-12-25 | https://www.nytimes.com/1985/12/25/business/credit-markets-treasury-securities-prices-up.html | CREDIT MARKETS   TREASURY SECURITIES PRICES UP | By H J Maidenberg | TX 1-733123 | 1985-12-27 |
| 1985-12-25 | https://www.nytimes.com/1985/12/25/business/dow-drops-by-9.63-as-volume-plunges.html | DOW DROPS BY 963 AS VOLUME PLUNGES | By John Crudele | TX 1-733123 | 1985-12-27 |
| 1985-12-25 | https://www.nytimes.com/1985/12/25/business/economic-scene-stocking-full-of-forecasts.html | ECONOMIC SCENE   STOCKING FULL OF FORECASTS | By Leonard Silk | TX 1-733123 | 1985-12-27 |
| 1985-12-25 | https://www.nytimes.com/1985/12/25/business/group-w-cable-sold-to-5-buyers.html | GROUP W CABLE SOLD TO 5 BUYERS | By Geraldine Fabrikant | TX 1-733123 | 1985-12-27 |

| | | | | |
|---|---|---|---|---|
| 1985-12-25 | https://www.nytimes.com/1985/12/25/busine ss/hot-selling-small-appliances.html | HOTSELLING SMALL APPLIANCES | By Steven Greenhouse Special To the New York Times | TX 1-733123 | 1985-12-27 |
| 1985-12-25 | https://www.nytimes.com/1985/12/25/busine ss/japan-budget-plan-called-inadequate.html | JAPAN BUDGET PLAN CALLED INADEQUATE | By Clyde Haberman Special To the New York Times | TX 1-733123 | 1985-12-27 |
| 1985-12-25 | https://www.nytimes.com/1985/12/25/busine ss/leucadia-to-raise-stake-in-minstar.html | Leucadia to Raise Stake in Minstar | Special to the New York Times | TX 1-733123 | 1985-12-27 |
| 1985-12-25 | https://www.nytimes.com/1985/12/25/busine ss/more-funds-given-amc-by-renault.html | MORE FUNDS GIVEN AMC BY RENAULT | By John Holusha | TX 1-733123 | 1985-12-27 |
| 1985-12-25 | https://www.nytimes.com/1985/12/25/busine ss/orders-for-durables-up-0.9.html | ORDERS FOR DURABLES UP 09 | AP | TX 1-733123 | 1985-12-27 |
| 1985-12-25 | https://www.nytimes.com/1985/12/25/busine ss/severance-pay-at-shaklee.html | Severance Pay At Shaklee | AP | TX 1-733123 | 1985-12-27 |
| 1985-12-25 | https://www.nytimes.com/1985/12/25/busine ss/the-bid-for-midcon-intensifies.html | THE BID FOR MIDCON INTENSIFIES | By Lee A Daniels | TX 1-733123 | 1985-12-27 |
| 1985-12-25 | https://www.nytimes.com/1985/12/25/busine ss/vector-files-for-protection.html | VECTOR FILES FOR PROTECTION | Special to the New York Times | TX 1-733123 | 1985-12-27 |
| 1985-12-25 | https://www.nytimes.com/1985/12/25/garden /60-minute-gourmet-248146.html | 60MINUTE GOURMET | By Pierre Franey | TX 1-733123 | 1985-12-27 |
| 1985-12-25 | https://www.nytimes.com/1985/12/25/garden /exorcising-the-ghosts-of-leftovers- present.html | EXORCISING THE GHOSTS OF LEFTOVERS PRESENT | By Sarah Ferrell | TX 1-733123 | 1985-12-27 |
| 1985-12-25 | https://www.nytimes.com/1985/12/25/garden /five-chefs-confront-what-s-left.html | FIVE CHEFS CONFRONT WHATS LEFT | By Marian Burros | TX 1-733123 | 1985-12-27 |
| 1985-12-25 | https://www.nytimes.com/1985/12/25/garden /food-notes-248799.html | FOOD NOTES | By Nancy Harmon Jenkins | TX 1-733123 | 1985-12-27 |
| 1985-12-25 | https://www.nytimes.com/1985/12/25/garden /kitchen-equipment.html | KITCHEN EQUIPMENT | By Pierre Franey | TX 1-733123 | 1985-12-27 |
| 1985-12-25 | https://www.nytimes.com/1985/12/25/garden /long-live-the-english-sweet-revised- vrsion.html | LONG LIVE THE ENGLISH SWEET REVISED VRSION | By Jean F Tibbetts | TX 1-733123 | 1985-12-27 |
| 1985-12-25 | https://www.nytimes.com/1985/12/25/garden /metropolitan-diary-238498.html | METROPOLITAN DIARY | By Ron Alexander | TX 1-733123 | 1985-12-27 |
| 1985-12-25 | https://www.nytimes.com/1985/12/25/garden /normandy-s-cider-is-its-champagne.html | NORMANDYS CIDER IS ITS CHAMPAGNE | By Gerald Eskenazi | TX 1-733123 | 1985-12-27 |
| 1985-12-25 | https://www.nytimes.com/1985/12/25/garden /personal-health-restricting-smoking-in-the- workplace.html | PERSONAL HEALTH   RESTRICTING SMOKING IN THE WORKPLACE | By Jane E Brody | TX 1-733123 | 1985-12-27 |
| 1985-12-25 | https://www.nytimes.com/1985/12/25/garden /savoring-the-last-of-the-wine.html | SAVORING THE LAST OF THE WINE | By Frank J Prial | TX 1-733123 | 1985-12-27 |

| 1985-12-25 | https://www.nytimes.com/1985/12/25/garden/snails-eggs-a-new-rival-for-caviar.html | SNAILS EGGS A NEW RIVAL FOR CAVIAR | By Alice Furlaud | TX 1-733123 | 1985-12-27 |
|---|---|---|---|---|---|
| 1985-12-25 | https://www.nytimes.com/1985/12/25/movies/the-screen-1770-s-epic-revolution.html | THE SCREEN 1770S EPIC REVOLUTION | By Vincent Canby | TX 1-733123 | 1985-12-27 |
| 1985-12-25 | https://www.nytimes.com/1985/12/25/movies/tv-a-detroit-chorale-sings-out-messiah.html | TV A DETROIT CHORALE SINGS OUT MESSIAH | By John Corry | TX 1-733123 | 1985-12-27 |
| 1985-12-25 | https://www.nytimes.com/1985/12/25/nyregion/a-perennial-loser-wins-10-million-lottery-prize.html | A PERENNIAL LOSER WINS 10 MILLION LOTTERY PRIZE | By Sara Rimer | TX 1-733123 | 1985-12-27 |
| 1985-12-25 | https://www.nytimes.com/1985/12/25/nyregion/bridge-tradition-ends-as-regionals-finish-at-a-manhattan-hotels.html | Bridge Tradition Ends as Regionals Finish at a Manhattan Hotels | By Alan Truscott | TX 1-733123 | 1985-12-27 |
| 1985-12-25 | https://www.nytimes.com/1985/12/25/nyregion/crosses-dot-greenwich-in-protest-of-ban-by-judge.html | CROSSES DOT GREENWICH IN PROTEST OF BAN BY JUDGE | By James Brooke Special To the New York Times | TX 1-733123 | 1985-12-27 |
| 1985-12-25 | https://www.nytimes.com/1985/12/25/nyregion/cuomo-opposes-cajolery-to-find-foe-to-d-amato.html | CUOMO OPPOSES CAJOLERY TO FIND FOE TO DAMATO | By Frank Lynn | TX 1-733123 | 1985-12-27 |
| 1985-12-25 | https://www.nytimes.com/1985/12/25/nyregion/drunken-driving-law-ruled-invalid-by-judge.html | DrunkenDriving Law Ruled Invalid by Judge | AP | TX 1-733123 | 1985-12-27 |
| 1985-12-25 | https://www.nytimes.com/1985/12/25/nyregion/key-ruling-due-on-ex-wife-seeking-a-share-of-a-medical-license-s-value.html | KEY RULING DUE ON EXWIFE SEEKING A SHARE OF A MEDICAL LICENSES VALUE | By David Margolick | TX 1-733123 | 1985-12-27 |
| 1985-12-25 | https://www.nytimes.com/1985/12/25/nyregion/mother-teresa-gains-release-of-3-prisoners.html | MOTHER TERESA GAINS RELEASE OF 3 PRISONERS | By Joyce Purnick | TX 1-733123 | 1985-12-27 |
| 1985-12-25 | https://www.nytimes.com/1985/12/25/nyregion/new-york-day-by-day-answers-for-a-young-girl.html | NEW YORK DAY BY DAY   Answers for a Young Girl | By Susan Heller Anderson and David W Dunlap | TX 1-733123 | 1985-12-27 |
| 1985-12-25 | https://www.nytimes.com/1985/12/25/nyregion/new-york-day-by-day-meals-for-the-elderly.html | NEW YORK DAY BY DAY   Meals for the Elderly | By Susan Heller Anderson and David W Dunlap | TX 1-733123 | 1985-12-27 |
| 1985-12-25 | https://www.nytimes.com/1985/12/25/nyregion/new-york-day-by-day-visitors-for-inmates.html | NEW YORK DAY BY DAY   Visitors for Inmates | By Susan Heller Anderson and David W Dunlap | TX 1-733123 | 1985-12-27 |
| 1985-12-25 | https://www.nytimes.com/1985/12/25/nyregion/postman-admits-discarding-mail.html | Postman Admits Discarding Mail | AP | TX 1-733123 | 1985-12-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-12-25 | https://www.nytimes.com/1985/12/25/nyregion/religious-leaders-reflect-on-christmas-and-theme-of-giving.html | RELIGIOUS LEADERS REFLECT ON CHRISTMAS AND THEME OF GIVING | By Joseph Berger | TX 1-733123 | 1985-12-27 |
| 1985-12-25 | https://www.nytimes.com/1985/12/25/nyregion/spirit-of-holiday-moves-donors-to-the-neediest.html | SPIRIT OF HOLIDAY MOVES DONORS TO THE NEEDIEST | By John T McQuiston | TX 1-733123 | 1985-12-27 |
| 1985-12-25 | https://www.nytimes.com/1985/12/25/nyregion/state-restricts-medical-school-from-grenada.html | STATE RESTRICTS MEDICAL SCHOOL FROM GRENADA | AP | TX 1-733123 | 1985-12-27 |
| 1985-12-25 | https://www.nytimes.com/1985/12/25/nyregion/students-turning-to-spiritual-life-at-campuses-in-new-york-area.html | STUDENTS TURNING TO SPIRITUAL LIFE AT CAMPUSES IN NEW YORK AREA | By Dirk Johnson Special To the New York Times | TX 1-733123 | 1985-12-27 |
| 1985-12-25 | https://www.nytimes.com/1985/12/25/nyregion/the-region-aide-kills-himself-at-jersey-hospital.html | THE REGION   Aide Kills Himself At Jersey Hospital | AP | TX 1-733123 | 1985-12-27 |
| 1985-12-25 | https://www.nytimes.com/1985/12/25/nyregion/the-region-couple-convicted-in-death-of-child.html | THE REGION   Couple Convicted In Death of Child | AP | TX 1-733123 | 1985-12-27 |
| 1985-12-25 | https://www.nytimes.com/1985/12/25/nyregion/the-region-li-developer-pays-bail-to-free-9.html | THE REGION   LI Developer Pays Bail to Free 9 | AP | TX 1-733123 | 1985-12-27 |
| 1985-12-25 | https://www.nytimes.com/1985/12/25/opinion/be-jolly-bah-humbug.html | Be Jolly Bah Humbug | By Nardi Reeder Campion | TX 1-733123 | 1985-12-27 |
| 1985-12-25 | https://www.nytimes.com/1985/12/25/opinion/charles-dickens-s-christmas-visit.html | Charles Dickenss Christmas Visit | By Michael Nelson | TX 1-733123 | 1985-12-27 |
| 1985-12-25 | https://www.nytimes.com/1985/12/25/opinion/in-from-the-cold.html | In From the Cold | By Wallace Carroll | TX 1-733123 | 1985-12-27 |
| 1985-12-25 | https://www.nytimes.com/1985/12/25/opinion/observer-miser-s-fast-change.html | OBSERVER   Misers Fast Change | By Russell Baker | TX 1-733123 | 1985-12-27 |
| 1985-12-25 | https://www.nytimes.com/1985/12/25/sports/adams-gives-devils-scoring-and-speed.html | ADAMS GIVES DEVILS SCORING AND SPEED | By Alex Yannis | TX 1-733123 | 1985-12-27 |
| 1985-12-25 | https://www.nytimes.com/1985/12/25/sports/amid-ranger-romp-some-uneasiness.html | AMID RANGER ROMP SOME UNEASINESS | By Craig Wolff | TX 1-733123 | 1985-12-27 |
| 1985-12-25 | https://www.nytimes.com/1985/12/25/sports/bears-payton-dominated.html | Bears Payton Dominated | AP | TX 1-733123 | 1985-12-27 |
| 1985-12-25 | https://www.nytimes.com/1985/12/25/sports/junior-tennis-on-a-large-scale.html | JUNIOR TENNIS ON A LARGE SCALE | By Peter Alfano Special To the New York Times | TX 1-733123 | 1985-12-27 |
| 1985-12-25 | https://www.nytimes.com/1985/12/25/sports/knicks-winning-with-team-effort.html | KNICKS WINNING WITH TEAM EFFORT | By Roy S Johnson | TX 1-733123 | 1985-12-27 |
| 1985-12-25 | https://www.nytimes.com/1985/12/25/sports/manuel-and-watts-do-well-in-practice.html | MANUEL AND WATTS DO WELL IN PRACTICE | Special to the New York Times | TX 1-733123 | 1985-12-27 |

| | | | | |
|---|---|---|---|---|
| 1985-12-25 | https://www.nytimes.com/1985/12/25/sports/o-brien-is-the-most-valuable-jet.html | OBRIEN IS THE MOST VALUABLE JET | By Gerald Eskenazi Special To the New York Times | TX 1-733123 | 1985-12-27 |
| 1985-12-25 | https://www.nytimes.com/1985/12/25/sports/schubert-is-ready-not-to-kick-again.html | SCHUBERT IS READY NOT TO KICK AGAIN | By Frank Litsky Special To the New York Times | TX 1-733123 | 1985-12-27 |
| 1985-12-25 | https://www.nytimes.com/1985/12/25/sports/scouting-he-s-come-a-long-way.html | SCOUTING   Hes Come a Long Way | By Frank Litsky | TX 1-733123 | 1985-12-27 |
| 1985-12-25 | https://www.nytimes.com/1985/12/25/sports/scouting-now-doug-williams-takes-on-his-alma-mater.html | SCOUTING   Now Doug Williams Takes On His Alma Mater | By Frank Litsky | TX 1-733123 | 1985-12-27 |
| 1985-12-25 | https://www.nytimes.com/1985/12/25/sports/scouting-surplus-of-talent.html | SCOUTING   Surplus of Talent | By Frank Litsky | TX 1-733123 | 1985-12-27 |
| 1985-12-25 | https://www.nytimes.com/1985/12/25/sports/sports-of-the-times-248916.html | SPORTS OF THE TIMES | By Dave Anderson | TX 1-733123 | 1985-12-27 |
| 1985-12-25 | https://www.nytimes.com/1985/12/25/sports/two-teams-facing-history.html | TWO TEAMS FACING HISTORY | Special to the New York Times | TX 1-733123 | 1985-12-27 |
| 1985-12-25 | https://www.nytimes.com/1985/12/25/us/0.3-of-an-inch-keeps-ensign-off-pilot-seat.html | 03 OF AN INCH KEEPS ENSIGN OFF PILOT SEAT | AP | TX 1-733123 | 1985-12-27 |
| 1985-12-25 | https://www.nytimes.com/1985/12/25/us/4-killed-and-88-injured-as-plane-hits-coast-mall.html | 4 KILLED AND 88 INJURED AS PLANE HITS COAST MALL | AP | TX 1-733123 | 1985-12-27 |
| 1985-12-25 | https://www.nytimes.com/1985/12/25/us/army-s-reserves-show-new-vigor.html | ARMYS RESERVES SHOW NEW VIGOR | By Richard Halloran Special To the New York Times | TX 1-733123 | 1985-12-27 |
| 1985-12-25 | https://www.nytimes.com/1985/12/25/us/around-the-nation-blacks-renew-a-boycott-in-suburb-of-detroit.html | AROUND THE NATION   Blacks Renew a Boycott In Suburb of Detroit | AP | TX 1-733123 | 1985-12-27 |
| 1985-12-25 | https://www.nytimes.com/1985/12/25/us/around-the-nation-chemical-plant-assessed-49-million-in-damages.html | AROUND THE NATION   Chemical Plant Assessed 49 Million in Damages | AP | TX 1-733123 | 1985-12-27 |
| 1985-12-25 | https://www.nytimes.com/1985/12/25/us/as-ski-season-takes-off-colorado-holds-its-breath.html | AS SKI SEASON TAKES OFF COLORADO HOLDS ITS BREATH | By Iver Peterson Special To the New York Times | TX 1-733123 | 1985-12-27 |
| 1985-12-25 | https://www.nytimes.com/1985/12/25/us/briefing-with-the-arts.html | BRIEFING   With the Arts | By James F Clarity and Warren Weaver Jr | TX 1-733123 | 1985-12-27 |
| 1985-12-25 | https://www.nytimes.com/1985/12/25/us/briefing-with-the-foreigners.html | BRIEFING   With the Foreigners | By James F Clarity and Warren Weaver Jr | TX 1-733123 | 1985-12-27 |
| 1985-12-25 | https://www.nytimes.com/1985/12/25/us/briefing-with-the-homeless.html | BRIEFING   With the Homeless | By James F Clarity and Warren Weaver Jr | TX 1-733123 | 1985-12-27 |
| 1985-12-25 | https://www.nytimes.com/1985/12/25/us/briefing-with-the-smokers.html | BRIEFING   With the Smokers | By James F Clarity and Warren Weaver Jr | TX 1-733123 | 1985-12-27 |

| | | | | |
|---|---|---|---|---|
| 1985-12-25 | https://www.nytimes.com/1985/12/25/us/cities-and-states-strive-to-meet-winter-needs-of-the-homeless.html | CITIES AND STATES STRIVE TO MEET WINTER NEEDS OF THE HOMELESS | By E R Shipp Special To the New York Times | TX 1-733123 | 1985-12-27 |
| 1985-12-25 | https://www.nytimes.com/1985/12/25/us/clarence-francis-97-is-dead-ex-general-foods-chairman.html | CLARENCE FRANCIS 97 IS DEAD EXGENERAL FOODS CHAIRMAN | By David Bird | TX 1-733123 | 1985-12-27 |
| 1985-12-25 | https://www.nytimes.com/1985/12/25/us/coast-prosecutors-weighing-charges-in-killing-of-father.html | Coast Prosecutors Weighing Charges in Killing of Father | AP | TX 1-733123 | 1985-12-27 |
| 1985-12-25 | https://www.nytimes.com/1985/12/25/us/cortland-anderson-director-of-journalism-school-in-ohio.html | CORTLAND ANDERSON DIRECTOR OF JOURNALISM SCHOOL IN OHIO | AP | TX 1-733123 | 1985-12-27 |
| 1985-12-25 | https://www.nytimes.com/1985/12/25/us/georgia-city-wins-racial-unity-in-klan-fight.html | GEORGIA CITY WINS RACIAL UNITY IN KLAN FIGHT | AP | TX 1-733123 | 1985-12-27 |
| 1985-12-25 | https://www.nytimes.com/1985/12/25/us/greetings-to-the-political-one-and-all.html | Greetings to The Political One and All | By Robin Toner Special To the New York Times | TX 1-733123 | 1985-12-27 |
| 1985-12-25 | https://www.nytimes.com/1985/12/25/us/in-high-tech-silicon-valley-entrepreneurs-turn-to-toys.html | IN HIGHTECH SILICON VALLEY ENTREPRENEURS TURN TO TOYS | By Andrew Pollack Special To the New York Times | TX 1-733123 | 1985-12-27 |
| 1985-12-25 | https://www.nytimes.com/1985/12/25/us/pittsburgh-fights-to-retain-clark-bar-plant.html | PITTSBURGH FIGHTS TO RETAIN CLARK BAR PLANT | AP | TX 1-733123 | 1985-12-27 |
| 1985-12-25 | https://www.nytimes.com/1985/12/25/us/prosecutor-wins-death-sentences.html | PROSECUTOR WINS DEATH SENTENCES | Special to the New York Times | TX 1-733123 | 1985-12-27 |
| 1985-12-25 | https://www.nytimes.com/1985/12/25/us/reagans-to-spend-holiday-in-capital.html | REAGANS TO SPEND HOLIDAY IN CAPITAL | By Bernard Weinraub Special To the New York Times | TX 1-733123 | 1985-12-27 |
| 1985-12-25 | https://www.nytimes.com/1985/12/25/us/resigned-travelers-endure-eight-days-of-fog-in-seattle.html | RESIGNED TRAVELERS ENDURE EIGHT DAYS OF FOG IN SEATTLE | Special to the New York Times | TX 1-733123 | 1985-12-27 |
| 1985-12-25 | https://www.nytimes.com/1985/12/25/us/san-francisco-backs-plan-to-safeguard-refugees.html | SAN FRANCISCO BACKS PLAN TO SAFEGUARD REFUGEES | AP | TX 1-733123 | 1985-12-27 |
| 1985-12-25 | https://www.nytimes.com/1985/12/25/us/strict-rule-to-curb-smoking-imposed-at-ucla-hospital.html | Strict Rule to Curb Smoking Imposed at UCLA Hospital | AP | TX 1-733123 | 1985-12-27 |
| 1985-12-25 | https://www.nytimes.com/1985/12/25/us/suspect-accused-of-giving-soviet-data-on-military.html | SUSPECT ACCUSED OF GIVING SOVIET DATA ON MILITARY | By Stephen Engelberg Special To the New York Times | TX 1-733123 | 1985-12-27 |
| 1985-12-25 | https://www.nytimes.com/1985/12/25/world/a-leader-of-anti-immigrant-radicals-takes-office-in-assam.html | A LEADER OF ANTIIMMIGRANT RADICALS TAKES OFFICE IN ASSAM | By Steven R Weisman Special To the New York Times | TX 1-733123 | 1985-12-27 |

| 1985-12-25 | https://www.nytimes.com/1985/12/25/world/anglican-quits-beirut-again-for-london.html | ANGLICAN QUITS BEIRUT AGAIN FOR LONDON | By Ihsan A Hijazi Special To the New York Times | TX 1-733123 | 1985-12-27 |
|---|---|---|---|---|---|
| 1985-12-25 | https://www.nytimes.com/1985/12/25/world/around-the-world-protesters-disrupt-rites-for-a-spanish-general.html | AROUND THE WORLD   Protesters Disrupt Rites For a Spanish General | AP | TX 1-733123 | 1985-12-27 |
| 1985-12-25 | https://www.nytimes.com/1985/12/25/world/around-the-world-top-sinn-fein-member-is-arrested-in-ulster.html | AROUND THE WORLD   Top Sinn Fein Member Is Arrested in Ulster | AP | TX 1-733123 | 1985-12-27 |
| 1985-12-25 | https://www.nytimes.com/1985/12/25/world/bomb-found-in-tel-aviv.html | Bomb Found in Tel Aviv | AP | TX 1-733123 | 1985-12-27 |
| 1985-12-25 | https://www.nytimes.com/1985/12/25/world/conflict-in-south-africa-new-mood.html | CONFLICT IN SOUTH AFRICA NEW MOOD | By Alan Cowell Special to the New York Times | TX 1-733123 | 1985-12-27 |
| 1985-12-25 | https://www.nytimes.com/1985/12/25/world/foreign-envoys-expected-to-get-us-bodyguards.html | FOREIGN ENVOYS EXPECTED TO GET US BODYGUARDS | By Bernard Gwertzman Special To the New York Times | TX 1-733123 | 1985-12-27 |
| 1985-12-25 | https://www.nytimes.com/1985/12/25/world/garcia-asks-for-change-and-peruvians-say-si.html | GARCIA ASKS FOR CHANGE AND PERUVIANS SAY SI | By Alan Riding Special to the New York Times | TX 1-733123 | 1985-12-27 |
| 1985-12-25 | https://www.nytimes.com/1985/12/25/world/gorbachev-removes-a-politburo-veteran-from-moscow-post.html | GORBACHEV REMOVES A POLITBURO VETERAN FROM MOSCOW POST | Special to the New York Times | TX 1-733123 | 1985-12-27 |
| 1985-12-25 | https://www.nytimes.com/1985/12/25/world/kozo-sasaki-of-japan-former-leftist-leader.html | Kozo Sasaki of Japan Former Leftist Leader | AP | TX 1-733123 | 1985-12-27 |
| 1985-12-25 | https://www.nytimes.com/1985/12/25/world/peking-catholics-crowd-rebuilt-church.html | PEKING CATHOLICS CROWD REBUILT CHURCH | By John F Burns Special To the New York Times | TX 1-733123 | 1985-12-27 |
| 1985-12-25 | https://www.nytimes.com/1985/12/25/world/reagan-in-a-letter-to-gorbachev-asks-technical-talks-on-a-tests.html | REAGAN IN A LETTER TO GORBACHEV ASKS TECHNICAL TALKS ON ATESTS | By Michael R Gordon Special To the New York Times | TX 1-733123 | 1985-12-27 |
| 1985-12-25 | https://www.nytimes.com/1985/12/25/world/spain-offers-nicaragua-a-peace-plan.html | SPAIN OFFERS NICARAGUA A PEACE PLAN | By Stephen Kinzer Special To the New York Times | TX 1-733123 | 1985-12-27 |
| 1985-12-25 | https://www.nytimes.com/1985/12/25/world/to-banish-the-moscow-blahs-finns-say-try-us.html | TO BANISH THE MOSCOW BLAHS FINNS SAY TRY US | By Philip Taubman Special To the New York Times | TX 1-733123 | 1985-12-27 |
| 1985-12-25 | https://www.nytimes.com/1985/12/25/world/un-reports-50-vietnamese-slain-and-10-raped-by-pirates.html | UN REPORTS 50 VIETNAMESE SLAIN AND 10 RAPED BY PIRATES | Special to the New York Times | TX 1-733123 | 1985-12-27 |
| 1985-12-26 | https://www.nytimes.com/1985/12/26/arts/700-writers-to-attend-pen-international-congress.html | 700 WRITERS TO ATTEND PEN INTERNATIONAL CONGRESS | By Edwin McDowell | TX 1-733146 | 1985-12-26 |

| 1985-12-26 | https://www.nytimes.com/1985/12/26/arts/another-american-hispanic-culture-in-us.html | ANOTHER AMERICAN HISPANIC CULTURE IN US | By John Corry | TX 1-733146 | 1985-12-26 |
|---|---|---|---|---|---|
| 1985-12-26 | https://www.nytimes.com/1985/12/26/arts/concert-new-york-string-orchestra.html | CONCERT NEW YORK STRING ORCHESTRA | By Will Crutchfield | TX 1-733146 | 1985-12-26 |
| 1985-12-26 | https://www.nytimes.com/1985/12/26/arts/critic-s-notebook-rise-and-fall-of-musical-humorists.html | CRITICS NOTEBOOK   RISE AND FALL OF MUSICAL HUMORISTS | By John Rockwell | TX 1-733146 | 1985-12-26 |
| 1985-12-26 | https://www.nytimes.com/1985/12/26/arts/george-kondolf-is-dead-at-85-theater-and-radio-producer.html | GEORGE KONDOLF IS DEAD AT 85 THEATER AND RADIO PRODUCER | By Douglas C McGill | TX 1-733146 | 1985-12-26 |
| 1985-12-26 | https://www.nytimes.com/1985/12/26/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-733146 | 1985-12-26 |
| 1985-12-26 | https://www.nytimes.com/1985/12/26/arts/jazz-bucky-pizzarelli-and-son.html | JAZZ BUCKY PIZZARELLI AND SON | By John S Wilson | TX 1-733146 | 1985-12-26 |
| 1985-12-26 | https://www.nytimes.com/1985/12/26/arts/jazz-dorough-and-takas.html | JAZZ DOROUGH AND TAKAS | By John S Wilson | TX 1-733146 | 1985-12-26 |
| 1985-12-26 | https://www.nytimes.com/1985/12/26/arts/music-seilers-pianists.html | MUSIC SEILERS PIANISTS | By Will Crutchfield | TX 1-733146 | 1985-12-26 |
| 1985-12-26 | https://www.nytimes.com/1985/12/26/arts/new-love-american-style-on-abc.html | NEW LOVE AMERICAN STYLE ON ABC | By John OConnor | TX 1-733146 | 1985-12-26 |
| 1985-12-26 | https://www.nytimes.com/1985/12/26/books/books-of-the-times-250080.html | BOOKS OF THE TIMES | By Walter Goodman | TX 1-733146 | 1985-12-26 |
| 1985-12-26 | https://www.nytimes.com/1985/12/26/business/advertising-an-agency-outgrows-a-bedroom.html | ADVERTISING   AN AGENCY OUTGROWS A BEDROOM | By Philip H Dougherty | TX 1-733146 | 1985-12-26 |
| 1985-12-26 | https://www.nytimes.com/1985/12/26/business/advertising-christmas-greetings-with-a-touch-of-gloom.html | ADVERTISING  CHRISTMAS GREETINGS WITH A TOUCH OF GLOOM | By Philip H Dougherty | TX 1-733146 | 1985-12-26 |
| 1985-12-26 | https://www.nytimes.com/1985/12/26/business/advertising-magazine-ad-pages-off.html | ADVERTISING   MAGAZINE AD PAGES OFF | By Philip H Dougherty | TX 1-733146 | 1985-12-26 |
| 1985-12-26 | https://www.nytimes.com/1985/12/26/business/advertising-new-camera-account-even-beats-mistletoe.html | ADVERTISING  NEW CAMERA ACCOUNT EVEN BEATS MISTLETOE | By Philip H Dougherty | TX 1-733146 | 1985-12-26 |
| 1985-12-26 | https://www.nytimes.com/1985/12/26/business/cetus-seeking-foreign-deal.html | Cetus Seeking Foreign Deal | Special to the New York Times | TX 1-733146 | 1985-12-26 |
| 1985-12-26 | https://www.nytimes.com/1985/12/26/business/citibank-japan-bid-disclosed.html | CITIBANK JAPAN BID DISCLOSED | Special to the New York Times | TX 1-733146 | 1985-12-26 |
| 1985-12-26 | https://www.nytimes.com/1985/12/26/business/getting-fannie-mae-in-shape.html | GETTING FANNIE MAE IN SHAPE | By Eric N Berg Special To the New York Times | TX 1-733146 | 1985-12-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-12-26 | https://www.nytimes.com/1985/12/26/business/market-place-for-86-caution-and-the-dow.html | MARKET PLACE   FOR 86 CAUTION AND THE DOW | By Vartanig G Vartan | TX 1-733146 | 1985-12-26 |
| 1985-12-26 | https://www.nytimes.com/1985/12/26/business/more-insurers-screen-applicants-for-aids.html | MORE INSURERS SCREEN APPLICANTS FOR AIDS | By Nicholas D Kristof Special To the New York Times | TX 1-733146 | 1985-12-26 |
| 1985-12-26 | https://www.nytimes.com/1985/12/26/business/rate-of-new-stock-offerings-surges.html | RATE OF NEW STOCK OFFERINGS SURGES | By Barnaby J Feder | TX 1-733146 | 1985-12-26 |
| 1985-12-26 | https://www.nytimes.com/1985/12/26/business/reader-s-digest-leaves-japan.html | READERS DIGEST LEAVES JAPAN | By Susan Chira Special To the New York Times | TX 1-733146 | 1985-12-26 |
| 1985-12-26 | https://www.nytimes.com/1985/12/26/business/retailers-post-mixed-results.html | RETAILERS POST MIXED RESULTS | By Isadore Barmash | TX 1-733146 | 1985-12-26 |
| 1985-12-26 | https://www.nytimes.com/1985/12/26/business/taking-on-the-risk.html | TAKING ON THE RISK | Special to the New York Times | TX 1-733146 | 1985-12-26 |
| 1985-12-26 | https://www.nytimes.com/1985/12/26/business/technology-a-phenomenon-in-metallurgy.html | TECHNOLOGY   A PHENOMENON IN METALLURGY | By Stuart Diamond | TX 1-733146 | 1985-12-26 |
| 1985-12-26 | https://www.nytimes.com/1985/12/26/business/the-in-colors-of-87-are-being-picked-in-85.html | THE IN COLORS OF 87 ARE BEING PICKED IN 85 | By Lisa Belkin | TX 1-733146 | 1985-12-26 |
| 1985-12-26 | https://www.nytimes.com/1985/12/26/business/the-new-clash-with-volcker.html | THE NEW CLASH WITH VOLCKER | By Peter T Kilborn | TX 1-733146 | 1985-12-26 |
| 1985-12-26 | https://www.nytimes.com/1985/12/26/garden/1680-garden-is-discovered-in-the-south.html | 1680 GARDEN IS DISCOVERED IN THE SOUTH | PAULA DEITZ Special to the New York Times | TX 1-733146 | 1985-12-26 |
| 1985-12-26 | https://www.nytimes.com/1985/12/26/garden/an-entrepreneur-s-passion-for-frank-lloyd-wright.html | AN ENTREPRENEURS PASSION FOR FRANK LLOYD WRIGHT | By James Barron | TX 1-733146 | 1985-12-26 |
| 1985-12-26 | https://www.nytimes.com/1985/12/26/garden/archives-on-black-history.html | ARCHIVES ON BLACK HISTORY | By Dudley Clendinen Special To the New York Times | TX 1-733146 | 1985-12-26 |
| 1985-12-26 | https://www.nytimes.com/1985/12/26/garden/conformity-cool-style-for-young.html | CONFORMITY COOL STYLE FOR YOUNG | By Michael Gross | TX 1-733146 | 1985-12-26 |
| 1985-12-26 | https://www.nytimes.com/1985/12/26/garden/gardening-making-the-most-out-of-greenhouses.html | GARDENING   MAKING THE MOST OUT OF GREENHOUSES | By Joan Lee Faust | TX 1-733146 | 1985-12-26 |
| 1985-12-26 | https://www.nytimes.com/1985/12/26/garden/going-all-out-to-gain-space-in-two-city-apartments.html | GOING ALL OUT TO GAIN SPACE IN TWO CITY APARTMENTS | By Suzanne Slesin | TX 1-733146 | 1985-12-26 |
| 1985-12-26 | https://www.nytimes.com/1985/12/26/garden/helpful-hardware-bases-to-make-tables-in-all-shapes-and-sizes.html | HELPFUL HARDWARE   BASES TO MAKE TABLES IN ALL SHAPES AND SIZES | By Daryln Brewer | TX 1-733146 | 1985-12-26 |

| 1985-12-26 | https://www.nytimes.com/1985/12/26/garden/hers.html | HERS | By Katha Pollitt | TX 1-733146 | 1985-12-26 |
|---|---|---|---|---|---|
| 1985-12-26 | https://www.nytimes.com/1985/12/26/garden/home-beat.html | HOME BEAT | By Suzanne Slesin | TX 1-733146 | 1985-12-26 |
| 1985-12-26 | https://www.nytimes.com/1985/12/26/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 1-733146 | 1985-12-26 |
| 1985-12-26 | https://www.nytimes.com/1985/12/26/garden/problems-of-clarity-in-the-instructions.html | PROBLEMS OF CLARITY IN THE INSTRUCTIONS | By Hans Fantel | TX 1-733146 | 1985-12-26 |
| 1985-12-26 | https://www.nytimes.com/1985/12/26/movies/mieko-harada-japan-s-unknown-star.html | MIEKO HARADA JAPANS UNKNOWN STAR | By Clyde Haberman Special To the New York Times | TX 1-733146 | 1985-12-26 |
| 1985-12-26 | https://www.nytimes.com/1985/12/26/nyregion/bridge-expert-from-connecticut-gets-gift-from-opponent.html | Bridge Expert From Connecticut Gets Gift From Opponent | By Alan Truscott | TX 1-733146 | 1985-12-26 |
| 1985-12-26 | https://www.nytimes.com/1985/12/26/nyregion/church-reaching-out-at-christmas-to-return-lapsed-catholics-to-fold.html | CHURCH REACHING OUT AT CHRISTMAS TO RETURN LAPSED CATHOLICS TO FOLD | By Joseph Berger | TX 1-733146 | 1985-12-26 |
| 1985-12-26 | https://www.nytimes.com/1985/12/26/nyregion/donors-to-neediest-point-to-children-s-plight.html | DONORS TO NEEDIEST POINT TO CHILDRENS PLIGHT | By John T McQuiston | TX 1-733146 | 1985-12-26 |
| 1985-12-26 | https://www.nytimes.com/1985/12/26/nyregion/franklin-l-gregory-reporter-and-columnist-of-star-ledger.html | Franklin L Gregory Reporter And Columnist of StarLedger | AP | TX 1-733146 | 1985-12-26 |
| 1985-12-26 | https://www.nytimes.com/1985/12/26/nyregion/hit-and-run-car-kills-woman.html | HitandRun Car Kills Woman | By United Press International | TX 1-733146 | 1985-12-26 |
| 1985-12-26 | https://www.nytimes.com/1985/12/26/nyregion/issue-of-security-splits-residents-of-city-project.html | ISSUE OF SECURITY SPLITS RESIDENTS OF CITY PROJECT | By Robert O Boorstin | TX 1-733146 | 1985-12-26 |
| 1985-12-26 | https://www.nytimes.com/1985/12/26/nyregion/key-city-landfill-is-forced-to-close-adding-pressure-to-find-alternatives.html | KEY CITY LANDFILL IS FORCED TO CLOSE ADDING PRESSURE TO FIND ALTERNATIVES | By Elizabeth Kolbert | TX 1-733146 | 1985-12-26 |
| 1985-12-26 | https://www.nytimes.com/1985/12/26/nyregion/law-on-silent-moment-held-unconstitutional.html | Law on Silent Moment Held Unconstitutional | AP | TX 1-733146 | 1985-12-26 |
| 1985-12-26 | https://www.nytimes.com/1985/12/26/nyregion/mayor-orders-an-audit-of-bellamy-s-staff-data.html | MAYOR ORDERS AN AUDIT OF BELLAMYS STAFF DATA | By Joyce Purnick | TX 1-733146 | 1985-12-26 |
| 1985-12-26 | https://www.nytimes.com/1985/12/26/nyregion/new-york-day-by-day-251536.html | NEW YORK DAY BY DAY | By Ps 6 20 Years Laterby Susan Heller Anderson and David W Dunlap | TX 1-733146 | 1985-12-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-12-26 | https://www.nytimes.com/1985/12/26/nyregion/new-york-day-by-day-in-the-edwardian-way.html | NEW YORK DAY BY DAY   In the Edwardian Way | By Susan Heller Anderson and David W Dunlap | TX 1-733146 | 1985-12-26 |
| 1985-12-26 | https://www.nytimes.com/1985/12/26/nyregion/new-york-day-by-day-parking-ticket-champ.html | NEW YORK DAY BY DAY   ParkingTicket Champ | By Susan Heller Anderson and David W Dunlap | TX 1-733146 | 1985-12-26 |
| 1985-12-26 | https://www.nytimes.com/1985/12/26/nyregion/shorham-nuclear-plant-opponents-pressing-for-state-takeover-of-lilco.html | SHORHAM NUCLEAR PLANT OPPONENTS PRESSING FOR STATE TAKEOVER OF LILCO | By Clifford D May Special To the New York Times | TX 1-733146 | 1985-12-26 |
| 1985-12-26 | https://www.nytimes.com/1985/12/26/nyregion/transit-authority-is-facing-deficits-despite-fare-rise.html | TRANSIT AUTHORITY IS FACING DEFICITS DESPITE FARE RISE | By Richard J Meislin | TX 1-733146 | 1985-12-26 |
| 1985-12-26 | https://www.nytimes.com/1985/12/26/nyregion/veterans-of-vietnam-gaining-new-aid-to-fight-addiction.html | VETERANS OF VIETNAM GAINING NEW AID TO FIGHT ADDICTION | By Jane Gross Special To the New York Times | TX 1-733146 | 1985-12-26 |
| 1985-12-26 | https://www.nytimes.com/1985/12/26/nyregion/weeks-of-frantic-bustle-end-in-familiar-joys-of-christmas.html | WEEKS OF FRANTIC BUSTLE END IN FAMILIAR JOYS OF CHRISTMAS | By Sara Rimer | TX 1-733146 | 1985-12-26 |
| 1985-12-26 | https://www.nytimes.com/1985/12/26/opinion/abroad-at-home-the-quality-of-mercy.html | ABROAD AT HOME   The Quality of Mercy | By Anthony Lewis | TX 1-733146 | 1985-12-26 |
| 1985-12-26 | https://www.nytimes.com/1985/12/26/opinion/american-aid-for-irish-peace.html | American Aid for Irish Peace | By Kevin M Cahill | TX 1-733146 | 1985-12-26 |
| 1985-12-26 | https://www.nytimes.com/1985/12/26/opinion/essay-reagan-s-dark-side.html | ESSAY   Reagans Dark Side | By William Safire | TX 1-733146 | 1985-12-26 |
| 1985-12-26 | https://www.nytimes.com/1985/12/26/opinion/let-floating-rates-continue-to-float.html | Let Floating Rates Continue to Float | By Milton Friedman | TX 1-733146 | 1985-12-26 |
| 1985-12-26 | https://www.nytimes.com/1985/12/26/sports/carpenter-standout-in-blocking-role.html | CARPENTER STANDOUT IN BLOCKING ROLE | By Frank Litsky Special To the New York Times | TX 1-733146 | 1985-12-26 |
| 1985-12-26 | https://www.nytimes.com/1985/12/26/sports/jets-will-be-trying-to-contin-eason.html | JETS WILL BE TRYING TO CONTIN EASON | By Gerald Eskenazi Special To the New York Times | TX 1-733146 | 1985-12-26 |
| 1985-12-26 | https://www.nytimes.com/1985/12/26/sports/knicks-trailing-by-25-rally-to-win-in-overtime.html | KNICKS TRAILING BY 25 RALLY TO WIN IN OVERTIME | By Roy S Johnson | TX 1-733146 | 1985-12-26 |
| 1985-12-26 | https://www.nytimes.com/1985/12/26/sports/mcelroy-is-used-to-trenches.html | MCELROY IS USED TO TRENCHES | Special to the New York Times | TX 1-733146 | 1985-12-26 |
| 1985-12-26 | https://www.nytimes.com/1985/12/26/sports/ogygian-will-miss-derby.html | OGYGIAN WILL MISS DERBY | AP | TX 1-733146 | 1985-12-26 |
| 1985-12-26 | https://www.nytimes.com/1985/12/26/sports/questions-linger-for-st-john-s.html | QUESTIONS LINGER FOR ST JOHNS | By William C Rhoden | TX 1-733146 | 1985-12-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-12-26 | https://www.nytimes.com/1985/12/26/sports/scouting-just-warming-up-for-gooden-pact.html | SCOUTING   Just Warming Up For Gooden Pact | By Murray Chass | TX 1-733146 | 1985-12-26 |
| 1985-12-26 | https://www.nytimes.com/1985/12/26/sports/scouting-man-in-motion.html | SCOUTING   Man in Motion | By Murray Chass | TX 1-733146 | 1985-12-26 |
| 1985-12-26 | https://www.nytimes.com/1985/12/26/sports/scouting-playoff-menu.html | SCOUTING   Playoff Menu | By Murray Chass | TX 1-733146 | 1985-12-26 |
| 1985-12-26 | https://www.nytimes.com/1985/12/26/sports/sports-of-the-times-visions-of-santa-in-sports-world.html | SPORTS OF THE TIMES   VISIONS OF SANTA IN SPORTS WORLD | By Ira Berkow | TX 1-733146 | 1985-12-26 |
| 1985-12-26 | https://www.nytimes.com/1985/12/26/sports/top-player-gains-in-junior-tennis.html | Top Player Gains In Junior Tennis | AP | TX 1-733146 | 1985-12-26 |
| 1985-12-26 | https://www.nytimes.com/1985/12/26/theater/lanford-wilson-enjoys-a-triump-over-time.html | LANFORD WILSON ENJOYS A TRIUMP OVER TIME | By Samuel G Freedman | TX 1-733146 | 1985-12-26 |
| 1985-12-26 | https://www.nytimes.com/1985/12/26/theater/the-stage-starcock-by-apple-vail.html | THE STAGE STARCOCK BY APPLE VAIL | By Mel Gussow | TX 1-733146 | 1985-12-26 |
| 1985-12-26 | https://www.nytimes.com/1985/12/26/theater/theater-lippe-tale-of-a-boxing-manager.html | THEATER LIPPE TALE OF A BOXING MANAGER | By Walter Goodman | TX 1-733146 | 1985-12-26 |
| 1985-12-26 | https://www.nytimes.com/1985/12/26/us/2-engineers-replaced-for-role-in-hyatt-case.html | 2 Engineers Replaced For Role in Hyatt Case | AP | TX 1-733146 | 1985-12-26 |
| 1985-12-26 | https://www.nytimes.com/1985/12/26/us/7-hurt-in-trolley-car-crash.html | 7 Hurt in Trolley Car Crash | AP | TX 1-733146 | 1985-12-26 |
| 1985-12-26 | https://www.nytimes.com/1985/12/26/us/a-crowded-downtown-marks-st-louis-revival.html | A CROWDED DOWNTOWN MARKS ST LOUIS REVIVAL | By Paul Goldberger Special To the New York Times | TX 1-733146 | 1985-12-26 |
| 1985-12-26 | https://www.nytimes.com/1985/12/26/us/after-the-fire-a-forest-begins-anew.html | AFTER THE FIRE A FOREST BEGINS ANEW | By Andrew H Malcolm Special To the New York Times | TX 1-733146 | 1985-12-26 |
| 1985-12-26 | https://www.nytimes.com/1985/12/26/us/agency-helps-rural-alaskans-adapt-to-cities.html | AGENCY HELPS RURAL ALASKANS ADAPT TO CITIES | AP | TX 1-733146 | 1985-12-26 |
| 1985-12-26 | https://www.nytimes.com/1985/12/26/us/around-the-nation-prostitute-s-death-tied-to-10-killings.html | AROUND THE NATION   Prostitutes Death Tied to 10 Killings | AP | TX 1-733146 | 1985-12-26 |
| 1985-12-26 | https://www.nytimes.com/1985/12/26/us/around-the-nation-tennessee-reducing-crowding-in-prisons.html | AROUND THE NATION   Tennessee Reducing Crowding in Prisons | AP | TX 1-733146 | 1985-12-26 |

| | | | | |
|---|---|---|---|---|
| 1985-12-26 | https://www.nytimes.com/1985/12/26/us/bar-panel-gives-hope-to-antioch-law-school.html | BAR PANEL GIVES HOPE TO ANTIOCH LAW SCHOOL | By Ben A Franklin Special To the New York Times | TX 1-733146 | 1985-12-26 |
| 1985-12-26 | https://www.nytimes.com/1985/12/26/us/briefing-chipping-away-at-debt.html | BRIEFING   CHIPPING AWAY AT DEBT | By Francis X Clines and Irvin Molotsky | TX 1-733146 | 1985-12-26 |
| 1985-12-26 | https://www.nytimes.com/1985/12/26/us/briefing-everybody-s-suing.html | BRIEFING   EVERYBODYS SUING | By Francis X Clines and Irvin Molotsky | TX 1-733146 | 1985-12-26 |
| 1985-12-26 | https://www.nytimes.com/1985/12/26/us/briefing-neo-macabre.html | BRIEFING   NEOMACABRE | By Francis X Clines and Irvin Molotsky | TX 1-733146 | 1985-12-26 |
| 1985-12-26 | https://www.nytimes.com/1985/12/26/us/briefing-royal-revisionism.html | BRIEFING   ROYAL REVISIONISM | By Francis X Clines and Irvin Molotsky | TX 1-733146 | 1985-12-26 |
| 1985-12-26 | https://www.nytimes.com/1985/12/26/us/burglary-at-council-of-blind.html | Burglary at Council of Blind | AP | TX 1-733146 | 1985-12-26 |
| 1985-12-26 | https://www.nytimes.com/1985/12/26/us/diablo-canyon-nuclear-plant-unexpectedly-halts-in-a-test.html | Diablo Canyon Nuclear Plant Unexpectedly Halts in a Test | AP | TX 1-733146 | 1985-12-26 |
| 1985-12-26 | https://www.nytimes.com/1985/12/26/us/doctors-and-lawyers-square-off-on-lawsuits.html | DOCTORS AND LAWYERS SQUARE OFF ON LAWSUITS | AP | TX 1-733146 | 1985-12-26 |
| 1985-12-26 | https://www.nytimes.com/1985/12/26/us/dr-marion-barnhart-is-dead-researched-blood-disorders.html | Dr Marion Barnhart Is Dead Researched Blood Disorders | AP | TX 1-733146 | 1985-12-26 |
| 1985-12-26 | https://www.nytimes.com/1985/12/26/us/families-with-children-suffer.html | FAMILIES WITH CHILDREN SUFFER | AP | TX 1-733146 | 1985-12-26 |
| 1985-12-26 | https://www.nytimes.com/1985/12/26/us/government-accounting-faulty-agency-says.html | GOVERNMENT ACCOUNTING FAULTY AGENCY SAYS | AP | TX 1-733146 | 1985-12-26 |
| 1985-12-26 | https://www.nytimes.com/1985/12/26/us/heart-unit-staff-does-extra-duty.html | HEART UNIT STAFF DOES EXTRA DUTY | AP | TX 1-733146 | 1985-12-26 |
| 1985-12-26 | https://www.nytimes.com/1985/12/26/us/irs-sending-out-tax-forms-with-apology.html | IRS SENDING OUT TAX FORMS WITH APOLOGY | AP | TX 1-733146 | 1985-12-26 |
| 1985-12-26 | https://www.nytimes.com/1985/12/26/us/last-escendant-of-lincoln-81-years-old-dies-in-virginia.html | Last escendant of Lincoln 81 Years Old Dies in Virginia | AP | TX 1-733146 | 1985-12-26 |
| 1985-12-26 | https://www.nytimes.com/1985/12/26/us/magazine-for-ambitious-marijuana-growers.html | MAGAZINE FOR AMBITIOUS MARIJUANA GROWERS | AP | TX 1-733146 | 1985-12-26 |
| 1985-12-26 | https://www.nytimes.com/1985/12/26/us/mall-plane-crash-was-long-feared.html | MALL PLANE CRASH WAS LONG FEARED | Special to the New York Times | TX 1-733146 | 1985-12-26 |

| | | | | |
|---|---|---|---|---|
| 1985-12-26 | https://www.nytimes.com/1985/12/26/us/man-who-kidnapped-infant-sentenced-to-life-in-prison.html | Man Who Kidnapped Infant Sentenced to Life in Prison | AP | TX 1-733146 | 1985-12-26 |
| 1985-12-26 | https://www.nytimes.com/1985/12/26/us/national-institutes-of-health-fight-over-who-sets-priorities.html | NATIONAL INSTITUTES OF HEALTH FIGHT OVER WHO SETS PRIORITIES | By Philip M Boffey Special To the New York Times | TX 1-733146 | 1985-12-26 |
| 1985-12-26 | https://www.nytimes.com/1985/12/26/us/ohio-man-wins-car-he-lived-in-a-month.html | Ohio Man Wins Car He Lived in a Month | AP | TX 1-733146 | 1985-12-26 |
| 1985-12-26 | https://www.nytimes.com/1985/12/26/us/panel-reports-sex-disparity-in-engineering.html | PANEL REPORTS SEX DISPARITY IN ENGINEERING | AP | TX 1-733146 | 1985-12-26 |
| 1985-12-26 | https://www.nytimes.com/1985/12/26/us/police-find-newborn-in-cold-parking-lot.html | Police Find Newborn In Cold Parking Lot | AP | TX 1-733146 | 1985-12-26 |
| 1985-12-26 | https://www.nytimes.com/1985/12/26/us/project-seeks-to-avert-dearth-of-college-teachers.html | PROJECT SEEKS TO AVERT DEARTH OF COLLEGE TEACHERS | By United Press International | TX 1-733146 | 1985-12-26 |
| 1985-12-26 | https://www.nytimes.com/1985/12/26/us/scenes-of-crimes-brought-to-court.html | SCENES OF CRIMES BROUGHT TO COURT | AP | TX 1-733146 | 1985-12-26 |
| 1985-12-26 | https://www.nytimes.com/1985/12/26/us/singer-arraigned-in-assault.html | Singer Arraigned in Assault | AP | TX 1-733146 | 1985-12-26 |
| 1985-12-26 | https://www.nytimes.com/1985/12/26/us/special-ring-given-signature-that-the-disabled-might-use.html | SPECIAL RING GIVEN SIGNATURE THAT THE DISABLED MIGHT USE | AP | TX 1-733146 | 1985-12-26 |
| 1985-12-26 | https://www.nytimes.com/1985/12/26/us/whether-doctor-should-attend-patient-s-funeral-is-debated.html | WHETHER DOCTOR SHOULD ATTEND PATIENTS FUNERAL IS DEBATED | AP | TX 1-733146 | 1985-12-26 |
| 1985-12-26 | https://www.nytimes.com/1985/12/26/us/white-house-clerk-charged.html | White House Clerk Charged | AP | TX 1-733146 | 1985-12-26 |
| 1985-12-26 | https://www.nytimes.com/1985/12/26/us/working-profile-john-l-martin-growing-success-on-the-tangled-trail-of-spies.html | WORKING PROFILE JOHN L MARTIN GROWING SUCCESS ON THE TANGLED TRAIL OF SPIES | By Stephen Engelberg Special To the New York Times | TX 1-733146 | 1985-12-26 |
| 1985-12-26 | https://www.nytimes.com/1985/12/26/world/10-freed-in-turkish-agca-case.html | 10 FREED IN TURKISH AGCA CASE | AP | TX 1-733146 | 1985-12-26 |
| 1985-12-26 | https://www.nytimes.com/1985/12/26/world/53-reported-dead-in-tribal-fighting-in-south-africa.html | 53 REPORTED DEAD IN TRIBAL FIGHTING IN SOUTH AFRICA | By Alan Cowell Special To the New York Times | TX 1-733146 | 1985-12-26 |
| 1985-12-26 | https://www.nytimes.com/1985/12/26/world/around-the-world-haitian-opposition-chief-is-reported-assaulted.html | AROUND THE WORLD   Haitian Opposition Chief Is Reported Assaulted | AP | TX 1-733146 | 1985-12-26 |
| 1985-12-26 | https://www.nytimes.com/1985/12/26/world/body-of-jew-found-in-beirut.html | BODY OF JEW FOUND IN BEIRUT | AP | TX 1-733146 | 1985-12-26 |

| | | | | |
|---|---|---|---|---|
| 1985-12-26 | https://www.nytimes.com/1985/12/26/world/ china-and-soviet-confirm-hijacking.html | CHINA AND SOVIET CONFIRM HIJACKING | By John F Burns Special To the New York Times | TX 1-733146 | 1985-12-26 |
| 1985-12-26 | https://www.nytimes.com/1985/12/26/world/ etna-erupts-killing-man-in-resort-hotel.html | ETNA ERUPTS KILLING MAN IN RESORT HOTEL | AP | TX 1-733146 | 1985-12-26 |
| 1985-12-26 | https://www.nytimes.com/1985/12/26/world/ for-soweto-the-holiday-is-a-memory.html | FOR SOWETO THE HOLIDAY IS A MEMORY | Special to the New York Times | TX 1-733146 | 1985-12-26 |
| 1985-12-26 | https://www.nytimes.com/1985/12/26/world/ how-rebels-rule-in-their-corner-of-salvador.html | HOW REBELS RULE IN THEIR CORNER OF SALVADOR | By James Lemoyne Special To the New York Times | TX 1-733146 | 1985-12-26 |
| 1985-12-26 | https://www.nytimes.com/1985/12/26/world/ mexico-homeless-scorning-shelters.html | MEXICO HOMELESS SCORNING SHELTERS | By William Stockton Special To the New York Times | TX 1-733146 | 1985-12-26 |
| 1985-12-26 | https://www.nytimes.com/1985/12/26/world/ moscow-backs-syria-in-missile-feud-with-isreal.html | MOSCOW BACKS SYRIA IN MISSILE FEUD WITH ISREAL | By Ihsan A Hijazi Special To the New York Times | TX 1-733146 | 1985-12-26 |
| 1985-12-26 | https://www.nytimes.com/1985/12/26/world/ pope-calls-world-suffering-a-scandal.html | POPE CALLS WORLD SUFFERING A SCANDAL | AP | TX 1-733146 | 1985-12-26 |
| 1985-12-26 | https://www.nytimes.com/1985/12/26/world/ queen-elizabeth-offers-praise-to-those-who-help-humanity.html | Queen Elizabeth Offers Praise To Those Who Help Humanity | AP | TX 1-733146 | 1985-12-26 |
| 1985-12-26 | https://www.nytimes.com/1985/12/26/world/ russian-said-to-predict-israeli-ties-and-increased-jewish-emigration.html | RUSSIAN SAID TO PREDICT ISRAELI TIES AND INCREASED JEWISH EMIGRATION | By Bernard Gwertzman Special To the New York Times | TX 1-733146 | 1985-12-26 |
| 1985-12-26 | https://www.nytimes.com/1985/12/26/world/ secret-radio-and-doctors-keep-moving.html | SECRET RADIO AND DOCTORS KEEP MOVING | Special to the New York Times | TX 1-733146 | 1985-12-26 |
| 1985-12-26 | https://www.nytimes.com/1985/12/26/world/ six-more-seoul-lawmakers-are-put-under-investigation.html | Six More Seoul Lawmakers Are Put Under Investigation | AP | TX 1-733146 | 1985-12-26 |
| 1985-12-26 | https://www.nytimes.com/1985/12/26/world/ taiwan-chief-rules-out-chance-family-member-will-succeed-him.html | TAIWAN CHIEF RULES OUT CHANCE FAMILY MEMBER WILL SUCCEED HIM | AP | TX 1-733146 | 1985-12-26 |
| 1985-12-26 | https://www.nytimes.com/1985/12/26/world/ tunnel-is-a-bad-dream-to-england-s-channel-ports.html | TUNNEL IS A BAD DREAM TO ENGLANDS CHANNEL PORTS | By Joseph Lelyveld Special To the New York Times | TX 1-733146 | 1985-12-26 |
| 1985-12-27 | https://www.nytimes.com/1985/12/27/arts/a-rossini-spectacular-with-caballe-and-horne.html | A Rossini Spectacular With Caballe and Horne | By Allen Hughes | TX 1-733160 | 1985-12-31 |
| 1985-12-27 | https://www.nytimes.com/1985/12/27/arts/ar t-people.html | ART PEOPLE | By Douglas C McGill | TX 1-733160 | 1985-12-31 |
| 1985-12-27 | https://www.nytimes.com/1985/12/27/arts/ar t-stone-carvings-in-2-sculpture-shows.html | ART STONE CARVINGS IN 2 SCULPTURE SHOWS | By Vivien Raynor | TX 1-733160 | 1985-12-31 |

| 1985-12-27 | https://www.nytimes.com/1985/12/27/arts/auctions.html | AUCTIONS | By Rita Reif | TX 1-733160 | 1985-12-31 |
|---|---|---|---|---|---|
| 1985-12-27 | https://www.nytimes.com/1985/12/27/arts/connecticut-river-culture-at-wadsworth-atheneum.html | CONNECTICUT RIVER CULTURE AT WADSWORTH ATHENEUM | By James Brooke Special To the New York Times | TX 1-733160 | 1985-12-31 |
| 1985-12-27 | https://www.nytimes.com/1985/12/27/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 1-733160 | 1985-12-31 |
| 1985-12-27 | https://www.nytimes.com/1985/12/27/arts/experts-tell-of-market-in-stolen-pre-colombian-art.html | EXPERTS TELL OF MARKET IN STOLEN PRECOLOMBIAN ART | By Douglas C McGill | TX 1-733160 | 1985-12-31 |
| 1985-12-27 | https://www.nytimes.com/1985/12/27/arts/fireworks-champagne-and-jazz-for-new-year.html | FIREWORKS CHAMPAGNE AND JAZZ FOR NEW YEAR | By Nan Robertson | TX 1-733160 | 1985-12-31 |
| 1985-12-27 | https://www.nytimes.com/1985/12/27/arts/five-day-countdown-to-new-year-s-eve-252325.html | FIVEDAY COUNTDOWN TO NEW YEARS EVE | By Stephen Holden | TX 1-733160 | 1985-12-31 |
| 1985-12-27 | https://www.nytimes.com/1985/12/27/arts/for-big-apple-aerialist-a-lifetime-in-the-circus.html | FOR BIG APPLE AERIALIST A LIFETIME IN THE CIRCUS | By Esther B Fein | TX 1-733160 | 1985-12-31 |
| 1985-12-27 | https://www.nytimes.com/1985/12/27/arts/remington-the-artist-of-the-west-up-north.html | REMINGTON THE ARTIST OF THE WEST UP NORTH | By Michael Brenson | TX 1-733160 | 1985-12-31 |
| 1985-12-27 | https://www.nytimes.com/1985/12/27/arts/restaurants-252163.html | RESTAURANTS | By Bryan Miller | TX 1-733160 | 1985-12-31 |
| 1985-12-27 | https://www.nytimes.com/1985/12/27/arts/the-inciteful-music-of-pdq-bach-returns.html | THE INCITEFUL MUSIC OF PDQ BACH RETURNS | By Eleanor Blau | TX 1-733160 | 1985-12-31 |
| 1985-12-27 | https://www.nytimes.com/1985/12/27/arts/tv-weekend-kennedy-center-pays-tribute-to-6-in-the-arts.html | TV WEEKEND   KENNEDY CENTER PAYS TRIBUTE TO 6 IN THE ARTS | By John J OConnor | TX 1-733160 | 1985-12-31 |
| 1985-12-27 | https://www.nytimes.com/1985/12/27/arts/weekender-guide.html | WEEKENDER GUIDE | By Leslie Bennetts | TX 1-733160 | 1985-12-31 |
| 1985-12-27 | https://www.nytimes.com/1985/12/27/books/books-of-the-times-251699.html | BOOKS OF THE TIMES | By John Gross Pandaemonium the Coming of the MacHine As Seen By Contemporary Observers 16601886 By Humphrey Jennings Edited By MaryLou Jennings and Charles Madge 376 Pages Illustrated the Free Press 1795 | TX 1-733160 | 1985-12-31 |
| 1985-12-27 | https://www.nytimes.com/1985/12/27/business/2d-round-of-talks-seen-for-texaco-pennzoil.html | 2d Round of Talks Seen For Texaco Pennzoil | By Richard W Stevenson | TX 1-733160 | 1985-12-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-12-27 | https://www.nytimes.com/1985/12/27/business/a-crucial-time-for-the-comex.html | A CRUCIAL TIME FOR THE COMEX | By James Sterngold | TX 1-733160 | 1985-12-31 |
| 1985-12-27 | https://www.nytimes.com/1985/12/27/business/about-real-estate-midtown-pied-a-terre-condominiums.html | ABOUT REAL ESTATE   MIDTOWN PIEDATERRE CONDOMINIUMS | By Philip S Gutis | TX 1-733160 | 1985-12-31 |
| 1985-12-27 | https://www.nytimes.com/1985/12/27/business/advertising-chelsea-s-sponsored-videotapes.html | Advertising   Chelseas Sponsored Videotapes | By Philip H Dougherty | TX 1-733160 | 1985-12-31 |
| 1985-12-27 | https://www.nytimes.com/1985/12/27/business/advertising-mandelbaum-remco.html | Advertising   MandelbaumRemco | By Philip H Dougherty | TX 1-733160 | 1985-12-31 |
| 1985-12-27 | https://www.nytimes.com/1985/12/27/business/advertising-people.html | Advertising   People | By Philip H Dougherty | TX 1-733160 | 1985-12-31 |
| 1985-12-27 | https://www.nytimes.com/1985/12/27/business/advertising-tracy-locke-wins-curtis-mathis-account.html | Advertising   TracyLocke Wins Curtis Mathis Account | By Philip H Dougherty | TX 1-733160 | 1985-12-31 |
| 1985-12-27 | https://www.nytimes.com/1985/12/27/business/business-economists-face-a-bleaket-outlook.html | BUSINESS ECONOMISTS FACE A BLEAKET OUTLOOK | By Peter T Kilborn Special To the New York Times | TX 1-733160 | 1985-12-31 |
| 1985-12-27 | https://www.nytimes.com/1985/12/27/business/business-people-chairman-resigns-at-coast-exchange.html | BUSINESS PEOPLE   Chairman Resigns At Coast Exchange | By Eric Schmitt and Jonathan P Hicks | TX 1-733160 | 1985-12-31 |
| 1985-12-27 | https://www.nytimes.com/1985/12/27/business/business-people-gannon-chief-considers-st-louis-globe-revival.html | BUSINESS PEOPLE   Gannon Chief Considers St Louis Globe Revival | By Eric Schmitt and Jonathan P Hicks | TX 1-733160 | 1985-12-31 |
| 1985-12-27 | https://www.nytimes.com/1985/12/27/business/credit-markets-bonds-climb-in-light-trading.html | CREDIT MARKETS   Bonds Climb in Light Trading | By H J Maidenberg | TX 1-733160 | 1985-12-31 |
| 1985-12-27 | https://www.nytimes.com/1985/12/27/business/doubts-on-drop-in-the-dollar.html | DOUBTS ON DROP IN THE DOLLAR | By Barnaby J Feder | TX 1-733160 | 1985-12-31 |
| 1985-12-27 | https://www.nytimes.com/1985/12/27/business/dow-advances-7.34-as-volume-shrinks.html | Dow Advances 734 As Volume Shrinks | By Phillip H Wiggins | TX 1-733160 | 1985-12-31 |
| 1985-12-27 | https://www.nytimes.com/1985/12/27/business/economic-scene-to-change-the-future.html | Economic Scene   To Change The Future | By Leonard Silk | TX 1-733160 | 1985-12-31 |
| 1985-12-27 | https://www.nytimes.com/1985/12/27/business/fed-delays-date-for-junk-bond-rule.html | FED DELAYS DATE FOR JUNK BOND RULE | By Edward Cowan Special To the New York Times | TX 1-733160 | 1985-12-31 |
| 1985-12-27 | https://www.nytimes.com/1985/12/27/business/ford-matches-7.9-gm-rate.html | FORD MATCHES 79 GM RATE | AP | TX 1-733160 | 1985-12-31 |
| 1985-12-27 | https://www.nytimes.com/1985/12/27/business/japanese-airline-gives-boeing-order.html | Japanese Airline Gives Boeing Order | By Susan Chira Special To the New York Times | TX 1-733160 | 1985-12-31 |

| | | | | |
|---|---|---|---|---|
| 1985-12-27 | https://www.nytimes.com/1985/12/27/business/lukens-sees-loss-in-fourth-quarter.html | Lukens Sees Loss In Fourth Quarter | AP | TX 1-733160 | 1985-12-31 |
| 1985-12-27 | https://www.nytimes.com/1985/12/27/business/market-place-speculators-and-bankrupts.html | Market Place   Speculators And Bankrupts | By Vartanig G Vartan | TX 1-733160 | 1985-12-31 |
| 1985-12-27 | https://www.nytimes.com/1985/12/27/business/november-thrift-unit-deposits-up.html | November Thrift Unit Deposits Up | AP | TX 1-733160 | 1985-12-31 |
| 1985-12-27 | https://www.nytimes.com/1985/12/27/business/pet-unit-bought-by-challer-foods.html | Pet Unit Bought By Challer Foods | Special to the New York Times | TX 1-733160 | 1985-12-31 |
| 1985-12-27 | https://www.nytimes.com/1985/12/27/business/rapid-american-to-buy-tg-y-store-chain.html | RAPIDAMERICAN TO BUY TG Y STORE CHAIN | By Lisa Belkin | TX 1-733160 | 1985-12-31 |
| 1985-12-27 | https://www.nytimes.com/1985/12/27/business/resistance-by-carbide-expected.html | RESISTANCE BY CARBIDE EXPECTED | By John Crudele | TX 1-733160 | 1985-12-31 |
| 1985-12-27 | https://www.nytimes.com/1985/12/27/movies/at-the-movies.html | AT THE MOVIES | By Aljean Harmetz Special To the New York Times | TX 1-733160 | 1985-12-31 |
| 1985-12-27 | https://www.nytimes.com/1985/12/27/movies/film-je-tu-il-elle-from-akerman.html | FILM JE TU IL ELLE FROM AKERMAN | By Janet Maslin | TX 1-733160 | 1985-12-31 |
| 1985-12-27 | https://www.nytimes.com/1985/12/27/nyregion/a-reputed-mob-figure-wins-bid-for-new-judge.html | A REPUTED MOB FIGURE WINS BID FOR NEW JUDGE | By Clifford D May Special To the New York Times | TX 1-733160 | 1985-12-31 |
| 1985-12-27 | https://www.nytimes.com/1985/12/27/nyregion/authorities-now-say-a-slain-mafia-aide-was-a-major-target.html | AUTHORITIES NOW SAY A SLAIN MAFIA AIDE WAS A MAJOR TARGET | By Selwyn Raab | TX 1-733160 | 1985-12-31 |
| 1985-12-27 | https://www.nytimes.com/1985/12/27/nyregion/bridge-a-marathon-in-rotterdam-has-234-deals-in-35-hours.html | Bridge A Marathon in Rotterdam Has 234 Deals in 35 Hours | By Alan Truscott | TX 1-733160 | 1985-12-31 |
| 1985-12-27 | https://www.nytimes.com/1985/12/27/nyregion/court-rules-ex-spouse-is-entitled-to-part-of-medical-license-value.html | COURT RULES EXSPOUSE IS ENTITLED TO PART OF MEDICALLICENSE VALUE | By David Margolick | TX 1-733160 | 1985-12-31 |
| 1985-12-27 | https://www.nytimes.com/1985/12/27/nyregion/head-of-state-guard-is-retiring.html | HEAD OF STATE GUARD IS RETIRING | By Richard J Meislin | TX 1-733160 | 1985-12-31 |
| 1985-12-27 | https://www.nytimes.com/1985/12/27/nyregion/homeless-seek-shelter-for-cold-wintry-nights.html | HOMELESS SEEK SHELTER FOR COLD WINTRY NIGHTS | By Elizabeth Kolbert | TX 1-733160 | 1985-12-31 |
| 1985-12-27 | https://www.nytimes.com/1985/12/27/nyregion/in-remains-of-christmas-past-bargain-hunters-look-to-christmas-future.html | IN REMAINS OF CHRISTMAS PAST BARGAIN HUNTERS LOOK TO CHRISTMAS FUTURE | By Sara Rimer | TX 1-733160 | 1985-12-31 |
| 1985-12-27 | https://www.nytimes.com/1985/12/27/nyregion/jurors-get-case-of-skimming-at-restaurants.html | JURORS GET CASE OF SKIMMING AT RESTAURANTS | By Arnold H Lubasch | TX 1-733160 | 1985-12-31 |

| 1985-12-27 | https://www.nytimes.com/1985/12/27/nyregion/koch-writes-developers-on-housing.html | KOCH WRITES DEVELOPERS ON HOUSING | By Joyce Purnick | TX 1-733160 | 1985-12-31 |
|---|---|---|---|---|---|
| 1985-12-27 | https://www.nytimes.com/1985/12/27/nyregion/liability-for-demolition.html | LIABILITY FOR DEMOLITION | By Martin Gottlieb | TX 1-733160 | 1985-12-31 |
| 1985-12-27 | https://www.nytimes.com/1985/12/27/nyregion/new-york-day-by-day-bronx-s-polar-expert.html | NEW YORK DAY BY DAY   Bronxs Polar Expert | By Susan Heller Anderson and David W Dunlap | TX 1-733160 | 1985-12-31 |
| 1985-12-27 | https://www.nytimes.com/1985/12/27/nyregion/new-york-day-by-day-farewell-performance.html | NEW YORK DAY BY DAY   Farewell Performance | By Susan Heller Anderson and David W Dunlap | TX 1-733160 | 1985-12-31 |
| 1985-12-27 | https://www.nytimes.com/1985/12/27/nyregion/new-york-day-by-day-headed-for-the-golden-gate.html | NEW YORK DAY BY DAY   Headed for the Golden Gate | By Susan Heller Anderson and David W Dunlap | TX 1-733160 | 1985-12-31 |
| 1985-12-27 | https://www.nytimes.com/1985/12/27/nyregion/the-region-2-upstate-towns-get-cleanup-aid.html | THE REGION   2 Upstate Towns Get Cleanup Aid | AP | TX 1-733160 | 1985-12-31 |
| 1985-12-27 | https://www.nytimes.com/1985/12/27/nyregion/the-region-state-court-voids-group-home-law.html | THE REGION   State Court Voids Group Home Law | AP | TX 1-733160 | 1985-12-31 |
| 1985-12-27 | https://www.nytimes.com/1985/12/27/nyregion/the-sparks-of-renewal-are-glimmering-in-camden.html | THE SPARKS OF RENEWAL ARE GLIMMERING IN CAMDEN | By Michael Norman Special To the New York Times | TX 1-733160 | 1985-12-31 |
| 1985-12-27 | https://www.nytimes.com/1985/12/27/nyregion/welfare-hotels-sued-over-taxes.html | WELFARE HOTELS SUED OVER TAXES | By Barbara Basler | TX 1-733160 | 1985-12-31 |
| 1985-12-27 | https://www.nytimes.com/1985/12/27/opinion/captive-afghanistan-6-years-later-fighters-need-us-aid.html | CAPTIVE AFGHANISTAN 6 YEARS LATER   Fighters Need US Aid | By Bill Bradley | TX 1-733160 | 1985-12-31 |
| 1985-12-27 | https://www.nytimes.com/1985/12/27/opinion/captive-afghanistan-6-years-later-of-lawyers-work-there-is-no-end.html | CAPTIVE AFGHANISTAN 6 YEARS LATER   Of Lawyers Work There Is No End | By Nicholas O Berry | TX 1-733160 | 1985-12-31 |
| 1985-12-27 | https://www.nytimes.com/1985/12/27/opinion/foreign-affairs-look-back-to-look-ahead.html | FOREIGN AFFAIRS   Look Back To Look Ahead | By Flora Lewis | TX 1-733160 | 1985-12-31 |
| 1985-12-27 | https://www.nytimes.com/1985/12/27/opinion/in-the-nation-asat-vs-star-wars.html | IN THE NATION   ASAT Vs Star Wars | By Tom Wicker | TX 1-733160 | 1985-12-31 |
| 1985-12-27 | https://www.nytimes.com/1985/12/27/opinion/refugees-deserve-better-captive-afghanistan-6-years-later.html | Refugees Deserve Better   CAPTIVE AFGHANISTAN 6 YEARS LATER | By Gary L Ackerman | TX 1-733160 | 1985-12-31 |
| 1985-12-27 | https://www.nytimes.com/1985/12/27/sports/college-basketball-st-jonh-s-tested-in-79-57-victory.html | COLLEGE BASKETBALL   ST JONHS TESTED IN 7957 VICTORY | By William C Rhoden | TX 1-733160 | 1985-12-31 |

| | | | | |
|---|---|---|---|---|
| 1985-12-27 | https://www.nytimes.com/1985/12/27/sports/james-carries-ball-and-patriot-hopes.html | JAMES CARRIES BALL AND PATRIOT HOPES | By Michael Janofsky | TX 1-733160 | 1985-12-31 |
| 1985-12-27 | https://www.nytimes.com/1985/12/27/sports/jets-patriots-to-test-their-progress.html | JETS PATRIOTS TO TEST THEIR PROGRESS | By Gerald Eskenazi Special To the New York Times | TX 1-733160 | 1985-12-31 |
| 1985-12-27 | https://www.nytimes.com/1985/12/27/sports/jets-polish-their-line-for-timing.html | JETS POLISH THEIR LINE FOR TIMING | Special to the New York Times | TX 1-733160 | 1985-12-31 |
| 1985-12-27 | https://www.nytimes.com/1985/12/27/sports/knicks-romp-without-ewing-knicks-113-bulls-96.html | KNICKS ROMP WITHOUT EWING KNICKS 113 BULLS 96 | By Roy S Johnson Special To the New York Times | TX 1-733160 | 1985-12-31 |
| 1985-12-27 | https://www.nytimes.com/1985/12/27/sports/knicks-romp-without-ewing-nets-coast-by-pistons.html | KNICKS ROMP WITHOUT EWING NETS COAST BY PISTONS | By Michael Martinez Special To the New York Times | TX 1-733160 | 1985-12-31 |
| 1985-12-27 | https://www.nytimes.com/1985/12/27/sports/montana-a-threat-for-long-scrambles.html | MONTANA A THREAT FOR LONG SCRAMBLES | By Frank Litsky Special To the New York Times | TX 1-733160 | 1985-12-31 |
| 1985-12-27 | https://www.nytimes.com/1985/12/27/sports/outdoors-footpaths-for-city-dwellers.html | OUTDOORS   FOOTPATHS FOR CITY DWELLERS | By Nelson Bryant | TX 1-733160 | 1985-12-31 |
| 1985-12-27 | https://www.nytimes.com/1985/12/27/sports/rangers-trounced-islanders-beaten-sabres-6-rangers-1.html | RANGERS TROUNCED ISLANDERS BEATEN   SABRES 6 RANGERS 1 | By Craig Wolff Special To the New York Times | TX 1-733160 | 1985-12-31 |
| 1985-12-27 | https://www.nytimes.com/1985/12/27/sports/rangers-trounced-islanders-beaten-whalers-4-islanders-3.html | RANGERS TROUNCED ISLANDERS BEATEN   WHALERS 4 ISLANDERS 3 | By Robin Finn Special To the New York Times | TX 1-733160 | 1985-12-31 |
| 1985-12-27 | https://www.nytimes.com/1985/12/27/sports/scouting-a-penchant-for-winning.html | SCOUTING   A Penchant For Winning | By Sam Goldaper | TX 1-733160 | 1985-12-31 |
| 1985-12-27 | https://www.nytimes.com/1985/12/27/sports/scouting-dramatic-move.html | SCOUTING   Dramatic Move | By Sam Goldaper | TX 1-733160 | 1985-12-31 |
| 1985-12-27 | https://www.nytimes.com/1985/12/27/sports/scouting-long-road.html | SCOUTING   Long Road | By Sam Goldaper | TX 1-733160 | 1985-12-31 |
| 1985-12-27 | https://www.nytimes.com/1985/12/27/sports/scouting-strong-finish.html | SCOUTING   Strong Finish | By Sam Goldaper | TX 1-733160 | 1985-12-31 |
| 1985-12-27 | https://www.nytimes.com/1985/12/27/sports/sports-of-the-times-postcards-from-1985.html | SPORTS OF THE TIMES   POSTCARDS FROM 1985 | By George Vecsey | TX 1-733160 | 1985-12-31 |
| 1985-12-27 | https://www.nytimes.com/1985/12/27/sports/study-cites-declining-injuries.html | STUDY CITES DECLINING INJURIES | AP | TX 1-733160 | 1985-12-31 |
| 1985-12-27 | https://www.nytimes.com/1985/12/27/sports/uconn-lets-kelley-play.html | UConn Lets Kelley Play | AP | TX 1-733160 | 1985-12-31 |
| 1985-12-27 | https://www.nytimes.com/1985/12/27/style/rock-videos-shape-fashion-for-the-young.html | ROCK VIDEOS SHAPE FASHION FOR THE YOUNG | By Michael Gross | TX 1-733160 | 1985-12-31 |

| 1985-12-27 | https://www.nytimes.com/1985/12/27/style/the-evening-hours.html | THE EVENING HOURS | By Ron Alexander | TX 1-733160 | 1985-12-31 |
|---|---|---|---|---|---|
| 1985-12-27 | https://www.nytimes.com/1985/12/27/theater/broadway.html | BROADWAY | By Enid Nemy | TX 1-733160 | 1985-12-31 |
| 1985-12-27 | https://www.nytimes.com/1985/12/27/theater/new-face-jana-schneider-sultry-siren-of-drood.html | NEW FACE JANA SCHNEIDER SULTRY SIREN OF DROOD | By Leslie Bennetts | TX 1-733160 | 1985-12-31 |
| 1985-12-27 | https://www.nytimes.com/1985/12/27/theater/stage-comedy-festival-presents-five-one-acts.html | STAGE COMEDY FESTIVAL PRESENTS FIVE ONEACTS | By Mel Gussow | TX 1-733160 | 1985-12-31 |
| 1985-12-27 | https://www.nytimes.com/1985/12/27/theater/theater-schechner-s-prometheus-project.html | THEATER SCHECHNERS PROMETHEUS PROJECT | By Walter Goodman | TX 1-733160 | 1985-12-31 |
| 1985-12-27 | https://www.nytimes.com/1985/12/27/us/2-force-open-exit-of-jetliner-after-seeing-fire-in-engine.html | 2 Force Open Exit of Jetliner After Seeing Fire in Engine | AP | TX 1-733160 | 1985-12-31 |
| 1985-12-27 | https://www.nytimes.com/1985/12/27/us/after-3854-graves-no-more-at-shiloh-national-cemetery.html | AFTER 3854 GRAVES NO MORE AT SHILOH NATIONAL CEMETERY | AP | TX 1-733160 | 1985-12-31 |
| 1985-12-27 | https://www.nytimes.com/1985/12/27/us/around-the-nation-2-ex-miami-officers-held-in-cocaine-theft.html | AROUND THE NATION  2 ExMiami Officers Held in Cocaine Theft | AP | TX 1-733160 | 1985-12-31 |
| 1985-12-27 | https://www.nytimes.com/1985/12/27/us/around-the-nation-sniper-in-san-jose-field-eludes-capture.html | AROUND THE NATION   Sniper in San Jose Field Eludes Capture | AP | TX 1-733160 | 1985-12-31 |
| 1985-12-27 | https://www.nytimes.com/1985/12/27/us/article-252245-no-title.html | Article 252245  No Title | AP | TX 1-733160 | 1985-12-31 |
| 1985-12-27 | https://www.nytimes.com/1985/12/27/us/boston-newspaper-war-turns-serious-on-comics.html | BOSTON NEWSPAPER WAR TURNS SERIOUS ON COMICS | By Matthew L Wald Special To the New York Times | TX 1-733160 | 1985-12-31 |
| 1985-12-27 | https://www.nytimes.com/1985/12/27/us/briefing-a-war-scribes-monument.html | BRIEFING   A War Scribes Monument | By Francis X Clines and Irving Molotsky | TX 1-733160 | 1985-12-31 |
| 1985-12-27 | https://www.nytimes.com/1985/12/27/us/briefing-come-blow-your-saxhorn.html | BRIEFING   Come Blow Your Saxhorn | By Francis X Clines and Irving Molotsky | TX 1-733160 | 1985-12-31 |
| 1985-12-27 | https://www.nytimes.com/1985/12/27/us/briefing-in-the-no-candy-lane.html | BRIEFING   In the NoCandy Lane | By Francis X Clines and Irving Molotsky | TX 1-733160 | 1985-12-31 |
| 1985-12-27 | https://www.nytimes.com/1985/12/27/us/briefing-that-gorbachev-account.html | BRIEFING   That Gorbachev Account | By Francis X Clines and Irving Molotsky | TX 1-733160 | 1985-12-31 |
| 1985-12-27 | https://www.nytimes.com/1985/12/27/us/chicago-gang-sues-to-be-recognized-as-religion.html | CHICAGO GANG SUES TO BE RECOGNIZED AS RELIGION | By E R Shipp Special To the New York Times | TX 1-733160 | 1985-12-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-12-27 | https://www.nytimes.com/1985/12/27/us/earthquakes-worry-residents-near-yellowstone.html | EARTHQUAKES WORRY RESIDENTS NEAR YELLOWSTONE | Special to the New York Times | TX 1-733160 | 1985-12-31 |
| 1985-12-27 | https://www.nytimes.com/1985/12/27/us/ideas-reagan-has-considered.html | Ideas Reagan Has Considered | Special to the New York Times | TX 1-733160 | 1985-12-31 |
| 1985-12-27 | https://www.nytimes.com/1985/12/27/us/jp-austin-dead-coca-cola-leader.html | JP AUSTIN DEAD COCACOLA LEADER | By George James | TX 1-733160 | 1985-12-31 |
| 1985-12-27 | https://www.nytimes.com/1985/12/27/us/judge-s-ruling-stops-defense-in-abuse-case.html | JUDGES RULING STOPS DEFENSE IN ABUSE CASE | By Marcia Chambers Special To the New York Times | TX 1-733160 | 1985-12-31 |
| 1985-12-27 | https://www.nytimes.com/1985/12/27/us/new-builders-in-town-with-10-gallon-hard-hats.html | New Builders in Town With 10Gallon Hard Hats | By Nathaniel C Nash Special to the New York Times | TX 1-733160 | 1985-12-31 |
| 1985-12-27 | https://www.nytimes.com/1985/12/27/us/new-day-dawns-for-think-tanks.html | New Day Dawns for Think Tanks | By Robin Toner Special To the New York Times | TX 1-733160 | 1985-12-31 |
| 1985-12-27 | https://www.nytimes.com/1985/12/27/us/plan-for-funeral-home-at-site-of-noted-cemetery-debated.html | PLAN FOR FUNERAL HOME AT SITE OF NOTED CEMETERY DEBATED | Special to the New York Times | TX 1-733160 | 1985-12-31 |
| 1985-12-27 | https://www.nytimes.com/1985/12/27/us/power-fails-at-atom-plant.html | Power Fails at Atom Plant | AP | TX 1-733160 | 1985-12-31 |
| 1985-12-27 | https://www.nytimes.com/1985/12/27/us/us-court-postpones-a-rule-on-obscene-phone-services.html | US Court Postpones a Rule On Obscene Phone Services | AP | TX 1-733160 | 1985-12-31 |
| 1985-12-27 | https://www.nytimes.com/1985/12/27/us/us-health-care-for-veterans-cut-in-budget-draft.html | US HEALTH CARE FOR VETERANS CUT IN BUDGET DRAFT | By Robert Pear Special To the New York Times | TX 1-733160 | 1985-12-31 |
| 1985-12-27 | https://www.nytimes.com/1985/12/27/world/6-more-blacks-killed-in-south-africa.html | 6 MORE BLACKS KILLED IN SOUTH AFRICA | By Alan Cowell Special to the New York Times | TX 1-733160 | 1985-12-31 |
| 1985-12-27 | https://www.nytimes.com/1985/12/27/world/6-years-of-afghan-war-russians-and-foes-mired.html | 6 YEARS OF AFGHAN WAR RUSSIANS AND FOES MIRED | By Arthur Bonner | TX 1-733160 | 1985-12-31 |
| 1985-12-27 | https://www.nytimes.com/1985/12/27/world/a-scar-from-the-cypriot-war-the-missing.html | A SCAR FROM THE CYPRIOT WAR THE MISSING | By Henry Kamm Special To the New York Times | TX 1-733160 | 1985-12-31 |
| 1985-12-27 | https://www.nytimes.com/1985/12/27/world/anxiety-in-france.html | ANXIETY IN FRANCE | By Richard Bernstein Special To the New York Times | TX 1-733160 | 1985-12-31 |
| 1985-12-27 | https://www.nytimes.com/1985/12/27/world/apartheid-burdening-domestics.html | APARTHEID BURDENING DOMESTICS | By Sheila Rule Special To the New York Times | TX 1-733160 | 1985-12-31 |
| 1985-12-27 | https://www.nytimes.com/1985/12/27/world/aquino-in-assurance-on-bases.html | AQUINO IN ASSURANCE ON BASES | AP | TX 1-733160 | 1985-12-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-12-27 | https://www.nytimes.com/1985/12/27/world/around-the-world-2d-rebel-refuses-food-in-northern-ireland.html | AROUND THE WORLD   2d Rebel Refuses Food In Northern Ireland | AP | TX 1-733160 | 1985-12-31 |
| 1985-12-27 | https://www.nytimes.com/1985/12/27/world/around-the-world-scientists-say-lava-from-etna-has-stopped.html | AROUND THE WORLD   Scientists Say Lava From Etna Has Stopped | AP | TX 1-733160 | 1985-12-31 |
| 1985-12-27 | https://www.nytimes.com/1985/12/27/world/beirut-militias-reported-in-pact-to-end-the-war.html | BEIRUT MILITIAS REPORTED IN PACT TO END THE WAR | By Ihsan A Hijazi Special To the New York Times | TX 1-733160 | 1985-12-31 |
| 1985-12-27 | https://www.nytimes.com/1985/12/27/world/egyptian-opposition-lionizes-guard-who-killed-7-israelis.html | EGYPTIAN OPPOSITION LIONIZES GUARD WHO KILLED 7 ISRAELIS | By John Kifner Special To the New York Times | TX 1-733160 | 1985-12-31 |
| 1985-12-27 | https://www.nytimes.com/1985/12/27/world/guatemala-vote-heartens-nicaragua-parties.html | GUATEMALA VOTE HEARTENS NICARAGUA PARTIES | By Stephen Kinzer Special To the New York Times | TX 1-733160 | 1985-12-31 |
| 1985-12-27 | https://www.nytimes.com/1985/12/27/world/india-shows-impatience-with-sri-lanka-peace-talks.html | INDIA SHOWS IMPATIENCE WITH SRI LANKA PEACE TALKS | By Steven R Weisman Special To the New York Times | TX 1-733160 | 1985-12-31 |
| 1985-12-27 | https://www.nytimes.com/1985/12/27/world/israel-says-syria-returned-missiles-to-east-lebanon.html | ISRAEL SAYS SYRIA RETURNED MISSILES TO EAST LEBANON | Special to the New York Times | TX 1-733160 | 1985-12-31 |
| 1985-12-27 | https://www.nytimes.com/1985/12/27/world/israeli-leader-refuses-to-halt-building-of-mormon-center.html | Israeli Leader Refuses to Halt Building of Mormon Center | Special to the New York Times | TX 1-733160 | 1985-12-31 |
| 1985-12-27 | https://www.nytimes.com/1985/12/27/world/many-face-death-in-africa-un-says.html | MANY FACE DEATH IN AFRICA UN SAYS | By Eric Pace | TX 1-733160 | 1985-12-31 |
| 1985-12-27 | https://www.nytimes.com/1985/12/27/world/new-dam-on-borneo-displaces-more-than-water.html | NEW DAM ON BORNEO DISPLACES MORE THAN WATER | By Barbara Crossette Special To the New York Times | TX 1-733160 | 1985-12-31 |
| 1985-12-27 | https://www.nytimes.com/1985/12/27/world/north-korea-joins-pact-to-prevent-the-spread-of-nuclear-weapons.html | NORTH KOREA JOINS PACT TO PREVENT THE SPREAD OF NUCLEAR WEAPONS | By Michael R Gordon Special To the New York Times | TX 1-733160 | 1985-12-31 |
| 1985-12-27 | https://www.nytimes.com/1985/12/27/world/old-specter-for-ethiopia-s-new-year-famine.html | OLD SPECTER FOR ETHIOPIAS NEW YEAR FAMINE | By Edward A Gargan Special To the New York Times | TX 1-733160 | 1985-12-31 |
| 1985-12-27 | https://www.nytimes.com/1985/12/27/world/oldest-british-general-dies-at-98.html | Oldest British General Dies at 98 | AP | TX 1-733160 | 1985-12-31 |
| 1985-12-27 | https://www.nytimes.com/1985/12/27/world/pre-colombian-artifacts-stolen-from-mexican-national-museum.html | PRECOLOMBIAN ARTIFACTS STOLEN FROM MEXICAN NATIONAL MUSEUM | By William Stockton Special To the New York Times | TX 1-733160 | 1985-12-31 |

| | | | | |
|---|---|---|---|---|
| 1985-12-27 | https://www.nytimes.com/1985/12/27/world/radios-of-mali-and-burkina-faso-report-clashes-are-in-second-day.html | RADIOS OF MALI AND BURKINA FASO REPORT CLASHES ARE IN SECOND DAY | AP | TX 1-733160 | 1985-12-31 |
| 1985-12-27 | https://www.nytimes.com/1985/12/27/world/russians-with-kin-in-us-are-leaving.html | RUSSIANS WITH KIN IN US ARE LEAVING | By Philip Taubman Special To the New York Times | TX 1-733160 | 1985-12-31 |
| 1985-12-28 | https://www.nytimes.com/1985/12/28/arts/closed-captioning-for-boston-news.html | CLOSEDCAPTIONING FOR BOSTON NEWS | AP | TX 1-735346 | 1986-01-07 |
| 1985-12-28 | https://www.nytimes.com/1985/12/28/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-735346 | 1986-01-07 |
| 1985-12-28 | https://www.nytimes.com/1985/12/28/arts/jazz-jack-maheu-and-trio.html | JAZZ JACK MAHEU AND TRIO | By John S Wilson | TX 1-735346 | 1986-01-07 |
| 1985-12-28 | https://www.nytimes.com/1985/12/28/arts/mexican-officials-search-for-thieves.html | MEXICAN OFFICIALS SEARCH FOR THIEVES | By William Stockton Special To the New York Times | TX 1-735346 | 1986-01-07 |
| 1985-12-28 | https://www.nytimes.com/1985/12/28/arts/music-zamir-chorale-in-music-contrasts.html | MUSIC ZAMIR CHORALE IN MUSIC CONTRASTS | By Allen Hughes | TX 1-735346 | 1986-01-07 |
| 1985-12-28 | https://www.nytimes.com/1985/12/28/arts/pop-richard-lloyd-and-feelies-at-the-ritz.html | POP RICHARD LLOYD AND FEELIES AT THE RITZ | By Jon Pareles | TX 1-735346 | 1986-01-07 |
| 1985-12-28 | https://www.nytimes.com/1985/12/28/arts/us-soviet-arts-exchange-planned.html | USSOVIET ARTS EXCHANGE PLANNED | By Grace Glueck | TX 1-735346 | 1986-01-07 |
| 1985-12-28 | https://www.nytimes.com/1985/12/28/books/books-of-the-times-a-metaphor-for-decay.html | BOOKS OF THE TIMES   A METAPHOR FOR DECAY | By Michiko Kakutani | TX 1-735346 | 1986-01-07 |
| 1985-12-28 | https://www.nytimes.com/1985/12/28/books/clavell-book-auction-to-begin-at-3-million.html | CLAVELL BOOK AUCTION TO BEGIN AT 3 MILLION | By Edwin McDowell | TX 1-735346 | 1986-01-07 |
| 1985-12-28 | https://www.nytimes.com/1985/12/28/business/buyout-bid-complicates-kaiser-comeback-effort.html | BUYOUT BID COMPLICATES KAISER COMEBACK EFFORT | By Lawrence M Fisher Special To the New York Times | TX 1-735346 | 1986-01-07 |
| 1985-12-28 | https://www.nytimes.com/1985/12/28/business/computer-maker-expects-a-deficit.html | Computer Maker Expects a Deficit | Special to the New York Times | TX 1-735346 | 1986-01-07 |
| 1985-12-28 | https://www.nytimes.com/1985/12/28/business/credit-markets-bond-yields-up-bill-rates-off.html | CREDIT MARKETS   Bond Yields Up Bill Rates Off | By H J Maidenberg | TX 1-735346 | 1986-01-07 |
| 1985-12-28 | https://www.nytimes.com/1985/12/28/business/dow-jumps-16.51-points-as-volume-recovers.html | DOW JUMPS 1651 POINTS AS VOLUME RECOVERS | By Phillip H Wiggins | TX 1-735346 | 1986-01-07 |
| 1985-12-28 | https://www.nytimes.com/1985/12/28/business/further-growth-in-the-economy-forecast-for-86.html | FURTHER GROWTH IN THE ECONOMY FORECAST FOR 86 | By Robert D Hershey Jr Special To the New York Times | TX 1-735346 | 1986-01-07 |
| 1985-12-28 | https://www.nytimes.com/1985/12/28/business/gaf-plan-on-carbide-note-issue.html | GAF PLAN ON CARBIDE NOTE ISSUE | By John Crudele | TX 1-735346 | 1986-01-07 |

| 1985-12-28 | https://www.nytimes.com/1985/12/28/busine ss/jakarta-courting-timber-group.html | Jakarta Courting Timber Group | By Barbara Crossette Special To the New York Times | TX 1-735346 | 1986-01-07 |
|---|---|---|---|---|---|
| 1985-12-28 | https://www.nytimes.com/1985/12/28/busine ss/japan-banks-cut-rate.html | Japan Banks Cut Rate | AP | TX 1-735346 | 1986-01-07 |
| 1985-12-28 | https://www.nytimes.com/1985/12/28/busine ss/occidental-in-accord-with-peru.html | OCCIDENTAL IN ACCORD WITH PERU | AP | TX 1-735346 | 1986-01-07 |
| 1985-12-28 | https://www.nytimes.com/1985/12/28/busine ss/patents-254990.html | Patents | By Stacy V Jones | TX 1-735346 | 1986-01-07 |
| 1985-12-28 | https://www.nytimes.com/1985/12/28/busine ss/patents-safety-control-valve-for-artificial-heart.html | PATENTS   Safety Control Valve For Artificial Heart | By Stacy V Jones | TX 1-735346 | 1986-01-07 |
| 1985-12-28 | https://www.nytimes.com/1985/12/28/busine ss/patents-stringed-instrument-lessons-facilitated.html | PATENTS   Stringed Instrument Lessons Facilitated | By Stacy V Jones | TX 1-735346 | 1986-01-07 |
| 1985-12-28 | https://www.nytimes.com/1985/12/28/busine ss/people-express-to-get-britt.html | PEOPLE EXPRESS TO GET BRITT | By Agis Salpukas | TX 1-735346 | 1986-01-07 |
| 1985-12-28 | https://www.nytimes.com/1985/12/28/busine ss/price-jump-for-retail-coffee-seen.html | Price Jump For Retail Coffee Seen | By Elizabeth M Fowler | TX 1-735346 | 1986-01-07 |
| 1985-12-28 | https://www.nytimes.com/1985/12/28/busine ss/small-concerns-battle-cancer.html | SMALL CONCERNS BATTLE CANCER | By Eric N Berg | TX 1-735346 | 1986-01-07 |
| 1985-12-28 | https://www.nytimes.com/1985/12/28/busine ss/syracuse-sues-two-airlines.html | Syracuse Sues Two Airlines | AP | TX 1-735346 | 1986-01-07 |
| 1985-12-28 | https://www.nytimes.com/1985/12/28/busine ss/us-turkey-sign-pact.html | US Turkey Sign Pact | AP | TX 1-735346 | 1986-01-07 |
| 1985-12-28 | https://www.nytimes.com/1985/12/28/busine ss/your-money-irs-seeking-more-detail.html | Your Money   IRS Seeking More Detail | By Leonard Sloane | TX 1-735346 | 1986-01-07 |
| 1985-12-28 | https://www.nytimes.com/1985/12/28/nyregi on/7-youths-injured-in-concert-fights.html | 7 YOUTHS INJURED IN CONCERT FIGHTS | By Peter Kerr | TX 1-735346 | 1986-01-07 |
| 1985-12-28 | https://www.nytimes.com/1985/12/28/nyregi on/bridge-new-book-offers-solutions-for-those-memory-lapses.html | Bridge   New Book Offers Solutions For Those Memory Lapses | By Alan Truscott | TX 1-735346 | 1986-01-07 |
| 1985-12-28 | https://www.nytimes.com/1985/12/28/nyregi on/builders-accused-of-actiong-as-fronts-to-win-contracts.html | BUILDERS ACCUSED OF ACTIONG AS FRONTS TO WIN CONTRACTS | By Richard J Meislin | TX 1-735346 | 1986-01-07 |
| 1985-12-28 | https://www.nytimes.com/1985/12/28/nyregi on/city-dismisses-aide-who-criticized-police-exam.html | CITY DISMISSES AIDE WHO CRITICIZED POLICE EXAM | By Joyce Purnick | TX 1-735346 | 1986-01-07 |
| 1985-12-28 | https://www.nytimes.com/1985/12/28/nyregi on/desire-to-ease-suffering-cited-in-donations-to-the-neediest.html | DESIRE TO EASE SUFFERING CITED IN DONATIONS TO THE NEEDIEST | By Elizabeth Kolbert | TX 1-735346 | 1986-01-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-12-28 | https://www.nytimes.com/1985/12/28/nyregion/for-families-of-2-americans-sudden-sorrow.html | FOR FAMILIES OF 2 AMERICANS SUDDEN SORROW | By Sara Rimer | TX 1-735346 | 1986-01-07 |
| 1985-12-28 | https://www.nytimes.com/1985/12/28/nyregion/for-loyal-giants-fans-a-crazy-wait-for-seats.html | FOR LOYAL GIANTS FANS A CRAZY WAIT FOR SEATS | By Robert O Boorstin | TX 1-735346 | 1986-01-07 |
| 1985-12-28 | https://www.nytimes.com/1985/12/28/nyregion/homeless-men-rekindle-hope-at-friars-mountainside-refuge.html | HOMELESS MEN REKINDLE HOPE AT FRIARS MOUNTAINSIDE REFUGE | By Joseph Berger Special To the New York Times | TX 1-735346 | 1986-01-07 |
| 1985-12-28 | https://www.nytimes.com/1985/12/28/nyregion/light-rail-line-is-envisioned-for-west-side.html | LIGHT RAIL LINE IS ENVISIONED FOR WEST SIDE | By Martin Gottlieb | TX 1-735346 | 1986-01-07 |
| 1985-12-28 | https://www.nytimes.com/1985/12/28/nyregion/new-york-day-by-day-art-from-debris.html | NEW YORK DAY BY DAY   Art From Debris | By Susan Heller Anderson and David W Dunlap | TX 1-735346 | 1986-01-07 |
| 1985-12-28 | https://www.nytimes.com/1985/12/28/nyregion/new-york-day-by-day-failure-to-success-in-3-days.html | NEW YORK DAY BY DAY   Failure to Success in 3 Days | By Susan Heller Anderson and David W Dunlap | TX 1-735346 | 1986-01-07 |
| 1985-12-28 | https://www.nytimes.com/1985/12/28/nyregion/new-york-day-by-day-living-with-alzheimer-s.html | NEW YORK DAY BY DAY   Living With Alzheimers | By Susan Heller Anderson and David W Dunlap | TX 1-735346 | 1986-01-07 |
| 1985-12-28 | https://www.nytimes.com/1985/12/28/nyregion/road-repairs-to-snarl-traffic-on-both-sides-of-east-river.html | ROAD REPAIRS TO SNARL TRAFFIC ON BOTH SIDES OF EAST RIVER | By Deirdre Carmody | TX 1-735346 | 1986-01-07 |
| 1985-12-28 | https://www.nytimes.com/1985/12/28/nyregion/state-lets-city-increase-space-for-shelter-use.html | STATE LETS CITY INCREASE SPACE FOR SHELTER USE | By Barbara Basler | TX 1-735346 | 1986-01-07 |
| 1985-12-28 | https://www.nytimes.com/1985/12/28/opinion/observer-let-the-seller-beware.html | OBSERVER   LET THE SELLER BEWARE | By Russell Baker | TX 1-735346 | 1986-01-07 |
| 1985-12-28 | https://www.nytimes.com/1985/12/28/opinion/put-politics-aside-and-help-the-head-start-program.html | PUT POLITICS ASIDE AND HELP THE HEAD START PROGRAM | By Douglas J Besharov and Terry W Hartle | TX 1-735346 | 1986-01-07 |
| 1985-12-28 | https://www.nytimes.com/1985/12/28/opinion/the-apparatchik-is-an-endangered-species.html | THE APPARATCHIK IS AN ENDANGERED SPECIES | By Vladimir Shlapentokh | TX 1-735346 | 1986-01-07 |
| 1985-12-28 | https://www.nytimes.com/1985/12/28/opinion/trade-the-indian-museum-for-the-dallas-cowboys.html | TRADE THE INDIAN MUSEUM FOR THE DALLAS COWBOYS | By Monroe E Price | TX 1-735346 | 1986-01-07 |
| 1985-12-28 | https://www.nytimes.com/1985/12/28/sports/49ers-aiming-to-stop-morris.html | 49ERS AIMING TO STOP MORRIS | By Frank Litsky Special To the New York Times | TX 1-735346 | 1986-01-07 |

| 1985-12-28 | https://www.nytimes.com/1985/12/28/sports/baylor-tops-lsu-in-the-liberty-bowl.html | BAYLOR TOPS LSU IN THE LIBERTY BOWL | AP | TX 1-735346 | 1986-01-07 |
|---|---|---|---|---|---|
| 1985-12-28 | https://www.nytimes.com/1985/12/28/sports/baylor-yankees-at-odds.html | Baylor Yankees At Odds | By Murray Chass | TX 1-735346 | 1986-01-07 |
| 1985-12-28 | https://www.nytimes.com/1985/12/28/sports/bears-take-practice-south.html | Bears Take Practice South | AP | TX 1-735346 | 1986-01-07 |
| 1985-12-28 | https://www.nytimes.com/1985/12/28/sports/carter-will-start-for-jets.html | Carter Will Start for Jets | Special to The New York Times | TX 1-735346 | 1986-01-07 |
| 1985-12-28 | https://www.nytimes.com/1985/12/28/sports/field-goal-kickers-may-prove-key-to-jet-patriot-outcome.html | FIELDGOAL KICKERS MAY PROVE KEY TO JETPATRIOT OUTCOME | By Gerald Eskenazi | TX 1-735346 | 1986-01-07 |
| 1985-12-28 | https://www.nytimes.com/1985/12/28/sports/giants-tickets-sold-out.html | Giants Tickets Sold Out | Special to the New York Times | TX 1-735346 | 1986-01-07 |
| 1985-12-28 | https://www.nytimes.com/1985/12/28/sports/manhattan-s-worst-loss.html | Manhattans Worst Loss | Special to The New York Times | TX 1-735346 | 1986-01-07 |
| 1985-12-28 | https://www.nytimes.com/1985/12/28/sports/st-john-s-to-face-tough-foe-in-final.html | ST JOHNS TO FACE TOUGH FOE IN FINAL | By William C Rhoden | TX 1-735346 | 1986-01-07 |
| 1985-12-28 | https://www.nytimes.com/1985/12/28/sports/texas-el-paso-upsets-hoyas.html | TEXASEL PASO UPSETS HOYAS | AP | TX 1-735346 | 1986-01-07 |
| 1985-12-28 | https://www.nytimes.com/1985/12/28/sports/tyson-wins-again-on-early-knockout.html | TYSON WINS AGAIN ON EARLY KNOCKOUT | AP | TX 1-735346 | 1986-01-07 |
| 1985-12-28 | https://www.nytimes.com/1985/12/28/style/de-gustibus-pizza-and-potatoes-hoagies-and-heroes.html | DE GUSTIBUS   PIZZA AND POTATOES HOAGIES AND HEROES | By Marian Burros | TX 1-735346 | 1986-01-07 |
| 1985-12-28 | https://www.nytimes.com/1985/12/28/style/prices-for-durgs-varyt-widely-study-finds.html | PRICES FOR DURGS VARYT WIDELY STUDY FINDS | By William R Greer | TX 1-735346 | 1986-01-07 |
| 1985-12-28 | https://www.nytimes.com/1985/12/28/us/20-more-of-dead-in-air-crash-in-newfoundland-sent-home.html | 20 More of Dead in Air Crash In Newfoundland Sent Home | AP | TX 1-735346 | 1986-01-07 |
| 1985-12-28 | https://www.nytimes.com/1985/12/28/us/4-hurt-in-boston-subway.html | 4 Hurt in Boston Subway | AP | TX 1-735346 | 1986-01-07 |
| 1985-12-28 | https://www.nytimes.com/1985/12/28/us/around-the-nation-150-prisoners-in-carolina-to-get-an-early-release.html | AROUND THE NATION   150 Prisoners in Carolina To Get an Early Release | AP | TX 1-735346 | 1986-01-07 |
| 1985-12-28 | https://www.nytimes.com/1985/12/28/us/briefing-part-i-can-we-talk.html | BRIEFING   Part I Can We Talk | By Francis X Clines and Irvin Molotsky | TX 1-735346 | 1986-01-07 |
| 1985-12-28 | https://www.nytimes.com/1985/12/28/us/briefing-part-ii-can-we-talk.html | BRIEFING   Part II Can We Talk | By Francis X Clines and Irvin Molotsky | TX 1-735346 | 1986-01-07 |
| 1985-12-28 | https://www.nytimes.com/1985/12/28/us/briefing-political-football.html | BRIEFING   Political Football | By Francis X Clines and Irvin Molotsky | TX 1-735346 | 1986-01-07 |

| | | | | |
|---|---|---|---|---|
| 1985-12-28 | https://www.nytimes.com/1985/12/28/us/briefing-the-burger-wait.html | BRIEFING   The Burger Wait | By Francis X Clines and Irvin Molotsky | TX 1-735346 | 1986-01-07 |
| 1985-12-28 | https://www.nytimes.com/1985/12/28/us/california-meat-cutters-to-vote-again-on-pact.html | CALIFORNIA MEAT CUTTERS TO VOTE AGAIN ON PACT | By Marcia Chambers Special To the New York Times | TX 1-735346 | 1986-01-07 |
| 1985-12-28 | https://www.nytimes.com/1985/12/28/us/californias-agriculture-like-the-midwest-s-is-encountering-hard-times.html | CALIFORNIAS AGRICULTURE LIKE THE MIDWESTS IS ENCOUNTERING HARD TIMES | By Robert Lindsey | TX 1-735346 | 1986-01-07 |
| 1985-12-28 | https://www.nytimes.com/1985/12/28/us/chicago-official-says-us-inquiry-is-designed-to-embarrass-mayor.html | CHICAGO OFFICIAL SAYS US INQUIRY IS DESIGNED TO EMBARRASS MAYOR | AP | TX 1-735346 | 1986-01-07 |
| 1985-12-28 | https://www.nytimes.com/1985/12/28/us/economic-glow-fading-beside-majestic-rockies.html | ECONOMIC GLOW FADING BESIDE MAJESTIC ROCKIES | By Iver Peterson Special To the New York Times | TX 1-735346 | 1986-01-07 |
| 1985-12-28 | https://www.nytimes.com/1985/12/28/us/faa-proposes-new-rules-for-jet-engines.html | FAA PROPOSES NEW RULES FOR JET ENGINES | By Susan F Rasky Special To the New York Times | TX 1-735346 | 1986-01-07 |
| 1985-12-28 | https://www.nytimes.com/1985/12/28/us/fishermen-strike-in-new-bedford.html | FISHERMEN STRIKE IN NEW BEDFORD | AP | TX 1-735346 | 1986-01-07 |
| 1985-12-28 | https://www.nytimes.com/1985/12/28/us/q-a-solicitor-general-charles-fried-of-power-and-the-law.html | QA Solicitor General Charles Fried   Of Power and the Law | By Stuart Taylor Jr Special To the New York Times | TX 1-735346 | 1986-01-07 |
| 1985-12-28 | https://www.nytimes.com/1985/12/28/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Donna Anderson | TX 1-735346 | 1986-01-07 |
| 1985-12-28 | https://www.nytimes.com/1985/12/28/us/us-judge-backs-minorities-on-new-chicago-ward-map.html | US JUDGE BACKS MINORITIES ON NEW CHICAGO WARD MAP | AP | TX 1-735346 | 1986-01-07 |
| 1985-12-28 | https://www.nytimes.com/1985/12/28/world/airport-attacks-widely-deplored.html | AIRPORT ATTACKS WIDELY DEPLORED | By Wolfgang Saxon | TX 1-735346 | 1986-01-07 |
| 1985-12-28 | https://www.nytimes.com/1985/12/28/world/airport-terrorists-kill-13-and-wound-113-at-israeli-counters-in-rome-and-vienna.html | AIRPORT TERRORISTS KILL 13 AND WOUND 113 AT ISRAELI COUNTERS IN ROME AND VIENNA | By John Tagliabue Special To the New York Times | TX 1-735346 | 1986-01-07 |
| 1985-12-28 | https://www.nytimes.com/1985/12/28/world/arafat-is-reported-ill-and-in-need-of-rest.html | Arafat Is Reported Ill And in Need of Rest | AP | TX 1-735346 | 1986-01-07 |
| 1985-12-28 | https://www.nytimes.com/1985/12/28/world/for-el-al-vigilance-against-violence.html | FOR EL AL VIGILANCE AGAINST VIOLENCE | By Richard Witkin | TX 1-735346 | 1986-01-07 |
| 1985-12-28 | https://www.nytimes.com/1985/12/28/world/gorbachev-cautiously-upbeat-on-us.html | GORBACHEV CAUTIOUSLY UPBEAT ON US | By Philip Taubman Special To the New York Times | TX 1-735346 | 1986-01-07 |
| 1985-12-28 | https://www.nytimes.com/1985/12/28/world/in-vienna-panic-in-middle-of-shooting-and-grenades.html | IN VIENNA PANIC IN MIDDLE OF SHOOTING AND GRENADES | By Paul Lewis Special To the New York Times | TX 1-735346 | 1986-01-07 |

| | | | | |
|---|---|---|---|---|
| 1985-12-28 | https://www.nytimes.com/1985/12/28/world/interpol-reported-warned-of-raids-on-airports.html | INTERPOL REPORTED WARNED OF RAIDS ON AIRPORTS | By David K Shipler Special To the New York Times | TX 1-735346 | 1986-01-07 |
| 1985-12-28 | https://www.nytimes.com/1985/12/28/world/israel-blaming-plo-issues-a-warning.html | ISRAEL BLAMING PLO ISSUES A WARNING | By Thomas L Friedman Special To the New York Times | TX 1-735346 | 1986-01-07 |
| 1985-12-28 | https://www.nytimes.com/1985/12/28/world/key-question-remains-who-ordered-attacks.html | KEY QUESTION REMAINS WHO ORDERED ATTACKS | By John Kifner Special To the New York Times | TX 1-735346 | 1986-01-07 |
| 1985-12-28 | https://www.nytimes.com/1985/12/28/world/reaction-of-travelers-is-resignation.html | REACTION OF TRAVELERS IS RESIGNATION | By Ralph Blumenthal | TX 1-735346 | 1986-01-07 |
| 1985-12-28 | https://www.nytimes.com/1985/12/28/world/reagan-to-trade-television-talks-with-gorbachev.html | REAGAN TO TRADE TELEVISION TALKS WITH GORBACHEV | By Gerald M Boyd Special To the New York Times | TX 1-735346 | 1986-01-07 |
| 1985-12-28 | https://www.nytimes.com/1985/12/28/world/salvador-rebels-alter-truce-terms.html | SALVADOR REBELS ALTER TRUCE TERMS | AP | TX 1-735346 | 1986-01-07 |
| 1985-12-28 | https://www.nytimes.com/1985/12/28/world/survivors-tel-of-attacks-at-2-airports.html | SURVIVORS TEL OF ATTACKS AT 2 AIRPORTS | By Robert D McFadden | TX 1-735346 | 1986-01-07 |
| 1985-12-28 | https://www.nytimes.com/1985/12/28/world/us-asserts-the-killers-are-beyond-the-pale.html | US ASSERTS THE KILLERS ARE BEYOND THE PALE | By Bernard Gwertzman Special To the New York Times | TX 1-735346 | 1986-01-07 |
| 1985-12-28 | https://www.nytimes.com/1985/12/28/world/war-turns-angolan-breadbasket-into-land-of-hunger.html | WAR TURNS ANGOLAN BREADBASKET INTO LAND OF HUNGER | By James Brooke Special To the New York Times | TX 1-735346 | 1986-01-07 |
| 1985-12-28 | https://www.nytimes.com/1985/12/28/world/where-h-bombs-fell-spaniards-still-worry.html | WHERE HBOMBS FELL SPANIARDS STILL WORRY | By Edward Schumacher Special To the New York Times | TX 1-735346 | 1986-01-07 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/arts/antiques-quality-and-rarity-set-the-tone.html | ANTIQUES   QUALITY AND RARITY SET THE TONE | By Rita Reif | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/arts/architecture-view-the-prospect-of-bigger-towers-cast-a-shadow.html | ARCHITECTURE VIEW   THE PROSPECT OF BIGGER TOWERS CAST A SHADOW | By Paul Goldberger | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/arts/ound-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/arts/art-view-great-shows-were-here-there-and-evertywhere.html | ART VIEW   GREAT SHOWS WERE HERE THERE AND EVERTYWHERE | By John Russell | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/arts/bridge-a-degree-of-irony.html | BRIDGE   A DEGREE OF IRONY | By Alan Truscott | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/arts/cabaret-ronnie-whyte.html | CABARET RONNIE WHYTE | By John S Wilson | TX 1-735417 | 1986-01-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-12-29 | https://www.nytimes.com/1985/12/29/arts/cable-tv-notes-after-200-years-a-handel-tribute-gets-it-straight.html | CABLE TV NOTES   AFTER 200 YEARS A HANDEL TRIBUTE GETS IT STRAIGHT | By Steve Schneider | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/arts/camera-capturing-the-beauty-of-camera.html | CAMERA   CAPTURING THE BEAUTY OF CAMERA | By John Durniak | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/arts/celebrating-the-birth-of-a-dance-pioneer.html | CELEBRATING THE BIRTH OF A DANCE PIONEER | By Jennifer Dunning | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/arts/chess-the-winning-kick.html | CHESS   THE WINNING KICK | By Robert Byrne | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/arts/critics-choices-cable-tv.html | CRITICS CHOICES   CABLE TV | By Howard Thompson | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/arts/critics-choices-dance.html | CRITICS CHOICES   Dance | By Jenifer Dunning | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/arts/critics-choices-photography.html | CRITICS CHOICES   Photography | By Gene Thornton | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/arts/critics-choices-pop-music.html | CRITICS CHOICES   Pop Music | By Jon Parles | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/arts/dance-view-individual-performances-dominated-the-scene.html | DANCE VIEW   INDIVIDUAL PERFORMANCES DOMINATED THE SCENE | By Anna Kisselgoff | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/arts/festival-ends-year-in-boston.html | FESTIVAL ENDS YEAR IN BOSTON | Special to the New York Times | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/arts/music-fantasias-and-fugues-by-pdq-bach.html | MUSIC FANTASIAS AND FUGUES BY PDQ BACH | By John Rockwell | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/arts/music-view-the-most-memorable-events-were-operatic-performances.html | MUSIC VIEW   THE MOST MEMORABLE EVENTS WERE OPERATIC PERFORMANCES | By Donal Henahan | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/arts/new-seed-catalogues-spur-visions-of-tasty-crops.html | NEW SEED CATALOGUES SPUR VISIONS OF TASTY CROPS | By Hope Raymond | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/arts/numismatics-the-merits-of-rarity.html | NUMISMATICS   THE MERITS OF RARITY | By Ed Reiter | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/arts/photography-view-modern-masters-and-views-of-war-held-center-stage.html | PHOTOGRAPHY VIEW   MODERN MASTERS AND VIEWS OF WAR HELD CENTER STAGE | By Andy Grundberg | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/arts/recent-releases-253556.html | RECENT RELEASES | By Jon Pareles | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/arts/recent-releases-253753.html | RECENT RELEASES | By Bernard Holland | TX 1-735417 | 1986-01-08 |

| | | | | |
|---|---|---|---|---|
| 1985-12-29 | https://www.nytimes.com/1985/12/29/arts/some-compose-music-others-compose-program-notes.html | SOME COMPOSE MUSIC OTHERS COMPOSE PROGRAM NOTES | By Leonard Burkat | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/arts/sound-laser-beams-etched-the-shape-of-things-to-come.html | SOUND   LASER BEAMS ETCHED THE SHAPE OF THINGS TO COME | By Hans Fantel | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/arts/stamps-trust-territories.html | STAMPS   TRUST TERRITORIES | By John F Dunn | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/arts/the-year-s-best-classics-took-on-new-life-in-new-formats.html | THE YEARS BEST   CLASSICS TOOK ON NEW LIFE IN NEW FORMATS | By John Rockwell | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/arts/the-year-s-best-rock-flexed-its-social-and-political-muscles.html | THE YEARS BEST   ROCK FLEXED ITS SOCIAL AND POLITICAL MUSCLES | By Robert Palmer | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/arts/the-year-s-best-technological-surprises-abounded.html | THE YEARS BEST   TECHNOLOGICAL SURPRISES ABOUNDED | By Hans Fantel | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/arts/tv-view-solid-journalism-outshone-technical-wizardry.html | TV VIEW   SOLID JOURNALISM OUTSHONE TECHNICAL WIZARDRY | By John Corry | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/arts/tv-view-talented-performers-brought-sparkle-to-old-formulas.html | TV VIEW   TALENTED PERFORMERS BROUGHT SPARKLE TO OLD FORMULAS | By John J OConnor | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/books/breaking-their-silence.html | BREAKING THEIR SILENCE | By Anna Quindlen | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/books/bringing-the-gospel-to-bohemia.html | BRINGING THE GOSPEL TO BOHEMIA | By Peter Stansky | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/books/caught-in-revolution-s-revolving-door.html | CAUGHT IN REVOLUTIONS REVOLVING DOOR | By Barbara Probst Solomon | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/books/children-s-books-237856.html | CHILDRENS BOOKS | By Maurice Carroll | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/books/children-s-books-237857.html | CHILDRENS BOOKS | By Ralph Keyes | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/books/death-as-a-parlor-game.html | DEATH AS A PARLOR GAME | By Charles Newman | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/books/encounters-with-toynbee.html | ENCOUNTERS WITH TOYNBEE | By William H McNeill | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/books/fiction-on-newsprint.html | FICTION ON NEWSPRINT | By Robert Atwan | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/books/getting-rid-of-the-burden-of-sense.html | GETTING RID OF THE BURDEN OF SENSE | By James Fenton | TX 1-735417 | 1986-01-08 |

| | | | | |
|---|---|---|---|---|
| 1985-12-29 | https://www.nytimes.com/1985/12/29/books/hariet-crawls-lydia-plots-june-flirts.html | HARIET CRAWLS LYDIA PLOTS JUNE FLIRTS | By Mary Morris | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/books/in-short-fiction-237848.html | IN SHORT FICTION | By Perry Glasser | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/books/in-short-fiction-237851.html | IN SHORT FICTION | By Charles Salzberg | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/books/in-short-fiction-256623.html | IN SHORT FICTION | By Robert Cohen | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/books/in-short-fiction-256628.html | IN SHORT FICTION | By Karen Ray | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/books/in-short-fiction-256630.html | IN SHORT FICTION | By Tom Leclair | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/books/in-short-fiction-256633.html | IN SHORT FICTION | By Donovan Fitzpatrick | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/books/in-short-nonfiction-237840.html | IN SHORT NONFICTION | By Patricia T OConnor | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/books/in-short-nonfiction-237841.html | IN SHORT NONFICTION | By Peter Brunette | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/books/in-short-nonfiction-237842.html | IN SHORT NONFICTION | By Nicholas A Basbanesn | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/books/in-short-nonfiction-237854.html | IN SHORT NONFICTION | By Hal Goodman | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/books/in-short-nonfiction-256651.html | IN SHORT NONFICTION | By Susan Q Stranahan | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/books/in-short-nonfiction-256657.html | IN SHORT NONFICTION | By Carl H Lavin | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/books/in-short-nonfiction-256660.html | IN SHORT NONFICTION | By Richard Caplan | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/books/less-and-more-than-meets-the-eye.html | LESS AND MORE THAN MEETS THE EYE | By Tracy Kidder | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/books/new-noteworthy.html | NEW  NOTEWORTHY | By Patricia T OConnor | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/books/nonventure-capital.html | NONVENTURE CAPITAL | By Andrew Hacker | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/books/photo-william-o-douglas-hugo-l-black-earl-warren-felix-frankfurter-harold-h.html | Photo of William O Douglas Hugo L Black Earl Warren Felix Frankfurter Harold H Burton William J Brennon Jr Tom C Clark John M Harlan and Charles E Whittaker the members of the Supreme Court in 1957 AP THE ARGUMENT MATTERED MOST | By Anthony Lewis | TX 1-735417 | 1986-01-08 |

| | | | | |
|---|---|---|---|---|
| 1985-12-29 | https://www.nytimes.com/1985/12/29/books/pound-at-100-weighing-the-art-and-the-evil.html | POUND AT 100 WEIGHING THE ART AND THE EVIL | By Peter Viereck | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/books/startling-normality.html | STARTLING NORMALITY | By Kenneth Maxwell | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/books/sunshine-in-wight-sweetshops-in-london.html | SUNSHINE IN WIGHT SWEETSHOPS IN LONDON | By Kathryn Morton | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/books/the-first-kremlinologist.html | THE FIRST KREMLINOLOGIST | By James H Billington | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/books/the-jew-who-spied-for-th-nazis.html | THE JEW WHO SPIED FOR TH NAZIS | By Jonathan Coleman | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/books/white-coats-and-black-hats.html | WHITE COATS AND BLACK HATS | By Daniel J Kevles | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/books/why-peace-was-hell.html | WHY PEACE WAS HELL | By Edward M Coffman | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/business/an-aversion-to-saying-i-don-t-know-why-people-make-fun-of-economists.html | AN AVERSION TO SAYING I DONT KNOW   WHY PEOPLE MAKE FUN OF ECONOMISTS | By Robert M Solow | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/business/big-players-in-1985.html | BIG PLAYERS IN 1985 | By Robert J Cole | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/business/executive-computer-conquering-a-software-lan.html | EXECUTIVE COMPUTER CONQUERING A SOFTWARE LAN | By Erik SandbergDiment | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/business/hong-kong-savors-its-interlude.html | HONG KONG SAVORS ITS INTERLUDE | By John Burns | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/business/investing-and-a-look-at-the-bond-market.html | INVESTING   AND A LOOK AT THE BOND MARKET | By Lawrence J Demaria | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/business/investing-six-for-86-picking-blue-chip-winners.html | INVESTING   SIX FOR 86 PICKING BLUE CHIP WINNERS | By John C Boland | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/business/opec-s-painful-lesson-the-punishing-costs-of-fixing-oil-prices.html | OPECS PAINFUL LESSON   THE PUNISHING COSTS OF FIXING OIL PRICES | By Paul W MacAvoy | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/business/personal-finance-ending-the-year-end-money-fights.html | PERSONAL FINANCE   ENDING THE YEAREND MONEY FIGHTS | By Deborah Rankin | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/business/prospects-leading-indications.html | PROSPECTS   Leading Indications | By Pamela G Hollie | TX 1-735417 | 1986-01-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-12-29 | https://www.nytimes.com/1985/12/29/business/strategic-allies-martin-n-kaufman-henry-schachar-shaking-up-philipp-brothers.html | STRATEGIC ALLIES MARTIN N KAUFMAN HENRY SCHACHAR SHAKING UP PHILIPP BROTHERS | By James Sterngold | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/business/the-peril-behind-the-takeover-boom.html | THE PERIL BEHIND THE TAKEOVER BOOM | By Leonard Silk | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/business/week-in-business-gaf-sweetens-bid-but-carbide-resists.html | WEEK IN BUSINESS  GAF SWEETENS BID BUT CARBIDE RESISTS | By Merrill Perlman | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/business/what-s-new-in-the-liquor-business-adding-class-to-pre-mixed-drinks.html | WHATS NEW IN THE LIQUOR BUSINESS   ADDING CLASS TO PREMIXED DRINKS | By Nicholas E Lefferts | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/business/what-s-new-in-the-liquor-business-can-sex-sell-liquor-sure-seems-so.html | WHATS NEW IN THE LIQUOR BUSINESS  CAN SEX SELL LIQUOR SURE SEEMS SO | By Nicholas E Lefferts | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/business/what-s-new-in-the-liquor-business-new-packaging-for-old-products.html | WHATS NEW IN THE LIQUOR BUSINESS  NEW PACKAGING FOR OLD PRODUCTS | By Nicholas E Lefferts | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/business/what-s-new-in-the-liquor-business.html | WHATS NEW IN THE LIQUOR BUSINESS | By Nicholas E Lefferts | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/business/whoever-dreamed-that-up.html | WHOEVER DREAMED THAT UP | By Robert A Bennett | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/magazine/about-men-adult-education.html | About Men  Adult Education | By Milton Kaplan | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/magazine/food-mussels.html | FOOD  MUSSELS | By Craig Claiborne and Pierre Franey | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/magazine/heartbreaker-on-wheels.html | HEARTBREAKER ON WHEELS | By Richard Reeves | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/magazine/home-design-victorian-update.html | HOME DESIGN   VICTORIAN UPDATE | By Carol Vogel | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/magazine/on-language-when-does-close-count.html | On Language   When Does Close Count | By William Safire | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/magazine/playing-with-apocalypse.html | PLAYING WITH APOCALYPSE | By David Aaron | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/magazine/sunday-observer-star-wars-mania.html | SUNDAY OBSERVER   Star Wars Mania | By Russell Baker | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/magazine/the-man-re-animating-disney.html | THE MAN REANIMATING DISNEY | By Aljean Harmetz | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/movies/film-view-vivid-joys-among-the-vast-array-of-failures.html | FILM VIEW   VIVID JOYS AMONG THE VAST ARRAY OF FAILURES | By Vincent Canby | TX 1-735417 | 1986-01-08 |

| 1985-12-29 | https://www.nytimes.com/1985/12/29/movies/recent-releases-253749.html | RECENT RELEASES | By Howard Thompson | TX 1-735417 | 1986-01-08 |
|---|---|---|---|---|---|
| 1985-12-29 | https://www.nytimes.com/1985/12/29/movies/when-moview-began-and-no-one-came.html | WHEN MOVIEW BEGAN AND NO ONE CAME | By Glenn Myrent | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/nyregion/2-spas-to-cater-to-calorie-counters.html | 2 SPAS TO CATER TO CALORIE COUNTERS | By Bess Liebenson | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/nyregion/a-full-year-s-worth-of-art.html | A FULL YEARS WORTH OF ART | By Robert A Hamilton | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/nyregion/a-time-of-memories-and-beginnings.html | A TIME OF MEMORIES AND BEGINNINGS | By Phyllis Seidelman | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/nyregion/about-long-island-resolutions-kept-almost.html | ABOUT LONG ISLAND   RESOLUTIONS KEPT ALMOST | By Richard F Shepard | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/nyregion/about-westchester-partying.html | ABOUT WESTCHESTER   PARTYING | By Lynne Ames | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/nyregion/agreement-sought-in-yonkers.html | AGREEMENT SOUGHT IN YONKERS | By Lena Williams | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/nyregion/aids-fears-cut-blood-donations.html | AIDS FEARS CUT BLOOD DONATIONS | By Shelly Feuer Domash | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/nyregion/an-optimistic-bridgetown-turns-300.html | AN OPTIMISTIC BRIDGETOWN TURNS 300 | By Leo H Carney | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/nyregion/antiques-celebrating-the-celebrated-edison.html | ANTIQUES   CELEBRATING THE CELEBRATED EDISON | By Muriel Jacobs | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/nyregion/antiques-collection-of-tavern-signs-on-view.html | ANTIQUES   COLLECTION OF TAVERN SIGNS ON VIEW | By Frances Phipps | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/nyregion/art-japanese-abstractions-looking-west.html | ART   JAPANESE ABSTRACTIONS LOOKING WEST | By Helen A Harrison | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/nyregion/art-whimsy-intrigues-commuters.html | ART   WHIMSY INTRIGUES COMMUTERS | By Albert J Parisi | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/nyregion/assembly-to-weigh-rule-change-for-teachers.html | ASSEMBLY TO WEIGH RULE CHANGE FOR TEACHERS | By Charlotte Libov | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/nyregion/audrey-wood-is-dead-at-80-a-leading-theatrical-agent.html | AUDREY WOOD IS DEAD AT 80 A LEADING THEATRICAL AGENT | By Herbert Mitgang | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/nyregion/auschwitz-exhibition-opens-at-un.html | AUSCHWITZ EXHIBITION OPENS AT UN | Special to the New York Times | TX 1-735417 | 1986-01-08 |

| | | | | |
|---|---|---|---|---|
| 1985-12-29 | https://www.nytimes.com/1985/12/29/nyregion/bellamy-professesnot-bitternes-after-8-years-at-city-hall.html | BELLAMY PROFESSESNOT BITTERNES AFTER 8 YEARS AT CITY HALL | By Joyce Purnick | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/nyregion/big-and-small-gifts-from-near-and-far-sent-to-aid-neediest.html | BIG AND SMALL GIFTS FROM NEAR AND FAR SENT TO AID NEEDIEST | By Elizabeth Kolbert | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/nyregion/board-cuts-tax-rise-in-budget-to-8.8.html | BOARD CUTS TAX RISE IN BUDGET TO 88 | By James Feron | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/nyregion/boy-speaks-language-of-yiddish-stage.html | BOY SPEAKS LANGUAGE OF YIDDISH STAGE | By Alvin Klein | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/nyregion/bringing-sculpture-to-the-office-setting.html | BRINGING SCULPTURE TO THE OFFICE SETTING | By Roberta Hershenson | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/nyregion/building-in-wetlands-opposed.html | BUILDING IN WETLANDS OPPOSED | By Sharon Monahan | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/nyregion/casino-cutting-its-costs.html | CASINO CUTTING ITS COSTS | By Donald Janson | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/nyregion/casino-to-offer-high-roller-privileges-to-all.html | CASINO TO OFFERHIGH ROLLER PRIVILEGES TO ALL | By Donald Janson Special To the New York Times | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/nyregion/citys-jobless-rate-continues-decline.html | CITYS JOBLESS RATE CONTINUES DECLINE | By Alexander Reid | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/nyregion/columbia-planning-to-build-54-million-high-technology-research-center.html | COLUMBIA PLANNING TO BUILD 54 MILLION HIGHTECHNOLOGY RESEARCH CENTER | By Vukani Magubane | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/nyregion/concern-about-insurance-is-spreading.html | CONCERN ABOUT INSURANCE IS SPREADING | By Jacqueline Weaver | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/nyregion/connecticut-guide-247892.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/nyregion/connecticut-opinion-enough-enough-of-december-s-pace-bring-on-january.html | CONNECTICUT OPINION   ENOUGH ENOUGH OF DECEMBERS PACE BRING ON JANUARY | By Judith MarksWhite | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/nyregion/connecticut-opinion-introducing-a-child-to-the-wonders-of-the-library.html | CONNECTICUT OPINION INTRODUCING A CHILD TO THE WONDERS OF THE LIBRARY | By Barry Wallace | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/nyregion/connecticut-opinion-recalling-a-town-that-has-changed.html | CONNECTICUT OPINION   RECALLING A TOWN THAT HAS CHANGED | By Dale B Salm | TX 1-735417 | 1986-01-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-12-29 | https://www.nytimes.com/1985/12/29/nyregion/connecticut-opinion-the-proper-role-of-bilingual-education.html | CONNECTICUT OPINION   THE PROPER ROLE OF BILINGUAL EDUCATION | By Astrid T Hanzalek | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/nyregion/criticism-grows-on-amendment-to-state-open-meetings-law.html | CRITICISM GROWS ON AMENDMENT TO STATE OPEN MEETINGS LAW | By Judy Glass | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/nyregion/dining-out-a-critic-s-choice-the-best-of-1985.html | DINING OUT   A CRITICS CHOICE THE BEST OF 1985 | By Mh Reed | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/nyregion/dining-out-called-to-the-bar-in-somerville.html | DINING OUT   CALLED TO THE BAR IN SOMERVILLE | By Valerie Sinclair | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/nyregion/dining-out-french-finesse-in-great-neck.html | DINING OUT   FRENCH FINESSE IN GREAT NECK | By Florence Fabricant | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/nyregion/dining-out-the-year-s-best-eating.html | DINING OUT   THE YEARS BEST EATING | By Patricia Brooks | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/nyregion/dispute-of-campus-radio.html | DISPUTE OF CAMPUS RADIO | By Thomas Clavin | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/nyregion/dressing-the-long-island-body.html | DRESSING THE LONG ISLAND BODY | By Nancy Zeldis | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/nyregion/east-end-moving-on-us-open-plans.html | EAST END MOVING ON US OPEN PLANS | By Michael Bamberger | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/nyregion/efforts-grow-to-combat-alcoholism-among-employees.html | EFFORTS GROW TO COMBAT ALCOHOLISM AMONG EMPLOYEES | By Penny Singer | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/nyregion/environment-assessments-of-year-vary-from-b-to-c.html | ENVIRONMENT ASSESSMENTS OF YEAR VARY FROM B to C | By Bob Narus | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/nyregion/follow-up-on-the-news-arson-victims.html | FOLLOWUP ON THE NEWS   Arson Victims | By Frank J Prial | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/nyregion/follow-up-on-the-news-court-confession.html | FOLLOWUP ON THE NEWS   Court Confession | By Frank J Prial | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/nyregion/follow-up-on-the-news-parking-tickets-by-computer.html | FOLLOWUP ON THE NEWS   Parking Tickets By Computer | By Frand J Prial | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/nyregion/food-hearty-soups.html | FOOD   HEARTY SOUPS | By Moira Hodgson | TX 1-735417 | 1986-01-08 |

| | | | | |
|---|---|---|---|---|
| 1985-12-29 | https://www.nytimes.com/1985/12/29/nyregion/gardening-plants-that-return-with-the-holidays.html | GARDENING   PLANTS THAT RETURN WITH THE HOLIDAYS | By Carl Totemeier | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/nyregion/heating-oil-prices-cause-stir-on-li.html | HEATING OIL PRICES CAUSE STIR ON LI | By John T McQuiston | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/nyregion/high-school-chefs-in-training-at-own-restaurant.html | HIGHSCHOOL CHEFS IN TRAINING AT OWN RESTAURANT | By Marcia Saft | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/nyregion/home-clinic-removing-those-stubborn-stains-speed-is-of-the-essence.html | HOME CLINIC   REMOVING THOSE STUBBORN STAINS SPEED IS OF THE ESSENCE | By Bernard Gladstone | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/nyregion/home-for-the-disturbed-approved-despite-village-opposition.html | HOME FOR THE DISTURBED APPROVED DESPITE VILLAGE OPPOSITION | By Matthew J Doherty | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/nyregion/hospitals-press-issue-of-liability.html | HOSPITALS PRESS ISSUE OF LIABILITY | By Tessa Melvin | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/nyregion/hotel-near-times-square-closes-rooms-for-homeless-to-cater-to-tourists.html | HOTEL NEAR TIMES SQUARE CLOSES ROOMS FOR HOMELESS TO CATER TO TOURISTS | By Barbara Basler | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/nyregion/kean-tels-teachers-change-will-come.html | KEAN TELS TEACHERS CHANGE WILL COME | By Priscilla van Tassel | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/nyregion/korean-business-gaining-in-state.html | KOREAN BUSINESS GAINING IN STATE | By Marian Courtney | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/nyregion/lawyers-for-poor-seek-more-welfare-funds.html | LAWYERS FOR POOR SEEK MORE WELFARE FUNDS | By Alfonso A Narvaez | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/nyregion/long-island-journal-245679.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/nyregion/long-island-opinion-big-brother-and-anti-drinking-laws.html | LONG ISLAND OPINION   BIG BROTHER AND ANTIDRINKING LAWS | By Arlene Discala | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/nyregion/long-island-opinion-fruit-of-the-sea-and-sand.html | LONG ISLAND OPINION   FRUIT OF THE SEA AND SAND | By Virginia H Brown | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/nyregion/long-island-opinion-i-meant-to-call.html | LONG ISLAND OPINION   I MEANT TO CALL | By Linda Saslow | TX 1-735417 | 1986-01-08 |

| | | | | |
|---|---|---|---|---|
| 1985-12-29 | https://www.nytimes.com/1985/12/29/nyregion/long-island-opinion-the-best-charity-give-of-yourself-and-your-wallet.html | LONG ISLAND OPINION   THE BEST CHARITY GIVE OF YOURSELF AND YOUR WALLET | By Barbara Gerbasi | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/nyregion/long-islanders-the-greening-of-an-ad-man-artist.html | LONG ISLANDERS   THE GREENING OF AN AD MANARTIST | By Lawrence Van Gelder | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/nyregion/looking-ahead-to-1986-a-spirit-of-expectation.html | LOOKING AHEAD TO 1986 A SPIRIT OF EXPECTATION | By Gary Kriss | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/nyregion/montclair-theater-in-cheerful-offering.html | MONTCLAIR THEATER IN CHEERFUL OFFERING | By Alvin Klein | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/nyregion/more-families-are-among-homeless.html | MORE FAMILIES ARE AMONG HOMELESS | By Karen Lee Ziner | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/nyregion/music-chamber-group-branches-out.html | MUSIC   CHAMBER GROUP BRANCHES OUT | By Valerie Cruice | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/nyregion/music-violinist-to-play-in-symphony-series.html | MUSIC   VIOLINIST TO PLAY IN SYMPHONY SERIES | By Rena Fruchter | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/nyregion/music-yes-virginia-there-is-still-some-more.html | MUSIC  YES VIRGINIA THERE IS STILL SOME MORE | By Robert Sherman | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/nyregion/nature-watch-fly-amanita.html | NATURE WATCH   FLY AMANITA | By Sy Barlowe | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/nyregion/new-jeresey-opinion-mr-trump-build-in-newark.html | NEW JERESEY OPINION   MR TRUMP BUILD IN NEWARK | By Stanley B Winters | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblen | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/nyregion/new-jersey-journal-239976.html | NEW JERSEY JOURNAL | By Alvin Maurer | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/nyregion/new-jersey-opinion-what-s-happening-to-our-trees.html | NEW JERSEY OPINION   WHATS HAPPENING TO OUR TREES | By John Serrao | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/nyregion/new-jerseyans.html | NEW JERSEYANS | By Sandra Gadner | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/nyregion/official-helps-foreign-companies-to-cope-here.html | OFFICIAL HELPS FOREIGN COMPANIES TO COPE HERE | By Marian Courtney | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/nyregion/otb-spruces-up-to-attract-bettors.html | OTB SPRUCES UP TO ATTRACT BETTORS | By John Cavanaugh | TX 1-735417 | 1986-01-08 |

| | | | | |
|---|---|---|---|---|
| 1985-12-29 | https://www.nytimes.com/1985/12/29/nyregion/our-towns-deus-ex-machina-a-sobering-barroom-visitor.html | OUR TOWNS   DEUS EX MACHINA A SOBERING BARROOM VISITOR | By Michael Winerip Special To the New York Times | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/nyregion/politics-assembly-realigned-by-gop.html | POLITICS   ASSEMBLY REALIGNED BY GOP | By Joseph F Sullivan | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/nyregion/post-party-pain-can-be-avoided.html | POSTPARTY PAIN CAN BE AVOIDED | By Paul Guernsey | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/nyregion/purifying-water-nature-s-way.html | PURIFYING WATER NATURES WAY | By Ronnie Wacker | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/nyregion/rats-at-pond-vex-2-villages.html | RATS AT POND VEX 2 VILLAGES | By Sharon Monahan | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/nyregion/shared-living-for-aged-gains.html | SHAREDLIVING FOR AGED GAINS | By Louise Saul | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/nyregion/speaking-personally-what-if-the-holiday-hoopla-came-only-every-other-year.html | SPEAKING PERSONALLY   WHAT IF THE HOLIDAY HOOPLA CAME ONLY EVERY OTHER YEAR | By Carole Garibaldi Rogers | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/nyregion/state-and-lilco-in-clash-on-power-outlook-for-long-island.html | STATE AND LILCO IN CLASH ON POWER OUTLOOK FOR LONG ISLAND | By John Rather | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/nyregion/stutz-looks-back-on-rent-board-tenure.html | STUTZ LOOKS BACK ON RENT BOARD TENURE | By Betsy Brown | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/nyregion/survival-project-offers-fresh-start-to-troubled-youth.html | SURVIVAL PROJECT OFFERS FRESH START TO TROUBLED YOUTH | By Jacqueline Shaheen | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/nyregion/the-careful-shopper-from-cupboards-to-braided-wheat.html | THE CAREFUL SHOPPER   From Cupboards To Braided Wheat | By Jeanne Clare Feron | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/nyregion/the-environment.html | THE ENVIRONMENT | By Bob Narus | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/nyregion/theater-a-local-source-for-broadway.html | THEATER   A LOCAL SOURCE FOR BROADWAY | By Alvin Klein | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/nyregion/theater-review-night-mother-universal-truths.html | THEATER REVIEW   NIGHT MOTHER UNIVERSAL TRUTHS | By Leah D Frank | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/nyregion/theater-trilogy-company-strives-for-success.html | THEATER   TRILOGY COMPANY STRIVES FOR SUCCESS | By Alvin Klein | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/nyregion/transit-agency-prepares-for-new-year.html | TRANSIT AGENCY PREPARES FOR NEW YEAR | By William Jobes | TX 1-735417 | 1986-01-08 |

| | | | | |
|---|---|---|---|---|
| 1985-12-29 | https://www.nytimes.com/1985/12/29/nyregion/village-scenes-from-the-past.html | VILLAGE SCENES FROM THE PAST | By Elaine Budd | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/nyregion/wealth-of-offerings-starts-86.html | WEALTH OF OFFERINGS STARTS 86 | By Robert Sherman | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/nyregion/westchester-guide-247894.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/nyregion/westchester-journal-fertility-center.html | WESTCHESTER JOURNAL   FERTILITY CENTER | By Linda Spear | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/nyregion/westchester-journal-river-benefits.html | WESTCHESTER JOURNAL   RIVER BENEFITS | By Suzanne Dechillo | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/nyregion/westchester-journal-science-experiment.html | WESTCHESTER JOURNAL   SCIENCE EXPERIMENT | By Tessa Melvin | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/nyregion/works-of-american-folk-art-are-shown-in-stamford.html | WORKS OF AMERICAN FOLK ART ARE SHOWN IN STAMFORD | By Marcia Saft | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/nyregion/would-be-authors-tell-of-struggles.html | WOULDBE AUTHORS TELL OF STRUGGLES | By Shirley Horner | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/opinion/a-symbol-od-continuity.html | A SYMBOL OD CONTINUITY | By Guy Henle | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/opinion/breaking-the-chain-of-child-abuse.html | BREAKING THE CHAIN OF CHILD ABUSE | By Barbara Drosnin | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/opinion/essay-office-pool-1986.html | ESSAY   OFFICE POOL 1986 | By William Safire | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/opinion/how-law-has-improved-auto-technology.html | HOW LAW HAS IMPROVED AUTO TECHNOLOGY | By Ralph Nader | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/opinion/it-s-a-bird-a-plane-no-it-s-a-deal-maker.html | ITS A BIRD A PLANE  NO ITS A DEAL MAKER | By Robert B Reich | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/opinion/lie-detectors-can-t-be-trusted.html | LIE DETECTORS CANT BE TRUSTED | By Roy M Cohn | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/realestate/facing-up-to-the-housing-supply-issue.html | FACING UP TO THE HOUSINGSUPPLY ISSUE | By Michael Decourcy Hinds | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/realestate/if-you-re-thinking-of-living-in-rego-park.html | IF YOURE THINKING OF LIVING IN REGO PARK | By Diana Shaman | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/realestate/perspectives-downtown-leasing-shunning-the-back-office-spinoff.html | PERSPECTIVES DOWNTOWN LEASING SHUNNING THE BACKOFFICE SPINOFF | By Alan S Oser | TX 1-735417 | 1986-01-08 |

| | | | | |
|---|---|---|---|---|
| 1985-12-29 | https://www.nytimes.com/1985/12/29/realestate/postings-condos-for-flushing.html | POSTINGS   Condos For Flushing | By Richard D Lyons | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/realestate/postings-new-mall-for-route-1.html | POSTINGS   NEW MALL FOR ROUTE 1 | By Richard D Lyons | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/realestate/postings-offices-for-somerville.html | POSTINGS   OFFICES FOR SOMERVILLE | By Richard D Lyons | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/realestate/postings-progress-on-45th-st.html | POSTINGS   Progress On 45th St | By Richard D Lyons | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/realestate/q-and-a-256526.html | Q AND A | By Dee Wedemeyer | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/realestate/sweden-s-custom-prefab-hus-is-gaining-a-foothold.html | SWEDENS CUSTOM PREFAB HUS IS GAINING A FOOTHOLD | By Philip S Gutis | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/realestate/talking-offices-benefits-in-buying-an-office.html | TALKING OFFICES   BENEFITS IN BUYING AN OFFICE | By Andree Brooks | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/realestate/wiring-community-esthetics-into-con-ed-substations.html | WIRING COMMUNITY ESTHETICS INTO CON ED SUBSTATIONS | DEBORAH HOFMANN | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/sports/1985-sports-review-looking-back-at-the-bad-and-beautiful.html | 1985 SPORTS REVIEW   LOOKING BACK AT THE BAD AND BEAUTIFUL | By Dave Anderson | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/sports/49ers-roger-craig-a-hard-working-record-breaker.html | 49ERS ROGER CRAIG A HARDWORKING RECORD BREAKER | By Ira Miller | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/sports/a-hit-ends-o-brien-s-season.html | A HIT ENDS OBRIENS SEASON | By Michael Janofsky Special To the New York Times | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/sports/big-losers-but-good-sports.html | BIG LOSERS BUT GOOD SPORTS | By Malcolm Moran Special To the New York Times | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/sports/byu-surprised-by-ohio-state-10-7.html | BYU SURPRISED BY OHIO STATE 107 | AP | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/sports/columbia-loses-close-one.html | COLUMBIA LOSES CLOSE ONE | AP | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/sports/grateful-skipper-to-rename-boat.html | GRATEFUL SKIPPER TO RENAME BOAT | By Barbara Lloyd | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/sports/harry-hopman-tennis-teacher.html | Harry Hopman Tennis Teacher | AP | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/sports/ice-driving-sharpens-skills.html | ICE DRIVING SHARPENS SKILLS | By Steve Potter | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/sports/islanders-hold-off-penguins.html | Islanders Hold Off Penguins | By Robin Finn Special To the New York Times | TX 1-735417 | 1986-01-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-12-29 | https://www.nytimes.com/1985/12/29/sports/jets-routed-from-playoffs-by-patriots-26-14.html | JETS ROUTED FROM PLAYOFFS BY PATRIOTS 2614 | By Gerald Eskenazi Special To the New York Times | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/sports/knicks-streak-is-snapped-at-4.html | KNICKS STREAK IS SNAPPED AT 4 | By Roy S Johnson | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/sports/late-georgia-rally-ties-arizona-13-13.html | LATE GEORGIA RALLY TIES ARIZONA 1313 | AP | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/sports/manuel-and-giants-are-ready-for-49ers.html | Manuel and Giants Are Ready for 49ers | By Frank Litsky Special To the New York Times | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/sports/murray-chass-on-baseball-yankees-got-the-runs-but-royals-got-the-riches.html | MURRAY CHASS ON BASEBALL YANKEES GOT THE RUNS BUT ROYALS GOT THE RICHES | By Murray Chass | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/sports/nets-lose-98-93-richardson-absent.html | NETS LOSE 9893 RICHARDSON ABSENT | By Sam Goldaper Special To the New York Times | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/sports/north-carolina-12-0-breezes-past-brown-115-63.html | NORTH CAROLINA 120 BREEZES PAST BROWN 11563 | AP | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/sports/outdoors-learning-winter-camping-skills.html | OUTDOORS   Learning Winter Camping Skills | By Nelson Bryant | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/sports/st-john-s-holds-on-to-top-bonnies.html | ST JOHNS HOLDS ON TO TOP BONNIES | By William C Rhoden | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/sports/stars-defeat-rangers-by-3-1.html | STARS DEFEAT RANGERS BY 31 | By Craig Wolff Special To the New York Times | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/sports/views-of-sport-coaches-need-to-win-but-also-need-time-to-buile.html | VIEWS OF SPORT   COACHES NEED TO WIN BUT ALSO NEED TIME TO BUILE | By Jack Elway | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/sports/views-of-sport-the-fear-of-leaving-the-game.html | VIEWS OF SPORT   THE FEAR OF LEAVING THE GAME | By Pat Jordan | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/style/new-yorkers-etc-a-special-thank-you-for-doing-the-job-right.html | NEW YORKERS ETC   A SPECIAL THANK YOU FOR DOING THE JOB RIGHT | By Enid Nemy | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/theater/pennsylvania-community-pitches-in-to-rebuild-burned-out-theater.html | PENNSYLVANIA COMMUNITY PITCHES IN TO REBUILD BURNEDOUT THEATER | By Leslie Bennetts Special To the New York Times | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/theater/stage-view-once-again-theater-was-a-place-for-wonder.html | STAGE VIEW   ONCE AGAIN THEATER WAS A PLACE FOR WONDER | By Frank Rich | TX 1-735417 | 1986-01-08 |

| | | | | |
|---|---|---|---|---|
| 1985-12-29 | https://www.nytimes.com/1985/12/29/theater/toni-morrison-tries-her-hand-at-playwriting.html | TONI MORRISON TRIES HER HAND AT PLAYWRITING | By Margaret Croyden | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/travel/a-year-s-worth-of-travel-wishes.html | A YEARS WORTH OF TRAVEL WISHES | By Fred Ferretti | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/travel/fare-of-the-country-feastin-on-dungeness-crab.html | FARE OF THE COUNTRY   FEASTIN ON DUNGENESS CRAB | By Susan Herrmann Loomis | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/travel/parlay-voo-anything.html | PARLAY VOO ANYTHING | By Ira Berkow | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/travel/practical-traveler-when-low-air-fares-play-hard-to-get.html | PRACTICAL TRAVELER   WHEN LOW AIR FARES PLAY HARD TO GET | By Paul Grimes | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/travel/shopper-s-world-it-looks-good-enought-to-eat.html | SHOPPERS WORLD   IT LOOKS GOOD ENOUGHT TO EAT | By Jared Lubarsky | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/travel/travel-advisory-skiing-in-maine-taking-the-train-in-britain.html | TRAVEL ADVISORY   SKIING IN MAINE TAKING THE TRAIN IN BRITAIN | By Lawrence Van Gelder | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/travel/turin-s-elegant-piazzas-and-palazzos.html | TURINS ELEGANT PIAZZAS AND PALAZZOS | By William Weaver | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/travel/what-s-doing-in-key-west.html | WHATS DOING IN  KEY WEST | By Walter Logan | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/us/about-boston-tv-has-discovered-their-city-and-bostonians-aren-t-sure-why.html | ABOUT BOSTON  TV HAS DISCOVERED THEIR CITY AND BOSTONIANS ARENT SURE WHY | By Fox Butterfield Special To the New York Times | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/us/activist-making-switch-to-academia.html | ACTIVIST MAKING SWITCH TO ACADEMIA | By Kathleen Teltsch | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/us/around-the-nation-hormel-pact-rejected-in-unofficial-balloting.html | AROUND THE NATION   Hormel Pact Rejected In Unofficial Balloting | AP | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/us/around-the-nation-improvement-seen-in-heart-implant-patient.html | AROUND THE NATION   Improvement Seen In Heart Implant Patient | AP | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/us/around-the-nation-winds-lash-great-lakes-midwest-travel-snarled.html | AROUND THE NATION   Winds Lash Great Lakes Midwest Travel Snarled | By United Press International | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/us/boston-pops-date-on-july-4-stirs-pride-and-dismay.html | BOSTON POPS DATE ON JULY 4 STIRS PRIDE AND DISMAY | By Matthew L Wald Special To the New York Times | TX 1-735417 | 1986-01-08 |

| 1985-12-29 | https://www.nytimes.com/1985/12/29/us/briefing-dialing-georgetown.html | BRIEFING   DIALING GEORGETOWN | By Francis X Clines and Irvin Molotsky | TX 1-735417 | 1986-01-08 |
|---|---|---|---|---|---|
| 1985-12-29 | https://www.nytimes.com/1985/12/29/us/briefing-more-ferment-on-k-street.html | BRIEFING   MORE FERMENT ON K STREET | By Francis X Clines and Irvin Molotsky | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/us/briefing-name-that-car.html | BRIEFING   NAME THAT CAR | By Francis X Clines and Irvin Molotsky | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/us/briefing-reagan-on-the-radio.html | BRIEFING   REAGAN ON THE RADIO | By Francis X Clines and Irvin Molotsky | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/us/budget-aides-urge-various-cutbacks-at-pentagon-in-87.html | BUDGET AIDES URGE VARIOUS CUTBACKS AT PENTAGON IN 87 | By Bill Keller Special To the New York Times | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/us/county-seal-ruled-unlawful.html | County Seal Ruled Unlawful | AP | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/us/foreign-money-spreading-to-all-walks-of-us-life.html | FOREIGN MONEY SPREADING TO ALL WALKS OF US LIFE | By Barnaby J Feder | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | By Eleanoe Blau | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/us/historians-see-lessons-for-present-in-fate-of-dead-anthracite-coal-town.html | HISTORIANS SEE LESSONS FOR PRESENT IN FATE OF DEAD ANTHRACITE COAL TOWN | By William Serrin Special To the New York Times | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/us/houston-hotel-sale-signifies-fading-of-oil-wealth.html | HOUSTON HOTEL SALE SIGNIFIES FADING OF OIL WEALTH | By Robert Reinhold Special To the New York Times | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/us/note-carried-terrorist-calls-airline-raid-response-israel-s-bombing-plo-us-asks.html | NOTE CARRIED BY TERRORIST CALLS AIRLINE RAID RESPONSE TO ISRAELS BOMBING OF PLO   US ASKS RESTRAINT | By Gerald M Boyd Special To the New York Times | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/us/philadelphia-facing-bias-suit.html | PHILADELPHIA FACING BIAS SUIT | AP | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/us/rz-greene-philanthropist-and-vending-machine-maker.html | RZ GREENE PHILANTHROPIST AND VENDINGMACHINE MAKER | By Robert O Boorstin | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/us/soaring-liability-premiums-threaten-some-bus-lines.html | SOARING LIABILITY PREMIUMS THREATEN SOME BUS LINES | By Robert Lindsey Special To the New York Times | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/us/solarz-now-sees-seniority-and-says-it-works.html | SOLARZ NOW SEES SENIORITY AND SAYS IT WORKS | By Michael Oreskes Special To the New York Times | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/us/south-africa-and-tv-the-coverage-changes.html | SOUTH AFRICA AND TV THE COVERAGE CHANGES | By Peter J Boyer | TX 1-735417 | 1986-01-08 |

| | | | | |
|---|---|---|---|---|
| 1985-12-29 | https://www.nytimes.com/1985/12/29/us/suicide-for-a-farmers-banker.html | SUICIDE FOR A FARMERS BANKER | AP | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/us/thoreau-legacy-3-walden-houses.html | THOREAU LEGACY 3 WALDEN HOUSES | Special to the New York Times | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/us/trouble-with-armenians.html | TROUBLE WITH ARMENIANS | Special to the New York Times | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/us/us-tests-a-laser-driven-by-h-bomb.html | US TESTS A LASER DRIVEN BY HBOMB | By William J Broad | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/us/vast-coding-of-data-is-urged-to-hamper-electronic-spies.html | VAST CODING OF DATA IS URGED TO HAMPER ELECTRONIC SPIES | By David Burnham Special To the New York Times | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/weekinreview/can-they-pick-up-where-they-left-off.html | CAN THEY PICK UP WHERE THEY LEFT OFF | By Bernard Gwertzman | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/weekinreview/cuomo-and-d-amato-are-leaving-little-to-chance.html | CUOMO AND DAMATO ARE LEAVING LITTLE TO CHANCE | By Frank Lynn | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/weekinreview/cutting-the-health-care-umbilical-to-washington.html | CUTTING THE HEALTH CARE UMBILICAL TO WASHINGTON | By James Barron | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/weekinreview/democrats-hope-to-have-better-answers-this-time.html | DEMOCRATS HOPE TO HAVE BETTER ANSWERS THIS TIME | By Phil Gailey | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/weekinreview/firm-foundations-for-once-the-economy-is-ot-the-principal-problem.html | FIRM FOUNDATIONS   FOR ONCE THE ECONOMY IS OT THE PRINCIPAL PROBLEM | ByPeter T Kilborn | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/weekinreview/free-trade-and-the-canadian-psyche.html | FREE TRADE AND THE CANADIAN PSYCHE | By Douglas Martin | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/weekinreview/getting-paid-not-to-scratch-the-surface.html | GETTING PAID NOT TO SCRATCH THE SURFACE | By Philip Shabecoff | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/weekinreview/ideas-trends-a-shakespearean-mystery-deepens.html | IDEAS TRENDS  A SHAKESPEAREAN MYSTERY DEEPENS | By Katherine Roberts and Albert Scardino | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/weekinreview/ideas-trends-an-art-theft-in-mexico.html | IDEAS  TRENDS   AN ART THEFT IN MEXICO | By Katherine Roberts and Albert Scardino | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/weekinreview/ideas-trends-doctor-s-ex-wife-gets-a-cut-of-his-license.html | IDEAS  TRENDS  DOCTORS EXWIFE GETS A CUT OF HIS LICENSE | By Katherine Roberts and Albert Scardino | TX 1-735417 | 1986-01-08 |

| | | | | |
|---|---|---|---|---|
| 1985-12-29 | https://www.nytimes.com/1985/12/29/weeki nreview/ideas-trends-the-light-returns-to-an-old-garden.html | IDEAS  TRENDS  THE LIGHT RETURNS TO AN OLD GARDEN | By Katherine Roberts and Albert Scardino | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/weeki nreview/ideas-trends-the-shuttle-seems-set-to-declare-dividends.html | IDEAS  TRENDS  THE SHUTTLE SEEMS SET TO DECLARE DIVIDENDS | By John Noble Wilford | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/weeki nreview/ideas-trends-tobacco-companies-breathe-a-bit-easier.html | IDEAS  TRENDS  TOBACCO COMPANIES BREATHE A BIT EASIER | By Marcia Chambers | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/weeki nreview/israel-and-the-us-stay-on-speaking-terms.html | ISRAEL AND THE US STAY ON SPEAKING TERMS | By David K Shipler | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/weeki nreview/o-neill-may-have-his-hands-full.html | ONEILL MAY HAVE HIS HANDS FULL | By Richard L Madden | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/weeki nreview/prejudice-is-one-of-asia-s-more-common-afflictions.html | PREJUDICE IS ONE OF ASIAS MORE COMMON AFFLICTIONS | By Barbara Crossette | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/weeki nreview/president-marcos-is-judge-and-jury-too.html | PRESIDENT MARCOS IS JUDGE AND JURY TOO | By Seth Mydans | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/weeki nreview/should-leaves-for-new-parents-be-mandatory-mr-kelin-no-concern-of-government.html | SHOULD LEAVES FOR NEW PARENTS BE MANDATORY  MR KELIN NO CONCERN OF GOVERNMENT | By Robert Pear | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/weeki nreview/spy-catchers-dilemma-when-to-pounce.html | SPYCATCHERS DILEMMA WHEN TO POUNCE | By Stephen Engelberg | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/weeki nreview/the-nation-a-haven-for-central-americans.html | THE NATION   A HAVEN FOR CENTRAL AMERICANS | By Michael Wright and Caroline Rand Herron | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/weeki nreview/the-nation-finishing-touches.html | THE NATION   FINISHING TOUCHES | By Michael Wright and Caroline Rand Herron | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/weeki nreview/the-nation-the-donovan-trial-moves-forward.html | THE NATION   THE DONOVAN TRIAL MOVES FORWARD | By Michael Wright and Caroline Rand Herron | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/weeki nreview/the-nation-what-do-i-hear-for-these-four-power-plants.html | THE NATION   WHAT DO I HEAR FOR THESE FOUR POWER PLANTS | By Michael Wright and Caroline Rand Herron | TX 1-735417 | 1986-01-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-12-29 | https://www.nytimes.com/1985/12/29/weekinreview/the-nationus-to-protect-foreign-envoys.html | THE NATIONUS TO PROTECT FOREIGN ENVOYS | By Michael Wright and Caroline Rand Herron | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/weekinreview/the-region-another-change-on-the-koch-team.html | THE REGION   ANOTHER CHANGE ON THE KOCH TEAM | By Mary Connelly and Alan Finder | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/weekinreview/the-region-bellamy-s-bill-for-staff-s-lost-time.html | THE REGION   BELLAMYS BILL FOR STAFFS LOST TIME | By Mary Connelly and Alan Finder | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/weekinreview/the-region-other-centers-planned.html | THE REGION   OTHER CENTERS PLANNED | By Mary Connelly and Alan Finder | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/weekinreview/the-region-transit-system-still-strapped.html | THE REGION   TRANSIT SYSTEM STILL STRAPPED | By Mary Connelly and Alan Finder | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/weekinreview/the-region-welfare-hotels-dunned-for-taxes.html | THE REGION   WELFARE HOTELS DUNNED FOR TAXES | By Mary Connelly and Alan Finder | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/weekinreview/the-world-a-radical-leader-for-assam.html | THE WORLD   A RADICAL LEADER FOR ASSAM | By Henry Giniger Richard Levine and Milt Freudenheim | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/weekinreview/the-world-chinese-students-protest-anew.html | THE WORLD   CHINESE STUDENTS PROTEST ANEW | By Henry Giniger Richard Levine and Milt Freudenheim | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/weekinreview/the-world-france-will-pay-greenpeace.html | THE WORLD   FRANCE WILL PAY GREENPEACE | By Henry Giniger Richard Levine and Milt Freudenheim | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/weekinreview/the-world-gorbachev-ousts-another-rival-in-the-kremlin.html | THE WORLD   GORBACHEV OUSTS ANOTHER RIVAL IN THE KREMLIN | By Henry Giniger Richard Levine and Milt Freudenheim | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/weekinreview/those-who-break-the-law-by-breaking-their-silence.html | THOSE WHO BREAK THE LAW BY BREAKING THEIR SILENCE | By Alan Cowell | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/world/abductors-in-beirut-issue-threat-to-kill-3-jews-held-hostage.html | ABDUCTORS IN BEIRUT ISSUE THREAT TO KILL 3 JEWS HELD HOSTAGE | Special to the New York Times | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/world/around-the-world-western-samoa-leader-quits-in-budget-impasse.html | AROUND THE WORLD   Western Samoa Leader Quits in Budget Impasse | AP | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/world/austria-will-try-2-gunmen-for-murder.html | AUSTRIA WILL TRY 2 GUNMEN FOR MURDER | By Paul Lewis Special To the New York Times | TX 1-735417 | 1986-01-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-12-29 | https://www.nytimes.com/1985/12/29/world/broadcast-brings-floridians-news-of-son-s-death.html | BROADCAST BRINGS FLORIDIANS NEWS OF SONS DEATH | By Eric Pace | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/world/egyptian-officer-is-given-life-term.html | EGYPTIAN OFFICER IS GIVEN LIFE TERM | Special to the New York Times | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/world/gunmen-s-ties-and-the-motive-not-yet-clear.html | GUNMENS TIES AND THE MOTIVE NOT YET CLEAR | By John Kifner Special To the New York Times | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/world/israel-weighing-response-to-raids.html | ISRAEL WEIGHING RESPONSE TO RAIDS | By Thomas L Friedman Special To the New York Times | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/world/lebanese-militia-chiefs-sign-peace-pact-in-syria.html | LEBANESE MILITIA CHIEFS SIGN PEACE PACT IN SYRIA | By Ihsan A Hijazi Special To the New York Times | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/world/moscow-assailed-on-afghan-role.html | MOSCOW ASSAILED ON AFGHAN ROLE | Special to the New York Times | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/world/nakasone-gives-cabinet-a-new-look.html | NAKASONE GIVES CABINET A NEW LOOK | By Clyde Haberman Special To the New York Times | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/world/note-carried-terrorist-calls-airline-raid-response-israel-s-bombing-plo.html | NOTE CARRIED BY TERRORIST CALLS AIRLINE RAID RESPONSE TO ISRAELS BOMBING OF PLO   PALESTINIAN LINKS | By John Tagliabue Special To the New York Times | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/world/pakistan-is-believed-near-end-of-martial-law.html | PAKISTAN IS BELIEVED NEAR END OF MARTIAL LAW | By Steven R Weisman Special To the New York Times | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/world/philippine-rebel-calls-vote-irrelevant.html | PHILIPPINE REBEL CALLS VOTE IRRELEVANT | By Seth Mydans Special To the New York Times | TX 1-735417 | 1986-01-08 |
| 1985-12-29 | https://www.nytimes.com/1985/12/29/world/raif-denktash-dies-in-crash-son-of-turkish-cypriot-chief.html | Raif Denktash Dies in Crash Son of Turkish Cypriot Chief | AP | TX 1-735417 | 1986-01-08 |
| 1985-12-30 | https://www.nytimes.com/1985/12/30/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-735331 | 1986-01-07 |
| 1985-12-30 | https://www.nytimes.com/1985/12/30/arts/ordinary-people-ddbate-on-us-soviet-tv-link.html | ORDINARY PEOPLE DDBATE ON USSOVIET TV LINK | Special to the New York Times | TX 1-735331 | 1986-01-07 |
| 1985-12-30 | https://www.nytimes.com/1985/12/30/arts/soviet-spokesman-on-american-tv.html | SOVIET SPOKESMAN ON AMERICAN TV | By Philip Taubman Special To the New York Times | TX 1-735331 | 1986-01-07 |
| 1985-12-30 | https://www.nytimes.com/1985/12/30/arts/the-dance-nikolais-reunion.html | THE DANCE NIKOLAIS REUNION | By Jennifer Dunning | TX 1-735331 | 1986-01-07 |
| 1985-12-30 | https://www.nytimes.com/1985/12/30/arts/tv-reviews-american-almanac.html | TV REVIEWS   AMERICAN ALMANAC | By John Corry | TX 1-735331 | 1986-01-07 |

| | | | | |
|---|---|---|---|---|
| 1985-12-30 | https://www.nytimes.com/1985/12/30/books/ann-beattie-s-life-after-real-estate.html | ANN BEATTIES LIFE AFTER REAL ESTATE | By Mervyn Rothstein | TX 1-735331 | 1986-01-07 |
| 1985-12-30 | https://www.nytimes.com/1985/12/30/books/books-of-the-times-257817.html | BOOKS OF THE TIMES | By Herbert Mitgang Erotic Tales By Alberto Moravia Translated From the Italian By Tim Parks 184 Pages Farrar Straus  Giroux 1595 Men AND Not Men By Elio Vittorini Translated From the Italian By Sarah Henry 197 Pages the Marlboro Press Marlboro Vt 1695 | TX 1-735331 | 1986-01-07 |
| 1985-12-30 | https://www.nytimes.com/1985/12/30/business/advertising-a-time-to-reach-out-for-a-phone-company.html | ADVERTISING   A Time to Reach Out For a Phone Company | By Philip H Dougherty | TX 1-735331 | 1986-01-07 |
| 1985-12-30 | https://www.nytimes.com/1985/12/30/business/advertising-agency-search-leaves-no-stone-unturned.html | ADVERTISING   Agency Search Leaves No Stone Unturned | By Philip H Dougherty | TX 1-735331 | 1986-01-07 |
| 1985-12-30 | https://www.nytimes.com/1985/12/30/business/advertising-bbdo-wins-line-of-polaroid.html | ADVERTISING   BBDO Wins Line Of Polaroid | By Philip H Dougherty | TX 1-735331 | 1986-01-07 |
| 1985-12-30 | https://www.nytimes.com/1985/12/30/business/advertising-boy-s-life-aims-to-do-its-best-on-ad-pages.html | ADVERTISING   Boys Life Aims to Do Its Best on Ad Pages | By Philip H Dougherty | TX 1-735331 | 1986-01-07 |
| 1985-12-30 | https://www.nytimes.com/1985/12/30/business/advertising-bug-killers-and-pasta-to-y-r.html | ADVERTISING   Bug Killers and Pasta to YR | By Philip H Dougherty | TX 1-735331 | 1986-01-07 |
| 1985-12-30 | https://www.nytimes.com/1985/12/30/business/advertising-when-the-agency-pulls-the-plug-on-an-account.html | ADVERTISING   When the Agency Pulls The Plug on an Account | By Philip H Dougherty | TX 1-735331 | 1986-01-07 |
| 1985-12-30 | https://www.nytimes.com/1985/12/30/business/around-the-world-stock-exchanges-mark-a-strong-year.html | AROUND THE WORLD STOCK EXCHANGES MARK A STRONG YEAR | By John Crudele | TX 1-735331 | 1986-01-07 |
| 1985-12-30 | https://www.nytimes.com/1985/12/30/business/complex-carbide-chess-game.html | COMPLEX CARBIDE CHESS GAME | By Robert J Cole | TX 1-735331 | 1986-01-07 |
| 1985-12-30 | https://www.nytimes.com/1985/12/30/business/credit-markets-bond-prices-rose-last-week.html | CREDIT MARKETS   Bond Prices Rose Last Week | By H J Maidenberg | TX 1-735331 | 1986-01-07 |
| 1985-12-30 | https://www.nytimes.com/1985/12/30/business/fed-to-curb-banks-funds-transfers.html | FED TO CURB BANKS FUNDS TRANSFERS | By Eric N Berg | TX 1-735331 | 1986-01-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-12-30 | https://www.nytimes.com/1985/12/30/business/futures-options-speculating-on-a-freeze.html | FuturesOptions   Speculating On a Freeze | By Elizabeth M Fowler | TX 1-735331 | 1986-01-07 |
| 1985-12-30 | https://www.nytimes.com/1985/12/30/business/hong-kong-exporters-adjust-to-us-rules.html | HONG KONG EXPORTERS ADJUST TO US RULES | By Susan Chira Special To the New York Times | TX 1-735331 | 1986-01-07 |
| 1985-12-30 | https://www.nytimes.com/1985/12/30/business/important-meeting-for-texaco.html | IMPORTANT MEETING FOR TEXACO | By Richard W Stevenson | TX 1-735331 | 1986-01-07 |
| 1985-12-30 | https://www.nytimes.com/1985/12/30/business/machine-tool-orders-decline-19.html | MACHINE TOOL ORDERS DECLINE 19 | By Eric Schmitt | TX 1-735331 | 1986-01-07 |
| 1985-12-30 | https://www.nytimes.com/1985/12/30/business/market-place-fund-manager-is-optimistic.html | MARKET PLACE   Fund Manager Is Optimistic | By Vartanig G Vartan | TX 1-735331 | 1986-01-07 |
| 1985-12-30 | https://www.nytimes.com/1985/12/30/business/merger-game-altered-by-new-rulings.html | MERGER GAME ALTERED BY NEW RULINGS | By Steven Greenhouse Special To the New York Times | TX 1-735331 | 1986-01-07 |
| 1985-12-30 | https://www.nytimes.com/1985/12/30/business/peru-takes-control-of-belco-s-assets.html | PERU TAKES CONTROL OF BELCOS ASSETS | AP | TX 1-735331 | 1986-01-07 |
| 1985-12-30 | https://www.nytimes.com/1985/12/30/business/strains-on-psychiatric-centers.html | STRAINS ON PSYCHIATRIC CENTERS | By Lawrence M Fisher Special To the New York Times | TX 1-735331 | 1986-01-07 |
| 1985-12-30 | https://www.nytimes.com/1985/12/30/business/venezuelan-oil-sales-off.html | Venezuelan Oil Sales Off | AP | TX 1-735331 | 1986-01-07 |
| 1985-12-30 | https://www.nytimes.com/1985/12/30/business/washington-watch-a-trade-issue-for-1986.html | WASHINGTON WATCH   A Trade Issue For 1986 | By Peter T Kilborn | TX 1-735331 | 1986-01-07 |
| 1985-12-30 | https://www.nytimes.com/1985/12/30/business/washington-watch-high-pay-for-federal-workers.html | WASHINGTON WATCH   High Pay for Federal Workers | By Peter T Kilborn | TX 1-735331 | 1986-01-07 |
| 1985-12-30 | https://www.nytimes.com/1985/12/30/business/washington-watch-tax-package-lobbying.html | WASHINGTON WATCH   Tax Package Lobbying | By Peter T Kilborn | TX 1-735331 | 1986-01-07 |
| 1985-12-30 | https://www.nytimes.com/1985/12/30/business/washington-watch-world-bank-candidate.html | WASHINGTON WATCH   World Bank Candidate | By Peter T Kilborn | TX 1-735331 | 1986-01-07 |
| 1985-12-30 | https://www.nytimes.com/1985/12/30/movies/dineson-a-big-seller-again-with-film-tie-in.html | DINESON A BIG SELLER AGAIN WITH FILM TIEIN | By Edwin McDowell | TX 1-735331 | 1986-01-07 |
| 1985-12-30 | https://www.nytimes.com/1985/12/30/movies/diving-to-andrea-dorea.html | DIVING TO ANDREA DOREA | By Walter Goodman | TX 1-735331 | 1986-01-07 |

| | | | | |
|---|---|---|---|---|
| 1985-12-30 | https://www.nytimes.com/1985/12/30/nyregion/2-new-agencies-for-housing-aid-proposed-in-city.html | 2 NEW AGENCIES FOR HOUSING AID PROPOSED IN CITY | By Peter Kerr | TX 1-735331 | 1986-01-07 |
| 1985-12-30 | https://www.nytimes.com/1985/12/30/nyregion/article-258216-no-title.html | Article 258216  No Title | By Robert Hanley Special To the New York Times | TX 1-735331 | 1986-01-07 |
| 1985-12-30 | https://www.nytimes.com/1985/12/30/nyregion/bridge-defensive-move-thwarted-by-uncooperative-partner.html | Bridge Defensive Move Thwarted By Uncooperative Partner | By Alan Truscott | TX 1-735331 | 1986-01-07 |
| 1985-12-30 | https://www.nytimes.com/1985/12/30/nyregion/buffalo-meets-record-snow-with-a-shrug.html | BUFFALO MEETS RECORD SNOW WITH A SHRUG | By Clifford D May Special To the New York Times | TX 1-735331 | 1986-01-07 |
| 1985-12-30 | https://www.nytimes.com/1985/12/30/nyregion/drug-abusers-children-find-oases-of-concern.html | DRUG ABUSERS CHILDREN FIND OASES OF CONCERN | By Jane Gross | TX 1-735331 | 1986-01-07 |
| 1985-12-30 | https://www.nytimes.com/1985/12/30/nyregion/folklore-helps-to-solve-miss-liberty-s-mystery.html | FOLKLORE HELPS TO SOLVE MISS LIBERTYS MYSTERY | By Stuart Diamond | TX 1-735331 | 1986-01-07 |
| 1985-12-30 | https://www.nytimes.com/1985/12/30/nyregion/man-dies-in-a-blaze-on-west-side-that-leaves-93-people-homeless.html | MAN DIES IN A BLAZE ON WEST SIDE THAT LEAVES 93 PEOPLE HOMELESS | By Wolfgang Saxon | TX 1-735331 | 1986-01-07 |
| 1985-12-30 | https://www.nytimes.com/1985/12/30/nyregion/new-york-day-by-day-more-plans-more-study.html | NEW YORK DAY BY DAY   More Plans More Study | By Susan Heller Anderson and David W Dunlap | TX 1-735331 | 1986-01-07 |
| 1985-12-30 | https://www.nytimes.com/1985/12/30/nyregion/new-york-day-by-day-new-lease-for-kodak.html | NEW YORK DAY BY DAY   New Lease for Kodak | By Susan Heller Anderson and David W Dunlap | TX 1-735331 | 1986-01-07 |
| 1985-12-30 | https://www.nytimes.com/1985/12/30/nyregion/new-york-day-by-day-on-the-campaign-trail.html | NEW YORK DAY BY DAY   On the Campaign Trail | By Susan Heller Anderson and David W Dunlap | TX 1-735331 | 1986-01-07 |
| 1985-12-30 | https://www.nytimes.com/1985/12/30/nyregion/new-york-day-by-day-seeking-castellanos-killers.html | NEW YORK DAY BY DAY   Seeking Castellanos Killers | By Susan Heller Anderson and David W Dunlap | TX 1-735331 | 1986-01-07 |
| 1985-12-30 | https://www.nytimes.com/1985/12/30/nyregion/practicalities-of-nuclear-free-zones.html | PRACTICALITIES OF NUCLEARFREE ZONES | By Alfonso A Narvaez Special To the New York Times | TX 1-735331 | 1986-01-07 |
| 1985-12-30 | https://www.nytimes.com/1985/12/30/nyregion/regan-cites-udc-as-failing-to-keep-files-on-project-aid.html | REGAN CITES UDC AS FAILING TO KEEP FILES ON PROJECT AID | By Josh Barbanel | TX 1-735331 | 1986-01-07 |
| 1985-12-30 | https://www.nytimes.com/1985/12/30/nyregion/schoolchildren-inspired-to-help-the-neediest.html | SCHOOLCHILDREN INSPIRED TO HELP THE NEEDIEST | By Elizabeth Kolbert | TX 1-735331 | 1986-01-07 |

| | | | | |
|---|---|---|---|---|
| 1985-12-30 | https://www.nytimes.com/1985/12/30/nyregion/the-city-2-officers-injured-at-triborough.html | THE CITY   2 Officers Injured At Triborough | By United Press International | TX 1-735331 | 1986-01-07 |
| 1985-12-30 | https://www.nytimes.com/1985/12/30/nyregion/the-region-connecticut-fire-destroys-4-stores.html | THE REGION   Connecticut Fire Destroys 4 Stores | AP | TX 1-735331 | 1986-01-07 |
| 1985-12-30 | https://www.nytimes.com/1985/12/30/nyregion/the-region-storm-hit-towns-get-lilco-credits.html | THE REGION   StormHit Towns Get Lilco Credits | AP | TX 1-735331 | 1986-01-07 |
| 1985-12-30 | https://www.nytimes.com/1985/12/30/nyregion/wider-ban-on-forced-retirement-begins-in-state-of-new-year-s-day.html | WIDER BAN ON FORCED RETIREMENT BEGINS IN STATE OF NEW YEARS DAY | By Lena Williams | TX 1-735331 | 1986-01-07 |
| 1985-12-30 | https://www.nytimes.com/1985/12/30/opinion/abroad-at-home-alienating-the-future.html | ABROAD AT HOME   Alienating the Future | By Anthony Lewis | TX 1-735331 | 1986-01-07 |
| 1985-12-30 | https://www.nytimes.com/1985/12/30/opinion/democrats-economic-vacuum.html | Democrats Economic Vacuum | By Jeff Faux | TX 1-735331 | 1986-01-07 |
| 1985-12-30 | https://www.nytimes.com/1985/12/30/opinion/in-the-nation-of-ducks-and-mules.html | IN THE NATION   Of Ducks and Mules | By Tom Wicker | TX 1-735331 | 1986-01-07 |
| 1985-12-30 | https://www.nytimes.com/1985/12/30/opinion/the-editorial-notebook-the-plight-of-the-boomers.html | The Editorial Notebook   The Plight of the Boomers | PETER PASSELL | TX 1-735331 | 1986-01-07 |
| 1985-12-30 | https://www.nytimes.com/1985/12/30/opinion/the-wrong-way-to-treat-mexico.html | The Wrong Way to Treat Mexico | By Susan Kaufman Purcell | TX 1-735331 | 1986-01-07 |
| 1985-12-30 | https://www.nytimes.com/1985/12/30/sports/49ers-frustrated-in-efforts-to-find-offensive-touch.html | 49ERS FRUSTRATED IN EFFORTS TO FIND OFFENSIVE TOUCH | By Michael Janofsky Special To the New York Times | TX 1-735331 | 1986-01-07 |
| 1985-12-30 | https://www.nytimes.com/1985/12/30/sports/as-majors-returns-to-tennessee-so-does-success.html | AS MAJORS RETURNS TO TENNESSEE SO DOES SUCCESS | By Peter Alfano | TX 1-735331 | 1986-01-07 |
| 1985-12-30 | https://www.nytimes.com/1985/12/30/sports/college-basketball-unbeaten-michigan-routs-cleveland-st.html | COLLEGE BASKETBALL   UNBEATEN MICHIGAN ROUTS CLEVELAND ST | AP | TX 1-735331 | 1986-01-07 |
| 1985-12-30 | https://www.nytimes.com/1985/12/30/sports/comments-cloud-boxer-s-comeback.html | COMMENTS CLOUD BOXERS COMEBACK | By Phil Berger | TX 1-735331 | 1986-01-07 |
| 1985-12-30 | https://www.nytimes.com/1985/12/30/sports/concern-mounting-over-richardson.html | CONCERN MOUNTING OVER RICHARDSON | By Sam Goldaper | TX 1-735331 | 1986-01-07 |
| 1985-12-30 | https://www.nytimes.com/1985/12/30/sports/defense-is-the-key.html | DEFENSE IS THE KEY | By William N Wallace Special To the New York Times | TX 1-735331 | 1986-01-07 |
| 1985-12-30 | https://www.nytimes.com/1985/12/30/sports/dixon-takes-800-meter-race.html | Dixon Takes 800Meter Race | By William J Miller Special To the New York Times | TX 1-735331 | 1986-01-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-12-30 | https://www.nytimes.com/1985/12/30/sports/giants-stop-49ers-in-wild-card-playoff-17-3.html | GIANTS STOP 49ERS IN WILDCARD PLAYOFF 173 | By Frank Litsky Special To the New York Times | TX 1-735331 | 1986-01-07 |
| 1985-12-30 | https://www.nytimes.com/1985/12/30/sports/hasselbeck-wants-more.html | Hasselbeck Wants More | Special to the New York Times | TX 1-735331 | 1986-01-07 |
| 1985-12-30 | https://www.nytimes.com/1985/12/30/sports/islanders-and-power-fail-4-3.html | ISLANDERS AND POWER FAIL 43 | By Robin Finn Special To the New York Times | TX 1-735331 | 1986-01-07 |
| 1985-12-30 | https://www.nytimes.com/1985/12/30/sports/jets-risking-fines-over-drug-tests.html | JETS RISKING FINES OVER DRUG TESTS | Special to the New York Times | TX 1-735331 | 1986-01-07 |
| 1985-12-30 | https://www.nytimes.com/1985/12/30/sports/lemieux-equal-to-challenge.html | LEMIEUX EQUAL TO CHALLENGE | Special to the New York Times | TX 1-735331 | 1986-01-07 |
| 1985-12-30 | https://www.nytimes.com/1985/12/30/sports/nhl-whalers-win-5-2.html | NHL   WHALERS WIN 52 | AP | TX 1-735331 | 1986-01-07 |
| 1985-12-30 | https://www.nytimes.com/1985/12/30/sports/o-brien-again-bounces-back.html | OBRIEN AGAIN BOUNCES BACK | By George Vecsey | TX 1-735331 | 1986-01-07 |
| 1985-12-30 | https://www.nytimes.com/1985/12/30/sports/outdoors-revolutionary-style-in-nordic-skiing.html | Outdoors Revolutionary Style in Nordic Skiing | By Robert Schehr | TX 1-735331 | 1986-01-07 |
| 1985-12-30 | https://www.nytimes.com/1985/12/30/sports/penn-state-passer-unspectacular-success.html | PENN STATE PASSER UNSPECTACULAR SUCCESS | By Malcolm Moran | TX 1-735331 | 1986-01-07 |
| 1985-12-30 | https://www.nytimes.com/1985/12/30/sports/question-box.html | Question Box | By Ray Corio | TX 1-735331 | 1986-01-07 |
| 1985-12-30 | https://www.nytimes.com/1985/12/30/sports/rangers-win-6-5-on-rally.html | RANGERS WIN 65 ON RALLY | By Craig Wolff | TX 1-735331 | 1986-01-07 |
| 1985-12-30 | https://www.nytimes.com/1985/12/30/sports/sooners-put-together-winning-blend-on-defense.html | SOONERS PUT TOGETHER WINNING BLEND ON DEFENSE | By Malcolm Moran | TX 1-735331 | 1986-01-07 |
| 1985-12-30 | https://www.nytimes.com/1985/12/30/sports/soviet-teams-lose.html | SOVIET TEAMS LOSE | By United Press International | TX 1-735331 | 1986-01-07 |
| 1985-12-30 | https://www.nytimes.com/1985/12/30/sports/sports-world-specials-it-s-a-snap.html | SPORTS WORLD SPECIALS   Its a Snap | By Jim Benaugh | TX 1-735331 | 1986-01-07 |
| 1985-12-30 | https://www.nytimes.com/1985/12/30/sports/sports-world-specials-making-head-lines.html | SPORTS WORLD SPECIALS   Making Head Lines | By Janet Nelson | TX 1-735331 | 1986-01-07 |
| 1985-12-30 | https://www.nytimes.com/1985/12/30/sports/sports-world-specials-the-way-out.html | SPORTS WORLD SPECIALS   The Way Out | By Murray Chass | TX 1-735331 | 1986-01-07 |
| 1985-12-30 | https://www.nytimes.com/1985/12/30/sports/strictly-business.html | STRICTLY BUSINESS | By Dave Anderson | TX 1-735331 | 1986-01-07 |

| | | | | |
|---|---|---|---|---|
| 1985-12-30 | https://www.nytimes.com/1985/12/30/sports/the-major-bowl-games-on-new-year-s-day-a-scramble-to-be-no.1.html | THE MAJOR BOWL GAMES   ON NEW YEARS DAY A SCRAMBLE TO BE NO1 | By Gordon S White Jr | TX 1-735331 | 1986-01-07 |
| 1985-12-30 | https://www.nytimes.com/1985/12/30/sports/walton-praises-jets-and-looks-to-future.html | WALTON PRAISES JETS AND LOOKS TO FUTURE | By Gerald Eskenazi Special To the New York Times | TX 1-735331 | 1986-01-07 |
| 1985-12-30 | https://www.nytimes.com/1985/12/30/style/relationships-where-auld-acquaintance-isn-t-forgot.html | RELATIONSHIPS   WHERE AULD ACQUAINTANCE ISNT FORGOT | By Georgia Dullea | TX 1-735331 | 1986-01-07 |
| 1985-12-30 | https://www.nytimes.com/1985/12/30/style/savvy-7-year-old-takes-modeling-to-heart.html | SAVVY 7YEAROLD TAKES MODELING TO HEART | By Lisa Belkin Special to the New York Times | TX 1-735331 | 1986-01-07 |
| 1985-12-30 | https://www.nytimes.com/1985/12/30/style/treating-facial-paralysis-success-in-some-cases.html | TREATING FACIAL PARALYSIS SUCCESS IN SOME CASES | By Deborah Blumenthal | TX 1-735331 | 1986-01-07 |
| 1985-12-30 | https://www.nytimes.com/1985/12/30/theater/michael-blakemore-talks-about-his-2d-frayn-play.html | MICHAEL BLAKEMORE TALKS ABOUT HIS 2D FRAYN PLAY | By Leslie Bennetts | TX 1-735331 | 1986-01-07 |
| 1985-12-30 | https://www.nytimes.com/1985/12/30/theater/ouster-of-theater-curator-protested.html | OUSTER OF THEATER CURATOR PROTESTED | By Douglas C McGill | TX 1-735331 | 1986-01-07 |
| 1985-12-30 | https://www.nytimes.com/1985/12/30/theater/stage-gorky-s-children-of-the-sun.html | STAGE GORKYS CHILDREN OF THE SUN | By Mel Gussow | TX 1-735331 | 1986-01-07 |
| 1985-12-30 | https://www.nytimes.com/1985/12/30/us/2-held-hostage-in-kentucky.html | 2 Held Hostage in Kentucky | AP | TX 1-735331 | 1986-01-07 |
| 1985-12-30 | https://www.nytimes.com/1985/12/30/us/2-sea-lions-imperil-steelhead-trout-run-in-west.html | 2 SEA LIONS IMPERIL STEELHEAD TROUT RUN IN WEST | Special to the New York Times | TX 1-735331 | 1986-01-07 |
| 1985-12-30 | https://www.nytimes.com/1985/12/30/us/around-the-nation-boston-school-of-ballet-cleared-of-discrimination.html | AROUND THE NATION   Boston School of Ballet Cleared of Discrimination | AP | TX 1-735331 | 1986-01-07 |
| 1985-12-30 | https://www.nytimes.com/1985/12/30/us/around-the-nation-honolulu-voters-elect-democrats-to-council.html | AROUND THE NATION   Honolulu Voters Elect Democrats to Council | AP | TX 1-735331 | 1986-01-07 |
| 1985-12-30 | https://www.nytimes.com/1985/12/30/us/around-the-nation-river-ice-menaces-towns-in-michigan-and-oregon.html | AROUND THE NATION   River Ice Menaces Towns In Michigan and Oregon | By United Press International | TX 1-735331 | 1986-01-07 |
| 1985-12-30 | https://www.nytimes.com/1985/12/30/us/briefing-how-many-tennial.html | BRIEFING   How Many Tennial | By Francis X Clines and Irvin Molotsky | TX 1-735331 | 1986-01-07 |
| 1985-12-30 | https://www.nytimes.com/1985/12/30/us/briefing-narrowing-the-search.html | BRIEFING   Narrowing the Search | By Francis X Clines and Irvin Molotsky | TX 1-735331 | 1986-01-07 |

| | | | | |
|---|---|---|---|---|
| 1985-12-30 | https://www.nytimes.com/1985/12/30/us/briefing-south-africa-project.html | BRIEFING   South Africa Project | By Francis X Clines and Irvin Molotsky | TX 1-735331 | 1986-01-07 |
| 1985-12-30 | https://www.nytimes.com/1985/12/30/us/debate-widens-on-plans-to-restrict-pit-bull-dogs.html | DEBATE WIDENS ON PLANS TO RESTRICT PIT BULL DOGS | AP | TX 1-735331 | 1986-01-07 |
| 1985-12-30 | https://www.nytimes.com/1985/12/30/us/dry-data-on-land-and-power-make-for-best-seller-in-hawaii.html | DRY DATA ON LAND AND POWER MAKE FOR BEST SELLER IN HAWAII | By Wallace Turner Special To the New York Times | TX 1-735331 | 1986-01-07 |
| 1985-12-30 | https://www.nytimes.com/1985/12/30/us/for-oregon-drunken-drivers-a-close-up-look-at-skid-row.html | FOR OREGON DRUNKEN DRIVERS A CLOSEUP LOOK AT SKID ROW | AP | TX 1-735331 | 1986-01-07 |
| 1985-12-30 | https://www.nytimes.com/1985/12/30/us/foreigners-political-roles-in-us-grow-by-investing.html | FOREIGNERS POLITICAL ROLES IN US GROW BY INVESTING | By Martin Tolchin Special To the New York Times | TX 1-735331 | 1986-01-07 |
| 1985-12-30 | https://www.nytimes.com/1985/12/30/us/hangar-plaque-honors-cia-s-air-operative.html | HANGAR PLAQUE HONORS CIAS AIR OPERATIVE | Special to the New York Times | TX 1-735331 | 1986-01-07 |
| 1985-12-30 | https://www.nytimes.com/1985/12/30/us/in-colorado-the-breathtaking-vistas-now-include-traffic-jams.html | IN COLORADO THE BREATHTAKING VISTAS NOW INCLUDE TRAFFIC JAMS | By Iver Peterson Special To the New York Times | TX 1-735331 | 1986-01-07 |
| 1985-12-30 | https://www.nytimes.com/1985/12/30/us/meat-cutters-end-8-week-old-strike.html | MEAT CUTTERS END 8WEEKOLD STRIKE | By Marcia Chambers Special To the New York Times | TX 1-735331 | 1986-01-07 |
| 1985-12-30 | https://www.nytimes.com/1985/12/30/us/more-cocaine-bags-found.html | More Cocaine Bags Found | AP | TX 1-735331 | 1986-01-07 |
| 1985-12-30 | https://www.nytimes.com/1985/12/30/us/poor-kid-of-suburbs-fights-back.html | POOR KID OF SUBURBS FIGHTS BACK | Special to the New York Times | TX 1-735331 | 1986-01-07 |
| 1985-12-30 | https://www.nytimes.com/1985/12/30/us/population-of-us-rose-5.4-since-80.html | POPULATION OF US ROSE 54 SINCE 80 | AP | TX 1-735331 | 1986-01-07 |
| 1985-12-30 | https://www.nytimes.com/1985/12/30/us/solar-power-s-future-unclear-as-tax-credit-faces-end.html | SOLAR POWERS FUTURE UNCLEAR AS TAX CREDIT FACES END | By Matthew L Wald Special To the New York Times | TX 1-735331 | 1986-01-07 |
| 1985-12-30 | https://www.nytimes.com/1985/12/30/us/southwest-journal-in-texas-monkeys-grew-big.html | SOUTHWEST JOURNAL   IN TEXAS MONKEYS GREW BIG | By Wayne King Special To the New York Times | TX 1-735331 | 1986-01-07 |
| 1985-12-30 | https://www.nytimes.com/1985/12/30/us/state-department-legal-chief-once-a-judge-wields-wide-influence.html | STATE DEPARTMENT   LEGAL CHIEF ONCE A JUDGE WIELDS WIDE INFLUENCE | By Robert Pear Special To the New York Times | TX 1-735331 | 1986-01-07 |
| 1985-12-30 | https://www.nytimes.com/1985/12/30/us/trial-witness-dead-in-wreck.html | Trial Witness Dead in Wreck | AP | TX 1-735331 | 1986-01-07 |
| 1985-12-30 | https://www.nytimes.com/1985/12/30/us/us-reports-rise-in-attacks-on-its-border-patrol-agents.html | US Reports Rise in Attacks On Its Border Patrol Agents | AP | TX 1-735331 | 1986-01-07 |

| | | | | |
|---|---|---|---|---|
| 1985-12-30 | https://www.nytimes.com/1985/12/30/us/whistle-blows-for-a-company-town.html | WHISTLE BLOWS FOR A COMPANY TOWN | By Jim Robbins Special To the New York Times | TX 1-735331 | 1986-01-07 |
| 1985-12-30 | https://www.nytimes.com/1985/12/30/world/2-foes-of-apartheid-killed-in-car-crash.html | 2 FOES OF APARTHEID KILLED IN CAR CRASH | By Alan Cowell Special To the New York Times | TX 1-735331 | 1986-01-07 |
| 1985-12-30 | https://www.nytimes.com/1985/12/30/world/assad-meets-leaders-of-lebanese-factions.html | Assad Meets Leaders Of Lebanese Factions | Special to the New York Times | TX 1-735331 | 1986-01-07 |
| 1985-12-30 | https://www.nytimes.com/1985/12/30/world/blacks-urge-end-to-school-protest-in-south-africa.html | BLACKS URGE END TO SCHOOL PROTEST IN SOUTH AFRICA | Special to the New York Times | TX 1-735331 | 1986-01-07 |
| 1985-12-30 | https://www.nytimes.com/1985/12/30/world/bookings-down-tour-agents-say.html | BOOKINGS DOWN TOUR AGENTS SAY | By George James | TX 1-735331 | 1986-01-07 |
| 1985-12-30 | https://www.nytimes.com/1985/12/30/world/burkina-faso-agrees-to-a-truce-with-mali.html | Burkina Faso Agrees To a Truce With Mali | AP | TX 1-735331 | 1986-01-07 |
| 1985-12-30 | https://www.nytimes.com/1985/12/30/world/chief-austrian-investigator-absolve-top-plo-group.html | CHIEF AUSTRIAN INVESTIGATOR ABSOLVE TOP PLO GROUP | By Paul Lewis Special To the New York Times | TX 1-735331 | 1986-01-07 |
| 1985-12-30 | https://www.nytimes.com/1985/12/30/world/dissidents-claiming-control-of-cambodia-guerrilla-group.html | DISSIDENTS CLAIMING CONTROL OF CAMBODIA GUERRILLA GROUP | By Barbara Crossette Special To the New York Times | TX 1-735331 | 1986-01-07 |
| 1985-12-30 | https://www.nytimes.com/1985/12/30/world/first-woman-on-soviet-exit-list-reaches-us.html | FIRST WOMAN ON SOVIET EXIT LIST REACHES US | By Keith Schneider Special To the New York Times | TX 1-735331 | 1986-01-07 |
| 1985-12-30 | https://www.nytimes.com/1985/12/30/world/for-fear-driven-mozambicans-a-nightmare-trek.html | FOR FEARDRIVEN MOZAMBICANS A NIGHTMARE TREK | By Sheila Rule Special To the New York Times | TX 1-735331 | 1986-01-07 |
| 1985-12-30 | https://www.nytimes.com/1985/12/30/world/israelis-believe-pro-libya-group-raided-airports.html | ISRAELIS BELIEVE PROLIBYA GROUP RAIDED AIRPORTS | By Thomas L Friedman Special To the New York Times | TX 1-735331 | 1986-01-07 |
| 1985-12-30 | https://www.nytimes.com/1985/12/30/world/lesotho-buries-6-slain-in-border-raid.html | LESOTHO BURIES 6 SLAIN IN BORDER RAID | AP | TX 1-735331 | 1986-01-07 |
| 1985-12-30 | https://www.nytimes.com/1985/12/30/world/militancy-said-to-grow-for-young-palestinians.html | MILITANCY SAID TO GROW FOR YOUNG PALESTINIANS | By Ihsan A Hijazi Special To the New York Times | TX 1-735331 | 1986-01-07 |
| 1985-12-30 | https://www.nytimes.com/1985/12/30/world/outsiders-raising-stakes-to-break-stalemate-in-angola.html | OUTSIDERS RAISING STAKES TO BREAK STALEMATE IN ANGOLA | By James Brooke Special To the New York Times | TX 1-735331 | 1986-01-07 |
| 1985-12-30 | https://www.nytimes.com/1985/12/30/world/quake-shakes-caribbean.html | Quake Shakes Caribbean | AP | TX 1-735331 | 1986-01-07 |

| | | | | |
|---|---|---|---|---|
| 1985-12-30 | https://www.nytimes.com/1985/12/30/world/soviet-says-it-didn-t-break-arms-accords-but-us-did.html | SOVIET SAYS IT DIDNT BREAK ARMS ACCORDS BUT US DID | By Philip Taubman Special To the New York Times | TX 1-735331 | 1986-01-07 |
| 1985-12-30 | https://www.nytimes.com/1985/12/30/world/terror-in-1985-brutal-attacks-tough-response.html | TERROR IN 1985 BRUTAL ATTACKS TOUGH RESPONSE | By Robert D McFadden | TX 1-735331 | 1986-01-07 |
| 1985-12-30 | https://www.nytimes.com/1985/12/30/world/terrorists-reportedly-trained-in-iran.html | TERRORISTS REPORTEDLY TRAINED IN IRAN | By John Tagliabue Special To the New York Times | TX 1-735331 | 1986-01-07 |
| 1985-12-30 | https://www.nytimes.com/1985/12/30/world/us-tries-to-clarify-stand-on-an-israeli-response.html | US TRIES TO CLARIFY STAND ON AN ISRAELI RESPONSE | By Bernard Gwertzman Special To the New York Times | TX 1-735331 | 1986-01-07 |
| 1985-12-30 | https://www.nytimes.com/1985/12/30/world/western-europeans-some-with-doubts-support-star-wars.html | WESTERN EUROPEANS SOME WITH DOUBTS SUPPORT STAR WARS | By Judith Miller Special to the New York Times | TX 1-735331 | 1986-01-07 |
| 1985-12-31 | https://www.nytimes.com/1985/12/31/arts/generic-news-a-one-man-team.html | GENERIC NEWS A ONEMAN TEAM | By Walter Goodman | TX 1-735342 | 1986-01-07 |
| 1985-12-31 | https://www.nytimes.com/1985/12/31/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-735342 | 1986-01-07 |
| 1985-12-31 | https://www.nytimes.com/1985/12/31/arts/music-noted-in-brief-kid-creole-and-band-in-homecoming-concert.html | MusicNoted in Brief  Kid Creole and Band In Homecoming Concert | By Stephen Holden | TX 1-735342 | 1986-01-07 |
| 1985-12-31 | https://www.nytimes.com/1985/12/31/arts/music-noted-in-brief-wynton-marsalis-at-the-joyce-theater.html | MusicNoted in Brief   Wynton Marsalis At the Joyce Theater | By Jon Pareles | TX 1-735342 | 1986-01-07 |
| 1985-12-31 | https://www.nytimes.com/1985/12/31/arts/raf-bombs-may-have-downed-glenn-miller-plane.html | RAF BOMBS MAY HAVE DOWNED GLENN MILLER PLANE | By Jo Thomas Special To the New York Times | TX 1-735342 | 1986-01-07 |
| 1985-12-31 | https://www.nytimes.com/1985/12/31/arts/the-life-and-death-of-an-agent.html | THE LIFE AND DEATH OF AN AGENT | By Samuel G Freedman | TX 1-735342 | 1986-01-07 |
| 1985-12-31 | https://www.nytimes.com/1985/12/31/arts/tom-stoppard-tv-film-on-shelf-after-2-years.html | TOM STOPPARD TV FILM ON SHELF AFTER 2 YEARS | By Stephen Farber Special to the New York Times | TX 1-735342 | 1986-01-07 |
| 1985-12-31 | https://www.nytimes.com/1985/12/31/arts/tv-reviews-royal-ballet-s-romeo-and-juliet.html | TV REVIEWS   ROYAL BALLETS ROMEO AND JULIET | By John J OConnor | TX 1-735342 | 1986-01-07 |
| 1985-12-31 | https://www.nytimes.com/1985/12/31/books/books-of-the-times-259910.html | BOOKS OF THE TIMES | By John Gross Good To Eat Riddles of Food  Culture By Marvin Harris 289 Pages Simon and Schuster 1795 | TX 1-735342 | 1986-01-07 |
| 1985-12-31 | https://www.nytimes.com/1985/12/31/business/2-boeing-deals-total-2-billion.html | 2 BOEING DEALS TOTAL 2 BILLION | By Agis Salpukas | TX 1-735342 | 1986-01-07 |

| | | | | |
|---|---|---|---|---|
| 1985-12-31 | https://www.nytimes.com/1985/12/31/business/a-new-rule-on-terminating-pensions.html | A New Rule on Terminating Pensions | By Eric N Berg | TX 1-735342 | 1986-01-07 |
| 1985-12-31 | https://www.nytimes.com/1985/12/31/business/about-real-estate-projects-fill-ford-s-old-jersey-complex.html | ABOUT REAL ESTATE   PROJECTS FILL FORDS OLD JERSEY COMPLEX | By Shawn G Kennedy | TX 1-735342 | 1986-01-07 |
| 1985-12-31 | https://www.nytimes.com/1985/12/31/business/advertising-ad-session-returning-to-the-us.html | Advertising   Ad Session Returning To the US | By Philip H Dougherty | TX 1-735342 | 1986-01-07 |
| 1985-12-31 | https://www.nytimes.com/1985/12/31/business/advertising-interpublic-group-adds-to-low-howard-stake.html | Advertising   Interpublic Group Adds To Low Howard Stake | By Philip H Dougherty | TX 1-735342 | 1986-01-07 |
| 1985-12-31 | https://www.nytimes.com/1985/12/31/business/advertising-new-publication-for-business-planned.html | Advertising   New Publication For Business Planned | By Philip H Dougherty | TX 1-735342 | 1986-01-07 |
| 1985-12-31 | https://www.nytimes.com/1985/12/31/business/advertising-radio-city-account-to-grey-entertainment.html | Advertising   Radio City Account To Grey Entertainment | By Philip H Dougherty | TX 1-735342 | 1986-01-07 |
| 1985-12-31 | https://www.nytimes.com/1985/12/31/business/careers-a-trend-to-older-workers.html | Careers   A Trend To Older Workers | By Elizabeth M Fowler | TX 1-735342 | 1986-01-07 |
| 1985-12-31 | https://www.nytimes.com/1985/12/31/business/credit-markets-bill-rates-increase-slightly.html | CREDIT MARKETS   Bill Rates Increase Slightly | By H J Maidenberg | TX 1-735342 | 1986-01-07 |
| 1985-12-31 | https://www.nytimes.com/1985/12/31/business/gaf-loses-a-round-in-court.html | GAF LOSES A ROUND IN COURT | By Robert J Cole | TX 1-735342 | 1986-01-07 |
| 1985-12-31 | https://www.nytimes.com/1985/12/31/business/jobs-s-apple-stake.html | Jobss Apple Stake | Special to the New York Times | TX 1-735342 | 1986-01-07 |
| 1985-12-31 | https://www.nytimes.com/1985/12/31/business/junk-bond-curb-mixed-view.html | JUNK BOND CURB MIXED VIEW | By Robert D Hershey Jr Special To the New York Times | TX 1-735342 | 1986-01-07 |
| 1985-12-31 | https://www.nytimes.com/1985/12/31/business/late-spurt-sends-dow-to-gain-of-7.46.html | LATE SPURT SENDS DOW TO GAIN OF 746 | By John Crudele | TX 1-735342 | 1986-01-07 |
| 1985-12-31 | https://www.nytimes.com/1985/12/31/business/leading-indicators-up-by-only-0.1.html | Leading Indicators Up by Only 01 | AP | TX 1-735342 | 1986-01-07 |
| 1985-12-31 | https://www.nytimes.com/1985/12/31/business/market-place-gm-may-lag-behind-rivals.html | Market Place   GM May Lag Behind Rivals | By Vartanig G Vartan | TX 1-735342 | 1986-01-07 |
| 1985-12-31 | https://www.nytimes.com/1985/12/31/business/mexico-cuts-oil-prices.html | Mexico Cuts Oil Prices | AP | TX 1-735342 | 1986-01-07 |
| 1985-12-31 | https://www.nytimes.com/1985/12/31/business/numerous-tax-changes-take-effect-tomorrow.html | NUMEROUS TAX CHANGES TAKE EFFECT TOMORROW | By Gary Klott | TX 1-735342 | 1986-01-07 |

| | | | | |
|---|---|---|---|---|
| 1985-12-31 | https://www.nytimes.com/1985/12/31/busine ss/paradyne-barred-from-us-work.html | Paradyne Barred From US Work | AP | TX 1-735342 | 1986-01-07 |
| 1985-12-31 | https://www.nytimes.com/1985/12/31/busine ss/reagan-aides-see-4-growth-in-86.html | REAGAN AIDES SEE 4 GROWTH IN 86 | By Peter T Kilborn Special To the New York Times | TX 1-735342 | 1986-01-07 |
| 1985-12-31 | https://www.nytimes.com/1985/12/31/busine ss/talking-business-with-plaskett-of-american-airlines.html | Talking Business with Plaskett of American Airlines | By Agis Salpukas | TX 1-735342 | 1986-01-07 |
| 1985-12-31 | https://www.nytimes.com/1985/12/31/busine ss/the-eurobond-market-boom.html | THE EUROBOND MARKET BOOM | By Steve Lohr Special to the New York Times | TX 1-735342 | 1986-01-07 |
| 1985-12-31 | https://www.nytimes.com/1985/12/31/busine ss/the-office-glut-in-dallas.html | THE OFFICE GLUT IN DALLAS | By Thomas C Hayes Special To the New York Times | TX 1-735342 | 1986-01-07 |
| 1985-12-31 | https://www.nytimes.com/1985/12/31/busine ss/trw-acquires-circle.html | TRW Acquires Circle | AP | TX 1-735342 | 1986-01-07 |
| 1985-12-31 | https://www.nytimes.com/1985/12/31/nyregi on/54-injured-as-train-crashes-at-end-of-track-in-hoboken-terminal.html | 54 INJURED AS TRAIN CRASHES AT END OF TRACK IN HOBOKEN TERMINAL | By Alfonso A Narvaez Special To the New York Times | TX 1-735342 | 1986-01-07 |
| 1985-12-31 | https://www.nytimes.com/1985/12/31/nyregi on/7-colombians-arrested-in-queens-in-sale-of-120-pounds-of-cocaine.html | 7 COLOMBIANS ARRESTED IN QUEENS IN SALE OF 120 POUNDS OF COCAINE | By Elizabeth Kolbert | TX 1-735342 | 1986-01-07 |
| 1985-12-31 | https://www.nytimes.com/1985/12/31/nyregi on/9-of-10-found-guilty-in-skimming-trial.html | 9 OF 10 FOUND GUILTY IN SKIMMING TRIAL | By Arnold H Lubasch | TX 1-735342 | 1986-01-07 |
| 1985-12-31 | https://www.nytimes.com/1985/12/31/nyregi on/big-drop-noted-in-new-york-area-drinking.html | BIG DROP NOTED IN NEW YORK AREA DRINKING | By Richard L Madden | TX 1-735342 | 1986-01-07 |
| 1985-12-31 | https://www.nytimes.com/1985/12/31/nyregi on/bridge-interpretation-of-a-double-brings-an-unhappy-result.html | Bridge Interpretation of a Double Brings an Unhappy Result | By Alan Truscott | TX 1-735342 | 1986-01-07 |
| 1985-12-31 | https://www.nytimes.com/1985/12/31/nyregi on/chess-jan-timman-now-qualified-for-the-candidates-matches.html | Chess Jan Timman Now Qualified For the Candidates Matches | By Robert Byrne | TX 1-735342 | 1986-01-07 |
| 1985-12-31 | https://www.nytimes.com/1985/12/31/nyregi on/delay-plagued-sewage-plant-on-hudson-started-up.html | DELAYPLAGUED SEWAGE PLANT ON HUDSON STARTED UP | By Barbara Basler | TX 1-735342 | 1986-01-07 |
| 1985-12-31 | https://www.nytimes.com/1985/12/31/nyregi on/donors-to-the-neediest-note-concern-for-the-unfortunate.html | DONORS TO THE NEEDIEST NOTE CONCERN FOR THE UNFORTUNATE | By John T McQuiston | TX 1-735342 | 1986-01-07 |
| 1985-12-31 | https://www.nytimes.com/1985/12/31/nyregi on/for-koch-1985-was-a-year-of-promises-with-some-unfulfilled.html | FOR KOCH 1985 WAS A YEAR OF PROMISES WITH SOME UNFULFILLED | By Joyce Purnick | TX 1-735342 | 1986-01-07 |

| | | | | |
|---|---|---|---|---|
| 1985-12-31 | https://www.nytimes.com/1985/12/31/nyregion/in-times-sq-creating-hope-for-young-lives.html | IN TIMES SQ CREATING HOPE FOR YOUNG LIVES | By Sara Rimer | TX 1-735342 | 1986-01-07 |
| 1985-12-31 | https://www.nytimes.com/1985/12/31/nyregion/mta-may-let-companies-bid-for-bus-routes.html | MTA MAY LET COMPANIES BID FOR BUS ROUTES | By Richard J Meislin | TX 1-735342 | 1986-01-07 |
| 1985-12-31 | https://www.nytimes.com/1985/12/31/nyregion/new-sobriety-emptying-al-s-cafe.html | NEW SOBRIETY EMPTYING ALS CAFE | By James Brooke Special To the New York Times | TX 1-735342 | 1986-01-07 |
| 1985-12-31 | https://www.nytimes.com/1985/12/31/nyregion/new-york-day-by-day-a-lot-of-travail-for-a-little-bit-of-travel.html | NEW YORK DAY BY DAY   A Lot of Travail For a Little Bit of Travel | By Susan Heller Anderson and David Bird | TX 1-735342 | 1986-01-07 |
| 1985-12-31 | https://www.nytimes.com/1985/12/31/nyregion/new-york-day-by-day-bus-stop-exhibition.html | NEW YORK DAY BY DAY   BusStop Exhibition | By Susan Heller Anderson and David Bird | TX 1-735342 | 1986-01-07 |
| 1985-12-31 | https://www.nytimes.com/1985/12/31/nyregion/new-york-day-by-day-campaign-for-the-far-east.html | NEW YORK DAY BY DAY   Campaign for the Far East | By Susan Heller Anderson and David Bird | TX 1-735342 | 1986-01-07 |
| 1985-12-31 | https://www.nytimes.com/1985/12/31/nyregion/our-towns-breaking-the-news-about-aids-to-the-family.html | OUR TOWNS   BREAKING THE NEWS ABOUT AIDS TO THE FAMILY | By Michael Winerip Special To the New York Times | TX 1-735342 | 1986-01-07 |
| 1985-12-31 | https://www.nytimes.com/1985/12/31/nyregion/paul-s-underwood-ex-times-reporter-and-wife-die-in-fire.html | PAUL S UNDERWOOD EXTIMES REPORTER AND WIFE DIE IN FIRE | By Robert O Boorstin | TX 1-735342 | 1986-01-07 |
| 1985-12-31 | https://www.nytimes.com/1985/12/31/nyregion/surgeon-slain-in-hospital-former-patient-is-sought.html | SURGEON SLAIN IN HOSPITAL FORMER PATIENT IS SOUGHT | By Wolfgang Saxon | TX 1-735342 | 1986-01-07 |
| 1985-12-31 | https://www.nytimes.com/1985/12/31/opinion/dissidents-deserve-dr-chazov-s-nobel.html | Dissidents Deserve Dr Chazovs Nobel | By Sergei Batrovin | TX 1-735342 | 1986-01-07 |
| 1985-12-31 | https://www.nytimes.com/1985/12/31/opinion/for-a-one-term-six-year-presidency.html | For a OneTerm SixYear Presidency | By the Following Article Was CoAuthored By Griffin B Bell Attorney General From 1977 To 1979 | TX 1-735342 | 1986-01-07 |
| 1985-12-31 | https://www.nytimes.com/1985/12/31/opinion/foreign-affairs-what-s-right-in-the-world.html | FOREIGN AFFAIRS   Whats Right in The World | By Flora Lewis | TX 1-735342 | 1986-01-07 |
| 1985-12-31 | https://www.nytimes.com/1985/12/31/science/about-education-1985-a-year-of-talk-but-little-action.html | ABOUT EDUCATION   1985 A YEAR OF TALK BUT LITTLE ACTION | By Fred M Hechinger | TX 1-735342 | 1986-01-07 |

| | | | | |
|---|---|---|---|---|
| 1985-12-31 | https://www.nytimes.com/1985/12/31/science/comet-is-entering-prime-viewing-period.html | COMET IS ENTERING PRIME VIEWING PERIOD | By John Noble Wilford | TX 1-735342 | 1986-01-07 |
| 1985-12-31 | https://www.nytimes.com/1985/12/31/science/education-shanker-assesses-education.html | EDUCATION   SHANKER ASSESSES EDUCATION | By Larry Rohter | TX 1-735342 | 1986-01-07 |
| 1985-12-31 | https://www.nytimes.com/1985/12/31/science/migratory-patterns-traced-in-serengeti.html | MIGRATORY PATTERNS TRACED IN SERENGETI | By Edward A Gargan Special To the New York Times | TX 1-735342 | 1986-01-07 |
| 1985-12-31 | https://www.nytimes.com/1985/12/31/science/new-energy-ideas-emerge-as-oil-reserves-dwindle.html | NEW ENERGY IDEAS EMERGE AS OIL RESERVES DWINDLE | By Malcolm W Browne | TX 1-735342 | 1986-01-07 |
| 1985-12-31 | https://www.nytimes.com/1985/12/31/science/peripherals-sampling-of-the-best-1985-products.html | PERIPHERALS   Sampling of the Best 1985 Products | By Peter H Lewis | TX 1-735342 | 1986-01-07 |
| 1985-12-31 | https://www.nytimes.com/1985/12/31/science/personal-computing-battle-of-the-floppies-with-ibm-as-referee.html | PERSONAL COMPUTING   Battle of the Floppies With IBM as Referee | By Erik SandbergDiment | TX 1-735342 | 1986-01-07 |
| 1985-12-31 | https://www.nytimes.com/1985/12/31/science/scientists-find-city-is-a-series-of-varying-perceptions.html | SCIENTISTS FIND CITY IS A SERIES OF VARYING PERCEPTIONS | By Daniel Goleman | TX 1-735342 | 1986-01-07 |
| 1985-12-31 | https://www.nytimes.com/1985/12/31/science/volcanoes-risks-to-jets-spur-search-for-signs.html | VOLCANOES RISKS TO JETS SPUR SEARCH FOR SIGNS | By Walter Sullivan | TX 1-735342 | 1986-01-07 |
| 1985-12-31 | https://www.nytimes.com/1985/12/31/sports/agent-in-contact-with-richardson.html | Agent in Contact With Richardson | By Jane Gross | TX 1-735342 | 1986-01-07 |
| 1985-12-31 | https://www.nytimes.com/1985/12/31/sports/an-old-rivalry-resumes-in-chicago-ditka-happy-to-face-giants.html | AN OLD RIVALRY RESUMES IN CHICAGO   DITKA HAPPY TO FACE GIANTS | By Steve Fiffer Special To the New York Times | TX 1-735342 | 1986-01-07 |
| 1985-12-31 | https://www.nytimes.com/1985/12/31/sports/an-old-rivalry-resumes-in-chicago-signmaker-goes-to-work-again.html | AN OLD RIVALRY RESUMES IN CHICAGO   SIGNMAKER GOES TO WORK AGAIN | By Frank Litsky Special To the New York Times | TX 1-735342 | 1986-01-07 |
| 1985-12-31 | https://www.nytimes.com/1985/12/31/sports/college-basketball-duke-rolls-on-78-55.html | COLLEGE BASKETBALL   Duke Rolls On 7855 | AP | TX 1-735342 | 1986-01-07 |
| 1985-12-31 | https://www.nytimes.com/1985/12/31/sports/cotton-bowl-larger-role-looms-for-auburn-passer.html | COTTON BOWL   LARGER ROLE LOOMS FOR AUBURN PASSER | By Roy S Johnson Special To the New York Times | TX 1-735342 | 1986-01-07 |
| 1985-12-31 | https://www.nytimes.com/1985/12/31/sports/mcneil-slumps-late-in-year.html | MCNEIL SLUMPS LATE IN YEAR | By Gerald Eskenazi | TX 1-735342 | 1986-01-07 |

| | | | | |
|---|---|---|---|---|
| 1985-12-31 | https://www.nytimes.com/1985/12/31/sports/nets-substitutes-excel-in-victory.html | NETS SUBSTITUTES EXCEL IN VICTORY | By Sam Goldaper Special To the New York Times | TX 1-735342 | 1986-01-07 |
| 1985-12-31 | https://www.nytimes.com/1985/12/31/sports/peach-bowl-army-and-illinois-an-offensive-match.html | PEACH BOWL   ARMY AND ILLINOIS AN OFFENSIVE MATCH | By William N Wallace Special To the New York Times | TX 1-735342 | 1986-01-07 |
| 1985-12-31 | https://www.nytimes.com/1985/12/31/sports/players-sooner-goes-from-starter-to-spare-part.html | PLAYERS   Sooner Goes From Starter To Spare Part | By Malcolm Moran | TX 1-735342 | 1986-01-07 |
| 1985-12-31 | https://www.nytimes.com/1985/12/31/sports/rose-bowl-new-quarterback-at-ucla.html | ROSE BOWL   NEW QUARTERBACK AT UCLA | By Gordon S White Jr Special To the New York Times | TX 1-735342 | 1986-01-07 |
| 1985-12-31 | https://www.nytimes.com/1985/12/31/sports/sports-of-the-times-wellington-mara-looks-back.html | SPORTS OF THE TIMES   WELLINGTON MARA LOOKS BACK | By Dave Anderson | TX 1-735342 | 1986-01-07 |
| 1985-12-31 | https://www.nytimes.com/1985/12/31/sports/sugar-bowl-for-2-quarterbacks-a-worthwhile-wait.html | SUGAR BOWL   FOR 2 QUARTERBACKS A WORTHWHILE WAIT | By Peter Alfano Special To the New York Times | TX 1-735342 | 1986-01-07 |
| 1985-12-31 | https://www.nytimes.com/1985/12/31/sports/tv-sports-just-another-football-game-now.html | TV SPORTS   JUST ANOTHER FOOTBALL GAME NOW | By Michael Goodwin | TX 1-735342 | 1986-01-07 |
| 1985-12-31 | https://www.nytimes.com/1985/12/31/style/for-the-resorts-some-polka-dots.html | FOR THE RESORTS SOME POLKA DOTS | By Bernadine Morris | TX 1-735342 | 1986-01-07 |
| 1985-12-31 | https://www.nytimes.com/1985/12/31/style/notes-on-fashion.html | NOTES ON FASHION | By Michael Gross | TX 1-735342 | 1986-01-07 |
| 1985-12-31 | https://www.nytimes.com/1985/12/31/style/ringing-in-the-new-you-at-health-spas.html | RINGING IN THE NEW YOU AT HEALTH SPAS | By Fred Ferretti | TX 1-735342 | 1986-01-07 |
| 1985-12-31 | https://www.nytimes.com/1985/12/31/theater/stage-i-have-a-dream-music-drama-on-dr-king.html | STAGE I HAVE A DREAM MUSICDRAMA ON DR KING | By Stephen Holden | TX 1-735342 | 1986-01-07 |
| 1985-12-31 | https://www.nytimes.com/1985/12/31/us/3-bison-wander-from-yellowstone-and-are-killed-in-montana-hunt.html | 3 BISON WANDER FROM YELLOWSTONE AND ARE KILLED IN MONTANA HUNT | Special to the New York Times | TX 1-735342 | 1986-01-07 |
| 1985-12-31 | https://www.nytimes.com/1985/12/31/us/around-the-nation-strip-searches-of-infants-upheld-in-prison-visits.html | AROUND THE NATION   Strip Searches of Infants Upheld in Prison Visits | AP | TX 1-735342 | 1986-01-07 |
| 1985-12-31 | https://www.nytimes.com/1985/12/31/us/briefing-an-angolan-guest.html | BRIEFING   An Angolan Guest | By James F Clarity and Warren Weaver Jr | TX 1-735342 | 1986-01-07 |
| 1985-12-31 | https://www.nytimes.com/1985/12/31/us/briefing-averting-nuclear-disaster.html | BRIEFING   Averting Nuclear Disaster | By James F Clarity and Warren Weaver Jr | TX 1-735342 | 1986-01-07 |
| 1985-12-31 | https://www.nytimes.com/1985/12/31/us/briefing-coloring-the-coast-guard.html | BRIEFING   Coloring the Coast Guard | By James F Clarity and Warren Weaver Jr | TX 1-735342 | 1986-01-07 |

| | | | | |
|---|---|---|---|---|
| 1985-12-31 | https://www.nytimes.com/1985/12/31/us/briefing-of-embassy-art.html | BRIEFING   Of Embassy Art | By James F Clarity and Warren Weaver Jr | TX 1-735342 | 1986-01-07 |
| 1985-12-31 | https://www.nytimes.com/1985/12/31/us/deficit-law-fails-constitution-test-us-advises-court.html | DEFICIT LAW FAILS CONSTITUTION TEST US ADVISES COURT | By Robert Pear Special To the New York Times | TX 1-735342 | 1986-01-07 |
| 1985-12-31 | https://www.nytimes.com/1985/12/31/us/denver-dreams-of-a-summer-game.html | DENVER DREAMS OF A SUMMER GAME | By Iver Peterson Special To the New York Times | TX 1-735342 | 1986-01-07 |
| 1985-12-31 | https://www.nytimes.com/1985/12/31/us/discipline-ruling-at-autism-facility.html | DISCIPLINE RULING AT AUTISM FACILITY | By Fox Butterfield | TX 1-735342 | 1986-01-07 |
| 1985-12-31 | https://www.nytimes.com/1985/12/31/us/end-of-cleveland-newspaper-prompts-us-inquiry.html | END OF CLEVELAND NEWSPAPER PROMPTS US INQUIRY | By Alex S Jones | TX 1-735342 | 1986-01-07 |
| 1985-12-31 | https://www.nytimes.com/1985/12/31/us/federal-judge-approves-sale-of-st-louis-globe-democrat.html | FEDERAL JUDGE APPROVES SALE OF ST LOUIS GLOBEDEMOCRAT | AP | TX 1-735342 | 1986-01-07 |
| 1985-12-31 | https://www.nytimes.com/1985/12/31/us/foreign-money-changing-us-social-cultural-life.html | FOREIGN MONEY CHANGING US SOCIALCULTURAL LIFE | By Andrew H Malcolm Special To the New York Times | TX 1-735342 | 1986-01-07 |
| 1985-12-31 | https://www.nytimes.com/1985/12/31/us/frederic-d-starrett-jr-dies-frozen-potato-skin-vendor.html | Frederic D Starrett Jr Dies Frozen Potato Skin Vendor | AP | TX 1-735342 | 1986-01-07 |
| 1985-12-31 | https://www.nytimes.com/1985/12/31/us/rise-in-federal-grazing-fees-is-sought-by-wildlife-group.html | RISE IN FEDERAL GRAZING FEES IS SOUGHT BY WILDLIFE GROUP | By Philip Shabecoff Special To the New York Times | TX 1-735342 | 1986-01-07 |
| 1985-12-31 | https://www.nytimes.com/1985/12/31/us/the-arab-american-counts-his-stereotypes.html | The ArabAmerican Counts His Stereotypes | By David K Shipler Special To the New York Times | TX 1-735342 | 1986-01-07 |
| 1985-12-31 | https://www.nytimes.com/1985/12/31/us/to-party-or-not-on-new-year-s-eve.html | To Party or Not on New Years Eve | Special to the New York Times | TX 1-735342 | 1986-01-07 |
| 1985-12-31 | https://www.nytimes.com/1985/12/31/us/us-judge-orders-elections-for-7-chicago-council-seats.html | US JUDGE ORDERS ELECTIONS FOR 7 CHICAGO COUNCIL SEATS | By E R Shipp Special To the New York Times | TX 1-735342 | 1986-01-07 |
| 1985-12-31 | https://www.nytimes.com/1985/12/31/us/victim-of-mall-crash-dies.html | Victim of Mall Crash Dies | AP | TX 1-735342 | 1986-01-07 |
| 1985-12-31 | https://www.nytimes.com/1985/12/31/world/6032-war-dead-in-85-nicaragua-announces.html | 6032 WAR DEAD IN 85 NICARAGUA ANNOUNCES | By Stephen Kinzer Special To the New York Times | TX 1-735342 | 1986-01-07 |
| 1985-12-31 | https://www.nytimes.com/1985/12/31/world/a-bit-of-vietnam-is-planted-in-china.html | A BIT OF VIETNAM IS PLANTED IN CHINA | By John F Burns Special To the New York Times | TX 1-735342 | 1986-01-07 |
| 1985-12-31 | https://www.nytimes.com/1985/12/31/world/airlines-say-they-had-warning-about-possible-move-by-terrorists.html | AIRLINES SAY THEY HAD WARNING ABOUT POSSIBLE MOVE BY TERRORISTS | By Larry Rohter Special To the New York Times | TX 1-735342 | 1986-01-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-12-31 | https://www.nytimes.com/1985/12/31/world/an-11-year-old-american-slain-in-attack-is-buried.html | AN 11YEAROLD AMERICAN SLAIN IN ATTACK IS BURIED | Special to the New York Times | TX 1-735342 | 1986-01-07 |
| 1985-12-31 | https://www.nytimes.com/1985/12/31/world/around-the-world-550-more-british-soldiers-being-sent-to-ulster.html | AROUND THE WORLD   550 More British Soldiers Being Sent to Ulster | AP | TX 1-735342 | 1986-01-07 |
| 1985-12-31 | https://www.nytimes.com/1985/12/31/world/for-zia-much-of-the-power-remains.html | FOR ZIA MUCH OF THE POWER REMAINS | By Steven R Weisman Special To the New York Times | TX 1-735342 | 1986-01-07 |
| 1985-12-31 | https://www.nytimes.com/1985/12/31/world/gen-werner-fleissner.html | GEN WERNER FLEISSNER | AP | TX 1-735342 | 1986-01-07 |
| 1985-12-31 | https://www.nytimes.com/1985/12/31/world/high-us-hanoi-parley-next-week-on-missing.html | HIGH USHANOI PARLEY NEXT WEEK ON MISSING | By Bernard Gwertzman Special To the New York Times | TX 1-735342 | 1986-01-07 |
| 1985-12-31 | https://www.nytimes.com/1985/12/31/world/hostages-sought-vienna-gunmen-say.html | HOSTAGES SOUGHT VIENNA GUNMEN SAY | By Paul Lewis Special To the New York Times | TX 1-735342 | 1986-01-07 |
| 1985-12-31 | https://www.nytimes.com/1985/12/31/world/israelis-deny-us-has-asked-them-for-restraint.html | ISRAELIS DENY US HAS ASKED THEM FOR RESTRAINT | By Thomas L Friedman Special To the New York Times | TX 1-735342 | 1986-01-07 |
| 1985-12-31 | https://www.nytimes.com/1985/12/31/world/king-hussein-and-assad-hold-first-talk-since-79.html | KING HUSSEIN AND ASSAD HOLD FIRST TALK SINCE 79 | By John Kifner Special To the New York Times | TX 1-735342 | 1986-01-07 |
| 1985-12-31 | https://www.nytimes.com/1985/12/31/world/lebanon-militia-chiefs-announce-cease-fire.html | Lebanon Militia Chiefs Announce CeaseFire | AP | TX 1-735342 | 1986-01-07 |
| 1985-12-31 | https://www.nytimes.com/1985/12/31/world/soviet-bars-a-daughter-s-emigration.html | SOVIET BARS A DAUGHTERS EMIGRATION | By Philip Taubman Special To the New York Times | TX 1-735342 | 1986-01-07 |
| 1985-12-31 | https://www.nytimes.com/1985/12/31/world/terrorists-linked-to-beirut-districts.html | TERRORISTS LINKED TO BEIRUT DISTRICTS | By John Tagliabue Special To the New York Times | TX 1-735342 | 1986-01-07 |
| 1985-12-31 | https://www.nytimes.com/1985/12/31/world/un-council-condemns-attacks.html | UN COUNCIL CONDEMNS ATTACKS | Special to the New York Times | TX 1-735342 | 1986-01-07 |
| 1985-12-31 | https://www.nytimes.com/1985/12/31/world/us-accuses-libya-of-aiding-gunmen-in-airport-raids.html | US ACCUSES LIBYA OF AIDING GUNMEN IN AIRPORT RAIDS | By Gerald M Boyd Special To the New York Times | TX 1-735342 | 1986-01-07 |
| 1985-12-31 | https://www.nytimes.com/1985/12/31/world/winnie-mandela-held-for-second-time.html | WINNIE MANDELA HELD FOR SECOND TIME | By Alan Cowell Special To the New York Times | TX 1-735342 | 1986-01-07 |
| 1986-01-01 | https://www.nytimes.com/1986/01/01/arts/200-objects-picked-for-disputed-israel-show-at-met.html | 200 OBJECTS PICKED FOR DISPUTED ISRAEL SHOW AT MET | By Grace Glueck | TX 1-735344 | 1986-01-07 |
| 1986-01-01 | https://www.nytimes.com/1986/01/01/arts/cabaret-black-max.html | CABARET BLACK MAX | By Stephen Holden | TX 1-735344 | 1986-01-07 |

| | | | | |
|---|---|---|---|---|
| 1986-01-01 | https://www.nytimes.com/1986/01/01/arts/city-ballet-role-debuts-in-the-nutcracker.html | CITY BALLET ROLE DEBUTS IN THE NUTCRACKER | By Jennifer Dunning | TX 1-735344 | 1986-01-07 |
| 1986-01-01 | https://www.nytimes.com/1986/01/01/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-735344 | 1986-01-07 |
| 1986-01-01 | https://www.nytimes.com/1986/01/01/arts/jazz-puente-and-santamaria.html | JAZZ PUENTE AND SANTAMARIA | By Jon Pareles | TX 1-735344 | 1986-01-07 |
| 1986-01-01 | https://www.nytimes.com/1986/01/01/arts/jazz-the-jonah-jones-quintet.html | JAZZ THE JONAH JONES QUINTET | By John S Wilson | TX 1-735344 | 1986-01-07 |
| 1986-01-01 | https://www.nytimes.com/1986/01/01/arts/opera-a-jazz-solomon.html | OPERA A JAZZ SOLOMON | By Jon Pareles | TX 1-735344 | 1986-01-07 |
| 1986-01-01 | https://www.nytimes.com/1986/01/01/arts/technical-innovations-in-vienna-tv-concert.html | TECHNICAL INNOVATIONS IN VIENNA TV CONCERT | By Hans Fantel | TX 1-735344 | 1986-01-07 |
| 1986-01-01 | https://www.nytimes.com/1986/01/01/arts/the-pop-life-tom-waits-heads-list-of-year-s-top-albums.html | THE POP LIFE TOM WAITS HEADS LIST OF YEARS TOP ALBUMS | By Robert Palmer | TX 1-735344 | 1986-01-07 |
| 1986-01-01 | https://www.nytimes.com/1986/01/01/arts/tv-happy-new-year-charlie-brown-on-cbs.html | TV HAPPY NEW YEAR CHARLIE BROWN ON CBS | By John Corry | TX 1-735344 | 1986-01-07 |
| 1986-01-01 | https://www.nytimes.com/1986/01/01/arts/tv-intimate-strangers-10-years-after-vietnam.html | TV INTIMATE STRANGERS 10 YEARS AFTER VIETNAM | By John J OConnor | TX 1-735344 | 1986-01-07 |
| 1986-01-01 | https://www.nytimes.com/1986/01/01/books/books-of-the-times-fears-and-phobias.html | Books of the Times Fears and Phobias | By Michiko Kakutani | TX 1-735344 | 1986-01-07 |
| 1986-01-01 | https://www.nytimes.com/1986/01/01/business/beatrice-net-down-by-30.7.html | BEATRICE NET DOWN BY 307 | Special to the New York Times | TX 1-735344 | 1986-01-07 |
| 1986-01-01 | https://www.nytimes.com/1986/01/01/business/bisiness-people-chief-sifts-buyout-bids-at-rival-manufacturing.html | BISINESS PEOPLE CHIEF SIFTS BUYOUT BIDS AT RIVAL MANUFACTURING | By Kenneth N Gilpin and Eric Schmitt | TX 1-735344 | 1986-01-07 |
| 1986-01-01 | https://www.nytimes.com/1986/01/01/business/business-people-belco-s-founders-familiar-with-peru.html | BUSINESS PEOPLE BELCOS FOUNDERS FAMILIAR WITH PERU | By Kenneth N Gilpin and Eric Schmitt | TX 1-735344 | 1986-01-07 |
| 1986-01-01 | https://www.nytimes.com/1986/01/01/business/carbide-s-offer-inspires-heavy-wall-st-selling.html | CARBIDES OFFER INSPIRES HEAVY WALL ST SELLING | By Robert J Cole | TX 1-735344 | 1986-01-07 |
| 1986-01-01 | https://www.nytimes.com/1986/01/01/business/chevron-head-has-retired.html | Chevron Head Has Retired | Special to the New York Times | TX 1-735344 | 1986-01-07 |
| 1986-01-01 | https://www.nytimes.com/1986/01/01/business/citgo-and-sun-join-in-oil-price-cuts.html | CITGO AND SUN JOIN IN OIL PRICE CUTS | By Elizabeth M Fowler | TX 1-735344 | 1986-01-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-01-01 | https://www.nytimes.com/1986/01/01/business/credit-markets-but-interbank-rate-tops-9.html | CREDIT MARKETS BUT INTERBANK RATE TOPS 9 | By H J Maidenberg | TX 1-735344 | 1986-01-07 |
| 1986-01-01 | https://www.nytimes.com/1986/01/01/business/dow-dips-at-end-of-a-stellar-year.html | DOW DIPS AT END OF A STELLAR YEAR | By John Crudele | TX 1-735344 | 1986-01-07 |
| 1986-01-01 | https://www.nytimes.com/1986/01/01/business/eagle-to-cut-23-employees.html | Eagle to Cut 23 Employees | Special to the New York Times | TX 1-735344 | 1986-01-07 |
| 1986-01-01 | https://www.nytimes.com/1986/01/01/business/economic-scene-a-troubled-profession.html | ECONOMIC SCENE A TROUBLED PROFESSION | By Leonard Silk | TX 1-735344 | 1986-01-07 |
| 1986-01-01 | https://www.nytimes.com/1986/01/01/business/farmers-prices-up-last-month.html | FARMERS PRICES UP LAST MONTH | AP | TX 1-735344 | 1986-01-07 |
| 1986-01-01 | https://www.nytimes.com/1986/01/01/business/group-scraps-shale-project.html | GROUP SCRAPS SHALE PROJECT | AP | TX 1-735344 | 1986-01-07 |
| 1986-01-01 | https://www.nytimes.com/1986/01/01/business/hutton-puts-claims-at-up-to-4-million.html | HUTTON PUTS CLAIMS AT UP TO 4 MILLION | By James Sterngold | TX 1-735344 | 1986-01-07 |
| 1986-01-01 | https://www.nytimes.com/1986/01/01/business/november-new-home-sales-up-7.7.html | NOVEMBER NEW HOME SALES UP 77 | AP | TX 1-735344 | 1986-01-07 |
| 1986-01-01 | https://www.nytimes.com/1986/01/01/business/occidental-said-to-bid-for-midcon.html | OCCIDENTAL SAID TO BID FOR MIDCON | By Lee A Daniels | TX 1-735344 | 1986-01-07 |
| 1986-01-01 | https://www.nytimes.com/1986/01/01/business/photo-women-sorting-cucumbers-domar-photo-bonifacio-sanchez-crespo-villaverde.html | Photo of women sorting cucumbers at Domar Photo of Bonifacio SanchezCrespo Villaverde in greenhouse with Jose Correa NYTEdward Schumacher SPAINS FRONTIER FARMS MAKE ARID LAND BLOOM | By Edward Schumacher Special To the New York Times | TX 1-735344 | 1986-01-07 |
| 1986-01-01 | https://www.nytimes.com/1986/01/01/business/pilot-hiring-surges-at-airlines.html | PILOT HIRING SURGES AT AIRLINES | By Agis Salpukas | TX 1-735344 | 1986-01-07 |
| 1986-01-01 | https://www.nytimes.com/1986/01/01/business/toyota-will-raise-us-prices-by-3.html | TOYOTA WILL RAISE US PRICES BY 3 | Special to the New York Times | TX 1-735344 | 1986-01-07 |
| 1986-01-01 | https://www.nytimes.com/1986/01/01/business/us-trade-deficit-for-11-months-tops-record-for-year-set-in-1984.html | US TRADE DEFICIT FOR 11 MONTHS TOPS RECORD FOR YEAR SET IN 1984 | By Robert D Hershey Jr Special To the New York Times | TX 1-735344 | 1986-01-07 |
| 1986-01-01 | https://www.nytimes.com/1986/01/01/garden/60-minute-gourmet-193086.html | 60MINUTE GOURMET | By Pierre Franey | TX 1-735344 | 1986-01-07 |
| 1986-01-01 | https://www.nytimes.com/1986/01/01/garden/at-inaugural-a-taste-of-old-new-york.html | AT INAUGURAL A TASTE OF OLD NEW YORK | By Suzanne M Charle | TX 1-735344 | 1986-01-07 |
| 1986-01-01 | https://www.nytimes.com/1986/01/01/garden/brightening-the-morning-after-count-the-ways.html | BRIGHTENING THE MORNING AFTER COUNT THE WAYS | By Nancy Harmon Jenkins | TX 1-735344 | 1986-01-07 |

| | | | | |
|---|---|---|---|---|
| 1986-01-01 | https://www.nytimes.com/1986/01/01/garden/culinary-america-food-fascination-sweeps-the-nation.html | CULINARY AMERICA FOOD FASCINATION SWEEPS THE NATION | By Craig Claiborne | TX 1-735344 | 1986-01-07 |
| 1986-01-01 | https://www.nytimes.com/1986/01/01/garden/discoveries-from-a-to-ear-and-notes-and-bags.html | DISCOVERIES FROM A TO EAR  AND NOTES AND BAGS | By Carol Lawson | TX 1-735344 | 1986-01-07 |
| 1986-01-01 | https://www.nytimes.com/1986/01/01/garden/food-notes-242086.html | FOOD NOTES | By Nancy Harmon Jenkins | TX 1-735344 | 1986-01-07 |
| 1986-01-01 | https://www.nytimes.com/1986/01/01/garden/kitchen-equipment-a-wooden-vessel-for-proofing-bread.html | KITCHEN EQUIPMENT A WOODEN VESSEL FOR PROOFING BREAD | By Pierre Franey | TX 1-735344 | 1986-01-07 |
| 1986-01-01 | https://www.nytimes.com/1986/01/01/garden/metropolitan-diary-191286.html | METROPOLITAN DIARY | By Ron Alexander | TX 1-735344 | 1986-01-07 |
| 1986-01-01 | https://www.nytimes.com/1986/01/01/garden/personal-health-stop-smoking-fight-withdrawal-still-end-up-trimmer-than-you.html | PERSONAL HEALTH HOW TO STOP SMOKING FIGHT WITHDRAWAL AND STILL END UP TRIMMER THAN YOU STARTED OUT | By Jane E Brody | TX 1-735344 | 1986-01-07 |
| 1986-01-01 | https://www.nytimes.com/1986/01/01/garden/resort-fashions-act-as-trend-setters.html | RESORT FASHIONS ACT AS TREND SETTERS | By Bernadine Morris | TX 1-735344 | 1986-01-07 |
| 1986-01-01 | https://www.nytimes.com/1986/01/01/garden/wine-talk-269486.html | WINE TALK | By Frank J Prial | TX 1-735344 | 1986-01-07 |
| 1986-01-01 | https://www.nytimes.com/1986/01/01/movies/screen-indians-of-brazil.html | SCREEN INDIANS OF BRAZIL | By Vincent Canby | TX 1-735344 | 1986-01-07 |
| 1986-01-01 | https://www.nytimes.com/1986/01/01/nyregion/a-surprise-coalition-throws-council-selections-into-doubt.html | A SURPRISE COALITION THROWS COUNCIL SELECTIONS INTO DOUBT | By Josh Barbanel | TX 1-735344 | 1986-01-07 |
| 1986-01-01 | https://www.nytimes.com/1986/01/01/nyregion/after-slaying-hospitals-say-security-is-a-growing-worry.html | AFTER SLAYING HOSPITALS SAY SECURITY IS A GROWING WORRY | By Peter Applebome | TX 1-735344 | 1986-01-07 |
| 1986-01-01 | https://www.nytimes.com/1986/01/01/nyregion/airline-grounds-man-who-flew-too-much.html | AIRLINE GROUNDS MAN WHO FLEW TOO MUCH | By Ralph Blumenthal | TX 1-735344 | 1986-01-07 |
| 1986-01-01 | https://www.nytimes.com/1986/01/01/nyregion/all-over-city-transit-fare-transitions-made-of.html | ALL OVER CITY TRANSIT FARE TRANSITIONS MADE of | By Robert O Boorstin | TX 1-735344 | 1986-01-07 |
| 1986-01-01 | https://www.nytimes.com/1986/01/01/nyregion/bridge-1985-player-of-the-year-title-narrowly-taken-by-solodar.html | BRIDGE 1985 Player of the Year Title Narrowly Taken by Solodar | By Alan Truscott | TX 1-735344 | 1986-01-07 |
| 1986-01-01 | https://www.nytimes.com/1986/01/01/nyregion/cuomo-grants-clemency-to-man-serving-life-for-deputy-s-slaying.html | CUOMO GRANTS CLEMENCY TO MAN SERVING LIFE FOR DEPUTYS SLAYING | By Jeffrey Schmalz | TX 1-735344 | 1986-01-07 |

| | | | | |
|---|---|---|---|---|
| 1986-01-01 | https://www.nytimes.com/1986/01/01/nyregion/drivers-in-connecticut-must-start-buckling-their-seat-belts-today.html | DRIVERS IN CONNECTICUT MUST START BUCKLING THEIR SEAT BELTS TODAY | By James Brooke Special To the New York Times | TX 1-735344 | 1986-01-07 |
| 1986-01-01 | https://www.nytimes.com/1986/01/01/nyregion/koch-looks-to-86-and-sees-a-problem.html | KOCH LOOKS TO 86 AND SEES A PROBLEM | By Joyce Purnick | TX 1-735344 | 1986-01-07 |
| 1986-01-01 | https://www.nytimes.com/1986/01/01/nyregion/memorial-gifts-to-the-neediest.html | MEMORIAL GIFTS TO THE NEEDIEST | By John T McQuiston | TX 1-735344 | 1986-01-07 |
| 1986-01-01 | https://www.nytimes.com/1986/01/01/nyregion/new-york-day-by-day-a-jazz-legend-enlightens-youngsters-in-brooklyn.html | NEW YORK DAY BY DAY A Jazz Legend Enlightens Youngsters in Brooklyn | By Susan Heller Anderson and David Bird | TX 1-735344 | 1986-01-07 |
| 1986-01-01 | https://www.nytimes.com/1986/01/01/nyregion/new-york-day-by-day-new-powers-to-detect-the-disco-beat.html | NEW YORK DAY BY DAY New Powers to Detect The Disco Beat | By Susan Heller Anderson and David Bird | TX 1-735344 | 1986-01-07 |
| 1986-01-01 | https://www.nytimes.com/1986/01/01/nyregion/new-york-day-by-day-news-conference-canceled-because-of-lack-of-heat.html | NEW YORK DAY BY DAY News Conference Canceled Because of Lack of Heat | By Susan Heller Anderson and David Bird | TX 1-735344 | 1986-01-07 |
| 1986-01-01 | https://www.nytimes.com/1986/01/01/nyregion/residue-of-gel-said-to-be-cause-of-train-crash.html | RESIDUE OF GEL SAID TO BE CAUSE OF TRAIN CRASH | Special to the New York Times | TX 1-735344 | 1986-01-07 |
| 1986-01-01 | https://www.nytimes.com/1986/01/01/nyregion/williams-preparing-for-freedom.html | WILLIAMS PREPARING FOR FREEDOM | By Alfonso A Narvaez Special To the New York Times | TX 1-735344 | 1986-01-07 |
| 1986-01-01 | https://www.nytimes.com/1986/01/01/obituaries/bruce-a-norris-61-is-dead-ex-chairman-of-nhl-board.html | BRUCE A NORRIS 61 IS DEAD EXCHAIRMAN OF NHL BOARD | AP | TX 1-735344 | 1986-01-07 |
| 1986-01-01 | https://www.nytimes.com/1986/01/01/obituaries/ricky-nelson-and-six-others-die-as-their-plane-crashes-in-texas.html | RICKY NELSON AND SIX OTHERS DIE AS THEIR PLANE CRASHES IN TEXAS | By Thomas C Hayes Special To the New York Times | TX 1-735344 | 1986-01-07 |
| 1986-01-01 | https://www.nytimes.com/1986/01/01/obituaries/sam-spiegel-producer-is-dead-at-84.html | SAM SPIEGEL PRODUCER IS DEAD AT 84 | By Albin Krebs | TX 1-735344 | 1986-01-07 |
| 1986-01-01 | https://www.nytimes.com/1986/01/01/obituaries/sarah-conland.html | SARAH CONLAND | AP | TX 1-735344 | 1986-01-07 |
| 1986-01-01 | https://www.nytimes.com/1986/01/01/opinion/11-ways-to-transform-86-into-a-golden-age.html | 11 Ways to Transform 86 Into a Golden Age | By Lewis H Lapham | TX 1-735344 | 1986-01-07 |
| 1986-01-01 | https://www.nytimes.com/1986/01/01/opinion/aux-to-the-barricades-barricades.html | Aux To the Barricades Barricades | By Herbert London | TX 1-735344 | 1986-01-07 |
| 1986-01-01 | https://www.nytimes.com/1986/01/01/opinion/observer-don-t-sigh-electrify.html | OBSERVER Dont Sigh  Electrify | By Russell Baker | TX 1-735344 | 1986-01-07 |

| | | | | |
|---|---|---|---|---|
| 1986-01-01 | https://www.nytimes.com/1986/01/01/opinion/what-poets-do-that-politicians-don-t.html | What Poets Do That Politicians Dont | By M L Rosenthal | TX 1-735344 | 1986-01-07 |
| 1986-01-01 | https://www.nytimes.com/1986/01/01/sports/aggies-are-capable-of-stopping-jackson.html | AGGIES ARE CAPABLE OF STOPPING JACKSON | By Roy S Johnson | TX 1-735344 | 1986-01-07 |
| 1986-01-01 | https://www.nytimes.com/1986/01/01/sports/air-force-running-tops-texas-24-16.html | AIR FORCE RUNNING TOPS TEXAS 2416 | AP | TX 1-735344 | 1986-01-07 |
| 1986-01-01 | https://www.nytimes.com/1986/01/01/sports/army-s-air-attack-stuns-illini.html | ARMYS AIR ATTACK STUNS ILLINI | By William N Wallace Special To the New York Times | TX 1-735344 | 1986-01-07 |
| 1986-01-01 | https://www.nytimes.com/1986/01/01/sports/bears-concenrate-on-ground-game.html | BEARS CONCENRATE ON GROUND GAME | By Michael Janofsky Special To the New York Times | TX 1-735344 | 1986-01-07 |
| 1986-01-01 | https://www.nytimes.com/1986/01/01/sports/giants-take-place-in-playoffs-in-stride.html | GIANTS TAKE PLACE IN PLAYOFFS IN STRIDE | By Frank Litsky | TX 1-735344 | 1986-01-07 |
| 1986-01-01 | https://www.nytimes.com/1986/01/01/sports/iowa-is-hoping-to-end-cycle.html | IOWA IS HOPING TO END CYCLE | By Gordon S White Jr | TX 1-735344 | 1986-01-07 |
| 1986-01-01 | https://www.nytimes.com/1986/01/01/sports/islanders-spoil-park-s-debut.html | ISLANDERS SPOIL PARKS DEBUT | By Joe Lapointe Special To the New York Times | TX 1-735344 | 1986-01-07 |
| 1986-01-01 | https://www.nytimes.com/1986/01/01/sports/michigan-has-a-goal.html | MICHIGAN HAS A GOAL | AP | TX 1-735344 | 1986-01-07 |
| 1986-01-01 | https://www.nytimes.com/1986/01/01/sports/n-carolina-sets-100-point-record.html | N Carolina Sets 100Point Record | AP | TX 1-735344 | 1986-01-07 |
| 1986-01-01 | https://www.nytimes.com/1986/01/01/sports/no-1-penn-state-defending-its-position.html | NO 1 PENN STATE DEFENDING ITS POSITION | By Malcolm Moran | TX 1-735344 | 1986-01-07 |
| 1986-01-01 | https://www.nytimes.com/1986/01/01/sports/richardson-has-relapse.html | RICHARDSON HAS RELAPSE | By Sam Goldaper | TX 1-735344 | 1986-01-07 |
| 1986-01-01 | https://www.nytimes.com/1986/01/01/sports/scouting-fast-starters-from-georgia.html | SCOUTING Fast Starters From Georgia | By William C Rhoden | TX 1-735344 | 1986-01-07 |
| 1986-01-01 | https://www.nytimes.com/1986/01/01/sports/scouting-magic-numbers.html | SCOUTING Magic Numbers | By William C Rhoden | TX 1-735344 | 1986-01-07 |
| 1986-01-01 | https://www.nytimes.com/1986/01/01/sports/scouting-playing-time.html | SCOUTING Playing Time | By William C Rhoden | TX 1-735344 | 1986-01-07 |
| 1986-01-01 | https://www.nytimes.com/1986/01/01/sports/scouting-ticket-to-success.html | SCOUTING Ticket to Success | By William C Rhoden | TX 1-735344 | 1986-01-07 |
| 1986-01-01 | https://www.nytimes.com/1986/01/01/sports/sports-of-the-times-one-man-dynasty.html | SPORTS OF THE TIMES ONEMAN DYNASTY | By George Vecsey | TX 1-735344 | 1986-01-07 |
| 1986-01-01 | https://www.nytimes.com/1986/01/01/sports/the-pass-still-haunts-miami.html | THE PASS STILL HAUNTS MIAMI | By Peter Alfano | TX 1-735344 | 1986-01-07 |
| 1986-01-01 | https://www.nytimes.com/1986/01/01/style/candied-peel-little-effort-big-reward.html | CANDIED PEEL LITTLE EFFORT BIG REWARD | By Leslie Land | TX 1-735344 | 1986-01-07 |

| | | | | |
|---|---|---|---|---|
| 1986-01-01 | https://www.nytimes.com/1986/01/01/us/agriculture-dept-to-order-farmers-to-pay-late-debt.html | AGRICULTURE DEPT TO ORDER FARMERS TO PAY LATE DEBT | By Keith Schneider Special To the New York Times | TX 1-735344 | 1986-01-07 |
| 1986-01-01 | https://www.nytimes.com/1986/01/01/us/around-the-nation-seiberling-says-he-plans-to-retire-from-house.html | AROUND THE NATION Seiberling Says He Plans To Retire From House | AP | TX 1-735344 | 1986-01-07 |
| 1986-01-01 | https://www.nytimes.com/1986/01/01/us/briefing-author-author.html | BRIEFING Author Author | By James F Clarity and Warren Weaver Jr | TX 1-735344 | 1986-01-07 |
| 1986-01-01 | https://www.nytimes.com/1986/01/01/us/briefing-hatch-for-supreme-court.html | BRIEFING Hatch for Supreme Court | By James F Clarity and Warren Weaver Jr | TX 1-735344 | 1986-01-07 |
| 1986-01-01 | https://www.nytimes.com/1986/01/01/us/briefing-tuning-in.html | BRIEFING Tuning In | By James F Clarity and Warren Weaver Jr | TX 1-735344 | 1986-01-07 |
| 1986-01-01 | https://www.nytimes.com/1986/01/01/us/briefing-ups-and-downs.html | BRIEFING Ups and Downs | By James F Clarity and Warren Weaver Jr | TX 1-735344 | 1986-01-07 |
| 1986-01-01 | https://www.nytimes.com/1986/01/01/us/daily-doses-of-american-history.html | Daily Doses of American History | Special to the New York Times | TX 1-735344 | 1986-01-07 |
| 1986-01-01 | https://www.nytimes.com/1986/01/01/us/eating-patterns-affect-packers-strike.html | EATING PATTERNS AFFECT PACKERS STRIKE | By Robert Lindsey Special To the New York Times | TX 1-735344 | 1986-01-07 |
| 1986-01-01 | https://www.nytimes.com/1986/01/01/us/elmer-kelton-s-unlikely-heroes-push-western-novel-into-new-territory.html | ELMER KELTONS UNLIKELY HEROES PUSH WESTERN NOVEL INTO NEW TERRITORY | By Robert Reinhold Special To the New York Times | TX 1-735344 | 1986-01-07 |
| 1986-01-01 | https://www.nytimes.com/1986/01/01/us/high-chinese-defector-is-linked-to-spy-charges-against-analyst.html | HIGH CHINESE DEFECTOR IS LINKED TO SPY CHARGES AGAINST ANALYST | By Stephen Engelberg Special To the New York Times | TX 1-735344 | 1986-01-07 |
| 1986-01-01 | https://www.nytimes.com/1986/01/01/us/police-illegelly-spied-on-dissidents-in-chicago-federal-judge-rules.html | POLICE ILLEGELLY SPIED ON DISSIDENTS IN CHICAGO FEDERAL JUDGE RULES | AP | TX 1-735344 | 1986-01-07 |
| 1986-01-01 | https://www.nytimes.com/1986/01/01/us/reputed-milwaukee-crime-figure-pleads-guilty-in-kansas-city-trial.html | REPUTED MILWAUKEE CRIME FIGURE PLEADS GUILTY IN KANSAS CITY TRIAL | AP | TX 1-735344 | 1986-01-07 |
| 1986-01-01 | https://www.nytimes.com/1986/01/01/us/supporters-fear-undermining-of-budget-law.html | SUPPORTERS FEAR UNDERMINING OF BUDGET LAW | By Jonathan Fuerbringer Special To the New York Times | TX 1-735344 | 1986-01-07 |
| 1986-01-01 | https://www.nytimes.com/1986/01/01/world/5-hurt-in-rome-raid-fly-home-to-the-us.html | 5 Hurt in Rome Raid Fly Home to the US | AP | TX 1-735344 | 1986-01-07 |
| 1986-01-01 | https://www.nytimes.com/1986/01/01/world/a-christian-leader-survives-ambush-in-lebanon.html | A CHRISTIAN LEADER SURVIVES AMBUSH IN LEBANON | Special to the New York Times | TX 1-735344 | 1986-01-07 |
| 1986-01-01 | https://www.nytimes.com/1986/01/01/world/a-dazzling-eiffel-tower-greets-86.html | A DAZZLING EIFFEL TOWER GREETS 86 | By Richard Bernstein Special To the New York Times | TX 1-735344 | 1986-01-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-01-01 | https://www.nytimes.com/1986/01/01/world/abu-nidal-life-of-a-plo-renegade.html | ABU NIDAL LIFE OF A PLO RENEGADE | By Thomas L Friedman Special To the New York Times | TX 1-735344 | 1986-01-07 |
| 1986-01-01 | https://www.nytimes.com/1986/01/01/world/afghan-informally-presents-plan-for-withdrawal-of-soviet-troops.html | AFGHAN INFORMALLY PRESENTS PLAN FOR WITHDRAWAL OF SOVIET TROOPS | By Bernard Gwertzman Special To the New York Times | TX 1-735344 | 1986-01-07 |
| 1986-01-01 | https://www.nytimes.com/1986/01/01/world/around-the-world-iraq-says-it-s-increasing-raids-on-iranians.html | AROUND THE WORLD Iraq Says Its Increasing Raids on Iranians | AP | TX 1-735344 | 1986-01-07 |
| 1986-01-01 | https://www.nytimes.com/1986/01/01/world/assad-hussein-talks-end-without-a-final-statement.html | ASSADHUSSEIN TALKS END WITHOUT A FINAL STATEMENT | AP | TX 1-735344 | 1986-01-07 |
| 1986-01-01 | https://www.nytimes.com/1986/01/01/world/facing-a-decline-in-its-grain-fields-china-retreats-on-policy.html | FACING A DECLINE IN ITS GRAIN FIELDS CHINA RETREATS ON POLICY | By John F Burns Special To the New York Times | TX 1-735344 | 1986-01-07 |
| 1986-01-01 | https://www.nytimes.com/1986/01/01/world/france-says-3-planned-to-bomb-synagogue.html | FRANCE SAYS 3 PLANNED TO BOMB SYNAGOGUE | By Paul Lewis Special To the New York Times | TX 1-735344 | 1986-01-07 |
| 1986-01-01 | https://www.nytimes.com/1986/01/01/world/hostage-holders-make-new-threat.html | HOSTAGEHOLDERS MAKE NEW THREAT | Special to the New York Times | TX 1-735344 | 1986-01-07 |
| 1986-01-01 | https://www.nytimes.com/1986/01/01/world/japan-new-year-s-great-day-for-big-mailbox.html | JAPAN NEW YEARS GREAT DAY FOR BIG MAILBOX | By Clyde Haberman Special To the New York Times | TX 1-735344 | 1986-01-07 |
| 1986-01-01 | https://www.nytimes.com/1986/01/01/world/lebanese-assert-town-was-raided.html | LEBANESE ASSERT TOWN WAS RAIDED | By Ihsan A Hijazi Special To the New York Times | TX 1-735344 | 1986-01-07 |
| 1986-01-01 | https://www.nytimes.com/1986/01/01/world/libya-said-to-install-missiles.html | LIBYA SAID TO INSTALL MISSILES | AP | TX 1-735344 | 1986-01-07 |
| 1986-01-01 | https://www.nytimes.com/1986/01/01/world/new-terrorists-kids-who-are-trained-to-go-out-and-kill.html | NEW TERRORISTS KIDS WHO ARE TRAINED TO GO OUT AND KILL | By John Tagliabue Special To the New York Times | TX 1-735344 | 1986-01-07 |
| 1986-01-01 | https://www.nytimes.com/1986/01/01/world/state-dept-study-on-terror-group-cites-libyan-link.html | STATE DEPT STUDY ON TERROR GROUP CITES LIBYAN LINK | By Bill Keller Special To the New York Times | TX 1-735344 | 1986-01-07 |
| 1986-01-01 | https://www.nytimes.com/1986/01/01/world/text-of-state-dept-report-on-abu-nidal-group.html | TEXT OF STATE DEPT REPORT ON ABU NIDAL GROUP | Special to the New York Times | TX 1-735344 | 1986-01-07 |
| 1986-01-01 | https://www.nytimes.com/1986/01/01/world/ulster-marchers-protest-accord.html | ULSTER MARCHERS PROTEST ACCORD | By Jo Thomas Special To the New York Times | TX 1-735344 | 1986-01-07 |
| 1986-01-01 | https://www.nytimes.com/1986/01/01/world/winnie-mandela-freed-on-bail-after-second-arrerst-in-soweto.html | WINNIE MANDELA FREED ON BAIL AFTER SECOND ARRERST IN SOWETO | By Alan Cowell Special To the New York Times | TX 1-735344 | 1986-01-07 |

| | | | | |
|---|---|---|---|---|
| 1986-01-02 | https://www.nytimes.com/1986/01/02/arts/a-musical-collaboration-in-homage-to-america.html | A MUSICAL COLLABORATION IN HOMAGE TO AMERICA | By Nan Robertson | TX 1-735345 | 1986-01-07 |
| 1986-01-02 | https://www.nytimes.com/1986/01/02/arts/city-ballet-nutcracker-role-debuts.html | CITY BALLET NUTCRACKER ROLE DEBUTS | By Jennifer Dunning | TX 1-735345 | 1986-01-07 |
| 1986-01-02 | https://www.nytimes.com/1986/01/02/arts/concert-barry-manilow.html | CONCERT BARRY MANILOW | By Stephen Holden | TX 1-735345 | 1986-01-07 |
| 1986-01-02 | https://www.nytimes.com/1986/01/02/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 1-735345 | 1986-01-07 |
| 1986-01-02 | https://www.nytimes.com/1986/01/02/arts/jazz-jason-hwang-s-glass-shadows.html | JAZZ JASON HWANGS GLASS SHADOWS | By Jon Pareles | TX 1-735345 | 1986-01-07 |
| 1986-01-02 | https://www.nytimes.com/1986/01/02/arts/joop-admiraal-in-you-are-my-mother.html | JOOP ADMIRAAL IN YOU ARE MY MOTHER | By John J OConnor | TX 1-735345 | 1986-01-07 |
| 1986-01-02 | https://www.nytimes.com/1986/01/02/arts/music-peace-concert-at-st-john-the-divine.html | MUSIC PEACE CONCERT AT ST JOHN THE DIVINE | By Tim Page | TX 1-735345 | 1986-01-07 |
| 1986-01-02 | https://www.nytimes.com/1986/01/02/arts/pop-sussman-lawrence.html | POP SUSSMANLAWRENCE | By Jon Pareles | TX 1-735345 | 1986-01 |
| 1986-01-02 | https://www.nytimes.com/1986/01/02/arts/reagan-to-aid-rockwell-museum.html | REAGAN TO AID ROCKWELL MUSEUM | AP | TX 1-735345 | 1986-01-07 |
| 1986-01-02 | https://www.nytimes.com/1986/01/02/books/books-of-the-times-409886.html | BOOKS OF THE TIMES | By Walter Goodman | TX 1-735345 | 1986-01-07 |
| 1986-01-02 | https://www.nytimes.com/1986/01/02/business/a-new-element-of-volatility.html | A NEW ELEMENT OF VOLATILITY | By James Sterngold | TX 1-735345 | 1986-01-07 |
| 1986-01-02 | https://www.nytimes.com/1986/01/02/business/acquisitions-helped-some-amex-leaders.html | ACQUISITIONS HELPED SOME AMEX LEADERS | By Eric Schmitt | TX 1-735345 | 1986-01-07 |
| 1986-01-02 | https://www.nytimes.com/1986/01/02/business/advertising-a-new-format-for-old-house.html | Advertising A New Format For OldHouse | By Philip H Dougherty | TX 1-735345 | 1986-01-07 |
| 1986-01-02 | https://www.nytimes.com/1986/01/02/business/advertising-a-year-of-very-big-deals.html | Advertising A Year Of Very Big Deals | By Philip H Dougherty | TX 1-735345 | 1986-01-07 |
| 1986-01-02 | https://www.nytimes.com/1986/01/02/business/advertising-another-publication-for-new-homeowners.html | Advertising Another Publication For New Homeowners | By Philip H Dougherty | TX 1-735345 | 1986-01-07 |
| 1986-01-02 | https://www.nytimes.com/1986/01/02/business/advertising-people.html | Advertising People | By Philip H Dougherty | TX 1-735345 | 1986-01-07 |
| 1986-01-02 | https://www.nytimes.com/1986/01/02/business/article-531486-no-title.html | Article 531486  No Title | By Robert J Cole | TX 1-735345 | 1986-01-07 |

| | | | | |
|---|---|---|---|---|
| 1986-01-02 | https://www.nytimes.com/1986/01/02/business/big-board-s-final-surge-reshapes-winners-list.html | BIG BOARDS FINAL SURGE RESHAPES WINNERS LIST | By Jonathan P Hicks | TX 1-735345 | 1986-01-07 |
| 1986-01-02 | https://www.nytimes.com/1986/01/02/business/gains-in-o-t-c-market-outran-the-exchanges.html | GAINS IN OTC MARKET OUTRAN THE EXCHANGES | By Phillip H Wiggins | TX 1-735345 | 1986-01-07 |
| 1986-01-02 | https://www.nytimes.com/1986/01/02/business/investors-open-86-confidently.html | INVESTORS OPEN 86 CONFIDENTLY | By Vartanig G Vartan | TX 1-735345 | 1986-01-07 |
| 1986-01-02 | https://www.nytimes.com/1986/01/02/business/irs-state-data-audited.html | IRSState Data Audited | AP | TX 1-735345 | 1986-01-07 |
| 1986-01-02 | https://www.nytimes.com/1986/01/02/business/market-place-assessing-the-newsletters.html | Market Place Assessing the Newsletters | By Vartanig G Vartan | TX 1-735345 | 1986-01-07 |
| 1986-01-02 | https://www.nytimes.com/1986/01/02/business/occidental-sets-a-deal-for-midcon.html | OCCIDENTAL SETS A DEAL FOR MIDCON | By John Crudele | TX 1-735345 | 1986-01-07 |
| 1986-01-02 | https://www.nytimes.com/1986/01/02/business/reagan-expected-to-support-mexico-s-quest-for-4-billion.html | REAGAN EXPECTED TO SUPPORT MEXICOS QUEST FOR 4 BILLION | By Clyde H Farnsworth Special To the New York Times | TX 1-735345 | 1986-01-07 |
| 1986-01-02 | https://www.nytimes.com/1986/01/02/business/star-wars-tests-trw-engineers.html | STAR WARS TESTS TRW ENGINEERS | By David E Sanger Special To the New York Times | TX 1-735345 | 1986-01-07 |
| 1986-01-02 | https://www.nytimes.com/1986/01/02/business/steel-imports-dropped-in-85.html | Steel Imports Dropped in 85 | AP | TX 1-735345 | 1986-01-07 |
| 1986-01-02 | https://www.nytimes.com/1986/01/02/business/technology-sunglasses-go-beyond-basics.html | Technology Sunglasses Go Beyond Basics | By Andrew Pollack | TX 1-735345 | 1986-01-07 |
| 1986-01-02 | https://www.nytimes.com/1986/01/02/business/texaco-pennzoil-talks.html | TexacoPennzoil Talks | By Richard W Stevenson | TX 1-735345 | 1986-01-07 |
| 1986-01-02 | https://www.nytimes.com/1986/01/02/business/thrift-unit-home-mortgages-exceed-book-value.html | THRIFT UNIT HOME MORTGAGES EXCEED BOOK VALUE | By Nathaniel C Nash Special To the New York Times | TX 1-735345 | 1986-01-07 |
| 1986-01-02 | https://www.nytimes.com/1986/01/02/business/twa-union-pact-with-icahn.html | TWA UNION PACT WITH ICAHN | By Agis Salpukas | TX 1-735345 | 1986-01-07 |
| 1986-01-02 | https://www.nytimes.com/1986/01/02/business/us-predicts-industry-upturn.html | US PREDICTS INDUSTRY UPTURN | AP | TX 1-735345 | 1986-01-07 |
| 1986-01-02 | https://www.nytimes.com/1986/01/02/business/world-bank-aid-delayed.html | World Bank Aid Delayed | AP | TX 1-735345 | 1986-01-07 |
| 1986-01-02 | https://www.nytimes.com/1986/01/02/garden/apartment-of-the-moment-the-latest-in-trends.html | APARTMENT OF THE MOMENT THE LATEST IN TRENDS | By Joseph Giovannini | TX 1-735345 | 1986-01-07 |

| | | | | |
|---|---|---|---|---|
| 1986-01-02 | https://www.nytimes.com/1986/01/02/garden/design-notebook-in-british-country-houses-the-illusion-of-perfection.html | DESIGN NOTEBOOK IN BRITISH COUNTRY HOUSES THE ILLUSION OF PERFECTION | By John Russell | TX 1-735345 | 1986-01-07 |
| 1986-01-02 | https://www.nytimes.com/1986/01/02/garden/gardening-the-brief-respite-of-the-january-thaw.html | GARDENINGTHE BRIEF RESPITE OF THE JANUARY THAW | By John Hanson Mitchell | TX 1-735345 | 1986-01-07 |
| 1986-01-02 | https://www.nytimes.com/1986/01/02/garden/helpful-hardware-door-push-plates-plain-and-fanciful.html | HELPFUL HARDWARE DOOR PUSH PLATES PLAIN AND FANCIFUL | By Daryln Brewer | TX 1-735345 | 1986-01-07 |
| 1986-01-02 | https://www.nytimes.com/1986/01/02/garden/hers.html | HERS | By Katha Pollitt | TX 1-735345 | 1986-01-07 |
| 1986-01-02 | https://www.nytimes.com/1986/01/02/garden/home-beat.html | HOME BEAT | By Suzanne Slesin | TX 1-735345 | 1986-01-07 |
| 1986-01-02 | https://www.nytimes.com/1986/01/02/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 1-735345 | 1986-01-07 |
| 1986-01-02 | https://www.nytimes.com/1986/01/02/garden/new-programs-are-widening-scope-of-bilingual-education.html | NEW PROGRAMS ARE WIDENING SCOPE OF BILINGUAL EDUCATION | By Janet Elder | TX 1-735345 | 1986-01-07 |
| 1986-01-02 | https://www.nytimes.com/1986/01/02/nyregion/bridge-a-new-essex-bridge-center-opening-in-livingston-nj.html | Bridge A New Essex Bridge Center Opening in Livingston NJ | By Alan Truscott | TX 1-735345 | 1986-01-07 |
| 1986-01-02 | https://www.nytimes.com/1986/01/02/nyregion/columbia-picks-woman-as-law-school-dean.html | COLUMBIA PICKS WOMAN AS LAW SCHOOL DEAN | By David Margolick | TX 1-735345 | 1986-01-07 |
| 1986-01-02 | https://www.nytimes.com/1986/01/02/nyregion/dinkins-takes-post-as-leader-of-manhattan.html | DINKINS TAKES POST AS LEADER OF MANHATTAN | By Carlyle C Douglas | TX 1-735345 | 1986-01-07 |
| 1986-01-02 | https://www.nytimes.com/1986/01/02/nyregion/disappointing-mayoral-third-terms.html | DISAPPOINTING MAYORAL THIRD TERMS | By Josh Barbanel | TX 1-735345 | 1986-01-07 |
| 1986-01-02 | https://www.nytimes.com/1986/01/02/nyregion/koch-pledges-aid-for-the-homeless-schools-and-poor.html | KOCH PLEDGES AID FOR THE HOMELESS SCHOOLS AND POOR | By Joyce Purnick | TX 1-735345 | 1986-01-07 |
| 1986-01-02 | https://www.nytimes.com/1986/01/02/nyregion/many-try-to-make-donations-to-neediest-cases-a-tradition.html | MANY TRY TO MAKE DONATIONS TO NEEDIEST CASES A TRADITION | By John T McQuiston | TX 1-735345 | 1986-01-07 |
| 1986-01-02 | https://www.nytimes.com/1986/01/02/nyregion/new-year-greeted-with-restraint-new-transit-fare-with-distress-arrests-debris.html | NEW YEAR IS GREETED WITH RESTRAINT AND NEW TRANSIT FARE WITH DISTRESS ARRESTS AND DEBRIS DECLINE | By Larry Rohter | TX 1-735345 | 1986-01-07 |

| | | | | |
|---|---|---|---|---|
| 1986-01-02 | https://www.nytimes.com/1986/01/02/nyregion/new-year-is-greeted-with-restraint-and-new-transit-fare-with-distress.html | NEW YEAR IS GREETED WITH RESTRAINT AND NEW TRANSIT FARE WITH DISTRESS | By James Brooke | TX 1-735345 | 1986-01-07 |
| 1986-01-02 | https://www.nytimes.com/1986/01/02/nyregion/new-york-day-by-day-2-sorts-of-debute.html | NEW YORK DAY BY DAY 2 Sorts of Debute | By Susan Heller Anderson and David Bird | TX 1-735345 | 1986-01-07 |
| 1986-01-02 | https://www.nytimes.com/1986/01/02/nyregion/new-york-day-by-day-griesa-gets-times-sq-case.html | NEW YORK DAY BY DAY Griesa Gets Times Sq Case | By Susan Heller Anderson and David Bird | TX 1-735345 | 1986-01-07 |
| 1986-01-02 | https://www.nytimes.com/1986/01/02/nyregion/new-york-day-by-day-romeo-rated-by-youths.html | NEW YORK DAY BY DAY Romeo Rated by Youths | By Susan Heller Anderson and David Bird | TX 1-735345 | 1986-01-07 |
| 1986-01-02 | https://www.nytimes.com/1986/01/02/nyregion/new-york-tribune-resumes-publishing-after-4-month-gap.html | NEW YORK TRIBUNE RESUMES PUBLISHING AFTER 4MONTH GAP | By Todd S Purdum | TX 1-735345 | 1986-01-07 |
| 1986-01-02 | https://www.nytimes.com/1986/01/02/nyregion/o-rourke-sworn-in-for-full-term-in-westchester.html | OROURKE SWORN IN FOR FULL TERM IN WESTCHESTER | By James Feron Special To the New York Times | TX 1-735345 | 1986-01-07 |
| 1986-01-02 | https://www.nytimes.com/1986/01/02/nyregion/the-region-nuns-sue-union-over-land-sale.html | THE REGION Nuns Sue Union Over Land Sale | AP | TX 1-735345 | 1986-01-07 |
| 1986-01-02 | https://www.nytimes.com/1986/01/02/nyregion/trying-to-preserve-a-village-in-the-middle-of-the-east-river.html | TRYING TO PRESERVE A VILLAGE IN THE MIDDLE OF THE EAST RIVER | By Peter Applebome | TX 1-735345 | 1986-01-07 |
| 1986-01-02 | https://www.nytimes.com/1986/01/02/obituaries/slain-us-naturalist-buried-in-gorilla-cemetery-she-built.html | Slain US Naturalist Buried In Gorilla Cemetery She Built | AP | TX 1-735345 | 1986-01-07 |
| 1986-01-02 | https://www.nytimes.com/1986/01/02/opinion/abroad-at-home-arranging-to-lose.html | ABROAD AT HOME Arranging to Lose | By Anthony Lewis | TX 1-735345 | 1986-01-07 |
| 1986-01-02 | https://www.nytimes.com/1986/01/02/opinion/essay-to-majority-rule.html | ESSAY TO MAJORITY RULE | By William Safire | TX 1-735345 | 1986-01-07 |
| 1986-01-02 | https://www.nytimes.com/1986/01/02/opinion/how-to-counter-tobacco-ads.html | How to Counter Tobacco Ads | By Ron M Landsman | TX 1-735345 | 1986-01-07 |
| 1986-01-02 | https://www.nytimes.com/1986/01/02/opinion/star-wars-a-way-of-going-it-alone.html | Star Wars  a Way of Going It Alone | By Townsend Hoopes | TX 1-735345 | 1986-01-07 |
| 1986-01-02 | https://www.nytimes.com/1986/01/02/sports/cotton-bowl-texas-a-m-stops-jackson-and-auburn.html | COTTON BOWL TEXAS AM STOPS JACKSON AND AUBURN | By Roy S Johnson Special To the New York Times | TX 1-735345 | 1986-01-07 |
| 1986-01-02 | https://www.nytimes.com/1986/01/02/sports/fiesta-bowl-michigan-rallies-to-win.html | FIESTA BOWL MICHIGAN RALLIES TO WIN | AP | TX 1-735345 | 1986-01-07 |

| | | | | |
|---|---|---|---|---|
| 1986-01-02 | https://www.nytimes.com/1986/01/02/sports/orange-bowl-oklahoma-upends-penn-state-stakes-claim-to-no-1.html | ORANGE BOWL OKLAHOMA UPENDS PENN STATE STAKES CLAIM TO NO 1 | By Malcolm Moran Special To the New York Times | TX 1-735345 | 1986-01-07 |
| 1986-01-02 | https://www.nytimes.com/1986/01/02/sports/outdoors-fishing-for-cod-off-long-island.html | OUTDOORS FISHING FOR COD OFF LONG ISLAND | By Nelson Bryant | TX 1-735345 | 1986-01-07 |
| 1986-01-02 | https://www.nytimes.com/1986/01/02/sports/players-butler-aiming-for-consistency.html | PLAYERS BUTLER AIMING FOR CONSISTENCY | By Michael Janofsky | TX 1-735345 | 1986-01-07 |
| 1986-01-02 | https://www.nytimes.com/1986/01/02/sports/players-schubert-easily-forgets-misses.html | PLAYERS SCHUBERT EASILY FORGETS MISSES | By Frank Litsky | TX 1-735345 | 1986-01-07 |
| 1986-01-02 | https://www.nytimes.com/1986/01/02/sports/providence-makes-progress.html | PROVIDENCE MAKES PROGRESS | By William C Rhoden | TX 1-735345 | 1986-01-07 |
| 1986-01-02 | https://www.nytimes.com/1986/01/02/sports/rangers-offense-deserts-them-again.html | RANGERS OFFENSE DESERTS THEM AGAIN | By Craig Wolff Special To the New York Times | TX 1-735345 | 1986-01-07 |
| 1986-01-02 | https://www.nytimes.com/1986/01/02/sports/rose-bowl-ucla-wallops-iowa.html | ROSE BOWL UCLA WALLOPS IOWA | By Gordon S White Jr Special To the New York Times | TX 1-735345 | 1986-01-07 |
| 1986-01-02 | https://www.nytimes.com/1986/01/02/sports/sam-goldaper-on-pro-basketball-big-scorers-small-difference.html | SAM GOLDAPER ON PRO BASKETBALL BIG SCORERS SMALL DIFFERENCE | By Sam Goldaper | TX 1-735345 | 1986-01-07 |
| 1986-01-02 | https://www.nytimes.com/1986/01/02/sports/scouting-early-hits.html | SCOUTING Early Hits | By Michael Goodwin and Frank Litsky | TX 1-735345 | 1986-01-07 |
| 1986-01-02 | https://www.nytimes.com/1986/01/02/sports/scouting-letter-of-the-law.html | SCOUTING Letter of the Law | By Michael Goodwin and Frank Litsky | TX 1-735345 | 1986-01-07 |
| 1986-01-02 | https://www.nytimes.com/1986/01/02/sports/scouting-punter-declared-out-of-bounds.html | SCOUTING Punter Declared Out of Bounds | By Michael Goodwin and Frank Litsky | TX 1-735345 | 1986-01-07 |
| 1986-01-02 | https://www.nytimes.com/1986/01/02/sports/sports-of-the-times-the-meaning-of-responsibility.html | SPORTS OF THE TIMES THE MEANING OF RESPONSIBILITY | By Dave Anderson | TX 1-735345 | 1986-01-07 |
| 1986-01-02 | https://www.nytimes.com/1986/01/02/sports/stenlund-wins.html | Stenlund Wins | Special to the New York Times | TX 1-735345 | 1986-01-07 |
| 1986-01-02 | https://www.nytimes.com/1986/01/02/sports/sugar-bowl-miami-surprised-by-tennessee-357.html | SUGAR BOWL MIAMI SURPRISED BY TENNESSEE 357 | By Peter Alfano Special To the New York Times | TX 1-735345 | 1986-01-07 |
| 1986-01-02 | https://www.nytimes.com/1986/01/02/theater/critic-s-notebook-benchley-on-theater-an-innocent-at-large.html | CRITICS NOTEBOOK BENCHLEY ON THEATER AN INNOCENT AT LARGE | By Mel Gussow | TX 1-735345 | 1986-01-07 |
| 1986-01-02 | https://www.nytimes.com/1986/01/02/theater/theater-as-therapy-actors-helping-to-heal.html | THEATER AS THERAPY ACTORS HELPING TO HEAL | By Esther B Fein | TX 1-735345 | 1986-01-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-01-02 | https://www.nytimes.com/1986/01/02/us/around-the-nation-dallas-police-wound-sniper-who-killed-man.html | AROUND THE NATION Dallas Police Wound Sniper Who Killed Man | AP | TX 1-735345 | 1986-01-07 |
| 1986-01-02 | https://www.nytimes.com/1986/01/02/us/around-the-nation-judge-backs-san-jose-on-desegregation-plan.html | AROUND THE NATION Judge Backs San Jose On Desegregation Plan | AP | TX 1-735345 | 1986-01-07 |
| 1986-01-02 | https://www.nytimes.com/1986/01/02/us/briefing-columbus.html | BRIEFING Columbus | By James F Clarity and Warren Weaver Jr | TX 1-735345 | 1986-01-07 |
| 1986-01-02 | https://www.nytimes.com/1986/01/02/us/briefing-destination-belize.html | BRIEFING Destination Belize | By James F Clarity and Warren Weaver Jr | TX 1-735345 | 1986-01-07 |
| 1986-01-02 | https://www.nytimes.com/1986/01/02/us/briefing-percy-on-georgetown.html | BRIEFING Percy on Georgetown | By James F Clarity and Warren Weaver Jr | TX 1-735345 | 1986-01-07 |
| 1986-01-02 | https://www.nytimes.com/1986/01/02/us/briefing-the-money-tapes.html | BRIEFING The Money Tapes | By James F Clarity and Warren Weaver Jr | TX 1-735345 | 1986-01-07 |
| 1986-01-02 | https://www.nytimes.com/1986/01/02/us/carolina-democrats-see-86-boon-in-reagan-veto.html | CAROLINA DEMOCRATS SEE 86 BOON IN REAGAN VETO | By William E Schmidt Special To the New York Times | TX 1-735345 | 1986-01-07 |
| 1986-01-02 | https://www.nytimes.com/1986/01/02/us/gravely-ill-make-a-choice-of-death.html | GRAVELY ILL MAKE A CHOICE OF DEATH | AP | TX 1-735345 | 1986-01-07 |
| 1986-01-02 | https://www.nytimes.com/1986/01/02/us/house-panel-assails-agency-on-handling-of-rights-cases.html | HOUSE PANEL ASSAILS AGENCY ON HANDLING OF RIGHTS CASES | AP | TX 1-735345 | 1986-01-07 |
| 1986-01-02 | https://www.nytimes.com/1986/01/02/us/judge-sets-a-timetable-to-clean-boston-harbor.html | JUDGE SETS A TIMETABLE TO CLEAN BOSTON HARBOR | By Matthew L Wald Special To the New York Times | TX 1-735345 | 1986-01-07 |
| 1986-01-02 | https://www.nytimes.com/1986/01/02/us/member-of-ricky-nelson-s-band-was-set-to-quit-because-of-plane.html | MEMBER OF RICKY NELSONS BAND WAS SET TO QUIT BECAUSE OF PLANE | AP | TX 1-735345 | 1986-01-07 |
| 1986-01-02 | https://www.nytimes.com/1986/01/02/us/missing-item-at-firehouses.html | Missing Item at Firehouses | AP | TX 1-735345 | 1986-01-07 |
| 1986-01-02 | https://www.nytimes.com/1986/01/02/us/overdue-book-back-after-century-passes.html | Overdue Book Back After Century Passes | AP | TX 1-735345 | 1986-01-07 |
| 1986-01-02 | https://www.nytimes.com/1986/01/02/us/panda-watch-ends.html | Panda Watch Ends | AP | TX 1-735345 | 1986-01-07 |
| 1986-01-02 | https://www.nytimes.com/1986/01/02/us/scholar-to-quit-post-at-harvard-over-cia-tie.html | SCHOLAR TO QUIT POST AT HARVARD OVER CIA TIE | By Fox Butterfield Special To the New York Times | TX 1-735345 | 1986-01-07 |
| 1986-01-02 | https://www.nytimes.com/1986/01/02/us/season-ends-for-seaway.html | Season Ends for Seaway | AP | TX 1-735345 | 1986-01-07 |
| 1986-01-02 | https://www.nytimes.com/1986/01/02/us/the-art-of-public-interest-lobbying.html | The Art of PublicInterest Lobbying | By Steven V Roberts Special To the New York Times | TX 1-735345 | 1986-01-07 |

| 1986-01-02 | https://www.nytimes.com/1986/01/02/us/the-bureaucracy-the-science-ha-of-quality-statistics.html | The Bureaucracy The Science Ha Of Quality Statistics | By Clyde H Farnsworth Special To the New York Times | TX 1-735345 | 1986-01-07 |
|---|---|---|---|---|---|
| 1986-01-02 | https://www.nytimes.com/1986/01/02/us/the-talk-of-libby-mont-montana-town-seeks-success-with-brave-but-false-front.html | THE TALK OF LIBBY MONT MONTANA TOWN SEEKS SUCCESS WITH BRAVE BUT FALSE FRONT | By Andrew H Malcolm Special To the New York Times | TX 1-735345 | 1986-01-07 |
| 1986-01-02 | https://www.nytimes.com/1986/01/02/us/transmissions-in-some-gm-cars-are-defective-safety-group-says.html | TRANSMISSIONS IN SOME GM CARS ARE DEFECTIVE SAFETY GROUP SAYS | AP | TX 1-735345 | 1986-01-07 |
| 1986-01-02 | https://www.nytimes.com/1986/01/02/us/vietnamese-reviving-a-chicago-slum.html | VIETNAMESE REVIVING A CHICAGO SLUM | Special to the New York Times | TX 1-735345 | 1986-01-07 |
| 1986-01-02 | https://www.nytimes.com/1986/01/02/us/washington-state-settles-dispute-over-pay-equity.html | WASHINGTON STATE SETTLES DISPUTE OVER PAY EQUITY | AP | TX 1-735345 | 1986-01-07 |
| 1986-01-02 | https://www.nytimes.com/1986/01/02/us/west-virginia-inmates-take-14-hostages-in-riot.html | WEST VIRGINIA INMATES TAKE 14 HOSTAGES IN RIOT | AP | TX 1-735345 | 1986-01-07 |
| 1986-01-02 | https://www.nytimes.com/1986/01/02/world/10-blacks-killed-in-south-africa-in-new-outbreak-between-tribes.html | 10 BLACKS KILLED IN SOUTH AFRICA IN NEW OUTBREAK BETWEEN TRIBES | By Alan Cowell Special To the New York Times | TX 1-735345 | 1986-01-07 |
| 1986-01-02 | https://www.nytimes.com/1986/01/02/world/8-us-tourists-killed-as-plane-crashes-on-an-island-in-antarctic.html | 8 US TOURISTS KILLED AS PLANE CRASHES ON AN ISLAND IN ANTARCTIC | By George James | TX 1-735345 | 1986-01-07 |
| 1986-01-02 | https://www.nytimes.com/1986/01/02/world/argentina-s-new-caudillo-he-s-business-minded.html | ARGENTINAS NEW CAUDILLO HES BUSINESSMINDED | By Lydia Chavez Special To the New York Times | TX 1-735345 | 1986-01-07 |
| 1986-01-02 | https://www.nytimes.com/1986/01/02/world/around-the-world-12-thai-inmates-slain-as-prison-break-fails.html | AROUND THE WORLD 12 Thai Inmates Slain As Prison Break Fails | AP | TX 1-735345 | 1986-01-07 |
| 1986-01-02 | https://www.nytimes.com/1986/01/02/world/around-the-world-china-stresses-economy-in-new-year-s-editorial.html | AROUND THE WORLD China Stresses Economy In New Years Editorial | AP | TX 1-735345 | 1986-01-07 |
| 1986-01-02 | https://www.nytimes.com/1986/01/02/world/around-the-world-sri-lanka-restores-bandaranaike-s-rights.html | AROUND THE WORLD Sri Lanka Restores Bandaranaikes Rights | Special to The New York Times | TX 1-735345 | 1986-01-07 |
| 1986-01-02 | https://www.nytimes.com/1986/01/02/world/beirut-terrorists-kill-a-second-jewish-captive.html | BEIRUT TERRORISTS KILL A SECOND JEWISH CAPTIVE | By Ihsan A Hijazi Special To the New York Times | TX 1-735345 | 1986-01-07 |
| 1986-01-02 | https://www.nytimes.com/1986/01/02/world/common-market-admits-2-nations.html | COMMON MARKET ADMITS 2 NATIONS | By Edward Schumacher Special To the New York Times | TX 1-735345 | 1986-01-07 |

| | | | | |
|---|---|---|---|---|
| 1986-01-02 | https://www.nytimes.com/1986/01/02/world/ira-ambush-kills-2-ulster-policemen.html | IRA AMBUSH KILLS 2 ULSTER POLICEMEN | AP | TX 1-735345 | 1986-01-07 |
| 1986-01-02 | https://www.nytimes.com/1986/01/02/world/israel-holds-five-arabs-after-west-bank-raid.html | Israel Holds Five Arabs After West Bank Raid | Special to the New York Times | TX 1-735345 | 1986-01-07 |
| 1986-01-02 | https://www.nytimes.com/1986/01/02/world/israelis-asking-why-only-they-must-retaliate.html | ISRAELIS ASKING WHY ONLY THEY MUST RETALIATE | By Thomas L Friedman Special To the New York Times | TX 1-735345 | 1986-01-07 |
| 1986-01-02 | https://www.nytimes.com/1986/01/02/world/john-paul-praises-work-of-un-and-dedicates-new-year-to-peace.html | JOHN PAUL PRAISES WORK OF UN AND DEDICATES NEW YEAR TO PEACE | By John Tagliabue Special To the New York Times | TX 1-735345 | 1986-01-07 |
| 1986-01-02 | https://www.nytimes.com/1986/01/02/world/muscovites-voice-positive-reaction.html | MUSCOVITES VOICE POSITIVE REACTION | By Philip Taubman Special To the New York Times | TX 1-735345 | 1986-01-07 |
| 1986-01-02 | https://www.nytimes.com/1986/01/02/world/nicaragua-assembly-to-form-charter.html | NICARAGUA ASSEMBLY TO FORM CHARTER | By Stephen Kinzer Special To the New York Times | TX 1-735345 | 1986-01-07 |
| 1986-01-02 | https://www.nytimes.com/1986/01/02/world/reagan-exchanges-greetings-on-tv-with-gorbachev.html | REAGAN EXCHANGES GREETINGS ON TV WITH GORBACHEV | By Bernard Gwertzman Special To the New York Times | TX 1-735345 | 1986-01-07 |
| 1986-01-02 | https://www.nytimes.com/1986/01/02/world/transcript-of-reagan-s-message-to-the-soviet-people-for-year-of-peace.html | TRANSCRIPT OF REAGANS MESSAGE TO THE SOVIET PEOPLE FOR YEAR OF PEACE | Special to the New York Times | TX 1-735345 | 1986-01-07 |
| 1986-01-03 | https://www.nytimes.com/1986/01/03/arts/art-imira-exhibition-at-el-museo-del-barrio.html | ART IMIRA EXHIBITION AT EL MUSEO DEL BARRIO | By Vivien Raynor | TX 1-726715 | 1986-01-06 |
| 1986-01-03 | https://www.nytimes.com/1986/01/03/arts/art-kernels-of-energy-how-chinese-see-rocks.html | ART KERNELS OF ENERGY HOW CHINESE SEE ROCKS | By Michael Brenson | TX 1-726715 | 1986-01-06 |
| 1986-01-03 | https://www.nytimes.com/1986/01/03/arts/auction.html | AUCTION | By Rita Reif | TX 1-726715 | 1986-01-06 |
| 1986-01-03 | https://www.nytimes.com/1986/01/03/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 1-726715 | 1986-01-06 |
| 1986-01-03 | https://www.nytimes.com/1986/01/03/arts/pop-jazz-irish-daughters-now-join-in-the-music.html | POPJAZZ IRISH DAUGHTERS NOW JOIN IN THE MUSIC | By Jon Pareles | TX 1-726715 | 1986-01-06 |
| 1986-01-03 | https://www.nytimes.com/1986/01/03/arts/restaurants-835386.html | RESTAURANTS | By Bryan Miller | TX 1-726715 | 1986-01-06 |
| 1986-01-03 | https://www.nytimes.com/1986/01/03/arts/russian-to-conduct-the-philharmonic.html | RUSSIAN TO CONDUCT THE PHILHARMONIC | By John Rockwell | TX 1-726715 | 1986-01-06 |
| 1986-01-03 | https://www.nytimes.com/1986/01/03/arts/sampling-fine-wines-a-vintage-tour.html | SAMPLING FINE WINES A VINTAGE TOUR | By Bryan Miller | TX 1-726715 | 1986-01-06 |

| | | | | |
|---|---|---|---|---|
| 1986-01-03 | https://www.nytimes.com/1986/01/03/arts/tv-weekend-on-the-razzle-on-13-a-stoppard-comedy.html | TV WEEKEND ON THE RAZZLE ON 13 A STOPPARD COMEDY | By John J OConnor | TX 1-726715 | 1986-01-06 |
| 1986-01-03 | https://www.nytimes.com/1986/01/03/arts/tv-weekend-the-defiant-ones-in-a-tv-version.html | TV WEEKEND THE DEFIANT ONES IN A TV VERSION | By Walter Goodman | TX 1-726715 | 1986-01-06 |
| 1986-01-03 | https://www.nytimes.com/1986/01/03/arts/weekend-walker-and-city-stroller-tackle-new-yorkiana.html | WEEKEND WALKER AND CITY STROLLER TACKLE NEW YORKIANA | By Richard L Shepard | TX 1-726715 | 1986-01-06 |
| 1986-01-03 | https://www.nytimes.com/1986/01/03/books/books-of-the-times-605486.html | BOOKS OF THE TIMES | By John Gross | TX 1-726715 | 1986-01-06 |
| 1986-01-03 | https://www.nytimes.com/1986/01/03/business/about-real-estate-the-stop-and-go-renewal-of-the-archives-building.html | ABOUT REAL ESTATE THE STOPANDGO RENEWAL OF THE ARCHIVES BUILDING | By Alan S Oser | TX 1-726715 | 1986-01-06 |
| 1986-01-03 | https://www.nytimes.com/1986/01/03/business/advertising-oklahoma-agency-gets-food-wine-account.html | Advertising Oklahoma Agency Gets Food Wine Account | By Philip H Dougherty | TX 1-726715 | 1986-01-06 |
| 1986-01-03 | https://www.nytimes.com/1986/01/03/business/advertising-taking-on-bigger-job-at-ddb.html | Advertising Taking On Bigger Job At DDB | By Philip H Dougherty | TX 1-726715 | 1986-01-06 |
| 1986-01-03 | https://www.nytimes.com/1986/01/03/business/amc-head-in-renault-post.html | AMC Head In Renault Post | AP | TX 1-726715 | 1986-01-06 |
| 1986-01-03 | https://www.nytimes.com/1986/01/03/business/building-spending-rises-0.5.html | Building Spending Rises 05 | AP | TX 1-726715 | 1986-01-06 |
| 1986-01-03 | https://www.nytimes.com/1986/01/03/business/business-people-3m-harris-venture-fills-top-position.html | BUSINESS PEOPLE 3MHarris Venture Fills Top Position | By Kenneth N Gilpin and Eric Schmitt | TX 1-726715 | 1986-01-06 |
| 1986-01-03 | https://www.nytimes.com/1986/01/03/business/business-people-ski-fall-injures-official-of-software-publishing.html | BUSINESS PEOPLE Ski Fall Injures Official Of Software Publishing | By Kenneth N Gilpin and Eric Schmitt | TX 1-726715 | 1986-01-06 |
| 1986-01-03 | https://www.nytimes.com/1986/01/03/business/carbide-to-sell-unit-as-defense.html | CARBIDE TO SELL UNIT AS DEFENSE | By Robert J Cole | TX 1-726715 | 1986-01-06 |
| 1986-01-03 | https://www.nytimes.com/1986/01/03/business/china-oil-output-up.html | China Oil Output Up | AP | TX 1-726715 | 1986-01-06 |
| 1986-01-03 | https://www.nytimes.com/1986/01/03/business/court-test-seen-for-midcon-deal.html | COURT TEST SEEN FOR MIDCON DEAL | By John Crudele | TX 1-726715 | 1986-01-06 |
| 1986-01-03 | https://www.nytimes.com/1986/01/03/business/credit-markets-interest-rates-rise-slightly.html | CREDIT MARKETS INTEREST RATES RISE SLIGHTLY | By Michael Quint | TX 1-726715 | 1986-01-06 |

| | | | | |
|---|---|---|---|---|
| 1986-01-03 | https://www.nytimes.com/1986/01/03/business/currency-market-dollar-off-sharply-in-new-york.html | CURRENCY MARKET DOLLAR OFF SHARPLY IN NEW YORK | By James Sterngold | TX 1-726715 | 1986-01-06 |
| 1986-01-03 | https://www.nytimes.com/1986/01/03/business/discrepancies-are-seen-in-bhopal-court-papers.html | DISCREPANCIES ARE SEEN IN BHOPAL COURT PAPERS | By Stuart Diamond | TX 1-726715 | 1986-01-06 |
| 1986-01-03 | https://www.nytimes.com/1986/01/03/business/douglas-air-s-big-contract.html | Douglas Airs Big Contract | Special to the New York Times | TX 1-726715 | 1986-01-06 |
| 1986-01-03 | https://www.nytimes.com/1986/01/03/business/economic-scene-lost-standing-of-economists.html | Economic Scene Lost Standing Of Economists | By Leonard Silk | TX 1-726715 | 1986-01-06 |
| 1986-01-03 | https://www.nytimes.com/1986/01/03/business/factory-orders-up-1.html | Factory Orders Up 1 | AP | TX 1-726715 | 1986-01-06 |
| 1986-01-03 | https://www.nytimes.com/1986/01/03/business/foreign-equities-gain-favor.html | FOREIGN EQUITIES GAIN FAVOR | By Barnaby J Feder | TX 1-726715 | 1986-01-06 |
| 1986-01-03 | https://www.nytimes.com/1986/01/03/business/gm-car-import.html | GM Car Import | AP | TX 1-726715 | 1986-01-06 |
| 1986-01-03 | https://www.nytimes.com/1986/01/03/business/icahn-is-closing-in-on-twa.html | ICAHN IS CLOSING IN ON TWA | By Agis Salpukas | TX 1-726715 | 1986-01-06 |
| 1986-01-03 | https://www.nytimes.com/1986/01/03/business/iu-s-ryder-unit-sold-to-maxitron.html | IUs Ryder Unit Sold to Maxitron | Special to the New York Times | TX 1-726715 | 1986-01-06 |
| 1986-01-03 | https://www.nytimes.com/1986/01/03/business/loss-for-semiconductor.html | Loss for Semiconductor | Special to the New York Times | TX 1-726715 | 1986-01-06 |
| 1986-01-03 | https://www.nytimes.com/1986/01/03/business/market-begins-86-on-the-down-side.html | Market Begins 86 on the Down Side | By Phillip H Wiggins | TX 1-726715 | 1986-01-06 |
| 1986-01-03 | https://www.nytimes.com/1986/01/03/business/market-place-occidental-s-sudden-move.html | Market Place Occidentals Sudden Move | By Lee A Daniels | TX 1-726715 | 1986-01-06 |
| 1986-01-03 | https://www.nytimes.com/1986/01/03/business/new-shekel-for-israel.html | New Shekel For Israel | Special to the New York Times | TX 1-726715 | 1986-01-06 |
| 1986-01-03 | https://www.nytimes.com/1986/01/03/business/sec-censures-bache-for-supervisory-lapses.html | SEC CENSURES BACHE FOR SUPERVISORY LAPSES | Special to the New York Times | TX 1-726715 | 1986-01-06 |
| 1986-01-03 | https://www.nytimes.com/1986/01/03/movies/at-the-movies.html | AT THE MOVIES | By Janet Maslin | TX 1-726715 | 1986-01-06 |
| 1986-01-03 | https://www.nytimes.com/1986/01/03/movies/new-room-for-the-arts-kitchen-goes-uptown.html | NEW ROOM FOR THE ARTS KITCHEN GOES UPTOWN | By Jennifer Dunning | TX 1-726715 | 1986-01-06 |
| 1986-01-03 | https://www.nytimes.com/1986/01/03/movies/the-screen-uforia-a-comedy-finally-arrives.html | THE SCREEN UFORIA A COMEDY FINALLY ARRIVES | By Vincent Canby | TX 1-726715 | 1986-01-06 |

| 1986-01-03 | https://www.nytimes.com/1986/01/03/nyregion/12-arrested-as-drive-is-begun-to-curb-use-of-slugs-in-subways.html | 12 ARRESTED AS DRIVE IS BEGUN TO CURB USE OF SLUGS IN SUBWAYS | By Peter Applebome | TX 1-726715 | 1986-01-06 |
|---|---|---|---|---|---|
| 1986-01-03 | https://www.nytimes.com/1986/01/03/nyregion/3-hospital-fined-on-care-of-patients.html | 3 HOSPITAL FINED ON CARE OF PATIENTS | By Dena Kleiman | TX 1-726715 | 1986-01-06 |
| 1986-01-03 | https://www.nytimes.com/1986/01/03/nyregion/at-kennedy-ton-of-mail-is-up-in-smoke.html | AT KENNEDY TON OF MAIL IS UP IN SMOKE | By Robert D McFadden | TX 1-726715 | 1986-01-06 |
| 1986-01-03 | https://www.nytimes.com/1986/01/03/nyregion/bridge-two-fine-new-paperbacks-by-scotland-s-hugh-kelsey.html | BRIDGE Two Fine New Paperbacks By Scotlands Hugh Kelsey | By Alan Truscott | TX 1-726715 | 1986-01-06 |
| 1986-01-03 | https://www.nytimes.com/1986/01/03/nyregion/bronx-clams-moved-to-li-to-revive-baymen-s-trade.html | BRONX CLAMS MOVED TO LI TO REVIVE BAYMENS TRADE | By Clifford D May Special To the New York Times | TX 1-726715 | 1986-01-06 |
| 1986-01-03 | https://www.nytimes.com/1986/01/03/nyregion/for-south-asian-immigrants-newsstands-fulfill-a-dream.html | FOR SOUTH ASIAN IMMIGRANTS NEWSSTANDS FULFILL A DREAM | By Martin Gottlieb | TX 1-726715 | 1986-01-06 |
| 1986-01-03 | https://www.nytimes.com/1986/01/03/nyregion/illness-inspires-donations-to-neediest-cases.html | ILLNESS INSPIRES DONATIONS TO NEEDIEST CASES | By John T McQuiston | TX 1-726715 | 1986-01-06 |
| 1986-01-03 | https://www.nytimes.com/1986/01/03/nyregion/koch-sees-no-gain-for-city-services-in-1986-87-budget.html | KOCH SEES NO GAIN FOR CITY SERVICES IN 198687 BUDGET | By Joyce Purnick | TX 1-726715 | 1986-01-06 |
| 1986-01-03 | https://www.nytimes.com/1986/01/03/nyregion/legal-help-tailored-to-victims-of-aids.html | LEGAL HELP TAILORED TO VICTIMS OF AIDS | By David Margolick | TX 1-726715 | 1986-01-06 |
| 1986-01-03 | https://www.nytimes.com/1986/01/03/nyregion/new-york-day-by-day-demise-of-a-bakery.html | NEW YORK DAY BY DAY Demise of a Bakery | By Susan Heller Anderson and David Bird | TX 1-726715 | 1986-01-06 |
| 1986-01-03 | https://www.nytimes.com/1986/01/03/nyregion/new-york-day-by-day-durable-flake.html | NEW YORK DAY BY DAY Durable Flake | By Susan Heller Anderson and David Bird | TX 1-726715 | 1986-01-06 |
| 1986-01-03 | https://www.nytimes.com/1986/01/03/nyregion/new-york-day-by-day-honoring-unisex-tradition.html | NEW YORK DAY BY DAY Honoring Unisex Tradition | By Susan Heller Anderson and David Bird | TX 1-726715 | 1986-01-06 |
| 1986-01-03 | https://www.nytimes.com/1986/01/03/nyregion/new-york-day-by-day-revisionism.html | NEW YORK DAY BY DAY Revisionism | By Susan Heller Anderson and David Bird | TX 1-726715 | 1986-01-06 |
| 1986-01-03 | https://www.nytimes.com/1986/01/03/nyregion/new-york-day-by-day-volunteers-aplenty.html | NEW YORK DAY BY DAY Volunteers Aplenty | By Susan Heller Anderson and David Bird | TX 1-726715 | 1986-01-06 |

| | | | | |
|---|---|---|---|---|
| 1986-01-03 | https://www.nytimes.com/1986/01/03/nyregion/traffic-deaths-tied-to-alcohol-drop-in-jersey.html | TRAFFIC DEATHS TIED TO ALCOHOL DROP IN JERSEY | By Joseph F Sullivan Special To the New York Times | TX 1-726715 | 1986-01-06 |
| 1986-01-03 | https://www.nytimes.com/1986/01/03/nyregion/upstate-town-resisting-role-as-pcb-burial-site.html | UPSTATE TOWN RESISTING ROLE AS PCB BURIAL SITE | By Harold Faber Special To the New York Times | TX 1-726715 | 1986-01-06 |
| 1986-01-03 | https://www.nytimes.com/1986/01/03/nyregion/witness-tells-of-invitation-to-join-pizza-connection.html | WITNESS TELLS OF INVITATION TO JOIN PIZZA CONNECTION | By Arnold H Lubasch | TX 1-726715 | 1986-01-06 |
| 1986-01-03 | https://www.nytimes.com/1986/01/03/obituaries/bill-veeck-baseball-innovator-dies.html | BILL VEECK BASEBALL INNOVATOR DIES | By Joseph Durso | TX 1-726715 | 1986-01-06 |
| 1986-01-03 | https://www.nytimes.com/1986/01/03/obituaries/hartford-n-gunn-jr-is-dead-public-broadcasting-founder.html | HARTFORD N GUNN JR IS DEAD PUBLIC BROADCASTING FOUNDER | By Peter J Boyer | TX 1-726715 | 1986-01-06 |
| 1986-01-03 | https://www.nytimes.com/1986/01/03/obituaries/robert-scull-prominent-collector-of-pop-art.html | ROBERT SCULL PROMINENT COLLECTOR OF POP ART | By Grace Glueck | TX 1-726715 | 1986-01-06 |
| 1986-01-03 | https://www.nytimes.com/1986/01/03/obituaries/wayne-lonergan-67-killer-of-heiress-wife.html | WAYNE LONERGAN 67 KILLER OF HEIRESS WIFE | By Albin Krebs | TX 1-726715 | 1986-01-06 |
| 1986-01-03 | https://www.nytimes.com/1986/01/03/opinion/foreign-affairs-time-organize.html | FOREIGN AFFAIRS Time Organize | By Flora Lewis | TX 1-726715 | 1986-01-06 |
| 1986-01-03 | https://www.nytimes.com/1986/01/03/opinion/good-day-care-a-national-need.html | GOOD DAY CARE  A NATIONAL NEED | By Tony Schwartz | TX 1-726715 | 1986-01-06 |
| 1986-01-03 | https://www.nytimes.com/1986/01/03/opinion/setting-the-moratorium-record-straight.html | Setting the Moratorium Record Straight | By Jerome B Wiesner | TX 1-726715 | 1986-01-06 |
| 1986-01-03 | https://www.nytimes.com/1986/01/03/sports/bossy-gets-500th-rallies-islanders.html | BOSSY GETS 500TH RALLIES ISLANDERS | By Robin Finn Special To the New York Times | TX 1-726715 | 1986-01-06 |
| 1986-01-03 | https://www.nytimes.com/1986/01/03/sports/boyd-to-resign-at-miss-state.html | Boyd to Resign At Miss State | AP | TX 1-726715 | 1986-01-06 |
| 1986-01-03 | https://www.nytimes.com/1986/01/03/sports/browns-to-stress-running.html | BROWNS TO STRESS RUNNING | AP | TX 1-726715 | 1986-01-06 |
| 1986-01-03 | https://www.nytimes.com/1986/01/03/sports/gault-is-hoping-to-channel-his-speed.html | GAULT IS HOPING TO CHANNEL HIS SPEED | By Michael Janofsky Special To the New York Times | TX 1-726715 | 1986-01-06 |
| 1986-01-03 | https://www.nytimes.com/1986/01/03/sports/giants-have-faith-in-offensive-line.html | GIANTS HAVE FAITH IN OFFENSIVE LINE | By Frank Litsky Special To the New York Times | TX 1-726715 | 1986-01-06 |
| 1986-01-03 | https://www.nytimes.com/1986/01/03/sports/knicks-are-beaten-as-ewing-returns.html | KNICKS ARE BEATEN AS EWING RETURNS | By Sam Goldaper | TX 1-726715 | 1986-01-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-01-03 | https://www.nytimes.com/1986/01/03/sports/no-kickoff-for-oklahoma.html | No Kickoff For Oklahoma | Special to the New York Times | TX 1-726715 | 1986-01-06 |
| 1986-01-03 | https://www.nytimes.com/1986/01/03/sports/oklahoma-gains-consensus-no-1.html | OKLAHOMA GAINS CONSENSUS NO 1 | By Gordon S White Jr | TX 1-726715 | 1986-01-06 |
| 1986-01-03 | https://www.nytimes.com/1986/01/03/sports/raiders-relax-blackout-rule.html | Raiders Relax Blackout Rule | AP | TX 1-726715 | 1986-01-06 |
| 1986-01-03 | https://www.nytimes.com/1986/01/03/sports/scouting-all-punching-no-skating.html | SCOUTING All Punching No Skating | By Michael Goodwin | TX 1-726715 | 1986-01-06 |
| 1986-01-03 | https://www.nytimes.com/1986/01/03/sports/scouting-he-didn-t-mind.html | SCOUTING He Didnt Mind | By Michael Goodwin | TX 1-726715 | 1986-01-06 |
| 1986-01-03 | https://www.nytimes.com/1986/01/03/sports/scouting-perilous-waters.html | SCOUTING Perilous Waters | By Michael Goodwin | TX 1-726715 | 1986-01-06 |
| 1986-01-03 | https://www.nytimes.com/1986/01/03/sports/scouting-unkind-hosts.html | SCOUTING Unkind Hosts | By Michael Goodwin | TX 1-726715 | 1986-01-06 |
| 1986-01-03 | https://www.nytimes.com/1986/01/03/sports/soviet-squad-tops-blues-4-2.html | Soviet Squad Tops Blues 42 | AP | TX 1-726715 | 1986-01-06 |
| 1986-01-03 | https://www.nytimes.com/1986/01/03/sports/sports-of-the-times-if-it-ain-t-broke.html | SPORTS OF THE TIMES IF IT AINT BROKE | By George Vecsey | TX 1-726715 | 1986-01-06 |
| 1986-01-03 | https://www.nytimes.com/1986/01/03/sports/st-john-s-tops-providence-in-overtime.html | ST JOHNS TOPS PROVIDENCE IN OVERTIME | By William C Rhoden Special To the New York Times | TX 1-726715 | 1986-01-06 |
| 1986-01-03 | https://www.nytimes.com/1986/01/03/sports/switzer-oversees-from-the-sideline.html | SWITZER OVERSEES FROM THE SIDELINE | By Malcolm Moran Special To the New York Times | TX 1-726715 | 1986-01-06 |
| 1986-01-03 | https://www.nytimes.com/1986/01/03/sports/tennessee-acclaims-defensive-coach.html | TENNESSEE ACCLAIMS DEFENSIVE COACH | By Peter Alfano Special To the New York Times | TX 1-726715 | 1986-01-06 |
| 1986-01-03 | https://www.nytimes.com/1986/01/03/sports/texas-women-winner-by-92-66.html | Texas Women Winner by 9266 | AP | TX 1-726715 | 1986-01-06 |
| 1986-01-03 | https://www.nytimes.com/1986/01/03/sports/unbeaten-michigan-tops-indiana-for-13th-victory.html | UNBEATEN MICHIGAN TOPS INDIANA FOR 13TH VICTORY | AP | TX 1-726715 | 1986-01-06 |
| 1986-01-03 | https://www.nytimes.com/1986/01/03/sports/villanova-wins-georgetown-upset.html | VILLANOVA WINS GEORGETOWN UPSET | Special to the New York Times | TX 1-726715 | 1986-01-06 |
| 1986-01-03 | https://www.nytimes.com/1986/01/03/sports/yukica-s-dismissal-supported.html | YUKICAS DISMISSAL SUPPORTED | By William N Wallace | TX 1-726715 | 1986-01-06 |
| 1986-01-03 | https://www.nytimes.com/1986/01/03/style/frenchman-in-florida-creates-big-board-for-stamp-trading.html | FRENCHMAN IN FLORIDA CREATES BIG BOARD FOR STAMP TRADING | By George Volsky Special To the New York Times | TX 1-726715 | 1986-01-06 |
| 1986-01-03 | https://www.nytimes.com/1986/01/03/style/the-evening-hours.html | THE EVENING HOURS | By Fred Ferretti | TX 1-726715 | 1986-01-06 |
| 1986-01-03 | https://www.nytimes.com/1986/01/03/style/the-handkerchief-a-pocketful-of-fashion.html | THE HANDKERCHIEF A POCKETFUL OF FASHION | By Ron Alexander | TX 1-726715 | 1986-01-06 |

| | | | | |
|---|---|---|---|---|
| 1986-01-03 | https://www.nytimes.com/1986/01/03/theater/broadway.html | BROADWAY | By Enid Nemy | TX 1-726715 | 1986-01-06 |
| 1986-01-03 | https://www.nytimes.com/1986/01/03/theater/delicate-comic-balance-in-coward-s-hay-fever.html | DELICATE COMIC BALANCE IN COWARDS HAY FEVER | By Stephen Holden | TX 1-726715 | 1986-01-06 |
| 1986-01-03 | https://www.nytimes.com/1986/01/03/theater/stage-fountain-pen.html | STAGE FOUNTAIN PEN | By Mel Gussow | TX 1-726715 | 1986-01-06 |
| 1986-01-03 | https://www.nytimes.com/1986/01/03/theater/stage-shop-on-main-street-at-jewish-repertory.html | STAGE SHOP ON MAIN STREET AT JEWISH REPERTORY | By Walter Goodman | TX 1-726715 | 1986-01-06 |
| 1986-01-03 | https://www.nytimes.com/1986/01/03/us/2-dead-at-west-virginia-prison-inmates-agree-to-yield-after-riot.html | 2 DEAD AT WEST VIRGINIA PRISON INMATES AGREE TO YIELD AFTER RIOT | By William K Stevens Special To the New York Times | TX 1-726715 | 1986-01-06 |
| 1986-01-03 | https://www.nytimes.com/1986/01/03/us/around-the-nation-artificial-heart-patient-comes-out-of-her-coma.html | AROUND THE NATION Artificial Heart Patient Comes Out of Her Coma | AP | TX 1-726715 | 1986-01-06 |
| 1986-01-03 | https://www.nytimes.com/1986/01/03/us/around-the-nation-kentucky-hostage-case-leads-to-second-body.html | AROUND THE NATION Kentucky Hostage Case Leads to Second Body | AP | TX 1-726715 | 1986-01-06 |
| 1986-01-03 | https://www.nytimes.com/1986/01/03/us/artery-favored-for-bypasses.html | ARTERY FAVORED FOR BYPASSES | AP | TX 1-726715 | 1986-01-06 |
| 1986-01-03 | https://www.nytimes.com/1986/01/03/us/article-787386-no-title.html | Article 787386  No Title | By Ralph Blumenthal | TX 1-726715 | 1986-01-06 |
| 1986-01-03 | https://www.nytimes.com/1986/01/03/us/briefing-an-arms-briefing.html | BRIEFING An Arms Briefing | By James F Clarity and Warren Weaver Jr | TX 1-726715 | 1986-01-06 |
| 1986-01-03 | https://www.nytimes.com/1986/01/03/us/briefing-articles-and-morals.html | BRIEFING Articles and Morals | By James F Clarity and Warren Weaver Jr | TX 1-726715 | 1986-01-06 |
| 1986-01-03 | https://www.nytimes.com/1986/01/03/us/briefing-hart-s-announcement.html | BRIEFING Harts Announcement | By James F Clarity and Warren Weaver Jr | TX 1-726715 | 1986-01-06 |
| 1986-01-03 | https://www.nytimes.com/1986/01/03/us/briefing-the-big-boys.html | BRIEFING The Big Boys | By James F Clarity and Warren Weaver Jr | TX 1-726715 | 1986-01-06 |
| 1986-01-03 | https://www.nytimes.com/1986/01/03/us/californian-and-soviet-wife-exult-in-reunion.html | CALIFORNIAN AND SOVIET WIFE EXULT IN REUNION | Special to the New York Times | TX 1-726715 | 1986-01-06 |
| 1986-01-03 | https://www.nytimes.com/1986/01/03/us/childbirth-deaths-for-older-women-decline-50.html | CHILDBIRTH DEATHS FOR OLDER WOMEN DECLINE 50 | AP | TX 1-726715 | 1986-01-06 |
| 1986-01-03 | https://www.nytimes.com/1986/01/03/us/dept-of-surplus-military-goodies.html | Dept of Surplus Military Goodies | Special to the New York Times | TX 1-726715 | 1986-01-06 |

| 1986-01-03 | https://www.nytimes.com/1986/01/03/us/environmental-group-is-deeply-divided-over-proposed-move.html | ENVIRONMENTAL GROUP IS DEEPLY DIVIDED OVER PROPOSED MOVE | By Philip Shabecoff Special To the New York Times | TX 1-726715 | 1986-01-06 |
|---|---|---|---|---|---|
| 1986-01-03 | https://www.nytimes.com/1986/01/03/us/erring-test-missile-taken-mostly-in-stride-in-florida-area-tied-to-military.html | ERRING TEST MISSILE TAKEN MOSTLY IN STRIDE IN FLORIDA AREA TIED TO MILITARY | By Jon Nordheimer Special To the New York Times | TX 1-726715 | 1986-01-06 |
| 1986-01-03 | https://www.nytimes.com/1986/01/03/us/how-the-1980-s-west-was-won-by-the-black-footed-ferret.html | HOW THE 1980S WEST WAS WON BY THE BLACKFOOTED FERRET | By Iver Peterson Special To the New York Times | TX 1-726715 | 1986-01-06 |
| 1986-01-03 | https://www.nytimes.com/1986/01/03/us/losing-bidder-in-sale-of-news-agency-sues-winner-for-975-million.html | LOSING BIDDER IN SALE OF NEWS AGENCY SUES WINNER FOR 975 MILLION | AP | TX 1-726715 | 1986-01-06 |
| 1986-01-03 | https://www.nytimes.com/1986/01/03/us/new-yorker-slain-in-san-juan.html | New Yorker Slain in San Juan | AP | TX 1-726715 | 1986-01-06 |
| 1986-01-03 | https://www.nytimes.com/1986/01/03/us/pentagon-the-shot-heard-round-officialdom.html | Pentagon The Shot Heard Round Officialdom | By Richard Halloran Special To the New York Times | TX 1-726715 | 1986-01-06 |
| 1986-01-03 | https://www.nytimes.com/1986/01/03/us/press-notes-one-newspaper-dies-but-rescue-attempts-are-continuing-for-two-others.html | PRESS NOTES ONE NEWSPAPER DIES BUT RESCUE ATTEMPTS ARE CONTINUING FOR TWO OTHERS | By Alex S Jones | TX 1-726715 | 1986-01-06 |
| 1986-01-03 | https://www.nytimes.com/1986/01/03/us/us-acts-to-block-massachusetts-curb-on-subpoenas-to-lawyers.html | US ACTS TO BLOCK MASSACHUSETTS CURB ON SUBPOENAS TO LAWYERS | By Fox Butterfield Special To the New York Times | TX 1-726715 | 1986-01-06 |
| 1986-01-03 | https://www.nytimes.com/1986/01/03/us/us-says-spy-suspect-had-access-to-highly-classified-data.html | US SAYS SPY SUSPECT HAD ACCESS TO HIGHLY CLASSIFIED DATA | By Philip Shenon Special To the New York Times | TX 1-726715 | 1986-01-06 |
| 1986-01-03 | https://www.nytimes.com/1986/01/03/us/wide-subpoenas-issued-in-military-bidding-case.html | WIDE SUBPOENAS ISSUED IN MILITARY BIDDING CASE | By Stephen Engelberg Special To the New York Times | TX 1-726715 | 1986-01-06 |
| 1986-01-03 | https://www.nytimes.com/1986/01/03/us/working-profile-representative-mike-synar-annals-chutzpah-jurisprudence.html | Working Profile Representative Mike Synar From the Annals of Chutzpah and Jurisprudence | By Steven V Roberts Special To the New York Times | TX 1-726715 | 1986-01-06 |
| 1986-01-03 | https://www.nytimes.com/1986/01/03/world/administration-awaits-sign-from-congress-on-rebel-aid.html | ADMINISTRATION AWAITS SIGN FROM CONGRESS ON REBEL AID | By Shirley Christian Special To the New York Times | TX 1-726715 | 1986-01-06 |
| 1986-01-03 | https://www.nytimes.com/1986/01/03/world/aquino-says-she-would-permit-communists-in-her-government.html | AQUINO SAYS SHE WOULD PERMIT COMMUNISTS IN HER GOVERNMENT | AP | TX 1-726715 | 1986-01-06 |
| 1986-01-03 | https://www.nytimes.com/1986/01/03/world/arafat-terms-reagan-a-robot-and-parrot.html | Arafat Terms Reagan A Robot and Parrot | AP | TX 1-726715 | 1986-01-06 |

| | | | | |
|---|---|---|---|---|
| 1986-01-03 | https://www.nytimes.com/1986/01/03/world/around-the-world-suspect-held-in-seizure-of-arms-in-new-zealand.html | AROUND THE WORLD Suspect Held in Seizure Of Arms in New Zealand | AP | TX 1-726715 | 1986-01-06 |
| 1986-01-03 | https://www.nytimes.com/1986/01/03/world/blacks-honor-white-foe-of-apartheid.html | BLACKS HONOR WHITE FOE OF APARTHEID | By Alan Cowell Special to the New York Times | TX 1-726715 | 1986-01-06 |
| 1986-01-03 | https://www.nytimes.com/1986/01/03/world/catholic-radio-shut-for-indefinite-period-by-sandinista-order.html | CATHOLIC RADIO SHUT FOR INDEFINITE PERIOD BY SANDINISTA ORDER | AP | TX 1-726715 | 1986-01-06 |
| 1986-01-03 | https://www.nytimes.com/1986/01/03/world/gorbachev-adamant-on-star-wars.html | GORBACHEV ADAMANT ON STAR WARS | By Philip Taubman Special To the New York Times | TX 1-726715 | 1986-01-06 |
| 1986-01-03 | https://www.nytimes.com/1986/01/03/world/libya-and-europe-outrage-but-no-sanctions.html | LIBYA AND EUROPE OUTRAGE BUT NO SANCTIONS | By James M Markham Special To the New York Times | TX 1-726715 | 1986-01-06 |
| 1986-01-03 | https://www.nytimes.com/1986/01/03/world/malawi-dissolves-cabinet.html | Malawi Dissolves Cabinet | AP | TX 1-726715 | 1986-01-06 |
| 1986-01-03 | https://www.nytimes.com/1986/01/03/world/newfoundland-nurtures-its-outlandish-old-nouns.html | NEWFOUNDLAND NURTURES ITS OUTLANDISH OLD NOUNS | By Christopher S Wren Special To the New York Times | TX 1-726715 | 1986-01-06 |
| 1986-01-03 | https://www.nytimes.com/1986/01/03/world/police-in-several-european-cities-said-to-have-foiled-terror-plots.html | POLICE IN SEVERAL EUROPEAN CITIES SAID TO HAVE FOILED TERROR PLOTS | By Paul Lewis Special To the New York Times | TX 1-726715 | 1986-01-06 |
| 1986-01-03 | https://www.nytimes.com/1986/01/03/world/reagan-accuses-soviet-of-aiding-latin-terrorists.html | REAGAN ACCUSES SOVIET OF AIDING LATIN TERRORISTS | By Gerald M Boyd Special To the New York Times | TX 1-726715 | 1986-01-06 |
| 1986-01-03 | https://www.nytimes.com/1986/01/03/world/reagan-sees-mexican-today-nicaragua-may-be-on-agenda.html | REAGAN SEES MEXICAN TODAY NICARAGUA MAY BE ON AGENDA | By William Stockton Special To the New York Times | TX 1-726715 | 1986-01-06 |
| 1986-01-03 | https://www.nytimes.com/1986/01/03/world/rocket-at-border-hits-israeli-town.html | ROCKET AT BORDER HITS ISRAELI TOWN | Special to the New York Times | TX 1-726715 | 1986-01-06 |
| 1986-01-03 | https://www.nytimes.com/1986/01/03/world/turks-kill-4-iranians.html | Turks Kill 4 Iranians | AP | TX 1-726715 | 1986-01-06 |
| 1986-01-03 | https://www.nytimes.com/1986/01/03/world/un-report-links-traffic-in-narcotics-to-latin-terrorism.html | UN REPORT LINKS TRAFFIC IN NARCOTICS TO LATIN TERRORISM | AP | TX 1-726715 | 1986-01-06 |
| 1986-01-03 | https://www.nytimes.com/1986/01/03/world/us-puts-pressure-on-allies-to-join-libyan-sanctions.html | US PUTS PRESSURE ON ALLIES TO JOIN LIBYAN SANCTIONS | By Bernard Gwertzman Special To the New York Times | TX 1-726715 | 1986-01-06 |
| 1986-01-03 | https://www.nytimes.com/1986/01/03/world/us-sending-aides-to-hanoi-but-still-resists-ties.html | US SENDING AIDES TO HANOI BUT STILL RESISTS TIES | By David K Shipler Special To the New York Times | TX 1-726715 | 1986-01-06 |

| 1986-01-04 | https://www.nytimes.com/1986/01/04/arts/a-muted-dedication-for-holocaust.html | A MUTED DEDICATION FOR HOLOCAUST | By Douglas C McGill | TX 1-726720 | 1986-01-08 |
|---|---|---|---|---|---|
| 1986-01-04 | https://www.nytimes.com/1986/01/04/arts/concert-philharmonic-s-all-wagner-program.html | CONCERT PHILHARMONICS ALLWAGNER PROGRAM | By John Rockwell | TX 1-726720 | 1986-01-08 |
| 1986-01-04 | https://www.nytimes.com/1986/01/04/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 1-726720 | 1986-01-08 |
| 1986-01-04 | https://www.nytimes.com/1986/01/04/arts/tv-a-soviet-donahue-summit.html | TV A SOVIETDONAHUE SUMMIT | By John Corry | TX 1-726720 | 1986-01-08 |
| 1986-01-04 | https://www.nytimes.com/1986/01/04/arts/tv-christie-s-miss-marple-is-back-in-body-in-library.html | TV CHRISTIES MISS MARPLE IS BACK IN BODY IN LIBRARY | By John J OConnor | TX 1-726720 | 1986-01-08 |
| 1986-01-04 | https://www.nytimes.com/1986/01/04/arts/von-karajan-is-flown-to-us-for-treatment.html | Von Karajan Is Flown To US for Treatment | AP | TX 1-726720 | 1986-01-08 |
| 1986-01-04 | https://www.nytimes.com/1986/01/04/books/books-of-the-times-lustrous-remembrance.html | BOOKS OF THE TIMES LUSTROUS REMEMBRANCE | By Michiko Kakutani | TX 1-726720 | 1986-01-08 |
| 1986-01-04 | https://www.nytimes.com/1986/01/04/business/an-indictment-in-thrift-case.html | An Indictment in Thrift Case | AP | TX 1-726720 | 1986-01-08 |
| 1986-01-04 | https://www.nytimes.com/1986/01/04/business/auto-sales-down-15.8-during-mid-december.html | AUTO SALES DOWN 158 DURING MIDDECEMBER | By Susan Pastor Special To the New York Times | TX 1-726720 | 1986-01-08 |
| 1986-01-04 | https://www.nytimes.com/1986/01/04/business/carbide-bid-may-be-at-crossroads.html | CARBIDE BID MAY BE AT CROSSROADS | By Robert J Cole | TX 1-726720 | 1986-01-08 |
| 1986-01-04 | https://www.nytimes.com/1986/01/04/business/carbide-s-brands-draw-recognition-and-profits.html | Carbides Brands Draw Recognition and Profits | By Jonathan P Hicks | TX 1-726720 | 1986-01-08 |
| 1986-01-04 | https://www.nytimes.com/1986/01/04/business/credit-markets-treasury-issues-ease-in-price.html | CREDIT MARKETS TREASURY ISSUES EASE IN PRICE | By H J Maidenberg | TX 1-726720 | 1986-01-08 |
| 1986-01-04 | https://www.nytimes.com/1986/01/04/business/disney-change.html | Disney Change | Special to the New York Times | TX 1-726720 | 1986-01-08 |
| 1986-01-04 | https://www.nytimes.com/1986/01/04/business/dollar-yen-statement.html | DollarYen Statement | AP | TX 1-726720 | 1986-01-08 |
| 1986-01-04 | https://www.nytimes.com/1986/01/04/business/dow-increases-by-11.47-in-a-lackluster-session.html | DOW INCREASES BY 1147 IN A LACKLUSTER SESSION | By John Crudele | TX 1-726720 | 1986-01-08 |
| 1986-01-04 | https://www.nytimes.com/1986/01/04/business/icahn-gets-control-of-twa.html | ICAHN GETS CONTROL OF TWA | By Agis Salpukas | TX 1-726720 | 1986-01-08 |
| 1986-01-04 | https://www.nytimes.com/1986/01/04/business/indians-assail-union-carbide.html | Indians Assail Union Carbide | AP | TX 1-726720 | 1986-01-08 |

| 1986-01-04 | https://www.nytimes.com/1986/01/04/business/junk-bond-roll-called-small-in-1984-mergers.html | JUNK BOND ROLL CALLED SMALL IN 1984 MERGERS | By Nathaniel C Nash Special To the New York Times | TX 1-726720 | 1986-01-08 |
|---|---|---|---|---|---|
| 1986-01-04 | https://www.nytimes.com/1986/01/04/business/libya-us-trade-links-have-been-cut-sharply.html | LIBYAUS TRADE LINKS HAVE BEEN CUT SHARPLY | By Barnaby J Feder | TX 1-726720 | 1986-01-08 |
| 1986-01-04 | https://www.nytimes.com/1986/01/04/business/mortgage-rates-hit-6-year-low.html | MORTGAGE RATES HIT 6YEAR LOW | AP | TX 1-726720 | 1986-01-08 |
| 1986-01-04 | https://www.nytimes.com/1986/01/04/business/patents-a-new-method-for-skywriting.html | PATENTSA New Method For Skywriting | By Stacy V Jones | TX 1-726720 | 1986-01-08 |
| 1986-01-04 | https://www.nytimes.com/1986/01/04/business/patents-inventions-rose-in-85.html | PATENTSInventions Rose in 85 | By Stacy V Jones | TX 1-726720 | 1986-01-08 |
| 1986-01-04 | https://www.nytimes.com/1986/01/04/business/patents-operating-appliances-by-voice-or-breath.html | PATENTSOperating Appliances By Voice or Breath | By Stacy V Jones | TX 1-726720 | 1986-01-08 |
| 1986-01-04 | https://www.nytimes.com/1986/01/04/business/patents-toxic-agents-used-against-cancer-cells.html | PATENTSToxic Agents Used Against Cancer Cells | By Stacy V Jones | TX 1-726720 | 1986-01-08 |
| 1986-01-04 | https://www.nytimes.com/1986/01/04/business/patents-work-station.html | PATENTSWork Station | By Stacy V Jones | TX 1-726720 | 1986-01-08 |
| 1986-01-04 | https://www.nytimes.com/1986/01/04/business/pleas-on-bhopal-trial-heard.html | PLEAS ON BHOPAL TRIAL HEARD | By Stuart Diamond | TX 1-726720 | 1986-01-08 |
| 1986-01-04 | https://www.nytimes.com/1986/01/04/business/texaco-and-pennzoil-set-resumption-of-talks.html | TEXACO AND PENNZOIL SET RESUMPTION OF TALKS | By Richard W Stevenson | TX 1-726720 | 1986-01-08 |
| 1986-01-04 | https://www.nytimes.com/1986/01/04/business/twin-california-ports-thrive.html | TWIN CALIFORNIA PORTS THRIVE | By Pauline Yoshihashi Special To the New York Times | TX 1-726720 | 1986-01-08 |
| 1986-01-04 | https://www.nytimes.com/1986/01/04/business/viability-is-seen-for-a-slim-carbide.html | VIABILITY IS SEEN FOR A SLIM CARBIDE | By Daniel F Cuff | TX 1-726720 | 1986-01-08 |
| 1986-01-04 | https://www.nytimes.com/1986/01/04/business/your-money-banks-altering-deposit-rules.html | YOUR MONEY Banks Altering Deposit Rules | By Leonard Sloane | TX 1-726720 | 1986-01-08 |
| 1986-01-04 | https://www.nytimes.com/1986/01/04/movies/screen-head-office-a-corporate-satire.html | SCREEN HEAD OFFICE A CORPORATE SATIRE | By Janet Maslin | TX 1-726720 | 1986-01-08 |
| 1986-01-04 | https://www.nytimes.com/1986/01/04/nyregion/24-jersey-hospital-workers-are-dismissed-after-checks.html | 24 Jersey Hospital Workers Are Dismissed After Checks | AP | TX 1-726720 | 1986-01-08 |
| 1986-01-04 | https://www.nytimes.com/1986/01/04/nyregion/bridge-an-event-tomorrow-to-put-a-premium-on-adaptability.html | BRIDGE An Event Tomorrow to Put A Premium on Adaptability | By Alan Truscott | TX 1-726720 | 1986-01-08 |

| 1986-01-04 | https://www.nytimes.com/1986/01/04/nyregion/city-fund-retains-its-africa-stocks.html | CITY FUND RETAINS ITS AFRICA STOCKS | By Barbara Basler | TX 1-726720 | 1986-01-08 |
|---|---|---|---|---|---|
| 1986-01-04 | https://www.nytimes.com/1986/01/04/nyregion/city-says-firefighter-was-too-old-when-hired-and-must-be-let-go.html | CITY SAYS FIREFIGHTER WAS TOO OLD WHEN HIRED AND MUST BE LET GO | By Kirk Johnson | TX 1-726720 | 1986-01-08 |
| 1986-01-04 | https://www.nytimes.com/1986/01/04/nyregion/defendant-said-to-be-ex-mafia-boss.html | DEFENDANT SAID TO BE EXMAFIA BOSS | By Arnold H Lubasch | TX 1-726720 | 1986-01-08 |
| 1986-01-04 | https://www.nytimes.com/1986/01/04/nyregion/in-new-year-contributions-keep-arriving-for-neediest.html | IN NEW YEAR CONTRIBUTIONS KEEP ARRIVING FOR NEEDIEST | By John T McQuiston | TX 1-726720 | 1986-01-08 |
| 1986-01-04 | https://www.nytimes.com/1986/01/04/nyregion/inner-city-elite-campus-how-2-worlds-jar.html | INNER CITY ELITE CAMPUS HOW 2 WORLDS JAR | By Crystal Nix | TX 1-726720 | 1986-01-08 |
| 1986-01-04 | https://www.nytimes.com/1986/01/04/nyregion/man-arrested-in-slaying-of-surgeon-at-hospital.html | MAN ARRESTED IN SLAYING OF SURGEON AT HOSPITAL | By Peter Kerr | TX 1-726720 | 1986-01-08 |
| 1986-01-04 | https://www.nytimes.com/1986/01/04/nyregion/mayors-to-gather-at-gracie-mansion-in-a-drive-to-save-revenue-sharing.html | MAYORS TO GATHER AT GRACIE MANSION IN A DRIVE TO SAVE REVENUE SHARING | By Michael Oreskes Special To the New York Times | TX 1-726720 | 1986-01-08 |
| 1986-01-04 | https://www.nytimes.com/1986/01/04/nyregion/new-evaluation-denied-ex-aide-after-dismissal.html | NEW EVALUATION DENIED EXAIDE AFTER DISMISSAL | By Joyce Purnick | TX 1-726720 | 1986-01-08 |
| 1986-01-04 | https://www.nytimes.com/1986/01/04/nyregion/new-york-day-by-day-errant-sculpture.html | NEW YORK DAY BY DAY Errant Sculpture | By Susan Heller Anderson and David Bird | TX 1-726720 | 1986-01-08 |
| 1986-01-04 | https://www.nytimes.com/1986/01/04/nyregion/new-york-day-by-day-gotbaum-and-retirement.html | NEW YORK DAY BY DAY Gotbaum and Retirement | By Susan Heller Anderson and David Bird | TX 1-726720 | 1986-01-08 |
| 1986-01-04 | https://www.nytimes.com/1986/01/04/nyregion/new-york-day-by-day-newsstand-on-the-spot.html | NEW YORK DAY BY DAY Newsstand on the Spot | By Susan Heller Anderson and David Bird | TX 1-726720 | 1986-01-08 |
| 1986-01-04 | https://www.nytimes.com/1986/01/04/nyregion/new-york-day-by-day-plugger.html | NEW YORK DAY BY DAY Plugger | By Susan Heller Anderson and David Bird | TX 1-726720 | 1986-01-08 |
| 1986-01-04 | https://www.nytimes.com/1986/01/04/nyregion/our-towns-for-burglary-victims-a-sense-of-loss-lingers.html | OUR TOWNS FOR BURGLARY VICTIMS A SENSE OF LOSS LINGERS | By Michael Winerip Special To the New York Times | TX 1-726720 | 1986-01-08 |
| 1986-01-04 | https://www.nytimes.com/1986/01/04/nyregion/prosecutor-trying-to-raise-outcry-on-clemency-by-cuomo-in-murder-case.html | PROSECUTOR TRYING TO RAISE OUTCRY ON CLEMENCY BY CUOMO IN MURDER CASE | By Jeffrey Schmalz | TX 1-726720 | 1986-01-08 |
| 1986-01-04 | https://www.nytimes.com/1986/01/04/nyregion/slain-li-man-was-shot-5-times.html | SLAIN LI MAN WAS SHOT 5 TIMES | Special to the New York Times | TX 1-726720 | 1986-01-08 |

| | | | | |
|---|---|---|---|---|
| 1986-01-04 | https://www.nytimes.com/1986/01/04/nyregion/woman-found-slain-with-rope-at-jersey-home.html | WOMAN FOUND SLAIN WITH ROPE AT JERSEY HOME | By Alfonso A Narvaez Special To the New York Times | TX 1-726720 | 1986-01-08 |
| 1986-01-04 | https://www.nytimes.com/1986/01/04/obituaries/clarence-f-gaines-88-introduced-a-dog-meal.html | Clarence F Gaines 88 Introduced a Dog Meal | AP | TX 1-726720 | 1986-01-08 |
| 1986-01-04 | https://www.nytimes.com/1986/01/04/obituaries/john-conyers-sr.html | JOHN CONYERS Sr | AP | TX 1-726720 | 1986-01-08 |
| 1986-01-04 | https://www.nytimes.com/1986/01/04/obituaries/lord-david-cecil-83-historian-and-writer.html | Lord David Cecil 83 Historian and Writer | Special to the New York Times | TX 1-726720 | 1986-01-08 |
| 1986-01-04 | https://www.nytimes.com/1986/01/04/opinion/2-jurors-in-the-stewart-case-explain-their-vote.html | 2 JURORS IN THE STEWART CASE EXPLAIN THEIR VOTE | By Peter Griffin and Richard Essex | TX 1-726720 | 1986-01-08 |
| 1986-01-04 | https://www.nytimes.com/1986/01/04/opinion/give-the-new-hospital-payments-system-a-try.html | GIVE THE NEW HOSPITAL PAYMENTS SYSTEM A TRY | By Kenneth E Raske | TX 1-726720 | 1986-01-08 |
| 1986-01-04 | https://www.nytimes.com/1986/01/04/opinion/observer-worse-than-gluttony.html | OBSERVER WORSE THAN GLUTTONY | By Russell Baker | TX 1-726720 | 1986-01-08 |
| 1986-01-04 | https://www.nytimes.com/1986/01/04/opinion/so-long-new-deal-hello-big-deal.html | SO LONG NEW DEAL HELLO BIG DEAL | By Harry I Subin | TX 1-726720 | 1986-01-08 |
| 1986-01-04 | https://www.nytimes.com/1986/01/04/opinion/who-cares-about-halleys-comet-anyway.html | WHO CARES ABOUT HALLEYS COMET ANYWAY | By David A Gittelman | TX 1-726720 | 1986-01-08 |
| 1986-01-04 | https://www.nytimes.com/1986/01/04/sports/celtics-withstand-late-rally-by-nets.html | CELTICS WITHSTAND LATE RALLY BY NETS | By Michael Martinez Special To the New York Times | TX 1-726720 | 1986-01-08 |
| 1986-01-04 | https://www.nytimes.com/1986/01/04/sports/devils-second-period-dalls-short.html | DEVILS SECONDPERIOD SURGE DALLS SHORT | By Craig Wolff Special To the New York Times | TX 1-726720 | 1986-01-08 |
| 1986-01-04 | https://www.nytimes.com/1986/01/04/sports/for-masrshall-solid-level-of-success.html | FOR MASRSHALL SOLID LEVEL OF SUCCESS | By Frank Litsky Special To the New York Times | TX 1-726720 | 1986-01-08 |
| 1986-01-04 | https://www.nytimes.com/1986/01/04/sports/jets-believe-giants-can-handle-bears.html | JETS BELIEVE GIANTS CAN HANDLE BEARS | By Gerald Eskenazi | TX 1-726720 | 1986-01-08 |
| 1986-01-04 | https://www.nytimes.com/1986/01/04/sports/knicks-dismiss-debusschere-and-appoint-stirling.html | KNICKS DISMISS DEBUSSCHERE AND APPOINT STIRLING | By Roy S Johnson | TX 1-726720 | 1986-01-08 |
| 1986-01-04 | https://www.nytimes.com/1986/01/04/sports/players-quiet-milestone-for-bossy.html | PLAYERS QUIET MILESTONE FOR BOSSY | By Robin Finn | TX 1-726720 | 1986-01-08 |
| 1986-01-04 | https://www.nytimes.com/1986/01/04/sports/sports-news-briefs-gaspoz-triumphs-in-giant-slalom.html | SPORTS NEWS BRIEFS Gaspoz Triumphs In Giant Slalom | AP | TX 1-726720 | 1986-01-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-01-04 | https://www.nytimes.com/1986/01/04/sports/sports-news-briefs-oklahoma-routs-austin-peay-by-32.html | SPORTS NEWS BRIEFS Oklahoma Routs Austin Peay by 32 | AP | TX 1-726720 | 1986-01-08 |
| 1986-01-04 | https://www.nytimes.com/1986/01/04/sports/sports-of-the-times-the-pied-piper.html | SPORTS OF THE TIMES THE PIED PIPER | By Ira Berkow | TX 1-726720 | 1986-01-08 |
| 1986-01-04 | https://www.nytimes.com/1986/01/04/sports/stirling-nba-inside-man.html | STIRLING NBA INSIDE MAN | By Sam Goldaper | TX 1-726720 | 1986-01-08 |
| 1986-01-04 | https://www.nytimes.com/1986/01/04/sports/tour-beginner-tied-after-a-68.html | Tour Beginner Tied After a 68 | AP | TX 1-726720 | 1986-01-08 |
| 1986-01-04 | https://www.nytimes.com/1986/01/04/style/consumer-saturday-treating-winter-s-itchy-skin.html | CONSUMER SATURDAY TREATING WINTERS ITCHY SKIN | By Lisa Belkin | TX 1-726720 | 1986-01-08 |
| 1986-01-04 | https://www.nytimes.com/1986/01/04/style/de-gustibus-the-ultimate-in-calorie-counters.html | DE GUSTIBUS THE ULTIMATE IN CALORIE COUNTERS | By Marian Burros | TX 1-726720 | 1986-01-08 |
| 1986-01-04 | https://www.nytimes.com/1986/01/04/style/for-two-young-designers-a-change-of-direction.html | FOR TWO YOUNG DESIGNERS A CHANGE OF DIRECTION | By Michael Gross | TX 1-726720 | 1986-01-08 |
| 1986-01-04 | https://www.nytimes.com/1986/01/04/style/home-fuel-costs-no-price-drop-in-sight.html | HOME FUEL COSTS NO PRICE DROP IN SIGHT | By William R Greer | TX 1-726720 | 1986-01-08 |
| 1986-01-04 | https://www.nytimes.com/1986/01/04/us/around-the-nation-former-congressman-indicted-in-louisiana.html | AROUND THE NATION Former Congressman Indicted in Louisiana | AP | TX 1-726720 | 1986-01-08 |
| 1986-01-04 | https://www.nytimes.com/1986/01/04/us/around-the-nation-freighter-crew-stricken-after-eating-barracuda.html | AROUND THE NATION Freighter Crew Stricken After Eating Barracuda | AP | TX 1-726720 | 1986-01-08 |
| 1986-01-04 | https://www.nytimes.com/1986/01/04/us/around-the-nation-list-of-victims-of-killer-in-northwest-rises-to-34.html | AROUND THE NATION List of Victims of Killer In Northwest Rises to 34 | AP | TX 1-726720 | 1986-01-08 |
| 1986-01-04 | https://www.nytimes.com/1986/01/04/us/around-the-nation-school-attendance-down-in-boston-drivers-strike.html | AROUND THE NATION School Attendance Down In Boston Drivers Strike | AP | TX 1-726720 | 1986-01-08 |
| 1986-01-04 | https://www.nytimes.com/1986/01/04/us/baby-home-with-new-heart.html | BABY HOME WITH NEW HEART | AP | TX 1-726720 | 1986-01-08 |
| 1986-01-04 | https://www.nytimes.com/1986/01/04/us/biologists-rounding-up-last-6-wild-condors.html | BIOLOGISTS ROUNDING UP LAST 6 WILD CONDORS | AP | TX 1-726720 | 1986-01-08 |
| 1986-01-04 | https://www.nytimes.com/1986/01/04/us/body-of-recluse-72-found-11-days-after-blast-at-home.html | Body of Recluse 72 Found 11 Days After Blast at Home | AP | TX 1-726720 | 1986-01-08 |

| | | | | |
|---|---|---|---|---|
| 1986-01-04 | https://www.nytimes.com/1986/01/04/us/briefing-democratic-changes.html | BRIEFING Democratic Changes | By James F Clarity and Warren Weaver Jr | TX 1-726720 | 1986-01-08 |
| 1986-01-04 | https://www.nytimes.com/1986/01/04/us/briefing-new-jersey-s-team.html | BRIEFING New Jerseys Team | By James F Clarity and Warren Weaver Jr | TX 1-726720 | 1986-01-08 |
| 1986-01-04 | https://www.nytimes.com/1986/01/04/us/briefing-reagan-and-brevity.html | BRIEFING Reagan and Brevity | By James F Clarity and Warren Weaver Jr | TX 1-726720 | 1986-01-08 |
| 1986-01-04 | https://www.nytimes.com/1986/01/04/us/briefing-the-pretoria-perspective.html | BRIEFING The Pretoria Perspective | By James F Clarity and Warren Weaver Jr | TX 1-726720 | 1986-01-08 |
| 1986-01-04 | https://www.nytimes.com/1986/01/04/us/dole-urges-air-force-to-cancel-t-46-trainers.html | DOLE URGES AIR FORCE TO CANCEL T46 TRAINERS | AP | TX 1-726720 | 1986-01-08 |
| 1986-01-04 | https://www.nytimes.com/1986/01/04/us/expert-urges-caution-on-reports-of-child-abuse.html | EXPERT URGES CAUTION ON REPORTS OF CHILD ABUSE | AP | TX 1-726720 | 1986-01-08 |
| 1986-01-04 | https://www.nytimes.com/1986/01/04/us/falwell-forming-group-to-look-at-broad-issues.html | FALWELL FORMING GROUP TO LOOK AT BROAD ISSUES | By Robert Pear Special To the New York Times | TX 1-726720 | 1986-01-08 |
| 1986-01-04 | https://www.nytimes.com/1986/01/04/us/hawaii-democrats-show-renewed-strength.html | HAWAII DEMOCRATS SHOW RENEWED STRENGTH | By Wallace Turner Special To the New York Times | TX 1-726720 | 1986-01-08 |
| 1986-01-04 | https://www.nytimes.com/1986/01/04/us/in-an-emergency-mennonites-lend-their-hands.html | IN AN EMERGENCY MENNONITES LEND THEIR HANDS | Special to the New York Times | TX 1-726720 | 1986-01-08 |
| 1986-01-04 | https://www.nytimes.com/1986/01/04/us/inmates-in-west-virginia-release-last-7-hostages-ending-uprising.html | INMATES IN WEST VIRGINIA RELEASE LAST 7 HOSTAGES ENDING UPRISING | By William K Stevens Special To the New York Times | TX 1-726720 | 1986-01-08 |
| 1986-01-04 | https://www.nytimes.com/1986/01/04/us/men-who-killed-3-in-virginia-die-after-car-chase.html | MEN WHO KILLED 3 IN VIRGINIA DIE AFTER CAR CHASE | AP | TX 1-726720 | 1986-01-08 |
| 1986-01-04 | https://www.nytimes.com/1986/01/04/us/philadelphia-police-capture-murderer-who-fled-hospital.html | Philadelphia Police Capture Murderer Who Fled Hospital | AP | TX 1-726720 | 1986-01-08 |
| 1986-01-04 | https://www.nytimes.com/1986/01/04/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 1-726720 | 1986-01-08 |
| 1986-01-04 | https://www.nytimes.com/1986/01/04/us/statements-held-admissible-in-spy-case.html | STATEMENTS HELD ADMISSIBLE IN SPY CASE | By Philip Shenon Special To the New York Times | TX 1-726720 | 1986-01-08 |
| 1986-01-04 | https://www.nytimes.com/1986/01/04/us/subpoenas-of-contractors-quashed.html | SUBPOENAS OF CONTRACTORS QUASHED | By Stephen Engelberg Special To the New York Times | TX 1-726720 | 1986-01-08 |
| 1986-01-04 | https://www.nytimes.com/1986/01/04/us/the-truth-about-polygraphs.html | THE TRUTH ABOUT POLYGRAPHS | By David Burnham Special To the New York Times | TX 1-726720 | 1986-01-08 |
| 1986-01-04 | https://www.nytimes.com/1986/01/04/us/union-group-faces-strike-of-its-own.html | UNION GROUP FACES STRIKE OF ITS OWN | By Kenneth B Noble Special To the New York Times | TX 1-726720 | 1986-01-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-01-04 | https://www.nytimes.com/1986/01/04/world/around-the-world-salvadoran-rebels-end-holiday-truce.html | AROUND THE WORLD Salvadoran Rebels End Holiday Truce | AP | TX 1-726720 | 1986-01-08 |
| 1986-01-04 | https://www.nytimes.com/1986/01/04/world/artists-of-bali-resist-the-doomsayers.html | ARTISTS OF BALI RESIST THE DOOMSAYERS | By Barbara Crossette Special To the New York Times | TX 1-726720 | 1986-01-08 |
| 1986-01-04 | https://www.nytimes.com/1986/01/04/world/bonn-rules-out-trade-sanctions-against-libyans.html | BONN RULES OUT TRADE SANCTIONS AGAINST LIBYANS | By John Tagliabue Special To the New York Times | TX 1-726720 | 1986-01-08 |
| 1986-01-04 | https://www.nytimes.com/1986/01/04/world/center-stage-for-syria.html | CENTER STAGE FOR SYRIA | By John Kifner | TX 1-726720 | 1986-01-08 |
| 1986-01-04 | https://www.nytimes.com/1986/01/04/world/french-hostages-in-lebanon-said-to-be-in-syrians-hands.html | FRENCH HOSTAGES IN LEBANON SAID TO BE IN SYRIANS HANDS | AP | TX 1-726720 | 1986-01-08 |
| 1986-01-04 | https://www.nytimes.com/1986/01/04/world/memorial-service-for-foe-of-apartheid-is-banned.html | MEMORIAL SERVICE FOR FOE OF APARTHEID IS BANNED | By Alan Cowell Special To the New York Times | TX 1-726720 | 1986-01-08 |
| 1986-01-04 | https://www.nytimes.com/1986/01/04/world/poland-replaces-hard-line-envoy-to-soviet.html | POLAND REPLACES HARDLINE ENVOY TO SOVIET | By Michael T Kaufman Special To the New York Times | TX 1-726720 | 1986-01-08 |
| 1986-01-04 | https://www.nytimes.com/1986/01/04/world/reagan-in-mexico-says-us-will-help-in-securing-loans.html | REAGAN IN MEXICO SAYS US WILL HELP IN SECURING LOANS | By Gerald M Boyd Special To the New York Times | TX 1-726720 | 1986-01-08 |
| 1986-01-04 | https://www.nytimes.com/1986/01/04/world/sandinista-ban-on-church-radio-seems-to-be-step-in-drive-on-press.html | SANDINISTA BAN ON CHURCH RADIO SEEMS TO BE STEP IN DRIVE ON PRESS | By Stephen Kinzer Special To the New York Times | TX 1-726720 | 1986-01-08 |
| 1986-01-04 | https://www.nytimes.com/1986/01/04/world/societ-pans-rocky-and-rambo-films.html | SOCIET PANS ROCKY AND RAMBO FILMS | By Philip Taubman Special To the New York Times | TX 1-726720 | 1986-01-08 |
| 1986-01-04 | https://www.nytimes.com/1986/01/04/world/us-sends-libya-mixed-signals-on-possibility-of-military-action.html | US SENDS LIBYA MIXED SIGNALS ON POSSIBILITY OF MILITARY ACTION | By Bernard Gwertzman Special To the New York Times | TX 1-726720 | 1986-01-08 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/arts/a-winning-recipe-for-chamer-concerts.html | A WINNING RECIPE FOR CHAMER CONCERTS | By Allan Kozinn | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/arts/antiques-mystery-in-ancient-pottery.html | ANTIQUES MYSTERY IN ANCIENT POTTERY | By Rita Reif | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/arts/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/arts/art-view-an-earthwork-looks-to-the-sky.html | ART VIEW AN EARTHWORK LOOKS TO THE SKY | By John Russell | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/arts/art-view-is-neo-expressionism-an-idea-whose-time-has-passed.html | ART VIEW IS NEOEXPRESSIONISM AN IDEA WHOSE TIME HAS PASSED | By Michael Brenson | TX 1-732922 | 1986-01-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-01-05 | https://www.nytimes.com/1986/01/05/arts/ballet-program-of-solos-by-gamson-and-troupe.html | BALLET PROGRAM OF SOLOS BY GAMSON AND TROUPE | By Jennifer Dunning | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/arts/bridge-some-texas-style-cardplay-that-turns-disaster-into-triumph.html | BRIDGE SOME TEXAS STYLE CARDPLAY THAT TURNS DISASTER INTO TRIUMPH | By Alan Truscott | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/arts/cable-tv-notes-oliver-twist-mini-series-strives-to-be-faithful-to-dickens.html | CABLE TV NOTES OLIVER TWIST MINISERIES STRIVES TO BE FAITHFUL TO DICKENS | By Steve Schneider | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/arts/camera-capturing-animals-in-the-lens.html | CAMERA CAPTURING ANIMALS IN THE LENS | By John Durniak | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/arts/chess-convergent-thinking-arrives-at-a-conclusion.html | CHESS CONVERGENT THINKING ARRIVES AT A CONCLUSION | By Robert Byrne | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/arts/country-rock-forges-ahead-while-looking-back.html | COUNTRYROCK FORGES AHEAD WHILE LOOKING BACK | By Jon Pareles | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/arts/cousins-of-african-violets-provide-unusual-blooms.html | COUSINS OF AFRICAN VIOLETS PROVIDE UNUSUAL BLOOMS | By Theodore James Jr | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/arts/critics-choices-art.html | CRITICS CHOICES Art | By Michael Brenson | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/arts/critics-choices-cable-tv.html | CRITICS CHOICES Cable TV | By Howard Thompson | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/arts/critics-choices-jazz.html | CRITICS CHOICES Jazz | By Stephen Holden | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/arts/critics-choices-pop-in-the-clubs.html | CRITICS CHOICES PopIn the Clubs | By John S Wilson | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/arts/d-oyly-carte-s-g-s-shines-on.html | DOYLY CARTES G S SHINES ON | By Barrymore L Scherer | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/arts/dance-view-how-not-to-get-trapped-in-a-choreographic-rut.html | DANCE VIEW HOW NOT TO GET TRAPPED IN A CHOREOGRAPHIC RUT | By Jack Anderson | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/arts/disks-trace-russian-music.html | DISKS TRACE RUSSIAN MUSIC | By Raymond Ericson | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/arts/film-view-from-a-palette-of-cliches-comes-the-color-purple.html | FILM VIEW FROM A PALETTE OF CLICHES COMES THE COLOR PURPLE | By Vincent Canby | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/arts/in-brief-recent-films-on-cassettes-181385.html | IN BRIEF RECENT FILMS ON CASSETTES | By Vincent Canby | TX 1-732922 | 1986-01-09 |

| | | | | |
|---|---|---|---|---|
| 1986-01-05 | https://www.nytimes.com/1986/01/05/arts/in-brief-recent-films-on-cassettes-857685.html | IN BRIEF RECENT FILMS ON CASSETTES | By Janet Maslin | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/arts/in-brief-recent-films-on-cassettes-858285.html | IN BRIEF RECENT FILMS ON CASSETTES | By Janet Maslin | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/arts/in-drood-the-cast-gives-clues-and-the-audiences-give-cues.html | IN DROOD THE CAST GIVES CLUES AND THE AUDIENCES GIVE CUES | By Leslie Bennetts | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/arts/jean-stapleton-stardom-isn-t-a-goal.html | JEAN STAPLETON STARDOM ISNT A GOAL | By Betty Goodwin | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/arts/kathleen-turner-inside-an-80-s-woman-there-smolders-a-30-s-star.html | KATHLEEN TURNER INSIDE AN 80S WOMAN THERE SMOLDERS A 30S STAR | By Maureen Dowd | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/arts/music-notes-golden-fleece-sees-a-glowing-future.html | MUSIC NOTES GOLDEN FLEECE SEES A GLOWING FUTURE | By Tim Page | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/arts/music-view-opposites-may-yet-prove-to-have-much-in-common.html | MUSIC VIEW OPPOSITES MAY YET PROVE TO HAVE MUCH IN COMMON | By John Rockwell | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/arts/new-cassettes-french-ballet-german-realism-british-rock-115785.html | NEW CASSETTES FRENCH BALLET GERMAN REALISM BRITISH ROCK | By Stephen Holden | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/arts/new-cassettes-french-ballet-german-realism-british-rock-834985.html | NEW CASSETTES FRENCH BALLET GERMAN REALISM BRITISH ROCK | By Vincent Canby | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/arts/new-cassettes-french-ballet-german-realism-british-rock-835185.html | NEW CASSETTES FRENCH BALLET GERMAN REALISM BRITISH ROCK | By Anna Kisselgoff | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/arts/new-cassettes-french-ballet-german-realism-british-rock-836185.html | NEW CASSETTES FRENCH BALLET GERMAN REALISM BRITISH ROCK | By Glenn Collins | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/arts/numismatics-new-medal-marks-kennedys-inaugural.html | NUMISMATICSNEW MEDAL MARKS KENNEDYS INAUGURAL | By Ed Reiter | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/arts/opera-2-changes-in-figaro.html | OPERA 2 CHANGES IN FIGARO | By Tim Page | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/arts/opera-daughter-of-the-regiment-in-washington.html | OPERA DAUGHTER OF THE REGIMENT IN WASHINGTON | By Tim Page Special To the New York Times | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/arts/photography-view-revisiting-a-modernist-pioneer-and-a-poet-of-urban-life.html | PHOTOGRAPHY VIEW REVISITING A MODERNIST PIONEER AND A POET OF URBAN LIFE | By Andy Grundberg | TX 1-732922 | 1986-01-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-01-05 | https://www.nytimes.com/1986/01/05/arts/rock-joe-jackson-in-a-pre-album-concert.html | ROCK JOE JACKSON IN A PREALBUM CONCERT | By Jon Pareles | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/arts/sound-when-a-phonograph-enchanted-a-small-boy-60-years-ago.html | SOUND WHEN A PHONOGRAPH ENCHANTED A SMALL BOY 60 YEARS AGO | By Hans Fantel | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/arts/stage-view-echoes-of-chekhov-haunt-frayn-s-benefactors.html | STAGE VIEW ECHOES OF CHEKHOV HAUNT FRAYNS BENEFACTORS | By Mel Gussow | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/arts/stamps-issue-of-arkansas-opens-the-new-year.html | STAMPS ISSUE OF ARKANSAS OPENS THE NEW YEAR | By John F Dunn | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/arts/to-act-is-to-take-risks.html | TO ACT IS TO TAKE RISKS | By Milo OShea | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/arts/tv-view-a-skimpiness-undermines-amazing-stories.html | TV VIEW A SKIMPINESS UNDERMINES AMAZING STORIES | By John J OConnor | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/arts/why-sherlock-holmes-fascinates-americans.html | WHY SHERLOCK HOLMES FASCINATES AMERICANS | By Karl E Meyer | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/books/a-case-for-peace-profiteering-theorist-of-guns-and-butter.html | A CASE FOR PEACE PROFITEERING THEORIST OF GUNS AND BUTTER | By Paul Kennedy | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/books/a-flood-outside-our-door.html | A FLOOD OUTSIDE OUR DOOR | By Jack Rosenthal | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/books/children-s-books-187586.html | CHILDRENS BOOKS | By Betsy Byars | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/books/childrens-books.html | CHILDRENS BOOKS | By Francine Klagsbrun | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/books/composing-for-his-supper.html | COMPOSING FOR HIS SUPPER | By Joseph MacHlis | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/books/cost-accounting-in-the-primal-pantry.html | COST ACCOUNTING IN THE PRIMAL PANTRY | By Richard Flaste | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/books/her-life-her-books-her-suffering.html | HER LIFE HER BOOKS HER SUFFERING | By John Knowles | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/books/in-short-fiction-094186.html | IN SHORT FICTION | By Aida Becker | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/books/in-short-fiction-187486.html | IN SHORT FICTION | By Alan Cheuse | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/books/in-short-fiction.html | IN SHORT FICTION | By Andrei Codrescu | TX 1-732922 | 1986-01-09 |

| | | | | |
|---|---|---|---|---|
| 1986-01-05 | https://www.nytimes.com/1986/01/05/books/in-short-fiction.html | IN SHORT FICTION | By Carol Ames | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/books/in-short-fiction.html | IN SHORT FICTION | By Desmond Ryan | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/books/in-short-fiction.html | IN SHORT FICTION | By Harry Marten | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/books/in-short-nonfiction-099786.html | IN SHORT NONFICTION | By Allen Boyer | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/books/in-short-nonfiction-185886.html | IN SHORT NONFICTION | By Maria Gallagher | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/books/in-short-nonfiction-187386.html | IN SHORT NONFICTION | By Nancy Ramsey | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Andrew Feinberg | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Jonathan Rose | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Martha Woodall | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Nancy Miller | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/books/in-the-pulpit-and-on-the-barricades.html | IN THE PULPIT AND ON THE BARRICADES | By Harvey Cox | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/books/liberty-equality-and-a-flat-25-tax.html | LIBERTY EQUALITY AND A FLAT 25 TAX | By Morton Kondracke | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/books/meaningful-relationships-with-the-dead.html | MEANINGFUL RELATIONSHIPS WITH THE DEAD | By Richard Holmes | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/books/misery-loves-creativity.html | MISERY LOVES CREATIVITY | By Susan Rubin Suleiman | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/books/new-noteworthy.html | NEW  NOTEWORTHY | By Patricia T OConnor | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/books/not-easily-dismissed.html | NOT EASILY DISMISSED | By David K Shipler | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/books/rebel-within-a-cause.html | REBEL WITHIN A CAUSE | By Angeline Goreau | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/books/revisionists-and-storytellers-is-it-passe-to-be-enage.html | REVISIONISTS AND STORYTELLERS  IS IT PASSE TO BE ENAGE | By Richard Bernstein | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/books/samuel-beckett-is-his-copilot.html | SAMUEL BECKETT IS HIS COPILOT | By Mordecai Richler | TX 1-732922 | 1986-01-09 |

| | | | | |
|---|---|---|---|---|
| 1986-01-05 | https://www.nytimes.com/1986/01/05/books/someone-had-blundered-but-who.html | SOMEONE HAD BLUNDERED BUT WHO | By Ronald H Spector | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/books/suburban-cowboy-and-others.html | SUBURBAN COWBOY AND OTHERS | By Robert Ward | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/books/the-insider-and-the-outsider.html | THE INSIDER AND THE OUTSIDER | By Carl Bode | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/books/the-upper-middle-classes-are-restless.html | THE UPPER MIDDLE CLASSES ARE RESTLESS | By Annapaola Cancogni | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/books/when-writers-talk-among-themselves.html | WHEN WRITERS TALK AMONG THEMSELVES | By Susan Sontag | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/books/worstcase-scenarios.html | WORSTCASE SCENARIOS | By Wendy Kaminer | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/business/back-to-a-basic-contraceptive.html | BACK TO A BASIC CONTRACEPTIVE | By Hugh D Menzies | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/business/investing-starting-the-year-in-secondary-stocks.html | INVESTINGSTARTING THE YEAR IN SECONDARY STOCKS | By Anise C Wallace | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/business/notes-on-the-new-year-of-industry-commodities-in-transition.html | NOTES ON THE NEW YEAR OF INDUSTRY COMMODITIES IN TRANSITION | By James Sterngold | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/business/notes-on-the-new-year-of-industry-cost-cutting-railroads.html | NOTES ON THE NEW YEAR OF INDUSTRY COSTCUTTING RAILROADS | By Jonathan P Hicks | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/business/notes-on-the-new-year-of-industry-from-chicken-chips-to-instant-beer.html | NOTES ON THE NEW YEAR OF INDUSTRY FROM CHICKEN CHIPS TO INSTANT BEER | By Pamela G Hollie | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/business/notes-on-the-new-year-of-industry-how-oil-squeezes-the-texas-economy.html | NOTES ON THE NEW YEAR OF INDUSTRY HOW OIL SQUEEZES THE TEXAS ECONOMY | By Thomas C Hayes | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/business/notes-on-the-new-year-of-industry-looking-for-a-recovery-in-electronics.html | NOTES ON THE NEW YEAR OF INDUSTRY LOOKING FOR A RECOVERY IN ELECTRONICS | By Andrew Pollack | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/business/notes-on-the-new-year-of-industry-the-15-second-commercial.html | NOTES ON THE NEW YEAR OF INDUSTRY THE 15SECOND COMMERCIAL | By Richard W Stevenson | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/business/notes-on-the-new-year-of-industry-the-budget-cuts-aimed-at-defense.html | NOTES ON THE NEW YEAR OF INDUSTRY THE BUDGET CUTS AIMED AT DEFENSE | By Bill Keller | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/business/notes-on-the-new-year-of-industry-the-cooling-of-condo-fever.html | NOTES ON THE NEW YEAR OF INDUSTRY THE COOLING OF CONDO FEVER | By Winston Williams | TX 1-732922 | 1986-01-09 |

| | | | | |
|---|---|---|---|---|
| 1986-01-05 | https://www.nytimes.com/1986/01/05/business/notes-on-the-new-year-of-industry-the-falcon-and-the-tigershark.html | NOTES ON THE NEW YEAR OF INDUSTRY THE FALCON AND THE TIGERSHARK | By Nicholas D Kristof | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/business/notes-on-the-new-year-of-industry-the-lure-of-computers-for-the-phone-industry.html | NOTES ON THE NEW YEAR OF INDUSTRY THE LURE OF COMPUTERS FOR THE PHONE INDUSTRY | By Eric N Berg | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/business/notes-on-the-new-year-of-industry-the-third-world-challenges-detroit.html | NOTES ON THE NEW YEAR OF INDUSTRY THE THIRD WORLD CHALLENGES DETROIT | By John Holusha | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/business/personal-finance-scouting-out-bargains-in-credit-cards.html | PERSONAL FINANCE SCOUTING OUT BARGAINS IN CREDIT CARDS | By Deborah Rankin | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/business/plain-spoken-plane-maker-jean-pierson-engineering-a-new-fleet-at-airbus.html | PLAINSPOKEN PLANE MAKER JEAN PIERSON ENGINEERING A NEW FLEET AT AIRBUS | By Paul Lewis | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/business/prospects.html | PROSPECTS | By Pamela G Hollie | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/business/putting-the-fun-back-into-iras.html | PUTTING THE FUN BACK INTO IRAS | By Lawrence J Demaria | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/business/the-dinosaurs-must-adapt-charting-a-survival-strategy-for-airlines.html | THE DINOSAURS MUST ADAPT CHARTING A SURVIVAL STRATEGY FOR AIRLINES | By Willis Player | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/business/the-executive-computer-selecting-the-right-software-lan.html | THE EXECUTIVE COMPUTER SELECTING THE RIGHT SOFTWARE LAN | By Erik SandbergDiment | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/business/victims-or-racketeers-a-vital-hedge-against-corporate-fraud.html | VICTIMS OR RACKETEERS A VITAL HEDGE AGAINST CORPORATE FRAUD | By G Robert Blakey | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/business/victims-or-racketeers-rico-s-assault-on-legitimate-business.html | VICTIMS OR RACKETEERS RICOS ASSAULT ON LEGITIMATE BUSINESS | By Edward I OBrien | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/business/week-in-business-midcon-s-pipelines-tie-into-occidental.html | WEEK IN BUSINESS MIDCONS PIPELINES TIE INTO OCCIDENTAL | By Merrill Perlman | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/business/when-the-boss-becomes-your-doctor.html | WHEN THE BOSS BECOMES YOUR DOCTOR | By N R Kleinfield | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/business/who-s-new-on-labor-s-dishonor-roll.html | WHOS NEW ON LABORS DISHONOR ROLL | By Kenneth B Noble | TX 1-732922 | 1986-01-09 |

| | | | | |
|---|---|---|---|---|
| 1986-01-05 | https://www.nytimes.com/1986/01/05/education/a-typical-small-college-and-its-battle-to-prevail.html | A TYPICAL SMALL COLLEGE AND ITS BATTLE TO PREVAIL | By Jonathan Friendly | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/education/academic-capitalism-helps-make-ends-meet.html | ACADEMIC CAPITALISM HELPS MAKE ENDS MEET | By Eric N Berg | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/education/an-american-teacher-s-adventures-in-china.html | AN AMERICAN TEACHERS ADVENTURES IN CHINA | By Saul Schachter | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/education/asian-americans-turn-to-private-schools.html | ASIANAMERICANS TURN TO PRIVATE SCHOOLS | By Beth Sherman | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/education/baby-boomlet-spurs-hunt-for-space-and-teachers.html | BABY BOOMLET SPURS HUNT FOR SPACE AND TEACHERS | By Lisa W Foderaro | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/education/brooklyn-s-polytech-a-storybook-success.html | BROOKLYNS POLYTECH A STORYBOOK SUCCESS | By Cynthia Sanz | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/education/china-opens-up-to-americans.html | CHINA OPENS UP TO AMERICANS | By Elizabeth Neuffer | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/education/college-consultants-gain-in-popularity.html | COLLEGE CONSULTANTS GAIN IN POPULARITY | By Gloria Stashower | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/education/computer-literacy-race-a-global-printout.html | COMPUTERLITERACY RACE A GLOBAL PRINTOUT | By Adam M Gottlieb | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/education/finding-and-marketing-that-something-special.html | FINDING AND MARKETING THAT SOMETHING SPECIAL | By Richard W Stevenson | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/education/fitting-graduate-programs-to-workingadult-problems.html | FITTING GRADUATE PROGRAMS TO WORKINGADULT PROBLEMS | By Sherry Sontag | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/education/for-liberalarts-grads-an-improving-forecast.html | FOR LIBERALARTS GRADS AN IMPROVING FORECAST | By Sally Reed | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/education/for-women-s-colleges-a-surge-of-optimism.html | FOR WOMENS COLLEGES A SURGE OF OPTIMISM | By Andrew L Yarrow | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/education/new-look-in-working-your-way-through-college.html | NEW LOOK IN WORKING YOUR WAY THROUGH COLLEGE | By Julie Lew | TX 1-732922 | 1986-01-09 |

| | | | | |
|---|---|---|---|---|
| 1986-01-05 | https://www.nytimes.com/1986/01/05/education/sharing-by-5-colleges-a-20-year-success-story.html | SHARING BY 5 COLLEGES A 20YEAR SUCCESS STORY | By Matthew L Wald | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/education/small-colleges-ride-out-the-storm.html | SMALL COLLEGES RIDE OUT THE STORM | By Gene I Maeroff | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/education/the-electronic-college-is-still-a-dim-prospect.html | THE ELECTRONIC COLLEGE IS STILL A DIM PROSPECT | By David E Sanger | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/education/the-many-things-that-make-small-attractive.html | THE MANY THINGS THAT MAKE SMALL ATTRACTIVE | By Jane Perlez | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/education/unsolved-equation-how-to-stop-the-teacher-drain.html | UNSOLVED EQUATION HOW TO STOP THE TEACHER DRAIN | By Sam Howe Verhovek | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/education/vocational-training-is-on-the-rise.html | VOCATIONAL TRAINING IS ON THE RISE | By Vukani Magubane | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/education/when-a-computer-joins-child-s-building-blocks.html | WHEN A COMPUTER JOINS CHILDS BUILDING BLOCKS | By Lovett S Gray | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/education/wooing-freshmen-with-grad-school.html | WOOING FRESHMEN WITH GRAD SCHOOL | By Audrey D Grumhaus | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/education/working-with-the-aged.html | WORKING WITH THE AGED | By Rhoda M Gilinsky | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/magazine/a-teacher-trains-for-outer-space.html | A TEACHER TRAINS FOR OUTER SPACE | By John Noble Wilford | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/magazine/a-way-back-from-deep-debt.html | A WAY BACK FROM DEEP DEBT | By Jerrold Mundis | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/magazine/about-men-the-isolated-scientist.html | ABOUT MEN The Isolated Scientist | By Ronald N Kahn | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/magazine/fashion-trying-to-make-it-new-york.html | FASHION TRYING TO MAKE IT NEW YORK | By Carrie Donovan | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/magazine/fashion-trying-to-make-it-paris.html | FASHIONTRYING TO MAKE IT PARIS | By Patricia McColl | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/magazine/food-eggplant-shapes-up.html | FOOD EGGPLANT SHAPES UP | By Craig Claiborne and Pierre Franey | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/magazine/how-donald-regan-runs-the-white-house.html | HOW DONALD REGAN RUNS THE WHITE HOUSE | By Bernard Weinraub | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/magazine/men-s-style-the-light-touch.html | MENS STYLE THE LIGHT TOUCH | By Diane Sustendal | TX 1-732922 | 1986-01-09 |

| | | | | |
|---|---|---|---|---|
| 1986-01-05 | https://www.nytimes.com/1986/01/05/magazine/on-language-of-yobbos-and-gits.html | On Language Of Yobbos and Gits | By William Safire | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/magazine/sunday-observer-the-russians-are-going.html | SUNDAY OBSERVER The Russians Are Going | By Russell Baker | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/magazine/wine-oak-a-matter-of-taste.html | WINE OAK A MATTER OF TASTE | By Bryan Miller | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/2-die-as-light-plane-crashes.html | 2 DIE AS LIGHT PLANE CRASHES | AP | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/2-nyu-alumni-groups-competing-for-members.html | 2 NYU ALUMNI GROUPS COMPETING FOR MEMBERS | By Gene I Maeroff | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/23-teachers-to-get-grants-for-classroom-creativity.html | 23 TEACHERS TO GET GRANTS FOR CLASSROOM CREATIVITY | By Tessa Melvin | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/5-children-die-in-fire-at-2-family-home-in-bronx.html | 5 CHILDREN DIE IN FIRE AT 2FAMILY HOME IN BRONX | By Robert D McFadden | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/a-gang-is-preying-on-chinese-restaurants-on-li.html | A GANG IS PREYING ON CHINESE RESTAURANTS ON LI | AP | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/a-growing-debate-on-impact-statements.html | A GROWING DEBATE ON IMPACT STATEMENTS | By Sharon Monahan | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/a-special-weave-for-corporate-clients.html | A SPECIAL WEAVE FOR CORPORATE CLIENTS | By Ruth Robinson | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/about-long-island-when-a-piano-really-needs-a-friend.html | ABOUT LONG ISLAND WHEN A PIANO REALLY NEEDS A FRIEND | By Fred McMorrow | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/about-westchester.html | ABOUT WESTCHESTER | By Lynne Ames | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/albany-adjusts-to-lack-of-lieutenant-governor.html | ALBANY ADJUSTS TO LACK OF LIEUTENANT GOVERNOR | By Maurice Carroll Special To the New York Times | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/an-ability-comes-out-in-the-wash.html | AN ABILITY COMES OUT IN THE WASH | By Steven Schnur | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/antiques-love-for-research-is-key-to-bookshop.html | ANTIQUESLOVE FOR RESEARCH IS KEY TO BOOKSHOP | By Muriel Jacobs | TX 1-732922 | 1986-01-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/antiques-reminders-of-the-states-other-capital.html | ANTIQUESREMINDERS OF THE STATES OTHER CAPITAL | By Frances Phipps | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/art-dolls-that-certainly-arent-toys.html | ARTDOLLS THAT CERTAINLY ARENT TOYS | By Helen A Harrison | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/art-noting-a-national-institution.html | ART NOTING A NATIONAL INSTITUTION | By Vivien Raynor | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/art-slows-carnegie-s-rebuilding.html | ART SLOWS CARNEGIES REBUILDING | By Todd S Purdum | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/art-works-by-women-on-view-in-stamford.html | ARTWORKS BY WOMEN ON VIEW IN STAMFORD | By William Zimmer | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/black-jewish-ties-stressed-by-dinkins-in-synagogue-talk.html | BLACKJEWISH TIES STRESSED BY DINKINS IN SYNAGOGUE TALK | By Elizabeth Kolbert | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/bridge-and-tunnel-chiefs-find-a-challenge-in-traffic.html | BRIDGE AND TUNNEL CHIEFS FIND A CHALLENGE IN TRAFFIC | By Gene Rondinaro | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/brooklyn-program-takes-job-applicants-to-suburbs.html | BROOKLYN PROGRAM TAKES JOB APPLICANTS TO SUBURBS | By Gary Bradford | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/business-notes.html | BUSINESS NOTES | By Marian Courtnry | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/casinos-urged-to-help-city-s-homeless.html | CASINOS URGED TO HELP CITYS HOMELESS | By Donald Janson | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/child-and-2-aunts-die-in-fire.html | CHILD AND 2 AUNTS DIE IN FIRE | AP | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/chops-are-at-home-in-sauces-too.html | CHOPS ARE AT HOME IN SAUCES TOO | By Florence Fabricant | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/collecting-trains-on-a-grand-scale.html | COLLECTING TRAINS ON A GRAND SCALE | By Carolyn Battista | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/connecticut-guide-915686.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/connecticut-opinion-long-journey-ends-with-a-small-smile.html | CONNECTICUT OPINION LONG JOURNEY ENDS WITH A SMALL SMILE | By Ellen J Frank | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/connecticut-opinion-memories-in-a-bag-of-clothes.html | CONNECTICUT OPINION MEMORIES IN A BAG OF CLOTHES | By Jessica Auerbach | TX 1-732922 | 1986-01-09 |

| | | | | |
|---|---|---|---|---|
| 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/connecticut-opinion-study-of-humanities-is-indispensable.html | CONNECTICUT OPINIONSTUDY OF HUMANITIES IS INDISPENSABLE | By Paul Lakeland | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/crafts-personal-touch-at-the-thorpe.html | CRAFTS PERSONAL TOUCH AT THE THORPE | By Patricia Malarcher | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/debate-set-on-raises-for-high-state-aides.html | DEBATE SET ON RAISES FOR HIGH STATE AIDES | By Joseph F Sullivan | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/dining-out-from-continental-to-pure-italian.html | DINING OUT FROM CONTINENTAL TO PURE ITALIAN | By Florence Fabricant | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/dining-out-italian-cuisine-in-elmsford.html | DINING OUTITALIAN CUISINE IN ELMSFORD | By M H Reed | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/dining-out-light-fare-in-a-convivial-setting.html | DINING OUT LIGHT FARE IN A CONVIVIAL SETTING | By Patricia Brooks | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/dining-out-newark-spanishcumportugese.html | DINING OUTNEWARK SPANISHCUMPORTUGESE | By Anne Semmes | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/drunkendriving-deaths-fall.html | DRUNKENDRIVING DEATHS FALL | By Phyllis Bernstein | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/ensemble-theater-revises-production.html | ENSEMBLE THEATER REVISES PRODUCTION | By Alvin Klein | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/farmland-saved-by-sale-to-nursery.html | FARMLAND SAVED BY SALE TO NURSERY | By Robert A Hamilton | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/follow-up-on-the-news-magical-ferry.html | FOLLOWUP ON THE NEWS Magical Ferry | By Richard Haitch | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/follow-up-on-the-news-medical-marvel.html | FOLLOWUP ON THE NEWS Medical Marvel | By Richard Haitch | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/food-chops-are-at-home-in-sauces-too.html | FOOD CHOPS ARE AT HOME IN SAUCES TOO | By Florence Fabricant | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/for-stage-novice-acting-is-it.html | FOR STAGE NOVICE ACTING IS IT | By Alvin Klein | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/free-mta-rides-denounced.html | FREE MTA RIDES DENOUNCED | By Edward Hudson Special To the New York Times | TX 1-732922 | 1986-01-09 |

| | | | | |
|---|---|---|---|---|
| 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/gardening-plants-are-vital-links-in-chain-of-life.html | GARDENINGPLANTS ARE VITAL LINKS IN CHAIN OF LIFE | By Carl Totemeier | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/gardening-plants-are-vital-links-in-chain-of-life.html | GARDENINGPLANTS ARE VITAL LINKS IN CHAIN OF LIFE | By Carl Totemeier | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/gardening-plants-are-vital-links-in-chain-of-life.html | GARDENINGPLANTS ARE VITAL LINKS IN CHAIN OF LIFE | By Carl Totemeier | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/gifts-come-in-different-sizes-to-the-neediest-cases-fund.html | GIFTS COME IN DIFFERENT SIZES TO THE NEEDIEST CASES FUND | By John T McQuiston | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/gun-maker-fights-federal-dinosaur.html | GUN MAKER FIGHTS FEDERAL DINOSAUR | By Curtis Rist | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/hampstead-harbor-hope-and-worry.html | HAMPSTEAD HARBOR HOPE AND WORRY | By Anne C Fullam | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/handyman-special-a-costly-endeavor.html | HANDYMAN SPECIAL A COSTLY ENDEAVOR | By Anne Molloy | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/hartford-university-gets-collection-of-1000-yiddish-books.html | HARTFORD UNIVERSITY GETS COLLECTION OF 1000 YIDDISH BOOKS | By Marcia Saft | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/hartsdale-pet-cemetery-the-final-resting-place-of-50000.html | HARTSDALE PET CEMETERY THE FINAL RESTING PLACE OF 50000 | By Penny Singer | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/home-clinic-when-the-doorbell-doesn-t-work-here-s-how-to-fix-it.html | HOME CLINIC WHEN THE DOORBELL DOESNT WORK HERES HOW TO FIX IT | By Bernard Gladstone | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/honoring-grumman-and-its-hellcat.html | HONORING GRUMMAN AND ITS HELLCAT | By Ellen Clear | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/in-the-field-with-public-health-nurses.html | IN THE FIELD WITH PUBLIC HEALTH NURSES | By Milena Jovanovitch | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/insurance-problems-a-threat-to-birthing-centers.html | INSURANCE PROBLEMS A THREAT TO BIRTHING CENTERS | By Robert E Tomasson | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/its-not-childs-play-for-restorer-of-old-toy-trucks.html | ITS NOT CHILDS PLAY FOR RESTORER OF OLD TOY TRUCKS | By Robert J Salgado | TX 1-732922 | 1986-01-09 |

| | | | | |
|---|---|---|---|---|
| 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/kennedy-airport-manager-urges-tighter-security.html | KENNEDY AIRPORT MANAGER URGES TIGHTER SECURITY | By Robert O Boorstin | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/li-s-econcomy-does-success-now-bode-ill-for-future.html | LIS ECONCOMY DOES SUCCESS NOW BODE ILL FOR FUTURE | By John T McQuiston | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/library-eyes-site-of-historic-house.html | LIBRARY EYES SITE OF HISTORIC HOUSE | By Thomas Clavin | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/long-island-journal-140886.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/long-island-opinion-blocking-shoreham-block-li-growth.html | LONG ISLAND OPINION BLOCKING SHOREHAM BLOCK LI GROWTH | By Herbert Jaffe | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/long-island-opinion-coming-back-from-tranquility-of-living-in-the-hills.html | LONG ISLAND OPINION COMING BACK FROM TRANQUILITY OF LIVING IN THE HILLS | By Barbara Whitehouse | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/long-island-opinion-the-first-word-in-parenting-listed.html | LONG ISLAND OPINION THE FIRST WORD IN PARENTING LISTED | By Michael V McGill | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/long-islanders-putting-more-glow-into-a-season-of-light.html | LONG ISLANDERS PUTTING MORE GLOW INTO A SEASON OF LIGHT | By Lawrence Van Gelder | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/music-kapp-to-conduct-symphony-concert.html | MUSIC KAPP TO CONDUCT SYMPHONY CONCERT | By Robert Sherman | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblem | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/new-jersey-journal-172386.html | NEW JERSEY JOURNAL | By Leo H Carney | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/new-jersey-opinion-testing-energy-efficiency.html | NEW JERSEY OPINION TESTING ENERGY EFFICIENCY | By Richard E Harpster | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/new-jersey-opinion-when-long-marriages-fall-apart.html | NEW JERSEY OPINION WHEN LONG MARRIAGES FALL APART | By Sylvia Millenky | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/new-jerseyans.html | NEW JERSEYANS | By Sandra Gardner | TX 1-732922 | 1986-01-09 |

| | | | | |
|---|---|---|---|---|
| 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/nordic-skiing-is-available-close-to-home.html | NORDIC SKIING IS AVAILABLE CLOSE TO HOME | By Rosalie Strachan | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/ospreys-making-comeback-on-li.html | OSPREYS MAKING COMEBACK ON LI | By Anne C Fullam | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/patter-performers-in-stamford.html | PATTER PERFORMERS IN STAMFORD | By Valerie Cruice | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/political-rifts-appearing-as-86-board-convenes.html | POLITICAL RIFTS APPEARING AS 86 BOARD CONVENES | By Gary Kriss | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/projects-let-pupils-trace-area-history.html | PROJECTS LET PUPILS TRACE AREA HISTORY | By Charlotte Libov | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/publicschool-nurses-get-inservice-training.html | PUBLICSCHOOL NURSES GET INSERVICE TRAINING | By Pete Mobilia | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/road-is-flooded-in-central-park.html | ROAD IS FLOODED IN CENTRAL PARK | By George James | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/sentimental-theme-lacking-in-impact.html | SENTIMENTAL THEME LACKING IN IMPACT | By Alvin Klein | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/speaking-personally-even-to-this-day-there-are-men-to-hate-women.html | SPEAKING PERSONALLY EVEN TO THIS DAY THERE ARE MEN TO HATE WOMEN | By Grace Posner | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/state-adopts-plan-to-cut-hospital-stays-by-elderly.html | STATE ADOPTS PLAN TO CUT HOSPITAL STAYS BY ELDERLY | By Ronald Sullivan | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/state-curbing-iranian-charity.html | STATE CURBING IRANIAN CHARITY | By Leo H Carney | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/state-house-pigeons-ruffle-feathers.html | STATE HOUSE PIGEONS RUFFLE FEATHERS | By Albert J Parisi | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/state-urging-wider-collections-of-home-toxins.html | STATE URGING WIDER COLLECTIONS OF HOME TOXINS | By Carolyn Battista | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/story-service-grows.html | STORY SERVICE GROWS | By Sharon L Bass | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/tarrytown-land-sale-set-aside.html | TARRYTOWN LAND SALE SET ASIDE | By Edward Hudson | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/teaching-monkeys-to-aid-handicapped.html | TEACHING MONKEYS TO AID HANDICAPPED | By Gordon M Goldstein | TX 1-732922 | 1986-01-09 |

| | | | | |
|---|---|---|---|---|
| 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | By Jeanne Clare Feron | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/the-day-the-world-stayed-home.html | THE DAY THE WORLD STAYED HOME | By Albert Louis Elias | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/the-environment.html | THE ENVIRONMENT | By Bob Narus | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/the-grand-gallery-on-view-in-newark.html | THE GRAND GALLERY ON VIEW IN NEWARK | By Vivien Raynor | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/the-rohatyns-question-the-glitter-in-charity-fund-raising.html | THE ROHATYNS QUESTION THE GLITTER IN CHARITY FUNDRAISING | By Kathleen Teltsch | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/the-suburban-ideal-westchester-s-leading-role.html | THE SUBURBAN IDEAL WESTCHESTERS LEADING ROLE | By Betsy Brown | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/theater-king-and-i-returns-to-its-other-values.html | THEATER KING AND I RETURNS TO ITS OTHER VALUES | By Alvin Klein | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/theater-review-staging-twain-and-friends.html | THEATER REVIEW STAGING TWAIN AND FRIENDS | By Leah D Frank | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/therapy-in-batteredwomens-shelters-a-point-of-contention.html | THERAPY IN BATTEREDWOMENS SHELTERS A POINT OF CONTENTION | By Elise S Yousoufian | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/towns-and-trash-carters-still-at-odds.html | TOWNS AND TRASH CARTERS STILL AT ODDS | By Therese Madonia | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/urban-residents-fighting-loss-of-supermarkets.html | URBAN RESIDENTS FIGHTING LOSS OF SUPERMARKETS | By Paul Bass | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/vehicle-agency-facing-shift.html | VEHICLE AGENCY FACING SHIFT | By Carlo M Sardella | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/westchester-guide-144986.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/where-entrepreneurs-ideas-meet-investors-dollars.html | WHERE ENTREPRENEURS IDEAS MEET INVESTORS DOLLARS | By Carol Steinberg | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/worker-shortage-leads-to-job-glut.html | WORKER SHORTAGE LEADS TO JOB GLUT | By Susan Carey Dempsey | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/writers-find-book-is-start-not-an-end.html | WRITERS FIND BOOK IS START NOT AN END | By Shirley Horner | TX 1-732922 | 1986-01-09 |

| 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/yiddish-play-comes-to-audiences.html | YIDDISH PLAY COMES TO AUDIENCES | By Barbara Delatiner | TX 1-732922 | 1986-01-09 |
|---|---|---|---|---|---|
| 1986-01-05 | https://www.nytimes.com/1986/01/05/obituaries/300-recall-doctor-slain-at-hospital.html | 300 RECALL DOCTOR SLAIN AT HOSPITAL | Special to the New York Times | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/obituaries/c-l-macnelly.html | C L MacNELLY | AP | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/obituaries/cecil-b-dickson-ex-official-of-house-of-representatives.html | CECIL B DICKSON EXOFFICIAL OF HOUSE OF REPRESENTATIVES | AP | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/obituaries/una-merkel-dies-at-age-of-82-from-silent-films-to-a-tony.html | UNA MERKEL DIES AT AGE OF 82 FROM SILENT FILMS TO A TONY | By Alexander Reid | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/opinion/essay-ode-to-greed.html | ESSAY ODE TO GREED | By William Safire | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/opinion/the-year-of-the-spy-in-a-manner-of-speaking.html | THE YEAR OF THE SPY IN A MANNER OF SPEAKING | By John Kenneth Galbraith | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/opinion/welcoming-1986.html | WELCOMING 1986 | By Elie Wiesel | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/opinion/why-play-chicken-in-nicaragua-with-the-russians.html | WHY PLAY CHICKEN IN NICARAGUA WITH THE RUSSIANS | By Viron P Vaky | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/realestate/for-connecticut-a-hot-market-in-housing.html | For Connecticut a Hot Market in Housing | By Andree Brooks | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/realestate/if-you-re-thinking-of-living-in-pomona.html | IF YOURE THINKING OF LIVING IN POMONA | By Gene Rondinaro | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/realestate/making-great-white-way-great-again.html | Making Great White Way Great Again | By Richard D Lyons | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/realestate/perspectives-affordability-organizing-to-build-more-housing.html | PERSPECTIVES AFFORDABILITY Organizing to Build More Housing | By Alan S Oser | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/realestate/q-a-097386.html | QA | By Dee Wedemeyer | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/realestate/shopkeepers-paying-extra-taxes-for-better-services.html | SHOPKEEPERS PAYING EXTRA TAXES FOR BETTER SERVICES | By Katya Goncharoff | TX 1-732922 | 1986-01-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-01-05 | https://www.nytimes.com/1986/01/05/realestate/talking-litigation-a-spurt-in-suing-boards.html | Talking Litigation A Spurt In Suing Boards | By Andree Brooks | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/realestate/tudor-city-residents-near-victory-in-battle-for-parks.html | TUDOR CITY RESIDENTS NEAR VICTORY IN BATTLE FOR PARKS | By Philip S Gutis | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/science/new-view-of-universe-shows-sea-of-bubbles-to-which-stars-cling.html | NEW VIEW OF UNIVERSE SHOWS SEA OF BUBBLES TO WHICH STARS CLING | By Walter Sullivan | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/sports/about-cars-ford-putting-chips-onset-of-twins.html | ABOUT CARS FORD PUTTING CHIPS ONSET OF TWINS | By Marshall Schuon | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/sports/about-new-york-a-chill-in-the-air-for-giants-fans-in-chicago.html | ABOUT NEW YORK A CHILL IN THE AIR FOR GIANTS FANS IN CHICAGO | By William E Geist Special To the New York Times | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/sports/barbs-stoke-emotions-for-giants-bears-showdown-burt-s-drive-stirs-defense.html | BARBS STOKE EMOTIONS FOR GIANTSBEARS SHOWDOWN BURTS DRIVE STIRS DEFENSE | By Ira Berkow | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/sports/barbs-stoke-emotions-for-giants-bears-showdown-intensity-at-peak-in-rivalry.html | BARBS STOKE EMOTIONS FOR GIANTSBEARS SHOWDOWN INTENSITY AT PEAK IN RIVALRY | By Frank Litsky Special To the New York Times | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/sports/black-hawks-finally-win-at-coliseum.html | BLACK HAWKS FINALLY WIN AT COLISEUM | By Robin Finn Special To the New York Times | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/sports/cavaliers-routed-by-nets-125-106.html | CAVALIERS ROUTED BY NETS 125106 | By Michael Martinez Special To the New York Times | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/sports/college-basketball-86-cremins-moves-up-in-a-hurry.html | COLLEGE BASKETBALL 86 CREMINS MOVES UP IN A HURRY | By Kent Hannon Special To the New York Times | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/sports/dale-berra-is-working-hard-to-forget-shattered-season.html | DALE BERRA IS WORKING HARD TO FORGET SHATTERED SEASON | By Murray Chass | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/sports/devils-outskated-by-the-capitals-9-3.html | DEVILS OUTSKATED BY THE CAPITALS 93 | AP | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/sports/dickerson-runs-it-right-past-dallas.html | DICKERSON RUNS IT RIGHT PAST DALLAS | By Gordon S White Jr Special To the New York Times | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/sports/different-ending-for-kosar.html | DIFFERENT ENDING FOR KOSAR | By George Vecsey Special To the New York Times | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/sports/fans-recall-bill-veeck-fondly-at-service.html | FANS RECALL BILL VEECK FONDLY AT SERVICE | By Gerald Eskenazi Special To the New York Times | TX 1-732922 | 1986-01-09 |

| | | | | |
|---|---|---|---|---|
| 1986-01-05 | https://www.nytimes.com/1986/01/05/sports/for-us-hockey-a-start-toward-88.html | FOR US HOCKEY A START TOWARD 88 | By Tom Burke | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/sports/kansas-loses-in-overtime.html | KANSAS LOSES IN OVERTIME | AP | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/sports/knicks-are-trounced-by-bucks-119-86.html | KNICKS ARE TROUNCED BY BUCKS 11986 | Special to the New York Times | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/sports/knicks-surprised-by-the-dismissal.html | KNICKS SURPRISED BY THE DISMISSAL | By Roy S Johnson Special To the New York Times | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/sports/last-week-i-hated-the-49ers-today-i-hate-the-bears.html | LAST WEEK I HATED THE 49ERS TODAY I HATE THE BEARS | By Jim Jensen | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/sports/mcmahon-keyed-up-for-playoff-clash.html | MCMAHON KEYED UP FOR PLAYOFF CLASH | By Michael Janofsky | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/sports/outdoors-debating-saltwater-licenses.html | OUTDOORS DEBATING SALTWATER LICENSES | By Nelson Bryant | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/sports/raider-line-defies-skeptics.html | RAIDER LINE DEFIES SKEPTICS | By Eric Noland Special To the New York Times | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/sports/rams-top-cowboys-dolphins-win-24-21-dickerson-gains-248-yards.html | RAMS TOP COWBOYS DOLPHINS WIN 2421 DICKERSON GAINS 248 YARDS | By Michael Janofsky Special To the New York Times | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/sports/rams-top-cowboys-dolphins-win-24-21-overcome-18-point-deficit.html | RAMS TOP COWBOYS DOLPHINS WIN 2421 OVERCOME 18POINT DEFICIT | By Malcolm Moran Special To the New York Times | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/sports/redmen-beat-pitt-in-overtime.html | REDMEN BEAT PITT IN OVERTIME | By William C Rhoden | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/sports/sports-of-the-times-159986.html | SPORTS OF THE TIMES | By Dave Anderson | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/sports/sports-of-the-times-not-so-comfortable-off-the-court.html | SPORTS OF THE TIMES NOT SO COMFORTABLE OFF THE COURT | By George Vecsey | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/sports/strong-performance-is-first.html | STRONG PERFORMANCE IS FIRST | By Steven Crist Special To the New York Times | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/sports/swede-wins-skating.html | SWEDE WINS SKATING | AP | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/sports/victory-ends-era-at-north-carolina.html | VICTORY ENDS ERA AT NORTH CAROLINA | By Barry Jacobs Special To the New York Times | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/sports/ya-tittle-85-is-a-replay-of-63.html | YA TITTLE 85 IS A REPLAY OF 63 | By Y A Tittle | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/style/new-yorkers-etc.html | NEW YORKERS etc | By Enid Nemy | TX 1-732922 | 1986-01-09 |

| | | | | |
|---|---|---|---|---|
| 1986-01-05 | https://www.nytimes.com/1986/01/05/style/social-events-new-year-for-benefits.html | Social Events New Year for Benefits | By Robert E Tomasson | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/theater/opera-iolanthe-by-gilbert-and-sullivan.html | OPERA IOLANTHE BY GILBERT AND SULLIVAN | By Will Crutchfield | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/theater/volunteers-get-a-working-education-at-the-second-stage-off-broadway.html | VOLUNTEERS GET A WORKING EDUCATION AT THE SECOND STAGE OFF BROADWAY | By Stephen Holden | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/travel/at-home-in-old-plantations.html | AT HOME IN OLD PLANTATIONS | By David Yeadon | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/travel/comparing-costs-in-the-caribbean.html | COMPARING COSTS IN THE CARIBBEAN | By Janet Piorko | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/travel/fare-of-the-country-haggis-history-and-humor.html | FARE OF THE COUNTRY HAGGIS HISTORY AND HUMOR | By Gloria Levbitas | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/travel/hard-to-reach-hard-to-leave.html | HARD TO REACH HARD TO LEAVE | By Margaret Atwood | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/travel/hegel-s-feisty-tubingen.html | HEGELS FEISTY TUBINGEN | By Kenneth L Woodard | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/travel/hopping-to-an-island-hideaway.html | HOPPING TO AN ISLAND HIDEAWAY | By Stanley Carr | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/travel/practical-traveler-refund-plan-for-trans-atlantic-passengers.html | PRACTICAL TRAVELER REFUND PLAN FOR TRANSATLANTIC PASSENGERS | By Paul Grimes | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/travel/shopper-s-world-italy-s-bikes-compete-with-the-best.html | SHOPPERS WORLD ITALYS BIKES COMPETE WITH THE BEST | By Linda Jeffries | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/travel/travel-advisory-a-virginian-in-france-a-festival-of-the-arts.html | TRAVEL ADVISORY A VIRGINIAN IN FRANCE A FESTIVAL OF THE ARTS | By Lawrence Van Gelder | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/travel/under-britain-s-fabled-civility-real-civility.html | UNDER BRITAINS FABLED CIVILITY REAL CIVILITY | By Phyllis Theroux | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/travel/what-s-doing-in-alburquerque.html | WHATS DOING IN ALBURQUERQUE | By Norman Zollinger | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/us/an-opening-at-the-top-for-colorado-democrats.html | AN OPENING AT THE TOP FOR COLORADO DEMOCRATS | By Iver Peterson Special To the New York Times | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/us/around-the-nation-divorces-in-us-decline-for-second-straight-year.html | AROUND THE NATION Divorces in US Decline For Second Straight Year | AP | TX 1-732922 | 1986-01-09 |

| | | | | |
|---|---|---|---|---|
| 1986-01-05 | https://www.nytimes.com/1986/01/05/us/bait-for-wily-sea-lion-poisoned-fish.html | BAIT FOR WILY SEA LION POISONED FISH | By Judith Cummings Special To the New York Times | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/us/briefing-a-republican-in-dallas.html | BRIEFING A Republican in Dallas | By James F Clarity and Warren Weaver Jr | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/us/briefing-hail-the-impressionists.html | BRIEFING Hail the Impressionists | By James F Clarity and Warren Weaver Jr | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/us/briefing-the-presidential-debates.html | BRIEFING The Presidential Debates | By James F Clarity and Warren Weaver Jr | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/us/car-counters-weren-t-told-of-christmas-vacation.html | CAR COUNTERS WERENT TOLD OF CHRISTMAS VACATION | By James Barron Special To the New York Times | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/us/castrating-is-offered-for-block-island-deer.html | Castrating Is Offered For Block Island Deer | AP | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/us/ex-judge-begins-jail-term.html | EXJUDGE BEGINS JAIL TERM | AP | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/us/farm-researchers-reap-turmoil-with-success.html | Farm Researchers Reap Turmoil With Success | By Keith Schneider Special To the New York Times | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/us/farmer-groups-seen-affecting-1986-elections.html | FARMER GROUPS SEEN AFFECTING 1986 ELECTIONS | By Keith Schneider Special To the New York Times | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/us/for-robot-family-tender-loving-programming.html | FOR ROBOT FAMILY TENDER LOVING PROGRAMMING | By Lindsey Gruson Special To the New York Times | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | By Eleanor Blau | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/us/hart-will-leave-senate-to-think-about-88-race.html | HART WILL LEAVE SENATE TO THINK ABOUT 88 RACE | By Phil Gailey Special To the New York Times | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/us/law-on-news-sources-upheld-in-philadelphia.html | Law on News Sources Upheld in Philadelphia | AP | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/us/massachusetts-will-provide-data-on-caesarean-sections.html | Massachusetts Will Provide Data on Caesarean Sections | AP | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/us/most-blacks-back-reagan-poll-finds.html | MOST BLACKS BACK REAGAN POLL FINDS | By Adam Clymer | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/us/new-bedford-s-alliance-of-fishermen-and-boat-owners-is-split-by-a-strike.html | NEW BEDFORDS ALLIANCE OF FISHERMEN AND BOAT OWNERS IS SPLIT BY A STRIKE | By Matthew L Wald Special To the New York Times | TX 1-732922 | 1986-01-09 |

| | | | | |
|---|---|---|---|---|
| 1986-01-05 | https://www.nytimes.com/1986/01/05/us/new-yorkers-are-wary-of-federal-plan.html | NEW YORKERS ARE WARY OF FEDERAL PLAN | Special to the New York Times | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/us/philadelphia-inquiry-s-cost.html | Philadelphia Inquirys Cost | AP | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/us/reagan-seeks-cut-of-40-in-funds-for-mass-transit.html | REAGAN SEEKS CUT OF 40 IN FUNDS FOR MASS TRANSIT | By Robert Pear Special To the New York Times | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/us/riot-at-prison-ends-in-relief-and-a-dispute.html | RIOT AT PRISON ENDS IN RELIEF AND A DISPUTE | By William K Stevens Special To the New York Times | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/us/student-death-brings-fight-for-safer-fishing-boats.html | STUDENT DEATH BRINGS FIGHT FOR SAFER FISHING BOATS | AP | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/us/temple-university-planning-to-reduce-dental-school-size.html | Temple University Planning To Reduce Dental School Size | AP | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/us/worker-is-killed-in-nuclear-leak.html | WORKER IS KILLED IN NUCLEAR LEAK | By United Press International | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/weekinreview/a-new-cash-crop-for-north-fork.html | A NEW CASH CROP FOR NORTH FORK | By John Rather | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/weekinreview/a-promised-land-where-others-feared-to-build.html | A PROMISED LAND WHERE OTHERS FEARED TO BUILD | By Martin Gottlieb | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/weekinreview/a-show-of-unity-along-the-border.html | A SHOW OF UNITY ALONG THE BORDER | By William Stockton | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/weekinreview/an-economic-game-plan-short-circuits-in-oregon.html | AN ECONOMIC GAME PLAN SHORT CIRCUITS IN OREGON | By Nicholas D Kristof | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/weekinreview/armed-and-dangerous-a-mideast-consumed-by-the-politics-of-revenge.html | ARMED AND DANGEROUS A MIDEAST CONSUMED BY THE POLITICS OF REVENGE | By Thomas L Friedman | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/weekinreview/education-watch-academics-look-at-the-assembly-line.html | EDUCATION WATCH ACADEMICS LOOK AT THE ASSEMBLY LINE | By William Serrin | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/weekinreview/even-behind-the-throne-zia-retains-his-power.html | EVEN BEHIND THE THRONE ZIA RETAINS HIS POWER | By Steven R Weisman | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/weekinreview/how-much-life-is-left-in-the-endangered-species-act.html | HOW MUCH LIFE IS LEFT IN THE ENDANGERED SPECIES ACT | By Iver Peterson | TX 1-732922 | 1986-01-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-01-05 | https://www.nytimes.com/1986/01/05/weekinreview/ideas-trends-a-slightly-better-week-for-carbide.html | IDEAS  TRENDS A SLIGHTLY BETTER WEEK FOR CARBIDE | By Albert Scardino and Katherine Roberts | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/weekinreview/ideas-trends-older-workers-may-now-keep-their-jobs.html | IDEAS  TRENDS OLDER WORKERS MAY NOW KEEP THEIR JOBS | By Albert Scardino and Katherine Roberts | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/weekinreview/ideas-trends-prison-riot-gets-results.html | IDEAS  TRENDS PRISON RIOT GETS RESULTS | By Albert Scardino and Katherine Roberts | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/weekinreview/ideas-trends-woman-to-head-columbia-law.html | IDEAS  TRENDS WOMAN TO HEAD COLUMBIA LAW | By Albert Scardino and Katherine Roberts | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/weekinreview/russians-are-confronting-the-spoils-of-their-labors.html | RUSSIANS ARE CONFRONTING THE SPOILS OF THEIR LABORS | By Philip Taubman | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/weekinreview/salvador-s-rebels-have-learned-to-dodge-the-bullets.html | SALVADORS REBELS HAVE LEARNED TO DODGE THE BULLETS | By James Lemoyne | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/weekinreview/skirmishes-on-the-economic-frontier.html | SKIRMISHES ON THE ECONOMIC FRONTIER | By Clyde Haberman | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/weekinreview/the-flow-has-slowed-from-the-old-country.html | THE FLOW HAS SLOWED FROM THE OLD COUNTRY | By Marvine Howe | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/weekinreview/the-nation-10-in-the-order-are-convicted.html | THE NATION 10 IN THE ORDER ARE CONVICTED | By Michael Wright and Caroline Rand Herron | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/weekinreview/the-nation-chicago-machine-faces-a-wrench.html | THE NATION CHICAGO MACHINE FACES A WRENCH | By Michael Wright and Caroline Rand Herron | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/weekinreview/the-nation-mixed-views-on-the-economy.html | THE NATION MIXED VIEWS ON THE ECONOMY | By Michael Wright and Caroline Rand Herron | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/weekinreview/the-nation-us-agency-cracking-down-on-farm-loans.html | THE NATION US AGENCY CRACKING DOWN ON FARM LOANS | By Michael Wright and Caroline Rand Herron | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/weekinreview/the-new-hand-at-the-budget-office-is-even-more-tightfisted.html | THE NEW HAND AT THE BUDGET OFFICE IS EVEN MORE TIGHTFISTED | By Robert Pear | TX 1-732922 | 1986-01-09 |

| | | | | |
|---|---|---|---|---|
| 1986-01-05 | https://www.nytimes.com/1986/01/05/weekinreview/the-region-act-of-clemency-leaves-cuomo-caught-in-the-middle.html | THE REGION ACT OF CLEMENCY LEAVES CUOMO CAUGHT IN THE MIDDLE | By Alan Finder and Mary Connelly | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/weekinreview/the-region-an-old-idea-gets-a-new-look.html | THE REGION AN OLD IDEA GETS A NEW LOOK | By Alan Finder and Mary Connelly | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/weekinreview/the-region-one-step-toward-a-cleaner-hudson.html | THE REGION ONE STEP TOWARD A CLEANER HUDSON | By Alan Finder and Mary Connelly | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/weekinreview/the-region-pension-fund-predicament.html | THE REGION PENSION FUND PREDICAMENT | By Alan Finder and Mary Connelly | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/weekinreview/the-tangled-politics-of-salt-i-and-ii.html | THE TANGLED POLITICS OF SALT I AND II | By Michael R Gordon | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/weekinreview/the-urge-to-get-ahead-of-the-pentagon.html | THE URGE TO GET AHEAD OF THE PENTAGON | By Bill Keller | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/weekinreview/the-world-another-hint-from-moscow-on-afghanistan.html | THE WORLD ANOTHER HINT FROM MOSCOW ON AFGHANISTAN | By Richard Levine and Milt Freudenheim | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/weekinreview/the-world-cambodians-at-odds.html | THE WORLD CAMBODIANS AT ODDS | By Richard Levine and Milt Freudenheim | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/weekinreview/the-world-even-silence-is-suspected.html | THE WORLD EVEN SILENCE IS SUSPECTED | By Richard Levine and Milt Freudenheim | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/weekinreview/the-world-new-talks-set-on-vietnam-mia-s.html | THE WORLD NEW TALKS SET ON VIETNAM MIAS | By Richard Levine and Milt Freudenheim | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/world/a-new-book-disputes-truman-on-a-bomb.html | A NEW BOOK DISPUTES TRUMAN ON ABOMB | By Herbert Mitgang | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/world/arafat-accuses-syria-and-libya-in-raids.html | ARAFAT ACCUSES SYRIA AND LIBYA IN RAIDS | AP | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/world/around-the-world-afghan-radio-reports-rebel-losses-in-clashes.html | AROUND THE WORLD Afghan Radio Reports Rebel Losses in Clashes | AP | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/world/around-the-world-protestant-rioters-attack-ulster-police.html | AROUND THE WORLD Protestant Rioters Attack Ulster Police | AP | TX 1-732922 | 1986-01-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-01-05 | https://www.nytimes.com/1986/01/05/world/bogota-ties-nicaragua-to-rebel-arms-in-siege.html | Bogota Ties Nicaragua To Rebel Arms in Siege | AP | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/world/change-is-urged-in-rhodes-awards.html | CHANGE IS URGED IN RHODES AWARDS | By Todd S Purdum | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/world/colombia-accused-of-rights-abuses.html | COLOMBIA ACCUSED OF RIGHTS ABUSES | Special to the New York Times | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/world/democracy-isn-t-curing-all-that-ails-uruguay.html | DEMOCRACY ISNT CURING ALL THAT AILS URUGUAY | By Alan Riding Special To the New York Times | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/world/in-west-bank-israeli-policies-to-improve-the-quality-of-life-get-mixed-reviews.html | IN WEST BANK ISRAELI POLICIES TO IMPROVE THE QUALITY OF LIFE GET MIXED REVIEWS | By Thomas L Friedman Special To the New York Times | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/world/italian-aides-meet-on-libya-situation.html | ITALIAN AIDES MEET ON LIBYA SITUATION | By John Tagliabue Special To the New York Times | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/world/land-mine-kills-2-south-african-whites.html | LAND MINE KILLS 2 SOUTH AFRICAN WHITES | By Alan Cowell Special To the New York Times | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/world/trail-of-mideast-terror-seeking-a-link-to-libya.html | TRAIL OF MIDEAST TERROR SEEKING A LINK TO LIBYA | By David K Shipler Reporting By Stephen Engelberg Thomas L Friedman Leslie H Gelb Ihsan A Hijazi and Bill Keller Contributed To This Article Special To the New York Times | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/world/us-medics-given-anti-terror-role.html | US MEDICS GIVEN ANTITERROR ROLE | By Richard Halloran Special To the New York Times | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/world/us-says-syrians-have-pulled-back-lebanon-missiles.html | US SAYS SYRIANS HAVE PULLED BACK LEBANON MISSILES | By Bernard Gwertzman Special To the New York Times | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/world/vietnam-says-china-has-stepped-up-its-attacks.html | VIETNAM SAYS CHINA HAS STEPPED UP ITS ATTACKS | By Barbara Crossette Special To the New York Times | TX 1-732922 | 1986-01-09 |
| 1986-01-05 | https://www.nytimes.com/1986/01/05/world/volcano-erupts-again-colombians-evacuated.html | VOLCANO ERUPTS AGAIN COLOMBIANS EVACUATED | AP | TX 1-732922 | 1986-01-09 |
| 1986-01-06 | https://www.nytimes.com/1986/01/06/arts/concert-irish-families-and-traditional-music.html | CONCERT IRISH FAMILIES AND TRADITIONAL MUSIC | By Jon Pareles | TX 1-735339 | 1986-01-07 |
| 1986-01-06 | https://www.nytimes.com/1986/01/06/arts/cosby-captioning-sparks-dispute.html | COSBY CAPTIONING SPARKS DISPUTE | By Peter J Boyer | TX 1-735339 | 1986-01-07 |
| 1986-01-06 | https://www.nytimes.com/1986/01/06/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 1-735339 | 1986-01-07 |

| | | | | |
|---|---|---|---|---|
| 1986-01-06 | https://www.nytimes.com/1986/01/06/arts/jazz-warren-vaughn-sings-and-plays.html | JAZZ WARREN VAUGHN SINGS AND PLAYS | By John S Wilson | TX 1-735339 | 1986-01-07 |
| 1986-01-06 | https://www.nytimes.com/1986/01/06/music-noted-in-brief-barbara-lea-s-stay-at-wallman-s-to-end.html | MusicNoted in Brief Barbara Leas Stay At Wallmans to End | By John S Wilson | TX 1-735339 | 1986-01-07 |
| 1986-01-06 | https://www.nytimes.com/1986/01/06/arts/music-noted-in-brief-chester-string-quartet-at-merkin-concert-hall.html | MusicNoted in Brief Chester String Quartet At Merkin Concert Hall | By Will Crutchfield | TX 1-735339 | 1986-01-07 |
| 1986-01-06 | https://www.nytimes.com/1986/01/06/arts/music-noted-in-brief-lohengrin-performed-at-the-met-opera.html | MusicNoted in Brief Lohengrin Performed At the Met Opera | By Will Crutchfield | TX 1-735339 | 1986-01-07 |
| 1986-01-06 | https://www.nytimes.com/1986/01/06/arts/music-noted-in-brief-new-songs-by-the-fugs-at-the-bottom-line.html | MusicNoted in Brief New Songs by the Fugs At the Bottom Line | By Stephen Holden | TX 1-735339 | 1986-01-07 |
| 1986-01-06 | https://www.nytimes.com/1986/01/06/arts/music-noted-in-brief-r-stevie-moore-sings-at-speakeasy.html | MusicNoted in Brief R Stevie Moore Sings at Speakeasy | By Jon Pareles | TX 1-735339 | 1986-01-07 |
| 1986-01-06 | https://www.nytimes.com/1986/01/06/arts/shattered-spirits-on-alcoholism.html | SHATTERED SPIRITS ON ALCOHOLISM | By John J OConnor | TX 1-735339 | 1986-01-07 |
| 1986-01-06 | https://www.nytimes.com/1986/01/06/arts/the-opera-columbus-at-the-kennedy-center.html | THE OPERA COLUMBUS AT THE KENNEDY CENTER | By Tim Page Special To the New York Times | TX 1-735339 | 1986-01-07 |
| 1986-01-06 | https://www.nytimes.com/1986/01/06/books/books-of-the-times-288986.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-735339 | 1986-01-07 |
| 1986-01-06 | https://www.nytimes.com/1986/01/06/books/iacocca-and-wobegon-top-selling-books-of-85.html | IACOCCA AND WOBEGON TOPSELLING BOOKS OF 85 | By Edwin McDowell | TX 1-735339 | 1986-01-07 |
| 1986-01-06 | https://www.nytimes.com/1986/01/06/business/3-executives-bid-for-republic-health.html | 3 EXECUTIVES BID FOR REPUBLIC HEALTH | By Eric Schmitt | TX 1-735339 | 1986-01-07 |
| 1986-01-06 | https://www.nytimes.com/1986/01/06/business/a-recovery-for-equity-funds.html | A RECOVERY FOR EQUITY FUNDS | By Vartanig G Vartan | TX 1-735339 | 1986-01-07 |
| 1986-01-06 | https://www.nytimes.com/1986/01/06/business/acquisition-by-anchor.html | Acquisition by Anchor | Special to the New York Times | TX 1-735339 | 1986-01-07 |
| 1986-01-06 | https://www.nytimes.com/1986/01/06/business/advertising-accounts.html | Advertising Accounts | By Philip H Dougherty | TX 1-735339 | 1986-01-07 |
| 1986-01-06 | https://www.nytimes.com/1986/01/06/business/advertising-arrow-man-is-painted-by-neiman.html | Advertising Arrow Man Is Painted By Neiman | By Philip H Dougherty | TX 1-735339 | 1986-01-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-01-06 | https://www.nytimes.com/1986/01/06/business/advertising-burzon-joins-lipstein-in-executive-position.html | Advertising Burzon Joins Lipstein In Executive Position | By Philip H Dougherty | TX 1-735339 | 1986-01-07 |
| 1986-01-06 | https://www.nytimes.com/1986/01/06/business/advertising-fallon-mcelligott-rice-named-allnet-agency.html | Advertising Fallon McElligott Rice Named Allnet Agency | By Philip H Dougherty | TX 1-735339 | 1986-01-07 |
| 1986-01-06 | https://www.nytimes.com/1986/01/06/business/advertising-medicus-intercon-hires-a-consumer-director.html | Advertising Medicus Intercon Hires A Consumer Director | By Philip H Dougherty | TX 1-735339 | 1986-01-07 |
| 1986-01-06 | https://www.nytimes.com/1986/01/06/business/advertising-people.html | Advertising People | By Philip H Dougherty | TX 1-735339 | 1986-01-07 |
| 1986-01-06 | https://www.nytimes.com/1986/01/06/business/advertising-rca-global-account-goes-to-david-deutsch.html | Advertising RCA Global Account Goes to David Deutsch | By Philip H Dougherty | TX 1-735339 | 1986-01-07 |
| 1986-01-06 | https://www.nytimes.com/1986/01/06/business/amc-pares-plant-site-list.html | AMC Pares Plant Site List | AP | TX 1-735339 | 1986-01-07 |
| 1986-01-06 | https://www.nytimes.com/1986/01/06/business/brazil-recovers-despite-its-debt.html | BRAZIL RECOVERS DESPITE ITS DEBT | By Alan Riding Special To the New York Times | TX 1-735339 | 1986-01-07 |
| 1986-01-06 | https://www.nytimes.com/1986/01/06/business/business-people-ex-aide-of-sec-set-for-bache-study.html | BUSINESS PEOPLE ExAide of SEC Set for Bache Study | By Kenneth N Gilpin and Eric Schmitt | TX 1-735339 | 1986-01-07 |
| 1986-01-06 | https://www.nytimes.com/1986/01/06/business/business-people-former-arden-marketer-in-a-top-post-at-klinger.html | BUSINESS PEOPLE Former Arden Marketer in a Top Post at Klinger | By Kenneth N Gilpin and Eric Schmitt | TX 1-735339 | 1986-01-07 |
| 1986-01-06 | https://www.nytimes.com/1986/01/06/business/business-people-grace-names-new-chief-for-its-resources-unit.html | BUSINESS PEOPLE Grace Names New Chief For Its Resources Unit | By Kenneth N Gilpin and Eric Schmitt | TX 1-735339 | 1986-01-07 |
| 1986-01-06 | https://www.nytimes.com/1986/01/06/business/computer-makers-seeking-standards.html | COMPUTER MAKERS SEEKING STANDARDS | By Andrew Pollack Special To the New York Times | TX 1-735339 | 1986-01-07 |
| 1986-01-06 | https://www.nytimes.com/1986/01/06/business/credit-markets-lawyers-study-new-tax-bill.html | CREDIT MARKETS LAWYERS STUDY NEW TAX BILL | By Michael Quint | TX 1-735339 | 1986-01-07 |
| 1986-01-06 | https://www.nytimes.com/1986/01/06/business/fuel-producers-cut-exploration-in-us.html | FUEL PRODUCERS CUT EXPLORATION IN US | By Lee A Daniels | TX 1-735339 | 1986-01-07 |
| 1986-01-06 | https://www.nytimes.com/1986/01/06/business/market-place-funds-goal-buying-cheap.html | Market Place Funds Goal Buying Cheap | By Vartanig G Vartan | TX 1-735339 | 1986-01-07 |

| | | | | |
|---|---|---|---|---|
| 1986-01-06 | https://www.nytimes.com/1986/01/06/business/more-curbs-sought-on-steel-imports.html | More Curbs Sought On Steel Imports | By Clyde H Farnsworth Special To the New York Times | TX 1-735339 | 1986-01-07 |
| 1986-01-06 | https://www.nytimes.com/1986/01/06/business/new-yorkers-co-meaner-streets-for-yellow-fleet.html | NEW YORKERS  CO MEANER STREETS FOR YELLOW FLEET | By Sandra Salmans | TX 1-735339 | 1986-01-07 |
| 1986-01-06 | https://www.nytimes.com/1986/01/06/business/purchasers-cite-slower-growth.html | PURCHASERS CITE SLOWER GROWTH | By Phillip H Wiggins | TX 1-735339 | 1986-01-07 |
| 1986-01-06 | https://www.nytimes.com/1986/01/06/business/record-borrowings-in-tax-exempts.html | Record Borrowings In TaxExempts | By H j Maidenberg | TX 1-735339 | 1986-01-07 |
| 1986-01-06 | https://www.nytimes.com/1986/01/06/business/spain-now-set-on-denationalization.html | SPAIN NOW SET ON DENATIONALIZATION | By Edward Schumacher Special To the New York Times | TX 1-735339 | 1986-01-07 |
| 1986-01-06 | https://www.nytimes.com/1986/01/06/business/texaco-and-pennzoil-in-key-talks.html | TEXACO AND PENNZOIL IN KEY TALKS | By Richard W Stevenson | TX 1-735339 | 1986-01-07 |
| 1986-01-06 | https://www.nytimes.com/1986/01/06/business/twa-deal-losses-shaped-tactics.html | TWA DEAL LOSSES SHAPED TACTICS | By Agis Salpukas | TX 1-735339 | 1986-01-07 |
| 1986-01-06 | https://www.nytimes.com/1986/01/06/business/washington-watch-baker-loan-possibility.html | Washington Watch Baker Loan Possibility | By Clyde H Farnsworth | TX 1-735339 | 1986-01-07 |
| 1986-01-06 | https://www.nytimes.com/1986/01/06/business/washington-watch-china-trade-still-growing.html | Washington Watch China Trade Still Growing | By Clyde H Farnsworth | TX 1-735339 | 1986-01-07 |
| 1986-01-06 | https://www.nytimes.com/1986/01/06/business/washington-watch-environmental-law.html | Washington Watch Environmental Law | By Clyde H Farnsworth | TX 1-735339 | 1986-01-07 |
| 1986-01-06 | https://www.nytimes.com/1986/01/06/business/washington-watch-tapping-home-equity.html | Washington Watch Tapping Home Equity | By Clyde H Farnsworth | TX 1-735339 | 1986-01-07 |
| 1986-01-06 | https://www.nytimes.com/1986/01/06/nyregion/a-bitter-winter-for-legislators-seen-in-albany.html | A BITTER WINTER FOR LEGISLATORS SEEN IN ALBANY | By Maurice Carroll | TX 1-735339 | 1986-01-07 |
| 1986-01-06 | https://www.nytimes.com/1986/01/06/nyregion/bridge-first-tournament-of-year-tri-state-regional-to-open.html | Bridge First Tournament of Year TriState Regional to Open | By Alan Truscott | TX 1-735339 | 1986-01-07 |
| 1986-01-06 | https://www.nytimes.com/1986/01/06/nyregion/concern-about-the-homeless-prompts-gifts-to-the-neediest.html | CONCERN ABOUT THE HOMELESS PROMPTS GIFTS TO THE NEEDIEST | By John T McQuiston | TX 1-735339 | 1986-01-07 |
| 1986-01-06 | https://www.nytimes.com/1986/01/06/nyregion/koch-to-seek-rise-to-12.5-in-tax-on-realty-sales.html | KOCH TO SEEK RISE TO 125 IN TAX ON REALTY SALES | By Joyce Purnick | TX 1-735339 | 1986-01-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-01-06 | https://www.nytimes.com/1986/01/06/nyregion/new-york-courts-begin-one-case-one-judge-system-today.html | NEW YORK COURTS BEGIN ONECASE ONEJUDGE SYSTEM TODAY | By Kirk Johnson | TX 1-735339 | 1986-01-07 |
| 1986-01-06 | https://www.nytimes.com/1986/01/06/nyregion/new-york-day-by-day-a-marriage.html | NEW YORK DAY BY DAY A Marriage | By Susan Heller Anderson and David W Dunlap | TX 1-735339 | 1986-01-07 |
| 1986-01-06 | https://www.nytimes.com/1986/01/06/nyregion/new-york-day-by-day-a-merger.html | NEW YORK DAY BY DAY A Merger | By Susan Heller Anderson and David W Dunlap | TX 1-735339 | 1986-01-07 |
| 1986-01-06 | https://www.nytimes.com/1986/01/06/nyregion/new-york-day-by-day-tree-hormones.html | NEW YORK DAY BY DAY Tree Hormones | By Susan Heller Anderson and David W Dunlap | TX 1-735339 | 1986-01-07 |
| 1986-01-06 | https://www.nytimes.com/1986/01/06/nyregion/new-york-urban-league-chapter-honors-5-for-public-service.html | NEW YORK URBAN LEAGUE CHAPTER HONORS 5 FOR PUBLIC SERVICE | By Robert O Boorstin | TX 1-735339 | 1986-01-07 |
| 1986-01-06 | https://www.nytimes.com/1986/01/06/nyregion/panel-to-assess-security-efforts-in-airport-plan.html | PANEL TO ASSESS SECURITY EFFORTS IN AIRPORT PLAN | By Alexander Reid | TX 1-735339 | 1986-01-07 |
| 1986-01-06 | https://www.nytimes.com/1986/01/06/nyregion/police-foil-18-million-art-theft-manhattan-dealer-among-3-held.html | POLICE FOIL 18 MILLION ART THEFT MANHATTAN DEALER AMONG 3 HELD | By Larry Rohter | TX 1-735339 | 1986-01-07 |
| 1986-01-06 | https://www.nytimes.com/1986/01/06/nyregion/the-novelty-gone-jai-alai-s-appeal-slips.html | THE NOVELTY GONE JAI ALAIS APPEAL SLIPS | By Dirk Johnson Special To the New York Times | TX 1-735339 | 1986-01-07 |
| 1986-01-06 | https://www.nytimes.com/1986/01/06/nyregion/the-region-nun-is-killed-in-convent-fire.html | THE REGION Nun Is Killed In Convent Fire | AP | TX 1-735339 | 1986-01-07 |
| 1986-01-06 | https://www.nytimes.com/1986/01/06/nyregion/the-region-us-study-finds-jersey-bases-safe.html | THE REGION US Study Finds Jersey Bases Safe | By United Press International | TX 1-735339 | 1986-01-07 |
| 1986-01-06 | https://www.nytimes.com/1986/01/06/opinion/abroad-at-home-the-uncertain-right.html | ABROAD AT HOME The Uncertain Right | By Anthony Lewis | TX 1-735339 | 1986-01-07 |
| 1986-01-06 | https://www.nytimes.com/1986/01/06/opinion/dont-hurt-voting.html | DONT HURT VOTING | By Curtis B Gans | TX 1-735339 | 1986-01-07 |
| 1986-01-06 | https://www.nytimes.com/1986/01/06/opinion/in-the-nation-the-old-scare-tactic.html | IN THE NATION The Old Scare Tactic | By Tom Wicker | TX 1-735339 | 1986-01-07 |
| 1986-01-06 | https://www.nytimes.com/1986/01/06/opinion/the-editorial-notebook-up-in-the-dumps.html | The Editorial Notebook Up in the Dumps | DAVID C ANDERSON | TX 1-735339 | 1986-01-07 |
| 1986-01-06 | https://www.nytimes.com/1986/01/06/opinion/why-has-reagan-yielded-to-europe.html | Why Has Reagan Yielded to Europe | By Melvyn Krauss | TX 1-735339 | 1986-01-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-01-06 | https://www.nytimes.com/1986/01/06/sports/bears-pound-giants-21-0-in-wind-and-cold.html | BEARS POUND GIANTS 210 IN WIND AND COLD | By Frank Litsky Special To the New York Times | TX 1-735339 | 1986-01-07 |
| 1986-01-06 | https://www.nytimes.com/1986/01/06/sports/bears-use-passing-attack-and-pressure.html | BEARS USE PASSING ATTACK AND PRESSURE | By William N Wallace Special To the New York Times | TX 1-735339 | 1986-01-07 |
| 1986-01-06 | https://www.nytimes.com/1986/01/06/sports/berry-verifies-he-s-the-truth.html | BERRY VERIFIES HES THE TRUTH | By William C Rhoden | TX 1-735339 | 1986-01-07 |
| 1986-01-06 | https://www.nytimes.com/1986/01/06/sports/but-they-can-t-kick.html | BUT THEY CANT KICK | By Dave Anderson | TX 1-735339 | 1986-01-07 |
| 1986-01-06 | https://www.nytimes.com/1986/01/06/sports/cheers-beers-and-dejection.html | CHEERS BEERS AND DEJECTION | By Robert Mcg Thomas Jr | TX 1-735339 | 1986-01-07 |
| 1986-01-06 | https://www.nytimes.com/1986/01/06/sports/coghlan-captures-mile.html | COGHLAN CAPTURES MILE | Special to the New York Times | TX 1-735339 | 1986-01-07 |
| 1986-01-06 | https://www.nytimes.com/1986/01/06/sports/cook-s-career-is-on-the-rise.html | COOKS CAREER IS ON THE RISE | By Michael Martinez | TX 1-735339 | 1986-01-07 |
| 1986-01-06 | https://www.nytimes.com/1986/01/06/sports/dickerson-s-runs-keep-rams-alive.html | DICKERSONS RUNS KEEP RAMS ALIVE | By Gordon S White Jr Special To the New York Times | TX 1-735339 | 1986-01-07 |
| 1986-01-06 | https://www.nytimes.com/1986/01/06/sports/giants-see-hopes-sail-away.html | GIANTS SEE HOPES SAIL AWAY | By Gerald Eskenazi Special To the New York Times | TX 1-735339 | 1986-01-07 |
| 1986-01-06 | https://www.nytimes.com/1986/01/06/sports/indiana-falls-to-michigan-st.html | INDIANA FALLS TO MICHIGAN ST | AP | TX 1-735339 | 1986-01-07 |
| 1986-01-06 | https://www.nytimes.com/1986/01/06/sports/irwin-shoots-a-67-in-6-shot-victory.html | Irwin Shoots a 67 In 6Shot Victory | AP | TX 1-735339 | 1986-01-07 |
| 1986-01-06 | https://www.nytimes.com/1986/01/06/sports/islander-malaise-has-arbour-angry.html | ISLANDER MALAISE HAS ARBOUR ANGRY | By Robin Finn | TX 1-735339 | 1986-01-07 |
| 1986-01-06 | https://www.nytimes.com/1986/01/06/sports/knicks-president-hints-at-problems.html | KNICKS PRESIDENT HINTS AT PROBLEMS | By Roy S Johnson | TX 1-735339 | 1986-01-07 |
| 1986-01-06 | https://www.nytimes.com/1986/01/06/sports/kosar-unhappy.html | Kosar Unhappy | AP | TX 1-735339 | 1986-01-07 |
| 1986-01-06 | https://www.nytimes.com/1986/01/06/sports/late-ranger-rally-falls-a-goal-short.html | LATE RANGER RALLY FALLS A GOAL SHORT | By Craig Wolff | TX 1-735339 | 1986-01-07 |
| 1986-01-06 | https://www.nytimes.com/1986/01/06/sports/outdoors-plans-for-a-new-year.html | OUTDOORS PLANS FOR A NEW YEAR | By Nelson Bryant | TX 1-735339 | 1986-01-07 |
| 1986-01-06 | https://www.nytimes.com/1986/01/06/sports/question-box.html | Question Box | By Ray Corio | TX 1-735339 | 1986-01-07 |
| 1986-01-06 | https://www.nytimes.com/1986/01/06/sports/raiders-fall-to-patriots.html | RAIDERS FALL TO PATRIOTS | By Michael Janofsky Special To the New York Times | TX 1-735339 | 1986-01-07 |
| 1986-01-06 | https://www.nytimes.com/1986/01/06/sports/red-wings-park-wins-first-as-coach.html | Red Wings Park Wins First as Coach | AP | TX 1-735339 | 1986-01-07 |
| 1986-01-06 | https://www.nytimes.com/1986/01/06/sports/roosevelt-closing-because-of-strike.html | Roosevelt Closing Because of Strike | AP | TX 1-735339 | 1986-01-07 |

| 1986-01-06 | https://www.nytimes.com/1986/01/06/sports/sports-world-specials-a-flying-finish.html | SPORTS WORLD SPECIALSA Flying Finish | By Lonnie Wheeler | TX 1-735339 | 1986-01-07 |
|---|---|---|---|---|---|
| 1986-01-06 | https://www.nytimes.com/1986/01/06/sports/sports-world-specials-prone-to-losing.html | SPORTS WORLD SPECIALS Prone to Losing | By Jim Benagh | TX 1-735339 | 1986-01-07 |
| 1986-01-06 | https://www.nytimes.com/1986/01/06/sports/sports-world-specials-tracking-the-best.html | SPORTS WORLD SPECIALS Tracking the Best | By Robert Mcg Thomas Jr | TX 1-735339 | 1986-01-07 |
| 1986-01-06 | https://www.nytimes.com/1986/01/06/sports/the-dent-in-backfield.html | THE DENT IN BACKFIELD | By George Vecsey | TX 1-735339 | 1986-01-07 |
| 1986-01-06 | https://www.nytimes.com/1986/01/06/sports/the-small-change-adds-up-for-nathan.html | THE SMALL CHANGE ADDS UP FOR NATHAN | By Malcolm Moran Special To the New York Times | TX 1-735339 | 1986-01-07 |
| 1986-01-06 | https://www.nytimes.com/1986/01/06/style/relationships-a-letdown-follows-holidays.html | RELATIONSHIPS A LETDOWN FOLLOWS HOLIDAYS | By Nadine Brozan | TX 1-735339 | 1986-01-07 |
| 1986-01-06 | https://www.nytimes.com/1986/01/06/style/the-family-many-in-work-force-care-for-elderly-kin.html | THE FAMILY MANY IN WORK FORCE CARE FOR ELDERLY KIN | By Glenn Collins | TX 1-735339 | 1986-01-07 |
| 1986-01-06 | https://www.nytimes.com/1986/01/06/theater/music-noted-in-brief-lance-mulcahy-sets-shakespeare-to-music.html | MusicNoted in Brief Lance Mulcahy Sets Shakespeare to Music | By Stephen Holden | TX 1-735339 | 1986-01-07 |
| 1986-01-06 | https://www.nytimes.com/1986/01/06/theater/students-to-meet-bard-on-broadway.html | STUDENTS TO MEET BARD ON BROADWAY | By Samuel G Freedman | TX 1-735339 | 1986-01-07 |
| 1986-01-06 | https://www.nytimes.com/1986/01/06/theater/the-stage-keith-baxter-as-twins-in-corpse.html | THE STAGE KEITH BAXTER AS TWINS IN CORPSE | By Frank Rich | TX 1-735339 | 1986-01-07 |
| 1986-01-06 | https://www.nytimes.com/1986/01/06/theater/the-women-behind-the-trip-to-bountiful.html | THE WOMEN BEHIND THE TRIP TO BOUNTIFUL | By Esther B Fein | TX 1-735339 | 1986-01-07 |
| 1986-01-06 | https://www.nytimes.com/1986/01/06/us/14-years-after-san-quentin-deaths-lawyer-faces-his-accusers.html | 14 YEARS AFTER SAN QUENTIN DEATHS LAWYER FACES HIS ACCUSERS | By Robert Lindsey Special To the New York Times | TX 1-735339 | 1986-01-07 |
| 1986-01-06 | https://www.nytimes.com/1986/01/06/us/3-mile-island-nuclear-reactor-generates-91-power-in-test.html | 3 Mile Island Nuclear Reactor Generates 91 Power in Test | AP | TX 1-735339 | 1986-01-07 |
| 1986-01-06 | https://www.nytimes.com/1986/01/06/us/agencies-bracing-for-budget-cuts.html | AGENCIES BRACING FOR BUDGET CUTS | By Jonathan Fuerbringer Special To the New York Times | TX 1-735339 | 1986-01-07 |
| 1986-01-06 | https://www.nytimes.com/1986/01/06/us/around-the-nation-deadline-set-for-suits-over-dalkon-shield.html | AROUND THE NATION Deadline Set for Suits Over Dalkon Shield | AP | TX 1-735339 | 1986-01-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-01-06 | https://www.nytimes.com/1986/01/06/us/around-the-nation-new-victim-is-found-in-serial-killer-case.html | AROUND THE NATION New Victim Is Found In Serial Killer Case | AP | TX 1-735339 | 1986-01-07 |
| 1986-01-06 | https://www.nytimes.com/1986/01/06/us/around-the-nation-two-men-are-killed-in-copter-crash-in-gulf.html | AROUND THE NATION Two Men Are Killed In Copter Crash in Gulf | United Press International | TX 1-735339 | 1986-01-07 |
| 1986-01-06 | https://www.nytimes.com/1986/01/06/us/briefing-bush-goes-a-wooing.html | BRIEFING Bush Goes Awooing | By James F Clarity and Warren Weaver Jr | TX 1-735339 | 1986-01-07 |
| 1986-01-06 | https://www.nytimes.com/1986/01/06/us/briefing-complaint-pays-off.html | BRIEFING Complaint Pays Off | By James F Clarity and Warren Weaver Jr | TX 1-735339 | 1986-01-07 |
| 1986-01-06 | https://www.nytimes.com/1986/01/06/us/briefing-treasures-to-take-out.html | BRIEFING Treasures to Take Out | By James F Clarity and Warren Weaver Jr | TX 1-735339 | 1986-01-07 |
| 1986-01-06 | https://www.nytimes.com/1986/01/06/us/briefing-wise-wise-it-s-obscure.html | BRIEFING WiseWise Its Obscure | By James F Clarity and Warren Weaver Jr | TX 1-735339 | 1986-01-07 |
| 1986-01-06 | https://www.nytimes.com/1986/01/06/us/conflict-in-pentagon-is-seen-hurting-elite-units-buildup.html | CONFLICT IN PENTAGON IS SEEN HURTING ELITE UNITS BUILDUP | By Bill Keller Special To the New York Times | TX 1-735339 | 1986-01-07 |
| 1986-01-06 | https://www.nytimes.com/1986/01/06/us/congress-republicans-see-a-tax-boomerang.html | CONGRESS REPUBLICANS SEE A TAX BOOMERANG | By David E Rosenbaum Special To the New York Times | TX 1-735339 | 1986-01-07 |
| 1986-01-06 | https://www.nytimes.com/1986/01/06/us/fasting-veteran-seen-as-threat-to-reagan.html | Fasting Veteran Seen As Threat to Reagan | AP | TX 1-735339 | 1986-01-07 |
| 1986-01-06 | https://www.nytimes.com/1986/01/06/us/hart-sizes-up-the-issues-personalities-and-strategies-of-88.html | HART SIZES UP THE ISSUES PERSONALITIES AND STRATEGIES OF 88 | By Phil Gailey Special To the New York Times | TX 1-735339 | 1986-01-07 |
| 1986-01-06 | https://www.nytimes.com/1986/01/06/us/hawaii-journal-of-rights-and-rules-in-grade-8.html | HAWAII JOURNAL OF RIGHTS AND RULES IN GRADE 8 | By Wallace Turner Special To the New York Times | TX 1-735339 | 1986-01-07 |
| 1986-01-06 | https://www.nytimes.com/1986/01/06/us/hello-is-this-chaos.html | HELLO IS THIS CHAOS | By Susan F Rasky Special To the New York Times | TX 1-735339 | 1986-01-07 |
| 1986-01-06 | https://www.nytimes.com/1986/01/06/us/lethal-acid-is-product-of-chemical-that-leaked.html | LETHAL ACID IS PRODUCT OF CHEMICAL THAT LEAKED | By Stuart Diamond | TX 1-735339 | 1986-01-07 |
| 1986-01-06 | https://www.nytimes.com/1986/01/06/us/mississippi-awaits-dam-as-flood-risk-lingers.html | MISSISSIPPI AWAITS DAM AS FLOOD RISK LINGERS | By William E Schmidt Special To the New York Times | TX 1-735339 | 1986-01-07 |
| 1986-01-06 | https://www.nytimes.com/1986/01/06/us/trial-of-surgeon-clouds-image-of-navy-hospital.html | TRIAL OF SURGEON CLOUDS IMAGE OF NAVY HOSPITAL | By Philip M Boffey Special to the New York Times | TX 1-735339 | 1986-01-07 |

| | | | | |
|---|---|---|---|---|
| 1986-01-06 | https://www.nytimes.com/1986/01/06/us/twice-delayed-mission-is-set-for-liftoff-today.html | TWICEDELAYED MISSION IS SET FOR LIFTOFF TODAY | By William J Broad Special To the New York Times | TX 1-735339 | 1986-01-07 |
| 1986-01-06 | https://www.nytimes.com/1986/01/06/us/untested-process-was-in-use-at-time-of-fatal-gas-leak.html | UNTESTED PROCESS WAS IN USE AT TIME OF FATAL GAS LEAK | By William Robbins Special To the New York Times | TX 1-735339 | 1986-01-07 |
| 1986-01-06 | https://www.nytimes.com/1986/01/06/us/us-study-weighs-role-weapons-play-in-violent-offenses.html | US STUDY WEIGHS ROLE WEAPONS PLAY IN VIOLENT OFFENSES | Special to the New York Times | TX 1-735339 | 1986-01-07 |
| 1986-01-06 | https://www.nytimes.com/1986/01/06/us/working-profile-preston-martin-piercing-the-feds-unity-of-view.html | WORKING PROFILE PRESTON MARTIN PIERCING THE FEDS UNITY OF VIEW | By Nathaniel C Nash Special To the New York Times | TX 1-735339 | 1986-01-07 |
| 1986-01-06 | https://www.nytimes.com/1986/01/06/world/around-the-world-american-delegation-is-en-route-to-vietnam.html | AROUND THE WORLD American Delegation Is en Route to Vietnam | AP | TX 1-735339 | 1986-01-07 |
| 1986-01-06 | https://www.nytimes.com/1986/01/06/world/around-the-world-sri-lanka-leader-spurns-talks-with-guerrillas.html | AROUND THE WORLD Sri Lanka Leader Spurns Talks With Guerrillas | AP | TX 1-735339 | 1986-01-07 |
| 1986-01-06 | https://www.nytimes.com/1986/01/06/world/around-the-world-tremors-still-coming-from-colombia-volcano.html | AROUND THE WORLD Tremors Still Coming From Colombia Volcano | AP | TX 1-735339 | 1986-01-07 |
| 1986-01-06 | https://www.nytimes.com/1986/01/06/world/british-tories-split-by-battle-over-ailing-copter-company.html | BRITISH TORIES SPLIT BY BATTLE OVER AILING COPTER COMPANY | By Joseph Lelyveld Special To the New York Times | TX 1-735339 | 1986-01-07 |
| 1986-01-06 | https://www.nytimes.com/1986/01/06/world/in-pakistan-a-turn-away-from-zia.html | IN PAKISTAN A TURN AWAY FROM ZIA | By Steven R Weisman Special To the New York Times | TX 1-735339 | 1986-01-07 |
| 1986-01-06 | https://www.nytimes.com/1986/01/06/world/man-gets-12-medals-40-years-after-war.html | Man Gets 12 Medals 40 Years After War | AP | TX 1-735339 | 1986-01-07 |
| 1986-01-06 | https://www.nytimes.com/1986/01/06/world/nicaragua-denies-role-in-raid-by-colombian-rebels.html | NICARAGUA DENIES ROLE IN RAID BY COLOMBIAN REBELS | By Stephen Kinzer Special To the New York Times | TX 1-735339 | 1986-01-07 |
| 1986-01-06 | https://www.nytimes.com/1986/01/06/world/peres-says-israel-doesn-t-plan-to-hit-libya-by-itself.html | PERES SAYS ISRAEL DOESNT PLAN TO HIT LIBYA BY ITSELF | By Thomas L Friedman Special To the New York Times | TX 1-735339 | 1986-01-07 |
| 1986-01-06 | https://www.nytimes.com/1986/01/06/world/qaddafi-denies-that-palestinians-operate-training-camps-libya-denial-called.html | QADDAFI DENIES THAT PALESTINIANS OPERATE TRAINING CAMPS IN LIBYA DENIAL CALLED INCREDIBLE | By Bernard Gwertzman Special To the New York Times | TX 1-735339 | 1986-01-07 |

| | | | | |
|---|---|---|---|---|
| 1986-01-06 | https://www.nytimes.com/1986/01/06/world/qaddafi-denies-that-palestinians-operate-training-camps-libya-warns-us-not.html | QADDAFI DENIES THAT PALESTINIANS OPERATE TRAINING CAMPS IN LIBYA WARNS US NOT TO ATTACK | By Judith Miller Special To the New York Times | TX 1-735339 | 1986-01-07 |
| 1986-01-06 | https://www.nytimes.com/1986/01/06/world/south-africa-a-web-of-dogma-and-tribalism.html | SOUTH AFRICA A WEB OF DOGMA AND TRIBALISM | By Alan Cowell Special To the New York Times | TX 1-735339 | 1986-01-07 |
| 1986-01-06 | https://www.nytimes.com/1986/01/06/world/soviet-wife-pleads-with-gorbachev-to-let-daughter-go-too.html | SOVIET WIFE PLEADS WITH GORBACHEV TO LET DAUGHTER GO TOO | By Philip Taubman Special To the New York Times | TX 1-735339 | 1986-01-07 |
| 1986-01-06 | https://www.nytimes.com/1986/01/06/world/uraguay-s-new-freedoms-include-the-right-to-stray.html | URAGUAYS NEW FREEDOMS INCLUDE THE RIGHT TO STRAY | By Alan Riding Special To the New York Times | TX 1-735339 | 1986-01-07 |
| 1986-01-07 | https://www.nytimes.com/1986/01/07/arts/a-closer-to-dickens-oliver-twist.html | A CLOSERTODICKENS OLIVER TWIST | By John J OConnor | TX 1-735341 | 1986-01-08 |
| 1986-01-07 | https://www.nytimes.com/1986/01/07/arts/a-newspaper-is-elegized.html | A Newspaper Is Elegized | By Charlotte Curtis | TX 1-735341 | 1986-01-08 |
| 1986-01-07 | https://www.nytimes.com/1986/01/07/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 1-735341 | 1986-01-08 |
| 1986-01-07 | https://www.nytimes.com/1986/01/07/arts/middle-east-art-thefts-tied-to-inflated-market.html | MIDDLE EAST ART THEFTS TIED TO INFLATED MARKET | By Douglas C McGill | TX 1-735341 | 1986-01-08 |
| 1986-01-07 | https://www.nytimes.com/1986/01/07/arts/music-operatic-gala-pavarotti-plus.html | MUSIC OPERATIC GALA PAVAROTTI PLUS | By Will Crutchfield | TX 1-735341 | 1986-01-08 |
| 1986-01-07 | https://www.nytimes.com/1986/01/07/arts/smithsonian-agrees-to-purchase-legendary-collection-of-persian-art.html | SMITHSONIAN AGREES TO PURCHASE LEGENDARY COLLECTION OF PERSIAN ART | By Irvin Molotsky Special To the New York Times | TX 1-735341 | 1986-01-08 |
| 1986-01-07 | https://www.nytimes.com/1986/01/07/books/books-of-the-times-703786.html | BOOKS OF THE TIMES | By John Gross | TX 1-735341 | 1986-01-08 |
| 1986-01-07 | https://www.nytimes.com/1986/01/07/books/publishing-auction-delayed-for-whirlwind.html | PUBLISHING AUCTION DELAYED FOR WHIRLWIND | By Edwin McDowell | TX 1-735341 | 1986-01-08 |
| 1986-01-07 | https://www.nytimes.com/1986/01/07/business/85-car-sales-appear-to-set-record.html | 85 CAR SALES APPEAR TO SET RECORD | By John Holusha Special To the New York Times | TX 1-735341 | 1986-01-08 |
| 1986-01-07 | https://www.nytimes.com/1986/01/07/business/about-real-estate-columbus-circle-area-getting-new-life.html | ABOUT REAL ESTATE COLUMBUS CIRCLE AREA GETTING NEW LIFE | By Shawn G Kennedy | TX 1-735341 | 1986-01-08 |
| 1986-01-07 | https://www.nytimes.com/1986/01/07/business/administration-aides-see-tax-rises.html | ADMINISTRATION AIDES SEE TAX RISES | By Peter T Kilborn Special To the New York Times | TX 1-735341 | 1986-01-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-01-07 | https://www.nytimes.com/1986/01/07/business/advertising-marketer-looking-at-magazines.html | Advertising Marketer Looking at Magazines | By Philip H Dougherty | TX 1-735341 | 1986-01-08 |
| 1986-01-07 | https://www.nytimes.com/1986/01/07/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-735341 | 1986-01-08 |
| 1986-01-07 | https://www.nytimes.com/1986/01/07/business/advertising-postermotions-map-of-city-s-restaurants.html | ADVERTISING Postermotions Map Of Citys Restaurants | By Philip H Dougherty | TX 1-735341 | 1986-01-08 |
| 1986-01-07 | https://www.nytimes.com/1986/01/07/business/business-and-the-law-nonunion-labor-s-rights.html | Business and the Law Nonunion Labors Rights | By Steven Greenhouse | TX 1-735341 | 1986-01-08 |
| 1986-01-07 | https://www.nytimes.com/1986/01/07/business/business-people-ex-fdic-chairman-said-to-form-new-firm.html | BUSINESS PEOPLE ExFDIC Chairman Said to Form New Firm | By Kenneth N Gilpin and Eric Schmitt | TX 1-735341 | 1986-01-08 |
| 1986-01-07 | https://www.nytimes.com/1986/01/07/business/business-people-first-oklahoma-names-head-of-parent-and-unit.html | BUSINESS PEOPLE First Oklahoma Names Head of Parent and Unit | By Kenneth N Gilpin and Eric Schmitt | TX 1-735341 | 1986-01-08 |
| 1986-01-07 | https://www.nytimes.com/1986/01/07/business/business-people-successor-chosen-at-bell-howell.html | BUSINESS PEOPLE Successor Chosen At Bell  Howell | By Kenneth N Gilpin and Eric Schmitt | TX 1-735341 | 1986-01-08 |
| 1986-01-07 | https://www.nytimes.com/1986/01/07/business/careers-scarce-corporate-directors.html | Careers Scarce Corporate Directors | By Elizabeth M Fowler | TX 1-735341 | 1986-01-08 |
| 1986-01-07 | https://www.nytimes.com/1986/01/07/business/cboe-election.html | CBOE Election | Special to the New York Times | TX 1-735341 | 1986-01-08 |
| 1986-01-07 | https://www.nytimes.com/1986/01/07/business/common-market-study.html | Common Market Study | AP | TX 1-735341 | 1986-01-08 |
| 1986-01-07 | https://www.nytimes.com/1986/01/07/business/credit-markets-treasury-rates-are-mixed.html | CREDIT MARKETS Treasury Rates Are Mixed | By Michael Quint | TX 1-735341 | 1986-01-08 |
| 1986-01-07 | https://www.nytimes.com/1986/01/07/business/dow-drops-1.61-in-slower-trading.html | Dow Drops 161 in Slower Trading | By John Crudele | TX 1-735341 | 1986-01-08 |
| 1986-01-07 | https://www.nytimes.com/1986/01/07/business/eastern-s-labor-talks-face-growing-pressure.html | EASTERNS LABOR TALKS FACE GROWING PRESSURE | By Agis Salpukas | TX 1-735341 | 1986-01-08 |
| 1986-01-07 | https://www.nytimes.com/1986/01/07/business/gaf-stock-slumps-on-carbide-doubts.html | GAF STOCK SLUMPS ON CARBIDE DOUBTS | By Robert J Cole | TX 1-735341 | 1986-01-08 |
| 1986-01-07 | https://www.nytimes.com/1986/01/07/business/grant-thorton.html | Grant Thorton | Special to the New York Times | TX 1-735341 | 1986-01-08 |
| 1986-01-07 | https://www.nytimes.com/1986/01/07/business/harvester-s-new-name.html | Harvesters New Name | By Steven Greenhouse Special To the New York Times | TX 1-735341 | 1986-01-08 |

| 1986-01-07 | https://www.nytimes.com/1986/01/07/business/kodak-asks-court-to-reverse-ruling.html | Kodak Asks Court To Reverse Ruling | AP | TX 1-735341 | 1986-01-08 |
|---|---|---|---|---|---|
| 1986-01-07 | https://www.nytimes.com/1986/01/07/business/market-place-analysts-favor-2-news-chains.html | Market Place Analysts Favor 2 News Chains | By Phillip H Wiggins | TX 1-735341 | 1986-01-08 |
| 1986-01-07 | https://www.nytimes.com/1986/01/07/business/merger-wave-how-stock-and-bonds-fare.html | MERGER WAVE HOW STOCK AND BONDS FARE | By Steven E Prokesch | TX 1-735341 | 1986-01-08 |
| 1986-01-07 | https://www.nytimes.com/1986/01/07/business/pacific-exchange-shift.html | Pacific Exchange Shift | AP | TX 1-735341 | 1986-01-08 |
| 1986-01-07 | https://www.nytimes.com/1986/01/07/business/restoring-the-magic-at-revlon.html | RESTORING THE MAGIC AT REVLON | By Lisa Belkin | TX 1-735341 | 1986-01-08 |
| 1986-01-07 | https://www.nytimes.com/1986/01/07/business/sales-held-stable-on-computers.html | SALES HELD STABLE ON COMPUTERS | By David E Sanger | TX 1-735341 | 1986-01-08 |
| 1986-01-07 | https://www.nytimes.com/1986/01/07/business/scm-deal-rejected-by-us-court.html | SCM DEAL REJECTED BY US COURT | By Eric N Berg | TX 1-735341 | 1986-01-08 |
| 1986-01-07 | https://www.nytimes.com/1986/01/07/business/ups-pratt-deal.html | UPSPratt Deal | AP | TX 1-735341 | 1986-01-08 |
| 1986-01-07 | https://www.nytimes.com/1986/01/07/business/us-italian-offer-for-westland-rises.html | USItalian Offer For Westland Rises | Special to the New York Times | TX 1-735341 | 1986-01-08 |
| 1986-01-07 | https://www.nytimes.com/1986/01/07/business/us-postal-service-replaces-top-man-after-year-in-job.html | US POSTAL SERVICE REPLACES TOP MAN AFTER YEAR IN JOB | By Ben A Franklin Special To the New York Times | TX 1-735341 | 1986-01-08 |
| 1986-01-07 | https://www.nytimes.com/1986/01/07/business/world-airways-fare-cut.html | World Airways Fare Cut | Special to the New York Times | TX 1-735341 | 1986-01-08 |
| 1986-01-07 | https://www.nytimes.com/1986/01/07/business/world-forecast-is-sluggish.html | WORLD FORECAST IS SLUGGISH | Special to the New York Times | TX 1-735341 | 1986-01-08 |
| 1986-01-07 | https://www.nytimes.com/1986/01/07/movies/a-look-at-rajiv-s-india-on-pbs-documentary.html | A LOOK AT RAJIVS INDIA ON PBS DOCUMENTARY | By John Corry | TX 1-735341 | 1986-01-08 |
| 1986-01-07 | https://www.nytimes.com/1986/01/07/nyregion/10-year-old-death-of-girl-investigated.html | 10YEAROLD DEATH OF GIRL INVESTIGATED | By Donald Janson Special To the New York Times | TX 1-735341 | 1986-01-08 |
| 1986-01-07 | https://www.nytimes.com/1986/01/07/nyregion/2-bills-to-speed-waste-cleanup-passed-in-jersey.html | 2 BILLS TO SPEED WASTE CLEANUP PASSED IN JERSEY | By Joseph F Sullivan Special To the New York Times | TX 1-735341 | 1986-01-08 |
| 1986-01-07 | https://www.nytimes.com/1986/01/07/nyregion/bridge-berkowitzes-and-lilies-win-betty-kaplan-teams-event.html | Bridge Berkowitzes and Lilies Win Betty Kaplan Teams Event | By Alan Truscott | TX 1-735341 | 1986-01-08 |

| | | | | |
|---|---|---|---|---|
| 1986-01-07 | https://www.nytimes.com/1986/01/07/nyregion/chess-kasparov-delivers-timman-first-defeat-in-dutch-series.html | Chess Kasparov Delivers Timman First Defeat in Dutch Series | By Robert Byrne | TX 1-735341 | 1986-01-08 |
| 1986-01-07 | https://www.nytimes.com/1986/01/07/nyregion/city-s-director-of-personnel-resigns.html | CITYS DIRECTOR OF PERSONNEL RESIGNS | By Barbara Basler | TX 1-735341 | 1986-01-08 |
| 1986-01-07 | https://www.nytimes.com/1986/01/07/nyregion/city-studies-upgrading-yankee-stadium-access.html | CITY STUDIES UPGRADING YANKEE STADIUM ACCESS | By Martin Gottlieb | TX 1-735341 | 1986-01-08 |
| 1986-01-07 | https://www.nytimes.com/1986/01/07/nyregion/couple-is-found-murdered-in-southampton-apartment.html | Couple Is Found Murdered In Southampton Apartment | Special to the New York Times | TX 1-735341 | 1986-01-08 |
| 1986-01-07 | https://www.nytimes.com/1986/01/07/nyregion/for-third-year-in-row-gifts-reach-2-million-for-neediest.html | FOR THIRD YEAR IN ROW GIFTS REACH 2 MILLION FOR NEEDIEST | By John T McQuiston | TX 1-735341 | 1986-01-08 |
| 1986-01-07 | https://www.nytimes.com/1986/01/07/nyregion/in-pizza-trial-witness-recalls-attempt-on-life.html | IN PIZZA TRIAL WITNESS RECALLS ATTEMPT ON LIFE | By Arnold H Lubasch | TX 1-735341 | 1986-01-08 |
| 1986-01-07 | https://www.nytimes.com/1986/01/07/nyregion/judge-sets-donovan-trial-for-feb-18.html | JUDGE SETS DONOVAN TRIAL FOR FEB 18 | By Selwyn Raab | TX 1-735341 | 1986-01-08 |
| 1986-01-07 | https://www.nytimes.com/1986/01/07/nyregion/kasparov-refuses-to-act-on-rematch.html | KASPAROV REFUSES TO ACT ON REMATCH | By Serge Schmemann Special To the New York Times | TX 1-735341 | 1986-01-08 |
| 1986-01-07 | https://www.nytimes.com/1986/01/07/nyregion/koch-s-fiscal-plan-proposes-increase-in-some-city-taxes.html | KOCHS FISCAL PLAN PROPOSES INCREASE IN SOME CITY TAXES | By Joyce Purnick | TX 1-735341 | 1986-01-08 |
| 1986-01-07 | https://www.nytimes.com/1986/01/07/nyregion/new-york-day-by-day-steinway-calendar.html | NEW YORK DAY BY DAY Steinway Calendar | By Susan Heller Anderson and David Bird | TX 1-735341 | 1986-01-08 |
| 1986-01-07 | https://www.nytimes.com/1986/01/07/nyregion/new-york-day-by-day-the-cabbie-who-guarded-25-rolls-of-film-4-months.html | NEW YORK DAY BY DAY The Cabbie Who Guarded 25 Rolls of Film 4 Months | By Susan Heller Anderson and David Bird | TX 1-735341 | 1986-01-08 |
| 1986-01-07 | https://www.nytimes.com/1986/01/07/nyregion/new-york-day-by-day-trying-to-pay-off.html | NEW YORK DAY BY DAY Trying to Pay Off | By Susan Heller Anderson and David Bird | TX 1-735341 | 1986-01-08 |
| 1986-01-07 | https://www.nytimes.com/1986/01/07/nyregion/our-towns-a-firefighter-hero-in-life-and-death.html | OUR TOWNS A FIREFIGHTER HERO IN LIFE AND DEATH | Special to the New York Times | TX 1-735341 | 1986-01-08 |
| 1986-01-07 | https://www.nytimes.com/1986/01/07/nyregion/plan-for-narrow-tower-fought-in-brooklyn-heights.html | PLAN FOR NARROW TOWER FOUGHT IN BROOKLYN HEIGHTS | By Jesus Rangel | TX 1-735341 | 1986-01-08 |

| 1986-01-07 | https://www.nytimes.com/1986/01/07/nyregion/state-takeover-of-lilco-urged-by-republicans.html | STATE TAKEOVER OF LILCO URGED BY REPUBLICANS | By Maurice Carroll Special To the New York Times | TX 1-735341 | 1986-01-08 |
|---|---|---|---|---|---|
| 1986-01-07 | https://www.nytimes.com/1986/01/07/nyregion/the-city-prisons-to-release-victims-of-aids.html | THE CITY Prisons to Release Victims of AIDS | AP | TX 1-735341 | 1986-01-08 |
| 1986-01-07 | https://www.nytimes.com/1986/01/07/nyregion/token-clerk-shoots-a-robbery-suspect-gun-is-called-illegal.html | TOKEN CLERK SHOOTS A ROBBERY SUSPECT GUN IS CALLED ILLEGAL | By Peter Kerr | TX 1-735341 | 1986-01-08 |
| 1986-01-07 | https://www.nytimes.com/1986/01/07/nyregion/tutu-in-new-york-calls-for-economic-sanctions.html | TUTU IN NEW YORK CALLS FOR ECONOMIC SANCTIONS | By Elizabeth Kolbert | TX 1-735341 | 1986-01-08 |
| 1986-01-07 | https://www.nytimes.com/1986/01/07/obituaries/henry-field-anthropologist-who-aided-presidents-dies.html | Henry Field Anthropologist Who Aided Presidents Dies | AP | TX 1-735341 | 1986-01-08 |
| 1986-01-07 | https://www.nytimes.com/1986/01/07/obituaries/james-e-van-zandt-is-dead-former-congressman-was-87.html | JAMES E VAN ZANDT IS DEAD FORMER CONGRESSMAN WAS 87 | AP | TX 1-735341 | 1986-01-08 |
| 1986-01-07 | https://www.nytimes.com/1986/01/07/opinion/foreign-affairs-soviet-china-disparities.html | FOREIGN AFFAIRS SovietChina Disparities | By Flora Lewis | TX 1-735341 | 1986-01-08 |
| 1986-01-07 | https://www.nytimes.com/1986/01/07/opinion/the-editorial-notebook-presidential-timberness.html | The Editorial Notebook Presidential Timberness | JACK ROSENTHAL | TX 1-735341 | 1986-01-08 |
| 1986-01-07 | https://www.nytimes.com/1986/01/07/opinion/tightening-nuclear-liability.html | Tightening Nuclear Liability | By Kathleen Welch | TX 1-735341 | 1986-01-08 |
| 1986-01-07 | https://www.nytimes.com/1986/01/07/opinion/what-to-do-about-terrorism-fight-back.html | WHAT TO DO ABOUT TERRORISMFight Back | By ZeEv Chafets | TX 1-735341 | 1986-01-08 |
| 1986-01-07 | https://www.nytimes.com/1986/01/07/opinion/what-to-do-about-terrorism-press-for-peace.html | WHAT TO DO ABOUT TERRORISMPress For Peace | By Milton Viorst | TX 1-735341 | 1986-01-08 |
| 1986-01-07 | https://www.nytimes.com/1986/01/07/science/about-education-flawed-textbooks-distort-us-soviet-relations.html | ABOUT EDUCATION FLAWED TEXTBOOKS DISTORT USSOVIET RELATIONS | By Fred M Hechinger | TX 1-735341 | 1986-01-08 |
| 1986-01-07 | https://www.nytimes.com/1986/01/07/science/education-project-provides-vision-and-values.html | EDUCATION PROJECT PROVIDES VISION AND VALUES | By Gene I Maeroff | TX 1-735341 | 1986-01-08 |
| 1986-01-07 | https://www.nytimes.com/1986/01/07/science/heart-patient-is-recovering.html | Heart Patient Is Recovering | AP | TX 1-735341 | 1986-01-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-01-07 | https://www.nytimes.com/1986/01/07/science/peripherals-path-in-jungle-of-software-for-writing.html | PERIPHERALS PATH IN JUNGLE OF SOFTWARE FOR WRITING | By Peter H Lewis | TX 1-735341 | 1986-01-08 |
| 1986-01-07 | https://www.nytimes.com/1986/01/07/science/personal-computers-easy-to-use-macro-program-eliminates-keyboard-tedium.html | PERSONAL COMPUTERS EASYTOUSE MACRO PROGRAM ELIMINATES KEYBOARD TEDIUM | By Erik SandbergDiment | TX 1-735341 | 1986-01-08 |
| 1986-01-07 | https://www.nytimes.com/1986/01/07/science/researchers-advance-in-efforts-to-breed-coldresistant-plants.html | RESEARCHERS ADVANCE IN EFFORTS TO BREED COLDRESISTANT PLANTS | By George Bria | TX 1-735341 | 1986-01-08 |
| 1986-01-07 | https://www.nytimes.com/1986/01/07/science/shuttle-launching-delayed-yet-again-by-mechanical-failure.html | SHUTTLE LAUNCHING DELAYED YET AGAIN BY MECHANICAL FAILURE | Special to the New York Times | TX 1-735341 | 1986-01-08 |
| 1986-01-07 | https://www.nytimes.com/1986/01/07/science/studies-bolster-link-of-food-and-migraines.html | STUDIES BOLSTER LINK OF FOOD AND MIGRAINES | By Sandra Blakeslee | TX 1-735341 | 1986-01-08 |
| 1986-01-07 | https://www.nytimes.com/1986/01/07/science/tethers-in-space-the-future-moves-nearer.html | TETHERS IN SPACE THE FUTURE MOVES NEARER | By William J Broad Special To the New York Times | TX 1-735341 | 1986-01-08 |
| 1986-01-07 | https://www.nytimes.com/1986/01/07/science/thousands-in-us-receive-treatment-in-experiments.html | THOUSANDS IN US RECEIVE TREATMENT IN EXPERIMENTS | By Philip M Boffey Special To the New York Times | TX 1-735341 | 1986-01-08 |
| 1986-01-07 | https://www.nytimes.com/1986/01/07/sports/auburn-tops-kentucky-60-56.html | AUBURN TOPS KENTUCKY 6056 | AP | TX 1-735341 | 1986-01-08 |
| 1986-01-07 | https://www.nytimes.com/1986/01/07/sports/devils-lose-again.html | Devils Lose Again | AP | TX 1-735341 | 1986-01-08 |
| 1986-01-07 | https://www.nytimes.com/1986/01/07/sports/giants-are-sad-but-not-sorry.html | GIANTS ARE SAD BUT NOT SORRY | By Frank Litsky Special To the New York Times | TX 1-735341 | 1986-01-08 |
| 1986-01-07 | https://www.nytimes.com/1986/01/07/sports/heavyweight-series-planned.html | HEAVYWEIGHT SERIES PLANNED | By Phil Berger | TX 1-735341 | 1986-01-08 |
| 1986-01-07 | https://www.nytimes.com/1986/01/07/sports/loss-points-out-raider-need.html | LOSS POINTS OUT RAIDER NEED | By Michael Janofsky Special To the New York Times | TX 1-735341 | 1986-01-08 |
| 1986-01-07 | https://www.nytimes.com/1986/01/07/sports/players-giants-patterson-quick-to-recover.html | PLAYERS GIANTS PATTERSON QUICK TO RECOVER | By Gerald Eskenazi | TX 1-735341 | 1986-01-08 |
| 1986-01-07 | https://www.nytimes.com/1986/01/07/sports/raider-not-sorry-he-hit-patriot-official.html | RAIDER NOT SORRY HE HIT PATRIOT OFFICIAL | AP | TX 1-735341 | 1986-01-08 |
| 1986-01-07 | https://www.nytimes.com/1986/01/07/sports/scouting-bear-image.html | SCOUTING Bear Image | By Thomas Rogers | TX 1-735341 | 1986-01-08 |
| 1986-01-07 | https://www.nytimes.com/1986/01/07/sports/scouting-fancy-figures.html | SCOUTING Fancy Figures | By Thomas Rogers | TX 1-735341 | 1986-01-08 |

| | | | | |
|---|---|---|---|---|
| 1986-01-07 | https://www.nytimes.com/1986/01/07/sports/scouting-no-competititon.html | SCOUTING No Competititon | By Thomas Rogers | TX 1-735341 | 1986-01-08 |
| 1986-01-07 | https://www.nytimes.com/1986/01/07/sports/scouting-not-pretty-sight.html | SCOUTING Not Pretty Sight | By Thomas Rogers | TX 1-735341 | 1986-01-08 |
| 1986-01-07 | https://www.nytimes.com/1986/01/07/sports/scouting-show-of-courage-by-the-coach.html | SCOUTING Show of Courage By the Coach | By Thomas Rogers | TX 1-735341 | 1986-01-08 |
| 1986-01-07 | https://www.nytimes.com/1986/01/07/sports/sports-of-the-times-parcells-s-super-obsession.html | SPORTS OF THE TIMES PARCELLSS SUPER OBSESSION | By Dave Anderson | TX 1-735341 | 1986-01-08 |
| 1986-01-07 | https://www.nytimes.com/1986/01/07/sports/syracuse-trounces-villanova-by-80-57.html | SYRACUSE TROUNCES VILLANOVA BY 8057 | By William C Rhoden Special To the New York Times | TX 1-735341 | 1986-01-08 |
| 1986-01-07 | https://www.nytimes.com/1986/01/07/sports/tv-sports-everyone-s-a-hero.html | TV SPORTS EVERYONES A HERO | By Michael Goodwin | TX 1-735341 | 1986-01-08 |
| 1986-01-07 | https://www.nytimes.com/1986/01/07/sports/vikings-grant-resigns-2d-time.html | VIKINGS GRANT RESIGNS 2D TIME | AP | TX 1-735341 | 1986-01-08 |
| 1986-01-07 | https://www.nytimes.com/1986/01/07/sports/yanks-phil-niekro-in-contract-accord.html | Yanks Phil Niekro In Contract Accord | By Murray Chass | TX 1-735341 | 1986-01-08 |
| 1986-01-07 | https://www.nytimes.com/1986/01/07/style/for-adolfo-s-collection-a-gathering-of-the-clan.html | FOR ADOLFOS COLLECTION A GATHERING OF THE CLAN | By Bernadine Morris | TX 1-735341 | 1986-01-08 |
| 1986-01-07 | https://www.nytimes.com/1986/01/07/style/next-summer-simpler.html | NEXT SUMMER SIMPLER | By Bernadine Morris | TX 1-735341 | 1986-01-08 |
| 1986-01-07 | https://www.nytimes.com/1986/01/07/style/notes-on-fashion.html | NOTES ON FASHION | By AnneMarie Schiro | TX 1-735341 | 1986-01-08 |
| 1986-01-07 | https://www.nytimes.com/1986/01/07/us/air-controllers-to-fly-with-pilots.html | AIR CONTROLLERS TO FLY WITH PILOTS | By Reginald Stuart Special To the New York Times | TX 1-735341 | 1986-01-08 |
| 1986-01-07 | https://www.nytimes.com/1986/01/07/us/among-hospital-s-tools-asthma-shots-and-alka-seltzer.html | AMONG HOSPITALS TOOLS ASTHMA SHOTS AND ALKASELTZER | By Sandra Blakeslee Special To the New York Times | TX 1-735341 | 1986-01-08 |
| 1986-01-07 | https://www.nytimes.com/1986/01/07/us/appeal-in-cigarette-suit.html | Appeal in Cigarette Suit | AP | TX 1-735341 | 1986-01-08 |
| 1986-01-07 | https://www.nytimes.com/1986/01/07/us/around-the-nation-governor-of-louisiana-urges-a-state-lottery.html | AROUND THE NATION Governor of Louisiana Urges a State Lottery | AP | TX 1-735341 | 1986-01-08 |
| 1986-01-07 | https://www.nytimes.com/1986/01/07/us/around-the-nation-hormel-strikers-protest-plan-to-reopen-plant.html | AROUND THE NATION Hormel Strikers Protest Plan to Reopen Plant | AP | TX 1-735341 | 1986-01-08 |
| 1986-01-07 | https://www.nytimes.com/1986/01/07/us/boy-foresees-dying-girl-given-his-heart-as-his-final-wish.html | BOY FORESEES DYING GIRL GIVEN HIS HEART AS HIS FINAL WISH | AP | TX 1-735341 | 1986-01-08 |

| 1986-01-07 | https://www.nytimes.com/1986/01/07/us/briefing-a-retreat-for-tax-writers.html | BRIEFING A Retreat for Tax Writers | By James F Clarity and Warren Weaver Jr | TX 1-735341 | 1986-01-08 |
|---|---|---|---|---|---|
| 1986-01-07 | https://www.nytimes.com/1986/01/07/us/briefing-on-the-meaning-of-it-all.html | BRIEFING On the Meaning of It All | By James F Clarity and Warren Weaver Jr | TX 1-735341 | 1986-01-08 |
| 1986-01-07 | https://www.nytimes.com/1986/01/07/us/briefing-reagan-s-dish.html | BRIEFING Reagans Dish | By James F Clarity and Warren Weaver Jr | TX 1-735341 | 1986-01-08 |
| 1986-01-07 | https://www.nytimes.com/1986/01/07/us/briefing-roll-em-forsooth.html | BRIEFING Roll em Forsooth | By James F Clarity and Warren Weaver Jr | TX 1-735341 | 1986-01-08 |
| 1986-01-07 | https://www.nytimes.com/1986/01/07/us/council-wars-at-an-end-says-chicago-mayor.html | COUNCIL WARS AT AN END SAYS CHICAGO MAYOR | By E R Shipp Special To the New York Times | TX 1-735341 | 1986-01-08 |
| 1986-01-07 | https://www.nytimes.com/1986/01/07/us/coyote-staging-a-comeback-on-ranches-of-texas.html | COYOTE STAGING A COMEBACK ON RANCHES OF TEXAS | By Robert Reinhold Special To the New York Times | TX 1-735341 | 1986-01-08 |
| 1986-01-07 | https://www.nytimes.com/1986/01/07/us/debating-a-police-test-for-drug-use.html | Debating a Police Test for Drug Use | Special to the New York Times | TX 1-735341 | 1986-01-08 |
| 1986-01-07 | https://www.nytimes.com/1986/01/07/us/epa-urges-ban-on-a-pesticide-to-protect-wildlife.html | EPA URGES BAN ON A PESTICIDE TO PROTECT WILDLIFE | By Philip Shabecoff Special To the New York Times | TX 1-735341 | 1986-01-08 |
| 1986-01-07 | https://www.nytimes.com/1986/01/07/us/judge-aquits-two-in-kansas-city-trial-on-casino-charges.html | JUDGE AQUITS TWO IN KANSAS CITY TRIAL ON CASINO CHARGES | AP | TX 1-735341 | 1986-01-08 |
| 1986-01-07 | https://www.nytimes.com/1986/01/07/us/lawmakers-say-budget-law-puts-3-bureaucrats-in-power.html | LAWMAKERS SAY BUDGET LAW PUTS 3 BUREAUCRATS IN POWER | By Robert Pear Special To the New York Times | TX 1-735341 | 1986-01-08 |
| 1986-01-07 | https://www.nytimes.com/1986/01/07/us/man-in-the-news-fiscal-specialist-albert-vincent-casey.html | MAN IN THE NEWS FISCAL SPECIALIST ALBERT VINCENT CASEY | By Wayne King Special To the New York Times | TX 1-735341 | 1986-01-08 |
| 1986-01-07 | https://www.nytimes.com/1986/01/07/us/navy-moves-for-competition-on-trident-contracts.html | NAVY MOVES FOR COMPETITION ON TRIDENT CONTRACTS | By Bill Keller Special To the New York Times | TX 1-735341 | 1986-01-08 |
| 1986-01-07 | https://www.nytimes.com/1986/01/07/us/politics-the-name-is-kennedy-the-talk-is-of-congress.html | Politics The Name Is Kennedy the Talk Is of Congress | By Robin Toner Special To the New York Times | TX 1-735341 | 1986-01-08 |
| 1986-01-07 | https://www.nytimes.com/1986/01/07/us/radical-who-survived-bombing-goes-on-trial-in-philadelphia.html | RADICAL WHO SURVIVED BOMBING GOES ON TRIAL IN PHILADELPHIA | By Lindsey Gruson Special To the New York Times | TX 1-735341 | 1986-01-08 |
| 1986-01-07 | https://www.nytimes.com/1986/01/07/us/some-low-level-radiation-is-found-beyond-plant-site.html | SOME LOWLEVEL RADIATION IS FOUND BEYOND PLANT SITE | By William Robbins Special To the New York Times | TX 1-735341 | 1986-01-08 |

| | | | | |
|---|---|---|---|---|
| 1986-01-07 | https://www.nytimes.com/1986/01/07/us/toxic-accident-parallels.html | TOXICACCIDENT PARALLELS | By Stuart Diamond | TX 1-735341 | 1986-01-08 |
| 1986-01-07 | https://www.nytimes.com/1986/01/07/us/white-house-sees-little-threat-to-military-in-balanced-budget-bill.html | WHITE HOUSE SEES LITTLE THREAT TO MILITARY IN BALANCEDBUDGET BILL | By Gerald M Boyd Special To the New York Times | TX 1-735341 | 1986-01-08 |
| 1986-01-07 | https://www.nytimes.com/1986/01/07/world/20000-striking-south-african-miners-are-dismissed.html | 20000 STRIKING SOUTH AFRICAN MINERS ARE DISMISSED | By Alan Cowell Special To the New York Times | TX 1-735341 | 1986-01-08 |
| 1986-01-07 | https://www.nytimes.com/1986/01/07/world/a-french-publisher-defies-socialists-effort-to-restrict-him.html | A FRENCH PUBLISHER DEFIES SOCIALISTS EFFORT TO RESTRICT HIM | By Paul Lewis Special To the New York Times | TX 1-735341 | 1986-01-08 |
| 1986-01-07 | https://www.nytimes.com/1986/01/07/world/aquino-says-communists-wouldn-t-join-the-cabinet.html | AQUINO SAYS COMMUNISTS WOULDNT JOIN THE CABINET | Special to the New York Times | TX 1-735341 | 1986-01-08 |
| 1986-01-07 | https://www.nytimes.com/1986/01/07/world/bonner-will-undergo-heart-bypass-surgery.html | Bonner Will Undergo Heart Bypass Surgery | AP | TX 1-735341 | 1986-01-08 |
| 1986-01-07 | https://www.nytimes.com/1986/01/07/world/hong-kong-has-seen-the-future-and-has-doubts.html | HONG KONG HAS SEEN THE FUTURE AND HAS DOUBTS | By John F Burns Special To the New York Times | TX 1-735341 | 1986-01-08 |
| 1986-01-07 | https://www.nytimes.com/1986/01/07/world/israel-reports-least-immigration-since-48-amid-worry-for-future.html | ISRAEL REPORTS LEAST IMMIGRATION SINCE 48 AMID WORRY FOR FUTURE | Special to the New York Times | TX 1-735341 | 1986-01-08 |
| 1986-01-07 | https://www.nytimes.com/1986/01/07/world/israel-to-study-egyptian-offer.html | ISRAEL TO STUDY EGYPTIAN OFFER | AP | TX 1-735341 | 1986-01-08 |
| 1986-01-07 | https://www.nytimes.com/1986/01/07/world/london-financial-district-going-to-the-isle-of-dogs.html | LONDON FINANCIAL DISTRICT GOING TO THE ISLE OF DOGS | By Jo Thomas Special To the New York Times | TX 1-735341 | 1986-01-08 |
| 1986-01-07 | https://www.nytimes.com/1986/01/07/world/malta-opens-hearing-in-airliner-hijacking.html | Malta Opens Hearing In Airliner Hijacking | AP | TX 1-735341 | 1986-01-08 |
| 1986-01-07 | https://www.nytimes.com/1986/01/07/world/mine-produces-a-big-part-of-us-platinum-supply.html | MINE PRODUCES A BIG PART OF US PLATINUM SUPPLY | By James Sterngold | TX 1-735341 | 1986-01-08 |
| 1986-01-07 | https://www.nytimes.com/1986/01/07/world/navy-says-in-a-nonnuclear-war-it-might-attack-soviet-a-arms.html | NAVY SAYS IN A NONNUCLEAR WAR IT MIGHT ATTACK SOVIET AARMS | By Michael R Gordon Special To the New York Times | TX 1-735341 | 1986-01-08 |
| 1986-01-07 | https://www.nytimes.com/1986/01/07/world/pope-names-seven-new-bishops.html | POPE NAMES SEVEN NEW BISHOPS | AP | TX 1-735341 | 1986-01-08 |
| 1986-01-07 | https://www.nytimes.com/1986/01/07/world/quake-rocks-nepal.html | Quake Rocks Nepal | AP | TX 1-735341 | 1986-01-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-01-07 | https://www.nytimes.com/1986/01/07/world/soviet-says-us-seeks-libyan-confrontation.html | SOVIET SAYS US SEEKS LIBYAN CONFRONTATION | AP | TX 1-735341 | 1986-01-08 |
| 1986-01-07 | https://www.nytimes.com/1986/01/07/world/terrorists-train-at-15-libyan-sites-us-official-says.html | TERRORISTS TRAIN AT 15 LIBYAN SITES US OFFICIAL SAYS | By Bernard Weinraub Special To the New York Times | TX 1-735341 | 1986-01-08 |
| 1986-01-07 | https://www.nytimes.com/1986/01/07/world/us-and-hanoi-express-satisfaction-after-talks.html | US AND HANOI EXPRESS SATISFACTION AFTER TALKS | By Barbara Crossette Special To the New York Times | TX 1-735341 | 1986-01-08 |
| 1986-01-07 | https://www.nytimes.com/1986/01/07/world/us-holds-up-sri-lanka-tea-after-rebels-warn-of-cyanide.html | US Holds Up Sri Lanka Tea After Rebels Warn of Cyanide | AP | TX 1-735341 | 1986-01-08 |
| 1986-01-07 | https://www.nytimes.com/1986/01/07/world/us-jewish-group-cautions-on-arms.html | US JEWISH GROUP CAUTIONS ON ARMS | By Bernard Gwertzman Special To the New York Times | TX 1-735341 | 1986-01-08 |
| 1986-01-08 | https://www.nytimes.com/1986/01/08/arts/art-foundation-to-get-80-million-from-estate.html | ART FOUNDATION TO GET 80 MILLION FROM ESTATE | By Douglas C McGill | TX 1-729625 | 1986-01-09 |
| 1986-01-08 | https://www.nytimes.com/1986/01/08/arts/dance-hannah-kahn-at-the-joyce.html | DANCE HANNAH KAHN AT THE JOYCE | By Jack Anderson | TX 1-729625 | 1986-01-09 |
| 1986-01-08 | https://www.nytimes.com/1986/01/08/arts/director-of-broida-museum-resigns.html | DIRECTOR OF BROIDA MUSEUM RESIGNS | By Grace Glueck | TX 1-729625 | 1986-01-09 |
| 1986-01-08 | https://www.nytimes.com/1986/01/08/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-729625 | 1986-01-09 |
| 1986-01-08 | https://www.nytimes.com/1986/01/08/arts/opera-pavarotti-in-a-gala.html | OPERA PAVAROTTI IN A GALA | By Will Crutchfield | TX 1-729625 | 1986-01-09 |
| 1986-01-08 | https://www.nytimes.com/1986/01/08/arts/stage-musical-revue-cotton-club-gala.html | STAGE MUSICAL REVUE COTTON CLUBGALA | By Mel Gussow | TX 1-729625 | 1986-01-09 |
| 1986-01-08 | https://www.nytimes.com/1986/01/08/arts/the-pop-life-world-of-pop-fantasy-beckons-to-grace-jones.html | THE POP LIFE WORLD OF POPFANTASY BECKONS TO GRACE JONES | By Stephen Holden | TX 1-729625 | 1986-01-09 |
| 1986-01-08 | https://www.nytimes.com/1986/01/08/arts/tv-review-ustinov-in-dead-man-s-folly-on-cbs.html | TV REVIEW USTINOV IN DEAD MANS FOLLY ON CBS | By John J OConnor | TX 1-729625 | 1986-01-09 |
| 1986-01-08 | https://www.nytimes.com/1986/01/08/books/books-of-the-times-719586.html | BOOKS OF THE TIMES | By Michiko Kakutani | TX 1-729625 | 1986-01-09 |
| 1986-01-08 | https://www.nytimes.com/1986/01/08/business/a-bonanza-in-pennzoil-stock-and-options-soar.html | A BONANZA IN PENNZOIL STOCK AND OPTIONS SOAR | By James Sterngold | TX 1-729625 | 1986-01-09 |
| 1986-01-08 | https://www.nytimes.com/1986/01/08/business/advertising-alvin-hampel-gives-seminars.html | Advertising Alvin Hampel Gives Seminars | By Philip H Dougherty | TX 1-729625 | 1986-01-09 |

| | | | | |
|---|---|---|---|---|
| 1986-01-08 | https://www.nytimes.com/1986/01/08/business/advertising-contest-stiffens-for-merrill-job.html | Advertising Contest Stiffens for Merrill Job | By Philip H Dougherty | TX 1-729625 | 1986-01-09 |
| 1986-01-08 | https://www.nytimes.com/1986/01/08/business/advertising-martin-landey-buys-chalk-nissan-hanft.html | Advertising Martin Landey Buys Chalk Nissan Hanft | By Philip H Dougherty | TX 1-729625 | 1986-01-09 |
| 1986-01-08 | https://www.nytimes.com/1986/01/08/business/bid-improved-for-westland.html | Bid Improved For Westland | Special to the New York Times | TX 1-729625 | 1986-01-09 |
| 1986-01-08 | https://www.nytimes.com/1986/01/08/business/business-people-biotech-concern-names-marketer-to-a-top-post.html | BUSINESS PEOPLE Biotech Concern Names Marketer to a Top Post | By Kenneth N Gilpin and Eric Schmitt | TX 1-729625 | 1986-01-09 |
| 1986-01-08 | https://www.nytimes.com/1986/01/08/business/business-people-eaton-is-promoting-president-to-chief.html | BUSINESS PEOPLE Eaton Is Promoting President to Chief | By Kenneth N Gilpin and Eric Schmitt | TX 1-729625 | 1986-01-09 |
| 1986-01-08 | https://www.nytimes.com/1986/01/08/business/buyout-raised-for-gypsum.html | Buyout Raised For Gypsum | AP | TX 1-729625 | 1986-01-09 |
| 1986-01-08 | https://www.nytimes.com/1986/01/08/business/chrysler-offers-new-incentives.html | CHRYSLER OFFERS NEW INCENTIVES | By John Holusha Special To the New York Times | TX 1-729625 | 1986-01-09 |
| 1986-01-08 | https://www.nytimes.com/1986/01/08/business/credit-markets-treasury-bond-prices-gain.html | CREDIT MARKETS TREASURY BOND PRICES GAIN | By Michael Quint | TX 1-729625 | 1986-01-09 |
| 1986-01-08 | https://www.nytimes.com/1986/01/08/business/drexel-s-drive-to-widen-base.html | DREXELS DRIVE TO WIDEN BASE | By Leslie Wayne | TX 1-729625 | 1986-01-09 |
| 1986-01-08 | https://www.nytimes.com/1986/01/08/business/eastern-strike-date-delayed.html | Eastern Strike Date Delayed | AP | TX 1-729625 | 1986-01-09 |
| 1986-01-08 | https://www.nytimes.com/1986/01/08/business/economic-scene-automation-s-labor-impact.html | Economic Scene Automations Labor Impact | By Leonard Silk | TX 1-729625 | 1986-01-09 |
| 1986-01-08 | https://www.nytimes.com/1986/01/08/business/end-of-gaf-carbide-bid-seen.html | END OF GAF CARBIDE BID SEEN | By Robert J Cole | TX 1-729625 | 1986-01-09 |
| 1986-01-08 | https://www.nytimes.com/1986/01/08/business/fed-seen-as-receptive-to-junk-bond-study.html | FED SEEN AS RECEPTIVE TO JUNK BOND STUDY | By Robert D Hershey Jr Special To the New York Times | TX 1-729625 | 1986-01-09 |
| 1986-01-08 | https://www.nytimes.com/1986/01/08/business/for-pennzoil-a-surging-stock-but-no-deal.html | FOR PENNZOIL A SURGING STOCK BUT NO DEAL | By Richard W Stevenson | TX 1-729625 | 1986-01-09 |
| 1986-01-08 | https://www.nytimes.com/1986/01/08/business/hanson-claims-66-of-scm.html | HANSON CLAIMS 66 OF SCM | By Eric N Berg | TX 1-729625 | 1986-01-09 |
| 1986-01-08 | https://www.nytimes.com/1986/01/08/business/harvester-s-new-name.html | Harvesters New Name | Special to the New York Times | TX 1-729625 | 1986-01-09 |

| | | | | |
|---|---|---|---|---|
| 1986-01-08 | https://www.nytimes.com/1986/01/08/business/libya-trade-was-low-before-ban.html | LIBYA TRADE WAS LOW BEFORE BAN | By Barnaby J Feder | TX 1-729625 | 1986-01-09 |
| 1986-01-08 | https://www.nytimes.com/1986/01/08/business/market-place-viacom-jmb-uncertainty.html | Market Place ViacomJMB Uncertainty | By John Crudele | TX 1-729625 | 1986-01-09 |
| 1986-01-08 | https://www.nytimes.com/1986/01/08/business/occidental-to-tap-existing-credit.html | Occidental to Tap Existing Credit | Special to the New York Times | TX 1-729625 | 1986-01-09 |
| 1986-01-08 | https://www.nytimes.com/1986/01/08/business/sears-speeds-debut-of-discover-card.html | Sears Speeds Debut Of Discover Card | Special to the New York Times | TX 1-729625 | 1986-01-09 |
| 1986-01-08 | https://www.nytimes.com/1986/01/08/business/stocks-hit-highs-as-rates-dip.html | STOCKS HIT HIGHS AS RATES DIP | By John Crudele | TX 1-729625 | 1986-01-09 |
| 1986-01-08 | https://www.nytimes.com/1986/01/08/garden/60-minute-gourmet-663486.html | 60MINUTE GOURMET | By Pierre Franey | TX 1-729625 | 1986-01-09 |
| 1986-01-08 | https://www.nytimes.com/1986/01/08/garden/boston-restaurant-inspires-devotion-despite-its-setting.html | BOSTON RESTAURANT INSPIRES DEVOTION DESPITE ITS SETTING | By Fox Butterfield Special To the New York Times | TX 1-729625 | 1986-01-09 |
| 1986-01-08 | https://www.nytimes.com/1986/01/08/garden/discoveries-things-of-luxury-to-have-and-wear.html | DISCOVERIES THINGS OF LUXURY TO HAVE AND WEAR | By Carol Lawson | TX 1-729625 | 1986-01-09 |
| 1986-01-08 | https://www.nytimes.com/1986/01/08/garden/food-notes-some-culinary-history.html | FOOD NOTES Some Culinary History | By Nancy Harmon Jenkins | TX 1-729625 | 1986-01-09 |
| 1986-01-08 | https://www.nytimes.com/1986/01/08/garden/high-tech-way-to-wine-by-the-glass.html | HIGHTECH WAY TO WINE BY THE GLASS | By Pauline Yoshihashi Special To the New York Times | TX 1-729625 | 1986-01-09 |
| 1986-01-08 | https://www.nytimes.com/1986/01/08/garden/kitchen-equipment-swedish-teapot-danish-shakers.html | KITCHEN EQUIPMENT SWEDISH TEAPOT DANISH SHAKERS | By Pierre Franey | TX 1-729625 | 1986-01-09 |
| 1986-01-08 | https://www.nytimes.com/1986/01/08/garden/lessons-from-the-school-of-unfamiliar-fish.html | LESSONS FROM THE SCHOOL OF UNFAMILIAR FISH | By Nancy Harmon Jenkins | TX 1-729625 | 1986-01-09 |
| 1986-01-08 | https://www.nytimes.com/1986/01/08/garden/metropolitan-diary-662686.html | METROPOLITAN DIARY | By Ron Alexander | TX 1-729625 | 1986-01-09 |
| 1986-01-08 | https://www.nytimes.com/1986/01/08/garden/personal-health-666486.html | PERSONAL HEALTH | By Jane E Brody | TX 1-729625 | 1986-01-09 |
| 1986-01-08 | https://www.nytimes.com/1986/01/08/garden/southern-cooks-look-back-to-roots-and-adapt-cuisine.html | SOUTHERN COOKS LOOK BACK TO ROOTS AND ADAPT CUISINE | By Dudley Clendinen Special To the New York Times | TX 1-729625 | 1986-01-09 |
| 1986-01-08 | https://www.nytimes.com/1986/01/08/garden/standards-are-debated-for-cemeteries-for-pets.html | STANDARDS ARE DEBATED FOR CEMETERIES FOR PETS | AP | TX 1-729625 | 1986-01-09 |

| | | | | |
|---|---|---|---|---|
| 1986-01-08 | https://www.nytimes.com/1986/01/08/garden/wine-talk-786486.html | WINE TALK | By Frank J Prial | TX 1-729625 | 1986-01-09 |
| 1986-01-08 | https://www.nytimes.com/1986/01/08/movies/video-cassette-concern-to-make-feature-films.html | VIDEOCASSETTE CONCERN TO MAKE FEATURE FILMS | By Michael E Ross | TX 1-729625 | 1986-01-09 |
| 1986-01-08 | https://www.nytimes.com/1986/01/08/nyregion/about-new-york-50-years-of-being-at-home-on-the-radio.html | ABOUT NEW YORK 50 YEARS OF BEING AT HOME ON THE RADIO | By William E Geist | TX 1-729625 | 1986-01-09 |
| 1986-01-08 | https://www.nytimes.com/1986/01/08/nyregion/bridge-of-yearning-for-the-sea-life-and-a-bridge-playing.html | Bridge Of Yearning for the Sea Life And a BridgePlaying | By Alan Truscott | TX 1-729625 | 1986-01-09 |
| 1986-01-08 | https://www.nytimes.com/1986/01/08/nyregion/council-is-split-over-choosing-majority-chief.html | COUNCIL IS SPLIT OVER CHOOSING MAJORITY CHIEF | By Josh Barbanel | TX 1-729625 | 1986-01-09 |
| 1986-01-08 | https://www.nytimes.com/1986/01/08/nyregion/ex-hartford-legislator-says-he-will-run-against-o-neill.html | ExHartford Legislator Says He Will Run Against ONeill | AP | TX 1-729625 | 1986-01-09 |
| 1986-01-08 | https://www.nytimes.com/1986/01/08/nyregion/in-the-trenches-of-a-war-against-drugs.html | IN THE TRENCHES OF A WAR AGAINST DRUGS | By Jane Gross | TX 1-729625 | 1986-01-09 |
| 1986-01-08 | https://www.nytimes.com/1986/01/08/nyregion/kasparov-can-decide-on-match-up-to-jan-27.html | Kasparov Can Decide On Match Up to Jan 27 | AP | TX 1-729625 | 1986-01-09 |
| 1986-01-08 | https://www.nytimes.com/1986/01/08/nyregion/koch-budget-a-first-round.html | KOCH BUDGET A FIRST ROUND | By Joyce Purnick | TX 1-729625 | 1986-01-09 |
| 1986-01-08 | https://www.nytimes.com/1986/01/08/nyregion/lilco-reaches-accord-on-refinancing-debt.html | Lilco Reaches Accord On Refinancing Debt | AP | TX 1-729625 | 1986-01-09 |
| 1986-01-08 | https://www.nytimes.com/1986/01/08/nyregion/neediest-cases-fund-helping-immigrants-share-good-fortune.html | NEEDIEST CASES FUND HELPING IMMIGRANTS SHARE GOOD FORTUNE | By John T McQuiston | TX 1-729625 | 1986-01-09 |
| 1986-01-08 | https://www.nytimes.com/1986/01/08/nyregion/new-york-day-by-day-braille-banking-machine.html | NEW YORK DAY BY DAY Braille Banking Machine | By Susan Heller Anderson and David Bird | TX 1-729625 | 1986-01-09 |
| 1986-01-08 | https://www.nytimes.com/1986/01/08/nyregion/new-york-day-by-day-cheese-steaks-cont.html | NEW YORK DAY BY DAY Cheese Steaks Cont | By Susan Heller Anderson and David Bird | TX 1-729625 | 1986-01-09 |
| 1986-01-08 | https://www.nytimes.com/1986/01/08/nyregion/new-york-day-by-day-faces-from-the-subways-of-four-cities.html | NEW YORK DAY BY DAY Faces From the Subways Of Four Cities | By Susan Heller Anderson and David Bird | TX 1-729625 | 1986-01-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-01-08 | https://www.nytimes.com/1986/01/08/nyregion/new-york-day-by-day-the-unknowing-host.html | NEW YORK DAY BY DAY The Unknowing Host | By Susan Heller Anderson and David Bird | TX 1-729625 | 1986-01-09 |
| 1986-01-08 | https://www.nytimes.com/1986/01/08/nyregion/proposal-for-a-public-takeover-of-lilco-raising-many-complicated-issues.html | PROPOSAL FOR A PUBLIC TAKEOVER OF LILCO RAISING MANY COMPLICATED ISSUES | By Clifford D May | TX 1-729625 | 1986-01-09 |
| 1986-01-08 | https://www.nytimes.com/1986/01/08/nyregion/robbers-victim-faces-a-gun-charge.html | ROBBERS VICTIM FACES A GUN CHARGE | By William G Blair | TX 1-729625 | 1986-01-09 |
| 1986-01-08 | https://www.nytimes.com/1986/01/08/nyregion/state-private-effort-set-in-housing-for-homeless.html | STATEPRIVATE EFFORT SET IN HOUSING FOR HOMELESS | By Jeffrey Schmalz Special To the New York Times | TX 1-729625 | 1986-01-09 |
| 1986-01-08 | https://www.nytimes.com/1986/01/08/nyregion/water-meter-use-in-all-dwellings-proposed-by-koch.html | WATER METER USE IN ALL DWELLINGS PROPOSED BY KOCH | By Barbara Basler | TX 1-729625 | 1986-01-09 |
| 1986-01-08 | https://www.nytimes.com/1986/01/08/obituaries/gerhard-weiss.html | GERHARD WEISS | AP | TX 1-729625 | 1986-01-09 |
| 1986-01-08 | https://www.nytimes.com/1986/01/08/opinion/indebted-mexico-staggers-on.html | Indebted Mexico Staggers On | By Jorge G Castaneda | TX 1-729625 | 1986-01-09 |
| 1986-01-08 | https://www.nytimes.com/1986/01/08/opinion/lessons-of-the-alger-hiss-case.html | Lessons of the Alger Hiss Case | By Richard Nixon | TX 1-729625 | 1986-01-09 |
| 1986-01-08 | https://www.nytimes.com/1986/01/08/opinion/observer-such-a-marvy-idea.html | OBSERVER Such a Marvy Idea | By Russell Baker | TX 1-729625 | 1986-01-09 |
| 1986-01-08 | https://www.nytimes.com/1986/01/08/sports/athletic-favoritism-an-issue-in-trial.html | ATHLETIC FAVORITISM AN ISSUE IN TRIAL | By William E Schmidt Special To the New York Times | TX 1-729625 | 1986-01-09 |
| 1986-01-08 | https://www.nytimes.com/1986/01/08/sports/giants-can-use-help-but-it-s-not-critical.html | Giants Can Use Help but Its Not Critical | By Frank Litsky Special To the New York Times | TX 1-729625 | 1986-01-09 |
| 1986-01-08 | https://www.nytimes.com/1986/01/08/sports/gibson-set-to-reject-tigers.html | GIBSON SET TO REJECT TIGERS | By Murray Chass | TX 1-729625 | 1986-01-09 |
| 1986-01-08 | https://www.nytimes.com/1986/01/08/sports/golf-s-85-winners-open-1986-season.html | Golfs 85 Winners Open 1986 Season | By Gordon S White Jr Special To the New York Times | TX 1-729625 | 1986-01-09 |
| 1986-01-08 | https://www.nytimes.com/1986/01/08/sports/islanders-beaten-on-3d-period-goal.html | ISLANDERS BEATEN ON 3DPERIOD GOAL | By Robin Finn Special To the New York Times | TX 1-729625 | 1986-01-09 |
| 1986-01-08 | https://www.nytimes.com/1986/01/08/sports/knicks-end-their-slump.html | KNICKS END THEIR SLUMP | By Roy S Johnson | TX 1-729625 | 1986-01-09 |
| 1986-01-08 | https://www.nytimes.com/1986/01/08/sports/nets-rely-on-reserves-in-stopping-bulls.html | NETS RELY ON RESERVES IN STOPPING BULLS | By Michael Martinez Special To the New York Times | TX 1-729625 | 1986-01-09 |
| 1986-01-08 | https://www.nytimes.com/1986/01/08/sports/scouting-duffer-s-dream-finally-over.html | SCOUTING Duffers Dream Finally Over | By Robert Mcg Thomas Jr and Thomas Rogers | TX 1-729625 | 1986-01-09 |
| 1986-01-08 | https://www.nytimes.com/1986/01/08/sports/scouting-fixit-shop.html | SCOUTING Fixit Shop | By Robert Mcg Thomas Jr and Thomas Rogers | TX 1-729625 | 1986-01-09 |

| 1986-01-08 | https://www.nytimes.com/1986/01/08/sports/scouting-hunting-season.html | SCOUTING Hunting Season | By Robert Mcg Thomas Jr and Thomas Rogers | TX 1-729625 | 1986-01-09 |
|---|---|---|---|---|---|
| 1986-01-08 | https://www.nytimes.com/1986/01/08/sports/scouting-slowing-down.html | SCOUTING Slowing Down | By Robert Mcg Thomas Jr and Thomas Rogers | TX 1-729625 | 1986-01-09 |
| 1986-01-08 | https://www.nytimes.com/1986/01/08/sports/spend-a-buck-wins-award.html | Spend a Buck Wins Award | By Steven Crist Special To the New York Times | TX 1-729625 | 1986-01-09 |
| 1986-01-08 | https://www.nytimes.com/1986/01/08/sports/sports-of-the-times-debusschere-the-last-shot.html | SPORTS OF THE TIMES DeBusschere The Last Shot | By George Vecsey | TX 1-729625 | 1986-01-09 |
| 1986-01-08 | https://www.nytimes.com/1986/01/08/sports/st-john-s-loses-in-overtime.html | ST JOHNS LOSES IN OVERTIME | By William C Rhoden Special To the New York Times | TX 1-729625 | 1986-01-09 |
| 1986-01-08 | https://www.nytimes.com/1986/01/08/style/ussoviet-couples-the-emotional-cost-continues-to-surprise.html | USSOVIET COUPLES THE EMOTIONAL COST CONTINUES TO SURPRISE | By Shelley Aspaklaria | TX 1-729625 | 1986-01-09 |
| 1986-01-08 | https://www.nytimes.com/1986/01/08/theater/musical-by-us-troupe-sells-out-in-moscow.html | Musical by US Troupe Sells Out in Moscow | AP | TX 1-729625 | 1986-01-09 |
| 1986-01-08 | https://www.nytimes.com/1986/01/08/theater/the-stage-be-happy-for-me-a-new-comedy.html | THE STAGE BE HAPPY FOR ME A NEW COMEDY | By Frank Rich | TX 1-729625 | 1986-01-09 |
| 1986-01-08 | https://www.nytimes.com/1986/01/08/us/4-whites-charged-in-a-racial-fire.html | 4 WHITES CHARGED IN A RACIAL FIRE | AP | TX 1-729625 | 1986-01-09 |
| 1986-01-08 | https://www.nytimes.com/1986/01/08/us/agriculture-chief-to-quit-reagan-hails-block-tenure.html | AGRICULTURE CHIEF TO QUIT REAGAN HAILS BLOCK TENURE | By Keith Schneider Special To the New York Times | TX 1-729625 | 1986-01-09 |
| 1986-01-08 | https://www.nytimes.com/1986/01/08/us/around-the-nation-mercy-slaying-brings-probation-in-california.html | AROUND THE NATION Mercy Slaying Brings Probation in California | AP | TX 1-729625 | 1986-01-09 |
| 1986-01-08 | https://www.nytimes.com/1986/01/08/us/around-the-nation-plane-crash-at-mall-claims-a-sixth-life.html | AROUND THE NATION Plane Crash at Mall Claims a Sixth Life | AP | TX 1-729625 | 1986-01-09 |
| 1986-01-08 | https://www.nytimes.com/1986/01/08/us/around-the-nation-white-supremacist-gets-life-for-killing-trooper.html | AROUND THE NATION White Supremacist Gets Life for Killing Trooper | AP | TX 1-729625 | 1986-01-09 |
| 1986-01-08 | https://www.nytimes.com/1986/01/08/us/briefing-calling-all-couples.html | BRIEFING Calling All Couples | By James F Clarity and Warren Weaver Jr | TX 1-729625 | 1986-01-09 |
| 1986-01-08 | https://www.nytimes.com/1986/01/08/us/briefing-ha-ha-with-hart.html | BRIEFING HaHa With Hart | By James F Clarity and Warren Weaver Jr | TX 1-729625 | 1986-01-09 |
| 1986-01-08 | https://www.nytimes.com/1986/01/08/us/briefing-new-man-in-cairo.html | BRIEFING New Man in Cairo | By James F Clarity and Warren Weaver Jr | TX 1-729625 | 1986-01-09 |

| | | | | |
|---|---|---|---|---|
| 1986-01-08 | https://www.nytimes.com/1986/01/08/us/briefing-scream.html | BRIEFING Scream | By James F Clarity and Warren Weaver Jr | TX 1-729625 | 1986-01-09 |
| 1986-01-08 | https://www.nytimes.com/1986/01/08/us/briefing-the-heritage-hoist.html | BRIEFING The Heritage Hoist | By James F Clarity and Warren Weaver Jr | TX 1-729625 | 1986-01-09 |
| 1986-01-08 | https://www.nytimes.com/1986/01/08/us/company-banned-procedure-in-leak.html | COMPANY BANNED PROCEDURE IN LEAK | By William Robbins Special To the New York Times | TX 1-729625 | 1986-01-09 |
| 1986-01-08 | https://www.nytimes.com/1986/01/08/us/custody-battle-ends-in-death-for-parents-in-idaho.html | CUSTODY BATTLE ENDS IN DEATH FOR PARENTS IN IDAHO | Special to the New York Times | TX 1-729625 | 1986-01-09 |
| 1986-01-08 | https://www.nytimes.com/1986/01/08/us/defense-to-continue-in-preschool-abuse-case.html | DEFENSE TO CONTINUE IN PRESCHOOL ABUSE CASE | By Marcia Chambers Special To the New York Times | TX 1-729625 | 1986-01-09 |
| 1986-01-08 | https://www.nytimes.com/1986/01/08/us/distant-bad-weather-delays-space-shuttle-liftoff.html | DISTANT BAD WEATHER DELAYS SPACE SHUTTLE LIFTOFF | By William J Broad | TX 1-729625 | 1986-01-09 |
| 1986-01-08 | https://www.nytimes.com/1986/01/08/us/fight-over-judge-enters-new-arena.html | FIGHT OVER JUDGE ENTERS NEW ARENA | By Matthew L Wald Special To the New York Times | TX 1-729625 | 1986-01-09 |
| 1986-01-08 | https://www.nytimes.com/1986/01/08/us/foreign-role-in-us-politics-questioned.html | FOREIGN ROLE IN US POLITICS QUESTIONED | By Martin Tolchin Special To the New York Times | TX 1-729625 | 1986-01-09 |
| 1986-01-08 | https://www.nytimes.com/1986/01/08/us/hints-of-5th-force-in-universe-challenge-galileo-s-findings.html | HINTS OF 5TH FORCE IN UNIVERSE CHALLENGE GALILEOS FINDINGS | By John Noble Wilford Special To the New York Times | TX 1-729625 | 1986-01-09 |
| 1986-01-08 | https://www.nytimes.com/1986/01/08/us/internal-revenue-service-the-don-t-do-it-yourself-tax-guide.html | Internal Revenue Service The DontDoItYourself Tax Guide | By Clyde H Farnsworth Special To the New York Times | TX 1-729625 | 1986-01-09 |
| 1986-01-08 | https://www.nytimes.com/1986/01/08/us/many-tourists-revamping-plans-in-fear-of-terrorism-experts-say.html | MANY TOURISTS REVAMPING PLANS IN FEAR OF TERRORISM EXPERTS SAY | By Ralph Blumenthal | TX 1-729625 | 1986-01-09 |
| 1986-01-08 | https://www.nytimes.com/1986/01/08/us/mine-cave-in-kills-one.html | Mine Cavein Kills One | AP | TX 1-729625 | 1986-01-09 |
| 1986-01-08 | https://www.nytimes.com/1986/01/08/us/new-postal-service-chief-seen-as-serving-for-interim-period.html | NEW POSTAL SERVICE CHIEF SEEN AS SERVING FOR INTERIM PERIOD | By Kenneth B Noble Special To the New York Times | TX 1-729625 | 1986-01-09 |
| 1986-01-08 | https://www.nytimes.com/1986/01/08/us/new-surveillance-on-libyans-in-us.html | NEW SURVEILLANCE ON LIBYANS IN US | By Philip Shenon Special To the New York Times | TX 1-729625 | 1986-01-09 |
| 1986-01-08 | https://www.nytimes.com/1986/01/08/us/on-the-trail-of-halley-s-comet.html | On the Trail of Halleys Comet | By Irvin Molotsky Special To the New York Times | TX 1-729625 | 1986-01-09 |
| 1986-01-08 | https://www.nytimes.com/1986/01/08/us/pentagon-officials-urge-end-to-services-cheap-cigarettes.html | PENTAGON OFFICIALS URGE END TO SERVICES CHEAP CIGARETTES | By Bill Keller Special To the New York Times | TX 1-729625 | 1986-01-09 |

| 1986-01-08 | https://www.nytimes.com/1986/01/08/us/plan-to-close-nuclear-panel-s-sessions-is-assailed.html | PLAN TO CLOSE NUCLEAR PANELS SESSIONS IS ASSAILED | By Ben A Franklin Special To the New York Times | TX 1-729625 | 1986-01-09 |
|---|---|---|---|---|---|
| 1986-01-08 | https://www.nytimes.com/1986/01/08/us/reagan-aide-citing-problems-from-acid-rain-urges-us-action.html | REAGAN AIDE CITING PROBLEMS FROM ACID RAIN URGES US ACTION | By Philip Shabecoff Special To the New York Times | TX 1-729625 | 1986-01-09 |
| 1986-01-08 | https://www.nytimes.com/1986/01/08/us/reagan-arms-plan-set-at-311-billion-cuts-are-expected.html | REAGAN ARMS PLAN SET AT 311 BILLION CUTS ARE EXPECTED | Special to the New York Times | TX 1-729625 | 1986-01-09 |
| 1986-01-08 | https://www.nytimes.com/1986/01/08/us/reagan-gives-9-step-plan-to-end-organized-crime.html | REAGAN GIVES 9STEP PLAN TO END ORGANIZED CRIME | By Gerald M Boyd Special To the New York Times | TX 1-729625 | 1986-01-09 |
| 1986-01-08 | https://www.nytimes.com/1986/01/08/us/reagan-insists-budget-cuts-are-way-to-reduce-deficit.html | REAGAN INSISTS BUDGET CUTS ARE WAY TO REDUCE DEFICIT | By David E Rosenbaum Special To the New York Times | TX 1-729625 | 1986-01-09 |
| 1986-01-08 | https://www.nytimes.com/1986/01/08/us/safety-violations-at-nuclear-plant-were-cited-by-us-in-85-report.html | SAFETY VIOLATIONS AT NUCLEAR PLANT WERE CITED BY US IN 85 REPORT | By Stuart Diamond | TX 1-729625 | 1986-01-09 |
| 1986-01-08 | https://www.nytimes.com/1986/01/08/us/seattle-jarred-by-violence-to-a-family.html | SEATTLE JARRED BY VIOLENCE TO A FAMILY | Special to the New York Times | TX 1-729625 | 1986-01-09 |
| 1986-01-08 | https://www.nytimes.com/1986/01/08/us/tradition-is-broken-for-veteran-reporter.html | Tradition Is Broken For Veteran Reporter | Special to the New York Times | TX 1-729625 | 1986-01-09 |
| 1986-01-08 | https://www.nytimes.com/1986/01/08/us/tv-reception-a-mess-blame-the-russians.html | TV Reception a Mess Blame the Russians | By Joel Brinkley Special To the New York Times | TX 1-729625 | 1986-01-09 |
| 1986-01-08 | https://www.nytimes.com/1986/01/08/us/white-house-gets-weinberger-study-on-arms-response.html | WHITE HOUSE GETS WEINBERGER STUDY ON ARMS RESPONSE | By Michael R Gordon Special To the New York Times | TX 1-729625 | 1986-01-09 |
| 1986-01-08 | https://www.nytimes.com/1986/01/08/us/why-reagan-shuns-attack.html | WHY REAGAN SHUNS ATTACK | By Bernard Gwertzman Special To the New York Times | TX 1-729625 | 1986-01-09 |
| 1986-01-08 | https://www.nytimes.com/1986/01/08/world/americans-barred-from-seeing-mandela.html | AMERICANS BARRED FROM SEEING MANDELA | By Alan Cowell Special To the New York Times | TX 1-729625 | 1986-01-09 |
| 1986-01-08 | https://www.nytimes.com/1986/01/08/world/around-the-world-4-afghans-reported-held-for-warning-rebels.html | AROUND THE WORLD 4 Afghans Reported Held For Warning Rebels | AP | TX 1-729625 | 1986-01-09 |
| 1986-01-08 | https://www.nytimes.com/1986/01/08/world/egyptian-who-shot-7-is-dead.html | EGYPTIAN WHO SHOT 7 IS DEAD | Special to the New York Times | TX 1-729625 | 1986-01-09 |
| 1986-01-08 | https://www.nytimes.com/1986/01/08/world/executive-order-for-sanctions-against-libya.html | EXECUTIVE ORDER FOR SANCTIONS AGAINST LIBYA | Special to the New York Times | TX 1-729625 | 1986-01-09 |

| | | | | |
|---|---|---|---|---|
| 1986-01-08 | https://www.nytimes.com/1986/01/08/world/kgb-figure-called-a-spy-for-france.html | KGB FIGURE CALLED A SPY FOR FRANCE | By Paul Lewis Special To the New York Times | TX 1-729625 | 1986-01-09 |
| 1986-01-08 | https://www.nytimes.com/1986/01/08/world/president-breaks-all-economic-ties-with-the-libyans.html | PRESIDENT BREAKS ALL ECONOMIC TIES WITH THE LIBYANS | By Bernard Weinraub Special To the New York Times | TX 1-729625 | 1986-01-09 |
| 1986-01-08 | https://www.nytimes.com/1986/01/08/world/sri-lanka-landslides-kill-21.html | Sri Lanka Landslides Kill 21 | AP | TX 1-729625 | 1986-01-09 |
| 1986-01-08 | https://www.nytimes.com/1986/01/08/world/the-talk-of-moscow-bold-play-a-la-gorbachev-makes-audience-gasp.html | THE TALK OF MOSCOW BOLD PLAY A LA GORBACHEV MAKES AUDIENCE GASP | By Serge Schmemann Special To the New York Times | TX 1-729625 | 1986-01-09 |
| 1986-01-09 | https://www.nytimes.com/1986/01/09/arts/abc-delays-amerika-discloses-soviet-warning.html | ABC DELAYS AMERIKA DISCLOSES SOVIET WARNING | By Peter J Boyer | TX 1-747691 | 1986-01-09 |
| 1986-01-09 | https://www.nytimes.com/1986/01/09/arts/books-a-lost-world.html | Books A Lost World | By Frank Kendig | TX 1-747691 | 1986-01-09 |
| 1986-01-09 | https://www.nytimes.com/1986/01/09/arts/concert-bluebeard-s-castle.html | CONCERT BLUEBEARDS CASTLE | By John Rockwell | TX 1-747691 | 1986-01-09 |
| 1986-01-09 | https://www.nytimes.com/1986/01/09/arts/critic-s-notebook-of-irony-and-the-treasure-houses.html | CRITICS NOTEBOOK OF IRONY AND THE TREASURE HOUSES | By Paul Goldberger | TX 1-747691 | 1986-01-09 |
| 1986-01-09 | https://www.nytimes.com/1986/01/09/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-747691 | 1986-01-09 |
| 1986-01-09 | https://www.nytimes.com/1986/01/09/arts/metroline-looks-at-fear-of-crime.html | METROLINE LOOKS AT FEAR OF CRIME | By Walter Goodman | TX 1-747691 | 1986-01-09 |
| 1986-01-09 | https://www.nytimes.com/1986/01/09/arts/newport-folk-festival-to-return-in-august.html | Newport Folk Festival To Return in August | AP | TX 1-747691 | 1986-01-09 |
| 1986-01-09 | https://www.nytimes.com/1986/01/09/arts/russian-set-for-philharmonic-debut.html | RUSSIAN SET FOR PHILHARMONIC DEBUT | By John Rockwell | TX 1-747691 | 1986-01-09 |
| 1986-01-09 | https://www.nytimes.com/1986/01/09/arts/senators-to-weigh-limit-on-claims-to-stolen-art.html | SENATORS TO WEIGH LIMIT ON CLAIMS TO STOLEN ART | By Douglas C McGill | TX 1-747691 | 1986-01-09 |
| 1986-01-09 | https://www.nytimes.com/1986/01/09/arts/teen-agers-drugs-and-drink-on-nbc-s-wasted.html | TEENAGERS DRUGS AND DRINK ON NBCS WASTED | By John Corry | TX 1-747691 | 1986-01-09 |
| 1986-01-09 | https://www.nytimes.com/1986/01/09/arts/the-dance-city-ballet-in-cage-by-robbins.html | THE DANCE CITY BALLET IN CAGE BY ROBBINS | By Jennifer Dunning | TX 1-747691 | 1986-01-09 |
| 1986-01-09 | https://www.nytimes.com/1986/01/09/books/books-of-the-times-965586.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-747691 | 1986-01-09 |
| 1986-01-09 | https://www.nytimes.com/1986/01/09/business/2-inquiries-in-pennzoil-trading.html | 2 INQUIRIES IN PENNZOIL TRADING | By Nathaniel C Nash Special To the New York Times | TX 1-747691 | 1986-01-09 |

| 1986-01-09 | https://www.nytimes.com/1986/01/09/business/abc-chief-is-expected-to-quit.html | ABC CHIEF IS EXPECTED TO QUIT | By Geraldine Fabrikant | TX 1-747691 | 1986-01-09 |
|---|---|---|---|---|---|
| 1986-01-09 | https://www.nytimes.com/1986/01/09/business/advertising-a-rest-in-client-chase-for-fallon-mcelligott.html | Advertising A Rest in Client Chase For Fallon McElligott | By Philip H Dougherty | TX 1-747691 | 1986-01-09 |
| 1986-01-09 | https://www.nytimes.com/1986/01/09/business/advertising-accounts.html | Advertising Accounts | By Philip H Dougherty | TX 1-747691 | 1986-01-09 |
| 1986-01-09 | https://www.nytimes.com/1986/01/09/business/advertising-foote-cone-president-is-appointed-chairman.html | Advertising Foote Cone President Is Appointed Chairman | By Philip H Dougherty | TX 1-747691 | 1986-01-09 |
| 1986-01-09 | https://www.nytimes.com/1986/01/09/business/advertising-li-cheese-marketer-to-waring-larosa.html | Advertising LI Cheese Marketer To Waring LaRosa | By Philip H Dougherty | TX 1-747691 | 1986-01-09 |
| 1986-01-09 | https://www.nytimes.com/1986/01/09/business/advertising-magazine-s-appeal-is-to-walkers.html | Advertising Magazines Appeal Is to Walkers | By Philip H Dougherty | TX 1-747691 | 1986-01-09 |
| 1986-01-09 | https://www.nytimes.com/1986/01/09/business/advertising-ogilvy-mather-direct-names-top-executives.html | Advertising Ogilvy  Mather Direct Names Top Executives | By Philip H Dougherty | TX 1-747691 | 1986-01-09 |
| 1986-01-09 | https://www.nytimes.com/1986/01/09/business/advertising-people.html | Advertising People | By Philip H Dougherty | TX 1-747691 | 1986-01-09 |
| 1986-01-09 | https://www.nytimes.com/1986/01/09/business/advertising-two-new-accounts-for-homer-durham.html | Advertising Two New Accounts For Homer Durham | By Philip H Dougherty | TX 1-747691 | 1986-01-09 |
| 1986-01-09 | https://www.nytimes.com/1986/01/09/business/business-people-amerada-chairman-takes-added-title.html | BUSINESS PEOPLE Amerada Chairman Takes Added Title | By Kenneth N Gilpin | TX 1-747691 | 1986-01-09 |
| 1986-01-09 | https://www.nytimes.com/1986/01/09/business/business-people-chief-of-st-joe-minerals-named-fluor-president.html | BUSINESS PEOPLE Chief of St Joe Minerals Named Fluor President | By Kenneth N Gilpin | TX 1-747691 | 1986-01-09 |
| 1986-01-09 | https://www.nytimes.com/1986/01/09/business/business-people-top-energy-regulator-resigns-federal-post.html | BUSINESS PEOPLE Top Energy Regulator Resigns Federal Post | By Kenneth N Gilpin | TX 1-747691 | 1986-01-09 |
| 1986-01-09 | https://www.nytimes.com/1986/01/09/business/dow-plunges-39.10-as-stocks-retreat-in-heavy-trading.html | DOW PLUNGES 3910 AS STOCKS RETREAT IN HEAVY TRADING | By John Crudele | TX 1-747691 | 1986-01-09 |
| 1986-01-09 | https://www.nytimes.com/1986/01/09/business/fed-adopts-junk-bond-curbs.html | FED ADOPTS JUNK BOND CURBS | By Robert D Hershey Jr Special To the New York Times | TX 1-747691 | 1986-01-09 |
| 1986-01-09 | https://www.nytimes.com/1986/01/09/business/gaf-ends-carbide-bid-gain-put-at-81-million.html | GAF ENDS CARBIDE BID GAIN PUT AT 81 MILLION | By Robert J Cole | TX 1-747691 | 1986-01-09 |

| | | | | |
|---|---|---|---|---|
| 1986-01-09 | https://www.nytimes.com/1986/01/09/business/general-dynamics-delays-on-cessna.html | General Dynamics Delays on Cessna | AP | TX 1-747691 | 1986-01-09 |
| 1986-01-09 | https://www.nytimes.com/1986/01/09/business/icahn-s-large-task-at-twa.html | ICAHNS LARGE TASK AT TWA | By Agis Salpukas | TX 1-747691 | 1986-01-09 |
| 1986-01-09 | https://www.nytimes.com/1986/01/09/business/interest-rates-in-a-sharp-advance.html | INTEREST RATES IN A SHARP ADVANCE | By Michael Quint | TX 1-747691 | 1986-01-09 |
| 1986-01-09 | https://www.nytimes.com/1986/01/09/business/kohlberg-seeks-to-pay-less-cash-for-beatrice.html | KOHLBERG SEEKS TO PAY LESS CASH FOR BEATRICE | By Steven Greenhouse Special To the New York Times | TX 1-747691 | 1986-01-09 |
| 1986-01-09 | https://www.nytimes.com/1986/01/09/business/lance-quits-bank-post.html | Lance Quits Bank Post | AP | TX 1-747691 | 1986-01-09 |
| 1986-01-09 | https://www.nytimes.com/1986/01/09/business/market-place-analysts-view-railway-group.html | Market Place Analysts View Railway Group | By Vartanig G Vartan | TX 1-747691 | 1986-01-09 |
| 1986-01-09 | https://www.nytimes.com/1986/01/09/business/patent-case-plea-lost-by-kodak.html | PATENT CASE PLEA LOST BY KODAK | By Daniel F Cuff | TX 1-747691 | 1986-01-09 |
| 1986-01-09 | https://www.nytimes.com/1986/01/09/business/pennzoil-calls-talks-a-failure.html | PENNZOIL CALLS TALKS A FAILURE | By Richard W Stevenson | TX 1-747691 | 1986-01-09 |
| 1986-01-09 | https://www.nytimes.com/1986/01/09/business/retail-operations-of-altman-are-sold.html | Retail Operations Of Altman Are Sold | By Isadore Barmash | TX 1-747691 | 1986-01-09 |
| 1986-01-09 | https://www.nytimes.com/1986/01/09/business/sea-land-investor.html | SeaLand Investor | Special to the New York Times | TX 1-747691 | 1986-01-09 |
| 1986-01-09 | https://www.nytimes.com/1986/01/09/business/small-trades-fueled-rise-in-pennzoil.html | SMALL TRADES FUELED RISE IN PENNZOIL | By James Sterngold | TX 1-747691 | 1986-01-09 |
| 1986-01-09 | https://www.nytimes.com/1986/01/09/business/technology-the-portable-computer-s-ills.html | Technology The Portable Computers Ills | By David E Sanger | TX 1-747691 | 1986-01-09 |
| 1986-01-09 | https://www.nytimes.com/1986/01/09/business/us-china-trade-up.html | USChina Trade Up | AP | TX 1-747691 | 1986-01-09 |
| 1986-01-09 | https://www.nytimes.com/1986/01/09/garden/barragan-s-eloquent-architecture.html | BARRAGANS ELOQUENT ARCHITECTURE | By William Stockton Special To the New York Times | TX 1-747691 | 1986-01-09 |
| 1986-01-09 | https://www.nytimes.com/1986/01/09/garden/computers-expand-weavers-abilities.html | COMPUTERS EXPAND WEAVERS ABILITIES | By Ann Barry | TX 1-747691 | 1986-01-09 |
| 1986-01-09 | https://www.nytimes.com/1986/01/09/garden/gardening-rest-for-plants-not-people.html | GARDENINGREST FOR PLANTS NOT PEOPLE | By Thomas Christopher | TX 1-747691 | 1986-01-09 |
| 1986-01-09 | https://www.nytimes.com/1986/01/09/garden/helpful-hardware-tools-for-places-high-or-out-of-reach.html | HELPFUL HARDWARE TOOLS FOR PLACES HIGH OR OUT OF REACH | By Daryln Brewer | TX 1-747691 | 1986-01-09 |

| 1986-01-09 | https://www.nytimes.com/1986/01/09/garden/hers.html | HERS | By Katha Pollitt | TX 1-747691 | 1986-01-09 |
|---|---|---|---|---|---|
| 1986-01-09 | https://www.nytimes.com/1986/01/09/garden/home-beat.html | HOME BEAT | By Suzanne Slesin | TX 1-747691 | 1986-01-09 |
| 1986-01-09 | https://www.nytimes.com/1986/01/09/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 1-747691 | 1986-01-09 |
| 1986-01-09 | https://www.nytimes.com/1986/01/09/garden/ingenious-cabinets-stcked-appliances-for-small-kitchens.html | INGENIOUS CABINETS STCKED APPLIANCES FOR SMALL KITCHENS | By Joseph Giovannini | TX 1-747691 | 1986-01-09 |
| 1986-01-09 | https://www.nytimes.com/1986/01/09/garden/living-without-a-kitchen-or-almost.html | LIVING WITHOUT A KITCHEN OR ALMOST | By William R Greer | TX 1-747691 | 1986-01-09 |
| 1986-01-09 | https://www.nytimes.com/1986/01/09/garden/meeting-the-challenge-of-repairing-bamboo.html | MEETING THE CHALLENGE OF REPAIRING BAMBOO | By Michael Varese | TX 1-747691 | 1986-01-09 |
| 1986-01-09 | https://www.nytimes.com/1986/01/09/garden/school-sex-education-enters-a-new-phase.html | SCHOOL SEX EDUCATION ENTERS A NEW PHASE | By Sharon Johnson | TX 1-747691 | 1986-01-09 |
| 1986-01-09 | https://www.nytimes.com/1986/01/09/garden/trend-in-art-glass-other-materials.html | TREND IN ART GLASS OTHER MATERIALS | By Betty Freudenheim | TX 1-747691 | 1986-01-09 |
| 1986-01-09 | https://www.nytimes.com/1986/01/09/nyregion/a-guilty-plea-in-9-million-tax-fraud.html | A GUILTY PLEA IN 9 MILLION TAX FRAUD | By Todd S Purdum | TX 1-747691 | 1986-01-09 |
| 1986-01-09 | https://www.nytimes.com/1986/01/09/nyregion/bridge-team-had-little-incentive-from-tournament-prizes.html | Bridge Team Had Little Incentive From Tournament Prizes | By Alan Truscott | TX 1-747691 | 1986-01-09 |
| 1986-01-09 | https://www.nytimes.com/1986/01/09/nyregion/city-agrees-to-increase-payments-to-hotels-with-welfare-families.html | CITY AGREES TO INCREASE PAYMENTS TO HOTELS WITH WELFARE FAMILIES | By Barbara Basler | TX 1-747691 | 1986-01-09 |
| 1986-01-09 | https://www.nytimes.com/1986/01/09/nyregion/city-to-review-care-provided-to-mother-whose-child-died.html | City to Review Care Provided To Mother Whose Child Died | By United Press International | TX 1-747691 | 1986-01-09 |
| 1986-01-09 | https://www.nytimes.com/1986/01/09/nyregion/commuter-aircraft-dives-wildly-as-passenger-attacks-pilot-twice.html | COMMUTER AIRCRAFT DIVES WILDLY AS PASSENGER ATTACKS PILOT TWICE | By George James | TX 1-747691 | 1986-01-09 |
| 1986-01-09 | https://www.nytimes.com/1986/01/09/nyregion/confident-voice-from-queens.html | CONFIDENT VOICE FROM QUEENS | By Josh Barbanel | TX 1-747691 | 1986-01-09 |
| 1986-01-09 | https://www.nytimes.com/1986/01/09/nyregion/cuomo-in-state-of-state-message-offers-environment-and-job-plans.html | CUOMO IN STATE OF STATE MESSAGE OFFERS ENVIRONMENT AND JOB PLANS | By Maurice Carroll Special To the New York Times | TX 1-747691 | 1986-01-09 |
| 1986-01-09 | https://www.nytimes.com/1986/01/09/nyregion/defense-presses-mob-trial-witness.html | DEFENSE PRESSES MOBTRIAL WITNESS | By Arnold H Lubasch | TX 1-747691 | 1986-01-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-01-09 | https://www.nytimes.com/1986/01/09/nyregion/former-police-sergeant-goes-on-trial-in-a-hit-and-run-death.html | FORMER POLICE SERGEANT GOES ON TRIAL IN A HITANDRUN DEATH | By Kirk Johnson | TX 1-747691 | 1986-01-09 |
| 1986-01-09 | https://www.nytimes.com/1986/01/09/nyregion/gambino-judge-denies-mistrial-defense-sought.html | GAMBINO JUDGE DENIES MISTRIAL DEFENSE SOUGHT | By Ronald Smothers | TX 1-747691 | 1986-01-09 |
| 1986-01-09 | https://www.nytimes.com/1986/01/09/nyregion/hancock-confirmed-for-court-of-appeals.html | Hancock Confirmed For Court of Appeals | AP | TX 1-747691 | 1986-01-09 |
| 1986-01-09 | https://www.nytimes.com/1986/01/09/nyregion/jerset-acts-to-curb-toxic-accidents.html | JERSET ACTS TO CURB TOXIC ACCIDENTS | By Joseph F Sullivan Special To the New York Times | TX 1-747691 | 1986-01-09 |
| 1986-01-09 | https://www.nytimes.com/1986/01/09/nyregion/legislative-gold.html | LEGISLATIVE GOLD | By Jeffrey Schmalz Special To the New York Times | TX 1-747691 | 1986-01-09 |
| 1986-01-09 | https://www.nytimes.com/1986/01/09/nyregion/man-in-the-news-confident-voice-from-queens-peter-fortunate-vallone.html | MAN IN THE NEWS CONFIDENT VOICE FROM QUEENS Peter Fortunate Vallone | By Joyce Purnick | TX 1-747691 | 1986-01-09 |
| 1986-01-09 | https://www.nytimes.com/1986/01/09/nyregion/new-york-day-by-day-human-rights-appointee.html | NEW YORK DAY BY DAY Human Rights Appointee | By Susan Heller Anderson and David Bird | TX 1-747691 | 1986-01-09 |
| 1986-01-09 | https://www.nytimes.com/1986/01/09/nyregion/new-york-day-by-day-more-than-mud-pies.html | NEW YORK DAY BY DAY More Than Mud Pies | By Susan Heller Anderson and David Bird | TX 1-747691 | 1986-01-09 |
| 1986-01-09 | https://www.nytimes.com/1986/01/09/nyregion/new-york-day-by-day-switching-from-time-to-newsweek.html | NEW YORK DAY BY DAY Switching From Time To Newsweek | By Susan Heller Anderson and David Bird | TX 1-747691 | 1986-01-09 |
| 1986-01-09 | https://www.nytimes.com/1986/01/09/nyregion/new-york-day-by-day-without-dropping-a-stitch.html | NEW YORK DAY BY DAY Without Dropping a Stitch | By Susan Heller Anderson and David Bird | TX 1-747691 | 1986-01-09 |
| 1986-01-09 | https://www.nytimes.com/1986/01/09/nyregion/officials-say-sawhill-will-lead-lilco-panel.html | Officials Say Sawhill Will Lead Lilco Panel | Special to the New York Times | TX 1-747691 | 1986-01-09 |
| 1986-01-09 | https://www.nytimes.com/1986/01/09/nyregion/old-home-week-atmosphere-opens-new-season-in-albany.html | OLDHOMEWEEK ATMOSPHERE OPENS NEW SEASON IN ALBANY | By Isabel Wilkerson Special To the New York Times | TX 1-747691 | 1986-01-09 |
| 1986-01-09 | https://www.nytimes.com/1986/01/09/nyregion/paul-newman-donates-100000-to-neediest.html | PAUL NEWMAN DONATES 100000 TO NEEDIEST | By John T McQuiston | TX 1-747691 | 1986-01-09 |
| 1986-01-09 | https://www.nytimes.com/1986/01/09/nyregion/rates-for-new-york-are-steady.html | RATES FOR NEW YORK ARE STEADY | By Alexander Reid | TX 1-747691 | 1986-01-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-01-09 | https://www.nytimes.com/1986/01/09/obituaries/juan-rulfo-a-novelist-and-short-story-writer.html | Juan Rulfo a Novelist and Short Story Writer | Special to the New York Times | TX 1-747691 | 1986-01-09 |
| 1986-01-09 | https://www.nytimes.com/1986/01/09/obituaries/pierre-fournier-is-dea-at-79-cellist-typified-french-style.html | PIERRE FOURNIER IS DEA AT 79 CELLIST TYPIFIED FRENCH STYLE | By Bernard Holland | TX 1-747691 | 1986-01-09 |
| 1986-01-09 | https://www.nytimes.com/1986/01/09/opinion/abroad-at-home-a-human-duty.html | ABROAD AT HOME A Human Duty | By Anthony Lewis | TX 1-747691 | 1986-01-09 |
| 1986-01-09 | https://www.nytimes.com/1986/01/09/opinion/essay-the-fire-next-time.html | ESSAY The Fire Next Time | By William Safire | TX 1-747691 | 1986-01-09 |
| 1986-01-09 | https://www.nytimes.com/1986/01/09/opinion/pakistani-critics-need-us-attention.html | Pakistani Critics Need US Attention | By Barnett R Rubin | TX 1-747691 | 1986-01-09 |
| 1986-01-09 | https://www.nytimes.com/1986/01/09/opinion/proper-interpretation-of-the-constitution.html | Proper Interpretation Of the Constitution | By Terry Eastland | TX 1-747691 | 1986-01-09 |
| 1986-01-09 | https://www.nytimes.com/1986/01/09/science/test-drug-to-curb-common-cold-is-found-promising-in-2-studies.html | TEST DRUG TO CURB COMMON COLD IS FOUND PROMISING IN 2 STUDIES | By Harold M Schmeck Jr | TX 1-747691 | 1986-01-09 |
| 1986-01-09 | https://www.nytimes.com/1986/01/09/sports/college-basketball-georgetown-victory-marred-by-brawl.html | COLLEGE BASKETBALL GEORGETOWN VICTORY MARRED BY BRAWL | AP | TX 1-747691 | 1986-01-09 |
| 1986-01-09 | https://www.nytimes.com/1986/01/09/devils-end-eight-game-losing-streak.html | DEVILS END EIGHTGAME LOSING STREAK | AP | TX 1-747691 | 1986-01-09 |
| 1986-01-09 | https://www.nytimes.com/1986/01/09/sports/erving-at-guard-helps-76ers.html | ERVING AT GUARD HELPS 76ERS | SAM GOLDAPER ON PRO BASKETBALL | TX 1-747691 | 1986-01-09 |
| 1986-01-09 | https://www.nytimes.com/1986/01/09/sports/fordham-coach-thinks-positively.html | FORDHAM COACH THINKS POSITIVELY | By Peter Alfano | TX 1-747691 | 1986-01-09 |
| 1986-01-09 | https://www.nytimes.com/1986/01/09/sports/fryar-cuts-finger-will-miss-playoff.html | FRYAR CUTS FINGER WILL MISS PLAYOFF | By Gerald Eskenazi Special To the New York Times | TX 1-747691 | 1986-01-09 |
| 1986-01-09 | https://www.nytimes.com/1986/01/09/sports/groovy-wins-in-florida.html | Groovy Wins in Florida | Special to the New York Times | TX 1-747691 | 1986-01-09 |
| 1986-01-09 | https://www.nytimes.com/1986/01/09/sports/inconsistent-nets-overcome-bucks.html | INCONSISTENT NETS OVERCOME BUCKS | By Michael Martinez Special To the New York Times | TX 1-747691 | 1986-01-09 |
| 1986-01-09 | https://www.nytimes.com/1986/01/09/sports/leafs-11-oilers-9.html | Leafs 11 Oilers 9 | AP | TX 1-747691 | 1986-01-09 |
| 1986-01-09 | https://www.nytimes.com/1986/01/09/sports/mccovey-elected-to-hall-of-fame.html | MCCOVEY ELECTED TO HALL OF FAME | By Joseph Durso | TX 1-747691 | 1986-01-09 |
| 1986-01-09 | https://www.nytimes.com/1986/01/09/sports/michigan-wins-at-buzzer.html | Michigan Wins at Buzzer | AP | TX 1-747691 | 1986-01-09 |

| | | | | |
|---|---|---|---|---|
| 1986-01-09 | https://www.nytimes.com/1986/01/09/sports/outdoors-skiing-marathons-gain-in-popularity.html | OUTDOORS SKIING MARATHONS GAIN IN POPULARITY | By Janet Nelson | TX 1-747691 | 1986-01-09 |
| 1986-01-09 | https://www.nytimes.com/1986/01/09/sports/peete-and-mccumber-share-1-shot-lead.html | PEETE AND MCCUMBER SHARE 1SHOT LEAD | By Gordon S White Jr Special To the New York Times | TX 1-747691 | 1986-01-09 |
| 1986-01-09 | https://www.nytimes.com/1986/01/09/sports/scouting-cold-comfort.html | SCOUTING Cold Comfort | By Thomas Rogers | TX 1-747691 | 1986-01-09 |
| 1986-01-09 | https://www.nytimes.com/1986/01/09/sports/scouting-drug-testing-in-winter-ball.html | SCOUTING Drug Testing In Winter Ball | By Thomas Rogers | TX 1-747691 | 1986-01-09 |
| 1986-01-09 | https://www.nytimes.com/1986/01/09/sports/scouting-sharp-shooter.html | SCOUTING Sharp Shooter | By Thomas Rogers | TX 1-747691 | 1986-01-09 |
| 1986-01-09 | https://www.nytimes.com/1986/01/09/sports/sports-of-the-times-the-boston-wrongboy.html | SPORTS OF THE TIMES THE BOSTON WRONGBOY | By Dave Anderson | TX 1-747691 | 1986-01-09 |
| 1986-01-09 | https://www.nytimes.com/1986/01/09/sports/tigers-retain-gibson-wynegar-stays.html | TIGERS RETAIN GIBSON WYNEGAR STAYS | By Murray Chass | TX 1-747691 | 1986-01-09 |
| 1986-01-09 | https://www.nytimes.com/1986/01/09/theater/theater-crystal-clear-at-the-long-wharf.html | THEATER CRYSTAL CLEAR AT THE LONG WHARF | By Mel Gussow Special To the New York Times | TX 1-747691 | 1986-01-09 |
| 1986-01-09 | https://www.nytimes.com/1986/01/09/us/600-at-funeral-of-toxic-gas-victim.html | 600 AT FUNERAL OF TOXIC GAS VICTIM | By William Robbins Special To the New York Times | TX 1-747691 | 1986-01-09 |
| 1986-01-09 | https://www.nytimes.com/1986/01/09/us/after-72-mishap-us-told-plant-to-set-emergency-plan.html | AFTER 72 MISHAP US TOLD PLANT TO SET EMERGENCY PLAN | By Stuart Diamond Special To the New York Times | TX 1-747691 | 1986-01-09 |
| 1986-01-09 | https://www.nytimes.com/1986/01/09/us/bases-take-steps-against-terrorism.html | BASES TAKE STEPS AGAINST TERRORISM | By Richard Halloran Special To the New York Times | TX 1-747691 | 1986-01-09 |
| 1986-01-09 | https://www.nytimes.com/1986/01/09/us/bishop-tutu-hails-demonstrators-near-south-african-embassy.html | BISHOP TUTU HAILS DEMONSTRATORS NEAR SOUTH AFRICAN EMBASSY | By Robin Toner Special To the New York Times | TX 1-747691 | 1986-01-09 |
| 1986-01-09 | https://www.nytimes.com/1986/01/09/us/bomb-scare-at-justice-dept.html | Bomb Scare at Justice Dept | AP | TX 1-747691 | 1986-01-09 |
| 1986-01-09 | https://www.nytimes.com/1986/01/09/us/briefing-bye-bye.html | BRIEFING Bye Bye | By James F Clarity and Warren Weaver Jr | TX 1-747691 | 1986-01-09 |
| 1986-01-09 | https://www.nytimes.com/1986/01/09/us/briefing-money-with-brunch.html | BRIEFING Money With Brunch | By James F Clarity and Warren Weaver Jr | TX 1-747691 | 1986-01-09 |
| 1986-01-09 | https://www.nytimes.com/1986/01/09/us/briefing-on-the-science-front.html | BRIEFING On the Science Front | By James F Clarity and Warren Weaver Jr | TX 1-747691 | 1986-01-09 |
| 1986-01-09 | https://www.nytimes.com/1986/01/09/us/briefing-whither-chavez.html | BRIEFING Whither Chavez | By James F Clarity and Warren Weaver Jr | TX 1-747691 | 1986-01-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-01-09 | https://www.nytimes.com/1986/01/09/us/burial-held-for-boy-who-left-his-heart-to-ailing-girlfriend.html | Burial Held for Boy Who Left His Heart to Ailing Girlfriend | AP | TX 1-747691 | 1986-01-09 |
| 1986-01-09 | https://www.nytimes.com/1986/01/09/us/canadian-defends-acid-rain-report.html | CANADIAN DEFENDS ACID RAIN REPORT | By Christopher S Wren Special To the New York Times | TX 1-747691 | 1986-01-09 |
| 1986-01-09 | https://www.nytimes.com/1986/01/09/us/fda-sets-rules-on-artifical-heart-implants.html | FDA SETS RULES ON ARTIFICAL HEART IMPLANTS | By Philip M Boffey Special To the New York Times | TX 1-747691 | 1986-01-09 |
| 1986-01-09 | https://www.nytimes.com/1986/01/09/us/jobless-rate-at-its-lowest-since-1980.html | JOBLESS RATE AT ITS LOWEST SINCE 1980 | By Kenneth B Noble Special To the New York Times | TX 1-747691 | 1986-01-09 |
| 1986-01-09 | https://www.nytimes.com/1986/01/09/us/joint-us-canada-report-on-acid-rain-is-delivered.html | JOINT USCANADA REPORT ON ACID RAIN IS DELIVERED | By Philip Shabecoff Special To the New York Times | TX 1-747691 | 1986-01-09 |
| 1986-01-09 | https://www.nytimes.com/1986/01/09/us/justice-dept-asks-for-ruling-in-a-new-suit-on-budget-law.html | JUSTICE DEPT ASKS FOR RULING IN A NEW SUIT ON BUDGET LAW | Special to the New York Times | TX 1-747691 | 1986-01-09 |
| 1986-01-09 | https://www.nytimes.com/1986/01/09/us/loan-sales-to-investors-expected-in-budget.html | LOAN SALES TO INVESTORS EXPECTED IN BUDGET | By Peter T Kilborn Special To the New York Times | TX 1-747691 | 1986-01-09 |
| 1986-01-09 | https://www.nytimes.com/1986/01/09/us/medicare-extends-patients-rights.html | MEDICARE EXTENDS PATIENTS RIGHTS | By Robert Pear Special To the New York Times | TX 1-747691 | 1986-01-09 |
| 1986-01-09 | https://www.nytimes.com/1986/01/09/us/miami-police-scandal-raising-questions-on-minority-recruits.html | MIAMI POLICE SCANDAL RAISING QUESTIONS ON MINORITY RECRUITS | By Jon Nordheimer Special To the New York Times | TX 1-747691 | 1986-01-09 |
| 1986-01-09 | https://www.nytimes.com/1986/01/09/us/q-a-m-wendell-belew-jr-trepidations-on-the-budget-process.html | QAM Wendell Belew Jr Trepidations on the Budget Process | By Jonathan Fuerbringer Special To the New York Times | TX 1-747691 | 1986-01-09 |
| 1986-01-09 | https://www.nytimes.com/1986/01/09/us/reagan-disputed-by-rep-brooks-on-polygraph-directive-s-meaning.html | REAGAN DISPUTED BY REP BROOKS ON POLYGRAPH DIRECTIVES MEANING | By David Burnham Special To the New York Times | TX 1-747691 | 1986-01-09 |
| 1986-01-09 | https://www.nytimes.com/1986/01/09/us/rising-enrollment-in-preschool-classes-is-reported.html | RISING ENROLLMENT IN PRESCHOOL CLASSES IS REPORTED | AP | TX 1-747691 | 1986-01-09 |
| 1986-01-09 | https://www.nytimes.com/1986/01/09/us/the-presidency-the-reagan-news-conference-a-comparison.html | The Presidency The Reagan News Conference A Comparison | By R W Apple Jr Special To the New York Times | TX 1-747691 | 1986-01-09 |
| 1986-01-09 | https://www.nytimes.com/1986/01/09/us/union-and-us-steel-agree-furnace-not-worth-saving.html | UNION AND US STEEL AGREE FURNACE NOT WORTH SAVING | AP | TX 1-747691 | 1986-01-09 |
| 1986-01-09 | https://www.nytimes.com/1986/01/09/us/us-may-seek-curb-on-miranda-rule.html | US MAY SEEK CURB ON MIRANDA RULE | By Philip Shenon Special To the New York Times | TX 1-747691 | 1986-01-09 |

| | | | | |
|---|---|---|---|---|
| 1986-01-09 | https://www.nytimes.com/1986/01/09/us/voyager-spacecraft-discovers-sixth-moon-orbiting-uranus.html | VOYAGER SPACECRAFT DISCOVERS SIXTH MOON ORBITING URANUS | By John Noble Wilford | TX 1-747691 | 1986-01-09 |
| 1986-01-09 | https://www.nytimes.com/1986/01/09/us/wallace-in-better-condition.html | Wallace in Better Condition | AP | TX 1-747691 | 1986-01-09 |
| 1986-01-09 | https://www.nytimes.com/1986/01/09/world/allies-are-cool-to-reagan-s-sanctions.html | ALLIES ARE COOL TO REAGANS SANCTIONS | Special to the New York Times | TX 1-747691 | 1986-01-09 |
| 1986-01-09 | https://www.nytimes.com/1986/01/09/world/around-the-world-ex-belgian-premier-goes-on-trial.html | AROUND THE WORLD ExBelgian Premier Goes on Trial | Special to The New York Times | TX 1-747691 | 1986-01-09 |
| 1986-01-09 | https://www.nytimes.com/1986/01/09/world/company-linked-to-nazi-slave-labor-pays-2-million.html | COMPANY LINKED TO NAZI SLAVE LABOR PAYS 2 MILLION | By James M Markham Special To the New York Times | TX 1-747691 | 1986-01-09 |
| 1986-01-09 | https://www.nytimes.com/1986/01/09/world/france-plans-largest-maneuvers-in-west-germany-since-the-war.html | FRANCE PLANS LARGEST MANEUVERS IN WEST GERMANY SINCE THE WAR | By Paul Lewis Special To the New York Times | TX 1-747691 | 1986-01-09 |
| 1986-01-09 | https://www.nytimes.com/1986/01/09/world/from-gandhi-to-party-at-100-a-tongue-lashing.html | FROM GANDHI TO PARTY AT 100 A TONGUELASHING | By Steven R Weisman Special To the New York Times | TX 1-747691 | 1986-01-09 |
| 1986-01-09 | https://www.nytimes.com/1986/01/09/world/haitian-demonstrators-challenge-duvalier-again.html | HAITIAN DEMONSTRATORS CHALLENGE DUVALIER AGAIN | By Joseph B Treaster Special To the New York Times | TX 1-747691 | 1986-01-09 |
| 1986-01-09 | https://www.nytimes.com/1986/01/09/world/joblessness-in-theory-no-issue-for-soviet-is-suddenly-debated.html | JOBLESSNESS IN THEORY NO ISSUE FOR SOVIET IS SUDDENLY DEBATED | By Philip Taubman Special To the New York Times | TX 1-747691 | 1986-01-09 |
| 1986-01-09 | https://www.nytimes.com/1986/01/09/world/man-in-israel-spy-case-is-chosen-for-new-post.html | Man in Israel Spy Case Is Chosen for New Post | Special to the New York Times | TX 1-747691 | 1986-01-09 |
| 1986-01-09 | https://www.nytimes.com/1986/01/09/world/moslem-nations-supporting-qaddafi-in-the-us-dispute.html | MOSLEM NATIONS SUPPORTING QADDAFI IN THE US DISPUTE | By John Kifner Special To the New York Times | TX 1-747691 | 1986-01-09 |
| 1986-01-09 | https://www.nytimes.com/1986/01/09/world/moslems-force-israelis-off-the-temple-mount.html | Moslems Force Israelis Off the Temple Mount | Special to the New York Times | TX 1-747691 | 1986-01-09 |
| 1986-01-09 | https://www.nytimes.com/1986/01/09/world/president-freezes-all-libyan-assets-held-in-the-us.html | PRESIDENT FREEZES ALL LIBYAN ASSETS HELD IN THE US | By Gerald Boyd Special To the New York Times | TX 1-747691 | 1986-01-09 |
| 1986-01-09 | https://www.nytimes.com/1986/01/09/world/text-of-the-state-department-report-in-libya-under-qaddafi.html | TEXT OF THE STATE DEPARTMENT REPORT IN LIBYA UNDER QADDAFI | Special to the New York Times | TX 1-747691 | 1986-01-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-01-09 | https://www.nytimes.com/1986/01/09/world/the-americans-living-in-libya-are-resentful-but-resigned.html | THE AMERICANS LIVING IN LIBYA ARE RESENTFUL BUT RESIGNED | By Judith Miller Special To the New York Times | TX 1-747691 | 1986-01-09 |
| 1986-01-09 | https://www.nytimes.com/1986/01/09/world/us-legislators-meet-pretoria-leader.html | US LEGISLATORS MEET PRETORIA LEADER | By Alan Cowell Special To the New York Times | TX 1-747691 | 1986-01-09 |
| 1986-01-10 | https://www.nytimes.com/1986/01/10/arts/a-weekend-full-of-dances-with-stories-to-tell.html | A WEEKEND FULL OF DANCES WITH STORIES TO TELL | By Jennifer Dunning | TX 1-735675 | 1986-01-14 |
| 1986-01-10 | https://www.nytimes.com/1986/01/10/arts/art-people.html | ART PEOPLE | By Douglas C McGill | TX 1-735675 | 1986-01-14 |
| 1986-01-10 | https://www.nytimes.com/1986/01/10/arts/art-vision-of-australia-in-peter-booth-s-works.html | ART VISION OF AUSTRALIA IN PETER BOOTHS WORKS | By Michael Brenson | TX 1-735675 | 1986-01-14 |
| 1986-01-10 | https://www.nytimes.com/1986/01/10/arts/art-william-wegman-photographer-as-painter.html | ART WILLIAM WEGMAN PHOTOGRAPHER AS PAINTER | By Vivien Raynor | TX 1-735675 | 1986-01-14 |
| 1986-01-10 | https://www.nytimes.com/1986/01/10/arts/auctions.html | AUCTIONS | By Rita Reif | TX 1-735675 | 1986-01-14 |
| 1986-01-10 | https://www.nytimes.com/1986/01/10/arts/claude-frank-plans-afternoon-of-beethoven.html | CLAUDE FRANK PLANS AFTERNOON OF BEETHOVEN | By Eleanor Blau | TX 1-735675 | 1986-01-14 |
| 1986-01-10 | https://www.nytimes.com/1986/01/10/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 1-735675 | 1986-01-14 |
| 1986-01-10 | https://www.nytimes.com/1986/01/10/arts/how-smithsonian-bought-long-lost-persian-art.html | HOW SMITHSONIAN BOUGHT LONGLOST PERSIAN ART | By Irvin Molotsky Special To the New York Times | TX 1-735675 | 1986-01-14 |
| 1986-01-10 | https://www.nytimes.com/1986/01/10/arts/it-s-very-clear-the-gershwins-are-here-to-stay.html | ITS VERY CLEAR THE GERSHWINS ARE HERE TO STAY | By Stephen Holden | TX 1-735675 | 1986-01-14 |
| 1986-01-10 | https://www.nytimes.com/1986/01/10/arts/music-two-philharmonic-debuts.html | MUSIC TWO PHILHARMONIC DEBUTS | By John Rockwell | TX 1-735675 | 1986-01-14 |
| 1986-01-10 | https://www.nytimes.com/1986/01/10/arts/pen-invitation-to-shultz-criticized.html | PEN INVITATION TO SHULTZ CRITICIZED | By Herbert Mitgang | TX 1-735675 | 1986-01-14 |
| 1986-01-10 | https://www.nytimes.com/1986/01/10/arts/pop-jazz.html | POPJAZZ | By John S Wilson | TX 1-735675 | 1986-01-14 |
| 1986-01-10 | https://www.nytimes.com/1986/01/10/arts/restaurants-262386.html | RESTAURANTS | By Bryan Miller | TX 1-735675 | 1986-01-14 |
| 1986-01-10 | https://www.nytimes.com/1986/01/10/arts/rockabye-tells-of-mother-tracking-son-s-abductors.html | Rockabye Tells of Mother Tracking Sons Abductors | By Lawrence Van Gelder | TX 1-735675 | 1986-01-14 |

| 1986-01-10 | https://www.nytimes.com/1986/01/10/arts/streisand-on-making-her-album.html | STREISAND ON MAKING HER ALBUM | By John J OConnor | TX 1-735675 | 1986-01-14 |
|---|---|---|---|---|---|
| 1986-01-10 | https://www.nytimes.com/1986/01/10/arts/weekender-guide.html | WEEKENDER GUIDE | By Michael E Ross | TX 1-735675 | 1986-01-14 |
| 1986-01-10 | https://www.nytimes.com/1986/01/10/arts/winter-fun-in-the-city-an-earmuff-guide.html | WINTER FUN IN THE CITY AN EARMUFF GUIDE | By Andrew L Yarrow | TX 1-735675 | 1986-01-14 |
| 1986-01-10 | https://www.nytimes.com/1986/01/10/books/books-of-the-times-215786.html | BOOKS OF THE TIMES | By John Gross | TX 1-735675 | 1986-01-14 |
| 1986-01-10 | https://www.nytimes.com/1986/01/10/business/2-shipyards-win-navy-contracts.html | 2 Shipyards Win Navy Contracts | AP | TX 1-735675 | 1986-01-14 |
| 1986-01-10 | https://www.nytimes.com/1986/01/10/business/a-father-s-statement-and-his-son-s-response.html | A Fathers Statement and His Sons Response | Special to the New York Times | TX 1-735675 | 1986-01-14 |
| 1986-01-10 | https://www.nytimes.com/1986/01/10/business/about-real-estate-union-square-area-getting-a-new-look.html | ABOUT REAL ESTATE UNION SQUARE AREA GETTING A NEW LOOK | By Philip S Gutis | TX 1-735675 | 1986-01-14 |
| 1986-01-10 | https://www.nytimes.com/1986/01/10/business/advertising-a-host-of-account-changes.html | Advertising A Host Of Account Changes | By Philip H Dougherty | TX 1-735675 | 1986-01-14 |
| 1986-01-10 | https://www.nytimes.com/1986/01/10/business/advertising-c-w-group-change.html | Advertising C  W Group Change | By Philip H Dougherty | TX 1-735675 | 1986-01-14 |
| 1986-01-10 | https://www.nytimes.com/1986/01/10/business/advertising-people.html | Advertising People | By Philip H Dougherty | TX 1-735675 | 1986-01-14 |
| 1986-01-10 | https://www.nytimes.com/1986/01/10/business/big-pennzoil-holders-reap-profits.html | BIG PENNZOIL HOLDERS REAP PROFITS | By James Sterngold | TX 1-735675 | 1986-01-14 |
| 1986-01-10 | https://www.nytimes.com/1986/01/10/business/bingham-family-to-sell-louisville-media-holdings.html | BINGHAM FAMILY TO SELL LOUISVILLE MEDIA HOLDINGS | By Alex S Jones | TX 1-735675 | 1986-01-14 |
| 1986-01-10 | https://www.nytimes.com/1986/01/10/business/business-people-capital-cities-picks-president-for-abc.html | BUSINESS PEOPLE Capital Cities Picks President for ABC | By Geraldine Fabrikant and Eric Schmitt | TX 1-735675 | 1986-01-14 |
| 1986-01-10 | https://www.nytimes.com/1986/01/10/business/business-people-executive-resigns-post-at-realtors-association.html | BUSINESS PEOPLE Executive Resigns Post At Realtors Association | By Geraldine Fabrikant and Eric Schmitt | TX 1-735675 | 1986-01-14 |
| 1986-01-10 | https://www.nytimes.com/1986/01/10/business/callers-besiege-kodak-on-trade-ins.html | Callers Besiege Kodak on TradeIns | By Daniel F Cuff | TX 1-735675 | 1986-01-14 |
| 1986-01-10 | https://www.nytimes.com/1986/01/10/business/commodore-move.html | Commodore Move | Special to the New York Times | TX 1-735675 | 1986-01-14 |
| 1986-01-10 | https://www.nytimes.com/1986/01/10/business/credit-markets-bond-yields-move-up-sharply.html | CREDIT MARKETS Bond Yields Move Up Sharply | By Michael Quint | TX 1-735675 | 1986-01-14 |

| | | | | |
|---|---|---|---|---|
| 1986-01-10 | https://www.nytimes.com/1986/01/10/business/economic-scene-stock-market-gets-the-jitters.html | Economic Scene Stock Market Gets the Jitters | By Leonard Silk | TX 1-735675 | 1986-01-14 |
| 1986-01-10 | https://www.nytimes.com/1986/01/10/business/electronics-fads-cooling-off.html | ELECTRONICS FADS COOLING OFF | By David E Sanger Special To the New York Times | TX 1-735675 | 1986-01-14 |
| 1986-01-10 | https://www.nytimes.com/1986/01/10/business/gm-job-cuts.html | GM Job Cuts | AP | TX 1-735675 | 1986-01-14 |
| 1986-01-10 | https://www.nytimes.com/1986/01/10/business/japan-is-said-to-end-some-barriers.html | JAPAN IS SAID TO END SOME BARRIERS | By Susan Chira Special To the New York Times | TX 1-735675 | 1986-01-14 |
| 1986-01-10 | https://www.nytimes.com/1986/01/10/business/major-american-banks-freeze-libyan-deposits.html | MAJOR AMERICAN BANKS FREEZE LIBYAN DEPOSITS | By Eric N Berg | TX 1-735675 | 1986-01-14 |
| 1986-01-10 | https://www.nytimes.com/1986/01/10/business/market-place-after-the-fall-bulls-vs-bears.html | Market Place After the Fall Bulls vs Bears | By Vartanig G Vartan | TX 1-735675 | 1986-01-14 |
| 1986-01-10 | https://www.nytimes.com/1986/01/10/business/muzak-up-for-sale.html | Muzak Up for Sale | AP | TX 1-735675 | 1986-01-14 |
| 1986-01-10 | https://www.nytimes.com/1986/01/10/business/sec-bars-proposals-for-rules-on-takeovers.html | SEC BARS PROPOSALS FOR RULES ON TAKEOVERS | By Nathaniel C Nash Special To the New York Times | TX 1-735675 | 1986-01-14 |
| 1986-01-10 | https://www.nytimes.com/1986/01/10/business/sec-charges-4-in-puritan-trading.html | SEC CHARGES 4 IN PURITAN TRADING | By Lisa Belkin | TX 1-735675 | 1986-01-14 |
| 1986-01-10 | https://www.nytimes.com/1986/01/10/business/secondary-issues-join-stock-slide.html | SECONDARY ISSUES JOIN STOCK SLIDE | By John Crudele | TX 1-735675 | 1986-01-14 |
| 1986-01-10 | https://www.nytimes.com/1986/01/10/business/stakes-in-the-struggle-for-britain-s-westland.html | STAKES IN THE STRUGGLE FOR BRITAINS WESTLAND | By Steve Lohr Special To the New York Times | TX 1-735675 | 1986-01-14 |
| 1986-01-10 | https://www.nytimes.com/1986/01/10/business/texaco-s-home-turf-battle.html | TEXACOS HOME TURF BATTLE | By Richard W Stevenson Special To the New York Times | TX 1-735675 | 1986-01-14 |
| 1986-01-10 | https://www.nytimes.com/1986/01/10/business/thrift-crisis-report-made.html | Thrift Crisis Report Made | AP | TX 1-735675 | 1986-01-14 |
| 1986-01-10 | https://www.nytimes.com/1986/01/10/business/trilogy-officer-leaves.html | Trilogy Officer Leaves | Special to the New York Times | TX 1-735675 | 1986-01-14 |
| 1986-01-10 | https://www.nytimes.com/1986/01/10/movies/at-the-movies.html | AT THE MOVIES | By Leslie Bennetts | TX 1-735675 | 1986-01-14 |
| 1986-01-10 | https://www.nytimes.com/1986/01/10/movies/film-black-moon-rising.html | FILM BLACK MOON RISING | By Vincent Canby | TX 1-735675 | 1986-01-14 |
| 1986-01-10 | https://www.nytimes.com/1986/01/10/movies/screen-alexina-by-feret.html | SCREEN ALEXINA BY FERET | By Janet Maslin | TX 1-735675 | 1986-01-14 |
| 1986-01-10 | https://www.nytimes.com/1986/01/10/movies/screen-amigos-by-acosta.html | SCREEN AMIGOS BY ACOSTA | By Janet Maslin | TX 1-735675 | 1986-01-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-01-10 | https://www.nytimes.com/1986/01/10/nyregion/abzug-in-westchester-studies-bid-for-congress.html | ABZUG IN WESTCHESTER STUDIES BID FOR CONGRESS | By James Feron Special To the New York Times | TX 1-735675 | 1986-01-14 |
| 1986-01-10 | https://www.nytimes.com/1986/01/10/nyregion/bridge-some-odd-bids-accompany-an-oddly-constructed-hand.html | Bridge Some Odd Bids Accompany An Oddly Constructed Hand | By Alan Truscott | TX 1-735675 | 1986-01-14 |
| 1986-01-10 | https://www.nytimes.com/1986/01/10/nyregion/brother-of-honors-student-from-harlem-goes-on-trial.html | BROTHER OF HONORS STUDENT FROM HARLEM GOES ON TRIAL | By M A Farber | TX 1-735675 | 1986-01-14 |
| 1986-01-10 | https://www.nytimes.com/1986/01/10/nyregion/city-postpones-sergeants-test-to-preclude-a-legal-challenge.html | CITY POSTPONES SERGEANTS TEST TO PRECLUDE A LEGAL CHALLENGE | By Joyce Purnick | TX 1-735675 | 1986-01-14 |
| 1986-01-10 | https://www.nytimes.com/1986/01/10/nyregion/contributions-to-neediest-cite-the-harsh-winter-weather.html | CONTRIBUTIONS TO NEEDIEST CITE THE HARSH WINTER WEATHER | By John T McQuiston | TX 1-735675 | 1986-01-14 |
| 1986-01-10 | https://www.nytimes.com/1986/01/10/nyregion/court-orders-lawyers-to-tell-of-fees-from-crime-figure.html | COURT ORDERS LAWYERS TO TELL OF FEES FROM CRIME FIGURE | By Arnold H Lubasch | TX 1-735675 | 1986-01-14 |
| 1986-01-10 | https://www.nytimes.com/1986/01/10/nyregion/cuomo-orders-suing-of-psc-for-lilco-s-rise.html | CUOMO ORDERS SUING OF PSC FOR LILCOS RISE | By Isabel Wilkerson Special To the New York Times | TX 1-735675 | 1986-01-14 |
| 1986-01-10 | https://www.nytimes.com/1986/01/10/nyregion/duck-growers-on-li-dwindling-under-pressures-of-costs-and-suburbia.html | DUCK GROWERS ON LI DWINDLING UNDER PRESSURES OF COSTS AND SUBURBIA | By Thomas J Knudson Special To the New York Times | TX 1-735675 | 1986-01-14 |
| 1986-01-10 | https://www.nytimes.com/1986/01/10/nyregion/facing-sex-suit-princeton-club-admits-women.html | FACING SEX SUIT PRINCETON CLUB ADMITS WOMEN | Special to the New York Times | TX 1-735675 | 1986-01-14 |
| 1986-01-10 | https://www.nytimes.com/1986/01/10/nyregion/four-guilty-of-killing-three-in-a-rampage.html | Four Guilty of Killing Three in a Rampage | By United Press International | TX 1-735675 | 1986-01-14 |
| 1986-01-10 | https://www.nytimes.com/1986/01/10/nyregion/in-debut-on-board-dinkins-stresses-minority-jobs.html | IN DEBUT ON BOARD DINKINS STRESSES MINORITY JOBS | By Josh Barbanel | TX 1-735675 | 1986-01-14 |
| 1986-01-10 | https://www.nytimes.com/1986/01/10/nyregion/jersey-plans-to-raise-jackpots-for-pick6.html | Jersey Plans to Raise Jackpots for Pick6 | AP | TX 1-735675 | 1986-01-14 |
| 1986-01-10 | https://www.nytimes.com/1986/01/10/nyregion/new-york-day-by-day-in-and-out-of-the-shop.html | NEW YORK DAY BY DAY In and Out of the Shop | By Susan Heller Anderson and David Bird | TX 1-735675 | 1986-01-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-01-10 | https://www.nytimes.com/1986/01/10/nyregion/new-york-day-by-day-marching-to-his-own-beat.html | NEW YORK DAY BY DAY Marching to His Own Beat | By Susan Heller Anderson and David Bird | TX 1-735675 | 1986-01-14 |
| 1986-01-10 | https://www.nytimes.com/1986/01/10/nyregion/new-york-day-by-day-quarter-century-for-bridge.html | NEW YORK DAY BY DAY QuarterCentury for Bridge | By Susan Heller Anderson and David Bird | TX 1-735675 | 1986-01-14 |
| 1986-01-10 | https://www.nytimes.com/1986/01/10/nyregion/new-york-day-by-day-women-and-health-in-bronx-history.html | NEW YORK DAY BY DAY Women and Health In Bronx History | By Susan Heller Anderson and David Bird | TX 1-735675 | 1986-01-14 |
| 1986-01-10 | https://www.nytimes.com/1986/01/10/nyregion/officer-takes-stand-in-hit-and-run-trial-of-a-police-sergeant.html | OFFICER TAKES STAND IN HITANDRUN TRIAL OF A POLICE SERGEANT | By Kirk Johnson | TX 1-735675 | 1986-01-14 |
| 1986-01-10 | https://www.nytimes.com/1986/01/10/nyregion/regents-panel-hears-testimony-about-gross.html | REGENTS PANEL HEARS TESTIMONY ABOUT GROSS | By Sam Roberts | TX 1-735675 | 1986-01-14 |
| 1986-01-10 | https://www.nytimes.com/1986/01/10/nyregion/school-bus-seat-belts-voted.html | School Bus Seat Belts Voted | AP | TX 1-735675 | 1986-01-14 |
| 1986-01-10 | https://www.nytimes.com/1986/01/10/nyregion/tax-amnesty-elicits-2.5-million-check.html | Tax Amnesty Elicits 25 Million Check | AP | TX 1-735675 | 1986-01-14 |
| 1986-01-10 | https://www.nytimes.com/1986/01/10/nyregion/us-top-free-33-afghans-who-entered-illegally.html | US TOP FREE 33 AFGHANS WHO ENTERED ILLEGALLY | By Frank J Prial | TX 1-735675 | 1986-01-14 |
| 1986-01-10 | https://www.nytimes.com/1986/01/10/nyregion/woman-in-the-news-new-teacher-leader-sandra-feldman.html | WOMAN IN THE NEWS NEW TEACHER LEADER SANDRA FELDMAN | By Larry Rohter | TX 1-735675 | 1986-01-14 |
| 1986-01-10 | https://www.nytimes.com/1986/01/10/obituaries/a-s-esfandiary-dies-at-91-a-longtime-iranian-diplomat.html | A S Esfandiary Dies at 91 A Longtime Iranian Diplomat | Special to the New York Times | TX 1-735675 | 1986-01-14 |
| 1986-01-10 | https://www.nytimes.com/1986/01/10/obituaries/edmund-fitzgerald-insurance-executive.html | Edmund Fitzgerald Insurance Executive | AP | TX 1-735675 | 1986-01-14 |
| 1986-01-10 | https://www.nytimes.com/1986/01/10/obituaries/lucia-chase-of-ballet-theater-is-dead.html | LUCIA CHASE OF BALLET THEATER IS DEAD | By Jack Anderson | TX 1-735675 | 1986-01-14 |
| 1986-01-10 | https://www.nytimes.com/1986/01/10/opinion/2-who-disappeared-in-guatemala-forever.html | 2 Who Disappeared in Guatemala Forever | By John B Oakes | TX 1-735675 | 1986-01-14 |
| 1986-01-10 | https://www.nytimes.com/1986/01/10/opinion/against-a-one-term-6-year-president.html | Against a OneTerm 6Year President | By Arthur Schlesinger Jr | TX 1-735675 | 1986-01-14 |

| | | | | |
|---|---|---|---|---|
| 1986-01-10 | https://www.nytimes.com/1986/01/10/opinion/foreign-affairs-europe-shies-from-pesticide.html | FOREIGN AFFAIRS Europe Shies From Pesticide | By Flora Lewis | TX 1-735675 | 1986-01-14 |
| 1986-01-10 | https://www.nytimes.com/1986/01/10/opinion/in-the-nation-reagan-and-qaddafi.html | IN THE NATION Reagan And Qaddafi | By Tom Wicker | TX 1-735675 | 1986-01-14 |
| 1986-01-10 | https://www.nytimes.com/1986/01/10/opinion/moscows-view-on-nuclear-testing.html | Moscows View on Nuclear Testing | By Georgi A Arbatov | TX 1-735675 | 1986-01-14 |
| 1986-01-10 | https://www.nytimes.com/1986/01/10/opinion/the-editorial-notebook-go-go-oops-in-wall-street.html | The Editorial Notebook GOGOOOPS IN WALL STREET | PETER PASSELL | TX 1-735675 | 1986-01-14 |
| 1986-01-10 | https://www.nytimes.com/1986/01/10/sports/2-koreas-in-accord.html | 2 KOREAS IN ACCORD | By Thomas Netter Special To the New York Times | TX 1-735675 | 1986-01-14 |
| 1986-01-10 | https://www.nytimes.com/1986/01/10/sports/big-east-report-georgetown-finds-life-after-ewing.html | BIG EAST REPORT GEORGETOWN FINDS LIFE AFTER EWING | By William C Rhoden Special To the New York Times | TX 1-735675 | 1986-01-14 |
| 1986-01-10 | https://www.nytimes.com/1986/01/10/sports/carolina-and-tech-romp-at-garden.html | CAROLINA AND TECH ROMP AT GARDEN | By Peter Alfano | TX 1-735675 | 1986-01-14 |
| 1986-01-10 | https://www.nytimes.com/1986/01/10/sports/college-basketball-louisville-beaten-by-memphis.html | COLLEGE BASKETBALL LOUISVILLE BEATEN BY MEMPHIS | AP | TX 1-735675 | 1986-01-14 |
| 1986-01-10 | https://www.nytimes.com/1986/01/10/sports/free-agents-return-to-fold.html | FREE AGENTS RETURN TO FOLD | By Murray Chass | TX 1-735675 | 1986-01-14 |
| 1986-01-10 | https://www.nytimes.com/1986/01/10/sports/islanders-revive-against-penguins.html | ISLANDERS REVIVE AGAINST PENGUINS | By Robin Finn Special To the New York Times | TX 1-735675 | 1986-01-14 |
| 1986-01-10 | https://www.nytimes.com/1986/01/10/sports/jets-dismiss-coach-of-offensive-line.html | JETS DISMISS COACH OF OFFENSIVE LINE | By Gerald Eskenazi | TX 1-735675 | 1986-01-14 |
| 1986-01-10 | https://www.nytimes.com/1986/01/10/sports/local-nhl-teams-fall-short-of-goal.html | LOCAL NHL TEAMS FALL SHORT OF GOAL | By Craig Wolff | TX 1-735675 | 1986-01-14 |
| 1986-01-10 | https://www.nytimes.com/1986/01/10/sports/nba-rockets-now-19-0-at-home.html | NBA ROCKETS NOW 190 AT HOME | AP | TX 1-735675 | 1986-01-14 |
| 1986-01-10 | https://www.nytimes.com/1986/01/10/sports/peete-rallies-to-tie-2-for-lead.html | PEETE RALLIES TO TIE 2 FOR LEAD | By Gordon S White Jr Special To the New York Times | TX 1-735675 | 1986-01-14 |
| 1986-01-10 | https://www.nytimes.com/1986/01/10/sports/scouting-distance-champs.html | SCOUTING Distance Champs | By Thomas Rogers | TX 1-735675 | 1986-01-14 |
| 1986-01-10 | https://www.nytimes.com/1986/01/10/sports/scouting-jockey-fights-vision-ruling.html | SCOUTING Jockey Fights Vision Ruling | By Thomas Rogers | TX 1-735675 | 1986-01-14 |
| 1986-01-10 | https://www.nytimes.com/1986/01/10/sports/scouting-just-one-problem.html | SCOUTING Just One Problem | By Thomas Rogers | TX 1-735675 | 1986-01-14 |
| 1986-01-10 | https://www.nytimes.com/1986/01/10/sports/sports-of-the-times-mccovey-s-toughest-opponent.html | SPORTS OF THE TIMES McCOVEYS TOUGHEST OPPONENT | By George Vecsey | TX 1-735675 | 1986-01-14 |

| 1986-01-10 | https://www.nytimes.com/1986/01/10/sports/steven-crist-on-horse-racing-sunshine-deserts-gulfstream.html | STEVEN CRIST ON HORSE RACING SUNSHINE DESERTS GULFSTREAM | By Steven Crist | TX 1-735675 | 1986-01-14 |
|---|---|---|---|---|---|
| 1986-01-10 | https://www.nytimes.com/1986/01/10/style/india-s-homespun-gets-the-designer-look.html | INDIAS HOMESPUN GETS THE DESIGNER LOOK | By Sanjoy Hazarika Special To the New York Times | TX 1-735675 | 1986-01-14 |
| 1986-01-10 | https://www.nytimes.com/1986/01/10/style/restaurants-worst-patrons-are-the-no-shows.html | RESTAURANTS WORST PATRONS ARE THE NOSHOWS | By Bryan Miller | TX 1-735675 | 1986-01-14 |
| 1986-01-10 | https://www.nytimes.com/1986/01/10/style/the-evening-hours.html | THE EVENING HOURS | By Georgia Dullea | TX 1-735675 | 1986-01-14 |
| 1986-01-10 | https://www.nytimes.com/1986/01/10/theater/broadway.html | BROADWAY | By Enid Nemy | TX 1-735675 | 1986-01-14 |
| 1986-01-10 | https://www.nytimes.com/1986/01/10/theater/the-stage-gertrude-stein-and-a-companion.html | THE STAGE GERTRUDE STEIN AND A COMPANION | By Mel Gussow | TX 1-735675 | 1986-01-14 |
| 1986-01-10 | https://www.nytimes.com/1986/01/10/us/7-ordered-to-stand-trial-in-child-sex-abuse-case.html | 7 ORDERED TO STAND TRIAL IN CHILD SEX ABUSE CASE | By Marcia Chambers Special To the New York Times | TX 1-735675 | 1986-01-14 |
| 1986-01-10 | https://www.nytimes.com/1986/01/10/us/aids-patients-pose-difficult-new-test-for-clerics.html | AIDS PATIENTS POSE DIFFICULT NEW TEST FOR CLERICS | By Joseph Berger | TX 1-735675 | 1986-01-14 |
| 1986-01-10 | https://www.nytimes.com/1986/01/10/us/around-the-nation-court-clears-execution-of-south-carolina-man.html | AROUND THE NATION Court Clears Execution Of South Carolina Man | AP | TX 1-735675 | 1986-01-14 |
| 1986-01-10 | https://www.nytimes.com/1986/01/10/us/around-the-nation-postal-service-rescinds-some-rate-increases.html | AROUND THE NATION Postal Service Rescinds Some Rate Increases | AP | TX 1-735675 | 1986-01-14 |
| 1986-01-10 | https://www.nytimes.com/1986/01/10/us/around-the-nation-space-shuttle-repaired-launching-set-for-today.html | AROUND THE NATION Space Shuttle Repaired Launching Set for Today | AP | TX 1-735675 | 1986-01-14 |
| 1986-01-10 | https://www.nytimes.com/1986/01/10/us/around-the-nation-workers-at-nuclear-plant-disciplined-over-testing.html | AROUND THE NATION Workers at Nuclear Plant Disciplined Over Testing | AP | TX 1-735675 | 1986-01-14 |
| 1986-01-10 | https://www.nytimes.com/1986/01/10/us/article-428186-no-title.html | Article 428186  No Title | By Erik Eckholm | TX 1-735675 | 1986-01-14 |
| 1986-01-10 | https://www.nytimes.com/1986/01/10/us/briefing-amen.html | BRIEFING Amen | By James F Clarity and Warren Weaver Jr | TX 1-735675 | 1986-01-14 |
| 1986-01-10 | https://www.nytimes.com/1986/01/10/us/briefing-gramm-rudman-lottery.html | BRIEFING GrammRudman Lottery | By James F Clarity and Warren Weaver Jr | TX 1-735675 | 1986-01-14 |

| 1986-01-10 | https://www.nytimes.com/1986/01/10/us/briefing-other-voices.html | BRIEFING Other Voices | By James F Clarity and Warren Weaver Jr | TX 1-735675 | 1986-01-14 |
|---|---|---|---|---|---|
| 1986-01-10 | https://www.nytimes.com/1986/01/10/us/briefing-whither-shultz.html | BRIEFING Whither Shultz | By James F Clarity and Warren Weaver Jr | TX 1-735675 | 1986-01-14 |
| 1986-01-10 | https://www.nytimes.com/1986/01/10/us/budget-law-and-constitutional-powers.html | BUDGET LAW AND CONSTITUTIONAL POWERS | By Stuart Taylor Jr Special To the New York Times | TX 1-735675 | 1986-01-14 |
| 1986-01-10 | https://www.nytimes.com/1986/01/10/us/dartmouth-s-president-under-attack.html | DARTMOUTHS PRESIDENT UNDER ATTACK | By Matthew L Wald Special To the New York Times | TX 1-735675 | 1986-01-14 |
| 1986-01-10 | https://www.nytimes.com/1986/01/10/us/epa-to-offer-toxic-waste-plan-move-assailed.html | EPA TO OFFER TOXIC WASTE PLAN MOVE ASSAILED | By Philip Shabecoff Special To the New York Times | TX 1-735675 | 1986-01-14 |
| 1986-01-10 | https://www.nytimes.com/1986/01/10/us/farm-loan-aide-who-shot-himself-just-cracked-friend-says.html | FARM LOAN AIDE WHO SHOT HIMSELF JUST CRACKED FRIEND SAYS | AP | TX 1-735675 | 1986-01-14 |
| 1986-01-10 | https://www.nytimes.com/1986/01/10/us/irs-to-withhold-tax-refunds-owed-loan-defaulters.html | IRS TO WITHHOLD TAX REFUNDS OWED LOAN DEFAULTERS | By David Burnham Special To the New York Times | TX 1-735675 | 1986-01-14 |
| 1986-01-10 | https://www.nytimes.com/1986/01/10/us/jets-landing-gear-collapses.html | Jets Landing Gear Collapses | AP | TX 1-735675 | 1986-01-14 |
| 1986-01-10 | https://www.nytimes.com/1986/01/10/us/lower-cancer-risk-is-found-in-women-who-are-athletic.html | LOWER CANCER RISK IS FOUND IN WOMEN WHO ARE ATHLETIC | AP | TX 1-735675 | 1986-01-14 |
| 1986-01-10 | https://www.nytimes.com/1986/01/10/us/national-archives-uncle-sam-speaks.html | National Archives Uncle Sam Speaks | By Francis X Clines | TX 1-735675 | 1986-01-14 |
| 1986-01-10 | https://www.nytimes.com/1986/01/10/us/postal-service-hear-those-rubber-stamps-roar.html | POSTAL SERVICE HEAR THOSE RUBBER STAMPS ROAR | By Kenneth B Noble Special To the New York Times | TX 1-735675 | 1986-01-14 |
| 1986-01-10 | https://www.nytimes.com/1986/01/10/us/reagan-s-message-to-take-new-tack.html | REAGANS MESSAGE TO TAKE NEW TACK | By Gerald M Boyd Special To the New York Times | TX 1-735675 | 1986-01-14 |
| 1986-01-10 | https://www.nytimes.com/1986/01/10/us/safety-questions-keep-tva-reactors-closed.html | Safety Questions Keep TVA Reactors Closed | Special to the New York Times | TX 1-735675 | 1986-01-14 |
| 1986-01-10 | https://www.nytimes.com/1986/01/10/us/third-seattle-attack-victim-dies-as-result-of-his-injuries.html | Third Seattle Attack Victim Dies as Result of His Injuries | AP | TX 1-735675 | 1986-01-14 |
| 1986-01-10 | https://www.nytimes.com/1986/01/10/us/training-lapse-suggested-in-oklahoma-leak.html | TRAINING LAPSE SUGGESTED IN OKLAHOMA LEAK | By Stuart Diamond Special To the New York Times | TX 1-735675 | 1986-01-14 |
| 1986-01-10 | https://www.nytimes.com/1986/01/10/us/weinberger-says-military-budget-cuts-would-imperil-arms-talks.html | WEINBERGER SAYS MILITARY BUDGET CUTS WOULD IMPERIL ARMS TALKS | By Bill Keller Special To the New York Times | TX 1-735675 | 1986-01-14 |

| | | | | |
|---|---|---|---|---|
| 1986-01-10 | https://www.nytimes.com/1986/01/10/world/135-crash-dead-still-unidentified-army-is-considering-mass-burial.html | 135 CRASH DEAD STILL UNIDENTIFIED ARMY IS CONSIDERING MASS BURIAL | By Richard Halloran Special To the New York Times | TX 1-735675 | 1986-01-14 |
| 1986-01-10 | https://www.nytimes.com/1986/01/10/world/around-the-world-aquino-says-she-ll-fight-violent-communists.html | AROUND THE WORLD Aquino Says Shell Fight Violent Communists | AP | TX 1-735675 | 1986-01-14 |
| 1986-01-10 | https://www.nytimes.com/1986/01/10/world/british-minister-quits-in-dispute-with-thatcher.html | BRITISH MINISTER QUITS IN DISPUTE WITH THATCHER | By Joseph Lelyveld Special To the New York Times | TX 1-735675 | 1986-01-14 |
| 1986-01-10 | https://www.nytimes.com/1986/01/10/world/bush-going-to-honduras.html | Bush Going to Honduras | AP | TX 1-735675 | 1986-01-14 |
| 1986-01-10 | https://www.nytimes.com/1986/01/10/world/crash-investigators-lacking-answers-head-back-to-gander.html | CRASH INVESTIGATORS LACKING ANSWERS HEAD BACK TO GANDER | By Christopher S Wren Special To the New York Times | TX 1-735675 | 1986-01-14 |
| 1986-01-10 | https://www.nytimes.com/1986/01/10/world/guatemalan-calls-a-regional-meeting.html | GUATEMALAN CALLS A REGIONAL MEETING | By Stephen Kinzer Special To the New York Times | TX 1-735675 | 1986-01-14 |
| 1986-01-10 | https://www.nytimes.com/1986/01/10/world/in-death-zhou-enlai-is-still-beloved-but-a-puzzle.html | IN DEATH ZHOU ENLAI IS STILL BELOVED BUT A PUZZLE | By John F Burns Special To the New York Times | TX 1-735675 | 1986-01-14 |
| 1986-01-10 | https://www.nytimes.com/1986/01/10/world/italy-plans-to-ban-libya-arms-sales-but-is-wary-on-further-moves.html | ITALY PLANS TO BAN LIBYA ARMS SALES BUT IS WARY ON FURTHER MOVES | By E J Dionne Jr Special To the New York Times | TX 1-735675 | 1986-01-14 |
| 1986-01-10 | https://www.nytimes.com/1986/01/10/world/kohl-explains-refusal-to-move-against-libya.html | KOHL EXPLAINS REFUSAL TO MOVE AGAINST LIBYA | By James M Markham Special To the New York Times | TX 1-735675 | 1986-01-14 |
| 1986-01-10 | https://www.nytimes.com/1986/01/10/world/nakasone-in-effort-to-quell-furor-skips-war-shrine-again.html | NAKASONE IN EFFORT TO QUELL FUROR SKIPS WAR SHRINE AGAIN | By Clyde Haberman Special To the New York Times | TX 1-735675 | 1986-01-14 |
| 1986-01-10 | https://www.nytimes.com/1986/01/10/world/qaddafi-says-the-sanctions-could-turn-libya-to-soviet.html | QADDAFI SAYS THE SANCTIONS COULD TURN LIBYA TO SOVIET | By Judith Miller Special To the New York Times | TX 1-735675 | 1986-01-14 |
| 1986-01-10 | https://www.nytimes.com/1986/01/10/world/salvador-rebels-widen-their-war.html | SALVADOR REBELS WIDEN THEIR WAR | By James Lemoyne Special To the New York Times | TX 1-735675 | 1986-01-14 |
| 1986-01-10 | https://www.nytimes.com/1986/01/10/world/shell-oil-boycott-urged-pretoria-policy-at-issue.html | SHELL OIL BOYCOTT URGED PRETORIA POLICY AT ISSUE | By Robin Toner Special To the New York Times | TX 1-735675 | 1986-01-14 |
| 1986-01-10 | https://www.nytimes.com/1986/01/10/world/south-african-rebel-calls-for-stepped-up-attacks.html | SOUTH AFRICAN REBEL CALLS FOR STEPPEDUP ATTACKS | By Alan Cowell Special To the New York Times | TX 1-735675 | 1986-01-14 |
| 1986-01-10 | https://www.nytimes.com/1986/01/10/world/syrian-is-publicly-hanged.html | Syrian Is Publicly Hanged | AP | TX 1-735675 | 1986-01-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-01-10 | https://www.nytimes.com/1986/01/10/world/us-aide-testified-soviet-kept-most-arms-pacts.html | US AIDE TESTIFIED SOVIET KEPT MOST ARMS PACTS | By Michael R Gordon Special To the New York Times | TX 1-735675 | 1986-01-14 |
| 1986-01-10 | https://www.nytimes.com/1986/01/10/world/us-backs-away-from-asking-west-for-curbs-on-libya.html | US BACKS AWAY FROM ASKING WEST FOR CURBS ON LIBYA | By Bernard Gwertzman Special To the New York Times | TX 1-735675 | 1986-01-14 |
| 1986-01-11 | https://www.nytimes.com/1986/01/11/arts/cabaret-larry-adler-and-reproducing-piano.html | CABARET LARRY ADLER AND REPRODUCING PIANO | By John S Wilson | TX 1-735686 | 1986-01-14 |
| 1986-01-11 | https://www.nytimes.com/1986/01/11/arts/cagbaret-michael-feinstein-at-the-algonquin.html | CAGBARET MICHAEL FEINSTEIN AT THE ALGONQUIN | By Stephen Holden | TX 1-735686 | 1986-01-14 |
| 1986-01-11 | https://www.nytimes.com/1986/01/11/arts/concert-musical-elements-offers-5-modern-composers.html | CONCERT MUSICAL ELEMENTS OFFERS 5 MODERN COMPOSERS | By Allen Hughes | TX 1-735686 | 1986-01-14 |
| 1986-01-11 | https://www.nytimes.com/1986/01/11/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-735686 | 1986-01-14 |
| 1986-01-11 | https://www.nytimes.com/1986/01/11/arts/jazz-bush-rock-in-debut.html | JAZZ BUSH ROCK IN DEBUT | By Jon Pareles | TX 1-735686 | 1986-01-14 |
| 1986-01-11 | https://www.nytimes.com/1986/01/11/arts/opera-romeo-at-the-met.html | OPERA ROMEO AT THE MET | By Tim Page | TX 1-735686 | 1986-01-14 |
| 1986-01-11 | https://www.nytimes.com/1986/01/11/arts/pen-congress-to-open-without-soviet-writers.html | PEN CONGRESS TO OPEN WITHOUT SOVIET WRITERS | By Edwin McDowell | TX 1-735686 | 1986-01-14 |
| 1986-01-11 | https://www.nytimes.com/1986/01/11/books/books-of-the-times-pceptions-of-marvels.html | BOOKS OF THE TIMES Pceptions of Marvels | By Michiko Kakutani | TX 1-735686 | 1986-01-14 |
| 1986-01-11 | https://www.nytimes.com/1986/01/11/business/allis-chalmers.html | AllisChalmers | Special to the New York Times | TX 1-735686 | 1986-01-14 |
| 1986-01-11 | https://www.nytimes.com/1986/01/11/business/an-era-ends-at-control-data.html | AN ERA ENDS AT CONTROL DATA | By Andrew Pollack Special To the New York Times | TX 1-735686 | 1986-01-14 |
| 1986-01-11 | https://www.nytimes.com/1986/01/11/business/article-624886-no-title.html | Article 624886  No Title | By Geraldine Fabrikant | TX 1-735686 | 1986-01-14 |
| 1986-01-11 | https://www.nytimes.com/1986/01/11/business/canada-jobless-rate.html | Canada Jobless Rate | AP | TX 1-735686 | 1986-01-14 |
| 1986-01-11 | https://www.nytimes.com/1986/01/11/business/chevron-usa.html | Chevron USA | Special to the New York Times | TX 1-735686 | 1986-01-14 |
| 1986-01-11 | https://www.nytimes.com/1986/01/11/business/compact-disks-audio-industry-s-new-hope.html | COMPACT DISKS AUDIO INDUSTRYS NEW HOPE | By David E Sanger Special To the New York Times | TX 1-735686 | 1986-01-14 |

| | | | | |
|---|---|---|---|---|
| 1986-01-11 | https://www.nytimes.com/1986/01/11/business/decision-unusual-legal-scholars-say.html | DECISION UNUSUAL LEGAL SCHOLARS SAY | By Barnaby J Feder | TX 1-735686 | 1986-01-14 |
| 1986-01-11 | https://www.nytimes.com/1986/01/11/business/dow-falls-by-4.70-to-1513.53.html | Dow Falls By 470 To 151353 | By John Crudele | TX 1-735686 | 1986-01-14 |
| 1986-01-11 | https://www.nytimes.com/1986/01/11/business/imf-loan-to-mexico.html | IMF Loan to Mexico | AP | TX 1-735686 | 1986-01-14 |
| 1986-01-11 | https://www.nytimes.com/1986/01/11/business/investor-aids-european-westland-offer.html | INVESTOR AIDS EUROPEAN WESTLAND OFFER | By Steve Lohr Special To the New York Times | TX 1-735686 | 1986-01-14 |
| 1986-01-11 | https://www.nytimes.com/1986/01/11/business/kaiser-investment.html | Kaiser Investment | Special to the New York Times | TX 1-735686 | 1986-01-14 |
| 1986-01-11 | https://www.nytimes.com/1986/01/11/business/libya-s-us-assets-cover-wide-range.html | LIBYAS US ASSETS COVER WIDE RANGE | By Peter T Kilborn Special To the New York Times | TX 1-735686 | 1986-01-14 |
| 1986-01-11 | https://www.nytimes.com/1986/01/11/business/meritor-financial-seeks-thrift-unit.html | MERITOR FINANCIAL SEEKS THRIFT UNIT | By Jonathan P Hicks | TX 1-735686 | 1986-01-14 |
| 1986-01-11 | https://www.nytimes.com/1986/01/11/business/patents-audible-sound-identifies-1-to-20-bills-for-blind.html | PATENTSAudible Sound Identifies 1 to 20 Bills for Blind | By Stacy V Jones | TX 1-735686 | 1986-01-14 |
| 1986-01-11 | https://www.nytimes.com/1986/01/11/business/patents-laseraimed-sighting-for-a-ballistic-weapon.html | PATENTSLaserAimed Sighting For a Ballistic Weapon | By Stacy V Jones | TX 1-735686 | 1986-01-14 |
| 1986-01-11 | https://www.nytimes.com/1986/01/11/business/patents-proof-on-plastic-hinge.html | PATENTSProof on Plastic Hinge | By Stacy V Jones | TX 1-735686 | 1986-01-14 |
| 1986-01-11 | https://www.nytimes.com/1986/01/11/business/patents-razor-blade-with-gel.html | PATENTSRazor Blade With Gel | By Stacy V Jones | TX 1-735686 | 1986-01-14 |
| 1986-01-11 | https://www.nytimes.com/1986/01/11/business/patents-reactor-aids-power-efficiency.html | PATENTSReactor Aids Power Efficiency | By Stacy V Jones | TX 1-735686 | 1986-01-14 |
| 1986-01-11 | https://www.nytimes.com/1986/01/11/business/pennzoil-is-quick-to-appeal-ruling.html | PENNZOIL IS QUICK TO APPEAL RULING | By Thomas C Hayes Special To the New York Times | TX 1-735686 | 1986-01-14 |
| 1986-01-11 | https://www.nytimes.com/1986/01/11/business/producer-prices-advance-0.4.html | PRODUCER PRICES ADVANCE 04 | By Robert D Hershey Jr | TX 1-735686 | 1986-01-14 |
| 1986-01-11 | https://www.nytimes.com/1986/01/11/business/rates-jump-as-bonds-fall-again.html | RATES JUMP AS BONDS FALL AGAIN | By H J Maidenberg | TX 1-735686 | 1986-01-14 |
| 1986-01-11 | https://www.nytimes.com/1986/01/11/business/shutdown-at-malean-trucking.html | SHUTDOWN AT MALEAN TRUCKING | By Agis Salpukas | TX 1-735686 | 1986-01-14 |
| 1986-01-11 | https://www.nytimes.com/1986/01/11/business/texaco-victorious-in-us-court-test-of-pennzoil-case.html | TEXACO VICTORIOUS IN US COURT TEST OF PENNZOIL CASE | By Richard W Stevenson | TX 1-735686 | 1986-01-14 |

| | | | | |
|---|---|---|---|---|
| 1986-01-11 | https://www.nytimes.com/1986/01/11/business/us-and-japan-cite-trade-talk-gain.html | US AND JAPAN CITE TRADE TALK GAIN | By Clyde H Farnsworth Special To the New York Times | TX 1-735686 | 1986-01-14 |
| 1986-01-11 | https://www.nytimes.com/1986/01/11/business/your-money-the-fine-print-in-health-plans.html | YOUR MONEY The Fine Print In Health Plans | By Leonard Sloane | TX 1-735686 | 1986-01-14 |
| 1986-01-11 | https://www.nytimes.com/1986/01/11/business/zondervan-stake.html | Zondervan Stake | Special to the New York Times | TX 1-735686 | 1986-01-14 |
| 1986-01-11 | https://www.nytimes.com/1986/01/11/movies/tv-vigilante-themes-come-with-a-qualifer.html | TV VIGILANTE THEMES COME WITH A QUALIFER | By Stephen Farber Special To the New York Times | TX 1-735686 | 1986-01-14 |
| 1986-01-11 | https://www.nytimes.com/1986/01/11/nyregion/about-new-york-when-champagne-flowed-at-the-latin-quarter.html | ABOUT NEW YORK WHEN CHAMPAGNE FLOWED AT THE LATIN QUARTER | By William E Geist | TX 1-735686 | 1986-01-14 |
| 1986-01-11 | https://www.nytimes.com/1986/01/11/nyregion/afghan-emigres-joyous-at-being-freed-by-us.html | AFGHAN EMIGRES JOYOUS AT BEING FREED BY US | By Marvine Howe | TX 1-735686 | 1986-01-14 |
| 1986-01-11 | https://www.nytimes.com/1986/01/11/nyregion/bridge-four-survive-knockout-8play-tri-state-regional-event.html | BRIDGE Four Survive Knockout 8Play Tristate Regional Event | By Alan Truscott | TX 1-735686 | 1986-01-14 |
| 1986-01-11 | https://www.nytimes.com/1986/01/11/nyregion/controller-erred-in-a-jersey-crash.html | CONTROLLER ERRED IN A JERSEY CRASH | By Richard Witkin | TX 1-735686 | 1986-01-14 |
| 1986-01-11 | https://www.nytimes.com/1986/01/11/nyregion/danbury-hurt-by-carbide-woes-but-growth-continues-anyway.html | DANBURY HURT BY CARBIDE WOES BUT GROWTH CONTINUES ANYWAY | By Thomas J Lueck Special To the New York Times | TX 1-735686 | 1986-01-14 |
| 1986-01-11 | https://www.nytimes.com/1986/01/11/nyregion/ex-prosecutor-gets-3-years-in-drug-thefts.html | EXPROSECUTOR GETS 3 YEARS IN DRUG THEFTS | By Arnold H Lubasch | TX 1-735686 | 1986-01-14 |
| 1986-01-11 | https://www.nytimes.com/1986/01/11/nyregion/john-mcenroe-gives-10000-to-the-neediest-cases-fund.html | JOHN MCENROE GIVES 10000 TO THE NEEDIEST CASES FUND | By John T McQuiston | TX 1-735686 | 1986-01-14 |
| 1986-01-11 | https://www.nytimes.com/1986/01/11/nyregion/manes-is-found-bleeding-in-car-halted-by-police.html | MANES IS FOUND BLEEDING IN CAR HALTED BY POLICE | By Joyce Purnick | TX 1-735686 | 1986-01-14 |
| 1986-01-11 | https://www.nytimes.com/1986/01/11/nyregion/new-york-day-by-day-classical-record-center-relocated-to-e-86th-st.html | NEW YORK DAY BY DAY Classical Record Center Relocated to E 86th St | By Susan Heller Anderson and David Bird | TX 1-735686 | 1986-01-14 |
| 1986-01-11 | https://www.nytimes.com/1986/01/11/nyregion/new-york-day-by-day-old-environmental-crew.html | NEW YORK DAY BY DAY Old Environmental Crew | By Susan Heller Anderson and David Bird | TX 1-735686 | 1986-01-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-01-11 | https://www.nytimes.com/1986/01/11/nyregion/new-york-day-by-day-proposal-for-ruckus.html | NEW YORK DAY BY DAY Proposal for Ruckus | By Susan Heller Anderson and David Bird | TX 1-735686 | 1986-01-14 |
| 1986-01-11 | https://www.nytimes.com/1986/01/11/nyregion/new-york-day-by-day-tribute-to-a-grandfather.html | NEW YORK DAY BY DAY Tribute to a Grandfather | By Susan Heller Anderson and David Bird | TX 1-735686 | 1986-01-14 |
| 1986-01-11 | https://www.nytimes.com/1986/01/11/nyregion/o-neill-to-seek-a-2d-full-term-in-connecticut.html | ONEILL TO SEEK A 2D FULL TERM IN CONNECTICUT | By Richard L Madden Special To the New York Times | TX 1-735686 | 1986-01-14 |
| 1986-01-11 | https://www.nytimes.com/1986/01/11/nyregion/officer-testifies-about-fatal-hit-and-run-site.html | OFFICER TESTIFIES ABOUT FATAL HITANDRUN SITE | By Kirk Johnson | TX 1-735686 | 1986-01-14 |
| 1986-01-11 | https://www.nytimes.com/1986/01/11/nyregion/reputed-terrorist-chief-wins-shorter-sentence-in-mexico.html | Reputed Terrorist Chief Wins Shorter Sentence in Mexico | Special to the New York Times | TX 1-735686 | 1986-01-14 |
| 1986-01-11 | https://www.nytimes.com/1986/01/11/nyregion/the-city-botnick-to-head-hospital-agency.html | THE CITY Botnick to Head Hospital Agency | By United Press International | TX 1-735686 | 1986-01-14 |
| 1986-01-11 | https://www.nytimes.com/1986/01/11/nyregion/the-region-jersey-to-study-radon-hazards.html | THE REGION Jersey to Study Radon Hazards | AP | TX 1-735686 | 1986-01-14 |
| 1986-01-11 | https://www.nytimes.com/1986/01/11/nyregion/ward-to-name-sergeants-before-test.html | WARD TO NAME SERGEANTS BEFORE TEST | By Barbara Basler | TX 1-735686 | 1986-01-14 |
| 1986-01-11 | https://www.nytimes.com/1986/01/11/obituaries/frank-powolny.html | FRANK POWOLNY | AP | TX 1-735686 | 1986-01-14 |
| 1986-01-11 | https://www.nytimes.com/1986/01/11/obituaries/jaroslav-seifert-czech-poet-is-dead.html | JAROSLAV SEIFERT CZECH POET IS DEAD | By Herbert Mitgang | TX 1-735686 | 1986-01-14 |
| 1986-01-11 | https://www.nytimes.com/1986/01/11/obituaries/joseph-kraft-captial-columnist-whose-work-ran-in-200-papers.html | JOSEPH KRAFT CAPTIAL COLUMNIST WHOSE WORK RAN IN 200 PAPERS | By Robert D McFadden | TX 1-735686 | 1986-01-14 |
| 1986-01-11 | https://www.nytimes.com/1986/01/11/opinion/hungarys-lessons-for-gorbachev.html | Hungarys Lessons for Gorbachev | By Thomas H Naylor | TX 1-735686 | 1986-01-14 |
| 1986-01-11 | https://www.nytimes.com/1986/01/11/opinion/koch-should-help-poor-new-yorkers.html | Koch Should Help Poor New Yorkers | By Charles Brecher and Raymond D Horton | TX 1-735686 | 1986-01-14 |
| 1986-01-11 | https://www.nytimes.com/1986/01/11/opinion/literary-congress-writers-problemsnomics-americans-exclude-globe.html | ON THE LITERARY CONGRESS AND WRITERS PROBLEMSnomics and Americans Exclude The Globe | By Edward Hoagland | TX 1-735686 | 1986-01-14 |
| 1986-01-11 | https://www.nytimes.com/1986/01/11/opinion/observer-for-the-love-of-error.html | OBSERVER For The Love Of Error | By Russell Baker | TX 1-735686 | 1986-01-14 |

| | | | | |
|---|---|---|---|---|
| 1986-01-11 | https://www.nytimes.com/1986/01/11/opinion/on-the-literary-congress-and-wreiters-problems-why-invite-shultz.html | ON THE LITERARY CONGRESS AND WREITERS PROBLEMSWhy Invite Shultz | By E L Doctorow | TX 1-735686 | 1986-01-14 |
| 1986-01-11 | https://www.nytimes.com/1986/01/11/sports/austrian-wins-downhill-race.html | Austrian Wins Downhill Race | AP | TX 1-735686 | 1986-01-14 |
| 1986-01-11 | https://www.nytimes.com/1986/01/11/sports/celtics-end-streak-by-hawks-115-108.html | CELTICS END STREAK BY HAWKS 115108 | AP | TX 1-735686 | 1986-01-14 |
| 1986-01-11 | https://www.nytimes.com/1986/01/11/sports/lendl-connors-advance-to-final.html | Lendl Connors Advance to Final | AP | TX 1-735686 | 1986-01-14 |
| 1986-01-11 | https://www.nytimes.com/1986/01/11/sports/nets-defense-ineffective.html | NETS DEFENSE INEFFECTIVE | By Michael Martinez | TX 1-735686 | 1986-01-14 |
| 1986-01-11 | https://www.nytimes.com/1986/01/11/sports/payers-mark-jackson-developing-his-potential.html | PAYERS MARK JACKSON DEVELOPING HIS POTENTIAL | By William C Rhoden | TX 1-735686 | 1986-01-14 |
| 1986-01-11 | https://www.nytimes.com/1986/01/11/sports/peete-leads-by-three-shots.html | PEETE LEADS BY THREE SHOTS | By Gordon S White Jr | TX 1-735686 | 1986-01-14 |
| 1986-01-11 | https://www.nytimes.com/1986/01/11/sports/rangers-defeat-montreal.html | RANGERS DEFEAT MONTREAL | By Craig Wolff | TX 1-735686 | 1986-01-14 |
| 1986-01-11 | https://www.nytimes.com/1986/01/11/sports/scouting-a-reputation-for-toughness.html | SCOUTING A Reputation For Toughness | By Phil Berger | TX 1-735686 | 1986-01-14 |
| 1986-01-11 | https://www.nytimes.com/1986/01/11/sports/scouting-attention-seeker.html | SCOUTING Attention Seeker | By Phil Berger | TX 1-735686 | 1986-01-14 |
| 1986-01-11 | https://www.nytimes.com/1986/01/11/sports/scouting-scalp-treatment.html | SCOUTING Scalp Treatment | By Phil Berger | TX 1-735686 | 1986-01-14 |
| 1986-01-11 | https://www.nytimes.com/1986/01/11/sports/scouting-skating-away.html | SCOUTING Skating Away | By Phil Berger | TX 1-735686 | 1986-01-14 |
| 1986-01-11 | https://www.nytimes.com/1986/01/11/sports/sports-of-the-times-the-hawk-lives.html | SPORTS OF THE TIMES THE HAWK LIVES | By Ira Berkow | TX 1-735686 | 1986-01-14 |
| 1986-01-11 | https://www.nytimes.com/1986/01/11/sports/women-s-team-is-penalized.html | WOMENS TEAM IS PENALIZED | AP | TX 1-735686 | 1986-01-14 |
| 1986-01-11 | https://www.nytimes.com/1986/01/11/style/consumer-saturday-going-up-the-price-of-coffee.html | CONSUMER SATURDAY GOING UP THE PRICE OF COFFEE | By Fred Ferretti | TX 1-735686 | 1986-01-14 |
| 1986-01-11 | https://www.nytimes.com/1986/01/11/style/credit-unions-boom-on-campus.html | CREDIT UNIONS BOOM ON CAMPUS | By William R Greer | TX 1-735686 | 1986-01-14 |
| 1986-01-11 | https://www.nytimes.com/1986/01/11/style/de-gustibus-re-creating-reuben-s-legendary-apple-pancake.html | DE GUSTIBUS RECREATING REUBENS LEGENDARY APPLE PANCAKE | By Marian Burros | TX 1-735686 | 1986-01-14 |
| 1986-01-11 | https://www.nytimes.com/1986/01/11/us/accord-in-cabinet-reported-on-plan-on-minority-jobs.html | ACCORD IN CABINET REPORTED ON PLAN ON MINORITY JOBS | By Gerald M Boyd Special To the New York Times | TX 1-735686 | 1986-01-14 |

| 1986-01-11 | https://www.nytimes.com/1986/01/11/us/agency-overlooks-chemical-threats.html | AGENCY OVERLOOKS CHEMICAL THREATS | By Stuart Diamond Special To the New York Times | TX 1-735686 | 1986-01-14 |
|---|---|---|---|---|---|
| 1986-01-11 | https://www.nytimes.com/1986/01/11/us/around-the-nation-epidemic-traced-to-feces-of-beavers-is-easing.html | AROUND THE NATION Epidemic Traced to Feces Of Beavers Is Easing | AP | TX 1-735686 | 1986-01-14 |
| 1986-01-11 | https://www.nytimes.com/1986/01/11/us/around-the-nation-house-of-convicted-spy-in-norfolk-is-defaced.html | AROUND THE NATION House of Convicted Spy In Norfolk Is Defaced | AP | TX 1-735686 | 1986-01-14 |
| 1986-01-11 | https://www.nytimes.com/1986/01/11/us/around-the-nation-mississippi-families-start-moving-out-of-shacks.html | AROUND THE NATION Mississippi Families Start Moving Out of Shacks | AP | TX 1-735686 | 1986-01-14 |
| 1986-01-11 | https://www.nytimes.com/1986/01/11/us/around-the-nation-prisoner-and-wife-held-in-plot-to-kidnap-official.html | AROUND THE NATION Prisoner and Wife Held In Plot to Kidnap Official | AP | TX 1-735686 | 1986-01-14 |
| 1986-01-11 | https://www.nytimes.com/1986/01/11/us/bishop-tutu-calls-dr-king-inspiration-to-blacks.html | BISHOP TUTU CALLS DR KING INSPIRATION TO BLACKS | By Elizabeth Kolbert Special To the New York Times | TX 1-735686 | 1986-01-14 |
| 1986-01-11 | https://www.nytimes.com/1986/01/11/us/briefing-a-lunch-bunch.html | BRIEFING A Lunch Bunch | By James F Clarity and Warren Weaver Jr | TX 1-735686 | 1986-01-14 |
| 1986-01-11 | https://www.nytimes.com/1986/01/11/us/briefing-castro-still-alive.html | BRIEFING CASTRO STILL ALIVE | By James F Clarity and Warren Weaver Jr | TX 1-735686 | 1986-01-14 |
| 1986-01-11 | https://www.nytimes.com/1986/01/11/us/briefing-fielding-to-say-farewell.html | BRIEFING Fielding to Say Farewell | By James F Clarity and Warren Weaver Jr | TX 1-735686 | 1986-01-14 |
| 1986-01-11 | https://www.nytimes.com/1986/01/11/us/briefing-reagan-to-honor-wilkins.html | BRIEFING Reagan to Honor Wilkins | By James F Clarity and Warren Weaver Jr | TX 1-735686 | 1986-01-14 |
| 1986-01-11 | https://www.nytimes.com/1986/01/11/us/briefing-the-power-snack.html | BRIEFING THE POWER SNACK | By James F Clarity and Warren Weaver Jr | TX 1-735686 | 1986-01-14 |
| 1986-01-11 | https://www.nytimes.com/1986/01/11/us/court-hearts-impassioned-debate-over-legality-of-new-budget-law.html | COURT HEARTS IMPASSIONED DEBATE OVER LEGALITY OF NEW BUDGET LAW | By Robert Pear Special To the New York Times | TX 1-735686 | 1986-01-14 |
| 1986-01-11 | https://www.nytimes.com/1986/01/11/us/dept-fo-sexism-bureau-of-so-what.html | DEPT FO SEXISM BUREAU OF SOWHAT | By Robin Toner Special To the New York Times | TX 1-735686 | 1986-01-14 |
| 1986-01-11 | https://www.nytimes.com/1986/01/11/us/faa-inspects-eastern-airlines.html | FAA INSPECTS EASTERN AIRLINES | AP | TX 1-735686 | 1986-01-14 |
| 1986-01-11 | https://www.nytimes.com/1986/01/11/us/old-roadhouse-is-a-way-of-life-just-east-of-idaho.html | OLD ROADHOUSE IS A WAY OF LIFE JUST EAST OF IDAHO | By Andrew H Malcolm Special To the New York Times | TX 1-735686 | 1986-01-14 |
| 1986-01-11 | https://www.nytimes.com/1986/01/11/us/reagan-set-to-ask-congress-for-binding-spending-limit.html | REAGAN SET TO ASK CONGRESS FOR BINDING SPENDING LIMIT | AP | TX 1-735686 | 1986-01-14 |

| | | | | |
|---|---|---|---|---|
| 1986-01-11 | https://www.nytimes.com/1986/01/11/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 1-735686 | 1986-01-14 |
| 1986-01-11 | https://www.nytimes.com/1986/01/11/us/sec-gets-church-to-refund-money.html | SEC GETS CHURCH TO REFUND MONEY | Special to the New York Times | TX 1-735686 | 1986-01-14 |
| 1986-01-11 | https://www.nytimes.com/1986/01/11/us/south-carolina-executes-killer-age-stirs-protest.html | SOUTH CAROLINA EXECUTES KILLER AGE STIRS PROTEST | Special to the New York Times | TX 1-735686 | 1986-01-14 |
| 1986-01-11 | https://www.nytimes.com/1986/01/11/us/space-shuttle-lift-off-delayed-for-7th-time-setting-record.html | SPACE SHUTTLE LIFT OFF DELAYED FOR 7TH TIME SETTING RECORD | By William J Broad Special To the New York Times | TX 1-735686 | 1986-01-14 |
| 1986-01-11 | https://www.nytimes.com/1986/01/11/us/union-and-at-t-separate-pact-from-talks-of-7-units.html | UNION AND AT T SEPARATE PACT FROM TALKS OF 7 UNITS | By Kenneth B Noble Special To the New York Times | TX 1-735686 | 1986-01-14 |
| 1986-01-11 | https://www.nytimes.com/1986/01/11/us/us-denies-it-has-plan-to-shorten-workweek.html | US Denies It Has Plan To Shorten Workweek | Special to the New York Times | TX 1-735686 | 1986-01-14 |
| 1986-01-11 | https://www.nytimes.com/1986/01/11/us/us-hints-at-sanctions-for-syria-but-says-none-are-planned-now.html | US HINTS AT SANCTIONS FOR SYRIA BUT SAYS NONE ARE PLANNED NOW | By Bernard Gwertzman Special To the New York Times | TX 1-735686 | 1986-01-14 |
| 1986-01-11 | https://www.nytimes.com/1986/01/11/world/3-are-killed-and-500-arrested-in-sikh-protests-in-the-punjab.html | 3 ARE KILLED AND 500 ARRESTED IN SIKH PROTESTS IN THE PUNJAB | By Steven R Weisman Special To the New York Times | TX 1-735686 | 1986-01-14 |
| 1986-01-11 | https://www.nytimes.com/1986/01/11/world/a-rare-glimpse-of-colonel-qaddafi.html | A RARE GLIMPSE OF COLONEL QADDAFI | By Judith Miller Special To the New York Times | TX 1-735686 | 1986-01-14 |
| 1986-01-11 | https://www.nytimes.com/1986/01/11/world/around-the-world-716386.html | AROUND THE WORLD | By Reagan Plans To Visit Grenada In Februaryap | TX 1-735686 | 1986-01-14 |
| 1986-01-11 | https://www.nytimes.com/1986/01/11/world/around-the-world-irs-to-investigate-status-of-iranian-fund.html | AROUND THE WORLD IRS to Investigate Status of Iranian Fund | AP | TX 1-735686 | 1986-01-14 |
| 1986-01-11 | https://www.nytimes.com/1986/01/11/world/canada-supports-us-on-sanctions.html | CANADA SUPPORTS US ON SANCTIONS | By Christopher S Wren Special To the New York Times | TX 1-735686 | 1986-01-14 |
| 1986-01-11 | https://www.nytimes.com/1986/01/11/world/chevron-denies-report-of-libyan-operations.html | Chevron Denies Report Of Libyan Operations | Special to the New York Times | TX 1-735686 | 1986-01-14 |
| 1986-01-11 | https://www.nytimes.com/1986/01/11/world/drama-at-10-downing-street-thatcher-under-fire.html | DRAMA AT 10 DOWNING STREET THATCHER UNDER FIRE | By Joseph Lelyveld Special To the New York Times | TX 1-735686 | 1986-01-14 |
| 1986-01-11 | https://www.nytimes.com/1986/01/11/world/europeans-will-discuss-call-for-libya-sanctions.html | EUROPEANS WILL DISCUSS CALL FOR LIBYA SANCTIONS | By Paul Lewis Special To the New York Times | TX 1-735686 | 1986-01-14 |

| | | | | |
|---|---|---|---|---|
| 1986-01-11 | https://www.nytimes.com/1986/01/11/world/islamic-meeting-postpones-decision-on-anti-us-action.html | Islamic Meeting Postpones Decision on AntiUS Action | AP | TX 1-735686 | 1986-01-14 |
| 1986-01-11 | https://www.nytimes.com/1986/01/11/world/thatcher-asserts-strikes-on-libya-could-sow-chaos.html | THATCHER ASSERTS STRIKES ON LIBYA COULD SOW CHAOS | Special to the New York Times | TX 1-735686 | 1986-01-14 |
| 1986-01-11 | https://www.nytimes.com/1986/01/11/world/the-talk-of-jerusalem-for-israel-politics-on-sunday-nfl-on-monday.html | THE TALK OF JERUSALEM FOR ISRAEL POLITICS ON SUNDAY NFL ON MONDAY | By Thomas L Friedman Special To the New York Times | TX 1-735686 | 1986-01-14 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/arts/a-new-face-and-fresh-ideas-in-the-public-art-debate.html | A NEW FACE AND FRESH IDEAS IN THE PUBLICART DEBATE | By Grace Glueck | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/arts/antiques-collectors-pursue-the-american-decoy.html | ANTIQUES COLLECTORS PURSUE THE AMERICAN DECOY | By Rita Reif | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/arts/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/arts/art-view-at-last-paris-gets-a-modern-museum-equal-to-its-past.html | ART VIEW AT LAST PARIS GETS A MODERN MUSEUM EQUAL TO ITS PAST | By John Russell | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/arts/bridge-chance-steps-in.html | BRIDGE CHANCE STEPS IN | By Alan Truscott | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/arts/cabaret-one-hour-of-gershwin.html | CABARET ONE HOUR OF GERSHWIN | By John Wilson | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/arts/cable-tv-notes-a-documentary-looks-at-the-world-of-childhood-illness.html | CABLE TV NOTES A DOCUMENTARY LOOKS AT THE WORLD OF CHILDHOOD ILLNESS | By Steve Schneider | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/arts/camera-canon-has-entered-the-high-tech-age.html | CAMERA CANON HAS ENTERED THE HIGHTECH AGE | By John Durniak | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/arts/chess-a-word-from-tal.html | CHESS A WORD FROM TAL | By Robert Byrne | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/arts/coins-united-states-gold-bullion-coins.html | COINSUNITED STATES GOLD BULLION COINS | By Ed Reiter | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/arts/critics-choices-art.html | CRITICS CHOICES Art | By Grace Glueck | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/arts/critics-choices-cable-tv.html | CRITICS CHOICES Cable TV | By Howard Thompson | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/arts/critics-choices-dance.html | CRITICS CHOICES Dance | By Jennifer Dunning | TX 1-740851 | 1986-01-15 |

| 1986-01-12 | https://www.nytimes.com/1986/01/12/arts/critics-choices-music.html | CRITICS CHOICES Music | By Robert Palmer | TX 1-740851 | 1986-01-15 |
|---|---|---|---|---|---|
| 1986-01-12 | https://www.nytimes.com/1986/01/12/arts/dance-city-ballet-returns-to-regular-repertory.html | DANCE CITY BALLET RETURNS TO REGULAR REPERTORY | By Jack Anderson | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/arts/dance-view-does-dance-reflect-current-concerns.html | DANCE VIEW DOES DANCE REFLECT CURRENT CONCERNS | By Anna Kisselgoff | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/arts/debuts-in-review-3-sopranos-and-pianist-in-recitals-bruce-griffin.html | DEBUTS IN REVIEW 3 SOPRANOS AND PIANIST IN RECITALS Bruce Griffin | By Bernard Holland | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/arts/debuts-in-review-3-sopranos-and-pianist-in-recitals-deborah-williams.html | DEBUTS IN REVIEW 3 SOPRANOS AND PIANIST IN RECITALS Deborah Williams | By Bernard Holland | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/arts/debuts-in-review-3-sopranos-and-pianist-in-recitals-louisa-jonason.html | DEBUTS IN REVIEW 3 SOPRANOS AND PIANIST IN RECITALS Louisa Jonason | By Bernard Holland | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/arts/debuts-in-review-3-sopranos-and-pianist-in-recitals.html | DEBUTS IN REVIEW 3 SOPRANOS AND PIANIST IN RECITALS | By Bernard Holland | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/arts/for-fisscher-dieskau-at-60-the-tributes-are-in-song.html | FOR FISSCHERDIESKAU AT 60 THE TRIBUTES ARE IN SONG | By Will Crutchfield | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/arts/french-impressionists-at-the-national-gallery.html | FRENCH IMPRESSIONISTS AT THE NATIONAL GALLERY | By Barbara Gamarekian Special To the New York Times | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/arts/jazz-joshua-breakstone.html | JAZZ JOSHUA BREAKSTONE | By John S Wilson | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/arts/music-2-medieval-dramas-by-mannes-camerata.html | MUSIC 2 MEDIEVAL DRAMAS BY MANNES CAMERATA | By Tim Page | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/arts/music-view-a-century-hence-our-music-won-t-sound-the-same.html | MUSIC VIEW A CENTURY HENCE OUR MUSIC WONT SOUND THE SAME | By John Rockwell | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/arts/now-is-the-time-to-put-those-pruning-shears-to-work.html | NOW IS THE TIME TO PUT THOSE PRUNING SHEARS TO WORK | By Joan Lee Faust | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/arts/penderecki-is-retrogressing-now-on-purpose.html | PENDERECKI IS RETROGRESSING NOW  ON PURPOSE | By Bernard Holland | TX 1-740851 | 1986-01-15 |

| 1986-01-12 | https://www.nytimes.com/1986/01/12/arts/pop-folk-and-funk-by-lili-anel.html | POP FOLK AND FUNK BY LILI ANEL | By Stephen Holden | TX 1-740851 | 1986-01-15 |
|---|---|---|---|---|---|
| 1986-01-12 | https://www.nytimes.com/1986/01/12/arts/pop-golden-palominos.html | POP GOLDEN PALOMINOS | By Jon Pareles | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/arts/preserving-gems-of-canadian-music.html | PRESERVING GEMS OF CANADIAN MUSIC | By Paul Turok | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/arts/recent-releases-250186.html | RECENT RELEASES | By Bernard Holland | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/arts/recent-releases-617886.html | RECENT RELEASES | By Stephen Holden | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/arts/recent-releases.html | RECENT RELEASES | By Howard Thomspon | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/arts/record-notes-cd-s-spur-sales-of-classics.html | RECORD NOTES CDS SPUR SALES OF CLASSICS | By Gerald Gold | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/arts/soprano-with-a-shining-future.html | SOPRANO WITH A SHINING FUTURE | By Heidi Waleson | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/arts/sound-laurels-reward-high-performance-and-value.html | SOUND LAURELS REWARD HIGH PERFORMANCE AND VALUE | By Hans Fantel | TX 1-740851 | 1986-01-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-01-12 | https://www.nytimes.com/1986/01/12/arts/stamps-honoring-novelist-over-century-ago-first-united-states-geneal-issue.html | Over a Century Ago The first United States geneal issue consists of two stamps a 5cent most commonly found in a red brown color and a 10cent black Authorized by act of Congress on March 3 1847 the nonmandatory use of stamps to evidence prepayment of postage took effect July 1 1847 As might be expected these first United States stamps are avidly sought by collectors At the time the first stamps went into use the 5cent issue met the rate for single letters sent less than 300 miles The 10cent rate applied to longer distances Single letters were those that weighed a halfounce or less with every additional halfounce being assessed an additional single rate of postage If not prepaid the postage fee was charged to the recipient of the letter   Because the government did not have stamp printing facilities of its own the work on the first stamps was contracted out to Rawdon Wright Hatch and Edson a New York City company engaged in Bank Note engraving Production delays ensued and the first stamps were available only in the New York post office on their effective date Because of this first day scarcity no covers are known to exist with a July 1 1847 cancel Earliest known use of the 10cent is July 2 The 5cent | By John F Dunn | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/arts/swing-s-precious-few-play-on-in-polished-style.html | SWINGS PRECIOUS FEW PLAY ON IN POLISHED STYLE | By John S Wilson | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/arts/the-dance-gina-buntz-and-troupe.html | THE DANCE GINA BUNTZ AND TROUPE | By Jack Anderson | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/arts/the-dance-jazz-styles-by-danny-buraczeski.html | THE DANCE JAZZ STYLES BY DANNY BURACZESKI | By Jennifer Dunning | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/arts/tv-view-writers-politics-and-reality.html | TV VIEW WRITERS POLITICS AND REALITY | By John Corry | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/arts/what-the-new-technology-promises.html | WHAT THE NEW TECHNOLOGY PROMISES | By Hans Fantel | TX 1-740851 | 1986-01-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-01-12 | https://www.nytimes.com/1986/01/12/arts/when-kids-america-is-on-the-switchboard-lights-up.html | WHEN KIDS AMERICA IS ON THE SWITCHBOARD LIGHTS UP | By Kathy Henderson | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/arts/why-balanchine-sometimes-chose-extravagant-sets.html | WHY BALANCHINE SOMETIMES CHOSE EXTRAVAGANT SETS | By Robert Greskovic | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/books/a-b-goodness.html | A  B  GOODNESS | By Wassily Leontief | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/books/a-comedy-of-worldly-salvation.html | A COMEDY OF WORLDLY SALVATION | By Harold Bloom | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/books/a-deep-faith-in-old-fashioned-evil.html | A DEEP FAITH IN OLDFASHIONED EVIL | By Michael Malone | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/books/a-word-from-you-confessions-of-an-ex-blurb-writer.html | A WORD FROM YOU  CONFESSIONS OF AN EXBLURB WRITER | By Susan Brownmiller | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/books/about-books-fiction-that-lies-about-its-dreams.html | ABOUT BOOKS FICTION THAT LIES ABOUT ITS DREAMS | By Anatole Broyard | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/books/bones-and-contentions.html | BONES AND CONTENTIONS | By Alan Ternes | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/books/bright-moments-of-disappointment.html | BRIGHT MOMENTS OF DISAPPOINTMENT | By Hope Cooke | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/books/children-s-books-putting-life-into-biography.html | CHILDRENS BOOKS PUTTING LIFE INTO BIOGRAPHY | By Hazel Rochman | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/books/childrens-books.html | CHILDRENS BOOKS | By Mark Jonathan Harris | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/books/falling-like-the-rain-from-heaven.html | FALLING LIKE THE RAIN FROM HEAVEN | By Laurence A Marschall | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/books/gloomy-runes-and-loony-spoons.html | GLOOMY RUNES AND LOONY SPOONS | By Anthony Libby | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/books/in-short-fiction-227686.html | IN SHORT FICTION | By Wendy Lesser | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/books/in-short-fiction-269686.html | IN SHORT FICTION | By Lisa Zeidner | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/books/in-short-fiction.html | IN SHORT FICTION | By Anita Susan Grossman | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/books/in-short-fiction.html | IN SHORT FICTION | By Kiki Olson | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/books/in-short-fiction.html | IN SHORT FICTION | By Merin Wexler | TX 1-740851 | 1986-01-15 |

| | | | | |
|---|---|---|---|---|
| 1986-01-12 | https://www.nytimes.com/1986/01/12/books/in-short-fiction.html | IN SHORT FICTION | By Shelby Hearon | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/books/in-short-nonfiction-230386.html | IN SHORT NONFICTION | By Walter Sullivan | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/books/in-short-nonfiction.html | IN SHORT NONFICTION | By A J Sherman | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Bob Lancaster | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/books/in-short-nonfiction.html | IN SHORT NONFICTION | By John P Calagione | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Jules Koslow | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Merle Rubin | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/books/in-short-nonfictionancestors-of-the-tshirt.html | IN SHORT NONFICTIONANCESTORS OF THE TSHIRT | By Celia McGee | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/books/into-the-dark-chamber-the-ovelist-and-south-africa.html | INTO THE DARK CHAMBER THE OVELIST AND SOUTH AFRICA | By J M Coetzee | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/books/language-under-surveillance-the-writer-and-the-state.html | LANGUAGE UNDER SURVEILLANCE THE WRITER AND THE STATE | By George Steiner | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/books/new-noteworthy.html | New  Noteworthy | By Patricia T OConner | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/books/notes-of-a-folklorist.html | NOTES OF A FOLKLORIST | By Grace Glueck | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/books/poles-who-saved-jews.html | POLES WHO SAVED JEWS | By Jan Tomasz Gross | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/books/reporter-wth-a-cause.html | REPORTER WTH A CAUSE | By Daniel J Leab | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/books/rethinking-socialism.html | RETHINKING SOCIALISM | By Bernard Williams | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/books/science-fiction.html | SCIENCE FICTION | By Gerald Jonas | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/books/the-masculinization-of-medicine.html | THE MASCULINIZATION OF MEDICINE | By Linda Gordon | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/books/thinking-it-making-it-using-it.html | THINKING IT MAKING IT USING IT | By Lansing Lamont | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/books/war-games.html | WAR GAMES | By John House | TX 1-740851 | 1986-01-15 |

| | | | | |
|---|---|---|---|---|
| 1986-01-12 | https://www.nytimes.com/1986/01/12/books/what-standards-for-corporate-crime.html | WHAT STANDARDS FOR CORPORATE CRIME | By Tamar Lewin | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/books/wine-women-and-family-hardball.html | WINE WOMEN AND FAMILY HARDBALL | By Diane Cole | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/business/china-gets-a-30-second-message.html | CHINA GETS A 30SECOND MESSAGE | By Philip S Gutis | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/business/eccentric-economist-robert-a-mundell-supply-side-s-intellectual-guru.html | ECCENTRIC ECONOMIST ROBERT A MUNDELL SUPPLYSIDES INTELLECTUAL GURU | By Robert A Bennett | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/business/investing-living-with-wall-streets-rout.html | INVESTINGLIVING WITH WALL STREETS ROUT | By Anise C Wallace | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/business/investment-bankings-oneman-shops.html | INVESTMENT BANKINGS ONEMAN SHOPS | By John Thackray | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/business/personal-finance-picking-the-right-tax-return-guide.html | PERSONAL FINANCE PICKING THE RIGHT TAXRETURN GUIDE | By Deborah Rankin | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/business/pre-scientific-doctrine-still-prevails-american-economics-100-years-in-a-rut.html | PRESCIENTIFIC DOCTRINE STILL PREVAILS AMERICAN ECONOMICS 100 YEARS IN A RUT | By John M Culbertson | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/business/prospects.html | PROSPECTS | By Pamela G Hollie | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/business/roger-smith-s-troubled-second-act.html | ROGER SMITHS TROUBLED SECOND ACT | By John Holusha | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/business/the-dark-side-of-franchising.html | THE DARK SIDE OF FRANCHISING | By David Diamond | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/business/the-executive-computer-a-data-base-for-the-forgetful.html | THE EXECUTIVE COMPUTER A DATA BASE FOR THE FORGETFUL | By Erik SandbergDiment | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/business/week-in-business-gaf-a-bit-richer-gives-up-on-carbide.html | WEEK IN BUSINESS GAF A BIT RICHER GIVES UP ON CARBIDE | By Merrill Perlman | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/business/what-s-in-that-chicken-nugget-anyway-it-s-no-secret-what-s-in-fast-food.html | WHATS IN THAT CHICKEN NUGGET ANYWAY ITS NO SECRET WHATS IN FAST FOOD | By Ted J Balestreri | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/business/what-s-in-that-chicken-nugget-anyway-let-people-know-what-they-re-eating.html | WHATS IN THAT CHICKEN NUGGET ANYWAY LET PEOPLE KNOW WHAT THEYRE EATING | By Michael F Jacobson | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/business/what-s-new-on-the-executive-bookshelf-ceo-s-probe-the-future-of-business.html | WHATS NEW ON THE EXECUTIVE BOOKSHELF CEOs PROBE THE FUTURE OF BUSINESS | By Edwin McDowell | TX 1-740851 | 1986-01-15 |

| | | | | |
|---|---|---|---|---|
| 1986-01-12 | https://www.nytimes.com/1986/01/12/business/what-s-new-on-the-executive-bookshelf-faces-behind-the-famous-brand-names.html | WHATS NEW ON THE EXECUTIVE BOOKSHELF FACES BEHIND THE FAMOUS BRAND NAMES | By Edwin McDowell | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/magazine/about-men-the-bright-side-of-50.html | ABOUT MEN The Bright Side of 50 | By Kenneth H Brown | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/magazine/declaring-war-on-organized-crime.html | DECLARING WAR ON ORGANIZED CRIME | By Ronald Reagan | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/magazine/food-lobster-psychology.html | FOOD LOBSTER PSYCHOLOGY | By Craig Claiborne With Pierre Franey | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/magazine/joseph-heller-the-road-back.html | JOSEPH HELLER THE ROAD BACK | By Joseph Heller | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/magazine/on-language-piggyback-slam-dunking.html | On Language Piggyback SlamDunking | By William Safire | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/magazine/sunday-observer-some-liberal-thinking.html | SUNDAY OBSERVER Some Liberal Thinking | By Russell Baker | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/magazine/the-mormons-growth-prosperity-and-controversy.html | THE MORMONS GROWTH PROSPERITY AND CONTROVERSY | By Robert Lindsey | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/movies/film-martin-ritt-huan-relationships-and-moral-choces-fuel-his-movies.html | FILM MARTIN RITT HUAN RELATIONSHIPS AND MORAL CHOCES FUEL HIS MOVIES | By Thomas OConnor | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/movies/film-view-once-more-1776-taxes-filmgoers.html | FILM VIEW ONCE MORE 1776 TAXES FILMGOERS | By Vincent Canby | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/.html | | By Jacqueline Weaver | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/13-year-old-to-lead-adult-class.html | 13YEAROLD TO LEAD ADULT CLASS | By Robert A Hamilton | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/3-block-rebuilding-due-in-atlantic-city.html | 3BLOCK REBUILDING DUE IN ATLANTIC CITY | By Donald Janson | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/a-changing-sense-of-place.html | A CHANGING SENSE OF PLACE | By Ruth Seldin | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/a-state-commissioner-pitches-in.html | A STATE COMMISSIONER PITCHES IN | By Robert A Hamilton | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/a-tough-guy-gets-to-sing-a-song.html | A TOUGH GUY GETS TO SING A SONG | By Lawrence Van Gelder | TX 1-740851 | 1986-01-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/about-long-island-the-library-speaks-volumes-about-change.html | ABOUT LONG ISLAND THE LIBRARY SPEAKS VOLUMES ABOUT CHANGE | By Gerald Gold | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/about-westchesterthe-bargain-hunters.html | ABOUT WESTCHESTERTHE BARGAIN HUNTERS | By Lynne Ames | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/albany-angency-says-environment-fund-is-low.html | ALBANY ANGENCY SAYS ENVIRONMENT FUND IS LOW | By Harold Faber Special To the New York Times | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/another-graffiti-battle-lost.html | ANOTHER GRAFFITI BATTLE LOST | By Isabel M Deluccia | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/antiques-stratfords-january-show-offers-extras.html | ANTIQUESSTRATFORDS JANUARY SHOW OFFERS EXTRAS | By Frances Phipps | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/antiques-the-incorruptible-cashier-lives.html | ANTIQUESTHE INCORRUPTIBLE CASHIER LIVES | By Muriel Jacobs | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/art-a-nations-history-revealed-in-masks.html | ARTA NATIONS HISTORY REVEALED IN MASKS | By Helen A Harrison | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/art-quilters-works-acheive-quality-that-puts-them-on-the-wall.html | ART QUILTERS WORKS ACHEIVE QUALITY THAT PUTS THEM ON THE WALL | By Vivien Raynor | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/art-retrospective-of-stephen-buckley-paintings-at-yale-center.html | ARTRETROSPECTIVE OF STEPHEN BUCKLEY PAINTINGS AT YALE CENTER | By William Zimmer | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/assembly-sets-hearing-on-auto-insurance.html | ASSEMBLY SETS HEARING ON AUTO INSURANCE | By Joseph F Sullivan | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/auction-of-jay-homestead-portraits-spurs-drive.html | AUCTION OF JAY HOMESTEAD PORTRAITS SPURS DRIVE | By Gary Kriss | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/audit-faults-upstate-agency-for-administrative-practices.html | Audit Faults Upstate Agency For Administrative Practices | Special to the New York Times | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/battle-over-2-towns-creeks.html | BATTLE OVER 2 TOWNS CREEKS | By Ronnie Wacker | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/cheerleaders-to-press-case.html | CHEERLEADERS TO PRESS CASE | By Gary Bradford | TX 1-740851 | 1986-01-15 |

| | | | | |
|---|---|---|---|---|
| 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/company-to-assist-community-groups.html | COMPANY TO ASSIST COMMUNITY GROUPS | By Ian T MacAuley | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/connecticut-guide-185886.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/connecticut-opinion-proposed-federal-voucher-plan-bad-for-public-school-systems.html | CONNECTICUT OPINION PROPOSED FEDERAL VOUCHER PLAN BAD FOR PUBLIC SCHOOL SYSTEMS | By Gerald N Tirozzi | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/connecticut-opinion-why-tolls-still-vex-the-motorist.html | CONNECTICUT OPINION WHY TOLLS STILL VEX THE MOTORIST | By Daniel Ort | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/contributors-honor-families-by-giving-to-neediest-cases.html | CONTRIBUTORS HONOR FAMILIES BY GIVING TO NEEDIEST CASES | By John T McQuiston | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/costume-designer-discusses-her-art.html | COSTUME DESIGNER DISCUSSES HER ART | By Alvin Klein | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/court-buildings-lacking-space-targets-of-plan-for-expansion.html | COURT BUILDINGS LACKING SPACE TARGETS OF PLAN FOR EXPANSION | By Charlotte Libov | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/crafts-a-well-of-creativity-in-trenton.html | CRAFTS A WELL OF CREATIVITY IN TRENTON | By Patricia Malarcher | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/crazy-eddie-to-put-its-home-in-edison.html | CRAZY EDDIE TO PUT ITS HOME IN EDISON | By Katya Goncharoff | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/crowds-gather-in-city-s-parks-for-a-glimpse.html | CROWDS GATHER IN CITYS PARKS FOR A GLIMPSE | By Todd S Purdum | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/cuomo-bars-funds-to-offset-us-cuts.html | CUOMO BARS FUNDS TO OFFSET US CUTS | By Jeffrey Schmalz | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/cuomo-seeks-path-to-install-a-cable.html | CUOMO SEEKS PATH TO INSTALL A CABLE | By Robert D McFadden | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/democrats-move-on-challenge-to-dioguardi.html | DEMOCRATS MOVE ON CHALLENGE TO DIOGUARDI | By James Feron | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/dinging-out-in-ex-bank-italian-with-interest.html | DINGING OUT IN EXBANK ITALIAN WITH INTEREST | By Florence Fabricant | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/dining-out-a-cozy-neighborhood-spot.html | DINING OUT A COZY NEIGHBORHOOD SPOT | By Mh Reed | TX 1-740851 | 1986-01-15 |

| | | | | |
|---|---|---|---|---|
| 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/dining-out-baring-a-secret-in-morristown.html | DINING OUTBARING A SECRET IN MORRISTOWN | By Valerie Sinclair | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/dining-out-chinese-newcomer-in-norwalk.html | DINING OUT CHINESE NEWCOMER IN NORWALK | By Patricia Brooks | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/dioxin-containment-on-site-suggested.html | DIOXIN CONTAINMENT ON SITE SUGGESTED | By Bob Narus | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/discovering-li-a-photo-ofyssey.html | DISCOVERING LI A PHOTO OFYSSEY | By Stewart Kampel | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/elizabeth-s-mayor-shifts-lawsuit-plan.html | ELIZABETHS MAYOR SHIFTS LAWSUIT PLAN | By Leo H Carney | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/environment.html | ENVIRONMENT | By Bob Narus | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/ex-convict-said-to-take-control-of-gambino-crime-organization.html | EXCONVICT SAID TO TAKE CONTROL OF GAMBINO CRIME ORGANIZATION | By Selwyn Raab | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/filing-a-claim-can-be-trying.html | FILING A CLAIM CAN BE TRYING | By Gertrude Dubrovsky | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/follow-up-on-the-news-fighting-to-cure-the-incurable.html | FOLLOW UP ON THE NEWS Fighting to Cure The Incurable | By Richard Haitch | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/follow-up-on-the-news-haircut-shave-and-health-care.html | FOLLOW UP ON THE NEWS Haircut Shave And Health Care | By Richard Haitch | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/follow-up-on-the-news-straightening-out-a-double-life.html | FOLLOW UP ON THE NEWS Straightening Out A Double Life | By Richard Haitch | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/food-atoning-for-holiday-feasts-spices-enliven-plain-dishes.html | FOOD ATONING FOR HOLIDAY FEASTS SPICES ENLIVEN PLAIN DISHES | By Moira Hodgson | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/food-atoning-for-holiday-feasts-spices-liven-plain-dishes.html | FOOD ATONING FOR HOLIDAY FEASTS SPICES LIVEN PLAIN DISHES | By Moira Hodgson | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/for-philharmonic-new-horizons.html | FOR PHILHARMONIC NEW HORIZONS | By Barbara Delatiner | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/fulkl-season-is-set-at-stamford-center.html | FULKL SEASON IS SET AT STAMFORD CENTER | By Robert Sherman | TX 1-740851 | 1986-01-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/gardening-planning-changes-is-a-winter-project.html | GARDENINGPLANNING CHANGES IS A WINTER PROJECT | By Carl Totemeier | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/gardening-planning-changes-is-a-winter-project.html | GARDENINGPLANNING CHANGES IS A WINTER PROJECT | By Carl Totemeier | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/gardening-planning-changes-is-a-winter-project.html | GARDENINGPLANNING CHANGES IS A WINTER PROJECT | By Carl Totemeier | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/gardening-planning-changes-is-a-winter-project.html | GARDENINGPLANNING CHANGES IS A WINTER PROJECT | By Carl Totemeier | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/gop-seeks-new-lobbyist.html | GOP SEEKS NEW LOBBYIST | By States News Service | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/home-clinic-of-runs-drips-and-sags-do-s-and-don-ts-of-spray-painting.html | HOME CLINIC OF RUNS DRIPS AND SAGS DOS AND DONTS OF SPRAY PAINTING | By Bernard Gladstone | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/home-clinic-of-runs-drips-and-sags-do-s-and-dont-s-of-spray-painting.html | HOME CLINIC OF RUNS DRIPS AND SAGS DOS AND DONTS OF SPRAY PAINTING | By Bernard Gladstone | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/homeless-families-to-double-this-year-a-report-predicts.html | HOMELESS FAMILIES TO DOUBLE THIS YEAR A REPORT PREDICTS | By Barbara Basler | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/humane-society-cites-workers-stress.html | HUMANE SOCIETY CITES WORKERS STRESS | By Marcel Dufresne | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/jersey-reporter-allowed-retrial.html | JERSEY REPORTER ALLOWED RETRIAL | By Alfonso A Narvaez Special To the New York Times | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/jobs-growth-to-outpace-labor-force-group-says.html | JOBS GROWTH TO OUTPACE LABOR FORCE GROUP SAYS | By Robert A Hamilton | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/key-to-moonachie-is-thre-last-syllable.html | KEY TO MOONACHIE IS THRE LAST SYLLABLE | By Albert J Parisi | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/koch-wager-puts-moonachie-on-map.html | KOCH WAGER PUTS MOONACHIE ON MAP | By Albert J Parisi | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/legislators-act-to-block-shoreham-drill.html | LEGISLATORS ACT TO BLOCK SHOREHAM DRILL | By John Rather | TX 1-740851 | 1986-01-15 |

| 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/lilco-s-fate-a-sudden-shift-to-albany.html | LILCOS FATE A SUDDEN SHIFT TO ALBANY | By Maurice Carroll | TX 1-740851 | 1986-01-15 |
|---|---|---|---|---|---|
| 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/living-history-is-aim-of-course.html | LIVING HISTORY IS AIM OF COURSE | By Rita Papazian | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/long-island-opinion-ah-wilderness-adapting-on-li.html | LONG ISLAND OPINION AH WILDERNESS ADAPTING ON LI | By M Gillette Jones | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/long-island-opinion-over-the-hill-i-havent-even-started.html | LONG ISLAND OPINION OVER THE HILL I HAVENT EVEN STARTED | By Geraldine Magner Fox | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/long-island-opinion-unwed-but-just-another-mother.html | LONG ISLAND OPINION UNWED BUT JUST ANOTHER MOTHER | By Pat Bard | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/maness-s-condition-hinders-inquiry-on-injury.html | MANESS CONDITION HINDERS INQUIRY ON INJURY | By Joyce Purnick | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/mentors-sought-for-disabled.html | MENTORS SOUGHT FOR DISABLED | By Rhoda M Gilinsky | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/modern-blacksmith-uses-old-methods.html | MODERN BLACKSMITH USES OLD METHODS | By Charlotte Libov | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/moratorium-debated-for-route-110.html | MORATORIUM DEBATED FOR ROUTE 110 | By Doris Meadows | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/more-donor-hearts-awaited.html | MORE DONOR HEARTS AWAITED | By Sandra Friedland | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/nature-watch-greater-scaup.html | NATURE WATCHGREATER SCAUP | By Sy Barlowe | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/new-group-seeks-strategies-for-curbing-teen-pre.html | NEW GROUP SEEKS STRATEGIES FOR CURBING TEEN PRE | By Paul Bass | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblen | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/new-jersey-journal.html | NEW JERSEY JOURNAL | By Sandea Gardner | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/new-jersey-opinion-wetlands-protection.html | NEW JERSEY OPINION WETLANDS NEED PROTECTION | By David F Moore | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/new-jerseyans.html | NEW JERSEYANS | By Sandra Gardner | TX 1-740851 | 1986-01-15 |

| | | | | |
|---|---|---|---|---|
| 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/nothing-is-louder-than-people-not-laughing.html | NOTHING IS LOUDER THAN PEOPLE NOT LAUGHING | By Patrick J Sweeney | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/on-the-need-to-be-needed-by-others.html | ON THE NEED TO BE NEEDED BY OTHERS | By Emily Rosen | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/out-of-desperation-a-novice-ventures-to-bake-a-cake.html | OUT OF DESPERATION A NOVICE VENTURES TO BAKE A CAKE | By Jeremiah J Mahoney | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/out-towns-generation-gap-60-s-activist-conservative-son.html | OUT TOWNS GENERATION GAP 60s ACTIVIST CONSERVATIVE SON | By Michael Winerip Special To the New York Times | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/overpumping-of-wells-seen.html | OVERPUMPING OF WELLS SEEN | By Sharon Monahan | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/panel-ruled-to-lack-authority-to-license-gypsy-cabs-in-city.html | PANEL RULED TO LACK AUTHORITY TO LICENSE GYPSY CABS IN CITY | By Deirdre Carmody | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/pergolesi-sinfonias-in-concert-at-last.html | PERGOLESI SINFONIAS IN CONCERT AT LAST | By Valerie Cruice | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/potential-donors-urged-to-make-plans.html | POTENTIAL DONORS URGED TO MAKE PLANS | By Sandra Friedland | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/private-aid-filling-a-social-service-need.html | PRIVATE AID FILLING A SOCIALSERVICE NEED | By Ian T MacAuley | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/reemployment-project-set.html | REEMPLOYMENT PROJECT SET | By Gertrude Dubrovsky | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/renew-the-1-tax-purcell-requests.html | RENEW THE 1 TAX PURCELL REQUESTS | By John T McQuiston | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/restoring-hispanic-theater-in-bronx.html | RESTORING HISPANIC THEATER IN BRONX | By Larry Rohter | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/rockefeller-preserve-ready-to-welcome-visitors.html | ROCKEFELLER PRESERVE READY TO WELCOME VISITORS | By Suzanne Dechillo | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/schools-analyzing-state-test-scores.html | SCHOOLS ANALYZING STATE TEST SCORES | By Robert A Hamilton | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/science-teachers-in-county.html | SCIENCE TEACHERS IN COUNTY | By Rhoda M Gilinsky | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/small-business-play-a-large-role.html | SMALL BUSINESS PLAY A LARGE ROLE | By Penny Singer | TX 1-740851 | 1986-01-15 |

| 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/speaking-personally-on-working-your-way-through-the-monthly.html | SPEAKING PERSONALLYON WORKING YOUR WAY THROUGH THE MONTHLY TELEPHONE BILL | By Irving Kamil | TX 1-740851 | 1986-01-15 |
|---|---|---|---|---|---|
| 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/speaking-personally-when-the-house-no-longer-fits.html | SPEAKING PERSONALLY WHEN THE HOUSE NO LONGER FITS | By Barbara Schoen | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/state-challenging-bankruptcy-ruling.html | STATE CHALLENGING BANKRUPTCY RULING | By Paul Bass | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/suffolkpower-elite-is-assailed-by-blass.html | SUFFOLKPOWER ELITE IS ASSAILED BY BLASS | By John Rather | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/tattoo-parlor-opposed-in-bayport.html | TATTOO PARLOR OPPOSED IN BAYPORT | By Christopher B Pollak | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/teachers-vie-for-new-grants.html | TEACHERS VIE FOR NEW GRANTS | By Priscilla van Tassel | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | By Jeanne Clare Feron | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/theater-a-searing-glengarry-at-george-street.html | THEATER A SEARING GLENGARRY AT GEORGE STREET | By Alvin Klein | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/theater-androcles-in-hartford.html | THEATER ANDROCLES IN HARTFORD | By Alvin Klein | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/theater-review-present-laughter-revived.html | THEATER REVIEW PRESENT LAUGHTER REVIVED | By Leah D Frank | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/toulouselautrec-and-friends-at-rutgerss-zimmerli-museum.html | TOULOUSELAUTREC AND FRIENDS AT RUTGERSS ZIMMERLI MUSEUM | By William Zimmer | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/trying-to-stem-violence-in-the-schools.html | TRYING TO STEM VIOLENCE IN THE SCHOOLS | By Pete Mobilia | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/value-of-property-highest-in-stamford.html | VALUE OF PROPERTY HIGHEST IN STAMFORD | By Robert A Hamilton | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/violinist-in-bach-recitials.html | VIOLINIST IN BACH RECITIALS | By Rena Fruchter | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/westchester-guide-172386.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/westchester-journal-956686.html | WESTCHESTER JOURNAL | By Betsy Brown | TX 1-740851 | 1986-01-15 |

| | | | | |
|---|---|---|---|---|
| 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/westchester-journal-o-rourke-interview.html | WESTCHESTER JOURNAL OROURKE INTERVIEW | By Lena Williams | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/westchester-journal-real-estate-plan.html | WESTCHESTER JOURNAL REALESTATE PLAN | By Edward Hudson | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/wortv-moving-to-new-secaucus-studios.html | WORTV MOVING TO NEW SECAUCUS STUDIOS | By Nancy Follender | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/opinion/10-commandments-for-negotiating-with-the-soviet-union.html | 10 Commandments for Negotiating With the Soviet Union | By Edward L Rowny | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/opinion/essay-the-outs-and-the-ins-of-out-and-in.html | ESSAY The Outs and the Ins of Out and In | By William Safire | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/opinion/what-will-happen-after-the-philippines-election-civil-war-is-likely.html | WHAT WILL HAPPEN AFTER THE PHILIPPINES ELECTION Civil War Is Likely | By Raymond Bonner | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/opinion/what-will-happen-after-the-philippines-election-marcos-reforms-are.html | WHAT WILL HAPPEN AFTER THE PHILIPPINES ELECTIONMarcos Reforms Are Likely | By Max Singer | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/realestate/at-90-new-vigor-infuses-realty-board.html | AT 90 NEW VIGOR INFUSES REALTY BOARD | By Michael Decourcy Hinds | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/realestate/citys-s-7-a-administrators-help-neglected-buildings.html | CITYS 7A ADMINISTRATORS HELP NEGLECTED BUILDINGS | By Lisa W Foderaro | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/realestate/eimicke-holds-firm-on-mci-rule.html | Eimicke Holds Firm on MCI Rule | By Dee Wedemeyer | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/realestate/if-you-re-thinking-of-living-in-great-kills.html | IF YOURE THINKING OF LIVING IN GREAT KILLS | By Philip S Gutis | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/realestate/in-westchester-for-connecticut-a-hot-market-in-housing.html | IN WESTCHESTER For Connecticut a Hot Market in Housing | By Andree Brooks | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/realestate/perspectives-low-end-rentals-firmer-bronx-market-leads-to-a-concern-over-prices.html | PERSPECTIVES LOWEND RENTALS FIRMER BRONX MARKET LEADS TO A CONCERN OVER PRICES | By Alan S Oser | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/realestate/postingscomplementing-a-condo-bayside-shopping-mall.html | POSTINGSComplementing a Condo BAYSIDE SHOPPING MALL | By Richard D Lyons | TX 1-740851 | 1986-01-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-01-12 | https://www.nytimes.com/1986/01/12/realestate/postingsconversion-seminar-the-red-herring.html | POSTINGSConversion Seminar The Red Herring | By Richard D Lyons | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/realestate/postingsfive-states-nexus-warehouse-sold.html | POSTINGSFive States Nexus Warehouse Sold | By Richard D Lyons | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/realestate/postingsgramercy-challenge-retaining-the-past.html | POSTINGSGramercy Challenge Retaining the Past | By Richard D Lyons | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/realestate/q-a-717286.html | Q  A | By Dee Wedemeyer | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/realestate/talking-defects-checking-a-house-before-sale.html | TALKING DEFECTS Checking A House Before Sale | By Andree Brooks | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/sports/baylor-women-routed.html | Baylor Women Routed | AP | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/sports/blazers-edge-knicks.html | BLAZERS EDGE KNICKS | By Roy S Johnson | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/sports/board-sailing-rides-in-on-a-popular-wave.html | BOARD SAILING RIDES IN ON A POPULAR WAVE | By Herb McCormick | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/sports/bowie-s-leg-not-broken.html | BOWIES LEG NOT BROKEN | AP | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/sports/college-basketball-86-unusual-hero-finds-success-on-and-off-court.html | COLLEGE BASKETBALL 86UNUSUAL HERO FINDS SUCCESS ON AND OFF COURT | By Barry Jacobs | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/sports/college-basketball-michigan-holds-off-purdue-to-go-to-16-0.html | COLLEGE BASKETBALL MICHIGAN HOLDS OFF PURDUE TO GO TO 160 | AP | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/sports/daring-exploits-at-sea-increase.html | DARING EXPLOITS AT SEA INCREASE | By Barbara Lloyd | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/sports/devils-trounced-by-the-flyers-8-4.html | DEVILS TROUNCED BY THE FLYERS 84 | By Reginald Thomas Special To the New York Times | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/sports/fortunate-prospect-winner.html | FORTUNATE PROSPECT WINNER | By Steven Crist Special To the New York Times | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/sports/fresh-development-for-marine-gear.html | FRESH DEVELOPMENT FOR MARINE GEAR | By Dan Spurr | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/sports/islanders-romp-trottier-gets-400th.html | ISLANDERS ROMP TROTTIER GETS 400TH | By Robin Finn Special To the New York Times | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/sports/lendl-wins-singles-final.html | LENDL WINS SINGLES FINAL | AP | TX 1-740851 | 1986-01-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-01-12 | https://www.nytimes.com/1986/01/12/sports/murray-chass-on-baseball-free-agency-test-for-owners-must-wait-till-next-year.html | MURRAY CHASS ON BASEBALL FreeAgency Test for Owners Must Wait Till Next Year | By Murray Chass | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/sports/ncaa-to-review-academic-standard.html | NCAA TO REVIEW ACADEMIC STANDARD | By Gordon S White Jr | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/sports/ocean-yatchs-offer-efficiency-luxury.html | OCEAN YATCHS OFFER EFFICIENCY LUXURY | By Dick Rath | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/sports/outdoors-in-the-west-concern-over-acid-rain.html | OUTDOORS IN THE WEST CONCERN OVER ACID RAIN | By Nelson Bryant | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/sports/peete-winner-by-six.html | Peete Winner By Six | By Gordon S White Jr Special To the New York Times | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/sports/redmen-beat-hoyas-by-79-74.html | REDMEN BEAT HOYAS BY 7974 | By William C Rhoden | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/sports/rockets-edge-bullets-at-buzzer-by-87-86.html | ROCKETS EDGE BULLETS AT BUZZER BY 8786 | AP | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/sports/rowing-a-graceful-fitness-alternative.html | ROWING A GRACEFUL FITNESS ALTERNATIVE | By Seth Bauer | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/sports/sports-of-the-times-life-after-patrick.html | SPORTS OF THE TIMES LIFE AFTER PATRICK | By George Vecsey | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/sports/sports-of-the-times-the-duel-of-the-dinosaurs.html | SPORTS OF THE TIMES THE DUEL OF THE DINOSAURS | By Dave Anderson | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/sports/syracuse-holds-off-rally-by-pittsburgh.html | SYRACUSE HOLDS OFF RALLY BY PITTSBURGH | AP | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/sports/the-conference-championships-defense-and-history-to-be-tested-in-playoffs.html | THE CONFERENCE CHAMPIONSHIPS DEFENSE AND HISTORY TO BE TESTED IN PLAYOFFS | By William N Wallace Special To the New York Times | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/sports/the-conference-championships-jeter-s-comeback-is-a-success.html | THE CONFERENCE CHAMPIONSHIPS JETERS COMEBACK IS A SUCCESS | By Michael Janofsky | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/sports/the-conference-championships-maimi-needs-davenport-s-full-attention.html | THE CONFERENCE CHAMPIONSHIPS MAIMI NEEDS DAVENPORTS FULL ATTENTION | By Gerald Eskenazi | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/sports/the-conference-championships-matt-suhey-a-hard-nosed-role-player.html | THE CONFERENCE CHAMPIONSHIPS MATT SUHEY A HARDNOSED ROLE PLAYER | By Ira Berkow | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/sports/the-conference-championships-tippett-is-ranked-with-the-very-best.html | THE CONFERENCE CHAMPIONSHIPS TIPPETT IS RANKED WITH THE VERY BEST | By Malcolm Moran | TX 1-740851 | 1986-01-15 |

| | | | | |
|---|---|---|---|---|
| 1986-01-12 | https://www.nytimes.com/1986/01/12/sports/this-year-small-boats-are-the-big-sellers.html | THIS YEAR SMALL BOATS ARE THE BIG SELLERS | By Barbara Lloyd | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/sports/views-of-sport-bill-veecks-greatest-game.html | VIEWS OF SPORTBILL VEECKS GREATEST GAME | By Ed Linn | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/sports/views-of-sport-in-praise-of-america-s-internaional-game-tennis.html | VIEWS OF SPORT IN PRAISE OF AMERICAS INTERNAIONAL GAME TENNIS | By Eugene L Scott | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/sports/west-wins-hula-bowl-23-10.html | West Wins Hula Bowl 2310 | AP | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/style/new-yorkers-etc.html | NEW YORKERS ETC | By Enid Nemy | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/style/social-events-manhattan-divertissements.html | Social Events Manhattan Divertissements | By Robert E Tomasson | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/theater/shaping-a-portrait-of-a-playwright.html | SHAPING A PORTRAIT OF A PLAYWRIGHT | By Helen Dudar | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/theater/social-drama-speaks-with-new-force.html | SOCIAL DRAMA SPEAKS WITH NEW FORCE | By Walter Goodman | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/theater/stage-two-works-by-australian-writer.html | STAGE TWO WORKS BY AUSTRALIAN WRITER | By Walter Goodman | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/theater/stage-view-some-plays-fare-better-the-second-time-around.html | STAGE VIEW SOME PLAYS FARE BETTER THE SECOND TIME AROUND | By Mel Gussow | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/travel/a-gentlemanly-stroll-on-jermyn-street.html | A GENTLEMANLY STROLL ON JERMYN STREET | By John Taylor | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/travel/an-abbey-s-grandeur-restored-in-austria.html | AN ABBEYS GRANDEUR RESTORED IN AUSTRIA | By Paul Lewis | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/travel/fare-of-the-country-adobo-spicy-stew-of-the-philippines.html | FARE OF THE COUNTRY ADOBO SPICY STEW OF THE PHILIPPINES | By Terry Trucco | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/travel/from-doubts-to-diploma-in-the-ocean-s-depths.html | FROM DOUBTS TO DIPLOMA IN THE OCEANS DEPTHS | By Ann Goodman | TX 1-740851 | 1986-01-15 |

| | | | | |
|---|---|---|---|---|
| 1986-01-12 | https://www.nytimes.com/1986/01/12/travel/in-search-of-karen-blixen-s-kenya.html | IN SEARCH OF KAREN BLIXENS KENYA | By Errol Trzebinski Errol Trzebinski Is the Author of A Biography of Denys Finch Hatton Silence Will Speak UNIVERSITY OF CHICAGO PRESS and the Kenya PioneersTo Be Published By Norton In April She Lives In Kenya | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/travel/kenya-seen-through-writers-eyes.html | KENYA SEEN THROUGH WRITERS EYES | By Nancy Miller | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/travel/nairobi-the-ngong-hills-and-beyond.html | NAIROBI THE NGONG HILLS AND BEYOND | By Nancy Cooper | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/travel/practical-traveler-when-events-overtake-guidebooks.html | PRACTICAL TRAVELER WHEN EVENTS OVERTAKE GUIDEBOOKS | By Paul Grimes | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/travel/serengeti-s-living-landscape.html | SERENGETIS LIVING LANDSCAPE | By Edward A Gargan | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/travel/shoppers-world-mosaics-in-ravenna-an-ancient-art-lives.html | SHOPPERS WORLDMOSAICS IN RAVENNA AN ANCIENT ART LIVES | By Anne Marshall Zwack | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/travel/taipei-s-trove-of-chinese-art.html | TAIPEIS TROVE OF CHINESE ART | By Marvine Howe | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/travel/travel-advisory-below-the-surface-above-the-salt.html | TRAVEL ADVISORY BELOW THE SURFACE ABOVE THE SALT | By Lawrence Van Gelder | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/travel/travel-bookshelf-945786.html | TRAVEL BOOKSHELF | By Clyde Haberman | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/travel/travel-bookshelf.html | TRAVEL BOOKSHELF | By Linda Charlton | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/travel/what-s-doing-in-zurich.html | WHATS DOING IN ZURICH | By Paul Hofmann | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/us/2-die-in-3-hostage-incidents.html | 2 DIE IN 3 HOSTAGE INCIDENTS | By United Press International | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/us/82d-birthday-near-william-l-shirer-keeps-busy-on-memoirs-and-a-play.html | 82D BIRTHDAY NEAR WILLIAM L SHIRER KEEPS BUSY ON MEMOIRS AND A PLAY | By James Brooke Special To the New York Times | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/us/a-turnabout-in-boston-council-s-chief-is-black.html | A TURNABOUT IN BOSTON COUNCILS CHIEF IS BLACK | By Fox Butterfield Special To the New York Times | TX 1-740851 | 1986-01-15 |

| | | | | |
|---|---|---|---|---|
| 1986-01-12 | https://www.nytimes.com/1986/01/12/us/about-philiadelphia-battle-over-black-history-s-place-in-a-city-s-heart.html | ABOUT PHILIADELPHIA BATTLE OVER BLACK HISTORYS PLACE IN A CITYS HEART | By Lindsey Gruson Special To the New York Times | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/us/around-the-nation-fire-at-farmhouse-kills-6-in-maryland.html | AROUND THE NATION Fire at Farmhouse Kills 6 in Maryland | AP | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/us/around-the-nation-indiana-inmate-dies-in-prison-takeover.html | AROUND THE NATION Indiana Inmate Dies In Prison Takeover | AP | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/us/around-the-nation-michigan-nuclear-plant-is-cited-in-26-violations.html | AROUND THE NATION Michigan Nuclear Plant Is Cited in 26 Violations | AP | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/us/briefing-ahoy-sequoia.html | BRIEFING Ahoy Sequoia | By James F Clarity and Warren Weaver Jr | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/us/briefing-dept-of-weft-ikat.html | BRIEFING Dept of Weft Ikat | By James F Clarity and Warren Weaver Jr | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/us/briefing-for-preservation.html | BRIEFING For Preservation | By James F Clarity and Warren Weaver Jr | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/us/briefing-patriotism-to-go.html | BRIEFING Patriotism to Go | By James F Clarity and Warren Weaver Jr | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/us/college-says-homosexuals-are-entited-to-equal-rights.html | College Says Homosexuals Are Entited to Equal Rights | AP | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/us/communications-conglomerate-to-test-employees-for-drug-use.html | COMMUNICATIONS CONGLOMERATE TO TEST EMPLOYEES FOR DRUG USE | By Crystal Nix | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/us/congress-assessing-the-record-setting-speaker-o-neill.html | CONGRESS ASSESSING THE RECORDSETTING SPEAKER ONEILL | By Steven V Roberts Special To the New York Times | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/us/episcopalians-install-leader.html | EPISCOPALIANS INSTALL LEADER | By Joseph Berger | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/us/experts-find-new-england-thriving.html | EXPERTS FIND NEW ENGLAND THRIVING | AP | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/us/for-comet-watchers-in-north-the-big-show-is-near-its-finale.html | FOR COMET WATCHERS IN NORTH THE BIG SHOW IS NEAR ITS FINALE | By John Noble Wilford Special To the New York Times | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | By Eleanor Blau | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/us/jury-seen-as-getting-casino-case-of-5-crime-figures-by-midweek.html | JURY SEEN AS GETTING CASINO CASE OF 5 CRIME FIGURES BY MIDWEEK | Special to the New York Times | TX 1-740851 | 1986-01-15 |

| | | | | |
|---|---|---|---|---|
| 1986-01-12 | https://www.nytimes.com/1986/01/12/us/legal-threat-seen-in-texaco-ruling.html | LEGAL THREAT SEEN IN TEXACO RULING | By Thomas C Hayes Special To the New York Times | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/us/massachusetts-wage-rises.html | Massachusetts Wage Rises | AP | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/us/new-scholarships-aim-to-improve-us-standing-in-central-america.html | NEW SCHOLARSHIPS AIM TO IMPROVE US STANDING IN CENTRAL AMERICA | By Gene I Maeroff | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/us/several-programs-face-elimination-in-reagan-budget.html | SEVERAL PROGRAMS FACE ELIMINATION IN REAGAN BUDGET | By Gerald M Boyd Special To the New York Times | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/us/the-grandson-of-a-slave-takes-office-in-virginia.html | THE GRANDSON OF A SLAVE TAKES OFFICE IN VIRGINIA | By Phil Gailey Special to the New York Times | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/us/us-says-it-wants-more-time-to-decide-on-epa-inquiry.html | US SAYS IT WANTS MORE TIME TO DECIDE ON EPA INQUIRY | Special to the New York Times | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/us/youth-gangs-rise-in-suburbs-in-west.html | YOUTH GANGS RISE IN SUBURBS IN WEST | By Judith Cummings Special To the New York Times | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/weekinreview/angola-s-feelings-don-t-get-in-the-way-profits.html | ANGOLAS FEELINGS DONT GET IN THE WAY PROFITS | By James Brooke | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/weekinreview/education-watch-black-history-struggles-to-keep-up-with-the-demand.html | EDUCATION WATCH BLACK HISTORY STRUGGLES TO KEEP UP WITH THE DEMAND | By Susan F Rasky | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/weekinreview/engineering-another-green-revolution.html | ENGINEERING ANOTHER GREEN REVOLUTION | By Andrew Pollack | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/weekinreview/fighting-words-europe-has-its-reasons-for-turning-the-other-cheek.html | FIGHTING WORDS EUROPE HAS ITS REASONS FOR TURNING THE OTHER CHEEK | By James M Markham | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/weekinreview/ideas-trends-a-force-that-defies-gravity.html | IDEAS  TRENDS A Force That Defies Gravity | By Katherine Roberts and Albert Scardino | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/weekinreview/ideas-trends-another-toxic-chemical-leak.html | IDEAS  TRENDS Another Toxic Chemical Leak | By Katherine Roberts and Albert Scardino | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/weekinreview/ideas-trends-new-defense-against-colds.html | IDEAS  TRENDS New Defense Against Colds | By Katherine Roberts and Albert Scardino | TX 1-740851 | 1986-01-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-01-12 | https://www.nytimes.com/1986/01/12/weekinreview/ideas-trends-president-gets-the-lowdown-on-acid-rain.html | IDEAS  TRENDS President Gets The Lowdown On Acid Rain | By Katherine Roberts and Albert Scardino | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/weekinreview/ideas-trends-prisons-are-on-the-alert-against-aids.html | IDEAS  TRENDS PRISONS ARE ON THE ALERT AGAINST AIDS | By Robert Pear | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/weekinreview/is-the-icc-at-the-end-fo-the-road.html | IS THE ICC AT THE END FO THE ROAD | By Martin Tolchin | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/weekinreview/life-after-pinochet-may-not-begin-for-a-while.html | LIFE AFTER PINOCHET MAY NOT BEGIN FOR A WHILE | By Lydia Chavez | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/weekinreview/looking-back-at-a-man-ahead-of-his-time.html | LOOKING BACK AT A MAN AHEAD OF HIS TIME | By William E Schmidt | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/weekinreview/qaddafi-is-making-the-most-of-the-spotlight.html | QADDAFI IS MAKING THE MOST OF THE SPOTLIGHT | By Judith Miller | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/weekinreview/squeezing-a-living-out-of-an-increasingly-stingy-sea.html | SQUEEZING A LIVING OUT OF AN INCREASINGLY STINGY SEA | By Matthew L Wald | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/weekinreview/the-city-has-managed-to-fend-for-itself.html | THE CITY HAS MANAGED TO FEND FOR ITSELF | By Joyce Purnick | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/weekinreview/the-nation-block-is-leaving-to-mixed-reviews.html | THE NATION Block Is Leaving To Mixed Reviews | By Caroline Rand Herron and Michael Wright | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/weekinreview/the-nation-competition-for-the-trident-sub.html | THE NATION Competition for The Trident Sub | By Caroline Rand Herron and Michael Wright | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/weekinreview/the-nation-fed-stands-firm-the-dow-plunges.html | THE NATION Fed Stands Firm The Dow Plunges | By Caroline Rand Herron and Michael Wright | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/weekinreview/the-nation-the-1987-budget-just-may-have-a-familiar-ring.html | THE NATION The 1987 Budget Just May Have a Familiar Ring | By Caroline Rand Herron and Michael Wright | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/weekinreview/the-region-a-new-test-for-sergeants-exam.html | THE REGION A New Test for Sergeants Exam | By Mary Connelly and Alan Finder | TX 1-740851 | 1986-01-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-01-12 | https://www.nytimes.com/1986/01/12/weekinreview/the-region-a-new-year-an-old-agenda.html | THE REGION A New Year An Old Agenda | By Mary Connelly and Alan Finder | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/weekinreview/the-region-albany-flirts-with-a-lilco-takeover.html | THE REGION Albany Flirts With A Lilco Takeover | By Mary Connelly and Alan Finder | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/weekinreview/the-region-another-official-leaves-a-city-job.html | THE REGION Another Official Leaves a City Job | By Mary Connelly and Alan Finder | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/weekinreview/the-region-colombo-lawyer-must-testify.html | THE REGION Colombo Lawyer Must Testify | By Mary Connelly and Alan Finder | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/weekinreview/the-region-mayor-koch-says-meters-in-homes-will-save-water.html | THE REGION Mayor Koch Says Meters in Homes Will Save Water | By Mary Connelly and Alan Finder | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/weekinreview/the-world-a-marcos-charge-irks-mrs-aquino.html | THE WORLD A Marcos Charge Irks Mrs Aquino | By Milt Freudenheim and Richard Levine | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/weekinreview/the-world-new-protests-worry-haiti.html | THE WORLD New Protests Worry Haiti | By Milt Freudenheim and Richard Levine | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/weekinreview/the-world-platinum-mine-fires-20000-in-south-africa.html | THE WORLD Platinum Mine Fires 20000 In South Africa | By Milt Freudenheim and Richard Levine | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/weekinreview/the-world-reagan-is-urged-to-break-salt-ii.html | THE WORLD Reagan Is Urged To Break SALT II | By Milt Freudenheim and Richard Levine | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/weekinreview/this-network-is-brought-to-you-by-trenton.html | THIS NETWORK IS BROUGHT TO YOU BY TRENTON | By Joseph F Sullivan | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/weekinreview/vietnam-has-trouble-affording-its-image.html | VIETNAM HAS TROUBLE AFFORDING ITS IMAGE | By Barbara Crossette | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/weekinreview/when-trees-fall-in-these-forests-they-are-heard.html | WHEN TREES FALL IN THESE FORESTS THEY ARE HEARD | By Andrew H Malcolm | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/world/around-the-world-punjab-officials-ask-for-6000-more-troops.html | AROUND THE WORLD Punjab Officials Ask For 6000 More Troops | AP | TX 1-740851 | 1986-01-15 |

| | | | | |
|---|---|---|---|---|
| 1986-01-12 | https://www.nytimes.com/1986/01/12/world/around-the-world-tornadoes-in-bermuda-tear-roofs-off-homes.html | AROUND THE WORLD Tornadoes in Bermuda Tear Roofs Off Homes | AP | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/world/bolivia-coco-growers-are-said-to-ease-siege.html | BOLIVIA COCO GROWERS ARE SAID TO EASE SIEGE | AP | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/world/israelis-meet-today-on-dispute-with-egypt.html | ISRAELIS MEET TODAY ON DISPUTE WITH EGYPT | By Thomas L Friedman Special To the New York Times | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/world/kuwait-says-libyans-downed-plane.html | Kuwait Says Libyans Downed Plane | AP | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/world/poles-discover-it-s-not-1948-anymore.html | POLES DISCOVER ITS NOT 1948 ANYMORE | By Michael T Kaufman Special To the New York Times | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/world/polish-police-arrest-solidarity-figitive.html | POLISH POLICE ARREST SOLIDARITY FIGITIVE | Special to the New York Times | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/world/pope-condemns-terrorism.html | Pope Condemns Terrorism | Special to the New York Times | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/world/qaddafi-invites-reagan-to-visit-him-in-libya.html | QADDAFI INVITES REAGAN TO VISIT HIM IN LIBYA | By Judith Miller Special To the New York Times | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/world/reagna-lists-terms-for-lifting-libyan-sanctions.html | REAGNA LISTS TERMS FOR LIFTING LIBYAN SANCTIONS | Special to the New York Times | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/world/response-to-terrorism-how-president-decided.html | RESPONSE TO TERRORISM HOW PRESIDENT DECIDED | By Bernard Weinraub Special To the New York Times | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/world/salvador-reports-losses-are-down.html | SALVADOR REPORTS LOSSES ARE DOWN | By James Lemoyne Special to the New York Times | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/world/sanctions-threat-shocks-damascus.html | SANCTIONS THREAT SHOCKS DAMASCUS | By Elaine Sciolino Special to the New York Times | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/world/senator-in-tokyo-says-japan-must-alter-outlook-on-trade.html | SENATOR IN TOKYO SAYS JAPAN MUST ALTER OUTLOOK ON TRADE | By Susan Chira Special to the New York Times | TX 1-740851 | 1986-01-15 |
| 1986-01-12 | https://www.nytimes.com/1986/01/12/world/us-will-sell-40-fighter-jets-to-the-greeks.html | US WILL SELL 40 FIGHTER JETS TO THE GREEKS | By Bernard Gwertzman Special To the New York Times | TX 1-740851 | 1986-01-15 |
| 1986-01-13 | https://www.nytimes.com/1986/01/13/arts/cabaret-jane-harvey.html | CABARET JANE HARVEY | By Stephen Holden | TX 1-735685 | 1986-01-14 |
| 1986-01-13 | https://www.nytimes.com/1986/01/13/arts/city-ballet-glass-pieces.html | CITY BALLET GLASS PIECES | By Jack Anderson | TX 1-735685 | 1986-01-14 |

| | | | | |
|---|---|---|---|---|
| 1986-01-13 | https://www.nytimes.com/1986/01/13/arts/dance-dianne-mcintyre-at-the-joyce.html | DANCE DIANNE MCINTYRE AT THE JOYCE | By Jennifer Dunning | TX 1-735685 | 1986-01-14 |
| 1986-01-13 | https://www.nytimes.com/1986/01/13/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-735685 | 1986-01-14 |
| 1986-01-13 | https://www.nytimes.com/1986/01/13/arts/jazz-mccoy-tyner-s-trio-performs.html | JAZZ MCCOY TYNERS TRIO PERFORMS | By John S Wilson | TX 1-735685 | 1986-01-14 |
| 1986-01-13 | https://www.nytimes.com/1986/01/13/arts/music-noted-in-brief-claude-frank-pianist-in-beethoven-program.html | MusicNoted in Brief Claude Frank Pianist In Beethoven Program | By Will Crutchfield | TX 1-735685 | 1986-01-14 |
| 1986-01-13 | https://www.nytimes.com/1986/01/13/arts/music-noted-in-brief-jitterbug-jazz-revue-at-the-top-of-the-gate.html | MusicNoted in Brief Jitterbug Jazz Revue At the Top of the Gate | By Stephen Holden | TX 1-735685 | 1986-01-14 |
| 1986-01-13 | https://www.nytimes.com/1986/01/13/arts/photo-of-jason-connery-and-judi-trott-robin-hood-series-on-showtime.html | photo of Jason Connery and Judi Trott ROBIN HOOD SERIES ON SHOWTIME | By John J OConnor | TX 1-735685 | 1986-01-14 |
| 1986-01-13 | https://www.nytimes.com/1986/01/13/arts/russian-composer-in-new-york.html | RUSSIAN COMPOSER IN NEW YORK | By Bernard Holland | TX 1-735685 | 1986-01-14 |
| 1986-01-13 | https://www.nytimes.com/1986/01/13/arts/shultz-faces-critics-in-speech-opening-48th-pen-assembly.html | SHULTZ FACES CRITICS IN SPEECH OPENING 48TH PEN ASSEMBLY | By Walter Goodman | TX 1-735685 | 1986-01-14 |
| 1986-01-13 | https://www.nytimes.com/1986/01/13/books/books-of-the-times-900686.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-735685 | 1986-01-14 |
| 1986-01-13 | https://www.nytimes.com/1986/01/13/books/lively-new-bookstore-for-academic-presses.html | LIVELY NEW BOOKSTORE FOR ACADEMIC PRESSES | By Edwin McDowell | TX 1-735685 | 1986-01-14 |
| 1986-01-13 | https://www.nytimes.com/1986/01/13/business/3d-us-bank-failure-in-86.html | 3d US Bank Failure in 86 | AP | TX 1-735685 | 1986-01-14 |
| 1986-01-13 | https://www.nytimes.com/1986/01/13/business/advertising-j-walter-thompson-wins-a-computer-job.html | ADVERTISING J Walter Thompson Wins a Computer Job | By Philip H Dougherty | TX 1-735685 | 1986-01-14 |
| 1986-01-13 | https://www.nytimes.com/1986/01/13/business/advertising-new-agency-named-for-la-yogurt-account.html | ADVERTISING New Agency Named For La Yogurt Account | By Philip H Dougherty | TX 1-735685 | 1986-01-14 |
| 1986-01-13 | https://www.nytimes.com/1986/01/13/business/advertising-pando-rehired-by-doyle-dane.html | ADVERTISING Pando Rehired By Doyle Dane | By Philip H Dougherty | TX 1-735685 | 1986-01-14 |
| 1986-01-13 | https://www.nytimes.com/1986/01/13/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-735685 | 1986-01-14 |
| 1986-01-13 | https://www.nytimes.com/1986/01/13/business/advertising-playboy-s-new-twist-on-a-tease.html | ADVERTISING Playboys New Twist On a Tease | By Philip H Dougherty | TX 1-735685 | 1986-01-14 |

| 1986-01-13 | https://www.nytimes.com/1986/01/13/business/assessing-the-drop-in-canada-s-dollar.html | ASSESSING THE DROP IN CANADAS DOLLAR | By Douglas Martin Special To the New York Times | TX 1-735685 | 1986-01-14 |
|---|---|---|---|---|---|
| 1986-01-13 | https://www.nytimes.com/1986/01/13/business/business-people-debt-of-republic-health-called-no-bar-to-buyout.html | BUSINESS PEOPLE Debt of Republic Health Called No Bar to Buyout | By Kenneth N Gilpin and Eric Schmitt | TX 1-735685 | 1986-01-14 |
| 1986-01-13 | https://www.nytimes.com/1986/01/13/business/business-people-new-yorker-losing-longtime-chairman.html | BUSINESS PEOPLE New Yorker Losing Longtime Chairman | By Kenneth N Gilpin and Eric Schmitt | TX 1-735685 | 1986-01-14 |
| 1986-01-13 | https://www.nytimes.com/1986/01/13/business/business-people-shawmut-chief-puzzled-by-society-move-on-bid.html | BUSINESS PEOPLE Shawmut Chief Puzzled By Society Move on Bid | By Kenneth N Gilpin and Eric Schmitt | TX 1-735685 | 1986-01-14 |
| 1986-01-13 | https://www.nytimes.com/1986/01/13/business/cetus-head-adds-position.html | Cetus Head Adds Position | Special to the New York Times | TX 1-735685 | 1986-01-14 |
| 1986-01-13 | https://www.nytimes.com/1986/01/13/business/falling-peso-draws-new-concerns.html | FALLING PESO DRAWS NEW CONCERNS | By William Stockton Special To the New York Times | TX 1-735685 | 1986-01-14 |
| 1986-01-13 | https://www.nytimes.com/1986/01/13/business/from-texaco-judge-plain-talk.html | FROM TEXACO JUDGE PLAIN TALK | By Eric Schmitt | TX 1-735685 | 1986-01-14 |
| 1986-01-13 | https://www.nytimes.com/1986/01/13/business/futures-options-seeking-profits-via-bond-index.html | FUTURESOPTIONS Seeking Profits Via Bond Index | By James Sterngold | TX 1-735685 | 1986-01-14 |
| 1986-01-13 | https://www.nytimes.com/1986/01/13/business/gas-piplines-seen-as-merger-targets.html | GAS PIPLINES SEEN AS MERGER TARGETS | By Thomas C Hayes Special To the New York Times | TX 1-735685 | 1986-01-14 |
| 1986-01-13 | https://www.nytimes.com/1986/01/13/business/gas-prices-show-drops.html | Gas Prices Show Drops | AP | TX 1-735685 | 1986-01-14 |
| 1986-01-13 | https://www.nytimes.com/1986/01/13/business/hong-kong-banker-plans-for-new-era.html | HONG KONG BANKER PLANS FOR NEW ERA | By Susan Chira Special To the New York Times | TX 1-735685 | 1986-01-14 |
| 1986-01-13 | https://www.nytimes.com/1986/01/13/business/interferon-lifts-schering-plough-hopes.html | Interferon Lifts ScheringPlough Hopes | By Jonathan P Hicks | TX 1-735685 | 1986-01-14 |
| 1986-01-13 | https://www.nytimes.com/1986/01/13/business/italian-car-makers-seeking-us-niche.html | ITALIAN CAR MAKERS SEEKING US NICHE | By Roberto Suro | TX 1-735685 | 1986-01-14 |
| 1986-01-13 | https://www.nytimes.com/1986/01/13/business/japan-still-weighing-auto-curbs.html | JAPAN STILL WEIGHING AUTO CURBS | Special to the New York Times | TX 1-735685 | 1986-01-14 |
| 1986-01-13 | https://www.nytimes.com/1986/01/13/business/little-move-in-2-oil-stocks-predicted.html | LITTLE MOVE IN 2 OIL STOCKS PREDICTED | By Lee A Daniels | TX 1-735685 | 1986-01-14 |

| | | | | |
|---|---|---|---|---|
| 1986-01-13 | https://www.nytimes.com/1986/01/13/business/london-s-taxi-elite-protests-with-style.html | LONDONS TAXI ELITE PROTESTS WITH STYLE | By Steve Lohr Special To the New York Times | TX 1-735685 | 1986-01-14 |
| 1986-01-13 | https://www.nytimes.com/1986/01/13/business/market-place-top-newsletter-in-stock-picks.html | MARKET PLACE Top Newsletter In Stock Picks | By Vartanig G Vartan | TX 1-735685 | 1986-01-14 |
| 1986-01-13 | https://www.nytimes.com/1986/01/13/business/more-signs-of-vigor-expected.html | MORE SIGNS OF VIGOR EXPECTED | By Michael Quint | TX 1-735685 | 1986-01-14 |
| 1986-01-13 | https://www.nytimes.com/1986/01/13/business/sales-up-for-city-s-big-stores.html | Sales Up For Citys Big Stores | By Isadore Barmash | TX 1-735685 | 1986-01-14 |
| 1986-01-13 | https://www.nytimes.com/1986/01/13/business/texaco-s-legal-strategist.html | TEXACOS LEGAL STRATEGIST | By Richard W Stevenson Special To the New York Times | TX 1-735685 | 1986-01-14 |
| 1986-01-13 | https://www.nytimes.com/1986/01/13/business/washington-watch-brazil-seeks-plan-backing.html | WASHINGTON WATCH Brazil Seeks Plan Backing | By Clyde H Farnsworth | TX 1-735685 | 1986-01-14 |
| 1986-01-13 | https://www.nytimes.com/1986/01/13/business/washington-watch-briefcases.html | WASHINGTON WATCH Briefcases | By Clyde H Farnsworth | TX 1-735685 | 1986-01-14 |
| 1986-01-13 | https://www.nytimes.com/1986/01/13/business/washington-watch-home-ownership.html | WASHINGTON WATCH Home Ownership | By Clyde H Farnsworth | TX 1-735685 | 1986-01-14 |
| 1986-01-13 | https://www.nytimes.com/1986/01/13/business/washington-watch-japanese-car-shipments.html | WASHINGTON WATCH Japanese Car Shipments | By Clyde H Farnsworth | TX 1-735685 | 1986-01-14 |
| 1986-01-13 | https://www.nytimes.com/1986/01/13/business/washington-watch-white-house-economists.html | WASHINGTON WATCH White House Economists | By Clyde H Farnsworth | TX 1-735685 | 1986-01-14 |
| 1986-01-13 | https://www.nytimes.com/1986/01/13/movies/tv-reviews-a-pbs-documentary-on-guatemala.html | TV REVIEWS A PBS DOCUMENTARY ON GUATEMALA | By John Corry | TX 1-735685 | 1986-01-14 |
| 1986-01-13 | https://www.nytimes.com/1986/01/13/nyregion/bridge-final-for-knockout-teams-ends-in-a-dramatic-climax.html | Bridge Final for Knockout Teams Ends in a Dramatic Climax | By Alan Truscott | TX 1-735685 | 1986-01-14 |
| 1986-01-13 | https://www.nytimes.com/1986/01/13/nyregion/city-s-biggest-construction-boom-public-projects.html | CITYS BIGGEST CONSTRUCTION BOOM PUBLIC PROJECTS | By Martin Gottlieb | TX 1-735685 | 1986-01-14 |
| 1986-01-13 | https://www.nytimes.com/1986/01/13/nyregion/con-edison-to-freeze-rates-in-86.html | CON EDISON TO FREEZE RATES IN 86 | By Jeffrey Schmalz | TX 1-735685 | 1986-01-14 |
| 1986-01-13 | https://www.nytimes.com/1986/01/13/nyregion/concern-for-victims-of-aids-shown-in-gists-to-the-neediest.html | CONCERN FOR VICTIMS OF AIDS SHOWN IN GISTS TO THE NEEDIEST | By John T McQuiston | TX 1-735685 | 1986-01-14 |

| | | | | |
|---|---|---|---|---|
| 1986-01-13 | https://www.nytimes.com/1986/01/13/nyregion/for-some-applicants-student-essay-unlocks-or-seals-the-door-to-college.html | FOR SOME APPLICANTS STUDENT ESSAY UNLOCKS OR SEALS THE DOOR TO COLLEGE | By Maureen Dowd | TX 1-735685 | 1986-01-14 |
| 1986-01-13 | https://www.nytimes.com/1986/01/13/nyregion/group-criticizes-city-s-tracking-of-construction.html | GROUP CRITICIZES CITYS TRACKING OF CONSTRUCTION | By Josh Barbanel | TX 1-735685 | 1986-01-14 |
| 1986-01-13 | https://www.nytimes.com/1986/01/13/nyregion/homosexual-rights-bill-will-pass-backer-say.html | HOMOSEXUALRIGHTS BILL WILL PASS BACKER SAY | By Larry Rohter | TX 1-735685 | 1986-01-14 |
| 1986-01-13 | https://www.nytimes.com/1986/01/13/nyregion/jersey-man-going-on-trial-on-charges-he-paid-to-have-wife-slain.html | JERSEY MAN GOING ON TRIAL ON CHARGES HE PAID TO HAVE WIFE SLAIN | By Donald Janson Special To the New York Times | TX 1-735685 | 1986-01-14 |
| 1986-01-13 | https://www.nytimes.com/1986/01/13/nyregion/knife-cuts-appear-self-inflicted-investigators-in-manes-case-say.html | KNIFE CUTS APPEAR SELFINFLICTED INVESTIGATORS IN MANES CASE SAY | By Robert D McFadden | TX 1-735685 | 1986-01-14 |
| 1986-01-13 | https://www.nytimes.com/1986/01/13/nyregion/koch-intends-to-name-a-lawyer-to-vacancy-on-education-board.html | KOCH INTENDS TO NAME A LAWYER TO VACANCY ON EDUCATION BOARD | By Joyce Purnick | TX 1-735685 | 1986-01-14 |
| 1986-01-13 | https://www.nytimes.com/1986/01/13/nyregion/mta-official-finds-fire-exits-in-subways-in-dangerous-condition.html | MTA OFFICIAL FINDS FIRE EXITS IN SUBWAYS IN DANGEROUS CONDITION | By Deirdre Carmody | TX 1-735685 | 1986-01-14 |
| 1986-01-13 | https://www.nytimes.com/1986/01/13/nyregion/new-york-day-by-day-farewell-to-a-friend.html | NEW YORK DAY BY DAY Farewell to a Friend | By Susan Heller Anderson and David W Dunlap | TX 1-735685 | 1986-01-14 |
| 1986-01-13 | https://www.nytimes.com/1986/01/13/nyregion/new-york-day-by-day-gentleman-at-the-wheel.html | NEW YORK DAY BY DAY Gentleman at the Wheel | By Susan Heller Anderson and David W Dunlap | TX 1-735685 | 1986-01-14 |
| 1986-01-13 | https://www.nytimes.com/1986/01/13/nyregion/new-york-day-by-day-man-at-the-wheel.html | NEW YORK DAY BY DAY Man at the Wheel | By Susan Heller Anderson and David W Dunlap | TX 1-735685 | 1986-01-14 |
| 1986-01-13 | https://www.nytimes.com/1986/01/13/nyregion/new-york-day-by-day-world-class-talk.html | NEW YORK DAY BY DAY WorldClass Talk | By Susan Heller Anderson and David W Dunlap | TX 1-735685 | 1986-01-14 |
| 1986-01-13 | https://www.nytimes.com/1986/01/13/nyregion/norwalk-seeks-renewed-glory-for-wpa-art.html | NORWALK SEEKS RENEWED GLORY FOR WPA ART | By Dirk Johnson Special To the New York Times | TX 1-735685 | 1986-01-14 |
| 1986-01-13 | https://www.nytimes.com/1986/01/13/obituaries/anthony-valenti.html | ANTHONY VALENTI | AP | TX 1-735685 | 1986-01-14 |
| 1986-01-13 | https://www.nytimes.com/1986/01/13/opinion/abroad-at-home-there-were-no-indians.html | ABROAD AT HOME There Were No Indians | By Anthony Lewis | TX 1-735685 | 1986-01-14 |

| | | | | |
|---|---|---|---|---|
| 1986-01-13 | https://www.nytimes.com/1986/01/13/opinio n/don-t-scapegoat-the-pac-s.html | Dont Scapegoat the PACs | By John Heinz | TX 1-735685 | 1986-01-14 |
| 1986-01-13 | https://www.nytimes.com/1986/01/13/opinio n/hail-nbc-peacock-bird-thou-never- wert.html | Hail NBC Peacock  Bird Thou Never Wert | By Benjamin A Kamin | TX 1-735685 | 1986-01-14 |
| 1986-01-13 | https://www.nytimes.com/1986/01/13/opinio n/in-the-nation-a-frail-strand.html | IN THE NATION A Frail Strand | By Tom Wicker | TX 1-735685 | 1986-01-14 |
| 1986-01-13 | https://www.nytimes.com/1986/01/13/opinio n/keeping-pressure-on-the-sandinistas.html | Keeping Pressure on the Sandinistas | By Elliott Abrams | TX 1-735685 | 1986-01-14 |
| 1986-01-13 | https://www.nytimes.com/1986/01/13/sports/ 24-points-on-four-fumbles.html | 24 POINTS ON FOUR FUMBLES | By William N Wallace Special To the New York Times | TX 1-735685 | 1986-01-14 |
| 1986-01-13 | https://www.nytimes.com/1986/01/13/sports/ american-wins-world-cup-sprint.html | American Wins World Cup Sprint | AP | TX 1-735685 | 1986-01-14 |
| 1986-01-13 | https://www.nytimes.com/1986/01/13/sports/ americanized-lendl-gains-confidence-and- drive.html | AMERICANIZED LENDL GAINS CONFIDENCE AND DRIVE | By Peter Alfano | TX 1-735685 | 1986-01-14 |
| 1986-01-13 | https://www.nytimes.com/1986/01/13/sports/ bears-and-patriots-advance-to-super-bowl-24- 0-defeat-for-rams.html | BEARS AND PATRIOTS ADVANCE TO SUPER BOWL 240 DEFEAT FOR RAMS | By Michael Janofsky Special To the New York Times | TX 1-735685 | 1986-01-14 |
| 1986-01-13 | https://www.nytimes.com/1986/01/13/sports/ bears-and-patriots-advance-to-super-bowl- dolphins-err-in-31-14-rout.html | BEARS AND PATRIOTS ADVANCE TO SUPER BOWL DOLPHINS ERR IN 3114 ROUT | By Gerald Eskenazi Special To the New York Times | TX 1-735685 | 1986-01-14 |
| 1986-01-13 | https://www.nytimes.com/1986/01/13/sports/ erixon-hurt-as-rangers-tie.html | ERIXON HURT AS RANGERS TIE | By Alex Yannis | TX 1-735685 | 1986-01-14 |
| 1986-01-13 | https://www.nytimes.com/1986/01/13/sports/ glamour-is-gone-but-westhead-is-coaching- again.html | GLAMOUR IS GONE BUT WESTHEAD IS COACHING AGAIN | By Roy S Johnson | TX 1-735685 | 1986-01-14 |
| 1986-01-13 | https://www.nytimes.com/1986/01/13/sports/ gunthardt-and-taroczy-win.html | GUNTHARDT AND TAROCZY WIN | AP | TX 1-735685 | 1986-01-14 |
| 1986-01-13 | https://www.nytimes.com/1986/01/13/sports/ horford-s-appeal-denied-by-ncaa.html | HORFORDS APPEAL DENIED BY NCAA | AP | TX 1-735685 | 1986-01-14 |
| 1986-01-13 | https://www.nytimes.com/1986/01/13/sports/ islanders-rebound-and-pull-together.html | Islanders Rebound And Pull Together | By Robin Finn | TX 1-735685 | 1986-01-14 |
| 1986-01-13 | https://www.nytimes.com/1986/01/13/sports/ jackson-scores-3-in-japan-bowl.html | Jackson Scores 3 In Japan Bowl | AP | TX 1-735685 | 1986-01-14 |
| 1986-01-13 | https://www.nytimes.com/1986/01/13/sports/ landeta-cleared-of-charge.html | Landeta Cleared of Charge | AP | TX 1-735685 | 1986-01-14 |
| 1986-01-13 | https://www.nytimes.com/1986/01/13/sports/ mcheadband-is-different.html | McHeadband Is Different | By Dave Anderson | TX 1-735685 | 1986-01-14 |
| 1986-01-13 | https://www.nytimes.com/1986/01/13/sports/ outdoors-trails-for-orienteers.html | OUTDOORS TRAILS FOR ORIENTEERS | By Nelson Bryant | TX 1-735685 | 1986-01-14 |

| | | | | |
|---|---|---|---|---|
| 1986-01-13 | https://www.nytimes.com/1986/01/13/sports/rams-miss-key-opportunity.html | RAMS MISS KEY OPPORTUNITY | By Frank Litsky Special To the New York Times | TX 1-735685 | 1986-01-14 |
| 1986-01-13 | https://www.nytimes.com/1986/01/13/sports/sports-news-briefs-race-car-owner-granted-pardon.html | SPORTS NEWS BRIEFS RaceCar Owner Granted Pardon | AP | TX 1-735685 | 1986-01-14 |
| 1986-01-13 | https://www.nytimes.com/1986/01/13/sports/sports-news-briefs-slalom-race-won-by-kronbichler.html | SPORTS NEWS BRIEFS Slalom Race Won By Kronbichler | AP | TX 1-735685 | 1986-01-14 |
| 1986-01-13 | https://www.nytimes.com/1986/01/13/sports/sports-world-specials-like-father-like-son.html | SPORTS WORLD SPECIALSLike Father Like Son | By David McNabb | TX 1-735685 | 1986-01-14 |
| 1986-01-13 | https://www.nytimes.com/1986/01/13/sports/sports-world-specials-pregame-packaging.html | SPORTS WORLD SPECIALSPregame Packaging | By Robert Mcg Tomas Jr | TX 1-735685 | 1986-01-14 |
| 1986-01-13 | https://www.nytimes.com/1986/01/13/sports/sports-world-specials-youth-on-the-sidelines.html | SPORTS WORLD SPECIALSYouth on the Sidelines | By Jim Benaugh | TX 1-735685 | 1986-01-14 |
| 1986-01-13 | https://www.nytimes.com/1986/01/13/sports/the-bears-hard-hats.html | THE BEARS HARD HATS | By Ira Berkow | TX 1-735685 | 1986-01-14 |
| 1986-01-13 | https://www.nytimes.com/1986/01/13/sports/victory-erases-bad-memories.html | VICTORY ERASES BAD MEMORIES | By Malcolm Moran Special To the New York Times | TX 1-735685 | 1986-01-14 |
| 1986-01-13 | https://www.nytimes.com/1986/01/13/sports/williams-seeks-fan-support.html | WILLIAMS SEEKS FAN SUPPORT | By Michael Martinez | TX 1-735685 | 1986-01-14 |
| 1986-01-13 | https://www.nytimes.com/1986/01/13/style/battle-of-sexes-war-of-words.html | BATTLE OF SEXES WAR OF WORDS | By Andree Brooks | TX 1-735685 | 1986-01-14 |
| 1986-01-13 | https://www.nytimes.com/1986/01/13/style/life-after-a-son-s-suicide-one-family-s-struggle.html | LIFE AFTER A SONS SUICIDE ONE FAMILYS STRUGGLE | By Nadine Brozan | TX 1-735685 | 1986-01-14 |
| 1986-01-13 | https://www.nytimes.com/1986/01/13/style/relationships-lottery-of-sharing-a-home.html | RELATIONSHIPS LOTTERY OF SHARING A HOME | By Fred Ferretti | TX 1-735685 | 1986-01-14 |
| 1986-01-13 | https://www.nytimes.com/1986/01/13/theater/natalia-makarova-announces-decision-to-end-ballet-career.html | NATALIA MAKAROVA ANNOUNCES DECISION TO END BALLET CAREER | By Jennifer Dunning | TX 1-735685 | 1986-01-14 |
| 1986-01-13 | https://www.nytimes.com/1986/01/13/theater/the-stage-it-s-only-a-play.html | THE STAGE ITS ONLY A PLAY | By Frank Rich | TX 1-735685 | 1986-01-14 |
| 1986-01-13 | https://www.nytimes.com/1986/01/13/theater/theater-our-song-neil-simon.html | THEATER OUR SONG NEIL SIMON | By Walter Goodman | TX 1-735685 | 1986-01-14 |
| 1986-01-13 | https://www.nytimes.com/1986/01/13/us/4.3-cuts-needed-in-domestic-area-under-budget-law.html | 43 CUTS NEEDED IN DOMESTIC AREA UNDER BUDGET LAW | By Robert Pear Special To the New York Times | TX 1-735685 | 1986-01-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-01-13 | https://www.nytimes.com/1986/01/13/us/around-the-nation-hormel-strikers-rally-as-plant-nears-opening.html | AROUND THE NATION Hormel Strikers Rally As Plant Nears Opening | Special to The New York Times | TX 1-735685 | 1986-01-14 |
| 1986-01-13 | https://www.nytimes.com/1986/01/13/us/around-the-nation-missouri-newspapers-reconsider-drug-plan.html | AROUND THE NATION Missouri Newspapers Reconsider Drug Plan | AP | TX 1-735685 | 1986-01-14 |
| 1986-01-13 | https://www.nytimes.com/1986/01/13/us/as-plan-is-pursued-so-is-legal-challenge.html | AS PLAN IS PURSUED SO IS LEGAL CHALLENGE | Special to the New York Times | TX 1-735685 | 1986-01-14 |
| 1986-01-13 | https://www.nytimes.com/1986/01/13/us/beyond-the-hill-a-lobbying-battle.html | BEYOND THE HILL A LOBBYING BATTLE | By Nathaniel C Nash Special To the New York Times | TX 1-735685 | 1986-01-14 |
| 1986-01-13 | https://www.nytimes.com/1986/01/13/us/briefing-a-warning-revisited.html | BRIEFING A Warning Revisited | By James F Clarity and Warren Weaver Jr | TX 1-735685 | 1986-01-14 |
| 1986-01-13 | https://www.nytimes.com/1986/01/13/us/briefing-get-it.html | BRIEFING Get It | By James F Clarity and Warren Weaver Jr | TX 1-735685 | 1986-01-14 |
| 1986-01-13 | https://www.nytimes.com/1986/01/13/us/briefing-gramm-rudman-and-who.html | BRIEFING Gramm Rudman and Who | By James F Clarity and Warren Weaver Jr | TX 1-735685 | 1986-01-14 |
| 1986-01-13 | https://www.nytimes.com/1986/01/13/us/briefing-that-s-progress.html | BRIEFING Thats Progress | By James F Clarity and Warren Weaver Jr | TX 1-735685 | 1986-01-14 |
| 1986-01-13 | https://www.nytimes.com/1986/01/13/us/fda-faulted-in-threat-from-animal-drugs.html | FDA FAULTED IN THREAT FROM ANIMAL DRUGS | By Keith Schneider Special To the New York Times | TX 1-735685 | 1986-01-14 |
| 1986-01-13 | https://www.nytimes.com/1986/01/13/us/florida-journal-headaches-from-rite-of-spring.html | FLORIDA JOURNAL HEADACHES FROM RITE OF SPRING | By Jon Nordheimer Special To the New York Times | TX 1-735685 | 1986-01-14 |
| 1986-01-13 | https://www.nytimes.com/1986/01/13/us/man-in-the-news-franklin-r-chang-diaz-a-dreamer-in-space.html | MAN IN THE NEWS FRANKLIN R CHANGDIAZ A DREAMER IN SPACE | By Malcolm W Browne | TX 1-735685 | 1986-01-14 |
| 1986-01-13 | https://www.nytimes.com/1986/01/13/us/sale-by-binghams-marks-end-of-era-in-kentucky-journalism.html | SALE BY BINGHAMS MARKS END OF ERA IN KENTUCKY JOURNALISM | By Alex S Jones Special To the New York Times | TX 1-735685 | 1986-01-14 |
| 1986-01-13 | https://www.nytimes.com/1986/01/13/us/scientists-warn-of-effects-of-human-activity-on-atmosphere.html | SCIENTISTS WARN OF EFFECTS OF HUMAN ACTIVITY ON ATMOSPHERE | By Philip Shabecoff Special To the New York Times | TX 1-735685 | 1986-01-14 |
| 1986-01-13 | https://www.nytimes.com/1986/01/13/us/shuttle-in-space-after-7-delays-astronauts-launch-rca-satellite.html | SHUTTLE IN SPACE AFTER 7 DELAYS ASTRONAUTS LAUNCH RCA SATELLITE | By William J Broad Special To the New York Times | TX 1-735685 | 1986-01-14 |
| 1986-01-13 | https://www.nytimes.com/1986/01/13/us/uranium-plant-where-man-died-was-cited-for-leaks-of-pollution.html | URANIUM PLANT WHERE MAN DIED WAS CITED FOR LEAKS OF POLLUTION | By Stuart Diamond | TX 1-735685 | 1986-01-14 |
| 1986-01-13 | https://www.nytimes.com/1986/01/13/us/us-countdown-starts-for-dr-king-s-holiday.html | US COUNTDOWN STARTS FOR DR KINGS HOLIDAY | By William E Schmidt Special To the New York Times | TX 1-735685 | 1986-01-14 |

| | | | | |
|---|---|---|---|---|
| 1986-01-13 | https://www.nytimes.com/1986/01/13/us/working-profile-d-lowell-jensen-a-gentleman-in-line-of-fire-at-justice-dept.html | WORKING PROFILE D LOWELL JENSEN A GENTLEMAN IN LINE OF FIRE AT JUSTICE DEPT | By Philip Shenon Special To the New York Times | TX 1-735685 | 1986-01-14 |
| 1986-01-13 | https://www.nytimes.com/1986/01/13/world/7-reputed-mobsters-charged-in-84-train-bombing-in-italy.html | 7 Reputed Mobsters Charged In 84 Train Bombing in Italy | AP | TX 1-735685 | 1986-01-14 |
| 1986-01-13 | https://www.nytimes.com/1986/01/13/world/a-south-african-slain-before-talk-with-us-official.html | A SOUTH AFRICAN SLAIN BEFORE TALK WITH US OFFICIAL | By Alan Cowell Special To the New York Times | TX 1-735685 | 1986-01-14 |
| 1986-01-13 | https://www.nytimes.com/1986/01/13/world/around-the-world-bonner-goes-to-hospital-to-get-bypass-today.html | AROUND THE WORLD Bonner Goes to Hospital To Get Bypass Today | AP | TX 1-735685 | 1986-01-14 |
| 1986-01-13 | https://www.nytimes.com/1986/01/13/world/around-the-world-how-police-caught-solidarity-leader.html | AROUND THE WORLD How Police Caught Solidarity Leader | AP | TX 1-735685 | 1986-01-14 |
| 1986-01-13 | https://www.nytimes.com/1986/01/13/world/haitian-is-caught-in-protest-backlash.html | HAITIAN IS CAUGHT IN PROTEST BACKLASH | By Joseph B Treaster Special To the New York Times | TX 1-735685 | 1986-01-14 |
| 1986-01-13 | https://www.nytimes.com/1986/01/13/world/in-newark-tutu-praises-jersey-s-divestiture.html | IN NEWARK TUTU PRAISES JERSEYS DIVESTITURE | By Elizabeth Kolbert | TX 1-735685 | 1986-01-14 |
| 1986-01-13 | https://www.nytimes.com/1986/01/13/world/iran-s-navy-stops-us-ship-in-search-near-persian-gulf.html | IRANS NAVY STOPS US SHIP IN SEARCH NEAR PERSIAN GULF | By Bernard Gwertzman Special To the New York Times | TX 1-735685 | 1986-01-14 |
| 1986-01-13 | https://www.nytimes.com/1986/01/13/world/israel-in-accord-on-arbitration-in-land-dispute.html | ISRAEL IN ACCORD ON ARBITRATION IN LAND DISPUTE | By Thomas L Friedman Special To the New York Times | TX 1-735685 | 1986-01-14 |
| 1986-01-13 | https://www.nytimes.com/1986/01/13/world/italian-chief-warns-of-high-risk-of-more-attacks.html | ITALIAN CHIEF WARNS OF HIGH RISK OF MORE ATTACKS | By E J Dionne Jr Special To the New York Times | TX 1-735685 | 1986-01-14 |
| 1986-01-13 | https://www.nytimes.com/1986/01/13/world/moves-on-captives-in-lebanon-falter.html | MOVES ON CAPTIVES IN LEBANON FALTER | By Ihsan A Hijazi Special To the New York Times | TX 1-735685 | 1986-01-14 |
| 1986-01-13 | https://www.nytimes.com/1986/01/13/world/oil-ample-food-short-for-libya.html | OIL AMPLE FOOD SHORT FOR LIBYA | By Judith Miller Special To the New York Times | TX 1-735685 | 1986-01-14 |
| 1986-01-13 | https://www.nytimes.com/1986/01/13/world/salvador-prelate-accuses-air-force.html | SALVADOR PRELATE ACCUSES AIR FORCE | By James Lemoyne Special To the New York Times | TX 1-735685 | 1986-01-14 |
| 1986-01-13 | https://www.nytimes.com/1986/01/13/world/shultz-says-us-should-raise-the-cost-to-terrorists.html | SHULTZ SAYS US SHOULD RAISE THE COST TO TERRORISTS | By Neil A Lewis Special To the New York Times | TX 1-735685 | 1986-01-14 |
| 1986-01-13 | https://www.nytimes.com/1986/01/13/world/syria-defends-its-rights-to-place-border-missiles.html | SYRIA DEFENDS ITS RIGHTS TO PLACE BORDER MISSILES | By Elaine Sciolino Special To the New York Times | TX 1-735685 | 1986-01-14 |

| | | | | |
|---|---|---|---|---|
| 1986-01-13 | https://www.nytimes.com/1986/01/13/world/us-and-hanoi-hopeful-after-talks-on-the-missing.html | US AND HANOI HOPEFUL AFTER TALKS ON THE MISSING | By Barbara Crossette Special To the New York Times | TX 1-735685 | 1986-01-14 |
| 1986-01-13 | https://www.nytimes.com/1986/01/13/world/where-japan-began-progress-bows-to-archeology.html | WHERE JAPAN BEGAN PROGRESS BOWS TO ARCHEOLOGY | By Clyde Haberman Special To the New York Times | TX 1-735685 | 1986-01-14 |
| 1986-01-14 | https://www.nytimes.com/1986/01/14/arts/campaigning-on-cue.html | CAMPAIGNING ON CUE | By John Corry | TX 1-735640 | 1986-01-15 |
| 1986-01-14 | https://www.nytimes.com/1986/01/14/arts/cbc-calls-for-end-of-most-us-programs-on-its-tv-by-1987.html | CBC CALLS FOR END OF MOST US PROGRAMS ON ITS TV BY 1987 | By Christopher Wren Special To the New York Times | TX 1-735640 | 1986-01-15 |
| 1986-01-14 | https://www.nytimes.com/1986/01/14/arts/city-ballet-balanchine-and-robbins.html | CITY BALLET BALANCHINE AND ROBBINS | By Jack Anderson | TX 1-735640 | 1986-01-15 |
| 1986-01-14 | https://www.nytimes.com/1986/01/14/arts/city-opera-official-quits.html | CITY OPERA OFFICIAL QUITS | By John Rockwell | TX 1-735640 | 1986-01-15 |
| 1986-01-14 | https://www.nytimes.com/1986/01/14/arts/concert-boston-early-music-festival-orchestra.html | CONCERT BOSTON EARLY MUSIC FESTIVAL ORCHESTRA | By John Rockwell | TX 1-735640 | 1986-01-15 |
| 1986-01-14 | https://www.nytimes.com/1986/01/14/arts/concert-new-music-from-israel.html | CONCERT NEW MUSIC FROM ISRAEL | By Bernard Holland | TX 1-735640 | 1986-01-15 |
| 1986-01-14 | https://www.nytimes.com/1986/01/14/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-735640 | 1986-01-15 |
| 1986-01-14 | https://www.nytimes.com/1986/01/14/arts/music-consort-of-viols.html | MUSIC CONSORT OF VIOLS | By Will Crutchfield | TX 1-735640 | 1986-01-15 |
| 1986-01-14 | https://www.nytimes.com/1986/01/14/arts/music-faustus-new-opera-at-symphony-space.html | MUSIC FAUSTUS NEW OPERA AT SYMPHONY SPACE | By Will Crutchfield | TX 1-735640 | 1986-01-15 |
| 1986-01-14 | https://www.nytimes.com/1986/01/14/arts/music-noted-in-brief-philharmonic-brass-at-holy-trinity.html | MUSIC NOTED IN BRIEF Philharmonic Brass At Holy Trinity | By Tim Page | TX 1-735640 | 1986-01-15 |
| 1986-01-14 | https://www.nytimes.com/1986/01/14/arts/music-noted-in-brief-works-by-friedman-at-vineyard-theater.html | MUSIC NOTED IN BRIEF Works by Friedman At Vineyard Theater | By Will Crutchfield | TX 1-735640 | 1986-01-15 |
| 1986-01-14 | https://www.nytimes.com/1986/01/14/arts/shultz-issue-dominates-pen-congress-sessions.html | SHULTZ ISSUE DOMINATES PEN CONGRESS SESSIONS | By Edwin McDowell | TX 1-735640 | 1986-01-15 |
| 1986-01-14 | https://www.nytimes.com/1986/01/14/arts/the-dance-creach-and-koester.html | THE DANCE CREACH AND KOESTER | By Jennifer Dunning | TX 1-735640 | 1986-01-15 |
| 1986-01-14 | https://www.nytimes.com/1986/01/14/arts/the-dance-spanish-program.html | THE DANCE SPANISH PROGRAM | By Jennifer Dunning | TX 1-735640 | 1986-01-15 |

| | | | | |
|---|---|---|---|---|
| 1986-01-14 | https://www.nytimes.com/1986/01/14/books/books-of-the-times-360786.html | BOOKS OF THE TIMES | By John Gross | TX 1-735640 | 1986-01-15 |
| 1986-01-14 | https://www.nytimes.com/1986/01/14/books/gordimer-on-art-and-apartheid.html | GORDIMER ON ART AND APARTHEID | By Michiko Kakutani | TX 1-735640 | 1986-01-15 |
| 1986-01-14 | https://www.nytimes.com/1986/01/14/business/3-banks-in-city-report-4th-quarter-income-rise.html | 3 BANKS IN CITY REPORT 4THQUARTER INCOME RISE | By Eric N Berg | TX 1-735640 | 1986-01-15 |
| 1986-01-14 | https://www.nytimes.com/1986/01/14/business/about-real-estate-tribeca-building-begun-with-help-from-the-city.html | ABOUT REAL ESTATE TRIBECA BUILDING BEGUN WITH HELP FROM THE CITY | By Shawn G Kennedy | TX 1-735640 | 1986-01-15 |
| 1986-01-14 | https://www.nytimes.com/1986/01/14/business/advertising-gray-co-adds-tromson.html | Advertising Gray  Co Adds Tromson | By Philip H Dougherty | TX 1-735640 | 1986-01-15 |
| 1986-01-14 | https://www.nytimes.com/1986/01/14/business/advertising-image-ad-approach-for-boats.html | Advertising Image Ad Approach For Boats | By Philip H Dougherty | TX 1-735640 | 1986-01-15 |
| 1986-01-14 | https://www.nytimes.com/1986/01/14/business/advertising-people.html | Advertising People | By Philip H Dougherty | TX 1-735640 | 1986-01-15 |
| 1986-01-14 | https://www.nytimes.com/1986/01/14/business/advertising-procter-gamble-rides-space-shuttle.html | Advertising Procter  Gamble Rides Space Shuttle | By Philip H Dougherty | TX 1-735640 | 1986-01-15 |
| 1986-01-14 | https://www.nytimes.com/1986/01/14/business/advertising-senior-officer-named-for-waring-larosa.html | Advertising Senior Officer Named For Waring  LaRosa | By Philip H Dougherty | TX 1-735640 | 1986-01-15 |
| 1986-01-14 | https://www.nytimes.com/1986/01/14/business/advertising-william-esty-sets-campaign-for-nissan.html | Advertising William Esty Sets Campaign for Nissan | By Philip H Dougherty | TX 1-735640 | 1986-01-15 |
| 1986-01-14 | https://www.nytimes.com/1986/01/14/business/beech-layoffs.html | Beech Layoffs | AP | TX 1-735640 | 1986-01-15 |
| 1986-01-14 | https://www.nytimes.com/1986/01/14/business/british-owner-is-planning-to-sell-gimbel-chain-and-others-in-us.html | BRITISH OWNER IS PLANNING TO SELL GIMBEL CHAIN AND OTHERS IN US | By Isadore Barmash | TX 1-735640 | 1986-01-15 |
| 1986-01-14 | https://www.nytimes.com/1986/01/14/business/business-people-lewis-is-resigning-warner-amex-jobs.html | BUSINESS PEOPLE Lewis Is Resigning Warner Amex Jobs | By Kenneth N Gilpin and Eric Schmitt | TX 1-735640 | 1986-01-15 |
| 1986-01-14 | https://www.nytimes.com/1986/01/14/business/business-people-telenova-official-fills-2-top-posts-at-ericsson.html | BUSINESS PEOPLE Telenova Official Fills 2 Top Posts at Ericsson | By Kenneth N Gilpin and Eric Schmitt | TX 1-735640 | 1986-01-15 |
| 1986-01-14 | https://www.nytimes.com/1986/01/14/business/business-people-two-presidents-of-units-of-hng-internorth-quit.html | BUSINESS PEOPLE Two Presidents of Units Of HNGInternorth Quit | By Kenneth N Gilpin and Eric Schmitt | TX 1-735640 | 1986-01-15 |

| 1986-01-14 | https://www.nytimes.com/1986/01/14/business/careers-corporate-technical-assessment.html | Careers Corporate Technical Assessment | By Elizabeth M Fowler | TX 1-735640 | 1986-01-15 |
|---|---|---|---|---|---|
| 1986-01-14 | https://www.nytimes.com/1986/01/14/business/chain-had-1842-start.html | Chain Had 1842 Start | By N R Kleinfield | TX 1-735640 | 1986-01-15 |
| 1986-01-14 | https://www.nytimes.com/1986/01/14/business/china-studies-investor-plan.html | China Studies Investor Plan | AP | TX 1-735640 | 1986-01-15 |
| 1986-01-14 | https://www.nytimes.com/1986/01/14/business/chrysler-plans.html | Chrysler Plans | Special to the New York Times | TX 1-735640 | 1986-01-15 |
| 1986-01-14 | https://www.nytimes.com/1986/01/14/business/court-to-review-rules-on-merger-suits.html | Court to Review Rules on Merger Suits | Special to the New York Times | TX 1-735640 | 1986-01-15 |
| 1986-01-14 | https://www.nytimes.com/1986/01/14/business/credit-markets-treasury-prices-drop-again.html | CREDIT MARKETS TREASURY PRICES DROP AGAIN | By Michael Quint | TX 1-735640 | 1986-01-15 |
| 1986-01-14 | https://www.nytimes.com/1986/01/14/business/currency-markets-dollar-edges-upward-in-nervous-trading.html | CURRENCY MARKETS Dollar Edges Upward In Nervous Trading | By Roberto Suro | TX 1-735640 | 1986-01-15 |
| 1986-01-14 | https://www.nytimes.com/1986/01/14/business/disney-declares-a-stock-split.html | Disney Declares A Stock Split | Special to the New York Times | TX 1-735640 | 1986-01-15 |
| 1986-01-14 | https://www.nytimes.com/1986/01/14/business/dow-up-7-as-volume-shrinks.html | Dow Up 7 as Volume Shrinks | By John Crudele | TX 1-735640 | 1986-01-15 |
| 1986-01-14 | https://www.nytimes.com/1986/01/14/business/ecuador-president-says-gains-merit-fresh-help.html | ECUADOR PRESIDENT SAYS GAINS MERIT FRESH HELP | By Clyde H Farnsworth Special To the New York Times | TX 1-735640 | 1986-01-15 |
| 1986-01-14 | https://www.nytimes.com/1986/01/14/business/japan-trade-shift-urged.html | Japan Trade Shift Urged | Special to the New York Times | TX 1-735640 | 1986-01-15 |
| 1986-01-14 | https://www.nytimes.com/1986/01/14/business/johnson-johnson-wins-patent-ruling.html | JOHNSON  JOHNSON WINS PATENT RULING | By Lee A Daniels | TX 1-735640 | 1986-01-15 |
| 1986-01-14 | https://www.nytimes.com/1986/01/14/business/judge-limits-expansion-of-bell-telephone-units.html | Judge Limits Expansion Of Bell Telephone Units | AP | TX 1-735640 | 1986-01-15 |
| 1986-01-14 | https://www.nytimes.com/1986/01/14/business/lap-model-by-ibm-expected.html | LAP MODEL BY IBM EXPECTED | By David E Sanger | TX 1-735640 | 1986-01-15 |
| 1986-01-14 | https://www.nytimes.com/1986/01/14/business/market-place-capital-goods-issues-favored.html | Market Place Capital Goods Issues Favored | By Vartanig G Vartan | TX 1-735640 | 1986-01-15 |
| 1986-01-14 | https://www.nytimes.com/1986/01/14/business/mgm-ua-bid-altered-by-turner.html | MGMUA BID ALTERED BY TURNER | By Geraldine Fabrikant | TX 1-735640 | 1986-01-15 |
| 1986-01-14 | https://www.nytimes.com/1986/01/14/business/pennzoil-texaco-stocks-fall.html | PENNZOIL TEXACO STOCKS FALL | By Thomas C Hayes Special To the New York Times | TX 1-735640 | 1986-01-15 |

| | | | | |
|---|---|---|---|---|
| 1986-01-14 | https://www.nytimes.com/1986/01/14/business/raiding-of-the-rate-swappers.html | RAIDING OF THE RATE SWAPPERS | By James Sterngold | TX 1-735640 | 1986-01-15 |
| 1986-01-14 | https://www.nytimes.com/1986/01/14/business-with-dahl-of-morgan-stanley-doubts-on-sale-of-us-loans.html | Talking Business with Dahl of Morgan Stanley Doubts on Sale Of US Loans | By Barnaby J Feder | TX 1-735640 | 1986-01-15 |
| 1986-01-14 | https://www.nytimes.com/1986/01/14/business/thrift-units-profits-off-a-bit.html | Thrift Units Profits Off a Bit | Special to the New York Times | TX 1-735640 | 1986-01-15 |
| 1986-01-14 | https://www.nytimes.com/1986/01/14/business/twa-plans-more-flights.html | TWA PLANS MORE FLIGHTS | By Agis Salpukas | TX 1-735640 | 1986-01-15 |
| 1986-01-14 | https://www.nytimes.com/1986/01/14/business/uniting-to-create-products.html | UNITING TO CREATE PRODUCTS | By Andrew Pollack | TX 1-735640 | 1986-01-15 |
| 1986-01-14 | https://www.nytimes.com/1986/01/14/movies/tv-reviews-a-salute-to-bugs-bunny-and-looney-tunes.html | TV REVIEWS A SALUTE TO BUGS BUNNY AND LOONEY TUNES | By John J OConnor | TX 1-735640 | 1986-01-15 |
| 1986-01-14 | https://www.nytimes.com/1986/01/14/nyregion/bridge-with-2490-tables-in-play-tri-state-neared-a-record.html | BRIDGE WITH 2490 TABLES IN PLAY TRISTATE NEARED A RECORD | By Alan Truscott | TX 1-735640 | 1986-01-15 |
| 1986-01-14 | https://www.nytimes.com/1986/01/14/nyregion/chess-after-setback-korchnoi-hit-excellent-form-at-lucerne.html | Chess After Setback Korchnoi Hit Excellent form at Lucerne | By Robert Byrne | TX 1-735640 | 1986-01-15 |
| 1986-01-14 | https://www.nytimes.com/1986/01/14/nyregion/city-begins-stepped-up-campaign-to-collect-debts-owed-by-its-employees.html | CITY BEGINS STEPPEDUP CAMPAIGN TO COLLECT DEBTS OWED BY ITS EMPLOYEES | By Barbara Basler | TX 1-735640 | 1986-01-15 |
| 1986-01-14 | https://www.nytimes.com/1986/01/14/nyregion/colleagues-describe-manes-as-a-skilled-politician.html | COLLEAGUES DESCRIBE MANES AS A SKILLED POLITICIAN | By Frank Lynn | TX 1-735640 | 1986-01-15 |
| 1986-01-14 | https://www.nytimes.com/1986/01/14/nyregion/conferees-see-peril-in-goals-of-groups-on-religious-right.html | CONFEREES SEE PERIL IN GOALS OF GROUPS ON RELIGIOUS RIGHT | By Peter Applebome | TX 1-735640 | 1986-01-15 |
| 1986-01-14 | https://www.nytimes.com/1986/01/14/nyregion/court-to-review-connecticut-s-open-primary-ban.html | COURT TO REVIEW CONNECTICUTS OPENPRIMARY BAN | By Stuart Taylor Jr Special To the New York Times | TX 1-735640 | 1986-01-15 |
| 1986-01-14 | https://www.nytimes.com/1986/01/14/nyregion/cuomo-names-panel-to-study-insurance-rises.html | CUOMO NAMES PANEL TO STUDY INSURANCE RISES | By Maurice Carroll Special To the New York Times | TX 1-735640 | 1986-01-15 |
| 1986-01-14 | https://www.nytimes.com/1986/01/14/nyregion/ex-officer-says-sergeant-drank-then-drove-car-in-hit-run-death.html | EXOFFICER SAYS SERGEANT DRANK THEN DROVE CAR IN HITRUN DEATH | By Kirk Johnson | TX 1-735640 | 1986-01-15 |
| 1986-01-14 | https://www.nytimes.com/1986/01/14/nyregion/kean-to-propose-that-jersey-add-no-2-state-post.html | KEAN TO PROPOSE THAT JERSEY ADD NO 2 STATE POST | By Joseph F Sullivan Special To the New York Times | TX 1-735640 | 1986-01-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-01-14 | https://www.nytimes.com/1986/01/14/nyregion/man-who-was-wrongly-jailed-in-slaying-is-awarded-750000.html | MAN WHO WAS WRONGLY JAILED IN SLAYING IS AWARDED 750000 | By Peter Kerr | TX 1-735640 | 1986-01-15 |
| 1986-01-14 | https://www.nytimes.com/1986/01/14/nyregion/manes-says-2-men-seized-him-in-car.html | MANES SAYS 2 MEN SEIZED HIM IN CAR | By Joyce Purnick | TX 1-735640 | 1986-01-15 |
| 1986-01-14 | https://www.nytimes.com/1986/01/14/nyregion/many-companies-match-gifts-to-the-neediest.html | MANY COMPANIES MATCH GIFTS TO THE NEEDIEST | By John T McQuiston | TX 1-735640 | 1986-01-15 |
| 1986-01-14 | https://www.nytimes.com/1986/01/14/nyregion/new-york-day-by-day-donation-for-the-homeless.html | NEW YORK DAY BY DAY Donation for the Homeless | By Susan Heller Anderson and David W Dunlap | TX 1-735640 | 1986-01-15 |
| 1986-01-14 | https://www.nytimes.com/1986/01/14/nyregion/new-york-day-by-day-question-of-perspective.html | NEW YORK DAY BY DAY Question of Perspective | By Susan Heller Anderson and David W Dunlap | TX 1-735640 | 1986-01-15 |
| 1986-01-14 | https://www.nytimes.com/1986/01/14/nyregion/new-york-day-by-day-spouse-as-sponsor.html | NEW YORK DAY BY DAY Spouse as Sponsor | By Susan Heller Anderson and David W Dunlap | TX 1-735640 | 1986-01-15 |
| 1986-01-14 | https://www.nytimes.com/1986/01/14/nyregion/new-york-day-by-day-upper-east-side-hubbub.html | NEW YORK DAY BY DAY Upper East Side Hubbub | By Susan Heller Anderson and David W Dunlap | TX 1-735640 | 1986-01-15 |
| 1986-01-14 | https://www.nytimes.com/1986/01/14/nyregion/officer-tells-of-shooting-honors-student-to-death.html | OFFICER TELLS OF SHOOTING HONORS STUDENT TO DEATH | By M A Farber | TX 1-735640 | 1986-01-15 |
| 1986-01-14 | https://www.nytimes.com/1986/01/14/nyregion/our-towns-when-classes-for-gifted-swell-with-ungifted.html | OUR TOWNS WHEN CLASSES FOR GIFTED SWELL WITH UNGIFTED | By Michael Winerip Special To the New York Times | TX 1-735640 | 1986-01-15 |
| 1986-01-14 | https://www.nytimes.com/1986/01/14/nyregion/suffolk-law-restricts-us-on-shoreham-drill.html | Suffolk Law Restricts US on Shoreham Drill | Special to the New York Times | TX 1-735640 | 1986-01-15 |
| 1986-01-14 | https://www.nytimes.com/1986/01/14/nyregion/witness-describes-aid-to-gambino-car-theft-ring-by-officers.html | WITNESS DESCRIBES AID TO GAMBINO CARTHEFT RING BY OFFICERS | By Ronald Smothers | TX 1-735640 | 1986-01-15 |
| 1986-01-14 | https://www.nytimes.com/1986/01/14/opinion/a-chance-to-relax-israelisyrian-tensions.html | A Chance to Relax IsraeliSyrian Tensions | By Itamar Rabinovich | TX 1-735640 | 1986-01-15 |
| 1986-01-14 | https://www.nytimes.com/1986/01/14/opinion/foreign-affairs-the-scientific-gag-rule.html | FOREIGN AFFAIRS The Scientific Gag Rule | By Flora Lewis | TX 1-735640 | 1986-01-15 |
| 1986-01-14 | https://www.nytimes.com/1986/01/14/opinion/moscow-kos-abc-in-the-first-round.html | Moscow KOs ABC in the First Round | By Ross K Baker | TX 1-735640 | 1986-01-15 |

| 1986-01-14 | https://www.nytimes.com/1986/01/14/opinion/mr-president-save-the-farms.html | Mr President Save the Farms | By John T Peavey | TX 1-735640 | 1986-01-15 |
|---|---|---|---|---|---|
| 1986-01-14 | https://www.nytimes.com/1986/01/14/science/about-education-video-cassettes-bring-history-to-life.html | ABOUT EDUCATION VIDEO CASSETTES BRING HISTORY TO LIFE | By Fred M Hechinger | TX 1-735640 | 1986-01-15 |
| 1986-01-14 | https://www.nytimes.com/1986/01/14/science/aids-in-the-future-experts-say-deaths-will-climb-sharply.html | AIDS IN THE FUTURE EXPERTS SAY DEATHS WILL CLIMB SHARPLY | By Philip M Boffey Special To the New York Times | TX 1-735640 | 1986-01-15 |
| 1986-01-14 | https://www.nytimes.com/1986/01/14/science/deceit-found-pervasive-in-the-natural-world.html | DECEIT FOUND PERVASIVE IN THE NATURAL WORLD | By Erik Eckholm | TX 1-735640 | 1986-01-15 |
| 1986-01-14 | https://www.nytimes.com/1986/01/14/science/education-bending-the-rules-for-student-athletes.html | EDUCATION BENDING THE RULES FOR STUDENT ATHLETES | By William E Schmidt Special To the New York Times | TX 1-735640 | 1986-01-15 |
| 1986-01-14 | https://www.nytimes.com/1986/01/14/science/fred-whipple-a-lifetime-of-solving-cometary-riddles.html | FRED WHIPPLE A LIFETIME OF SOLVING COMETARY RIDDLES | By Walter Sullivan | TX 1-735640 | 1986-01-15 |
| 1986-01-14 | https://www.nytimes.com/1986/01/14/science/more-frustrations-for-columbia-s-crew-as-comet-photo-session-is-marred.html | MORE FRUSTRATIONS FOR COLUMBIAS CREW AS COMET PHOTO SESSION IS MARRED | By William J Broad Special To the New York Times | TX 1-735640 | 1986-01-15 |
| 1986-01-14 | https://www.nytimes.com/1986/01/14/science/new-form-of-ice-is-invented-to-batter-hulls-of-model-ships.html | NEW FORM OF ICE IS INVENTED TO BATTER HULLS OF MODEL SHIPS | By Malcolm W Browne | TX 1-735640 | 1986-01-15 |
| 1986-01-14 | https://www.nytimes.com/1986/01/14/science/peripherals-larger-memories-are-no-longer-a-luxury.html | PERIPHERALS LARGER MEMORIES ARE NO LONGER A LUXURY | By Peter H Lewis | TX 1-735640 | 1986-01-15 |
| 1986-01-14 | https://www.nytimes.com/1986/01/14/science/personal-computers-unix-continues-its-quest-for-wide-acceptance.html | PERSONAL COMPUTERS Unix Continues Its Quest for Wide Acceptance | By Erik SandbergDiment | TX 1-735640 | 1986-01-15 |
| 1986-01-14 | https://www.nytimes.com/1986/01/14/science/south-pole-expedition-loses-ship-to-pack-ice.html | SOUTH POLE EXPEDITION LOSES SHIP TO PACK ICE | By Malcolm W Browne | TX 1-735640 | 1986-01-15 |
| 1986-01-14 | https://www.nytimes.com/1986/01/14/sports/bears-respect-patriots-defense-berry-s-team-at-home-on-road.html | BEARS RESPECT PATRIOTS DEFENSE BERRYS TEAM AT HOME ON ROAD | By Gerald Eskenazi | TX 1-735640 | 1986-01-15 |
| 1986-01-14 | https://www.nytimes.com/1986/01/14/sports/bears-respect-patriots-defense-loss-by-dolphins-changes-attitude.html | BEARS RESPECT PATRIOTS DEFENSE LOSS BY DOLPHINS CHANGES ATTITUDE | By Michael Janofsky | TX 1-735640 | 1986-01-15 |
| 1986-01-14 | https://www.nytimes.com/1986/01/14/sports/college-basketball-notre-dame-upset-by-brigham-young.html | COLLEGE BASKETBALL NOTRE DAME UPSET BY BRIGHAM YOUNG | AP | TX 1-735640 | 1986-01-15 |

| | | | | |
|---|---|---|---|---|
| 1986-01-14 | https://www.nytimes.com/1986/01/14/sports/extrance-exams-voted-by-ncaa.html | EXTRANCE EXAMS VOTED BY NCAA | By Gordon S White Jr Special To the New York Times | TX 1-735640 | 1986-01-15 |
| 1986-01-14 | https://www.nytimes.com/1986/01/14/sports/knicks-trounce-kings-115-97.html | KNICKS TROUNCE KINGS 11597 | By Roy S Johnson | TX 1-735640 | 1986-01-15 |
| 1986-01-14 | https://www.nytimes.com/1986/01/14/sports/players-becker-pays-the-price-gladly.html | PLAYERS BECKER PAYS THE PRICE GLADLY | By Peter Alfano | TX 1-735640 | 1986-01-15 |
| 1986-01-14 | https://www.nytimes.com/1986/01/14/sports/scouting-bailey-is-best-wagner-falters.html | SCOUTING Bailey Is Best Wagner Falters | By Thomas Rogers and Frank Litsky | TX 1-735640 | 1986-01-15 |
| 1986-01-14 | https://www.nytimes.com/1986/01/14/sports/scouting-fear-of-heights.html | SCOUTING Fear of Heights | By Thomas Rogers and Frank Litsky | TX 1-735640 | 1986-01-15 |
| 1986-01-14 | https://www.nytimes.com/1986/01/14/sports/scouting-recognized-now.html | SCOUTING Recognized Now | By Thomas Rogers and Frank Litsky | TX 1-735640 | 1986-01-15 |
| 1986-01-14 | https://www.nytimes.com/1986/01/14/sports/sports-of-the-times-bears-shuffling-to-a-shutout.html | SPORTS OF THE TIMES BEARS SHUFFLING TO A SHUTOUT | By Dave Anderson | TX 1-735640 | 1986-01-15 |
| 1986-01-14 | https://www.nytimes.com/1986/01/14/sports/tv-sports-tip-of-the-mike-to-broadcastings-s-best.html | TV SPORTS TIP OF THE MIKE TO BROADCASTINGS BEST | By Michael Goodwin | TX 1-735640 | 1986-01-15 |
| 1986-01-14 | https://www.nytimes.com/1986/01/14/style/four-designers-predict-the-shape-of-fall-to-come.html | FOUR DESIGNERS PREDICT THE SHAPE OF FALL TO COME | By Bernadine Morris | TX 1-735640 | 1986-01-15 |
| 1986-01-14 | https://www.nytimes.com/1986/01/14/style/notes-on-fashion.html | NOTES ON FASHION | By AnneMarie Schiro | TX 1-735640 | 1986-01-15 |
| 1986-01-14 | https://www.nytimes.com/1986/01/14/theater/the-road-to-broadway-now-begins-in-sun-belt.html | THE ROAD TO BROADWAY NOW BEGINS IN SUN BELT | By Samuel G Freedman | TX 1-735640 | 1986-01-15 |
| 1986-01-14 | https://www.nytimes.com/1986/01/14/us/30-exposed-to-corrosive-gas-monitored-for-uranium-peril.html | 30 EXPOSED TO CORROSIVE GAS MONITORED FOR URANIUM PERIL | By Sandra Blakeslee Special To the New York Times | TX 1-735640 | 1986-01-15 |
| 1986-01-14 | https://www.nytimes.com/1986/01/14/us/around-the-nation-new-inquiry-is-set-in-hammer-death.html | AROUND THE NATION New Inquiry Is Set In Hammer Death | AP | TX 1-735640 | 1986-01-15 |
| 1986-01-14 | https://www.nytimes.com/1986/01/14/us/around-the-nation-pasta-diet-wins-refugee-a-place-in-flight-school.html | AROUND THE NATION Pasta Diet Wins Refugee A Place in Flight School | AP | TX 1-735640 | 1986-01-15 |
| 1986-01-14 | https://www.nytimes.com/1986/01/14/us/around-the-nation-teamster-chief-won-t-have-to-testify.html | AROUND THE NATION Teamster Chief Wont Have to Testify | AP | TX 1-735640 | 1986-01-15 |
| 1986-01-14 | https://www.nytimes.com/1986/01/14/us/benson-out-of-hospital.html | Benson Out of Hospital | AP | TX 1-735640 | 1986-01-15 |

| | | | | |
|---|---|---|---|---|
| 1986-01-14 | https://www.nytimes.com/1986/01/14/us/briefing-a-seat-for-the-gypsies.html | BRIEFING A Seat for the Gypsies | By James F Clarity and Warren Weaver Jr | TX 1-735640 | 1986-01-15 |
| 1986-01-14 | https://www.nytimes.com/1986/01/14/us/briefing-gracias.html | BRIEFING Gracias | By James F Clarity and Warren Weaver Jr | TX 1-735640 | 1986-01-15 |
| 1986-01-14 | https://www.nytimes.com/1986/01/14/us/briefing-whither-reynolds.html | BRIEFING Whither Reynolds | By James F Clarity and Warren Weaver Jr | TX 1-735640 | 1986-01-15 |
| 1986-01-14 | https://www.nytimes.com/1986/01/14/us/delay-cited-in-leak-at-oklahoma-plant.html | Delay Cited in Leak At Oklahoma Plant | AP | TX 1-735640 | 1986-01-15 |
| 1986-01-14 | https://www.nytimes.com/1986/01/14/us/democratic-leader-calls-for-southerner-on-partys-88-slate.html | DEMOCRATIC LEADER CALLS FOR SOUTHERNER ON PARTYS 88 SLATE | By Phil Gailey Special To the New York Times | TX 1-735640 | 1986-01-15 |
| 1986-01-14 | https://www.nytimes.com/1986/01/14/us/drop-in-computer-study-seen.html | DROP IN COMPUTER STUDY SEEN | AP | TX 1-735640 | 1986-01-15 |
| 1986-01-14 | https://www.nytimes.com/1986/01/14/us/farm-belt-suicides-reflect-greater-hardship-and-deepening-despondency.html | FARM BELT SUICIDES REFLECT GREATER HARDSHIP AND DEEPENING DESPONDENCY | By William Robbins Special To the New York Times | TX 1-735640 | 1986-01-15 |
| 1986-01-14 | https://www.nytimes.com/1986/01/14/us/few-of-1500-strikers-answer-hormel-s-call-to-return-to-work.html | FEW OF 1500 STRIKERS ANSWER HORMELS CALL TO RETURN TO WORK | By William Serrin Special To the New York Times | TX 1-735640 | 1986-01-15 |
| 1986-01-14 | https://www.nytimes.com/1986/01/14/us/no-drug-searches-at-two-news-units.html | NO DRUG SEARCHES AT TWO NEWS UNITS | By Jane Gross | TX 1-735640 | 1986-01-15 |
| 1986-01-14 | https://www.nytimes.com/1986/01/14/us/o-say-can-you-see-your-bank.html | O Say Can You See Your Bank | Special to the New York Times | TX 1-735640 | 1986-01-15 |
| 1986-01-14 | https://www.nytimes.com/1986/01/14/us/philadelphians-protest-plans-to-load-waste.html | PHILADELPHIANS PROTEST PLANS TO LOAD WASTE | By Lindsey Gruson Special To the New York Times | TX 1-735640 | 1986-01-15 |
| 1986-01-14 | https://www.nytimes.com/1986/01/14/us/politics-from-money-magic-to-money-misery.html | Politics From Money Magic to Money Misery | By Ben A Franklin Special To the New York Times | TX 1-735640 | 1986-01-15 |
| 1986-01-14 | https://www.nytimes.com/1986/01/14/us/reagan-opens-observances-leading-to-dr-king-s-birthday.html | REAGAN OPENS OBSERVANCES LEADING TO DR KINGS BIRTHDAY | By Bernard Weinraub Special To the New York Times | TX 1-735640 | 1986-01-15 |
| 1986-01-14 | https://www.nytimes.com/1986/01/14/us/retention-of-lower-auto-fuel-limit-predicted.html | RETENTION OF LOWER AUTO FUEL LIMIT PREDICTED | By Reginald Stuart Special To the New York Times | TX 1-735640 | 1986-01-15 |
| 1986-01-14 | https://www.nytimes.com/1986/01/14/us/state-department-a-flag-day-on-afghanistan.html | State Department A Flag Day On Afghanistan | By Bill Keller Special To the New York Times | TX 1-735640 | 1986-01-15 |
| 1986-01-14 | https://www.nytimes.com/1986/01/14/us/supreme-court-roundup-justices-to-rule-on-laws-favoring-the-pregnant.html | SUPREME COURT ROUNDUP JUSTICES TO RULE ON LAWS FAVORING THE PREGNANT | Special to the New York Times | TX 1-735640 | 1986-01-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-01-14 | https://www.nytimes.com/1986/01/14/us/tiny-traces-of-suspect-chemical-found-in-apple-juice-and-sauce.html | TINY TRACES OF SUSPECT CHEMICAL FOUND IN APPLE JUICE AND SAUCE | By Keith Schneider Special To the New York Times | TX 1-735640 | 1986-01-15 |
| 1986-01-14 | https://www.nytimes.com/1986/01/14/us/transportation-dept-to-broaden-inspections-of-airlines-as-result-of-gander-crash.html | TRANSPORTATION DEPT TO BROADEN INSPECTIONS OF AIRLINES AS RESULT OF GANDER CRASH | By Richard Witkin | TX 1-735640 | 1986-01-15 |
| 1986-01-14 | https://www.nytimes.com/1986/01/14/us/wanted-a-writer-with-style-to-report-from-space.html | WANTED A WRITER WITH STYLE TO REPORT FROM SPACE | AP | TX 1-735640 | 1986-01-15 |
| 1986-01-14 | https://www.nytimes.com/1986/01/14/us/what-the-cajun-menu-fad-wrought-gulf-fisherman-fear-for-the-redfish.html | WHAT THE CAJUN MENU FAD WROUGHT GULF FISHERMAN FEAR FOR THE REDFISH | By William E Schmidt Special To the New York Times | TX 1-735640 | 1986-01-15 |
| 1986-01-14 | https://www.nytimes.com/1986/01/14/world/an-arab-paper-reports-abu-nidal-visited-us.html | An Arab Paper Reports Abu Nidal Visited US | AP | TX 1-735640 | 1986-01-15 |
| 1986-01-14 | https://www.nytimes.com/1986/01/14/world/bonner-has-her-bypass-surgery.html | BONNER HAS HER BYPASS SURGERY | AP | TX 1-735640 | 1986-01-15 |
| 1986-01-14 | https://www.nytimes.com/1986/01/14/world/british-political-furor-on-copters-heats-up.html | British Political Furor On Copters Heats Up | Special to the New York Times | TX 1-735640 | 1986-01-15 |
| 1986-01-14 | https://www.nytimes.com/1986/01/14/world/catholic-relief-services-lends-100000-to-chief.html | CATHOLIC RELIEF SERVICES LENDS 100000 TO CHIEF | By Ralph Blumenthal | TX 1-735640 | 1986-01-15 |
| 1986-01-14 | https://www.nytimes.com/1986/01/14/world/christian-militias-rivalry-erupts-into-battle-in-beirut.html | CHRISTIAN MILITIAS RIVALRY ERUPTS INTO BATTLE IN BEIRUT | By Ihsan A Hijazi Special To the New York Times | TX 1-735640 | 1986-01-15 |
| 1986-01-14 | https://www.nytimes.com/1986/01/14/world/court-rejects-an-appeal-by-mandela.html | COURT REJECTS AN APPEAL BY MANDELA | Special to the New York Times | TX 1-735640 | 1986-01-15 |
| 1986-01-14 | https://www.nytimes.com/1986/01/14/world/for-some-apartheid-is-not-enough-they-ll-carve-out-a-white-homeland.html | FOR SOME APARTHEID IS NOT ENOUGH THEYLL CARVE OUT A WHITE HOMELAND | By Alan Cowell Special To the New York Times | TX 1-735640 | 1986-01-15 |
| 1986-01-14 | https://www.nytimes.com/1986/01/14/world/gemayel-and-assad-meet.html | Gemayel and Assad Meet | By Elaine Sciolino Special To the New York Times | TX 1-735640 | 1986-01-15 |
| 1986-01-14 | https://www.nytimes.com/1986/01/14/world/guatemala-s-next-leader-already-faces-demands.html | GUATEMALAS NEXT LEADER ALREADY FACES DEMANDS | By Stephen Kinzer Special To the New York Times | TX 1-735640 | 1986-01-15 |
| 1986-01-14 | https://www.nytimes.com/1986/01/14/world/high-court-to-get-a-case-on-whaling.html | HIGH COURT TO GET A CASE ON WHALING | Special to the New York Times | TX 1-735640 | 1986-01-15 |
| 1986-01-14 | https://www.nytimes.com/1986/01/14/world/israel-conditionally-agrees-to-border-arbitration.html | ISRAEL CONDITIONALLY AGREES TO BORDER ARBITRATION | By Thomas L Friedman Special To the New York Times | TX 1-735640 | 1986-01-15 |

| | | | | |
|---|---|---|---|---|
| 1986-01-14 | https://www.nytimes.com/1986/01/14/world/japan-and-soviet-testing-the-waters.html | JAPAN AND SOVIET TESTING THE WATERS | By Clyde Haberman Special To the New York Times | TX 1-735640 | 1986-01-15 |
| 1986-01-14 | https://www.nytimes.com/1986/01/14/world/libyan-military-termed-restive-under-qaddafi.html | LIBYAN MILITARY TERMED RESTIVE UNDER QADDAFI | By Judith Miller Special To the New York Times | TX 1-735640 | 1986-01-15 |
| 1986-01-14 | https://www.nytimes.com/1986/01/14/world/long-silent-paraguay-astir-with-a-scandal-and-dissent.html | LONGSILENT PARAGUAY ASTIR WITH A SCANDAL AND DISSENT | By Alan Riding Special To the New York Times | TX 1-735640 | 1986-01-15 |
| 1986-01-14 | https://www.nytimes.com/1986/01/14/world/southern-yemen-says-a-coup-attempt-failed.html | SOUTHERN YEMEN SAYS A COUP ATTEMPT FAILED | AP | TX 1-735640 | 1986-01-15 |
| 1986-01-14 | https://www.nytimes.com/1986/01/14/world/soviet-expands-surveillance-off-libya-weinberger-says.html | SOVIET EXPANDS SURVEILLANCE OFF LIBYA WEINBERGER SAYS | By Bill Keller Special To the New York Times | TX 1-735640 | 1986-01-15 |
| 1986-01-14 | https://www.nytimes.com/1986/01/14/world/tutu-points-to-inconsistency-in-us-policies-on-sanctions.html | Tutu Points to Inconsistency In US Policies on Sanctions | Special to the New York Times | TX 1-735640 | 1986-01-15 |
| 1986-01-14 | https://www.nytimes.com/1986/01/14/world/us-says-halting-of-vessel-by-iran-may-be-justified.html | US SAYS HALTING OF VESSEL BY IRAN MAY BE JUSTIFIED | By Bernard Gwertzman Special To the New York Times | TX 1-735640 | 1986-01-15 |
| 1986-01-15 | https://www.nytimes.com/1986/01/15/arts/a-portrait-of-the-translator-as-a-literary-genius.html | A PORTRAIT OF THE TRANSLATOR AS A LITERARY GENIUS | By Herbert Mitgang | TX 1-735641 | 1986-01-16 |
| 1986-01-15 | https://www.nytimes.com/1986/01/15/arts/dance-perron-at-the-kitchen.html | DANCE PERRON AT THE KITCHEN | By Jack Anderson | TX 1-735641 | 1986-01-16 |
| 1986-01-15 | https://www.nytimes.com/1986/01/15/arts/epigones-roast-buckley-with-hot-air-balloons.html | EPIGONES ROAST BUCKLEY WITH HOT AIR BALLOONS | By Leslie Bennetts | TX 1-735641 | 1986-01-16 |
| 1986-01-15 | https://www.nytimes.com/1986/01/15/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-735641 | 1986-01-16 |
| 1986-01-15 | https://www.nytimes.com/1986/01/15/arts/grass-vs-bellow-over-us-at-pen.html | GRASS VS BELLOW OVER US AT PEN | By Edwin McDowell | TX 1-735641 | 1986-01-16 |
| 1986-01-15 | https://www.nytimes.com/1986/01/15/arts/music-noted-in-brief-alaria-chamber-group-in-its-new-york-debut.html | MusicNoted in Brief Alaria Chamber Group In Its New York Debut | By Tim Page | TX 1-735641 | 1986-01-16 |
| 1986-01-15 | https://www.nytimes.com/1986/01/15/arts/music-noted-in-brief-american-symphony-plays-mahler-s-ninth.html | MusicNoted in Brief American Symphony Plays Mahlers Ninth | By Tim Page | TX 1-735641 | 1986-01-16 |
| 1986-01-15 | https://www.nytimes.com/1986/01/15/arts/music-noted-in-brief-nelly-kokinos-piano-plays-chopin-s-etudes.html | MusicNoted in Brief Nelly Kokinos Piano Plays Chopins Etudes | By Bernard Holland | TX 1-735641 | 1986-01-16 |

| | | | | |
|---|---|---|---|---|
| 1986-01-15 | https://www.nytimes.com/1986/01/15/arts/music-the-verdi-requiem.html | MUSIC THE VERDI REQUIEM | By Will Crutchfield | TX 1-735641 | 1986-01-16 |
| 1986-01-15 | https://www.nytimes.com/1986/01/15/arts/nbc-s-blacke-s-magic-magician-as-detective.html | NBCS BLACKES MAGIC MAGICIAN AS DETECTIVE | By John J OConnor | TX 1-735641 | 1986-01-16 |
| 1986-01-15 | https://www.nytimes.com/1986/01/15/arts/the-pop-life-371286.html | THE POP LIFE | By Robert Palmer | TX 1-735641 | 1986-01-16 |
| 1986-01-15 | https://www.nytimes.com/1986/01/15/books/books-of-the-times-355486.html | BOOKS OF THE TIMES | By Michiko Kakutani | TX 1-735641 | 1986-01-16 |
| 1986-01-15 | https://www.nytimes.com/1986/01/15/business/10-day-auto-sales-fall-8.3.html | 10DAY AUTO SALES FALL 83 | By Susan Pastor Special To the New York Times | TX 1-735641 | 1986-01-16 |
| 1986-01-15 | https://www.nytimes.com/1986/01/15/business/a-driving-force-leaves-rolm.html | A DRIVING FORCE LEAVES ROLM | By David E Sanger | TX 1-735641 | 1986-01-16 |
| 1986-01-15 | https://www.nytimes.com/1986/01/15/business/action-seen-on-antitrust.html | Action Seen On Antitrust | Special to the New York Times | TX 1-735641 | 1986-01-16 |
| 1986-01-15 | https://www.nytimes.com/1986/01/15/business/advertising-burson-marsteller-set-for-1988-olympics-job.html | Advertising BursonMarsteller Set For 1988 Olympics Job | By Philip H Dougherty | TX 1-735641 | 1986-01-16 |
| 1986-01-15 | https://www.nytimes.com/1986/01/15/business/advertising-dai-ichi-raises-stake-in-ally-gargano.html | Advertising Daiichi Raises Stake In Ally Gargano | By Philip H Dougherty | TX 1-735641 | 1986-01-16 |
| 1986-01-15 | https://www.nytimes.com/1986/01/15/business/advertising-magazine-focuses-on-drinkers-only.html | Advertising Magazine Focuses On Drinkers Only | By Philip H Dougherty | TX 1-735641 | 1986-01-16 |
| 1986-01-15 | https://www.nytimes.com/1986/01/15/business/advertising-new-product-totals.html | Advertising NewProduct Totals | By Philip H Dougherty | TX 1-735641 | 1986-01-16 |
| 1986-01-15 | https://www.nytimes.com/1986/01/15/business/advertising-people.html | Advertising People | By Philip H Dougherty | TX 1-735641 | 1986-01-16 |
| 1986-01-15 | https://www.nytimes.com/1986/01/15/business/advertising-time-cites-its-appeal-to-women.html | Advertising Time Cites Its Appeal To Women | By Philip H Dougherty | TX 1-735641 | 1986-01-16 |
| 1986-01-15 | https://www.nytimes.com/1986/01/15/business/apple-net-up-23.4-to-record.html | APPLE NET UP 234 TO RECORD | By Andrew Pollack Special To the New York Times | TX 1-735641 | 1986-01-16 |
| 1986-01-15 | https://www.nytimes.com/1986/01/15/business/big-banks-upgrade-argentina.html | BIG BANKS UPGRADE ARGENTINA | By Eric N Berg | TX 1-735641 | 1986-01-16 |
| 1986-01-15 | https://www.nytimes.com/1986/01/15/business/business-people-hutton-forms-2-groups-from-brokerage-unit.html | BUSINESS PEOPLE Hutton Forms 2 Groups From Brokerage Unit | By Kenneth N Gilpin | TX 1-735641 | 1986-01-16 |
| 1986-01-15 | https://www.nytimes.com/1986/01/15/business/business-people-p-g-president-named-chairman.html | BUSINESS PEOPLE PG President Named Chairman | By Kenneth N Gilpin | TX 1-735641 | 1986-01-16 |

| | | | | |
|---|---|---|---|---|
| 1986-01-15 | https://www.nytimes.com/1986/01/15/business/chip-makers-report-gains.html | Chip Makers Report Gains | Special to the New York Times | TX 1-735641 | 1986-01-16 |
| 1986-01-15 | https://www.nytimes.com/1986/01/15/business/commodity-pits-face-tighter-rules.html | COMMODITY PITS FACE TIGHTER RULES | By James Sterngold | TX 1-735641 | 1986-01-16 |
| 1986-01-15 | https://www.nytimes.com/1986/01/15/business/currency-markets-dollar-holds-steady-in-cautious-trading.html | CURRENCY MARKETS Dollar Holds Steady In Cautious Trading | By Roberto Suro | TX 1-735641 | 1986-01-16 |
| 1986-01-15 | https://www.nytimes.com/1986/01/15/business/eastern-air-has-a-loss-in-quarter.html | EASTERN AIR HAS A LOSS IN QUARTER | By Agis Salpukas | TX 1-735641 | 1986-01-16 |
| 1986-01-15 | https://www.nytimes.com/1986/01/15/business/economic-scene-overvaluation-of-the-dollar.html | Economic Scene Overvaluation Of the Dollar | By Leonard Silk | TX 1-735641 | 1986-01-16 |
| 1986-01-15 | https://www.nytimes.com/1986/01/15/business/european-retailers-find-us-difficult.html | EUROPEAN RETAILERS FIND US DIFFICULT | By Isadore Barmash | TX 1-735641 | 1986-01-16 |
| 1986-01-15 | https://www.nytimes.com/1986/01/15/business/first-chicago-s-profits-rise-7.html | First Chicagos Profits Rise 7 | Special to the New York Times | TX 1-735641 | 1986-01-16 |
| 1986-01-15 | https://www.nytimes.com/1986/01/15/business/intel-is-expected-to-lay-off-1000.html | Intel Is Expected To Lay Off 1000 | Special to the New York Times | TX 1-735641 | 1986-01-16 |
| 1986-01-15 | https://www.nytimes.com/1986/01/15/business/market-place-rises-in-profits-seen-for-ibm.html | Market Place Rises in Profits Seen for IBM | By Vartanig G Vartan | TX 1-735641 | 1986-01-16 |
| 1986-01-15 | https://www.nytimes.com/1986/01/15/business/new-manville-plan.html | New Manville Plan | AP | TX 1-735641 | 1986-01-16 |
| 1986-01-15 | https://www.nytimes.com/1986/01/15/business/new-sybron-offer.html | New Sybron Offer | AP | TX 1-735641 | 1986-01-16 |
| 1986-01-15 | https://www.nytimes.com/1986/01/15/business/nigeria-sees-us-support.html | Nigeria Sees US Support | Special to the New York Times | TX 1-735641 | 1986-01-16 |
| 1986-01-15 | https://www.nytimes.com/1986/01/15/business/november-borrowing-rise-small.html | NOVEMBER BORROWING RISE SMALL | AP | TX 1-735641 | 1986-01-16 |
| 1986-01-15 | https://www.nytimes.com/1986/01/15/business/pennzoil-hearing-set-for-february.html | Pennzoil Hearing Set for February | By Richard W Stevenson | TX 1-735641 | 1986-01-16 |
| 1986-01-15 | https://www.nytimes.com/1986/01/15/business/retailers-sales-up-by-19.html | RETAILERS SALES UP BY 19 | AP | TX 1-735641 | 1986-01-16 |
| 1986-01-15 | https://www.nytimes.com/1986/01/15/business/simmons-changes-plan-for-sea-land.html | Simmons Changes Plan for SeaLand | AP | TX 1-735641 | 1986-01-16 |
| 1986-01-15 | https://www.nytimes.com/1986/01/15/business/stocks-close-mixed-dow-down-1.49.html | STOCKS CLOSE MIXED DOW DOWN 149 | By John Crudele | TX 1-735641 | 1986-01-16 |
| 1986-01-15 | https://www.nytimes.com/1986/01/15/business/swiss-inflation-is-3.4.html | Swiss Inflation Is 34 | AP | TX 1-735641 | 1986-01-16 |

| | | | | |
|---|---|---|---|---|
| 1986-01-15 | https://www.nytimes.com/1986/01/15/busine ss/treasury-prices-end-decline.html | TREASURY PRICES END DECLINE | By Michael Quint | TX 1-735641 | 1986-01-16 |
| 1986-01-15 | https://www.nytimes.com/1986/01/15/busine ss/united-air-still-lacks-japan-deal.html | UNITED AIR STILL LACKS JAPAN DEAL | By Susan Chira Special To the New York Times | TX 1-735641 | 1986-01-16 |
| 1986-01-15 | https://www.nytimes.com/1986/01/15/garden /60-minute-gourmet-295186.html | 60MINUTE GOURMET | By Pierre Franey | TX 1-735641 | 1986-01-16 |
| 1986-01-15 | https://www.nytimes.com/1986/01/15/garden /a-daring-classicist-updates-cuisine.html | A DARING CLASSICIST UPDATES CUISINE | By Craig Claiborne | TX 1-735641 | 1986-01-16 |
| 1986-01-15 | https://www.nytimes.com/1986/01/15/garden /admit-it-or-not-work-dress-codes-are-a-fact-of-life.html | ADMIT IT OR NOT WORK DRESS CODES ARE A FACT OF LIFE | By Michael Gross | TX 1-735641 | 1986-01-16 |
| 1986-01-15 | https://www.nytimes.com/1986/01/15/garden /discoveries.html | DISCOVERIES | By Carol Lawson | TX 1-735641 | 1986-01-16 |
| 1986-01-15 | https://www.nytimes.com/1986/01/15/garden /food-notes-388486.html | FOOD NOTES | By Nancy Harmon Jenkins | TX 1-735641 | 1986-01-16 |
| 1986-01-15 | https://www.nytimes.com/1986/01/15/garden /kitchen-equipment-a-heavy-duty-pan-for-hearty-meals.html | KITCHEN EQUIPMENT A HEAVYDUTY PAN FOR HEARTY MEALS | By Pierre Franey | TX 1-735641 | 1986-01-16 |
| 1986-01-15 | https://www.nytimes.com/1986/01/15/garden /metropolitan-diary-275086.html | METROPOLITAN DIARY | By Ron Alexander | TX 1-735641 | 1986-01-16 |
| 1986-01-15 | https://www.nytimes.com/1986/01/15/garden /personal-health-275486.html | PERSONAL HEALTH | By Jane E Brody | TX 1-735641 | 1986-01-16 |
| 1986-01-15 | https://www.nytimes.com/1986/01/15/garden /still-stuck-on-teflon-after-25-years.html | STILL STUCK ON TEFLON AFTER 25 YEARS | By Ann Barry | TX 1-735641 | 1986-01-16 |
| 1986-01-15 | https://www.nytimes.com/1986/01/15/garden /the-chinese-takeout-game-the-good-the-bad-the-bland.html | THE CHINESE TAKEOUT GAME THE GOOD THE BAD THE BLAND | By Nancy Harmon Jenkins | TX 1-735641 | 1986-01-16 |
| 1986-01-15 | https://www.nytimes.com/1986/01/15/garden /wine-talk-402786.html | WINE TALK | By Frank J Prial | TX 1-735641 | 1986-01-16 |
| 1986-01-15 | https://www.nytimes.com/1986/01/15/movie s/christmas-film-sales-set-record.html | CHRISTMAS FILM SALES SET RECORD | By Aljean Harmetz Special To the New York Times | TX 1-735641 | 1986-01-16 |
| 1986-01-15 | https://www.nytimes.com/1986/01/15/movie s/film-sharma-and-beyond-comedy.html | FILM SHARMA AND BEYOND COMEDY | By Walter Goodman | TX 1-735641 | 1986-01-16 |
| 1986-01-15 | https://www.nytimes.com/1986/01/15/movie s/the-screen-follwoing-the-fuhrer.html | THE SCREEN FOLLWOING THE FUHRER | By Vincent Canby | TX 1-735641 | 1986-01-16 |
| 1986-01-15 | https://www.nytimes.com/1986/01/15/nyregi on/111-in-city-are-semifinalists-in-the-westinghouse-contest.html | 111 IN CITY ARE SEMIFINALISTS IN THE WESTINGHOUSE CONTEST | By Larry Rohter | TX 1-735641 | 1986-01-16 |
| 1986-01-15 | https://www.nytimes.com/1986/01/15/nyregi on/2d-officer-testifies-on-drinking-by-sergeant-on-night-of-hit-run.html | 2D OFFICER TESTIFIES ON DRINKING BY SERGEANT ON NIGHT OF HITRUN | By Kirk Johnson | TX 1-735641 | 1986-01-16 |

| | | | | |
|---|---|---|---|---|
| 1986-01-15 | https://www.nytimes.com/1986/01/15/nyregion/a-state-report-criticizes-laws-on-toxic-leaks.html | A STATE REPORT CRITICIZES LAWS ON TOXIC LEAKS | By Stuart Diamond | TX 1-735641 | 1986-01-16 |
| 1986-01-15 | https://www.nytimes.com/1986/01/15/nyregion/about-new-york-11th-floor-view-83-succumbs-survivors-mourn.html | ABOUT NEW YORK 11THFLOOR VIEW 83 SUCCUMBS SURVIVORS MOURN | By William E Geist | TX 1-735641 | 1986-01-16 |
| 1986-01-15 | https://www.nytimes.com/1986/01/15/nyregion/bridge-brooklyn-mill-basin-club-changing-name-and-site.html | Bridge Brooklyn Mill Basin Club Changing Name and Site | By Alan Truscott | TX 1-735641 | 1986-01-16 |
| 1986-01-15 | https://www.nytimes.com/1986/01/15/nyregion/city-filing-suit-in-illegal-razing-at-historic-site.html | CITY FILING SUIT IN ILLEGAL RAZING AT HISTORIC SITE | By George James | TX 1-735641 | 1986-01-16 |
| 1986-01-15 | https://www.nytimes.com/1986/01/15/nyregion/city-removes-files-of-aide-in-agency-under-investigation.html | CITY REMOVES FILES OF AIDE IN AGENCY UNDER INVESTIGATION | By Josh Barbanel | TX 1-735641 | 1986-01-16 |
| 1986-01-15 | https://www.nytimes.com/1986/01/15/nyregion/cuomo-budget-call-for-more-greets-new-spending-plan-plan-for-public-schools-303.html | THE CUOMO BUDGET A CALL FOR MORE GREETS NEW SPENDING PLAN PLAN FOR PUBLIC SCHOOLS 303 MILLION RISE IN AID | By Isabel Wilkerson Special To the New York Times | TX 1-735641 | 1986-01-16 |
| 1986-01-15 | https://www.nytimes.com/1986/01/15/nyregion/cuomo-offers-spending-plan-of-41-billion.html | CUOMO OFFERS SPENDING PLAN OF 41 BILLION | By Jffrey Schmalz Special To the New York Times | TX 1-735641 | 1986-01-16 |
| 1986-01-15 | https://www.nytimes.com/1986/01/15/nyregion/ex-convict-is-accused-of-murdering-couple.html | ExConvict Is Accused Of Murdering Couple | Special to the New York Times | TX 1-735641 | 1986-01-16 |
| 1986-01-15 | https://www.nytimes.com/1986/01/15/nyregion/foundation-send-contributions-to-neediest.html | FOUNDATION SEND CONTRIBUTIONS TO NEEDIEST | By John T McQuiston | TX 1-735641 | 1986-01-16 |
| 1986-01-15 | https://www.nytimes.com/1986/01/15/nyregion/in-trenton-pomp-and-poignancy.html | IN TRENTON POMP AND POIGNANCY | By Michael Norman Special To the New York Times | TX 1-735641 | 1986-01-16 |
| 1986-01-15 | https://www.nytimes.com/1986/01/15/nyregion/jury-is-told-crime-families-control-concrete-business.html | JURY IS TOLD CRIME FAMILIES CONTROL CONCRETE BUSINESS | By Ronald Smothers | TX 1-735641 | 1986-01-16 |
| 1986-01-15 | https://www.nytimes.com/1986/01/15/nyregion/kean-in-state-of-state-message-calls-for-far-reaching-changes.html | KEAN IN STATE OF STATE MESSAGE CALLS FOR FARREACHING CHANGES | By Joseph F Sullivan Special To the New York Times | TX 1-735641 | 1986-01-16 |
| 1986-01-15 | https://www.nytimes.com/1986/01/15/nyregion/manes-cut-in-park-he-asserts.html | MANES CUT IN PARK HE ASSERTS | By Joyce Purnick | TX 1-735641 | 1986-01-16 |
| 1986-01-15 | https://www.nytimes.com/1986/01/15/nyregion/new-york-day-by-day-after-60-years-a-fitting-display.html | NEW YORK DAY BY DAY After 60 Years A Fitting Display | By Susan Heller Anderson and David W Dunlap | TX 1-735641 | 1986-01-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-01-15 | https://www.nytimes.com/1986/01/15/nyregion/new-york-day-by-day-minding-the-hall.html | NEW YORK DAY BY DAY Minding the Hall | By Susan Heller Anderson and David W Dunlap | TX 1-735641 | 1986-01-16 |
| 1986-01-15 | https://www.nytimes.com/1986/01/15/nyregion/new-york-day-by-day-panel-on-needs-of-blacks.html | NEW YORK DAY BY DAY Panel on Needs of Blacks | By Susan Heller Anderson and David W Dunlap | TX 1-735641 | 1986-01-16 |
| 1986-01-15 | https://www.nytimes.com/1986/01/15/nyregion/the-cuomo-budget-a-call-for-more-greets-new-spending-plan.html | THE CUOMO BUDGET A CALL FOR MORE GREETS NEW SPENDING PLAN | By Maurice Carroll Albany Jan 14 Special To the New York Times | TX 1-735641 | 1986-01-16 |
| 1986-01-15 | https://www.nytimes.com/1986/01/15/obituaries/donna-reed-oscar-winner-and-tv-star-is-dead-at-64.html | DONNA REED OSCAR WINNER AND TV STAR IS DEAD AT 64 | By Peter Kerr | TX 1-735641 | 1986-01-16 |
| 1986-01-15 | https://www.nytimes.com/1986/01/15/obituaries/mike-garcia-a-top-pitcher-for-cleveland-in-the-1950-s.html | MIKE GARCIA A TOP PITCHER FOR CLEVELAND IN THE 1950S | By Robert Mcg Thomas Jr | TX 1-735641 | 1986-01-16 |
| 1986-01-15 | https://www.nytimes.com/1986/01/15/obituaries/w-p-kellenberg-ex-rockville-centre-bishop.html | W P KELLENBERG EXROCKVILLE CENTRE BISHOP | By Joan Cook | TX 1-735641 | 1986-01-16 |
| 1986-01-15 | https://www.nytimes.com/1986/01/15/opinion/how-to-join-the-intelligentsia-without-trying.html | How to Join The Intelligentsia Without Trying | By Dinesh DSouza | TX 1-735641 | 1986-01-16 |
| 1986-01-15 | https://www.nytimes.com/1986/01/15/opinion/observer-a-hero-of-industry.html | OBSERVER A Hero Of Industry | By Russell Baker | TX 1-735641 | 1986-01-16 |
| 1986-01-15 | https://www.nytimes.com/1986/01/15/opinion/preserve-taxfree-bonds.html | Preserve TaxFree Bonds | By Thomas Kean and Mark White | TX 1-735641 | 1986-01-16 |
| 1986-01-15 | https://www.nytimes.com/1986/01/15/opinion/reagan-s-carter-policy-on-handling-terrorism.html | Reagans Carter Policy on Handling Terrorism | By Joshua Muravchik | TX 1-735641 | 1986-01-16 |
| 1986-01-15 | https://www.nytimes.com/1986/01/15/sports/careless-nets-beaten-by-76ers.html | CARELESS NETS BEATEN BY 76ERS | By Sam Goldaper Special To the New York Times | TX 1-735641 | 1986-01-16 |
| 1986-01-15 | https://www.nytimes.com/1986/01/15/sports/devils-lose-again-to-physical-flyers.html | DEVILS LOSE AGAIN TO PHYSICAL FLYERS | By Alex Yannis Special To the New York Times | TX 1-735641 | 1986-01-16 |
| 1986-01-15 | https://www.nytimes.com/1986/01/15/sports/gomez-makes-most-of-his-opportunity.html | GOMEZ MAKES MOST OF HIS OPPORTUNITY | By Peter Alfano | TX 1-735641 | 1986-01-16 |
| 1986-01-15 | https://www.nytimes.com/1986/01/15/sports/mets-to-check-gooden-ankle.html | METS TO CHECK GOODEN ANKLE | By Joseph Durso | TX 1-735641 | 1986-01-16 |
| 1986-01-15 | https://www.nytimes.com/1986/01/15/sports/n-carolina-wins.html | N CAROLINA WINS | AP | TX 1-735641 | 1986-01-16 |
| 1986-01-15 | https://www.nytimes.com/1986/01/15/sports/ncaa-votes-for-drug-testing.html | NCAA VOTES FOR DRUG TESTING | By Gordon S White Jr Special To the New York Times | TX 1-735641 | 1986-01-16 |

| 1986-01-15 | https://www.nytimes.com/1986/01/15/sports/rangers-win-on-mcewen-s-2.html | Rangers Win on McEwens 2 | AP | TX 1-735641 | 1986-01-16 |
|---|---|---|---|---|---|
| 1986-01-15 | https://www.nytimes.com/1986/01/15/sports/rocket-streak-stopped-at-20.html | Rocket Streak Stopped at 20 | AP | TX 1-735641 | 1986-01-16 |
| 1986-01-15 | https://www.nytimes.com/1986/01/15/sports/scouting-acid-criticism.html | SCOUTING Acid Criticism | By Thomas Rogers | TX 1-735641 | 1986-01-16 |
| 1986-01-15 | https://www.nytimes.com/1986/01/15/sports/scouting-memory-lane.html | SCOUTING Memory Lane | By Thomas Rogers | TX 1-735641 | 1986-01-16 |
| 1986-01-15 | https://www.nytimes.com/1986/01/15/sports/scouting-places-in-the-sun-appeal-to-rams.html | SCOUTING Places in the Sun Appeal to Rams | By Thomas Rogers | TX 1-735641 | 1986-01-16 |
| 1986-01-15 | https://www.nytimes.com/1986/01/15/sports/seton-hall-sees-better-days.html | SETON HALL SEES BETTER DAYS | By William C Rhoden | TX 1-735641 | 1986-01-16 |
| 1986-01-15 | https://www.nytimes.com/1986/01/15/sports/sports-of-the-times-back-to-work.html | SPORTS OF THE TIMES BACK TO WORK | By George Vecsey | TX 1-735641 | 1986-01-16 |
| 1986-01-15 | https://www.nytimes.com/1986/01/15/sports/super-bowl-notebook-fryar-may-watch-from-afar.html | SUPER BOWL NOTEBOOK FRYAR MAY WATCH FROM AFAR | By Gerald Eskenazi | TX 1-735641 | 1986-01-16 |
| 1986-01-15 | https://www.nytimes.com/1986/01/15/sports/uphill-fight-for-cooney.html | UPHILL FIGHT FOR COONEY | By Phil Berger | TX 1-735641 | 1986-01-16 |
| 1986-01-15 | https://www.nytimes.com/1986/01/15/sports/usfl-sets-schedule.html | USFL Sets Schedule | Special to the New York Times | TX 1-735641 | 1986-01-16 |
| 1986-01-15 | https://www.nytimes.com/1986/01/15/style/house-calls-of-a-clock-seller.html | HOUSE CALLS OF A CLOCK SELLER | By Rees Behrendt | TX 1-735641 | 1986-01-16 |
| 1986-01-15 | https://www.nytimes.com/1986/01/15/theater/the-stage-december-seventh.html | THE STAGE DECEMBER SEVENTH | By Mel Gussow | TX 1-735641 | 1986-01-16 |
| 1986-01-15 | https://www.nytimes.com/1986/01/15/us/2-spy-counts-in-transcript-case.html | 2 SPY COUNTS IN TRANSCRIPT CASE | By Stephen Engelberg Special To the New York Times | TX 1-735641 | 1986-01-16 |
| 1986-01-15 | https://www.nytimes.com/1986/01/15/us/angencies-figures-show-wide-impact-under-budget-act.html | ANGENCIES FIGURES SHOW WIDE IMPACT UNDER BUDGET ACT | By Jonathan Fuerbringer Special To the New York Times | TX 1-735641 | 1986-01-16 |
| 1986-01-15 | https://www.nytimes.com/1986/01/15/us/around-the-nation-oil-workers-panel-accepts-amoco-proposal.html | AROUND THE NATION Oil Workers Panel Accepts Amoco Proposal | AP | TX 1-735641 | 1986-01-16 |
| 1986-01-15 | https://www.nytimes.com/1986/01/15/us/briefing-eyes-on-howard-baker.html | BRIEFING Eyes on Howard Baker | By James F Clarity and Warren Weaver Jr | TX 1-735641 | 1986-01-16 |
| 1986-01-15 | https://www.nytimes.com/1986/01/15/us/briefing-new-ink.html | BRIEFING New Ink | By James F Clarity and Warren Weaver Jr | TX 1-735641 | 1986-01-16 |
| 1986-01-15 | https://www.nytimes.com/1986/01/15/us/briefing-the-producer.html | BRIEFING The Producer | By James F Clarity and Warren Weaver Jr | TX 1-735641 | 1986-01-16 |

| | | | | |
|---|---|---|---|---|
| 1986-01-15 | https://www.nytimes.com/1986/01/15/us/briefing-the-red-red-cross.html | BRIEFING The Red Red Cross | By James F Clarity and Warren Weaver Jr | TX 1-735641 | 1986-01-16 |
| 1986-01-15 | https://www.nytimes.com/1986/01/15/us/crime-panel-finds-us-strategy-lags.html | CRIME PANEL FINDS US STRATEGY LAGS | By Philip Shenon Special To the New York Times | TX 1-735641 | 1986-01-16 |
| 1986-01-15 | https://www.nytimes.com/1986/01/15/us/customs-chief-protests-cuts-as-devastating-to-drug-war.html | CUSTOMS CHIEF PROTESTS CUTS AS DEVASTATING TO DRUG WAR | By Joel Brinkley Special To the New York Times | TX 1-735641 | 1986-01-16 |
| 1986-01-15 | https://www.nytimes.com/1986/01/15/us/ex-agriculture-deputy-seems-set-for-top-job.html | EXAGRICULTURE DEPUTY SEEMS SET FOR TOP JOB | By Keith Schneider Special To the New York Times | TX 1-735641 | 1986-01-16 |
| 1986-01-15 | https://www.nytimes.com/1986/01/15/us/fcc-limits-rules-over-tv-receivers.html | FCC LIMITS RULES OVER TV RECEIVERS | By Reginald Stuart Special To the New York Times | TX 1-735641 | 1986-01-16 |
| 1986-01-15 | https://www.nytimes.com/1986/01/15/us/financing-violations-charged.html | Financing Violations Charged | AP | TX 1-735641 | 1986-01-16 |
| 1986-01-15 | https://www.nytimes.com/1986/01/15/us/florida-site-yielding-remains-of-ice-age-people-and-tools.html | FLORIDA SITE YIELDING REMAINS OF ICEAGE PEOPLE AND TOOLS | By Kerry Gruson Special To the New York Times | TX 1-735641 | 1986-01-16 |
| 1986-01-15 | https://www.nytimes.com/1986/01/15/us/gander-crash-brings-rise-in-us-airline-checks.html | GANDER CRASH BRINGS RISE IN US AIRLINE CHECKS | By Richard Witkin | TX 1-735641 | 1986-01-16 |
| 1986-01-15 | https://www.nytimes.com/1986/01/15/us/high-court-pondering-religious-attire-in-military.html | HIGH COURT PONDERING RELIGIOUS ATTIRE IN MILITARY | Special to the New York Times | TX 1-735641 | 1986-01-16 |
| 1986-01-15 | https://www.nytimes.com/1986/01/15/us/hormel-says-1000-seek-struck-jobs.html | HORMEL SAYS 1000 SEEK STRUCK JOBS | By William Serrin Special To the New York Times | TX 1-735641 | 1986-01-16 |
| 1986-01-15 | https://www.nytimes.com/1986/01/15/us/oklahoma-senator-s-woes-mirror-gop-worries.html | OKLAHOMA SENATORS WOES MIRROR GOP WORRIES | By Steven V Roberts Special To the New York Times | TX 1-735641 | 1986-01-16 |
| 1986-01-15 | https://www.nytimes.com/1986/01/15/us/scrambling-of-signals-today-thwarts-tv-dish-antennas.html | SCRAMBLING OF SIGNALS TODAY THWARTS TV DISH ANTENNAS | By Iver Peterson Special To the New York Times | TX 1-735641 | 1986-01-16 |
| 1986-01-15 | https://www.nytimes.com/1986/01/15/us/space-agency-to-end-shuttle-mission-a-day-early.html | SPACE AGENCY TO END SHUTTLE MISSION A DAY EARLY | By William J Broad Special To the New York Times | TX 1-735641 | 1986-01-16 |
| 1986-01-15 | https://www.nytimes.com/1986/01/15/us/study-finds-unannounced-us-atomic-tests.html | STUDY FINDS UNANNOUNCED US ATOMIC TESTS | Special to the New York Times | TX 1-735641 | 1986-01-16 |
| 1986-01-15 | https://www.nytimes.com/1986/01/15/us/study-suggests-hunger-is-common-in-rural-us.html | STUDY SUGGESTS HUNGER IS COMMON IN RURAL US | By Matthew L Wald Special To the New York Times | TX 1-735641 | 1986-01-16 |

| | | | | |
|---|---|---|---|---|
| 1986-01-15 | https://www.nytimes.com/1986/01/15/us/supreme-court-roundup-conviction-reversed-on-exclusion-of-blacks-from-grand-jury.html | SUPREME COURT ROUNDUP CONVICTION REVERSED ON EXCLUSION OF BLACKS FROM GRAND JURY | By Stuart Taylor Jr Special To the New York Times | TX 1-735641 | 1986-01-16 |
| 1986-01-15 | https://www.nytimes.com/1986/01/15/us/the-white-house-all-the-president-s-wines.html | The White House All the Presidents Wines | By Barbara Gamarekian Special To the New York Times | TX 1-735641 | 1986-01-16 |
| 1986-01-15 | https://www.nytimes.com/1986/01/15/us/top-us-educator-calls-dr-king-a-fine-teacher.html | TOP US EDUCATOR CALLS DR KING A FINE TEACHER | By William E Schmidt Special To the New York Times | TX 1-735641 | 1986-01-16 |
| 1986-01-15 | https://www.nytimes.com/1986/01/15/us/treasury-department-they-who-dig-the-trenches-for-economic-war.html | Treasury Department They Who Dig the Trenches for Economic War | By Peter T Kilborn Special To the New York Times | TX 1-735641 | 1986-01-16 |
| 1986-01-15 | https://www.nytimes.com/1986/01/15/world/argentines-riot-against-rockefeller.html | ARGENTINES RIOT AGAINST ROCKEFELLER | By Lydia Chavez Special To the New York Times | TX 1-735641 | 1986-01-16 |
| 1986-01-15 | https://www.nytimes.com/1986/01/15/world/around-the-world-blockade-by-pretoria-said-to-strain-lesotho.html | AROUND THE WORLD Blockade by Pretoria Said to Strain Lesotho | Special to The New York Times | TX 1-735641 | 1986-01-16 |
| 1986-01-15 | https://www.nytimes.com/1986/01/15/world/around-the-world-sudan-reports-rebels-killed-83-in-massacre.html | AROUND THE WORLD Sudan Reports Rebels Killed 83 in Massacre | AP | TX 1-735641 | 1986-01-16 |
| 1986-01-15 | https://www.nytimes.com/1986/01/15/world/court-in-pope-plot-won-t-extend-trial-to-hear-testimony-in-us.html | COURT IN POPE PLOT WONT EXTEND TRIAL TO HEAR TESTIMONY IN US | By John Tagliabue Special To the New York Times | TX 1-735641 | 1986-01-16 |
| 1986-01-15 | https://www.nytimes.com/1986/01/15/world/factions-battle-for-capital-city-of-south-yemen.html | FACTIONS BATTLE FOR CAPITAL CITY OF SOUTH YEMEN | By John Kifner Special To the New York Times | TX 1-735641 | 1986-01-16 |
| 1986-01-15 | https://www.nytimes.com/1986/01/15/world/finding-a-cab-in-moscow-anything-that-moves.html | FINDING A CAB IN MOSCOW ANYTHING THAT MOVES | By Philip Taubman Special To the New York Times | TX 1-735641 | 1986-01-16 |
| 1986-01-15 | https://www.nytimes.com/1986/01/15/world/guatemala-inaugurates-civilian-leader.html | GUATEMALA INAUGURATES CIVILIAN LEADER | By Stephen Kinzer Special To the New York Times | TX 1-735641 | 1986-01-16 |
| 1986-01-15 | https://www.nytimes.com/1986/01/15/world/libyan-fighters-buzz-us-plane-patrolling-central-mediterranean.html | LIBYAN FIGHTERS BUZZ US PLANE PATROLLING CENTRAL MEDITERRANEAN | By Bill Keller Special To the New York Times | TX 1-735641 | 1986-01-16 |
| 1986-01-15 | https://www.nytimes.com/1986/01/15/world/new-incident-on-temple-mount.html | NEW INCIDENT ON TEMPLE MOUNT | By Thomas L Friedman Special To the New York Times | TX 1-735641 | 1986-01-16 |
| 1986-01-15 | https://www.nytimes.com/1986/01/15/world/outlook-modest-for-geneva-talks.html | OUTLOOK MODEST FOR GENEVA TALKS | By Michael R Gordon Special To the New York Times | TX 1-735641 | 1986-01-16 |
| 1986-01-15 | https://www.nytimes.com/1986/01/15/world/palestinians-expelled-by-italy-in-crackdown.html | Palestinians Expelled By Italy in Crackdown | Special to the New York Times | TX 1-735641 | 1986-01-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-01-15 | https://www.nytimes.com/1986/01/15/world/qaddafi-calls-for-economic-war-against-us.html | QADDAFI CALLS FOR ECONOMIC WAR AGAINST US | By Judith Miller Special To the New York Times | TX 1-735641 | 1986-01-16 |
| 1986-01-15 | https://www.nytimes.com/1986/01/15/world/reagan-hails-ecuador-president-as-model-leader.html | REAGAN HAILS ECUADOR PRESIDENT AS MODEL LEADER | By Bernard Weinraub Special To the New York Times | TX 1-735641 | 1986-01-16 |
| 1986-01-15 | https://www.nytimes.com/1986/01/15/world/sakharov-pleased-on-surgery.html | SAKHAROV PLEASED ON SURGERY | AP | TX 1-735641 | 1986-01-16 |
| 1986-01-15 | https://www.nytimes.com/1986/01/15/world/thatcher-backs-aide-accused-in-parliament.html | THATCHER BACKS AIDE ACCUSED IN PARLIAMENT | By Joseph Lelyveld Special To the New York Times | TX 1-735641 | 1986-01-16 |
| 1986-01-15 | https://www.nytimes.com/1986/01/15/world/us-weighs-assigning-warships-to-escort-duty-in-the-persian-gulf.html | US WEIGHS ASSIGNING WARSHIPS TO ESCORT DUTY IN THE PERSIAN GULF | By Bernard Gwertzman Special To the New York Times | TX 1-735641 | 1986-01-16 |
| 1986-01-16 | https://www.nytimes.com/1986/01/16/arts/books-jazz-nobility.html | Books Jazz Nobility | By Herbert Mitgang | TX 1-747641 | 1986-01-17 |
| 1986-01-16 | https://www.nytimes.com/1986/01/16/arts/city-ballet-serene-momentum.html | CITY BALLET SERENE MOMENTUM | By Jennifer Dunning | TX 1-747641 | 1986-01-17 |
| 1986-01-16 | https://www.nytimes.com/1986/01/16/arts/concert-a-youth-orchestra.html | CONCERT A YOUTH ORCHESTRA | By Will Crutchfield | TX 1-747641 | 1986-01-17 |
| 1986-01-16 | https://www.nytimes.com/1986/01/16/arts/dallas-gets-key-furniture-collection.html | DALLAS GETS KEY FURNITURE COLLECTION | By Rita Reif | TX 1-747641 | 1986-01-17 |
| 1986-01-16 | https://www.nytimes.com/1986/01/16/arts/falwell-buys-a-cable-tv-network.html | FALWELL BUYS A CABLETV NETWORK | By Peter J Boyer | TX 1-747641 | 1986-01-17 |
| 1986-01-16 | https://www.nytimes.com/1986/01/16/arts/french-comedian-with-political-bite.html | FRENCH COMEDIAN WITH POLITICAL BITE | By Richard Bernstein Special To the New York Times | TX 1-747641 | 1986-01-17 |
| 1986-01-16 | https://www.nytimes.com/1986/01/16/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-747641 | 1986-01-17 |
| 1986-01-16 | https://www.nytimes.com/1986/01/16/arts/music-the-chamber-society.html | MUSIC THE CHAMBER SOCIETY | By Bernard Holland | TX 1-747641 | 1986-01-17 |
| 1986-01-16 | https://www.nytimes.com/1986/01/16/arts/music-works-by-schwartz.html | MUSIC WORKS BY SCHWARTZ | By Tim Page | TX 1-747641 | 1986-01-17 |
| 1986-01-16 | https://www.nytimes.com/1986/01/16/arts/recital-richard-luby-violin.html | RECITAL RICHARD LUBY VIOLIN | By Tim Page | TX 1-747641 | 1986-01-17 |
| 1986-01-16 | https://www.nytimes.com/1986/01/16/arts/the-dance-bill-cratty.html | THE DANCE BILL CRATTY | By Jack Anderson | TX 1-747641 | 1986-01-17 |
| 1986-01-16 | https://www.nytimes.com/1986/01/16/arts/the-dance-works-by-gerald-otte.html | THE DANCE WORKS BY GERALD OTTE | By Jack Anderson | TX 1-747641 | 1986-01-17 |
| 1986-01-16 | https://www.nytimes.com/1986/01/16/books/books-of-the-times-634886.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-747641 | 1986-01-17 |

| | | | | |
|---|---|---|---|---|
| 1986-01-16 | https://www.nytimes.com/1986/01/16/books/critic-s-notebook-mixing-politics-and-literature.html | CRITICS NOTEBOOK MIXING POLITICS AND LITERATURE | By Walter Goodman | TX 1-747641 | 1986-01-17 |
| 1986-01-16 | https://www.nytimes.com/1986/01/16/books/pen-talks-on-freedom-of-the-word.html | PEN TALKS ON FREEDOM OF THE WORD | By Edwin McDowell | TX 1-747641 | 1986-01-17 |
| 1986-01-16 | https://www.nytimes.com/1986/01/16/business/2-seek-to-join-group.html | 2 Seek to Join Group | By Paul Lewis Special To the New York Times | TX 1-747641 | 1986-01-17 |
| 1986-01-16 | https://www.nytimes.com/1986/01/16/business/23.4-rise-in-digital-net-aids-stock.html | 234 RISE IN DIGITAL NET AIDS STOCK | By David E Sanger | TX 1-747641 | 1986-01-17 |
| 1986-01-16 | https://www.nytimes.com/1986/01/16/business/advertising-another-ross-roy-acquisition.html | Advertising Another Ross Roy Acquisition | By Philip H Dougherty | TX 1-747641 | 1986-01-17 |
| 1986-01-16 | https://www.nytimes.com/1986/01/16/business/advertising-changes-at-the-top-of-kallir-philips-ross.html | Advertising Changes at the Top Of Kallir Philips Ross | By Philip H Dougherty | TX 1-747641 | 1986-01-17 |
| 1986-01-16 | https://www.nytimes.com/1986/01/16/business/advertising-people.html | Advertising People | By Philip H Dougherty | TX 1-747641 | 1986-01-17 |
| 1986-01-16 | https://www.nytimes.com/1986/01/16/business/advertising-polaroid-shuffles-2-of-its-assignments.html | Advertising Polaroid Shuffles 2 of Its Assignments | By Philip H Dougherty | TX 1-747641 | 1986-01-17 |
| 1986-01-16 | https://www.nytimes.com/1986/01/16/business/advertising-ted-bates-unit-gets-shoemaker-s-business.html | Advertising Ted Bates Unit Gets Shoemakers Business | By Philip H Dougherty | TX 1-747641 | 1986-01-17 |
| 1986-01-16 | https://www.nytimes.com/1986/01/16/business/advertising-top-d-arcy-executive-is-leaving-the-agency.html | Advertising Top DArcy Executive Is Leaving the Agency | By Philip H Dougherty | TX 1-747641 | 1986-01-17 |
| 1986-01-16 | https://www.nytimes.com/1986/01/16/business/apple-woos-business-market.html | APPLE WOOS BUSINESS MARKET | By Andrew Pollack Special To the New York Times | TX 1-747641 | 1986-01-17 |
| 1986-01-16 | https://www.nytimes.com/1986/01/16/business/baker-effort-on-rates-is-seen.html | BAKER EFFORT ON RATES IS SEEN | By Peter T Kilborn Special To the New York Times | TX 1-747641 | 1986-01-17 |
| 1986-01-16 | https://www.nytimes.com/1986/01/16/business/baltimore-broker-sets-public-offer.html | BALTIMORE BROKER SETS PUBLIC OFFER | By Kenneth N Gilpin | TX 1-747641 | 1986-01-17 |
| 1986-01-16 | https://www.nytimes.com/1986/01/16/business/benetton-s-cluster-strategy.html | BENETTONS CLUSTER STRATEGY | By Lisa Belkin | TX 1-747641 | 1986-01-17 |
| 1986-01-16 | https://www.nytimes.com/1986/01/16/business/big-change-in-antitrust-law-urged.html | BIG CHANGE IN ANTITRUST LAW URGED | Special to the New York Times | TX 1-747641 | 1986-01-17 |
| 1986-01-16 | https://www.nytimes.com/1986/01/16/business/business-people-13-engineers-at-pictel-meet-phone-deadline.html | BUSINESS PEOPLE 13 Engineers at Pictel Meet Phone Deadline | By Kenneth N Gilpin and Eric Schmitt | TX 1-747641 | 1986-01-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-01-16 | https://www.nytimes.com/1986/01/16/business/business-people-batus-to-release-3-top-officials.html | BUSINESS PEOPLE Batus to Release 3 Top Officials | By Kenneth N Gilpin and Eric Schmitt | TX 1-747641 | 1986-01-17 |
| 1986-01-16 | https://www.nytimes.com/1986/01/16/business/business-people-trusthouse-forte-picks-executive-for-2-posts.html | BUSINESS PEOPLE Trusthouse Forte Picks Executive for 2 Posts | By Kenneth N Gilpin and Eric Schmitt | TX 1-747641 | 1986-01-17 |
| 1986-01-16 | https://www.nytimes.com/1986/01/16/business/chicago-ecu-trading.html | Chicago ECU Trading | AP | TX 1-747641 | 1986-01-17 |
| 1986-01-16 | https://www.nytimes.com/1986/01/16/business/conrail-posts-a-profit.html | Conrail Posts a Profit | AP | TX 1-747641 | 1986-01-17 |
| 1986-01-16 | https://www.nytimes.com/1986/01/16/business/credit-markets-bonds-post-sharp-price-gains.html | CREDIT MARKETS Bonds Post Sharp Price Gains | By Michael Quint | TX 1-747641 | 1986-01-17 |
| 1986-01-16 | https://www.nytimes.com/1986/01/16/business/currency-markets-comex-gold-at-349.50-price-highest-since-84.html | CURRENCY MARKETS COMEX GOLD AT 34950 PRICE HIGHEST SINCE 84 | By James Sterngold | TX 1-747641 | 1986-01-17 |
| 1986-01-16 | https://www.nytimes.com/1986/01/16/business/ecuador-s-president-backs-reagan-policies.html | ECUADORS PRESIDENT BACKS REAGAN POLICIES | By Clyde H Farnsworth Special To the New York Times | TX 1-747641 | 1986-01-17 |
| 1986-01-16 | https://www.nytimes.com/1986/01/16/business/ge-s-income-up-1.2-in-4th-quarter.html | GES INCOME UP 12 IN 4TH QUARTER | By Phillip H Wiggins | TX 1-747641 | 1986-01-17 |
| 1986-01-16 | https://www.nytimes.com/1986/01/16/business/household-plans-a-stock-buyback.html | Household Plans A Stock Buyback | Special to the New York Times | TX 1-747641 | 1986-01-17 |
| 1986-01-16 | https://www.nytimes.com/1986/01/16/business/inventories-up-0.2-as-sales-jump.html | Inventories Up 02 as Sales Jump | AP | TX 1-747641 | 1986-01-17 |
| 1986-01-16 | https://www.nytimes.com/1986/01/16/business/kaiser-aluminum-plans-a-major-restructuring.html | KAISER ALUMINUM PLANS A MAJOR RESTRUCTURING | Special to the New York Times | TX 1-747641 | 1986-01-17 |
| 1986-01-16 | https://www.nytimes.com/1986/01/16/business/market-closes-higher-dow-up-8.25.html | Market Closes Higher Dow Up 825 | By John Crudele | TX 1-747641 | 1986-01-17 |
| 1986-01-16 | https://www.nytimes.com/1986/01/16/business/market-place-traders-watch-gte-s-sprint.html | Market Place Traders Watch GTEs Sprint | By Vartanig G Vartan | TX 1-747641 | 1986-01-17 |
| 1986-01-16 | https://www.nytimes.com/1986/01/16/business/masonite-fills-key-position.html | Masonite Fills Key Position | Special to the New York Times | TX 1-747641 | 1986-01-17 |
| 1986-01-16 | https://www.nytimes.com/1986/01/16/business/mca-buys-interest-in-theater-chain.html | MCA BUYS INTEREST IN THEATER CHAIN | By Geraldine Fabrikant | TX 1-747641 | 1986-01-17 |
| 1986-01-16 | https://www.nytimes.com/1986/01/16/business/nec-tops-a-list.html | NEC Tops a List | AP | TX 1-747641 | 1986-01-17 |
| 1986-01-16 | https://www.nytimes.com/1986/01/16/business/nisshin-steel-wheeling-pact.html | Nisshin Steel Wheeling Pact | AP | TX 1-747641 | 1986-01-17 |

| | | | | |
|---|---|---|---|---|
| 1986-01-16 | https://www.nytimes.com/1986/01/16/business/sec-settles-goodrich-case.html | SEC Settles Goodrich Case | Special to the New York Times | TX 1-747641 | 1986-01-17 |
| 1986-01-16 | https://www.nytimes.com/1986/01/16/business/synthetic-gas-price-ruling.html | Synthetic Gas Price Ruling | AP | TX 1-747641 | 1986-01-17 |
| 1986-01-16 | https://www.nytimes.com/1986/01/16/business/technology-measuring-fat-in-a-patient.html | Technology Measuring Fat In a Patient | By Keith Schneider | TX 1-747641 | 1986-01-17 |
| 1986-01-16 | https://www.nytimes.com/1986/01/16/business/us-regulators-want-banks-to-cover-risky-loans-better.html | US REGULATORS WANT BANKS TO COVER RISKY LOANS BETTER | By Nathaniel C Nash Special To the New York Times | TX 1-747641 | 1986-01-17 |
| 1986-01-16 | https://www.nytimes.com/1986/01/16/garden/baltimore-s-story-of-city-homestaeding.html | BALTIMORES STORY OF CITY HOMESTAEDING | By Michael Decourcy Hinds | TX 1-747641 | 1986-01-17 |
| 1986-01-16 | https://www.nytimes.com/1986/01/16/garden/collectibles-price-guides-doing-nicely.html | COLLECTIBLES PRICE GUIDES DOING NICELY | By Deborah Hofmann | TX 1-747641 | 1986-01-17 |
| 1986-01-16 | https://www.nytimes.com/1986/01/16/garden/expressions-of-taste-five-new-design-stores.html | EXPRESSIONS OF TASTE FIVE NEW DESIGN STORES | By Suzanne Slesin | TX 1-747641 | 1986-01-17 |
| 1986-01-16 | https://www.nytimes.com/1986/01/16/garden/gardening-winter-color-in-nidoor-plants.html | GARDENING WINTER COLOR IN NIDOOR PLANTS | By Joan Lee Faust | TX 1-747641 | 1986-01-17 |
| 1986-01-16 | https://www.nytimes.com/1986/01/16/garden/helpful-hardware-tools-for-left-handers.html | HELPFUL HARDWARE TOOLS FOR LEFTHANDERS | By Daryln Brewer | TX 1-747641 | 1986-01-17 |
| 1986-01-16 | https://www.nytimes.com/1986/01/16/garden/hers.html | HERS | By Katha Politt | TX 1-747641 | 1986-01-17 |
| 1986-01-16 | https://www.nytimes.com/1986/01/16/garden/home-beat-a-frame-that-suits-the-photo.html | HOME BEAT A FRAME THAT SUITS THE PHOTO | By Suzanne Slesin | TX 1-747641 | 1986-01-17 |
| 1986-01-16 | https://www.nytimes.com/1986/01/16/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 1-747641 | 1986-01-17 |
| 1986-01-16 | https://www.nytimes.com/1986/01/16/garden/making-history-come-alive-on-educational-tv.html | MAKING HISTORY COME ALIVE ON EDUCATIONAL TV | By Jonathan Friendly | TX 1-747641 | 1986-01-17 |
| 1986-01-16 | https://www.nytimes.com/1986/01/16/garden/tv-s-video-cameras-egt-smaller-handier.html | TVS VIDEO CAMERAS EGT SMALLER HANDIER | By Aljean Harmetz | TX 1-747641 | 1986-01-17 |
| 1986-01-16 | https://www.nytimes.com/1986/01/16/movies/tv-review-jews-of-moscow-on-13.html | TV REVIEW JEWS OF MOSCOW ON 13 | By John Corry | TX 1-747641 | 1986-01-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-01-16 | https://www.nytimes.com/1986/01/16/movies/tv-review-law-and-order-about-street-police.html | TV REVIEW LAW AND ORDER ABOUT STREET POLICE | By Herbert Mitgang | TX 1-747641 | 1986-01-17 |
| 1986-01-16 | https://www.nytimes.com/1986/01/16/nyregion/3-districts-cited-for-high-scores-on-reading-test.html | 3 DISTRICTS CITED FOR HIGH SCORES ON READING TEST | By Larry Rohter | TX 1-747641 | 1986-01-17 |
| 1986-01-16 | https://www.nytimes.com/1986/01/16/nyregion/bridge-for-championship-players-no-standard-age-to-retire.html | Bridge For Championship Players No Standard Age to Retire | By Alan Truscott | TX 1-747641 | 1986-01-17 |
| 1986-01-16 | https://www.nytimes.com/1986/01/16/nyregion/clinton-renewal-proposal-raises-fears-over-effects-of-2-high-rises.html | CLINTON RENEWAL PROPOSAL RAISES FEARS OVER EFFECTS OF 2 HIGHRISES | By Paul Goldberger | TX 1-747641 | 1986-01-17 |
| 1986-01-16 | https://www.nytimes.com/1986/01/16/nyregion/court-throws-out-libel-suit-filed-against-cbs-by-colonel.html | COURT THROWS OUT LIBEL SUIT FILED AGAINST CBS BY COLONEL | By Arnold H Lubasch | TX 1-747641 | 1986-01-17 |
| 1986-01-16 | https://www.nytimes.com/1986/01/16/nyregion/decision-follows-a-decade-of-legal-disputes.html | DECISION FOLLOWS A DECADE OF LEGAL DISPUTES | By Frank J Prial | TX 1-747641 | 1986-01-17 |
| 1986-01-16 | https://www.nytimes.com/1986/01/16/nyregion/deputy-chief-of-parking-bureau-charged-with-extorting-5000.html | DEPUTY CHIEF OF PARKING BUREAU CHARGED WITH EXTORTING 5000 | By Josh Barbanel | TX 1-747641 | 1986-01-17 |
| 1986-01-16 | https://www.nytimes.com/1986/01/16/nyregion/frigid-day-curse-for-some-a-blessing-for-others.html | FRIGID DAY CURSE FOR SOME A BLESSING FOR OTHERS | By Peter Applebome | TX 1-747641 | 1986-01-17 |
| 1986-01-16 | https://www.nytimes.com/1986/01/16/nyregion/gop-opposition-to-mcgivern-parole.html | GOP OPPOSITION TO MCGIVERN PAROLE | By Jeffrey Schmalz Special To the New York Times | TX 1-747641 | 1986-01-17 |
| 1986-01-16 | https://www.nytimes.com/1986/01/16/nyregion/homeless-man-19-shot-dead-at-city-run-shelter.html | HOMELESS MAN 19 SHOT DEAD AT CITYRUN SHELTER | By Crystal Nix | TX 1-747641 | 1986-01-17 |
| 1986-01-16 | https://www.nytimes.com/1986/01/16/nyregion/man-sought-in-israel-for-attacks-on-arabs-is-seized.html | Man Sought in Israel for Attacks on Arabs Is Seized | By Jesus Rangel | TX 1-747641 | 1986-01-17 |
| 1986-01-16 | https://www.nytimes.com/1986/01/16/nyregion/manes-moved-from-queens-to-the-nyu-medical-center.html | MANES MOVED FROM QUEENS TO THE NYU MEDICAL CENTER | By Joseph P Fried | TX 1-747641 | 1986-01-17 |
| 1986-01-16 | https://www.nytimes.com/1986/01/16/nyregion/municipal-hospital-in-bronx-fined-on-care-of-aids-victim.html | Municipal Hospital in Bronx Fined on Care of AIDS Victim | AP | TX 1-747641 | 1986-01-17 |
| 1986-01-16 | https://www.nytimes.com/1986/01/16/nyregion/new-york-day-by-day-liberty-artifacts-on-loan-for-library-exhibition.html | NEW YORK DAY BY DAY Liberty Artifacts on Loan For Library Exhibition | By Susan Heller Anderson and David W Dunlap | TX 1-747641 | 1986-01-17 |

| | | | | |
|---|---|---|---|---|
| 1986-01-16 | https://www.nytimes.com/1986/01/16/nyregion/new-york-day-by-day-new-councilman-invited-by-harlem-leaders.html | NEW YORK DAY BY DAY New Councilman Invited by Harlem Leaders | By Susan Heller Anderson and David W Dunlap | TX 1-747641 | 1986-01-17 |
| 1986-01-16 | https://www.nytimes.com/1986/01/16/nyregion/new-york-day-by-day-youngest-university-from-old-institution.html | NEW YORK DAY BY DAY Youngest University From Old Institution | By Susan Heller Anderson and David W Dunlap | TX 1-747641 | 1986-01-17 |
| 1986-01-16 | https://www.nytimes.com/1986/01/16/nyregion/new-york-s-parking-bureau-and-how-it-works.html | NEW YORKS PARKING BUREAU AND HOW IT WORKS | By Joyce Purnick | TX 1-747641 | 1986-01-17 |
| 1986-01-16 | https://www.nytimes.com/1986/01/16/nyregion/officer-chased-by-police-is-shot.html | OFFICER CHASED BY POLICE IS SHOT | By Leonard Buder | TX 1-747641 | 1986-01-17 |
| 1986-01-16 | https://www.nytimes.com/1986/01/16/nyregion/officials-bracing-for-future-cuts.html | OFFICIALS BRACING FOR FUTURE CUTS | By Michael Oreskes Special To the New York Times | TX 1-747641 | 1986-01-17 |
| 1986-01-16 | https://www.nytimes.com/1986/01/16/nyregion/plight-of-homeless-key-concern-in-gifts-for-neediest-cases.html | PLIGHT OF HOMELESS KEY CONCERN IN GIFTS FOR NEEDIEST CASES | By John T McQuiston | TX 1-747641 | 1986-01-17 |
| 1986-01-16 | https://www.nytimes.com/1986/01/16/nyregion/republicans-attack-budget-proposal.html | REPUBLICANS ATTACK BUDGET PROPOSAL | By Isabel Wilkerson Special To the New York Times | TX 1-747641 | 1986-01-17 |
| 1986-01-16 | https://www.nytimes.com/1986/01/16/nyregion/us-supreme-court-listens-to-arguments-on-baby-doe-rules.html | US SUPREME COURT LISTENS TO ARGUMENTS ON BABY DOE RULES | By Stuart Taylor Jr Special To the New York Times | TX 1-747641 | 1986-01-17 |
| 1986-01-16 | https://www.nytimes.com/1986/01/16/obituaries/jim-crowley-final-member-of-four-horsemen-is-dead.html | JIM CROWLEY FINAL MEMBER OF FOUR HORSEMEN IS DEAD | By Robert Mcg Thomas Jr | TX 1-747641 | 1986-01-17 |
| 1986-01-16 | https://www.nytimes.com/1986/01/16/obituaries/prof-daniel-saks-economist-in-carter-administration-dies.html | Prof Daniel Saks Economist In Carter Administration Dies | AP | TX 1-747641 | 1986-01-17 |
| 1986-01-16 | https://www.nytimes.com/1986/01/16/obituaries/theater-community-honors-audrey-wood.html | THEATER COMMUNITY HONORS AUDREY WOOD | By Herbert Mitgang | TX 1-747641 | 1986-01-17 |
| 1986-01-16 | https://www.nytimes.com/1986/01/16/opinion/abroad-at-home-i-have-a-dream.html | ABROAD AT HOME I Have a Dream | By Anthony Lewis | TX 1-747641 | 1986-01-17 |
| 1986-01-16 | https://www.nytimes.com/1986/01/16/opinion/aid-guatemala-doesn-t-need.html | Aid Guatemala Doesnt Need | By Mark O Hatfield | TX 1-747641 | 1986-01-17 |
| 1986-01-16 | https://www.nytimes.com/1986/01/16/opinion/essay-in-750-words.html | ESSAY In 750 Words | By William Safire | TX 1-747641 | 1986-01-17 |
| 1986-01-16 | https://www.nytimes.com/1986/01/16/opinion/the-minimum-wage-a-sinking-floor.html | The Minimum Wage A Sinking Floor | By Sar A Levitan and Isaac Shapiro | TX 1-747641 | 1986-01-17 |
| 1986-01-16 | https://www.nytimes.com/1986/01/16/sports/159-file-for-baseball-hearings.html | 159 FILE FOR BASEBALL HEARINGS | By Murray Chass | TX 1-747641 | 1986-01-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-01-16 | https://www.nytimes.com/1986/01/16/sports/76ers-stopped-by-nets.html | 76ERS STOPPED BY NETS | By Sam Goldaper Special To the New York Times | TX 1-747641 | 1986-01-17 |
| 1986-01-16 | https://www.nytimes.com/1986/01/16/sports/bubka-does-19-3-for-indoor-best.html | Bubka Does 193 For Indoor Best | AP | TX 1-747641 | 1986-01-17 |
| 1986-01-16 | https://www.nytimes.com/1986/01/16/sports/chesire-kitten-wins-in-florida.html | Chesire Kitten Wins in Florida | AP | TX 1-747641 | 1986-01-17 |
| 1986-01-16 | https://www.nytimes.com/1986/01/16/sports/gilbert-upsets-mcenroe.html | GILBERT UPSETS MCENROE | By Peter Alfano | TX 1-747641 | 1986-01-17 |
| 1986-01-16 | https://www.nytimes.com/1986/01/16/sports/higgins-s-fast-goal-wins-in-overtime.html | HIGGINSS FAST GOAL WINS IN OVERTIME | By Alex Yannis Special to the New York Times | TX 1-747641 | 1986-01-17 |
| 1986-01-16 | https://www.nytimes.com/1986/01/16/sports/islanders-stunnded-by-rally.html | ISLANDERS STUNNDED BY RALLY | AP | TX 1-747641 | 1986-01-17 |
| 1986-01-16 | https://www.nytimes.com/1986/01/16/sports/mets-sign-johnson-to-3-year-contract.html | METS SIGN JOHNSON TO 3YEAR CONTRACT | By Joseph Durso | TX 1-747641 | 1986-01-17 |
| 1986-01-16 | https://www.nytimes.com/1986/01/16/sports/outdoors-tinkering-leads-to-rewards.html | OUTDOORS TINKERING LEADS TO REWARDS | By Nelson Bryant | TX 1-747641 | 1986-01-17 |
| 1986-01-16 | https://www.nytimes.com/1986/01/16/sports/players-for-richardson-another-chance.html | PLAYERS For Richardson Another Chance | By Roy S Johnson | TX 1-747641 | 1986-01-17 |
| 1986-01-16 | https://www.nytimes.com/1986/01/16/sports/ridley-scores-two-in-ranger-victory.html | RIDLEY SCORES TWO IN RANGER VICTORY | By Craig Wolff Special To the New York Times | TX 1-747641 | 1986-01-17 |
| 1986-01-16 | https://www.nytimes.com/1986/01/16/sports/scouting-building-a-shrine-in-cincinnati.html | SCOUTING Building a Shrine In Cincinnati | By Thomas Rogers | TX 1-747641 | 1986-01-17 |
| 1986-01-16 | https://www.nytimes.com/1986/01/16/sports/scouting-thanks-george.html | SCOUTING Thanks George | By Thomas Rogers | TX 1-747641 | 1986-01-17 |
| 1986-01-16 | https://www.nytimes.com/1986/01/16/sports/scouting-tops-in-the-nets.html | SCOUTING Tops in the Nets | By Thomas Rogers | TX 1-747641 | 1986-01-17 |
| 1986-01-16 | https://www.nytimes.com/1986/01/16/sports/scouting-tours-for-tickets.html | SCOUTING Tours for Tickets | By Thomas Rogers | TX 1-747641 | 1986-01-17 |
| 1986-01-16 | https://www.nytimes.com/1986/01/16/sports/sports-of-the-times-dwight-gooden-s-ankle.html | SPORTS OF THE TIMES DWIGHT GOODENS ANKLE | By Dave Anderson | TX 1-747641 | 1986-01-17 |
| 1986-01-16 | https://www.nytimes.com/1986/01/16/sports/st-john-s-ties-for-first.html | ST JOHNS TIES FOR FIRST | By Reginald Thomas Special To the New York Times | TX 1-747641 | 1986-01-17 |
| 1986-01-16 | https://www.nytimes.com/1986/01/16/sports/sutton-shares-lead-with-a-65.html | Sutton Shares Lead With a 65 | AP | TX 1-747641 | 1986-01-17 |
| 1986-01-16 | https://www.nytimes.com/1986/01/16/sports/syracuse-s-13-victory-streak-is-ended.html | SYRACUSES 13VICTORY STREAK IS ENDED | By William C Rhoden Special to the New York Times | TX 1-747641 | 1986-01-17 |
| 1986-01-16 | https://www.nytimes.com/1986/01/16/sports/wilkins-sparks-the-knicks.html | WILKINS SPARKS THE KNICKS | By Michael Martinez Special To the New York Times | TX 1-747641 | 1986-01-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-01-16 | https://www.nytimes.com/1986/01/16/us/administration-is-defended-by-meese-on-presser-contact.html | ADMINISTRATION IS DEFENDED BY MEESE ON PRESSER CONTACT | By Philip Shenon Special To the New York Times | TX 1-747641 | 1986-01-17 |
| 1986-01-16 | https://www.nytimes.com/1986/01/16/us/around-the-nation-two-michigan-prisoners-seize-four-hostages.html | AROUND THE NATION Two Michigan Prisoners Seize Four Hostages | AP | TX 1-747641 | 1986-01-17 |
| 1986-01-16 | https://www.nytimes.com/1986/01/16/us/arterial-disease-traced-to-youth.html | ARTERIAL DISEASE TRACED TO YOUTH | AP | TX 1-747641 | 1986-01-17 |
| 1986-01-16 | https://www.nytimes.com/1986/01/16/us/astronauts-ready-for-return-today.html | ASTRONAUTS READY FOR RETURN TODAY | AP | TX 1-747641 | 1986-01-17 |
| 1986-01-16 | https://www.nytimes.com/1986/01/16/us/briefing-cheeks-to-cheeks.html | BRIEFING Cheeks to Cheeks | By James F Clarity and Warren Weaver Jr | TX 1-747641 | 1986-01-17 |
| 1986-01-16 | https://www.nytimes.com/1986/01/16/us/briefing-freebies.html | BRIEFING Freebies | By James F Clarity and Warren Weaver Jr | TX 1-747641 | 1986-01-17 |
| 1986-01-16 | https://www.nytimes.com/1986/01/16/us/briefing-good-ol-what-s-her-name.html | BRIEFING Good Ol Whatshername | By James F Clarity and Warren Weaver Jr | TX 1-747641 | 1986-01-17 |
| 1986-01-16 | https://www.nytimes.com/1986/01/16/us/briefing-looking-at-budget-grist.html | BRIEFING Looking at Budget Grist | By James F Clarity and Warren Weaver Jr | TX 1-747641 | 1986-01-17 |
| 1986-01-16 | https://www.nytimes.com/1986/01/16/us/briefing-to-teflon-or-not-to-teflon.html | BRIEFING To Teflon or Not to Teflon | By James F Clarity and Warren Weaver Jr | TX 1-747641 | 1986-01-17 |
| 1986-01-16 | https://www.nytimes.com/1986/01/16/us/budget-cuts-to-affect-us-cultural-programs.html | BUDGET CUTS TO AFFECT US CULTURAL PROGRAMS | Special to the New York Times | TX 1-747641 | 1986-01-17 |
| 1986-01-16 | https://www.nytimes.com/1986/01/16/us/editori-is-named-at-dallas-paper.html | EDITORI IS NAMED AT DALLAS PAPER | AP | TX 1-747641 | 1986-01-17 |
| 1986-01-16 | https://www.nytimes.com/1986/01/16/us/fire-damages-cruise-liner.html | Fire Damages Cruise Liner | AP | TX 1-747641 | 1986-01-17 |
| 1986-01-16 | https://www.nytimes.com/1986/01/16/us/hold-the-pancake-mr-bush.html | Hold the Pancake Mr Bush | By Ben A Franklin Special To the New York Times | TX 1-747641 | 1986-01-17 |
| 1986-01-16 | https://www.nytimes.com/1986/01/16/us/missile-defense-spared-in-military-budget-cuts.html | MISSILE DEFENSE SPARED IN MILITARY BUDGET CUTS | Special to the New York Times | TX 1-747641 | 1986-01-17 |
| 1986-01-16 | https://www.nytimes.com/1986/01/16/us/navy-cites-2-accidents-with-nuclear-arms.html | NAVY CITES 2 ACCIDENTS WITH NUCLEAR ARMS | By Richard Halloran Special To the New York Times | TX 1-747641 | 1986-01-17 |
| 1986-01-16 | https://www.nytimes.com/1986/01/16/us/officer-says-effort-at-inquiry-on-surgeon-was-thwarted.html | OFFICER SAYS EFFORT AT INQUIRY ON SURGEON WAS THWARTED | By Philip M Boffey Special To the New York Times | TX 1-747641 | 1986-01-17 |
| 1986-01-16 | https://www.nytimes.com/1986/01/16/us/politics-frankly-democrats-want-the-south.html | Politics Frankly Democrats Want the South | By Phil Gailey Special To the New York Times | TX 1-747641 | 1986-01-17 |

| | | | | |
|---|---|---|---|---|
| 1986-01-16 | https://www.nytimes.com/1986/01/16/us/president-to-enter-hospital-for-cancer-surgery-checkup.html | President to Enter Hospital For Cancer Surgery Checkup | AP | TX 1-747641 | 1986-01-17 |
| 1986-01-16 | https://www.nytimes.com/1986/01/16/us/reagan-aides-find-few-problems-automatic-spending-cuts-now-public-expected-see.html | REAGAN AIDES FIND FEW PROBLEMS IN AUTOMATIC SPENDING CUTS NOW PUBLIC EXPECTED TO SEE VARIOUS SMALL EFFECTS IN FEDERAL PROGRAMS | By Robert Pear Special To the New York Times | TX 1-747641 | 1986-01-17 |
| 1986-01-16 | https://www.nytimes.com/1986/01/16/us/reagan-tells-pupils-of-struggle-won-by-dr-king.html | REAGAN TELLS PUPILS OF STRUGGLE WON BY DR KING | By Bernard Weinraub Special To the New York Times | TX 1-747641 | 1986-01-17 |
| 1986-01-16 | https://www.nytimes.com/1986/01/16/us/rush-is-to-interior-as-california-growth-shifts.html | RUSH IS TO INTERIOR AS CALIFORNIA GROWTH SHIFTS | By Robert Lindsey Special To the New York Times | TX 1-747641 | 1986-01-17 |
| 1986-01-16 | https://www.nytimes.com/1986/01/16/us/top-farm-group-to-pick-leader-in-tough-times.html | TOP FARM GROUP TO PICK LEADER IN TOUGH TIMES | By William Robbins Special To the New York Times | TX 1-747641 | 1986-01-17 |
| 1986-01-16 | https://www.nytimes.com/1986/01/16/us/us-cites-victim-in-close-of-skimming-trial.html | US CITES VICTIM IN CLOSE OF SKIMMING TRIAL | AP | TX 1-747641 | 1986-01-17 |
| 1986-01-16 | https://www.nytimes.com/1986/01/16/us/world-bank-politics-rears-its-unquiet-head.html | World Bank Politics Rears Its Unquiet Head | By Clyde H Farnsworth Special To the New York Times | TX 1-747641 | 1986-01-17 |
| 1986-01-16 | https://www.nytimes.com/1986/01/16/world/aid-to-anti-sandinistas-weighed.html | AID TO ANTISANDINISTAS WEIGHED | By Shirley Christian Special To the New York Times | TX 1-747641 | 1986-01-17 |
| 1986-01-16 | https://www.nytimes.com/1986/01/16/world/army-move-shakes-tiny-african-land.html | ARMY MOVE SHAKES TINY AFRICAN LAND | By Alan Cowell Special to the New York Times | TX 1-747641 | 1986-01-17 |
| 1986-01-16 | https://www.nytimes.com/1986/01/16/world/fighting-in-southern-yemen-continues-for-3d-day.html | FIGHTING IN SOUTHERN YEMEN CONTINUES FOR 3D DAY | By John Kifner Special To the New York Times | TX 1-747641 | 1986-01-17 |
| 1986-01-16 | https://www.nytimes.com/1986/01/16/world/gorbachev-offers-to-scrap-a-arms-within-15-years.html | GORBACHEV OFFERS TO SCRAP A ARMS WITHIN 15 YEARS | By Serge Schmemann | TX 1-747641 | 1986-01-17 |
| 1986-01-16 | https://www.nytimes.com/1986/01/16/world/lebanese-christians-oust-militia-leader.html | LEBANESE CHRISTIANS OUST MILITIA LEADER | By Ihsan A Hijazi Special To the New York Times | TX 1-747641 | 1986-01-17 |
| 1986-01-16 | https://www.nytimes.com/1986/01/16/world/new-charges-add-to-british-furor.html | NEW CHARGES ADD TO BRITISH FUROR | By Joseph Lelyveld Special To the New York Times | TX 1-747641 | 1986-01-17 |
| 1986-01-16 | https://www.nytimes.com/1986/01/16/world/peking-rejects-moscow-nonaggression-pact.html | PEKING REJECTS MOSCOW NONAGGRESSION PACT | By John F Burns Special To the New York Times | TX 1-747641 | 1986-01-17 |
| 1986-01-16 | https://www.nytimes.com/1986/01/16/world/pentagon-says-soviet-has-launched-first-carrier.html | PENTAGON SAYS SOVIET HAS LAUNCHED FIRST CARRIER | By Bill Keller Special To the New York Times | TX 1-747641 | 1986-01-17 |

| | | | | |
|---|---|---|---|---|
| 1986-01-16 | https://www.nytimes.com/1986/01/16/world/protest-hinders-kennedy-in-chile.html | PROTEST HINDERS KENNEDY IN CHILE | By Lydia Chavez Special To the New York Times | TX 1-747641 | 1986-01-17 |
| 1986-01-16 | https://www.nytimes.com/1986/01/16/world/qaddafi-to-help-arab-terrorists.html | QADDAFI TO HELP ARAB TERRORISTS | By Judith Miller Special To the New York Times | TX 1-747641 | 1986-01-17 |
| 1986-01-16 | https://www.nytimes.com/1986/01/16/world/quake-jolts-greek-resort.html | Quake Jolts Greek Resort | AP | TX 1-747641 | 1986-01-17 |
| 1986-01-16 | https://www.nytimes.com/1986/01/16/world/reagan-aides-find-few-problems-automatic-spending-cuts-now-but-big-trim-1987.html | REAGAN AIDES FIND FEW PROBLEMS IN AUTOMATIC SPENDING CUTS NOW BUT A BIG TRIM IN 1987 COULD BE DISASTEROUS SOME OFFICIALS SAY | By Jonathan Fuerbringer Special To the New York Times | TX 1-747641 | 1986-01-17 |
| 1986-01-16 | https://www.nytimes.com/1986/01/16/world/reagan-welcoming-gorbachev-plan-says-he-ll-study-it-carefully.html | REAGAN WELCOMING GORBACHEV PLAN SAYS HELL STUDY IT CAREFULLY | By Michael R Gordon Special To the New York Times | TX 1-747641 | 1986-01-17 |
| 1986-01-16 | https://www.nytimes.com/1986/01/16/world/ruins-of-chinese-city-found.html | Ruins of Chinese City Found | AP | TX 1-747641 | 1986-01-17 |
| 1986-01-16 | https://www.nytimes.com/1986/01/16/world/shultz-supports-armed-reprisals.html | SHULTZ SUPPORTS ARMED REPRISALS | By Bernard Gwertzman Special To the New York Times | TX 1-747641 | 1986-01-17 |
| 1986-01-16 | https://www.nytimes.com/1986/01/16/world/shun-star-wars-shevardnadze-urges-in-tokyo.html | SHUN STAR WARS SHEVARDNADZE URGES IN TOKYO | By Susan Chira Special To the New York Times | TX 1-747641 | 1986-01-17 |
| 1986-01-16 | https://www.nytimes.com/1986/01/16/world/statement-denies-abu-nidal-spoke-with-arab-newspaper.html | Statement Denies Abu Nidal Spoke With Arab Newspaper | AP | TX 1-747641 | 1986-01-17 |
| 1986-01-16 | https://www.nytimes.com/1986/01/16/world/supporter-of-aquino-is-killed.html | SUPPORTER OF AQUINO IS KILLED | AP | TX 1-747641 | 1986-01-17 |
| 1986-01-16 | https://www.nytimes.com/1986/01/16/world/the-good-bloke-and-us-buddy-down-under.html | THE GOOD BLOKE AND US BUDDY DOWN UNDER | By Jane Perlez Special To the New York Times | TX 1-747641 | 1986-01-17 |
| 1986-01-16 | https://www.nytimes.com/1986/01/16/world/us-panel-links-a-banker-to-marcos.html | US PANEL LINKS A BANKER TO MARCOS | By Jeff Gerth Special To the New York Times | TX 1-747641 | 1986-01-17 |
| 1986-01-17 | https://www.nytimes.com/1986/01/17/arts/a-smorgasbord-of-musical-morsels-at-the-kitchen.html | A SMORGASBORD OF MUSICAL MORSELS AT THE KITCHEN | By Stephen Holden | TX 1-747699 | 1986-01-21 |
| 1986-01-17 | https://www.nytimes.com/1986/01/17/arts/art-the-outsiders-at-rosa-esman-gallery.html | ART THE OUTSIDERS AT ROSA ESMAN GALLERY | By Vivien Raynor | TX 1-747699 | 1986-01-21 |
| 1986-01-17 | https://www.nytimes.com/1986/01/17/arts/auctions.html | AUCTIONS | By Rita Reif | TX 1-747699 | 1986-01-21 |
| 1986-01-17 | https://www.nytimes.com/1986/01/17/arts/cabaret-ian-tyson-leads-country-band-at-bitter-end.html | CABARET IAN TYSON LEADS COUNTRY BAND AT BITTER END | By Stephen Holden | TX 1-747699 | 1986-01-21 |

| 1986-01-17 | https://www.nytimes.com/1986/01/17/arts/cabaret-vocal-point.html | CABARET VOCAL POINT | By John S Wilson | TX 1-747699 | 1986-01-21 |
|---|---|---|---|---|---|
| 1986-01-17 | https://www.nytimes.com/1986/01/17/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 1-747699 | 1986-01-21 |
| 1986-01-17 | https://www.nytimes.com/1986/01/17/arts/going-out-guide.html | GOING OUT GUIDE | By Tim Page | TX 1-747699 | 1986-01-21 |
| 1986-01-17 | https://www.nytimes.com/1986/01/17/arts/happy-end-on-sunday-gangsters-and-faith.html | Happy End on Sunday Gangsters and Faith | By Allen Hughes | TX 1-747699 | 1986-01-21 |
| 1986-01-17 | https://www.nytimes.com/1986/01/17/arts/modern-masters-at-janis-gallery.html | MODERN MASTERS AT JANIS GALLERY | By John Russell | TX 1-747699 | 1986-01-21 |
| 1986-01-17 | https://www.nytimes.com/1986/01/17/arts/music-leinsdorf-conducts-the-philharmonic.html | MUSIC LEINSDORF CONDUCTS THE PHILHARMONIC | By Donal Henahan | TX 1-747699 | 1986-01-21 |
| 1986-01-17 | https://www.nytimes.com/1986/01/17/arts/of-plumbing-parties-and-pen.html | OF PLUMBING PARTIES AND PEN | By Edwin McDowell | TX 1-747699 | 1986-01-21 |
| 1986-01-17 | https://www.nytimes.com/1986/01/17/arts/pop-and-jazz-guide-104286.html | POP AND JAZZ GUIDE | By Jon Pareles | TX 1-747699 | 1986-01-21 |
| 1986-01-17 | https://www.nytimes.com/1986/01/17/arts/pop-jazz-3-singers-and-how-they-grew-a-40-year-saga.html | POPJAZZ 3 SINGERS AND HOW THEY GREW A 40YEAR SAGA | By John S Wilson | TX 1-747699 | 1986-01-21 |
| 1986-01-17 | https://www.nytimes.com/1986/01/17/arts/restaurants-105286.html | RESTAURANTS | By Bryan Miller | TX 1-747699 | 1986-01-21 |
| 1986-01-17 | https://www.nytimes.com/1986/01/17/arts/tv-weekend-shakespeare-hour-on-channel-13.html | TV WEEKEND SHAKESPEARE HOUR ON CHANNEL 13 | By John J OConnor | TX 1-747699 | 1986-01-21 |
| 1986-01-17 | https://www.nytimes.com/1986/01/17/arts/vladimir-horowitz-to-perform-in-soviet-union.html | VLADIMIR HOROWITZ TO PERFORM IN SOVIET UNION | By Bernard Holland | TX 1-747699 | 1986-01-21 |
| 1986-01-17 | https://www.nytimes.com/1986/01/17/arts/women-at-pen-caucus-demand-a-greater-role.html | WOMEN AT PEN CAUCUS DEMAND A GREATER ROLE | By Samuel G Freedman | TX 1-747699 | 1986-01-21 |
| 1986-01-17 | https://www.nytimes.com/1986/01/17/books/books-of-the-times-108886.html | BOOKS OF THE TIMES | By John Gross | TX 1-747699 | 1986-01-21 |
| 1986-01-17 | https://www.nytimes.com/1986/01/17/books/critic-s-notebook-pen-members-argue-the-dangers-of-utopia.html | CRITICS NOTEBOOK PEN MEMBERS ARGUE THE DANGERS OF UTOPIA | By John Gross | TX 1-747699 | 1986-01-21 |
| 1986-01-17 | https://www.nytimes.com/1986/01/17/business/2-phone-competitors-merge.html | 2 PHONE COMPETITORS MERGE | By David E Sanger | TX 1-747699 | 1986-01-21 |

| | | | | |
|---|---|---|---|---|
| 1986-01-17 | https://www.nytimes.com/1986/01/17/business/about-real-estate-how-zoning-rules-shape-a-new-project-in-chelsea.html | ABOUT REAL ESTATE HOW ZONING RULES SHAPE A NEW PROJECT IN CHELSEA | By Alan S Oser | TX 1-747699 | 1986-01-21 |
| 1986-01-17 | https://www.nytimes.com/1986/01/17/business/advertising-gm-offering-sequel-on-george-washington.html | Advertising GM Offering Sequel On George Washington | By Philip H Dougherty | TX 1-747699 | 1986-01-21 |
| 1986-01-17 | https://www.nytimes.com/1986/01/17/business/advertising-mcgarry-s-triumph-at-y-r.html | Advertising McGarrys Triumph At YR | By Philip H Dougherty | TX 1-747699 | 1986-01-21 |
| 1986-01-17 | https://www.nytimes.com/1986/01/17/business/advertising-people.html | Advertising People | By Philip H Dougherty | TX 1-747699 | 1986-01-21 |
| 1986-01-17 | https://www.nytimes.com/1986/01/17/business/advertising-uaw-buys-six-spots-for-special-on-dr-king.html | Advertising UAW Buys Six Spots For Special on Dr King | By Philip H Dougherty | TX 1-747699 | 1986-01-21 |
| 1986-01-17 | https://www.nytimes.com/1986/01/17/business/bid-made-for-orion-pictures.html | BID MADE FOR ORION PICTURES | By Geraldine Fabrikant | TX 1-747699 | 1986-01-21 |
| 1986-01-17 | https://www.nytimes.com/1986/01/17/business/business-people-insurance-broker-names-top-officer.html | BUSINESS PEOPLE Insurance Broker Names Top Officer | By Kenneth N Gilpin and Eric Schmitt | TX 1-747699 | 1986-01-21 |
| 1986-01-17 | https://www.nytimes.com/1986/01/17/business/business-people-kidder-peabody-officer-named-to-merrill-post.html | BUSINESS PEOPLE Kidder Peabody Officer Named to Merrill Post | By Kenneth N Gilpin and Eric Schmitt | TX 1-747699 | 1986-01-21 |
| 1986-01-17 | https://www.nytimes.com/1986/01/17/business/credit-markets-fed-data-help-rates-decline.html | CREDIT MARKETS FED DATA HELP RATES DECLINE | By Michael Quint | TX 1-747699 | 1986-01-21 |
| 1986-01-17 | https://www.nytimes.com/1986/01/17/business/december-industrial-output-up.html | DECEMBER INDUSTRIAL OUTPUT UP | By Robert D Hershey Jr Special To the New York Times | TX 1-747699 | 1986-01-21 |
| 1986-01-17 | https://www.nytimes.com/1986/01/17/business/disney-net-improves-7.8.html | Disney Net Improves 78 | Special to the New York Times | TX 1-747699 | 1986-01-21 |
| 1986-01-17 | https://www.nytimes.com/1986/01/17/business/dow-advances-by-14.34-in-last-minute-surge.html | Dow Advances by 1434 In LastMinute Surge | By John Crudele | TX 1-747699 | 1986-01-21 |
| 1986-01-17 | https://www.nytimes.com/1986/01/17/business/earnings-continental-net-rises-bankers-trust-up.html | EARNINGS CONTINENTAL NET RISES BANKERS TRUST UP | By Leslie Wayne | TX 1-747699 | 1986-01-21 |
| 1986-01-17 | https://www.nytimes.com/1986/01/17/business/economic-scene-if-the-dollar-stops-falling.html | Economic Scene If the Dollar Stops Falling | By Leonard Silk | TX 1-747699 | 1986-01-21 |
| 1986-01-17 | https://www.nytimes.com/1986/01/17/business/ex-director-is-indicted-in-energy-insider-case.html | EXDIRECTOR IS INDICTED IN ENERGY INSIDER CASE | By Jonathan P Hicks | TX 1-747699 | 1986-01-21 |

| 1986-01-17 | https://www.nytimes.com/1986/01/17/business/gm-truck-plan.html | GM Truck Plan | Special to the New York Times | TX 1-747699 | 1986-01-21 |
|---|---|---|---|---|---|
| 1986-01-17 | https://www.nytimes.com/1986/01/17/business/gold-jumps-in-hectic-trading.html | GOLD JUMPS IN HECTIC TRADING | By James Sterngold | TX 1-747699 | 1986-01-21 |
| 1986-01-17 | https://www.nytimes.com/1986/01/17/business/k-mart-to-pull-out-of-two-operations.html | K Mart to Pull Out Of Two Operations | By Isadore Barmash | TX 1-747699 | 1986-01-21 |
| 1986-01-17 | https://www.nytimes.com/1986/01/17/business/market-place-future-unclear-for-seven-up.html | Market Place Future Unclear For SevenUp | By John Crudele | TX 1-747699 | 1986-01-21 |
| 1986-01-17 | https://www.nytimes.com/1986/01/17/business/morgan-raises-bid-for-conrail.html | Morgan Raises Bid for Conrail | Special to the New York Times | TX 1-747699 | 1986-01-21 |
| 1986-01-17 | https://www.nytimes.com/1986/01/17/business/offer-for-kdi.html | Offer for KDI | Special to the New York Times | TX 1-747699 | 1986-01-21 |
| 1986-01-17 | https://www.nytimes.com/1986/01/17/business/snags-seen-if-group-of-5-tries-to-lower-interest.html | SNAGS SEEN IF GROUP OF 5 TRIES TO LOWER INTEREST | By Barnaby J Feder | TX 1-747699 | 1986-01-21 |
| 1986-01-17 | https://www.nytimes.com/1986/01/17/business/timber-towns-grow-silent.html | TIMBER TOWNS GROW SILENT | By Nicholas D Kristof Special To the New York Times | TX 1-747699 | 1986-01-21 |
| 1986-01-17 | https://www.nytimes.com/1986/01/17/business/zondervan-stake.html | Zondervan Stake | Special to the New York Times | TX 1-747699 | 1986-01-21 |
| 1986-01-17 | https://www.nytimes.com/1986/01/17/movies/at-the-movies.html | AT THE MOVIES | By Janet Maslin | TX 1-747699 | 1986-01-21 |
| 1986-01-17 | https://www.nytimes.com/1986/01/17/movies/film-field-and-garner-in-murphy-s-romance.html | FILM FIELD AND GARNER IN MURPHYS ROMANCE | By Vincent Canby | TX 1-747699 | 1986-01-21 |
| 1986-01-17 | https://www.nytimes.com/1986/01/17/movies/film-tale-of-runaway-journey-of-natty-gann.html | FILM TALE OF RUNAWAY JOURNEY OF NATTY GANN | By Janet Maslin | TX 1-747699 | 1986-01-21 |
| 1986-01-17 | https://www.nytimes.com/1986/01/17/movies/screen-adventures-of-mark-twain.html | SCREEN ADVENTURES OF MARK TWAIN | By Vincent Canby | TX 1-747699 | 1986-01-21 |
| 1986-01-17 | https://www.nytimes.com/1986/01/17/movies/screen-clan-of-the-cave-bear.html | SCREEN CLAN OF THE CAVE BEAR | By Janet Maslin | TX 1-747699 | 1986-01-21 |
| 1986-01-17 | https://www.nytimes.com/1986/01/17/movies/the-screen-troll.html | THE SCREEN TROLL | By Janet Maslin | TX 1-747699 | 1986-01-21 |
| 1986-01-17 | https://www.nytimes.com/1986/01/17/nyregion/10-states-link-efforts-to-hunt-tax-cheaters.html | 10 STATES LINK EFFORTS TO HUNT TAX CHEATERS | By Richard J Meislin | TX 1-747699 | 1986-01-21 |
| 1986-01-17 | https://www.nytimes.com/1986/01/17/nyregion/a-witness-in-gambino-trial-admits-lies-about-his-role.html | A WITNESS IN GAMBINO TRIAL ADMITS LIES ABOUT HIS ROLE | By Ronald Smothers | TX 1-747699 | 1986-01-21 |

| | | | | |
|---|---|---|---|---|
| 1986-01-17 | https://www.nytimes.com/1986/01/17/nyregion/bridge-swiss-team-format-brings-exciting-finish-at-regionals.html | Bridge Swiss Team Format Brings Exciting Finish at Regionals | By Alan Truscott | TX 1-747699 | 1986-01-21 |
| 1986-01-17 | https://www.nytimes.com/1986/01/17/nyregion/car-goes-out-of-control-killing-pedestrian-on-5th-ave.html | CAR GOES OUT OF CONTROL KILLING PEDESTRIAN ON 5TH AVE | By Frank J Prial | TX 1-747699 | 1986-01-21 |
| 1986-01-17 | https://www.nytimes.com/1986/01/17/nyregion/chief-detective-says-police-reject-manes-s-story-of-being-abducted.html | CHIEF DETECTIVE SAYS POLICE REJECT MANESS STORY OF BEING ABDUCTED | By Joyce Purnick | TX 1-747699 | 1986-01-21 |
| 1986-01-17 | https://www.nytimes.com/1986/01/17/nyregion/children-contribute-holiday-gift-money-to-aid-the-neediest.html | CHILDREN CONTRIBUTE HOLIDAY GIFT MONEY TO AID THE NEEDIEST | By John T McQuiston | TX 1-747699 | 1986-01-21 |
| 1986-01-17 | https://www.nytimes.com/1986/01/17/nyregion/city-to-study-all-contracts-linked-to-arrested-official.html | CITY TO STUDY ALL CONTRACTS LINKED TO ARRESTED OFFICIAL | By Josh Barbanel | TX 1-747699 | 1986-01-21 |
| 1986-01-17 | https://www.nytimes.com/1986/01/17/nyregion/colleges-winter-break-a-time-to-experiment.html | COLLEGES WINTER BREAK A TIME TO EXPERIMENT | By Jonathan Friendly | TX 1-747699 | 1986-01-21 |
| 1986-01-17 | https://www.nytimes.com/1986/01/17/nyregion/justice-drops-all-major-charges-against-goetz-in-shooting-on-irt.html | JUSTICE DROPS ALL MAJOR CHARGES AGAINST GOETZ IN SHOOTING ON IRT | By Robert D McFadden | TX 1-747699 | 1986-01-21 |
| 1986-01-17 | https://www.nytimes.com/1986/01/17/nyregion/new-york-day-by-day-joining-the-party.html | NEW YORK DAY BY DAY Joining the Party | By Susan Heller Anderson and David W Dunlap | TX 1-747699 | 1986-01-21 |
| 1986-01-17 | https://www.nytimes.com/1986/01/17/nyregion/new-york-day-by-day-keeping-card-catalogue-up-to-date-by-computer.html | NEW YORK DAY BY DAY Keeping Card Catalogue UptoDate by Computer | By Susan Heller Anderson and David W Dunlap | TX 1-747699 | 1986-01-21 |
| 1986-01-17 | https://www.nytimes.com/1986/01/17/nyregion/new-york-day-by-day-park-ponies-farewell.html | NEW YORK DAY BY DAY Park Ponies Farewell | By Suasn Heller Anderson and David W Dunlap | TX 1-747699 | 1986-01-21 |
| 1986-01-17 | https://www.nytimes.com/1986/01/17/nyregion/testimony-ends-in-assaulg-trial-of-jonah-perry.html | TESTIMONY ENDS IN ASSAULG TRIAL OF JONAH PERRY | By M A Farber | TX 1-747699 | 1986-01-21 |
| 1986-01-17 | https://www.nytimes.com/1986/01/17/nyregion/the-city-bar-panel-backs-red-light-areas.html | THE CITY Bar Panel Backs RedLight Areas | By United Press International | TX 1-747699 | 1986-01-21 |
| 1986-01-17 | https://www.nytimes.com/1986/01/17/nyregion/the-city-city-grants-permit-for-hudson-ferry.html | THE CITY City Grants Permit For Hudson Ferry | By United Press International | TX 1-747699 | 1986-01-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-01-17 | https://www.nytimes.com/1986/01/17/obituaries/herbert-armstrong-93-dies-evangelist-and-a-broadcaster.html | HERBERT ARMSTRONG 93 DIES EVANGELIST AND A BROADCASTER | Special to the New York Times | TX 1-747699 | 1986-01-21 |
| 1986-01-17 | https://www.nytimes.com/1986/01/17/obituaries/hu-yuzhi-legislator-in-china-directed-esperanto-league.html | Hu Yuzhi Legislator in China Directed Esperanto League | AP | TX 1-747699 | 1986-01-21 |
| 1986-01-17 | https://www.nytimes.com/1986/01/17/opinion/foreign-affairs-the-peace-war.html | FOREIGN AFFAIRS The Peace War | By Flora Lewis | TX 1-747699 | 1986-01-21 |
| 1986-01-17 | https://www.nytimes.com/1986/01/17/opinion/impose-tough-sanctions-on-south-africa.html | IMPOSE TOUGH SANCTIONS ON SOUTH AFRICA | By Elizabeth Schmidt | TX 1-747699 | 1986-01-21 |
| 1986-01-17 | https://www.nytimes.com/1986/01/17/opinion/in-the-nation-bradley-and-bird.html | IN THE NATION Bradley And Bird | By Tom Wicker | TX 1-747699 | 1986-01-21 |
| 1986-01-17 | https://www.nytimes.com/1986/01/17/opinion/the-bottom-line-of-real-tax-reform.html | The Bottom Line of Real Tax Reform | By Floyd K Haskell | TX 1-747699 | 1986-01-21 |
| 1986-01-17 | https://www.nytimes.com/1986/01/17/sports/hanlon-learning-methods-to-cope.html | HANLON LEARNING METHODS TO COPE | By Craig Wolff Special To the New York Times | TX 1-747699 | 1986-01-21 |
| 1986-01-17 | https://www.nytimes.com/1986/01/17/sports/lakers-rout-clippers.html | Lakers Rout Clippers | AP | TX 1-747699 | 1986-01-21 |
| 1986-01-17 | https://www.nytimes.com/1986/01/17/sports/lindbergh-voted-to-all-star-team.html | Lindbergh Voted To AllStar Team | AP | TX 1-747699 | 1986-01-21 |
| 1986-01-17 | https://www.nytimes.com/1986/01/17/sports/mcenroe-may-need-respite.html | MCENROE MAY NEED RESPITE | By Peter Alfano | TX 1-747699 | 1986-01-21 |
| 1986-01-17 | https://www.nytimes.com/1986/01/17/sports/mets-trade-to-help-hitting.html | METS TRADE TO HELP HITTING | By Murray Chass | TX 1-747699 | 1986-01-21 |
| 1986-01-17 | https://www.nytimes.com/1986/01/17/sports/minnesota-rallies-to-upset-michigan.html | MINNESOTA RALLIES TO UPSET MICHIGAN | AP | TX 1-747699 | 1986-01-21 |
| 1986-01-17 | https://www.nytimes.com/1986/01/17/sports/nystrom-undergoes-surgery-on-eye.html | Nystrom Undergoes Surgery on Eye | By Robin Finn | TX 1-747699 | 1986-01-21 |
| 1986-01-17 | https://www.nytimes.com/1986/01/17/sports/patriots-eager-to-hit-the-road.html | PATRIOTS EAGER TO HIT THE ROAD | By Malcolm Moran Special To the New York Times | TX 1-747699 | 1986-01-21 |
| 1986-01-17 | https://www.nytimes.com/1986/01/17/sports/pistones-5-15-slide-a-concern.html | PISTONES 515 SLIDE A CONCERN | By Sam Goldaper | TX 1-747699 | 1986-01-21 |
| 1986-01-17 | https://www.nytimes.com/1986/01/17/sports/providence-wins-in-overtime.html | Providence Wins in Overtime | AP | TX 1-747699 | 1986-01-21 |
| 1986-01-17 | https://www.nytimes.com/1986/01/17/sports/secrecy-at-bears-workout.html | SECRECY AT BEARS WORKOUT | By Ira Berkow Special To the New York Times | TX 1-747699 | 1986-01-21 |
| 1986-01-17 | https://www.nytimes.com/1986/01/17/sports/sports-of-the-times-super-bowl-fever.html | SPORTS OF THE TIMES SUPER BOWL FEVER | By George Vecsey | TX 1-747699 | 1986-01-21 |
| 1986-01-17 | https://www.nytimes.com/1986/01/17/sports/stadler-and-mize-share-lead.html | Stadler and Mize Share Lead | By Gordon S White Jr Special To the New York Times | TX 1-747699 | 1986-01-21 |

| 1986-01-17 | https://www.nytimes.com/1986/01/17/sports/title-bout-a-clash-of-checkered-careers.html | TITLE BOUT A CLASH OF CHECKERED CAREERS | By Phil Berger | TX 1-747699 | 1986-01-21 |
|---|---|---|---|---|---|
| 1986-01-17 | https://www.nytimes.com/1986/01/17/sports/uconn-sees-some-gains.html | UCONN SEES SOME GAINS | By William C Rhoden | TX 1-747699 | 1986-01-21 |
| 1986-01-17 | https://www.nytimes.com/1986/01/17/style/2-lively-parties-celebrate-french-art-in-washington.html | 2 LIVELY PARTIES CELEBRATE FRENCH ART IN WASHINGTON | By Barbara Gamarekian Special To the New York Times | TX 1-747699 | 1986-01-21 |
| 1986-01-17 | https://www.nytimes.com/1986/01/17/style/courreges-new-venture-old-optimism.html | COURREGES NEW VENTURE OLD OPTIMISM | By Michael Gross | TX 1-747699 | 1986-01-21 |
| 1986-01-17 | https://www.nytimes.com/1986/01/17/style/the-evening-hours.html | THE EVENING HOURS | By Ron Alexander | TX 1-747699 | 1986-01-21 |
| 1986-01-17 | https://www.nytimes.com/1986/01/17/theater/broadway.html | BROADWAY | By Enid Nemy | TX 1-747699 | 1986-01-21 |
| 1986-01-17 | https://www.nytimes.com/1986/01/17/theater/repertory-companies-offer-classics-and-camp.html | REPERTORY COMPANIES OFFER CLASSICS AND CAMP | By Leslie Bennetts | TX 1-747699 | 1986-01-21 |
| 1986-01-17 | https://www.nytimes.com/1986/01/17/theater/the-stage-zoe-caldwell-as-hellman-in-lillian.html | THE STAGE ZOE CALDWELL AS HELLMAN IN LILLIAN | By Frank Rich | TX 1-747699 | 1986-01-21 |
| 1986-01-17 | https://www.nytimes.com/1986/01/17/theater/the-stuff-that-dramas-are-made-of.html | THE STUFF THAT DRAMAS ARE MADE OF | By Nan Robertson | TX 1-747699 | 1986-01-21 |
| 1986-01-17 | https://www.nytimes.com/1986/01/17/us/3-states-charged-with-violating-asbestos-rules.html | 3 STATES CHARGED WITH VIOLATING ASBESTOS RULES | By Philip Shenon Special To the New York Times | TX 1-747699 | 1986-01-21 |
| 1986-01-17 | https://www.nytimes.com/1986/01/17/us/american-spacecraft-detects-6-more-moons-above-uranus.html | AMERICAN SPACECRAFT DETECTS 6 MORE MOONS ABOVE URANUS | By John Noble Wilford | TX 1-747699 | 1986-01-21 |
| 1986-01-17 | https://www.nytimes.com/1986/01/17/us/around-the-nation-all-michigan-hostages-are-freed-by-2-inmates.html | AROUND THE NATION All Michigan Hostages Are Freed by 2 Inmates | AP | TX 1-747699 | 1986-01-21 |
| 1986-01-17 | https://www.nytimes.com/1986/01/17/us/around-the-nation-food-union-bars-pickets-at-other-hormel-plants.html | AROUND THE NATION Food Union Bars Pickets At Other Hormel Plants | AP | TX 1-747699 | 1986-01-21 |
| 1986-01-17 | https://www.nytimes.com/1986/01/17/us/around-the-nation-two-cubans-acquitted-of-leading-jail-riot.html | AROUND THE NATION Two Cubans Acquitted Of Leading Jail Riot | AP | TX 1-747699 | 1986-01-21 |
| 1986-01-17 | https://www.nytimes.com/1986/01/17/us/briefing-007-and-the-kgb.html | BRIEFING 007 and the KGB | By James F Clarity and Warren Weaver Jr | TX 1-747699 | 1986-01-21 |
| 1986-01-17 | https://www.nytimes.com/1986/01/17/us/briefing-a-curt-exchange.html | BRIEFING A Curt Exchange | By James F Clarity and Warren Weaver Jr | TX 1-747699 | 1986-01-21 |

| | | | | |
|---|---|---|---|---|
| 1986-01-17 | https://www.nytimes.com/1986/01/17/us/briefing-a-precious-commodity.html | BRIEFING A Precious Commodity | By James F Clarity and Warren Weaver Jr | TX 1-747699 | 1986-01-21 |
| 1986-01-17 | https://www.nytimes.com/1986/01/17/us/briefing-bow-ties-and-skullcaps.html | BRIEFING Bow Ties and Skullcaps | By James F Clarity and Warren Weaver Jr | TX 1-747699 | 1986-01-21 |
| 1986-01-17 | https://www.nytimes.com/1986/01/17/us/briefing-mcfarlane-to-tour.html | BRIEFING McFarlane to Tour | By James F Clarity and Warren Weaver Jr | TX 1-747699 | 1986-01-21 |
| 1986-01-17 | https://www.nytimes.com/1986/01/17/us/britons-buying-spree-prime-real-estate.html | BRITONS BUYING SPREE PRIME REAL ESTATE | By Martin Tolchin Special To the New York Times | TX 1-747699 | 1986-01-21 |
| 1986-01-17 | https://www.nytimes.com/1986/01/17/us/bulls-night-on-the-town.html | BULLS NIGHT ON THE TOWN | AP | TX 1-747699 | 1986-01-21 |
| 1986-01-17 | https://www.nytimes.com/1986/01/17/us/bust-of-dr-king-joins-others-of-nation-s-heroes.html | BUST OF DR KING JOINS OTHERS OF NATIONS HEROES | By Robin Toner Special to the New York Times | TX 1-747699 | 1986-01-21 |
| 1986-01-17 | https://www.nytimes.com/1986/01/17/us/city-university-aide-named-chancellor-at-u-of-missouri.html | City University Aide Named Chancellor at U of Missouri | AP | TX 1-747699 | 1986-01-21 |
| 1986-01-17 | https://www.nytimes.com/1986/01/17/us/congressional-chiefs-seek-coalition-in-budget-process.html | CONGRESSIONAL CHIEFS SEEK COALITION IN BUDGET PROCESS | By Steven V Roberts Special To the New York Times | TX 1-747699 | 1986-01-21 |
| 1986-01-17 | https://www.nytimes.com/1986/01/17/us/court-asked-to-bar-crop-test-with-gene-altered-bacteria.html | COURT ASKED TO BAR CROP TEST WITH GENEALTERED BACTERIA | By Keith Schneider Special to the New York Times | TX 1-747699 | 1986-01-21 |
| 1986-01-17 | https://www.nytimes.com/1986/01/17/us/dish-owners-weigh-a-suit-on-tv-scrambling.html | DISH OWNERS WEIGH A SUIT ON TV SCRAMBLING | By Tamar Lewin | TX 1-747699 | 1986-01-21 |
| 1986-01-17 | https://www.nytimes.com/1986/01/17/us/man-in-the-news-ex-sharecropper-in-farm-job.html | MAN IN THE NEWS EXSHARECROPPER IN FARM JOB | By William Robbins Special To the New York Times | TX 1-747699 | 1986-01-21 |
| 1986-01-17 | https://www.nytimes.com/1986/01/17/us/panel-sees-change-in-us-family-but-not-in-jobs.html | PANEL SEES CHANGE IN US FAMILY BUT NOT IN JOBS | By Michael Oreskes Special to the New York Times | TX 1-747699 | 1986-01-21 |
| 1986-01-17 | https://www.nytimes.com/1986/01/17/us/plain-talk-from-one-capital-to-another.html | PLAIN TALK FROM ONE CAPITAL TO ANOTHER | By Steven V Roberts Special to the New York Times | TX 1-747699 | 1986-01-21 |
| 1986-01-17 | https://www.nytimes.com/1986/01/17/us/president-deplores-abortion-proclaims-a-human-life-day.html | President Deplores Abortion Proclaims a Human Life Day | Special to the New York Times | TX 1-747699 | 1986-01-21 |
| 1986-01-17 | https://www.nytimes.com/1986/01/17/us/program-to-house-aged-facing-new-questions.html | PROGRAM TO HOUSE AGED FACING NEW QUESTIONS | By John Herbers Special To the New York Times | TX 1-747699 | 1986-01-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-01-17 | https://www.nytimes.com/1986/01/17/us/shuttle-landing-delayed-and-is-reset-for-today.html | SHUTTLE LANDING DELAYED AND IS RESET FOR TODAY | By William J Broad Special To the New York Times | TX 1-747699 | 1986-01-21 |
| 1986-01-17 | https://www.nytimes.com/1986/01/17/us/skimming-case-goes-to-jury.html | SKIMMING CASE GOES TO JURY | AP | TX 1-747699 | 1986-01-21 |
| 1986-01-17 | https://www.nytimes.com/1986/01/17/us/steel-unionists-muster-strength-to-meet-owners.html | STEEL UNIONISTS MUSTER STRENGTH TO MEET OWNERS | By William Serrin Special To the New York Times | TX 1-747699 | 1986-01-21 |
| 1986-01-17 | https://www.nytimes.com/1986/01/17/us/the-trouble-with-taxis.html | THE TROUBLE WITH TAXIS | Special to the New York Times | TX 1-747699 | 1986-01-21 |
| 1986-01-17 | https://www.nytimes.com/1986/01/17/us/tremors-at-mack-truck-jolt-pennsylvania-town.html | TREMORS AT MACK TRUCK JOLT PENNSYLVANIA TOWN | By Lindsey Gruson Special To the New York Times | TX 1-747699 | 1986-01-21 |
| 1986-01-17 | https://www.nytimes.com/1986/01/17/us/tutu-meets-chairmen-of-gm-and-burroughs.html | Tutu Meets Chairmen Of GM and Burroughs | Special to the New York Times | TX 1-747699 | 1986-01-21 |
| 1986-01-17 | https://www.nytimes.com/1986/01/17/world/3-soviet-warships-sighted-off-israel.html | 3 SOVIET WARSHIPS SIGHTED OFF ISRAEL | By Thomas L Friedman Special To the New York Times | TX 1-747699 | 1986-01-21 |
| 1986-01-17 | https://www.nytimes.com/1986/01/17/world/a-slice-of-hanoi-night-life-hear-a-tale-of-saigon.html | A SLICE OF HANOI NIGHT LIFE HEAR A TALE OF SAIGON | By Barbara Crossette Special To the New York Times | TX 1-747699 | 1986-01-21 |
| 1986-01-17 | https://www.nytimes.com/1986/01/17/world/administration-debates-arms-pact-enforcement.html | ADMINISTRATION DEBATES ARMSPACT ENFORCEMENT | By Michael R Gordon Special To the New York Times | TX 1-747699 | 1986-01-21 |
| 1986-01-17 | https://www.nytimes.com/1986/01/17/world/around-the-world-2-solidarity-activists-detained-in-poland.html | AROUND THE WORLD 2 Solidarity Activists Detained in Poland | Special to The New York Times | TX 1-747699 | 1986-01-21 |
| 1986-01-17 | https://www.nytimes.com/1986/01/17/world/around-the-world-french-right-pledges-to-roll-socialism-back.html | AROUND THE WORLD French Right Pledges To Roll Socialism Back | Special to The New York Times | TX 1-747699 | 1986-01-21 |
| 1986-01-17 | https://www.nytimes.com/1986/01/17/world/around-the-world-marcos-injury-treated-at-campaign-rally.html | AROUND THE WORLD Marcos Injury Treated At Campaign Rally | AP | TX 1-747699 | 1986-01-21 |
| 1986-01-17 | https://www.nytimes.com/1986/01/17/world/around-the-world-soviet-union-and-japan-end-high-level-talks.html | AROUND THE WORLD Soviet Union and Japan End HighLevel Talks | Special to The New York Times | TX 1-747699 | 1986-01-21 |
| 1986-01-17 | https://www.nytimes.com/1986/01/17/world/britain-rules-out-joining-sanctions.html | BRITAIN RULES OUT JOINING SANCTIONS | By Jo Thomas Special To the New York Times | TX 1-747699 | 1986-01-21 |
| 1986-01-17 | https://www.nytimes.com/1986/01/17/world/british-political-furor-eyes-on-shareholders.html | BRITISH POLITICAL FUROR EYES ON SHAREHOLDERS | By Joseph Lelyveld Special To the New York Times | TX 1-747699 | 1986-01-21 |

| 1986-01-17 | https://www.nytimes.com/1986/01/17/world/duarte-planning-economic-changes.html | DUARTE PLANNING ECONOMIC CHANGES | By James Lemoyne Special To the New York Times | TX 1-747699 | 1986-01-21 |
|---|---|---|---|---|---|
| 1986-01-17 | https://www.nytimes.com/1986/01/17/world/excerpts-from-the-soviet-leader-s-statement-on-arms-control-proposals.html | EXCERPTS FROM THE SOVIET LEADERS STATEMENT ON ARMS CONTROL PROPOSALS | AP | TX 1-747699 | 1986-01-21 |
| 1986-01-17 | https://www.nytimes.com/1986/01/17/world/greek-backs-liberation.html | Greek Backs Liberation | By Henry Kamm Special To the New York Times | TX 1-747699 | 1986-01-21 |
| 1986-01-17 | https://www.nytimes.com/1986/01/17/world/moslem-factions-begin-attacking-gemayel-s-forces.html | MOSLEM FACTIONS BEGIN ATTACKING GEMAYELS FORCES | By Ihsan A Hijazi Special To the New York Times | TX 1-747699 | 1986-01-21 |
| 1986-01-17 | https://www.nytimes.com/1986/01/17/world/nicaragua-reports-shelling-by-rebels-from-costa-rica.html | Nicaragua Reports Shelling By Rebels From Costa Rica | AP | TX 1-747699 | 1986-01-21 |
| 1986-01-17 | https://www.nytimes.com/1986/01/17/world/reagan-grateful-for-soviet-plan-on-nuclear-arms.html | REAGAN GRATEFUL FOR SOVIET PLAN ON NUCLEAR ARMS | By Bernard Weinraub Special To the New York Times | TX 1-747699 | 1986-01-21 |
| 1986-01-17 | https://www.nytimes.com/1986/01/17/world/shultz-and-weinberger-disagree-on-using-force-against-libyans.html | SHULTZ AND WEINBERGER DISAGREE ON USING FORCE AGAINST LIBYANS | By Bernard Gwertzman Special To the New York Times | TX 1-747699 | 1986-01-21 |
| 1986-01-17 | https://www.nytimes.com/1986/01/17/world/soviet-said-to-try-to-calm-south-yemen.html | SOVIET SAID TO TRY TO CALM SOUTH YEMEN | By John Kifner Special To the New York Times | TX 1-747699 | 1986-01-21 |
| 1986-01-17 | https://www.nytimes.com/1986/01/17/world/spain-a-european-holdout-to-estblish-ties-with-israel.html | SPAIN A EUROPEAN HOLDOUT TO ESTBLISH TIES WITH ISRAEL | By Edward Schumacher Special To the New York Times | TX 1-747699 | 1986-01-21 |
| 1986-01-17 | https://www.nytimes.com/1986/01/17/world/weighing-the-soviet-plan.html | WEIGHING THE SOVIET PLAN | By Leslie H Gelb Special To the New York Times | TX 1-747699 | 1986-01-21 |
| 1986-01-17 | https://www.nytimes.com/1986/01/17/world/white-house-joins-fray-on-cuomo-clemency.html | WHITE HOUSE JOINS FRAY ON CUOMO CLEMENCY | By Jeffrey Schmalz Special To the New York Times | TX 1-747699 | 1986-01-21 |
| 1986-01-18 | https://www.nytimes.com/1986/01/18/arts/dance-a-tribute-to-jerome-robbins.html | DANCE A TRIBUTE TO JEROME ROBBINS | By Jack Anderson | TX 1-748046 | 1986-01-21 |
| 1986-01-18 | https://www.nytimes.com/1986/01/18/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-748046 | 1986-01-21 |
| 1986-01-18 | https://www.nytimes.com/1986/01/18/arts/la-scala-sees-an-end-to-financial-troubles.html | La Scala Sees an End To Financial Troubles | AP | TX 1-748046 | 1986-01-21 |
| 1986-01-18 | https://www.nytimes.com/1986/01/18/arts/opera-the-met-s-first-idomeneo-this-season.html | OPERA THE METS FIRST IDOMENEO THIS SEASON | By Donal Henahan | TX 1-748046 | 1986-01-21 |
| 1986-01-18 | https://www.nytimes.com/1986/01/18/arts/pen-congress-ends-with-a-protest.html | PEN CONGRESS ENDS WITH A PROTEST | By Edwin McDowell | TX 1-748046 | 1986-01-21 |

| | | | | |
|---|---|---|---|---|
| 1986-01-18 | https://www.nytimes.com/1986/01/18/arts/the-writer-as-an-exile-a-voice-far-from-home.html | THE WRITER AS AN EXILE A VOICE FAR FROM HOME | By Samuel G Freedman | TX 1-748046 | 1986-01-21 |
| 1986-01-18 | https://www.nytimes.com/1986/01/18/arts/tv-mafia-princess-an-nbc-offering.html | TV MAFIA PRINCESS AN NBC OFFERING | By Richard F Shepard | TX 1-748046 | 1986-01-21 |
| 1986-01-18 | https://www.nytimes.com/1986/01/18/books/books-of-the-times-indices-of-modernity.html | BOOKS OF THE TIMES INDICES OF MODERNITY | By Michiko Kakutani | TX 1-748046 | 1986-01-21 |
| 1986-01-18 | https://www.nytimes.com/1986/01/18/business/adjournment-in-tin-talks.html | Adjournment In Tin Talks | AP Special to the New York Times | TX 1-748046 | 1986-01-21 |
| 1986-01-18 | https://www.nytimes.com/1986/01/18/business/bail-denied-in-thrift-case.html | Bail Denied In Thrift Case | AP | TX 1-748046 | 1986-01-21 |
| 1986-01-18 | https://www.nytimes.com/1986/01/18/business/beaufort-oil-hopes-spurred.html | BEAUFORT OIL HOPES SPURRED | By Lee A Daniels | TX 1-748046 | 1986-01-21 |
| 1986-01-18 | https://www.nytimes.com/1986/01/18/business/capacity-use-rises-to-80.5.html | Capacity Use Rises To 805 | AP | TX 1-748046 | 1986-01-21 |
| 1986-01-18 | https://www.nytimes.com/1986/01/18/business/credit-markets-treasury-bond-prices-tumble.html | CREDIT MARKETS Treasury Bond Prices Tumble | By H J Maidenberg | TX 1-748046 | 1986-01-21 |
| 1986-01-18 | https://www.nytimes.com/1986/01/18/business/eastern-air-labor-crises.html | Eastern Air Labor Crises | AP | TX 1-748046 | 1986-01-21 |
| 1986-01-18 | https://www.nytimes.com/1986/01/18/business/getting-japan-to-buy-abroad.html | GETTING JAPAN TO BUY ABROAD | By Susan Chira Special To the New York Times | TX 1-748046 | 1986-01-21 |
| 1986-01-18 | https://www.nytimes.com/1986/01/18/business/housing-starts-soared-in-december.html | Housing Starts Soared in December | By Jonathan P Hicks | TX 1-748046 | 1986-01-21 |
| 1986-01-18 | https://www.nytimes.com/1986/01/18/business/ibm-s-net-up-23.5-in-4th-quarter.html | IBMS NET UP 235 IN 4TH QUARTER | By David E Sanger Special To the New York Times | TX 1-748046 | 1986-01-21 |
| 1986-01-18 | https://www.nytimes.com/1986/01/18/business/little-action-expected-at-group-of-5-meeting.html | LITTLE ACTION EXPECTED AT GROUP OF 5 MEETING | By Steve Lohr Special To the New York Times | TX 1-748046 | 1986-01-21 |
| 1986-01-18 | https://www.nytimes.com/1986/01/18/business/money-funds-retain-allure.html | MONEY FUNDS RETAIN ALLURE | By Leonard Sloane | TX 1-748046 | 1986-01-21 |
| 1986-01-18 | https://www.nytimes.com/1986/01/18/business/patents-improving-tv-quality.html | PATENTSImproving TV Quality | By Stacy V Jones | TX 1-748046 | 1986-01-21 |
| 1986-01-18 | https://www.nytimes.com/1986/01/18/business/patents-inspecting-nuclear-fuel-rods.html | PATENTSInspecting Nuclear Fuel Rods | By Stacy V Jones | TX 1-748046 | 1986-01-21 |
| 1986-01-18 | https://www.nytimes.com/1986/01/18/business/patents-procedures-to-test-a-rheumatic-disorder.html | PATENTSProcedures to Test A Rheumatic Disorder | By Stacy V Jones | TX 1-748046 | 1986-01-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-01-18 | https://www.nytimes.com/1986/01/18/busine ss/patents-recovering-silver-from-zeolites.html | PATENTSRecovering Silver From Zeolites | By Stacy V Jones | TX 1-748046 | 1986-01-21 |
| 1986-01-18 | https://www.nytimes.com/1986/01/18/busine ss/photo-advertisements-unusual-locations-nyt-nic-kleinberg-marty-katz-ap-ad.html | Photo of advertisements in unusual locations NYTNic Kleinberg Marty Katz AP AD INDUSTRY TURNS UP VOLUME | By Richard W Stevenson | TX 1-748046 | 1986-01-21 |
| 1986-01-18 | https://www.nytimes.com/1986/01/18/busine ss/pritzker-deals-seen.html | PRITZKER DEALS SEEN | By John Crudele | TX 1-748046 | 1986-01-21 |
| 1986-01-18 | https://www.nytimes.com/1986/01/18/busine ss/steven-jobs-settles-suit-filed-by-apple.html | Steven Jobs Settles Suit Filed by Apple | By Andrew Pollack Special To the New York Times | TX 1-748046 | 1986-01-21 |
| 1986-01-18 | https://www.nytimes.com/1986/01/18/busine ss/store-consolidation-seen-at-federated.html | Store Consolidation Seen at Federated | By Isadore Barmash | TX 1-748046 | 1986-01-21 |
| 1986-01-18 | https://www.nytimes.com/1986/01/18/busine ss/the-sec-may-pay-informants.html | THE SEC MAY PAY INFORMANTS | By Nathaniel C Nash Special To the New York Times | TX 1-748046 | 1986-01-21 |
| 1986-01-18 | https://www.nytimes.com/1986/01/18/busine ss/us-japan-textile-talks.html | USJapan Textile Talks | Special to the New York Times | TX 1-748046 | 1986-01-21 |
| 1986-01-18 | https://www.nytimes.com/1986/01/18/busine ss/wickes-sets-talks-in-grace-unit-bid.html | WICKES SETS TALKS IN GRACE UNIT BID | By Pauline Yoshihashi Special To the New York Times | TX 1-748046 | 1986-01-21 |
| 1986-01-18 | https://www.nytimes.com/1986/01/18/busine ss/your-money-home-insurer-discount-plans.html | Your Money HomeInsurer Discount Plans | By Leonard Sloane | TX 1-748046 | 1986-01-21 |
| 1986-01-18 | https://www.nytimes.com/1986/01/18/movie s/screen-iron-eagle-a-tale-of-teen-age-miltary eescue.html | SCREEN IRON EAGLE A TALE OF TEENAGE MILTARY EESCUE | By Janet Maslin | TX 1-748046 | 1986-01-21 |
| 1986-01-18 | https://www.nytimes.com/1986/01/18/news/i taly-ready-for-new-libya-sanctions.html | ITALY READY FOR NEW LIBYA SANCTIONS | By E J Dionne Jr Special To the New York Times | TX 1-748046 | 1986-01-21 |
| 1986-01-18 | https://www.nytimes.com/1986/01/18/nyregi on/about-new-york-a-manes-birthday-party-without-manes.html | ABOUT NEW YORK A MANES BIRTHDAY PARTY WITHOUT MANES | By William E Geist | TX 1-748046 | 1986-01-21 |
| 1986-01-18 | https://www.nytimes.com/1986/01/18/nyregi on/bridge-scientists-vs-traditionalists-a-battle-of-bidding-goes-on.html | BRIDGE SCIENTISTS VS TRADITIONALISTS A BATTLE OF BIDDING GOES ON | By Alan Truscott Special To the New York Times | TX 1-748046 | 1986-01-21 |
| 1986-01-18 | https://www.nytimes.com/1986/01/18/nyregi on/gucci-admits-ervading-7-million-in-income-taxes.html | GUCCI ADMITS ERVADING 7 MILLION IN INCOME TAXES | By Arnold H Lubasch | TX 1-748046 | 1986-01-21 |
| 1986-01-18 | https://www.nytimes.com/1986/01/18/nyregi on/in-budget-cuomo-tries-a-conservative-theme.html | IN BUDGET CUOMO TRIES A CONSERVATIVE THEME | By Maurice Carroll | TX 1-748046 | 1986-01-21 |

| | | | | |
|---|---|---|---|---|
| 1986-01-18 | https://www.nytimes.com/1986/01/18/nyregion/koch-says-rise-in-aid-by-state-is-short-of-goal.html | KOCH SAYS RISE IN AID BY STATE IS SHORT OF GOAL | By Barbara Basler | TX 1-748046 | 1986-01-21 |
| 1986-01-18 | https://www.nytimes.com/1986/01/18/nyregion/levitt-tells-democrats-he-won-t-seek-senate.html | Levitt Tells Democrats He Wont Seek Senate | Special to the New York Times | TX 1-748046 | 1986-01-21 |
| 1986-01-18 | https://www.nytimes.com/1986/01/18/nyregion/lotto-players-make-30-million-plans.html | LOTTO PLAYERS MAKE 30 MILLION PLANS | By Peter Applebome | TX 1-748046 | 1986-01-21 |
| 1986-01-18 | https://www.nytimes.com/1986/01/18/nyregion/morgenthau-to-appeal-ruling-on-goetz.html | MORGENTHAU TO APPEAL RULING ON GOETZ | By Richard J Meislin | TX 1-748046 | 1986-01-21 |
| 1986-01-18 | https://www.nytimes.com/1986/01/18/nyregion/new-york-day-by-day-from-brooklyn-heights-to-cobble-hill.html | NEW YORK DAY BY DAY From Brooklyn Heights To Cobble Hill | By David Bird and David W Dunlap | TX 1-748046 | 1986-01-21 |
| 1986-01-18 | https://www.nytimes.com/1986/01/18/nyregion/new-york-day-by-day-from-dr-king-s-son-to-high-school-students.html | NEW YORK DAY BY DAY From Dr Kings Son To High School Students | By David Bird and David W Dunlap | TX 1-748046 | 1986-01-21 |
| 1986-01-18 | https://www.nytimes.com/1986/01/18/nyregion/new-york-day-by-day-from-rung-to-rung-on-the-civil-service-ladder.html | NEW YORK DAY BY DAY From Rung to Rung On the Civil Service Ladder | By David Bird and David W Dunlap | TX 1-748046 | 1986-01-21 |
| 1986-01-18 | https://www.nytimes.com/1986/01/18/nyregion/new-york-day-by-day-from-the-bronx-to-47th-st.html | NEW YORK DAY BY DAY From the Bronx to 47th St | By David Bird and David W Dunlap | TX 1-748046 | 1986-01-21 |
| 1986-01-18 | https://www.nytimes.com/1986/01/18/nyregion/parking-unit-vendor-lacked-assets.html | PARKING UNIT VENDOR LACKED ASSETS | By Josh Barbanel | TX 1-748046 | 1986-01-21 |
| 1986-01-18 | https://www.nytimes.com/1986/01/18/nyregion/parole-is-denied-murder-convict-given-clemency-by-the-governor.html | PAROLE IS DENIED MURDER CONVICT GIVEN CLEMENCY BY THE GOVERNOR | By Jeffrey Schmalz Special To the New York Times | TX 1-748046 | 1986-01-21 |
| 1986-01-18 | https://www.nytimes.com/1986/01/18/nyregion/police-tapes-about-manes-are-released.html | POLICE TAPES ABOUT MANES ARE RELEASED | By Joyce Purnick | TX 1-748046 | 1986-01-21 |
| 1986-01-18 | https://www.nytimes.com/1986/01/18/nyregion/thorny-issue-in-goetz-case.html | THORNY ISSUE IN GOETZ CASE | By David Margolick | TX 1-748046 | 1986-01-21 |
| 1986-01-18 | https://www.nytimes.com/1986/01/18/nyregion/upstate-school-teaches-snow-fighters-the-ins-and-outs-of-plowing-a-clear-path.html | UPSTATE SCHOOL TEACHES SNOW FIGHTERS THE INS AND OUTS OF PLOWING A CLEAR PATH | By Thomas J Knudson Special To the New York Times | TX 1-748046 | 1986-01-21 |
| 1986-01-18 | https://www.nytimes.com/1986/01/18/nyregion/west-side-transit-officials-take-a-look-ahead.html | WEST SIDE TRANSIT OFFICIALS TAKE A LOOK AHEAD | By Deirdre Carmody | TX 1-748046 | 1986-01-21 |

| | | | | |
|---|---|---|---|---|
| 1986-01-18 | https://www.nytimes.com/1986/01/18/obituaries/many-contribute-to-neediest-out-of-concern-for-homeless.html | MANY CONTRIBUTE TO NEEDIEST OUT OF CONCERN FOR HOMELESS | By John T McQuiston | TX 1-748046 | 1986-01-21 |
| 1986-01-18 | https://www.nytimes.com/1986/01/18/opinion/against-barter-syndication.html | AGAINST BARTER SYNDICATION | By Irvin Muchnick | TX 1-748046 | 1986-01-21 |
| 1986-01-18 | https://www.nytimes.com/1986/01/18/opinion/observer-unbuckled-for-freedom.html | OBSERVER UNBUCKLED FOR FREEDOM | By Russell Baker | TX 1-748046 | 1986-01-21 |
| 1986-01-18 | https://www.nytimes.com/1986/01/18/opinion/reagan-s-help-is-needed-to-save-the-everglades-ecosystem.html | REAGANS HELP IS NEEDED TO SAVE THE EVERGLADES ECOSYSTEM | By Gaylord Nelson | TX 1-748046 | 1986-01-21 |
| 1986-01-18 | https://www.nytimes.com/1986/01/18/opinion/relax-the-irish-quota.html | RELAX THE IRISH QUOTA | By Tim Pat Coogan | TX 1-748046 | 1986-01-21 |
| 1986-01-18 | https://www.nytimes.com/1986/01/18/opinion/top-hat-and-tales.html | TOP HAT AND TALES | By Ivor Smullen | TX 1-748046 | 1986-01-21 |
| 1986-01-18 | https://www.nytimes.com/1986/01/18/sports/austrian-wins.html | Austrian Wins | AP | TX 1-748046 | 1986-01-21 |
| 1986-01-18 | https://www.nytimes.com/1986/01/18/sports/bullets-backcourt-routs-nets.html | BULLETS BACKCOURT ROUTS NETS | By Sam Goldaper Special To the New York Times | TX 1-748046 | 1986-01-21 |
| 1986-01-18 | https://www.nytimes.com/1986/01/18/sports/fryar-works-out-with-the-patriots.html | Fryar Works Out With the Patriots | By Malcolm Moran Special To the New York Times | TX 1-748046 | 1986-01-21 |
| 1986-01-18 | https://www.nytimes.com/1986/01/18/sports/goal-with-1-25-left-beats-the-devils.html | GOAL WITH 125 LEFT BEATS THE DEVILS | By Alex Yannis Special to the New York Times | TX 1-748046 | 1986-01-21 |
| 1986-01-18 | https://www.nytimes.com/1986/01/18/sports/islanders-win-in-last-second.html | ISLANDERS WIN IN LAST SECOND | By Robin Finn Special To the New York Times | TX 1-748046 | 1986-01-21 |
| 1986-01-18 | https://www.nytimes.com/1986/01/18/sports/knicks-fall-short-in-clutch.html | KNICKS FALL SHORT IN CLUTCH | By Michael Martinez Special To the New York Times | TX 1-748046 | 1986-01-21 |
| 1986-01-18 | https://www.nytimes.com/1986/01/18/sports/lendl-and-jarryd-gain-semifinals.html | LENDL AND JARRYD GAIN SEMIFINALS | By Peter Alfano | TX 1-748046 | 1986-01-21 |
| 1986-01-18 | https://www.nytimes.com/1986/01/18/sports/mudd-posts-63-to-tie-for-lead.html | Mudd Posts 63 to Tie for Lead | By Gordon S White Jr Special To the New York Times | TX 1-748046 | 1986-01-21 |
| 1986-01-18 | https://www.nytimes.com/1986/01/18/sports/olson-sets-record-in-pol-vault.html | OLSON SETS RECORD IN POL VAULT | AP | TX 1-748046 | 1986-01-21 |
| 1986-01-18 | https://www.nytimes.com/1986/01/18/sports/scouting-bulldogs-gators-fail-to-get-along.html | SCOUTING Bulldogs Gators Fail to Get Along | By Michael Martinez | TX 1-748046 | 1986-01-21 |
| 1986-01-18 | https://www.nytimes.com/1986/01/18/sports/scouting-detroit-import.html | SCOUTING Detroit Import | By Michael Martinez | TX 1-748046 | 1986-01-21 |
| 1986-01-18 | https://www.nytimes.com/1986/01/18/sports/scouting-spud-s-slams.html | SCOUTING Spuds Slams | By Michael Martinez | TX 1-748046 | 1986-01-21 |
| 1986-01-18 | https://www.nytimes.com/1986/01/18/sports/spinks-to-fight-holmes.html | Spinks to Fight Holmes | AP | TX 1-748046 | 1986-01-21 |

| | | | | |
|---|---|---|---|---|
| 1986-01-18 | https://www.nytimes.com/1986/01/18/sports/sports-of-the-times-the-system-never-fails.html | SPORTS OF THE TIMES THE SYSTEM NEVER FAILS | By Steven Crist | TX 1-748046 | 1986-01-21 |
| 1986-01-18 | https://www.nytimes.com/1986/01/18/sports/witherspoon-captures-crown.html | WITHERSPOON CAPTURES CROWN | By Phil Berger Special To the New York Times | TX 1-748046 | 1986-01-21 |
| 1986-01-18 | https://www.nytimes.com/1986/01/18/style/a-pay-phone-can-be-yours-and-the-toll-is-negotiable.html | A PAY PHONE CAN BE YOURS AND THE TOLL IS NEGOTIABLE | By William R Greer | TX 1-748046 | 1986-01-21 |
| 1986-01-18 | https://www.nytimes.com/1986/01/18/style/consumer-saturday-guarding-against-falls.html | CONSUMER SATURDAY GUARDING AGAINST FALLS | By William R Greer | TX 1-748046 | 1986-01-21 |
| 1986-01-18 | https://www.nytimes.com/1986/01/18/style/de-gustibus-making-recipes-easy-to-read.html | DE GUSTIBUS MAKING RECIPES EASY TO READ | By Marian Burros | TX 1-748046 | 1986-01-21 |
| 1986-01-18 | https://www.nytimes.com/1986/01/18/us/a-premiere-down-home-for-the-color-purple.html | A PREMIERE DOWN HOME FOR THE COLOR PURPLE | By William E Schmidt Special To the New York Times | TX 1-748046 | 1986-01-21 |
| 1986-01-18 | https://www.nytimes.com/1986/01/18/us/air-force-sets-safety-record.html | AIR FORCE SETS SAFETY RECORD | AP | TX 1-748046 | 1986-01-21 |
| 1986-01-18 | https://www.nytimes.com/1986/01/18/us/around-the-nation-4-escape-indiana-prison-through-a-storm-sewer.html | AROUND THE NATION 4 Escape Indiana Prison Through a Storm Sewer | AP | TX 1-748046 | 1986-01-21 |
| 1986-01-18 | https://www.nytimes.com/1986/01/18/us/around-the-nation-alaska-law-restricting-hiring-is-struck-down.html | AROUND THE NATION Alaska Law Restricting Hiring Is Struck Down | AP | TX 1-748046 | 1986-01-21 |
| 1986-01-18 | https://www.nytimes.com/1986/01/18/us/around-the-nation-college-head-asks-study-of-spanish-be-required.html | AROUND THE NATION College Head Asks Study Of Spanish Be Required | AP | TX 1-748046 | 1986-01-21 |
| 1986-01-18 | https://www.nytimes.com/1986/01/18/us/around-the-nation-conditional-promotion-of-navy-doctor-detailed.html | AROUND THE NATION Conditional Promotion Of Navy Doctor Detailed | AP | TX 1-748046 | 1986-01-21 |
| 1986-01-18 | https://www.nytimes.com/1986/01/18/us/bad-weather-leaves-spacecraft-stuck-orbit-for-an-extra-day.html | BAD WEATHER LEAVES SPACECRAFT STUCK ORBIT FOR AN EXTRA DAY | By William J Broad Special To the New York Times | TX 1-748046 | 1986-01-21 |
| 1986-01-18 | https://www.nytimes.com/1986/01/18/us/bankruptcy-court-receives-25000-dalkon-shield-letters.html | Bankruptcy Court Receives 25000 Dalkon Shield Letters | AP | TX 1-748046 | 1986-01-21 |
| 1986-01-18 | https://www.nytimes.com/1986/01/18/us/bitter-strike-at-fuel-plant-over-safety.html | BITTER STRIKE AT FUEL PLANT OVER SAFETY | By Dudley Clendinen Special To the New York Times | TX 1-748046 | 1986-01-21 |
| 1986-01-18 | https://www.nytimes.com/1986/01/18/us/briefing-burgers-and-bert.html | BRIEFING BURGERS AND BERT | By James F Clarity and Warren Weaver Jr | TX 1-748046 | 1986-01-21 |

| | | | | |
|---|---|---|---|---|
| 1986-01-18 | https://www.nytimes.com/1986/01/18/us/briefing-setting-the-ground-rules.html | BRIEFING SETTING THE GROUND RULES | By James F Clarity and Warren Weaver Jr | TX 1-748046 | 1986-01-21 |
| 1986-01-18 | https://www.nytimes.com/1986/01/18/us/briefing-wanted-library-director.html | BRIEFING Wanted Library Director | By James F Clarity and Warren Weaver Jr | TX 1-748046 | 1986-01-21 |
| 1986-01-18 | https://www.nytimes.com/1986/01/18/us/computers-seen-as-a-key-hurdle-in-missile-shield.html | COMPUTERS SEEN AS A KEY HURDLE IN MISSILE SHIELD | By Michael R Gordon Special To the New York Times | TX 1-748046 | 1986-01-21 |
| 1986-01-18 | https://www.nytimes.com/1986/01/18/us/coretta-king-struggles-with-weighty-legacy.html | CORETTA KING STRUGGLES WITH WEIGHTY LEGACY | By John Herbers Special To the New York Times | TX 1-748046 | 1986-01-21 |
| 1986-01-18 | https://www.nytimes.com/1986/01/18/us/court-holds-privacy-act-requires-clear-decisions-in-security-cases.html | COURT HOLDS PRIVACY ACT REQUIRES CLEAR DECISIONS IN SECURITY CASES | By David Burnham Special To the New York Times | TX 1-748046 | 1986-01-21 |
| 1986-01-18 | https://www.nytimes.com/1986/01/18/us/education-chief-pushes-fight-on-drugs-in-schools.html | EDUCATION CHIEF PUSHES FIGHT ON DRUGS IN SCHOOLS | By Wayne King Special To the New York Times | TX 1-748046 | 1986-01-21 |
| 1986-01-18 | https://www.nytimes.com/1986/01/18/us/no-headline-328886.html | No Headline | By Bernard Weinraub Special To the New York Times | TX 1-748046 | 1986-01-21 |
| 1986-01-18 | https://www.nytimes.com/1986/01/18/us/officials-drop-case-against-5-on-child-abuse.html | OFFICIALS DROP CASE AGAINST 5 ON CHILD ABUSE | By Marcia Chambers Special To the New York Times | TX 1-748046 | 1986-01-21 |
| 1986-01-18 | https://www.nytimes.com/1986/01/18/us/reagan-cites-increased-cost-in-vetoing-health-benefit-bill.html | REAGAN CITES INCREASED COST IN VETOING HEALTH BENEFIT BILL | AP | TX 1-748046 | 1986-01-21 |
| 1986-01-18 | https://www.nytimes.com/1986/01/18/us/reagan-s-prospects-experts-see-no-cause-for-alarm.html | REAGANS PROSPECTS EXPERTS SEE NO CAUSE FOR ALARM | By Philip M Boffey Special To the New York Times | TX 1-748046 | 1986-01-21 |
| 1986-01-18 | https://www.nytimes.com/1986/01/18/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 1-748046 | 1986-01-21 |
| 1986-01-18 | https://www.nytimes.com/1986/01/18/us/statement-on-tests-done-on-reagan.html | STATEMENT ON TESTS DONE ON REAGAN | Special to the New York Times | TX 1-748046 | 1986-01-21 |
| 1986-01-18 | https://www.nytimes.com/1986/01/18/us/the-battle-of-the-downtown-y.html | THE BATTLE OF THE DOWNTOWN Y | By Susan F Rasky Special To the New York Times | TX 1-748046 | 1986-01-21 |
| 1986-01-18 | https://www.nytimes.com/1986/01/18/us/two-it-seems-can-play-the-numbers-game.html | TWO IT SEEMS CAN PLAY THE NUMBERS GAME | Special to the New York Times | TX 1-748046 | 1986-01-21 |
| 1986-01-18 | https://www.nytimes.com/1986/01/18/us/two-killed-in-ohio-in-chemical-blast.html | TWO KILLED IN OHIO IN CHEMICAL BLAST | AP | TX 1-748046 | 1986-01-21 |
| 1986-01-18 | https://www.nytimes.com/1986/01/18/world/around-the-world-bonner-calls-sakharov-but-talk-is-interrupted.html | AROUND THE WORLD Bonner Calls Sakharov But Talk Is Interrupted | AP | TX 1-748046 | 1986-01-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-01-18 | https://www.nytimes.com/1986/01/18/world/around-the-world-south-africa-bars-9-clerics-from-visit.html | AROUND THE WORLD South Africa Bars 9 Clerics From Visit | AP | TX 1-748046 | 1986-01-21 |
| 1986-01-18 | https://www.nytimes.com/1986/01/18/world/foreigners-evacuating-southern-yemen.html | FOREIGNERS EVACUATING SOUTHERN YEMEN | By John Kifner Special To the New York Times | TX 1-748046 | 1986-01-21 |
| 1986-01-18 | https://www.nytimes.com/1986/01/18/world/kohl-spurns-overt-action-against-libya.html | KOHL SPURNS OVERT ACTION AGAINST LIBYA | By James M Markham Special To the New York Times | TX 1-748046 | 1986-01-21 |
| 1986-01-18 | https://www.nytimes.com/1986/01/18/world/libyan-forum-amid-chants-a-whisper-of-doubt.html | LIBYAN FORUM AMID CHANTS A WHISPER OF DOUBT | By Judith Miller Special To the New York Times | TX 1-748046 | 1986-01-21 |
| 1986-01-18 | https://www.nytimes.com/1986/01/18/world/london-plan-fails-on-ailing-company.html | LONDON PLAN FAILS ON AILING COMPANY | By Steve Lohr Special to the New York Times | TX 1-748046 | 1986-01-21 |
| 1986-01-18 | https://www.nytimes.com/1986/01/18/world/marcos-election-drive-shows-signs-of-trouble.html | MARCOS ELECTION DRIVE SHOWS SIGNS OF TROUBLE | By Seth Mydans Special To the New York Times | TX 1-748046 | 1986-01-21 |
| 1986-01-18 | https://www.nytimes.com/1986/01/18/world/nicaragua-to-name-revolution-heroine-as-delegate-to-un.html | NICARAGUA TO NAME REVOLUTION HEROINE AS DELEGATE TO UN | By Stephen Kinzer Special To the New York Times | TX 1-748046 | 1986-01-21 |
| 1986-01-18 | https://www.nytimes.com/1986/01/18/world/ransom-of-3-million-frees-arab-businessman-in-london.html | Ransom of 3 Million Frees Arab Businessman in London | AP | TX 1-748046 | 1986-01-21 |
| 1986-01-18 | https://www.nytimes.com/1986/01/18/world/reagan-weighs-terror-policy.html | REAGAN WEIGHS TERROR POLICY | By Gerald Boyd Special To the New York Times | TX 1-748046 | 1986-01-21 |
| 1986-01-18 | https://www.nytimes.com/1986/01/18/world/spain-amid-secrecy-formally-recognizes-israel.html | SPAIN AMID SECRECY FORMALLY RECOGNIZES ISRAEL | By Edward Schumacher Special To the New York Times | TX 1-748046 | 1986-01-21 |
| 1986-01-18 | https://www.nytimes.com/1986/01/18/world/tank-battle-puts-lebanese-nearer-to-full-civil-war.html | TANK BATTLE PUTS LEBANESE NEARER TO FULL CIVIL WAR | By Ihsan A Hijazi Special to the New York Times | TX 1-748046 | 1986-01-21 |
| 1986-01-18 | https://www.nytimes.com/1986/01/18/world/us-backs-latin-peace-effort-but-still-seeks-to-arm-rebels.html | US BACKS LATIN PEACE EFFORT BUT STILL SEEKS TO ARM REBELS | By Shirley Christian Special To the New York Times | TX 1-748046 | 1986-01-21 |
| 1986-01-18 | https://www.nytimes.com/1986/01/18/world/us-officials-see-positive-move-by-moscow-on-chemical-weapons.html | US OFFICIALS SEE POSITIVE MOVE BY MOSCOW ON CHEMICAL WEAPONS | Special to the New York Times | TX 1-748046 | 1986-01-21 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/arts/antiques-shows-spur-interest-in-oriental-art.html | ANTIQUES SHOWS SPUR INTEREST IN ORIENTAL ART | By Rita Reif | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/arts/architecture-view-a-venerable-modernist-brings-chicago-a-breath-of-fresh-air.html | ARCHITECTURE VIEW A VENERABLE MODERNIST BRINGS CHICAGO A BREATH OF FRESH AIR | By Paul Goldberger | TX 1-746409 | 1986-01-28 |

| 1986-01-19 | https://www.nytimes.com/1986/01/19/arts/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/arts/artful-lessons-from-two-masters-of-the-keyboard.html | ARTFUL LESSONS FROM TWO MASTERS OF THE KEYBOARD | By Bernard Holland | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/arts/ballet-de-santiago-grows-up-and-journeys-north.html | BALLET DE SANTIAGO GROWS UP AND JOURNEYS NORTH | By Jennifer Dunning | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/arts/blues-mason-ruffner-with-guitar-and-band.html | BLUES MASON RUFFNER WITH GUITAR AND BAND | By Jon Pareles | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/arts/bridge-crowding-the-auction.html | BRIDGE CROWDING THE AUCTION | By Alan Truscott | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/arts/cabaret-blossom-dearie.html | CABARET BLOSSOM DEARIE | By John S Wilson | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/arts/cable-tv-notes-there-s-more-to-the-music-of-new-orleans-than-jazz.html | CABLE TV NOTES THERES MORE TO THE MUSIC OF NEW ORLEANS THAN JAZZ | By Steve Schneider | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/arts/camera-what-still-photographers-bring-to-video.html | CAMERA WHAT STILL PHOTOGRAPHERS BRING TO VIDEO | By John Durniak | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/arts/chess-the-inspired-game.html | CHESS THE INSPIRED GAME | By Robert Byrne | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/arts/critics-choices-cable-tv.html | CRITICS CHOICES Cable TV | By Howard Thompson | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/arts/critics-choices-dance.html | CRITICS CHOICES Dance | By Jack Anderson | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/arts/critics-choices-music.html | CRITICS CHOICES Music | By Allen Hughes | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/arts/dance-mirror-s-edge-from-peggy-lyman.html | DANCE MIRRORS EDGE FROM PEGGY LYMAN | By Jack Anderson | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/arts/dance-ohad-naharin-and-troupe-at-the-joyce.html | DANCE OHAD NAHARIN AND TROUPE AT THE JOYCE | By Jennifer Dunning | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/arts/dance-view-lucia-chase-helped-create-the-ballet-world-we-know.html | DANCE VIEW LUCIA CHASE HELPED CREATE THE BALLET WORLD WE KNOW | By Anna Kisselgoff | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/arts/down-home-music-that-evokes-the-soul-of-mexico.html | DOWNHOME MUSIC THAT EVOKES THE SOUL OF MEXICO | By Robert Palmer | TX 1-746409 | 1986-01-28 |

| | | | | |
|---|---|---|---|---|
| 1986-01-19 | https://www.nytimes.com/1986/01/19/arts/family-affair.html | FAMILY AFFAIR | By Allen Hughes | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/arts/how-alistair-cooke-evokes-the-world-of-the-masterpieces.html | HOW ALISTAIR COOKE EVOKES THE WORLD OF THE MASTERPIECES | By Alistair Cooke | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/arts/jazz-satchmo-tribute.html | JAZZ SATCHMO TRIBUTE | By John S Wilson | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/arts/music-debuts-in-review-david-burgess.html | MUSIC DEBUTS IN REVIEW David Burgess | By John Rockwell | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/arts/music-debuts-in-review-hanley-daws.html | MUSIC DEBUTS IN REVIEW Hanley Daws | By John Rockwell | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/arts/music-debuts-in-review-kiyoko-hawley.html | MUSIC DEBUTS IN REVIEW Kiyoko Hawley | By John Rockwell | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/arts/music-notes-a-soprano-who-refuses-to-join-the-jet-set.html | MUSIC NOTES A SOPRANO WHO REFUSES TO JOIN THE JET SET | By Tim Page | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/arts/music-view-are-music-videos-really-operatic.html | MUSIC VIEW ARE MUSIC VIDEOS REALLY OPERATIC | By John Rockwell | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/arts/new-cassettes-quakers-crickets-low-keyed-jazz-237086.html | NEW CASSETTES QUAKERS CRICKETS LOWKEYED JAZZ | By Jon Pareles | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/arts/new-cassettes-quakers-crickets-low-keyed-jazz-854286.html | NEW CASSETTES QUAKERS CRICKETS LOWKEYED JAZZ | By Tim Page | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/arts/new-cassettes-quakers-crickets-low-keyed-jazz-855386.html | NEW CASSETTES QUAKERS CRICKETS LOWKEYED JAZZ | By John S Wilson | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/arts/numismatics-new-trading-network-uses-touchtone-telephones.html | NUMISMATICSNEW TRADING NETWORK USES TOUCHTONE TELEPHONES | By Ed Reiter | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/arts/old-fashioned-geraniums-are-undergoing-a-renaissance.html | OLD FASHIONED GERANIUMS ARE UNDERGOING A RENAISSANCE | By Ted Marston | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/arts/opera-der-freischutz-by-bronx-company.html | OPERA DER FREISCHUTZ BY BRONX COMPANY | By Will Crutchfield | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/arts/opera-idomeneo-by-mozart-at-met.html | OPERA IDOMENEO BY MOZART AT MET | By Donal Henahan | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/arts/performance-is-ritual-for-alexander-toradze.html | PERFORMANCE IS RITUAL FOR ALEXANDER TORADZE | By Stuart Isacoff | TX 1-746409 | 1986-01-28 |

| | | | | |
|---|---|---|---|---|
| 1986-01-19 | https://www.nytimes.com/1986/01/19/arts/pop-aksak-maboul.html | POP AKSAK MABOUL | By Jon Pareles | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/arts/pop-the-residents-give-first-new-york-show.html | POP THE RESIDENTS GIVE FIRST NEW YORK SHOW | By Jon Pareles | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/arts/smithsonian-to-receive-gift.html | Smithsonian to Receive Gift | Special to the New York Times | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/arts/sound-sonic-burst-are-no-problem-for-this-novel-circuit.html | SOUND SONIC BURST ARE NO PROBLEM FOR THIS NOVEL CIRCUIT | By Hans Fantel | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/arts/stamps-human-rights-activist-honored.html | STAMPS HUMAN RIGHTS ACTIVIST HONORED | By John F Dunn | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/arts/tv-view-murrow-sketches-a-portrait-of-a-legendary-boradcaster.html | TV VIEW MURROW SKETCHES A PORTRAIT OF A LEGENDARY BORADCASTER | By John J OConnor | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/books/a-singer-of-their-tales.html | A SINGER OF THEIR TALES | By Neil Postman | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/books/almost-perfect-is-a-failing-grade.html | ALMOST PERFECT IS A FAILING GRADE | By Richard Witkin | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/books/austria-in-his-dreams.html | AUSTRIA IN HIS DREAMS | By Leo Goldberger | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/books/charity-for-none-avarice-for-all.html | CHARITY FOR NONE AVARICE FOR ALL | By Lawrence Minard | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/books/children-s-books-240086.html | CHILDRENS BOOKS | By Myra Cohn Livingston | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/books/childrens-books.html | CHILDRENS BOOKS | By Deborah Felder | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/books/clouds-in-magazine-heaven.html | CLOUDS IN MAGAZINE HEAVEN | By Byron Dobell | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/books/crazy-by-definition.html | CRAZY BY DEFINITION | By Anthony Storr | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/books/crime-241186.html | CRIME | By Newgate Callendar | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/books/divine-visions-diabolical-obsessions.html | DIVINE VISIONS DIABOLICAL OBSESSIONS | By Frederika Randall | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/books/first-love-and-the-last-automatons.html | FIRST LOVE AND THE LAST AUTOMATONS | By Robert Dunn | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/books/french-bread-and-circuses.html | FRENCH BREAD AND CIRCUSES | By Michael Burns | TX 1-746409 | 1986-01-28 |

| | | | | |
|---|---|---|---|---|
| 1986-01-19 | https://www.nytimes.com/1986/01/19/books/gunfight-at-the-i-m-ok-corral-m-scott-peck-duels-with-the-devil.html | GUNFIGHT AT THE IM OK CORRAL M SCOTT PECK DUELS WITH THE DEVIL | By Anne Roiphe | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/books/in-short-fiction.html | IN SHORT FICTION | By Ann P Harris | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/books/in-short-fiction.html | IN SHORT FICTION | By Jim Haskins | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/books/in-short-fiction.html | IN SHORT FICTION | By Judy Jackson | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/books/in-short-fiction.html | IN SHORT FICTION | By Ron Hansen | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/books/in-short-fiction.html | IN SHORT FICTION | By Ursula Hegi | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/books/in-short-nonfiction-241286.html | IN SHORT NONFICTION | By David Murray | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/books/in-short-nonfiction-631686.html | IN SHORT NONFICTION | By Julius Novick | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/books/in-short-nonfiction-enchanted-by-realism.html | IN SHORT NONFICTIONENCHANTED BY REALISM | By Renee Gernand | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Anthony Schmitz | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Barbara Fisher Williamson | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Deirdre Bair | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Ed Dobb | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Richard J Margolis | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/books/its-a-jungle-out-there.html | ITS A JUNGLE OUT THERE | By Jean Franco | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/books/jim-and-chong-find-inner-peace.html | JIM AND CHONG FIND INNER PEACE | By Michael Gorra | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/books/new-england-voices.html | NEW ENGLAND VOICES | By Thomas Williams | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/books/new-noteworthy.html | New  Noteworthy | By Patricia T OConner | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/books/saints-and-sinners-in-southeast-asia.html | SAINTS AND SINNERS IN SOUTHEAST ASIA | By David M Oshinsky | TX 1-746409 | 1986-01-28 |

| 1986-01-19 | https://www.nytimes.com/1986/01/19/books/signposts-to-washington.html | SIGNPOSTS TO WASHINGTON | By Richard C Wade | TX 1-746409 | 1986-01-28 |
|---|---|---|---|---|---|
| 1986-01-19 | https://www.nytimes.com/1986/01/19/books/take-back-your-mainstream.html | TAKE BACK YOUR MAINSTREAM | By Daniel Stern | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/books/the-highest-passion-is-terrour.html | THE HIGHEST PASSION IS TERROUR | By Joyce Carol Oates | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/books/the-world-as-a-work-of-art.html | THE WORLD AS A WORK OF ART | By Karsten Harries | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/books/two-not-quite-nice-things.html | TWO NOT QUITE NICE THINGS | By Alice McDermott | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/business/a-bias-toward-bad-government.html | A BIAS TOWARD BAD GOVERNMENT | By Robert D Hershey Jr | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/business/an-after-word-banking-on-a-white-house-put-option.html | AN AFTER WORDBANKING ON A WHITE HOUSE PUT OPTION | By Andrew Feinberg | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/business/business-forum-cut-deficits-but-not-by-selling-assets.html | BUSINESS FORUM CUT DEFICITS BUT NOT BY SELLING ASSETS | By Robert Eisner | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/business/business-forum-the-hidden-sting-of-the-trade-deficit.html | BUSINESS FORUM THE HIDDEN STING OF THE TRADE DEFICIT | By Lester C Thurow | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/business/business-forum-why-it-pays-to-privatize-public-services.html | BUSINESS FORUM WHY IT PAYS TO PRIVATIZE PUBLIC SERVICES | By Stuart M Butler | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/business/finding-safety-and-yield-on-big-board.html | FINDING SAFETY AND YIELD ON BIG BOARD | By James C Condon | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/business/investing-the-bears-bet-against-commodore.html | INVESTING THE BEARS BET AGAINST COMMODORE | By John C Boland | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/business/mexico-s-grand-maquiladora-plan.html | MEXICOS GRAND MAQUILADORA PLAN | By William Stockton | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/business/offices-move-boldly-backward-or-playfully-forward.html | OFFICES MOVE BOLDLY BACKWARD OR PLAYFULLY FORWARD | By Joseph Giovannini | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/business/personal-finance-coming-into-money-and-not-trouble.html | PERSONAL FINANCE COMING INTO MONEY  AND NOT TROUBLE | By Carole Gould | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/business/prospects.html | PROSPECTS | By Hj Maidenberg | TX 1-746409 | 1986-01-28 |

| 1986-01-19 | https://www.nytimes.com/1986/01/19/business/the-executive-computer-how-to-improve-a-pc-s-math-skills.html | THE EXECUTIVE COMPUTER HOW TO IMPROVE A PCS MATH SKILLS | By Erik SandbergDiment | TX 1-746409 | 1986-01-28 |
|---|---|---|---|---|---|
| 1986-01-19 | https://www.nytimes.com/1986/01/19/business/the-fall-of-the-house-of-bingham.html | THE FALL OF THE HOUSE OF BINGHAM | By Alex S Jones | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/business/week-in-business-sprint-and-telecom-hear-wedding-bells.html | WEEK IN BUSINESS SPRINT AND TELECOM HEAR WEDDING BELLS | By Merrill Perlman | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/business/what-s-new-in-the-space-business-a-proliferation-of-space-conferences.html | WHATS NEW IN THE SPACE BUSINESS A PROLIFERATION OF SPACE CONFERENCES | By Jeffrey K Manber Jeffrey K Manber Publishes the Space RD Alert A Newsletter | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/business/what-s-new-in-the-space-business-insurers-shy-away-from-satellites.html | WHATS NEW IN THE SPACE BUSINESS INSURERS SHY AWAY FROM SATELLITES | By Jeffrey K Manber | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/business/what-s-new-in-the-space-business-speculating-on-an-earthly-space-boom.html | WHATS NEW IN THE SPACE BUSINESS SPECULATING ON AN EARTHLY SPACE BOOM | By Jeffrey K Manber Jeffrey K Manber Publishes the Space RD Alert A Newsletter | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/business/what-s-new-in-the-space-business.html | WHATS NEW IN THE SPACE BUSINESS | By Jeffrey K Manber Jeffrey K Manber Publishes the Space RD Alert A Newsletter | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/magazine/about-men-a-nightingale-sang.html | About Men A Nightingale Sang | By Melvin L Marks | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/magazine/an-eye-for-ageless-beauty.html | AN EYE FOR AGELESS BEAUTY | By Vicki Goldberg | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/magazine/antiques-preview-the-new-arrivals.html | Antiques Preview THE NEW ARRIVALS | By Carol Vogel | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/magazine/auteur-auteur.html | AUTEUR AUTEUR | By Caryn James | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/magazine/fashion-hepburn-style.html | FASHION HEPBURN STYLE | By Carrie Donovan | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/magazine/food-savoring-spinach.html | FOOD SAVORING SPINACH | By Craig Claiborne and Pierre Franey | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/magazine/on-language-sack-pig-s-aperiodic-non-life-style.html | On Language Sack Pigs Aperiodic NonLifeStyle | By William Safire | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/magazine/sunday-observer-a-testing-time.html | SUNDAY OBSERVER A Testing Time | By Russell Baker | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/magazine/the-total-gene-screen.html | THE TOTAL GENE SCREEN | By Morton Hunt Morton Hunt Writes Often About the Ethical Implications of Scientific Advances | TX 1-746409 | 1986-01-28 |

| 1986-01-19 | https://www.nytimes.com/1986/01/19/movies/fake-fur-warm-milk-and-dry-ice-are-part-of-his-pallette.html | FAKE FUR WARM MILK AND DRY ICE ARE PART OF HIS PALLETTE | By Gerald Jonas | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/movies/gigantism-in-the-movies-the-bad-and-the-beautiful.html | GIGANTISM IN THE MOVIES THE BAD AND THE BEAUTIFUL | By Vincent Canby | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/movies/how-terry-gilliam-found-a-happy-ending-for-brazil.html | HOW TERRY GILLIAM FOUND A HAPPY ENDING FOR BRAZIL | By Leslie Bennetts | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/movies/new-cassettes-quakers-crickets-low-keyed-jazz-853886.html | NEW CASSETTES QUAKERS CRICKETS LOWKEYED JAZZ | By Lawrence Van Gelder | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/movies/new-cassettes-quakers-crickets-low-keyed-jazz-854786.html | NEW CASSETTES QUAKERS CRICKETS LOWKEYED JAZZ | By Eden Ross Lipson | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/region/2-hospitals-agree-to-share-services.html | 2 HOSPITALS AGREE TO SHARE SERVICES | By Robert A Hamilton | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/52-acts-awaiting-action.html | 52 ACTS AWAITING ACTION | By Lhc | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/a-chance-intrusion-proves-unsettling.html | A CHANCE INTRUSION PROVES UNSETTLING | By Linda Halpern | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/a-parish-channels-its-youths-energies.html | A PARISH CHANNELS ITS YOUTHS ENERGIES | By Doris Licameli | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/a-plan-to-fight-retardation.html | A PLAN TO FIGHT RETARDATION | By Sandra Friedland | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/about-long-island.html | ABOUT LONG ISLAND | By Fred McMorrow | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/about-westchester-hair.html | ABOUT WESTCHESTERHAIR | By Lynne Ames | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/actress-finds-first-stage-easy-but.html | ACTRESS FINDS FIRST STAGE EASY BUT | By Barbara Delatiner | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/alzheimers-a-guide-to-services.html | ALZHEIMERS A GUIDE TO SERVICES | By Jeanne Clare Feron | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/antiques-a-show-of-country-collectibles.html | ANTIQUESA SHOW OF COUNTRY COLLECTIBLES | By Frances Phipps | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/antiques-the-ascendancy-of-the-humble.html | ANTIQUESTHE ASCENDANCY OF THE HUMBLE | By Muriel Jacobs | TX 1-746409 | 1986-01-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/art-images-doubled-in-sculpture-show.html | ARTIMAGES DOUBLED IN SCULPTURE SHOW | By Helen A Harrison | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/art-imagination-spurs-the-image-at-photo-exhibitions.html | ARTIMAGINATION SPURS THE IMAGE AT PHOTO EXHIBITIONS | By Phyllis Braff | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/art-lucidity-in-jersey-city-and-high-spirits-in-montclair.html | ARTLUCIDITY IN JERSEY CITY AND HIGH SPIRITS IN MONTCLAIR | By William Zimmer | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/art-painter-s-works-in-a-singular-show.html | ART PAINTERS WORKS IN A SINGULAR SHOW | By Vivien Raynor | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/bacon-plays-a-subtle-yet-haunting-culinary-role.html | BACON PLAYS A SUBTLE YET HAUNTING CULINARY ROLE | By Florence Fabricant | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/blackwood-looks-back-on-first-year.html | BLACKWOOD LOOKS BACK ON FIRST YEAR | By Lena Williams | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/budget-cited-as-grunewald-quits-museum.html | BUDGET CITED AS GRUNEWALD QUITS MUSEUM | By Gary Kriss | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/business-notes.html | BUSINESS NOTES | By Marian Courtney | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/college-boxing-rare-but-resurgent.html | COLLEGE BOXING RARE BUT RESURGENT | By John Cavanaugh | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/connecticut-guide-819086.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/connecticut-opinion-a-journalist-falls-before-mythmakers.html | CONNECTICUT OPINION A JOURNALIST FALLS BEFORE MYTHMAKERS | By Pete Mobilia | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/connecticut-opinion-for-better-schools-teach-the-teachers.html | CONNECTICUT OPINIONFOR BETTER SCHOOLS TEACH THE TEACHERS | By Joe Duffy | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/connecticut-opinion-or-a-mantle-of-misery.html | CONNECTICUT OPINION OR A MANTLE OF MISERY | By Warren W Jones | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/connecticut-opinion-the-snow-of-winter-wonderful-magic.html | CONNECTICUT OPINION THE SNOW OF WINTER WONDERFUL MAGIC | By Nancy J Hirschmann | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/conrail-sale-decison-nears.html | CONRAIL SALE DECISON NEARS | By William Jobes | TX 1-746409 | 1986-01-28 |

| | | | | |
|---|---|---|---|---|
| 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/contributions-to-neediest-near-record.html | CONTRIBUTIONS TO NEEDIEST NEAR RECORD | By John T McQuiston | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/county-moves-on-drug-testing-backlog.html | COUNTY MOVES ON DRUGTESTING BACKLOG | By Edward Hudson | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/crafts-a-glowing-tribute-to-dr-king.html | CRAFTS A GLOWING TRIBUTE TO DR KING | By Patricia Malarcher | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/cuomo-asserts-he-is-victim-of-ethnic-bias-by-columnists.html | CUOMO ASSERTS HE IS VICTIM OF ETHNIC BIAS BY COLUMNISTS | By Jeffrey Schmalz Special To the New York Times | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/dining-out-a-country-inn-in-mount-kisco.html | DINING OUT A COUNTRY INN IN MOUNT KISCO | By Mh Reed | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/dining-out-for-a-chef-a-dream-comes-true.html | DINING OUTFOR A CHEF A DREAM COMES TRUE | By Anne Semmes | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/dining-out-indian-dishes-to-take-home.html | DINING OUT INDIAN DISHES TO TAKE HOME | By Patricia Brooks | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/dining-out-where-ingredients-get-respect.html | DINING OUT WHERE INGREDIENTS GET RESPECT | By Florence Fabricant | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/elmsford-weighs-options-for-library-service.html | ELMSFORD WEIGHS OPTIONS FOR LIBRARY SERVICE | By Tom Callahan | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/exhibit-explores-women-and-work.html | EXHIBIT EXPLORES WOMEN AND WORK | By Jacqueline Weaver | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/expansion-under-way-at-temple-israel.html | EXPANSION UNDER WAY AT TEMPLE ISRAEL | By Betsy Brown | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/fight-on-primaries-takes-its-place-on-national-stage.html | FIGHT ON PRIMARIES TAKES ITS PLACE ON NATIONAL STAGE | By Richard L Madden | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/follow-up-on-the-news-an-easier-way-to-grind-pepper.html | FOLLOWUP ON THE NEWS An Easier Way To Grind Pepper | By Richard Haitch | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/follow-up-on-the-news-frugal-lessons-in-government.html | FOLLOWUP ON THE NEWS Frugal Lessons In Government | By Richard Haitch | TX 1-746409 | 1986-01-28 |

| | | | | |
|---|---|---|---|---|
| 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/follow-up-on-the-news-mental-hospital-and-danger.html | FOLLOWUP ON THE NEWS Mental Hospital And Danger | By Richard Haitch | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/food-bacon-plays-a-subtle-yet-haunting-culinary-role.html | FOOD BACON PLAYS A SUBTLE YET HAUNTING CULINARY ROLE | By Florence Fabricant | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/for-children-only-new-bookstore-reflects-a-trend.html | FOR CHILDREN ONLY NEW BOOKSTORE REFLECTS A TREND | By Rhoda M Gilinsky | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/for-retirees-new-return-to-old-offices.html | FOR RETIREES NEW RETURN TO OLD OFFICES | By James Brooke Special To the New York Times | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/forest-owners-find-benefits-in-cutting.html | FOREST OWNERS FIND BENEFITS IN CUTTING | By Carolyn Battista | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/four-island-museums-expanding.html | FOUR ISLAND MUSEUMS EXPANDING | By Doris Meadows | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/gardening-trees-with-a-special-winter-appeal.html | GARDENINGTREES WITH A SPECIAL WINTER APPEAL | By Carl Totemeier | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/gardening-trees-with-a-special-winter-appeal.html | GARDENINGTREES WITH A SPECIAL WINTER APPEAL | By Carl Totemeier | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/gardening-trees-with-a-special-winter-appeal.html | GARDENINGTREES WITH A SPECIAL WINTER APPEAL | By Carl Totemeier | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/gardening-trees-with-a-special-winter-appeal.html | GARDENINGTREES WITH A SPECIAL WINTER APPEAL | By Carl Totemeier | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/gibson-describes-gains-in-newark.html | GIBSON DESCRIBES GAINS IN NEWARK | By Alfonso A Narvaez Special To the New York Times | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | By Eleanor Blau | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/harlem-warily-greets-plans-for-development.html | HARLEM WARILY GREETS PLANS FOR DEVELOPMENT | By Carlyle C Douglas | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/hero-awards-go-begging.html | HERO AWARDS GO BEGGING | By Jacqueline Weaver | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/home-clinic-when-fire-meets-ice-how-to-handle-frozen-water-pipes.html | HOME CLINIC WHEN FIRE MEETS ICE HOW TO HANDLE FROZEN WATER PIPES | By Bernard Gladstone | TX 1-746409 | 1986-01-28 |

| | | | | |
|---|---|---|---|---|
| 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/hughes-institute-giving-45-million-to-found-columbia-neurobiology-center.html | HUGHES INSTITUTE GIVING 45 MILLION TO FOUND COLUMBIA NEUROBIOLOGY CENTER | By Michael E Ross | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/in-commack-dreams-rise-with-big-housing-development.html | IN COMMACK DREAMS RISE WITH BIG HOUSING DEVELOPMENT | By Carol Steinberg | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/informer-s-account-attacked-at-trial.html | INFORMERS ACCOUNT ATTACKED AT PIZZA TRIAL | By Arnold H Lubasch | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/israel-reports-no-proof-etan-patz-went-there.html | ISRAEL REPORTS NO PROOF ETAN PATZ WENT THERE | Special to the New York Times | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/lacey-talks-of-years-on-bench.html | LACEY TALKS OF YEARS ON BENCH | By Joseph Deitch | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/lawmakers-to-get-view-from-jail.html | LAWMAKERS TO GET VIEW FROM JAIL | By Paul Bass | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/legislative-honeymoon-is-short-lived.html | LEGISLATIVE HONEYMOON IS SHORTLIVED | By Joseph F Sullivan | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/levitt-declines-to-challenge-d-amato.html | LEVITT DECLINES TO CHALLENGE DAMATO | By Michael Oreskes Special To the New York Times | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/long-island-journal-429686.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/long-island-opinion-insurance-costs-squeeze-schools.html | LONG ISLAND OPINION INSURANCE COSTS SQUEEZE SCHOOLS | By Marc F Bernstein | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/long-island-opinion-rediscovering-the-grandmother.html | LONG ISLAND OPINION REDISCOVERING THE GRANDMOTHER | By Claire Nicolas White | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/long-island-opinion-shock-of-the-new-give-me-the-old.html | LONG ISLAND OPINION SHOCK OF THE NEW GIVE ME THE OLD | By Hermine Leff | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/long-island-opinion-the-hardy-clammers-of-winter.html | LONG ISLAND OPINION THE HARDY CLAMMERS OF WINTER | By Mary S Krumbein | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/long-islanders-practicing-the-art-and-artifice-of-picking-sports-winners.html | LONG ISLANDERS PRACTICING THE ART AND ARTIFICE OF PICKING SPORTS WINNERS | By Lawrence Van Gelder | TX 1-746409 | 1986-01-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/magazines-catering-to-craftsmen-proving-popular.html | MAGAZINES CATERING TO CRAFTSMEN PROVING POPULAR | By Carol Recht | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/magazines-on-crafts-find-niche.html | MAGAZINES ON CRAFTS FIND NICHE | By Carol Recht | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/manes-leaves-cardiac-care-unit-condition-upgraded-to-guarded.html | MANES LEAVES CARDIAC CARE UNIT CONDITION UPGRADED TO GUARDED | By Robert D McFadden | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/martin-luther-king-held-a-conviction.html | MARTIN LUTHER KING HELD A CONVICTION | By John J Ansbro | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/melanoma-rise-is-seen-on-island.html | MELANOMA RISE IS SEEN ON ISLAND | By Joyce Baldwin | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/memories-of-dr-king-linger-on-li.html | MEMORIES OF DR KING LINGER ON LI | By Matthew J Doherty | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/mini-summit-held-in-somerset-county.html | MINISUMMIT HELD IN SOMERSET COUNTY | By Patricia Squires | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/mount-kisco-center-is-first-of-two-planned-by-pace-university.html | MOUNT KISCO CENTER IS FIRST OF TWO PLANNED BY PACE UNIVERSITY | By Betsy Brown | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/music-chamber-recital-offers-young-artists.html | MUSIC CHAMBER RECITAL OFFERS YOUNG ARTISTS | By Robert Sherman | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/music-french-pianist-in-return-visit.html | MUSICFRENCH PIANIST IN RETURN VISIT | By Rena Fruchter | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/music-orchestral-and-chamber-offerings-round-out-the-month.html | MUSIC ORCHESTRAL AND CHAMBER OFFERINGS ROUND OUT THE MONTH | By Robert Sherman | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/nassau-gop-acts-on-lilco.html | NASSAU GOP ACTS ON LILCO | By John T McQuiston | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/nature-watch-atlantic-tomcod.html | NATURE WATCHATLANTIC TOMCOD | By Sy Barlowe | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblen | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/new-jersey-journal.html | NEW JERSEY JOURNAL | By Albert J Parial | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/new-jersey-opinion-a-call-for-action-from-the-new-assembly-speaker.html | NEW JERSEY OPINION A CALL FOR ACTION FROM THE NEW ASSEMBLY SPEAKER | By Chuck Hardwick | TX 1-746409 | 1986-01-28 |

| | | | | |
|---|---|---|---|---|
| 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/new-jersey-opinion-needed-a-monroe-township-doctrine.html | NEW JERSEY OPINION NEEDED A MONROE TOWNSHIP DOCTRINE | By Art Schlosser | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/new-jersey-opinion-princeton-make-a-state-as-well-as-a-state-of-mind.html | NEW JERSEY OPINION PRINCETON MAKE A STATE AS WELL AS A STATE OF MIND | By Joel W Rosenberg | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/new-jerseyans.html | NEW JERSEYANS | By Sandra Gardner | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/new-medical-unit-focuses-on-aging.html | NEW MEDICAL UNIT FOCUSES ON AGING | By Linda Spear | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/opening-yeats-trove-to-academe.html | OPENING YEATS TROVE TO ACADEME | By David Hechler | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/our-towns-kr-king-s-dream-lives-on-in-east-orange.html | OUR TOWNS KR KINGS DREAM LIVES ON IN EAST ORANGE | By Michael Winerip Special To the New York Times | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/permanent-housing-for-homeless-is-urged.html | PERMANENT HOUSING FOR HOMELESS IS URGED | By Ronald Smothers | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/picking-a-musical-instrument.html | PICKING A MUSICAL INSTRUMENT | By Michael J Pagliaro | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/politics-blass-plans-legislative-cuts.html | POLITICS BLASS PLANS LEGISLATIVE CUTS | By Frank Lynn | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/portrait-of-an-oboe-player-a-deepening-commitment.html | PORTRAIT OF AN OBOE PLAYER A DEEPENING COMMITMENT | By Roberta Hershenson | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/princeton-raises-tuition.html | Princeton Raises Tuition | Special to the New York Times | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/public-housing-looks-to-better-times.html | PUBLIC HOUSING LOOKS TO BETTER TIMES | By Paul Bass | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/soviet-jazz-has-debut-in-state.html | SOVIET JAZZ HAS DEBUT IN STATE | By Paul Bass | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/state-found-104-hazardous-waste-sites-last-year.html | STATE FOUND 104 HAZARDOUS WASTE SITES LAST YEAR | By Harold Faber Special To the New York Times | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/state-s-laws-among-toughest-in-nation.html | STATES LAWS AMONG TOUGHEST IN NATION | By Leo H Carney | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/state-said-to-lead-in-cutting-deaths-related-to-alcohol.html | STATE SAID TO LEAD IN CUTTING DEATHS RELATED TO ALCOHOL | By Leo H Carney | TX 1-746409 | 1986-01-28 |

| | | | | |
|---|---|---|---|---|
| 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/stiffer-rules-proposed-for-retail-aids.html | STIFFER RULES PROPOSED FOR RETAIL AIDS | By Charlotte Libov | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/suffolk-raises-ante-over-drill.html | SUFFOLK RAISES ANTE OVER DRILL | By John Rather | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/tax-base-up-in-new-york-by-4-billion.html | TAX BASE UP IN NEW YORK BY 4 BILLION | By William G Blair | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | By Jeanne Clare Feron | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/the-environment.html | THE ENVIRONMENT | By Bob Narus | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/the-expert-witness-economists-turn-data-into-testimony.html | THE EXPERT WITNESS ECONOMISTS TURN DATA INTO TESTIMONY | By Penny Singer | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/theater-how-to-succeedby-trying.html | THEATER HOW TO SUCCEEDBY TRYING | By Alvin Klein | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/theater-lincoln-makes-a-bold-debut-into-professional-theater.html | THEATER LINCOLN MAKES A BOLD DEBUT INTO PROFESSIONAL THEATER | By Alvin Klein | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/toxic-waste-high-on-agenda.html | TOXIC WASTE HIGH ON AGENDA | By Bob Narus | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/us-court-refuses-to-order-rubin-carter-back-to-prison.html | US Court Refuses to Order Rubin Carter Back to Prison | AP | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/volunteer-firefighters-ask-for-pensions.html | VOLUNTEER FIREFIGHTERS ASK FOR PENSIONS | By Charlotte Libov | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/westchester-guide-811886.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/westchester-journal-architectural-heritage.html | WESTCHESTER JOURNAL ARCHITECTURAL HERITAGE | By Tessa Melvin | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/westchester-journal-dining-cause.html | WESTCHESTER JOURNALDINING CAUSE | By Lynne Ames | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/westchester-journal-treasure-hunt.html | WESTCHESTER JOURNALTREASURE HUNT | By Lynne Ames | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/windham-may-aid-technology-park.html | WINDHAM MAY AID TECHNOLOGY PARK | By Robert A Hamilton | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/opinion/essay-a-deal-is-a-deal.html | ESSAY A DEAL IS A DEAL | By William Safire | TX 1-746409 | 1986-01-28 |

| | | | | |
|---|---|---|---|---|
| 1986-01-19 | https://www.nytimes.com/1986/01/19/opinio n/the-us-should-play-its-jordan-card.html | THE US SHOULD PLAY ITS JORDAN CARD | By Rita E Hauser | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/opinio n/washington-reagan-at-75.html | WASHINGTON REAGAN AT 75 | By James Reston | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/opinio n/why-sell-rca-at-all.html | WHY SELL RCA AT ALL | By Lester Bernstein | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/realest ate/a-comeback-for-single-digit-mortgages.html | A COMEBACK FOR SINGLEDIGIT MORTGAGES | By Michael Decourcy Hinds | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/realest ate/carbide-s-westchester-land-may-yield-1000-homes.html | CARBIDES WESTCHESTER LAND MAY YIELD 1000 HOMES | By Betsy Brown | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/realest ate/from-duck-farm-to-condominiums-an-aquatic-image.html | FROM DUCK FARM TO CONDOMINIUMS AN AQUATIC IMAGE | By Richard D Lyons | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/realest ate/if-you-re-thinking-of-living-in-borough-park.html | IF YOURE THINKING OF LIVING IN BOROUGH PARK | By Amy Wallace | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/realest ate/new-york-home-buyers-atypical.html | New York Home Buyers Atypical | By Philip S Gutis | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/realest ate/perspectives-brooklyn-housing-vacant-buildings-being-revived-as-condominiums.html | PERSPECTIVES BROOKLYN HOUSING VACANT BUILDINGS BEING REVIVED AS CONDOMINIUMS | By Alan S Oser | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/realest ate/q-a-416786.html | QA | By Dee Wedemeyer | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/realest ate/talking-insiders-selling-rights-in-co-ops.html | Talking Insiders Selling Rights In Coops | By Andree Brooks | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/sports/ about-cars.html | ABOUT CARS | By Marshall Schuon | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/sports/ christmas-in-china-for-hockey-team.html | Christmas in China For Hockey Team | By Tom Burke | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/sports/ edwards-suffers-upset-in-squash-tournament.html | Edwards Suffers Upset In Squash Tournament | Special to the New York Times | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/sports/ georgetown-holds-off-seton-hall-82-72.html | Georgetown Holds Off Seton Hall 8272 | Special to the New York Times | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/sports/ gulfstream-woe-a-lack-of-horses.html | GULFSTREAM WOE A LACK OF HORSES | By Steven Crist Special To the New York Times | TX 1-746409 | 1986-01-28 |

| | | | | |
|---|---|---|---|---|
| 1986-01-19 | https://www.nytimes.com/1986/01/19/sports/how-th-nfl-is-trying-end-run-round-congress.html | HOW TH NFL IS TRYING END RUN ROUND CONGRESS | By Albert Gore Jr | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/sports/iona-edges-army.html | IONA EDGES ARMY | Special to the New York Times | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/sports/islanders-defeated-by-canadiens-3-0.html | ISLANDERS DEFEATED BY CANADIENS 30 | By Robin Finn Special To the New York Times | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/sports/knicks-are-beaten-by-rockets-104-95.html | KNICKS ARE BEATEN BY ROCKETS 10495 | By Michael Martinez Special To the New York Times | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/sports/lendl-and-becker-reach-the-final.html | LENDL AND BECKER REACH THE FINAL | By Peter Alfano | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/sports/lindo-wins-twice.html | Lindo Wins Twice | By William J Miller Special To the New York Times | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/sports/louisville-deals-syracuse-2d-loss-in-row-83-73.html | LOUISVILLE DEALS SYRACUSE 2D LOSS IN ROW 8373 | AP | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/sports/mccaskey-put-bears-on-solid-footing.html | MCCASKEY PUT BEARS ON SOLID FOOTING | By Michael Janofsky | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/sports/mckay-runs-440-yards-in-world-best-clocking.html | McKay Runs 440 Yards In WorldBest Clocking | AP | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/sports/memories-of-the-sleepy-hoeseman.html | MEMORIES OF THE SLEEPY HOESEMAN | By Ivan N Kaye | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/sports/mudd-a-shot-ahead-in-bob-hope-golf.html | MUDD A SHOT AHEAD IN BOB HOPE GOLF | By Gordon S White Jr Special To the New York Times | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/sports/nets-stop-nuggets-124-113.html | NETS STOP NUGGETS 124113 | Special to the New York Times | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/sports/new-rating-system-for-relievers.html | NEW RATING SYSTEM FOR RELIEVERS | By Murray Chass | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/sports/outdoors-notes-on-some-new-books.html | OUTDOORS NOTES ON SOME NEW BOOKS | By Nelson Bryant | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/sports/rangers-defeat-oilers-to-reach-.500.html | RANGERS DEFEAT OILERS TO REACH 500 | By Craig Wolff Special To the New York Times | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/sports/richardson-set-to-rejoin-nets.html | RICHARDSON SET TO REJOIN NETS | By Sam Goldaper Special To the New York Times | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/sports/rypien-leads-north-to-senior-bowl-victory.html | Rypien Leads North To Senior Bowl Victory | AP | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/sports/sports-of-the-times-the-test-tube-league.html | SPORTS OF THE TIMES THE TESTTUBE LEAGUE | By George Vecsey | TX 1-746409 | 1986-01-28 |

| | | | | |
|---|---|---|---|---|
| 1986-01-19 | https://www.nytimes.com/1986/01/19/sports/st-john-s-and-north-carolina-triumph-redmen-edge-uconn-61-60.html | ST JOHNS AND NORTH CAROLINA TRIUMPH REDMEN EDGE UCONN 6160 | Special to the New York Times | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/sports/st-john-s-and-north-carolina-triumph-tar-heels-hand-duke-first-loss.html | ST JOHNS AND NORTH CAROLINA TRIUMPH TAR HEELS HAND DUKE FIRST LOSS | By Barry Jacobs Special To the New York Times | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/sports/sullivan-guards-team-memories.html | SULLIVAN GUARDS TEAM MEMORIES | By Gerald Eskenazi | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/sports/syracuse-is-solid-in-middle-but-needs-washington-s-lift.html | SYRACUSE IS SOLID IN MIDDLE BUT NEEDS WASHINGTONS LIFT | By William C Rhoden | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/sports/west-german-fans-support-becker.html | WEST GERMAN FANS SUPPORT BECKER | By Roy S Johnson | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/style/new-yorkers-etc.html | NEW YORKERS ETC | By Enid Nemy | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/style/social-events-varied-settings-and-causes.html | Social Events Varied Settings and Causes | By Robert E Tomasson | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/theater/america-s-yiddish-theater-honored-by-washington-b-nai-b-rith-museum.html | AMERICAS YIDDISH THEATER HONORED BY WASHINGTON BNAI BRITH MUSEUM | By Barbara Gamarekian Special To the New York Times | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/theater/critics-choices-theater.html | CRITICS CHOICES Theater | By Mel Gussow | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/theater/echoes-of-lenny-bruce-via-bogosian-and-reddin.html | ECHOES OF LENNY BRUCE VIA BOGOSIAN AND REDDIN | By Samuel G Freedman | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/theater/rosemary-harris-is-pure-presence.html | ROSEMARY HARRIS IS PURE PRESENCE | By Maureen Dowd | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/theater/stage-fallen-angels-noel-coward-comedy.html | STAGE FALLEN ANGELS NOEL COWARD COMEDY | By Mel Gussow Special To the New York Times | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/theater/stage-view-paris-turns-the-spotlight-on-hugo-and-genet.html | STAGE VIEW PARIS TURNS THE SPOTLIGHT ON HUGO AND GENET | By Rosette C Lamont | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/theater/theater-the-duel-based-on-conrad-tales.html | THEATER THE DUEL BASED ON CONRAD TALES | By Djr Bruckner | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/travel/a-question-of-degree-in-sicily.html | A QUESTION OF DEGREE IN SICILY | By Ellis Weiner | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/travel/at-home-with-history-in-london.html | AT HOME WITH HISTORY IN LONDON | By A L Rowse | TX 1-746409 | 1986-01-28 |

| | | | | |
|---|---|---|---|---|
| 1986-01-19 | https://www.nytimes.com/1986/01/19/travel/california-s-wild-kingdom-by-the-sea.html | CALIFORNIAS WILD KINGDOM BY THE SEA | By Melvin Mencher | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/travel/fare-of-the-country-italy-s-polenta-more-than-mush.html | FARE OF THE COUNTRY ITALYS POLENTA MORE THAN MUSH | By Paul Hofmann | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/travel/in-old-istanbul-a-new-hotel.html | IN OLD ISTANBUL A NEW HOTEL | By Caryl Stern | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/travel/practical-traveler-accessories-for-the-road.html | PRACTICAL TRAVELER ACCESSORIES FOR THE ROAD | BY Paul Grimes | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/travel/riding-the-nouvelle-premiere.html | RIDING THE NOUVELLE PREMIERE | By Frank J Prial | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/travel/shopper-s-world-a-soft-glow-from-kyoto-s-lamps.html | SHOPPERS WORLD A SOFT GLOW FROM KYOTOS LAMPS | By Amanda Mayer Stinchecum | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/travel/surf-and-sand-in-china.html | SURF AND SAND IN CHINA | By John F Burns | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/travel/the-pleasures-of-the-neighborhood.html | THE PLEASURES OF THE NEIGHBORHOOD | By Donald Goddard | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/travel/the-summer-game-in-the-springtime.html | THE SUMMER GAME IN THE SPRINGTIME | By Robert D Hershey Jr | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/travel/travel-advisory-tennis-lawns-vineyards-battle-fields.html | TRAVEL ADVISORY TENNIS LAWNS VINEYARDS BATTLE FIELDS | By Lawrence Van Gelder | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/travel/what-s-doing-in-hanover.html | WHATS DOING IN HANOVER | By Mark C Hansen | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/us/a-seat-belt-law-faces-repeal-vote.html | A SEAT BELT LAW FACES REPEAL VOTE | AP | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/us/air-force-faulted-on-spare-parts.html | AIR FORCE FAULTED ON SPARE PARTS | AP | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/us/around-the-nation-cardiologist-is-convicted-in-pacemaker-kickbacks.html | AROUND THE NATION Cardiologist Is Convicted In Pacemaker Kickbacks | AP | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/us/around-the-nation-klan-march-protests-holiday-honoring-king.html | AROUND THE NATION Klan March Protests Holiday Honoring King | AP | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/us/boston-school-bus-drivers-agree-to-end-16-day-strike.html | Boston School Bus Drivers Agree to End 16Day Strike | AP | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/us/briefing-dialing-middle-america.html | BRIEFING Dialing Middle America | By James F Clarity and Warren Weaver Jr | TX 1-746409 | 1986-01-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-01-19 | https://www.nytimes.com/1986/01/19/us/briefing-information-on-information.html | BRIEFING Information on Information | By James F Clarity and Warren Weaver Jr | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/us/briefing-news-from-ferraro.html | BRIEFING News From Ferraro | By James F Clarity and Warren Weaver Jr | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/us/chemical-in-blast-was-being-heated.html | CHEMICAL IN BLAST WAS BEING HEATED | By Stuart Diamond | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/us/delorean-s-trial-in-april.html | DeLoreans Trial in April | AP | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/us/democrats-hopes-up-in-carolina-senate-race.html | DEMOCRATS HOPES UP IN CAROLINA SENATE RACE | Special to the New York Times | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/us/faculty-sex-bias-suit-settled.html | Faculty Sex Bias Suit Settled | AP | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/us/hopes-rise-for-a-new-york-rail-link-to-cape-cod.html | HOPES RISE FOR A NEW YORK RAIL LINK TO CAPE COD | Special to the New York Times | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/us/in-miniature-us-nuclear-arsenal.html | IN MINIATURE US NUCLEAR ARSENAL | Special to the New York Times | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/us/in-orlando-disney-is-making-itself-a-world-apart.html | IN ORLANDO DISNEY IS MAKING ITSELF A WORLD APART | By Jon Nordheimer Special To the New York Times | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/us/mack-trucks-to-build-outside-pennsylvania.html | MACK TRUCKS TO BUILD OUTSIDE PENNSYLVANIA | AP | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/us/massachusetts-tax-success-seen-as-a-boon-to-dukakis.html | MASSACHUSETTS TAX SUCCESS SEEN AS A BOON TO DUKAKIS | By Fox Butterfield Special To the New York Times | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/us/mixed-response-to-louisiana-gambling-plan.html | MIXED RESPONSE TO LOUISIANA GAMBLING PLAN | Special to the New York Times | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/us/navy-blocked-in-aids-case.html | NAVY BLOCKED IN AIDS CASE | AP | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/us/officials-in-los-angeles-seek-man-in-15-prostitutes-deaths.html | OFFICIALS IN LOS ANGELES SEEK MAN IN 15 PROSTITUTES DEATHS | By Marcia Chambers Special To the New York Times | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/us/parks-new-recial-issue-in-dearborn.html | PARKS NEW RECIAL ISSUE IN DEARBORN | By James Barron Special To the New York Times | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/us/reagan-quotes-king-speech-in-opposing-minority-quotas.html | REAGAN QUOTES KING SPEECH IN OPPOSING MINORITY QUOTAS | AP | TX 1-746409 | 1986-01-28 |

| | | | | |
|---|---|---|---|---|
| 1986-01-19 | https://www.nytimes.com/1986/01/19/us/reagan-s-polyps-not-cancerous-lab-tests-show.html | REAGANS POLYPS NOT CANCEROUS LAB TESTS SHOW | By Bernard Weinraub Special To the New York Times | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/us/seabrook-accident-plan-brings-heated-protests.html | SEABROOK ACCIDENT PLAN BRINGS HEATED PROTESTS | By Matthew L Wald Special To the New York Times | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/us/sharing-the-love-of-hunting-on-a-still-morning.html | SHARING THE LOVE OF HUNTING ON A STILL MORNING | By Charles Mohr Special To the New York Times | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/us/space-shuttle-detoured-to-california-by-weather-lands-safely-under-foodlights.html | SPACE SHUTTLE DETOURED TO CALIFORNIA BY WEATHER LANDS SAFELY UNDER FOODLIGHTS | By Sandra Blakeslee Special To the New York Times | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/us/supporters-save-historic-building-in-philadelphia.html | SUPPORTERS SAVE HISTORIC BUILDING IN PHILADELPHIA | Special to the New York Times | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/us/texas-governor-challenged.html | Texas Governor Challenged | AP | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/us/us-aide-faults-laws-on-seat-belts.html | US AIDE FAULTS LAWS ON SEAT BELTS | By Reginald Stuart | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/us/us-parks-chief-cancels-a-speech.html | US PARKS CHIEF CANCELS A SPEECH | By Philip Shabecoff Special To the New York Times | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/us/wrongful-arrest-suit-cites-flaws-in-computer-data.html | WRONGFUL ARREST SUIT CITES FLAWS IN COMPUTER DATA | By David Burnham Special To the New York Times | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/weekinreview/a-labor-dispute-with-a-third-side.html | A LABOR DISPUTE WITH A THIRD SIDE | By William Serrin | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/weekinreview/eavesdropping-at-a-writers-conference.html | EAVESDROPPING AT A WRITERS CONFERENCE | By George P Shultz | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/weekinreview/global-effort-against-smoking.html | GLOBAL EFFORT AGAINST SMOKING | By Thomas W Netter | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/weekinreview/ideas-trends-colonel-loses-a-battle-against-cbs.html | IDEAS  TRENDS COLONEL LOSES A BATTLE AGAINST CBS | By Katherine Roberts | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/weekinreview/ideas-trends-now-even-the-sky-is-scrambled.html | IDEAS  TRENDS NOW EVEN THE SKY IS SCRAMBLED | By Katherine Roberts | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/weekinreview/kansas-watches-while-washington-squirms.html | KANSAS WATCHES WHILE WASHINGTON SQUIRMS | By Steven V Roberts | TX 1-746409 | 1986-01-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-01-19 | https://www.nytimes.com/1986/01/19/weekinreview/northern-ireland-s-ballot-box-battle.html | NORTHERN IRELANDS BALLOTBOX BATTLE | By Jo Thomas | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/weekinreview/not-all-of-the-south-is-in-the-sunbelt.html | NOT ALL OF THE SOUTH IS IN THE SUNBELT | By William E Schmidt | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/weekinreview/peace-plan-or-ploy-an-offer-fromm-gorbachev-enlivens-the-arms-debate.html | PEACE PLAN OR PLOY AN OFFER FROMM GORBACHEV ENLIVENS THE ARMS DEBATE | By Serge Schmemann | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/weekinreview/poland-s-absent-jews-grow-conspicuous.html | POLANDS ABSENT JEWS GROW CONSPICUOUS | By Michael T Kaufman | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/weekinreview/should-farmers-go-cold-turkey.html | SHOULD FARMERS GO COLD TURKEY | By Keith Schneider | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/weekinreview/storm-warnings-from-the-gulf-to-gibratlar.html | STORM WARNINGS FROM THE GULF TO GIBRATLAR | By Bernard Gwertzman | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/weekinreview/thatcher-seems-the-heavy-in-downing-street-drama.html | THATCHER SEEMS THE HEAVY IN DOWNING STREET DRAMA | By Joseph Lelyveld | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/weekinreview/the-governor-the-convict-and-the-quality-of-mercy.html | THE GOVERNOR THE CONVICT AND THE QUALITY OF MERCY | By Jeffrey Schmalz | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/weekinreview/the-nation-a-little-help-for-gm-and-ford.html | THE NATION A LITTLE HELP FOR GM AND FORD | By Michael Wright and Caroline Rand Herron | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/weekinreview/the-nation-bits-bytes-and-star-wars.html | THE NATION BITS BYTES AND STAR WARS | By Michael Wright and Caroline Rand Herron | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/weekinreview/the-nation-fed-wants-banks-to-gamble-less.html | THE NATION FED WANTS BANKS TO GAMBLE LESS | By Michael Wright and Caroline Rand Herron | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/weekinreview/the-region-city-parking-aide-is-accused-of-extortion.html | THE REGION CITY PARKING AIDE IS ACCUSED OF EXTORTION | By Alan Finder and Mary Connelly | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/weekinreview/the-region-mr-cuomo-s-spending-plan.html | THE REGION MR CUOMOS SPENDING PLAN | By Alan Finder and Mary Connelly | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/weekinreview/the-region-sergeant-linked-to-hit-and-run.html | THE REGION SERGEANT LINKED TO HITANDRUN | By Alan Finder and Mary Connelly | TX 1-746409 | 1986-01-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-01-19 | https://www.nytimes.com/1986/01/19/weekinreview/the-region-states-lay-snare-for-tax-cheats.html | THE REGION STATES LAY SNARE FOR TAX CHEATS | By Alan Finder and Mary Connelly | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/weekinreview/the-world-arbitration-for-a-red-sea-strand.html | THE WORLD ARBITRATION FOR A RED SEA STRAND | By Richard Levine and Milt Freudenheim | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/weekinreview/the-world-in-south-africa-s-tightening-grip-lesotho-gasps.html | THE WORLD IN SOUTH AFRICAS TIGHTENING GRIP LESOTHO GASPS | By Richard Levine and Milt Freudenheim | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/weekinreview/these-understudies-often-get-the-part.html | THESE UNDERSTUDIES OFTEN GET THE PART | By Joseph F Sullivan | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/weekinreview/this-time-iran-can-cite-chapter-and-verse.html | THIS TIME IRAN CAN CITE CHAPTER AND VERSE | By Stuart Taylor Jr | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/weekinreview/two-churches-vs-the-state-in-sanctuary-case.html | TWO CHURCHES VS THE STATE IN SANCTUARY CASE | By Michael Wright and Caroline Rand Herron | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/weekinreview/unions-have-been-taking-their-lumps.html | UNIONS HAVE BEEN TAKING THEIR LUMPS | By Kenneth B Noble | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/weekinreview/what-city-test-scores-add-up-to.html | WHAT CITY TEST SCORES ADD UP TO | By Alan Finder | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/weekinreview/why-some-big-retailers-are-beyond-alterations.html | WHY SOME BIG RETAILERS ARE BEYOND ALTERATIONS | By Isadore Barmash | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/world/3-nicaraguans-seized-newsletter-u4is-u4banned.html | 3 Nicaraguans Seized Newsletter u4Is u4Banned | Special to the New York Times | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/world/a-reporter-s-notebook-in-libya-the-color-green.html | A REPORTERS NOTEBOOK IN LIBYA THE COLOR GREEN | By Judith Miller Special To the New York Times | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/world/abu-nidal-backing-is-said-to-be-wide.html | ABU NIDAL BACKING IS SAID TO BE WIDE | By Elaine Sciolino Special To the New York Times | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/world/around-the-world-soviet-and-japan-sign-2-accords-in-tokyo.html | AROUND THE WORLD SOVIET AND JAPAN SIGN 2 ACCORDS IN TOKYO | AP | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/world/close-call-for-plane-carrying-marcos.html | CLOSE CALL FOR PLANE CARRYING MARCOS | By Seth Mydans Special To the New York Times | TX 1-746409 | 1986-01-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-01-19 | https://www.nytimes.com/1986/01/19/world/for-west-german-young-conservative-is-in.html | FOR WEST GERMAN YOUNG CONSERVATIVE IS IN | By James M Markham Special To the New York Times | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/world/lebanese-moslems-call-for-the-ouster-of-gemayal.html | LEBANESE MOSLEMS CALL FOR THE OUSTER OF GEMAYAL | By Ihsan A Hijazi Special To the New York Times | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/world/libyan-issue-leaves-many-questioning-role-od-allies.html | LIBYAN ISSUE LEAVES MANY QUESTIONING ROLE OD ALLIES | By R W Apple Jr Special To the New York Times | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/world/moscow-amplifies-latest-arms-plan.html | MOSCOW AMPLIFIES LATEST ARMS PLAN | By Serge Schmemann | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/world/several-reported-dead-in-lesotho-clash.html | SEVERAL REPORTED DEAD IN LESOTHO CLASH | By Alan Cowell Special To the New York Times | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/world/south-yemen-head-is-said-to-depart.html | SOUTH YEMEN HEAD IS SAID TO DEPART | JOHN KIFNER Special to the New York Times | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/world/soviet-kin-permitted-to-join-emigre-film-director-abroad.html | Soviet Kin Permitted to Join Emigre Film Director Abroad | AP | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/world/us-is-said-to-weigh-abducting-terrorists-abroad-for-trials-here.html | US IS SAID TO WEIGH ABDUCTING TERRORISTS ABROAD FOR TRIALS HERE | The following article is based on reporting by Stephen Engelberg and Jeff Gerth and Was Written By Mr Engelberg | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/world/us-official-seeks-to-break-impasse-on-mideast-peace.html | US OFFICIAL SEEKS TO BREAK IMPASSE ON MIDEAST PEACE | By Bernard Gwertzman Special To the New York Times | TX 1-746409 | 1986-01-28 |
| 1986-01-19 | https://www.nytimes.com/1986/01/19/world/white-rajahs-linger-in-a-malaysian-town.html | WHITE RAJAHS LINGER IN A MALAYSIAN TOWN | By Barbara Crossette Special To the New York Times | TX 1-746409 | 1986-01-28 |
| 1986-01-20 | https://www.nytimes.com/1986/01/20/arts/a-young-man-matures-in-prince-of-bel-air.html | A YOUNG MAN MATURES IN PRINCE OF BEL AIR | By Richard F Shepard | TX 1-747698 | 1986-01-21 |
| 1986-01-20 | https://www.nytimes.com/1986/01/20/arts/american-playhouse-offers-daniel-rocket.html | AMERICAN PLAYHOUSE OFFERS DANIEL ROCKET | By John J OConnor | TX 1-747698 | 1986-01-21 |
| 1986-01-20 | https://www.nytimes.com/1986/01/20/arts/concert-penderecki-and-cracow-ensemble.html | CONCERT PENDERECKI AND CRACOW ENSEMBLE | By Bernard Holland | TX 1-747698 | 1986-01-21 |
| 1986-01-20 | https://www.nytimes.com/1986/01/20/arts/concert-the-y-chamber-symphony.html | CONCERT THE Y CHAMBER SYMPHONY | By Tim Page | TX 1-747698 | 1986-01-21 |
| 1986-01-20 | https://www.nytimes.com/1986/01/20/arts/dance-events-face-us-cuts.html | DANCE EVENTS FACE US CUTS | AP | TX 1-747698 | 1986-01-21 |

| | | | | |
|---|---|---|---|---|
| 1986-01-20 | https://www.nytimes.com/1986/01/20/arts/dance-les-ballets-jazz-de-montreal-in-brooklyn.html | DANCE LES BALLETS JAZZ DE MONTREAL IN BROOKLYN | By Jack Anderson | TX 1-747698 | 1986-01-21 |
| 1986-01-20 | https://www.nytimes.com/1986/01/20/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-747698 | 1986-01-21 |
| 1986-01-20 | https://www.nytimes.com/1986/01/20/arts/new-museum-in-athens-shows-early-greek-art.html | NEW MUSEUM IN ATHENS SHOWS EARLY GREEK ART | By Henry Kamm Special To the New York Times | TX 1-747698 | 1986-01-21 |
| 1986-01-20 | https://www.nytimes.com/1986/01/20/arts/opera-chinchilla-by-myron-fink.html | OPERA CHINCHILLA BY MYRON FINK | By Will Crutchfield Special To the New York Times | TX 1-747698 | 1986-01-21 |
| 1986-01-20 | https://www.nytimes.com/1986/01/20/arts/opera-i-lombardi-by-verdi-at-carnegie-hall.html | OPERA I LOMBARDI BY VERDI AT CARNEGIE HALL | By Donal Henahan | TX 1-747698 | 1986-01-21 |
| 1986-01-20 | https://www.nytimes.com/1986/01/20/arts/prime-time-tv-serials-lose-edge.html | PRIMETIME TV SERIALS LOSE EDGE | By Peter J Boyer | TX 1-747698 | 1986-01-21 |
| 1986-01-20 | https://www.nytimes.com/1986/01/20/arts/the-dance-city-ballet-in-ground-symphony.html | THE DANCE CITY BALLET IN GROUND SYMPHONY | By Jennifer Dunning | TX 1-747698 | 1986-01-21 |
| 1986-01-20 | https://www.nytimes.com/1986/01/20/books/books-of-the-times-582586.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-747698 | 1986-01-21 |
| 1986-01-20 | https://www.nytimes.com/1986/01/20/books/critic-s-notebook-at-pen-a-feeling-of-community.html | CRITICS NOTEBOOK AT PEN A FEELING OF COMMUNITY | By Walter Goodman | TX 1-747698 | 1986-01-21 |
| 1986-01-20 | https://www.nytimes.com/1986/01/20/business/advertising-account.html | Advertising Account | By Philip H Dougherty | TX 1-747698 | 1986-01-21 |
| 1986-01-20 | https://www.nytimes.com/1986/01/20/business/advertising-amex-to-siegel-gale.html | Advertising Amex to Siegel  Gale | By Philip H Dougherty | TX 1-747698 | 1986-01-21 |
| 1986-01-20 | https://www.nytimes.com/1986/01/20/business/advertising-claim-for-acne-product-rejected-by-ad-group.html | Advertising Claim for Acne Product Rejected by Ad Group | By Philip H Dougherty | TX 1-747698 | 1986-01-21 |
| 1986-01-20 | https://www.nytimes.com/1986/01/20/business/advertising-donald-miller-going-to-a-media-buyer.html | Advertising Donald Miller Going To a Media Buyer | By Philip H Dougherty | TX 1-747698 | 1986-01-21 |
| 1986-01-20 | https://www.nytimes.com/1986/01/20/business/advertising-doyle-s-australia-tie.html | Advertising Doyles Australia Tie | By Philip H Dougherty | TX 1-747698 | 1986-01-21 |
| 1986-01-20 | https://www.nytimes.com/1986/01/20/business/advertising-good-food-magazine-at-checkout-counter.html | Advertising Good Food Magazine At Checkout Counter | By Philip H Dougherty | TX 1-747698 | 1986-01-21 |
| 1986-01-20 | https://www.nytimes.com/1986/01/20/business/advertising-high-cost-of-making-tv-spots.html | Advertising High Cost Of Making TV Spots | By Philip H Dougherty | TX 1-747698 | 1986-01-21 |

| | | | | |
|---|---|---|---|---|
| 1986-01-20 | https://www.nytimes.com/1986/01/20/business/advertising-media-news-group-picks-plapler-russo.html | Advertising Media News Group Picks Plapler Russo | By Philip H Dougherty | TX 1-747698 | 1986-01-21 |
| 1986-01-20 | https://www.nytimes.com/1986/01/20/business/advertising-needham-s-consultant.html | Advertising Needhams Consultant | By Philip H Dougherty | TX 1-747698 | 1986-01-21 |
| 1986-01-20 | https://www.nytimes.com/1986/01/20/business/advertising-people.html | Advertising People | By Philip H Dougherty | TX 1-747698 | 1986-01-21 |
| 1986-01-20 | https://www.nytimes.com/1986/01/20/business/advertising-swissair-cites-its-wide-scope.html | Advertising Swissair Cites Its Wide Scope | By Philip H Dougherty | TX 1-747698 | 1986-01-21 |
| 1986-01-20 | https://www.nytimes.com/1986/01/20/business/approval-of-channel-plan-likely.html | APPROVAL OF CHANNEL PLAN LIKELY | By Paul Lewis Special To the New York Times | TX 1-747698 | 1986-01-21 |
| 1986-01-20 | https://www.nytimes.com/1986/01/20/business/banking-challenge-in-congress.html | BANKING CHALLENGE IN CONGRESS | By Nathaniel C Nash Special To the New York Times | TX 1-747698 | 1986-01-21 |
| 1986-01-20 | https://www.nytimes.com/1986/01/20/business/business-people-constitutional-split-texaco-s-expert.html | BUSINESS PEOPLE Constitutional Split Texacos Expert | By Kenneth N Gilpin and Eric Schmitt | TX 1-747698 | 1986-01-21 |
| 1986-01-20 | https://www.nytimes.com/1986/01/20/business/business-people-gte-and-telecom-pick-leaders-for-new-sprint.html | BUSINESS PEOPLE GTE and Telecom Pick Leaders for New Sprint | By Kenneth N Gilpin and Eric Schmitt | TX 1-747698 | 1986-01-21 |
| 1986-01-20 | https://www.nytimes.com/1986/01/20/business/business-people-vs-pennzoil-s.html | BUSINESS PEOPLE    vs Pennzoils | By Kenneth N Gilpin and Eric Schmitt | TX 1-747698 | 1986-01-21 |
| 1986-01-20 | https://www.nytimes.com/1986/01/20/business/cetus-planning-stock-offering.html | Cetus Planning Stock Offering | Special to the New York Times | TX 1-747698 | 1986-01-21 |
| 1986-01-20 | https://www.nytimes.com/1986/01/20/business/credit-markets-2-wild-cards-puzzle-traders.html | CREDIT MARKETS 2 WILD CARDS PUZZLE TRADERS | By Michael Quint | TX 1-747698 | 1986-01-21 |
| 1986-01-20 | https://www.nytimes.com/1986/01/20/business/cuts-in-housing-aid-opposed.html | CUTS IN HOUSING AID OPPOSED | By Thomas C Hayes Special To the New York Times | TX 1-747698 | 1986-01-21 |
| 1986-01-20 | https://www.nytimes.com/1986/01/20/business/fannie-mae-easing-rules.html | Fannie Mae Easing Rules | Special to the New York Times | TX 1-747698 | 1986-01-21 |
| 1986-01-20 | https://www.nytimes.com/1986/01/20/business/group-of-5-hints-at-effort-to-cut-interest-charges.html | GROUP OF 5 HINTS AT EFFORT TO CUT INTEREST CHARGES | By Peter T Kilborn Special To the New York Times | TX 1-747698 | 1986-01-21 |
| 1986-01-20 | https://www.nytimes.com/1986/01/20/business/h-c-seen-in-bid-for-texas-station.html | HC SEEN IN BID FOR TEXAS STATION | By Geraldine Fabrikant | TX 1-747698 | 1986-01-21 |
| 1986-01-20 | https://www.nytimes.com/1986/01/20/business/how-restructurings-can-help.html | HOW RESTRUCTURINGS CAN HELP | By Leslie Wayne | TX 1-747698 | 1986-01-21 |
| 1986-01-20 | https://www.nytimes.com/1986/01/20/business/loan-sales-market-swelling.html | LOAN SALES MARKET SWELLING | By Eric N Berg | TX 1-747698 | 1986-01-21 |

| 1986-01-20 | https://www.nytimes.com/1986/01/20/business/macao-aim-is-diversity-in-industry.html | MACAO AIM IS DIVERSITY IN INDUSTRY | By Susan Chira Special To the New York Times | TX 1-747698 | 1986-01-21 |
|---|---|---|---|---|---|
| 1986-01-20 | https://www.nytimes.com/1986/01/20/business/market-place-bank-officer-s-stock-choices.html | Market Place Bank Officers Stock Choices | By Vartanig G Vartan | TX 1-747698 | 1986-01-21 |
| 1986-01-20 | https://www.nytimes.com/1986/01/20/business/slow-sales-portend-a-shift-by-retailers.html | SLOW SALES PORTEND A SHIFT BY RETAILERS | By Isadore Barmash | TX 1-747698 | 1986-01-21 |
| 1986-01-20 | https://www.nytimes.com/1986/01/20/business/trade-officials-to-push-counterfeit-goods-code.html | TRADE OFFICIALS TO PUSH COUNTERFEIT GOODS CODE | By Nicholas D Kristof Special To the New York Times | TX 1-747698 | 1986-01-21 |
| 1986-01-20 | https://www.nytimes.com/1986/01/20/business/us-seeks-to-cut-role-in-insuring-pension-benefits.html | US SEEKS TO CUT ROLE IN INSURING PENSION BENEFITS | By Robert Pear Special To the New York Times | TX 1-747698 | 1986-01-21 |
| 1986-01-20 | https://www.nytimes.com/1986/01/20/business/voest-alpine-plight-affects-all-austria.html | VOESTALPINE PLIGHT AFFECTS ALL AUSTRIA | By John Tagliabue Special To the New York Times | TX 1-747698 | 1986-01-21 |
| 1986-01-20 | https://www.nytimes.com/1986/01/20/business/washington-watch-briefcases.html | Washington Watch Briefcases | By Clyde H Farnsworth | TX 1-747698 | 1986-01-21 |
| 1986-01-20 | https://www.nytimes.com/1986/01/20/business/washington-watch-conrail-fight-in-senate.html | Washington Watch Conrail Fight in Senate | By Clyde H Farnsworth | TX 1-747698 | 1986-01-21 |
| 1986-01-20 | https://www.nytimes.com/1986/01/20/business/washington-watch-petrofina-s-taxes.html | Washington Watch Petrofinas Taxes | By Clyde H Farnsworth | TX 1-747698 | 1986-01-21 |
| 1986-01-20 | https://www.nytimes.com/1986/01/20/business/washington-watch-poland-and-the-imf.html | Washington Watch Poland and the IMF | By Clyde H Farnsworth | TX 1-747698 | 1986-01-21 |
| 1986-01-20 | https://www.nytimes.com/1986/01/20/business/washington-watch-semiconductor-ruling-is-near.html | Washington Watch Semiconductor Ruling Is Near | By Clyde H Farnsworth | TX 1-747698 | 1986-01-21 |
| 1986-01-20 | https://www.nytimes.com/1986/01/20/business/washington-watch-world-bank-post-for-brock.html | Washington Watch World Bank Post for Brock | By Clyde H Farnsworth | TX 1-747698 | 1986-01-21 |
| 1986-01-20 | https://www.nytimes.com/1986/01/20/nyregion/blaze-at-belmont-park-kills-45-thoroughbreds-in-stable.html | BLAZE AT BELMONT PARK KILLS 45 THOROUGHBREDS IN STABLE | By Robert O Boorstin Special To the New York Times | TX 1-747698 | 1986-01-21 |
| 1986-01-20 | https://www.nytimes.com/1986/01/20/nyregion/bridge-in-spite-of-logic-and-talent-disappointment-can-intrude.html | Bridge In Spite of Logic and Talent Disappointment Can Intrude | By Alan Truscott | TX 1-747698 | 1986-01-21 |
| 1986-01-20 | https://www.nytimes.com/1986/01/20/nyregion/casino-income-growth-slows.html | CASINO INCOME GROWTH SLOWS | By Donald Janson Special To the New York Times | TX 1-747698 | 1986-01-21 |

| 1986-01-20 | https://www.nytimes.com/1986/01/20/nyregion/catholics-open-state-drive-against-medicaid-abortion.html | CATHOLICS OPEN STATE DRIVE AGAINST MEDICAID ABORTION | By Crystal Nix | TX 1-747698 | 1986-01-21 |
|---|---|---|---|---|---|
| 1986-01-20 | https://www.nytimes.com/1986/01/20/nyregion/concern-over-homeless-stirs-gifts-to-neediest-cases-fund.html | CONCERN OVER HOMELESS STIRS GIFTS TO NEEDIEST CASES FUND | By John T McQuiston | TX 1-747698 | 1986-01-21 |
| 1986-01-20 | https://www.nytimes.com/1986/01/20/nyregion/connecticut-seeking-to-cut-medicare-costs.html | CONNECTICUT SEEKING TO CUT MEDICARE COSTS | By Richard L Madden Special To the New York Times | TX 1-747698 | 1986-01-21 |
| 1986-01-20 | https://www.nytimes.com/1986/01/20/nyregion/ex-harlem-rector-finds-retirement-a-springboard.html | EXHARLEM RECTOR FINDS RETIREMENT A SPRINGBOARD | Special to the New York Times | TX 1-747698 | 1986-01-21 |
| 1986-01-20 | https://www.nytimes.com/1986/01/20/nyregion/fog-disrupts-operations-at-airports.html | FOG DISRUPTS OPERATIONS AT AIRPORTS | By Alexander Reid | TX 1-747698 | 1986-01-21 |
| 1986-01-20 | https://www.nytimes.com/1986/01/20/nyregion/foundation-is-started-to-aid-study-of-aging.html | FOUNDATION IS STARTED TO AID STUDY OF AGING | By Kathleen Teltsch | TX 1-747698 | 1986-01-21 |
| 1986-01-20 | https://www.nytimes.com/1986/01/20/nyregion/garbage-to-energy-proposal-assailed-in-rockland-county.html | GARBAGETOENERGY PROPOSAL ASSAILED IN ROCKLAND COUNTY | By Edward Hudson Special To the New York Times | TX 1-747698 | 1986-01-21 |
| 1986-01-20 | https://www.nytimes.com/1986/01/20/nyregion/laborer-is-apparent-winner-of-30-million-lottery-prize.html | LABORER IS APPARENT WINNER OF 30 MILLION LOTTERY PRIZE | By Peter Kerr | TX 1-747698 | 1986-01-21 |
| 1986-01-20 | https://www.nytimes.com/1986/01/20/nyregion/new-york-day-by-day-a-waitress-saves-the-day-for-a-frazzled-architect.html | NEW YORK DAY BY DAY A Waitress Saves the Day For a Frazzled Architect | By Susan Heller Anderson and David W Dunlap | TX 1-747698 | 1986-01-21 |
| 1986-01-20 | https://www.nytimes.com/1986/01/20/nyregion/new-york-day-by-day-peril-from-above.html | NEW YORK DAY BY DAY Peril From Above | By Susan Heller Anderson and David W Dunlap | TX 1-747698 | 1986-01-21 |
| 1986-01-20 | https://www.nytimes.com/1986/01/20/nyregion/new-york-day-by-day-synagogues-to-honor-memory-of-dr-king.html | NEW YORK DAY BY DAY Synagogues to Honor Memory of Dr King | By Susan Heller Anderson and David W Dunlap | TX 1-747698 | 1986-01-21 |
| 1986-01-20 | https://www.nytimes.com/1986/01/20/nyregion/organizations-that-aided-immigrant-jews-recalled-in-exhibit.html | ORGANIZATIONS THAT AIDED IMMIGRANT JEWS RECALLED IN EXHIBIT | By Joseph Berger | TX 1-747698 | 1986-01-21 |
| 1986-01-20 | https://www.nytimes.com/1986/01/20/nyregion/principal-tries-to-bolster-image-of-school-bearing-king-s-name.html | PRINCIPAL TRIES TO BOLSTER IMAGE OF SCHOOL BEARING KINGS NAME | By Larry Rohter | TX 1-747698 | 1986-01-21 |
| 1986-01-20 | https://www.nytimes.com/1986/01/20/nyregion/the-region-773786.html | THE REGION | AP | TX 1-747698 | 1986-01-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-01-20 | https://www.nytimes.com/1986/01/20/nyregion/the-region-school-destroyed-by-a-fire-on-li.html | THE REGION School Destroyed by a Fire on LI | AP | TX 1-747698 | 1986-01-21 |
| 1986-01-20 | https://www.nytimes.com/1986/01/20/opinion/abroad-at-home-rights-and-wrongs.html | ABROAD AT HOME Rights And Wrongs | By Anthony Lewis | TX 1-747698 | 1986-01-21 |
| 1986-01-20 | https://www.nytimes.com/1986/01/20/opinion/in-memory-of-dr-king-if-he-were-alive.html | IN MEMORY OF DR KING IF HE WERE ALIVE | By Roy Reed | TX 1-747698 | 1986-01-21 |
| 1986-01-20 | https://www.nytimes.com/1986/01/20/opinion/in-memory-of-dr-king-what-he-meant-to-jews.html | IN MEMORY OF DR KINGWhat He Meant To Jews | By Albert Vorspan | TX 1-747698 | 1986-01-21 |
| 1986-01-20 | https://www.nytimes.com/1986/01/20/opinion/in-the-nation-the-two-oregons.html | IN THE NATION The Two Oregons | By Tom Wicker | TX 1-747698 | 1986-01-21 |
| 1986-01-20 | https://www.nytimes.com/1986/01/20/sports/a-member-of-the-class-of-83-grows-up.html | A MEMBER OF THE CLASS OF 83 GROWS UP | By Malcolm Moran | TX 1-747698 | 1986-01-21 |
| 1986-01-20 | https://www.nytimes.com/1986/01/20/sports/berry-success-comes-quickly-but-joyride-is-a-bit-fast.html | BERRY SUCCESS COMES QUICKLY BUT JOYRIDE IS A BIT FAST | By Malcolm Moran | TX 1-747698 | 1986-01-21 |
| 1986-01-20 | https://www.nytimes.com/1986/01/20/sports/coleman-working-to-cut-strikeouts.html | Coleman Working To Cut Strikeouts | AP | TX 1-747698 | 1986-01-21 |
| 1986-01-20 | https://www.nytimes.com/1986/01/20/sports/devils-penalties-help-sabres.html | DEVILS PENALTIES HELP SABRES | By Alex Yannis Special To the New York Times | TX 1-747698 | 1986-01-21 |
| 1986-01-20 | https://www.nytimes.com/1986/01/20/sports/ditka-basic-guy-molds-uncommon-team.html | DITKA BASIC GUY MOLDS UNCOMMON TEAM | By Ira Berkow | TX 1-747698 | 1986-01-21 |
| 1986-01-20 | https://www.nytimes.com/1986/01/20/sports/fans-moment-of-truth.html | FANS MOMENT OF TRUTH | By George Vecsey | TX 1-747698 | 1986-01-21 |
| 1986-01-20 | https://www.nytimes.com/1986/01/20/sports/frommelt-wins-world-cup-slalom.html | Frommelt Wins World Cup Slalom | AP | TX 1-747698 | 1986-01-21 |
| 1986-01-20 | https://www.nytimes.com/1986/01/20/sports/hammond-wins-in-sudden-death.html | HAMMOND WINS IN SUDDEN DEATH | By Gordon S White Jr Special To the New York Times | TX 1-747698 | 1986-01-21 |
| 1986-01-20 | https://www.nytimes.com/1986/01/20/sports/his-name-is-jim-mcmahon-he-s-the-leader-of-the-band.html | HIS NAME IS JIM MCMAHON HES THE LEADER OF THE BAND | By Ira Berkow | TX 1-747698 | 1986-01-21 |
| 1986-01-20 | https://www.nytimes.com/1986/01/20/sports/jackson-faces-life-after-40.html | JACKSON FACES LIFE AFTER 40 | By Craig Wolff | TX 1-747698 | 1986-01-21 |
| 1986-01-20 | https://www.nytimes.com/1986/01/20/sports/jackson-gives-st-john-s-crucial-outside-help.html | JACKSON GIVES ST JOHNS CRUCIAL OUTSIDE HELP | By William C Rhoden | TX 1-747698 | 1986-01-21 |
| 1986-01-20 | https://www.nytimes.com/1986/01/20/sports/jets-win-on-crowder-s-goal.html | Jets Win on Crowders Goal | AP | TX 1-747698 | 1986-01-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-01-20 | https://www.nytimes.com/1986/01/20/sports/lakers-and-celtics-on-mark-toward-another-title-series.html | LAKERS AND CELTICS ON MARK TOWARD ANOTHER TITLE SERIES | By Sam Goldaper | TX 1-747698 | 1986-01-21 |
| 1986-01-20 | https://www.nytimes.com/1986/01/20/sports/lendl-wins-masters-in-three-sets.html | LENDL WINS MASTERS IN THREE SETS | By Peter Alfano | TX 1-747698 | 1986-01-21 |
| 1986-01-20 | https://www.nytimes.com/1986/01/20/sports/muldowney-loses-in-racing-return.html | Muldowney Loses In Racing Return | AP | TX 1-747698 | 1986-01-21 |
| 1986-01-20 | https://www.nytimes.com/1986/01/20/sports/naming-the-game.html | NAMING THE GAME | By Lamar Hunt | TX 1-747698 | 1986-01-21 |
| 1986-01-20 | https://www.nytimes.com/1986/01/20/sports/navratilova-wins.html | Navratilova Wins | AP | TX 1-747698 | 1986-01-21 |
| 1986-01-20 | https://www.nytimes.com/1986/01/20/sports/nbc-s-game-plan-is-most-extensive.html | NBCS GAME PLAN IS MOST EXTENSIVE | By Michael Goodwin | TX 1-747698 | 1986-01-21 |
| 1986-01-20 | https://www.nytimes.com/1986/01/20/sports/outdoors-hungting-quail-in-south-carolina.html | OUTDOORS HUNGTING QUAIL IN SOUTH CAROLINA | By Nelson Bryant | TX 1-747698 | 1986-01-21 |
| 1986-01-20 | https://www.nytimes.com/1986/01/20/sports/pistons-top-lakers.html | PISTONS TOP LAKERS | AP | TX 1-747698 | 1986-01-21 |
| 1986-01-20 | https://www.nytimes.com/1986/01/20/sports/question-box.html | Question Box | By Ray Corio | TX 1-747698 | 1986-01-21 |
| 1986-01-20 | https://www.nytimes.com/1986/01/20/sports/sports-world-specials-catching-up.html | SPORTS WORLD SPECIALS Catching Up | By Thomas Rogers | TX 1-747698 | 1986-01-21 |
| 1986-01-20 | https://www.nytimes.com/1986/01/20/sports/sports-world-specials-feet-tough-to-fit.html | SPORTS WORLD SPECIALSFeet Tough to Fit | By Lonnie Wheeler | TX 1-747698 | 1986-01-21 |
| 1986-01-20 | https://www.nytimes.com/1986/01/20/sports/sports-world-specials-great-expectations.html | SPORTS WORLD SPECIALS Great Expectations | By Steven Crist | TX 1-747698 | 1986-01-21 |
| 1986-01-20 | https://www.nytimes.com/1986/01/20/sports/sports-world-specials-punts-go-a-long-way.html | SPORTS WORLD SPECIALS Punts Go a Long Way | By Robert Mcg Thomas Jr | TX 1-747698 | 1986-01-21 |
| 1986-01-20 | https://www.nytimes.com/1986/01/20/sports/subtle-coaching-of-becker-tests-rules.html | SUBTLE COACHING OF BECKER TESTS RULES | By Roy S Johnson | TX 1-747698 | 1986-01-21 |
| 1986-01-20 | https://www.nytimes.com/1986/01/20/sports/super-all-stars.html | SUPER ALLSTARS | By Dave Anderson | TX 1-747698 | 1986-01-21 |
| 1986-01-20 | https://www.nytimes.com/1986/01/20/sports/talbott-captures-final-in-squash.html | Talbott Captures Final in Squash | Special to the New York Times | TX 1-747698 | 1986-01-21 |
| 1986-01-20 | https://www.nytimes.com/1986/01/20/sports/tar-heels-stronger-with-added-depth.html | TAR HEELS STRONGER WITH ADDED DEPTH | By Barry Jacobs Special To the New York Times | TX 1-747698 | 1986-01-21 |
| 1986-01-20 | https://www.nytimes.com/1986/01/20/sports/when-action-starts-a-nation-stops.html | WHEN ACTION STARTS A NATION STOPS | By Michael Janofsky | TX 1-747698 | 1986-01-21 |

| | | | | |
|---|---|---|---|---|
| 1986-01-20 | https://www.nytimes.com/1986/01/20/style/pioneering-doctors-women-of-the-past.html | PIONEERING DOCTORS WOMEN OF THE PAST | By Nadine Brozan | TX 1-747698 | 1986-01-21 |
| 1986-01-20 | https://www.nytimes.com/1986/01/20/style/relationships-learning-to-trust-intuition.html | RELATIONSHIPS LEARNING TO TRUST INTUITION | By Andree Brooks | TX 1-747698 | 1986-01-21 |
| 1986-01-20 | https://www.nytimes.com/1986/01/20/style/tutu-s-daughter-takes-anactivist-s-role.html | TUTUS DAUGHTER TAKES ANACTIVISTS ROLE | By James Brooke | TX 1-747698 | 1986-01-21 |
| 1986-01-20 | https://www.nytimes.com/1986/01/20/us/alabama-plane-crash-kills-4.html | Alabama Plane Crash Kills 4 | AP | TX 1-747698 | 1986-01-21 |
| 1986-01-20 | https://www.nytimes.com/1986/01/20/us/around-the-nation-bogus-contest-lures-55-aliens-into-custody.html | AROUND THE NATION Bogus Contest Lures 55 Aliens Into Custody | AP | TX 1-747698 | 1986-01-21 |
| 1986-01-20 | https://www.nytimes.com/1986/01/20/us/around-the-nation-prison-escapee-named-in-another-attack.html | AROUND THE NATION Prison Escapee Named In Another Attack | AP | TX 1-747698 | 1986-01-21 |
| 1986-01-20 | https://www.nytimes.com/1986/01/20/us/around-the-nation-school-drivers-to-vote-on-ending-boston-strike.html | AROUND THE NATION School Drivers to Vote On Ending Boston Strike | AP | TX 1-747698 | 1986-01-21 |
| 1986-01-20 | https://www.nytimes.com/1986/01/20/us/atlanta-mecca-for-middle-class-blacks-also-harbors-poverty.html | ATLANTA MECCA FOR MIDDLECLASS BLACKS ALSO HARBORS POVERTY | By Dudley Clendinen Special To the New York Times | TX 1-747698 | 1986-01-21 |
| 1986-01-20 | https://www.nytimes.com/1986/01/20/us/aviation-leaders-eye-fund-as-cushion-for-faa-cuts.html | AVIATION LEADERS EYE FUND AS CUSHION FOR FAA CUTS | By Richard Witkin | TX 1-747698 | 1986-01-21 |
| 1986-01-20 | https://www.nytimes.com/1986/01/20/us/battalion-rebuilds-after-crash-loss.html | BATTALION REBUILDS AFTER CRASH LOSS | By Richard Halloran Special To the New York Times | TX 1-747698 | 1986-01-21 |
| 1986-01-20 | https://www.nytimes.com/1986/01/20/us/blast-at-plant-hurts-worker.html | Blast at Plant Hurts Worker | AP | TX 1-747698 | 1986-01-21 |
| 1986-01-20 | https://www.nytimes.com/1986/01/20/us/briefing-hearing-no-objection.html | BRIEFING Hearing No Objection | By James F Clarity and Warren Weaver Jr | TX 1-747698 | 1986-01-21 |
| 1986-01-20 | https://www.nytimes.com/1986/01/20/us/briefing-how-reagan-decides.html | BRIEFING How Reagan Decides | By James F Clarity and Warren Weaver Jr | TX 1-747698 | 1986-01-21 |
| 1986-01-20 | https://www.nytimes.com/1986/01/20/us/briefing-moynihan-milestone.html | BRIEFING Moynihan Milestone | By James F Clarity and Warren Weaver Jr | TX 1-747698 | 1986-01-21 |
| 1986-01-20 | https://www.nytimes.com/1986/01/20/us/briefing-truman-the-art-critic.html | BRIEFING Truman the Art Critic | By James F Clarity and Warren Weaver Jr | TX 1-747698 | 1986-01-21 |
| 1986-01-20 | https://www.nytimes.com/1986/01/20/us/cia-says-it-has-restored-link-to-campuses-to-get-more-advice.html | CIA SAYS IT HAS RESTORED LINK TO CAMPUSES TO GET MORE ADVICE | By Stephen Engelberg Special To the New York Times | TX 1-747698 | 1986-01-21 |
| 1986-01-20 | https://www.nytimes.com/1986/01/20/us/disciplinary-cases-rise-for-doctors.html | DISCIPLINARY CASES RISE FOR DOCTORS | By Joel Brinkley Special To the New York Times | TX 1-747698 | 1986-01-21 |

| | | | | |
|---|---|---|---|---|
| 1986-01-20 | https://www.nytimes.com/1986/01/20/us/essential-they-say-but-repugnant.html | ESSENTIAL THEY SAY BUT REPUGNANT | By Bill Keller Special To the New York Times | TX 1-747698 | 1986-01-21 |
| 1986-01-20 | https://www.nytimes.com/1986/01/20/us/giant-dam-in-china-seen-as-a-dream-or-nightmare.html | GIANT DAM IN CHINA SEEN AS A DREAM OR NIGHTMARE | By Erik Eckholm | TX 1-747698 | 1986-01-21 |
| 1986-01-20 | https://www.nytimes.com/1986/01/20/us/killings-prompt-texas-prisons-to-halt-inmates-mail.html | KILLINGS PROMPT TEXAS PRISONS TO HALT INMATES MAIL | By Robert Reinhold Special To the New York Times | TX 1-747698 | 1986-01-21 |
| 1986-01-20 | https://www.nytimes.com/1986/01/20/us/medical-helicopter-crashes.html | Medical Helicopter Crashes | AP | TX 1-747698 | 1986-01-21 |
| 1986-01-20 | https://www.nytimes.com/1986/01/20/us/middle-west-journal-honoring-old-cities-great-men.html | MIDDLE WEST JOURNAL HONORING OLD CITIES GREAT MEN | By James Barron Special To the New York Times | TX 1-747698 | 1986-01-21 |
| 1986-01-20 | https://www.nytimes.com/1986/01/20/us/navajos-welcome-a-native-american-bible.html | NAVAJOS WELCOME A NATIVE AMERICAN BIBLE | By Iver Peterson Special To the New York Times | TX 1-747698 | 1986-01-21 |
| 1986-01-20 | https://www.nytimes.com/1986/01/20/us/oklahoma-toxic-leak-few-steps-to-reduce-risk.html | OKLAHOMA TOXIC LEAK FEW STEPS TO REDUCE RISK | By Stuart Diamond | TX 1-747698 | 1986-01-21 |
| 1986-01-20 | https://www.nytimes.com/1986/01/20/us/passengers-in-west-suffer-minor-injuries-in-train-derailment.html | PASSENGERS IN WEST SUFFER MINOR INJURIES IN TRAIN DERAILMENT | Special to the New York Times | TX 1-747698 | 1986-01-21 |
| 1986-01-20 | https://www.nytimes.com/1986/01/20/us/police-in-seattle-optimistic-on-arrest-in-green-river-killings.html | POLICE IN SEATTLE OPTIMISTIC ON ARREST IN GREEN RIVER KILLINGS | By Wallace Turner Special To the New York Times | TX 1-747698 | 1986-01-21 |
| 1986-01-20 | https://www.nytimes.com/1986/01/20/us/program-aims-to-rescue-everglades-from-100-years-of-the-hand-of-man.html | PROGRAM AIMS TO RESCUE EVERGLADES FROM 100 YEARS OF THE HAND OF MAN | By Philip Shabecoff Special To the New York Times | TX 1-747698 | 1986-01-21 |
| 1986-01-20 | https://www.nytimes.com/1986/01/20/us/saving-a-dissenter-from-his-legend.html | SAVING A DISSENTER FROM HIS LEGEND | By Robin Toner Special To the New York Times | TX 1-747698 | 1986-01-21 |
| 1986-01-20 | https://www.nytimes.com/1986/01/20/us/tough-decisions-await-99th-congress-on-return.html | TOUGH DECISIONS AWAIT 99TH CONGRESS ON RETURN | By Steven V Roberts Special To the New York Times | TX 1-747698 | 1986-01-21 |
| 1986-01-20 | https://www.nytimes.com/1986/01/20/us/tutu-warns-parley-at-atlanta-church-time-to-act-is-near.html | TUTU WARNS PARLEY AT ATLANTA CHURCH TIME TO ACT IS NEAR | By Elizabeth Kolbert Special To the New York Times | TX 1-747698 | 1986-01-21 |
| 1986-01-20 | https://www.nytimes.com/1986/01/20/us/us-plans-to-make-defectors-secure.html | US PLANS TO MAKE DEFECTORS SECURE | By Philip Shenon Special To the New York Times | TX 1-747698 | 1986-01-21 |
| 1986-01-20 | https://www.nytimes.com/1986/01/20/world/3-hurt-as-sikhs-clash-at-shrine-in-amritsar.html | 3 Hurt as Sikhs Clash At Shrine in Amritsar | AP | TX 1-747698 | 1986-01-21 |

| 1986-01-20 | https://www.nytimes.com/1986/01/20/world/3-on-moscow-s-exit-list-fly-to-frankfurt-en-route-to-us.html | 3 on Moscows Exit List Fly To Frankfurt en Route to US | AP | TX 1-747698 | 1986-01-21 |
|---|---|---|---|---|---|
| 1986-01-20 | https://www.nytimes.com/1986/01/20/world/5-die-in-yugoslav-avalanche.html | 5 Die in Yugoslav Avalanche | AP | TX 1-747698 | 1986-01-21 |
| 1986-01-20 | https://www.nytimes.com/1986/01/20/world/americans-wed-to-libyans-face-agonizing-choice.html | AMERICANS WED TO LIBYANS FACE AGONIZING CHOICE | By Judith Miller Special To the New York Times | TX 1-747698 | 1986-01-21 |
| 1986-01-20 | https://www.nytimes.com/1986/01/20/world/but-montagnards-still-wait-in-a-thai-camp.html | BUT MONTAGNARDS STILL WAIT IN A THAI CAMP | By Barbara Crossette Special To the New York Times | TX 1-747698 | 1986-01-21 |
| 1986-01-20 | https://www.nytimes.com/1986/01/20/world/congress-team-says-laos-rejects-us-search-for-the-missing.html | CONGRESS TEAM SAYS LAOS REJECTS US SEARCH FOR THE MISSING | AP | TX 1-747698 | 1986-01-21 |
| 1986-01-20 | https://www.nytimes.com/1986/01/20/world/el-salvador-is-fertile-ground-for-protestant-sects.html | EL SALVADOR IS FERTILE GROUND FOR PROTESTANT SECTS | By Marlise Simons Special To the New York Times | TX 1-747698 | 1986-01-21 |
| 1986-01-20 | https://www.nytimes.com/1986/01/20/world/guatemala-crash-toll-now-put-at-93.html | GUATEMALA CRASH TOLL NOW PUT AT 93 | AP | TX 1-747698 | 1986-01-21 |
| 1986-01-20 | https://www.nytimes.com/1986/01/20/world/hand-grenade-explodes-near-aquino-rally-area.html | HAND GRENADE EXPLODES NEAR AQUINO RALLY AREA | Special to the New York Times | TX 1-747698 | 1986-01-21 |
| 1986-01-20 | https://www.nytimes.com/1986/01/20/world/in-manila-press-it-s-corazon-who.html | IN MANILA PRESS ITS CORAZON WHO | By Seth Mydans Special To the New York Times | TX 1-747698 | 1986-01-21 |
| 1986-01-20 | https://www.nytimes.com/1986/01/20/world/japan-and-soviet-to-resume-long-dormant-treaty-talks.html | JAPAN AND SOVIET TO RESUME LONGDORMANT TREATY TALKS | By Clyde Haberman Special To the New York Times | TX 1-747698 | 1986-01-21 |
| 1986-01-20 | https://www.nytimes.com/1986/01/20/world/lebanese-christians-try-to-close-ranks.html | LEBANESE CHRISTIANS TRY TO CLOSE RANKS | By Ihsan A Hijazi Special to the New York Times | TX 1-747698 | 1986-01-21 |
| 1986-01-20 | https://www.nytimes.com/1986/01/20/world/military-coup-reported-in-lesotho-after-crisis.html | MILITARY COUP REPORTED IN LESOTHO AFTER CRISIS | By Alan Cowell Special To the New York Times | TX 1-747698 | 1986-01-21 |
| 1986-01-20 | https://www.nytimes.com/1986/01/20/world/nigerian-rulers-ask-support-for-military-democracy.html | NIGERIAN RULERS ASK SUPPORT FOR MILITARY DEMOCRACY | By Edward A Gargan Special To the New York Times | TX 1-747698 | 1986-01-21 |
| 1986-01-20 | https://www.nytimes.com/1986/01/20/world/rebel-fighters-declare-victory-in-south-yemen.html | REBEL FIGHTERS DECLARE VICTORY IN SOUTH YEMEN | By John Kifner Special To the New York Times | TX 1-747698 | 1986-01-21 |
| 1986-01-20 | https://www.nytimes.com/1986/01/20/world/siberian-airlift-melds-2-technologies.html | SIBERIAN AIRLIFT MELDS 2 TECHNOLOGIES | By Theodore Shabad | TX 1-747698 | 1986-01-21 |

| | | | | |
|---|---|---|---|---|
| 1986-01-20 | https://www.nytimes.com/1986/01/20/world/supreme-soviet-turns-to-congress-on-arms.html | Supreme Soviet Turns To Congress on Arms | AP | TX 1-747698 | 1986-01-21 |
| 1986-01-20 | https://www.nytimes.com/1986/01/20/world/syria-calls-its-plan-still-the-only-way.html | SYRIA CALLS ITS PLAN STILL THE ONLY WAY | By Elaine Sciolino Special To the New York Times | TX 1-747698 | 1986-01-21 |
| 1986-01-20 | https://www.nytimes.com/1986/01/20/world/un-gives-100000-vietnamese-a-safe-exit.html | UN GIVES 100000 VIETNAMESE A SAFE EXIT | By Thomas W Netter Special To the New York Times | TX 1-747698 | 1986-01-21 |
| 1986-01-20 | https://www.nytimes.com/1986/01/20/world/undersea-volcano-erupts.html | Undersea Volcano Erupts | AP | TX 1-747698 | 1986-01-21 |
| 1986-01-20 | https://www.nytimes.com/1986/01/20/world/us-dead-in-jet-crash.html | US DEAD IN JET CRASH | AP | TX 1-747698 | 1986-01-21 |
| 1986-01-21 | https://www.nytimes.com/1986/01/21/arts/ballet-soiree-at-riverside-festival.html | BALLET SOIREE AT RIVERSIDE FESTIVAL | By Anna Kisselgoff | TX 1-747640 | 1986-01-22 |
| 1986-01-21 | https://www.nytimes.com/1986/01/21/arts/concert-vocal-ensemble.html | CONCERT VOCAL ENSEMBLE | By Bernard Holland | TX 1-747640 | 1986-01-22 |
| 1986-01-21 | https://www.nytimes.com/1986/01/21/arts/concert-weilersteins-play-bloch.html | CONCERT WEILERSTEINS PLAY BLOCH | By Bernard Holland | TX 1-747640 | 1986-01-22 |
| 1986-01-21 | https://www.nytimes.com/1986/01/21/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-747640 | 1986-01-22 |
| 1986-01-21 | https://www.nytimes.com/1986/01/21/arts/masterpiece-theater-is-honored.html | MASTERPIECE THEATER IS HONORED | By Esther B Fein | TX 1-747640 | 1986-01-22 |
| 1986-01-21 | https://www.nytimes.com/1986/01/21/arts/muppets-celebrate-30-years.html | MUPPETS CELEBRATE 30 YEARS | By Richard F Shepard | TX 1-747640 | 1986-01-22 |
| 1986-01-21 | https://www.nytimes.com/1986/01/21/arts/opera-i-lombardi-by-verdi-at-carnegie-hall.html | OPERA I LOMBARDI BY VERDI AT CARNEGIE HALL | By Donal Henahan | TX 1-747640 | 1986-01-22 |
| 1986-01-21 | https://www.nytimes.com/1986/01/21/books/books-of-the-times-797686.html | BOOKS OF THE TIMES | By John Gross | TX 1-747640 | 1986-01-22 |
| 1986-01-21 | https://www.nytimes.com/1986/01/21/books/medals-are-awarded-for-children-s-books.html | Medals Are Awarded For Childrens Books | AP | TX 1-747640 | 1986-01-22 |
| 1986-01-21 | https://www.nytimes.com/1986/01/21/business/a-profit-again-for-caterpillar.html | A Profit Again For Caterpillar | Special to the New York Times | TX 1-747640 | 1986-01-22 |
| 1986-01-21 | https://www.nytimes.com/1986/01/21/business/about-real-estate-wall-st-renters-assume-a-building-s-entire-costs.html | ABOUT REAL ESTATE WALL ST RENTERS ASSUME A BUILDINGS ENTIRE COSTS | By Shawn G Kennedy | TX 1-747640 | 1986-01-22 |
| 1986-01-21 | https://www.nytimes.com/1986/01/21/business/advertising-agb-tv-research-in-the-us.html | Advertising AGB TV Research In the US | By Philip H Dougherty | TX 1-747640 | 1986-01-22 |

| 1986-01-21 | https://www.nytimes.com/1986/01/21/business/advertising-magazine-ad-pages-off.html | Advertising Magazine Ad Pages Off | By Philip H Dougherty | TX 1-747640 | 1986-01-22 |
|---|---|---|---|---|---|
| 1986-01-21 | https://www.nytimes.com/1986/01/21/business/advertising-ogilvy-group-stock-is-split-3-for-2.html | Advertising Ogilvy Group Stock Is Split 3 for 2 | By Philip H Dougherty | TX 1-747640 | 1986-01-22 |
| 1986-01-21 | https://www.nytimes.com/1986/01/21/business/advertising-people.html | Advertising People | By Philip H Dougherty | TX 1-747640 | 1986-01-22 |
| 1986-01-21 | https://www.nytimes.com/1986/01/21/business/advertising-redefining-of-ad-ethics.html | Advertising Redefining Of Ad Ethics | By Philip H Dougherty | TX 1-747640 | 1986-01-22 |
| 1986-01-21 | https://www.nytimes.com/1986/01/21/business/advertising-weightman-acquires-schaefer-agency-stake.html | Advertising Weightman Acquires Schaefer Agency Stake | By Philip H Dougherty | TX 1-747640 | 1986-01-22 |
| 1986-01-21 | https://www.nytimes.com/1986/01/21/business/audi-british-oil-talk-seen.html | audiBritish Oil Talk Seen | AP | TX 1-747640 | 1986-01-22 |
| 1986-01-21 | https://www.nytimes.com/1986/01/21/business/big-banks-in-race-for-district-foothold.html | BIG BANKS IN RACE FOR DISTRICT FOOTHOLD | By Nathaniel C Nash Special To the New York Times | TX 1-747640 | 1986-01-22 |
| 1986-01-21 | https://www.nytimes.com/1986/01/21/business/burroughs-reports-net-rose-22-in-4th-quarter.html | Burroughs Reports Net Rose 22 in 4th Quarter | By David E Sanger | TX 1-747640 | 1986-01-22 |
| 1986-01-21 | https://www.nytimes.com/1986/01/21/business/business-and-the-law-judicial-shift-in-patent-cases.html | Business and the Law Judicial Shift In Patent Cases | By Eric Schmitt | TX 1-747640 | 1986-01-22 |
| 1986-01-21 | https://www.nytimes.com/1986/01/21/business/business-people-drexel-appoints-head-of-global-arbitrage-unit.html | BUSINESS PEOPLE Drexel Appoints Head Of Global Arbitrage Unit | By Kenneth N Gilpin and James Sterngold | TX 1-747640 | 1986-01-22 |
| 1986-01-21 | https://www.nytimes.com/1986/01/21/business/business-people-hutton-group-fills-financial-chief-post.html | BUSINESS PEOPLE Hutton Group Fills Financial Chief Post | By Kenneth N Gilpin and James Sterngold | TX 1-747640 | 1986-01-22 |
| 1986-01-21 | https://www.nytimes.com/1986/01/21/business/business-people-president-of-matsushita-resigns-successor-set.html | BUSINESS PEOPLE President of Matsushita Resigns Successor Set | By Kenneth N Gilpin and James Sterngold | TX 1-747640 | 1986-01-22 |
| 1986-01-21 | https://www.nytimes.com/1986/01/21/business/cannon-seeks-respectability.html | CANNON SEEKS RESPECTABILITY | By Nicholas D Kristof Special To the New York Times | TX 1-747640 | 1986-01-22 |
| 1986-01-21 | https://www.nytimes.com/1986/01/21/business/careers-mba-programs-overseas.html | Careers MBA Programs Overseas | By Elizabeth M Fowler | TX 1-747640 | 1986-01-22 |
| 1986-01-21 | https://www.nytimes.com/1986/01/21/business/chrysler-makes-payout-to-workers.html | Chrysler Makes Payout to Workers | Special to the New York Times | TX 1-747640 | 1986-01-22 |
| 1986-01-21 | https://www.nytimes.com/1986/01/21/business/corning-glass-profit-up.html | Corning Glass Profit Up | AP | TX 1-747640 | 1986-01-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-01-21 | https://www.nytimes.com/1986/01/21/busine ss/courier-journal-chief-to-stay-in-job.html | COURIERJOURNAL CHIEF TO STAY IN JOB | By Geraldine Fabrikant | TX 1-747640 | 1986-01-22 |
| 1986-01-21 | https://www.nytimes.com/1986/01/21/busine ss/crude-oil-falls-below-20-a-barrel.html | CRUDE OIL FALLS BELOW 20 A BARREL | By Lee A Daniels | TX 1-747640 | 1986-01-22 |
| 1986-01-21 | https://www.nytimes.com/1986/01/21/busine ss/eastern-airlines-slashes-flight-attendant-wages.html | EASTERN AIRLINES SLASHES FLIGHT ATTENDANT WAGES | By Agis Salpukas Special To the New York Times | TX 1-747640 | 1986-01-22 |
| 1986-01-21 | https://www.nytimes.com/1986/01/21/busine ss/electrical-concern-in-14-gain.html | ELECTRICAL CONCERN IN 14 GAIN | By Phillip H Wiggins | TX 1-747640 | 1986-01-22 |
| 1986-01-21 | https://www.nytimes.com/1986/01/21/busine ss/fed-seems-against-risk-of-rate-cut.html | FED SEEMS AGAINST RISK OF RATE CUT | By Robert D Hershey Jr Special To the New York Times | TX 1-747640 | 1986-01-22 |
| 1986-01-21 | https://www.nytimes.com/1986/01/21/busine ss/firm-zeros-in-on-car-trends.html | FIRM ZEROS IN ON CAR TRENDS | By John Holusha Special To the New York Times | TX 1-747640 | 1986-01-22 |
| 1986-01-21 | https://www.nytimes.com/1986/01/21/busine ss/gm-s-class-h-stock-buyback.html | GMs Class H Stock Buyback | Special to the New York Times | TX 1-747640 | 1986-01-22 |
| 1986-01-21 | https://www.nytimes.com/1986/01/21/busine ss/guinness-offers-to-buy-distillers-for-3.2-billion.html | GUINNESS OFFERS TO BUY DISTILLERS FOR 32 BILLION | By Steve Lohr Special To the New York Times | TX 1-747640 | 1986-01-22 |
| 1986-01-21 | https://www.nytimes.com/1986/01/21/busine ss/inland-steel-says-loss-set-record.html | INLAND STEEL SAYS LOSS SET RECORD | By Steven Greenhouse Special To the New York Times | TX 1-747640 | 1986-01-22 |
| 1986-01-21 | https://www.nytimes.com/1986/01/21/busine ss/jail-term-set-in-thrift-case.html | Jail Term Set In Thrift Case | AP | TX 1-747640 | 1986-01-22 |
| 1986-01-21 | https://www.nytimes.com/1986/01/21/busine ss/landmark-and-telecable-buyback.html | Landmark and Telecable Buyback | AP | TX 1-747640 | 1986-01-22 |
| 1986-01-21 | https://www.nytimes.com/1986/01/21/busine ss/market-falls-slightly-dow-off-7.57.html | MARKET FALLS SLIGHTLY DOW OFF 757 | By John Crudele | TX 1-747640 | 1986-01-22 |
| 1986-01-21 | https://www.nytimes.com/1986/01/21/busine ss/market-place-a-brisk-pace-is-set-by-nike.html | Market Place A Brisk Pace Is Set by Nike | By Vartanig G Vartan | TX 1-747640 | 1986-01-22 |
| 1986-01-21 | https://www.nytimes.com/1986/01/21/busine ss/markets-fall-on-group-of-5-s-inaction.html | MARKETS FALL ON GROUP OF 5S INACTION | By Barnaby J Feder | TX 1-747640 | 1986-01-22 |
| 1986-01-21 | https://www.nytimes.com/1986/01/21/busine ss/metromedia-ad-business-sale.html | Metromedia Ad Business Sale | By Richard W Stevenson | TX 1-747640 | 1986-01-22 |
| 1986-01-21 | https://www.nytimes.com/1986/01/21/busine ss/proposal-to-lift-coffee-curbs.html | Proposal to Lift Coffee Curbs | AP | TX 1-747640 | 1986-01-22 |
| 1986-01-21 | https://www.nytimes.com/1986/01/21/busine ss/singer-income-up-38.1-in-quarter.html | Singer Income Up 381 in Quarter | AP | TX 1-747640 | 1986-01-22 |
| 1986-01-21 | https://www.nytimes.com/1986/01/21/busine ss/treasury-bond-futures-off.html | Treasury Bond Futures Off | By Michael Quint | TX 1-747640 | 1986-01-22 |

| 1986-01-21 | https://www.nytimes.com/1986/01/21/movies/hostage-in-iran-on-frontline-series.html | HOSTAGE IN IRAN ON FRONTLINE SERIES | By John Corry | TX 1-747640 | 1986-01-22 |
|---|---|---|---|---|---|
| 1986-01-21 | https://www.nytimes.com/1986/01/21/nyregion/aids-said-to-increase-bias-against-homosexuals.html | AIDS SAID TO INCREASE BIAS AGAINST HOMOSEXUALS | By Richard J Meislin | TX 1-747640 | 1986-01-22 |
| 1986-01-21 | https://www.nytimes.com/1986/01/21/nyregion/article-975286-no-title.html | Article 975286  No Title | By Larry Rohter | TX 1-747640 | 1986-01-22 |
| 1986-01-21 | https://www.nytimes.com/1986/01/21/nyregion/bridge-irvington-man-has-played-key-role-for-tournaments.html | Bridge Irvington Man Has Played Key Role for Tournaments | By Alan Truscott | TX 1-747640 | 1986-01-22 |
| 1986-01-21 | https://www.nytimes.com/1986/01/21/nyregion/chess-spassky-uses-king-s-gambit-for-another-piece-of-piracy.html | Chess Spassky Uses Kings Gambit For Another Piece of Piracy | By Robert Byrne | TX 1-747640 | 1986-01-22 |
| 1986-01-21 | https://www.nytimes.com/1986/01/21/nyregion/city-says-pension-fund-may-begin-divesture.html | CITY SAYS PENSION FUND MAY BEGIN DIVESTURE | By Joyce Purnick | TX 1-747640 | 1986-01-22 |
| 1986-01-21 | https://www.nytimes.com/1986/01/21/nyregion/contract-voided-as-koch-presses-parking-inquiry.html | CONTRACT VOIDED AS KOCH PRESSES PARKING INQUIRY | By Josh Barbanel | TX 1-747640 | 1986-01-22 |
| 1986-01-21 | https://www.nytimes.com/1986/01/21/nyregion/cuomo-aides-plan-law-to-allow-aids-testing.html | CUOMO AIDES PLAN LAW TO ALLOW AIDS TESTING | By Ronald Sullivan | TX 1-747640 | 1986-01-22 |
| 1986-01-21 | https://www.nytimes.com/1986/01/21/nyregion/families-send-joint-contributions-to-neediest.html | FAMILIES SEND JOINT CONTRIBUTIONS TO NEEDIEST | By John T McQuiston | TX 1-747640 | 1986-01-22 |
| 1986-01-21 | https://www.nytimes.com/1986/01/21/nyregion/key-democrat-denies-ethnicity-is-bar-to-ticket.html | KEY DEMOCRAT DENIES ETHNICITY IS BAR TO TICKET | By Jeffrey Schmalz | TX 1-747640 | 1986-01-22 |
| 1986-01-21 | https://www.nytimes.com/1986/01/21/nyregion/new-york-day-by-day-before-the-gala-a-bit-of-tennis.html | NEW YORK DAY BY DAY Before the Gala A Bit of Tennis | By David Bird and Frank J Prial | TX 1-747640 | 1986-01-22 |
| 1986-01-21 | https://www.nytimes.com/1986/01/21/nyregion/new-york-day-by-day-eager-for-no-2-spot.html | NEW YORK DAY BY DAY Eager for No 2 Spot | By David Bird and Frank J Prial | TX 1-747640 | 1986-01-22 |
| 1986-01-21 | https://www.nytimes.com/1986/01/21/nyregion/new-york-day-by-day-ex-culture-advisers.html | NEW YORK DAY BY DAY ExCulture Advisers | By David Bird and Frank J Prial | TX 1-747640 | 1986-01-22 |
| 1986-01-21 | https://www.nytimes.com/1986/01/21/nyregion/new-york-day-by-day-make-believe-trials-real-work.html | NEW YORK DAY BY DAY MakeBelieve Trials Real Work | By David Bird and Frank J Prial | TX 1-747640 | 1986-01-22 |

| | | | | |
|---|---|---|---|---|
| 1986-01-21 | https://www.nytimes.com/1986/01/21/nyregion/our-towns.html | OUR TOWNS | By Michael Winerip Special To the New York Times | TX 1-747640 | 1986-01-22 |
| 1986-01-21 | https://www.nytimes.com/1986/01/21/nyregion/solved-convention-center-cleaning-puzzle.html | SOLVED CONVENTION CENTER CLEANING PUZZLE | By Martin Gottlieb | TX 1-747640 | 1986-01-22 |
| 1986-01-21 | https://www.nytimes.com/1986/01/21/nyregion/the-talk-of-south-hampton.html | THE TALK OF SOUTH HAMPTON | By Clifford D May Special To the New York Times | TX 1-747640 | 1986-01-22 |
| 1986-01-21 | https://www.nytimes.com/1986/01/21/nyregion/transit-chiefs-look-for-headhunter.html | TRANSIT CHIEFS LOOK FOR HEADHUNTER | By Michael Norman | TX 1-747640 | 1986-01-22 |
| 1986-01-21 | https://www.nytimes.com/1986/01/21/nyregion/with-sermons-and-protest-new-york-hails-king.html | WITH SERMONS AND PROTEST NEW YORK HAILS KING | By James Brooke | TX 1-747640 | 1986-01-22 |
| 1986-01-21 | https://www.nytimes.com/1986/01/21/obituaries/dr-j-douglas-brown-a-dean-and-social-security-achitect.html | DR J DOUGLAS BROWN A DEAN AND SOCIAL SECURITY ACHITECT | By Thomas W Ennis | TX 1-747640 | 1986-01-22 |
| 1986-01-21 | https://www.nytimes.com/1986/01/21/obituaries/enrique-tierno-galvan-dies-madrid-mayor-after-franco.html | ENRIQUE TIERNO GALVAN DIES MADRID MAYOR AFTER FRANCO | By John T McQuiston | TX 1-747640 | 1986-01-22 |
| 1986-01-21 | https://www.nytimes.com/1986/01/21/obituaries/john-d-calandra-state-senator.html | JOHN D CALANDRA STATE SENATOR | By Maurice Carroll | TX 1-747640 | 1986-01-22 |
| 1986-01-21 | https://www.nytimes.com/1986/01/21/opinion/foreign-affairs-the-chunnel-again.html | FOREIGN AFFAIRS The Chunnel Again | By Flora Lewis | TX 1-747640 | 1986-01-22 |
| 1986-01-21 | https://www.nytimes.com/1986/01/21/opinion/more-inaction-on-acid-rain.html | More Inaction on Acid Rain | By John B Oakes | TX 1-747640 | 1986-01-22 |
| 1986-01-21 | https://www.nytimes.com/1986/01/21/opinion/when-south-african-blacks-take-over.html | When South African Blacks Take Over | By Robert B Shepard | TX 1-747640 | 1986-01-22 |
| 1986-01-21 | https://www.nytimes.com/1986/01/21/science/about-education-improving-us-soviet-texts.html | ABOUT EDUCATION Improving USSoviet Texts | By Fred M Hechinger | TX 1-747640 | 1986-01-22 |
| 1986-01-21 | https://www.nytimes.com/1986/01/21/science/as-voyager-nears-uranus-flurry-of-discoveries-is-expected.html | AS VOYAGER NEARS URANUS FLURRY OF DISCOVERIES IS EXPECTED | By John Noble Wilford | TX 1-747640 | 1986-01-22 |
| 1986-01-21 | https://www.nytimes.com/1986/01/21/science/bizarre-structures-found-in-galaxy.html | BIZARRE STRUCTURES FOUND IN GALAXY | By Sandra Blakeslee Special To the New York Times | TX 1-747640 | 1986-01-22 |
| 1986-01-21 | https://www.nytimes.com/1986/01/21/science/clues-to-behavior-sought-in-history-of-families.html | CLUES TO BEHAVIOR SOUGHT IN HISTORY OF FAMILIES | By Daniel Goleman | TX 1-747640 | 1986-01-22 |
| 1986-01-21 | https://www.nytimes.com/1986/01/21/science/crews-race-to-repair-shuttle-for-halley-mission-march-6.html | Crews Race to Repair Shuttle For Halley Mission March 6 | AP | TX 1-747640 | 1986-01-22 |

| | | | | |
|---|---|---|---|---|
| 1986-01-21 | https://www.nytimes.com/1986/01/21/science/education-firms-reassess-matching-grants.html | EDUCATION FIRMS REASSESS MATCHING GRANTS | By Gene I Maeroff | TX 1-747640 | 1986-01-22 |
| 1986-01-21 | https://www.nytimes.com/1986/01/21/science/in-the-gene-lab-scientists-manipulate-codes-of-life.html | IN THE GENE LAB SCIENTISTS MANIPULATE CODES OF LIFE | By Harold M Schmeck Jr Special To the New York Times | TX 1-747640 | 1986-01-22 |
| 1986-01-21 | https://www.nytimes.com/1986/01/21/science/insect-census-finds-apartments-infested.html | INSECT CENSUS FINDS APARTMENTS INFESTED | By Calvin Sims | TX 1-747640 | 1986-01-22 |
| 1986-01-21 | https://www.nytimes.com/1986/01/21/science/peripherals-adding-memory-boards.html | PERIPHERALS Adding Memory Boards | By Peter H Lewis | TX 1-747640 | 1986-01-22 |
| 1986-01-21 | https://www.nytimes.com/1986/01/21/science/personal-computers-waving-to-the-future-from-the-electronic-cottage.html | PERSONAL COMPUTERS Waving to the Future From the Electronic Cottage | By Erik SandbergDiment | TX 1-747640 | 1986-01-22 |
| 1986-01-21 | https://www.nytimes.com/1986/01/21/sports/baylor-basketball-put-on-probation.html | Baylor Basketball Put on Probation | AP | TX 1-747640 | 1986-01-22 |
| 1986-01-21 | https://www.nytimes.com/1986/01/21/sports/boggs-tops-arbitration-list.html | BOGGS TOPS ARBITRATION LIST | By Murray Chass | TX 1-747640 | 1986-01-22 |
| 1986-01-21 | https://www.nytimes.com/1986/01/21/sports/georgetown-beats-villanova.html | GEORGETOWN BEATS VILLANOVA | Special to the New York Times | TX 1-747640 | 1986-01-22 |
| 1986-01-21 | https://www.nytimes.com/1986/01/21/sports/knicks-defeated-easily-by-76ers.html | KNICKS DEFEATED EASILY BY 76ERS | By Sam Goldaper Special To the New York Times | TX 1-747640 | 1986-01-22 |
| 1986-01-21 | https://www.nytimes.com/1986/01/21/sports/mullin-returns-in-a-pro-role.html | Mullin Returns in a Pro Role | By William C Rhoden | TX 1-747640 | 1986-01-22 |
| 1986-01-21 | https://www.nytimes.com/1986/01/21/sports/navratilova-wins-again.html | Navratilova Wins Again | AP | TX 1-747640 | 1986-01-22 |
| 1986-01-21 | https://www.nytimes.com/1986/01/21/sports/oilers-hire-glanville-as-coach.html | Oilers Hire Glanville as Coach | By Michael Janofsky Special To the New York Times | TX 1-747640 | 1986-01-22 |
| 1986-01-21 | https://www.nytimes.com/1986/01/21/sports/peter-alfano-on-tennis-lendl-getting-accustomed-to-no-1-role.html | PETER ALFANO ON TENNIS LENDL GETTING ACCUSTOMED TO NO 1 ROLE | By Peter Alfano | TX 1-747640 | 1986-01-22 |
| 1986-01-21 | https://www.nytimes.com/1986/01/21/sports/players-how-an-eli-turned-into-a-monster.html | PLAYERS HOW AN ELI TURNED INTO A MONSTER | By Frank Litsky | TX 1-747640 | 1986-01-22 |
| 1986-01-21 | https://www.nytimes.com/1986/01/21/sports/richardson-s-goal-personal-rebound.html | RICHARDSONS GOAL PERSONAL REBOUND | By Michael Martinez Special To the New York Times | TX 1-747640 | 1986-01-22 |
| 1986-01-21 | https://www.nytimes.com/1986/01/21/sports/scouting-friendly-terms.html | SCOUTING Friendly Terms | By Thomas Rogers | TX 1-747640 | 1986-01-22 |
| 1986-01-21 | https://www.nytimes.com/1986/01/21/sports/scouting-scout-talk.html | SCOUTING Scout Talk | By Thomas Rogers | TX 1-747640 | 1986-01-22 |

| 1986-01-21 | https://www.nytimes.com/1986/01/21/sports/scouting-stating-the-case-for-academics.html | SCOUTING Stating the Case For Academics | By Thomas Rogers | TX 1-747640 | 1986-01-22 |
|---|---|---|---|---|---|
| 1986-01-21 | https://www.nytimes.com/1986/01/21/sports/sports-of-the-times-ryan-rust-a-super-subplot.html | SPORTS OF THE TIMES RYAN RUST A SUPER SUBPLOT | By Dave Anderson | TX 1-747640 | 1986-01-22 |
| 1986-01-21 | https://www.nytimes.com/1986/01/21/sports/super-bowl-notebook-curfews-to-keep-play-on-field.html | Super Bowl Notebook Curfews to Keep Play on Field | Special to the New York Times | TX 1-747640 | 1986-01-22 |
| 1986-01-21 | https://www.nytimes.com/1986/01/21/sports/tv-sports-bad-timing-for-sugar-bowl.html | TV SPORTS BAD TIMING FOR SUGAR BOWL | By Michael Goodwin | TX 1-747640 | 1986-01-22 |
| 1986-01-21 | https://www.nytimes.com/1986/01/21/sports/whalers-defeat-rangers-5-0.html | WHALERS DEFEAT RANGERS 50 | By Alex Yannis | TX 1-747640 | 1986-01-22 |
| 1986-01-21 | https://www.nytimes.com/1986/01/21/style/designers-salute-leads-off-with-hepburn.html | DESIGNERS SALUTE LEADS OFF WITH HEPBURN | By Bernadine Morris | TX 1-747640 | 1986-01-22 |
| 1986-01-21 | https://www.nytimes.com/1986/01/21/style/notes-on-fashion.html | NOTES ON FASHION | By AnneMarie Schiro | TX 1-747640 | 1986-01-22 |
| 1986-01-21 | https://www.nytimes.com/1986/01/21/theater/stage-michael-learned-in-time-of-the-cuckoo.html | STAGE MICHAEL LEARNED IN TIME OF THE CUCKOO | By Walter Goodman | TX 1-747640 | 1986-01-22 |
| 1986-01-21 | https://www.nytimes.com/1986/01/21/theater/the-multidemensional-sam-shepard.html | THE MULTIDEMENSIONAL SAM SHEPARD | By Nan Robertson | TX 1-747640 | 1986-01-22 |
| 1986-01-21 | https://www.nytimes.com/1986/01/21/theater/theater-drinking-in-america.html | THEATER DRINKING IN AMERICA | By Frank Rich | TX 1-747640 | 1986-01-22 |
| 1986-01-21 | https://www.nytimes.com/1986/01/21/us/a-sculpture-and-a-charge-of-censorship.html | A SCULPTURE AND A CHARGE OF CENSORSHIP | Special to the New York Times | TX 1-747640 | 1986-01-22 |
| 1986-01-21 | https://www.nytimes.com/1986/01/21/us/around-the-nation-mistrial-denied-in-death-in-texas-nursing-home.html | AROUND THE NATION Mistrial Denied in Death In Texas Nursing Home | AP | TX 1-747640 | 1986-01-22 |
| 1986-01-21 | https://www.nytimes.com/1986/01/21/us/briefing-a-political-ball.html | BRIEFING A Political Ball | By James F Clarity and Warren Weaver Jr | TX 1-747640 | 1986-01-22 |
| 1986-01-21 | https://www.nytimes.com/1986/01/21/us/briefing-fasten-your-seat-belt.html | BRIEFING Fasten Your Seat Belt | By James F Clarity and Warren Weaver Jr | TX 1-747640 | 1986-01-22 |
| 1986-01-21 | https://www.nytimes.com/1986/01/21/us/briefing-in-re-hairs.html | BRIEFING In Re Hairs | By James F Clarity and Warren Weaver Jr | TX 1-747640 | 1986-01-22 |
| 1986-01-21 | https://www.nytimes.com/1986/01/21/us/briefing-lunch-with-mrs-reagan.html | BRIEFING Lunch With Mrs Reagan | By James F Clarity and Warren Weaver Jr | TX 1-747640 | 1986-01-22 |
| 1986-01-21 | https://www.nytimes.com/1986/01/21/us/briefing-that-lady.html | BRIEFING That Lady | By James F Clarity and Warren Weaver Jr | TX 1-747640 | 1986-01-22 |

| | | | | |
|---|---|---|---|---|
| 1986-01-21 | https://www.nytimes.com/1986/01/21/us/briefing-travels-with-shultz.html | BRIEFING Travels With Shultz | By James F Clarity and Warren Weaver Jr | TX 1-747640 | 1986-01-22 |
| 1986-01-21 | https://www.nytimes.com/1986/01/21/us/congress-of-life-in-the-cloakroom.html | Congress Of Life In the Cloakroom | Special to the New York Times | TX 1-747640 | 1986-01-22 |
| 1986-01-21 | https://www.nytimes.com/1986/01/21/us/early-aid-to-minorities-in-medical-study-urged.html | Early Aid to Minorities In Medical Study Urged | AP | TX 1-747640 | 1986-01-22 |
| 1986-01-21 | https://www.nytimes.com/1986/01/21/us/ex-mayor-s-san-diego-job.html | ExMayors San Diego Job | AP | TX 1-747640 | 1986-01-22 |
| 1986-01-21 | https://www.nytimes.com/1986/01/21/us/ghost-town-that-was-restored-to-life-is-now-in-uproar-over-raid-for-drugs.html | GHOST TOWN THAT WAS RESTORED TO LIFE IS NOW IN UPROAR OVER RAID FOR DRUGS | By Robert Lindsey Special To the New York Times | TX 1-747640 | 1986-01-22 |
| 1986-01-21 | https://www.nytimes.com/1986/01/21/us/guard-called-in-to-keep-peace-at-hormel-site.html | GUARD CALLED IN TO KEEP PEACE AT HORMEL SITE | By William Serrin Special To the New York Times | TX 1-747640 | 1986-01-22 |
| 1986-01-21 | https://www.nytimes.com/1986/01/21/us/how-the-homeless-horde-lives.html | How the Homeless Horde Lives | By Wayne King Special To the New York Times | TX 1-747640 | 1986-01-22 |
| 1986-01-21 | https://www.nytimes.com/1986/01/21/us/merger-fever-affecting-corporate-philanthropy.html | MERGER FEVER AFFECTING CORPORATE PHILANTHROPY | By Kathleen Teltsch | TX 1-747640 | 1986-01-22 |
| 1986-01-21 | https://www.nytimes.com/1986/01/21/us/nation-pauses-to-remember-king-led-by-a-huge-tribute-in-atlanta.html | NATION PAUSES TO REMEMBER KING LED BY A HUGE TRIBUTE IN ATLANTA | By William E Schmidt Special To the New York Times | TX 1-747640 | 1986-01-22 |
| 1986-01-21 | https://www.nytimes.com/1986/01/21/us/ohio-factory-leads-a-gas-that-killed-1-in-oklahoma-blast.html | OHIO FACTORY LEADS A GAS THAT KILLED 1 IN OKLAHOMA BLAST | AP | TX 1-747640 | 1986-01-22 |
| 1986-01-21 | https://www.nytimes.com/1986/01/21/us/president-is-told-how-he-must-cut-federal-spending.html | PRESIDENT IS TOLD HOW HE MUST CUT FEDERAL SPENDING | By Robert Pear Special To the New York Times | TX 1-747640 | 1986-01-22 |
| 1986-01-21 | https://www.nytimes.com/1986/01/21/us/public-college-cost-up-over-7-study-finds.html | PUBLIC COLLEGE COST UP OVER 7 STUDY FINDS | AP | TX 1-747640 | 1986-01-22 |
| 1986-01-21 | https://www.nytimes.com/1986/01/21/us/survey-finds-sharp-drop-in-marijuana-use-in-the-military-pentagon-says.html | SURVEY FINDS SHARP DROP IN MARIJUANA USE IN THE MILITARY PENTAGON SAYS | By Richard Halloran Special To the New York Times | TX 1-747640 | 1986-01-22 |
| 1986-01-21 | https://www.nytimes.com/1986/01/21/us/trucking-industry-asks-us-to-ease-weight-restrictions.html | TRUCKING INDUSTRY ASKS US TO EASE WEIGHT RESTRICTIONS | By Reginald Stuart Special To the New York Times | TX 1-747640 | 1986-01-22 |
| 1986-01-21 | https://www.nytimes.com/1986/01/21/us/union-debates-pact-at-mack.html | Union Debates Pact at Mack | AP | TX 1-747640 | 1986-01-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-01-21 | https://www.nytimes.com/1986/01/21/us/us-inquiry-finds-pattern-of-fraud-in-housing-loans.html | US INQUIRY FINDS PATTERN OF FRAUD IN HOUSING LOANS | By Philip Shenon Special To the New York Times | TX 1-747640 | 1986-01-22 |
| 1986-01-21 | https://www.nytimes.com/1986/01/21/world/3-arrive-from-soviet-to-join-us-wives.html | 3 ARRIVE FROM SOVIET TO JOIN US WIVES | By Matthew L Wald Special To the New York Times | TX 1-747640 | 1986-01-22 |
| 1986-01-21 | https://www.nytimes.com/1986/01/21/world/a-month-after-peace-pact-uganda-remains-tense.html | A MONTH AFTER PEACE PACT UGANDA REMAINS TENSE | By Sheila Rule Special To the New York Times | TX 1-747640 | 1986-01-22 |
| 1986-01-21 | https://www.nytimes.com/1986/01/21/world/around-the-world-nicaraguans-discuss-aid-on-a-visit-in-china.html | AROUND THE WORLD Nicaraguans Discuss Aid On a Visit in China | AP | TX 1-747640 | 1986-01-22 |
| 1986-01-21 | https://www.nytimes.com/1986/01/21/world/back-in-1802-napoleon-would-have-liked-one.html | BACK IN 1802 NAPOLEON WOULD HAVE LIKED ONE | Special to the New York Times | TX 1-747640 | 1986-01-22 |
| 1986-01-21 | https://www.nytimes.com/1986/01/21/world/blast-clues-found-in-air-india-jet.html | BLAST CLUES FOUND IN AIRINDIA JET | By Sanjoy Hazarika Special To the New York Times | TX 1-747640 | 1986-01-22 |
| 1986-01-21 | https://www.nytimes.com/1986/01/21/world/britain-and-france-announce-plans-for-rail-tunnel-under-the-channel.html | BRITAIN AND FRANCE ANNOUNCE PLANS FOR RAIL TUNNEL UNDER THE CHANNEL | By Paul Lewis Special To the New York Times | TX 1-747640 | 1986-01-22 |
| 1986-01-21 | https://www.nytimes.com/1986/01/21/world/gander-inquiry-finds-one-engine-appeared-weak-as-jet-crashed.html | GANDER INQUIRY FINDS ONE ENGINE APPEARED WEAK AS JET CRASHED | By Douglas Martin Special To the New York Times | TX 1-747640 | 1986-01-22 |
| 1986-01-21 | https://www.nytimes.com/1986/01/21/world/india-awaiting-verdict-tomorrow-in-trial-of-3-in-84-gandhi-slaying.html | INDIA AWAITING VERDICT TOMORROW IN TRIAL OF 3 IN 84 GANDHI SLAYING | By Steven R Weisman Special To the New York Times | TX 1-747640 | 1986-01-22 |
| 1986-01-21 | https://www.nytimes.com/1986/01/21/world/israel-honors-dr-king.html | ISRAEL HONORS DR KING | Special to The New York Times | TX 1-747640 | 1986-01-22 |
| 1986-01-21 | https://www.nytimes.com/1986/01/21/world/lebanese-premier-calls-for-a-new-political-system.html | LEBANESE PREMIER CALLS FOR A NEW POLITICAL SYSTEM | By Ihsan A Hijazi Special To the New York Times | TX 1-747640 | 1986-01-22 |
| 1986-01-21 | https://www.nytimes.com/1986/01/21/world/liberia-reported-ready-to-indict-detained-banker.html | LIBERIA REPORTED READY TO INDICT DETAINED BANKER | By Kendall J Wills | TX 1-747640 | 1986-01-22 |
| 1986-01-21 | https://www.nytimes.com/1986/01/21/world/libyan-high-school-s-3-r-s-reading-writing-rocketry.html | LIBYAN HIGH SCHOOLS 3 RS READING WRITING ROCKETRY | By Judith Miller Special To the New York Times | TX 1-747640 | 1986-01-22 |
| 1986-01-21 | https://www.nytimes.com/1986/01/21/world/marcos-stands-by-his-military-chief.html | MARCOS STANDS BY HIS MILITARY CHIEF | By Seth Mydans Special To the New York Times | TX 1-747640 | 1986-01-22 |
| 1986-01-21 | https://www.nytimes.com/1986/01/21/world/military-topples-lesotho-leader-capital-jubilant.html | MILITARY TOPPLES LESOTHO LEADER CAPITAL JUBILANT | By Alan Cowell Special To the New York Times | TX 1-747640 | 1986-01-22 |

| | | | | |
|---|---|---|---|---|
| 1986-01-21 | https://www.nytimes.com/1986/01/21/world/rebel-gains-are-reported-and-disputed-in-southern-yemen.html | REBEL GAINS ARE REPORTED AND DISPUTED IN SOUTHERN YEMEN | By John Kifner Special To the New York Times | TX 1-747640 | 1986-01-22 |
| 1986-01-21 | https://www.nytimes.com/1986/01/21/world/reporter-for-the-times-briefly-jailed-by-syria.html | Reporter for The Times Briefly Jailed by Syria | Special to the New York Times | TX 1-747640 | 1986-01-22 |
| 1986-01-21 | https://www.nytimes.com/1986/01/21/world/to-inspire-better-work-estonia-tries-new-lures.html | TO INSPIRE BETTER WORK ESTONIA TRIES NEW LURES | By Philip Taubman Special To the New York Times | TX 1-747640 | 1986-01-22 |
| 1986-01-21 | https://www.nytimes.com/1986/01/21/world/us-aide-in-talks-on-mideast.html | US AIDE IN TALKS ON MIDEAST | By Bernard Gwertzman Special To the New York Times | TX 1-747640 | 1986-01-22 |
| 1986-01-21 | https://www.nytimes.com/1986/01/21/world/war-in-el-salvador-is-brought-close-to-the-capital.html | WAR IN EL SALVADOR IS BROUGHT CLOSE TO THE CAPITAL | By James Lemoyne Special To the New York Times | TX 1-747640 | 1986-01-22 |
| 1986-01-22 | https://www.nytimes.com/1986/01/22/arts/a-tv-epic-starring-mostly-maximilian-schell.html | A TV EPIC STARRING MOSTLY MAXIMILIAN SCHELL | By Stephen Farber Special To the New York Times | TX 1-748125 | 1986-01-28 |
| 1986-01-22 | https://www.nytimes.com/1986/01/22/arts/concert-steve-reich-premiere.html | CONCERT STEVE REICH PREMIERE | By John Rockwell | TX 1-748125 | 1986-01-28 |
| 1986-01-22 | https://www.nytimes.com/1986/01/22/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-748125 | 1986-01-28 |
| 1986-01-22 | https://www.nytimes.com/1986/01/22/arts/missing-ii-have-you-seen-this-person-on-nbc.html | MISSING II HAVE YOU SEEN THIS PERSON ON NBC | By Herbert Mitgang | TX 1-748125 | 1986-01-28 |
| 1986-01-22 | https://www.nytimes.com/1986/01/22/arts/music-philadelphia-offers-wernick.html | MUSIC PHILADELPHIA OFFERS WERNICK | By Donal Henahan | TX 1-748125 | 1986-01-28 |
| 1986-01-22 | https://www.nytimes.com/1986/01/22/arts/the-dance-ballet-de-santiago.html | THE DANCE BALLET DE SANTIAGO | By Anna Kisselgoff | TX 1-748125 | 1986-01-28 |
| 1986-01-22 | https://www.nytimes.com/1986/01/22/arts/tv-reviews-planet-earth-plate-pectonics-and-green-turtles.html | TV REVIEWS PLANET EARTH PLATE PECTONICS AND GREEN TURTLES | By John Corry | TX 1-748125 | 1986-01-28 |
| 1986-01-22 | https://www.nytimes.com/1986/01/22/books/books-of-the-times-326186.html | BOOKS OF THE TIMES | By Michiko Kakutani | TX 1-748125 | 1986-01-28 |
| 1986-01-22 | https://www.nytimes.com/1986/01/22/books/rare-pforzheimer-books-bought-for-u-of-texas.html | RARE PFORZHEIMER BOOKS BOUGHT FOR U OF TEXAS | By Robert Reinhold Special To the New York Times | TX 1-748125 | 1986-01-28 |
| 1986-01-22 | https://www.nytimes.com/1986/01/22/books/tv-newsman-s-transition-to-novels.html | TV NEWSMANS TRANSITION TO NOVELS | By Herbert Mitgang Special To the New York Times | TX 1-748125 | 1986-01-28 |
| 1986-01-22 | https://www.nytimes.com/1986/01/22/business/advertising-alberto-culver-shifts-some-duties-to-grey.html | Advertising AlbertoCulver Shifts Some Duties to Grey | By Philip H Dougherty | TX 1-748125 | 1986-01-28 |

| | | | | |
|---|---|---|---|---|
| 1986-01-22 | https://www.nytimes.com/1986/01/22/business/advertising-dewe-rogerson-in-us.html | Advertising Dewe Rogerson in US | By Philip H Dougherty | TX 1-748125 | 1986-01-28 |
| 1986-01-22 | https://www.nytimes.com/1986/01/22/business/advertising-fragrance-assignments-to-rosenfeld-sirowitz.html | Advertising Fragrance Assignments To Rosenfeld Sirowitz | By Philip H Dougherty | TX 1-748125 | 1986-01-28 |
| 1986-01-22 | https://www.nytimes.com/1986/01/22/business/advertising-new-tv-campaign-for-harris.html | Advertising New TV Campaign For Harris | By Philip H Dougherty | TX 1-748125 | 1986-01-28 |
| 1986-01-22 | https://www.nytimes.com/1986/01/22/business/advertising-people.html | Advertising People | By Philip H Dougherty | TX 1-748125 | 1986-01-28 |
| 1986-01-22 | https://www.nytimes.com/1986/01/22/business/advertising-yachting-magazine-has-a-new-publisher.html | Advertising Yachting Magazine Has a New Publisher | By Philip H Dougherty | TX 1-748125 | 1986-01-28 |
| 1986-01-22 | https://www.nytimes.com/1986/01/22/business/bank-of-america-is-told-to-pay-us-4.75-million-fine.html | BANK OF AMERICA IS TOLD TO PAY US 475 MILLION FINE | By Nathaniel C Nash Special To the New York Times | TX 1-748125 | 1986-01-28 |
| 1986-01-22 | https://www.nytimes.com/1986/01/22/business/beatrice-meeting.html | Beatrice Meeting | Special to the New York Times | TX 1-748125 | 1986-01-28 |
| 1986-01-22 | https://www.nytimes.com/1986/01/22/business/citicorp-s-earnings-drop-6.9.html | CITICORPS EARNINGS DROP 69 | By Eric N Berg | TX 1-748125 | 1986-01-28 |
| 1986-01-22 | https://www.nytimes.com/1986/01/22/business/credit-markets-oil-decline-spurs-rate-drop.html | CREDIT MARKETS Oil Decline Spurs Rate Drop | By Michael Quint | TX 1-748125 | 1986-01-28 |
| 1986-01-22 | https://www.nytimes.com/1986/01/22/business/crude-prices-continue-plunge.html | CRUDE PRICES CONTINUE PLUNGE | By Lee A Daniels | TX 1-748125 | 1986-01-28 |
| 1986-01-22 | https://www.nytimes.com/1986/01/22/business/debate-on-oil-tax-affected.html | DEBATE ON OIL TAX AFFECTED | By Peter T Kilborn Special To the New York Times | TX 1-748125 | 1986-01-28 |
| 1986-01-22 | https://www.nytimes.com/1986/01/22/business/eastern-s-battle-over-wages.html | EASTERNS BATTLE OVER WAGES | By Agis Salpukas Special To the New York Times | TX 1-748125 | 1986-01-28 |
| 1986-01-22 | https://www.nytimes.com/1986/01/22/business/economic-scene-the-struggle-over-rates.html | Economic Scene The Struggle Over Rates | By Leonard Silk | TX 1-748125 | 1986-01-28 |
| 1986-01-22 | https://www.nytimes.com/1986/01/22/business/ibm-offers-desk-unit-for-faster-computing.html | IBM OFFERS DESK UNIT FOR FASTER COMPUTING | By David E Sanger | TX 1-748125 | 1986-01-28 |
| 1986-01-22 | https://www.nytimes.com/1986/01/22/business/kaiser-s-board-under-attack.html | Kaisers Board Under Attack | Special to the New York Times | TX 1-748125 | 1986-01-28 |
| 1986-01-22 | https://www.nytimes.com/1986/01/22/business/kodak-seeks-slice-of-35-mm-market.html | KODAK SEEKS SLICE OF 35MM MARKET | By Jonathan P Hicks | TX 1-748125 | 1986-01-28 |

| | | | | |
|---|---|---|---|---|
| 1986-01-22 | https://www.nytimes.com/1986/01/22/business/ltv-closing-unit.html | LTV Closing Unit | Special to the New York Times | TX 1-748125 | 1986-01-28 |
| 1986-01-22 | https://www.nytimes.com/1986/01/22/business/market-place-how-analysts-view-earnings.html | Market Place How Analysts View Earnings | By Vartanig G Vartan | TX 1-748125 | 1986-01-28 |
| 1986-01-22 | https://www.nytimes.com/1986/01/22/business/oil-slump-sends-dow-down-14.68.html | OIL SLUMP SENDS DOW DOWN 1468 | By John Crudele | TX 1-748125 | 1986-01-28 |
| 1986-01-22 | https://www.nytimes.com/1986/01/22/business/seven-up-link-seen-to-pepsico.html | SevenUp Link Seen to Pepsico | Special to the New York Times | TX 1-748125 | 1986-01-28 |
| 1986-01-22 | https://www.nytimes.com/1986/01/22/business/snag-in-united-air-plan.html | Snag in United Air Plan | AP | TX 1-748125 | 1986-01-28 |
| 1986-01-22 | https://www.nytimes.com/1986/01/22/business/son-of-concorde-planned-by-french.html | SON OF CONCORDE PLANNED BY FRENCH | By Paul Lewis Special To the New York Times | TX 1-748125 | 1986-01-28 |
| 1986-01-22 | https://www.nytimes.com/1986/01/22/business/tighter-rules-in-repo-deals.html | Tighter Rules In Repo Deals | Special to the New York Times | TX 1-748125 | 1986-01-28 |
| 1986-01-22 | https://www.nytimes.com/1986/01/22/business/west-coast-bank-posts-large-losss.html | WEST COAST BANK POSTS LARGE LOSSS | By Andrew Pollack Special To the New York Times | TX 1-748125 | 1986-01-28 |
| 1986-01-22 | https://www.nytimes.com/1986/01/22/business/wickes-units-sold.html | Wickes Units Sold | Special to the New York Times | TX 1-748125 | 1986-01-28 |
| 1986-01-22 | https://www.nytimes.com/1986/01/22/garden/60-minute-gourmet-315486.html | 60MINUTE GOURMET | By Pierre Franey | TX 1-748125 | 1986-01-28 |
| 1986-01-22 | https://www.nytimes.com/1986/01/22/garden/artists-in-old-age-the-fires-of-creativity-burn-undiminished.html | ARTISTS IN OLD AGE THE FIRES OF CREATIVITY BURN UNDIMINISHED | By Nan Robertson | TX 1-748125 | 1986-01-28 |
| 1986-01-22 | https://www.nytimes.com/1986/01/22/garden/at-8-roman-food-from-the-ghetto.html | AT 8 ROMAN FOOD FROM THE GHETTO | By Fred Ferretti | TX 1-748125 | 1986-01-28 |
| 1986-01-22 | https://www.nytimes.com/1986/01/22/garden/food-notes-317786.html | FOOD NOTES | By Nancy Harmon Jenkins | TX 1-748125 | 1986-01-28 |
| 1986-01-22 | https://www.nytimes.com/1986/01/22/garden/health.html | HEALTH | By Jane E Brody | TX 1-748125 | 1986-01-28 |
| 1986-01-22 | https://www.nytimes.com/1986/01/22/garden/kitchen-equipment-a-juice-extractor-for-fresh-taste.html | KITCHEN EQUIPMENT A JUICE EXTRACTOR FOR FRESH TASTE | By Pierre Franey | TX 1-748125 | 1986-01-28 |
| 1986-01-22 | https://www.nytimes.com/1986/01/22/garden/metropolitan-diary-314486.html | METROPOLITAN DIARY | By Ron Alexander | TX 1-748125 | 1986-01-28 |
| 1986-01-22 | https://www.nytimes.com/1986/01/22/garden/renaissance-in-spain-lightens-the-cuisine.html | RENAISSANCE IN SPAIN LIGHTENS THE CUISINE | By Edward Schumacher | TX 1-748125 | 1986-01-28 |
| 1986-01-22 | https://www.nytimes.com/1986/01/22/garden/the-making-of-a-wine-price-from-vineyard-to-table.html | THE MAKING OF A WINE PRICE FROM VINEYARD TO TABLE | By Howard G Goldberg | TX 1-748125 | 1986-01-28 |

| 1986-01-22 | https://www.nytimes.com/1986/01/22/garden/wine-talk-320486.html | WINE TALK | By Frank J Prial | TX 1-748125 | 1986-01-28 |
|---|---|---|---|---|---|
| 1986-01-22 | https://www.nytimes.com/1986/01/22/movies/screen-glory-days-growing-up-in-england.html | SCREEN GLORY DAYS GROWING UP IN ENGLAND | By Vincent Canby | TX 1-748125 | 1986-01-28 |
| 1986-01-22 | https://www.nytimes.com/1986/01/22/nyregion/2-dectectives-shot-one-fatally-at-queens-diner.html | 2 DECTECTIVES SHOT ONE FATALLY AT QUEENS DINER | By Wolfgang Saxon | TX 1-748125 | 1986-01-28 |
| 1986-01-22 | https://www.nytimes.com/1986/01/22/nyregion/a-foundation-chief-agrees-to-repay-1.3-million.html | A FOUNDATION CHIEF AGREES TO REPAY 13 MILLION | By Kathleen Teltsch | TX 1-748125 | 1986-01-28 |
| 1986-01-22 | https://www.nytimes.com/1986/01/22/nyregion/assembly-takes-quick-action.html | ASSEMBLY TAKES QUICK ACTION | By Isabel Wilkerson Special To the New York Times | TX 1-748125 | 1986-01-28 |
| 1986-01-22 | https://www.nytimes.com/1986/01/22/nyregion/at-inauguration-kean-stresses-jersey-economy.html | AT INAUGURATION KEAN STRESSES JERSEY ECONOMY | By Joseph F Sullivan Special To the New York Times | TX 1-748125 | 1986-01-28 |
| 1986-01-22 | https://www.nytimes.com/1986/01/22/nyregion/bridge-3-new-york-teams-qualify-in-events-to-enter-playoffs.html | Bridge 3 NEW YORK TEAMS QUALIFY IN EVENTS TO ENTER PLAYOFFS | By Alan Truscott | TX 1-748125 | 1986-01-28 |
| 1986-01-22 | https://www.nytimes.com/1986/01/22/nyregion/disciplining-incompetent-doctors-slow-and-complex-process-in-the-state.html | DISCIPLINING INCOMPETENT DOCTORS SLOW AND COMPLEX PROCESS IN THE STATE | By Robert O Boorstin | TX 1-748125 | 1986-01-28 |
| 1986-01-22 | https://www.nytimes.com/1986/01/22/nyregion/drugs-manes-took-may-have-emotional-effects.html | DRUGS MANES TOOK MAY HAVE EMOTIONAL EFFECTS | By Lawrence K Altman | TX 1-748125 | 1986-01-28 |
| 1986-01-22 | https://www.nytimes.com/1986/01/22/nyregion/how-sidney-of-citisource-produces-parking-tickets.html | HOW SIDNEY OF CITISOURCE PRODUCES PARKING TICKETS | By Richard J Meislin | TX 1-748125 | 1986-01-28 |
| 1986-01-22 | https://www.nytimes.com/1986/01/22/nyregion/in-place-of-presents-for-holidays-many-give-to-the-neediest.html | IN PLACE OF PRESENTS FOR HOLIDAYS MANY GIVE TO THE NEEDIEST | By John T McQuiston | TX 1-748125 | 1986-01-28 |
| 1986-01-22 | https://www.nytimes.com/1986/01/22/nyregion/koch-demands-albany-replace-cuts-in-us-aid.html | KOCH DEMANDS ALBANY REPLACE CUTS IN US AID | By Maurice Carroll Special To the New York Times | TX 1-748125 | 1986-01-28 |
| 1986-01-22 | https://www.nytimes.com/1986/01/22/nyregion/last-arguments-offered-in-trial-of-jonah-perry.html | LAST ARGUMENTS OFFERED IN TRIAL OF JONAH PERRY | By M A Farber | TX 1-748125 | 1986-01-28 |
| 1986-01-22 | https://www.nytimes.com/1986/01/22/nyregion/manes-retracts-story-and-says-he-cut-himself.html | MANES RETRACTS STORY AND SAYS HE CUT HIMSELF | By Joyce Purnick | TX 1-748125 | 1986-01-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-01-22 | https://www.nytimes.com/1986/01/22/nyregion/new-york-day-by-day-effects-of-a-switch-at-the-city-council.html | NEW YORK DAY BY DAY Effects of a Switch at the City Council | By David Bird and Frank J Prial | TX 1-748125 | 1986-01-28 |
| 1986-01-22 | https://www.nytimes.com/1986/01/22/nyregion/new-york-day-by-day-homey-touches-backstage-for-actors-in-foreigner.html | NEW YORK DAY BY DAY Homey Touches Backstage For Actors in Foreigner | By David Bird and Frank J Prial | TX 1-748125 | 1986-01-28 |
| 1986-01-22 | https://www.nytimes.com/1986/01/22/nyregion/new-york-day-by-day-on-line-at-the-library-with-four-terminals.html | NEW YORK DAY BY DAY On Line at the Library With Four Terminals | By David Bird and Frank J Prial | TX 1-748125 | 1986-01-28 |
| 1986-01-22 | https://www.nytimes.com/1986/01/22/nyregion/new-york-day-by-day-the-most-reliable-method-to-fix-a-traffic-light.html | NEW YORK DAY BY DAY The Most Reliable Method To Fix a Traffic Light | By David Bird and Frank J Prial | TX 1-748125 | 1986-01-28 |
| 1986-01-22 | https://www.nytimes.com/1986/01/22/nyregion/supreme-court-takes-religious-holiday-case.html | Supreme Court Takes Religious Holiday Case | Special to the New York Times | TX 1-748125 | 1986-01-28 |
| 1986-01-22 | https://www.nytimes.com/1986/01/22/nyregion/young-professionals-join-the-needy-as-sro-tenants.html | YOUNG PROFESSIONALS JOIN THE NEEDY AS SRO TENANTS | By Barbara Basler | TX 1-748125 | 1986-01-28 |
| 1986-01-22 | https://www.nytimes.com/1986/01/22/obituaries/james-hicks-70-journalist-ex-amsterdam-news-editor.html | JAMES HICKS 70 JOURNALIST EXAMSTERDAM NEWS EDITOR | By Wolfgang Saxon | TX 1-748125 | 1986-01-28 |
| 1986-01-22 | https://www.nytimes.com/1986/01/22/obituaries/nancy-wilson-ross-novelist-and-expert-on-eastern-religion.html | NANCY WILSON ROSS NOVELIST AND EXPERT ON EASTERN RELIGION | By Edwin McDowell | TX 1-748125 | 1986-01-28 |
| 1986-01-22 | https://www.nytimes.com/1986/01/22/opinion/literature-lost.html | Literature Lost | By Cynthia Ozick | TX 1-748125 | 1986-01-28 |
| 1986-01-22 | https://www.nytimes.com/1986/01/22/opinion/observer-the-hash-bashers.html | OBSERVER The Hash Bashers | By Russel Baker | TX 1-748125 | 1986-01-28 |
| 1986-01-22 | https://www.nytimes.com/1986/01/22/opinion/the-20-s-and-30-s-can-happen-again.html | The 20s and 30s Can Happen Again | By Lester C Thurow | TX 1-748125 | 1986-01-28 |
| 1986-01-22 | https://www.nytimes.com/1986/01/22/opinion/washington-cuomo-sets-a-standard.html | WASHINGTON Cuomo Sets a Standard | By James Reed | TX 1-748125 | 1986-01-28 |
| 1986-01-22 | https://www.nytimes.com/1986/01/22/sports/duke-loses-87-80-to-georgia-tech.html | DUKE LOSES 8780 TO GEORGIA TECH | AP | TX 1-748125 | 1986-01-28 |
| 1986-01-22 | https://www.nytimes.com/1986/01/22/sports/horford-enrolls-at-miami.html | Horford Enrolls at Miami | AP | TX 1-748125 | 1986-01-28 |
| 1986-01-22 | https://www.nytimes.com/1986/01/22/sports/islanders-contain-flyers-for-3d-time.html | ISLANDERS CONTAIN FLYERS FOR 3D TIME | By Robin Finn Special To the New York Times | TX 1-748125 | 1986-01-28 |
| 1986-01-22 | https://www.nytimes.com/1986/01/22/sports/kansas-stops-sooner-streak.html | Kansas Stops Sooner Streak | AP | TX 1-748125 | 1986-01-28 |

| | | | | |
|---|---|---|---|---|
| 1986-01-22 | https://www.nytimes.com/1986/01/22/sports/mcmahon-s-injury-is-concern.html | MCMAHONS INJURY IS CONCERN | By Michael Janofsky Special To the New York Times | TX 1-748125 | 1986-01-28 |
| 1986-01-22 | https://www.nytimes.com/1986/01/22/sports/offensive-line-a-key-element-for-bears.html | OFFENSIVE LINE A KEY ELEMENT FOR BEARS | By Frank Litsky Special To the New York Times | TX 1-748125 | 1986-01-28 |
| 1986-01-22 | https://www.nytimes.com/1986/01/22/sports/overtime-surge-sparks-knicks.html | OVERTIME SURGE SPARKS KNICKS | By Roy S Johnson | TX 1-748125 | 1986-01-28 |
| 1986-01-22 | https://www.nytimes.com/1986/01/22/sports/padres-testing.html | Padres Testing | AP | TX 1-748125 | 1986-01-28 |
| 1986-01-22 | https://www.nytimes.com/1986/01/22/sports/patriots-may-need-franklin-s-kicks.html | PATRIOTS MAY NEED FRANKLINS KICKS | By Gerald Eskenazi Special To the New York Times | TX 1-748125 | 1986-01-28 |
| 1986-01-22 | https://www.nytimes.com/1986/01/22/sports/scouting-bowling-for-dollars.html | SCOUTING Bowling For Dollars | By Thomas Rogers and Alex Yannis | TX 1-748125 | 1986-01-28 |
| 1986-01-22 | https://www.nytimes.com/1986/01/22/sports/scouting-costly-lesson.html | SCOUTING Costly Lesson | By Thomas Rogers and Alex Yannis | TX 1-748125 | 1986-01-28 |
| 1986-01-22 | https://www.nytimes.com/1986/01/22/sports/scouting-feud-cools.html | SCOUTING Feud Cools | By Thomas Rogers and Alex Yannis | TX 1-748125 | 1986-01-28 |
| 1986-01-22 | https://www.nytimes.com/1986/01/22/sports/scouting-keep-the-change.html | SCOUTING Keep the Change | By Thomas Rogers and Alex Yannis | TX 1-748125 | 1986-01-28 |
| 1986-01-22 | https://www.nytimes.com/1986/01/22/sports/sports-of-the-times-sweetness-comes-home.html | SPORTS OF THE TIMES SWEETNESS COMES HOME | By George Vecsey | TX 1-748125 | 1986-01-28 |
| 1986-01-22 | https://www.nytimes.com/1986/01/22/sports/standout-basketball-player-teaches-by-his-example.html | STANDOUT BASKETBALL PLAYER TEACHES BY HIS EXAMPLE | By Lonnie Wheeler Special To the New York Times | TX 1-748125 | 1986-01-28 |
| 1986-01-22 | https://www.nytimes.com/1986/01/22/sports/steven-crist-on-horse-racing-insurance-is-a-big-gamble.html | STEVEN CRIST ON HORSE RACING INSURANCE IS A BIG GAMBLE | By Steven Crist Special To the New York Times | TX 1-748125 | 1986-01-28 |
| 1986-01-22 | https://www.nytimes.com/1986/01/22/sports/super-bowl-notebook-frayar-won-t-dwell-on-injury.html | SUPER BOWL NOTEBOOK FRAYAR WONT DWELL ON INJURY | Special to the New York Times | TX 1-748125 | 1986-01-28 |
| 1986-01-22 | https://www.nytimes.com/1986/01/22/theater/the-pop-life-lyrics-series-at-the-y.html | THE POP LIFE LYRICS SERIES AT THE Y | By John S Wilson | TX 1-748125 | 1986-01-28 |
| 1986-01-22 | https://www.nytimes.com/1986/01/22/us/5-reputed-crime-figures-convicted-of-skimming-casino-receipts.html | 5 REPUTED CRIME FIGURES CONVICTED OF SKIMMING CASINO RECEIPTS | By William Robbins Special To the New York Times | TX 1-748125 | 1986-01-28 |
| 1986-01-22 | https://www.nytimes.com/1986/01/22/us/briefing-dole-and-academia.html | BRIEFING Dole and Academia | By James F Clarity and Warren Weaver Jr | TX 1-748125 | 1986-01-28 |
| 1986-01-22 | https://www.nytimes.com/1986/01/22/us/briefing-helms-and-the-jews.html | BRIEFING Helms and the Jews | By James F Clarity and Warren Weaver Jr | TX 1-748125 | 1986-01-28 |
| 1986-01-22 | https://www.nytimes.com/1986/01/22/us/briefing-play-ball.html | BRIEFING Play Ball | By James F Clarity and Warren Weaver Jr | TX 1-748125 | 1986-01-28 |

| 1986-01-22 | https://www.nytimes.com/1986/01/22/us/briefing-senator-long-the-critic.html | BRIEFING Senator Long the Critic | By James F Clarity and Warren Weaver Jr | TX 1-748125 | 1986-01-28 |
|---|---|---|---|---|---|
| 1986-01-22 | https://www.nytimes.com/1986/01/22/us/burger-gives-plea-on-judges-tax.html | BURGER GIVES PLEA ON JUDGES TAX | Special to the New York Times | TX 1-748125 | 1986-01-28 |
| 1986-01-22 | https://www.nytimes.com/1986/01/22/us/canada-agrees-to-extradite-a-killer-to-us-to-face-death-penalty.html | CANADA AGREES TO EXTRADITE A KILLER TO US TO FACE DEATH PENALTY | By Douglas Martin Special To the New York Times | TX 1-748125 | 1986-01-28 |
| 1986-01-22 | https://www.nytimes.com/1986/01/22/us/court-reinstates-internment-suit.html | COURT REINSTATES INTERNMENT SUIT | AP | TX 1-748125 | 1986-01-28 |
| 1986-01-22 | https://www.nytimes.com/1986/01/22/us/fbi-the-chaplin-files-can-it-happen-again.html | FBI The Chaplin Files Can It Happen Again | By Irvin Molotsky Special To the New York Times | TX 1-748125 | 1986-01-28 |
| 1986-01-22 | https://www.nytimes.com/1986/01/22/us/forest-sabotage-is-urged-by-some.html | FOREST SABOTAGE IS URGED BY SOME | By Nicholas D Kristof Special To the New York Times | TX 1-748125 | 1986-01-28 |
| 1986-01-22 | https://www.nytimes.com/1986/01/22/us/homeless-and-hungry-found-in-worse-plight.html | HOMELESS AND HUNGRY FOUND IN WORSE PLIGHT | AP | TX 1-748125 | 1986-01-28 |
| 1986-01-22 | https://www.nytimes.com/1986/01/22/us/hormel-plant-shut-as-troops-arrive-and-strikers-thin-ranks.html | HORMEL PLANT SHUT AS TROOPS ARRIVE AND STRIKERS THIN RANKS | By William Serrin Special To the New York Times | TX 1-748125 | 1986-01-28 |
| 1986-01-22 | https://www.nytimes.com/1986/01/22/us/in-chicago-scandal-is-political-sport.html | IN CHICAGO SCANDAL IS POLITICAL SPORT | By Andrew H Malcolm Special To the New York Times | TX 1-748125 | 1986-01-28 |
| 1986-01-22 | https://www.nytimes.com/1986/01/22/us/invitation-to-a-crisis.html | Invitation To a Crisis | Special to the New York Times | TX 1-748125 | 1986-01-28 |
| 1986-01-22 | https://www.nytimes.com/1986/01/22/us/mother-charged-with-killing-baby-she-made-tv-plea-for.html | Mother Charged With Killing Baby She Made TV Plea For | AP | TX 1-748125 | 1986-01-28 |
| 1986-01-22 | https://www.nytimes.com/1986/01/22/us/moynihan-takes-floor-on-gramm-s-tv-attack.html | MOYNIHAN TAKES FLOOR ON GRAMMS TV ATTACK | By Jonathan Fuerbringer Special To the New York Times | TX 1-748125 | 1986-01-28 |
| 1986-01-22 | https://www.nytimes.com/1986/01/22/us/navy-officer-is-guilty-in-recruiting-surgeon.html | Navy Officer Is Guilty In Recruiting Surgeon | AP | TX 1-748125 | 1986-01-28 |
| 1986-01-22 | https://www.nytimes.com/1986/01/22/us/northwest-seen-as-growth-area-in-drug-smuggling.html | NORTHWEST SEEN AS GROWTH AREA IN DRUG SMUGGLING | By Wallace Turner Special To the New York Times | TX 1-748125 | 1986-01-28 |
| 1986-01-22 | https://www.nytimes.com/1986/01/22/us/reagan-s-budget-attacked-as-congress-is-reconvened.html | REAGANS BUDGET ATTACKED AS CONGRESS IS RECONVENED | By Steven V Roberts Special To the New York Times | TX 1-748125 | 1986-01-28 |
| 1986-01-22 | https://www.nytimes.com/1986/01/22/us/suit-charges-epa-fails-to-act-on-air-pollutants.html | SUIT CHARGES EPA FAILS TO ACT ON AIR POLLUTANTS | By Stuart Diamond | TX 1-748125 | 1986-01-28 |

| | | | | |
|---|---|---|---|---|
| 1986-01-22 | https://www.nytimes.com/1986/01/22/us/supreme-court-roundup-state-officials-held-free-liability-for-negligent-acts.html | SUPREME COURT ROUNDUP STATE OFFICIALS HELD FREE FROM LIABILITY FOR NEGLIGENT ACTS | By Stuart Taylor Jr Special To the New York Times | TX 1-748125 | 1986-01-28 |
| 1986-01-22 | https://www.nytimes.com/1986/01/22/us/us-says-a-long-war-in-south-yemen-is-possible.html | US SAYS A LONG WAR IN SOUTH YEMEN IS POSSIBLE | By Bernard Gwertzman Special To the New York Times | TX 1-748125 | 1986-01-28 |
| 1986-01-22 | https://www.nytimes.com/1986/01/22/us/working-profile-dr-donald-macdonald-found-a-warm-heart-among-the-bureaucrats.html | Working Profile Dr Donald Macdonald Found A Warm Heart Among the Bureaucrats | By Jane Gross Special To the New York Times | TX 1-748125 | 1986-01-28 |
| 1986-01-22 | https://www.nytimes.com/1986/01/22/world/2-white-south-african-policemen-slain-in-clash-with-black-crowd.html | 2 WHITE SOUTH AFRICAN POLICEMEN SLAIN IN CLASH WITH BLACK CROWD | By Alan Cowell Special To the New York Times | TX 1-748125 | 1986-01-28 |
| 1986-01-22 | https://www.nytimes.com/1986/01/22/world/22-killed-by-a-car-bomb-in-east-beirut.html | 22 KILLED BY A CAR BOMB IN EAST BEIRUT | By Ihsan A Hijazi Special to the New York Times | TX 1-748125 | 1986-01-28 |
| 1986-01-22 | https://www.nytimes.com/1986/01/22/world/african-aid-group-formed.html | African Aid Group Formed | Special to the New York Times | TX 1-748125 | 1986-01-28 |
| 1986-01-22 | https://www.nytimes.com/1986/01/22/world/around-the-world-ethiopian-refugees-are-fleeing-to-somalia.html | AROUND THE WORLD Ethiopian Refugees Are Fleeing to Somalia | AP | TX 1-748125 | 1986-01-28 |
| 1986-01-22 | https://www.nytimes.com/1986/01/22/world/around-the-world-walesa-to-go-to-trial-on-a-charge-of-slander.html | AROUND THE WORLD Walesa to Go to Trial On a Charge of Slander | AP | TX 1-748125 | 1986-01-28 |
| 1986-01-22 | https://www.nytimes.com/1986/01/22/world/bonner-week-after-surgery-is-still-reported-having-pain.html | Bonner Week After Surgery Is Still Reported Having Pain | AP | TX 1-748125 | 1986-01-28 |
| 1986-01-22 | https://www.nytimes.com/1986/01/22/world/canceled-contract-shows-impact-of-political-ties.html | CANCELED CONTRACT SHOWS IMPACT OF POLITICAL TIES | By Josh Barbanel | TX 1-748125 | 1986-01-28 |
| 1986-01-22 | https://www.nytimes.com/1986/01/22/world/czech-government-eulogizes-maverick-poet.html | CZECH GOVERNMENT EULOGIZES MAVERICK POET | By Michael T Kaufman Special To the New York Times | TX 1-748125 | 1986-01-28 |
| 1986-01-22 | https://www.nytimes.com/1986/01/22/world/daughter-s-burden-and-pride-mandela-name.html | DAUGHTERS BURDEN AND PRIDE MANDELA NAME | By Sara Rimer | TX 1-748125 | 1986-01-28 |
| 1986-01-22 | https://www.nytimes.com/1986/01/22/world/libya-says-movies-help-its-arab-ties.html | LIBYA SAYS MOVIES HELP ITS ARAB TIES | By Judith Miller Special To the New York Times | TX 1-748125 | 1986-01-28 |
| 1986-01-22 | https://www.nytimes.com/1986/01/22/world/manila-will-limit-vote-inspections.html | MANILA WILL LIMIT VOTE INSPECTIONS | By Seth Mydans Special To the New York Times | TX 1-748125 | 1986-01-28 |
| 1986-01-22 | https://www.nytimes.com/1986/01/22/world/moscow-and-aden.html | MOSCOW AND ADEN | By Serge Schmemann Special To the New York Times | TX 1-748125 | 1986-01-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-01-22 | https://www.nytimes.com/1986/01/22/world/panel-hears-testimony-linking-imelda-marcos-to-li-estate.html | PANEL HEARS TESTIMONY LINKING IMELDA MARCOS TO LI ESTATE | By Shirley Christian Special To the New York Times | TX 1-748125 | 1986-01-28 |
| 1986-01-22 | https://www.nytimes.com/1986/01/22/world/reagan-will-seek-100-million-in-aid-for-the-contras.html | REAGAN WILL SEEK 100 MILLION IN AID FOR THE CONTRAS | By Bernard Weinraub Special To the New York Times | TX 1-748125 | 1986-01-28 |
| 1986-01-22 | https://www.nytimes.com/1986/01/22/world/salvador-parties-loosen-rebel-links.html | SALVADOR PARTIES LOOSEN REBEL LINKS | By James Lemoyne Special To the New York Times | TX 1-748125 | 1986-01-28 |
| 1986-01-22 | https://www.nytimes.com/1986/01/22/world/south-yemen-loyalists-reported-holding-on.html | SOUTH YEMEN LOYALISTS REPORTED HOLDING ON | By John Kifner Special To the New York Times | TX 1-748125 | 1986-01-28 |
| 1986-01-22 | https://www.nytimes.com/1986/01/22/world/the-ulster-patrol-ira-bombs-and-critcs-barbs.html | THE ULSTER PATROL IRA BOMBS AND CRITCS BARBS | By Jo Thomas Special To the New York Times | TX 1-748125 | 1986-01-28 |
| 1986-01-22 | https://www.nytimes.com/1986/01/22/world/us-reporter-detained-overnight-by-nigeria.html | US Reporter Detained Overnight by Nigeria | AP | TX 1-748125 | 1986-01-28 |
| 1986-01-22 | https://www.nytimes.com/1986/01/22/world/west-germans-decline-us-bid-to-join-in-moves-against-libya.html | WEST GERMANS DECLINE US BID TO JOIN IN MOVES AGAINST LIBYA | By John Tagliabue Special To the New York Times | TX 1-748125 | 1986-01-28 |
| 1986-01-23 | https://www.nytimes.com/1986/01/23/arts/abc-will-proceed-with-amerika.html | ABC WILL PROCEED WITH AMERIKA | By Peter J Boyer | TX 1-764051 | 1986-01-24 |
| 1986-01-23 | https://www.nytimes.com/1986/01/23/arts/concert-daniel-mckelway.html | CONCERT DANIEL McKELWAY | By Tim Page | TX 1-764051 | 1986-01-24 |
| 1986-01-23 | https://www.nytimes.com/1986/01/23/arts/concert-trevor-pinnock.html | CONCERT TREVOR PINNOCK | By John Rockwell | TX 1-764051 | 1986-01-24 |
| 1986-01-23 | https://www.nytimes.com/1986/01/23/arts/critic-s-notebook-another-transition-for-the-early-music-movement.html | CRITICS NOTEBOOK ANOTHER TRANSITION FOR THE EARLYMUSIC MOVEMENT | By Bernard Holland | TX 1-764051 | 1986-01-24 |
| 1986-01-23 | https://www.nytimes.com/1986/01/23/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-764051 | 1986-01-24 |
| 1986-01-23 | https://www.nytimes.com/1986/01/23/arts/kirov-and-bolshoi-set-exchange-visits-to-us.html | KIROV AND BOLSHOI SET EXCHANGE VISITS TO US | By Irvin Molotsky | TX 1-764051 | 1986-01-24 |
| 1986-01-23 | https://www.nytimes.com/1986/01/23/arts/music-elinor-amlen-sings.html | MUSIC ELINOR AMLEN SINGS | By Allen Hughes | TX 1-764051 | 1986-01-24 |
| 1986-01-23 | https://www.nytimes.com/1986/01/23/arts/music-toradze-piano-in-carnegie-hall-recital.html | MUSIC TORADZE PIANO IN CARNEGIE HALL RECITAL | By Donal Henahan | TX 1-764051 | 1986-01-24 |
| 1986-01-23 | https://www.nytimes.com/1986/01/23/arts/the-dance-sally-hess.html | THE DANCE SALLY HESS | By Jennifer Dunning | TX 1-764051 | 1986-01-24 |

| 1986-01-23 | https://www.nytimes.com/1986/01/23/arts/war-peace-and-carl-mydans.html | WAR PEACE AND CARL MYDANS | By Thomas Morgan | TX 1-764051 | 1986-01-24 |
|---|---|---|---|---|---|
| 1986-01-23 | https://www.nytimes.com/1986/01/23/books/books-of-the-times-650586.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-764051 | 1986-01-24 |
| 1986-01-23 | https://www.nytimes.com/1986/01/23/books/contest-for-spanish-writing.html | CONTEST FOR SPANISH WRITING | Special to the New York Times | TX 1-764051 | 1986-01-24 |
| 1986-01-23 | https://www.nytimes.com/1986/01/23/books/for-a-young-novelist-success-but-no-riches.html | FOR A YOUNG NOVELIST SUCCESS BUT NO RICHES | By Edwin McDowell | TX 1-764051 | 1986-01-24 |
| 1986-01-23 | https://www.nytimes.com/1986/01/23/business/2-nations-gripped-by-oil-slide.html | 2 NATIONS GRIPPED BY OIL SLIDE | By William Stockton Special To the New York Times | TX 1-764051 | 1986-01-24 |
| 1986-01-23 | https://www.nytimes.com/1986/01/23/business/advertising-hyundai-s-25-million-campaign.html | ADVERTISING Hyundais 25 Million Campaign | By Philip H Dougherty | TX 1-764051 | 1986-01-24 |
| 1986-01-23 | https://www.nytimes.com/1986/01/23/business/advertising-myers-brady-opens-its-doors-in-jersey.html | ADVERTISING MyersBrady Opens Its Doors in Jersey | By Philip H Dougherty | TX 1-764051 | 1986-01-24 |
| 1986-01-23 | https://www.nytimes.com/1986/01/23/business/advertising-president-designated-at-mccann-erickson.html | ADVERTISING President Designated At McCannErickson | By Philip H Dougherty | TX 1-764051 | 1986-01-24 |
| 1986-01-23 | https://www.nytimes.com/1986/01/23/business/advertising-riney-said-to-hire-ex-new-york-ad-man.html | ADVERTISING Riney Said to Hire ExNew York Ad Man | By Philip H Dougherty | TX 1-764051 | 1986-01-24 |
| 1986-01-23 | https://www.nytimes.com/1986/01/23/business/advertising-two-bits-of-good-news-for-young-rubicam.html | ADVERTISING Two Bits of Good News For Young  Rubicam | By Philip H Dougherty | TX 1-764051 | 1986-01-24 |
| 1986-01-23 | https://www.nytimes.com/1986/01/23/business/business-people-johnson-controls-names-key-officer.html | BUSINESS PEOPLE Johnson Controls Names Key Officer | By Kenneth N Gilpin | TX 1-764051 | 1986-01-24 |
| 1986-01-23 | https://www.nytimes.com/1986/01/23/business/business-people-top-management-shifts-at-manhattan-savings.html | BUSINESS PEOPLE Top Management Shifts At Manhattan Savings | By Kenneth N Gilpin | TX 1-764051 | 1986-01-24 |
| 1986-01-23 | https://www.nytimes.com/1986/01/23/business/chrysler-mini-van.html | Chrysler MiniVan | Special to the New York Times | TX 1-764051 | 1986-01-24 |
| 1986-01-23 | https://www.nytimes.com/1986/01/23/business/cost-index-for-region-shows-increase-of-0.3.html | COST INDEX FOR REGION SHOWS INCREASE OF 03 | By Crystal Nix | TX 1-764051 | 1986-01-24 |
| 1986-01-23 | https://www.nytimes.com/1986/01/23/business/credit-markets-treasury-rates-are-mixed.html | CREDIT MARKETS Treasury Rates Are Mixed | By Michael Quint | TX 1-764051 | 1986-01-24 |

| | | | | |
|---|---|---|---|---|
| 1986-01-23 | https://www.nytimes.com/1986/01/23/business/dart-kraft-gains-2.9.html | Dart  Kraft Gains 29 | Special to the New York Times | TX 1-764051 | 1986-01-24 |
| 1986-01-23 | https://www.nytimes.com/1986/01/23/business/disney-offers-staff-to-eastern.html | Disney Offers Staff to Eastern | AP | TX 1-764051 | 1986-01-24 |
| 1986-01-23 | https://www.nytimes.com/1986/01/23/business/dow-tumbles-by-12.16-to-1502.29.html | DOW TUMBLES BY 1216 TO 150229 | By John Crudele | TX 1-764051 | 1986-01-24 |
| 1986-01-23 | https://www.nytimes.com/1986/01/23/business/eastern-chief-assesses-crisis.html | EASTERN CHIEF ASSESSES CRISIS | By Agis Salpukas Special To the New York Times | TX 1-764051 | 1986-01-24 |
| 1986-01-23 | https://www.nytimes.com/1986/01/23/business/fed-loses-non-bank-bank-case.html | FED LOSES NONBANK BANK CASE | By Stuart Taylor Jr Special To the New York Times | TX 1-764051 | 1986-01-24 |
| 1986-01-23 | https://www.nytimes.com/1986/01/23/business/for-britain-calls-to-curb-production.html | FOR BRITAIN CALLS TO CURB PRODUCTION | By Steve Lohr Special To the New York Times | TX 1-764051 | 1986-01-24 |
| 1986-01-23 | https://www.nytimes.com/1986/01/23/business/fuel-costs-show-rise.html | Fuel Costs Show Rise | Special to the New York Times | TX 1-764051 | 1986-01-24 |
| 1986-01-23 | https://www.nytimes.com/1986/01/23/business/ge-cutting-1500-at-turbine-plant.html | GE Cutting 1500 At Turbine Plant | AP | TX 1-764051 | 1986-01-24 |
| 1986-01-23 | https://www.nytimes.com/1986/01/23/business/gm-acquires-59.7-of-lotus.html | GM Acquires 597 of Lotus | Special to the New York Times | TX 1-764051 | 1986-01-24 |
| 1986-01-23 | https://www.nytimes.com/1986/01/23/business/gm-shifts-operations-in-europe.html | GM SHIFTS OPERATIONS IN EUROPE | By John Tagliabue Special To the New York Times | TX 1-764051 | 1986-01-24 |
| 1986-01-23 | https://www.nytimes.com/1986/01/23/business/houston-bank-in-loss.html | Houston Bank in Loss | AP | TX 1-764051 | 1986-01-24 |
| 1986-01-23 | https://www.nytimes.com/1986/01/23/business/jail-delay-in-thrift-case.html | Jail Delay In Thrift Case | AP | TX 1-764051 | 1986-01-24 |
| 1986-01-23 | https://www.nytimes.com/1986/01/23/business/japan-loses-chip-price-ruling.html | JAPAN LOSES CHIP PRICE RULING | By David E Sanger | TX 1-764051 | 1986-01-24 |
| 1986-01-23 | https://www.nytimes.com/1986/01/23/business/mack-picks-site-in-south-carolina.html | Mack Picks Site In South Carolina | AP | TX 1-764051 | 1986-01-24 |
| 1986-01-23 | https://www.nytimes.com/1986/01/23/business/market-place-sec-signal-on-greenmail.html | Market Place SEC Signal On Greenmail | By Vartanig G Vartan | TX 1-764051 | 1986-01-24 |
| 1986-01-23 | https://www.nytimes.com/1986/01/23/business/oil-trading-is-slower-prices-fall.html | OIL TRADING IS SLOWER PRICES FALL | By Lee A Daniels | TX 1-764051 | 1986-01-24 |
| 1986-01-23 | https://www.nytimes.com/1986/01/23/business/pepsico-seven-up-seen-in-deal-today.html | PEPSICO SEVENUP SEEN IN DEAL TODAY | By Robert J Cole | TX 1-764051 | 1986-01-24 |
| 1986-01-23 | https://www.nytimes.com/1986/01/23/business/prices-up-0.4-in-december.html | PRICES UP 04 IN DECEMBER | By Nathaniel C Nash Special To the New York Times | TX 1-764051 | 1986-01-24 |
| 1986-01-23 | https://www.nytimes.com/1986/01/23/business/rca-net-fell-8.2-in-quarter-but-gained-in-year.html | RCA Net Fell 82 in Quarter but Gained in Year | By Geraldine Fabrikant | TX 1-764051 | 1986-01-24 |

| | | | | |
|---|---|---|---|---|
| 1986-01-23 | https://www.nytimes.com/1986/01/23/business/reagan-urges-senate-to-clear-conrail-sale.html | REAGAN URGES SENATE TO CLEAR CONRAIL SALE | By Reginald Stuart Special To the New York Times | TX 1-764051 | 1986-01-24 |
| 1986-01-23 | https://www.nytimes.com/1986/01/23/business/sea-land-agrees-to-seat-simmons.html | SeaLand Agrees To Seat Simmons | By Jonathan P Hicks | TX 1-764051 | 1986-01-24 |
| 1986-01-23 | https://www.nytimes.com/1986/01/23/business/technology-intelligent-auto-controls.html | Technology Intelligent Auto Controls | By John Holusha | TX 1-764051 | 1986-01-24 |
| 1986-01-23 | https://www.nytimes.com/1986/01/23/business/us-banks-facing-oil-price-squeeze.html | US BANKS FACING OIL PRICE SQUEEZE | By Eric N Berg | TX 1-764051 | 1986-01-24 |
| 1986-01-23 | https://www.nytimes.com/1986/01/23/business/us-economy-grew-at-slow-2.4-rate-in-final-quarter.html | US ECONOMY GREW AT SLOW 24 RATE IN FINAL QUARTER | By Peter T Kilborn Special To the New York Times | TX 1-764051 | 1986-01-24 |
| 1986-01-23 | https://www.nytimes.com/1986/01/23/business/us-wants-world-bank-to-lend-2-billion-more.html | US WANTS WORLD BANK TO LEND 2 BILLION MORE | By Clyde H Farnsworth Special To the New York Times | TX 1-764051 | 1986-01-24 |
| 1986-01-23 | https://www.nytimes.com/1986/01/23/garden/a-combination-of-gym-and-bath-the-latest-in-home-amenities.html | A COMBINATION OF GYM AND BATH THE LATEST IN HOME AMENITIES | By Joseph Giovannini | TX 1-764051 | 1986-01-24 |
| 1986-01-23 | https://www.nytimes.com/1986/01/23/garden/a-status-symbol-stove-for-the-us.html | A STATUSSYMBOL STOVE FOR THE US | By Rosemary Kent | TX 1-764051 | 1986-01-24 |
| 1986-01-23 | https://www.nytimes.com/1986/01/23/garden/at-t-gives-pupils-help-with-homework.html | ATT GIVES PUPILS HELP WITH HOMEWORK | AP | TX 1-764051 | 1986-01-24 |
| 1986-01-23 | https://www.nytimes.com/1986/01/23/garden/center-shelters-injured-animals.html | CENTER SHELTERS INJURED ANIMALS | AP | TX 1-764051 | 1986-01-24 |
| 1986-01-23 | https://www.nytimes.com/1986/01/23/garden/gardening-coaxing-plants-into-topiaries.html | GARDENING COAXING PLANTS INTO TOPIARIES | By Linda Yang | TX 1-764051 | 1986-01-24 |
| 1986-01-23 | https://www.nytimes.com/1986/01/23/garden/helpful-hardware-replacement-fittings.html | HELPFUL HARDWARE REPLACEMENT FITTINGS | By Darlyn Brewer | TX 1-764051 | 1986-01-24 |
| 1986-01-23 | https://www.nytimes.com/1986/01/23/garden/hers.html | HERS | By Katha Pollitt | TX 1-764051 | 1986-01-24 |
| 1986-01-23 | https://www.nytimes.com/1986/01/23/garden/home-beat-colorful-memphis-design-show-arrives.html | HOME BEAT COLORFUL MEMPHIS DESIGN SHOW ARRIVES | By Suzanne Slesin | TX 1-764051 | 1986-01-24 |
| 1986-01-23 | https://www.nytimes.com/1986/01/23/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 1-764051 | 1986-01-24 |
| 1986-01-23 | https://www.nytimes.com/1986/01/23/garden/men-emerging-as-leaders-in-now-ranks.html | Men Emerging As Leaders In NOW Ranks | By Georgia Dullea | TX 1-764051 | 1986-01-24 |

| | | | | |
|---|---|---|---|---|
| 1986-01-23 | https://www.nytimes.com/1986/01/23/garden/new-categories-85-auction-stars.html | NEW CATEGORIES 85 AUCTION STARS | By Rita Reif | TX 1-764051 | 1986-01-24 |
| 1986-01-23 | https://www.nytimes.com/1986/01/23/garden/why-some-woods-change-color.html | WHY SOME WOODS CHANGE COLOR | By Michael Varese | TX 1-764051 | 1986-01-24 |
| 1986-01-23 | https://www.nytimes.com/1986/01/23/movies/tv-review-that-old-time-religion-is-explored-on-currents.html | TV REVIEW THAT OLD TIME RELIGION IS EXPLORED ON CURRENTS | By Herbert Mitgang | TX 1-764051 | 1986-01-24 |
| 1986-01-23 | https://www.nytimes.com/1986/01/23/nyregion/bard-college-will-slash-fees-to-top-students.html | BARD COLLEGE WILL SLASH FEES TO TOP STUDENTS | By Jonathan Friendly | TX 1-764051 | 1986-01-24 |
| 1986-01-23 | https://www.nytimes.com/1986/01/23/nyregion/behind-cuomo-s-actions-instinct-and-calculation.html | BEHIND CUOMOS ACTIONS INSTINCT AND CALCULATION | By Jeffrey Schmalz Special To the New York Times | TX 1-764051 | 1986-01-24 |
| 1986-01-23 | https://www.nytimes.com/1986/01/23/nyregion/bribery-admission-prompts-city-plan-to-end-2-contracts.html | BRIBERY ADMISSION PROMPTS CITY PLAN TO END 2 CONTRACTS | By Joyce Purnick | TX 1-764051 | 1986-01-24 |
| 1986-01-23 | https://www.nytimes.com/1986/01/23/nyregion/bridge-an-ugly-duck-saves-the-day-in-land-of-the-ugly-duckling.html | Bridge An Ugly Duck Saves the Day In Land of the Ugly Duckling | By Alan Truscott | TX 1-764051 | 1986-01-24 |
| 1986-01-23 | https://www.nytimes.com/1986/01/23/nyregion/dryfoos-named-to-be-chairman-of-a-committee.html | DRYFOOS NAMED TO BE CHAIRMAN OF A COMMITTEE | By Robert O Boorstin | TX 1-764051 | 1986-01-24 |
| 1986-01-23 | https://www.nytimes.com/1986/01/23/nyregion/jonah-perry-acquitted-of-mugging-officer-who-fatally-shot-brother.html | JONAH PERRY ACQUITTED OF MUGGING OFFICER WHO FATALLY SHOT BROTHER | By M A Farber | TX 1-764051 | 1986-01-24 |
| 1986-01-23 | https://www.nytimes.com/1986/01/23/nyregion/kasparov-agrees-to-karpov-rematch.html | Kasparov Agrees to Karpov Rematch | AP | TX 1-764051 | 1986-01-24 |
| 1986-01-23 | https://www.nytimes.com/1986/01/23/nyregion/manes-lawyer-says-santucci-hounds-client.html | MANES LAWYER SAYS SANTUCCI HOUNDS CLIENT | By Joseph P Fried | TX 1-764051 | 1986-01-24 |
| 1986-01-23 | https://www.nytimes.com/1986/01/23/nyregion/new-york-day-by-day-classical-indian-dance.html | NEW YORK DAY BY DAY Classical Indian Dance | By David Bird and Frank J Prial | TX 1-764051 | 1986-01-24 |
| 1986-01-23 | https://www.nytimes.com/1986/01/23/nyregion/new-york-day-by-day-living-up-to-a-slogan.html | NEW YORK DAY BY DAY Living Up to a Slogan | By David Bird and Frank J Prial | TX 1-764051 | 1986-01-24 |
| 1986-01-23 | https://www.nytimes.com/1986/01/23/nyregion/new-york-day-by-day-no-time-for-coffee.html | NEW YORK DAY BY DAY No Time for Coffee | By David Bird and Frank J Prial | TX 1-764051 | 1986-01-24 |

| | | | | |
|---|---|---|---|---|
| 1986-01-23 | https://www.nytimes.com/1986/01/23/nyregion/new-york-day-by-day-visiting-fashionable-bars.html | NEW YORK DAY BY DAY Visiting Fashionable Bars | By David Bird and Frank J Prial | TX 1-764051 | 1986-01-24 |
| 1986-01-23 | https://www.nytimes.com/1986/01/23/nyregion/parole-boards-are-ruled-liable-in-some-crimes-by-ex-prisoners.html | PAROLE BOARDS ARE RULED LIABLE IN SOME CRIMES BY EXPRISONERS | By David Margolick | TX 1-764051 | 1986-01-24 |
| 1986-01-23 | https://www.nytimes.com/1986/01/23/nyregion/pleasure-of-giving-are-cited-by-donors-in-helping-neediest.html | PLEASURE OF GIVING ARE CITED BY DONORS IN HELPING NEEDIEST | By John T McQuiston | TX 1-764051 | 1986-01-24 |
| 1986-01-23 | https://www.nytimes.com/1986/01/23/nyregion/si-grand-jury-finds-failings-in-ethics-rules.html | SI GRAND JURY FINDS FAILINGS IN ETHICS RULES | By Glenn Fowler | TX 1-764051 | 1986-01-24 |
| 1986-01-23 | https://www.nytimes.com/1986/01/23/nyregion/suspect-arraigned-in-the-slaying-of-a-detective.html | SUSPECT ARRAIGNED IN THE SLAYING OF A DETECTIVE | By Michael Norman | TX 1-764051 | 1986-01-24 |
| 1986-01-23 | https://www.nytimes.com/1986/01/23/nyregion/ticket-computer-proving-successful.html | TICKET COMPUTER PROVING SUCCESSFUL | By Richard J Meislin | TX 1-764051 | 1986-01-24 |
| 1986-01-23 | https://www.nytimes.com/1986/01/23/nyregion/time-magazine-and-sharon-settle-the-libel-suit-he-filed-in-israel.html | TIME MAGAZINE AND SHARON SETTLE THE LIBEL SUIT HE FILED IN ISRAEL | By Thomas L Friedman Special To the New York Times | TX 1-764051 | 1986-01-24 |
| 1986-01-23 | https://www.nytimes.com/1986/01/23/nyregion/why-your-cabby-can-t-find-grand-central.html | WHY YOUR CABBY CANT FIND GRAND CENTRAL | By Maureen Dowd | TX 1-764051 | 1986-01-24 |
| 1986-01-23 | https://www.nytimes.com/1986/01/23/obituaries/robert-macfarlan-cole.html | ROBERT MacFARLAN COLE | AP | TX 1-764051 | 1986-01-24 |
| 1986-01-23 | https://www.nytimes.com/1986/01/23/opinion/abroad-at-home-the-felt-necessities.html | ABROAD AT HOME The Felt Necessities | By Anthony Lewis | TX 1-764051 | 1986-01-24 |
| 1986-01-23 | https://www.nytimes.com/1986/01/23/opinion/enough-pirating-of-us-goods.html | Enough Pirating Of US Goods | By Alfonse M DAmato | TX 1-764051 | 1986-01-24 |
| 1986-01-23 | https://www.nytimes.com/1986/01/23/opinion/essay-shuttle-to-nowhere.html | ESSAY Shuttle to Nowhere | By William Safire | TX 1-764051 | 1986-01-24 |
| 1986-01-23 | https://www.nytimes.com/1986/01/23/opinion/medicare-makes-a-wrong-diagnosis.html | Medicare Makes A Wrong Diagnosis | By Fazlur Rahman | TX 1-764051 | 1986-01-24 |
| 1986-01-23 | https://www.nytimes.com/1986/01/23/sports/celtics-beat-lakers-as-walton-excels.html | CELTICS BEAT LAKERS AS WALTON EXCELS | By Sam Goldaper Special To the New York Times | TX 1-764051 | 1986-01-24 |
| 1986-01-23 | https://www.nytimes.com/1986/01/23/sports/gooden-provides-new-twist-to-story.html | GOODEN PROVIDES NEW TWIST TO STORY | By Joseph Durso | TX 1-764051 | 1986-01-24 |
| 1986-01-23 | https://www.nytimes.com/1986/01/23/sports/nhl-devils-rally-to-tie.html | NHL DEVILS RALLY TO TIE | AP | TX 1-764051 | 1986-01-24 |
| 1986-01-23 | https://www.nytimes.com/1986/01/23/sports/panel-differs-with-two-eclipse-choices.html | PANEL DIFFERS WITH TWO ECLIPSE CHOICES | By Steven Crist Special To the New York Times | TX 1-764051 | 1986-01-24 |

| | | | | |
|---|---|---|---|---|
| 1986-01-23 | https://www.nytimes.com/1986/01/23/sports/rangers-outplay-leafs.html | RANGERS OUTPLAY LEAFS | By Craig Wolff | TX 1-764051 | 1986-01-24 |
| 1986-01-23 | https://www.nytimes.com/1986/01/23/sports/richardson-back-nets-lose.html | RICHARDSON BACK NETS LOSE | By Michael Martinez Special To the New York Times | TX 1-764051 | 1986-01-24 |
| 1986-01-23 | https://www.nytimes.com/1986/01/23/sports/scouting-picture-perfect-in-photo-finishes.html | SCOUTING PicturePerfect In Photo Finishes | By Thomas Rogers | TX 1-764051 | 1986-01-24 |
| 1986-01-23 | https://www.nytimes.com/1986/01/23/sports/scouting-riding-high.html | SCOUTING Riding High | By Thomas Rogers | TX 1-764051 | 1986-01-24 |
| 1986-01-23 | https://www.nytimes.com/1986/01/23/sports/scouting-simple-answer.html | SCOUTING Simple Answer | By Thomas Rogers | TX 1-764051 | 1986-01-24 |
| 1986-01-23 | https://www.nytimes.com/1986/01/23/sports/sports-of-the-times-oysters-in-season.html | SPORTS OF THE TIMES OYSTERS IN SEASON | By Dave Anderson | TX 1-764051 | 1986-01-24 |
| 1986-01-23 | https://www.nytimes.com/1986/01/23/sports/st-john-s-grabs-early-lead-and-coasts.html | ST JOHNS GRABS EARLY LEAD AND COASTS | By William C Rhoden | TX 1-764051 | 1986-01-24 |
| 1986-01-23 | https://www.nytimes.com/1986/01/23/sports/super-bowl-xx-mcmahon-s-point-man-is-on-hand.html | SUPER BOWL XX McMAHONS POINT MAN IS ON HAND | Special to the New York Times | TX 1-764051 | 1986-01-24 |
| 1986-01-23 | https://www.nytimes.com/1986/01/23/sports/super-bowl-xx-sore-mcmahon-says-he-ll-play.html | SUPER BOWL XX SORE McMAHON SAYS HELL PLAY | By Frank Litsky Special To the New York Times | TX 1-764051 | 1986-01-24 |
| 1986-01-23 | https://www.nytimes.com/1986/01/23/sports/super-bowl-xx-welcome-to-the-hoopla-bowl.html | SUPER BOWL XX WELCOME TO THE HOOPLA BOWL | By Michael Janofsky | TX 1-764051 | 1986-01-24 |
| 1986-01-23 | https://www.nytimes.com/1986/01/23/sports/super-bowl-xxplayers-patriots-hannah-part-of-old-guard.html | SUPER BOWL XXPLAYERS PATRIOTS HANNAH PART OF OLD GUARD | By Malcolm Moran | TX 1-764051 | 1986-01-24 |
| 1986-01-23 | https://www.nytimes.com/1986/01/23/sports/super-bowl-xxsuper-bowl-notebook-fuller-is-prepared-to-start-for-bears.html | SUPER BOWL XXSUPER BOWL NOTEBOOK FULLER IS PREPARED TO START FOR BEARS | Special to the New York Times | TX 1-764051 | 1986-01-24 |
| 1986-01-23 | https://www.nytimes.com/1986/01/23/theater/micheal-bennett-leaves-musical.html | MICHEAL BENNETT LEAVES MUSICAL | By Nan Robertson | TX 1-764051 | 1986-01-24 |
| 1986-01-23 | https://www.nytimes.com/1986/01/23/theater/stage-at-village-gate-el-grande-de-coca-cola.html | STAGE AT VILLAGE GATE EL GRANDE DE COCACOLA | By Mel Gussow | TX 1-764051 | 1986-01-24 |
| 1986-01-23 | https://www.nytimes.com/1986/01/23/theater/theater-the-balcony-at-harvard.html | THEATER THE BALCONY AT HARVARD | By Frank Rich | TX 1-764051 | 1986-01-24 |
| 1986-01-23 | https://www.nytimes.com/1986/01/23/us/12-hurt-in-plane-shakeup.html | 12 Hurt in Plane Shakeup | AP | TX 1-764051 | 1986-01-24 |
| 1986-01-23 | https://www.nytimes.com/1986/01/23/us/blacks-losing-ground-urban-league-asserts.html | BLACKS LOSING GROUND URBAN LEAGUE ASSERTS | By Carlyle C Douglas | TX 1-764051 | 1986-01-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-01-23 | https://www.nytimes.com/1986/01/23/us/boom-in-airline-travel-squeezes-the-glamour-out.html | BOOM IN AIRLINE TRAVEL SQUEEZES THE GLAMOUR OUT | By Ralph Blumenthal Special To the New York Times | TX 1-764051 | 1986-01-24 |
| 1986-01-23 | https://www.nytimes.com/1986/01/23/us/briefing-all-hail-heckler.html | BRIEFING All Hail Heckler | By James F Clarity and Warren Weaver Jr | TX 1-764051 | 1986-01-24 |
| 1986-01-23 | https://www.nytimes.com/1986/01/23/us/briefing-all-hail-vera-murray.html | BRIEFING All Hail Vera Murray | By James F Clarity and Warren Weaver Jr | TX 1-764051 | 1986-01-24 |
| 1986-01-23 | https://www.nytimes.com/1986/01/23/us/briefing-instant-tradition.html | BRIEFING Instant Tradition | By James F Clarity and Warren Weaver Jr | TX 1-764051 | 1986-01-24 |
| 1986-01-23 | https://www.nytimes.com/1986/01/23/us/briefing-no-boating-today.html | BRIEFING No Boating Today | By James F Clarity and Warren Weaver Jr | TX 1-764051 | 1986-01-24 |
| 1986-01-23 | https://www.nytimes.com/1986/01/23/us/briefing-reagan-the-volunteer.html | BRIEFING Reagan the Volunteer | By James F Clarity and Warren Weaver Jr | TX 1-764051 | 1986-01-24 |
| 1986-01-23 | https://www.nytimes.com/1986/01/23/us/clams-and-oysters-in-the-east-hit-hard-by-mystery-diseases.html | CLAMS AND OYSTERS IN THE EAST HIT HARD BY MYSTERY DISEASES | By Lindsey Gruson Special To the New York Times | TX 1-764051 | 1986-01-24 |
| 1986-01-23 | https://www.nytimes.com/1986/01/23/us/drug-tests-set-for-army-workers.html | DRUG TESTS SET FOR ARMY WORKERS | AP | TX 1-764051 | 1986-01-24 |
| 1986-01-23 | https://www.nytimes.com/1986/01/23/us/epa-to-announce-rules-barring-asbestos-use.html | EPA TO ANNOUNCE RULES BARRING ASBESTOS USE | Special to the New York Times | TX 1-764051 | 1986-01-24 |
| 1986-01-23 | https://www.nytimes.com/1986/01/23/us/epa-won-t-ban-use-of-chemical-on-apples.html | EPA WONT BAN USE OF CHEMICAL ON APPLES | By Philip Shabecoff Special To the New York Times | TX 1-764051 | 1986-01-24 |
| 1986-01-23 | https://www.nytimes.com/1986/01/23/us/fat-or-fit-study-may-confirm-suspicions-it-is-in-the-genes.html | FAT OR FIT STUDY MAY CONFIRM SUSPICIONS IT IS IN THE GENES | By Jane E Brody | TX 1-764051 | 1986-01-24 |
| 1986-01-23 | https://www.nytimes.com/1986/01/23/us/high-court-rules-on-intent-in-death-penalty-cases.html | HIGH COURT RULES ON INTENT IN DEATH PENALTY CASES | Special to the New York Times | TX 1-764051 | 1986-01-24 |
| 1986-01-23 | https://www.nytimes.com/1986/01/23/us/hormel-reopens-plant-as-guardsmen-bar-strikers.html | HORMEL REOPENS PLANT AS GUARDSMEN BAR STRIKERS | By William Serrin Special To the New York Times | TX 1-764051 | 1986-01-24 |
| 1986-01-23 | https://www.nytimes.com/1986/01/23/us/pentagon-a-budgetary-battle-over-boats-and-bombs.html | Pentagon A Budgetary Battle Over Boats and Bombs | By Michael R Gordon Special To the New York Times | TX 1-764051 | 1986-01-24 |
| 1986-01-23 | https://www.nytimes.com/1986/01/23/us/reagan-exhorts-foes-of-abortion-at-capital-rally.html | REAGAN EXHORTS FOES OF ABORTION AT CAPITAL RALLY | By Robin Toner Special To the New York Times | TX 1-764051 | 1986-01-24 |
| 1986-01-23 | https://www.nytimes.com/1986/01/23/us/reagan-s-advisers-say-bill-on-aliens-can-hurt-economy.html | REAGANS ADVISERS SAY BILL ON ALIENS CAN HURT ECONOMY | By Robert Pear Special To the New York Times | TX 1-764051 | 1986-01-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-01-23 | https://www.nytimes.com/1986/01/23/us/ruling-asked-on-bush-spending.html | RULING ASKED ON BUSH SPENDING | By Phil Gailey Special To the New York Times | TX 1-764051 | 1986-01-24 |
| 1986-01-23 | https://www.nytimes.com/1986/01/23/us/sailor-is-on-trial-in-slaying-of-a-navy-officer.html | SAILOR IS ON TRIAL IN SLAYING OF A NAVY OFFICER | AP | TX 1-764051 | 1986-01-24 |
| 1986-01-23 | https://www.nytimes.com/1986/01/23/us/senator-sees-a-1987-budget-without-tax-increase.html | SENATOR SEES A 1987 BUDGET WITHOUT TAX INCREASE | By Jonathan Fuerbringer Special To the New York Times | TX 1-764051 | 1986-01-24 |
| 1986-01-23 | https://www.nytimes.com/1986/01/23/us/the-color-green.html | The Color Green | Special to the New York Times | TX 1-764051 | 1986-01-24 |
| 1986-01-23 | https://www.nytimes.com/1986/01/23/us/their-job-is-fielding-footballs.html | THEIR JOB IS FIELDING FOOTBALLS | By James Barron Special To the New York Times | TX 1-764051 | 1986-01-24 |
| 1986-01-23 | https://www.nytimes.com/1986/01/23/us/uranus-system-unlike-anything-we-have-seen.html | URANUS SYSTEM UNLIKE ANYTHING WE HAVE SEEN | By John Noble Wilford Special To the New York Times | TX 1-764051 | 1986-01-24 |
| 1986-01-23 | https://www.nytimes.com/1986/01/23/us/wallace-still-undecided-about-5th-term.html | WALLACE STILL UNDECIDED ABOUT 5TH TERM | By William E Schmidt Special To the New York Times | TX 1-764051 | 1986-01-24 |
| 1986-01-23 | https://www.nytimes.com/1986/01/23/us/working-profile-elliott-abrams-the-man-not-to-invite-to-your-revolution.html | Working ProfileElliott Abrams The Man Not to Invite To Your Revolution | By Shirley Christian Special To the New York Times | TX 1-764051 | 1986-01-24 |
| 1986-01-23 | https://www.nytimes.com/1986/01/23/world/3-in-gandhi-slaying-are-sentenced-to-be-hanged.html | 3 IN GANDHI SLAYING ARE SENTENCED TO BE HANGED | By Steven R Weisman Special To the New York Times | TX 1-764051 | 1986-01-24 |
| 1986-01-23 | https://www.nytimes.com/1986/01/23/world/7-south-africa-blacks-killed-by-police.html | 7 SOUTH AFRICA BLACKS KILLED BY POLICE | By Alan Cowell Special To the New York Times | TX 1-764051 | 1986-01-24 |
| 1986-01-23 | https://www.nytimes.com/1986/01/23/world/aquino-seeks-us-tv-network-tapes.html | AQUINO SEEKS US TV NETWORK TAPES | By Francis X Clines Special To the New York Times | TX 1-764051 | 1986-01-24 |
| 1986-01-23 | https://www.nytimes.com/1986/01/23/world/army-once-barred-files-on-marcos.html | ARMY ONCE BARRED FILES ON MARCOS | By Stephen Engelberg Special To the New York Times | TX 1-764051 | 1986-01-24 |
| 1986-01-23 | https://www.nytimes.com/1986/01/23/world/around-the-world-bonner-back-in-hospital-after-pains-in-chest.html | AROUND THE WORLD Bonner Back in Hospital After Pains in Chest | AP | TX 1-764051 | 1986-01-24 |
| 1986-01-23 | https://www.nytimes.com/1986/01/23/world/around-the-world-us-delegation-faults-indochina-on-missing.html | AROUND THE WORLD US Delegation Faults Indochina on Missing | Special to The New York Times | TX 1-764051 | 1986-01-24 |
| 1986-01-23 | https://www.nytimes.com/1986/01/23/world/blood-bath-likely-druse-says.html | BLOOD BATH LIKELY DRUSE SAYS | Special to the New York Times | TX 1-764051 | 1986-01-24 |
| 1986-01-23 | https://www.nytimes.com/1986/01/23/world/elie-wiesel-back-in-germany-after-41-years.html | ELIE WIESEL BACK IN GERMANY AFTER 41 YEARS | By John Tagliabue Special To the New York Times | TX 1-764051 | 1986-01-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-01-23 | https://www.nytimes.com/1986/01/23/world/evacuation-effort-resumes-in-south-yemen.html | EVACUATION EFFORT RESUMES IN SOUTH YEMEN | By John Kifner Special To the New York Times | TX 1-764051 | 1986-01-24 |
| 1986-01-23 | https://www.nytimes.com/1986/01/23/world/imelda-marcos-joins-the-political-battle-of-the-sexes.html | IMELDA MARCOS JOINS THE POLITICAL BATTLE OF THE SEXES | By Seth Mydans Special To the New York Times | TX 1-764051 | 1986-01-24 |
| 1986-01-23 | https://www.nytimes.com/1986/01/23/world/marcos-s-wartime-role-discredited-in-us-files.html | MARCOSS WARTIME ROLE DISCREDITED IN US FILES | By the Following Article Is Based On Reporting By Jeff Gerth and Joel Brinkley and Was Written By Mr Gerthspecial To the New York Times | TX 1-764051 | 1986-01-24 |
| 1986-01-23 | https://www.nytimes.com/1986/01/23/world/passing-muster-in-brazil-president-woos-army.html | PASSING MUSTER IN BRAZIL PRESIDENT WOOS ARMY | By Alan Riding Special To the New York Times | TX 1-764051 | 1986-01-24 |
| 1986-01-23 | https://www.nytimes.com/1986/01/23/world/plan-to-aid-contras-runs-into-storm.html | PLAN TO AID CONTRAS RUNS INTO STORM | By Steven V Roberts Special To the New York Times | TX 1-764051 | 1986-01-24 |
| 1986-01-23 | https://www.nytimes.com/1986/01/23/world/salvadoran-leader-tries-to-sweeten-new-austerity-medicine.html | SALVADORAN LEADER TRIES TO SWEETEN NEW AUSTERITY MEDICINE | By James Lemoyne Special To the New York Times | TX 1-764051 | 1986-01-24 |
| 1986-01-23 | https://www.nytimes.com/1986/01/23/world/the-french-offer-a-pledge-on-libya.html | THE FRENCH OFFER A PLEDGE ON LIBYA | By Paul Lewis Special To the New York Times | TX 1-764051 | 1986-01-24 |
| 1986-01-23 | https://www.nytimes.com/1986/01/23/world/ulster-protestants-see-vote-as-challenge-to-pact.html | ULSTER PROTESTANTS SEE VOTE AS CHALLENGE TO PACT | By Jo Thomas Special To the New York Times | TX 1-764051 | 1986-01-24 |
| 1986-01-23 | https://www.nytimes.com/1986/01/23/world/us-agency-checking-philippines-use-of-aid.html | US Agency Checking Philippines Use of Aid | AP | TX 1-764051 | 1986-01-24 |
| 1986-01-24 | https://www.nytimes.com/1986/01/24/arts/a-winter-show-of-antiques-to-warm-a-collector-s-heart.html | A WINTER SHOW OF ANTIQUES TO WARM A COLLECTORS HEART | By Rita Reif | TX 1-743382 | 1986-01-27 |
| 1986-01-24 | https://www.nytimes.com/1986/01/24/arts/art-dieter-hacker-paintings-and-sculpture.html | ART DIETER HACKER PAINTINGS AND SCULPTURE | By Vivien Raynor | TX 1-743382 | 1986-01-27 |
| 1986-01-24 | https://www.nytimes.com/1986/01/24/arts/art-people.html | ART PEOPLE | By Douglas C McGill | TX 1-743382 | 1986-01-27 |
| 1986-01-24 | https://www.nytimes.com/1986/01/24/arts/auctions.html | AUCTIONS | By Rita Reif | TX 1-743382 | 1986-01-27 |
| 1986-01-24 | https://www.nytimes.com/1986/01/24/arts/choreographers-story-putting-dance-together.html | CHOREOGRAPHERS STORY PUTTING DANCE TOGETHER | By Jennifer Dunning | TX 1-743382 | 1986-01-27 |

| | | | | |
|---|---|---|---|---|
| 1986-01-24 | https://www.nytimes.com/1986/01/24/arts/countertenor-set-to-make-us-debut.html | COUNTERTENOR SET TO MAKE US DEBUT | By Bernard Holland | TX 1-743382 | 1986-01-27 |
| 1986-01-24 | https://www.nytimes.com/1986/01/24/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 1-743382 | 1986-01-27 |
| 1986-01-24 | https://www.nytimes.com/1986/01/24/arts/heartbreak-house-on-great-performances.html | Heartbreak House On Great Performances | By Mel Gussow | TX 1-743382 | 1986-01-27 |
| 1986-01-24 | https://www.nytimes.com/1986/01/24/arts/moiseyev-to-visit-us-in-exchange-program.html | MOISEYEV TO VISIT US IN EXCHANGE PROGRAM | By Irvin Molotsky Special To the New York Times | TX 1-743382 | 1986-01-27 |
| 1986-01-24 | https://www.nytimes.com/1986/01/24/arts/music-air-force-group.html | MUSIC AIR FORCE GROUP | By Allen Hughes | TX 1-743382 | 1986-01-27 |
| 1986-01-24 | https://www.nytimes.com/1986/01/24/arts/old-masters-fine-and-unfamiliar.html | OLD MASTERS FINE AND UNFAMILIAR | By John Russell | TX 1-743382 | 1986-01-27 |
| 1986-01-24 | https://www.nytimes.com/1986/01/24/arts/pop-jazz-bautier-a-rare-blues-talent-discovered.html | POPJAZZ BAUTIER A RARE BLUES TALENT DISCOVERED | By Stephen Holden | TX 1-743382 | 1986-01-27 |
| 1986-01-24 | https://www.nytimes.com/1986/01/24/arts/restaurants-693586.html | RESTAURANTS | By Bryan Miller | TX 1-743382 | 1986-01-27 |
| 1986-01-24 | https://www.nytimes.com/1986/01/24/arts/stage-musical-revue-of-jerome-kern-songs.html | STAGE MUSICAL REVUE OF JEROME KERN SONGS | By Frank Rich | TX 1-743382 | 1986-01-27 |
| 1986-01-24 | https://www.nytimes.com/1986/01/24/arts/the-dance-slaughter.html | THE DANCE SLAUGHTER | By Anna Kisselgoff | TX 1-743382 | 1986-01-27 |
| 1986-01-24 | https://www.nytimes.com/1986/01/24/arts/tv-weekend-smithsonian-world-tracks-scientific-sleuth.html | TV WEEKEND SMITHSONIAN WORLD TRACKS SCIENTIFIC SLEUTH | By John Corry | TX 1-743382 | 1986-01-27 |
| 1986-01-24 | https://www.nytimes.com/1986/01/24/arts/two-views-of-new-york-one-that-rotates.html | TWO VIEWS OF NEW YORK ONE THAT ROTATES | By Eleanor Blau | TX 1-743382 | 1986-01-27 |
| 1986-01-24 | https://www.nytimes.com/1986/01/24/arts/weekender-guide.html | WEEKENDER GUIDE | By Tim Page | TX 1-743382 | 1986-01-27 |
| 1986-01-24 | https://www.nytimes.com/1986/01/24/books/books-of-the-times-627186.html | BOOKS OF THE TIMES | By John Gross | TX 1-743382 | 1986-01-27 |
| 1986-01-24 | https://www.nytimes.com/1986/01/24/books/twain-and-harte-papers-at-the-morgan-library.html | TWAIN AND HARTE PAPERS AT THE MORGAN LIBRARY | By Herbert Mitgang | TX 1-743382 | 1986-01-27 |
| 1986-01-24 | https://www.nytimes.com/1986/01/24/business/a-firm-for-the-blut-chip-elite.html | A FIRM FOR THE BLUTCHIP ELITE | By Leslie Wayne | TX 1-743382 | 1986-01-27 |
| 1986-01-24 | https://www.nytimes.com/1986/01/24/business/about-real-estate-conversion-questioned-at-towers.html | ABOUT REAL ESTATE CONVERSION QUESTIONED AT TOWERS | By Philip S Gutis | TX 1-743382 | 1986-01-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-01-24 | https://www.nytimes.com/1986/01/24/business/advertising-new-grace-commercial-to-attack-the-deficit.html | Advertising New Grace Commercial To Attack the Deficit | By Philip H Dougherty | TX 1-743382 | 1986-01-27 |
| 1986-01-24 | https://www.nytimes.com/1986/01/24/business/advertising-people.html | Advertising People | By Philip H Dougherty | TX 1-743382 | 1986-01-27 |
| 1986-01-24 | https://www.nytimes.com/1986/01/24/business/advertising-reichhold-s-fight-to-be-recognized.html | Advertising Reichholds Fight to Be Recognized | By Philip H Dougherty | TX 1-743382 | 1986-01-27 |
| 1986-01-24 | https://www.nytimes.com/1986/01/24/business/american-express-rises-a-sharp-60.8.html | AMERICAN EXPRESS RISES A SHARP 608 | By Barnaby J Feder | TX 1-743382 | 1986-01-27 |
| 1986-01-24 | https://www.nytimes.com/1986/01/24/business/business-people-acquisition-of-billboards-fulfills-founder-s-plan.html | BUSINESS PEOPLE Acquisition of Billboards Fulfills Founders Plan | By Eric Schmitt | TX 1-743382 | 1986-01-27 |
| 1986-01-24 | https://www.nytimes.com/1986/01/24/business/business-people-new-chief-chosen-at-martin-marietta.html | BUSINESS PEOPLE New Chief Chosen At Martin Marietta | By Eric Schmitt | TX 1-743382 | 1986-01-27 |
| 1986-01-24 | https://www.nytimes.com/1986/01/24/business/conrail-bill-advances.html | Conrail Bill Advances | By Martin Tolchin Special To the New York Times | TX 1-743382 | 1986-01-27 |
| 1986-01-24 | https://www.nytimes.com/1986/01/24/business/consumer-spending-up-sharply.html | CONSUMER SPENDING UP SHARPLY | AP | TX 1-743382 | 1986-01-27 |
| 1986-01-24 | https://www.nytimes.com/1986/01/24/business/credit-markets-interest-rates-fall-slightly.html | CREDIT MARKETS Interest Rates Fall Slightly | By Michael Quint | TX 1-743382 | 1986-01-27 |
| 1986-01-24 | https://www.nytimes.com/1986/01/24/business/dow-rises-8.95-to-1511.24-halting-skid.html | DOW RISES 895 TO 151124 HALTING SKID | By John Crudele | TX 1-743382 | 1986-01-27 |
| 1986-01-24 | https://www.nytimes.com/1986/01/24/business/economic-scene-analysts-view-of-gnp-data.html | Economic Scene Analysts View Of GNP Data | By Leonard Silk | TX 1-743382 | 1986-01-27 |
| 1986-01-24 | https://www.nytimes.com/1986/01/24/business/great-western.html | Great Western | Special to the New York Times | TX 1-743382 | 1986-01-27 |
| 1986-01-24 | https://www.nytimes.com/1986/01/24/business/hanover-bank-s-positive-view.html | HANOVER BANKS POSITIVE VIEW | By Eric N Berg | TX 1-743382 | 1986-01-27 |
| 1986-01-24 | https://www.nytimes.com/1986/01/24/business/house-backs-check-bill.html | HOUSE BACKS CHECK BILL | By Nathaniel C Nash Special To the New York Times | TX 1-743382 | 1986-01-27 |
| 1986-01-24 | https://www.nytimes.com/1986/01/24/business/kodak-refunding.html | Kodak Refunding | AP | TX 1-743382 | 1986-01-27 |
| 1986-01-24 | https://www.nytimes.com/1986/01/24/business/market-place-merrill-action-stumps-street.html | Market Place Merrill Action Stumps Street | By Vartanig G Vartan | TX 1-743382 | 1986-01-27 |

| | | | | |
|---|---|---|---|---|
| 1986-01-24 | https://www.nytimes.com/1986/01/24/business/mcdonnell-gets-order-from-delta.html | McDonnell Gets Order From Delta | By Daniel F Cuff | TX 1-743382 | 1986-01-27 |
| 1986-01-24 | https://www.nytimes.com/1986/01/24/business/mid-january-sales-of-new-cars-jumped-18.1.html | MIDJANUARY SALES OF NEW CARS JUMPED 181 | Special to the New York Times | TX 1-743382 | 1986-01-27 |
| 1986-01-24 | https://www.nytimes.com/1986/01/24/business/more-jitters-in-the-oil-markets.html | MORE JITTERS IN THE OIL MARKETS | By Lee A Daniels | TX 1-743382 | 1986-01-27 |
| 1986-01-24 | https://www.nytimes.com/1986/01/24/business/morgan-may-soon-go-public.html | MORGAN MAY SOON GO PUBLIC | By Robert J Cole | TX 1-743382 | 1986-01-27 |
| 1986-01-24 | https://www.nytimes.com/1986/01/24/business/northwest-to-buy-republic.html | NORTHWEST TO BUY REPUBLIC | By Agis Salpukas | TX 1-743382 | 1986-01-27 |
| 1986-01-24 | https://www.nytimes.com/1986/01/24/business/phone-group-plans-pacific-cable-link.html | PHONE GROUP PLANS PACIFIC CABLE LINK | By David E Sanger | TX 1-743382 | 1986-01-27 |
| 1986-01-24 | https://www.nytimes.com/1986/01/24/business/repelling-gaf-gives-carbide-loss.html | REPELLING GAF GIVES CARBIDE LOSS | By Jonathan P Hicks | TX 1-743382 | 1986-01-27 |
| 1986-01-24 | https://www.nytimes.com/1986/01/24/business/saudi-arabia-plays-high-stakes-game.html | SAUDI ARABIA PLAYS HIGHSTAKES GAME | By Steve Lohr Special To the New York Times | TX 1-743382 | 1986-01-27 |
| 1986-01-24 | https://www.nytimes.com/1986/01/24/business/test-of-picture-week-is-suspended-by-time.html | TEST OF PICTURE WEEK IS SUSPENDED BY TIME | By Richard W Stevenson | TX 1-743382 | 1986-01-27 |
| 1986-01-24 | https://www.nytimes.com/1986/01/24/business/viacom-group-buying-stake-in-orion-pictures.html | VIACOM GROUP BUYING STAKE IN ORION PICTURES | By Geraldine Fabrikant | TX 1-743382 | 1986-01-27 |
| 1986-01-24 | https://www.nytimes.com/1986/01/24/business/zellerbach-in-pact-with-james-river.html | Zellerbach in Pact With James River | Special to the New York Times | TX 1-743382 | 1986-01-27 |
| 1986-01-24 | https://www.nytimes.com/1986/01/24/movies/at-the-movies.html | AT THE MOVIES | By Aljean Harmetz Special To the New York Times | TX 1-743382 | 1986-01-27 |
| 1986-01-24 | https://www.nytimes.com/1986/01/24/movies/film-jaglom-s-always.html | FILM JAGLOMS ALWAYS | By Vincent Canby | TX 1-743382 | 1986-01-27 |
| 1986-01-24 | https://www.nytimes.com/1986/01/24/movies/the-screen-return-a-look-at-reincarnation.html | THE SCREEN RETURN A LOOK AT REINCARNATION | By Vincent Canby | TX 1-743382 | 1986-01-27 |
| 1986-01-24 | https://www.nytimes.com/1986/01/24/nyregion/2-more-held-in-the-murder-of-detective.html | 2 MORE HELD IN THE MURDER OF DETECTIVE | By Michael Norman | TX 1-743382 | 1986-01-27 |
| 1986-01-24 | https://www.nytimes.com/1986/01/24/nyregion/at-a-church-in-darien-apologies-and-regrets-for-a-prejudiced-past.html | AT A CHURCH IN DARIEN APOLOGIES AND REGRETS FOR A PREJUDICED PAST | By Dirk Johnson Special To the New York Times | TX 1-743382 | 1986-01-27 |

| 1986-01-24 | https://www.nytimes.com/1986/01/24/nyregion/binghamton-water-crisis-is-easing.html | BINGHAMTON WATER CRISIS IS EASING | Special to the New York Times | TX 1-743382 | 1986-01-27 |
|---|---|---|---|---|---|
| 1986-01-24 | https://www.nytimes.com/1986/01/24/nyregion/bridge-poor-discarding-by-defense-throws-opportunity-away.html | Bridge Poor Discarding by Defense Throws Opportunity Away | By Alan Truscott | TX 1-743382 | 1986-01-27 |
| 1986-01-24 | https://www.nytimes.com/1986/01/24/nyregion/city-weighs-limiting-use-of-collection-agencies.html | CITY WEIGHS LIMITING USE OF COLLECTION AGENCIES | By Josh Barbanel | TX 1-743382 | 1986-01-27 |
| 1986-01-24 | https://www.nytimes.com/1986/01/24/nyregion/collection-executive-said-to-link-manes-to-parking-bureau-payoffs.html | COLLECTION EXECUTIVE SAID TO LINK MANES TO PARKING BUREAU PAYOFFS | By Selwyn Raab | TX 1-743382 | 1986-01-27 |
| 1986-01-24 | https://www.nytimes.com/1986/01/24/nyregion/collection-of-parking-fines-the-way-the-system-works.html | COLLECTION OF PARKING FINES THE WAY THE SYSTEM WORKS | By Jane Gross | TX 1-743382 | 1986-01-27 |
| 1986-01-24 | https://www.nytimes.com/1986/01/24/nyregion/d-amato-picks-ex-prosecutor-for-us-post.html | DAMATO PICKS EXPROSECUTOR FOR US POST | By Jesus Rangel | TX 1-743382 | 1986-01-27 |
| 1986-01-24 | https://www.nytimes.com/1986/01/24/nyregion/gop-governor-race-widens-in-connecticut.html | GOP Governor Race Widens in Connecticut | Special to the New York Times | TX 1-743382 | 1986-01-27 |
| 1986-01-24 | https://www.nytimes.com/1986/01/24/nyregion/gray-areas-of-ethics.html | GRAY AREAS OF ETHICS | By Joyce Purnick | TX 1-743382 | 1986-01-27 |
| 1986-01-24 | https://www.nytimes.com/1986/01/24/nyregion/koch-in-shift-asks-for-study-of-conflict-law.html | KOCH IN SHIFT ASKS FOR STUDY OF CONFLICT LAW | By Robert D McFadden | TX 1-743382 | 1986-01-27 |
| 1986-01-24 | https://www.nytimes.com/1986/01/24/nyregion/lawyer-takes-spotlight-in-city-parking-scandal.html | LAWYER TAKES SPOTLIGHT IN CITY PARKING SCANDAL | By Maureen Dowd | TX 1-743382 | 1986-01-27 |
| 1986-01-24 | https://www.nytimes.com/1986/01/24/nyregion/meese-observes-a-drug-program-in-a-city-school.html | MEESE OBSERVES A DRUG PROGRAM IN A CITY SCHOOL | By Larry Rohter | TX 1-743382 | 1986-01-27 |
| 1986-01-24 | https://www.nytimes.com/1986/01/24/nyregion/new-york-day-by-day-ballet-school-s-goal-residence-hall-for-students.html | NEW YORK DAY BY DAY Ballet Schools Goal Residence Hall for Students | By David Bird and Frank J Prial | TX 1-743382 | 1986-01-27 |
| 1986-01-24 | https://www.nytimes.com/1986/01/24/nyregion/new-york-day-by-day-celebrating-novelist-from-brazil-on-46th-st.html | NEW YORK DAY BY DAY Celebrating Novelist From Brazil on 46th St | By David Bird and Frank J Prial | TX 1-743382 | 1986-01-27 |
| 1986-01-24 | https://www.nytimes.com/1986/01/24/nyregion/new-york-day-by-day-cohn-back-in-court.html | NEW YORK DAY BY DAY Cohn Back in Court | By David Bird and Frank J Prial | TX 1-743382 | 1986-01-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-01-24 | https://www.nytimes.com/1986/01/24/nyregion/new-york-day-by-day-dealing-with-the-trauma-of-losing-a-pet.html | NEW YORK DAY BY DAY Dealing With the Trauma Of Losing a Pet | By David Bird and Frank J Prial | TX 1-743382 | 1986-01-27 |
| 1986-01-24 | https://www.nytimes.com/1986/01/24/nyregion/some-contributions-aid-neediest-cases-to-honor-dr-king.html | SOME CONTRIBUTIONS AID NEEDIEST CASES TO HONOR DR KING | By John T McQuiston | TX 1-743382 | 1986-01-27 |
| 1986-01-24 | https://www.nytimes.com/1986/01/24/nyregion/steisel-sanitation-chief-resigning-after-7-years.html | STEISEL SANITATION CHIEF RESIGNING AFTER 7 YEARS | By Deirdre Carmody | TX 1-743382 | 1986-01-27 |
| 1986-01-24 | https://www.nytimes.com/1986/01/24/obituaries/death-at-100-ends-sentence.html | Death at 100 Ends Sentence | AP | TX 1-743382 | 1986-01-27 |
| 1986-01-24 | https://www.nytimes.com/1986/01/24/obituaries/dr-lowell-kelly-80-psychology-professor.html | Dr Lowell Kelly 80 Psychology Professor | AP | TX 1-743382 | 1986-01-27 |
| 1986-01-24 | https://www.nytimes.com/1986/01/24/obituaries/louis-hartz-of-harvard-dies-ex-professor-of-government.html | LOUIS HARTZ OF HARVARD DIES EXPROFESSOR OF GOVERNMENT | By David Margolick | TX 1-743382 | 1986-01-27 |
| 1986-01-24 | https://www.nytimes.com/1986/01/24/obituaries/willard-van-dyke-ex-head-of-films-at-modern-museum.html | WILLARD VAN DYKE EXHEAD OF FILMS AT MODERN MUSEUM | By Douglas C McGill | TX 1-743382 | 1986-01-27 |
| 1986-01-24 | https://www.nytimes.com/1986/01/24/opinion/foreign-affairs-why-not-a-test-ban.html | FOREIGN AFFAIRS WHY NOT A TEST BAN | By Flora Lewis | TX 1-743382 | 1986-01-27 |
| 1986-01-24 | https://www.nytimes.com/1986/01/24/opinion/gramm-rudman-as-a-lever.html | GRAMMRUDMAN AS A LEVER | By William E Simon | TX 1-743382 | 1986-01-27 |
| 1986-01-24 | https://www.nytimes.com/1986/01/24/opinion/in-the-nation-mexico-at-the-brink.html | IN THE NATION Mexico at the Brink | By Tom Wicker | TX 1-743382 | 1986-01-27 |
| 1986-01-24 | https://www.nytimes.com/1986/01/24/opinion/romulo-the-problem-is-marcos.html | ROMULO THE PROBLEM IS MARCOS | By Richard C Holbrooke | TX 1-743382 | 1986-01-27 |
| 1986-01-24 | https://www.nytimes.com/1986/01/24/sports/college-basketball-kansas-survives.html | COLLEGE BASKETBALL KANSAS SURVIVES | AP | TX 1-743382 | 1986-01-27 |
| 1986-01-24 | https://www.nytimes.com/1986/01/24/sports/for-mike-singletary-a-long-hard-road.html | FOR MIKE SINGLETARY A LONG HARD ROAD | By Frank Litsky Special To the New York Times | TX 1-743382 | 1986-01-27 |
| 1986-01-24 | https://www.nytimes.com/1986/01/24/sports/knicks-languish-after-key-injuries-and-indecision.html | KNICKS LANGUISH AFTER KEY INJURIES AND INDECISION | By Roy S Johnson | TX 1-743382 | 1986-01-27 |
| 1986-01-24 | https://www.nytimes.com/1986/01/24/sports/nets-are-improved-despite-richardson-s-absence.html | NETS ARE IMPROVED DESPITE RICHARDSONS ABSENCE | By Michael Martinez Special To the New York Times | TX 1-743382 | 1986-01-27 |
| 1986-01-24 | https://www.nytimes.com/1986/01/24/sports/nets-sparked-by-richardson.html | NETS SPARKED BY RICHARDSON | Special to the New York Times | TX 1-743382 | 1986-01-27 |

| | | | | |
|---|---|---|---|---|
| 1986-01-24 | https://www.nytimes.com/1986/01/24/sports/norman-s-game-shifts-to-overdrive.html | NORMANS GAME SHIFTS TO OVERDRIVE | By Gordon S White Jr Special To the New York Times | TX 1-743382 | 1986-01-27 |
| 1986-01-24 | https://www.nytimes.com/1986/01/24/sports/outdoors-a-mascot-is-no-more.html | OUTDOORS A Mascot Is No More | By Janet Nelson Special To the New York Times | TX 1-743382 | 1986-01-27 |
| 1986-01-24 | https://www.nytimes.com/1986/01/24/sports/patriot-secondary-set-for-mcmahon.html | PATRIOT SECONDARY SET FOR MCMAHON | By Gerald Eskenazi Special to the New York Times | TX 1-743382 | 1986-01-27 |
| 1986-01-24 | https://www.nytimes.com/1986/01/24/sports/rangers-shut-out-5th-time.html | RANGERS SHUT OUT 5TH TIME | By Craig Wolff | TX 1-743382 | 1986-01-27 |
| 1986-01-24 | https://www.nytimes.com/1986/01/24/sports/rise-in-fights-in-nba-causes-concern.html | RISE IN FIGHTS IN NBA CAUSES CONCERN | By Sam Goldaper | TX 1-743382 | 1986-01-27 |
| 1986-01-24 | https://www.nytimes.com/1986/01/24/sports/scouting-a-mascot-is-no-more.html | SCOUTING A Mascot Is No More | By Thomas Rogers | TX 1-743382 | 1986-01-27 |
| 1986-01-24 | https://www.nytimes.com/1986/01/24/sports/scouting-big-east-leaders.html | SCOUTING Big East Leaders | By Thomas Rogers | TX 1-743382 | 1986-01-27 |
| 1986-01-24 | https://www.nytimes.com/1986/01/24/sports/scouting-he-s-adaptable.html | SCOUTING Hes Adaptable | By Thomas Rogers | TX 1-743382 | 1986-01-27 |
| 1986-01-24 | https://www.nytimes.com/1986/01/24/sports/scouting-window-shopper.html | SCOUTING Window Shopper | By Thomas Rogers | TX 1-743382 | 1986-01-27 |
| 1986-01-24 | https://www.nytimes.com/1986/01/24/sports/sports-of-the-times-the-boyd-hall-reunion.html | SPORTS OF THE TIMES THE BOYD HALL REUNION | By George Vecsey | TX 1-743382 | 1986-01-27 |
| 1986-01-24 | https://www.nytimes.com/1986/01/24/sports/super-bowl-notebook-survey-finds-split-on-drug-problem.html | SUPER BOWL NOTEBOOK SURVEY FINDS SPLIT ON DRUG PROBLEM | Special to the New York Times | TX 1-743382 | 1986-01-27 |
| 1986-01-24 | https://www.nytimes.com/1986/01/24/sports/what-mcmahon-doesn-t-say-hurts-him.html | WHAT MCMAHON DOESNT SAY HURTS HIM | By Michael Janofsky Special To the New York Times | TX 1-743382 | 1986-01-27 |
| 1986-01-24 | https://www.nytimes.com/1986/01/24/style/at-international-show-far-out-felines-star.html | AT INTERNATIONAL SHOW FAROUT FELINES STAR | By Ron Alexander | TX 1-743382 | 1986-01-27 |
| 1986-01-24 | https://www.nytimes.com/1986/01/24/style/mario-buatta-unruffled-and-flourishing.html | MARIO BUATTA UNRUFFLED AND FLOURISHING | By Georgia Dullea | TX 1-743382 | 1986-01-27 |
| 1986-01-24 | https://www.nytimes.com/1986/01/24/style/the-evening-hours.html | THE EVENING HOURS | By Carol Lawson | TX 1-743382 | 1986-01-27 |
| 1986-01-24 | https://www.nytimes.com/1986/01/24/theater/broadway.html | BROADWAY | By Enid Nemy | TX 1-743382 | 1986-01-27 |
| 1986-01-24 | https://www.nytimes.com/1986/01/24/us/aide-says-reagan-backs-alien-bill.html | AIDE SAYS REAGAN BACKS ALIEN BILL | By Robert Pear Special To the New York Times | TX 1-743382 | 1986-01-27 |
| 1986-01-24 | https://www.nytimes.com/1986/01/24/us/around-the-nation-8-protesters-arrested-in-strike-at-hormel.html | AROUND THE NATION 8 Protesters Arrested In Strike at Hormel | AP | TX 1-743382 | 1986-01-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-01-24 | https://www.nytimes.com/1986/01/24/us/around-the-nation-farmers-act-to-block-new-us-rules-on-loans.html | AROUND THE NATION Farmers Act to Block New US Rules on Loans | AP | TX 1-743382 | 1986-01-27 |
| 1986-01-24 | https://www.nytimes.com/1986/01/24/us/astronauts-on-hard-luck-flight-failed-to-get-a-glimpse-of-comet.html | ASTRONAUTS ON HARDLUCK FLIGHT FAILED TO GET A GLIMPSE OF COMET | AP | TX 1-743382 | 1986-01-27 |
| 1986-01-24 | https://www.nytimes.com/1986/01/24/us/briefing-appointments.html | BRIEFING Appointments | By James F Clarity and Warren Weaver Jr | TX 1-743382 | 1986-01-27 |
| 1986-01-24 | https://www.nytimes.com/1986/01/24/us/briefing-messages.html | BRIEFING Messages | By James F Clarity and Warren Weaver Jr | TX 1-743382 | 1986-01-27 |
| 1986-01-24 | https://www.nytimes.com/1986/01/24/us/briefing-mirth.html | BRIEFING Mirth | By James F Clarity and Warren Weaver Jr | TX 1-743382 | 1986-01-27 |
| 1986-01-24 | https://www.nytimes.com/1986/01/24/us/briefing-surgeries.html | BRIEFING Surgeries | By James F Clarity and Warren Weaver Jr | TX 1-743382 | 1986-01-27 |
| 1986-01-24 | https://www.nytimes.com/1986/01/24/us/bush-accuses-cuomo-of-fostering-divisiveness-with-bias-complaint.html | BUSH ACCUSES CUOMO OF FOSTERING DIVISIVENESS WITH BIAS COMPLAINT | By Frank Lynn | TX 1-743382 | 1986-01-27 |
| 1986-01-24 | https://www.nytimes.com/1986/01/24/us/capital-transcriber-s-aide-pleads-to-lesser-charge-in-spying-case.html | CAPITAL TRANSCRIBERS AIDE PLEADS TO LESSER CHARGE IN SPYING CASE | By Philip Shenon Special To the New York Times | TX 1-743382 | 1986-01-27 |
| 1986-01-24 | https://www.nytimes.com/1986/01/24/us/church-expels-parenthood-aide.html | Church Expels Parenthood Aide | AP | TX 1-743382 | 1986-01-27 |
| 1986-01-24 | https://www.nytimes.com/1986/01/24/us/congress-tales-from-home-lost-jobs-and-delusion.html | Congress Tales From Home Lost Jobs and Delusion | By Steven V Roberts Special To the New York Times | TX 1-743382 | 1986-01-27 |
| 1986-01-24 | https://www.nytimes.com/1986/01/24/us/director-of-veterans-administration-steps-down.html | DIRECTOR OF VETERANS ADMINISTRATION STEPS DOWN | By Ben A Franklin Special To the New York Times | TX 1-743382 | 1986-01-27 |
| 1986-01-24 | https://www.nytimes.com/1986/01/24/us/epa-proposes-plan-to-curb-asbestos.html | EPA PROPOSES PLAN TO CURB ASBESTOS | By Philip Shabecoff Special To the New York Times | TX 1-743382 | 1986-01-27 |
| 1986-01-24 | https://www.nytimes.com/1986/01/24/us/evidence-of-magnetic-field-is-found.html | EVIDENCE OF MAGNETIC FIELD IS FOUND | By John Noble Wilford Special To the New York Times | TX 1-743382 | 1986-01-27 |
| 1986-01-24 | https://www.nytimes.com/1986/01/24/us/in-new-orleans-super-bowl-spells-bonanza.html | IN NEW ORLEANS SUPER BOWL SPELLS BONANZA | By Frances Frank Marcus Special To the New York Times | TX 1-743382 | 1986-01-27 |
| 1986-01-24 | https://www.nytimes.com/1986/01/24/us/lawmaker-warns-on-cuts-at-faa.html | LAWMAKER WARNS ON CUTS AT FAA | By Richard Witkin Special To the New York Times | TX 1-743382 | 1986-01-27 |
| 1986-01-24 | https://www.nytimes.com/1986/01/24/us/mother-and-son-deny-subjecting-school-s-children-to-sexual-abuse.html | MOTHER AND SON DENY SUBJECTING SCHOOLS CHILDREN TO SEXUAL ABUSE | By Marcia Chambers Special To the New York Times | TX 1-743382 | 1986-01-27 |

| | | | | |
|---|---|---|---|---|
| 1986-01-24 | https://www.nytimes.com/1986/01/24/us/of-hydrilla-and-light.html | Of Hydrilla and Light | Special to the New York Times | TX 1-743382 | 1986-01-27 |
| 1986-01-24 | https://www.nytimes.com/1986/01/24/us/reagan-is-assailed-by-black-leaders-for-view-on-hiring.html | REAGAN IS ASSAILED BY BLACK LEADERS FOR VIEW ON HIRING | Special to the New York Times | TX 1-743382 | 1986-01-27 |
| 1986-01-24 | https://www.nytimes.com/1986/01/24/us/searching-for-substitutes-industry-offering-choices.html | SEARCHING FOR SUBSTITUTES INDUSTRY OFFERING CHOICES | By Stuart Diamond | TX 1-743382 | 1986-01-27 |
| 1986-01-24 | https://www.nytimes.com/1986/01/24/us/senator-sees-future-cuts-in-social-security-rise.html | SENATOR SEES FUTURE CUTS IN SOCIAL SECURITY RISE | By Jonathan Fuerbringer Special To the New York Times | TX 1-743382 | 1986-01-27 |
| 1986-01-24 | https://www.nytimes.com/1986/01/24/us/students-at-dartmouth-face-off-across-widening-political-divide.html | STUDENTS AT DARTMOUTH FACE OFF ACROSS WIDENING POLITICAL DIVIDE | By Matthew L Wald Special To the New York Times | TX 1-743382 | 1986-01-27 |
| 1986-01-24 | https://www.nytimes.com/1986/01/24/us/us-panel-seen-as-limiting-presidential-hopefuls-funds.html | US PANEL SEEN AS LIMITING PRESIDENTIAL HOPEFULS FUNDS | By Phil Gailey Special To the New York Times | TX 1-743382 | 1986-01-27 |
| 1986-01-24 | https://www.nytimes.com/1986/01/24/us/us-rights-chief-quits-san-diego-job.html | US RIGHTS CHIEF QUITS SAN DIEGO JOB | By Kenneth B Noble Special To the New York Times | TX 1-743382 | 1986-01-27 |
| 1986-01-24 | https://www.nytimes.com/1986/01/24/us/wick-has-met-the-enemy.html | Wick Has Met the Enemy | By Irvin Molotsky Special To the New York Times | TX 1-743382 | 1986-01-27 |
| 1986-01-24 | https://www.nytimes.com/1986/01/24/world/30-reported-slain-in-south-africa.html | 30 REPORTED SLAIN IN SOUTH AFRICA | By Alan Cowell Special To the New York Times | TX 1-743382 | 1986-01-27 |
| 1986-01-24 | https://www.nytimes.com/1986/01/24/world/30-years-later-an-ex-mountie-admits-a-betrayal.html | 30 YEARS LATER AN EXMOUNTIE ADMITS A BETRAYAL | By Christopher S Wren Special To the New York Times | TX 1-743382 | 1986-01-27 |
| 1986-01-24 | https://www.nytimes.com/1986/01/24/world/4-us-properties-tied-to-marcoses.html | 4 US PROPERTIES TIED TO MARCOSES | By Stephen Engelberg Special To the New York Times | TX 1-743382 | 1986-01-27 |
| 1986-01-24 | https://www.nytimes.com/1986/01/24/world/aquino-vows-protest-campaign-if-cheated-in-vote.html | AQUINO VOWS PROTEST CAMPAIGN IF CHEATED IN VOTE | By Francis X Clines Special To the New York Times | TX 1-743382 | 1986-01-27 |
| 1986-01-24 | https://www.nytimes.com/1986/01/24/world/around-the-world-5-reported-killed-in-lebanese-clashes.html | AROUND THE WORLD 5 Reported Killed In Lebanese Clashes | AP | TX 1-743382 | 1986-01-27 |
| 1986-01-24 | https://www.nytimes.com/1986/01/24/world/around-the-world-northern-ireland-votes-no-violence-reported.html | AROUND THE WORLD Northern Ireland Votes No Violence Reported | AP | TX 1-743382 | 1986-01-27 |
| 1986-01-24 | https://www.nytimes.com/1986/01/24/world/around-the-world-uganda-rebels-advance-to-kampala-s-outskirts.html | AROUND THE WORLD Uganda Rebels Advance To Kampalas Outskirts | AP | TX 1-743382 | 1986-01-27 |

| | | | | |
|---|---|---|---|---|
| 1986-01-24 | https://www.nytimes.com/1986/01/24/world/canadian-concedes-his-alert-on-terrorist-bomb-was-hoax.html | Canadian Concedes His Alert On Terrorist Bomb Was Hoax | AP | TX 1-743382 | 1986-01-27 |
| 1986-01-24 | https://www.nytimes.com/1986/01/24/world/casey-s-speech-on-fighting-terror.html | CASEYS SPEECH ON FIGHTING TERROR | Special to the New York Times | TX 1-743382 | 1986-01-27 |
| 1986-01-24 | https://www.nytimes.com/1986/01/24/world/gorbachev-reagan-address-to-congress-is-sought.html | GORBACHEVREAGAN ADDRESS TO CONGRESS IS SOUGHT | By Bernard Weinraub Special To the New York Times | TX 1-743382 | 1986-01-27 |
| 1986-01-24 | https://www.nytimes.com/1986/01/24/world/impact-on-vote-predicted.html | Impact on Vote Predicted | By Marvine Howe | TX 1-743382 | 1986-01-27 |
| 1986-01-24 | https://www.nytimes.com/1986/01/24/world/italy-issues-a-warrant-for-abu-nidal-s-arrest.html | Italy Issues a Warrant For Abu Nidals Arrest | Special to the New York Times | TX 1-743382 | 1986-01-27 |
| 1986-01-24 | https://www.nytimes.com/1986/01/24/world/marcos-says-report-casting-doubt-on-war-exploits-is-foolishness.html | MARCOS SAYS REPORT CASTING DOUBT ON WAR EXPLOITS IS FOOLISHNESS | By Seth Mydans Special To the New York Times | TX 1-743382 | 1986-01-27 |
| 1986-01-24 | https://www.nytimes.com/1986/01/24/world/new-lesotho-rulers-to-oust-not-turn-over-pretoria-foes.html | NEW LESOTHO RULERS TO OUST NOT TURN OVER PRETORIA FOES | By Alan Cowell Special To the New York Times | TX 1-743382 | 1986-01-27 |
| 1986-01-24 | https://www.nytimes.com/1986/01/24/world/rebel-gains-reported.html | Rebel Gains Reported | By John Kifner Special To the New York Times | TX 1-743382 | 1986-01-27 |
| 1986-01-24 | https://www.nytimes.com/1986/01/24/world/slain-naturalist-s-life-clues-to-the-mystery.html | SLAIN NATURALISTS LIFE CLUES TO THE MYSTERY | By Sheila Rule Special To the New York Times | TX 1-743382 | 1986-01-27 |
| 1986-01-24 | https://www.nytimes.com/1986/01/24/world/thatcher-admits-that-her-office-disclosed-an-embarrassing-letter.html | THATCHER ADMITS THAT HER OFFICE DISCLOSED AN EMBARRASSING LETTER | By Joseph Lelyveld Special to the New York Times | TX 1-743382 | 1986-01-27 |
| 1986-01-24 | https://www.nytimes.com/1986/01/24/world/us-navy-starting-flights-off-libya.html | US NAVY STARTING FLIGHTS OFF LIBYA | By Bernard Gwertzman Special To the New York Times | TX 1-743382 | 1986-01-27 |
| 1986-01-24 | https://www.nytimes.com/1986/01/24/world/us-urges-soviet-to-stay-out-of-south-yemen-war.html | US URGES SOVIET TO STAY OUT OF SOUTH YEMEN WAR | Special to the New York Times | TX 1-743382 | 1986-01-27 |
| 1986-01-24 | https://www.nytimes.com/1986/01/24/world/us-voices-fears-fraud-could-mar-philippine-voting.html | US VOICES FEARS FRAUD COULD MAR PHILIPPINE VOTING | By Joel Brinkley Special To the New York Times | TX 1-743382 | 1986-01-27 |
| 1986-01-25 | https://www.nytimes.com/1986/01/25/arts/concert-sarah-grunstein-performs-all-bach-program.html | CONCERT SARAH GRUNSTEIN PERFORMS ALLBACH PROGRAM | By Will Crutchfield | TX 1-746410 | 1986-01-28 |
| 1986-01-25 | https://www.nytimes.com/1986/01/25/arts/dance-new-works-by-elisa-monte-troupe.html | DANCE NEW WORKS BY ELISA MONTE TROUPE | By Jennifer Dunning | TX 1-746410 | 1986-01-28 |

| | | | | |
|---|---|---|---|---|
| 1986-01-25 | https://www.nytimes.com/1986/01/25/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-746410 | 1986-01-28 |
| 1986-01-25 | https://www.nytimes.com/1986/01/25/arts/music-new-winds-ensemble.html | MUSIC NEW WINDS ENSEMBLE | By Tim Page | TX 1-746410 | 1986-01-28 |
| 1986-01-25 | https://www.nytimes.com/1986/01/25/arts/music-songs-by-auger.html | MUSIC SONGS BY AUGER | By John Rockwell | TX 1-746410 | 1986-01-28 |
| 1986-01-25 | https://www.nytimes.com/1986/01/25/arts/tv-cbs-reports-examines-black-families.html | TV CBS REPORTS EXAMINES BLACK FAMILIES | By John Corry | TX 1-746410 | 1986-01-28 |
| 1986-01-25 | https://www.nytimes.com/1986/01/25/arts/venturi-chosen-to-design-extension-of-the-national-gallery-in-london.html | VENTURI CHOSEN TO DESIGN EXTENSION OF THE NATIONAL GALLERY IN LONDON | By Paul Goldberger | TX 1-746410 | 1986-01-28 |
| 1986-01-25 | https://www.nytimes.com/1986/01/25/arts/waldorf-rocks-n-rolls-with-hall-of-fame-stars.html | WALDORF ROCKS N ROLLS WITH HALL OF FAME STARS | By Robert Palmer | TX 1-746410 | 1986-01-28 |
| 1986-01-25 | https://www.nytimes.com/1986/01/25/books/books-of-the-times-pathology-and-pathos.html | BOOKS OF THE TIMES Pathology and Pathos | By Michiko Kakutani | TX 1-746410 | 1986-01-28 |
| 1986-01-25 | https://www.nytimes.com/1986/01/25/business/18.69-rise-puts-dow-at-1529.93.html | 1869 RISE PUTS DOW AT 152993 | By John Crudele | TX 1-746410 | 1986-01-28 |
| 1986-01-25 | https://www.nytimes.com/1986/01/25/business/airline-mergers-expected-to-grow.html | AIRLINE MERGERS EXPECTED TO GROW | By Agis Salpukas | TX 1-746410 | 1986-01-28 |
| 1986-01-25 | https://www.nytimes.com/1986/01/25/business/baker-calls-currencies-too-volatile.html | Baker Calls Currencies Too Volatile | By Peter T Kilborn Special To the New York Times | TX 1-746410 | 1986-01-28 |
| 1986-01-25 | https://www.nytimes.com/1986/01/25/business/big-loss-at-texas-instruments.html | BIG LOSS AT TEXAS INSTRUMENTS | By Thomas C Hayes Special To the New York Times | TX 1-746410 | 1986-01-28 |
| 1986-01-25 | https://www.nytimes.com/1986/01/25/business/boesky-holds-4.3-of-carbide-s-stock.html | Boesky Holds 43 Of Carbides Stock | Special to the New York Times | TX 1-746410 | 1986-01-28 |
| 1986-01-25 | https://www.nytimes.com/1986/01/25/business/coopervision-rorer-in-deal.html | Coopervision Rorer in Deal | Special to the New York Times | TX 1-746410 | 1986-01-28 |
| 1986-01-25 | https://www.nytimes.com/1986/01/25/business/credit-markets-treasury-paeices-end-mixed.html | CREDIT MARKETS TREASURY PAEICES END MIXED | By Hj Maidenberg | TX 1-746410 | 1986-01-28 |
| 1986-01-25 | https://www.nytimes.com/1986/01/25/business/dart-kraft-deal.html | Dart  Kraft Deal | Special to the New York Times | TX 1-746410 | 1986-01-28 |
| 1986-01-25 | https://www.nytimes.com/1986/01/25/business/discounters-mimicry-plagues-costly-scents.html | DISCOUNTERS MIMICRY PLAGUES COSTLY SCENTS | By Lisa Belkin | TX 1-746410 | 1986-01-28 |
| 1986-01-25 | https://www.nytimes.com/1986/01/25/business/duravbles-orders-up-last-month.html | DURAVBLES ORDERS UP LAST MONTH | AP | TX 1-746410 | 1986-01-28 |

| | | | | |
|---|---|---|---|---|
| 1986-01-25 | https://www.nytimes.com/1986/01/25/busine ss/eec-jobless-up-prices-off.html | EEC Jobless Up Prices Off | AP | TX 1-746410 | 1986-01-28 |
| 1986-01-25 | https://www.nytimes.com/1986/01/25/busine ss/fortune-financial-action-considered.html | Fortune Financial Action Considered | Special to the New York Times | TX 1-746410 | 1986-01-28 |
| 1986-01-25 | https://www.nytimes.com/1986/01/25/busine ss/fox-time-venture.html | FoxTime Venture | Special to the New York Times | TX 1-746410 | 1986-01-28 |
| 1986-01-25 | https://www.nytimes.com/1986/01/25/busine ss/hearing-set-on-air-bags.html | Hearing Set On Air Bags | Special to the New York Times | TX 1-746410 | 1986-01-28 |
| 1986-01-25 | https://www.nytimes.com/1986/01/25/busine ss/jardine-and-emett.html | Jardine and Emett | Special to the New York Times | TX 1-746410 | 1986-01-28 |
| 1986-01-25 | https://www.nytimes.com/1986/01/25/busine ss/mack-reiterates-outsourcing-plan.html | Mack Reiterates Outsourcing Plan | AP | TX 1-746410 | 1986-01-28 |
| 1986-01-25 | https://www.nytimes.com/1986/01/25/busine ss/morgan-says-stock-may-trade-by- april.html | MORGAN SAYS STOCK MAY TRADE BY APRIL | By Robert J Cole | TX 1-746410 | 1986-01-28 |
| 1986-01-25 | https://www.nytimes.com/1986/01/25/busine ss/murdoch-gets-an-extension.html | Murdoch Gets An Extension | AP | TX 1-746410 | 1986-01-28 |
| 1986-01-25 | https://www.nytimes.com/1986/01/25/busine ss/newsletter-is-charged.html | Newsletter Is Charged | Special to the New York Times | TX 1-746410 | 1986-01-28 |
| 1986-01-25 | https://www.nytimes.com/1986/01/25/busine ss/oil-crisis-rekindles-concerns-on-latin- debt.html | OIL CRISIS REKINDLES CONCERNS ON LATIN DEBT | By Alan Riding Special To the New York Times | TX 1-746410 | 1986-01-28 |
| 1986-01-25 | https://www.nytimes.com/1986/01/25/busine ss/oil-prices-continue-to-slide.html | OIL PRICES CONTINUE TO SLIDE | By Lee A Daniels | TX 1-746410 | 1986-01-28 |
| 1986-01-25 | https://www.nytimes.com/1986/01/25/busine ss/patents-5-inventors-set-for-hall-of- fame.html | PATENTS5 Inventors Set for Hall Of Fame | By Stacy V Jones | TX 1-746410 | 1986-01-28 |
| 1986-01-25 | https://www.nytimes.com/1986/01/25/busine ss/patents-57-characters-are-used-in-a- chinese-type-font.html | PATENTS57 Characters Are Used In a Chinese Type Font | By Stacy V Jones | TX 1-746410 | 1986-01-28 |
| 1986-01-25 | https://www.nytimes.com/1986/01/25/busine ss/patents-cyclic-airconditioning-with-ice- cogeneration.html | PATENTSCyclic AirConditioning With Ice Cogeneration | By Stacy V Jones | TX 1-746410 | 1986-01-28 |
| 1986-01-25 | https://www.nytimes.com/1986/01/25/busine ss/patents-life-preserver-serves-as-a-crash- barrier-also.html | PATENTSLife Preserver Serves As a Crash Barrier Also | By Stacy V Jones | TX 1-746410 | 1986-01-28 |
| 1986-01-25 | https://www.nytimes.com/1986/01/25/busine ss/pepsico-in-pact-for-seven-up.html | PEPSICO IN PACT FOR SEVENUP | By Jonathan P Hicks | TX 1-746410 | 1986-01-28 |
| 1986-01-25 | https://www.nytimes.com/1986/01/25/busine ss/recruiting-ordeal-at-columbia.html | RECRUITING ORDEAL AT COLUMBIA | By Sandra Salmans | TX 1-746410 | 1986-01-28 |

| 1986-01-25 | https://www.nytimes.com/1986/01/25/business/siemens-pursues-french-phone-link.html | SIEMENS PURSUES FRENCH PHONE LINK | By John Tagliabue Special To the New York Times | TX 1-746410 | 1986-01-28 |
|---|---|---|---|---|---|
| 1986-01-25 | https://www.nytimes.com/1986/01/25/business/strike-hits-argentina.html | STRIKE HITS ARGENTINA | AP | TX 1-746410 | 1986-01-28 |
| 1986-01-25 | https://www.nytimes.com/1986/01/25/business/the-four-who-guide-morgan-stanley.html | THE FOUR WHO GUIDE MORGAN STANLEY | By Leonard Sloane | TX 1-746410 | 1986-01-28 |
| 1986-01-25 | https://www.nytimes.com/1986/01/25/business/transamerica-s-net-off-15.7.html | Transamericas Net Off 157 | Special to the New York Times | TX 1-746410 | 1986-01-28 |
| 1986-01-25 | https://www.nytimes.com/1986/01/25/business/united-japan-air-pact-seen.html | UnitedJapan Air Pact Seen | AP | TX 1-746410 | 1986-01-28 |
| 1986-01-25 | https://www.nytimes.com/1986/01/25/business/your-moneyy-time-sharing-s-new-wrinkles.html | YOUR MONEYY TIME SHARINGS NEW WRINKLES | By Leonard Sloane | TX 1-746410 | 1986-01-28 |
| 1986-01-25 | https://www.nytimes.com/1986/01/25/nyregion/3-say-sergeant-in-hit-and-run-wasnt-drunk.html | 3 SAY SERGEANT IN HITANDRUN WASNT DRUNK | By Kirk Johnson | TX 1-746410 | 1986-01-28 |
| 1986-01-25 | https://www.nytimes.com/1986/01/25/nyregion/bridge-for-either-side-deflection-can-confuse-the-opponents.html | Bridge For Either Side Deflection Can Confuse the Opponents | By Alan Truscott | TX 1-746410 | 1986-01-28 |
| 1986-01-25 | https://www.nytimes.com/1986/01/25/nyregion/contributions-to-neediest-cases-set-a-record.html | CONTRIBUTIONS TO NEEDIEST CASES SET A RECORD | By John T McQuiston | TX 1-746410 | 1986-01-28 |
| 1986-01-25 | https://www.nytimes.com/1986/01/25/nyregion/during-strike-at-key-market-pineapple-becomes-precious.html | DURING STRIKE AT KEY MARKET PINEAPPLE BECOMES PRECIOUS | By Sara Rimer | TX 1-746410 | 1986-01-28 |
| 1986-01-25 | https://www.nytimes.com/1986/01/25/nyregion/jersey-state-trooper-is-convicted-in-death-of-a-turnpike-motorist.html | JERSEY STATE TROOPER IS CONVICTED IN DEATH OF A TURNPIKE MOTORIST | By Joseph F Sullivan Special To the New York Times | TX 1-746410 | 1986-01-28 |
| 1986-01-25 | https://www.nytimes.com/1986/01/25/nyregion/jury-to-view-murder-scene.html | JURY TO VIEW MURDER SCENE | AP | TX 1-746410 | 1986-01-28 |
| 1986-01-25 | https://www.nytimes.com/1986/01/25/nyregion/koch-develops-new-procedures-on-contracting.html | KOCH DEVELOPS NEW PROCEDURES ON CONTRACTING | By Robert D McFadden | TX 1-746410 | 1986-01-28 |
| 1986-01-25 | https://www.nytimes.com/1986/01/25/nyregion/mta-to-seek-approval-for-4.5-billion-capital-plan.html | MTA TO SEEK APPROVAL FOR 45 BILLION CAPITAL PLAN | By Michael Norman | TX 1-746410 | 1986-01-28 |
| 1986-01-25 | https://www.nytimes.com/1986/01/25/nyregion/new-sanitation-chief-brendan-john-sexton.html | NEW SANITATION CHIEF BRENDAN JOHN SEXTON | By Elizabeth Kolbert | TX 1-746410 | 1986-01-28 |

| | | | | |
|---|---|---|---|---|
| 1986-01-25 | https://www.nytimes.com/1986/01/25/nyregion/new-york-day-by-day-advocate-and-poet.html | NEW YORK DAY BY DAY Advocate and Poet | By David Bird and Eleanor Blau | TX 1-746410 | 1986-01-28 |
| 1986-01-25 | https://www.nytimes.com/1986/01/25/nyregion/new-york-day-by-day-hope-for-a-new-day-in-ft-greene-park.html | NEW YORK DAY BY DAY Hope for a New Day In Ft Greene Park | By David Bird and Eleanor Blau | TX 1-746410 | 1986-01-28 |
| 1986-01-25 | https://www.nytimes.com/1986/01/25/nyregion/new-york-day-by-day-penn-station-s-75th-year.html | NEW YORK DAY BY DAY Penn Stations 75th Year | By David Bird and Eleanor Blau | TX 1-746410 | 1986-01-28 |
| 1986-01-25 | https://www.nytimes.com/1986/01/25/nyregion/no-headline-201486.html | No Headline | By William E Geist | TX 1-746410 | 1986-01-28 |
| 1986-01-25 | https://www.nytimes.com/1986/01/25/nyregion/storm-around-koch.html | STORM AROUND KOCH | By Joyce Purnick | TX 1-746410 | 1986-01-28 |
| 1986-01-25 | https://www.nytimes.com/1986/01/25/nyregion/teachers-may-not-fail-students-for-absence-alone-board-says.html | TEACHERS MAY NOT FAIL STUDENTS FOR ABSENCE ALONE BOARD SAYS | By Gene I Maeroff | TX 1-746410 | 1986-01-28 |
| 1986-01-25 | https://www.nytimes.com/1986/01/25/nyregion/us-investigation-of-payoff-s-in-city-is-said-to-expand.html | US INVESTIGATION OF PAYOFFS IN CITY IS SAID TO EXPAND | By Selwyn Raab | TX 1-746410 | 1986-01-28 |
| 1986-01-25 | https://www.nytimes.com/1986/01/25/nyregion/veterans-post-raided-in-slaying-case.html | VETERANS POST RAIDED IN SLAYING CASE | By Todd S Purdum | TX 1-746410 | 1986-01-28 |
| 1986-01-25 | https://www.nytimes.com/1986/01/25/obituaries/charles-moore-exponent-of-african-dance.html | CHARLES MOORE EXPONENT OF AFRICAN DANCE | By Jack Anderson | TX 1-746410 | 1986-01-28 |
| 1986-01-25 | https://www.nytimes.com/1986/01/25/obituaries/flo-hyman-volleyball-star-for-1984-us-olympic-team.html | FLO HYMAN VOLLEYBALL STAR FOR 1984 US OLYMPIC TEAM | By Robert Mcg Thomas Jr | TX 1-746410 | 1986-01-28 |
| 1986-01-25 | https://www.nytimes.com/1986/01/25/obituaries/gordon-macrae-dies-star-of-movie-musicals.html | GORDON MACRAE DIES STAR OF MOVIE MUSICALS | By Peter B Flint | TX 1-746410 | 1986-01-28 |
| 1986-01-25 | https://www.nytimes.com/1986/01/25/obituaries/joseph-beuys-sculptor-is-dead-at-64.html | JOSEPH BEUYS SCULPTOR IS DEAD AT 64 | By John Russell | TX 1-746410 | 1986-01-28 |
| 1986-01-25 | https://www.nytimes.com/1986/01/25/obituaries/tatsumi-hijikata-57-dancer-teacher-and-creator-of-butoh.html | TATSUMI HIJIKATA 57 DANCER TEACHER AND CREATOR OF BUTOH | By Jennifer Dunning | TX 1-746410 | 1986-01-28 |
| 1986-01-25 | https://www.nytimes.com/1986/01/25/opinion/a-remedy-for-the-displaced-worker-problem.html | A Remedy for the DisplacedWorker Problem | By Sherwood Boehlert and Richard J Durbin | TX 1-746410 | 1986-01-28 |

| | | | | |
|---|---|---|---|---|
| 1986-01-25 | https://www.nytimes.com/1986/01/25/opinion/answering-and-understanding-helpwanted-ads.html | Answering and Understanding HelpWanted Ads | By Marsha J Lopez | TX 1-746410 | 1986-01-28 |
| 1986-01-25 | https://www.nytimes.com/1986/01/25/opinion/observer-ahead-to-the-past.html | OBSERVER Ahead To the Past | By Russell Baker | TX 1-746410 | 1986-01-28 |
| 1986-01-25 | https://www.nytimes.com/1986/01/25/opinion/one-way-to-stop-political-patronage.html | One Way to Stop Political Patronage | By Gerald Stern | TX 1-746410 | 1986-01-28 |
| 1986-01-25 | https://www.nytimes.com/1986/01/25/opinion/the-editorial-notebook-mothers-new-lament.html | The Editorial Notebook Mothers New Lament | By Mary Cantwell | TX 1-746410 | 1986-01-28 |
| 1986-01-25 | https://www.nytimes.com/1986/01/25/opinion/unfairness-in-new-yorks-tax-amnesty.html | Unfairness in New Yorks Tax Amnesty | By Jane Q Public | TX 1-746410 | 1986-01-28 |
| 1986-01-25 | https://www.nytimes.com/1986/01/25/sports/cartwright-makes-return-to-knicks-but-in-losing-effort.html | CARTWRIGHT MAKES RETURN TO KNICKS BUT IN LOSING EFFORT | By Roy S Johnson Special To the New York Times | TX 1-746410 | 1986-01-28 |
| 1986-01-25 | https://www.nytimes.com/1986/01/25/sports/eason-and-butler-too-ill-to-work-out.html | EASON AND BUTLER TOO ILL TO WORK OUT | Special to the New York Times | TX 1-746410 | 1986-01-28 |
| 1986-01-25 | https://www.nytimes.com/1986/01/25/sports/islanders-regroup-in-time-to-win.html | ISLANDERS REGROUP IN TIME TO WIN | By Robin Finn Special To the New York Times | TX 1-746410 | 1986-01-28 |
| 1986-01-25 | https://www.nytimes.com/1986/01/25/sports/rozelle-cites-tv-crowd-gains.html | ROZELLE CITES TV CROWD GAINS | By Michael Janofsky Special To the New York Times | TX 1-746410 | 1986-01-28 |
| 1986-01-25 | https://www.nytimes.com/1986/01/25/sports/sports-of-the-times-life-jackets-anyone.html | SPORTS OF THE TIMES LIFE JACKETS ANYONE | By Ira Berkow | TX 1-746410 | 1986-01-28 |
| 1986-01-25 | https://www.nytimes.com/1986/01/25/sports/undefeated-tyson-gets-17th-knockout.html | UNDEFEATED TYSON GETS 17TH KNOCKOUT | By Phil Berger Special To the New York Times | TX 1-746410 | 1986-01-28 |
| 1986-01-25 | https://www.nytimes.com/1986/01/25/style/2-parties-and-antiques-too.html | 2 PARTIES AND ANTIQUES TOO | By Suzanne Slesin | TX 1-746410 | 1986-01-28 |
| 1986-01-25 | https://www.nytimes.com/1986/01/25/style/brides-come-to-memphis-for-the-last-word-in-lace.html | BRIDES COME TO MEMPHIS FOR THE LAST WORD IN LACE | By Michael Gross | TX 1-746410 | 1986-01-28 |
| 1986-01-25 | https://www.nytimes.com/1986/01/25/style/consumer-saturday-camps-for-special-children.html | CONSUMER SATURDAY CAMPS FOR SPECIAL CHILDREN | By Alison France | TX 1-746410 | 1986-01-28 |
| 1986-01-25 | https://www.nytimes.com/1986/01/25/style/de-gustibus-extending-precious-coffee.html | DE GUSTIBUS EXTENDING PRECIOUS COFFEE | By Marian Burros | TX 1-746410 | 1986-01-28 |
| 1986-01-25 | https://www.nytimes.com/1986/01/25/us/2-billion-miles-in-space-ship-flies-by-uranus.html | 2 BILLION MILES IN SPACE SHIP FLIES BY URANUS | By John Noble Wilford Special To the New York Times | TX 1-746410 | 1986-01-28 |

| | | | | |
|---|---|---|---|---|
| 1986-01-25 | https://www.nytimes.com/1986/01/25/us/around-the-nation-texas-governor-opens-drive-for-second-term.html | AROUND THE NATION Texas Governor Opens Drive for Second Term | AP | TX 1-746410 | 1986-01-28 |
| 1986-01-25 | https://www.nytimes.com/1986/01/25/us/briefing-a-time-honored-effort.html | BRIEFING A TimeHonored Effort | By James F Clarity and Warren Weaver Jr | TX 1-746410 | 1986-01-28 |
| 1986-01-25 | https://www.nytimes.com/1986/01/25/us/briefing-interfaith-appointment.html | BRIEFING Interfaith Appointment | By James F Clarity and Warren Weaver Jr | TX 1-746410 | 1986-01-28 |
| 1986-01-25 | https://www.nytimes.com/1986/01/25/us/briefing-new-aide-for-shultz.html | BRIEFING New Aide for Shultz | By James F Clarity and Warren Weaver Jr | TX 1-746410 | 1986-01-28 |
| 1986-01-25 | https://www.nytimes.com/1986/01/25/us/briefing-salvador-a-safe-haven.html | BRIEFING Salvador a Safe Haven | By James F Clarity and Warren Weaver Jr | TX 1-746410 | 1986-01-28 |
| 1986-01-25 | https://www.nytimes.com/1986/01/25/us/bush-salutes-falwell-conservatism.html | BUSH SALUTES FALWELL CONSERVATISM | By Phil Gailey Special To the New York Times | TX 1-746410 | 1986-01-28 |
| 1986-01-25 | https://www.nytimes.com/1986/01/25/us/church-calls-excommunicated-catholic-abortion-accomplice.html | CHURCH CALLS EXCOMMUNICATED CATHOLIC ABORTION ACCOMPLICE | By Matthew L Wald Special To the New York Times | TX 1-746410 | 1986-01-28 |
| 1986-01-25 | https://www.nytimes.com/1986/01/25/us/effort-to-bribe-rival-charged-to-rep-fiedler.html | EFFORT TO BRIBE RIVAL CHARGED TO REP FIEDLER | By Judith Cummings Special To the New York Times | TX 1-746410 | 1986-01-28 |
| 1986-01-25 | https://www.nytimes.com/1986/01/25/us/europeans-briefly-lose-touch-with-craft-headed-for-comet.html | Europeans Briefly Lose Touch With Craft Headed for Comet | AP | TX 1-746410 | 1986-01-28 |
| 1986-01-25 | https://www.nytimes.com/1986/01/25/us/in-greeks-myths-uranus-was-mighty-among-gods.html | IN GREEKS MYTHS URANUS WAS MIGHTY AMONG GODS | By Walter Sullivan | TX 1-746410 | 1986-01-28 |
| 1986-01-25 | https://www.nytimes.com/1986/01/25/us/navy-stops-hiring-civilian-workers.html | NAVY STOPS HIRING CIVILIAN WORKERS | AP | TX 1-746410 | 1986-01-28 |
| 1986-01-25 | https://www.nytimes.com/1986/01/25/us/new-chief-for-nuclear-panel.html | NEW CHIEF FOR NUCLEAR PANEL | Special to the New York Times | TX 1-746410 | 1986-01-28 |
| 1986-01-25 | https://www.nytimes.com/1986/01/25/us/phone-line-available-for-voyager-updates.html | Phone Line Available For Voyager Updates | AP | TX 1-746410 | 1986-01-28 |
| 1986-01-25 | https://www.nytimes.com/1986/01/25/us/reagan-aide-may-shift-jobs.html | Reagan Aide May Shift Jobs | AP | TX 1-746410 | 1986-01-28 |
| 1986-01-25 | https://www.nytimes.com/1986/01/25/us/reagan-holds-firm-on-taxes-despite-calls-from-congress.html | REAGAN HOLDS FIRM ON TAXES DESPITE CALLS FROM CONGRESS | By Jonathan Fuerbringer Special To the New York Times | TX 1-746410 | 1986-01-28 |
| 1986-01-25 | https://www.nytimes.com/1986/01/25/us/reagan-pollster-says-president-s-popularity-bodes-well-for-gop.html | REAGAN POLLSTER SAYS PRESIDENTS POPULARITY BODES WELL FOR GOP | By Robin Toner Special To the New York Times | TX 1-746410 | 1986-01-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-01-25 | https://www.nytimes.com/1986/01/25/us/researchers-question-breast-x-rays-accuracy.html | Researchers Question Breast XRays Accuracy | AP | TX 1-746410 | 1986-01-28 |
| 1986-01-25 | https://www.nytimes.com/1986/01/25/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 1-746410 | 1986-01-28 |
| 1986-01-25 | https://www.nytimes.com/1986/01/25/us/strike-by-meatpackers-splits-family-loyalties.html | STRIKE BY MEATPACKERS SPLITS FAMILY LOYALTIES | By William Serrin Special To the New York Times | TX 1-746410 | 1986-01-28 |
| 1986-01-25 | https://www.nytimes.com/1986/01/25/us/suit-filed-in-plane-crash.html | Suit Filed in Plane Crash | AP | TX 1-746410 | 1986-01-28 |
| 1986-01-25 | https://www.nytimes.com/1986/01/25/us/talks-continue-in-hormel-strike.html | TALKS CONTINUE IN HORMEL STRIKE | Special to the New York Times | TX 1-746410 | 1986-01-28 |
| 1986-01-25 | https://www.nytimes.com/1986/01/25/us/teacher-is-focus-of-space-mission.html | TEACHER IS FOCUS OF SPACE MISSION | By William J Broad Special To the New York Times | TX 1-746410 | 1986-01-28 |
| 1986-01-25 | https://www.nytimes.com/1986/01/25/us/the-tv-news-conference-at-25.html | The TV News Conference at 25 | By Wayne King Special To the New York Times | TX 1-746410 | 1986-01-28 |
| 1986-01-25 | https://www.nytimes.com/1986/01/25/us/us-delays-warnings-to-delinquent-farmers.html | US DELAYS WARNINGS TO DELINQUENT FARMERS | By Keith Schneider Special To the New York Times | TX 1-746410 | 1986-01-28 |
| 1986-01-25 | https://www.nytimes.com/1986/01/25/us/us-navy-exercise-starts-off-libya.html | US NAVY EXERCISE STARTS OFF LIBYA | By Bernard Gwertzman Special To the New York Times | TX 1-746410 | 1986-01-28 |
| 1986-01-25 | https://www.nytimes.com/1986/01/25/world/14-unionists-win-ulster-elections.html | 14 UNIONISTS WIN ULSTER ELECTIONS | By Jo Thomas Special To the New York Times | TX 1-746410 | 1986-01-28 |
| 1986-01-25 | https://www.nytimes.com/1986/01/25/world/a-town-in-italy-rubs-out-the-mob-with-ballots.html | A TOWN IN ITALY RUBS OUT THE MOB WITH BALLOTS | By E J Dionne Jr Special To the New York Times | TX 1-746410 | 1986-01-28 |
| 1986-01-25 | https://www.nytimes.com/1986/01/25/world/around-the-world-russian-17-reunited-with-mother-in-vienna.html | AROUND THE WORLD Russian 17 Reunited With Mother in Vienna | AP | TX 1-746410 | 1986-01-28 |
| 1986-01-25 | https://www.nytimes.com/1986/01/25/world/assistant-secretary-of-state-to-be-us-envoy-to-indonesia.html | Assistant Secretary of State To Be US Envoy to Indonesia | AP | TX 1-746410 | 1986-01-28 |
| 1986-01-25 | https://www.nytimes.com/1986/01/25/world/christian-foe-of-gemayel-returns-to-lebanon.html | CHRISTIAN FOE OF GEMAYEL RETURNS TO LEBANON | By Ihsan A Hijazi Special To the New York Times | TX 1-746410 | 1986-01-28 |
| 1986-01-25 | https://www.nytimes.com/1986/01/25/world/cia-says-new-radar-in-siberia-is-potentially-quite-vulnerable.html | CIA SAYS NEW RADAR IN SIBERIA IS POTENTIALLY QUITE VULNERABLE | By Michael R Gordon Special To the New York Times | TX 1-746410 | 1986-01-28 |
| 1986-01-25 | https://www.nytimes.com/1986/01/25/world/combat-said-to-rage-in-uganda-capital.html | COMBAT SAID TO RAGE IN UGANDA CAPITAL | By Sheila Rule Special To the New York Times | TX 1-746410 | 1986-01-28 |
| 1986-01-25 | https://www.nytimes.com/1986/01/25/world/kahane-says-he-ll-lead-israel.html | KAHANE SAYS HELL LEAD ISRAEL | Special to the New York Times | TX 1-746410 | 1986-01-28 |

| | | | | |
|---|---|---|---|---|
| 1986-01-25 | https://www.nytimes.com/1986/01/25/world/lugar-to-lead-philippine-observers.html | LUGAR TO LEAD PHILIPPINE OBSERVERS | By Bernard Weinraub Special To the New York Times | TX 1-746410 | 1986-01-28 |
| 1986-01-25 | https://www.nytimes.com/1986/01/25/world/marcos-defends-his-war-record-aquino-syas-report-on-it-proves-his-deceptions.html | MARCOS DEFENDS HIS WAR RECORD AQUINO SYAS REPORT ON IT PROVES HIS DECEPTIONS | By Francis X Clines Special To the New York Times | TX 1-746410 | 1986-01-28 |
| 1986-01-25 | https://www.nytimes.com/1986/01/25/world/peres-gets-word-hussein-decided-to-move-on-talks.html | PERES GETS WORD HUSSEIN DECIDED TO MOVE ON TALKS | Special to the New York Times | TX 1-746410 | 1986-01-28 |
| 1986-01-25 | https://www.nytimes.com/1986/01/25/world/qaddafi-says-he-has-called-full-alert.html | QADDAFI SAYS HE HAS CALLED FULL ALERT | By Judith Miller Special To the New York Times | TX 1-746410 | 1986-01-28 |
| 1986-01-25 | https://www.nytimes.com/1986/01/25/world/sandinistas-said-to-encircle-us-indian-group.html | SANDINISTAS SAID TO ENCIRCLE US INDIAN GROUP | By Shirley Christian Special To the New York Times | TX 1-746410 | 1986-01-28 |
| 1986-01-25 | https://www.nytimes.com/1986/01/25/world/thatcher-s-trade-minister-quits-2d-cabinet-victim-of-copter-furor.html | THATCHERS TRADE MINISTER QUITS 2D CABINET VICTIM OF COPTER FUROR | By Joseph Lelyveld Special To the New York Times | TX 1-746410 | 1986-01-28 |
| 1986-01-25 | https://www.nytimes.com/1986/01/25/world/us-aide-says-soviet-stance-on-star-wars-hasn-t-shifted.html | US AIDE SAYS SOVIET STANCE ON STAR WARS HASNT SHIFTED | By John Tagliabue Special To the New York Times | TX 1-746410 | 1986-01-28 |
| 1986-01-25 | https://www.nytimes.com/1986/01/25/world/us-plans-alternatives-to-manila-bases.html | US PLANS ALTERNATIVES TO MANILA BASES | By Bill Keller Special To the New York Times | TX 1-746410 | 1986-01-28 |
| 1986-01-25 | https://www.nytimes.com/1986/01/25/world/us-reported-close-to-arms-sale-to-china-to-modernize-air-force.html | US REPORTED CLOSE TO ARMS SALE TO CHINA TO MODERNIZE AIR FORCE | Special to the New York Times | TX 1-746410 | 1986-01-28 |
| 1986-01-25 | https://www.nytimes.com/1986/01/25/world/winnie-mandela-assails-us-policies-on-pretoria-and-angola.html | WINNIE MANDELA ASSAILS US POLICIES ON PRETORIA AND ANGOLA | By Alan Cowell Special To the New York Times | TX 1-746410 | 1986-01-28 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/arts/antiuques-ancient-urns-offer-poetry-of-form.html | ANTIQUES ANCIENT URNS OFFER POETRY OF FORM | By Rita Reif | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/arts/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/arts/art-view-anybody-who-was-somebody-knocked-at-his-door.html | ART VIEW ANYBODY WHO WAS SOMEBODY KNOCKED AT HIS DOOR | By John Russell | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/arts/bridge-showing-controls-after-a-strong-club.html | BRIDGE SHOWING CONTROLS AFTER A STRONG CLUB | By Alan Truscott | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/arts/cable-tv-notes-everything-about-the-game-except-the-game.html | CABLE TV NOTES EVERYTHING ABOUT THE GAME  EXCEPT THE GAME | By Steve Schneider | TX 1-761727 | 1986-02-10 |

| 1986-01-26 | https://www.nytimes.com/1986/01/26/arts/camera-a-sampling-of-wares-from-kodak-s-86-line.html | CAMERA A SAMPLING OF WARES FROM KODAKS 86 LINE | By John Durniak | TX 1-761727 | 1986-02-10 |
|---|---|---|---|---|---|
| 1986-01-26 | https://www.nytimes.com/1986/01/26/arts/chess-when-time-is-short-play-can-be-daring.html | CHESS WHEN TIME IS SHORT PLAY CAN BE DARING | By Robert Byrne | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/arts/critics-choices-art.html | CRITICS CHOICES Art | By John Russell | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/arts/critics-choices-cable-tv.html | CRITICS CHOICES Cable TV | By Howard Thompson | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/arts/critics-choices-dance.html | CRITICS CHOICES Dance | By Jack Anderson | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/arts/critics-choices-photography.html | CRITICS CHOICESPhotography | By Gene Thornton | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/arts/dance-ailey-repertory.html | DANCE AILEY REPERTORY | By Jennifer Dunning | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/arts/dance-view-dance-is-subject-to-delusions-of-grandeur.html | DANCE VIEW DANCE IS SUBJECT TO DELUSIONS OF GRANDEUR | By Jack Anderson | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/arts/england-s-modern-composers-sound-a-timeless-note.html | ENGLANDS MODERN COMPOSERS SOUND A TIMELESS NOTE | By Paul Turok | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/arts/here-s-garden-flower-that-can-be-sown-in-the-snow.html | HERES GARDEN FLOWER THAT CAN BE SOWN IN THE SNOW | By Christine Marmo | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/arts/lucinda-childs-expands-her-visions-of-dance.html | LUCINDA CHILDS EXPANDS HER VISIONS OF DANCE | By Lois Draegin | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/arts/music-madrigals-by-pomerium-musices.html | MUSIC MADRIGALS BY POMERIUM MUSICES | By John Rockwell | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/arts/music-notes-conductors-vie-for-stokowski-award.html | MUSIC NOTES CONDUCTORS VIE FOR STOKOWSKI AWARD | By Tim Page | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/arts/music-quartet-plays-mozart-and-haydn-pieces.html | MUSIC QUARTET PLAYS MOZART AND HAYDN PIECES | By Bernard Holland | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/arts/music-the-philharmonic.html | MUSIC THE PHILHARMONIC | By Tim Page | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/arts/music-view-dow-new-compositions-inspire-goose-pimples.html | MUSIC VIEW DOW NEW COMPOSITIONS INSPIRE GOOSE PIMPLES | By Donal Henahan | TX 1-761727 | 1986-02-10 |

| | | | | |
|---|---|---|---|---|
| 1986-01-26 | https://www.nytimes.com/1986/01/26/arts/numismatics-new-british-proof-set.html | NUMISMATICSNEW BRITISH PROOF SET | By Ed Reiter | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/arts/photography-view-images-that-represent-deep-bites-of-forbidden-fruit.html | PHOTOGRAPHY VIEW IMAGES THAT REPRESENT DEEP BITES OF FORBIDDEN FRUIT | By Andy Grundberg | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/arts/recent-releases-643186.html | RECENT RELEASES | By Stephen Holden | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/arts/recent-releases-643386.html | RECENT RELEASES | By John J OConnor | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/arts/sizing-up-the-new-small-format.html | SIZING UP THE NEW SMALL FORMAT | By Hans Fantel | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/arts/sound-the-dual-nature-of-piano-music-is-resolved-by-the-cd.html | SOUND THE DUAL NATURE OF PIANO MUSIC IS RESOLVED BY THE CD | By Hans Fantel | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/arts/stamps-un-issues-on-african-hunger.html | STAMPS UN ISSUES ON AFRICAN HUNGER | By John F Dunn | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/arts/the-rapid-ascent-of-jeffrey-tate.html | THE RAPID ASCENT OF JEFFREY TATE | By Allan Kozinn | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/arts/there-are-singers-and-then-there-are-divas.html | THERE ARE SINGERSAND THEN THERE ARE DIVAS | By Will Crutchfield | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/arts/tv-view-pageantry-colors-a-historical-portrait.html | TV VIEW PAGEANTRY COLORS A HISTORICAL PORTRAIT | By John Corry | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/automobiles/a-peek-at-whats-due-to-drive-up-this-year.html | A PEEK AT WHATS DUE TO DRIVE UP THIS YEAR | By Paul Lienert | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/automobiles/about-cars-daddys-little-girl-and-todays-mercedes.html | ABOUT CARSDADDYS LITTLE GIRL AND TODAYS MERCEDES | By Marshall Shuon | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/automobiles/air-bags-appears-in-86.html | AIR BAGS APPEARS IN 86 | By Michael Ruhlman | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/automobiles/cars-getting-smarter.html | CARS GETTING SMARTER | By Paul Lienert | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/automobiles/child-restraint-major-problem-is-improper-use.html | CHILD RESTRAINT MAJOR PROBLEM IS IMPROPER USE | By Jilian Miller | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/automobiles/customer-service-be-nice-and-quell-complaints.html | CUSTOMER SERVICE BE NICE AND QUELL COMPLAINTS | By Gary Gately | TX 1-761727 | 1986-02-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-01-26 | https://www.nytimes.com/1986/01/26/automobiles/detroit-fears-discount-plans-are-here-to-stay.html | DETROIT FEARS DISCOUNT PLANS ARE HERE TO STAY | By James Barron | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/automobiles/detroit-plays-catchup.html | DETROIT PLAYS CATCHUP | By Fred M H Gregory | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/automobiles/new-seats-stand-up-to-road.html | NEW SEATS STAND UP TO ROAD | By Amy Wallace | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/automobiles/our-first-century-behind-the-wheel.html | OUR FIRST CENTURY BEHIND THE WHEEL | By Marshall Schuon | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/automobiles/performance-is-back-no-longer-musclebound.html | PERFORMANCE IS BACK NO LONGER MUSCLEBOUND | By Fred M H Gregory | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/automobiles/q-a-the-south-korean-script-for-success.html | Q  A THE SOUTH KOREAN SCRIPT FOR SUCCESS | By John Holusha | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/automobiles/restoring-a-classic-auto-why-am-i-laughing.html | RESTORING A CLASSIC AUTO WHY AM I LAUGHING | By William Jeanes | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/automobiles/seat-belt-laws-saving-lives-but-compliance-dips.html | SEAT BELT LAWS SAVING LIVES BUT COMPLIANCE DIPS | By Jilian Mincer | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/automobiles/so-many-new-models-so-few-wonderful-names.html | SO MANY NEW MODELS SO FEW WONDERFUL NAMES | By Eric Asimov | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/automobiles/the-new-york-auto-show-year-of-the-customer.html | THE NEW YORK AUTO SHOW YEAR OF THE CUSTOMER | By John Holusha | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/automobiles/trucks-show-upward-mobility.html | TRUCKS SHOW UPWARD MOBILITY | By William Jeanes | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/automobiles/yugo-as-basic-as-they-get.html | YUGO AS BASIC AS THEY GET | By Ben Smith 3d | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/books/a-new-look-at-noble-suffering.html | A NEW LOOK AT NOBLE SUFFERING | By Nancy Sorel | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/books/between-cia-and-kgb-in-afghanistan.html | BETWEEN CIA AND KGB IN AFGHANISTAN | By Josh Rubins | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/books/bring-back-the-gingerbread.html | BRING BACK THE GINGERBREAD | By Joseph Giovannini | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/books/children-s-books-898786.html | CHILDRENS BOOKS | By Jean Fritz | TX 1-761727 | 1986-02-10 |

| 1986-01-26 | https://www.nytimes.com/1986/01/26/books/children-s-books-905586.html | CHILDRENS BOOKS | By D J R Bruckner | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/books/climate-of-an-undeclared-war.html | CLIMATE OF AN UNDECLARED WAR | By Abraham Brumberg | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/books/crime-897886.html | CRIME | By Newgate Calendar | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/books/doomed-from-the-start.html | DOOMED FROM THE START | By Peter Paret | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/books/eyeless-with-bruegel.html | EYELESS WITH BRUEGEL | By Leigh Hafrey | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/books/half-a-century-of-poetry-politics-people.html | HALF A CENTURY OF POETRY POLITICS PEOPLE | By Alfred Kazin | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/books/in-short-fiction-898486.html | IN SHORT FICTION | By Geoffrey OBrien | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/books/in-short-fiction-966286.html | IN SHORT FICTION | By David Finkle | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/books/in-short-fiction.html | IN SHORT FICTION | By Catherine Bancroft | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/books/in-short-fiction.html | IN SHORT FICTION | By David Guy | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/books/in-short-fiction.html | IN SHORT FICTION | By Rotem Bar | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/books/in-short-fiction.html | IN SHORT FICTION | By Sara Vogan | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/books/in-short-nonfiction-970686.html | IN SHORT NONFICTION | By Patricia T OConner | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/books/in-short-nonfiction-971586.html | IN SHORT NONFICTION | By Jack Manning | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/books/in-short-nonfiction-the-dukes-and-the-details.html | IN SHORT NONFICTIONTHE DUKES AND THE DETAILS | By Merin Wexler | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Don Palmer | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Jack Schnedler | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Richard Caplan | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Robert Langbaum | TX 1-761727 | 1986-02-10 |

| 1986-01-26 | https://www.nytimes.com/1986/01/26/books/new-noteworthy.html | New  Noteworthy | By Patricia T OConner | TX 1-761727 | 1986-02-10 |
|---|---|---|---|---|---|
| 1986-01-26 | https://www.nytimes.com/1986/01/26/books/no-headline-210786.html | No Headline | By Stephen Holden | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/books/not-so-organized-crime.html | NOTSOORGANIZED CRIME | By Vincent Patrick | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/books/only-the-mad-know-brooklyn.html | ONLY THE MAD KNOW BROOKLYN | By Tom Leclair | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/books/rastrological-investigations.html | RASTROLOGICAL INVESTIGATIONS | By Harold C Schonberg | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/books/reach-out-and-scratch-someone.html | REACH OUT AND SCRATCH SOMEONE | By Susan Braudy | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/books/return-of-the-comet-man.html | RETURN OF THE COMET MAN | By Susan Kenney | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/books/say-mama-loves-me.html | SAY MAMA LOVES ME | By Francesca Simon | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/books/silence-is-musical.html | SILENCE IS MUSICAL | By Michael Heller | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/books/the-course-of-a-cause-celebre.html | THE COURSE OF A CAUSE CELEBRE | By Gordon Wright | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/books/the-free-exercise-thereof.html | THE FREE EXERCISE THEREOF | By William S McFeely | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/books/the-man-who-understood-beckett.html | THE MAN WHO UNDERSTOOD BECKETT | By Martin Esslin | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/books/the-professor-vanishes.html | THE PROFESSOR VANISHES | By Perry Glasser | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/books/the-writer-in-a-trance-anguish-anxiety-and-mircales.html | THE WRITER IN A TRANCE ANGUISH ANXIETY AND MIRCALES | By Julio Cortazar | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/books/under-the-wheels-of-progress.html | UNDER THE WHEELS OF PROGRESS | By Evelyn Toynton | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/books/washington-preposterous.html | WASHINGTON PREPOSTEROUS | By Florence King | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/books/what-we-say-and-what-we-mean.html | WHAT WE SAY AND WHAT WE MEAN | By George A Miller | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/business/a-us-debut-on-the-tokyo-exchange.html | A US DEBUT ON THE TOKYO EXCHANGE | By Susan Chira | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/business/adobe-s-seer-b-j-pevehouse-digging-in-as-oil-prices-slide.html | ADOBES SEER B J PEVEHOUSE DIGGING IN AS OIL PRICES SLIDE | By Robert Reinhold | TX 1-761727 | 1986-02-10 |

| | | | | |
|---|---|---|---|---|
| 1986-01-26 | https://www.nytimes.com/1986/01/26/business/heading-off-insolvency-follow-britain-s-lead-on-social-security.html | HEADING OFF INSOLVENCY FOLLOW BRITAINS LEAD ON SOCIAL SECURITY | By Peter Young | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/business/heading-off-insolvency-the-false-promise-of-opting-out-plans.html | HEADING OFF INSOLVENCY THE FALSE PROMISE OF OPTING OUT PLANS | By James Roosevelt | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/business/investing-finding-winners-among-small-stocks.html | INVESTINGFINDING WINNERS AMONG SMALL STOCKS | By Lawrence J Demaria | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/business/oil-blues-merrill-mystery.html | OIL BLUES MERRILL MYSTERY | By James C Condon | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/business/personal-finance-helping-investors-avoid-the-downturns.html | PERSONAL FINANCE HELPING INVESTORS AVOID THE DOWNTURNS | By Philip Springer | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/business/prospects.html | PROSPECTS | By H J Maidenberg | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/business/so-long-smokestacks.html | SO LONG SMOKESTACKS | By Daniel F Cuff | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/business/the-executive-computer-packing-the-clout-of-an-mba.html | THE EXECUTIVE COMPUTER PACKING THE CLOUT OF AN MBA | By Erik SandbergDiment | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/business/the-fierce-fight-for-ira-funds.html | THE FIERCE FIGHT FOR IRA FUNDS | By Winston Williams | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/business/the-market-takes-control-a-shock-that-opec-won-t-overcome.html | THE MARKET TAKES CONTROL A SHOCK THAT OPEC WONT OVERCOME | By Henry D Jacoby | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/business/too-much-gold-in-the-parachutes.html | TOO MUCH GOLD IN THE PARACHUTES | By Steven E Prokesch | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/business/what-s-new-in-pollution-control-cashing-in-on-antipollution-systems.html | WHATS NEW IN POLLUTION CONTROL CASHING IN ON ANTIPOLLUTION SYSTEMS | By Steven A Meyerowitz | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/business/what-s-new-in-pollution-control-cleaning-up-after-a-bankruptcy.html | WHATS NEW IN POLLUTION CONTROL CLEANING UP AFTER A BANKRUPTCY | By Steven A Meyerowitz | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/business/what-s-new-in-pollution-control-the-next-step-in-environmental-law.html | WHATS NEW IN POLLUTION CONTROL THE NEXT STEP IN ENVIRONMENTAL LAW | By Steven A Meyerowitz | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/business/what-s-new-in-pollution-control.html | WHATS NEW IN POLLUTION CONTROL | By Steven A Meyerowitz | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/magazine/a-rare-look-at-the-arts-of-japan.html | A RARE LOOK AT THE ARTS OF JAPAN | By Margarett Loke | TX 1-761727 | 1986-02-10 |

| 1986-01-26 | https://www.nytimes.com/1986/01/26/magazine/about-men-a-sense-of-injustice.html | About Men A Sense of Injustice | By James E Smith Jr | TX 1-761727 | 1986-02-10 |
|---|---|---|---|---|---|
| 1986-01-26 | https://www.nytimes.com/1986/01/26/magazine/food-the-basic-american-crepe.html | FOOD THE BASIC AMERICAN CREPE | By Craig Claiborne and Pierre Franey | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/magazine/home-design-the-splendor-of-simplicity.html | HOME DESIGN THE SPLENDOR OF SIMPLICITY | By Carol Vogel | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/magazine/no-illusions.html | NO ILLUSIONS | By Thomas L Friedman | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/magazine/on-language-secs-appeal.html | On Language Secs Appeal | By William Safire | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/magazine/sunday-observer-the-pulse-of-life.html | Sunday Observer The Pulse of Life | By Russell Baker | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/magazine/tv-sports-money-machine-falters.html | TV SPORTS MONEY MACHINE FALTERS | By Michael Goodwin | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/movies/black-film-makers-retrace-the-civil-rights-struggle.html | BLACK FILM MAKERS RETRACE THE CIVILRIGHTS STRUGGLE | By Fox Butterfield | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/movies/fame-and-controversy-for-danny-glover.html | FAME AND CONTROVERSY FOR DANNY GLOVER | By Lisa Belkin | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/movies/film-view-no-cheers-for-those-ubiquitous-awards.html | FILM VIEW NO CHEERS FOR THOSE UBIQUITOUS AWARDS | By Vincent Canby | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/movies/recent-releases-643286.html | RECENT RELEASES | By Glenn Collins | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/15-from-new-york-are-among-finalists-for-science-awards.html | 15 FROM NEW YORK ARE AMONG FINALISTS FOR SCIENCE AWARDS | By Larry Rohter | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/2d-danbury-shelter-opened-in-church.html | 2d DANBURY SHELTER OPENED IN CHURCH | By Laurie A ONeill | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/a-month-of-events-on-history-of-blacks.html | A MONTH OF EVENTS ON HISTORY OF BLACKS | By Sharon L Bass | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/a-possible-tenant-for-ledge-light.html | A POSSIBLE TENANT FOR LEDGE LIGHT | By Carolyn Battista | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/a-town-that-can-t-get-enough-trash.html | A TOWN THAT CANT GET ENOUGH TRASH | By Robert A Hamilton | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/about-books.html | ABOUT BOOKS | By Shirley Horner | TX 1-761727 | 1986-02-10 |

| | | | | |
|---|---|---|---|---|
| 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/about-long-island-advances-in-the-art-of-waiting.html | ABOUT LONG ISLAND ADVANCES IN THE ART OF WAITING | By Richard F Shepard | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/about-westchester-parents-and-friends-of-lesbians-and-gays.html | ABOUT WESTCHESTERPARENTS AND FRIENDS OF LESBIANS AND GAYS | By Lynne Ames | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/after-25-years-an-opera-gets-its-chance.html | AFTER 25 YEARS AN OPERA GETS ITS CHANCE | By Barbara Delatiner | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/aid-center-reopens-for-minority-firms.html | AID CENTER REOPENS FOR MINORITY FIRMS | By Pete Mobilia | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/albany-finances-hometown-projects.html | ALBANY FINANCES HOMETOWN PROJECTS | By Frank Lynn | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/antiques-historic-trains-historic-home.html | ANTIQUESHISTORIC TRAINS HISTORIC HOME | By Muriel Jacobs | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/antiques-paintings-show-people-and-scenes-from-states-past.html | ANTIQUESPAINTINGS SHOW PEOPLE AND SCENES FROM STATES PAST | By Frances Phipps | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/art-natural-disaster-show-offers-samples-of-creative-upheaval.html | ARTNATURAL DISASTER SHOW OFFERS SAMPLES OF CREATIVE UPHEAVAL | By William Zimmer | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/art-three-artists-who-challenge-the-potential-of-pastels.html | ARTTHREE ARTISTS WHO CHALLENGE THE POTENTIAL OF PASTELS | By Helen A Harrison | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/at-sing-sing-a-poets-corner-thrives.html | AT SING SING A POETS CORNER THRIVES | By Joan Potter | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/ballet-to-help-mark-opera-anniversity.html | BALLET TO HELP MARK OPERA ANNIVERSITY | By Barbara Gilford | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/calandra-s-death-leaves-safe-seat-for-gop-in-doubt.html | CALANDRAS DEATH LEAVES SAFE SEAT FOR GOP IN DOUBT | By James Feron | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/campaign-started-to-license-dogs.html | CAMPAIGN STARTED TO LICENSE DOGS | By Robert A Hamilton | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/celebrating-black-history-month.html | CELEBRATING BLACK HISTORY MONTH | By Maureen Duffy | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/city-unit-called-target-of-inquiry.html | CITY UNIT CALLED TARGET OF INQUIRY | By Joseph P Fried | TX 1-761727 | 1986-02-10 |

| | | | | |
|---|---|---|---|---|
| 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/clarity-sought-for-insurance.html | CLARITY SOUGHT FOR INSURANCE | By James C G Conniff | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/coming-up-for-kean-how-to-pay-for-cleanup.html | COMING UP FOR KEAN HOW TO PAY FOR CLEANUP | By Joseph F Sullivan | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/connecticut-guide-609586.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/connecticut-opinion-insurance-problems-a-threat-to-all.html | CONNECTICUT OPINION INSURANCE PROBLEMS A THREAT TO ALL | By R David Cox | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/connecticut-opinion-joys-of-adjusting-to-the-rural-life.html | CONNECTICUT OPINION JOYS OF ADJUSTING TO THE RURAL LIFE | By Jack McGarvey | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/connecticut-opinion-love-of-cats-is-mutual-almost.html | CONNECTICUT OPINION LOVE OF CATS IS MUTUAL  ALMOST | By Peter Leeds | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/connecticut-opinion-state-s-test-raises-some-question-of-value.html | CONNECTICUT OPINION STATES TEST RAISES SOME QUESTION OF VALUE | By Nicholas P Criscuolo | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/cornell-spurns-grants-given-without-review.html | CORNELL SPURNS GRANTS GIVEN WITHOUT REVIEW | By Gene I Maeroff | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/cornwall-groups-studying-town-s-high-housing-costs.html | CORNWALL GROUPS STUDYING TOWNS HIGH HOUSING COSTS | By Charlotte Libov | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/county-adoption-unit-cites-potential-of-states-new-computerized.html | COUNTY ADOPTION UNIT CITES POTENTIAL OF STATES NEW COMPUTERIZED REGISTRY | By Donna Boundy | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/county-offenders-confined-at-home.html | COUNTY OFFENDERS CONFINED AT HOME | By Gary Bradford Special To the New York Times | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/crime-victims-try-to-ease-pain.html | CRIME VICTIMS TRY TO EASE PAIN | By Marcia Saft | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/custom-treatment-for-special-cars.html | CUSTOM TREATMENT FOR SPECIAL CARS | By Joseph Pronechen | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/dining-out-chinese-fare-where-duck-is-king.html | DINING OUTCHINESE FARE WHERE DUCK IS KING | By M H Reed | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/dining-out-high-priced-chinese-in-stamford.html | DINING OUT HIGHPRICED CHINESE IN STAMFORD | By Patricia Brooks | TX 1-761727 | 1986-02-10 |

| | | | | |
|---|---|---|---|---|
| 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/dining-out-mostly-pasta-and-that-s-enough.html | DINING OUT MOSTLY PASTA AND THATS ENOUGH | By Florence Fabricant | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/dining-out-pompton-lakes-fronts-in-back.html | DINING OUTPOMPTON LAKES FRONTS IN BACK | By Valerie Sinclair | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/dishantenna-ruling-examined.html | DISHANTENNA RULING EXAMINED | By Gary Kriss | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/dispute-over-ash-fill-intensifies.html | DISPUTE OVER ASH FILL INTENSIFIES | By Robert Braile | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/dropouts-learn-on-the-job.html | DROPOUTS LEARN ON THE JOB | By Sharon L Bass | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/dwi-chief-resigns.html | DWI CHIEF RESIGNS | By Albert J Parisi | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/environmentalists-press-us-on-issue-of-croton-landfill.html | ENVIRONMENTALISTS PRESS US ON ISSUE OF CROTON LANDFILL | By Suzanne Dechillo | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/follow-up-on-the-news-battling-to-change-scout-tradition.html | FOLLOWUP ON THE NEWS Battling to Change Scout Tradition | By Richard Haitch | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/follow-up-on-the-news-of-spiced-apples-and-relaxation.html | FOLLOWUP ON THE NEWS Of Spiced Apples And Relaxation | By Richard Haitch | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/follow-up-on-the-news-table-space-for-nonsmokers.html | FOLLOWUP ON THE NEWS Table Space For Nonsmokers | By Richard Haitch | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/food-serving-chicken-whole-adds-up-to-more-than-its-parts.html | FOOD SERVING CHICKEN WHOLE ADDS UP TO MORE THAN ITS PARTS | By Moira Hodgson | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/for-grumann-test-pilot-a-life-on-the-edge.html | FOR GRUMANN TEST PILOT A LIFE ON THE EDGE | By Alan Fisk | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/for-many-jurors-little-was-proved-in-perry-case.html | FOR MANY JURORS LITTLE WAS PROVED IN PERRY CASE | By M A Farber | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/gardening-the-right-trees-accent-the-landscape.html | GARDENINGTHE RIGHT TREES ACCENT THE LANDSCAPE | By Carl Totemeier | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/gardening-the-right-trees-accent-the-landscape.html | GARDENINGTHE RIGHT TREES ACCENT THE LANDSCAPE | By Carl Totemeier | TX 1-761727 | 1986-02-10 |

| 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/gardening-the-right-trees-accent-the-landscape.html | GARDENINGTHE RIGHT TREES ACCENT THE LANDSCAPE | By Carl Totemeier | TX 1-761727 | 1986-02-10 |
|---|---|---|---|---|---|
| 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/gardening-the-right-trees-accent-the-landscape.html | GARDENINGTHE RIGHT TREES ACCENT THE LANDSCAPE | By Carl Totemeier | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/gop-splits-with-o-neill-on-key-issues.html | GOP SPLITS WITH ONEILL ON KEY ISSUES | By Richard L Madden | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/groups-of-worshipers-give-to-neediest-cases.html | GROUPS OF WORSHIPERS GIVE TO NEEDIEST CASES | By John T McQuiston | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/highway-deaths-continue-to-drop.html | HIGHWAY DEATHS CONTINUE TO DROP | By Marcia Saft | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/historians-recall-a-tea-party-that-was-not-quite-so-famous.html | HISTORIANS RECALL A TEA PARTY THAT WAS NOT QUITE SO FAMOUS | By Tessa Melvin | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/home-clinic-safety-first-how-to-use-and-maintain-a-snowthrower.html | HOME CLINIC SAFETY FIRST HOW TO USE AND MAINTAIN A SNOWTHROWER | By Bernard Gladstone | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/housing-permits-rise-35.html | HOUSING PERMITS RISE 35 | By Robert A Hamilton | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/in-queens-volunteers-monitor-court-system.html | IN QUEENS VOLUNTEERS MONITOR COURT SYSTEM | By Joseph P Fried | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/inaugural-benefits-special-olympics.html | INAUGURAL BENEFITS SPECIAL OLYMPICS | By Leo H Carney | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/informer-in-parking-bureau-inquiry-said-to-know-more-than-he-has-told.html | INFORMER IN PARKING BUREAU INQUIRY SAID TO KNOW MORE THAN HE HAS TOLD | By Selwyn Raab | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/jport-agency-to-shift-plans-on-spending.html | JPORT AGENCY TO SHIFT PLANS ON SPENDING | By Kirk Johnson | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/judaica-meets-math-at-new-school.html | JUDAICA MEETS MATH AT NEW SCHOOL | By Barbara Klaus | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/key-pizza-connection-witness-holds-to-account-of-drug-meeting.html | KEY PIZZA CONNECTION WITNESS HOLDS TO ACCOUNT OF DRUG MEETING | By Arnold H Lubasch | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/koch-urges-manes-to-resign-his-post-over-us-inquiry.html | KOCH URGES MANES TO RESIGN HIS POST OVER US INQUIRY | By Michael Oreskes | TX 1-761727 | 1986-02-10 |

| 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/li-youth-held-in-wild-drive.html | LI YOUTH HELD IN WILD DRIVE | AP | TX 1-761727 | 1986-02-10 |
|---|---|---|---|---|---|
| 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/life-and-death-the-struggle-to-clarify-legal-medical-and-ehical.html | LIFE AND DEATH THE STRUGGLE TO CLARIFY LEGAL MEDICAL AND EHICAL ISSUESPANEL PROMOTES PUBLIC DISCUSSION | By Sandra Friedland | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/life-and-death-the-struggle-to-clarify-legal-medical-and-ethical-is.html | LIFE AND DEATH THE STRUGGLE TO CLARIFY LEGAL MEDICAL AND ETHICAL ISSUES3D RIGHTTODIE CASE IS SCHEDULED | By Sandra Gardner | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/life-imitates-art-we-see-what-isnt-t-really-there.html | LIFE IMITATES ART WE SEE WHAT ISNT REALLY THERE | By George M Point | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/lilco-contests-suffolk-law.html | LILCO CONTESTS SUFFOLK LAW | By John Rather | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/long-island-opinion-abolishing-wine-class-society-s-sour-grapes.html | LONG ISLAND OPINION ABOLISHING WINE CLASS SOCIETYS SOUR GRAPES | By Linda B Martin | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/long-island-opinion-hi-mom-can-i-ask-you-a-question.html | LONG ISLAND OPINION HI MOM CAN I ASK YOU A QUESTION | By Marge Stickevers | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/long-island-opinion-off-with-old-on-with-new-but-why.html | LONG ISLAND OPINION OFF WITH OLD ON WITH NEW  BUT WHY | By Marian Harmon | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/long-island-opinion-put-seat-belts-on-school-buses.html | LONG ISLAND OPINION PUT SEAT BELTS ON SCHOOL BUSES | By John M Imperiale | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/missing-persons-police-role-stessed.html | MISSING PERSONS POLICE ROLE STESSED | By Donald Janson | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/music-concert-schedule-quickens.html | MUSIC CONCERT SCHEDULE QUICKENS | By Robert Sherman | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/music-state-opera-to-open-wih-a-gala-faust.html | MUSICSTATE OPERA TO OPEN WIH A GALA FAUST | By Rena Fruchter | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/new-jersey-journal-007686.html | NEW JERSEY JOURNAL | By Alvin Maurer | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/new-jersey-opinion-bringing-the-terror-of-aids-down-to-a-human-level.html | NEW JERSEY OPINION BRINGING THE TERROR OF AIDS DOWN TO A HUMAN LEVEL | By Margaret Nichols | TX 1-761727 | 1986-02-10 |

| | | | | |
|---|---|---|---|---|
| 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/new-jersey-opinion-land-and-taxes-2-views-of-a-suit.html | NEW JERSEY OPINION LAND AND TAXES 2 VIEWS OF A SUIT | By Steven A Meyerowitz | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/new-jerseyans.html | NEW JERSEYANS | By Sandra Gardner | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/new-plans-seek-to-ease-crowding-at-nassau-jail.html | NEW PLANS SEEK TO EASE CROWDING AT NASSAU JAIL | By John T McQuiston | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/officials-backing-away-from-ash-fill-plan-eye-alternatives.html | OFFICIALS BACKING AWAY FROM ASH FILL PLAN EYE ALTERNATIVES | By Joe Dysart | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/pequots-adding-new-venture-to-enterprises.html | PEQUOTS ADDING NEW VENTURE TO ENTERPRISES | By Richard D Lyons | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/pesticide-feared-at-school-annex.html | PESTICIDE FEARED AT SCHOOL ANNEX | By Howard Breuer | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/police-officers-give-lessons-in-school.html | POLICE OFFICERS GIVE LESSONS IN SCHOOL | By Sharon L Bass | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/politics-primary-troubles-seen-for-carney.html | POLITICS PRIMARY TROUBLES SEEN FOR CARNEY | By Frank Lynn | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/proposal-for-mall-debated.html | PROPOSAL FOR MALL DEBATED | By Howard Breuer | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/schools-awaiting-asbestos-rules.html | SCHOOLS AWAITING ASBESTOS RULES | By Robert A Hamilton | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/state-is-planning-parade-of-lifetime.html | STATE IS PLANNING PARADE OF LIFETIME | By Charlotte Libov | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/students-win-art-awards.html | STUDENTS WIN ART AWARDS | By Rena Fruchter | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/suffolk-seeking-acreage.html | SUFFOLK SEEKING ACREAGE | By John Rather | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/synagogue-programs-focus-on-intermarriage.html | SYNAGOGUE PROGRAMS FOCUS ON INTERMARRIAGE | By Marcia Saft | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/tapes-played-at-mob-trial-focus-on-money-and-power.html | TAPES PLAYED AT MOB TRIAL FOCUS ON MONEY AND POWER | By Ronald Smothers | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/tax-amnesty-enters-final-week-new-york-may-get-200-million.html | TAX AMNESTY ENTERS FINAL WEEK NEW YORK MAY GET 200 MILLION | By Jeffrey Schmalz Special To the New York Times | TX 1-761727 | 1986-02-10 |

| | | | | |
|---|---|---|---|---|
| 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/tea-table-gets-record-price.html | TEA TABLE GETS RECORD PRICE | By Rita Reif | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | By Jeanne Clare Feron | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/the-environment.html | THE ENVIRONMENT | By Bob Narus | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/theater-from-idea-to-stage-in-two-sic-weeks.html | THEATER FROM IDEA TO STAGE IN TWOSIC WEEKS | By Alvin Klein | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/theater-new-plays-shown-at-yale-winterfest.html | THEATER NEW PLAYS SHOWN AT YALE WINTERFEST | By Alvin Klein | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/theater-review-life-death-laughs-in-steambath.html | THEATER REVIEW LIFE DEATH LAUGHS IN STEAMBATH | By Leah D Frank | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/theater-trilogy-group-cancels-tour.html | THEATER TRILOGY GROUP CANCELS TOUR | By Alvin Klein | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/thousands-mourn-detective-killed-on-queens-stake-out.html | THOUSANDS MOURN DETECTIVE KILLED ON QUEENS STAKEOUT | By Crystal Nix | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/training-for-people-whose-job-saves-others.html | TRAINING FOR PEOPLE WHOSE JOB SAVES OTHERS | By Ann B Silverman | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/westchester-guide-575386.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/westchester-journal-parks-fare.html | WESTCHESTER JOURNALPARKS FARE | By Gary Kriss | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/westchester-journal-scottish-newsletter.html | WESTCHESTER JOURNALSCOTTISH NEWSLETTER | By Lynne Ames | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/westchester-journal-writers-and-readers.html | WESTCHESTER JOURNALWRITERS AND READERS | By Lynne Ames | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/westchester-opinion-child-parents-who-were-pink-recalls-youth-edged-with-fear.html | WESTCHESTER OPINION CHILD OF PARENTS WHO WERE PINK RECALLS A YOUTH EDGED WITH FEAR | By Leni A Justice | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/westchester-opinion-manhattanite-finds-life-forms-do-exist-outside-of-new-york.html | WESTCHESTER OPINION MANHATTANITE FINDS LIFE FORMS DO EXIST OUTSIDE OF NEW YORK | By Judith Reinfeld | TX 1-761727 | 1986-02-10 |

| | | | | |
|---|---|---|---|---|
| 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/westchester-opinion-visit-to-a-granddaughters-sickbed.html | WESTCHESTER OPINIONVISIT TO A GRANDDAUGHTERS SICKBED | By Leona Garland | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/when-an-executive-faces-unemployment.html | WHEN AN EXECUTIVE FACES UNEMPLOYMENT | By Penny Singer | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/workers-campaign-to-save-a-factory.html | WORKERS CAMPAIGN TO SAVE A FACTORY | By Paul Bass | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/opinion/a-reminder-of-the-governments-bounty.html | A Reminder of the Governments Bounty | By Lane Kirkland | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/opinion/essay-economic-world-war-ii.html | ESSAY Economic World War II | By William Safire | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/opinion/let-s-help-moscow-and-ourselves.html | Lets Help Moscow  and Ourselves | By Jacob K Javits | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/opinion/washington-reagan-and-gorbachev.html | WASHINGTON Reagan And Gorbachev | By James Reston | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/realestate/a-surge-in-high-priced-new-apartments.html | A SURGE IN HIGHPRICED NEW APARTMENTS | By Michael Decourcy Hinds | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/realestate/coalition-seeks-downzoning-on-east-side-midblocks.html | COALITION SEEKS DOWNZONING ON EAST SIDE MIDBLOCKS | By Shawn G Kennedy | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/realestate/finding-new-ways-to-use-old-churches.html | Finding New Ways to Use Old Churches | By Andree Brooks | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/realestate/if-you-re-thinking-of-living-in-haworth.html | IF YOURE THINKING OF LIVING IN HAWORTH | By Gene Rondinaro | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/realestate/perspectives-sro-housing-building-rooms-for-the-homeless.html | PERSPECTIVES SRO HOUSING Building Rooms for the Homeless | By Alan S Oser | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/realestate/postings-28-on-a-courtyard.html | POSTINGS 28 on a Courtyard | By Richard D Lyons | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/realestate/postings-matching-careers.html | POSTINGS MATCHING CAREERS | By Richard D Lyons | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/realestate/postings-ninth-square.html | POSTINGS Ninth Square | By Richard D Lyons | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/realestate/postings-offices-as-condos.html | POSTINGS Offices as Condos | By Richard D Lyons | TX 1-761727 | 1986-02-10 |

| 1986-01-26 | https://www.nytimes.com/1986/01/26/realestate/qualifying-for-capital-gain.html | Qualifying for Capital Gain | By Dee Wedemeyer | TX 1-761727 | 1986-02-10 |
|---|---|---|---|---|---|
| 1986-01-26 | https://www.nytimes.com/1986/01/26/realestate/talking-setting-the-bait-for-buyers.html | Talking Setting The Bait For Buyers | By Andree Brooks | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/realestate/those-corporate-helipads-are-taking-off-in-jersey.html | THOSE CORPORATE HELIPADS ARE TAKING OFF IN JERSEY | By Richard D Lyons | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/sports/bol-excels-in-bullets-victory.html | BOL EXCELS IN BULLETS VICTORY | AP | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/sports/breland-and-biggs-win-unanimously.html | BRELAND AND BIGGS WIN UNANIMOUSLY | By Hil Berger Special To the New York Times | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/sports/budd-keeps-1500-title-with-british-record.html | Budd Keeps 1500 Title With British Record | AP | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/sports/coach-inspires-fairfield.html | COACH INSPIRES FAIRFIELD | By Alex Yannis | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/sports/dent-wants-ring-and-raise.html | DENT WANTS RING AND RAISE | By Frank Litsky Special To the New York Times | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/sports/foot-pain-side-lines-cartwright-in-loss.html | FOOT PAIN SIDE LINES CARTWRIGHT IN LOSS | By Roy S Johnson | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/sports/for-bing-devine-super-bowl-is-not-a-world-series.html | FOR BING DEVINE SUPER BOWL IS NOT A WORLD SERIES | By Murray Chass | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/sports/for-two-a-long-wait-ends-at-the-top-julius-adams.html | FOR TWO A LONG WAIT ENDS AT THE TOP JULIUS ADAMS | By Gerald Eskenazi | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/sports/for-two-a-long-wait-ends-at-the-top-walter-payton.html | FOR TWO A LONG WAIT ENDS AT THE TOP WALTER PAYTON | By Ira Berkow | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/sports/hbo-fight-series-has-its-challengers.html | HBO FIGHT SERIES HAS ITS CHALLENGERS | By Phil Berger | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/sports/islanders-in-3-3-tie-with-hawks.html | ISLANDERS IN 33 TIE WITH HAWKS | By Robin Finn Special To the New York Times | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/sports/michigan-st-upsets-michigan.html | MICHIGAN ST UPSETS MICHIGAN | AP | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/sports/middleton-scores-3-as-bruins-win.html | MIDDLETON SCORES 3 AS BRUINS WIN | AP | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/sports/minnesota-coach-quits-after-arrests.html | MINNESOTA COACH QUITS AFTER ARRESTS | AP | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/sports/nets-are-defeated-by-sonics-106-99.html | NETS ARE DEFEATED BY SONICS 10699 | By Michael Martinez Special To the New York Times | TX 1-761727 | 1986-02-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-01-26 | https://www.nytimes.com/1986/01/26/sports/oklahoma-tries-to-maintain-its-success-without-tisdale.html | OKLAHOMA TRIES TO MAINTAIN ITS SUCCESS WITHOUT TISDALE | By Bill Connor | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/sports/olson-vaults-19-4-indoor-best.html | OLSON VAULTS 194 INDOOR BEST | AP | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/sports/outdoors-return-of-salmon-proposed.html | OUTDOORS RETURN OF SALMON PROPOSED | By Nelson Bryant | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/sports/presence-of-foyt-enlivens-daytona.html | PRESENCE OF FOYT ENLIVENS DAYTONA | By Steve Potter | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/sports/races-may-be-preview-of-cup.html | RACES MAY BE PREVIEW OF CUP | By Barbara Lloyd | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/sports/rangers-bringh-up-larouche.html | RANGERS BRINGH UP LAROUCHE | By Craig Wolff | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/sports/redmen-edge-pitt-behind-berry-s-34.html | REDMEN EDGE PITT BEHIND BERRYS 34 | By William C Rhoden Special To the New York Times | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/sports/sports-of-the-time-mcheadband-s-decision.html | SPORTS OF THE TIME MCHEADBANDS DECISION | By Dave Anderson | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/sports/sports-of-the-times-from-tokyo-to-super-bowl.html | SPORTS OF THE TIMES FROM TOKYO TO SUPER BOWL | By George Vecsey | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/sports/stenmark-is-leader-in-slalom.html | STENMARK IS LEADER IN SLALOM | AP | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/sports/super-bowl-players-will-be-reaching-for-the-ring.html | SUPER BOWL PLAYERS WILL BE REACHING FOR THE RING | By Frank Litsky | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/sports/sutton-takes-four-shot-lead.html | SUTTON TAKES FOURSHOT LEAD | By Gordon S White Jr Special To the New York Times | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/sports/tar-heels-top-georgia-tech.html | TAR HEELS TOP GEORGIA TECH | By Barry Jacobs Special To the New York Times | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/sports/turnovers-may-write-the-super-bowl-script.html | TURNOVERS MAY WRITE THE SUPER BOWL SCRIPT | By Michael Janofsky Special To the New York Times | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/sports/views-of-sport-a-shufflin-crew-on-the-bowery.html | VIEWS OF SPORTA SHUFFLIN CREW ON THE BOWERY | By Bill Murray and Brian Doyle Murray | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/sports/views-of-sport-counsel-for-pats-fans.html | VIEWS OF SPORT COUNSEL FOR PATS FANS | By George V Higgins | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/sports/views-of-sport-it-s-bigger-than-reagan-even-cosby.html | VIEWS OF SPORT ITS BIGGER THAN REAGAN EVEN COSBY | By Mark Russell | TX 1-761727 | 1986-02-10 |

| | | | | |
|---|---|---|---|---|
| 1986-01-26 | https://www.nytimes.com/1986/01/26/style/new-yorkers-etc-the-foods-that-comfort-and-soothe.html | NEW YORKERS ETC THE FOODS THAT COMFORT AND SOOTHE | By Enid Nemy | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/style/social-events-beneficial-parties.html | Social Events Beneficial Parties | By Robert E Tomasson | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/theater/bernadette-peters-animates-a-lloyd-webber-score.html | BERNADETTE PETERS ANIMATES A LLOYD WEBBER SCORE | By Stephen Holden | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/theater/black-music-on-broadway-from-cab-calloway-to-prince.html | BLACK MUSIC ON BROADWAY FROM CAB CALLOWAY TO PRINCE | By Jon Pareles | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/theater/stage-musical-africanis-instructus.html | STAGE MUSICAL AFRICANIS INSTRUCTUS | By Mel Gussow | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/theater/stage-view-ben-kingsley-puts-gandhi-behind-him.html | STAGE VIEW BEN KINGSLEY PUTS GANDHI BEHIND HIM | By Bendedict Nightingale | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/theater/stage-view-when-theater-makes-fun-of-itself.html | STAGE VIEW WHEN THEATER MAKES FUN OF ITSELF | By Mel Gussow | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/theater/the-theater-bodega.html | THE THEATER BODEGA | By D J R Bruckner | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/theater/will-the-sparks-fly-when-steppenwolf-takes-on-printer.html | WILL THE SPARKS FLY WHEN STEPPENWOLF TAKES ON PRINTER | By Don Shewey | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/travel/alta-high-maight-and-low-key.html | ALTA HIGH MAIGHT AND LOWKEY | By Alex Ward | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/travel/at-club-med-two-variations-on-a-theme.html | AT CLUB MED TWO VARIATIONS ON A THEME | By Eleanor Foa Dienstag | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/travel/exploring-below-ground-and-above.html | EXPLORING BELOW GROUND AND ABOVE | By Aline Mosby | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/travel/fare-of-the-country-in-belgium-frites-are-a-salty-tradition.html | FARE OF THE COUNTRY IN BELGIUM FRITES ARE A SALTY TRADITION | By Peter Maass | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/travel/in-the-land-of-caves-and-castles.html | IN THE LAND OF CAVES AND CASTLES | By Phyllis Lee Levin | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/travel/israel-s-recipe-for-dining.html | ISRAELS RECIPE FOR DINING | By Matthew Nesvisky | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/travel/on-nordic-skis-in-canada-s-wilderness.html | ON NORDIC SKIS IN CANADAS WILDERNESS | By Ruth Robinson | TX 1-761727 | 1986-02-10 |

| | | | | |
|---|---|---|---|---|
| 1986-01-26 | https://www.nytimes.com/1986/01/26/travel/practical-traveler-how-much-cash-how-much-plastic.html | PRACTICAL TRAVELER HOW MUCH CASH HOW MUCH PLASTIC | By Paul Grimes | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/travel/prehistory-s-underground-museums.html | PREHISTORYS UNDERGROUND MUSEUMS | By Aline Mosby | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/travel/savoring-london-s-luxury.html | SAVORING LONDONS LUXURY | By Mary Lee SettleS | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/travel/shopper-s-world-florentine-potions-for-sale.html | SHOPPERS WORLD FLORENTINE POTIONS FOR SALE | By Anne Marshall Zwack | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/travel/travel-advisory-big-ben-glitters-anew.html | TRAVEL ADVISORY BIG BEN GLITTERS ANEW | By Pam Kent | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/travel/travel-advisory-mushroom-expedition-texas-celebration.html | TRAVEL ADVISORY MUSHROOM EXPEDITION TEXAS CELEBRATION | By Lawrence Van Gelder | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/travel/what-s-doing-in-vienna.html | WHATS DOING IN VIENNA | By Paul Hofmann | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/us/a-new-word-sweeping-new-england-patriot-ism.html | A NEW WORD SWEEPING NEW ENGLAND PATRIOTISM | By Fox Butterfield Special To the New York Times | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/us/an-elated-bishop-tutu-winds-up-tour-of-us.html | AN ELATED BISHOP TUTU WINDS UP TOUR OF US | By Elizabeth Kolbert | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/us/around-the-nation-8-dead-as-27-vehicles-pile-up-in-arkansas-fog.html | AROUND THE NATION 8 Dead as 27 Vehicles Pile Up in Arkansas Fog | AP | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/us/around-the-nation-new-bedford-talks-on-fishing-hit-snag.html | AROUND THE NATION New Bedford Talks On Fishing Hit Snag | AP | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/us/around-the-nation-red-cross-fund-fraud-laid-to-27-in-puerto-rico.html | AROUND THE NATION Red Cross Fund Fraud Laid to 27 in Puerto Rico | AP | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/us/asbestos-suit-won-by-greenville-sc.html | ASBESTOS SUIT WON BY GREENVILLE SC | AP | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/us/black-groups-in-alabama-feud-over-poltics.html | BLACK GROUPS IN ALABAMA FEUD OVER POLTICS | By William E Schmidt Special To the New York Times | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/us/briefing-34-had-no-opinion.html | BRIEFING 34 Had No Opinion | By James F Clarity and Warren Weaver Jr | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/us/briefing-and-for-the-coffee-table.html | BRIEFING And for the Coffee Table | By James F Clarity and Warren Weaver Jr | TX 1-761727 | 1986-02-10 |

| | | | | |
|---|---|---|---|---|
| 1986-01-26 | https://www.nytimes.com/1986/01/26/us/briefing-another-capital-lawyer.html | BRIEFING Another Capital Lawyer | By James F Clarity and Warren Weaver Jr | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/us/briefing-back-from-brasilia.html | BRIEFING Back From Brasilia | By James F Clarity and Warren Weaver Jr | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/us/briefing-get-a-jump-on-christmas.html | BRIEFING Get a Jump on Christmas | By James F Clarity and Warren Weaver Jr | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/us/chicago-counts-the-ways-it-doesnt-love-the-bears.html | CHICAGO COUNTS THE WAYS IT DOESNT LOVE THE BEARS | By Andrew H Malcolm Special To the New York Times | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/us/cloudy-forecast-delays-teacher-s-space-flight.html | CLOUDY FORECAST DELAYS TEACHERS SPACE FLIGHT | By William J Broad Special To the New York Times | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | By Eleanor Blau | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/us/happy-150th-national-theater.html | HAPPY 150TH NATIONAL THEATER | By Barbara Gamarekian Special To the New York Times | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/us/high-kgb-officer-is-said-to-defect.html | HIGH KGB OFFICER IS SAID TO DEFECT | By Philip Shenon Special To the New York Times | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/us/illiterate-letter-costs-teacher.html | ILLITERATE LETTER COSTS TEACHER | AP | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/us/indicted-lawmaker-angered-by-reports-of-secret-tapings.html | INDICTED LAWMAKER ANGERED BY REPORTS OF SECRET TAPINGS | By Judith Cummings Special To the New York Times | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/us/lack-of-money-might-halt-toxic-cleanup-soon-us-officials-say.html | LACK OF MONEY MIGHT HALT TOXIC CLEANUP SOON US OFFICIALS SAY | By Philip Shabecoff Special To the New York Times | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/us/last-check-out-is-near-for-bellevue-stratford.html | LAST CHECKOUT IS NEAR FOR BELLEVUE STRATFORD | By William K Stevens Special To the New York Times | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/us/more-from-uranus-15th-moon-10th-ring-and-magnetism-askew.html | MORE FROM URANUS 15TH MOON 10TH RING AND MAGNETISM ASKEW | By John Noble Wilford Special To the New York Times | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/us/old-ways-of-portland-vs-the-new.html | OLD WAYS OF PORTLAND VS THE NEW | By Matthew L Wald Special To the New York Times | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/us/one-night-at-the-theater.html | ONE NIGHT AT THE THEATER | Special to the New York Times | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/us/panel-may-limit-deductins-of-state-taxes-senator-says.html | PANEL MAY LIMIT DEDUCTINS OF STATE TAXES SENATOR SAYS | By David E Rosenbaum Special To the New York Times | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/us/students-to-patrol-annapolis.html | Students to Patrol Annapolis | AP | TX 1-761727 | 1986-02-10 |

| | | | | |
|---|---|---|---|---|
| 1986-01-26 | https://www.nytimes.com/1986/01/26/us/tex ans-shudder-as-price-of-petroleum-falls.html | TEXANS SHUDDER AS PRICE OF PETROLEUM FALLS | By Robert Reinhold Special To the New York Times | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/us/the-talk-of-harvard-mid-year-exam-time-and-the-sleeping-is-easy.html | THE TALK OF HARVARD MIDYEAR EXAM TIME AND THE SLEEPING IS EASY | By Colin Campbell Special To the New York Times | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/us/vita l-artery-gashed-by-naval-surgeon-court-martial-told.html | VITAL ARTERY GASHED BY NAVAL SURGEON COURTMARTIAL TOLD | AP | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/weeki nreview/british-and-french-missiles-complicate-life-for-moscow.html | BRITISH AND FRENCH MISSILES COMPLICATE LIFE FOR MOSCOW | By Michael R Gordon | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/weeki nreview/congress-envisions-a-year-to-forget.html | CONGRESS ENVISIONS A YEAR TO FORGET | By Steven V Roberts | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/weeki nreview/cuomo-wants-to-go-beyond-workfare-to-work-ethic.html | CUOMO WANTS TO GO BEYOND WORKFARE TO WORK ETHIC | By Maurice Carroll | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/weeki nreview/education-watch-reading-balance-sheets-instead-of-poetry.html | EDUCATION WATCH READING BALANCE SHEETS INSTEAD OF POETRY | By Gene I Maeroff | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/weeki nreview/haiti-s-president-for-life-now-has-an-opposition.html | HAITIS PRESIDENTFORLIFE NOW HAS AN OPPOSITION | By Joseph B Treaster | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/weeki nreview/ideas-trends-a-tuition-sale-for-top-students.html | IDEAS  TRENDS A Tuition Sale For Top Students | By Katherine Roberts | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/weeki nreview/ideas-trends-labor-unrest-on-the-us-bench.html | IDEAS  TRENDS Labor Unrest on The US Bench | By Katherine Roberts | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/weeki nreview/ideas-trends-treasury-settles-accounts-with-bank-of-america.html | IDEAS  TRENDS Treasury Settles Accounts With Bank of America | By Katherine Roberts | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/weeki nreview/ideas-trends-you-are-what-the-family-was.html | IDEAS  TRENDS You Are What The Family Was | By Katherine Roberts | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/weeki nreview/it-isn-t-going-as-marcos-had-planned.html | IT ISNT GOING AS MARCOS HAD PLANNED | By Seth Mydans | TX 1-761727 | 1986-02-10 |

| | | | | |
|---|---|---|---|---|
| 1986-01-26 | https://www.nytimes.com/1986/01/26/weekinreview/machines-that-try-to-read-minds.html | MACHINES THAT TRY TO READ MINDS | By Steven Greenhouse | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/weekinreview/mexico-learns-the-true-value-of-a-peso.html | MEXICO LEARNS THE TRUE VALUE OF A PESO | By William Stockton | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/weekinreview/pretoria-s-hot-pursuit-of-the-african-national-congress.html | PRETORIAS HOT PURSUIT OF THE AFRICAN NATIONAL CONGRESS | By Alan Cowell | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/weekinreview/public-power-has-some-bright-lights.html | PUBLIC POWER HAS SOME BRIGHT LIGHTS | By Matthew L Wald | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/weekinreview/some-tangled-tales-of-corruption.html | SOME TANGLED TALES OF CORRUPTION | By Josh Barbanel | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/weekinreview/stamford-stretches-its-labor-pool.html | STAMFORD STRETCHES ITS LABOR POOL | By Andree Brooks | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/weekinreview/syria-has-tried-to-keep-its-ties-to-the-russians-elastic.html | SYRIA HAS TRIED TO KEEP ITS TIES TO THE RUSSIANS ELASTIC | By Elaine Sciolino | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/weekinreview/the-cloud-on-the-phoenix-horizon-is-made-up-of-smog.html | THE CLOUD ON THE PHOENIX HORIZON IS MADE UP OF SMOG | By Robert Lindsey | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/weekinreview/the-kremlin-worries-that-too-many-know-too-much.html | THE KREMLIN WORRIES THAT TOO MANY KNOW TOO MUCH | By Philip Taubman | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/weekinreview/the-nation-a-shakeout-at-eastern.html | THE NATION A Shakeout At Eastern | By Micheal Wright and Caroline Rand Herron | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/weekinreview/the-nation-alleged-mafia-chiefs-convicted.html | THE NATION Alleged Mafia Chiefs Convicted | By Micheal Wright and Caroline Rand Herron | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/weekinreview/the-nation-congresswoman-indicted.html | THE NATION Congresswoman Indicted | By Micheal Wright and Caroline Rand Herron | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/weekinreview/the-nation-inquiry-finds-a-pattern-in-mortgage-frauds.html | THE NATION Inquiry Finds A Pattern in Mortgage Frauds | By Micheal Wright and Caroline Rand Herron | TX 1-761727 | 1986-02-10 |

| | | | | |
|---|---|---|---|---|
| 1986-01-26 | https://www.nytimes.com/1986/01/26/weekinreview/the-nation-troops-mobilized-in-hormel-strike.html | THE NATION Troops Mobilized In Hormel Strike | By Micheal Wright and Caroline Rand Herron | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/weekinreview/the-region-jonah-perry-wins-acquittal-in-mugging-case.html | THE REGION Jonah Perry Wins Acquittal In Mugging Case | By Mary Connelly and Alan Finder | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/weekinreview/the-region-new-rights-bill-for-homosexuals.html | THE REGION New Rights Bill For Homosexuals | By Mary Connelly and Alan Finder | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/weekinreview/the-region-second-guessing-the-parole-board.html | THE REGION Second Guessing The Parole Board | By Mary Connelly and Alan Finder | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/weekinreview/the-region-the-death-of-a-detective.html | THE REGION The Death of A Detective | By Mary Connelly and Alan Finder | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/weekinreview/the-up-side-the-economy-may-grow-as-the-price-of-oil-shrinks.html | THE UP SIDE THE ECONOMY MAY GROW AS THE PRICE OF OIL SHRINKS | By Peter T Kilborn | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/weekinreview/the-world-10000-killed-in-south-yemen.html | THE WORLD 10000 Killed In South Yemen | By Milt Freudenheim and Richard Levine | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/weekinreview/the-world-3-sikhs-convicted-in-gandhi-slaying.html | THE WORLD 3 Sikhs Convicted In Gandhi Slaying | By Milt Freudenheim and Richard Levine | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/weekinreview/the-world-northern-ireland-says-no-to-pact-on-joint-rule.html | THE WORLD Northern Ireland Says No to Pact On Joint Rule | By Milt Freudenheim and Richard Levine | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/weekinreview/why-italy-is-surprisingly-hospitable-to-feminism.html | WHY ITALY IS SURPRISINGLY HOSPITABLE TO FEMINISM | By Ej Dionne Jr | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/world/2-london-papers-shut-by-strike-but-2-publish.html | 2 LONDON PAPERS SHUT BY STRIKE BUT 2 PUBLISH | By Steve Lohr Special To the New York Times | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/world/around-the-world-2-liberian-politicians-charged-with-treason.html | AROUND THE WORLD 2 Liberian Politicians Charged With Treason | AP | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/world/around-the-world-gander-searchers-find-more-identification-clues.html | AROUND THE WORLD Gander Searchers Find More Identification Clues | AP | TX 1-761727 | 1986-02-10 |

| | | | | |
|---|---|---|---|---|
| 1986-01-26 | https://www.nytimes.com/1986/01/26/world/for-new-honduran-chief-old-rule-army-and-us.html | FOR NEW HONDURAN CHIEF OLD RULE ARMY AND US | By James Lemoyne Special To the New York Times | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/world/japan-agrees-to-united-airlines-flights.html | JAPAN AGREES TO UNITED AIRLINES FLIGHTS | By Richard Halloran Special To the New York Times | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/world/lesotho-expels-60-south-african-insurgents.html | LESOTHO EXPELS 60 SOUTH AFRICAN INSURGENTS | By Alan Cowell Special To the New York Times | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/world/marcos-reported-to-lose-support-in-administration.html | MARCOS REPORTED TO LOSE SUPPORT IN ADMINISTRATION | By Leslie H Gelb Special To the New York Times | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/world/qaddafi-sails-off-to-confront-us-warships.html | QADDAFI SAILS OFF TO CONFRONT US WARSHIPS | By Judith Miller Special To the New York Times | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/world/reagan-to-offer-angolan-rebels-moral-backing.html | REAGAN TO OFFER ANGOLAN REBELS MORAL BACKING | By Bernard Gwertzman Special To the New York Times | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/world/rebels-in-uganda-take-control-of-capital-but-battles-continue.html | REBELS IN UGANDA TAKE CONTROL OF CAPITAL BUT BATTLES CONTINUE | By Sheila Rule Special To the New York Times | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/world/slayings-in-the-philippine-campaign-climb-to-13.html | SLAYINGS IN THE PHILIPPINE CAMPAIGN CLIMB TO 13 | By Francis X Clines Special To the New York Times | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/world/soldier-with-un-killed-in-lebanon.html | SOLDIER WITH UN KILLED IN LEBANON | By Elaine Sciolino Special To the New York Times | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/world/soviet-backed-yemeni-is-acting-president.html | SOVIETBACKED YEMENI IS ACTING PRESIDENT | By Serge Schmemann Special To the New York Times | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/world/soviet-names-a-new-police-chief.html | SOVIET NAMES A NEW POLICE CHIEF | Special to the New York Times | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/world/swedes-again-cite-evidence-of-alien-submarine-activity.html | SWEDES AGAIN CITE EVIDENCE OF ALIEN SUBMARINE ACTIVITY | AP | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/world/tension-again-on-rise-on-the-punjab.html | TENSION AGAIN ON RISE ON THE PUNJAB | By Steven R Weisman Special To the New York Times | TX 1-761727 | 1986-02-10 |
| 1986-01-26 | https://www.nytimes.com/1986/01/26/world/west-bank-is-linked-to-jordan-voting-plan.html | WEST BANK IS LINKED TO JORDAN VOTING PLAN | Special to the New York Times | TX 1-761727 | 1986-02-10 |
| 1986-01-27 | https://www.nytimes.com/1986/01/27/arts/city-ballet-gounod-tchaikovsky-and-glass.html | CITY BALLET GOUNOD TCHAIKOVSKY AND GLASS | By Anna Kisselgoff | TX 1-747251 | 1986-01-28 |

| 1986-01-27 | https://www.nytimes.com/1986/01/27/arts/concert-julian-byzantine.html | CONCERT JULIAN BYZANTINE | By Tim Page | TX 1-747251 | 1986-01-28 |
|---|---|---|---|---|---|
| 1986-01-27 | https://www.nytimes.com/1986/01/27/arts/dance-santiago-ballet-in-three-new-works.html | DANCE SANTIAGO BALLET IN THREE NEW WORKS | By Jack Anderson | TX 1-747251 | 1986-01-28 |
| 1986-01-27 | https://www.nytimes.com/1986/01/27/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-747251 | 1986-01-28 |
| 1986-01-27 | https://www.nytimes.com/1986/01/27/arts/jazz-a-varied-tribute-to-dr-king.html | JAZZ A VARIED TRIBUTE TO DR KING | By Jon Pareles | TX 1-747251 | 1986-01-28 |
| 1986-01-27 | https://www.nytimes.com/1986/01/27/arts/music-modern-works-at-juillard.html | MUSIC MODERN WORKS AT JUILLARD | By John Rockwell | TX 1-747251 | 1986-01-28 |
| 1986-01-27 | https://www.nytimes.com/1986/01/27/arts/music-noted-in-brief-ilene-weiss-in-songs-as-done-by-others.html | MusicNoted in Brief Ilene Weiss In Songs As Done by Others | By Stephen Holden | TX 1-747251 | 1986-01-28 |
| 1986-01-27 | https://www.nytimes.com/1986/01/27/arts/music-noted-in-brief-paul-esswood-offers-countertenor-works.html | MusicNoted in Brief Paul Esswood Offers Countertenor Works | By Will Crutchfield | TX 1-747251 | 1986-01-28 |
| 1986-01-27 | https://www.nytimes.com/1986/01/27/arts/music-noted-in-brief-the-billy-taylor-trio-and-joe-morello-five.html | MusicNoted in Brief The Billy Taylor Trio And Joe Morello Five | By John S Wilson | TX 1-747251 | 1986-01-28 |
| 1986-01-27 | https://www.nytimes.com/1986/01/27/arts/new-midtown-branch-for-whitney.html | NEW MIDTOWN BRANCH FOR WHITNEY | By Douglas C McGill | TX 1-747251 | 1986-01-28 |
| 1986-01-27 | https://www.nytimes.com/1986/01/27/arts/pop-sam-fan-thomas-at-ritz.html | POP SAM FAN THOMAS AT RITZ | By Jon Pareles | TX 1-747251 | 1986-01-28 |
| 1986-01-27 | https://www.nytimes.com/1986/01/27/arts/tv-review-roommate-a-play-about-1950-s-students.html | TV REVIEW ROOMMATE A PLAY ABOUT 1950S STUDENTS | By Walter Goodman | TX 1-747251 | 1986-01-28 |
| 1986-01-27 | https://www.nytimes.com/1986/01/27/books/books-of-the-times-350786.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-747251 | 1986-01-28 |
| 1986-01-27 | https://www.nytimes.com/1986/01/27/books/norman-mailer-offers-a-pen-post-mortem.html | NORMAN MAILER OFFERS A PEN POSTMORTEM | By Walter Goodman | TX 1-747251 | 1986-01-28 |
| 1986-01-27 | https://www.nytimes.com/1986/01/27/business/a-listless-forecast-for-profits.html | A LISTLESS FORECAST FOR PROFITS | By Eric Schmitt | TX 1-747251 | 1986-01-28 |
| 1986-01-27 | https://www.nytimes.com/1986/01/27/business/advertising-ally-gargano-expands-profit-adds-an-account.html | ADVERTISING ALLY  GARGANO EXPANDS PROFIT ADDS AN ACCOUNT | By Philip H Dougherty | TX 1-747251 | 1986-01-28 |
| 1986-01-27 | https://www.nytimes.com/1986/01/27/business/advertising-channels-magazine-changing.html | ADVERTISING Channels Magazine Changing | By Philip H Dougherty | TX 1-747251 | 1986-01-28 |

| | | | | |
|---|---|---|---|---|
| 1986-01-27 | https://www.nytimes.com/1986/01/27/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-747251 | 1986-01-28 |
| 1986-01-27 | https://www.nytimes.com/1986/01/27/business/advertising-reynolds-transferring-media-buying-function.html | ADVERTISING Reynolds Transferring Media Buying Function | By Philip H Dougherty | TX 1-747251 | 1986-01-28 |
| 1986-01-27 | https://www.nytimes.com/1986/01/27/business/advertising-rogers-cowan-buys-rogers-associates.html | ADVERTISING ROGERS  COWAN BUYS ROGERS  ASSOCIATES | By Philip H Dougherty | TX 1-747251 | 1986-01-28 |
| 1986-01-27 | https://www.nytimes.com/1986/01/27/business/bid-made-for-clevetrust.html | BID MADE FOR CLEVETRUST | Special to the New York Times | TX 1-747251 | 1986-01-28 |
| 1986-01-27 | https://www.nytimes.com/1986/01/27/business/business-people-index-options-specialist-at-amex-is-20-and-busy.html | BUSINESS PEOPLE Index Options Specialist At Amex Is 20 and Busy | By Kenneth N Gilpin | TX 1-747251 | 1986-01-28 |
| 1986-01-27 | https://www.nytimes.com/1986/01/27/business/business-people-merged-line-losing-republic-air-chief.html | BUSINESS PEOPLE Merged Line Losing Republic Air Chief | By Kenneth N Gilpin | TX 1-747251 | 1986-01-28 |
| 1986-01-27 | https://www.nytimes.com/1986/01/27/business/business-people-schroder-picks-officers-and-sets-japanese-sale.html | BUSINESS PEOPLE Schroder Picks Officers And Sets Japanese Sale | By Kenneth N Gilpin | TX 1-747251 | 1986-01-28 |
| 1986-01-27 | https://www.nytimes.com/1986/01/27/business/carbide-india-talks-on-bhopal-resume.html | CARBIDEINDIA TALKS ON BHOPAL RESUME | By Stuart Diamond | TX 1-747251 | 1986-01-28 |
| 1986-01-27 | https://www.nytimes.com/1986/01/27/business/early-birds-catch-the-6-29.html | EARLY BIRDS CATCH THE 629 | By Sandra Salmans | TX 1-747251 | 1986-01-28 |
| 1986-01-27 | https://www.nytimes.com/1986/01/27/business/economic-and-political-shifts-seen-if-oil-price-fall-persists.html | ECONOMIC AND POLITICAL SHIFTS SEEN IF OIL PRICE FALL PERSISTS | By Nicholas D Kristof Special To the New York Times | TX 1-747251 | 1986-01-28 |
| 1986-01-27 | https://www.nytimes.com/1986/01/27/business/futures-options-pricing-back-to-specifics.html | FuturesOptions Pricing Back To Specifics | By James Sterngold | TX 1-747251 | 1986-01-28 |
| 1986-01-27 | https://www.nytimes.com/1986/01/27/business/going-public-on-wall-street.html | GOING PUBLIC ON WALL STREET | By Leslie Wayne | TX 1-747251 | 1986-01-28 |
| 1986-01-27 | https://www.nytimes.com/1986/01/27/business/machine-tool-orders-down-9.3.html | MACHINE TOOL ORDERS DOWN 93 | By Daniel F Cuff | TX 1-747251 | 1986-01-28 |
| 1986-01-27 | https://www.nytimes.com/1986/01/27/business/market-place-stock-buyback-strategies.html | Market Place StockBuyback Strategies | By Vartanig G Vartan | TX 1-747251 | 1986-01-28 |
| 1986-01-27 | https://www.nytimes.com/1986/01/27/business/new-sears-credit-card.html | New Sears Credit Card | AP | TX 1-747251 | 1986-01-28 |
| 1986-01-27 | https://www.nytimes.com/1986/01/27/business/newsweek-now-in-japanese.html | NEWSWEEK NOW IN JAPANESE | By Clyde Haberman Special To the New York Times | TX 1-747251 | 1986-01-28 |

| 1986-01-27 | https://www.nytimes.com/1986/01/27/business/next-week-moment-of-truth.html | Next Week Moment of Truth | By Michael Quint | TX 1-747251 | 1986-01-28 |
|---|---|---|---|---|---|
| 1986-01-27 | https://www.nytimes.com/1986/01/27/business/nigeria-s-economy-faces-new-burden.html | NIGERIAS ECONOMY FACES NEW BURDEN | By Edward A Gargan Special To the New York Times | TX 1-747251 | 1986-01-28 |
| 1986-01-27 | https://www.nytimes.com/1986/01/27/business/oil-nations-set-talks-on-prices.html | Oil Nations Set Talks on Prices | AP | TX 1-747251 | 1986-01-28 |
| 1986-01-27 | https://www.nytimes.com/1986/01/27/business/rise-of-limited-service-banks-seen.html | RISE OF LIMITEDSERVICE BANKS SEEN | By Nathaniel C Nash Special To the New York Times | TX 1-747251 | 1986-01-28 |
| 1986-01-27 | https://www.nytimes.com/1986/01/27/business/senate-finance-committee-20-members-who-will-consider-tax-change.html | SENATE FINANCE COMMITTEE 20 MEMBERS WHO WILL CONSIDER TAX CHANGE | Special to the New York Times | TX 1-747251 | 1986-01-28 |
| 1986-01-27 | https://www.nytimes.com/1986/01/27/business/senators-expect-approval-in-86-of-tax-changes.html | SENATORS EXPECT APPROVAL IN 86 OF TAX CHANGES | By David E Rosenbaum Special To the New York Times | TX 1-747251 | 1986-01-28 |
| 1986-01-27 | https://www.nytimes.com/1986/01/27/business/singapore-arrest-jolts-malayasia.html | SINGAPORE ARREST JOLTS MALAYASIA | By Barbara Crossette Special To the New York Times | TX 1-747251 | 1986-01-28 |
| 1986-01-27 | https://www.nytimes.com/1986/01/27/business/tax-plan-on-municipal-bonds-said-to-snarl-many-projects.html | TAX PLAN ON MUNICIPAL BONDS SAID TO SNARL MANY PROJECTS | By Michael Quint | TX 1-747251 | 1986-01-28 |
| 1986-01-27 | https://www.nytimes.com/1986/01/27/business/washington-watch-customs-delay-on-textiles.html | WASHINGTON WATCH Customs Delay On Textiles | By Clyde H Farnsworth | TX 1-747251 | 1986-01-28 |
| 1986-01-27 | https://www.nytimes.com/1986/01/27/business/washington-watch-differing-antitrust-bills.html | WASHINGTON WATCH Differing Antitrust Bills | By Clyde H Farnsworth | TX 1-747251 | 1986-01-28 |
| 1986-01-27 | https://www.nytimes.com/1986/01/27/business/washington-watch-fed-confirmations.html | WASHINGTON WATCH Fed Confirmations | By Clyde H Farnsworth | TX 1-747251 | 1986-01-28 |
| 1986-01-27 | https://www.nytimes.com/1986/01/27/business/washington-watch-steel-war-with-europe.html | WASHINGTON WATCH Steel War With Europe | By Clyde H Farnsworth | TX 1-747251 | 1986-01-28 |
| 1986-01-27 | https://www.nytimes.com/1986/01/27/business/washington-watch-world-bank-delay-defended.html | WASHINGTON WATCH World Bank Delay Defended | By Clyde H Farnsworth | TX 1-747251 | 1986-01-28 |
| 1986-01-27 | https://www.nytimes.com/1986/01/27/movies/studios-woo-cassette-mass-market.html | STUDIOS WOO CASSETTE MASS MARKET | By Aljean Harmetz Special To the New York Times | TX 1-747251 | 1986-01-28 |
| 1986-01-27 | https://www.nytimes.com/1986/01/27/nyregion/bellevue-making-house-calls-to-help-dying-aids-patients.html | BELLEVUE MAKING HOUSE CALLS TO HELP DYING AIDS PATIENTS | By Ronald Sullivan | TX 1-747251 | 1986-01-28 |

| | | | | |
|---|---|---|---|---|
| 1986-01-27 | https://www.nytimes.com/1986/01/27/nyregion/bridge-opening-bid-of-2-no-trump-means-less-than-it-used-to.html | Bridge Opening Bid of 2 NoTrump Means Less Than It Used To | By Alan Truscott | TX 1-747251 | 1986-01-28 |
| 1986-01-27 | https://www.nytimes.com/1986/01/27/nyregion/cuomo-asks-stricter-bail-rules.html | CUOMO ASKS STRICTER BAIL RULES | Special to the New York Times | TX 1-747251 | 1986-01-28 |
| 1986-01-27 | https://www.nytimes.com/1986/01/27/nyregion/cuomo-on-florida-trip-assails-bias-in-politics.html | CUOMO ON FLORIDA TRIP ASSAILS BIAS IN POLITICS | By Maurice Carroll Special To the New York Times | TX 1-747251 | 1986-01-28 |
| 1986-01-27 | https://www.nytimes.com/1986/01/27/nyregion/friedman-mixes-instinct-contacts-and-illusion-friends-and-foes-say.html | FRIEDMAN MIXES INSTINCT CONTACTS AND ILLUSION FRIENDS AND FOES SAY | By Richard J Meislin | TX 1-747251 | 1986-01-28 |
| 1986-01-27 | https://www.nytimes.com/1986/01/27/nyregion/gop-rivals-attack-o-neill-s-record.html | GOP RIVALS ATTACK ONEILLS RECORD | By Richard L Madden Special To the New York Times | TX 1-747251 | 1986-01-28 |
| 1986-01-27 | https://www.nytimes.com/1986/01/27/nyregion/home-prices-soaring-in-new-york-s-suburbs.html | HOME PRICES SOARING IN NEW YORKS SUBURBS | By Thomas J Lueck Special To the New York Times | TX 1-747251 | 1986-01-28 |
| 1986-01-27 | https://www.nytimes.com/1986/01/27/nyregion/hospital-and-preservationists-clash-over-move-to-tally-olmsted-designs.html | HOSPITAL AND PRESERVATIONISTS CLASH OVER MOVE TO TALLY OLMSTED DESIGNS | Special to the New York Times | TX 1-747251 | 1986-01-28 |
| 1986-01-27 | https://www.nytimes.com/1986/01/27/nyregion/intruder-sought-in-odd-break-in-at-ferraro-suite.html | INTRUDER SOUGHT IN ODD BREAKIN AT FERRARO SUITE | By Robert D McFadden | TX 1-747251 | 1986-01-28 |
| 1986-01-27 | https://www.nytimes.com/1986/01/27/nyregion/mayor-brands-manes-a-crook-borough-chief-remains-isolated.html | MAYOR BRANDS MANES A CROOK BOROUGH CHIEF REMAINS ISOLATED | By Michael Oreskes | TX 1-747251 | 1986-01-28 |
| 1986-01-27 | https://www.nytimes.com/1986/01/27/nyregion/mayor-refers-to-corruption-in-previous-administrations.html | MAYOR REFERS TO CORRUPTION IN PREVIOUS ADMINISTRATIONS | By Joyce Purnick | TX 1-747251 | 1986-01-28 |
| 1986-01-27 | https://www.nytimes.com/1986/01/27/nyregion/more-accountability-sought-from-city-education-board.html | MORE ACCOUNTABILITY SOUGHT FROM CITY EDUCATION BOARD | By Larry Rohter | TX 1-747251 | 1986-01-28 |
| 1986-01-27 | https://www.nytimes.com/1986/01/27/nyregion/new-york-day-by-day-good-neighbor-shelters-a-trusty-wheeled-steed.html | NEW YORK DAY BY DAY Good Neighbor Shelters A Trusty Wheeled Steed | By David Bird and David W Dunlap | TX 1-747251 | 1986-01-28 |
| 1986-01-27 | https://www.nytimes.com/1986/01/27/nyregion/new-york-day-by-day-when-theater-stinks-show-does-not-go-on.html | NEW YORK DAY BY DAY When Theater Stinks Show Does Not Go On | By David Bird and David W Dunlap | TX 1-747251 | 1986-01-28 |
| 1986-01-27 | https://www.nytimes.com/1986/01/27/nyregion/new-york-day-by-day-will-a-woman-lead-st-patrick-s-parade.html | NEW YORK DAY BY DAY Will a Woman Lead St Patricks Parade | By David Bird and David W Dunlap | TX 1-747251 | 1986-01-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-01-27 | https://www.nytimes.com/1986/01/27/nyregion/new-york-day-by-day-willing-to-wait.html | NEW YORK DAY BY DAY Willing to Wait | By David Bird and David W Dunlap | TX 1-747251 | 1986-01-28 |
| 1986-01-27 | https://www.nytimes.com/1986/01/27/nyregion/officer-in-subway-theft.html | OFFICER IN SUBWAY THEFT | By Crystal Nix | TX 1-747251 | 1986-01-28 |
| 1986-01-27 | https://www.nytimes.com/1986/01/27/nyregion/state-says-refuse-plant-in-westchester-is-clean.html | State Says Refuse Plant In Westchester Is Clean | Special to the New York Times | TX 1-747251 | 1986-01-28 |
| 1986-01-27 | https://www.nytimes.com/1986/01/27/nyregion/trooper-on-li-kills-a-friend-then-himself.html | TROOPER ON LI KILLS A FRIEND THEN HIMSELF | PETER KERR | TX 1-747251 | 1986-01-28 |
| 1986-01-27 | https://www.nytimes.com/1986/01/27/opinion/abroad-at-home-rhetoric-and-reality.html | ABROAD AT HOME Rhetoric and Reality | By Anthony Lewis | TX 1-747251 | 1986-01-28 |
| 1986-01-27 | https://www.nytimes.com/1986/01/27/opinion/in-the-nation-cuomo-and-bush.html | IN THE NATION Cuomo and Bush | By Tom Wicker | TX 1-747251 | 1986-01-28 |
| 1986-01-27 | https://www.nytimes.com/1986/01/27/opinion/suspects-rights-an-irony.html | Suspects Rights An Irony | By Michael Zander | TX 1-747251 | 1986-01-28 |
| 1986-01-27 | https://www.nytimes.com/1986/01/27/opinion/the-vietnamese-left-stranded-merit-consideration.html | The Vietnamese Left Stranded Merit Consideration | By Jerry M Tinker | TX 1-747251 | 1986-01-28 |
| 1986-01-27 | https://www.nytimes.com/1986/01/27/sports/bears-train-arrives.html | BEARS TRAIN ARRIVES | By George Vecsey | TX 1-747251 | 1986-01-28 |
| 1986-01-27 | https://www.nytimes.com/1986/01/27/sports/celtics-defeat-76ers-105-103.html | CELTICS DEFEAT 76ERS 105103 | By Sam Goldaper Special To the New York Times | TX 1-747251 | 1986-01-28 |
| 1986-01-27 | https://www.nytimes.com/1986/01/27/sports/chicago-celebrates-end-of-title-quest.html | CHICAGO CELEBRATES END OF TITLE QUEST | By Er Shipp Special To the New York Times | TX 1-747251 | 1986-01-28 |
| 1986-01-27 | https://www.nytimes.com/1986/01/27/sports/college-basketball-north-carolina-rolls-to-no-21.html | COLLEGE BASKETBALL NORTH CAROLINA ROLLS TO NO 21 | AP | TX 1-747251 | 1986-01-28 |
| 1986-01-27 | https://www.nytimes.com/1986/01/27/sports/for-eason-view-from-the-sideline.html | FOR EASON VIEW FROM THE SIDELINE | By Malcolm Moran Special To the New York Times | TX 1-747251 | 1986-01-28 |
| 1986-01-27 | https://www.nytimes.com/1986/01/27/sports/how-it-was-in-that-number.html | HOW IT WAS IN THAT NUMBER | By Gerald Eskenazi Special To the New York Times | TX 1-747251 | 1986-01-28 |
| 1986-01-27 | https://www.nytimes.com/1986/01/27/sports/injured-cartwright-considers-surgery.html | INJURED CARTWRIGHT CONSIDERS SURGERY | By Roy S Johnson | TX 1-747251 | 1986-01-28 |
| 1986-01-27 | https://www.nytimes.com/1986/01/27/sports/lafontaine-out-with-injury.html | LAFONTAINE OUT WITH INJURY | By Alex Yannis | TX 1-747251 | 1986-01-28 |
| 1986-01-27 | https://www.nytimes.com/1986/01/27/sports/minnesota-officials-study-team-s-fate.html | MINNESOTA OFFICIALS STUDY TEAMS FATE | By Robert Mcg Thomas Jr | TX 1-747251 | 1986-01-28 |
| 1986-01-27 | https://www.nytimes.com/1986/01/27/sports/outdoors-hunting-in-midwinter.html | Outdoors Hunting in Midwinter | By Nelson Bryant | TX 1-747251 | 1986-01-28 |

| | | | | |
|---|---|---|---|---|
| 1986-01-27 | https://www.nytimes.com/1986/01/27/sports/payton-misses-out-on-scoring-parade.html | PAYTON MISSES OUT ON SCORING PARADE | By George Vecsey Special To the New York Times | TX 1-747251 | 1986-01-28 |
| 1986-01-27 | https://www.nytimes.com/1986/01/27/sports/psychological-seperation-led-to-rout.html | PSYCHOLOGICAL SEPERATION LED TO ROUT | By William N Wallace | TX 1-747251 | 1986-01-28 |
| 1986-01-27 | https://www.nytimes.com/1986/01/27/sports/referee-errs.html | REFEREE ERRS | AP | TX 1-747251 | 1986-01-28 |
| 1986-01-27 | https://www.nytimes.com/1986/01/27/sports/ryan-threw-the-playbook-at-them.html | RYAN THREW THE PLAYBOOK AT THEM | By Frank Litsky Special To the New York Times | TX 1-747251 | 1986-01-28 |
| 1986-01-27 | https://www.nytimes.com/1986/01/27/sports/sled-dog-race-won-by-logger.html | Sled Dog Race Won by Logger | AP | TX 1-747251 | 1986-01-28 |
| 1986-01-27 | https://www.nytimes.com/1986/01/27/sports/sports-world-specials-small-consolation.html | SPORTS WORLD SPECIALS Small Consolation | By Robert Mcg Thomas Jr | TX 1-747251 | 1986-01-28 |
| 1986-01-27 | https://www.nytimes.com/1986/01/27/sports/sports-world-specials-split-vote.html | SPORTS WORLD SPECIALSSplit Vote | By Lonnie Wheeler | TX 1-747251 | 1986-01-28 |
| 1986-01-27 | https://www.nytimes.com/1986/01/27/sports/sutton-takes-phoenix-open.html | SUTTON TAKES PHOENIX OPEN | By Gordon S White Jr Special To the New York Times | TX 1-747251 | 1986-01-28 |
| 1986-01-27 | https://www.nytimes.com/1986/01/27/sports/the-best-team.html | THE BEST TEAM | By Dave Anderson | TX 1-747251 | 1986-01-28 |
| 1986-01-27 | https://www.nytimes.com/1986/01/27/sports/tv-sports-nbc-s-unlikely-highlight.html | TV SPORTS NBCS UNLIKELY HIGHLIGHT | By Michael Goodwin | TX 1-747251 | 1986-01-28 |
| 1986-01-27 | https://www.nytimes.com/1986/01/27/sports/unstoppable-bears-stop-patriots-cold-46-10.html | UNSTOPPABLE BEARS STOP PATRIOTS COLD 4610 | By Michael Janofsky Special To the New York Times | TX 1-747251 | 1986-01-28 |
| 1986-01-27 | https://www.nytimes.com/1986/01/27/sports/wohl-angered-by-nets-loss.html | WOHL ANGERED BY NETS LOSS | By Michael Martinez Special To the New York Times | TX 1-747251 | 1986-01-28 |
| 1986-01-27 | https://www.nytimes.com/1986/01/27/style/a-video-preview-of-plastic-surgery.html | A VIDEO PREVIEW OF PLASTIC SURGERY | By Nicholas D Kristof Special To the New York Times | TX 1-747251 | 1986-01-28 |
| 1986-01-27 | https://www.nytimes.com/1986/01/27/style/dating-game-and-the-check-who-pays.html | DATING GAME AND THE CHECK WHO PAYS | By Peter Applebome | TX 1-747251 | 1986-01-28 |
| 1986-01-27 | https://www.nytimes.com/1986/01/27/style/relationships-the-ebb-and-flow-of-friends.html | RELATIONSHIPS THE EBB AND FLOW OF FRIENDS | By Margot Slade | TX 1-747251 | 1986-01-28 |
| 1986-01-27 | https://www.nytimes.com/1986/01/27/theater/stage-frances-foster-in-house-of-shadows.html | STAGE FRANCES FOSTER IN HOUSE OF SHADOWS | By Mel Gussow | TX 1-747251 | 1986-01-28 |
| 1986-01-27 | https://www.nytimes.com/1986/01/27/us/67-haitians-rescued-off-miami.html | 67 HAITIANS RESCUED OFF MIAMI | Special to the New York Times | TX 1-747251 | 1986-01-28 |
| 1986-01-27 | https://www.nytimes.com/1986/01/27/us/abuses-are-reported-in-philadelphia-courts.html | Abuses Are Reported In Philadelphia Courts | AP | TX 1-747251 | 1986-01-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-01-27 | https://www.nytimes.com/1986/01/27/us/around-the-nation-army-found-a-pollutant-earlier-than-disclosed.html | AROUND THE NATION Army Found a Pollutant Earlier Than Disclosed | AP | TX 1-747251 | 1986-01-28 |
| 1986-01-27 | https://www.nytimes.com/1986/01/27/us/article-396186-no-title.html | Article 396186  No Title | By Wallace Turner Special To the New York Times | TX 1-747251 | 1986-01-28 |
| 1986-01-27 | https://www.nytimes.com/1986/01/27/us/baltimore-study-of-teen-age-sex-draws-criticism.html | BALTIMORE STUDY OF TEENAGE SEX DRAWS CRITICISM | By Lena Williams Special To the New York Times | TX 1-747251 | 1986-01-28 |
| 1986-01-27 | https://www.nytimes.com/1986/01/27/us/blacks-in-heated-debate-over-the-color-purple.html | BLACKS IN HEATED DEBATE OVER THE COLOR PURPLE | By E R Shipp Special To the New York Times | TX 1-747251 | 1986-01-28 |
| 1986-01-27 | https://www.nytimes.com/1986/01/27/us/bribery-trial-of-federal-judge-shakes-a-deep-south-society.html | BRIBERY TRIAL OF FEDERAL JUDGE SHAKES A DEEP SOUTH SOCIETY | By Dudley Clendinen Special To the New York Times | TX 1-747251 | 1986-01-28 |
| 1986-01-27 | https://www.nytimes.com/1986/01/27/us/briefing-grand-old-flags.html | BRIEFING Grand Old Flags | By Wayne King and Warren Weaver Jr | TX 1-747251 | 1986-01-28 |
| 1986-01-27 | https://www.nytimes.com/1986/01/27/us/briefing-let-s-poll-all-the-lawyers.html | BRIEFING Lets Poll All the Lawyers | By Wayne King and Warren Weaver Jr | TX 1-747251 | 1986-01-28 |
| 1986-01-27 | https://www.nytimes.com/1986/01/27/us/briefing-monet-and-conservatives.html | BRIEFING Monet and Conservatives | By Wayne King and Warren Weaver Jr | TX 1-747251 | 1986-01-28 |
| 1986-01-27 | https://www.nytimes.com/1986/01/27/us/briefing-watch-the-fine-print.html | BRIEFING Watch the Fine Print | By Wayne King and Warren Weaver Jr | TX 1-747251 | 1986-01-28 |
| 1986-01-27 | https://www.nytimes.com/1986/01/27/us/delay-in-medicare-payments-seen-as-result-of-federal-budget-cuts.html | DELAY IN MEDICARE PAYMENTS SEEN AS RESULT OF FEDERAL BUDGET CUTS | By Robert Pear Special To the New York Times | TX 1-747251 | 1986-01-28 |
| 1986-01-27 | https://www.nytimes.com/1986/01/27/us/don-t-touch-that-dial.html | DONT TOUCH THAT DIAL | By Steven V Roberts Special To the New York Times | TX 1-747251 | 1986-01-28 |
| 1986-01-27 | https://www.nytimes.com/1986/01/27/us/early-morning-fire-in-washington-kills-9-in-row-house-basement.html | EARLY MORNING FIRE IN WASHINGTON KILLS 9 IN ROW HOUSE BASEMENT | AP | TX 1-747251 | 1986-01-28 |
| 1986-01-27 | https://www.nytimes.com/1986/01/27/us/eastern-and-pilots-end-talks.html | EASTERN AND PILOTS END TALKS | AP | TX 1-747251 | 1986-01-28 |
| 1986-01-27 | https://www.nytimes.com/1986/01/27/us/lawmaker-assails-nuclear-agency.html | LAWMAKER ASSAILS NUCLEAR AGENCY | By Ben A Franklin Special To the New York Times | TX 1-747251 | 1986-01-28 |
| 1986-01-27 | https://www.nytimes.com/1986/01/27/us/more-police-seeking-arrests-in-instances-of-domestic-assault.html | MORE POLICE SEEKING ARRESTS IN INSTANCES OF DOMESTIC ASSAULT | AP | TX 1-747251 | 1986-01-28 |
| 1986-01-27 | https://www.nytimes.com/1986/01/27/us/quake-near-san-francisco.html | Quake Near San Francisco | AP | TX 1-747251 | 1986-01-28 |
| 1986-01-27 | https://www.nytimes.com/1986/01/27/us/repairs-to-engines-ordered-by-faa.html | REPAIRS TO ENGINES ORDERED BY FAA | By Richard Witkin | TX 1-747251 | 1986-01-28 |

| | | | | |
|---|---|---|---|---|
| 1986-01-27 | https://www.nytimes.com/1986/01/27/us/scientists-report-a-moon-of-uranus-is-bizarre-hybrid.html | SCIENTISTS REPORT A MOON OF URANUS IS BIZARRE HYBRID | By John Noble Wilford Special To the New York Times | TX 1-747251 | 1986-01-28 |
| 1986-01-27 | https://www.nytimes.com/1986/01/27/us/shuttle-launching-delayed-again-over-weather-fears.html | SHUTTLE LAUNCHING DELAYED AGAIN OVER WEATHER FEARS | By William J Broad Special To the New York Times | TX 1-747251 | 1986-01-28 |
| 1986-01-27 | https://www.nytimes.com/1986/01/27/us/western-journal-southward-goes-river-of-finance.html | WESTERN JOURNAL SOUTHWARD GOES RIVER OF FINANCE | By Robert Lindsey Special To the New York Times | TX 1-747251 | 1986-01-28 |
| 1986-01-27 | https://www.nytimes.com/1986/01/27/us/white-house-straight-advice-on-national-security.html | WHITE HOUSE STRAIGHT ADVICE ON NATIONAL SECURITY | By Bernard Weinraub Special To the New York Times | TX 1-747251 | 1986-01-28 |
| 1986-01-27 | https://www.nytimes.com/1986/01/27/us/whos-going-to-pick-up-the-tab.html | WHOS GOING TO PICK UP THE TAB | Special to the New York Times | TX 1-747251 | 1986-01-28 |
| 1986-01-27 | https://www.nytimes.com/1986/01/27/world/arafat-meets-with-hussein-about-key-un-resolutions.html | ARAFAT MEETS WITH HUSSEIN ABOUT KEY UN RESOLUTIONS | Special to the New York Times | TX 1-747251 | 1986-01-28 |
| 1986-01-27 | https://www.nytimes.com/1986/01/27/world/around-the-world-cambodia-rebels-report-killing-vietnam-troops.html | AROUND THE WORLD Cambodia Rebels Report Killing Vietnam Troops | AP | TX 1-747251 | 1986-01-28 |
| 1986-01-27 | https://www.nytimes.com/1986/01/27/world/bulgarian-communist-party-dismisses-2-from-politburo.html | Bulgarian Communist Party Dismisses 2 From Politburo | AP | TX 1-747251 | 1986-01-28 |
| 1986-01-27 | https://www.nytimes.com/1986/01/27/world/classless-soviet-far-off-paper-says.html | CLASSLESS SOVIET FAR OFF PAPER SAYS | By Philip Taubman Special To the New York Times | TX 1-747251 | 1986-01-28 |
| 1986-01-27 | https://www.nytimes.com/1986/01/27/world/conservative-leads-vote-in-portugal.html | CONSERVATIVE LEADS VOTE IN PORTUGAL | By Edward Schumacher Special To the New York Times | TX 1-747251 | 1986-01-28 |
| 1986-01-27 | https://www.nytimes.com/1986/01/27/world/gemayel-calls-cabinet-over-syrian-plan.html | GEMAYEL CALLS CABINET OVER SYRIAN PLAN | By Ihsan A Hijazi Special To the New York Times | TX 1-747251 | 1986-01-28 |
| 1986-01-27 | https://www.nytimes.com/1986/01/27/world/india-delays-key-part-of-punjab-pact.html | INDIA DELAYS KEY PART OF PUNJAB PACT | By Steven R Weisman Special To the New York Times | TX 1-747251 | 1986-01-28 |
| 1986-01-27 | https://www.nytimes.com/1986/01/27/world/israeli-prime-minister-arrives-for-3-day-west-german-visit.html | Israeli Prime Minister Arrives For 3Day West German Visit | AP | TX 1-747251 | 1986-01-28 |
| 1986-01-27 | https://www.nytimes.com/1986/01/27/world/libya-ban-unclear-to-us-companies.html | LIBYA BAN UNCLEAR TO US COMPANIES | By Tamar Lewin | TX 1-747251 | 1986-01-28 |
| 1986-01-27 | https://www.nytimes.com/1986/01/27/world/marcos-criticizes-meddlers-in-vote.html | MARCOS CRITICIZES MEDDLERS IN VOTE | By Seth Mydans Special To the New York Times | TX 1-747251 | 1986-01-28 |

| | | | | |
|---|---|---|---|---|
| 1986-01-27 | https://www.nytimes.com/1986/01/27/world/matching-wits-in-jerusalem-talmud-and-st-paul.html | MATCHING WITS IN JERUSALEM TALMUD AND ST PAUL | By Thomas L Friedman Special To the New York Times | TX 1-747251 | 1986-01-28 |
| 1986-01-27 | https://www.nytimes.com/1986/01/27/world/new-ambassador-gives-impetus-to-us-push-for-change-in-chile.html | NEW AMBASSADOR GIVES IMPETUS TO US PUSH FOR CHANGE IN CHILE | By Lydia Chavez Special To the New York Times | TX 1-747251 | 1986-01-28 |
| 1986-01-27 | https://www.nytimes.com/1986/01/27/world/qaddafi-turns-back-far-short-of-benghazi.html | Qaddafi Turns Back Far Short of Benghazi | AP | TX 1-747251 | 1986-01-28 |
| 1986-01-27 | https://www.nytimes.com/1986/01/27/world/rebels-in-uganda-say-they-ousted-military-leaders.html | REBELS IN UGANDA SAY THEY OUSTED MILITARY LEADERS | By Sheila Rule Special To the New York Times | TX 1-747251 | 1986-01-28 |
| 1986-01-27 | https://www.nytimes.com/1986/01/27/world/secret-poll-is-said-to-have-found-gloom-in-poland-about-economy.html | SECRET POLL IS SAID TO HAVE FOUND GLOOM IN POLAND ABOUT ECONOMY | By Michael T Kaufman Special To the New York Times | TX 1-747251 | 1986-01-28 |
| 1986-01-27 | https://www.nytimes.com/1986/01/27/world/thatcher-says-she-won-t-quit-but-will-run-again.html | THATCHER SAYS SHE WONT QUIT BUT WILL RUN AGAIN | By Steve Lohr Special to the New York Times | TX 1-747251 | 1986-01-28 |
| 1986-01-28 | https://www.nytimes.com/1986/01/28/arts/arledge-gives-up-abc-sports-post.html | ARLEDGE GIVES UP ABC SPORTS POST | By Peter J Boyer | TX 1-743311 | 1986-01-29 |
| 1986-01-28 | https://www.nytimes.com/1986/01/28/arts/christian-tv-network-begins-news-program.html | Christian TV Network Begins News Program | AP | TX 1-743311 | 1986-01-29 |
| 1986-01-28 | https://www.nytimes.com/1986/01/28/arts/concert-focus-at-juilliard.html | CONCERT FOCUS AT JUILLIARD | By Donal Henahan | TX 1-743311 | 1986-01-29 |
| 1986-01-28 | https://www.nytimes.com/1986/01/28/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-743311 | 1986-01-29 |
| 1986-01-28 | https://www.nytimes.com/1986/01/28/arts/main-street-on-nbc.html | MAIN STREET ON NBC | By Herbert Mitgang | TX 1-743311 | 1986-01-29 |
| 1986-01-28 | https://www.nytimes.com/1986/01/28/arts/melba-moore-in-new-cbs-sitcom.html | MELBA MOORE IN NEW CBS SITCOM | By Richard F Shepard | TX 1-743311 | 1986-01-29 |
| 1986-01-28 | https://www.nytimes.com/1986/01/28/arts/music-blitzstein-at-meet-the-moderns.html | MUSIC BLITZSTEIN AT MEET THE MODERNS | By Bernard Holland | TX 1-743311 | 1986-01-29 |
| 1986-01-28 | https://www.nytimes.com/1986/01/28/arts/the-dance-fairbank-and-bissell.html | THE DANCE FAIRBANK AND BISSELL | By Jack Anderson | TX 1-743311 | 1986-01-29 |
| 1986-01-28 | https://www.nytimes.com/1986/01/28/arts/the-dance-susan-marshall.html | THE DANCE SUSAN MARSHALL | By Jack Anderson | TX 1-743311 | 1986-01-29 |
| 1986-01-28 | https://www.nytimes.com/1986/01/28/arts/the-pursuit-of-donors.html | THE PURSUIT OF DONORS | By Charlotte Curtis | TX 1-743311 | 1986-01-29 |
| 1986-01-28 | https://www.nytimes.com/1986/01/28/books/books-of-the-times-555486.html | BOOKS OF THE TIMES | By John Gross | TX 1-743311 | 1986-01-29 |

| | | | | |
|---|---|---|---|---|
| 1986-01-28 | https://www.nytimes.com/1986/01/28/business/advertising-accounts.html | ADVERTISING Accounts | By Philip H Dougherty | TX 1-743311 | 1986-01-29 |
| 1986-01-28 | https://www.nytimes.com/1986/01/28/business/advertising-computer-magazines-experience-shakeout.html | ADVERTISING Computer Magazines Experience Shakeout | By Philip H Dougherty | TX 1-743311 | 1986-01-29 |
| 1986-01-28 | https://www.nytimes.com/1986/01/28/business/advertising-muse-acquisition.html | ADVERTISING Muse Acquisition | By Philip H Dougherty | TX 1-743311 | 1986-01-29 |
| 1986-01-28 | https://www.nytimes.com/1986/01/28/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-743311 | 1986-01-29 |
| 1986-01-28 | https://www.nytimes.com/1986/01/28/business/advertising-purchase-influence-research.html | ADVERTISING Purchase Influence Research | By Philip H Dougherty | TX 1-743311 | 1986-01-29 |
| 1986-01-28 | https://www.nytimes.com/1986/01/28/business/advertising-savin-account-goes-to-korey.html | ADVERTISING Savin Account Goes to Korey | By Philip H Dougherty | TX 1-743311 | 1986-01-29 |
| 1986-01-28 | https://www.nytimes.com/1986/01/28/business/advertising-super-bowl-viewers-top-last-year-s-contest.html | ADVERTISING Super Bowl Viewers Top Last Years Contest | By Philip H Dougherty | TX 1-743311 | 1986-01-29 |
| 1986-01-28 | https://www.nytimes.com/1986/01/28/business/advertising-telephone-assignment-is-won-by-tbwa.html | ADVERTISING Telephone Assignment Is Won by TBWA | By Philip H Dougherty | TX 1-743311 | 1986-01-29 |
| 1986-01-28 | https://www.nytimes.com/1986/01/28/business/ah-robins-posts-profits.html | AH Robins Posts Profits | AP | TX 1-743311 | 1986-01-29 |
| 1986-01-28 | https://www.nytimes.com/1986/01/28/business/arco-to-sell-some-units-cutting-up-to-2000-jobs.html | Arco to Sell Some Units Cutting Up to 2000 Jobs | By Nicholas D Kristof Special To the New York Times | TX 1-743311 | 1986-01-29 |
| 1986-01-28 | https://www.nytimes.com/1986/01/28/business/bank-in-boston-loses-a-ruling.html | Bank in Boston Loses a Ruling | AP | TX 1-743311 | 1986-01-29 |
| 1986-01-28 | https://www.nytimes.com/1986/01/28/business/banks-bailout-doubted.html | Banks Bailout Doubted | AP | TX 1-743311 | 1986-01-29 |
| 1986-01-28 | https://www.nytimes.com/1986/01/28/business/belt-tightening-by-the-saudis.html | BELT TIGHTENING BY THE SAUDIS | By Paul Lewis Special To the New York Times | TX 1-743311 | 1986-01-29 |
| 1986-01-28 | https://www.nytimes.com/1986/01/28/business/boeing-posts-51.6-rise.html | BOEING POSTS 516 RISE | Special to the New York Times | TX 1-743311 | 1986-01-29 |
| 1986-01-28 | https://www.nytimes.com/1986/01/28/business/business-and-the-law-forced-after-70-retirements.html | Business and the Law Forced After70 Retirements | By Tamar Lewin | TX 1-743311 | 1986-01-29 |
| 1986-01-28 | https://www.nytimes.com/1986/01/28/business/business-people-bowery-picks-lawyer-to-be-a-vice-chairman.html | BUSINESS PEOPLE Bowery Picks Lawyer To Be a Vice Chairman | By Kenneth N Gilpin and Todd S Purdum | TX 1-743311 | 1986-01-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-01-28 | https://www.nytimes.com/1986/01/28/business/business-people-chief-executive-named-at-new-federal-agency.html | BUSINESS PEOPLE Chief Executive Named At New Federal Agency | By Kenneth N Gilpin and Todd S Purdum | TX 1-743311 | 1986-01-29 |
| 1986-01-28 | https://www.nytimes.com/1986/01/28/business/business-people-top-sba-official-leaving-by-april-1.html | BUSINESS PEOPLE Top SBA Official Leaving by April 1 | By Kenneth N Gilpin and Todd S Purdum | TX 1-743311 | 1986-01-29 |
| 1986-01-28 | https://www.nytimes.com/1986/01/28/business/careers-placing-dismissed-employees.html | Careers Placing Dismissed Employees | By Elizabeth M Fowler | TX 1-743311 | 1986-01-29 |
| 1986-01-28 | https://www.nytimes.com/1986/01/28/business/coca-cola-plans-bottling-merger.html | CocaCola Plans Bottling Merger | AP | TX 1-743311 | 1986-01-29 |
| 1986-01-28 | https://www.nytimes.com/1986/01/28/business/cold-helps-bolster-oil-prices.html | COLD HELPS BOLSTER OIL PRICES | By Lee A Daniels | TX 1-743311 | 1986-01-29 |
| 1986-01-28 | https://www.nytimes.com/1986/01/28/business/courier-journal-interests-gannett.html | CourierJournal Interests Gannett | AP | TX 1-743311 | 1986-01-29 |
| 1986-01-28 | https://www.nytimes.com/1986/01/28/business/court-in-toxic-waste-ruling.html | COURT IN TOXICWASTE RULING | Special to the New York Times | TX 1-743311 | 1986-01-29 |
| 1986-01-28 | https://www.nytimes.com/1986/01/28/business/credit-markets-treasury-issues-up-modestly.html | CREDIT MARKETS Treasury Issues Up Modestly | By Michael Quint | TX 1-743311 | 1986-01-29 |
| 1986-01-28 | https://www.nytimes.com/1986/01/28/business/exxon-loses-plea-to-avoid-paying-2.1-billion-to-us.html | EXXON LOSES PLEA TO AVOID PAYING 21 BILLION TO US | By Stuart Taylor Jr Special To the New York Times | TX 1-743311 | 1986-01-29 |
| 1986-01-28 | https://www.nytimes.com/1986/01/28/business/filing-by-sun-microsystems.html | Filing by Sun Microsystems | Special to the New York Times | TX 1-743311 | 1986-01-29 |
| 1986-01-28 | https://www.nytimes.com/1986/01/28/business/finance-new-issues-judge-dismisses-a-suit-against-power-agency.html | FINANCENEW ISSUES Judge Dismisses a Suit Against Power Agency | AP | TX 1-743311 | 1986-01-29 |
| 1986-01-28 | https://www.nytimes.com/1986/01/28/business/flash-estimates-to-be-discontinued.html | FLASH ESTIMATES TO BE DISCONTINUED | By Clyde H Farnsworth Special To the New York Times | TX 1-743311 | 1986-01-29 |
| 1986-01-28 | https://www.nytimes.com/1986/01/28/business/florida-bank-ban-voided-by-justices.html | Florida Bank Ban Voided by Justices | By Nathaniel C Nash Special To the New York Times | TX 1-743311 | 1986-01-29 |
| 1986-01-28 | https://www.nytimes.com/1986/01/28/business/home-resales-jumped-in-85.html | Home Resales Jumped in 85 | AP | TX 1-743311 | 1986-01-29 |
| 1986-01-28 | https://www.nytimes.com/1986/01/28/business/irs-ends-computer-contract.html | IRS ENDS COMPUTER CONTRACT | By David E Sanger Special To the New York Times | TX 1-743311 | 1986-01-29 |
| 1986-01-28 | https://www.nytimes.com/1986/01/28/business/japan-seen-as-poised-to-lower-interest-rates.html | JAPAN SEEN AS POISED TO LOWER INTEREST RATES | By Susan Chira Special To the New York Times | TX 1-743311 | 1986-01-29 |

| 1986-01-28 | https://www.nytimes.com/1986/01/28/business/key-tronic-talks.html | Keytronic Talks | Special to the New York Times | TX 1-743311 | 1986-01-29 |
|---|---|---|---|---|---|
| 1986-01-28 | https://www.nytimes.com/1986/01/28/business/market-place-analysts-differ-over-carbide.html | Market Place Analysts Differ Over Carbide | By John Crudele | TX 1-743311 | 1986-01-29 |
| 1986-01-28 | https://www.nytimes.com/1986/01/28/business/mobil-soars-49.6-in-quarter.html | Mobil Soars 496 in Quarter | By Jonathan P Hicks | TX 1-743311 | 1986-01-29 |
| 1986-01-28 | https://www.nytimes.com/1986/01/28/business/offshore-driller-in-chapter-11.html | OFFSHORE DRILLER IN CHAPTER 11 | By Robert Reinhold Special To the New York Times | TX 1-743311 | 1986-01-29 |
| 1986-01-28 | https://www.nytimes.com/1986/01/28/business/pacific-lumber.html | Pacific Lumber | Special to the New York Times | TX 1-743311 | 1986-01-29 |
| 1986-01-28 | https://www.nytimes.com/1986/01/28/business/pepsi-termed-no-1-seller.html | Pepsi Termed No 1 Seller | AP | TX 1-743311 | 1986-01-29 |
| 1986-01-28 | https://www.nytimes.com/1986/01/28/business/procter-gamble-income-up-20.4.html | Procter  Gamble Income Up 204 | By Phillip H Wiggins | TX 1-743311 | 1986-01-29 |
| 1986-01-28 | https://www.nytimes.com/1986/01/28/business/profits-at-merrill-more-than-double.html | Profits at Merrill More Than Double | By Vartanig G Vartan | TX 1-743311 | 1986-01-29 |
| 1986-01-28 | https://www.nytimes.com/1986/01/28/business/record-brazil-inflation.html | Record Brazil Inflation | AP | TX 1-743311 | 1986-01-29 |
| 1986-01-28 | https://www.nytimes.com/1986/01/28/business/selling-plastic-for-its-quality.html | SELLING PLASTIC FOR ITS QUALITY | By Daniel F Cuff | TX 1-743311 | 1986-01-29 |
| 1986-01-28 | https://www.nytimes.com/1986/01/28/business/steel-quota-retaliation.html | Steel Quota Retaliation | AP | TX 1-743311 | 1986-01-29 |
| 1986-01-28 | https://www.nytimes.com/1986/01/28/business/stocks-post-third-consecutive-gain.html | Stocks Post Third Consecutive Gain | By John Crudele | TX 1-743311 | 1986-01-29 |
| 1986-01-28 | https://www.nytimes.com/1986/01/28/business/swan-seeks-to-buy-pittsburgh-brewer.html | Swan Seeks to Buy Pittsburgh Brewer | AP | TX 1-743311 | 1986-01-29 |
| 1986-01-28 | https://www.nytimes.com/1986/01/28/business/yugoslav-car.html | Yugoslav Car | AP | TX 1-743311 | 1986-01-29 |
| 1986-01-28 | https://www.nytimes.com/1986/01/28/movies/cassettes-imperil-post-oscar-profits.html | CASSETTES IMPERIL POSTOSCAR PROFITS | By Aljean Harmetz Special To the New York Times | TX 1-743311 | 1986-01-29 |
| 1986-01-28 | https://www.nytimes.com/1986/01/28/nyregion/2-inquiries-opened-on-city-contract-for-ticket-device.html | 2 INQUIRIES OPENED ON CITY CONTRACT FOR TICKET DEVICE | By Selwyn Raab | TX 1-743311 | 1986-01-29 |
| 1986-01-28 | https://www.nytimes.com/1986/01/28/nyregion/agents-report-lax-security-at-landfills.html | AGENTS REPORT LAX SECURITY AT LANDFILLS | By Edward Hudson Special To the New York Times | TX 1-743311 | 1986-01-29 |
| 1986-01-28 | https://www.nytimes.com/1986/01/28/nyregion/at-albany-exhibit-memories-of-a-wartime-refugee-camp.html | AT ALBANY EXHIBIT MEMORIES OF A WARTIME REFUGEE CAMP | By Jeffrey Schmalz Special To the New York Times | TX 1-743311 | 1986-01-29 |

| | | | | |
|---|---|---|---|---|
| 1986-01-28 | https://www.nytimes.com/1986/01/28/nyregion/bribery-inquiry-raising-political-fund-questions.html | BRIBERY INQUIRY RAISING POLITICAL FUND QUESTIONS | By Frank Lynn | TX 1-743311 | 1986-01-29 |
| 1986-01-28 | https://www.nytimes.com/1986/01/28/nyregion/bridge-in-some-bidding-situations-silence-is-to-be-commended.html | Bridge In Some Bidding Situations Silence Is to Be Commended | By Alan Truscott | TX 1-743311 | 1986-01-29 |
| 1986-01-28 | https://www.nytimes.com/1986/01/28/nyregion/chess-two-leading-13-year-olds-contest-match-with-vigor.html | Chess Two Leading 13YearOlds Contest Match With Vigor | By Robert Byrne | TX 1-743311 | 1986-01-29 |
| 1986-01-28 | https://www.nytimes.com/1986/01/28/nyregion/cuomo-would-broaden-lieutenant-governor-job.html | CUOMO WOULD BROADEN LIEUTENANT GOVERNOR JOB | By Maurice Carroll Special To the New York Times | TX 1-743311 | 1986-01-29 |
| 1986-01-28 | https://www.nytimes.com/1986/01/28/nyregion/high-court-refuses-plea-by-hauptmann.html | High Court Refuses Plea by Hauptmann | AP | TX 1-743311 | 1986-01-29 |
| 1986-01-28 | https://www.nytimes.com/1986/01/28/nyregion/investigating-graft.html | INVESTIGATING GRAFT | By David Margolick | TX 1-743311 | 1986-01-29 |
| 1986-01-28 | https://www.nytimes.com/1986/01/28/nyregion/koch-says-manes-could-take-a-leave.html | KOCH SAYS MANES COULD TAKE A LEAVE | By Michael Oreskes | TX 1-743311 | 1986-01-29 |
| 1986-01-28 | https://www.nytimes.com/1986/01/28/nyregion/koch-to-tie-cab-fare-rise-to-more-medallions.html | KOCH TO TIE CAB FARE RISE TO MORE MEDALLIONS | By James Brooke | TX 1-743311 | 1986-01-29 |
| 1986-01-28 | https://www.nytimes.com/1986/01/28/nyregion/murder-for-hire-charged-at-start-of-jersey-trial.html | MURDER FOR HIRE CHARGED AT START OF JERSEY TRIAL | By Donald Janson Special To the New York Times | TX 1-743311 | 1986-01-29 |
| 1986-01-28 | https://www.nytimes.com/1986/01/28/nyregion/new-york-day-by-day-appeal-for-help-for-aids-in-fashion-magazines.html | NEW YORK DAY BY DAY Appeal for Help for AIDS In Fashion Magazines | By David Bird and David W Dunlap | TX 1-743311 | 1986-01-29 |
| 1986-01-28 | https://www.nytimes.com/1986/01/28/nyregion/new-york-day-by-day-early-breaking-news.html | NEW YORK DAY BY DAY Early Breaking News | By David Bird and David W Dunlap | TX 1-743311 | 1986-01-29 |
| 1986-01-28 | https://www.nytimes.com/1986/01/28/nyregion/new-york-day-by-day-surfeit-of-honorifics.html | NEW YORK DAY BY DAY Surfeit of Honorifics | By David Bird and David W Dunlap | TX 1-743311 | 1986-01-29 |
| 1986-01-28 | https://www.nytimes.com/1986/01/28/nyregion/our-towns-a-mainstay-of-meat-and-potatoes-in-jeopardy.html | OUR TOWNS A MAINSTAY OF MEAT AND POTATOES IN JEOPARDY | By Michael Winerip Special To the New York Times | TX 1-743311 | 1986-01-29 |
| 1986-01-28 | https://www.nytimes.com/1986/01/28/nyregion/parking-bureau-s-troubles-leave-backlog-of-unprocessed-tickets.html | PARKING BUREAUS TROUBLES LEAVE BACKLOG OF UNPROCESSED TICKETS | By Richard J Meislin | TX 1-743311 | 1986-01-29 |

| | | | | |
|---|---|---|---|---|
| 1986-01-28 | https://www.nytimes.com/1986/01/28/nyregion/sergeant-tells-jury-he-was-not-driver-in-fatal-accident.html | SERGEANT TELLS JURY HE WAS NOT DRIVER IN FATAL ACCIDENT | By Kirk Johnson | TX 1-743311 | 1986-01-29 |
| 1986-01-28 | https://www.nytimes.com/1986/01/28/nyregion/some-give-to-neediest-cases-to-thank-others-for-deeds.html | SOME GIVE TO NEEDIEST CASES TO THANK OTHERS FOR DEEDS | By John T McQuiston | TX 1-743311 | 1986-01-29 |
| 1986-01-28 | https://www.nytimes.com/1986/01/28/obituaries/albert-b-grossman-influential-manager-in-pop-music-field.html | ALBERT B GROSSMAN INFLUENTIAL MANAGER IN POPMUSIC FIELD | By Stephen Holden | TX 1-743311 | 1986-01-29 |
| 1986-01-28 | https://www.nytimes.com/1986/01/28/obituaries/katsumori-yamashiro.html | KATSUMORI YAMASHIRO | AP | TX 1-743311 | 1986-01-29 |
| 1986-01-28 | https://www.nytimes.com/1986/01/28/obituaries/l-ron-hubbard-74-founder-of-scientology-church-dies.html | L RON HUBBARD 74 FOUNDER OF SCIENTOLOGY CHURCH DIES | AP | TX 1-743311 | 1986-01-29 |
| 1986-01-28 | https://www.nytimes.com/1986/01/28/opinion/auction-the-right-to-be-an-immigrant.html | Auction the Right to be an Immigrant | By Julian L Simon | TX 1-743311 | 1986-01-29 |
| 1986-01-28 | https://www.nytimes.com/1986/01/28/opinion/foreign-affairs-the-gold-standard.html | FOREIGN AFFAIRS The Gold Standard | By Flora Lewis | TX 1-743311 | 1986-01-29 |
| 1986-01-28 | https://www.nytimes.com/1986/01/28/opinion/israels-choice-new-zionism-or-historic-democracy.html | Israels Choice New Zionism Or Historic Democracy | By Bernard Avishai | TX 1-743311 | 1986-01-29 |
| 1986-01-28 | https://www.nytimes.com/1986/01/28/opinion/the-editorial-notebook-the-mulberry-wars-in-the-park.html | The Editorial Notebook The Mulberry Wars in the Park | ROGER STARR | TX 1-743311 | 1986-01-29 |
| 1986-01-28 | https://www.nytimes.com/1986/01/28/science/24-hour-delay-called-for-shuttle-flight-as-wind-and-balky-bolt-bar-launching.html | 24HOUR DELAY CALLED FOR SHUTTLE FLIGHT AS WIND AND BALKY BOLT BAR LAUNCHING | By William J Broad Special To the New York Times | TX 1-743311 | 1986-01-29 |
| 1986-01-28 | https://www.nytimes.com/1986/01/28/science/about-education-dark-side-of-student-loans-to-needy.html | ABOUT EDUCATION Dark Side of Student Loans to Needy | By Fred M Hechinger | TX 1-743311 | 1986-01-29 |
| 1986-01-28 | https://www.nytimes.com/1986/01/28/science/drug-tied-to-antibody-tried-against-cancer.html | Drug Tied to Antibody Tried Against Cancer | By Sandra Blakeslee Special To the New York Times | TX 1-743311 | 1986-01-29 |
| 1986-01-28 | https://www.nytimes.com/1986/01/28/science/early-records-shatter-image-of-indians-as-dupes.html | EARLY RECORDS SHATTER IMAGE OF INDIANS AS DUPES | By Erik Eckholm | TX 1-743311 | 1986-01-29 |
| 1986-01-28 | https://www.nytimes.com/1986/01/28/science/education-war-college-turns-again-to-war.html | EDUCATION WAR COLLEGE TURNS AGAIN TO WAR | By Richard Halloran Special To the New York Times | TX 1-743311 | 1986-01-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-01-28 | https://www.nytimes.com/1986/01/28/science/fossil-in-wyoming-may-be-a-distant-human-ancestor.html | Fossil in Wyoming May Be A Distant Human Ancestor | AP | TX 1-743311 | 1986-01-29 |
| 1986-01-28 | https://www.nytimes.com/1986/01/28/science/hereditary-disease-new-therapies-are-closer.html | HEREDITARY DISEASE NEW THERAPIES ARE CLOSER | By Harold M Schmeck Jr Special To the New York Times | TX 1-743311 | 1986-01-29 |
| 1986-01-28 | https://www.nytimes.com/1986/01/28/science/new-memory-boards-go-beyond-the-640k-barrier.html | New Memory Boards Go Beyond the 640K Barrier | By Peter H Lewis | TX 1-743311 | 1986-01-29 |
| 1986-01-28 | https://www.nytimes.com/1986/01/28/science/personal-computers-simple-word-processor-for-the-sometime-writer.html | PERSONAL COMPUTERS SIMPLE WORD PROCESSOR FOR THE SOMETIME WRITER | By Erik SandbergDiment | TX 1-743311 | 1986-01-29 |
| 1986-01-28 | https://www.nytimes.com/1986/01/28/science/voyager-discovers-boulders-in-rings.html | VOYAGER DISCOVERS BOULDERS IN RINGS | By John Noble Wilford Special To the New York Times | TX 1-743311 | 1986-01-29 |
| 1986-01-28 | https://www.nytimes.com/1986/01/28/science/with-wings-flapping-model-pterodactyl-takes-to-air.html | WITH WINGS FLAPPING MODEL PTERODACTYL TAKES TO AIR | By Irvin Molotsky Special To the New York Times | TX 1-743311 | 1986-01-29 |
| 1986-01-28 | https://www.nytimes.com/1986/01/28/sports/bears-answer-all-questions.html | BEARS ANSWER ALL QUESTIONS | By Michael Janofsky Special To the New York Times | TX 1-743311 | 1986-01-29 |
| 1986-01-28 | https://www.nytimes.com/1986/01/28/sports/berry-says-team-has-drug-problem.html | BERRY SAYS TEAM HAS DRUG PROBLEM | AP | TX 1-743311 | 1986-01-29 |
| 1986-01-28 | https://www.nytimes.com/1986/01/28/sports/cartwright-likely-to-be-lost-for-season.html | CARTWRIGHT LIKELY TO BE LOST FOR SEASON | By Roy S Johnson | TX 1-743311 | 1986-01-29 |
| 1986-01-28 | https://www.nytimes.com/1986/01/28/sports/chicago-hails-its-champions.html | CHICAGO HAILS ITS CHAMPIONS | By Andrew H Malcolm Special To the New York Times | TX 1-743311 | 1986-01-29 |
| 1986-01-28 | https://www.nytimes.com/1986/01/28/sports/disorganized-nets-beaten-by-clippers.html | DISORGANIZED NETS BEATEN BY CLIPPERS | By Michael Martinez Special To the New York Times | TX 1-743311 | 1986-01-29 |
| 1986-01-28 | https://www.nytimes.com/1986/01/28/sports/gretzky-spree-halted-at-39.html | Gretzky Spree Halted at 39 | AP | TX 1-743311 | 1986-01-29 |
| 1986-01-28 | https://www.nytimes.com/1986/01/28/sports/little-consolation-for-the-patriots.html | LITTLE CONSOLATION FOR THE PATRIOTS | By Gerald Eskenazi Special To the New York Times | TX 1-743311 | 1986-01-29 |
| 1986-01-28 | https://www.nytimes.com/1986/01/28/sports/memphis-state-goes-20-0.html | MEMPHIS STATE GOES 200 | AP | TX 1-743311 | 1986-01-29 |
| 1986-01-28 | https://www.nytimes.com/1986/01/28/sports/minnesota-decides-to-play.html | MINNESOTA DECIDES TO PLAY | By Michael Goodwin Special To the New York Times | TX 1-743311 | 1986-01-29 |
| 1986-01-28 | https://www.nytimes.com/1986/01/28/sports/north-stars-top-devils.html | North Stars Top Devils | AP | TX 1-743311 | 1986-01-29 |
| 1986-01-28 | https://www.nytimes.com/1986/01/28/sports/players-refrigerator-has-little-time-to-defrost.html | PLAYERS REFRIGERATOR HAS LITTLE TIME TO DEFROST | By Frank Litsky | TX 1-743311 | 1986-01-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-01-28 | https://www.nytimes.com/1986/01/28/sports/rangers-get-tie-on-late-goal.html | RANGERS GET TIE ON LATE GOAL | By Craig Wolff Special To the New York Times | TX 1-743311 | 1986-01-29 |
| 1986-01-28 | https://www.nytimes.com/1986/01/28/sports/scouting-issue-at-georgia.html | SCOUTING Issue at Georgia | By Thomas Rogers | TX 1-743311 | 1986-01-29 |
| 1986-01-28 | https://www.nytimes.com/1986/01/28/sports/scouting-man-to-look-for.html | SCOUTING Man to Look For | By Thomas Rogers | TX 1-743311 | 1986-01-29 |
| 1986-01-28 | https://www.nytimes.com/1986/01/28/sports/scouting-violence-extends-beyond-the-court.html | SCOUTING Violence Extends Beyond the Court | By Thomas Rogers | TX 1-743311 | 1986-01-29 |
| 1986-01-28 | https://www.nytimes.com/1986/01/28/sports/sports-of-the-times-ryan-a-must-for-bears.html | SPORTS OF THE TIMES RYAN A MUST FOR BEARS | By Dave Anderson | TX 1-743311 | 1986-01-29 |
| 1986-01-28 | https://www.nytimes.com/1986/01/28/sports/stefanki-eliminated.html | STEFANKI ELIMINATED | AP | TX 1-743311 | 1986-01-29 |
| 1986-01-28 | https://www.nytimes.com/1986/01/28/style/notes-on-fashion.html | NOTES ON FASHION | By AnneMarie Schiro | TX 1-743311 | 1986-01-29 |
| 1986-01-28 | https://www.nytimes.com/1986/01/28/style/paris-openings-short-skirts-and-polo-shirts.html | PARIS OPENINGS SHORT SKIRTS AND POLO SHIRTS | By Bernadine Morris Special To the New York Times | TX 1-743311 | 1986-01-29 |
| 1986-01-28 | https://www.nytimes.com/1986/01/28/theater/stage-rum-and-coke-bay-of-pigs-revisited.html | STAGE RUM AND COKE BAY OF PIGS REVISITED | By Frank Rich | TX 1-743311 | 1986-01-29 |
| 1986-01-28 | https://www.nytimes.com/1986/01/28/theater/trevor-nunn-to-direct-chess.html | TREVOR NUNN TO DIRECT CHESS | By Dena Kleiman | TX 1-743311 | 1986-01-29 |
| 1986-01-28 | https://www.nytimes.com/1986/01/28/us/3-hormel-plants-dismiss-hundreds.html | 3 HORMEL PLANTS DISMISS HUNDREDS | AP | TX 1-743311 | 1986-01-29 |
| 1986-01-28 | https://www.nytimes.com/1986/01/28/us/agriculture-secretary-may-be-selected-soon.html | Agriculture Secretary May Be Selected Soon | Special to the New York Times | TX 1-743311 | 1986-01-29 |
| 1986-01-28 | https://www.nytimes.com/1986/01/28/us/around-the-nation-governor-of-louisiana-calls-off-gambling-plan.html | AROUND THE NATION Governor of Louisiana Calls Off Gambling Plan | AP | TX 1-743311 | 1986-01-29 |
| 1986-01-28 | https://www.nytimes.com/1986/01/28/us/briefing-hot-dog.html | BRIEFING Hot Dog | By Wayne King and Warren Weaver Jr | TX 1-743311 | 1986-01-29 |
| 1986-01-28 | https://www.nytimes.com/1986/01/28/us/briefing-liberal.html | BRIEFING Liberal | By Wayne King and Warren Weaver Jr | TX 1-743311 | 1986-01-29 |
| 1986-01-28 | https://www.nytimes.com/1986/01/28/us/briefing-timber.html | BRIEFING Timber | By Wayne King and Warren Weaver Jr | TX 1-743311 | 1986-01-29 |
| 1986-01-28 | https://www.nytimes.com/1986/01/28/us/guide-on-aids-urges-surgeons-to-use-caution.html | GUIDE ON AIDS URGES SURGEONS TO USE CAUTION | By Robert Pear Special To the New York Times | TX 1-743311 | 1986-01-29 |

| | | | | |
|---|---|---|---|---|
| 1986-01-28 | https://www.nytimes.com/1986/01/28/us/halt-is-ordered-in-urban-giants.html | HALT IS ORDERED IN URBAN GIANTS | AP | TX 1-743311 | 1986-01-29 |
| 1986-01-28 | https://www.nytimes.com/1986/01/28/us/house-leader-hurt-in-fall.html | House Leader Hurt in Fall | AP | TX 1-743311 | 1986-01-29 |
| 1986-01-28 | https://www.nytimes.com/1986/01/28/us/it-all-adds-up-to-adding-things-up.html | It All Adds Up To Adding Things Up | By Peter T Kilborn Special To the New York Times | TX 1-743311 | 1986-01-29 |
| 1986-01-28 | https://www.nytimes.com/1986/01/28/us/lawmaker-delays-entering-plea-case-turns-on-rarely-used-law.html | LAWMAKER DELAYS ENTERING PLEA CASE TURNS ON RARELY USED LAW | By Judith Cummings Special To the New York Times | TX 1-743311 | 1986-01-29 |
| 1986-01-28 | https://www.nytimes.com/1986/01/28/us/new-postmaster-general-removes-several-of-agency-s-top-officials.html | NEW POSTMASTER GENERAL REMOVES SEVERAL OF AGENCYS TOP OFFICIALS | Special to the New York Times | TX 1-743311 | 1986-01-29 |
| 1986-01-28 | https://www.nytimes.com/1986/01/28/us/nickolus-covello-executive-at-the-times-is-found-slain.html | Nickolus Covello Executive At The Times Is Found Slain | Special to the New York Times | TX 1-743311 | 1986-01-29 |
| 1986-01-28 | https://www.nytimes.com/1986/01/28/us/pay-increases-at-a-low-in-major-labor-pacts.html | Pay Increases at a Low In Major Labor Pacts | AP | TX 1-743311 | 1986-01-29 |
| 1986-01-28 | https://www.nytimes.com/1986/01/28/us/pilots-at-eastern-to-conduct-vote-on-calling-a-strike-in-february.html | PILOTS AT EASTERN TO CONDUCT VOTE ON CALLING A STRIKE IN FEBRUARY | By Kenneth B Noble | TX 1-743311 | 1986-01-29 |
| 1986-01-28 | https://www.nytimes.com/1986/01/28/us/plan-for-big-sur-severely-restricts-development.html | PLAN FOR BIG SUR SEVERELY RESTRICTS DEVELOPMENT | By Robert Lindsey Special To the New York Times | TX 1-743311 | 1986-01-29 |
| 1986-01-28 | https://www.nytimes.com/1986/01/28/us/politics-it-s-a-long-way-denmark-to-colorado.html | Politics Its a Long Way Denmark to Colorado | By Phil Gailey Special To the New York Times | TX 1-743311 | 1986-01-29 |
| 1986-01-28 | https://www.nytimes.com/1986/01/28/us/president-highly-popular-in-poll-no-ideological-shift-is-discerned.html | PRESIDENT HIGHLY POPULAR IN POLL NO IDEOLOGICAL SHIFT IS DISCERNED | By R W Apple Jr | TX 1-743311 | 1986-01-29 |
| 1986-01-28 | https://www.nytimes.com/1986/01/28/us/press-notes-lawyer-cites-error-in-ruling-on-upi-sale.html | PRESS NOTES LAWYER CITES ERROR IN RULING ON UPI SALE | By Alex S Jones | TX 1-743311 | 1986-01-29 |
| 1986-01-28 | https://www.nytimes.com/1986/01/28/us/reagan-said-to-shift-in-favor-of-16-cent-cigarette-tax.html | REAGAN SAID TO SHIFT IN FAVOR OF 16 CENT CIGARETTE TAX | By Jonathan Fuerbringer Special To the New York Times | TX 1-743311 | 1986-01-29 |
| 1986-01-28 | https://www.nytimes.com/1986/01/28/us/state-of-the-state-of-the-union-talk.html | State of the State of the Union Talk | Special to the New York Times | TX 1-743311 | 1986-01-29 |
| 1986-01-28 | https://www.nytimes.com/1986/01/28/us/state-of-union-prompts-debate-in-white-house.html | STATE OF UNION PROMPTS DEBATE IN WHITE HOUSE | By Bernard Weinraub Special To the New York Times | TX 1-743311 | 1986-01-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-01-28 | https://www.nytimes.com/1986/01/28/us/white-house-denies-reports-on-kgb-defector.html | WHITE HOUSE DENIES REPORTS ON KGB DEFECTOR | By Philip Shenon Special To the New York Times | TX 1-743311 | 1986-01-29 |
| 1986-01-28 | https://www.nytimes.com/1986/01/28/world/2-are-killed-in-beirut-leaders-snub-gemayel.html | 2 Are Killed in Beirut Leaders Snub Gemayel | AP | TX 1-743311 | 1986-01-29 |
| 1986-01-28 | https://www.nytimes.com/1986/01/28/world/2-experts-contend-a-bomb-caused-fatal-air-india-crash.html | 2 Experts Contend a Bomb Caused Fatal AirIndia Crash | Special to the New York Times | TX 1-743311 | 1986-01-29 |
| 1986-01-28 | https://www.nytimes.com/1986/01/28/world/aid-unit-disputes-ethiopia-s-policy.html | AID UNIT DISPUTES ETHIOPIAS POLICY | By Clifford D May | TX 1-743311 | 1986-01-29 |
| 1986-01-28 | https://www.nytimes.com/1986/01/28/world/around-the-world-3-are-reported-killed-in-protests-in-haiti.html | AROUND THE WORLD 3 Are Reported Killed In Protests in Haiti | AP | TX 1-743311 | 1986-01-29 |
| 1986-01-28 | https://www.nytimes.com/1986/01/28/world/around-the-world-lesotho-king-swears-in-cabinet-in-shake-up.html | AROUND THE WORLD Lesotho King Swears In Cabinet in ShakeUp | AP | TX 1-743311 | 1986-01-29 |
| 1986-01-28 | https://www.nytimes.com/1986/01/28/world/around-the-world-southern-yemen-s-rebels-said-to-consolidate-hold.html | AROUND THE WORLD Southern Yemens Rebels Said to Consolidate Hold | AP | TX 1-743311 | 1986-01-29 |
| 1986-01-28 | https://www.nytimes.com/1986/01/28/world/bishop-tutu-returns-home-to-barrage-of-criticism.html | BISHOP TUTU RETURNS HOME TO BARRAGE OF CRITICISM | By Alan Cowell Special To the New York Times | TX 1-743311 | 1986-01-29 |
| 1986-01-28 | https://www.nytimes.com/1986/01/28/world/campaigning-philippines-bold-power-vs-icon-change-aquino-stirs-crowd.html | CAMPAIGNING IN THE PHILIPPINES BOLD POWER VS AN ICON OF CHANGE AQUINO STIRS A CROWD | By Seth Mydans Special To the New York Times | TX 1-743311 | 1986-01-29 |
| 1986-01-28 | https://www.nytimes.com/1986/01/28/world/campaigning-philippines-bold-power-vs-icon-change-marcos-mounts-attack.html | CAMPAIGNING IN THE PHILIPPINES BOLD POWER VS AN ICON OF CHANGE MARCOS MOUNTS ATTACK | By Francis X Clines Special To the New York Times | TX 1-743311 | 1986-01-29 |
| 1986-01-28 | https://www.nytimes.com/1986/01/28/world/europe-agrees-to-ban-arms-to-countries-backing-terror.html | EUROPE AGREES TO BAN ARMS TO COUNTRIES BACKING TERROR | By Paul Lewis Special To the New York Times | TX 1-743311 | 1986-01-29 |
| 1986-01-28 | https://www.nytimes.com/1986/01/28/world/fleet-street-battle-murdoch-takes-on-the-unions.html | FLEET STREET BATTLE MURDOCH TAKES ON THE UNIONS | By Steve Lohr Special To the New York Times | TX 1-743311 | 1986-01-29 |
| 1986-01-28 | https://www.nytimes.com/1986/01/28/world/israel-s-premier-visits-a-nazi-site.html | ISRAELS PREMIER VISITS A NAZI SITE | By James M Markham Special To the New York Times | TX 1-743311 | 1986-01-29 |
| 1986-01-28 | https://www.nytimes.com/1986/01/28/world/man-in-the-news-jose-azcona-hoyo-a-builder-for-honduras.html | MAN IN THE NEWS JOSE AZCONA HOYO A BUILDER FOR HONDURAS | By James Lemoyne Special To the New York Times | TX 1-743311 | 1986-01-29 |

| | | | | |
|---|---|---|---|---|
| 1986-01-28 | https://www.nytimes.com/1986/01/28/world/russian-youth-17-reunited-with-his-brother-in-boston.html | Russian Youth 17 Reunited With His Brother in Boston | Special to the New York Times | TX 1-743311 | 1986-01-29 |
| 1986-01-28 | https://www.nytimes.com/1986/01/28/world/state-dept-official-warns-libyans.html | STATE DEPT OFFICIAL WARNS LIBYANS | By Bernard Gwertzman Special To the New York Times | TX 1-743311 | 1986-01-29 |
| 1986-01-28 | https://www.nytimes.com/1986/01/28/world/thatcher-defends-integrity-and-wins-vote-of-support.html | THATCHER DEFENDS INTEGRITY AND WINS VOTE OF SUPPORT | By Jo Thomas Special To the New York Times | TX 1-743311 | 1986-01-29 |
| 1986-01-28 | https://www.nytimes.com/1986/01/28/world/uganda-rebels-tightening-their-grip-said-to-seize-no.2-city.html | UGANDA REBELS TIGHTENING THEIR GRIP SAID TO SEIZE NO2 CITY | By Sheila Rule Special To the New York Times | TX 1-743311 | 1986-01-29 |
| 1986-01-28 | https://www.nytimes.com/1986/01/28/world/when-peking-fights-crime-news-is-on-the-wall.html | WHEN PEKING FIGHTS CRIME NEWS IS ON THE WALL | By John F Burns Special To the New York Times | TX 1-743311 | 1986-01-29 |
| 1986-01-29 | https://www.nytimes.com/1986/01/29/arts/2d-commercial-channel-for-france.html | 2D COMMERCIAL CHANNEL FOR FRANCE | By Paul Lewis Special To the New York Times | TX 1-746081 | 1986-01-30 |
| 1986-01-29 | https://www.nytimes.com/1986/01/29/arts/dance-lucinda-childs-offers-world-premiere.html | DANCE LUCINDA CHILDS OFFERS WORLD PREMIERE | By Anna Kisselgoff | TX 1-746081 | 1986-01-30 |
| 1986-01-29 | https://www.nytimes.com/1986/01/29/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-746081 | 1986-01-30 |
| 1986-01-29 | https://www.nytimes.com/1986/01/29/arts/music-chamber-society.html | MUSIC CHAMBER SOCIETY | By Tim Page | TX 1-746081 | 1986-01-30 |
| 1986-01-29 | https://www.nytimes.com/1986/01/29/arts/opera-menotti-s-medium.html | OPERA MENOTTIS MEDIUM | By Will Crutchfield | TX 1-746081 | 1986-01-30 |
| 1986-01-29 | https://www.nytimes.com/1986/01/29/arts/the-cradle-will-rock-blitzstein-s-labor-opera.html | THE CRADLE WILL ROCK BLITZSTEINS LABOR OPERA | By Stephen Holden | TX 1-746081 | 1986-01-30 |
| 1986-01-29 | https://www.nytimes.com/1986/01/29/arts/the-networks-coverage-of-the-shuttle-tragedy.html | THE NETWORKS COVERAGE OF THE SHUTTLE TRAGEDY | By John Corry | TX 1-746081 | 1986-01-30 |
| 1986-01-29 | https://www.nytimes.com/1986/01/29/arts/the-opera-capriccio-by-strauss-in-concert.html | THE OPERA CAPRICCIO BY STRAUSS IN CONCERT | By Donal Henahan | TX 1-746081 | 1986-01-30 |
| 1986-01-29 | https://www.nytimes.com/1986/01/29/arts/the-pop-life-911786.html | THE POP LIFE | By Robert Palmer | TX 1-746081 | 1986-01-30 |
| 1986-01-29 | https://www.nytimes.com/1986/01/29/books/books-of-the-times-843186.html | BOOKS OF THE TIMES | By Michiko Kakutani | TX 1-746081 | 1986-01-30 |
| 1986-01-29 | https://www.nytimes.com/1986/01/29/business/advertising-accounts.html | Advertising Accounts | By Philip H Dougherty | TX 1-746081 | 1986-01-30 |

| 1986-01-29 | https://www.nytimes.com/1986/01/29/business/advertising-new-name-and-brands-at-lc-f.html | Advertising New Name And Brands At LC F | By Philip H Dougherty | TX 1-746081 | 1986-01-30 |
|---|---|---|---|---|---|
| 1986-01-29 | https://www.nytimes.com/1986/01/29/business/advertising-new-york-telephone-introducing-tv-spots.html | Advertising New York Telephone Introducing TV Spots | By Philip H Dougherty | TX 1-746081 | 1986-01-30 |
| 1986-01-29 | https://www.nytimes.com/1986/01/29/business/advertising-people.html | Advertising People | By Philip H Dougherty | TX 1-746081 | 1986-01-30 |
| 1986-01-29 | https://www.nytimes.com/1986/01/29/business/advertising-promotions-at-ammirati.html | Advertising Promotions At Ammirati | By Philip H Dougherty | TX 1-746081 | 1986-01-30 |
| 1986-01-29 | https://www.nytimes.com/1986/01/29/business/arco-suspends-buyback-plan.html | Arco Suspends Buyback Plan | Special to the New York Times | TX 1-746081 | 1986-01-30 |
| 1986-01-29 | https://www.nytimes.com/1986/01/29/business/article-047986-no-title.html | Article 047986  No Title | By Phillip H Wiggins | TX 1-746081 | 1986-01-30 |
| 1986-01-29 | https://www.nytimes.com/1986/01/29/business/beatrice-delays-board-meeting.html | Beatrice Delays Board Meeting | Special to the New York Times | TX 1-746081 | 1986-01-30 |
| 1986-01-29 | https://www.nytimes.com/1986/01/29/business/bethlehem-to-raise-steel-piling-prices.html | Bethlehem to Raise Steel Piling Prices | Special to the New York Times | TX 1-746081 | 1986-01-30 |
| 1986-01-29 | https://www.nytimes.com/1986/01/29/business/business-people-jtl-chief-realizes-a-lifelong-dream.html | BUSINESS PEOPLE JTL Chief Realizes A Lifelong Dream | By Eric Schmitt | TX 1-746081 | 1986-01-30 |
| 1986-01-29 | https://www.nytimes.com/1986/01/29/business/business-people-stanley-s-top-officer-keeps-expansion-going.html | BUSINESS PEOPLE Stanleys Top Officer Keeps Expansion Going | By Eric Schmitt | TX 1-746081 | 1986-01-30 |
| 1986-01-29 | https://www.nytimes.com/1986/01/29/business/conrail-net-up-25.8.html | Conrail Net Up 258 | AP | TX 1-746081 | 1986-01-30 |
| 1986-01-29 | https://www.nytimes.com/1986/01/29/business/dow-climbs-18.81-points-to-1556.42.html | Dow Climbs 1881 Points to 155642 | By John Crudele | TX 1-746081 | 1986-01-30 |
| 1986-01-29 | https://www.nytimes.com/1986/01/29/business/economic-scene-confronting-new-oil-fears.html | Economic Scene Confronting New Oil Fears | By Leonard Silk | TX 1-746081 | 1986-01-30 |
| 1986-01-29 | https://www.nytimes.com/1986/01/29/business/exxon-net-rises-26.6-in-quarter.html | EXXON NET RISES 266 IN QUARTER | By Robert J Cole | TX 1-746081 | 1986-01-30 |
| 1986-01-29 | https://www.nytimes.com/1986/01/29/business/fed-opposing-ceilings-on-credit-card-rates.html | FED OPPOSING CEILINGS ON CREDIT CARD RATES | By Irvin Molotsky Special To the New York Times | TX 1-746081 | 1986-01-30 |
| 1986-01-29 | https://www.nytimes.com/1986/01/29/business/german-trade-surplus-rises-to-record-level.html | German Trade Surplus Rises to Record Level | By John Tagliabue Special To the New York Times | TX 1-746081 | 1986-01-30 |

| | | | | |
|---|---|---|---|---|
| 1986-01-29 | https://www.nytimes.com/1986/01/29/business/in-tire-market-a-new-force.html | IN TIRE MARKET A NEW FORCE | By Daniel F Cuff | TX 1-746081 | 1986-01-30 |
| 1986-01-29 | https://www.nytimes.com/1986/01/29/business/japan-imports-7.6-less-oil.html | Japan Imports 76 Less Oil | AP | TX 1-746081 | 1986-01-30 |
| 1986-01-29 | https://www.nytimes.com/1986/01/29/business/market-place-dividend-rise-candidates.html | Market Place Dividend Rise Candidates | By Vartanig G Vartan | TX 1-746081 | 1986-01-30 |
| 1986-01-29 | https://www.nytimes.com/1986/01/29/business/more-oil-rig-debt-problems-seen.html | MORE OILRIG DEBT PROBLEMS SEEN | By Thomas C Hayes Special To the New York Times | TX 1-746081 | 1986-01-30 |
| 1986-01-29 | https://www.nytimes.com/1986/01/29/business/oil-slide-worries-competition.html | OIL SLIDE WORRIES COMPETITION | By Barnaby J Feder | TX 1-746081 | 1986-01-30 |
| 1986-01-29 | https://www.nytimes.com/1986/01/29/business/prices-of-oil-ease-on-thatcher-talk.html | PRICES OF OIL EASE ON THATCHER TALK | By Kenneth N Gilpin | TX 1-746081 | 1986-01-30 |
| 1986-01-29 | https://www.nytimes.com/1986/01/29/business/record-brazil-inflation.html | Record Brazil Inflation | AP | TX 1-746081 | 1986-01-30 |
| 1986-01-29 | https://www.nytimes.com/1986/01/29/business/texaco-is-confident-on-bond.html | Texaco Is Confident on Bond | By Richard W Stevenson Special To the New York Times | TX 1-746081 | 1986-01-30 |
| 1986-01-29 | https://www.nytimes.com/1986/01/29/business/us-rates-decline-further.html | US RATES DECLINE FURTHER | By Michael Quint | TX 1-746081 | 1986-01-30 |
| 1986-01-29 | https://www.nytimes.com/1986/01/29/business/us-steel-net-lifted-by-oil-unit.html | US STEEL NET LIFTED BY OIL UNIT | By Eric N Berg | TX 1-746081 | 1986-01-30 |
| 1986-01-29 | https://www.nytimes.com/1986/01/29/business/wage-and-benefit-costs-rose-more-slowly-in-85.html | WAGE AND BENEFIT COSTS ROSE MORE SLOWLY IN 85 | By Clyde H Farnsworth Special To the New York Times | TX 1-746081 | 1986-01-30 |
| 1986-01-29 | https://www.nytimes.com/1986/01/29/garden/60-minute-gourmet-793686.html | 60MINUTE GOURMET | By Pierre Franey | TX 1-746081 | 1986-01-30 |
| 1986-01-29 | https://www.nytimes.com/1986/01/29/garden/by-saving-the-lobster-leftovers-the-feast-can-be-prolonged.html | BY SAVING THE LOBSTER LEFTOVERS THE FEAST CAN BE PROLONGED | By Robert Farrar Capon | TX 1-746081 | 1986-01-30 |
| 1986-01-29 | https://www.nytimes.com/1986/01/29/garden/discoveries-vintages-remembered.html | DISCOVERIES VINTAGES REMEMBERED | By Carol Lawson | TX 1-746081 | 1986-01-30 |
| 1986-01-29 | https://www.nytimes.com/1986/01/29/garden/food-notes-845386.html | FOOD NOTES | By Nancy Harmon Jenkins | TX 1-746081 | 1986-01-30 |
| 1986-01-29 | https://www.nytimes.com/1986/01/29/garden/for-novices-user-friendly-machine.html | FOR NOVICES USERFRIENDLY MACHINE | By Pierre Franey | TX 1-746081 | 1986-01-30 |
| 1986-01-29 | https://www.nytimes.com/1986/01/29/garden/guidebooks-to-child-care-in-the-cities.html | GUIDEBOOKS TO CHILD CARE IN THE CITIES | By Janet Elder | TX 1-746081 | 1986-01-30 |
| 1986-01-29 | https://www.nytimes.com/1986/01/29/garden/kitchen-equipment-a-classic-device-for-slicing-fruit.html | KITCHEN EQUIPMENT A CLASSIC DEVICE FOR SLICING FRUIT | By Pierre Franey | TX 1-746081 | 1986-01-30 |

| | | | | |
|---|---|---|---|---|
| 1986-01-29 | https://www.nytimes.com/1986/01/29/garden/little-oskar-big-processor-sales.html | LITTLE OSKAR BIG PROCESSOR SALES | By Eric Schmitt | TX 1-746081 | 1986-01-30 |
| 1986-01-29 | https://www.nytimes.com/1986/01/29/garden/metropolitan-diary-793486.html | METROPOLITAN DIARY | By Ron Alexander | TX 1-746081 | 1986-01-30 |
| 1986-01-29 | https://www.nytimes.com/1986/01/29/garden/personal-health-793386.html | PERSONAL HEALTH | By Jane E Brody | TX 1-746081 | 1986-01-30 |
| 1986-01-29 | https://www.nytimes.com/1986/01/29/garden/sommeliers-get-as-scarce-as-29-lafite.html | SOMMELIERS GET AS SCARCE AS 29 LAFITE | By Florence Fabricant | TX 1-746081 | 1986-01-30 |
| 1986-01-29 | https://www.nytimes.com/1986/01/29/garden/ungaro-s-bright-palette-lights-up-couture.html | UNGAROS BRIGHT PALETTE LIGHTS UP COUTURE | By Bernadine Morris Special To the New York Times | TX 1-746081 | 1986-01-30 |
| 1986-01-29 | https://www.nytimes.com/1986/01/29/garden/what-makes-soltner-tick.html | WHAT MAKES SOLTNER TICK | By Marian Burros | TX 1-746081 | 1986-01-30 |
| 1986-01-29 | https://www.nytimes.com/1986/01/29/garden/wine-talk-879286.html | WINE TALK | By Frank J Prial Special To the New York Times | TX 1-746081 | 1986-01-30 |
| 1986-01-29 | https://www.nytimes.com/1986/01/29/movies/faces-in-a-famine-ethiopia-documentary.html | FACES IN A FAMINE ETHIOPIA DOCUMENTARY | By Herbert Mitgang | TX 1-746081 | 1986-01-30 |
| 1986-01-29 | https://www.nytimes.com/1986/01/29/movies/film-forever-young-an-array-of-first-loves.html | FILM FOREVER YOUNG AN ARRAY OF FIRST LOVES | By Walter Goodman | TX 1-746081 | 1986-01-30 |
| 1986-01-29 | https://www.nytimes.com/1986/01/29/movies/the-screen-ak-and-ulysse.html | THE SCREEN AK AND ULYSSE | By Vincent Canby | TX 1-746081 | 1986-01-30 |
| 1986-01-29 | https://www.nytimes.com/1986/01/29/nyregion/a-surprise-snowstorm-leads-to-traffic-snarls.html | A SURPRISE SNOWSTORM LEADS TO TRAFFIC SNARLS | By Michael Norman | TX 1-746081 | 1986-01-30 |
| 1986-01-29 | https://www.nytimes.com/1986/01/29/nyregion/about-new-york-when-the-doctor-is-in-the-show-goes-on.html | ABOUT NEW YORK WHEN THE DOCTOR IS IN THE SHOW GOES ON | By William E Geist | TX 1-746081 | 1986-01-30 |
| 1986-01-29 | https://www.nytimes.com/1986/01/29/nyregion/accord-reached-in-investigation-of-city-awards.html | ACCORD REACHED IN INVESTIGATION OF CITY AWARDS | By Selwyn Raab | TX 1-746081 | 1986-01-30 |
| 1986-01-29 | https://www.nytimes.com/1986/01/29/nyregion/acting-queens-chief-regarede-as-a-mediator.html | ACTING QUEENS CHIEF REGAREDE AS A MEDIATOR | By Jane Gross | TX 1-746081 | 1986-01-30 |
| 1986-01-29 | https://www.nytimes.com/1986/01/29/nyregion/amid-some-unease-brooklyn-church-picks-a-black-pastor.html | AMID SOME UNEASE BROOKLYN CHURCH PICKS A BLACK PASTOR | By David Bird | TX 1-746081 | 1986-01-30 |

| | | | | |
|---|---|---|---|---|
| 1986-01-29 | https://www.nytimes.com/1986/01/29/nyregion/bridge-certain-esoteric-bids-hold-great-danger-of-confusion.html | Bridge Certain Esoteric Bids Hold Great Danger of Confusion | By Alan Truscott | TX 1-746081 | 1986-01-30 |
| 1986-01-29 | https://www.nytimes.com/1986/01/29/nyregion/cartier-inc-pleads-guilty-in-sales-tax-evasion-case.html | CARTIER INC PLEADS GUILTY IN SALESTAX EVASION CASE | By Thomas J Knudson | TX 1-746081 | 1986-01-30 |
| 1986-01-29 | https://www.nytimes.com/1986/01/29/nyregion/hospital-owner-says-manes-sought-to-get-job-for-his-own-wife.html | HOSPITAL OWNER SAYS MANES SOUGHT TO GET JOB FOR HIS OWN WIFE | By Ronald Sullivan | TX 1-746081 | 1986-01-30 |
| 1986-01-29 | https://www.nytimes.com/1986/01/29/nyregion/jurors-in-a-murder-trial-visit-the-scene-of-crime.html | JURORS IN A MURDER TRIAL VISIT THE SCENE OF CRIME | By Donald Janson Special To the New York Times | TX 1-746081 | 1986-01-30 |
| 1986-01-29 | https://www.nytimes.com/1986/01/29/nyregion/key-defendant-in-pizza-trial-is-tied-to-mob.html | KEY DEFENDANT IN PIZZA TRIAL IS TIED TO MOB | By Arnold H Lubasch | TX 1-746081 | 1986-01-30 |
| 1986-01-29 | https://www.nytimes.com/1986/01/29/nyregion/manes-goes-on-leave-as-borough-president-picks-aide-to-stand-in.html | MANES GOES ON LEAVE AS BOROUGH PRESIDENT PICKS AIDE TO STAND IN | By Michael Oreskes | TX 1-746081 | 1986-01-30 |
| 1986-01-29 | https://www.nytimes.com/1986/01/29/nyregion/new-york-day-by-day-another-dakota.html | NEW YORK DAY BY DAY Another Dakota | By David Bird and David W Dunlap | TX 1-746081 | 1986-01-30 |
| 1986-01-29 | https://www.nytimes.com/1986/01/29/nyregion/new-york-day-by-day-savoring-the-slopes.html | NEW YORK DAY BY DAY Savoring the Slopes | By David Bird and David W Dunlap | TX 1-746081 | 1986-01-30 |
| 1986-01-29 | https://www.nytimes.com/1986/01/29/nyregion/new-york-day-by-day-the-toyota-building.html | NEW YORK DAY BY DAY The Toyota Building | By David Bird and David W Dunlap | TX 1-746081 | 1986-01-30 |
| 1986-01-29 | https://www.nytimes.com/1986/01/29/nyregion/new-york-day-by-day-togetherness-on-the-streets.html | NEW YORK DAY BY DAY Togetherness on the Streets | By David Bird and David W Dunlap | TX 1-746081 | 1986-01-30 |
| 1986-01-29 | https://www.nytimes.com/1986/01/29/nyregion/payoffs-in-parking-case-one-lawyer-s-version.html | PAYOFFS IN PARKING CASE ONE LAWYERS VERSION | By Maureen Dowd | TX 1-746081 | 1986-01-30 |
| 1986-01-29 | https://www.nytimes.com/1986/01/29/nyregion/personal-hardshipinspires-donations-for-neediest-cases.html | PERSONAL HARDSHIPINSPIRES DONATIONS FOR NEEDIEST CASES | By John T McQuiston | TX 1-746081 | 1986-01-30 |
| 1986-01-29 | https://www.nytimes.com/1986/01/29/nyregion/reporter-s-notebook-koch-on-politics-and-politics.html | REPORTERS NOTEBOOK KOCH ON POLITICS AND POLITICS | By Joyce Purnick Special To the New York Times | TX 1-746081 | 1986-01-30 |

| 1986-01-29 | https://www.nytimes.com/1986/01/29/nyregion/sergeant-in-hit-run-repeats-he-was-sober.html | SERGEANT IN HITRUN REPEATS HE WAS SOBER | By Kirk Johnson | TX 1-746081 | 1986-01-30 |
|---|---|---|---|---|---|
| 1986-01-29 | https://www.nytimes.com/1986/01/29/nyregion/she-just-sought-to-help-queens-ferraro-asserts.html | SHE JUST SOUGHT TO HELP QUEENS FERRARO ASSERTS | By Frank Lynn | TX 1-746081 | 1986-01-30 |
| 1986-01-29 | https://www.nytimes.com/1986/01/29/obituaries/l-ron-hubbard-dies-of-stroke-founder-of-church-of-scientology.html | L RON HUBBARD DIES OF STROKE FOUNDER OF CHURCH OF SCIENTOLOGY | By Robert Lindsey Special To the New York Times | TX 1-746081 | 1986-01-30 |
| 1986-01-29 | https://www.nytimes.com/1986/01/29/obituaries/lilli-palmer-actress-on-tv-stage-and-screen-for-50-years.html | LILLI PALMER ACTRESS ON TV STAGE AND SCREEN FOR 50 YEARS | By Dena Kleiman | TX 1-746081 | 1986-01-30 |
| 1986-01-29 | https://www.nytimes.com/1986/01/29/obituaries/richard-e-berlin-ex-leader-of-the-hearst-corporation-92.html | RICHARD E BERLIN EXLEADER OF THE HEARST CORPORATION 92 | By Wolfgang Saxon | TX 1-746081 | 1986-01-30 |
| 1986-01-29 | https://www.nytimes.com/1986/01/29/obituaries/the-shuttle-explosion-the-seven-who-perished-in-the-explosion-of-the-challenger-981286.html | THE SHUTTLE EXPLOSION THE SEVEN WHO PERISHED IN THE EXPLOSION OF THE CHALLENGER | By United Press International | TX 1-746081 | 1986-01-30 |
| 1986-01-29 | https://www.nytimes.com/1986/01/29/opinion/observer-right-after-this-shark.html | OBSERVER Right After This Shark | By Russell Baker | TX 1-746081 | 1986-01-30 |
| 1986-01-29 | https://www.nytimes.com/1986/01/29/opinion/the-lugar-mission-requires-toughness.html | The Lugar Mission Requires Toughness | By Raul S Manglapus | TX 1-746081 | 1986-01-30 |
| 1986-01-29 | https://www.nytimes.com/1986/01/29/opinion/washington-state-of-the-union.html | WASHINGTON State of the Union | By James Reston | TX 1-746081 | 1986-01-30 |
| 1986-01-29 | https://www.nytimes.com/1986/01/29/opinion/what-happened-to-republicanism.html | What Happened To Republicanism | By Benjamin J Stein | TX 1-746081 | 1986-01-30 |
| 1986-01-29 | https://www.nytimes.com/1986/01/29/sports/at-t-role-in-golf-tourney-disputed.html | ATT Role in Golf Tourney Disputed | By Gordon S White Jr Special To the New York Times | TX 1-746081 | 1986-01-30 |
| 1986-01-29 | https://www.nytimes.com/1986/01/29/sports/at-villanova-wildcats-retracing-their-tracks.html | AT VILLANOVA WILDCATS RETRACING THEIR TRACKS | By William C Rhoden Special To the New York Times | TX 1-746081 | 1986-01-30 |
| 1986-01-29 | https://www.nytimes.com/1986/01/29/sports/berry-admits-drug-problem-on-patriots.html | BERRY ADMITS DRUG PROBLEM ON PATRIOTS | By Michael Janofsky | TX 1-746081 | 1986-01-30 |
| 1986-01-29 | https://www.nytimes.com/1986/01/29/sports/ewing-gets-37-nets-triumph-knicks-118-bulls-111.html | EWING GETS 37 NETS TRIUMPH KNICKS 118 BULLS 111 | By Roy S Johnson | TX 1-746081 | 1986-01-30 |
| 1986-01-29 | https://www.nytimes.com/1986/01/29/sports/ewing-gets-37-nets-triumph-nets-117-warriors-113.html | EWING GETS 37 NETS TRIUMPH NETS 117 WARRIORS 113 | By Michael Martinez Special To the New York Times | TX 1-746081 | 1986-01-30 |

| | | | | |
|---|---|---|---|---|
| 1986-01-29 | https://www.nytimes.com/1986/01/29/sports/hornung-4-others-make-hall-of-fame.html | Hornung 4 Others Make Hall of Fame | AP | TX 1-746081 | 1986-01-30 |
| 1986-01-29 | https://www.nytimes.com/1986/01/29/sports/islanders-trounce-maple-leafs-9-2.html | ISLANDERS TROUNCE MAPLE LEAFS 92 | By Robin Finn Special To the New York Times | TX 1-746081 | 1986-01-30 |
| 1986-01-29 | https://www.nytimes.com/1986/01/29/sports/reporter-defended-on-berry-agreement.html | REPORTER DEFENDED ON BERRY AGREEMENT | By Alex S Jones | TX 1-746081 | 1986-01-30 |
| 1986-01-29 | https://www.nytimes.com/1986/01/29/sports/ryan-to-coach-eagles.html | Ryan to Coach Eagles | AP | TX 1-746081 | 1986-01-30 |
| 1986-01-29 | https://www.nytimes.com/1986/01/29/sports/scouting-guessing-right.html | SCOUTING Guessing Right | By Thomas Rogers | TX 1-746081 | 1986-01-30 |
| 1986-01-29 | https://www.nytimes.com/1986/01/29/sports/scouting-reds-pitcher-loses-star-role.html | SCOUTING Reds Pitcher Loses Star Role | By Thomas Rogers | TX 1-746081 | 1986-01-30 |
| 1986-01-29 | https://www.nytimes.com/1986/01/29/sports/scouting-slight-correction.html | SCOUTING Slight Correction | By Thomas Rogers | TX 1-746081 | 1986-01-30 |
| 1986-01-29 | https://www.nytimes.com/1986/01/29/sports/yankees-said-to-have-reached-agreement-to-sign-holland.html | YANKEES SAID TO HAVE REACHED AGREEMENT TO SIGN HOLLAND | By Murray Chass | TX 1-746081 | 1986-01-30 |
| 1986-01-29 | https://www.nytimes.com/1986/01/29/theater/the-stage-tavel-s-notorious-harik.html | THE STAGE TAVELS NOTORIOUS HARIK | By Mel Gussow | TX 1-746081 | 1986-01-30 |
| 1986-01-29 | https://www.nytimes.com/1986/01/29/theater/theater-uptown-a-musical.html | THEATER UPTOWN A MUSICAL | By Frank Rich | TX 1-746081 | 1986-01-30 |
| 1986-01-29 | https://www.nytimes.com/1986/01/29/us/after-the-shock-a-need-to-share-grief-and-loss.html | AFTER THE SHOCK A NEED TO SHARE GRIEF AND LOSS | By Sara Rimer | TX 1-746081 | 1986-01-30 |
| 1986-01-29 | https://www.nytimes.com/1986/01/29/us/airman-in-california-is-charged-in-new-spy-case.html | AIRMAN IN CALIFORNIA IS CHARGED IN NEW SPY CASE | By Philip Shenon Special To the New York Times | TX 1-746081 | 1986-01-30 |
| 1986-01-29 | https://www.nytimes.com/1986/01/29/us/army-disputed-on-tests-of-weapon.html | ARMY DISPUTED ON TESTS OF WEAPON | By Michael Gordon Special To the New York Times | TX 1-746081 | 1986-01-30 |
| 1986-01-29 | https://www.nytimes.com/1986/01/29/us/around-the-nation-ex-police-official-tells-of-using-bomb-on-house.html | AROUND THE NATION ExPolice Official Tells Of Using Bomb on House | AP | TX 1-746081 | 1986-01-30 |
| 1986-01-29 | https://www.nytimes.com/1986/01/29/us/briefing-chavez-is-running.html | BRIEFING Chavez Is Running | By Wayne King and Warren Weaver Jr | TX 1-746081 | 1986-01-30 |
| 1986-01-29 | https://www.nytimes.com/1986/01/29/us/briefing-on-flight.html | BRIEFING On Flight | By Wayne King and Warren Weaver Jr | TX 1-746081 | 1986-01-30 |
| 1986-01-29 | https://www.nytimes.com/1986/01/29/us/briefing-paul-n-who.html | BRIEFING Paul N Who | By Wayne King and Warren Weaver Jr | TX 1-746081 | 1986-01-30 |
| 1986-01-29 | https://www.nytimes.com/1986/01/29/us/cutbacks-in-counseling-services-hurt-poor-students-report-says.html | CUTBACKS IN COUNSELING SERVICES HURT POOR STUDENTS REPORT SAYS | Special to the New York Times | TX 1-746081 | 1986-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-01-29 | https://www.nytimes.com/1986/01/29/us/doctor-says-nixon-is-tired-alert-and-reasonably-well.html | Doctor Says Nixon Is Tired Alert and Reasonably Well | AP | TX 1-746081 | 1986-01-30 |
| 1986-01-29 | https://www.nytimes.com/1986/01/29/us/florida-governor-opens-senate-bid.html | FLORIDA GOVERNOR OPENS SENATE BID | AP | TX 1-746081 | 1986-01-30 |
| 1986-01-29 | https://www.nytimes.com/1986/01/29/us/how-could-it-happen-fuel-tank-leak-feared.html | HOW COULD IT HAPPEN FUEL TANK LEAK FEARED | By Malcolm W Browne | TX 1-746081 | 1986-01-30 |
| 1986-01-29 | https://www.nytimes.com/1986/01/29/us/judge-clears-way-for-retrial-of-edwards-on-fraud-counts.html | JUDGE CLEARS WAY FOR RETRIAL OF EDWARDS ON FRAUD COUNTS | AP | TX 1-746081 | 1986-01-30 |
| 1986-01-29 | https://www.nytimes.com/1986/01/29/us/michigan-governor-to-urge-college-tuition-guarantee.html | MICHIGAN GOVERNOR TO URGE COLLEGE TUITION GUARANTEE | By James Barron Special To the New York Times | TX 1-746081 | 1986-01-30 |
| 1986-01-29 | https://www.nytimes.com/1986/01/29/us/missile-shield-program-gets-pentagon-s-highest-priority.html | MISSILE SHIELD PROGRAM GETS PENTAGONS HIGHEST PRIORITY | By Bill Keller Special To the New York Times | TX 1-746081 | 1986-01-30 |
| 1986-01-29 | https://www.nytimes.com/1986/01/29/us/nuclear-aide-faulted-in-letter-is-put-on-leave.html | NUCLEAR AIDE FAULTED IN LETTER IS PUT ON LEAVE | By Kenneth B Noble Special To the New York Times | TX 1-746081 | 1986-01-30 |
| 1986-01-29 | https://www.nytimes.com/1986/01/29/us/panel-of-experts-to-study-dangers-of-terrorists-using-nuclear-arms.html | PANEL OF EXPERTS TO STUDY DANGERS OF TERRORISTS USING NUCLEAR ARMS | Special to the New York Times | TX 1-746081 | 1986-01-30 |
| 1986-01-29 | https://www.nytimes.com/1986/01/29/us/pentagon-and-the-press-the-war-goes-on.html | Pentagon and the Press The War Goes On | By Richard Halloran Special To the New York Times | TX 1-746081 | 1986-01-30 |
| 1986-01-29 | https://www.nytimes.com/1986/01/29/us/real-estate-garment-district-changing.html | Real Estate Garment District Changing | By Shawn G Kennedy | TX 1-746081 | 1986-01-30 |
| 1986-01-29 | https://www.nytimes.com/1986/01/29/us/shuttle-explodes-6-crew-high-school-teacher-are-killed-74-seconds-after-liftoff.html | THE SHUTTLE EXPLODES 6 IN CREW AND HIGHSCHOOL TEACHER ARE KILLED 74 SECONDS AFTER LIFTOFF | By William J Broad Special To the New York Times | TX 1-746081 | 1986-01-30 |
| 1986-01-29 | https://www.nytimes.com/1986/01/29/us/shuttle-explosion-cheers-turn-numbness-concord-high-school-mourns-one-its-own.html | THE SHUTTLE EXPLOSION CHEERS TURN TO NUMBNESS AS CONCORD HIGH SCHOOL MOURNS ONE OF ITS OWN | By Matthew L Wald Special To the New York Times | TX 1-746081 | 1986-01-30 |
| 1986-01-29 | https://www.nytimes.com/1986/01/29/us/shuttle-explosion-congressional-leaders-hold-extensive-hearings-into-cause.html | THE SHUTTLE EXPLOSION CONGRESSIONAL LEADERS TO HOLD EXTENSIVE HEARINGS INTO CAUSE | By Steven V Roberts Special to the New York Times | TX 1-746081 | 1986-01-30 |
| 1986-01-29 | https://www.nytimes.com/1986/01/29/us/shuttle-explosion-mission-control-silence-grief-fill-day-horror-long-dreaded.html | THE SHUTTLE EXPLOSION AT MISSION CONTROL SILENCE AND GRIEF FILL A DAY OF HORROR LONG DREADED | By Robert Reinhold Special To the New York Times | TX 1-746081 | 1986-01-30 |

| | | | | |
|---|---|---|---|---|
| 1986-01-29 | https://www.nytimes.com/1986/01/29/us/social-security-to-repay-loan-early.html | SOCIAL SECURITY TO REPAY LOAN EARLY | By Robert Pear Special To the New York Times | TX 1-746081 | 1986-01-30 |
| 1986-01-29 | https://www.nytimes.com/1986/01/29/us/state-department-american-art-abroad.html | State Department American Art Abroad | Special to the New York Times | TX 1-746081 | 1986-01-30 |
| 1986-01-29 | https://www.nytimes.com/1986/01/29/us/the-shuttle-explosion-air-museum-to-mount-exhibit-as-memorial-to-shuttle-crew.html | THE SHUTTLE EXPLOSION Air Museum to Mount Exhibit As Memorial to Shuttle Crew | AP | TX 1-746081 | 1986-01-30 |
| 1986-01-29 | https://www.nytimes.com/1986/01/29/us/the-shuttle-explosion-builders-of-spacecraft-stunned-and-perplexed.html | THE SHUTTLE EXPLOSION BUILDERS OF SPACECRAFT STUNNED AND PERPLEXED | By Nicholas D Kristof Special To the New York Times | TX 1-746081 | 1986-01-30 |
| 1986-01-29 | https://www.nytimes.com/1986/01/29/us/the-shuttle-explosion-bush-flies-to-side-of-crews-families.html | THE SHUTTLE EXPLOSION BUSH FLIES TO SIDE OF CREWS FAMILIES | By Gerald M Boyd Special To the New York Times | TX 1-746081 | 1986-01-30 |
| 1986-01-29 | https://www.nytimes.com/1986/01/29/us/the-shuttle-explosion-computer-experts-baffled-by-crash.html | THE SHUTTLE EXPLOSION COMPUTER EXPERTS BAFFLED BY CRASH | By David E Sanger Special To the New York Times | TX 1-746081 | 1986-01-30 |
| 1986-01-29 | https://www.nytimes.com/1986/01/29/us/the-shuttle-explosion-cost-of-insurance-in-space-may-rise.html | THE SHUTTLE EXPLOSION COST OF INSURANCE IN SPACE MAY RISE | By Leonard Sloane | TX 1-746081 | 1986-01-30 |
| 1986-01-29 | https://www.nytimes.com/1986/01/29/us/the-shuttle-explosion-experiments-on-space-missions-aided-advance-to-technology.html | THE SHUTTLE EXPLOSION EXPERIMENTS ON SPACE MISSIONS AIDED ADVANCE TO TECHNOLOGY | By Stuart Diamond | TX 1-746081 | 1986-01-30 |
| 1986-01-29 | https://www.nytimes.com/1986/01/29/us/the-shuttle-explosion-faith-in-technology-is-jolted-but-there-is-no-going-back.html | THE SHUTTLE EXPLOSION FAITH IN TECHNOLOGY IS JOLTED BUT THERE IS NO GOING BACK | By John Noble Wilford Special To the New York Times | TX 1-746081 | 1986-01-30 |
| 1986-01-29 | https://www.nytimes.com/1986/01/29/us/the-shuttle-explosion-for-the-families-the-moment-of-doom.html | THE SHUTTLE EXPLOSION FOR THE FAMILIES THE MOMENT OF DOOM | By William E Schmidt Special To the New York Times | TX 1-746081 | 1986-01-30 |
| 1986-01-29 | https://www.nytimes.com/1986/01/29/us/the-shuttle-explosion-from-abroad-messages-of-sadness-and-support.html | THE SHUTTLE EXPLOSION FROM ABROAD MESSAGES OF SADNESS AND SUPPORT | By Michael Norman | TX 1-746081 | 1986-01-30 |
| 1986-01-29 | https://www.nytimes.com/1986/01/29/us/the-shuttle-explosion-president-as-healer.html | THE SHUTTLE EXPLOSION PRESIDENT AS HEALER | By Rw Apple Jr | TX 1-746081 | 1986-01-30 |
| 1986-01-29 | https://www.nytimes.com/1986/01/29/us/the-shuttle-explosion-reagan-postpones-state-of-union-speech.html | THE SHUTTLE EXPLOSION REAGAN POSTPONES STATE OF UNION SPEECH | By Bernard Weinraub Special To the New York Times | TX 1-746081 | 1986-01-30 |
| 1986-01-29 | https://www.nytimes.com/1986/01/29/us/the-shuttle-explosion-search-by-air-and-sea-yields-no-sign-of-the-shuttle-crew.html | THE SHUTTLE EXPLOSION SEARCH BY AIR AND SEA YIELDS NO SIGN OF THE SHUTTLE CREW | By Dudley Clendinen Special To the New York Times | TX 1-746081 | 1986-01-30 |

| | | | | |
|---|---|---|---|---|
| 1986-01-29 | https://www.nytimes.com/1986/01/29/us/the-shuttle-explosion-special-sense-of-tragedy-and-loss-in-schools.html | THE SHUTTLE EXPLOSION SPECIAL SENSE OF TRAGEDY AND LOSS IN SCHOOLS | By Gene I Maeroff | TX 1-746081 | 1986-01-30 |
| 1986-01-29 | https://www.nytimes.com/1986/01/29/us/the-shuttle-explosion-suddenly-flash-of-fear-dashes-watches-hopes.html | THE SHUTTLE EXPLOSION SUDDENLY FLASH OF FEAR DASHES WATCHES HOPES | By Howard Angione Special To the New York Times | TX 1-746081 | 1986-01-30 |
| 1986-01-29 | https://www.nytimes.com/1986/01/29/us/shuttle-explosion-troubling-questions.html | THE SHUTTLE EXPLOSION TROUBLING QUESTIONS | By Philip M Boffey Special To the New York Times | TX 1-746081 | 1986-01-30 |
| 1986-01-29 | https://www.nytimes.com/1986/01/29/us/troops-at-hormel-to-be-withdrawn.html | TROOPS AT HORMEL TO BE WITHDRAWN | AP | TX 1-746081 | 1986-01-30 |
| 1986-01-29 | https://www.nytimes.com/1986/01/29/world/around-the-world-india-charges-suspect-with-spying-for-us.html | AROUND THE WORLD India Charges Suspect With Spying for US | Special to The New York Times | TX 1-746081 | 1986-01-30 |
| 1986-01-29 | https://www.nytimes.com/1986/01/29/world/around-the-world-pressure-increases-on-gemayel-to-resign.html | AROUND THE WORLD Pressure Increases On Gemayel to Resign | Special to The New York Times | TX 1-746081 | 1986-01-30 |
| 1986-01-29 | https://www.nytimes.com/1986/01/29/world/around-the-world-us-and-soviet-open-talks-on-chemical-war.html | AROUND THE WORLD US and Soviet Open Talks on Chemical War | Special to The New York Times | TX 1-746081 | 1986-01-30 |
| 1986-01-29 | https://www.nytimes.com/1986/01/29/world/black-south-african-youths-end-school-boycott.html | BLACK SOUTH AFRICAN YOUTHS END SCHOOL BOYCOTT | By Alan Cowell Special To the New York Times | TX 1-746081 | 1986-01-30 |
| 1986-01-29 | https://www.nytimes.com/1986/01/29/world/documents-on-marcos-cite-collaboration-reports.html | DOCUMENTS ON MARCOS CITE COLLABORATION REPORTS | By Joel Brinkley Special To the New York Times | TX 1-746081 | 1986-01-30 |
| 1986-01-29 | https://www.nytimes.com/1986/01/29/world/glasgow-s-arising-on-its-own-it-says.html | GLASGOWS ARISING ON ITS OWN IT SAYS | By Joseph Lelyveld Special To the New York Times | TX 1-746081 | 1986-01-30 |
| 1986-01-29 | https://www.nytimes.com/1986/01/29/world/hussein-arafat-talks-go-on.html | HusseinArafat Talks Go On | Special to the New York Times | TX 1-746081 | 1986-01-30 |
| 1986-01-29 | https://www.nytimes.com/1986/01/29/world/libya-makes-offer-to-stem-terrorism.html | LIBYA MAKES OFFER TO STEM TERRORISM | By Roberto Suro Special To the New York Times | TX 1-746081 | 1986-01-30 |
| 1986-01-29 | https://www.nytimes.com/1986/01/29/world/libya-units-of-us-concerns-are-said-to-halt-oil-exports.html | LIBYA UNITS OF US CONCERNS ARE SAID TO HALT OIL EXPORTS | By Judith Miller Special To the New York Times | TX 1-746081 | 1986-01-30 |
| 1986-01-29 | https://www.nytimes.com/1986/01/29/world/marcos-on-the-americans.html | MARCOS ON THE AMERICANS | Special to the New York Times | TX 1-746081 | 1986-01-30 |
| 1986-01-29 | https://www.nytimes.com/1986/01/29/world/philippine-election-problems-marcos-didn-t-foresee.html | PHILIPPINE ELECTION PROBLEMS MARCOS DIDNT FORESEE | By Seth Mydans Special To the New York Times | TX 1-746081 | 1986-01-30 |
| 1986-01-29 | https://www.nytimes.com/1986/01/29/world/plo-not-topic-israeli-says.html | PLO NOT TOPIC ISRAELI SAYS | By James M Markham Special To the New York Times | TX 1-746081 | 1986-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-01-29 | https://www.nytimes.com/1986/01/29/world/president-to-seek-a-12.5-increase-in-foreign-aid.html | PRESIDENT TO SEEK A 125 INCREASE IN FOREIGN AID | By David K Shipler Special To the New York Times | TX 1-746081 | 1986-01-30 |
| 1986-01-29 | https://www.nytimes.com/1986/01/29/world/smithsonian-planning-10-million-divestment.html | Smithsonian Planning 10 Million Divestment | Special to the New York Times | TX 1-746081 | 1986-01-30 |
| 1986-01-29 | https://www.nytimes.com/1986/01/29/world/uganda-rebels-battle-a-rival-group.html | UGANDA REBELS BATTLE A RIVAL GROUP | By Sheila Rule Special To the New York Times | TX 1-746081 | 1986-01-30 |
| 1986-01-29 | https://www.nytimes.com/1986/01/29/world/us-is-urging-chevron-to-quit-angola.html | US IS URGING CHEVRON TO QUIT ANGOLA | By Bernard Gwertzman Special To the New York Times | TX 1-746081 | 1986-01-30 |
| 1986-01-30 | https://www.nytimes.com/1986/01/30/arts/concert-ruggles-and-webern-works-in-focus.html | CONCERT RUGGLES AND WEBERN WORKS IN FOCUS | By Tim Page | TX 1-746872 | 1986-02-03 |
| 1986-01-30 | https://www.nytimes.com/1986/01/30/arts/concert-trio-makes-debut.html | CONCERT TRIO MAKES DEBUT | By Will Crutchfield | TX 1-746872 | 1986-02-03 |
| 1986-01-30 | https://www.nytimes.com/1986/01/30/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-746872 | 1986-02-03 |
| 1986-01-30 | https://www.nytimes.com/1986/01/30/arts/manhattan-cable-sued-over-access.html | MANHATTAN CABLE SUED OVER ACCESS | By Thomas Morgan | TX 1-746872 | 1986-02-03 |
| 1986-01-30 | https://www.nytimes.com/1986/01/30/arts/music-john-graham-violist.html | MUSIC JOHN GRAHAM VIOLIST | By Allen Hughes | TX 1-746872 | 1986-02-03 |
| 1986-01-30 | https://www.nytimes.com/1986/01/30/arts/music-rudolf-serkin.html | MUSIC RUDOLF SERKIN | By Donal Henahan | TX 1-746872 | 1986-02-03 |
| 1986-01-30 | https://www.nytimes.com/1986/01/30/arts/new-york-s-water-and-trash-problems.html | NEW YORKS WATER AND TRASH PROBLEMS | By Herbert Mitgang | TX 1-746872 | 1986-02-03 |
| 1986-01-30 | https://www.nytimes.com/1986/01/30/arts/tames-photos-on-view.html | TAMES PHOTOS ON VIEW | By Douglas C McGill | TX 1-746872 | 1986-02-03 |
| 1986-01-30 | https://www.nytimes.com/1986/01/30/arts/the-opera-capriccio-by-strauss-in-concert.html | THE OPERA CAPRICCIO BY STRAUSS IN CONCERT | By Donal Henahan | TX 1-746872 | 1986-02-03 |
| 1986-01-30 | https://www.nytimes.com/1986/01/30/arts/tv-reviews-economics-of-aging-on-channel-13.html | TV REVIEWS ECONOMICS OF AGING ON CHANNEL 13 | By John Corry | TX 1-746872 | 1986-02-03 |
| 1986-01-30 | https://www.nytimes.com/1986/01/30/books/books-of-the-times-196986.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-746872 | 1986-02-03 |
| 1986-01-30 | https://www.nytimes.com/1986/01/30/business/3-economists-criticize-house-tax-legislation.html | 3 Economists Criticize House Tax Legislation | AP | TX 1-746872 | 1986-02-03 |
| 1986-01-30 | https://www.nytimes.com/1986/01/30/business/advertising-addendum.html | Advertising Addendum | By Philip H Dougherty | TX 1-746872 | 1986-02-03 |

| | | | | |
|---|---|---|---|---|
| 1986-01-30 | https://www.nytimes.com/1986/01/30/business/advertising-chase-division-s-ads-promote-bank-services.html | Advertising Chase Divisions Ads Promote Bank Services | By Philip H Dougherty | TX 1-746872 | 1986-02-03 |
| 1986-01-30 | https://www.nytimes.com/1986/01/30/business/advertising-cruise-goers-see-game-via-shipboard-network.html | Advertising CruiseGoers See Game Via Shipboard Network | By Philip H Dougherty | TX 1-746872 | 1986-02-03 |
| 1986-01-30 | https://www.nytimes.com/1986/01/30/business/advertising-eighth-subaru-account-for-levine-huntley.html | Advertising Eighth Subaru Account For Levine Huntley | By Philip H Dougherty | TX 1-746872 | 1986-02-03 |
| 1986-01-30 | https://www.nytimes.com/1986/01/30/business/advertising-hbm-creamer-names-two-to-president-posts.html | Advertising HBMCreamer Names Two to President Posts | By Philip H Dougherty | TX 1-746872 | 1986-02-03 |
| 1986-01-30 | https://www.nytimes.com/1986/01/30/business/advertising-new-agency-promotes-nonprescription-drugs.html | Advertising New Agency Promotes Nonprescription Drugs | By Philip H Dougherty | TX 1-746872 | 1986-02-03 |
| 1986-01-30 | https://www.nytimes.com/1986/01/30/business/advertising-new-goal-for-aetna-campaign.html | Advertising New Goal For Aetna Campaign | By Philip H Dougherty | TX 1-746872 | 1986-02-03 |
| 1986-01-30 | https://www.nytimes.com/1986/01/30/business/advertising-people.html | Advertising People | By Philip H Dougherty | TX 1-746872 | 1986-02-03 |
| 1986-01-30 | https://www.nytimes.com/1986/01/30/business/advertising-sun-banks-account.html | Advertising Sun Banks Account | By Philip H Dougherty | TX 1-746872 | 1986-02-03 |
| 1986-01-30 | https://www.nytimes.com/1986/01/30/business/apple-names-its-chairman.html | Apple Names Its Chairman | Special to the New York Times | TX 1-746872 | 1986-02-03 |
| 1986-01-30 | https://www.nytimes.com/1986/01/30/business/bethlehem-reports-loss-of-77.5-million-in-period.html | BETHLEHEM REPORTS LOSS OF 775 MILLION IN PERIOD | By Daniel F Cuff | TX 1-746872 | 1986-02-03 |
| 1986-01-30 | https://www.nytimes.com/1986/01/30/business/business-people-chairman-sets-goals-for-uniroyal-goodrich.html | BUSINESS PEOPLE Chairman Sets Goals For UniroyalGoodrich | By Kenneth N Gilpin and Eric Schmitt | TX 1-746872 | 1986-02-03 |
| 1986-01-30 | https://www.nytimes.com/1986/01/30/business/business-people-dutch-national-named-head-of-j-aron-division.html | BUSINESS PEOPLE Dutch National Named Head of J Aron Division | By Kenneth N Gilpin and Eric Schmitt | TX 1-746872 | 1986-02-03 |
| 1986-01-30 | https://www.nytimes.com/1986/01/30/business/business-people-executive-chosen-as-amex-president.html | BUSINESS PEOPLE Executive Chosen As Amex President | By Kenneth N Gilpin and Eric Schmitt | TX 1-746872 | 1986-02-03 |
| 1986-01-30 | https://www.nytimes.com/1986/01/30/business/chevron-receives-iran-settlement.html | Chevron Receives Iran Settlement | Special to the New York Times | TX 1-746872 | 1986-02-03 |
| 1986-01-30 | https://www.nytimes.com/1986/01/30/business/credit-markets-treasury-rates-up-modestly.html | CREDIT MARKETS Treasury Rates Up Modestly | By Michael Quint | TX 1-746872 | 1986-02-03 |

| | | | | |
|---|---|---|---|---|
| 1986-01-30 | https://www.nytimes.com/1986/01/30/business-delta-considers-moves-to-simplify-its-fleet.html | DELTA CONSIDERS MOVES TO SIMPLIFY ITS FLEET | By Agis Salpukas | TX 1-746872 | 1986-02-03 |
| 1986-01-30 | https://www.nytimes.com/1986/01/30/business-denial-on-bids-by-bingham.html | Denial on Bids By Bingham | AP | TX 1-746872 | 1986-02-03 |
| 1986-01-30 | https://www.nytimes.com/1986/01/30/business-dow-gains-in-heavy-trading.html | DOW GAINS IN HEAVY TRADING | By John Crudele | TX 1-746872 | 1986-02-03 |
| 1986-01-30 | https://www.nytimes.com/1986/01/30/business-dow-mitsubishi.html | Dow Mitsubishi | AP | TX 1-746872 | 1986-02-03 |
| 1986-01-30 | https://www.nytimes.com/1986/01/30/business-du-pont-up-23.2-in-final-85-period.html | DU PONT UP 232 IN FINAL 85 PERIOD | By Phillip H Wiggins | TX 1-746872 | 1986-02-03 |
| 1986-01-30 | https://www.nytimes.com/1986/01/30/business-fed-plans-cutbacks.html | Fed Plans Cutbacks | Special to the New York Times | TX 1-746872 | 1986-02-03 |
| 1986-01-30 | https://www.nytimes.com/1986/01/30/business-financial-corp-reports-earnings-of-97-million.html | FINANCIAL CORP REPORTS EARNINGS OF 97 MILLION | By Nicholas D Kristof Special To the New York Times | TX 1-746872 | 1986-02-03 |
| 1986-01-30 | https://www.nytimes.com/1986/01/30/business-frates-group-lifts-its-offer-for-kaiser.html | Frates Group Lifts Its Offer for Kaiser | AP | TX 1-746872 | 1986-02-03 |
| 1986-01-30 | https://www.nytimes.com/1986/01/30/business-insider-parole-guidelines.html | Insider Parole Guidelines | Special to the New York Times | TX 1-746872 | 1986-02-03 |
| 1986-01-30 | https://www.nytimes.com/1986/01/30/business-japan-cuts-basic-rate-by-1-2-point.html | JAPAN CUTS BASIC RATE BY 12 POINT | By Susan Chira Special To the New York Times | TX 1-746872 | 1986-02-03 |
| 1986-01-30 | https://www.nytimes.com/1986/01/30/business-market-place-carter-hawley-stock-studied.html | Market Place Carter Hawley Stock Studied | By John Crudele | TX 1-746872 | 1986-02-03 |
| 1986-01-30 | https://www.nytimes.com/1986/01/30/business-oil-futures-prices-slip-while-spot-prices-gain.html | Oil Futures Prices Slip While Spot Prices Gain | By Lee A Daniels | TX 1-746872 | 1986-02-03 |
| 1986-01-30 | https://www.nytimes.com/1986/01/30/business-oil-officials-are-said-to-leave-libya.html | OIL OFFICIALS ARE SAID TO LEAVE LIBYA | By Judith Miller Special To the New York Times | TX 1-746872 | 1986-02-03 |
| 1986-01-30 | https://www.nytimes.com/1986/01/30/business-output-off-by-1.8-in-quarter.html | Output Off By 18 In Quarter | AP | TX 1-746872 | 1986-02-03 |
| 1986-01-30 | https://www.nytimes.com/1986/01/30/business-phone-service-competition.html | Phone Service Competition | AP | TX 1-746872 | 1986-02-03 |
| 1986-01-30 | https://www.nytimes.com/1986/01/30/business-shuttle-inquiry-business-aspects-loss-further-blow-to-nasa-s-business-efforts.html | THE SHUTTLE INQUIRY BUSINESS ASPECTS LOSS A FURTHER BLOW TO NASAS BUSINESS EFFORTS | By David E Sanger Special To the New York Times | TX 1-746872 | 1986-02-03 |
| 1986-01-30 | https://www.nytimes.com/1986/01/30/business-skepticism-on-bank-earnings.html | SKEPTICISM ON BANK EARNINGS | By Eric N Berg | TX 1-746872 | 1986-02-03 |

| | | | | |
|---|---|---|---|---|
| 1986-01-30 | https://www.nytimes.com/1986/01/30/business/small-bank-revives-urban-area.html | SMALL BANK REVIVES URBAN AREA | By Stephen Phillips Special To the New York Times | TX 1-746872 | 1986-02-03 |
| 1986-01-30 | https://www.nytimes.com/1986/01/30/business/technology-the-new-field-of-biosensors.html | Technology The New Field Of Biosensors | By Andrew Pollack | TX 1-746872 | 1986-02-03 |
| 1986-01-30 | https://www.nytimes.com/1986/01/30/business/the-shuttle-inquiry-search-for-alternatives-europeans-expect-delayed-projects.html | THE SHUTTLE INQUIRY SEARCH FOR ALTERNATIVES EUROPEANS EXPECT DELAYED PROJECTS | By John Tagliabue Special To the New York Times | TX 1-746872 | 1986-02-03 |
| 1986-01-30 | https://www.nytimes.com/1986/01/30/business/us-niche-in-compact-disks.html | US NICHE IN COMPACT DISKS | By Lawrence M Fisher Special To the New York Times | TX 1-746872 | 1986-02-03 |
| 1986-01-30 | https://www.nytimes.com/1986/01/30/business/washington-reaction.html | Washington Reaction | By Peter T Kilborn Special To the New York Times | TX 1-746872 | 1986-02-03 |
| 1986-01-30 | https://www.nytimes.com/1986/01/30/business/whirlpool-cleared-to-buy-kitchenaid.html | Whirlpool Cleared To Buy Kitchenaid | AP | TX 1-746872 | 1986-02-03 |
| 1986-01-30 | https://www.nytimes.com/1986/01/30/business/zell-has-options-in-allis-chalmers.html | Zell Has Options In AllisChalmers | Special to the New York Times | TX 1-746872 | 1986-02-03 |
| 1986-01-30 | https://www.nytimes.com/1986/01/30/business/zondervan-stake.html | Zondervan Stake | Special to the New York Times | TX 1-746872 | 1986-02-03 |
| 1986-01-30 | https://www.nytimes.com/1986/01/30/garden/big-apartment-small-rent-lucky-you.html | BIG APARTMENT SMALL RENT LUCKY YOU | By Joan Kaufman | TX 1-746872 | 1986-02-03 |
| 1986-01-30 | https://www.nytimes.com/1986/01/30/garden/from-saint-laurent-simple-elegance.html | FROM SAINT LAURENT SIMPLE ELEGANCE | By Bernadine Morris Special To the New York Times | TX 1-746872 | 1986-02-03 |
| 1986-01-30 | https://www.nytimes.com/1986/01/30/garden/furnished-by-their-own-4-hands.html | FURNISHED BY THEIR OWN 4 HANDS | By Joseph Giovannini | TX 1-746872 | 1986-02-03 |
| 1986-01-30 | https://www.nytimes.com/1986/01/30/garden/gardening-a-snowfall-natures-mulch.html | GARDENINGA SNOWFALL NATURES MULCH | By Thomas Christopher | TX 1-746872 | 1986-02-03 |
| 1986-01-30 | https://www.nytimes.com/1986/01/30/garden/helpful-hardware-equipment-for-the-hearth.html | HELPFUL HARDWARE EQUIPMENT FOR THE HEARTH | By Daryln Brewer | TX 1-746872 | 1986-02-03 |
| 1986-01-30 | https://www.nytimes.com/1986/01/30/garden/hers.html | HERS | By Gloria Naylor | TX 1-746872 | 1986-02-03 |
| 1986-01-30 | https://www.nytimes.com/1986/01/30/garden/home-beat.html | HOME BEAT | By Suzanne Slesin | TX 1-746872 | 1986-02-03 |
| 1986-01-30 | https://www.nytimes.com/1986/01/30/garden/home-repair.html | HOME REPAIR | By Bernard Gladstone | TX 1-746872 | 1986-02-03 |
| 1986-01-30 | https://www.nytimes.com/1986/01/30/garden/modernism-of-mies-fresh-signs-of-vigor.html | MODERNISM OF MIES FRESH SIGNS OF VIGOR | By Carol Vogel | TX 1-746872 | 1986-02-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-01-30 | https://www.nytimes.com/1986/01/30/garden/unfit-day-care-centers-at-issue-in-idaho-fight.html | UNFIT DAYCARE CENTERS AT ISSUE IN IDAHO FIGHT | AP | TX 1-746872 | 1986-02-03 |
| 1986-01-30 | https://www.nytimes.com/1986/01/30/movies/critic-s-notebook-fred-astaire-s-dances-seen-frame-by-frame.html | CRITICS NOTEBOOK FRED ASTAIRES DANCES SEEN FRAME BY FRAME | By Jack Anderson | TX 1-746872 | 1986-02-03 |
| 1986-01-30 | https://www.nytimes.com/1986/01/30/movies/despite-rising-film-aid-independents-scrimp.html | DESPITE RISING FILM AID INDEPENDENTS SCRIMP | By Gary Bradford | TX 1-746872 | 1986-02-03 |
| 1986-01-30 | https://www.nytimes.com/1986/01/30/movies/directors-guild-lists-nominees-for-85-award.html | DIRECTORS GUILD LISTS NOMINEES FOR 85 AWARD | By Aljean Harmetz Special To the New York Times | TX 1-746872 | 1986-02-03 |
| 1986-01-30 | https://www.nytimes.com/1986/01/30/movies/screen-my-chauffeur.html | SCREENMY CHAUFFEUR | By Lawrence Van Gelder | TX 1-746872 | 1986-02-03 |
| 1986-01-30 | https://www.nytimes.com/1986/01/30/nyregion/a-greek-square-in-queens-starts-a-classic-debate.html | A GREEK SQUARE IN QUEENS STARTS A CLASSIC DEBATE | By Marvine Howe | TX 1-746872 | 1986-02-03 |
| 1986-01-30 | https://www.nytimes.com/1986/01/30/nyregion/a-nuclear-plant-in-connecticut-gets-go-ahead.html | A NUCLEAR PLANT IN CONNECTICUT GETS GOAHEAD | By Richard L Madden Special To the New York Times | TX 1-746872 | 1986-02-03 |
| 1986-01-30 | https://www.nytimes.com/1986/01/30/nyregion/accord-reached-on-chess-rematch.html | Accord Reached on Chess Rematch | Special to the New York Times | TX 1-746872 | 1986-02-03 |
| 1986-01-30 | https://www.nytimes.com/1986/01/30/nyregion/bridge-the-devil-s-coup-may-save-contract-that-seems-shaky.html | Bridge The Devils Coup May Save Contract That Seems Shaky | By Alan Truscott | TX 1-746872 | 1986-02-03 |
| 1986-01-30 | https://www.nytimes.com/1986/01/30/nyregion/children-make-contributions-to-aid-neediest-cases-fund.html | CHILDREN MAKE CONTRIBUTIONS TO AID NEEDIEST CASES FUND | By John T McQuiston | TX 1-746872 | 1986-02-03 |
| 1986-01-30 | https://www.nytimes.com/1986/01/30/nyregion/city-and-mta-agree-to-merge-police-forces.html | CITY AND MTA AGREE TO MERGE POLICE FORCES | By Joyce Purnick | TX 1-746872 | 1986-02-03 |
| 1986-01-30 | https://www.nytimes.com/1986/01/30/nyregion/despite-coolness-cuomo-and-koch-assert-they-can-still-work-together.html | DESPITE COOLNESS CUOMO AND KOCH ASSERT THEY CAN STILL WORK TOGETHER | By Jeffrey Schmalz Special To the New York Times | TX 1-746872 | 1986-02-03 |
| 1986-01-30 | https://www.nytimes.com/1986/01/30/nyregion/ex-fbi-agent-is-selected-as-state-inspector-general.html | EXFBI AGENT IS SELECTED AS STATE INSPECTOR GENERAL | By Isabel Wilkerson Special To the New York Times | TX 1-746872 | 1986-02-03 |
| 1986-01-30 | https://www.nytimes.com/1986/01/30/nyregion/ex-mob-lawyer-links-the-mafia-to-school-buses.html | EXMOB LAWYER LINKS THE MAFIA TO SCHOOL BUSES | By Stephen Engelberg Special To the New York Times | TX 1-746872 | 1986-02-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-01-30 | https://www.nytimes.com/1986/01/30/nyregion/jury-starts-deliberations-in-trial-of-sergeant-charged-in-hit-run.html | JURY STARTS DELIBERATIONS IN TRIAL OF SERGEANT CHARGED IN HITRUN | By Kirk Johnson | TX 1-746872 | 1986-02-03 |
| 1986-01-30 | https://www.nytimes.com/1986/01/30/nyregion/koch-says-friedman-has-power-to-kill-bills-in-council-on-taxis.html | KOCH SAYS FRIEDMAN HAS POWER TO KILL BILLS IN COUNCIL ON TAXIS | By Richard J Meislin | TX 1-746872 | 1986-02-03 |
| 1986-01-30 | https://www.nytimes.com/1986/01/30/nyregion/mayor-chooses-lawyer-to-run-transportation.html | MAYOR CHOOSES LAWYER TO RUN TRANSPORTATION | By James Brooke | TX 1-746872 | 1986-02-03 |
| 1986-01-30 | https://www.nytimes.com/1986/01/30/nyregion/new-york-day-by-day-80th-birthday-concert.html | NEW YORK DAY BY DAY 80thBirthday Concert | By Susan Heller Anderson and David Bird | TX 1-746872 | 1986-02-03 |
| 1986-01-30 | https://www.nytimes.com/1986/01/30/nyregion/new-york-day-by-day-barking-in-the-bronx.html | NEW YORK DAY BY DAY Barking in the Bronx | By Susan Heller Anderson and David Bird | TX 1-746872 | 1986-02-03 |
| 1986-01-30 | https://www.nytimes.com/1986/01/30/nyregion/new-york-day-by-day-digging-under-a-church.html | NEW YORK DAY BY DAY Digging Under a Church | By Susan Heller Anderson and David Bird | TX 1-746872 | 1986-02-03 |
| 1986-01-30 | https://www.nytimes.com/1986/01/30/nyregion/probation-unit-to-fight-deferred-sentencing.html | PROBATION UNIT TO FIGHT DEFERRED SENTENCING | By Michael Norman | TX 1-746872 | 1986-02-03 |
| 1986-01-30 | https://www.nytimes.com/1986/01/30/nyregion/us-officials-see-corruption-link-to-judge-s-case.html | US OFFICIALS SEE CORRUPTION LINK TO JUDGES CASE | By Selwyn Raab | TX 1-746872 | 1986-02-03 |
| 1986-01-30 | https://www.nytimes.com/1986/01/30/nyregion/witness-says-he-plotted-to-kill-a-us-prosecutor.html | WITNESS SAYS HE PLOTTED TO KILL A US PROSECUTOR | By Arnold H Lubasch | TX 1-746872 | 1986-02-03 |
| 1986-01-30 | https://www.nytimes.com/1986/01/30/opinion/abroad-at-home-the-dignified-part.html | ABROAD AT HOME The Dignified Part | By Anthony Lewis | TX 1-746872 | 1986-02-03 |
| 1986-01-30 | https://www.nytimes.com/1986/01/30/opinion/essay-handling-bad-news.html | ESSAY Handling Bad News | By William Safire | TX 1-746872 | 1986-02-03 |
| 1986-01-30 | https://www.nytimes.com/1986/01/30/opinion/medicare-not-medi-scare.html | Medicare Not Mediscare | By Harry Schwartz | TX 1-746872 | 1986-02-03 |
| 1986-01-30 | https://www.nytimes.com/1986/01/30/opinion/using-savimbi-to-stop-moscow.html | Using Savimbi To Stop Moscow | By Richard M Moose | TX 1-746872 | 1986-02-03 |
| 1986-01-30 | https://www.nytimes.com/1986/01/30/sports/black-hawks-rally-to-defeat-rangers.html | BLACK HAWKS RALLY TO DEFEAT RANGERS | By Craig Wolff Special To the New York Times | TX 1-746872 | 1986-02-03 |
| 1986-01-30 | https://www.nytimes.com/1986/01/30/sports/clubs-give-support-to-drug-testing.html | CLUBS GIVE SUPPORT TO DRUG TESTING | By Michael Janofsky | TX 1-746872 | 1986-02-03 |
| 1986-01-30 | https://www.nytimes.com/1986/01/30/sports/connors-wins-in-first-match.html | Connors Wins In First Match | AP | TX 1-746872 | 1986-02-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-01-30 | https://www.nytimes.com/1986/01/30/sports/devils-lose-again-at-home.html | DEVILS LOSE AGAIN AT HOME | By Alex Yannis Special To the New York Times | TX 1-746872 | 1986-02-03 |
| 1986-01-30 | https://www.nytimes.com/1986/01/30/sports/kentucky-tops-lsu-on-shot-at-buzzer.html | KENTUCKY TOPS LSU ON SHOT AT BUZZER | AP | TX 1-746872 | 1986-02-03 |
| 1986-01-30 | https://www.nytimes.com/1986/01/30/sports/scouting-double-exposure.html | SCOUTING Double Exposure | By Phil Berger and Thomas Rogers | TX 1-746872 | 1986-02-03 |
| 1986-01-30 | https://www.nytimes.com/1986/01/30/sports/scouting-entrance-exam.html | SCOUTING Entrance Exam | By Phil Berger and Thomas Rogers | TX 1-746872 | 1986-02-03 |
| 1986-01-30 | https://www.nytimes.com/1986/01/30/sports/scouting-how-much-is-too-much.html | SCOUTING How Much Is Too Much | By Phil Berger and Thomas Rogers | TX 1-746872 | 1986-02-03 |
| 1986-01-30 | https://www.nytimes.com/1986/01/30/sports/sports-of-the-times-maynard-s-missing-vote.html | SPORTS OF THE TIMES Maynards Missing Vote | By Dave Anderson | TX 1-746872 | 1986-02-03 |
| 1986-01-30 | https://www.nytimes.com/1986/01/30/sports/st-john-s-wins-with-late-surge.html | ST JOHNS WINS WITH LATE SURGE | By William C Rhoden | TX 1-746872 | 1986-02-03 |
| 1986-01-30 | https://www.nytimes.com/1986/01/30/sports/would-you-believe-sampson-at-guard.html | WOULD YOU BELIEVE SAMPSON AT GUARD | By Sam Goldaper | TX 1-746872 | 1986-02-03 |
| 1986-01-30 | https://www.nytimes.com/1986/01/30/theater/theater-a-life-like-the-rest-by-kevin-arkadie.html | THEATER A LIFE LIKE THE REST BY KEVIN ARKADIE | By D J R Bruckner | TX 1-746872 | 1986-02-03 |
| 1986-01-30 | https://www.nytimes.com/1986/01/30/us/11th-ring-is-reported-found-circling-uranus.html | 11th Ring Is Reported Found Circling Uranus | AP | TX 1-746872 | 1986-02-03 |
| 1986-01-30 | https://www.nytimes.com/1986/01/30/us/agency-projects-a-far-lower-deficit.html | AGENCY PROJECTS A FAR LOWER DEFICIT | By Jonathan Fuerbringer Special To the New York Times | TX 1-746872 | 1986-02-03 |
| 1986-01-30 | https://www.nytimes.com/1986/01/30/us/around-the-nation-civiletti-named-counsel-in-rhode-island-inquiry.html | AROUND THE NATION Civiletti Named Counsel In Rhode Island Inquiry | AP | TX 1-746872 | 1986-02-03 |
| 1986-01-30 | https://www.nytimes.com/1986/01/30/us/around-the-nation-nixon-leaves-hospital-for-new-jersey-home.html | AROUND THE NATION Nixon Leaves Hospital For New Jersey Home | AP | TX 1-746872 | 1986-02-03 |
| 1986-01-30 | https://www.nytimes.com/1986/01/30/us/around-the-nation-pennsylvania-attempts-to-stop-flu-in-chickens.html | AROUND THE NATION Pennsylvania Attempts To Stop Flu in Chickens | AP | TX 1-746872 | 1986-02-03 |
| 1986-01-30 | https://www.nytimes.com/1986/01/30/us/ballistic-missives-sort-of-from-uncle-sam.html | Ballistic Missives Sort of From Uncle Sam | Special to the New York Times | TX 1-746872 | 1986-02-03 |
| 1986-01-30 | https://www.nytimes.com/1986/01/30/us/briefing-conservatives-convene.html | BRIEFING Conservatives Convene | By Wayne King and Warren Weaver Jr | TX 1-746872 | 1986-02-03 |
| 1986-01-30 | https://www.nytimes.com/1986/01/30/us/briefing-move-over-john-houseman.html | BRIEFING Move Over John Houseman | By Wayne King and Warren Weaver Jr | TX 1-746872 | 1986-02-03 |

| | | | | |
|---|---|---|---|---|
| 1986-01-30 | https://www.nytimes.com/1986/01/30/us/briefing-pencils-books-dirty-looks.html | BRIEFING Pencils Books Dirty Looks | By Wayne King and Warren Weaver Jr | TX 1-746872 | 1986-02-03 |
| 1986-01-30 | https://www.nytimes.com/1986/01/30/us/briefing-reading-donating.html | BRIEFING Reading Donating | By Wayne King and Warren Weaver Jr | TX 1-746872 | 1986-02-03 |
| 1986-01-30 | https://www.nytimes.com/1986/01/30/us/briefing-reading-writing.html | BRIEFING Reading Writing | By Wayne King and Warren Weaver Jr | TX 1-746872 | 1986-02-03 |
| 1986-01-30 | https://www.nytimes.com/1986/01/30/us/budget-office-limited-on-delays.html | BUDGET OFFICE LIMITED ON DELAYS | By Philip Shabecoff Special To the New York Times | TX 1-746872 | 1986-02-03 |
| 1986-01-30 | https://www.nytimes.com/1986/01/30/us/clinic-offers-aid-for-fertilization.html | CLINIC OFFERS AID FOR FERTILIZATION | By Walter Sullivan | TX 1-746872 | 1986-02-03 |
| 1986-01-30 | https://www.nytimes.com/1986/01/30/us/day-of-decision-at-the-naval-academy.html | DAY OF DECISION AT THE NAVAL ACADEMY | By Richard Halloran Special To the New York Times | TX 1-746872 | 1986-02-03 |
| 1986-01-30 | https://www.nytimes.com/1986/01/30/us/dispute-on-policy-on-jobs-continues.html | DISPUTE ON POLICY ON JOBS CONTINUES | By Robert Pear Special To the New York Times | TX 1-746872 | 1986-02-03 |
| 1986-01-30 | https://www.nytimes.com/1986/01/30/us/divestiture-voted-in-san-francisco.html | DIVESTITURE VOTED IN SAN FRANCISCO | By Katherine Bishop Special To the New York Times | TX 1-746872 | 1986-02-03 |
| 1986-01-30 | https://www.nytimes.com/1986/01/30/us/film-of-launching-seized.html | FILM OF LAUNCHING SEIZED | By Alex S Jones | TX 1-746872 | 1986-02-03 |
| 1986-01-30 | https://www.nytimes.com/1986/01/30/us/fund-is-set-up-for-children-of-the-shuttle-s-passengers.html | Fund Is Set Up for Children Of the Shuttles Passengers | AP | TX 1-746872 | 1986-02-03 |
| 1986-01-30 | https://www.nytimes.com/1986/01/30/us/house-acts-on-voting-hours.html | House Acts on Voting Hours | AP | TX 1-746872 | 1986-02-03 |
| 1986-01-30 | https://www.nytimes.com/1986/01/30/us/inquiry-agenda-many-questions-but-no-answers.html | INQUIRY AGENDA MANY QUESTIONS BUT NO ANSWERS | By John Noble Wilford Special To the New York Times | TX 1-746872 | 1986-02-03 |
| 1986-01-30 | https://www.nytimes.com/1986/01/30/us/last-troops-are-withdrawn-from-hormel-plant.html | LAST TROOPS ARE WITHDRAWN FROM HORMEL PLANT | Special to the New York Times | TX 1-746872 | 1986-02-03 |
| 1986-01-30 | https://www.nytimes.com/1986/01/30/us/man-in-the-news-nominee-as-farm-chief.html | MAN IN THE NEWS NOMINEE AS FARM CHIEF | By Keith Schneider Special To the New York Times | TX 1-746872 | 1986-02-03 |
| 1986-01-30 | https://www.nytimes.com/1986/01/30/us/of-luck-and-the-bureaucrat.html | Of Luck And the Bureaucrat | By Martin Tolchin Special To the New York Times | TX 1-746872 | 1986-02-03 |
| 1986-01-30 | https://www.nytimes.com/1986/01/30/us/officials-report-ferraro-appears-clear-in-inquiry.html | OFFICIALS REPORT FERRARO APPEARS CLEAR IN INQUIRY | By Philip Shenon | TX 1-746872 | 1986-02-03 |
| 1986-01-30 | https://www.nytimes.com/1986/01/30/us/openness-is-key-in-solacing-young.html | OPENNESS IS KEY IN SOLACING YOUNG | By Daniel Goleman | TX 1-746872 | 1986-02-03 |
| 1986-01-30 | https://www.nytimes.com/1986/01/30/us/pentagon-surplus-tied-to-inflation-estimates.html | Pentagon Surplus Tied To Inflation Estimates | AP | TX 1-746872 | 1986-02-03 |

| | | | | |
|---|---|---|---|---|
| 1986-01-30 | https://www.nytimes.com/1986/01/30/us/sailor-s-defense-hurt-by-captain.html | SAILORS DEFENSE HURT BY CAPTAIN | By Fox Butterfield Special To the New York Times | TX 1-746872 | 1986-02-03 |
| 1986-01-30 | https://www.nytimes.com/1986/01/30/us/senate-aide-is-named-as-dole-s-chief-of-staff.html | Senate Aide Is Named As Doles Chief of Staff | Special to the New York Times | TX 1-746872 | 1986-02-03 |
| 1986-01-30 | https://www.nytimes.com/1986/01/30/us/shuttle-inquiry-reaction-here-abroad-florida-coast-somber-mood-sense-inevitable.html | THE SHUTTLE INQUIRY REACTION HERE AND ABROAD ON FLORIDA COAST A SOMBER MOOD AND A SENSE OF THE INEVITABLE | By William E Schmidt Special To the New York Times | TX 1-746872 | 1986-02-03 |
| 1986-01-30 | https://www.nytimes.com/1986/01/30/us/shuttle-inquiry-reaction-here-abroad-legislators-hint-support-for-new-shuttle.html | THE SHUTTLE INQUIRY REACTION HERE AND ABROAD LEGISLATORS HINT SUPPORT FOR NEW SHUTTLE BUT BUDGET LIMITS ARE A CONCERN | By Steven V Roberts Special To the New York Times | TX 1-746872 | 1986-02-03 |
| 1986-01-30 | https://www.nytimes.com/1986/01/30/us/shuttle-inquiry-sad-search-crash-site-cutter-brings-600-pounds-debris-shuttle.html | THE SHUTTLE INQUIRY SAD SEARCH AT THE CRASH SITE CUTTER BRINGS 600 POUNDS OF DEBRIS OF SHUTTLE TO PORT | By Dudley Clendinen Special To the New York Times | TX 1-746872 | 1986-02-03 |
| 1986-01-30 | https://www.nytimes.com/1986/01/30/us/shuttle-inquiry-search-for-alternatives-military-studies-other-ways-putting.html | THE SHUTTLE INQUIRY SEARCH FOR ALTERNATIVES MILITARY STUDIES OTHER WAYS OF PUTTING SATELLITES IN ORBIT | By Bill Keller Special To the New York Times | TX 1-746872 | 1986-02-03 |
| 1986-01-30 | https://www.nytimes.com/1986/01/30/us/shuttle-inquiry-search-for-alternativesissue-debate-should-us-continue-send.html | THE SHUTTLE INQUIRY SEARCH FOR ALTERNATIVESISSUE AND DEBATE SHOULD US CONTINUE TO SEND PEOPLE INTO SPACE | By David E Rosenbaum Special To the New York Times | TX 1-746872 | 1986-02-03 |
| 1986-01-30 | https://www.nytimes.com/1986/01/30/us/shuttle-inquiry-space-agency-s-account-hydrogen-used-main-engines-efficient-but.html | THE SHUTTLE INQUIRY SPACE AGENCYS ACCOUNT HYDROGEN USED IN MAIN ENGINES AN EFFICIENT BUT DANGEROUS FUEL | By Malcolm W Browne | TX 1-746872 | 1986-02-03 |
| 1986-01-30 | https://www.nytimes.com/1986/01/30/us/shuttle-inquiry-toil-human-terms-concord-mcauliffe-s-neighbors-mourn-loss-shing.html | THE SHUTTLE INQUIRY THE TOIL IN HUMAN TERMS IN CONCORD MCAULIFFES NEIGHBORS MOURN LOSS OF A SHING EXAMPLE | By Matthew L Wald Special To the New York Times | TX 1-746872 | 1986-02-03 |
| 1986-01-30 | https://www.nytimes.com/1986/01/30/us/space-agency-starts-inquiry-challenger-explosion-debris-pulled-sea.html | SPACE AGENCY STARTS INQUIRY ON THE CHALLENGER EXPLOSION DEBRIS IS PULLED FROM THE SEA | By William J Broad Special To the New York Times | TX 1-746872 | 1986-02-03 |
| 1986-01-30 | https://www.nytimes.com/1986/01/30/us/the-mourning-families-return-home.html | THE MOURNING FAMILIES RETURN HOME | By Robert Reinhold Special To the New York Times | TX 1-746872 | 1986-02-03 |

| | | | | |
|---|---|---|---|---|
| 1986-01-30 | https://www.nytimes.com/1986/01/30/us/the-shuttle-inquiry-reaction-here-and-abroad-a-message-from-qaddafi.html | THE SHUTTLE INQUIRY REACTION HERE AND ABROAD A Message From Qaddafi | By Judith Miller Special To the New York Times | TX 1-746872 | 1986-02-03 |
| 1986-01-30 | https://www.nytimes.com/1986/01/30/us/the-shuttle-inquiry-reaction-here-and-abroad-deep-sorrow-in-my-soul-pope-says.html | THE SHUTTLE INQUIRY REACTION HERE AND ABROAD DEEP SORROW IN MY SOUL POPE SAYS | By Roberto Suro Special To the New York Times | TX 1-746872 | 1986-02-03 |
| 1986-01-30 | https://www.nytimes.com/1986/01/30/us/the-shuttle-inquiry-reaction-here-and-abroad-gorbachev-expresses-his-condolences.html | THE SHUTTLE INQUIRY REACTION HERE AND ABROAD GORBACHEV EXPRESSES HIS CONDOLENCES | By Serge Schmemann Special To the New York Times | TX 1-746872 | 1986-02-03 |
| 1986-01-30 | https://www.nytimes.com/1986/01/30/us/the-shuttle-inquiry-search-for-alternatives-space-museum-becomes-a-memorial.html | THE SHUTTLE INQUIRY SEARCH FOR ALTERNATIVES SPACE MUSEUM BECOMES A MEMORIAL | By Robin Toner Special To the New York Times | TX 1-746872 | 1986-02-03 |
| 1986-01-30 | https://www.nytimes.com/1986/01/30/us/the-shuttle-inquiry-the-toil-in-human-terms-reagan-to-lead-memorial-in-houston.html | THE SHUTTLE INQUIRY THE TOIL IN HUMAN TERMS REAGAN TO LEAD MEMORIAL IN HOUSTON | By Bernard Weinraub Special To the New York Times | TX 1-746872 | 1986-02-03 |
| 1986-01-30 | https://www.nytimes.com/1986/01/30/us/the-shuttle-inquiry-the-toil-in-human-terms-tribute-airman-s-sonnet.html | THE SHUTTLE INQUIRY THE TOIL IN HUMAN TERMS TRIBUTE AIRMANS SONNET | AP | TX 1-746872 | 1986-02-03 |
| 1986-01-30 | https://www.nytimes.com/1986/01/30/us/us-accused-of-altering-study-of-food-program.html | US ACCUSED OF ALTERING STUDY OF FOOD PROGRAM | Special to the New York Times | TX 1-746872 | 1986-02-03 |
| 1986-01-30 | https://www.nytimes.com/1986/01/30/us/witness-in-bribery-trial-tells-of-a-tip-to-fbi-about-judge.html | WITNESS IN BRIBERY TRIAL TELLS OF A TIP TO FBI ABOUT JUDGE | AP | TX 1-746872 | 1986-02-03 |
| 1986-01-30 | https://www.nytimes.com/1986/01/30/us/working-profile-john-c-whitehead-parting-the-fog-at-foggy-bottom.html | Working Profile John C Whitehead Parting the Fog at Foggy Bottom | By Bernard Gwertzman Special To the New York Times | TX 1-746872 | 1986-02-03 |
| 1986-01-30 | https://www.nytimes.com/1986/01/30/world/2-israeli-soldiers-killed-by-gunman-at-jordan-river.html | 2 ISRAELI SOLDIERS KILLED BY GUNMAN AT JORDAN RIVER | By Thomas L Friedman Special To the New York Times | TX 1-746872 | 1986-02-03 |
| 1986-01-30 | https://www.nytimes.com/1986/01/30/world/4-new-york-buildings-called-marcos-gifts-to-wife.html | 4 NEW YORK BUILDINGS CALLED MARCOS GIFTS TO WIFE | By Jeff Gerth Special To the New York Times | TX 1-746872 | 1986-02-03 |
| 1986-01-30 | https://www.nytimes.com/1986/01/30/world/angolan-rebel-sees-top-us-officials.html | ANGOLAN REBEL SEES TOP US OFFICIALS | By Bernard Gwertzman Special To the New York Times | TX 1-746872 | 1986-02-03 |
| 1986-01-30 | https://www.nytimes.com/1986/01/30/world/anti-sandinista-adviser-lists-aid-needs-of-rebels.html | ANTISANDINISTA ADVISER LISTS AID NEEDS OF REBELS | By Shirley Christian Special To the New York Times | TX 1-746872 | 1986-02-03 |
| 1986-01-30 | https://www.nytimes.com/1986/01/30/world/around-the-world-airliner-crash-kills-21-people-in-mexico.html | AROUND THE WORLD Airliner Crash Kills 21 People in Mexico | AP | TX 1-746872 | 1986-02-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-01-30 | https://www.nytimes.com/1986/01/30/world/around-the-world-greece-to-buy-40-f-16-s-from-the-manufacturer.html | AROUND THE WORLD Greece to Buy 40 F16s From the Manufacturer | AP | TX 1-746872 | 1986-02-03 |
| 1986-01-30 | https://www.nytimes.com/1986/01/30/world/battle-for-southern-yemen-how-the-fury-began.html | BATTLE FOR SOUTHERN YEMEN HOW THE FURY BEGAN | By John Kifner Special To the New York Times | TX 1-746872 | 1986-02-03 |
| 1986-01-30 | https://www.nytimes.com/1986/01/30/world/canada-supports-air-india-report.html | CANADA SUPPORTS AIRINDIA REPORT | By Christopher S Wren Special To the New York Times | TX 1-746872 | 1986-02-03 |
| 1986-01-30 | https://www.nytimes.com/1986/01/30/world/charting-aquino-s-course-portrait-of-the-inner-circle.html | CHARTING AQUINOS COURSE PORTRAIT OF THE INNER CIRCLE | By Seth Mydans Special To the New York Times | TX 1-746872 | 1986-02-03 |
| 1986-01-30 | https://www.nytimes.com/1986/01/30/world/india-s-12-million-catholics-wait-proudly-for-pope.html | INDIAS 12 MILLION CATHOLICS WAIT PROUDLY FOR POPE | By Steven R Weisman Special To the New York Times | TX 1-746872 | 1986-02-03 |
| 1986-01-30 | https://www.nytimes.com/1986/01/30/world/israel-s-premier-in-west-berlin-appeals-to-soviet-to-let-jews-go.html | ISRAELS PREMIER IN WEST BERLIN APPEALS TO SOVIET TO LET JEWS GO | By James M Markham Special To the New York Times | TX 1-746872 | 1986-02-03 |
| 1986-01-30 | https://www.nytimes.com/1986/01/30/world/kennedy-delays-soviet-trip.html | Kennedy Delays Soviet Trip | AP | TX 1-746872 | 1986-02-03 |
| 1986-01-30 | https://www.nytimes.com/1986/01/30/world/marcos-aides-camapign-against-us-meddling.html | MARCOS AIDES CAMAPIGN AGAINST US MEDDLING | By Francis X Clines Special To the New York Times | TX 1-746872 | 1986-02-03 |
| 1986-01-30 | https://www.nytimes.com/1986/01/30/world/most-contras-reported-to-pull-out-of-nicaragua.html | MOST CONTRAS REPORTED TO PULL OUT OF NICARAGUA | By James Lemoyne Special To the New York Times | TX 1-746872 | 1986-02-03 |
| 1986-01-30 | https://www.nytimes.com/1986/01/30/world/murdoch-gets-a-court-injunction-as-british-unions-step-up-fight.html | MURDOCH GETS A COURT INJUNCTION AS BRITISH UNIONS STEP UP FIGHT | By Jo Thomas Special To the New York Times | TX 1-746872 | 1986-02-03 |
| 1986-01-30 | https://www.nytimes.com/1986/01/30/world/plo-is-pessimistic-on-talk-with-hussein.html | PLO Is Pessimistic On Talk With Hussein | Special to the New York Times | TX 1-746872 | 1986-02-03 |
| 1986-01-30 | https://www.nytimes.com/1986/01/30/world/rebel-sworn-in-as-uganda-president.html | REBEL SWORN IN AS UGANDA PRESIDENT | By Sheila Rule Special To the New York Times | TX 1-746872 | 1986-02-03 |
| 1986-01-30 | https://www.nytimes.com/1986/01/30/world/us-promotes-china-expert.html | US Promotes China Expert | AP | TX 1-746872 | 1986-02-03 |
| 1986-01-31 | https://www.nytimes.com/1986/01/31/arts/a-science-show-that-brings-back-the-wonder.html | A SCIENCE SHOW THAT BRINGS BACK THE WONDER | By Malcolm W Browne | TX 1-748141 | 1986-01-31 |
| 1986-01-31 | https://www.nytimes.com/1986/01/31/arts/art-changing-niagara-at-historical-society.html | ART CHANGING NIAGARA AT HISTORICAL SOCIETY | By Vivien Raynor | TX 1-748141 | 1986-01-31 |

| 1986-01-31 | https://www.nytimes.com/1986/01/31/arts/art-stuart-davis-s-new-york-80-paintings-and-drawings.html | ART STUART DAVISS NEW YORK 80 PAINTINGS AND DRAWINGS | By Michael Brenson | TX 1-748141 | 1986-01-31 |
|---|---|---|---|---|---|
| 1986-01-31 | https://www.nytimes.com/1986/01/31/arts/art-that-evokes-kurosawa.html | ART THAT EVOKES KUROSAWA | By John Russell | TX 1-748141 | 1986-01-31 |
| 1986-01-31 | https://www.nytimes.com/1986/01/31/arts/avant-garde-jazz-of-the-60-s-rebel-turned-elder-statesman.html | AVANTGARDE JAZZ OF THE 60S REBEL TURNED ELDER STATESMAN | By Robert Palmer | TX 1-748141 | 1986-01-31 |
| 1986-01-31 | https://www.nytimes.com/1986/01/31/arts/black-history-month-array-of-celebrations.html | BLACK HISTORY MONTH ARRAY OF CELEBRATIONS | By Thomas Morgan | TX 1-748141 | 1986-01-31 |
| 1986-01-31 | https://www.nytimes.com/1986/01/31/arts/brynner-s-friends-reminisce-at-actor-s-memorial-service.html | BRYNNERS FRIENDS REMINISCE AT ACTORS MEMORIAL SERVICE | By Nan Robertson | TX 1-748141 | 1986-01-31 |
| 1986-01-31 | https://www.nytimes.com/1986/01/31/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 1-748141 | 1986-01-31 |
| 1986-01-31 | https://www.nytimes.com/1986/01/31/arts/help-wanted-kids-on-disney-sunday-movie.html | Help Wanted Kids On Disney Sunday Movie | By Lawrence Van Gelder | TX 1-748141 | 1986-01-31 |
| 1986-01-31 | https://www.nytimes.com/1986/01/31/arts/joan-collins-in-sins-a-mini-series.html | JOAN COLLINS IN SINS A MINISERIES | By John Corry | TX 1-748141 | 1986-01-31 |
| 1986-01-31 | https://www.nytimes.com/1986/01/31/arts/legal-shift-is-sought-by-fcc.html | LEGAL SHIFT IS SOUGHT BY FCC | AP | TX 1-748141 | 1986-01-31 |
| 1986-01-31 | https://www.nytimes.com/1986/01/31/arts/music-fine-arts-quartet.html | MUSIC FINE ARTS QUARTET | By Tim Page | TX 1-748141 | 1986-01-31 |
| 1986-01-31 | https://www.nytimes.com/1986/01/31/arts/restaurants-443286.html | RESTAURANTS | By Bryan Miller | TX 1-748141 | 1986-01-31 |
| 1986-01-31 | https://www.nytimes.com/1986/01/31/arts/soul-music-james-brown-in-concert.html | SOUL MUSIC JAMES BROWN IN CONCERT | By Stephen Holden | TX 1-748141 | 1986-01-31 |
| 1986-01-31 | https://www.nytimes.com/1986/01/31/arts/weekender-guide.html | WEEKENDER GUIDE | By Leslie Bennetts | TX 1-748141 | 1986-01-31 |
| 1986-01-31 | https://www.nytimes.com/1986/01/31/books/auctions.html | AUCTIONS | By Rita Reif | TX 1-748141 | 1986-01-31 |
| 1986-01-31 | https://www.nytimes.com/1986/01/31/books/books-of-the-times-444686.html | BOOKS OF THE TIMES | By Walter Goodman | TX 1-748141 | 1986-01-31 |
| 1986-01-31 | https://www.nytimes.com/1986/01/31/business/a-tax-ruling-for-gulf-oil.html | A Tax Ruling For Gulf Oil | Special to the New York Times | TX 1-748141 | 1986-01-31 |
| 1986-01-31 | https://www.nytimes.com/1986/01/31/business/about-real-estate-tax-diversity-manhattan-vs-brooklyn.html | ABOUT REAL ESTATE TAX DIVERSITY MANHATTAN VS BROOKLYN | By Alan S Oser | TX 1-748141 | 1986-01-31 |

| | | | | |
|---|---|---|---|---|
| 1986-01-31 | https://www.nytimes.com/1986/01/31/business/advertising-accounts.html | Advertising Accounts | By Philip H Dougherty | TX 1-748141 | 1986-01-31 |
| 1986-01-31 | https://www.nytimes.com/1986/01/31/business/advertising-advertising-programs-grow-17-in-colleges.html | Advertising Advertising Programs Grow 17 in Colleges | By Philip H Dougherty | TX 1-748141 | 1986-01-31 |
| 1986-01-31 | https://www.nytimes.com/1986/01/31/business/advertising-black-decker-division-shift.html | Advertising Black  Decker Division Shift | By Philip H Dougherty | TX 1-748141 | 1986-01-31 |
| 1986-01-31 | https://www.nytimes.com/1986/01/31/business/advertising-met-home-magazine-to-change.html | Advertising Met Home Magazine To Change | By Philip H Dougherty | TX 1-748141 | 1986-01-31 |
| 1986-01-31 | https://www.nytimes.com/1986/01/31/business/advertising-ogilvy-group-s-income-rises-22.2-in-quarter.html | Advertising Ogilvy Groups Income Rises 222 in Quarter | By Philip H Dougherty | TX 1-748141 | 1986-01-31 |
| 1986-01-31 | https://www.nytimes.com/1986/01/31/business/advertising-romann-tannenholtz-is-pollios-new-agency.html | Advertising Romann  Tannenholtz Is Pollios New Agency | By Philip H Dougherty | TX 1-748141 | 1986-01-31 |
| 1986-01-31 | https://www.nytimes.com/1986/01/31/business/advertising-shearson-is-first-client-for-two-new-firms.html | Advertising Shearson Is First Client For Two New Firms | By Philip H Dougherty | TX 1-748141 | 1986-01-31 |
| 1986-01-31 | https://www.nytimes.com/1986/01/31/business/american-can-gains.html | American Can Gains | AP | TX 1-748141 | 1986-01-31 |
| 1986-01-31 | https://www.nytimes.com/1986/01/31/business/amsted-agrees-to-buyout-bid.html | Amsted Agrees To Buyout Bid | Special to the New York Times | TX 1-748141 | 1986-01-31 |
| 1986-01-31 | https://www.nytimes.com/1986/01/31/business/angola-s-economic-struggles.html | ANGOLAS ECONOMIC STRUGGLES | By James Brooke Special To the New York Times | TX 1-748141 | 1986-01-31 |
| 1986-01-31 | https://www.nytimes.com/1986/01/31/business/article-578186-no-title.html | Article 578186  No Title | By Kenneth N Gilpin | TX 1-748141 | 1986-01-31 |
| 1986-01-31 | https://www.nytimes.com/1986/01/31/business/banks-jostle-for-li-business.html | BANKS JOSTLE FOR LI BUSINESS | By Eric N Berg Special To the New York Times | TX 1-748141 | 1986-01-31 |
| 1986-01-31 | https://www.nytimes.com/1986/01/31/business/boeing-venture-in-saudi-arabia.html | Boeing Venture In Saudi Arabia | AP | TX 1-748141 | 1986-01-31 |
| 1986-01-31 | https://www.nytimes.com/1986/01/31/business/business-people-ex-im-bank-s-head-going-to-un-post.html | BUSINESS PEOPLE ExIm Banks Head Going to UN Post | By Clyde H Farnsworth and Gary Bradford | TX 1-748141 | 1986-01-31 |
| 1986-01-31 | https://www.nytimes.com/1986/01/31/business/business-people-people-express-officer-picked-to-head-frontier.html | BUSINESS PEOPLE People Express Officer Picked to Head Frontier | By Clyde H Farnsworth and Gary Bradford | TX 1-748141 | 1986-01-31 |
| 1986-01-31 | https://www.nytimes.com/1986/01/31/business/credit-markets-securities-prices-up-slightly.html | CREDIT MARKETS Securities Prices Up Slightly | By H J Maidenberg | TX 1-748141 | 1986-01-31 |

| | | | | |
|---|---|---|---|---|
| 1986-01-31 | https://www.nytimes.com/1986/01/31/business/economic-scene-new-us-view-on-currencies.html | Economic Scene New US View On Currencies | By Leonard Silk | TX 1-748141 | 1986-01-31 |
| 1986-01-31 | https://www.nytimes.com/1986/01/31/business/economists-await-bottom-of-curve.html | ECONOMISTS AWAIT BOTTOM OF CURVE | By Barnaby J Feder | TX 1-748141 | 1986-01-31 |
| 1986-01-31 | https://www.nytimes.com/1986/01/31/business/executive-in-key-post-out-at-itt.html | EXECUTIVE IN KEY POST OUT AT ITT | By John Crudele | TX 1-748141 | 1986-01-31 |
| 1986-01-31 | https://www.nytimes.com/1986/01/31/business/fraud-inquiry-disrupts-belgian-diamond-center.html | FRAUD INQUIRY DISRUPTS BELGIAN DIAMOND CENTER | Special to the New York Times | TX 1-748141 | 1986-01-31 |
| 1986-01-31 | https://www.nytimes.com/1986/01/31/business/futures-options-oil-prices-are-mixed-traders-ignore-reports.html | FUTURESOPTIONS Oil Prices Are Mixed Traders Ignore Reports | By Lee A Daniels | TX 1-748141 | 1986-01-31 |
| 1986-01-31 | https://www.nytimes.com/1986/01/31/business/gannett-back-in-audit-unit.html | Gannett Back In Audit Unit | AP | TX 1-748141 | 1986-01-31 |
| 1986-01-31 | https://www.nytimes.com/1986/01/31/business/general-nutrition-acts.html | General Nutrition Acts | AP | TX 1-748141 | 1986-01-31 |
| 1986-01-31 | https://www.nytimes.com/1986/01/31/business/houston-project-by-fluor-crow.html | Houston Project By Fluor Crow | AP | TX 1-748141 | 1986-01-31 |
| 1986-01-31 | https://www.nytimes.com/1986/01/31/business/insurer-to-divest-3-units.html | INSURER TO DIVEST 3 UNITS | Special to the New York Times | TX 1-748141 | 1986-01-31 |
| 1986-01-31 | https://www.nytimes.com/1986/01/31/business/intel-expects-profit-in-1986.html | Intel Expects Profit in 1986 | Special to the New York Times | TX 1-748141 | 1986-01-31 |
| 1986-01-31 | https://www.nytimes.com/1986/01/31/business/konishiroku-deal.html | Konishiroku Deal | AP | TX 1-748141 | 1986-01-31 |
| 1986-01-31 | https://www.nytimes.com/1986/01/31/business/leading-indicators-rise-hefty-0.9.html | LEADING INDICATORS RISE HEFTY 09 | By Robert D Hershey Jr Special To the New York Times | TX 1-748141 | 1986-01-31 |
| 1986-01-31 | https://www.nytimes.com/1986/01/31/business/leucadia-raises-stake-in-gatx.html | Leucadia Raises Stake in GATX | Special to the New York Times | TX 1-748141 | 1986-01-31 |
| 1986-01-31 | https://www.nytimes.com/1986/01/31/business/market-place-how-2-funds-outdid-index.html | Market Place How 2 Funds Outdid Index | By Vartanig G Vartan | TX 1-748141 | 1986-01-31 |
| 1986-01-31 | https://www.nytimes.com/1986/01/31/business/northwest-air.html | Northwest Air | AP | TX 1-748141 | 1986-01-31 |
| 1986-01-31 | https://www.nytimes.com/1986/01/31/business/norwest-units.html | Norwest Units | AP | TX 1-748141 | 1986-01-31 |
| 1986-01-31 | https://www.nytimes.com/1986/01/31/business/philadelphia-adds-ecu-s.html | Philadelphia Adds ECUs | Special to the New York Times | TX 1-748141 | 1986-01-31 |
| 1986-01-31 | https://www.nytimes.com/1986/01/31/business/ppg-swedlow.html | PPGSwedlow | AP | TX 1-748141 | 1986-01-31 |

| | | | | |
|---|---|---|---|---|
| 1986-01-31 | https://www.nytimes.com/1986/01/31/busine ss/senate-vote-favors-norfolk-conrail-bid.html | Senate Vote Favors Norfolk Conrail Bid | AP | TX 1-748141 | 1986-01-31 |
| 1986-01-31 | https://www.nytimes.com/1986/01/31/busine ss/time-inc-earnings-fall-22.9-layoffs-set-for-136.html | Time Inc Earnings Fall 229 Layoffs Set for 136 | By Richard W Stevenson | TX 1-748141 | 1986-01-31 |
| 1986-01-31 | https://www.nytimes.com/1986/01/31/busine ss/xerox-had-profit-in-4th-quarter.html | XEROX HAD PROFIT IN 4TH QUARTER | By Phillip Hwiggins | TX 1-748141 | 1986-01-31 |
| 1986-01-31 | https://www.nytimes.com/1986/01/31/busine ss/year-s-trade-deficit-hit-a-record-148.5-billion.html | YEARS TRADE DEFICIT HIT A RECORD 1485 BILLION | By Clyde H Farnsworth Special To the New York Times | TX 1-748141 | 1986-01-31 |
| 1986-01-31 | https://www.nytimes.com/1986/01/31/busine ss/yeutter-urges-weaker-dollar.html | Yeutter Urges Weaker Dollar | AP | TX 1-748141 | 1986-01-31 |
| 1986-01-31 | https://www.nytimes.com/1986/01/31/busine ss/zellerbach-net-climbs-by-66.html | Zellerbach Net Climbs by 66 | Special to the New York Times | TX 1-748141 | 1986-01-31 |
| 1986-01-31 | https://www.nytimes.com/1986/01/31/movie s/at-the-movies.html | AT THE MOVIES | By Janet Maslin | TX 1-748141 | 1986-01-31 |
| 1986-01-31 | https://www.nytimes.com/1986/01/31/movie s/film-6-women-in-stripper.html | FILM 6 WOMEN IN STRIPPER | By Vincent Canby | TX 1-748141 | 1986-01-31 |
| 1986-01-31 | https://www.nytimes.com/1986/01/31/movie s/film-best-of-times-football-story.html | FILM BEST OF TIMES FOOTBALL STORY | By Walter Goodman | TX 1-748141 | 1986-01-31 |
| 1986-01-31 | https://www.nytimes.com/1986/01/31/movie s/screen-edith-s-diary-at-the-public.html | SCREEN EDITHS DIARY AT THE PUBLIC | By Vincent Canby | TX 1-748141 | 1986-01-31 |
| 1986-01-31 | https://www.nytimes.com/1986/01/31/movie s/screen-eliminators.html | SCREEN ELIMINATORS | By Walter Goodman | TX 1-748141 | 1986-01-31 |
| 1986-01-31 | https://www.nytimes.com/1986/01/31/movie s/screen-joey-rock-tale.html | SCREEN JOEY ROCK TALE | By Janet Maslin | TX 1-748141 | 1986-01-31 |
| 1986-01-31 | https://www.nytimes.com/1986/01/31/movie s/screen-power-by-sidney-lumet.html | SCREEN POWER BY SIDNEY LUMET | By Vincent Canby | TX 1-748141 | 1986-01-31 |
| 1986-01-31 | https://www.nytimes.com/1986/01/31/movie s/the-screen-beverly-hills-gothic.html | THE SCREEN BEVERLY HILLS GOTHIC | By Janet Maslin | TX 1-748141 | 1986-01-31 |
| 1986-01-31 | https://www.nytimes.com/1986/01/31/movie s/the-screen-nostalgia-in-goodbye-people.html | THE SCREEN NOSTALGIA IN GOODBYE PEOPLE | By Janet Maslin | TX 1-748141 | 1986-01-31 |
| 1986-01-31 | https://www.nytimes.com/1986/01/31/movie s/the-screen-rob-lowe-stars-as-youngblood.html | THE SCREEN ROB LOWE STARS AS YOUNGBLOOD | By Janet Maslin | TX 1-748141 | 1986-01-31 |
| 1986-01-31 | https://www.nytimes.com/1986/01/31/nyregi on/a-2.05-subway-token-maybe-in-93-panel-says.html | A 205 SUBWAY TOKEN MAYBE IN 93 PANEL SAYS | By James Brooke | TX 1-748141 | 1986-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-01-31 | https://www.nytimes.com/1986/01/31/nyregion/an-inquiry-on-3-private-clubs-weighs-bias-against-women.html | AN INQUIRY ON 3 PRIVATE CLUBS WEIGHS BIAS AGAINST WOMEN | By Michael Norman | TX 1-748141 | 1986-01-31 |
| 1986-01-31 | https://www.nytimes.com/1986/01/31/nyregion/bridge-the-death-of-jim-sharples-ends-longtime-partnership.html | Bridge The Death of Jim Sharples Ends Longtime Partnership | By Alan Truscott | TX 1-748141 | 1986-01-31 |
| 1986-01-31 | https://www.nytimes.com/1986/01/31/nyregion/defense-lawyer-at-retrial-hires-an-ex-juror-for-her-insights.html | DEFENSE LAWYER AT RETRIAL HIRES AN EXJUROR FOR HER INSIGHTS | By Dirk Johnson Special To the New York Times | TX 1-748141 | 1986-01-31 |
| 1986-01-31 | https://www.nytimes.com/1986/01/31/nyregion/ex-official-says-city-aides-fear-to-air-misdeeds.html | EXOFFICIAL SAYS CITY AIDES FEAR TO AIR MISDEEDS | By Todd S Purdum | TX 1-748141 | 1986-01-31 |
| 1986-01-31 | https://www.nytimes.com/1986/01/31/nyregion/files-show-ex-city-officials-steered-deal-to-2-concerns.html | FILES SHOW EXCITY OFFICIALS STEERED DEAL TO 2 CONCERNS | By Josh Barbanel | TX 1-748141 | 1986-01-31 |
| 1986-01-31 | https://www.nytimes.com/1986/01/31/nyregion/freidman-to-pick-city-clerk-democrats-say.html | FREIDMAN TO PICK CITY CLERK DEMOCRATS SAY | By Frank Lynn | TX 1-748141 | 1986-01-31 |
| 1986-01-31 | https://www.nytimes.com/1986/01/31/nyregion/judges-deferral-of-sentencings-prompts-debate.html | JUDGES DEFERRAL OF SENTENCINGS PROMPTS DEBATE | By Crystal Nix | TX 1-748141 | 1986-01-31 |
| 1986-01-31 | https://www.nytimes.com/1986/01/31/nyregion/mayor-s-session-gets-no-queries-on-manes-case.html | MAYORS SESSION GETS NO QUERIES ON MANES CASE | By Joyce Purnick | TX 1-748141 | 1986-01-31 |
| 1986-01-31 | https://www.nytimes.com/1986/01/31/nyregion/nassau-smoking-curbs-take-effect-tomorrow.html | NASSAU SMOKING CURBS TAKE EFFECT TOMORROW | By Clifford D May Special To the New York Times | TX 1-748141 | 1986-01-31 |
| 1986-01-31 | https://www.nytimes.com/1986/01/31/nyregion/neediest-are-aided-by-matching-funds-from-corporations.html | NEEDIEST ARE AIDED BY MATCHING FUNDS FROM CORPORATIONS | By John T McQuiston | TX 1-748141 | 1986-01-31 |
| 1986-01-31 | https://www.nytimes.com/1986/01/31/nyregion/new-york-day-by-day-east-harlem-remembers.html | NEW YORK DAY BY DAY East Harlem Remembers | By Susan Heller Anderson and David Bird | TX 1-748141 | 1986-01-31 |
| 1986-01-31 | https://www.nytimes.com/1986/01/31/nyregion/new-york-day-by-day-fond-memories-of-a-trusted-aide.html | NEW YORK DAY BY DAY Fond Memories Of a Trusted Aide | By Susan Heller Anderson and David Bird | TX 1-748141 | 1986-01-31 |
| 1986-01-31 | https://www.nytimes.com/1986/01/31/nyregion/new-york-day-by-day-lamb-for-the-homeless.html | NEW YORK DAY BY DAY Lamb for the Homeless | By Susan Heller Anderson and David Bird | TX 1-748141 | 1986-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-01-31 | https://www.nytimes.com/1986/01/31/nyregion/new-york-day-by-day-time-out-from-scandal.html | NEW YORK DAY BY DAY Time Out From Scandal | By Susan Heller Anderson and David Bird | TX 1-748141 | 1986-01-31 |
| 1986-01-31 | https://www.nytimes.com/1986/01/31/nyregion/pact-has-rise-in-co-op-city-fees.html | PACT HAS RISE IN COOP CITY FEES | By Maurice Carroll Special To the New York Times | TX 1-748141 | 1986-01-31 |
| 1986-01-31 | https://www.nytimes.com/1986/01/31/nyregion/pizza-witness-admits-to-13-killings.html | PIZZA WITNESS ADMITS TO 13 KILLINGS | By Arnold H Lubasch | TX 1-748141 | 1986-01-31 |
| 1986-01-31 | https://www.nytimes.com/1986/01/31/nyregion/police-sergeant-is-convicted-in-fatal-hit-and-run.html | POLICE SERGEANT IS CONVICTED IN FATAL HITANDRUN | By Kirk Johnson | TX 1-748141 | 1986-01-31 |
| 1986-01-31 | https://www.nytimes.com/1986/01/31/nyregion/repairs-forcing-diners-to-yield-to-lawmakers.html | REPAIRS FORCING DINERS TO YIELD TO LAWMAKERS | By Joseph F Sullivan Special To the New York Times | TX 1-748141 | 1986-01-31 |
| 1986-01-31 | https://www.nytimes.com/1986/01/31/nyregion/similar-stadiums-and-different-costs-reflect-building-climate-in-new-york.html | SIMILAR STADIUMS AND DIFFERENT COSTS REFLECT BUILDING CLIMATE IN NEW YORK | By Martin Gottlieb | TX 1-748141 | 1986-01-31 |
| 1986-01-31 | https://www.nytimes.com/1986/01/31/nyregion/state-s-tax-amnesty-concludes-saturday.html | States Tax Amnesty Concludes Saturday | Special to the New York Times | TX 1-748141 | 1986-01-31 |
| 1986-01-31 | https://www.nytimes.com/1986/01/31/nyregion/the-region-2-city-officers-robbed-on-li.html | THE REGION 2 City Officers Robbed on LI | AP | TX 1-748141 | 1986-01-31 |
| 1986-01-31 | https://www.nytimes.com/1986/01/31/nyregion/the-region-law-is-clarified-on-shoreham-drill.html | THE REGION Law Is Clarified On Shoreham Drill | AP | TX 1-748141 | 1986-01-31 |
| 1986-01-31 | https://www.nytimes.com/1986/01/31/nyregion/the-region-nixon-is-home-from-hospital.html | THE REGION Nixon Is Home From Hospital | AP | TX 1-748141 | 1986-01-31 |
| 1986-01-31 | https://www.nytimes.com/1986/01/31/nyregion/us-is-said-to-investigate-mane-s-links-to-grand-prix-effort.html | US IS SAID TO INVESTIGATE MANES LINKS TO GRAND PRIX EFFORT | By Richard J Meislin | TX 1-748141 | 1986-01-31 |
| 1986-01-31 | https://www.nytimes.com/1986/01/31/nyregion/us-prosecutors-say-they-won-t-charge-dowd-in-bribe-case.html | US PROSECUTORS SAY THEY WONT CHARGE DOWD IN BRIBE CASE | By Michael Oreskes | TX 1-748141 | 1986-01-31 |
| 1986-01-31 | https://www.nytimes.com/1986/01/31/opinion/foreign-affairs-rust-on-the-iron-lady.html | FOREIGN AFFAIRS Rust On the Iron Lady | By Flora Lewis | TX 1-748141 | 1986-01-31 |
| 1986-01-31 | https://www.nytimes.com/1986/01/31/opinion/in-the-nation-an-awful-event.html | IN THE NATION An Awful Event | By Tom Wicker | TX 1-748141 | 1986-01-31 |
| 1986-01-31 | https://www.nytimes.com/1986/01/31/opinion/the-dark-side-of-oilprice-reductions.html | The Dark Side of OilPrice Reductions | By Walter J Levy and Milton Lipton | TX 1-748141 | 1986-01-31 |

| | | | | |
|---|---|---|---|---|
| 1986-01-31 | https://www.nytimes.com/1986/01/31/opinion/the-kgb-gets-less-bang-for-the-ruble.html | The KGB Gets Less Bang for the Ruble | By Yorick Blumenfeld | TX 1-748141 | 1986-01-31 |
| 1986-01-31 | https://www.nytimes.com/1986/01/31/sports/chris-washburn-learns-much-from-scrutiny.html | CHRIS WASHBURN LEARNS MUCH FROM SCRUTINY | By Barry Jacobs Special To the New York Times | TX 1-748141 | 1986-01-31 |
| 1986-01-31 | https://www.nytimes.com/1986/01/31/sports/hanzlik-leads-nuggets-over-knicks.html | HANZLIK LEADS NUGGETS OVER KNICKS | By Roy S Johnson Special To the New York Times | TX 1-748141 | 1986-01-31 |
| 1986-01-31 | https://www.nytimes.com/1986/01/31/sports/islanders-defeat-flyers-by-8-4.html | ISLANDERS DEFEAT FLYERS BY 84 | By Robin Finn Special To the New York Times | TX 1-748141 | 1986-01-31 |
| 1986-01-31 | https://www.nytimes.com/1986/01/31/sports/jarryd-suffers-upset.html | Jarryd Suffers Upset | AP | TX 1-748141 | 1986-01-31 |
| 1986-01-31 | https://www.nytimes.com/1986/01/31/sports/minnesota-site-for-91-us-open.html | Minnesota Site For 91 US Open | AP | TX 1-748141 | 1986-01-31 |
| 1986-01-31 | https://www.nytimes.com/1986/01/31/sports/minnesota-wins-with-new-lineup.html | MINNESOTA WINS WITH NEW LINEUP | AP | TX 1-748141 | 1986-01-31 |
| 1986-01-31 | https://www.nytimes.com/1986/01/31/sports/orioles-approve-drug-testing-plan.html | ORIOLES APPROVE DRUGTESTING PLAN | AP | TX 1-748141 | 1986-01-31 |
| 1986-01-31 | https://www.nytimes.com/1986/01/31/sports/outdoors-boat-classes-hint-of-summer.html | OUTDOORS Boat Classes Hint of Summer | By Nelson Bryant | TX 1-748141 | 1986-01-31 |
| 1986-01-31 | https://www.nytimes.com/1986/01/31/sports/patriot-move-disturbs-union.html | PATRIOT MOVE DISTURBS UNION | By Michael Janofsky | TX 1-748141 | 1986-01-31 |
| 1986-01-31 | https://www.nytimes.com/1986/01/31/sports/sator-s-criticism-shakes-rangers.html | SATORS CRITICISM SHAKES RANGERS | By Craig Wolff Special To the New York Times | TX 1-748141 | 1986-01-31 |
| 1986-01-31 | https://www.nytimes.com/1986/01/31/sports/scouting-could-be-worse.html | SCOUTING Could Be Worse | By Phil Berger and Thomas Rogers | TX 1-748141 | 1986-01-31 |
| 1986-01-31 | https://www.nytimes.com/1986/01/31/sports/scouting-how-s-that.html | SCOUTING Hows That | By Phil Berger and Thomas Rogers | TX 1-748141 | 1986-01-31 |
| 1986-01-31 | https://www.nytimes.com/1986/01/31/sports/scouting-roberto-duran-is-trying-again.html | SCOUTING Roberto Duran Is Trying Again | By Phil Berger and Thomas Rogers | TX 1-748141 | 1986-01-31 |
| 1986-01-31 | https://www.nytimes.com/1986/01/31/sports/scouting-sort-of-slimmer.html | SCOUTING Sort of Slimmer | By Phil Berger and Thomas Rogers | TX 1-748141 | 1986-01-31 |
| 1986-01-31 | https://www.nytimes.com/1986/01/31/sports/sonics-hold-nets-to-season-low.html | SONICS HOLD NETS TO SEASON LOW | By Sam Goldaper Special To the New York Times | TX 1-748141 | 1986-01-31 |
| 1986-01-31 | https://www.nytimes.com/1986/01/31/sports/sports-of-the-times-the-great-wall-of-southern-cal.html | SPORTS OF THE TIMES The Great Wall Of Southern Cal | By Ira Berkow | TX 1-748141 | 1986-01-31 |
| 1986-01-31 | https://www.nytimes.com/1986/01/31/sports/steven-crist-on-horse-racing-getting-too-close-at-gulfstream-park.html | STEVEN CRIST ON HORSE RACING GETTING TOO CLOSE AT GULFSTREAM PARK | By Steven Crist | TX 1-748141 | 1986-01-31 |
| 1986-01-31 | https://www.nytimes.com/1986/01/31/sports/virginia-shocks-carolina.html | VIRGINIA SHOCKS CAROLINA | AP | TX 1-748141 | 1986-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-01-31 | https://www.nytimes.com/1986/01/31/sports/wood-and-arai-tied-for-lead.html | WOOD AND ARAI TIED FOR LEAD | By Gordon S White Jr Special To the New York Times | TX 1-748141 | 1986-01-31 |
| 1986-01-31 | https://www.nytimes.com/1986/01/31/sports/yankees-seek-hassey-again.html | YANKEES SEEK HASSEY AGAIN | By Murray Chass | TX 1-748141 | 1986-01-31 |
| 1986-01-31 | https://www.nytimes.com/1986/01/31/style/for-college-students-job-hunting-with-a-twist.html | FOR COLLEGE STUDENTS JOB HUNTING WITH A TWIST | By Michael E Ross | TX 1-748141 | 1986-01-31 |
| 1986-01-31 | https://www.nytimes.com/1986/01/31/style/givenchy-s-elegance-closes-paris-show-on-a-high-note.html | GIVENCHYS ELEGANCE CLOSES PARIS SHOW ON A HIGH NOTE | By Bernadine Morris Special To the New York Times | TX 1-748141 | 1986-01-31 |
| 1986-01-31 | https://www.nytimes.com/1986/01/31/style/the-evening-hours.html | THE EVENING HOURS | By Nadine Brozan | TX 1-748141 | 1986-01-31 |
| 1986-01-31 | https://www.nytimes.com/1986/01/31/theater/broadway.html | BROADWAY | By Enid Nemy | TX 1-748141 | 1986-01-31 |
| 1986-01-31 | https://www.nytimes.com/1986/01/31/theater/the-stage-steppenwolf-in-pinter-s-caretaker.html | THE STAGE STEPPENWOLF IN PINTERS CARETAKER | By Frank Rich | TX 1-748141 | 1986-01-31 |
| 1986-01-31 | https://www.nytimes.com/1986/01/31/theater/verse-play-evokes-poet-s-past.html | VERSE PLAY EVOKES POETS PAST | By Nan Robertson | TX 1-748141 | 1986-01-31 |
| 1986-01-31 | https://www.nytimes.com/1986/01/31/us/army-grounds-new-copters-after-defect-is-found.html | ARMY GROUNDS NEW COPTERS AFTER DEFECT IS FOUND | AP | TX 1-748141 | 1986-01-31 |
| 1986-01-31 | https://www.nytimes.com/1986/01/31/us/around-the-nation-failure-rate-reported-down-in-dallas-schools.html | AROUND THE NATION Failure Rate Reported Down in Dallas Schools | AP | TX 1-748141 | 1986-01-31 |
| 1986-01-31 | https://www.nytimes.com/1986/01/31/us/around-the-nation-orphaned-boy-is-center-of-2d-custody-fight.html | AROUND THE NATION Orphaned Boy Is Center Of 2d Custody Fight | AP | TX 1-748141 | 1986-01-31 |
| 1986-01-31 | https://www.nytimes.com/1986/01/31/us/around-the-nation-philadelphia-hearing-set-on-plan-to-close-hotel.html | AROUND THE NATION Philadelphia Hearing Set On Plan to Close Hotel | AP | TX 1-748141 | 1986-01-31 |
| 1986-01-31 | https://www.nytimes.com/1986/01/31/us/briefing-a-friendship-in-deficit.html | BRIEFING A Friendship in Deficit | By Wayne King and Warren Weaver Jr | TX 1-748141 | 1986-01-31 |
| 1986-01-31 | https://www.nytimes.com/1986/01/31/us/briefing-a-touch-of-class.html | BRIEFING A Touch of Class | By Wayne King and Warren Weaver Jr | TX 1-748141 | 1986-01-31 |
| 1986-01-31 | https://www.nytimes.com/1986/01/31/us/briefing-on-the-whisky-trail.html | BRIEFING On the Whisky Trail | By Wayne King and Warren Weaver Jr | TX 1-748141 | 1986-01-31 |
| 1986-01-31 | https://www.nytimes.com/1986/01/31/us/briefing-travels-with-kemp.html | BRIEFING Travels With Kemp | By Wayne King and Warren Weaver Jr | TX 1-748141 | 1986-01-31 |
| 1986-01-31 | https://www.nytimes.com/1986/01/31/us/changes-expected-in-nasa-s-budget.html | CHANGES EXPECTED IN NASAS BUDGET | By Robert Pear Special To the New York Times | TX 1-748141 | 1986-01-31 |

| | | | | |
|---|---|---|---|---|
| 1986-01-31 | https://www.nytimes.com/1986/01/31/us/cranston-s-foes-come-to-his-rescue.html | CRANSTONS FOES COME TO HIS RESCUE | By Judith Cummings Special To the New York Times | TX 1-748141 | 1986-01-31 |
| 1986-01-31 | https://www.nytimes.com/1986/01/31/us/democrats-in-senate-indicate-they-will-support-a-tax-rise.html | DEMOCRATS IN SENATE INDICATE THEY WILL SUPPORT A TAX RISE | Special to the New York Times | TX 1-748141 | 1986-01-31 |
| 1986-01-31 | https://www.nytimes.com/1986/01/31/us/epa-official-warns-of-passive-smoke-peril.html | EPA Official Warns Of Passive Smoke Peril | AP | TX 1-748141 | 1986-01-31 |
| 1986-01-31 | https://www.nytimes.com/1986/01/31/us/ex-mayor-avoiding-politics-in-his-san-diego-talk-show.html | EXMAYOR AVOIDING POLITICS IN HIS SAN DIEGO TALK SHOW | Special to the New York Times | TX 1-748141 | 1986-01-31 |
| 1986-01-31 | https://www.nytimes.com/1986/01/31/us/guides-offered-on-gene-splice-products.html | GUIDES OFFERED ON GENESPLICE PRODUCTS | By Keith Schneider Special To the New York Times | TX 1-748141 | 1986-01-31 |
| 1986-01-31 | https://www.nytimes.com/1986/01/31/us/hiding-and-seeking-the-official-budget.html | HidingandSeeking the Official Budget | By Jonathan Fuerbringer Special To the New York Times | TX 1-748141 | 1986-01-31 |
| 1986-01-31 | https://www.nytimes.com/1986/01/31/us/judge-s-trial-hears-of-an-investment-for-influence.html | JUDGES TRIAL HEARS OF AN INVESTMENT FOR INFLUENCE | AP | TX 1-748141 | 1986-01-31 |
| 1986-01-31 | https://www.nytimes.com/1986/01/31/us/measure-to-relax-gun-rules-denounced-by-police-groups.html | MEASURE TO RELAX GUN RULES DENOUNCED BY POLICE GROUPS | By David Burnham Special To the New York Times | TX 1-748141 | 1986-01-31 |
| 1986-01-31 | https://www.nytimes.com/1986/01/31/us/new-orleans-preparing-to-select-a-new-mayor.html | NEW ORLEANS PREPARING TO SELECT A NEW MAYOR | By Frances Frank Marcus Special To the New York Times | TX 1-748141 | 1986-01-31 |
| 1986-01-31 | https://www.nytimes.com/1986/01/31/us/new-study-urged-on-space-program.html | NEW STUDY URGED ON SPACE PROGRAM | By Gerald M Boyd Special To the New York Times | TX 1-748141 | 1986-01-31 |
| 1986-01-31 | https://www.nytimes.com/1986/01/31/us/newspaper-executive-faces-day-he-had-long-dreaded.html | NEWSPAPER EXECUTIVE FACES DAY HE HAD LONG DREADED | AP | TX 1-748141 | 1986-01-31 |
| 1986-01-31 | https://www.nytimes.com/1986/01/31/us/police-chief-in-rift-with-her-officers.html | POLICE CHIEF IN RIFT WITH HER OFFICERS | By Wallace Turner Special To the New York Times | TX 1-748141 | 1986-01-31 |
| 1986-01-31 | https://www.nytimes.com/1986/01/31/us/reagan-speech-time-set.html | Reagan Speech Time Set | AP | TX 1-748141 | 1986-01-31 |
| 1986-01-31 | https://www.nytimes.com/1986/01/31/us/reagan-urges-conservatives-to-unite-and-press-agenda.html | REAGAN URGES CONSERVATIVES TO UNITE AND PRESS AGENDA | By Phil Gailey Special To the New York Times | TX 1-748141 | 1986-01-31 |
| 1986-01-31 | https://www.nytimes.com/1986/01/31/us/right-to-work-sees-a-right-to-complain.html | RighttoWork Sees a RighttoComplain | By Kenneth B Noble Special To the New York Times | TX 1-748141 | 1986-01-31 |
| 1986-01-31 | https://www.nytimes.com/1986/01/31/us/searchers-report-finding-big-piece-of-space-shuttle.html | SEARCHERS REPORT FINDING BIG PIECE OF SPACE SHUTTLE | By William E Schmidt Special To the New York Times | TX 1-748141 | 1986-01-31 |

| | | | | |
|---|---|---|---|---|
| 1986-01-31 | https://www.nytimes.com/1986/01/31/us/seeking-election-come-shake-the-money-tree.html | SEEKING ELECTION COME SHAKE THE MONEY TREE | By Phil Gailey Special To the New York Times | TX 1-748141 | 1986-01-31 |
| 1986-01-31 | https://www.nytimes.com/1986/01/31/us/shuttle-inquiry-a-day-of-grief-and-praise-for-mcauliffe.html | THE SHUTTLE INQUIRY A DAY OF GRIEF AND PRAISE FOR MCAULIFFE | By Matthew L Wald Special To the New York Times | TX 1-748141 | 1986-01-31 |
| 1986-01-31 | https://www.nytimes.com/1986/01/31/us/shuttle-inquiry-nasa-s-inquiry-begins-status-is-not-disclosed.html | THE SHUTTLE INQUIRY NASAS INQUIRY BEGINS STATUS IS NOT DISCLOSED | By John Noble Wilford Special To the New York Times | TX 1-748141 | 1986-01-31 |
| 1986-01-31 | https://www.nytimes.com/1986/01/31/us/shuttle-inquiry-news-groups-protesting-nasa-s-seizing-film.html | THE SHUTTLE INQUIRY NEWS GROUPS PROTESTING NASAS SEIZING FILM | By Alex S Jones | TX 1-748141 | 1986-01-31 |
| 1986-01-31 | https://www.nytimes.com/1986/01/31/us/shuttle-inquiry-shuttle-experts-search-for-contingency-plans.html | THE SHUTTLE INQUIRY SHUTTLE EXPERTS SEARCH FOR CONTINGENCY PLANS | By Philip M Boffey Special To the New York Times | TX 1-748141 | 1986-01-31 |
| 1986-01-31 | https://www.nytimes.com/1986/01/31/us/shuttle-inquiry-souvenir-hunters-warned-of-toxic-shuttle-debris.html | THE SHUTTLE INQUIRY SOUVENIR HUNTERS WARNED OF TOXIC SHUTTLE DEBRIS | By Malcolm Browne | TX 1-748141 | 1986-01-31 |
| 1986-01-31 | https://www.nytimes.com/1986/01/31/us/us-gain-is-found-in-health-report.html | US GAIN IS FOUND IN HEALTH REPORT | AP | TX 1-748141 | 1986-01-31 |
| 1986-01-31 | https://www.nytimes.com/1986/01/31/us/us-hispanic-population-fastest-growing-sector.html | US HISPANIC POPULATION FASTESTGROWING SECTOR | AP | TX 1-748141 | 1986-01-31 |
| 1986-01-31 | https://www.nytimes.com/1986/01/31/us/vermont-shifting-to-left-in-a-flow-of-newcomers.html | VERMONT SHIFTING TO LEFT IN A FLOW OF NEWCOMERS | By Fox Butterfield Special To the New York Times | TX 1-748141 | 1986-01-31 |
| 1986-01-31 | https://www.nytimes.com/1986/01/31/us/weinberger-on-aids-testing.html | Weinberger on AIDS Testing | AP | TX 1-748141 | 1986-01-31 |
| 1986-01-31 | https://www.nytimes.com/1986/01/31/world/3-arabs-drop-israeli-suit.html | 3 Arabs Drop Israeli Suit | Special to the New York Times | TX 1-748141 | 1986-01-31 |
| 1986-01-31 | https://www.nytimes.com/1986/01/31/world/about-100-americans-some-reluctant-quit-libya.html | ABOUT 100 AMERICANS SOME RELUCTANT QUIT LIBYA | By Judith Miller Special To the New York Times | TX 1-748141 | 1986-01-31 |
| 1986-01-31 | https://www.nytimes.com/1986/01/31/world/after-11-years-apart-russian-is-reunited-with-american-husband.html | AFTER 11 YEARS APART RUSSIAN IS REUNITED WITH AMERICAN HUSBAND | By Robin Toner Special To the New York Times | TX 1-748141 | 1986-01-31 |
| 1986-01-31 | https://www.nytimes.com/1986/01/31/world/around-the-world-appeals-court-faults-judge-in-gandhi-case.html | AROUND THE WORLD Appeals Court Faults Judge in Gandhi Case | Special to The New York Times | TX 1-748141 | 1986-01-31 |

| | | | | |
|---|---|---|---|---|
| 1986-01-31 | https://www.nytimes.com/1986/01/31/world/cyprus-port-against-the-odds-is-booming.html | CYPRUS PORT AGAINST THE ODDS IS BOOMING | By Henry Kamm Special To the New York Times | TX 1-748141 | 1986-01-31 |
| 1986-01-31 | https://www.nytimes.com/1986/01/31/world/four-palestinians-are-seized-in-death-of-israeli-policeman.html | Four Palestinians Are Seized In Death of Israeli Policeman | AP | TX 1-748141 | 1986-01-31 |
| 1986-01-31 | https://www.nytimes.com/1986/01/31/world/furor-on-convent-near-auschwitz.html | FUROR ON CONVENT NEAR AUSCHWITZ | By Paul Lewis Special To the New York Times | TX 1-748141 | 1986-01-31 |
| 1986-01-31 | https://www.nytimes.com/1986/01/31/world/haiti-closes-airport-in-second-largest-city.html | HAITI CLOSES AIRPORT IN SECONDLARGEST CITY | AP | TX 1-748141 | 1986-01-31 |
| 1986-01-31 | https://www.nytimes.com/1986/01/31/world/honduran-military-chief-says-he-is-planning-to-step-down.html | HONDURAN MILITARY CHIEF SAYS HE IS PLANNING TO STEP DOWN | By James Lemoyne Special To the New York Times | TX 1-748141 | 1986-01-31 |
| 1986-01-31 | https://www.nytimes.com/1986/01/31/world/jordan-says-it-did-not-send-infiltrator.html | JORDAN SAYS IT DID NOT SEND INFILTRATOR | By Thomas L Friedman Special To the New York Times | TX 1-748141 | 1986-01-31 |
| 1986-01-31 | https://www.nytimes.com/1986/01/31/world/man-in-the-news-yoweri-kaguta-museveni-winner-in-uganda.html | MAN IN THE NEWS YOWERI KAGUTA MUSEVENI WINNER IN UGANDA | By Sheila Rule Special To the New York Times | TX 1-748141 | 1986-01-31 |
| 1986-01-31 | https://www.nytimes.com/1986/01/31/world/marcos-calls-foe-a-naive-utopian.html | MARCOS CALLS FOE A NAIVE UTOPIAN | By Francis X Clines Special to the New York Times | TX 1-748141 | 1986-01-31 |
| 1986-01-31 | https://www.nytimes.com/1986/01/31/world/no-aid-offer-seen-as-reagan-meets-angola-rebel.html | NO AID OFFER SEEN AS REAGAN MEETS ANGOLA REBEL | Special to the New York Times | TX 1-748141 | 1986-01-31 |
| 1986-01-31 | https://www.nytimes.com/1986/01/31/world/ottawa-is-shaken-by-a-new-dispute.html | OTTAWA IS SHAKEN BY A NEW DISPUTE | By Christopher S Wren Special To the New York Times | TX 1-748141 | 1986-01-31 |
| 1986-01-31 | https://www.nytimes.com/1986/01/31/world/post-vote-reprisals-feared-in-manila.html | POSTVOTE REPRISALS FEARED IN MANILA | By Seth Mydans Special To the New York Times | TX 1-748141 | 1986-01-31 |
| 1986-01-31 | https://www.nytimes.com/1986/01/31/world/shells-hit-gemayel-residence.html | SHELLS HIT GEMAYEL RESIDENCE | By Ihsan A Hijazi Special To the New York Times | TX 1-748141 | 1986-01-31 |
| 1986-01-31 | https://www.nytimes.com/1986/01/31/world/spanish-prince-18-sworn-in-as-the-heir-apparent.html | SPANISH PRINCE 18 SWORN IN AS THE HEIR APPARENT | By Edward Schumacher Special To the New York Times | TX 1-748141 | 1986-01-31 |
| 1986-01-31 | https://www.nytimes.com/1986/01/31/world/syria-preserves-a-golan-ghost-town.html | SYRIA PRESERVES A GOLAN GHOST TOWN | By Elaine Sciolino Special To the New York Times | TX 1-748141 | 1986-01-31 |
| 1986-01-31 | https://www.nytimes.com/1986/01/31/world/the-talk-of-st-moritz-alpine-chic-old-money-tips-its-hat-to-the-new.html | THE TALK OF ST MORITZ ALPINE CHIC OLD MONEY TIPS ITS HAT TO THE NEW | By Richard Bernstein Special To the New York Times | TX 1-748141 | 1986-01-31 |
| 1986-01-31 | https://www.nytimes.com/1986/01/31/world/us-acts-to-reduce-aid-to-haiti-charging-human-rights-abuses.html | US ACTS TO REDUCE AID TO HAITI CHARGING HUMAN RIGHTS ABUSES | By Joseph B Treaster Special To the New York Times | TX 1-748141 | 1986-01-31 |

| | | | | |
|---|---|---|---|---|
| 1986-01-31 | https://www.nytimes.com/1986/01/31/world/us-aides-see-chance-of-pact-on-avoiding-war-in-europe.html | US AIDES SEE CHANCE OF PACT ON AVOIDING WAR IN EUROPE | By Michael R Gordon Special To the New York Times | TX 1-748141 | 1986-01-31 |
| 1986-01-31 | https://www.nytimes.com/1986/01/31/world/us-in-the-un-vetoes-an-anti-israeli-move.html | US in the UN Vetoes An AntiIsraeli Move | Special to the New York Times | TX 1-748141 | 1986-01-31 |
| 1986-01-31 | https://www.nytimes.com/1986/01/31/world/us-oil-companies-may-be-exempted-from-libya-curbs.html | US OIL COMPANIES MAY BE EXEMPTED FROM LIBYA CURBS | By Bernard Gwertzman Special To the New York Times | TX 1-748141 | 1986-01-31 |
| 1986-01-31 | https://www.nytimes.com/1986/01/31/world/us-vows-rise-in-aid-if-manila-changes-policy.html | US VOWS RISE IN AID IF MANILA CHANGES POLICY | By Bernard Weinraub Special To the New York Times | TX 1-748141 | 1986-01-31 |
| 1986-02-01 | https://www.nytimes.com/1986/02/01/arts/art-memphis-milano.html | ART MEMPHISMILANO | By Joseph Giovannini | TX 1-748516 | 1986-02-04 |
| 1986-02-01 | https://www.nytimes.com/1986/02/01/arts/cabaret-cultural-exercises.html | CABARET CULTURAL EXERCISES | By Jon Pareles | TX 1-748516 | 1986-02-04 |
| 1986-02-01 | https://www.nytimes.com/1986/02/01/arts/elisabeth-welch-earns-new-success-at-home.html | ELISABETH WELCH EARNS NEW SUCCESS AT HOME | By Gerald Fraser | TX 1-748516 | 1986-02-04 |
| 1986-02-01 | https://www.nytimes.com/1986/02/01/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-748516 | 1986-02-04 |
| 1986-02-01 | https://www.nytimes.com/1986/02/01/arts/public-broadcasting-names-new-president.html | Public Broadcasting Names New President | Special to the New York Times | TX 1-748516 | 1986-02-04 |
| 1986-02-01 | https://www.nytimes.com/1986/02/01/arts/the-dance-city-ballet-in-midsummer-night.html | THE DANCE CITY BALLET IN MIDSUMMER NIGHT | By Anna Kisselgoff | TX 1-748516 | 1986-02-04 |
| 1986-02-01 | https://www.nytimes.com/1986/02/01/arts/today-show-on-nbc-enjoying-a-resurgence.html | TODAY SHOW ON NBC ENJOYING A RESURGENCE | By Peter J Boyer | TX 1-748516 | 1986-02-04 |
| 1986-02-01 | https://www.nytimes.com/1986/02/01/books/books-of-the-times-penny-ante-lives.html | BOOKS OF THE TIMES PENNY ANTE LIVES | By Michiko Kakutani | TX 1-748516 | 1986-02-04 |
| 1986-02-01 | https://www.nytimes.com/1986/02/01/business/bond-sale-cleared-for-seabrook-plant.html | BOND SALE CLEARED FOR SEABROOK PLANT | AP | TX 1-748516 | 1986-02-04 |
| 1986-02-01 | https://www.nytimes.com/1986/02/01/business/commodore-given-extension-on-loans.html | Commodore Given Extension on Loans | AP | TX 1-748516 | 1986-02-04 |
| 1986-02-01 | https://www.nytimes.com/1986/02/01/business/credit-markets-us-bill-rates-move-lower.html | CREDIT MARKETS US BILL RATES MOVE LOWER | By H J Maidenberg | TX 1-748516 | 1986-02-04 |

| | | | | |
|---|---|---|---|---|
| 1986-02-01 | https://www.nytimes.com/1986/02/01/business/dow-climbs-18.81-to-record-1570.99.html | DOW CLIMBS 1881 TO RECORD 157099 | By John Crudele | TX 1-748516 | 1986-02-04 |
| 1986-02-01 | https://www.nytimes.com/1986/02/01/business/farmers-prices-off.html | Farmers Prices Off | AP | TX 1-748516 | 1986-02-04 |
| 1986-02-01 | https://www.nytimes.com/1986/02/01/business/gas-reserves-off-china.html | Gas Reserves Off China | AP | TX 1-748516 | 1986-02-04 |
| 1986-02-01 | https://www.nytimes.com/1986/02/01/business/german-accent-in-men-s-wear.html | GERMAN ACCENT IN MENS WEAR | By John Tagliabue Special To the New York Times | TX 1-748516 | 1986-02-04 |
| 1986-02-01 | https://www.nytimes.com/1986/02/01/business/gimbel-inquiries-cited.html | GIMBEL INQUIRIES CITED | By Isadore Barmash | TX 1-748516 | 1986-02-04 |
| 1986-02-01 | https://www.nytimes.com/1986/02/01/business/ltv-and-national-report-deficits.html | LTV AND NATIONAL REPORT DEFICITS | By Daniel F Cuff | TX 1-748516 | 1986-02-04 |
| 1986-02-01 | https://www.nytimes.com/1986/02/01/business/mcdonnell-douglas-edges-up-3.4.html | McDonnell Douglas Edges Up 34 | By Phillip H Wiggins | TX 1-748516 | 1986-02-04 |
| 1986-02-01 | https://www.nytimes.com/1986/02/01/business/mexico-trims-price-of-its-crude.html | MEXICO TRIMS PRICE OF ITS CRUDE | By William Stockton Special To the New York Times | TX 1-748516 | 1986-02-04 |
| 1986-02-01 | https://www.nytimes.com/1986/02/01/business/midland-plant-shift-to-gas.html | Midland Plant Shift to Gas | AP | TX 1-748516 | 1986-02-04 |
| 1986-02-01 | https://www.nytimes.com/1986/02/01/business/more-insurers-expected-to-strengthen-reserves.html | MORE INSURERS EXPECTED TO STRENGTHEN RESERVES | By Kenneth N Gilpin | TX 1-748516 | 1986-02-04 |
| 1986-02-01 | https://www.nytimes.com/1986/02/01/business/new-home-sales-show-big-85-rise.html | NewHome Sales Show Big 85 Rise | AP | TX 1-748516 | 1986-02-04 |
| 1986-02-01 | https://www.nytimes.com/1986/02/01/business/oil-price-cuts-nearly-invisible.html | OIL PRICE CUTS NEARLY INVISIBLE | By Thomas C Hayes Special To the New York Times | TX 1-748516 | 1986-02-04 |
| 1986-02-01 | https://www.nytimes.com/1986/02/01/business/oil-prices-off-sharply.html | Oil Prices Off Sharply | By Lee A Daniels | TX 1-748516 | 1986-02-04 |
| 1986-02-01 | https://www.nytimes.com/1986/02/01/business/patents-compounds-to-block-a-form-of-shock.html | PATENTSCompounds to Block A Form of Shock | By Stacy V Jones | TX 1-748516 | 1986-02-04 |
| 1986-02-01 | https://www.nytimes.com/1986/02/01/business/patents-fastsorting-processor-for-quantities-of-data.html | PatentsFastSorting Processor For Quantities of Data | By Stacy V Jones | TX 1-748516 | 1986-02-04 |
| 1986-02-01 | https://www.nytimes.com/1986/02/01/business/patents-method-of-producing-industrial-lubricant.html | PATENTSMethod of Producing Industrial Lubricant | By Stacy V Jones | TX 1-748516 | 1986-02-04 |
| 1986-02-01 | https://www.nytimes.com/1986/02/01/business/patents-simpler-computer-keyboard.html | PATENTSSimpler Computer Keyboard | By Stacy V Jones | TX 1-748516 | 1986-02-04 |

| | | | | |
|---|---|---|---|---|
| 1986-02-01 | https://www.nytimes.com/1986/02/01/business/patents-sodium-vapor-lamp-providing-more-light.html | PATENTS Sodium Vapor Lamp Providing More Light | By Stacy V Jones Special To the New York Times | TX 1-748516 | 1986-02-04 |
| 1986-02-01 | https://www.nytimes.com/1986/02/01/business/people-air-in-a-deal-for-pba.html | PEOPLE AIR IN A DEAL FOR PBA | By Agis Salpukas | TX 1-748516 | 1986-02-04 |
| 1986-02-01 | https://www.nytimes.com/1986/02/01/business/request-on-sanctions.html | Request on Sanctions | Special to the New York Times | TX 1-748516 | 1986-02-04 |
| 1986-02-01 | https://www.nytimes.com/1986/02/01/business/us-canada-paper-makers-at-odds-over-trade.html | US CANADA PAPER MAKERS AT ODDS OVER TRADE | By Douglas Martin Special To the New York Times | TX 1-748516 | 1986-02-04 |
| 1986-02-01 | https://www.nytimes.com/1986/02/01/business/your-money-tax-revision-and-401-k-s.html | YOUR MONEY Tax Revision And 401ks | By Leonard Sloane | TX 1-748516 | 1986-02-04 |
| 1986-02-01 | https://www.nytimes.com/1986/02/01/nyregion/470-betting-places-raided-in-move-against-syndicate.html | 470 BETTING PLACES RAIDED IN MOVE AGAINST SYNDICATE | By Ichael Norman | TX 1-748516 | 1986-02-04 |
| 1986-02-01 | https://www.nytimes.com/1986/02/01/nyregion/about-new-york-in-an-oasis-in-the-bronx-volunteerism-thrives.html | ABOUT NEW YORK IN AN OASIS IN THE BRONX VOLUNTEERISM THRIVES | By William E Geist | TX 1-748516 | 1986-02-04 |
| 1986-02-01 | https://www.nytimes.com/1986/02/01/nyregion/blocked-rails-disrupt-service-for-thousands.html | BLOCKED RAILS DISRUPT SERVICE FOR THOUSANDS | By Alfonso A Narvaez Special To the New York Times | TX 1-748516 | 1986-02-04 |
| 1986-02-01 | https://www.nytimes.com/1986/02/01/nyregion/bridge-a-warning-from-defender-is-sometimes-best-ignored.html | BRIDGE A Warning From Defender Is Sometimes Best Ignored | By Alan Truscott | TX 1-748516 | 1986-02-04 |
| 1986-02-01 | https://www.nytimes.com/1986/02/01/nyregion/city-s-investigation-unit-faces-inherent-conflict.html | CITYS INVESTIGATION UNIT FACES INHERENT CONFLICT | By Martin Gottlieb | TX 1-748516 | 1986-02-04 |
| 1986-02-01 | https://www.nytimes.com/1986/02/01/nyregion/contributors-for-neediest-cite-tradition.html | CONTRIBUTORS FOR NEEDIEST CITE TRADITION | By John T McQuiston | TX 1-748516 | 1986-02-04 |
| 1986-02-01 | https://www.nytimes.com/1986/02/01/nyregion/inquiry-into-city-corruption-widening-earlier-parking-investigation-said-have.html | INQUIRY INTO CITY CORRUPTION WIDENING EARLIER PARKING INVESTIGATION IS SAID TO HAVE BEEN SOUGHT | By Michael Oreskes | TX 1-748516 | 1986-02-04 |
| 1986-02-01 | https://www.nytimes.com/1986/02/01/nyregion/inquiry-into-city-corruption-widening-us-agent-seizes-documents-queens.html | INQUIRY INTO CITY CORRUPTION WIDENING US AGENT SEIZES DOCUMENTS AT QUEENS DEMOCRATIC OFFICE | By Richard J Meislin | TX 1-748516 | 1986-02-04 |

| | | | | |
|---|---|---|---|---|
| 1986-02-01 | https://www.nytimes.com/1986/02/01/nyregion/judges-ask-leniency-for-convicted-ex-colleague.html | JUDGES ASK LENIENCY FOR CONVICTED EXCOLLEAGUE | By Robert D McFadden | TX 1-748516 | 1986-02-04 |
| 1986-02-01 | https://www.nytimes.com/1986/02/01/nyregion/kissinger-is-called-able-as-a-cuomo-challenger.html | KISSINGER IS CALLED ABLE AS A CUOMO CHALLENGER | By Jeffrey Schmalz | TX 1-748516 | 1986-02-04 |
| 1986-02-01 | https://www.nytimes.com/1986/02/01/nyregion/mcginley-quits-as-city-s-chief-of-investigation.html | McGINLEY QUITS AS CITYS CHIEF OF INVESTIGATION | By Joyce Purnick | TX 1-748516 | 1986-02-04 |
| 1986-02-01 | https://www.nytimes.com/1986/02/01/nyregion/new-york-day-by-day-preserving-the-glories-of-prospect-park.html | NEW YORK DAY BY DAY Preserving the Glories of Prospect Park | By Susan Heller Anderson and David Bird | TX 1-748516 | 1986-02-04 |
| 1986-02-01 | https://www.nytimes.com/1986/02/01/nyregion/new-york-day-by-day-preview-of-a-tower.html | NEW YORK DAY BY DAY Preview of a Tower | By Susan Heller Anderson and David Bird | TX 1-748516 | 1986-02-04 |
| 1986-02-01 | https://www.nytimes.com/1986/02/01/nyregion/new-york-day-by-day-youthful-point-of-view.html | NEW YORK DAY BY DAY Youthful Point of View | By Susan Heller Anderson and David Bird | TX 1-748516 | 1986-02-04 |
| 1986-02-01 | https://www.nytimes.com/1986/02/01/nyregion/rights-unit-investigates-search-at-a-social-club.html | RIGHTS UNIT INVESTIGATES SEARCH AT A SOCIAL CLUB | By Todd S Purdum | TX 1-748516 | 1986-02-04 |
| 1986-02-01 | https://www.nytimes.com/1986/02/01/nyregion/state-to-require-private-rooms-in-city-shelters.html | STATE TO REQUIRE PRIVATE ROOMS IN CITY SHELTERS | By Barbara Basler | TX 1-748516 | 1986-02-04 |
| 1986-02-01 | https://www.nytimes.com/1986/02/01/nyregion/talk-woodbury-conn-cat-s-got-tongues-wagging-small-town-library-dispute.html | THE TALK OF WOODBURY CONN A CATS GOT TONGUES WAGGING IN SMALLTOWN LIBRARY DISPUTE | By Dirk Johnson Special To the New York Times | TX 1-748516 | 1986-02-04 |
| 1986-02-01 | https://www.nytimes.com/1986/02/01/nyregion/the-region-welfare-official-stabbed-by-client.html | THE REGION Welfare Official Stabbed by Client | AP | TX 1-748516 | 1986-02-04 |
| 1986-02-01 | https://www.nytimes.com/1986/02/01/nyregion/the-region-williams-released-after-prison-term.html | THE REGION Williams Released After Prison Term | AP | TX 1-748516 | 1986-02-04 |
| 1986-02-01 | https://www.nytimes.com/1986/02/01/obituaries/dr-augustus-thorndike-89-sports-medicine-specialist.html | Dr Augustus Thorndike 89 Sports Medicine Specialist | AP | TX 1-748516 | 1986-02-04 |
| 1986-02-01 | https://www.nytimes.com/1986/02/01/obituaries/philip-c-jessup-dies-helped-end-berlin-blockade.html | PHILIP C JESSUP DIES HELPED END BERLIN BLOCKADE | By Eric Pace | TX 1-748516 | 1986-02-04 |
| 1986-02-01 | https://www.nytimes.com/1986/02/01/opinion/for-a-unified-service-academy.html | FOR A UNIFIED SERVICE ACADEMY | By Gregory D Foster | TX 1-748516 | 1986-02-04 |

| | | | | |
|---|---|---|---|---|
| 1986-02-01 | https://www.nytimes.com/1986/02/01/opinion/observer-nobody-seemed-to-worry.html | OBSERVER NOBODY SEEMED TO WORRY | By Russell Baker | TX 1-748516 | 1986-02-04 |
| 1986-02-01 | https://www.nytimes.com/1986/02/01/opinion/sports-of-the-times-putting-games-back-into-perspective.html | SPORTS OF THE TIMES PUTTING GAMES BACK INTO PERSPECTIVE | By Peter Alfano | TX 1-748516 | 1986-02-04 |
| 1986-02-01 | https://www.nytimes.com/1986/02/01/opinion/the-55-mph-speed-limit-no-longer-makes-sense.html | THE 55 MPH SPEED LIMIT NO LONGER MAKES SENSE | By Stephen MacDonald | TX 1-748516 | 1986-02-04 |
| 1986-02-01 | https://www.nytimes.com/1986/02/01/opinion/the-seat-belt-symbol-of-a-sense-of-responsibility.html | THE SEAT BELT  SYMBOL OF A SENSE OF RESPONSIBILITY | By James A Attwood | TX 1-748516 | 1986-02-04 |
| 1986-02-01 | https://www.nytimes.com/1986/02/01/opinion/two-gallons-into-a-gallon-jug.html | TWO GALLONS INTO A GALLON JUG | By Michael B Gerrard | TX 1-748516 | 1986-02-04 |
| 1986-02-01 | https://www.nytimes.com/1986/02/01/sports/bailey-and-wilkins-help-knicks-win.html | BAILEY AND WILKINS HELP KNICKS WIN | By Roy S Johnson Special To the New York Times | TX 1-748516 | 1986-02-04 |
| 1986-02-01 | https://www.nytimes.com/1986/02/01/sports/celtics-win-10th-in-row-97-88.html | CELTICS WIN 10TH IN ROW 9788 | AP | TX 1-748516 | 1986-02-04 |
| 1986-02-01 | https://www.nytimes.com/1986/02/01/sports/mcadoo-becomes-a-76er.html | MCADOO BECOMES A 76ER | AP | TX 1-748516 | 1986-02-04 |
| 1986-02-01 | https://www.nytimes.com/1986/02/01/sports/players-redmen-s-rowan-gets-his-shots-at-last.html | PLAYERS REDMENS ROWAN GETS HIS SHOTS AT LAST | By William C Rhoden | TX 1-748516 | 1986-02-04 |
| 1986-02-01 | https://www.nytimes.com/1986/02/01/sports/rangers-lose-to-sabres-5-3.html | RANGERS LOSE TO SABRES 53 | By Craig Wolff Special To the New York Times | TX 1-748516 | 1986-02-04 |
| 1986-02-01 | https://www.nytimes.com/1986/02/01/sports/rpi-hockey-mixes-class-and-classes.html | RPI HOCKEY MIXES CLASS AND CLASSES | By William N Wallace Special To the New York Times | TX 1-748516 | 1986-02-04 |
| 1986-02-01 | https://www.nytimes.com/1986/02/01/sports/scouting-carrying-on.html | SCOUTING CARRYING ON | By Thomas Rogers | TX 1-748516 | 1986-02-04 |
| 1986-02-01 | https://www.nytimes.com/1986/02/01/sports/scouting-made-to-order.html | SCOUTING MADE TO ORDER | By Thomas Rogers | TX 1-748516 | 1986-02-04 |
| 1986-02-01 | https://www.nytimes.com/1986/02/01/sports/scouting-rooting-for-rival-is-a-cardinal-sin.html | SCOUTING Rooting for Rival Is a Cardinal Sin | By Thomas Rogers | TX 1-748516 | 1986-02-04 |
| 1986-02-01 | https://www.nytimes.com/1986/02/01/sports/yugoslav-retains-skating-crown.html | Yugoslav Retains Skating Crown | AP | TX 1-748516 | 1986-02-04 |
| 1986-02-01 | https://www.nytimes.com/1986/02/01/style/consumer-saturday-savings-on-generic-drugs-reported.html | CONSUMER SATURDAY SAVINGS ON GENERIC DRUGS REPORTED | By Irvin Molotsky Special To the New York Times | TX 1-748516 | 1986-02-04 |
| 1986-02-01 | https://www.nytimes.com/1986/02/01/style/de-gustibus-plastic-is-a-bubble-killer.html | DE GUSTIBUS PLASTIC IS A BUBBLE KILLER | By Marian Burros | TX 1-748516 | 1986-02-04 |

| | | | | |
|---|---|---|---|---|
| 1986-02-01 | https://www.nytimes.com/1986/02/01/style/limited-gets-new-designs-by-krizia.html | LIMITED GETS NEW DESIGNS BY KRIZIA | By AnneMarie Schiro | TX 1-748516 | 1986-02-04 |
| 1986-02-01 | https://www.nytimes.com/1986/02/01/theater/israelis-ban-calcutta-for-tel-aviv-in-march.html | Israelis Ban Calcutta For Tel Aviv in March | Special to the New York Times | TX 1-748516 | 1986-02-04 |
| 1986-02-01 | https://www.nytimes.com/1986/02/01/theater/theater-wilson-s-mound-builders.html | THEATER WILSONS MOUND BUILDERS | By Frank Rich | TX 1-748516 | 1986-02-04 |
| 1986-02-01 | https://www.nytimes.com/1986/02/01/us/anger-confusion-and-fear-in-the-nation-s-grief.html | ANGER CONFUSION AND FEAR IN THE NATIONS GRIEF | By Daniel Goleman | TX 1-748516 | 1986-02-04 |
| 1986-02-01 | https://www.nytimes.com/1986/02/01/us/around-the-nation-jury-awards-32-million-to-airline-in-78-crash.html | AROUND THE NATION Jury Awards 32 Million To Airline in 78 Crash | AP | TX 1-748516 | 1986-02-04 |
| 1986-02-01 | https://www.nytimes.com/1986/02/01/us/around-the-nation-kentucky-official-and-6-not-guilty-of-theft.html | AROUND THE NATION Kentucky Official and 6 Not Guilty of Theft | AP | TX 1-748516 | 1986-02-04 |
| 1986-02-01 | https://www.nytimes.com/1986/02/01/us/around-the-nation-pennsylvania-s-nurses-end-9-day-walkout.html | AROUND THE NATION Pennsylvanias Nurses End 9Day Walkout | AP | TX 1-748516 | 1986-02-04 |
| 1986-02-01 | https://www.nytimes.com/1986/02/01/us/around-the-nation-washington-state-backs-accord-on-sex-bias-suit.html | AROUND THE NATION Washington State Backs Accord on Sex Bias Suit | AP | TX 1-748516 | 1986-02-04 |
| 1986-02-01 | https://www.nytimes.com/1986/02/01/us/at-brooklyn-s-ps-5-astronaut-held-special-place-with-pupils.html | AT BROOKLYNS PS 5 ASTRONAUT HELD SPECIAL PLACE WITH PUPILS | By Sara Rimer | TX 1-748516 | 1986-02-04 |
| 1986-02-01 | https://www.nytimes.com/1986/02/01/us/briefing-calling-all-hot-dogs.html | BRIEFING Calling All Hot Dogs | By Wayne King and Warren Weaver Jr | TX 1-748516 | 1986-02-04 |
| 1986-02-01 | https://www.nytimes.com/1986/02/01/us/briefing-the-marcos-file.html | BRIEFING The Marcos File | By Wayne King and Warren Weaver Jr | TX 1-748516 | 1986-02-04 |
| 1986-02-01 | https://www.nytimes.com/1986/02/01/us/briefing-the-vietnam-honor-roll.html | BRIEFING The Vietnam Honor Roll | By Wayne King and Warren Weaver Jr | TX 1-748516 | 1986-02-04 |
| 1986-02-01 | https://www.nytimes.com/1986/02/01/us/briefing-travels-with-kennedy.html | BRIEFING Travels With Kennedy | By Wayne King and Warren Weaver Jr | TX 1-748516 | 1986-02-04 |
| 1986-02-01 | https://www.nytimes.com/1986/02/01/us/calling-all-conservatives.html | Calling All Conservatives | By Wayne King and Warren Weaver Jr | TX 1-748516 | 1986-02-04 |
| 1986-02-01 | https://www.nytimes.com/1986/02/01/us/cameras-used-by-searchers-to-look-at-sunken-object.html | CAMERAS USED BY SEARCHERS TO LOOK AT SUNKEN OBJECT | By William E Schmidt Special To the New York Times | TX 1-748516 | 1986-02-04 |
| 1986-02-01 | https://www.nytimes.com/1986/02/01/us/data-said-to-show-quick-power-drop-just-before-blast.html | DATA SAID TO SHOW QUICK POWER DROP JUST BEFORE BLAST | By Richard Witkin | TX 1-748516 | 1986-02-04 |

| | | | | |
|---|---|---|---|---|
| 1986-02-01 | https://www.nytimes.com/1986/02/01/us/details-are-given-on-spying-charge.html | DETAILS ARE GIVEN ON SPYING CHARGE | Special to the New York Times | TX 1-748516 | 1986-02-04 |
| 1986-02-01 | https://www.nytimes.com/1986/02/01/us/dreams-and-income-end-at-eastern.html | DREAMS AND INCOME END AT EASTERN | By Agis Salpukas Special To the New York Times | TX 1-748516 | 1986-02-04 |
| 1986-02-01 | https://www.nytimes.com/1986/02/01/us/gop-strategists-clash-over-a-presidential-poll.html | GOP STRATEGISTS CLASH OVER A PRESIDENTIAL POLL | By Phil Gailey Special To the New York Times | TX 1-748516 | 1986-02-04 |
| 1986-02-01 | https://www.nytimes.com/1986/02/01/us/here-comes-poet-laureate.html | HERE COMES POET LAUREATE | Special to the New York Times | TX 1-748516 | 1986-02-04 |
| 1986-02-01 | https://www.nytimes.com/1986/02/01/us/hormel-strikers-close-plant-again.html | HORMEL STRIKERS CLOSE PLANT AGAIN | AP | TX 1-748516 | 1986-02-04 |
| 1986-02-01 | https://www.nytimes.com/1986/02/01/us/in-west-budget-act-makes-odd-allies.html | IN WEST BUDGET ACT MAKES ODD ALLIES | By Iver Peterson Special To the New York Times | TX 1-748516 | 1986-02-04 |
| 1986-02-01 | https://www.nytimes.com/1986/02/01/us/interim-panel-presses-quest-for-clues-to-explosion.html | INTERIM PANEL PRESSES QUEST FOR CLUES TO EXPLOSION | By John Noble Wilford Special To the New York Times | TX 1-748516 | 1986-02-04 |
| 1986-02-01 | https://www.nytimes.com/1986/02/01/us/navy-attemps-to-show-officer-s-killer-should-be-executed.html | NAVY ATTEMPS TO SHOW OFFICERS KILLER SHOULD BE EXECUTED | AP | TX 1-748516 | 1986-02-04 |
| 1986-02-01 | https://www.nytimes.com/1986/02/01/us/power-plant-blast-hurts-15.html | Power Plant Blast Hurts 15 | AP | TX 1-748516 | 1986-02-04 |
| 1986-02-01 | https://www.nytimes.com/1986/02/01/us/president-reported-ready-to-propose-overhaul-of-social-welfare-system.html | PRESIDENT REPORTED READY TO PROPOSE OVERHAUL OF SOCIAL WELFARE SYSTEM | By Robert Pear Special To the New York Times | TX 1-748516 | 1986-02-04 |
| 1986-02-01 | https://www.nytimes.com/1986/02/01/us/president-s-letter-to-concord-high-school.html | PRESIDENTS LETTER TO CONCORD HIGH SCHOOL | AP | TX 1-748516 | 1986-02-04 |
| 1986-02-01 | https://www.nytimes.com/1986/02/01/us/proud-of-its-ice-st-paul-builds-a-giant-palace.html | PROUD OF ITS ICE ST PAUL BUILDS A GIANT PALACE | Special to the New York Times | TX 1-748516 | 1986-02-04 |
| 1986-02-01 | https://www.nytimes.com/1986/02/01/us/quality-of-military-medicine-to-be-reviewed-by-civilians.html | QUALITY OF MILITARY MEDICINE TO BE REVIEWED BY CIVILIANS | AP | TX 1-748516 | 1986-02-04 |
| 1986-02-01 | https://www.nytimes.com/1986/02/01/us/reagan-pays-tribute-to-our-challenger-heroes.html | REAGAN PAYS TRIBUTE TO OUR CHALLENGER HEROES | By Bernard Weinraub Special To the New York Times | TX 1-748516 | 1986-02-04 |
| 1986-02-01 | https://www.nytimes.com/1986/02/01/us/san-francisco-squatters.html | San Francisco Squatters | AP | TX 1-748516 | 1986-02-04 |
| 1986-02-01 | https://www.nytimes.com/1986/02/01/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 1-748516 | 1986-02-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-02-01 | https://www.nytimes.com/1986/02/01/us/searle-assailing-lawsuits-halts-us-sales-of-intrauterine-devices.html | SEARLE ASSAILING LAWSUITS HALTS US SALES OF INTRAUTERINE DEVICES | By Tamar Lewin Special To the New York Times | TX 1-748516 | 1986-02-04 |
| 1986-02-01 | https://www.nytimes.com/1986/02/01/us/truman-wiretaps-on-ex-new-deal-aide-cited.html | TRUMAN WIRETAPS ON EXNEW DEAL AIDE CITED | By David Burnham Special To the New York Times | TX 1-748516 | 1986-02-04 |
| 1986-02-01 | https://www.nytimes.com/1986/02/01/us/us-hires-private-concerns-to-check-job-seekers.html | US HIRES PRIVATE CONCERNS TO CHECK JOB SEEKERS | By Martin Tolchin Special To the New York Times | TX 1-748516 | 1986-02-04 |
| 1986-02-01 | https://www.nytimes.com/1986/02/01/us/witness-in-us-judge-s-trial-describes-their-talk.html | WITNESS IN US JUDGES TRIAL DESCRIBES THEIR TALK | AP | TX 1-748516 | 1986-02-04 |
| 1986-02-01 | https://www.nytimes.com/1986/02/01/us/woman-who-lived-with-an-artificial-heart-for-45-days-receives-a-homan-organ.html | WOMAN WHO LIVED WITH AN ARTIFICIAL HEART FOR 45 DAYS RECEIVES A HOMAN ORGAN | AP | TX 1-748516 | 1986-02-04 |
| 1986-02-01 | https://www.nytimes.com/1986/02/01/world/around-the-world-a-south-korean-envoy-is-kidnapped-in-beirut.html | AROUND THE WORLD A South Korean Envoy Is Kidnapped in Beirut | Special to the New York Times | TX 1-748516 | 1986-02-04 |
| 1986-02-01 | https://www.nytimes.com/1986/02/01/world/duvalier-imposes-a-state-of-siege-denies-his-ouster.html | DUVALIER IMPOSES A STATE OF SIEGE DENIES HIS OUSTER | By Joseph B Treaster Special To the New York Times | TX 1-748516 | 1986-02-04 |
| 1986-02-01 | https://www.nytimes.com/1986/02/01/world/finger-pointing-over-haiti-error.html | FINGERPOINTING OVER HAITI ERROR | By Shirley Christian Special To the New York Times | TX 1-748516 | 1986-02-04 |
| 1986-02-01 | https://www.nytimes.com/1986/02/01/world/for-haitians-dream-is-taken-away.html | FOR HAITIANS DREAM IS TAKEN AWAY | By Jane Gross | TX 1-748516 | 1986-02-04 |
| 1986-02-01 | https://www.nytimes.com/1986/02/01/world/french-arrest-ex-serviceman-on-spy-charge.html | FRENCH ARREST EXSERVICEMAN ON SPY CHARGE | By Paul Lewis Special To the New York Times | TX 1-748516 | 1986-02-04 |
| 1986-02-01 | https://www.nytimes.com/1986/02/01/world/haitian-joy-twice-turns-to-anguish-in-miami.html | HAITIAN JOY TWICE TURNS TO ANGUISH IN MIAMI | By George Volsky Special To the New York Times | TX 1-748516 | 1986-02-04 |
| 1986-02-01 | https://www.nytimes.com/1986/02/01/world/ignored-by-television-aquino-reinvents-pre-video-politics.html | IGNORED BY TELEVISION AQUINO REINVENTS PREVIDEO POLITICS | By Francis X Clines Special To the New York Times | TX 1-748516 | 1986-02-04 |
| 1986-02-01 | https://www.nytimes.com/1986/02/01/world/in-brunei-even-the-subjects-can-live-like-a-king.html | IN BRUNEI EVEN THE SUBJECTS CAN LIVE LIKE A KING | By Barbara Crossette Special To the New York Times | TX 1-748516 | 1986-02-04 |
| 1986-02-01 | https://www.nytimes.com/1986/02/01/world/marcos-says-protest-of-vote-results-is-likely.html | MARCOS SAYS PROTEST OF VOTE RESULTS IS LIKELY | By Seth Mydans Special To the New York Times | TX 1-748516 | 1986-02-04 |

| | | | | |
|---|---|---|---|---|
| 1986-02-01 | https://www.nytimes.com/1986/02/01/world/pontiff-begins-his-10-day-visit-to-india.html | PONTIFF BEGINS HIS 10DAY VISIT TO INDIA | By E J Dionne Jr Special To the New York Times | TX 1-748516 | 1986-02-04 |
| 1986-02-01 | https://www.nytimes.com/1986/02/01/world/pretoria-links-mandela-s-fate-to-soviet-dissidents.html | PRETORIA LINKS MANDELAS FATE TO SOVIET DISSIDENTS | By Alan Cowell Special To the New York Times | TX 1-748516 | 1986-02-04 |
| 1986-02-01 | https://www.nytimes.com/1986/02/01/world/sale-of-40-jets-to-jordanians-is-put-off-again.html | SALE OF 40 JETS TO JORDANIANS IS PUT OFF AGAIN | BERNARD GWERTZMAN Special to the New York Times | TX 1-748516 | 1986-02-04 |
| 1986-02-01 | https://www.nytimes.com/1986/02/01/world/southern-yemen-offers-a-good-neighbor-policy.html | SOUTHERN YEMEN OFFERS A GOOD NEIGHBOR POLICY | By John Kifner Special To the New York Times | TX 1-748516 | 1986-02-04 |
| 1986-02-01 | https://www.nytimes.com/1986/02/01/world/spain-schedules-bite-on-nato-membership.html | SPAIN SCHEDULES BITE ON NATO MEMBERSHIP | By Edward Schumacher Special To the New York Times | TX 1-748516 | 1986-02-04 |
| 1986-02-01 | https://www.nytimes.com/1986/02/01/world/the-opposition-in-haiti-broad-but-not-organized.html | THE OPPOSITION IN HAITI BROAD BUT NOT ORGANIZED | By Robin Toner Special To the New York Times | TX 1-748516 | 1986-02-04 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/arts/an-asparagus-planting-is-almost-forever-if-started-right.html | AN ASPARAGUS PLANTING IS ALMOST FOREVER  IF STARTED RIGHT | By George Bria | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/arts/antiques-american-chippendale-takes-the-prize.html | ANTIQUES AMERICAN CHIPPENDALE TAKES THE PRIZE | By Rita Reif | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/arts/architecture-view-rewarding-what-may-be-rather-than-what-is.html | ARCHITECTURE VIEW REWARDING WHAT MAY BE RATHER THAN WHAT IS | By Paul Goldberger | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/arts/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/arts/art-view-is-impressionism-too-popular-for-its-own-good.html | Art View IS IMPRESSIONISM TOO POPULAR FOR ITS OWN GOOD | By John Russell | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/arts/bridge-diagnosing-a-perfect-fit-for-slam.html | BRIDGE DIAGNOSING A PERFECT FIT FOR SLAM | By Alan Truscott | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/arts/cable-tv-notes-explorer-launches-its-expeditions-from-a-new-base.html | CABLE TV NOTES EXPLORER LAUNCHES ITS EXPEDITIONS FROM A NEW BASE | By Steve Schneider | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/arts/camera-taking-photographs-of-the-underwater-world.html | CAMERA TAKING PHOTOGRAPHS OF THE UNDERWATER WORLD | By John Durniak | TX 1-773848 | 1986-02-10 |

| | | | | |
|---|---|---|---|---|
| 1986-02-02 | https://www.nytimes.com/1986/02/02/arts/chess-playing-the-game-with-the-end-in-mind.html | CHESS PLAYING THE GAME WITH THE END IN MIND | By Robert Byrne | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/arts/concert-a-birthday-tribute-to-franz-schubert.html | CONCERT A BIRTHDAY TRIBUTE TO FRANZ SCHUBERT | By Bernard Holland | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/arts/concert-philharmonia-hungarica-ensemble.html | CONCERT PHILHARMONIA HUNGARICA ENSEMBLE | By Tim Page | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/arts/critics-choices-art.html | CRITICS CHOICES Art | By John Russell | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/arts/critics-choices-classical-music.html | CRITICS CHOICES Classical Music | By John Rockwell | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/arts/critics-choices-jazz.html | CRITICS CHOICES Jazz | By John S Wilson | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/arts/dance-manuel-alum-and-company.html | DANCE MANUEL ALUM AND COMPANY | By Jennifer Dunning | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/arts/dance-mask-ensemble-at-riverside-church.html | DANCE MASK ENSEMBLE AT RIVERSIDE CHURCH | By Jack Anderson | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/arts/dance-richard-mulcahy-performs-his-asphodel.html | DANCE RICHARD MULCAHY PERFORMS HIS ASPHODEL | By Jack Anderson | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/arts/dance-view-dance-history-is-mostly-a-european-affair.html | DANCE VIEW DANCE HISTORY IS MOSTLY A EUROPEAN AFFAIR | By Anna Kisselgoff | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/arts/dancemachine-celebrates-the-style-of-broadway.html | DANCEMACHINE CELEBRATES THE STYLE OF BROADWAY | By Jennifer Dunning | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/arts/fresh-fare-puts-a-new-face-on-independent-stations.html | FRESH FARE PUTS A NEW FACE ON INDEPENDENT STATIONS | By Richard W Stevenson | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/arts/gifted-saxophonists-reveal-bebop-as-an-evolving-idiom.html | GIFTED SAXOPHONISTS REVEAL BEBOP AS AN EVOLVING IDIOM | By Robert Palmer | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/arts/his-performances-are-preserved-on-disks.html | HIS PERFORMANCES ARE PRESERVED ON DISKS | By Tim Page | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/arts/indian-ruler-s-legacy-on-view-in-philadelphia.html | INDIAN RULERS LEGACY ON VIEW IN PHILADELPHIA | By William K Stevens | TX 1-773848 | 1986-02-10 |

| | | | | |
|---|---|---|---|---|
| 1986-02-02 | https://www.nytimes.com/1986/02/02/arts/jazz-pianist-david-lopato.html | JAZZ PIANIST DAVID LOPATO | By Jon Pareles | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/arts/leonie-rysanek-glows-in-strauss.html | LEONIE RYSANEK GLOWS IN STRAUSS | By John Rockwell | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/arts/music-horszowski-and-orchestra-of-st-luke-s.html | MUSIC HORSZOWSKI AND ORCHESTRA OF ST LUKES | By Tim Page | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/arts/music-notes-in-the-interest-of-american-music.html | MUSIC NOTES IN THE INTEREST OF AMERICAN MUSIC | By Tim Page | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/arts/music-two-composers-juxtaposed-in-islands.html | MUSIC TWO COMPOSERS JUXTAPOSED IN ISLANDS | By Stephen Holden | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/arts/music-view-could-supertitles-solve-the-capriccio-problem.html | MUSIC VIEW COULD SUPERTITLES SOLVE THE CAPRICCIO PROBLEM | By Donal Henahan | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/arts/neglected-works-for-piano-have-a-chance-to-shine.html | NEGLECTED WORKS FOR PIANO HAVE A CHANCE TO SHINE | By K Robert Schwarz | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/arts/new-cassettes-kurosawa-dumas-and-prokofiev-725186.html | NEW CASSETTES KUROSAWA DUMAS AND PROKOFIEV | By Bernard Holland | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/arts/new-cassettes-kurosawa-dumas-and-prokofiev-725586.html | NEW CASSETTES KUROSAWA DUMAS AND PROKOFIEV | By Jack Anderson | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/arts/new-cassettes-kurosawa-dumas-and-prokofiev-862286.html | NEW CASSETTES KUROSAWA DUMAS AND PROKOFIEV | By Jon Pareles | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/arts/numismatics-medallic-art-moves-to-the-fore.html | NUMISMATICSMEDALLIC ART MOVES TO THE FORE | By Ed Reiter | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/arts/panel-to-trace-black-influence-on-popular-music.html | PANEL TO TRACE BLACK INFLUENCE ON POPULAR MUSIC | By Jon Pareles | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/arts/photography-view-spanish-artists-take-their-place-on-the-world-scene.html | PHOTOGRAPHY VIEWSPANISH ARTISTS TAKE THEIR PLACE ON THE WORLD SCENE | By Gene Thornton | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/arts/pop-harry-de-wit-one-man-band.html | POP HARRY DE WIT ONEMAN BAND | By Jon Pareles | TX 1-773848 | 1986-02-10 |

| | | | | |
|---|---|---|---|---|
| 1986-02-02 | https://www.nytimes.com/1986/02/02/arts/saluting-jascha-heifetz-on-his-85th-birthday.html | SALUTING JASCHA HEIFETZ ON HIS 85TH BIRTHDAY | By Schuyler Chapin | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/arts/samson-an-oratorio-with-operatic-leanings.html | SAMSON  AN ORATORIO WITH OPERATIC LEANINGS | By Will Crutchfield | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/arts/sound-these-loudspeakers-set-their-sights-on-musicality.html | SOUND THESE LOUDSPEAKERS SET THEIR SIGHTS ON MUSICALITY | By Hans Fantel | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/arts/stamps-is-it-too-cute.html | STAMPS IS IT TOO CUTE | By John F Dunn | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/arts/the-five-women-of-hannah-and-her-sisters.html | THE FIVE WOMEN OF HANNAH AND HER SISTERS | By Aureen Dowd | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/arts/the-stage-ice-show-at-garden.html | THE STAGE ICE SHOW AT GARDEN | By Richard F Shepard | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/arts/tv-view-peter-the-great-is-very-very-clean.html | TV VIEW PETER THE GREAT IS VERY VERY CLEAN | By John Corry | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/arts/violin-fredell-lack-plays-ysaye-and-corelli.html | VIOLIN FREDELL LACK PLAYS YSAYE AND CORELLI | By John Rockwell | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/books/1944-the-year-i-learned-to-love-a-german.html | 1944 THE YEAR I LEARNED TO LOVE A GERMAN | By Mordecai Richler | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/books/a-man-for-cold-seasons.html | A MAN FOR COLD SEASONS | By John Calvin Batchelor | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/books/california-philosophizing.html | CALIFORNIA PHILOSOPHIZING | By Peter Conn | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/books/children-s-books-023786.html | CHILDRENS BOOKS | By Marie Therese Squerciati | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/books/children-s-books-362886.html | CHILDRENS BOOKS | By Rebecca Lazear Okrent | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/books/east-vs-west-in-lithuania-rising-tempers-at-a-writers-meeting.html | EAST vs WEST IN LITHUANIA RISING TEMPERS AT A WRITERS MEETING | By William H Gass | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/books/freedom-lies-beyond-the-washroom-door.html | FREEDOM LIES BEYOND THE WASHROOM DOOR | By Peter Andrews | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/books/in-short-fiction-021186.html | IN SHORT FICTION | By Sarah Ferrell | TX 1-773848 | 1986-02-10 |

| | | | | |
|---|---|---|---|---|
| 1986-02-02 | https://www.nytimes.com/1986/02/02/books/in-short-fiction-022186.html | IN SHORT FICTION | By Jack Sullivan | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/books/in-short-fiction-399686.html | IN SHORT FICTION | By Wendy Smith | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/books/in-short-fiction-402286.html | IN SHORT FICTION | By Sam Tanenhaus | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/books/in-short-fiction.html | IN SHORT FICTION | By Carol Verderese | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/books/in-short-fiction.html | IN SHORT FICTION | By Maura Boland | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/books/in-short-fiction.html | IN SHORT FICTION | By Regina Weinreich | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/books/in-short-nonfiction-021086.html | IN SHORT NONFICTION | By D J R Bruckner | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/books/in-short-nonfiction-021686.html | IN SHORT NONFICTION | By Michael Burns | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/books/in-short-nonfiction-404486.html | IN SHORT NONFICTION | By Drew Middleton | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/books/in-short-nonfiction-404686.html | IN SHORT NONFICTION | By Daniel Goleman | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Joanne Kaufman | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Wendy Kaminer | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/books/mars-before-the-revolution.html | MARS BEFORE THE REVOLUTION | By Gregory Benford | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/books/medieval-success-story.html | MEDIEVAL SUCCESS STORY | By George Garrett | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/books/new-noteworthy.html | New  Noteworthy | By Patricia T OConner | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/books/painting-on-the-edge-of-madness.html | PAINTING ON THE EDGE OF MADNESS | By Roger Kimball | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/books/petty-impetuous-and-triumphant.html | PETTY IMPETUOUS AND TRIUMPHANT | By Gordon A Craig | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/books/revolt-of-the-postmodern-patient.html | REVOLT OF THE POSTMODERN PATIENT | By Fitzhugh Mullan | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/books/sex-is-the-root-of-it-all.html | SEX IS THE ROOT OF IT ALL | By David S Reynolds | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/books/the-blood-in-andy-s-sandbox.html | THE BLOOD IN ANDYS SANDBOX | By Stephen Dobyns | TX 1-773848 | 1986-02-10 |

| | | | | |
|---|---|---|---|---|
| 1986-02-02 | https://www.nytimes.com/1986/02/02/books/the-count-s-account.html | THE COUNTS ACCOUNT | By Michael S Harper | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/books/the-past-as-prologue.html | THE PAST AS PROLOGUE | By Elmore Jackson | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/books/the-worlds-of-a-cosmic-castaway.html | THE WORLDS OF A COSMIC CASTAWAY | By James Dickey | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/books/the-writer-as-god-and-saboteur.html | THE WRITER AS GOD AND SABOTEUR | By Robert Coover | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/books/vengeance-is-everyone-s.html | VENGEANCE IS EVERYONES | By Jay Neugeboren | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/books/who-s-in-charge-here.html | WHOS IN CHARGE HERE | By Kathleen J Turner | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/books/why-was-the-bolshevik-terror-wrong.html | WHY WAS THE BOLSHEVIK TERROR WRONG | By Eugene Kamenka | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/business/investing-sorting-good-junk-bonds-from-bad.html | INVESTINGSORTING GOOD JUNK BONDS FROM BAD | By Anise C Wallac | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/business/iras-and-option-selling.html | IRAS AND OPTION SELLING | By Lawrence J Demaria | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/business/its-time-to-loosen-the-money-strings.html | ITS TIME TO LOOSEN THE MONEY STRINGS | By Allen Sinai | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/business/john-reed-s-calming-of-citicorp.html | JOHN REEDS CALMING OF CITICORP | By Robert A Bennett | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/business/personal-finance-in-credit-cards-all-that-glitters.html | PERSONAL FINANCE IN CREDIT CARDS ALL THAT GLITTERS | By Carole Goul | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/business/prospects.html | PROSPECTS | By H H Maidenberg | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/business/stalking-a-senate-seat-arthur-b-laffer-professor-takes-a-new-course-again.html | STALKING A SENATE SEAT ARTHUR B LAFFER PROFESSOR TAKES A NEW COURSE AGAIN | By Nicolas D Kristof | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/business/the-ex-im-bank-s-tricky-tactic.html | THE EXIM BANKS TRICKY TACTIC | By Clyde H Farnsworth | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/business/the-executive-computer-spreadsheet-with-a-lofty-aim.html | THE EXECUTIVE COMPUTER SPREADSHEET WITH A LOFTY AIM | By Erik SandbergDiment | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/business/the-perils-of-a-switch-in-fed-policy.html | THE PERILS OF A SWITCH IN FED POLICY | By John H Makin | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/business/turning-mcgraw-hill-upside-down.html | TURNING MCGRAWHILL UPSIDE DOWN | By Nr Kleinfield | TX 1-773848 | 1986-02-10 |

| 1986-02-02 | https://www.nytimes.com/1986/02/02/business/week-in-business-exxon-must-pay-for-overchargine.html | WEEK IN BUSINESS EXXON MUST PAY FOR OVERCHARGINE | By Merrill Perlman | TX 1-773848 | 1986-02-10 |
|---|---|---|---|---|---|
| 1986-02-02 | https://www.nytimes.com/1986/02/02/business/whats-new-in-executive-security-classes-in-kicking-and-gouging.html | WHATS NEW IN EXECUTIVE SECURITYCLASSES IN KICKING AND GOUGING | By A E Hardie | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/business/whats-new-in-executive-security-the-bridfcase-that-emits-4000-volts.html | WHATS NEW IN EXECUTIVE SECURITYTHE BRIDFCASE THAT EMITS 4000 VOLTS | By A E Hardie | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/business/whats-new-in-executive-security.html | WHATS NEW IN EXECUTIVE SECURITY | By A E Hardie | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/magazine/a-courtship-with-fame.html | A COURTSHIP WITH FAME | By Karen Stabiner | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/magazine/about-men-a-legacy.html | ABOUT MEN A Legacy | By Bartle Bull | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/magazine/beauty-warming-up-to-a-sauna.html | BEAUTY Warming Up To a Sauna | By Lisa Wolfe | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/magazine/food-the-light-touch.html | FOOD The Light Touch | By Craig Claiborne and Pierre Franey | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/magazine/men-s-style-the-bow-s-art.html | MENS STYLE The Bows Art | By Abbott Combes | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/magazine/on-language-buzz-off-interceptor.html | On Language Buzz Off Interceptor | By William Safire | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/magazine/sunday-observer-adversarial-education.html | Sunday Observer Adversarial Education | By Russel Baker | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/magazine/the-philippine-middle-class-turning-against-marcos.html | THE PHILIPPINE MIDDLE CLASS TURNING AGAINST MARCOS | By Seth Mydans | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/magazine/the-psyche-of-the-entrepreneur.html | THE PSYCHE OF THE ENTREPRENEUR | By Daniel Goleman | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/magazine/wine-alsace-s-queen.html | WINE Alsaces Queen | By Howard G Goldberg | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/movies/film-view-eliot-was-wrong-january-is-the-cruelest-month.html | FILM VIEW ELIOT WAS WRONG JANUARY IS THE CRUELEST MONTH | By Vincent Canby | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/movies/new-cassettes-kurosawa-dumas-and-prokofiev-724586.html | NEW CASSETTES KUROSAWA DUMAS AND PROKOFIEV | By Vincent Canby | TX 1-773848 | 1986-02-10 |

| | | | | |
|---|---|---|---|---|
| 1986-02-02 | https://www.nytimes.com/1986/02/02/movies/new-cassettes-kurosawa-dumas-and-prokofiev-725386.html | NEW CASSETTES KUROSAWA DUMAS AND PROKOFIEV | By John J OConnor | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/movies/yevtushenko-a-soviet-poet-turns-to-movie-making.html | YEVTUSHENKO A SOVIET POET TURNS TO MOVIE MAKING | By Serge Schmemann | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/7-seized-in-a-scheme-to-influence-lottery-games-yielding-40000.html | 7 SEIZED IN A SCHEME TO INFLUENCE LOTTERY GAMES YIELDING 40000 | By Robert D McFadden | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/a-memorial-to-vietnam-veterans-takes-shape.html | A MEMORIAL TO VIETNAM VETERANS TAKES SHAPE | By Joseph R Grassi Jr | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/a-school-shaken-by-test-scores.html | A SCHOOL SHAKEN BY TEST SCORES | By Phyllis Bernstein | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/aba-joins-case-on-benefits-denied-to-mentally-ill-in-state.html | ABA JOINS CASE ON BENEFITS DENIED TO MENTALLY ILL IN STATE | By Stuart Taylor Jr Special To the New York Times | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/about-long-island-how-does-my-garden-grow.html | ABOUT LONG ISLAND HOW DOES MY GARDEN GROW | By Martha A Miles | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/about-westchester-one-familys-black-history.html | ABOUT WESTCHESTERONE FAMILYS BLACK HISTORY | By Lynne Ames | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/analysis-shows-consumers-union-is-50.html | ANALYSIS SHOWS CONSUMERS UNION IS 50 | By Betsy Brown | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/antiques-stonington-offers-items-from-7-states.html | ANTIQUESSTONINGTON OFFERS ITEMS FROM 7 STATES | By Frances Phipps | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/antiques-twig-furniture-country-in-city.html | ANTIQUESTWIG FURNITURE COUNTRY IN CITY | By Muriel Jacobs | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/art-attention-is-on-19th-century-in-show-of-black-americans.html | ARTATTENTION IS ON 19th CENTURY IN SHOW OF BLACK AMERICANS | By William Zimmer | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/art-radical-journal-lives-on-in-illustration.html | ART RADICAL JOURNAL LIVES ON IN ILLUSTRATION | By Vivien Raynor | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/art-suffolk-artists-join-nassaus-in-a-show-marked-by-vigor.html | ARTSUFFOLK ARTISTS JOIN NASSAUS IN A SHOW MARKED BY VIGOR | By Phyllis Braff | TX 1-773848 | 1986-02-10 |

| | | | | |
|---|---|---|---|---|
| 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/bank-aide-accused-of-hiring-hell-s-angels-to-burn-house.html | Bank Aide Accused of Hiring Hells Angels to Burn House | AP | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/biofeedback-gains-and-doubts.html | BIOFEEDBACK GAINS AND DOUBTS | By Cheryl P Weinstock | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/book-translator-s-labor-of-love.html | BOOK TRANSLATORS LABOR OF LOVE | By Stewart Kampel | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/business-notes.html | BUSINESS NOTES | By Marian Courtney | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/city-report-shows-improvements-in-services-but-increase-in-crime.html | CITY REPORT SHOWS IMPROVEMENTS IN SERVICES BUT INCREASE IN CRIME | By Barbara Basler | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/computer-access-goes-public.html | COMPUTER ACCESS GOES PUBLIC | By Sharon L Bass | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/computer-consultant-keeps-user-in-mind.html | COMPUTER CONSULTANT KEEPS USER IN MIND | By Penny Singer | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/computerized-bike-aids-the-paralyzed.html | COMPUTERIZED BIKE AIDS THE PARALYZED | By Marcia Saft | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/connecticut-guide-390186.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/connecticut-opinion-doing-the-dishes-and-world-peace.html | CONNECTICUT OPINION DOING THE DISHES AND WORLD PEACE | By Gilbert W Cass | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/connecticut-opinion-is-care-in-our-hospitals-better-now-or-worse.html | CONNECTICUT OPINION IS CARE IN OUR HOSPITALS BETTER NOW OR WORSE | By Jessica Seymour | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/connecticut-opinion-the-essential-role-of-manufacturers.html | CONNECTICUT OPINION THE ESSENTIAL ROLE OF MANUFACTURERS | By Kevin D Bean | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/connecticut-opinion-walking-is-healthy-but-lonely.html | CONNECTICUT OPINION WALKING IS HEALTHY BUT LONELY | By Annette K Bonin | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/crafts-bushman-paintings-as-tapestries.html | CRAFTS BUSHMAN PAINTINGS AS TAPESTRIES | By Patricia Malarcher | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/cuomo-asks-stiffer-economic-crime-terms.html | CUOMO ASKS STIFFER ECONOMIC CRIME TERMS | By Isabel Wilkerson Special To the New York Times | TX 1-773848 | 1986-02-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/day-care-capacity-and-cost-cited-as-factors-in-crisis.html | DAY CARE CAPACITY AND COST CITED AS FACTORS IN CRISIS | By David Hechler | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/deps-new-chief-sees-a-sales-role.html | DEPS NEW CHIEF SEES A SALES ROLE | By Bob Narus | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/detective-testifies-about-parkway-slaying-scene.html | DETECTIVE TESTIFIES ABOUT PARKWAY SLAYING SCENE | By Donald Janson Special To the New York Times | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/dining-out-cafe-in-hartford-offers-light-fare.html | DINING OUT CAFE IN HARTFORD OFFERS LIGHT FARE | By Patricia Brooks | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/dining-out-celebrating-the-chinese-new-year.html | DINING OUTCELEBRATING THE CHINESE NEW YEAR | By Anne Semmes | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/dining-out-continental-hold-the-surprises.html | DINING OUT CONTINENTAL HOLD THE SURPRISES | By Florence Fabricant | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/dining-out-county-gets-a-new-japanese-spot.html | DINING OUTCOUNTY GETS A NEW JAPANESE SPOT | By M H Reed | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/doctors-await-state-aid.html | DOCTORS AWAIT STATE AID | By Gary Bradford | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/drill-fight-will-us-or-suffolk-prevail.html | DRILL FIGHT WILL US OR SUFFOLK PREVAIL | By John Rather | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/east-end-works-travel-well.html | EAST END WORKS TRAVEL WELL | By Helen A Harrison | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/easton-couple-keep-sleigh-era-alive.html | EASTON COUPLE KEEP SLEIGH ERA ALIVE | By Joseph Pronechen | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/editor-enlists-lawyers-for-relief-of-famine.html | EDITOR ENLISTS LAWYERS FOR RELIEF OF FAMINE | By Todd S Purdum | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/ex-cohalan-aide-offers-inside-look.html | EXCOHALAN AIDE OFFERS INSIDE LOOK | By Frank Lynn | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/fha-case-recalls-bushwick-in-70-s.html | FHA CASE RECALLS BUSHWICK IN 70S | By Martin Gottlieb | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/folk-art-real-and-artificial.html | FOLK ART  REAL AND ARTIFICIAL | By Vivien Raynor | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/follow-up-on-the-news-bomb-threats-at-high-school.html | FOLLOWUP ON THE NEWS BOMB THREATS AT HIGH SCHOOL | By Richard Haitch | TX 1-773848 | 1986-02-10 |

| | | | | |
|---|---|---|---|---|
| 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/follow-up-on-the-news-li-cemeteries-up-for-adoption.html | FOLLOWUP ON THE NEWS LI CEMETERIES UP FOR ADOPTION | By Richard Haitch | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/follow-up-on-the-news-weight-watching-by-florida-police.html | FOLLOWUP ON THE NEWS WEIGHT WATCHING BY FLORIDA POLICE | By Richard Haitch | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/food-the-addition-of-egg-to-soup-enhances-texture-and-flavor.html | FOOD THE ADDITION OF EGG TO SOUP ENHANCES TEXTURE AND FLAVOR | By Florence Fabricant | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/food-the-addition-of-egg-to-soups-enhances-flavor-and-texture.html | FOOD THE ADDITION OF EGG TO SOUPS ENHANCES FLAVOR AND TEXTURE | By Florence Fabricant | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/food-the-addition-of-egg-to-soups-enhances-texture-and-flavor.html | FOOD THE ADDITION OF EGG TO SOUPS ENHANCES TEXTURE AND FLAVOR | By Florence Fabricant | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/future-role-cloudy-for-old-rail-line.html | FUTURE ROLE CLOUDY FOR OLD RAIL LINE | By Leo H Carney | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/gardening-shrubs-can-add-color-to-winter-scenes.html | GARDENINGSHRUBS CAN ADD COLOR TO WINTER SCENES | By Carl Totemeier | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/gardening-shrubs-can-add-color-to-winter-scenes.html | GARDENINGSHRUBS CAN ADD COLOR TO WINTER SCENES | By Carl Totemeier | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/gardening-shrubs-can-add-color-to-winter-scenes.html | GARDENINGSHRUBS CAN ADD COLOR TO WINTER SCENES | By Carl Totemeier | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/gardening-shrubs-can-add-color-to-winter-scenes.html | GARDENINGSHRUBS CAN ADD COLOR TO WINTER SCENES | By Carl Totemeier | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/grande-dame-looks-ahead.html | GRANDE DAME LOOKS AHEAD | By Robert Braile | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/hartford-telescope-marks-2d-halleys.html | HARTFORD TELESCOPE MARKS 2d HALLEYS | By Pete Mobilia | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/hoboken-orchestra-offering-double-bill.html | HOBOKEN ORCHESTRA OFFERING DOUBLE BILL | By Rena Fruchter | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/home-clinic-home-fireplaces-where-there-s-smoke-there-s-trouble.html | HOME CLINIC HOME FIREPLACES WHERE THERES SMOKE THERES TROUBLE | By Bernard Gladstone | TX 1-773848 | 1986-02-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/informer-in-persico-trial-testifies-on-restaurant-extortion.html | INFORMER IN PERSICO TRIAL TESTIFIES ON RESTAURANT EXTORTION | By Ronald Smothers | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/insurers-seeking-new-exclusions.html | INSURERS SEEKING NEW EXCLUSIONS | By Joseph F Sullivan | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/kickback-case-back-in-court-over-who-paid-1-to-gop.html | KICKBACK CASE BACK IN COURT OVER WHO PAID 1 to GOP | By John T McQuiston | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/lake-success-project-fought.html | LAKE SUCCESS PROJECT FOUGHT | By Helen Pike | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/lautenberg-studying-ge-rca-merger.html | LAUTENBERG STUDYING GE RCA MERGER | By Marian Courtney | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/lindenauer-endorsed-a-company-prosecutors-say-paid-him-bribes.html | LINDENAUER ENDORSED A COMPANY PROSECUTORS SAY PAID HIM BRIBES | By Michael Oreskes | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/living-will-conept-gaining-legal-recognition-is-sought.html | LIVINGWILL CONEPT GAINING LEGAL RECOGNITION IS SOUGHT | By Lori Miller | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/long-island-journal-089986.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/long-island-opinion-february-is-the-cruelest-month.html | LONG ISLAND OPINIONFEBRUARY IS THE CRUELEST MONTH | By John Horn | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/long-island-opinion-got-any-loose-change-an-encounter-i-won-t-forget.html | LONG ISLAND OPINION GOT ANY LOOSE CHANGE AN ENCOUNTER I WONT FORGET | By Robert J Corbett | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/long-island-opinion-keep-democracy-in-suffolk-s-legislature.html | LONG ISLAND OPINION KEEP DEMOCRACY IN SUFFOLKS LEGISLATURE | By Phil Nolan | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/long-island-opinion-life-in-the-slow-lane-boring-is-beautiful.html | LONG ISLAND OPINION LIFE IN THE SLOW LANE BORING IS BEAUTIFUL | By Nora Yood | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/long-islanders-challenging-a-nation-to-redefine-what-is-obscene.html | LONG ISLANDERS CHALLENGING A NATION TO REDEFINE WHAT IS OBSCENE | By Lawrence Van Gelder | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/monument-to-creators-of-a-bridge.html | MONUMENT TO CREATORS OF A BRIDGE | By Eleanor Blau | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/more-women-hold-top-elected-posts.html | MORE WOMEN HOLD TOP ELECTED POSTS | By Laurie A ONeill | TX 1-773848 | 1986-02-10 |

| 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/music-a-concert-tribute-to-hartford.html | MUSIC A CONCERT TRIBUTE TO HARTFORD | By Robert Sherman | TX 1-773848 | 1986-02-10 |
|---|---|---|---|---|---|
| 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/musical-to-hold-auditions-at-emelin.html | MUSICAL TO HOLD AUDITIONS AT EMELIN | By Lynne Ames | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/nature-watch-lapland-longspur.html | NATURE WATCHLAPLAND LONGSPUR | By Sy Barlowe | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblen | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/new-jersey-journal-810986.html | NEW JERSEY JOURNAL | By Leo H Carney | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/new-jersey-opinion-unearthinng-our-language-s-roots.html | NEW JERSEY OPINION UNEARTHINNG OUR LANGUAGES ROOTS | By Frank J Korn | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/new-jerseyans.html | NEW JERSEYANS | By Sandra Gardner | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/new-technology-tells-old-story.html | NEW TECHNOLOGY TELLS OLD STORY | By Paul Bass | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/officials-at-odds-on-airport-plans-for-atlantic-city.html | OFFICIALS AT ODDS ON AIRPORT PLANS FOR ATLANTIC CITY | By Carlo M Sardella | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/our-towns-connoisseurs-fights-ice-come-many-elements-pioneer-hobby.html | OUR TOWNS CONNOISSEURS OF FIGHTS ON ICE COME FROM MANY ELEMENTS TO PIONEER A HOBBY | BY Michael Winerip Special To the New York Times | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/parkway-slaying-inspires-book.html | PARKWAY SLAYING INSPIRES BOOK | By Donald Janson | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/plan-unfolds-to-integrate-schools-in-yonkers.html | PLAN UNFOLDS TO INTEGRATE SCHOOLS IN YONKERS | By James Feron | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/private-effort-to-refurbish-civil-war-memorial.html | PRIVATE EFFORT TO REFURBISH CIVIL WAR MEMORIAL | By Ned Barnett | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/queens-court-post-is-subject-of-kickback-inquiry.html | QUEENS COURT POST IS SUBJECT OF KICKBACK INQUIRY | By Joseph P Fried | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/schools-tenants-oppose-sale.html | SCHOOLS TENANTS OPPOSE SALE | By Sharon Monahan | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/showcse-for-american-crafts-mounted-in-litchfield.html | SHOWCSE FOR AMERICAN CRAFTS MOUNTED IN LITCHFIELD | By Charlotte Libov | TX 1-773848 | 1986-02-10 |

| | | | | |
|---|---|---|---|---|
| 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/some-search-streets-to-aid-the-neediest.html | SOME SEARCH STREETS TO AID THE NEEDIEST | By John T McQuiston | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/speaking-personally-groudhog-day-an-anemic-remnant-of-what-it-once-was.html | SPEAKING PERSONALLY GROUDHOG DAY AN ANEMIC REMNANT OF WHAT IT ONCE WAS | By Pat Bontempo | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/state-agency-issues-a-fast-selling-book.html | STATE AGENCY ISSUES A FASTSELLING BOOK | By Kristin Nord | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/stockton-students-end-trip.html | STOCKTON STUDENTS END TRIP | By Albert J Parisi | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/tax-amnesty-plan-is-termed-a-success-by-albany-officials.html | TAX AMNESTY PLAN IS TERMED A SUCCESS BY ALBANY OFFICIALS | By Sara Rimer | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/teachers-look-past-the-tragedy-of-the-shuttle.html | TEACHERS LOOK PAST THE TRAGEDY OF THE SHUTTLE | By Peggy McCarthy | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/teaching-hospitals-more-aid-sought.html | TEACHING HOSPITALS MORE AID SOUGHT | By Sandra Friedland | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/tenants-call-case-a-major-victory.html | TENANTS CALL CASE A MAJOR VICTORY | By Conrad Wesselhoeft | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/the-aged-push-albany-on-prescription-subsidy.html | THE AGED PUSH ALBANY ON PRESCRIPTION SUBSIDY | By Isabel Wilkerson Special To the New York Times | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | By Jeanne Clare Feron | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/the-corruption-scandal-manes-mystery-is-hub-of-8-inquiries.html | THE CORRUPTION SCANDAL MANES MYSTERY IS HUB OF 8 INQUIRIES | By Richard J Meislin | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/the-environment.html | THE ENVIRONMENT | By Bob Narus | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/the-right-to-die-legal-guidelines-slowly-emerging.html | THE RIGHT TO DIE LEGAL GUIDELINES SLOWLY EMERGING | By Sandra Gardner | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/theater-bedroom-farce-at-the-paper-mill.html | THEATER BEDROOM FARCE AT THE PAPER MILL | By Alvin Klein | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/theater-review-saroyan-sampler-weaves-five-tales.html | THEATER REVIEW SAROYAN SAMPLER WEAVES FIVE TALES | By Leah D Frank | TX 1-773848 | 1986-02-10 |

| | | | | |
|---|---|---|---|---|
| 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/theater-sensitive-staging-of-play-on-aids.html | THEATER SENSITIVE STAGING OF PLAY ON AIDS | By Alvin Klein | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/towns-get-their-share-of-roads-trust-of-20-million.html | TOWNS GET THEIR SHARE OF ROADS TRUST OF 20 MILLION | By Robert A Hamilton | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/turnpike-officials-confident-on-expansion.html | TURNPIKE OFFICIALS CONFIDENT ON EXPANSION | By William Jobes | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/two-efforts-to-draw-pupils-to-teaching.html | TWO EFFORTS TO DRAW PUPILS TO TEACHING | By Rhoda M Gilinsky | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/two-minds-operating-in-concert.html | TWO MINDS OPERATING IN CONCERT | By Barbara Delatiner | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/uconn-set-to-build-new-gym.html | UCONN SET TO BUILD NEW GYM | By Robert A Hamilton | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/victims-of-nerve-disease-organize.html | VICTIMS OF NERVE DISEASE ORGANIZE | By Carolyn Battista | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/voice-of-localities-to-ask-for-funds.html | VOICE OF LOCALITIES TO ASK FOR FUNDS | By Paul Bass | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/westchester-guide-374586.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/westchester-journal-a-friend-in-deed.html | WESTCHESTER JOURNALA FRIEND IN DEED | By Gary Kriss | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/westchester-journal-chocolate-rendezvous.html | WESTCHESTER JOURNALCHOCOLATE RENDEZVOUS | By Linda Spear | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/westchester-journal-tea-party-ii.html | WESTCHESTER JOURNAL TEA PARTY II | By Tessa Melvin | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/westchester-opinion-a-case-for-making-february-the-month-of-months.html | WESTCHESTER OPINION A CASE FOR MAKING FEBRUARY THE MONTH OF MONTHS | By Eugenia Garvey | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/westchester-opinion-remembering-a-mainstay-of-bronx-house.html | WESTCHESTER OPINION REMEMBERING A MAINSTAY OF BRONX HOUSE | By Nathan Kolodney | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/westchester-opinion-telling-a-tale-of-tragedy-may-help-us-save-our-children.html | WESTCHESTER OPINION TELLING A TALE OF TRAGEDY MAY HELP US SAVE OUR CHILDREN | By Sara Jasper Cook | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/westchester-opinion-why-not-retire-at-college.html | WESTCHESTER OPINION WHY NOT RETIRE AT COLLEGE | By Bonnie C Mitelman | TX 1-773848 | 1986-02-10 |

| | | | | |
|---|---|---|---|---|
| 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/wine-penetrating-the-mystique-of-tastings.html | WINEPENETRATING THE MYSTIQUE OF TASTINGS | By Geoff Kalish | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/woman-drives-van-off-a-pier-friend-drowns-in-rescue-bid.html | Woman Drives Van off a Pier Friend Drowns in Rescue Bid | By United Press International | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/yale-helps-city-literacy-effort.html | YALE HELPS CITY LITERACY EFFORT | By Michael Freitag | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/obituaries/allen-saunders-dies-mary-worth-creator.html | Allen Saunders Dies Mary Worth Creator | AP | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/opinion/doctors-who-get-away-with-killing-and-maiming-must-be-stopped.html | DOCTORS WHO GET AWAY WITH KILLING AND MAIMING MUST BE STOPPED | By Andrew Stein | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/opinion/foreign-affairs-look-at-the-programs.html | FOREIGN AFFAIRS LOOK AT THE PROGRAMS | By Flora Lewis | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/opinion/the-united-states-obligation-to-send-election-observers-to-the.html | THE UNITED STATES OBLIGATION TO SEND ELECTION OBSERVERS TO THE PHILLIPINES | By David J Steinberg | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/opinion/washington-where-are-we-going.html | WASHINGTON WHERE ARE WE GOING | By James Reston | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/realestate/a-new-generation-of-queens-affordables.html | A NEW GENERATION OF QUEENS AFFORDABLES | By Diana Shaman | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/realestate/eviction-plans-fading-fast-as-a-road-to-conversion.html | EVICTION PLANS FADING FAST AS A ROAD TO CONVERSION | By Philip S Gutis | TX 1-773848 | 1986-02-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-02-02 | https://www.nytimes.com/1986/02/02/realestate/if-you-re-thinking-living-harrision-recreation-survey-it-s-not-that-harrison.html | HARRISION RECREATION SURVEY Its not that Harrison is without recreational facilities  it has three neighborhood pools a dozen tennis courts two large picnic areas and two buildings with gymnasiums Nevertheless said Supervisor Pat V Angorano  some homeowners have been pressing for at least two years for the development of a recreational complex  But the question is he said how many people would be interested in using it and would user fees make it selfsustaining  He said a survey was planned to see how many residents would pay 100 to 300 a year or more to support what might be an expensive indoor complex adding that the town could raise the construction costs of up to 3 million through the sale of bonds  But I would have to see where the income would come from to pay the debt service for those bonds he said I dont feel the income should be coming from the general tax but from those who would be enjoying the facility  There would be an outcry he said if we decided to spend a substantial amount of money for a relatively few people Mr Angorano said the proposal which originated with a petition by 40 or 50 homeowners might be feasible if 500 to 600 families indicated a willingness to participate | By James Feron | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/realestate/in-new-jersey-housing-demand-soars-in-rte-1-corridor.html | IN NEW JERSEY HOUSING DEMAND SOARS IN RTE 1 CORRIDOR | By Anthony Depalma | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/realestate/in-westchester-and-connecticut-developers-thinking-big-and-bigger.html | IN WESTCHESTER AND CONNECTICUT DEVELOPERS THINKING BIG  AND BIGGER | By Betsy Brown | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/realestate/on-long-island-illegal-rentals-trouble-onefamily-areas.html | ON LONG ISLANDILLEGAL RENTALS TROUBLE ONEFAMILY AREAS | By Diana Shaman | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/realestate/perspectives-quality-housing-the-labyrinthian-path-to-change.html | PERSPECTIVES QUALITY HOUSING THE LABYRINTHIAN PATH TO CHANGE | By Alan S Oser | TX 1-773848 | 1986-02-10 |

| | | | | |
|---|---|---|---|---|
| 1986-02-02 | https://www.nytimes.com/1986/02/02/realestate/postings-a-bit-of-italy.html | POSTINGS A BIT OF ITALY | By William G Blair | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/realestate/postings-a-slope-for-sale.html | POSTINGS A SLOPE FOR SALE | By William G Blair | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/realestate/postings-finishing-a-plaza.html | POSTINGS FINISHING A PLAZA | By William G Blair | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/realestate/postings-hotel-at-kennedy.html | POSTINGS HOTEL AT KENNEDY | By William G Blair | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/realestate/q-and-a-997086.html | Q AND A | By Dee Wedemeyer | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/realestate/talking-flip-taxes-decision-raises-questions.html | TALKING FLIP TAXES DECISION RAISES QUESTIONS | By Andree Brooks | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/sports/about-cars-taking-a-look-at-the-car-show.html | ABOUT CARS TAKING A LOOK AT THE CAR SHOW | By Marshall Schuon | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/sports/big-east-seton-hall-upsets-pittsburgh-by-85-73.html | BIG EAST SETON HALL UPSETS PITTSBURGH BY 8573 | AP | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/sports/brown-walker-rift-continues-to-strain-the-knicks.html | BROWNWALKER RIFT CONTINUES TO STRAIN THE KNICKS | By Roy S Johnson Special To the New York Times | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/sports/butler-unsung-but-talented.html | BUTLER UNSUNG BUT TALENTED | By Murray Chass | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/sports/canada-s-graham-wins-in-downhill-cup-skiing.html | Canadas Graham Wins In Downhill Cup Skiing | AP | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/sports/captials-surge-past-devils.html | CAPTIALS SURGE PAST DEVILS | By Alex Yannis Special To the New York Times | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/sports/college-basketball-memphis-st-falls-after-20-0-streak.html | COLLEGE BASKETBALL MEMPHIS ST FALLS AFTER 200 STREAK | AP | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/sports/czech-system-manufactures-tennis-stars.html | CZECH SYSTEM MANUFACTURES TENNIS STARS | By Michael T Kaufman | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/sports/dial-clears-19-4-3-4-indoor-best.html | DIAL CLEARS 194 34 INDOOR BEST | AP | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/sports/error-helps-cibao-win-dominican-league-title.html | Error Helps Cibao Win Dominican League Title | By United Press International | TX 1-773848 | 1986-02-10 |

| | | | | |
|---|---|---|---|---|
| 1986-02-02 | https://www.nytimes.com/1986/02/02/sports/gervin-scores-35-bulls-top-rockets.html | GERVIN SCORES 35 BULLS TOP ROCKETS | AP | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/sports/ill-louisville-coach-phones-in-a-victory.html | ILL LOUISVILLE COACH PHONES IN A VICTORY | AP | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/sports/islanders-defeat-penguins.html | ISLANDERS DEFEAT PENGUINS | By Robin Finn Special To the New York Times | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/sports/local-colleges-bailey-gets-46-points-as-wagner-wins.html | LOCAL COLLEGES BAILEY GETS 46 POINTS AS WAGNER WINS | AP | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/sports/nets-defeat-hawks-with-rally-108-100.html | NETS DEFEAT HAWKS WITH RALLY 108100 | By Sam Goldaper Special To the New York Times | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/sports/nhl-flyers-and-nordiques-tie-2-2.html | NHL FLYERS AND NORDIQUES TIE 22 | AP | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/sports/outdoors-tax-option-aids-wildlife-groups.html | OUTDOORS TAX OPTION AIDS WILDLIFE GROUPS | By Nelson Bryant | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/sports/rangers-defeat-whalers-by-3-1.html | RANGERS DEFEAT WHALERS BY 31 | By Craig Wolff Special To the New York Times | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/sports/rebounding-at-37-to-refind-youth.html | REBOUNDING AT 37 TO REFIND YOUTH | By Paul Finebaum | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/sports/sports-of-the-times-the-turnstiles-still-rattle.html | SPORTS OF THE TIMES THE TURNSTILES STILL RATTLE | By Ira Berkow | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/sports/sports-of-the-times-the-view-up-close.html | SPORTS OF THE TIMES THE VIEW UP CLOSE | By George Vecsey | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/sports/st-john-s-loses-to-syracuse-68-64.html | ST JOHNS LOSES TO SYRACUSE 6864 | By William C Rhoden Special To the New York Times | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/sports/videogenic-winner-in-orchid-handicap.html | VIDEOGENIC WINNER IN ORCHID HANDICAP | By Steven Crist Special To the New York Times | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/sports/views-of-sport-sports-integral-role-with-a-community.html | VIEWS OF SPORT SPORTS INTEGRAL ROLE WITH A COMMUNITY | By John C Danforth | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/sports/views-of-sport-why-super-bowl-is-important-baseball-follows.html | VIEWS OF SPORT WHY SUPER BOWL IS IMPORTANT BASEBALL FOLLOWS | By David Fisher | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/sports/wing-learns-from-playing-with-pros.html | WING LEARNS FROM PLAYING WITH PROS | By Tom Burke | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/sports/yanks-reject-jackson-trade.html | YANKS REJECT JACKSON TRADE | By Murray Chass | TX 1-773848 | 1986-02-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-02-02 | https://www.nytimes.com/1986/02/02/sports/zoeller-leads-by-3-amid-rules-dispute.html | ZOELLER LEADS BY 3 AMID RULES DISPUTE | By Gordon S White Jr Special To the New York Times | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/style/new-yorkers-etc-couples-for-whom-the-initial-feeling-was-far-from-mutual.html | NEW YORKERS ETC COUPLES FOR WHOM THE INITIAL FEELING WAS FAR FROM MUTUAL | By Enid Nemy | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/style/social-events-out-of-the-ordinary.html | Social Events Out of the Ordinary | By Robert E Tomasson | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/theater/a-chameleon-of-an-actress-transforms-herself-once-again.html | A CHAMELEON OF AN ACTRESS TRANSFORMS HERSELF ONCE AGAIN | By Myra Forsberg | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/theater/kennedy-center-plans-robert-sherwood-play.html | KENNEDY CENTER PLANS ROBERT SHERWOOD PLAY | Special to the New York Times | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/theater/stage-view-it-takes-more-than-a-few-songs-to-make-a-musical.html | STAGE VIEW IT TAKES MORE THAN A FEW SONGS TO MAKE A MUSICAL | By Mel Gussow | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/theater/theater-restoration-revised-at-arena-stage-12.html | THEATER RESTORATION REVISED AT ARENA STAGE 12 | By Mel Gussow Special To the New York Times | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/travel/an-island-of-gullah-culture.html | AN ISLAND OF GULLAH CULTURE | By George McMillan | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/travel/breaking-new-ground-in-the-rockies.html | BREAKING NEW GROUND IN THE ROCKIES | By Clifford D May | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/travel/fare-of-the-country-maine-treat-tiny-shrimp.html | FARE OF THE COUNTRY MAINE TREAT TINY SHRIMP | By Leslie Land | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/travel/from-gascony-caviar-and-cod.html | FROM GASCONY CAVIAR AND COD | By Patricia Wells | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/travel/mystery-on-the-ost-west-express.html | MYSTERY ON THE OSTWEST EXPRESS | By Rick Sinding | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/travel/padua-pilgrims-and-painters.html | PADUA PILGRIMS AND PAINTERS | By Olivier Bernier | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/travel/practical-traveler-spending-less-for-lodgings.html | PRACTICAL TRAVELER SPENDING LESS FOR LODGINGS | By Paul Grimes | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/travel/shopper-s-world-boots-for-the-well-heeled.html | SHOPPERS WORLD BOOTS FOR THE WELL HEELED | By Jane Cracraft | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/travel/strolling-sightseeing-cafe-sitting.html | STROLLING SIGHTSEEING CAFESITTING | By Paul Hofmann | TX 1-773848 | 1986-02-10 |

| | | | | |
|---|---|---|---|---|
| 1986-02-02 | https://www.nytimes.com/1986/02/02/travel/taking-to-the-trails-on-stendhal-s-turf.html | TAKING TO THE TRAILS ON STENDHALS TURF | By Richard Bernstein | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/travel/travel-advisory-scottish-hike-tex-mex-express.html | TRAVEL ADVISORY SCOTTISH HIKE TEXMEX EXPRESS | By Lawrence Van Gelder | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/travel/turkey-s-resting-place-of-stone-gods.html | TURKEYS RESTING PLACE OF STONE GODS | By Henry Kamm | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/travel/what-s-doing-in-lisbon.html | WHATS DOING IN LISBON | By Marion Daplan | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/us/4th-in-family-beaten-at-home-in-seattle-christmas-eve-dies.html | 4th in Family Beaten at Home In Seattle Christmas Eve Dies | AP | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/us/85-tornado-death-toll-down.html | 85 TORNADO DEATH TOLL DOWN | AP | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/us/88-years-after-most-famous-victory-dewey-s-warship-faces-new-battle.html | 88 YEARS AFTER MOST FAMOUS VICTORY DEWEYS WARSHIP FACES NEW BATTLE | By William K Stevens Special To the New York Times | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/us/a-kennedy-s-rivals-face-big-problem.html | A KENNEDYS RIVALS FACE BIG PROBLEM | By Fox Butterfield Special To the New York Times | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/us/a-rainbow-ward-with-clouds.html | A RAINBOW WARD WITH CLOUDS | By Robin Toner Special To the New York Times | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/us/access-to-secrets-for-missile-maker-to-be-withdrawn.html | ACCESS TO SECRETS FOR MISSILE MAKER TO BE WITHDRAWN | By Nicholas D Kristof Special To the New York Times | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/us/booster-builder-is-joining-inquiry.html | BOOSTER BUILDER IS JOINING INQUIRY | By Barnaby J Feder | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/us/briefing-another-try-at-clarity.html | BRIEFING ANOTHER TRY AT CLARITY | By Wayne King and Warren Weaver Jr | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/us/briefing-rhythm-and-blues.html | BRIEFING RHYTHM AND BLUES | By Wayne King and Warren Weaver Jr | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/us/briefing-the-china-trade.html | BRIEFING THE CHINA TRADE | By Wayne King and Warren Weaver Jr | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/us/briefing-whither-osric.html | BRIEFING WHITHER OSRIC | By Wayne King and Warren Weaver Jr | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/us/congressman-evicted-from-gym-quarters.html | Congressman Evicted From Gym Quarters | AP | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/us/contract-talks-queitly-starting-in-steel-industry.html | CONTRACT TALKS QUEITLY STARTING IN STEEL INDUSTRY | By William Serrin Special To the New York Times | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/us/crew-did-not-try-to-separate-orbiter.html | CREW DID NOT TRY TO SEPARATE ORBITER | By William J Broad Special To the New York Times | TX 1-773848 | 1986-02-10 |

| | | | | |
|---|---|---|---|---|
| 1986-02-02 | https://www.nytimes.com/1986/02/02/us/fearing-aids-army-rejects-400-recruits.html | Fearing AIDS Army Rejects 400 Recruits | AP | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | By Eleanor Blau | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/us/homosexual-couple-file-suit.html | HOMOSEXUAL COUPLE FILE SUIT | AP | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/us/house-democrats-are-told-voters-are-drifting-back-to-party.html | HOUSE DEMOCRATS ARE TOLD VOTERS ARE DRIFTING BACK TO PARTY | By Steven V Roberts Special To the New York Times | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/us/house-gop-urged-to-avoid-budget-snare.html | HOUSE GOP URGED TO AVOID BUDGET SNARE | By Jonathan Fuerbringer Special To the New York Times | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/us/leader-says-no-candidate-owns-the-right.html | LEADER SAYS NO CANDIDATE OWNS THE RIGHT | By Phil Gailey Special to the New York Times | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/us/method-of-treating-cause-of-heart-attacks-tested.html | METHOD OF TREATING CAUSE OF HEART ATTACKS TESTED | By Walter Sullivan | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/us/pentagon-panel-said-to-support-building-of-small-mobile-missile.html | PENTAGON PANEL SAID TO SUPPORT BUILDING OF SMALL MOBILE MISSILE | By Bill Keller Special To the New York Times | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/us/police-seize-man-in-slaying-of-two-ohio-security-guards.html | Police Seize Man in Slaying Of Two Ohio Security Guards | AP | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/us/poll-finds-children-remain-enthusiastic-on-space-flight.html | POLL FINDS CHILDREN REMAIN ENTHUSIASTIC ON SPACE FLIGHT | By Adam Clymer | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/us/pressure-rises-on-colleges-to-withdraw-south-africa-interests.html | PRESSURE RISES ON COLLEGES TO WITHDRAW SOUTH AFRICA INTERESTS | By Lena Williams | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/us/reagan-planning-campaign-to-protect-military-buildup.html | REAGAN PLANNING CAMPAIGN TO PROTECT MILITARY BUILDUP | By Gerald M Boyd Special To the New York Times | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/us/researchers-discover-gates-believed-to-be-from-alamo.html | Researchers Discover Gates Believed to Be From Alamo | AP | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/us/rhode-island-gop-gains-strength.html | RHODE ISLAND GOP GAINS STRENGTH | By Cory Dean Special to the New York Times | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/us/salvadorans-name-women-inc-ase-on-alien-smuggling.html | SALVADORANS NAME WOMEN INC ASE ON ALIEN SMUGGLING | Special to the New York Times | TX 1-773848 | 1986-02-10 |

| | | | | |
|---|---|---|---|---|
| 1986-02-02 | https://www.nytimes.com/1986/02/02/us/seattle-redevelopment-plan-aims-at-downtown.html | SEATTLE REDEVELOPMENT PLAN AIMS AT DOWNTOWN | By Wallace Turner Special To the New York Times | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/us/senator-to-seek-deduction-cap-for-local-taxes.html | SENATOR TO SEEK DEDUCTION CAP FOR LOCAL TAXES | By David E Rosenbaum Special To the New York Times | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/us/shuttle-experts-doubt-computers-could-detect-fire.html | SHUTTLE EXPERTS DOUBT COMPUTERS COULD DETECT FIRE | By David E Sanger | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/us/soviet-union-to-name-2-venus-craters-for-shuttle-s-women.html | SOVIET UNION TO NAME 2 VENUS CRATERS FOR SHUTTLES WOMEN | By Serge Schmemann Special To the New York Times | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/us/spending-up-in-reagan-revolution.html | SPENDING UP IN REAGAN REVOLUTION | By Robert D Hershey Jr Special To the New York Times | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/us/tests-that-spare-animals-reported.html | TESTS THAT SPARE ANIMALS REPORTED | By Erik Eckholm Special To the New York Times | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/us/the-shuttle-inquiry-memories-and-pain-memorial-wreath-dropped-into-the-sea.html | THE SHUTTLE INQUIRY MEMORIES AND PAIN MEMORIAL WREATH DROPPED INTO THE SEA | By William E Schmidt Special To the New York Times | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/us/the-suttle-inquiry-the-evidence-accumlates-agency-releases-photos-of-plume.html | THE SUTTLE INQUIRY THE EVIDENCE ACCUMLATES AGENCY RELEASES PHOTOS OF PLUME | Special to the New York Times | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/us/times-recovers-shuttle-film-and-gives-nasa-negatives.html | Times Recovers Shuttle Film And Gives NASA Negatives | Special to the New York Times | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/us/top-kosher-poultry-processor-rallies-from-fire.html | TOP KOSHER POULTRY PROCESSOR RALLIES FROM FIRE | Special to the New York Times | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/us/vermont-senate-votes-to-raise-drinking-age.html | VERMONT SENATE VOTES TO RAISE DRINKING AGE | AP | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/us/wealthy-california-county-fights-for-legacy.html | WEALTHY CALIFORNIA COUNTY FIGHTS FOR LEGACY | By Kathleen Teltsch | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/weekinreview/a-legacy-of-dishonesty-fuels-election-fears-in-manila.html | A LEGACY OF DISHONESTY FUELS ELECTION FEARS IN MANILA | By Seth Mydans | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/weekinreview/american-tv-isn-t-traveling-so-well.html | AMERICAN TV ISNT TRAVELING SO WELL | By Philip S Gutis | TX 1-773848 | 1986-02-10 |

| | | | | |
|---|---|---|---|---|
| 1986-02-02 | https://www.nytimes.com/1986/02/02/weeki nreview/dallas-negotiates-its-way-out-of-the-commuter-business.html | DALLAS NEGOTIATES ITS WAY OUT OF THE COMMUTER BUSINESS | By Thomas C Hayes | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/weeki nreview/decades-of-frustration-boil-to-the-surface-in-haiti.html | DECADES OF FRUSTRATION BOIL TO THE SURFACE IN HAITI | By Bernard Gwertzman | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/weeki nreview/education-watch-in-utah-the-baby-boom-is-turning-into-a-classroom-crunch.html | EDUCATION WATCH IN UTAH THE BABY BOOM IS TURNING INTO A CLASSROOM CRUNCH | By Robert Lindsey | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/weeki nreview/ideas-trends-aid-for-fertilization.html | IDEAS  TRENDS Aid for Fertilization | By Katherine Roberts | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/weeki nreview/ideas-trends-searle-settles-it-no-more-iud-s-in-us.html | IDEAS  TRENDS Searle Settles It No More IUDs in US | By Katherine Roberts | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/weeki nreview/ideas-trends-the-defense-gets-an-insider-s-view.html | IDEAS  TRENDS The Defense Gets An Insiders View | By Katherine Roberts | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/weeki nreview/long-islands-landfills-need-to-be-more-discriminating.html | LONG ISLANDS LANDFILLS NEED TO BE MORE DISCRIMINATING | By John Rather | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/weeki nreview/mitterrand-may-be-facing-some-checks-and-balances.html | MITTERRAND MAY BE FACING SOME CHECKS AND BALANCES | By Henry Giniger | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/weeki nreview/rights-reserved-for-the-resevation.html | RIGHTS RESERVED FOR THE RESEVATION | By Iver Peterson | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/weeki nreview/the-nation-a-kgb-defector-who-may-not-be.html | THE NATION A KGB Defector Who May Not Be | By Caroline Rand Herron and Michael Wright | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/weeki nreview/the-nation-high-court-upholds-a-record-fine-for-exxon.html | THE NATION High Court Upholds a Record Fine for Exxon | By Caroline Rand Herron and Michael Wright | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/weeki nreview/the-nation-lyng-nominated-for-farm-post.html | THE NATION Lyng Nominated For Farm Post | By Caroline Rand Herron and Michael Wright | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/weeki nreview/the-nation-war-continues-over-hiring-goals.html | THE NATION War Continues Over Hiring Goals | By Caroline Rand Herron and Michael Wright | TX 1-773848 | 1986-02-10 |

| | | | | |
|---|---|---|---|---|
| 1986-02-02 | https://www.nytimes.com/1986/02/02/weeki nreview/the-nation-welfare-added-to-state-of-the-union.html | THE NATION Welfare Added to State of the Union | By Caroline Rand Herron and Michael Wright | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/weeki nreview/the-need-to-cross-that-last-frontier.html | THE NEED TO CROSS THAT LAST FRONTIER | By R W Apple Jr | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/weeki nreview/the-region-a-big-ticket-fine-for-cartier.html | THE REGION A BigTicket Fine For Cartier | By Alan Finder and Mary Connelly | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/weeki nreview/the-region-cabs-koch-and-new-york-s-city-council.html | THE REGION Cabs Koch And New Yorks City Council | By Alan Finder and Mary Connelly | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/weeki nreview/the-region-police-forces-may-be-merged.html | THE REGION Police Forces May be Merged | By Alan Finder and Mary Connelly | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/weeki nreview/the-road-from-camp-david-seems-to-lead-in-a-circle.html | THE ROAD FROM CAMP DAVID SEEMS TO LEAD IN A CIRCLE | By Thomas L Friedman | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/weeki nreview/the-senate-seems-to-be-going-along-to-get-along.html | THE SENATE SEEMS TO BE GOING ALONG TO GET ALONG | By David E Rosenbaum | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/weeki nreview/the-world-a-us-threat-is-still-alive.html | THE WORLD A US Threat Is Still Alive | By Milt Freudenheim and Richard Levine | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/weeki nreview/the-world-an-ambush-that-backfired.html | THE WORLD An Ambush That Backfired | By Milt Freudenheim and Richard Levine | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/weeki nreview/the-world-fighting-famine-with-removal.html | THE WORLD Fighting Famine With Removal | By Milt Freudenheim and Richard Levine | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/weeki nreview/the-world-more-promises-from-botha.html | THE WORLD More Promises From Botha | By Milt Freudenheim and Richard Levine | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/weeki nreview/the-world-uganda-swears-in-a-leader-and-buries-its-dead.html | THE WORLD Uganda Swears In A Leader and Buries Its Dead | By Milt Freudenheim and Richard Levine | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/weeki nreview/what-was-lost-the-challenger-s-fate-the-shuttles-futeure.html | WHAT WAS LOST THE CHALLENGERS FATE THE SHUTTLES FUTEURE | By John Noble Wilford | TX 1-773848 | 1986-02-10 |

| | | | | |
|---|---|---|---|---|
| 1986-02-02 | https://www.nytimes.com/1986/02/02/world/around-the-world-nicaragua-devalues-currency-to-ease-debt.html | AROUND THE WORLD Nicaragua Devalues Currency to Ease Debt | AP | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/world/around-the-world-soviet-allows-bonner-to-extend-stay-in-us.html | AROUND THE WORLD Soviet Allows Bonner To Extend Stay in US | AP | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/world/at-port-au-prince-market-emotions-are-high.html | AT PORTAUPRINCE MARKET EMOTIONS ARE HIGH | By James Brooke Special To the New York Times | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/world/costa-ricans-vote-today-in-a-tight-presidential-race.html | COSTA RICANS VOTE TODAY IN A TIGHT PRESIDENTIAL RACE | By James Lemoyne Special To the New York Times | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/world/east-germans-deny-they-killed-a-top-west-german-agent.html | EAST GERMANS DENY THEY KILLED A TOP WEST GERMAN AGENT | By James M Markham Special To the New York Times | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/world/gunmen-kill-belfast-catholic.html | Gunmen Kill Belfast Catholic | AP | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/world/italy-halts-talks-on-libyan-deals.html | ITALY HALTS TALKS ON LIBYAN DEALS | By Roberto Suro Special to the New York Times | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/world/lesotho-seizes-50-more-south-african-exiles.html | LESOTHO SEIZES 50 MORE SOUTH AFRICAN EXILES | By Alan Cowell Special to the New York Times | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/world/libya-sanctions-go-into-effect-amid-uncertainty.html | LIBYA SANCTIONS GO INTO EFFECT AMID UNCERTAINTY | By Judith Miller Special To the New York Times | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/world/marcos-denies-charges-of-corruption.html | MARCOS DENIES CHARGES OF CORRUPTION | By Francis X Clines Special To the New York Times | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/world/mexico-trying-to-halt-police-torture.html | MEXICO TRYING TO HALT POLICE TORTURE | By William Stockton Special To the New York Times | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/world/pope-pays-tribute-to-indias-apostle-of-nonviolence.html | POPE PAYS TRIBUTE TO INDIAS APOSTLE OF NONVIOLENCE | By Steven R Weisman Special To the New York Times | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/world/protests-in-haiti-said-to-continue-14-dead-in-2-days.html | PROTESTS IN HAITI SAID TO CONTINUE 14 DEAD IN 2 DAYS | By Joseph B Treaster Special To the New York Times | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/world/sikh-temple-sit-in-is-a-challenge-for-punjab.html | SIKH TEMPLE SITIN IS A CHALLENGE FOR PUNJAB | Special to the New York Times | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/world/uganda-s-new-leader-swears-in-34-officials.html | Ugandas New Leader Swears In 34 Officials | AP | TX 1-773848 | 1986-02-10 |

| | | | | |
|---|---|---|---|---|
| 1986-02-02 | https://www.nytimes.com/1986/02/02/world/us-lists-observers-for-philippine-vote.html | US Lists Observers For Philippine Vote | AP | TX 1-773848 | 1986-02-10 |
| 1986-02-02 | https://www.nytimes.com/1986/02/02/world/vietnamese-refugees-fearing-pirates-avoid-thai-waters.html | VIETNAMESE REFUGEES FEARING PIRATES AVOID THAI WATERS | By Barbara Crossette Special To the New York Times | TX 1-773848 | 1986-02-10 |
| 1986-02-03 | https://www.nytimes.com/1986/02/03/arts/celebration-of-jan-wallman-at-carnegie-tonight.html | CELEBRATION OF JAN WALLMAN AT CARNEGIE TONIGHT | By John S Wilson | TX 1-748515 | 1986-02-04 |
| 1986-02-03 | https://www.nytimes.com/1986/02/03/arts/federal-financing-of-animal-research-halted-at-columbia.html | FEDERAL FINANCING OF ANIMAL RESEARCH HALTED AT COLUMBIA | By Lawrence K Altman | TX 1-748515 | 1986-02-04 |
| 1986-02-03 | https://www.nytimes.com/1986/02/03/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-748515 | 1986-02-04 |
| 1986-02-03 | https://www.nytimes.com/1986/02/03/arts/issue-and-debate-2-senate-bills-focus-on-stolen-art.html | ISSUE AND DEBATE 2 SENATE BILLS FOCUS ON STOLEN ART | By Douglas C McGill | TX 1-748515 | 1986-02-04 |
| 1986-02-03 | https://www.nytimes.com/1986/02/03/arts/music-a-day-of-song-at-lincoln-center-brings-four-divas-in-three-acts.html | MUSIC A DAY OF SONG AT LINCOLN CENTER BRINGS FOUR DIVAS IN THREE ACTS | By Will Crutchfield | TX 1-748515 | 1986-02-04 |
| 1986-02-03 | https://www.nytimes.com/1986/02/03/arts/music-parsifal-act-ii.html | MUSIC PARSIFAL ACT II | By Tim Page | TX 1-748515 | 1986-02-04 |
| 1986-02-03 | https://www.nytimes.com/1986/02/03/arts/music-tower-concerto.html | MUSIC TOWER CONCERTO | By Bernard Holland Special To the New York Times | TX 1-748515 | 1986-02-04 |
| 1986-02-03 | https://www.nytimes.com/1986/02/03/arts/toy-based-tv-effects-on-children-debated.html | TOYBASED TV EFFECTS ON CHILDREN DEBATED | By Peter J Boyer | TX 1-748515 | 1986-02-04 |
| 1986-02-03 | https://www.nytimes.com/1986/02/03/arts/valentine-s-revenge-adaptation-from-o-henry.html | VALENTINES REVENGE ADAPTATION FROM O HENRY | By John J OConnor | TX 1-748515 | 1986-02-04 |
| 1986-02-03 | https://www.nytimes.com/1986/02/03/books/books-of-the-times-159186.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-748515 | 1986-02-04 |
| 1986-02-03 | https://www.nytimes.com/1986/02/03/business/a-warning-by-saudis-on-output.html | A WARNING BY SAUDIS ON OUTPUT | By John Tagliabue Special To the New York Times | TX 1-748515 | 1986-02-04 |
| 1986-02-03 | https://www.nytimes.com/1986/02/03/business/advertising-2-publishers-appointed-by-american-express.html | Advertising 2 Publishers Appointed By American Express | By Philip H Dougherty | TX 1-748515 | 1986-02-04 |
| 1986-02-03 | https://www.nytimes.com/1986/02/03/business/advertising-angotti-agency-lands-wild-turkey-account.html | Advertising Angotti Agency Lands Wild Turkey Account | By Philip H Dougherty | TX 1-748515 | 1986-02-04 |

| | | | | |
|---|---|---|---|---|
| 1986-02-03 | https://www.nytimes.com/1986/02/03/business/advertising-arby-s-moving-lobster-task.html | Advertising Arbys Moving Lobster Task | By Philip H Dougherty | TX 1-748515 | 1986-02-04 |
| 1986-02-03 | https://www.nytimes.com/1986/02/03/business/advertising-bbdo-resigns-rest-of-black-decker-job.html | Advertising BBDO Resigns Rest Of Black Decker Job | By Philip H Dougherty | TX 1-748515 | 1986-02-04 |
| 1986-02-03 | https://www.nytimes.com/1986/02/03/business/advertising-ddb-aide-to-set-up-small-shop.html | Advertising DDB Aide To Set Up Small Shop | By Philip H Dougherty | TX 1-748515 | 1986-02-04 |
| 1986-02-03 | https://www.nytimes.com/1986/02/03/business/advertising-peugeot-to-be-seeking-a-successor-to-o-m.html | Advertising Peugeot to Be Seeking A Successor to OM | By Philip H Dougherty | TX 1-748515 | 1986-02-04 |
| 1986-02-03 | https://www.nytimes.com/1986/02/03/business/auto-dealers-in-upbeat-mood.html | AUTO DEALERS IN UPBEAT MOOD | By John Holusha Special To the New York Times | TX 1-748515 | 1986-02-04 |
| 1986-02-03 | https://www.nytimes.com/1986/02/03/business/beatrice-directors-accept-bid.html | BEATRICE DIRECTORS ACCEPT BID | Special to the New York Times | TX 1-748515 | 1986-02-04 |
| 1986-02-03 | https://www.nytimes.com/1986/02/03/business/benefits-and-cutbacks-await-taxpayers-filing-85-returns.html | BENEFITS AND CUTBACKS AWAIT TAXPAYERS FILING 85 RETURNS | By Gary Klott | TX 1-748515 | 1986-02-04 |
| 1986-02-03 | https://www.nytimes.com/1986/02/03/business/channel-charter-suit.html | ChannelCharter Suit | AP | TX 1-748515 | 1986-02-04 |
| 1986-02-03 | https://www.nytimes.com/1986/02/03/business/coniston-acquires-8.2-stake-in-nl-industries.html | CONISTON ACQUIRES 82 STAKE IN NL INDUSTRIES | By Jonathan P Hicks | TX 1-748515 | 1986-02-04 |
| 1986-02-03 | https://www.nytimes.com/1986/02/03/business/credit-markets-investors-face-uncertainties.html | CREDIT MARKETS INVESTORS FACE UNCERTAINTIES | By Kenneth N Gilpin | TX 1-748515 | 1986-02-04 |
| 1986-02-03 | https://www.nytimes.com/1986/02/03/business/debate-over-pregnancy-leave.html | DEBATE OVER PREGNANCY LEAVE | By Tamar Lewin | TX 1-748515 | 1986-02-04 |
| 1986-02-03 | https://www.nytimes.com/1986/02/03/business/even-rio-s-money-feels-carnival-beat.html | EVEN RIOS MONEY FEELS CARNIVAL BEAT | By Alan Riding Special To the New York Times | TX 1-748515 | 1986-02-04 |
| 1986-02-03 | https://www.nytimes.com/1986/02/03/business/frates-stake-in-kaiser.html | Frates Stake in Kaiser | Special to the New York Times | TX 1-748515 | 1986-02-04 |
| 1986-02-03 | https://www.nytimes.com/1986/02/03/business/gm-to-keep-dealer-system.html | GM to Keep Dealer System | Special to the New York Times | TX 1-748515 | 1986-02-04 |
| 1986-02-03 | https://www.nytimes.com/1986/02/03/business/hungary-s-western-style-retail-group.html | HUNGARYS WESTERNSTYLE RETAIL GROUP | Special to the New York Times | TX 1-748515 | 1986-02-04 |

| | | | | |
|---|---|---|---|---|
| 1986-02-03 | https://www.nytimes.com/1986/02/03/business/market-place-building-issues-cautious-view.html | Market Place Building Issues Cautious View | By Vartanig G Vartan | TX 1-748515 | 1986-02-04 |
| 1986-02-03 | https://www.nytimes.com/1986/02/03/business/merger-lag-is-linked-to-doubts-on-tax-law.html | MERGER LAG IS LINKED TO DOUBTS ON TAX LAW | By John Crudele | TX 1-748515 | 1986-02-04 |
| 1986-02-03 | https://www.nytimes.com/1986/02/03/business/north-sea-oil-keeps-flowing.html | NORTH SEA OIL KEEPS FLOWING | By Steve Lohr Special To the New York Times | TX 1-748515 | 1986-02-04 |
| 1986-02-03 | https://www.nytimes.com/1986/02/03/business/opec-seen-as-unlikely-to-ease-tumult.html | OPEC SEEN AS UNLIKELY TO EASE TUMULT | By Lee A Daniels | TX 1-748515 | 1986-02-04 |
| 1986-02-03 | https://www.nytimes.com/1986/02/03/business/smaller-banks-win-chicago-customers.html | SMALLER BANKS WIN CHICAGO CUSTOMERS | By Steven Greenhouse Special To the New York Times | TX 1-748515 | 1986-02-04 |
| 1986-02-03 | https://www.nytimes.com/1986/02/03/business/thiokol-contractor-at-biggest-risk.html | THIOKOL CONTRACTOR AT BIGGEST RISK | By Steven Greenhouse Special To the New York Times | TX 1-748515 | 1986-02-04 |
| 1986-02-03 | https://www.nytimes.com/1986/02/03/business/washington-watch-fed-split-on-rate-cut.html | Washington Watch Fed Split on Rate Cut | By Clyde H Farnsworth | TX 1-748515 | 1986-02-04 |
| 1986-02-03 | https://www.nytimes.com/1986/02/03/business/washington-watch-machine-tools-divide-cabinet.html | Washington Watch Machine Tools Divide Cabinet | By Clyde H Farnsworth | TX 1-748515 | 1986-02-04 |
| 1986-02-03 | https://www.nytimes.com/1986/02/03/business/washington-watch-oil-lifts-growth-outlook.html | Washington Watch Oil Lifts Growth Outlook | By Clyde H Farnsworth | TX 1-748515 | 1986-02-04 |
| 1986-02-03 | https://www.nytimes.com/1986/02/03/business/write-off-for-indiana-utility.html | WriteOff for Indiana Utility | Special to the New York Times | TX 1-748515 | 1986-02-04 |
| 1986-02-03 | https://www.nytimes.com/1986/02/03/nyregion/bridge-sometimes-two-half-stops-serve-as-well-as-a-full-one.html | Bridge Sometimes Two Half Stops Serve as Well as a Full One | By Alan Truscott | TX 1-748515 | 1986-02-04 |
| 1986-02-03 | https://www.nytimes.com/1986/02/03/nyregion/concerned-commuters-give-to-neediest-cases-fund.html | CONCERNED COMMUTERS GIVE TO NEEDIEST CASES FUND | By John T McQuiston | TX 1-748515 | 1986-02-04 |
| 1986-02-03 | https://www.nytimes.com/1986/02/03/nyregion/connecticut-candidates-bracing-for-local-tests.html | CONNECTICUT CANDIDATES BRACING FOR LOCAL TESTS | By Richard L Madden Special To the New York Times | TX 1-748515 | 1986-02-04 |
| 1986-02-03 | https://www.nytimes.com/1986/02/03/nyregion/cuomo-questions-if-estimate-board-is-really-needed.html | CUOMO QUESTIONS IF ESTIMATE BOARD IS REALLY NEEDED | By Josh Barbanel | TX 1-748515 | 1986-02-04 |

| | | | | |
|---|---|---|---|---|
| 1986-02-03 | https://www.nytimes.com/1986/02/03/nyregion/green-seeking-to-be-senator-steps-up-effort.html | GREEN SEEKING TO BE SENATOR STEPS UP EFFORT | By Frank Lynn | TX 1-748515 | 1986-02-04 |
| 1986-02-03 | https://www.nytimes.com/1986/02/03/nyregion/harbor-seals-on-an-annual-visit-bask-in-a-chill-long-island-wind.html | HARBOR SEALS ON AN ANNUAL VISIT BASK IN A CHILL LONG ISLAND WIND | By Clifford D May Special To the New York Times | TX 1-748515 | 1986-02-04 |
| 1986-02-03 | https://www.nytimes.com/1986/02/03/nyregion/hindu-sect-s-plans-for-162-acre-compound-jar-town-in-jersey.html | HINDU SECTS PLANS FOR 162ACRE COMPOUND JAR TOWN IN JERSEY | By Robert Hanley Special To the New York Times | TX 1-748515 | 1986-02-04 |
| 1986-02-03 | https://www.nytimes.com/1986/02/03/nyregion/in-current-city-hall-crisis-koch-adapts-again-to-his-critic-s-viewpoints.html | IN CURRENT CITY HALL CRISIS KOCH ADAPTS AGAIN TO HIS CRITICS VIEWPOINTS | By Joyce Purnick | TX 1-748515 | 1986-02-04 |
| 1986-02-03 | https://www.nytimes.com/1986/02/03/nyregion/man-is-charged-in-bryant-park-slaying.html | MAN IS CHARGED IN BRYANT PARK SLAYING | By Robert D McFadden | TX 1-748515 | 1986-02-04 |
| 1986-02-03 | https://www.nytimes.com/1986/02/03/nyregion/new-york-day-by-day-a-uranium-mystery-enlivens-a-city-bureau.html | NEW YORK DAY BY DAY A Uranium Mystery Enlivens a City Bureau | By Susan Heller Anderson and David W Dunlap | TX 1-748515 | 1986-02-04 |
| 1986-02-03 | https://www.nytimes.com/1986/02/03/nyregion/new-york-day-by-day-an-unorthodox-host-or-a-columbia-party.html | NEW YORK DAY BY DAY An Unorthodox Host or a Columbia Party | By Susan Heller Anderson and David W Dunlap | TX 1-748515 | 1986-02-04 |
| 1986-02-03 | https://www.nytimes.com/1986/02/03/nyregion/new-york-day-by-day-election-in-philippines-gets-educator-s-priority.html | NEW YORK DAY BY DAY Election in Philippines Gets Educators Priority | By Susan Heller Anderson and David W Dunlap | TX 1-748515 | 1986-02-04 |
| 1986-02-03 | https://www.nytimes.com/1986/02/03/nyregion/red-cross-s-hotel-cares-for-homeless-for-less.html | RED CROSSS HOTEL CARES FOR HOMELESS FOR LESS | By Barbara Basler | TX 1-748515 | 1986-02-04 |
| 1986-02-03 | https://www.nytimes.com/1986/02/03/nyregion/rise-in-cocaine-abuse-poses-threat-to-infants.html | RISE IN COCAINE ABUSE POSES THREAT TO INFANTS | By Jane Gross | TX 1-748515 | 1986-02-04 |
| 1986-02-03 | https://www.nytimes.com/1986/02/03/obituaries/alva-myrdal-nobel-women-dies-in-sweden-at-84.html | ALVA MYRDAL NOBEL WOMEN DIES IN SWEDEN AT 84 | By Eric Pace | TX 1-748515 | 1986-02-04 |
| 1986-02-03 | https://www.nytimes.com/1986/02/03/obituaries/florence-e-doyle-ex-broker-on-new-york-exchange-94.html | FLORENCE E DOYLE EXBROKER ON NEW YORK EXCHANGE 94 | By Esther B Fein | TX 1-748515 | 1986-02-04 |
| 1986-02-03 | https://www.nytimes.com/1986/02/03/opinion/abroad-at-home-change-in-south-africa.html | ABROAD AT HOME Change In South Africa | By Anthony Lewis | TX 1-748515 | 1986-02-04 |
| 1986-02-03 | https://www.nytimes.com/1986/02/03/opinion/defeat-the-homosexual-rights-bill.html | Defeat the Homosexual Rights Bill | By Lew Y Levin | TX 1-748515 | 1986-02-04 |

| | | | | |
|---|---|---|---|---|
| 1986-02-03 | https://www.nytimes.com/1986/02/03/opinion/essay-go-for-it-henry.html | ESSAY Go For It Henry | By William Safire | TX 1-748515 | 1986-02-04 |
| 1986-02-03 | https://www.nytimes.com/1986/02/03/opinion/no-you-can-t-have-it-all.html | No You Cant Have It All | By Jim Wright | TX 1-748515 | 1986-02-04 |
| 1986-02-03 | https://www.nytimes.com/1986/02/03/opinion/normalizing-relations-with-vietnam.html | Normalizing Relations With Vietnam | By John Balaban | TX 1-748515 | 1986-02-04 |
| 1986-02-03 | https://www.nytimes.com/1986/02/03/opinion/the-editorial-notebook-blacks-joining-hands-for-self-help.html | The Editorial Notebook Blacks Joining Hands for SelfHelp | DON WYCLIFF | TX 1-748515 | 1986-02-04 |
| 1986-02-03 | https://www.nytimes.com/1986/02/03/sports/a-celebration-of-ability-plus-pizazz.html | A CELEBRATION OF ABILITY PLUS PIZAZZ | By Peter Alfano | TX 1-748515 | 1986-02-04 |
| 1986-02-03 | https://www.nytimes.com/1986/02/03/sports/a-galaxie-full-of-memories.html | A GALAXIE FULL OF MEMORIES | By Sam Goldaper | TX 1-748515 | 1986-02-04 |
| 1986-02-03 | https://www.nytimes.com/1986/02/03/sports/as-players-gather-time-is-frozen.html | AS PLAYERS GATHER TIME IS FROZEN | By Malcolm Moran | TX 1-748515 | 1986-02-04 |
| 1986-02-03 | https://www.nytimes.com/1986/02/03/sports/bourque-a-star-without-the-sparkle.html | BOURQUE A STAR WITHOUT THE SPARKLE | By Robin Finn | TX 1-748515 | 1986-02-04 |
| 1986-02-03 | https://www.nytimes.com/1986/02/03/sports/bringing-the-nba-shootout-to-dallas.html | BRINGING THE NBA SHOOTOUT TO DALLAS | By Michael Martinez | TX 1-748515 | 1986-02-04 |
| 1986-02-03 | https://www.nytimes.com/1986/02/03/sports/capitals-win-with-5-goals-in-3d-period.html | Capitals Win With 5 Goals in 3d Period | AP | TX 1-748515 | 1986-02-04 |
| 1986-02-03 | https://www.nytimes.com/1986/02/03/sports/celtics-streak-hits-11.html | CELTICS STREAK HITS 11 | AP | TX 1-748515 | 1986-02-04 |
| 1986-02-03 | https://www.nytimes.com/1986/02/03/sports/coach-at-holy-cross-is-suicide-by-hanging.html | Coach at Holy Cross Is Suicide by Hanging | AP | TX 1-748515 | 1986-02-04 |
| 1986-02-03 | https://www.nytimes.com/1986/02/03/sports/gonzalez-gains-flyweight-title.html | GONZALEZ GAINS FLYWEIGHT TITLE | AP | TX 1-748515 | 1986-02-04 |
| 1986-02-03 | https://www.nytimes.com/1986/02/03/sports/gretzky-on-ice-amazing-great.html | GRETZKY ON ICE AMAZING GREAT | By Craig Wolff | TX 1-748515 | 1986-02-04 |
| 1986-02-03 | https://www.nytimes.com/1986/02/03/sports/holbert-daytona-winner.html | Holbert Daytona Winner | AP | TX 1-748515 | 1986-02-04 |
| 1986-02-03 | https://www.nytimes.com/1986/02/03/sports/is-it-east-or-west.html | IS IT EAST OR WEST | By George Vecsey | TX 1-748515 | 1986-02-04 |
| 1986-02-03 | https://www.nytimes.com/1986/02/03/sports/islanders-extend-streak-to-7.html | ISLANDERS EXTEND STREAK TO 7 | By Alex Yannis Special To the New York Times | TX 1-748515 | 1986-02-04 |
| 1986-02-03 | https://www.nytimes.com/1986/02/03/sports/knicks-win-despite-ewing-s-9.html | KNICKS WIN DESPITE EWINGS 9 | By Roy S Johnson Special To the New York Times | TX 1-748515 | 1986-02-04 |
| 1986-02-03 | https://www.nytimes.com/1986/02/03/sports/late-free-throws-help-georgetown.html | Late Free Throws Help Georgetown | AP | TX 1-748515 | 1986-02-04 |

| | | | | |
|---|---|---|---|---|
| 1986-02-03 | https://www.nytimes.com/1986/02/03/sports/lendl-wins-final-mayotte-defaults.html | Lendl Wins Final Mayotte Defaults | AP | TX 1-748515 | 1986-02-04 |
| 1986-02-03 | https://www.nytimes.com/1986/02/03/sports/lloyd-tops-graf-6-3-6-1-to-win-final.html | LLOYD TOPS GRAF 63 61 TO WIN FINAL | AP | TX 1-748515 | 1986-02-04 |
| 1986-02-03 | https://www.nytimes.com/1986/02/03/sports/magic-on-court-pass-master.html | MAGIC ON COURT PASS MASTER | By Roy S Johnson | TX 1-748515 | 1986-02-04 |
| 1986-02-03 | https://www.nytimes.com/1986/02/03/sports/miller-of-usc-injured-in-game.html | Miller of USC Injured in Game | AP | TX 1-748515 | 1986-02-04 |
| 1986-02-03 | https://www.nytimes.com/1986/02/03/sports/okamoto-wins-by-shot.html | Okamoto Wins by Shot | AP | TX 1-748515 | 1986-02-04 |
| 1986-02-03 | https://www.nytimes.com/1986/02/03/sports/outdoors-deceptive-instruments.html | OUTDOORS DECEPTIVE INSTRUMENTS | By Nelson Bryant | TX 1-748515 | 1986-02-04 |
| 1986-02-03 | https://www.nytimes.com/1986/02/03/sports/question-box.html | Question Box | By Ray Corio | TX 1-748515 | 1986-02-04 |
| 1986-02-03 | https://www.nytimes.com/1986/02/03/sports/rockets-olajuwon-finds-shortest-path-to-stardom.html | ROCKETS OLAJUWON FINDS SHORTEST PATH TO STARDOM | By Michael Martinez | TX 1-748515 | 1986-02-04 |
| 1986-02-03 | https://www.nytimes.com/1986/02/03/sports/simms-paces-nfc-victory.html | SIMMS PACES NFC VICTORY | AP | TX 1-748515 | 1986-02-04 |
| 1986-02-03 | https://www.nytimes.com/1986/02/03/sports/sports-world-specials-basketball-tale.html | SPORTS WORLD SPECIALSBasketball Tale | By Lonnie Wheeler | TX 1-748515 | 1986-02-04 |
| 1986-02-03 | https://www.nytimes.com/1986/02/03/sports/sports-world-specials-catching-up.html | SPORTS WORLD SPECIALS Catching Up | By Thomas Rogers | TX 1-748515 | 1986-02-04 |
| 1986-02-03 | https://www.nytimes.com/1986/02/03/sports/sports-world-specials-home-for-greyhounds.html | SPORTS WORLD SPECIALS Home for Greyhounds | By Steven Crist | TX 1-748515 | 1986-02-04 |
| 1986-02-03 | https://www.nytimes.com/1986/02/03/sports/sports-world-specials-runner-s-perspective.html | SPORTS WORLD SPECIALS Runners Perspective | By Robert Mcg Thomas Jr | TX 1-748515 | 1986-02-04 |
| 1986-02-03 | https://www.nytimes.com/1986/02/03/sports/strange-season-puzzles-olson.html | STRANGE SEASON PUZZLES OLSON | By Frank Litsky | TX 1-748515 | 1986-02-04 |
| 1986-02-03 | https://www.nytimes.com/1986/02/03/sports/syracuse-leads-a-close-league-race.html | SYRACUSE LEADS A CLOSE LEAGUE RACE | By William C Rhoden | TX 1-748515 | 1986-02-04 |
| 1986-02-03 | https://www.nytimes.com/1986/02/03/sports/the-game-of-winter.html | THE GAME OF WINTER | By Ira Berkow | TX 1-748515 | 1986-02-04 |
| 1986-02-03 | https://www.nytimes.com/1986/02/03/sports/the-whalers-chief-lands-another-big-catch.html | THE WHALERS CHIEF LANDS ANOTHER BIG CATCH | By Robin Finn | TX 1-748515 | 1986-02-04 |
| 1986-02-03 | https://www.nytimes.com/1986/02/03/sports/zoeller-leading-by-five-strokes.html | ZOELLER LEADING BY FIVE STROKES | By Gordon S White Jr Special To the New York Times | TX 1-748515 | 1986-02-04 |

| 1986-02-03 | https://www.nytimes.com/1986/02/03/style/health-is-key-to-new-drive-against-alcohol-abuse.html | HEALTH IS KEY TO NEW DRIVE AGAINST ALCOHOL ABUSE | By Michael E Ross | TX 1-748515 | 1986-02-04 |
|---|---|---|---|---|---|
| 1986-02-03 | https://www.nytimes.com/1986/02/03/style/libya-s-women-era-of-change.html | LIBYAS WOMEN ERA OF CHANGE | By Judith Miller Special To the New York Times | TX 1-748515 | 1986-02-04 |
| 1986-02-03 | https://www.nytimes.com/1986/02/03/style/relationships-are-men-more-open-with-men.html | RELATIONSHIPS ARE MEN MORE OPEN WITH MEN | By Olive Evans | TX 1-748515 | 1986-02-04 |
| 1986-02-03 | https://www.nytimes.com/1986/02/03/theater/comedy-bill-cosby-reflects-on-american-life.html | COMEDY BILL COSBY REFLECTS ON AMERICAN LIFE | By Mel Gussow | TX 1-748515 | 1986-02-04 |
| 1986-02-03 | https://www.nytimes.com/1986/02/03/theater/stage-steven-wright-at-the-beacon.html | STAGE STEVEN WRIGHT AT THE BEACON | By Stephen Holden | TX 1-748515 | 1986-02-04 |
| 1986-02-03 | https://www.nytimes.com/1986/02/03/theater/the-stage-camus-s-caligula-in-modern-dress.html | THE STAGE CAMUSS CALIGULA IN MODERN DRESS | By Frank Rich | TX 1-748515 | 1986-02-04 |
| 1986-02-03 | https://www.nytimes.com/1986/02/03/us/2-blacks-reach-mayoral-runoff-in-new-orleans.html | 2 BLACKS REACH MAYORAL RUNOFF IN NEW ORLEANS | By Frances Frank Marcus Special To the New York Times | TX 1-748515 | 1986-02-04 |
| 1986-02-03 | https://www.nytimes.com/1986/02/03/us/around-the-nation-closing-is-delayed-for-philadelphia-hotel.html | AROUND THE NATION Closing Is Delayed For Philadelphia Hotel | AP | TX 1-748515 | 1986-02-04 |
| 1986-02-03 | https://www.nytimes.com/1986/02/03/us/around-the-nation-florida-officials-seize-circus-animal-for-x-rays.html | AROUND THE NATION Florida Officials Seize Circus Animal for Xrays | AP | TX 1-748515 | 1986-02-04 |
| 1986-02-03 | https://www.nytimes.com/1986/02/03/us/around-the-nation-minnesota-may-send-guard-back-to-hormel.html | AROUND THE NATION Minnesota May Send Guard Back to Hormel | AP | TX 1-748515 | 1986-02-04 |
| 1986-02-03 | https://www.nytimes.com/1986/02/03/us/around-the-nation-us-checks-atom-plant-in-ohio-after-quake.html | AROUND THE NATION US Checks Atom Plant In Ohio After Quake | AP | TX 1-748515 | 1986-02-04 |
| 1986-02-03 | https://www.nytimes.com/1986/02/03/us/arrow-air-to-transport-personnel-for-the-navy.html | Arrow Air to Transport Personnel for the Navy | AP | TX 1-748515 | 1986-02-04 |
| 1986-02-03 | https://www.nytimes.com/1986/02/03/us/article-192686-no-title.html | Article 192686  No Title | By Kathleen Teltsch | TX 1-748515 | 1986-02-04 |
| 1986-02-03 | https://www.nytimes.com/1986/02/03/us/briefing-a-bequest-for-packwood.html | BRIEFING A Bequest for Packwood | By Wayne King and Warren Weaver Jr | TX 1-748515 | 1986-02-04 |
| 1986-02-03 | https://www.nytimes.com/1986/02/03/us/briefing-a-delay-for-mcfarlane.html | BRIEFING A Delay for McFarlane | By Wayne King and Warren Weaver Jr | TX 1-748515 | 1986-02-04 |

| | | | | |
|---|---|---|---|---|
| 1986-02-03 | https://www.nytimes.com/1986/02/03/us/briefing-a-post-for-rumsfeld.html | BRIEFING A Post for Rumsfeld | By Wayne King and Warren Weaver Jr | TX 1-748515 | 1986-02-04 |
| 1986-02-03 | https://www.nytimes.com/1986/02/03/us/briefing-an-issue-for-goldwater.html | BRIEFING An Issue for Goldwater | By Wayne King and Warren Weaver Jr | TX 1-748515 | 1986-02-04 |
| 1986-02-03 | https://www.nytimes.com/1986/02/03/us/chicago-sees-gains-against-gangs.html | CHICAGO SEES GAINS AGAINST GANGS | Special to the New York Times | TX 1-748515 | 1986-02-04 |
| 1986-02-03 | https://www.nytimes.com/1986/02/03/us/congress-as-a-friend-to-voters-in-phillipines.html | CONGRESS AS A FRIEND TO VOTERS IN PHILLIPINES | By Shirley Christian Special To the New York Times | TX 1-748515 | 1986-02-04 |
| 1986-02-03 | https://www.nytimes.com/1986/02/03/us/do-more-for-homeless-say-half-of-thoses-polled.html | DO MORE FOR HOMELESS SAY HALF OF THOSES POLLED | By E R Shipp | TX 1-748515 | 1986-02-04 |
| 1986-02-03 | https://www.nytimes.com/1986/02/03/us/maine-dam-dispute-lingers-as-company-avoids-commitment.html | MAINE DAM DISPUTE LINGERS AS COMPANY AVOIDS COMMITMENT | By Matthew L Wald Special To the New York Times | TX 1-748515 | 1986-02-04 |
| 1986-02-03 | https://www.nytimes.com/1986/02/03/us/nasa-considered-shuttle-boosters-immune-to-failure.html | NASA CONSIDERED SHUTTLE BOOSTERS IMMUNE TO FAILURE | By John Noble Wilford Special To the New York Times | TX 1-748515 | 1986-02-04 |
| 1986-02-03 | https://www.nytimes.com/1986/02/03/us/oh-for-the-glory-of-spending-past.html | OH FOR THE GLORY OF SPENDING PAST | By Steven V Roberts Special To the New York Times | TX 1-748515 | 1986-02-04 |
| 1986-02-03 | https://www.nytimes.com/1986/02/03/us/patient-getting-artificial-heart.html | PATIENT GETTING ARTIFICIAL HEART | Special to the New York Times | TX 1-748515 | 1986-02-04 |
| 1986-02-03 | https://www.nytimes.com/1986/02/03/us/pentagon-sees-research-peril-in-budget-cuts.html | PENTAGON SEES RESEARCH PERIL IN BUDGET CUTS | By Bill Keller | TX 1-748515 | 1986-02-04 |
| 1986-02-03 | https://www.nytimes.com/1986/02/03/us/plan-to-burn-coal-wastes-spurs-pennsylvania-hopes.html | PLAN TO BURN COAL WASTES SPURS PENNSYLVANIA HOPES | By Lindsey Gruson Special To the New York Times | TX 1-748515 | 1986-02-04 |
| 1986-02-03 | https://www.nytimes.com/1986/02/03/us/prince-wagon-train-and-an-outhouse-race-celebrate-150-years-of-texas.html | PRINCE WAGON TRAIN AND AN OUTHOUSE RACE CELEBRATE 150 YEARS OF TEXAS | Special to the New York Times | TX 1-748515 | 1986-02-04 |
| 1986-02-03 | https://www.nytimes.com/1986/02/03/us/security-remedies-promised.html | Security Remedies Promised | Special to the New York Times | TX 1-748515 | 1986-02-04 |
| 1986-02-03 | https://www.nytimes.com/1986/02/03/us/shuttle-inquiry-nasa-discusses-evidence-investigators-examine-data-for-possible.html | THE SHUTTLE INQUIRY NASA DISCUSSES EVIDENCE INVESTIGATORS EXAMINE DATA FOR POSSIBLE BOOSTER FLAMES | By William J Broad Special To the New York Times | TX 1-748515 | 1986-02-04 |
| 1986-02-03 | https://www.nytimes.com/1986/02/03/us/shuttle-inquiry-national-mourning-continues-new-york-honors-challenger-s-7.html | THE SHUTTLE INQUIRY NATIONAL MOURNING CONTINUES NEW YORK HONORS THE CHALLENGERS 7 | By Crystal Nix | TX 1-748515 | 1986-02-04 |

| | | | | |
|---|---|---|---|---|
| 1986-02-03 | https://www.nytimes.com/1986/02/03/us/skylines-shine-across-the-midwest.html | SKYLINES SHINE ACROSS THE MIDWEST | Special to the New York Times | TX 1-748515 | 1986-02-04 |
| 1986-02-03 | https://www.nytimes.com/1986/02/03/us/spending-on-police-levels-off.html | Spending on Police Levels Off | AP | TX 1-748515 | 1986-02-04 |
| 1986-02-03 | https://www.nytimes.com/1986/02/03/us/the-shuttle-inquiry-salvage-effort-pressed-efforts-expanded-to-find-wreckage.html | THE SHUTTLE INQUIRY SALVAGE EFFORT PRESSED EFFORTS EXPANDED TO FIND WRECKAGE | By William E Schmidt Special To the New York Times | TX 1-748515 | 1986-02-04 |
| 1986-02-03 | https://www.nytimes.com/1986/02/03/us/us-appeals-court-rules-policy-by-police-to-avoid-suit-is-illegal.html | US APPEALS COURT RULES POLICY BY POLICE TO AVOID SUIT IS ILLEGAL | By David Burnham Special To the New York Times | TX 1-748515 | 1986-02-04 |
| 1986-02-03 | https://www.nytimes.com/1986/02/03/us/vietnam-memorial-will-add-names-of-96-more-veterans.html | Vietnam Memorial Will Add Names of 96 More Veterans | AP | TX 1-748515 | 1986-02-04 |
| 1986-02-03 | https://www.nytimes.com/1986/02/03/world/ally-deep-in-shadow-of-marcos.html | ALLY DEEP IN SHADOW OF MARCOS | By Seth Mydans Special To the New York Times | TX 1-748515 | 1986-02-04 |
| 1986-02-03 | https://www.nytimes.com/1986/02/03/world/around-the-world-ransom-is-demanded-in-beirut-kidnapping.html | AROUND THE WORLD Ransom Is Demanded In Beirut Kidnapping | Special to the New York Times | TX 1-748515 | 1986-02-04 |
| 1986-02-03 | https://www.nytimes.com/1986/02/03/world/botha-woos-south-africa-s-blacks-with-an-advertisement.html | BOTHA WOOS SOUTH AFRICAS BLACKS WITH AN ADVERTISEMENT | By Alan Cowell Special To the New York Times | TX 1-748515 | 1986-02-04 |
| 1986-02-03 | https://www.nytimes.com/1986/02/03/world/cia-defends-contras-behavior.html | CIA DEFENDS CONTRAS BEHAVIOR | AP | TX 1-748515 | 1986-02-04 |
| 1986-02-03 | https://www.nytimes.com/1986/02/03/world/communists-in-western-europe-once-powerful-parties-stagnate.html | COMMUNISTS IN WESTERN EUROPE ONCEPOWERFUL PARTIES STAGNATE | By James M Markham Special To the New York Times | TX 1-748515 | 1986-02-04 |
| 1986-02-03 | https://www.nytimes.com/1986/02/03/world/haiti-puts-city-under-a-6-hour-curfew.html | HAITI PUTS CITY UNDER A 6HOUR CURFEW | By Joseph B Treaster Special To the New York Times | TX 1-748515 | 1986-02-04 |
| 1986-02-03 | https://www.nytimes.com/1986/02/03/world/haiti-town-turns-out-for-protest.html | HAITI TOWN TURNS OUT FOR PROTEST | By James Brooke Special To the New York Times | TX 1-748515 | 1986-02-04 |
| 1986-02-03 | https://www.nytimes.com/1986/02/03/world/israeli-concern-is-increasing-over-relations-with-egypt.html | ISRAELI CONCERN IS INCREASING OVER RELATIONS WITH EGYPT | By Thomas L Friedman Special To the New York Times | TX 1-748515 | 1986-02-04 |
| 1986-02-03 | https://www.nytimes.com/1986/02/03/world/manila-vote-panel-orders-clergy-not-to-give-advice-on-the-election.html | MANILA VOTE PANEL ORDERS CLERGY NOT TO GIVE ADVICE ON THE ELECTION | By Francis X Clines Special to the New York Times | TX 1-748515 | 1986-02-04 |
| 1986-02-03 | https://www.nytimes.com/1986/02/03/world/pope-meets-dalai-lama-and-cites-spirituality-of-east.html | POPE MEETS DALAI LAMA AND CITES SPIRITUALITY OF EAST | By E J Dionne Jr Special To the New York Times | TX 1-748515 | 1986-02-04 |

| | | | | |
|---|---|---|---|---|
| 1986-02-03 | https://www.nytimes.com/1986/02/03/world/ruling-party-says-it-won-costa-rican-vote.html | RULING PARTY SAYS IT WON COSTA RICAN VOTE | By James Lemoyne Special To the New York Times | TX 1-748515 | 1986-02-04 |
| 1986-02-03 | https://www.nytimes.com/1986/02/03/world/soviet-official-visiting-iran.html | Soviet Official Visiting Iran | AP | TX 1-748515 | 1986-02-04 |
| 1986-02-03 | https://www.nytimes.com/1986/02/03/world/the-talk-of-sydney-beery-australia-isn-t-ready-for-the-water-wagon.html | THE TALK OF SYDNEY BEERY AUSTRALIA ISNT READY FOR THE WATER WAGON | By Jane Perlez Special To the New York Times | TX 1-748515 | 1986-02-04 |
| 1986-02-03 | https://www.nytimes.com/1986/02/03/world/trial-on-pope-s-shooting-reaches-decisive-phase.html | TRIAL ON POPES SHOOTING REACHES DECISIVE PHASE | Special to the New York Times | TX 1-748515 | 1986-02-04 |
| 1986-02-03 | https://www.nytimes.com/1986/02/03/world/us-and-soviet-reported-to-agree-to-shcharansky-s-release-to-west.html | US AND SOVIET REPORTED TO AGREE TO SHCHARANSKYS RELEASE TO WEST | By Stephen Engelberg Special To the New York Times | TX 1-748515 | 1986-02-04 |
| 1986-02-03 | https://www.nytimes.com/1986/02/03/world/us-is-said-to-order-new-naval-moves-off-libya.html | US IS SAID TO ORDER NEW NAVAL MOVES OFF LIBYA | By Neil A Lewis Special To the New York Times | TX 1-748515 | 1986-02-04 |
| 1986-02-04 | https://www.nytimes.com/1986/02/04/arts/dance-lucinda-childs-in-program-of-excerpts.html | DANCE LUCINDA CHILDS IN PROGRAM OF EXCERPTS | By Jack Anderson | TX 1-746812 | 1986-02-05 |
| 1986-02-04 | https://www.nytimes.com/1986/02/04/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-746812 | 1986-02-05 |
| 1986-02-04 | https://www.nytimes.com/1986/02/04/arts/music-philharmonic.html | MUSIC PHILHARMONIC | By Will Crutchfield | TX 1-746812 | 1986-02-05 |
| 1986-02-04 | https://www.nytimes.com/1986/02/04/arts/on-the-road-to-oxford.html | On the Road To Oxford | By Charlotte Curtis | TX 1-746812 | 1986-02-05 |
| 1986-02-04 | https://www.nytimes.com/1986/02/04/arts/opera-vickers-in-handel-s-samson-at-the-met.html | OPERA VICKERS IN HANDELS SAMSON AT THE MET | By Donal Henahan | TX 1-746812 | 1986-02-05 |
| 1986-02-04 | https://www.nytimes.com/1986/02/04/arts/publishing-an-executive-switch.html | PUBLISHING AN EXECUTIVE SWITCH | By Edwin McDowell | TX 1-746812 | 1986-02-05 |
| 1986-02-04 | https://www.nytimes.com/1986/02/04/arts/the-dance-gershwin-offered-by-city-ballet.html | THE DANCE GERSHWIN OFFERED BY CITY BALLET | By Anna Kisselgoff | TX 1-746812 | 1986-02-05 |
| 1986-02-04 | https://www.nytimes.com/1986/02/04/arts/the-marsh-nature-series-on-13.html | THE MARSH NATURE SERIES ON 13 | By Richard F Shepard | TX 1-746812 | 1986-02-05 |
| 1986-02-04 | https://www.nytimes.com/1986/02/04/arts/us-art-show-opens-in-leningrad.html | US ART SHOW OPENS IN LENINGRAD | By Serge Schmemann Special To the New York Times | TX 1-746812 | 1986-02-05 |
| 1986-02-04 | https://www.nytimes.com/1986/02/04/books/books-of-the-times-409386.html | BOOKS OF THE TIMES | By John Gross | TX 1-746812 | 1986-02-05 |

| | | | | |
|---|---|---|---|---|
| 1986-02-04 | https://www.nytimes.com/1986/02/04/business/13-stake-in-aloha.html | 13 Stake in Aloha | Special to the New York Times | TX 1-746812 | 1986-02-05 |
| 1986-02-04 | https://www.nytimes.com/1986/02/04/business/advertising-a-citicorp-account-to-smith.html | Advertising A Citicorp Account To Smith | By Philip H Dougherty | TX 1-746812 | 1986-02-05 |
| 1986-02-04 | https://www.nytimes.com/1986/02/04/business/advertising-people.html | Advertising People | By Philip H Dougherty | TX 1-746812 | 1986-02-05 |
| 1986-02-04 | https://www.nytimes.com/1986/02/04/business/advertising-promoting-new-york-as-a-college-town.html | Advertising Promoting New York As a College Town | By Philip H Dougherty | TX 1-746812 | 1986-02-05 |
| 1986-02-04 | https://www.nytimes.com/1986/02/04/business/advertising-ted-bates-worldwide-in-dutch-acquisition.html | Advertising Ted Bates Worldwide In Dutch Acquisition | By Philip H Dougherty | TX 1-746812 | 1986-02-05 |
| 1986-02-04 | https://www.nytimes.com/1986/02/04/business/bl-discussing-sale-of-units-to-gm.html | BL DISCUSSING SALE OF UNITS TO GM | By Steve Lohr Special To the New York Times | TX 1-746812 | 1986-02-05 |
| 1986-02-04 | https://www.nytimes.com/1986/02/04/business/building-outlays-up-sharply.html | BUILDING OUTLAYS UP SHARPLY | AP | TX 1-746812 | 1986-02-05 |
| 1986-02-04 | https://www.nytimes.com/1986/02/04/business/business-and-health-hospice-care-as-an-option.html | Business and Health Hospice Care As an Option | By Milt Freudenheim | TX 1-746812 | 1986-02-05 |
| 1986-02-04 | https://www.nytimes.com/1986/02/04/business/business-people-coniston-aims-to-fit-nl-in-its-investment-plans.html | BUSINESS PEOPLE CONISTON AIMS TO FIT NL IN ITS INVESTMENT PLANS | By Kenneth N Gilpin and Eric Schmitt | TX 1-746812 | 1986-02-05 |
| 1986-02-04 | https://www.nytimes.com/1986/02/04/business/business-people-takeover-specialist-joins-drexel-group.html | BUSINESS PEOPLE TAKEOVER SPECIALIST JOINS DREXEL GROUP | By Kenneth N Gilpin and Eric Schmitt | TX 1-746812 | 1986-02-05 |
| 1986-02-04 | https://www.nytimes.com/1986/02/04/business/careers-assisting-spouses-in-transfers.html | Careers Assisting Spouses in Transfers | By William R Greer | TX 1-746812 | 1986-02-05 |
| 1986-02-04 | https://www.nytimes.com/1986/02/04/business/credit-markets-long-term-bonds-up-sharply.html | CREDIT MARKETS LongTerm Bonds Up Sharply | By Michael Quint | TX 1-746812 | 1986-02-05 |
| 1986-02-04 | https://www.nytimes.com/1986/02/04/business/dow-nears-1600-with-jump-of-23.28.html | DOW NEARS 1600 WITH JUMP OF 2328 | By John Crudele | TX 1-746812 | 1986-02-05 |
| 1986-02-04 | https://www.nytimes.com/1986/02/04/business/earnings-lockheed-climbs-17.4.html | EARNINGS Lockheed Climbs 174 | By Phillip H Wiggins | TX 1-746812 | 1986-02-05 |
| 1986-02-04 | https://www.nytimes.com/1986/02/04/business/factory-orders-rise.html | FACTORY ORDERS RISE | AP | TX 1-746812 | 1986-02-05 |
| 1986-02-04 | https://www.nytimes.com/1986/02/04/business/gm-net-rises-42.5-in-quarter.html | GM NET RISES 425 IN QUARTER | By Susan Pastor Special To the New York Times | TX 1-746812 | 1986-02-05 |

| 1986-02-04 | https://www.nytimes.com/1986/02/04/business/jacobs-in-offer-for-oil-concern.html | JACOBS IN OFFER FOR OIL CONCERN | By Jonathan P Hicks | TX 1-746812 | 1986-02-05 |
|---|---|---|---|---|---|
| 1986-02-04 | https://www.nytimes.com/1986/02/04/business/kaypro-products.html | Kaypro Products | AP | TX 1-746812 | 1986-02-05 |
| 1986-02-04 | https://www.nytimes.com/1986/02/04/business/last-minute-savings-on-taxes.html | LASTMINUTE SAVINGS ON TAXES | By Gary Klott | TX 1-746812 | 1986-02-05 |
| 1986-02-04 | https://www.nytimes.com/1986/02/04/business/loan-appeal-defended.html | Loan Appeal Defended | Special to the New York Times | TX 1-746812 | 1986-02-05 |
| 1986-02-04 | https://www.nytimes.com/1986/02/04/business/ltv-completes-sale-of-steel-plant.html | LTV Completes Sale of Steel Plant | AP | TX 1-746812 | 1986-02-05 |
| 1986-02-04 | https://www.nytimes.com/1986/02/04/business/market-place-k-mart-closing-the-sears-gap.html | Market Place K Mart Closing The Sears Gap | By Isadore Barmash | TX 1-746812 | 1986-02-05 |
| 1986-02-04 | https://www.nytimes.com/1986/02/04/business/microsoft-to-make-initial-stock-offer.html | Microsoft to Make Initial Stock Offer | Special to the New York Times | TX 1-746812 | 1986-02-05 |
| 1986-02-04 | https://www.nytimes.com/1986/02/04/business/no-headline-472086.html | No Headline | By Andrew Pollack Special To the New York Times | TX 1-746812 | 1986-02-05 |
| 1986-02-04 | https://www.nytimes.com/1986/02/04/business/oil-prices-plunge-again-on-worry-over-output.html | OIL PRICES PLUNGE AGAIN ON WORRY OVER OUTPUT | By Lee A Daniels | TX 1-746812 | 1986-02-05 |
| 1986-02-04 | https://www.nytimes.com/1986/02/04/business/opec-weighs-output-plans.html | OPEC Weighs Output Plans | By John Tagliabue Special To the New York Times | TX 1-746812 | 1986-02-05 |
| 1986-02-04 | https://www.nytimes.com/1986/02/04/business/seagram-unit-adds-winery.html | Seagram Unit Adds Winery | Special to the New York Times | TX 1-746812 | 1986-02-05 |
| 1986-02-04 | https://www.nytimes.com/1986/02/04/business/size-less-a-gauge-of-banks-success.html | SIZE LESS A GAUGE OF BANKS SUCCESS | By Eric N Berg | TX 1-746812 | 1986-02-05 |
| 1986-02-04 | https://www.nytimes.com/1986/02/04/movies/poverty-s-children-in-chester-pa.html | POVERTYS CHILDREN IN CHESTER PA | By Herbert Mitgang | TX 1-746812 | 1986-02-05 |
| 1986-02-04 | https://www.nytimes.com/1986/02/04/nyregion/brennan-given-a-5-year-sentence-and-fined-209000-for-bribery.html | BRENNAN GIVEN A 5YEAR SENTENCE AND FINED 209000 FOR BRIBERY | By Leonard Buder | TX 1-746812 | 1986-02-05 |
| 1986-02-04 | https://www.nytimes.com/1986/02/04/nyregion/bridge-a-law-on-pre-emptive-bids-can-be-broken-to-advantage.html | Bridge A Law on Preemptive Bids Can Be Broken to Advantage | By Alan Truscott | TX 1-746812 | 1986-02-05 |
| 1986-02-04 | https://www.nytimes.com/1986/02/04/nyregion/chess-kahlifman-wins-junior-title-with-a-positional-manuever.html | Chess Kahlifman Wins Junior Title With a Positional Manuever | By Robert Byrne | TX 1-746812 | 1986-02-05 |
| 1986-02-04 | https://www.nytimes.com/1986/02/04/nyregion/company-lacking-permits-got-contract-merola-says.html | COMPANY LACKING PERMITS GOT CONTRACT MEROLA SAYS | By Josh Barbanel | TX 1-746812 | 1986-02-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-02-04 | https://www.nytimes.com/1986/02/04/nyregion/fund-mark-inspires-more-contributions-for-neediest-cases.html | FUND MARK INSPIRES MORE CONTRIBUTIONS FOR NEEDIEST CASES | By John T McQuiston | TX 1-746812 | 1986-02-05 |
| 1986-02-04 | https://www.nytimes.com/1986/02/04/nyregion/in-city-housing-court-focus-is-now-more-on-evictions-than-on-rents.html | IN CITY HOUSING COURT FOCUS IS NOW MORE ON EVICTIONS THAN ON RENTS | By Richard J Meislin | TX 1-746812 | 1986-02-05 |
| 1986-02-04 | https://www.nytimes.com/1986/02/04/nyregion/key-democrat-loses-his-post-in-queens-party.html | KEY DEMOCRAT LOSES HIS POST IN QUEENS PARTY | By Joseph P Fried | TX 1-746812 | 1986-02-05 |
| 1986-02-04 | https://www.nytimes.com/1986/02/04/nyregion/kissinger-rejects-race-for-governor.html | KISSINGER REJECTS RACE FOR GOVERNOR | By Jeffrey Schmalz | TX 1-746812 | 1986-02-05 |
| 1986-02-04 | https://www.nytimes.com/1986/02/04/nyregion/man-testifies-defendant-paid-to-have-wife-slain.html | MAN TESTIFIES DEFENDANT PAID TO HAVE WIFE SLAIN | By Donald Janson Special To the New York Times | TX 1-746812 | 1986-02-05 |
| 1986-02-04 | https://www.nytimes.com/1986/02/04/nyregion/new-york-day-by-day-predator-near-city-hall.html | NEW YORK DAY BY DAY Predator Near City Hall | By Susan Heller Anderson and David W Dunlap | TX 1-746812 | 1986-02-05 |
| 1986-02-04 | https://www.nytimes.com/1986/02/04/nyregion/new-york-day-by-day-rift-in-the-bronx-gop.html | NEW YORK DAY BY DAY Rift in the Bronx GOP | By Susan Heller Anderson and David W Dunlap | TX 1-746812 | 1986-02-05 |
| 1986-02-04 | https://www.nytimes.com/1986/02/04/nyregion/o-rourke-seeking-a-wider-role-for-county-in-local-government.html | OROURKE SEEKING A WIDER ROLE FOR COUNTY IN LOCAL GOVERNMENT | By James Feron Special To the New York Times | TX 1-746812 | 1986-02-05 |
| 1986-02-04 | https://www.nytimes.com/1986/02/04/nyregion/one-is-killed-and-two-wounded-by-gunmen-at-a-brooklyn-office.html | ONE IS KILLED AND TWO WOUNDED BY GUNMEN AT A BROOKLYN OFFICE | By Michael Norman | TX 1-746812 | 1986-02-05 |
| 1986-02-04 | https://www.nytimes.com/1986/02/04/nyregion/our-towns-a-weekend-marriage-of-city-and-suburbia.html | OUR TOWNS A WEEKEND MARRIAGE OF CITY AND SUBURBIA | Special to the New York Times | TX 1-746812 | 1986-02-05 |
| 1986-02-04 | https://www.nytimes.com/1986/02/04/nyregion/south-bronx-development-agency-is-target-of-investigation-by-city.html | SOUTH BRONX DEVELOPMENT AGENCY IS TARGET OF INVESTIGATION BY CITY | By Philip Shenon | TX 1-746812 | 1986-02-05 |
| 1986-02-04 | https://www.nytimes.com/1986/02/04/nyregion/yonkers-mayor-is-cooperating-in-graft-inquiry.html | YONKERS MAYOR IS COOPERATING IN GRAFT INQUIRY | By Michael Oreskes | TX 1-746812 | 1986-02-05 |
| 1986-02-04 | https://www.nytimes.com/1986/02/04/obituaries/narciso-ramos-dies-at-86-served-in-philippine-cabinet.html | Narciso Ramos Dies at 86 Served in Philippine Cabinet | AP | TX 1-746812 | 1986-02-05 |
| 1986-02-04 | https://www.nytimes.com/1986/02/04/opinion/a-morality-test-for-south-africas-opposition.html | A Morality Test for South Africas Opposition | By Gregory A Fossedal | TX 1-746812 | 1986-02-05 |

| | | | | |
|---|---|---|---|---|
| 1986-02-04 | https://www.nytimes.com/1986/02/04/opinion/in-the-nation-the-deficit-strawman.html | IN THE NATION The Deficit Strawman | By Tom Wicker | TX 1-746812 | 1986-02-05 |
| 1986-02-04 | https://www.nytimes.com/1986/02/04/opinion/the-us-military-forgets-that-wars-are-won-by-men.html | The US Military Forgets That Wars Are Won by Men | By David Evans | TX 1-746812 | 1986-02-05 |
| 1986-02-04 | https://www.nytimes.com/1986/02/04/science/about-education-college-students-little-change-found.html | ABOUT EDUCATION COLLEGE STUDENTS LITTLE CHANGE FOUND | By Fred M Hechinger | TX 1-746812 | 1986-02-05 |
| 1986-02-04 | https://www.nytimes.com/1986/02/04/science/new-dna-test-offers-biological-fingerprints-for-crime-fight.html | NEW DNA TEST OFFERS BIOLOGICAL FINGERPRINTS FOR CRIME FIGHT | By Lawrence K Altman | TX 1-746812 | 1986-02-05 |
| 1986-02-04 | https://www.nytimes.com/1986/02/04/science/personal-computers-and-now-computers-invade-the-thrillers.html | PERSONAL COMPUTERS AND NOW COMPUTERS INVADE THE THRILLERS | By Erik SandbergDiment | TX 1-746812 | 1986-02-05 |
| 1986-02-04 | https://www.nytimes.com/1986/02/04/science/researchers-draw-back-the-curtain-on-the-mysterious-aurora-borealis.html | RESEARCHERS DRAW BACK THE CURTAIN ON THE MYSTERIOUS AURORA BOREALIS | By Walter Sullivan Special To the New York Times | TX 1-746812 | 1986-02-05 |
| 1986-02-04 | https://www.nytimes.com/1986/02/04/science/scientists-try-to-create-forest-of-cloned-trees.html | SCIENTISTS TRY TO CREATE FOREST OF CLONED TREES | By Andrew H Malcolm Special To the New York Times | TX 1-746812 | 1986-02-05 |
| 1986-02-04 | https://www.nytimes.com/1986/02/04/science/steam-system-may-improve-power-plants.html | STEAM SYSTEM MAY IMPROVE POWER PLANTS | By Calvin Sims Special To the New York Times | TX 1-746812 | 1986-02-05 |
| 1986-02-04 | https://www.nytimes.com/1986/02/04/science/taking-stock-of-cancer-risks-the-list-goes-on.html | TAKING STOCK OF CANCER RISKS THE LIST GOES ON | By Malcolm W Browne | TX 1-746812 | 1986-02-05 |
| 1986-02-04 | https://www.nytimes.com/1986/02/04/science/two-patients-receive-jarvik-artificial-hearts.html | TWO PATIENTS RECEIVE JARVIK ARTIFICIAL HEARTS | AP | TX 1-746812 | 1986-02-05 |
| 1986-02-04 | https://www.nytimes.com/1986/02/04/science/was-there-a-queen-of-sheba-evidence-makes-her-more-likely.html | WAS THERE A QUEEN OF SHEBA EVIDENCE MAKES HER MORE LIKELY | By Colin Campbell | TX 1-746812 | 1986-02-05 |
| 1986-02-04 | https://www.nytimes.com/1986/02/04/sports/all-star-game-a-festival-for-fervant-hockey-fan.html | ALLSTAR GAME A FESTIVAL FOR FERVANT HOCKEY FAN | By Craig Wolff Special To the New York Times | TX 1-746812 | 1986-02-05 |
| 1986-02-04 | https://www.nytimes.com/1986/02/04/sports/carter-had-built-record-of-success.html | CARTER HAD BUILT RECORD OF SUCCESS | By William N Wallace | TX 1-746812 | 1986-02-05 |
| 1986-02-04 | https://www.nytimes.com/1986/02/04/sports/college-basketball-memphis-state-bedford-rebound-74-55.html | COLLEGE BASKETBALL Memphis State Bedford Rebound 7455 | AP | TX 1-746812 | 1986-02-05 |

| | | | | |
|---|---|---|---|---|
| 1986-02-04 | https://www.nytimes.com/1986/02/04/sports/knicks-stumble-against-lowly-kings.html | KNICKS STUMBLE AGAINST LOWLY KINGS | By Roy S Johnson Special To the New York Times | TX 1-746812 | 1986-02-05 |
| 1986-02-04 | https://www.nytimes.com/1986/02/04/sports/lyphard-line-a-winner.html | Lyphard Line a Winner | Special to the New York Times | TX 1-746812 | 1986-02-05 |
| 1986-02-04 | https://www.nytimes.com/1986/02/04/sports/not-a-rainy-day-for-zoeller.html | NOT A RAINY DAY FOR ZOELLER | By Gordon S White Jr Special To the New York Times | TX 1-746812 | 1986-02-05 |
| 1986-02-04 | https://www.nytimes.com/1986/02/04/sports/pistons-regaining-sense-of-balance.html | PISTONS REGAINING SENSE OF BALANCE | SAM GOLDAPER ON PRO BASKETBALL | TX 1-746812 | 1986-02-05 |
| 1986-02-04 | https://www.nytimes.com/1986/02/04/sports/scouting-additional-breed.html | SCOUTING Additional Breed | By Thomas Rogers and Michael Martinez | TX 1-746812 | 1986-02-05 |
| 1986-02-04 | https://www.nytimes.com/1986/02/04/sports/scouting-memorable-pose-with-the-fellows.html | SCOUTING Memorable Pose With the Fellows | By Thomas Rogers and Michael Martinez | TX 1-746812 | 1986-02-05 |
| 1986-02-04 | https://www.nytimes.com/1986/02/04/sports/scouting-soaring-heights.html | SCOUTING Soaring Heights | By Thomas Rogers and Michael Martinez | TX 1-746812 | 1986-02-05 |
| 1986-02-04 | https://www.nytimes.com/1986/02/04/sports/sports-of-the-times-the-role-models.html | SPORTS OF THE TIMES THE ROLE MODELS | By Ira Berkow | TX 1-746812 | 1986-02-05 |
| 1986-02-04 | https://www.nytimes.com/1986/02/04/sports/st-jonh-s-wins.html | ST JONHS WINS | By William C Rhoden | TX 1-746812 | 1986-02-05 |
| 1986-02-04 | https://www.nytimes.com/1986/02/04/sports/tv-sports-at-abc-the-reaper-s-season-arrives.html | TV SPORTS AT ABC THE REAPERS SEASON ARRIVES | By Michael Goodwin | TX 1-746812 | 1986-02-05 |
| 1986-02-04 | https://www.nytimes.com/1986/02/04/style/notes-on-fashion.html | NOTES ON FASHION | By AnneMarie Schiro | TX 1-746812 | 1986-02-05 |
| 1986-02-04 | https://www.nytimes.com/1986/02/04/style/the-french-couture-returns-to-simple-luxury-for-spring.html | THE FRENCH COUTURE RETURNS TO SIMPLE LUXURY FOR SPRING | By Bernadine Morris | TX 1-746812 | 1986-02-05 |
| 1986-02-04 | https://www.nytimes.com/1986/02/04/us/aids-test-for-immigrants-sought.html | AIDS TEST FOR IMMIGRANTS SOUGHT | By Susan F Rasky Special To the New York Times | TX 1-746812 | 1986-02-05 |
| 1986-02-04 | https://www.nytimes.com/1986/02/04/us/around-the-nation-boat-owners-reject-binding-arbitration.html | AROUND THE NATION Boat Owners Reject Binding Arbitration | AP | TX 1-746812 | 1986-02-05 |
| 1986-02-04 | https://www.nytimes.com/1986/02/04/us/around-the-nation-ex-mayor-s-financier-guilty-in-campaign-plot.html | AROUND THE NATION ExMayors Financier Guilty in Campaign Plot | AP | TX 1-746812 | 1986-02-05 |
| 1986-02-04 | https://www.nytimes.com/1986/02/04/us/around-the-nation-oil-spill-injures-sea-birds-off-northern-california.html | AROUND THE NATION Oil Spill Injures Sea Birds Off Northern California | AP | TX 1-746812 | 1986-02-05 |
| 1986-02-04 | https://www.nytimes.com/1986/02/04/us/article-484186-no-title.html | Article 484186  No Title | Special to the New York Times | TX 1-746812 | 1986-02-05 |

| | | | | |
|---|---|---|---|---|
| 1986-02-04 | https://www.nytimes.com/1986/02/04/us/briefing-a-dissenter-s-outlook.html | BRIEFING A Dissenters Outlook | By Irvin Molotsky and Warren Weaver Jr | TX 1-746812 | 1986-02-05 |
| 1986-02-04 | https://www.nytimes.com/1986/02/04/us/briefing-cutting-close-to-home.html | BRIEFING Cutting Close to Home | By Irvin Molotsky and Warren Weaver Jr | TX 1-746812 | 1986-02-05 |
| 1986-02-04 | https://www.nytimes.com/1986/02/04/us/briefing-how-the-aides-see-it.html | BRIEFING How the Aides See It | By Irvin Molotsky and Warren Weaver Jr | TX 1-746812 | 1986-02-05 |
| 1986-02-04 | https://www.nytimes.com/1986/02/04/us/briefing-macy-s-and-gimbels.html | BRIEFING Macys and Gimbels | By Irvin Molotsky and Warren Weaver Jr | TX 1-746812 | 1986-02-05 |
| 1986-02-04 | https://www.nytimes.com/1986/02/04/us/congress-senators-squint-into-a-future-under-tv-s-gaze.html | CONGRESS SENATORS SQUINT INTO A FUTURE UNDER TVS GAZE | By Steven V Roberts Special To the New York Times | TX 1-746812 | 1986-02-05 |
| 1986-02-04 | https://www.nytimes.com/1986/02/04/us/congressman-enters-coma-from-new-cancer-therapy.html | CONGRESSMAN ENTERS COMA FROM NEW CANCER THERAPY | By Philip M Boffey Special To the New York Times | TX 1-746812 | 1986-02-05 |
| 1986-02-04 | https://www.nytimes.com/1986/02/04/us/cracks-in-747-s-spur-us-order-for-inspections.html | CRACKS IN 747S SPUR US ORDER FOR INSPECTIONS | AP | TX 1-746812 | 1986-02-05 |
| 1986-02-04 | https://www.nytimes.com/1986/02/04/us/displaced-farmers-job-plan-is-seen-in-danger-from-cuts.html | DISPLACED FARMERS JOB PLAN IS SEEN IN DANGER FROM CUTS | By Keith Schneider Special to the New York Times | TX 1-746812 | 1986-02-05 |
| 1986-02-04 | https://www.nytimes.com/1986/02/04/us/energy-price-drop-mars-mountain-states-hopes.html | ENERGY PRICE DROP MARS MOUNTAIN STATES HOPES | By Iver Peterson Special To the New York Times | TX 1-746812 | 1986-02-05 |
| 1986-02-04 | https://www.nytimes.com/1986/02/04/us/federal-judge-rules-for-sears-in-sex-bias-case.html | FEDERAL JUDGE RULES FOR SEARS IN SEX BIAS CASE | By Steven Greenhouse Special To the New York Times | TX 1-746812 | 1986-02-05 |
| 1986-02-04 | https://www.nytimes.com/1986/02/04/us/fire-at-jet-engine-plant-prompts-fear-of-fumes.html | Fire at Jet Engine Plant Prompts Fear of Fumes | AP | TX 1-746812 | 1986-02-05 |
| 1986-02-04 | https://www.nytimes.com/1986/02/04/us/for-chief-justice-constitution-has-extra-meaning.html | FOR CHIEF JUSTICE CONSTITUTION HAS EXTRA MEANING | By Judith Cummings Special To the New York Times | TX 1-746812 | 1986-02-05 |
| 1986-02-04 | https://www.nytimes.com/1986/02/04/us/for-dining-out-it-s-still-an-also-ran.html | FOR DINING OUT ITS STILL AN ALSORAN | By Bryan Miller Special to the New York Times | TX 1-746812 | 1986-02-05 |
| 1986-02-04 | https://www.nytimes.com/1986/02/04/us/house-backs-warning-on-smokeless-tobacco.html | House Backs Warning On Smokeless Tobacco | AP | TX 1-746812 | 1986-02-05 |
| 1986-02-04 | https://www.nytimes.com/1986/02/04/us/in-30-years-spy-suspect-passed-his-only-lie-test.html | IN 30 YEARS SPY SUSPECT PASSED HIS ONLY LIE TEST | By Stephen Engelberg Special To the New York Times | TX 1-746812 | 1986-02-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-02-04 | https://www.nytimes.com/1986/02/04/us/lawyers-vs-doctors-battle-on-malpractice-builds.html | LAWYERSVSDOCTORS BATTLE ON MALPRACTICE BUILDS | By Stuart Taylor Jr Special To the New York Times | TX 1-746812 | 1986-02-05 |
| 1986-02-04 | https://www.nytimes.com/1986/02/04/us/mayor-salutes-cuomo-on-anti-italian-issue.html | Mayor Salutes Cuomo On AntiItalian Issue | Special to the New York Times | TX 1-746812 | 1986-02-05 |
| 1986-02-04 | https://www.nytimes.com/1986/02/04/us/need-joins-greed-in-schemes-to-smuggle-us-technology.html | NEED JOINS GREED IN SCHEMES TO SMUGGLE US TECHNOLOGY | By Robert Lindsey Special To the New York Times | TX 1-746812 | 1986-02-05 |
| 1986-02-04 | https://www.nytimes.com/1986/02/04/us/oil-deal-cited-in-judge-s-trial.html | OIL DEAL CITED IN JUDGES TRIAL | AP | TX 1-746812 | 1986-02-05 |
| 1986-02-04 | https://www.nytimes.com/1986/02/04/us/president-names-12-member-panel-in-shuttle-inquiry.html | PRESIDENT NAMES 12MEMBER PANEL IN SHUTTLE INQUIRY | By Gerald M Boyd Special To the New York Times | TX 1-746812 | 1986-02-05 |
| 1986-02-04 | https://www.nytimes.com/1986/02/04/us/problems-with-servicing-shuttles-reported-in-past-several-months.html | PROBLEMS WITH SERVICING SHUTTLES REPORTED IN PAST SEVERAL MONTHS | By William J Broad Special To the New York Times | TX 1-746812 | 1986-02-05 |
| 1986-02-04 | https://www.nytimes.com/1986/02/04/us/reagan-s-budget-asking-cutbacks-in-health-plans.html | REAGANS BUDGET ASKING CUTBACKS IN HEALTH PLANS | By Robert Pear Special To the New York Times | TX 1-746812 | 1986-02-05 |
| 1986-02-04 | https://www.nytimes.com/1986/02/04/us/shuttle-inquirymen-neil-alden-armstrong-leaders-inquiry-into-explosion.html | THE SHUTTLE INQUIRYMEN IN THE NEWS NEIL ALDEN ARMSTRONG LEADERS OF INQUIRY INTO THE EXPLOSION | By Erik Eckholm | TX 1-746812 | 1986-02-05 |
| 1986-02-04 | https://www.nytimes.com/1986/02/04/us/shuttle-inquirymen-william-pierce-rogers-leaders-inquiry-into-explosion.html | THE SHUTTLE INQUIRYMEN IN THE NEWS WILLIAM PIERCE ROGERS LEADERS OF INQUIRY INTO THE EXPLOSION | By David K Shipler Special To the New York Times | TX 1-746812 | 1986-02-05 |
| 1986-02-04 | https://www.nytimes.com/1986/02/04/us/survey-finds-10-wildlife-refuges-contaminated-by-toxic-materials.html | SURVEY FINDS 10 WILDLIFE REFUGES CONTAMINATED BY TOXIC MATERIALS | By Philip Shabecoff Special To the New York Times | TX 1-746812 | 1986-02-05 |
| 1986-02-04 | https://www.shuttle-inquiry.com/1986/02/04/the-shuttle-inquiry-500-attend-mass-for-space-teacher.html | THE SHUTTLE INQUIRY 500 ATTEND MASS FOR SPACE TEACHER | By Matthew L Wald Special To the New York Times | TX 1-746812 | 1986-02-05 |
| 1986-02-04 | https://www.nytimes.com/1986/02/04/us/the-shuttle-inquiry-search-for-shuttle-debris-shifts-to-north.html | THE SHUTTLE INQUIRY SEARCH FOR SHUTTLE DEBRIS SHIFTS TO NORTH | By William E Schmidt Special To the New York Times | TX 1-746812 | 1986-02-05 |
| 1986-02-04 | https://www.nytimes.com/1986/02/04/us/the-shuttle-inquiry-workers-at-cape-wait-and-wonder.html | THE SHUTTLE INQUIRY WORKERS AT CAPE WAIT AND WONDER | By John Noble Wilford Special To the New York Times | TX 1-746812 | 1986-02-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-02-04 | https://www.nytimes.com/1986/02/04/us/unfairness-charge-at-honda-is-dismissed-by-labor-board.html | UNFAIRNESS CHARGE AT HONDA IS DISMISSED BY LABOR BOARD | By Kenneth B Noble Special To the New York Times | TX 1-746812 | 1986-02-05 |
| 1986-02-04 | https://www.nytimes.com/1986/02/04/us/us-is-said-to-agree-to-let-court-decide-on-shoreham-drill.html | US IS SAID TO AGREE TO LET COURT DECIDE ON SHOREHAM DRILL | By Ben A Franklin Special To the New York Times | TX 1-746812 | 1986-02-05 |
| 1986-02-04 | https://www.nytimes.com/1986/02/04/us/us-seeks-tighter-control-of-doctors.html | US SEEKS TIGHTER CONTROL OF DOCTORS | By Joel Brinkley Special To the New York Times | TX 1-746812 | 1986-02-05 |
| 1986-02-04 | https://www.nytimes.com/1986/02/04/world/aquino-gives-new-policy-details-and-labels-marcos-a-pharaoh.html | AQUINO GIVES NEW POLICY DETAILS AND LABELS MARCOS A PHARAOH | By Francis X Clines Special To the New York Times | TX 1-746812 | 1986-02-05 |
| 1986-02-04 | https://www.nytimes.com/1986/02/04/world/around-the-world-salvador-reports-12-rebels-slain.html | AROUND THE WORLD Salvador Reports 12 Rebels Slain | AP | TX 1-746812 | 1986-02-05 |
| 1986-02-04 | https://www.nytimes.com/1986/02/04/world/costa-rica-gets-a-persistent-leader.html | COSTA RICA GETS A PERSISTENT LEADER | By James Lemoyne Special To the New York Times | TX 1-746812 | 1986-02-05 |
| 1986-02-04 | https://www.nytimes.com/1986/02/04/world/duvalier-touring-capital-by-car-says-protests-were-manipulated.html | DUVALIER TOURING CAPITAL BY CAR SAYS PROTESTS WERE MANIPULATED | By Joseph B Treaster Special To the New York Times | TX 1-746812 | 1986-02-05 |
| 1986-02-04 | https://www.nytimes.com/1986/02/04/world/eased-labor-camp-conditions-reported-in-letter-by-shcharansky.html | EASED LABOR CAMP CONDITIONS REPORTED IN LETTER BY SHCHARANSKY | By Philip Taubman Special To the New York Times | TX 1-746812 | 1986-02-05 |
| 1986-02-04 | https://www.nytimes.com/1986/02/04/world/france-expels-4-russians-and-moscow-retaliates.html | FRANCE EXPELS 4 RUSSIANS AND MOSCOW RETALIATES | By Richard Bernstein Special To the New York Times | TX 1-746812 | 1986-02-05 |
| 1986-02-04 | https://www.nytimes.com/1986/02/04/world/france-resists-talk-on-terrorism.html | FRANCE RESISTS TALK ON TERRORISM | Special to the New York Times | TX 1-746812 | 1986-02-05 |
| 1986-02-04 | https://www.nytimes.com/1986/02/04/world/huge-bomb-blast-kills-10-in-beirut.html | HUGE BOMB BLAST KILLS 10 IN BEIRUT | By Ihsan A Hijazi Special To the New York Times | TX 1-746812 | 1986-02-05 |
| 1986-02-04 | https://www.nytimes.com/1986/02/04/world/in-battle-with-london-printers-murdoch-says-news-is-good.html | IN BATTLE WITH LONDON PRINTERS MURDOCH SAYS NEWS IS GOOD | By Jo Thomas Special To the New York Times | TX 1-746812 | 1986-02-05 |
| 1986-02-04 | https://www.nytimes.com/1986/02/04/world/john-paul-feeds-the-dying-in-calcutta.html | JOHN PAUL FEEDS THE DYING IN CALCUTTA | By E J Dionne Jr Special To the New York Times | TX 1-746812 | 1986-02-05 |
| 1986-02-04 | https://www.nytimes.com/1986/02/04/world/marcos-campaign-shows-his-power.html | MARCOS CAMPAIGN SHOWS HIS POWER | By Seth Mydans Special To the New York Times | TX 1-746812 | 1986-02-05 |
| 1986-02-04 | https://www.nytimes.com/1986/02/04/world/more-navy-maneuvers-off-libya.html | MORE NAVY MANEUVERS OFF LIBYA | By Bill Keller Special To the New York Times | TX 1-746812 | 1986-02-05 |
| 1986-02-04 | https://www.nytimes.com/1986/02/04/world/paris-blast-wounds-8-in-a-shopping-arcade.html | Paris Blast Wounds 8 In a Shopping Arcade | Special to the New York Times | TX 1-746812 | 1986-02-05 |

| | | | | |
|---|---|---|---|---|
| 1986-02-04 | https://www.nytimes.com/1986/02/04/world/qaddafi-said-to-urge-arabs-to-heighten-their-struggle.html | QADDAFI SAID TO URGE ARABS TO HEIGHTEN THEIR STRUGGLE | By Judith Miller Special To the New York Times | TX 1-746812 | 1986-02-05 |
| 1986-02-04 | https://www.nytimes.com/1986/02/04/world/shaman-and-the-dying-scientist-a-brazilian-tale.html | SHAMAN AND THE DYING SCIENTIST A BRAZILIAN TALE | By Alan Riding Special To the New York Times | TX 1-746812 | 1986-02-05 |
| 1986-02-04 | https://www.nytimes.com/1986/02/04/world/shultz-is-hopeful-on-soviet-rights.html | SHULTZ IS HOPEFUL ON SOVIET RIGHTS | By Bernard Gwertzman Special To the New York Times | TX 1-746812 | 1986-02-05 |
| 1986-02-04 | https://www.nytimes.com/1986/02/04/world/the-un-today-feb-4-1986.html | The UN Today Feb 4 1986 | Special to the New York Times | TX 1-746812 | 1986-02-05 |
| 1986-02-04 | https://www.nytimes.com/1986/02/04/world/troubles-mount-at-10-downing-st.html | TROUBLES MOUNT AT 10 DOWNING ST | By Joseph Lelyveld Special To the New York Times | TX 1-746812 | 1986-02-05 |
| 1986-02-04 | https://www.nytimes.com/1986/02/04/world/us-is-weighing-3-responses-to-gorbachev-plan-on-arms.html | US IS WEIGHING 3 RESPONSES TO GORBACHEV PLAN ON ARMS | By Michael R Gordon Special To the New York Times | TX 1-746812 | 1986-02-05 |
| 1986-02-05 | https://www.nytimes.com/1986/02/05/arts/beacon-theater-may-become-a-disco-restaurant.html | BEACON THEATER MAY BECOME A DISCORESTAURANT | By Jon Pareles | TX 1-759097 | 1986-02-12 |
| 1986-02-05 | https://www.nytimes.com/1986/02/05/arts/dance-the-american-dancemachine-opens.html | DANCE THE AMERICAN DANCEMACHINE OPENS | By Jennifer Dunning | TX 1-759097 | 1986-02-12 |
| 1986-02-05 | https://www.nytimes.com/1986/02/05/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-759097 | 1986-02-12 |
| 1986-02-05 | https://www.nytimes.com/1986/02/05/arts/mary-to-leave-air-briefly.html | Mary to Leave Air Briefly | AP | TX 1-759097 | 1986-02-12 |
| 1986-02-05 | https://www.nytimes.com/1986/02/05/arts/opera-vickers-in-handel-s-samson.html | OPERA VICKERS IN HANDELS SAMSON | By Donal Henahan | TX 1-759097 | 1986-02-12 |
| 1986-02-05 | https://www.nytimes.com/1986/02/05/arts/recital-james-tocco-liszt-and-bach-tribute.html | RECITAL JAMES TOCCO LISZT AND BACH TRIBUTE | By Donal Henahan | TX 1-759097 | 1986-02-12 |
| 1986-02-05 | https://www.nytimes.com/1986/02/05/arts/restored-parts-of-sistine-ceiling-unveiled.html | RESTORED PARTS OF SISTINE CEILING UNVEILED | By Roberto Suro Special To the New York Times | TX 1-759097 | 1986-02-12 |
| 1986-02-05 | https://www.nytimes.com/1986/02/05/arts/the-cold-war-of-letters-raging-in-gunter-grass.html | THE COLD WAR OF LETTERS RAGING IN GUNTER GRASS | By James M Markham Special To the New York Times | TX 1-759097 | 1986-02-12 |
| 1986-02-05 | https://www.nytimes.com/1986/02/05/arts/the-pop-life-the-threadgill-sextet-and-its-narrative-flair.html | THE POP LIFE THE THREADGILL SEXTET AND ITS NARRATIVE FLAIR | By Jon Pareles | TX 1-759097 | 1986-02-12 |

| | | | | |
|---|---|---|---|---|
| 1986-02-05 | https://www.nytimes.com/1986/02/05/arts/third-annual-report-of-the-secretaries-of-state.html | THIRD ANNUAL REPORT OF THE SECRETARIES OF STATE | By Walter Goodman | TX 1-759097 | 1986-02-12 |
| 1986-02-05 | https://www.nytimes.com/1986/02/05/arts/tv-reviews-the-climate-puzzle-tonight-on-channel-13.html | TV REVIEWS THE CLIMATE PUZZLE TONIGHT ON CHANNEL 13 | By John Corry | TX 1-759097 | 1986-02-12 |
| 1986-02-05 | https://www.nytimes.com/1986/02/05/books/books-of-the-times-690986.html | BOOKS OF THE TIMES | By Michiko Kakutani | TX 1-759097 | 1986-02-12 |
| 1986-02-05 | https://www.nytimes.com/1986/02/05/business/10-day-auto-sales-down-2.5.html | 10Day Auto Sales Down 25 | Special to the New York Times | TX 1-759097 | 1986-02-12 |
| 1986-02-05 | https://www.nytimes.com/1986/02/05/business/2-kodak-ventures-in-biotechnology.html | 2 Kodak Ventures In Biotechnology | Special to the New York Times | TX 1-759097 | 1986-02-12 |
| 1986-02-05 | https://www.nytimes.com/1986/02/05/business/a-new-test-for-james-river.html | A NEW TEST FOR JAMES RIVER | By Jonathan P Hicks Special To the New York Times | TX 1-759097 | 1986-02-12 |
| 1986-02-05 | https://www.nytimes.com/1986/02/05/business/advertising-franznick-cusatis-gets-sleepy-s-account.html | Advertising Franznick  Cusatis Gets Sleepys Account | By Philip H Dougherty | TX 1-759097 | 1986-02-12 |
| 1986-02-05 | https://www.nytimes.com/1986/02/05/business/advertising-mccaffrey-fills-key-post.html | Advertising McCaffrey Fills Key Post | By Philip H Dougherty | TX 1-759097 | 1986-02-12 |
| 1986-02-05 | https://www.nytimes.com/1986/02/05/business/advertising-new-home-for-burson-employees.html | Advertising New Home For Burson Employees | By Philip H Dougherty | TX 1-759097 | 1986-02-12 |
| 1986-02-05 | https://www.nytimes.com/1986/02/05/business/advertising-phh-group-shift.html | Advertising PHH Group Shift | By Philip H Dougherty | TX 1-759097 | 1986-02-12 |
| 1986-02-05 | https://www.nytimes.com/1986/02/05/business/bat-s-paragons-of-retailing.html | BATS PARAGONS OF RETAILING | By Isadore Barmash | TX 1-759097 | 1986-02-12 |
| 1986-02-05 | https://www.nytimes.com/1986/02/05/business/business-people-dart-drug-holding-has-new-chairman.html | BUSINESS PEOPLE Dart Drug Holding Has New Chairman | By Eric Schmitt and Gary Bradford | TX 1-759097 | 1986-02-12 |
| 1986-02-05 | https://www.nytimes.com/1986/02/05/business/business-people-us-capital-s-chief-pins-hopes-on-atlantic-city.html | BUSINESS PEOPLE US Capitals Chief Pins Hopes on Atlantic City | By Eric Schmitt and Gary Bradford | TX 1-759097 | 1986-02-12 |
| 1986-02-05 | https://www.nytimes.com/1986/02/05/business/capital-standards-rise-for-thrifts-weighed.html | Capital Standards Rise For Thrifts Weighed | By Nathaniel C Nash Special To the New York Times | TX 1-759097 | 1986-02-12 |
| 1986-02-05 | https://www.nytimes.com/1986/02/05/business/conrail-s-sale-voted-by-senate.html | CONRAILS SALE VOTED BY SENATE | By Reginald Stuart Special To the New York Times | TX 1-759097 | 1986-02-12 |
| 1986-02-05 | https://www.nytimes.com/1986/02/05/business/credit-markets-treasury-issues-are-mixed.html | CREDIT MARKETS Treasury Issues Are Mixed | By Michael Quint | TX 1-759097 | 1986-02-12 |

| | | | | |
|---|---|---|---|---|
| 1986-02-05 | https://www.nytimes.com/1986/02/05/business/dow-tops-1600-then-falls-back.html | DOW TOPS 1600 THEN FALLS BACK | By John Crudele | TX 1-759097 | 1986-02-12 |
| 1986-02-05 | https://www.nytimes.com/1986/02/05/business/eastern-pilots.html | Eastern Pilots | AP | TX 1-759097 | 1986-02-12 |
| 1986-02-05 | https://www.nytimes.com/1986/02/05/business/economic-scene-battle-lines-in-budget-fight.html | Economic Scene Battle Lines In Budget Fight | By Leonard Silk | TX 1-759097 | 1986-02-12 |
| 1986-02-05 | https://www.nytimes.com/1986/02/05/business/gas-utilities-plan-new-york-pipeline.html | GAS UTILITIES PLAN NEW YORK PIPELINE | By Leonard Sloane | TX 1-759097 | 1986-02-12 |
| 1986-02-05 | https://www.nytimes.com/1986/02/05/business/ibm-waives-intel-board-seat.html | IBM Waives Intel Board Seat | Special to the New York Times | TX 1-759097 | 1986-02-12 |
| 1986-02-05 | https://www.nytimes.com/1986/02/05/business/judge-rules-against-fed.html | Judge Rules Against Fed | AP | TX 1-759097 | 1986-02-12 |
| 1986-02-05 | https://www.nytimes.com/1986/02/05/business/kennecott-union.html | Kennecott Union | AP | TX 1-759097 | 1986-02-12 |
| 1986-02-05 | https://www.nytimes.com/1986/02/05/business/market-place-analysts-favor-aircraft-stocks.html | Market Place Analysts Favor Aircraft Stocks | By Vartanig G Vartan | TX 1-759097 | 1986-02-12 |
| 1986-02-05 | https://www.nytimes.com/1986/02/05/business/more-worker-benefits-now-taxable-as-income.html | MORE WORKER BENEFITS NOW TAXABLE AS INCOME | By Gary Klott | TX 1-759097 | 1986-02-12 |
| 1986-02-05 | https://www.nytimes.com/1986/02/05/business/oil-prices-plunge-as-opec-fails-to-act-on-output.html | OIL PRICES PLUNGE AS OPEC FAILS TO ACT ON OUTPUT | By John Tagliabue Special To the New York Times | TX 1-759097 | 1986-02-12 |
| 1986-02-05 | https://www.nytimes.com/1986/02/05/business/prices-of-crude-oil-near-15-a-barrel.html | PRICES OF CRUDE OIL NEAR 15 A BARREL | By Lee A Daniels | TX 1-759097 | 1986-02-12 |
| 1986-02-05 | https://www.nytimes.com/1986/02/05/business/real-estate-industrial-expansion-in-suffolk.html | Real Estate Industrial Expansion In Suffolk | By Shawn G Kennedy | TX 1-759097 | 1986-02-12 |
| 1986-02-05 | https://www.nytimes.com/1986/02/05/business/tenneco-net-off-37.7.html | Tenneco Net Off 377 | AP | TX 1-759097 | 1986-02-12 |
| 1986-02-05 | https://www.nytimes.com/1986/02/05/business/texaco-s-plan-on-security-reported.html | TEXACOS PLAN ON SECURITY REPORTED | By Richard W Stevenson | TX 1-759097 | 1986-02-12 |
| 1986-02-05 | https://www.nytimes.com/1986/02/05/business/ual-s-income-declines.html | UALs Income Declines | By Agis Salpukas | TX 1-759097 | 1986-02-12 |
| 1986-02-05 | https://www.nytimes.com/1986/02/05/garden/60-minute-gourmet-590686.html | 60MINUTE GOURMET | By Pierre Franey | TX 1-759097 | 1986-02-12 |

| | | | | |
|---|---|---|---|---|
| 1986-02-05 | https://www.nytimes.com/1986/02/05/garden/chinatown-at-new-year-s-a-hong-kong-connection.html | CHINATOWN AT NEW YEARS A HONGKONG CONNECTION | By Fred Ferretti | TX 1-759097 | 1986-02-12 |
| 1986-02-05 | https://www.nytimes.com/1986/02/05/garden/discoveries-romantic-offerings-for-cupid-s-day.html | DISCOVERIES ROMANTIC OFFERINGS FOR CUPIDS DAY | By Carol Lawson | TX 1-759097 | 1986-02-12 |
| 1986-02-05 | https://www.nytimes.com/1986/02/05/garden/in-paris-a-season-of-the-hat.html | IN PARIS A SEASON OF THE HAT | By Bernadine Morris | TX 1-759097 | 1986-02-12 |
| 1986-02-05 | https://www.nytimes.com/1986/02/05/garden/in-restaurants-small-kitchens-cramp-chefs-not-creativity.html | IN RESTAURANTS SMALL KITCHENS CRAMP CHEFS NOT CREATIVITY | By Marian Burros | TX 1-759097 | 1986-02-12 |
| 1986-02-05 | https://www.nytimes.com/1986/02/05/garden/kitchen-equipment-secrets-to-omelets-start-with-pans.html | KITCHEN EQUIPMENT SECRETS TO OMELETS START WITH PANS | By Pierre Franey | TX 1-759097 | 1986-02-12 |
| 1986-02-05 | https://www.nytimes.com/1986/02/05/garden/metropolitan-diary-677986.html | METROPOLITAN DIARY | By Ron Alexander | TX 1-759097 | 1986-02-12 |
| 1986-02-05 | https://www.nytimes.com/1986/02/05/garden/no-headline-709586.html | No Headline | By Nancy Harmon Jenkins | TX 1-759097 | 1986-02-12 |
| 1986-02-05 | https://www.nytimes.com/1986/02/05/garden/older-women-are-pooling-their-male-resources.html | OLDER WOMEN ARE POOLING THEIR MALE RESOURCES | By Claudia H Deutsch | TX 1-759097 | 1986-02-12 |
| 1986-02-05 | https://www.nytimes.com/1986/02/05/garden/personal-health-591086.html | PERSONAL HEALTH | By Jane E Brody | TX 1-759097 | 1986-02-12 |
| 1986-02-05 | https://www.nytimes.com/1986/02/05/garden/tracking-down-oriental-ingredients.html | TRACKING DOWN ORIENTAL INGREDIENTS | By Nancy Harmon Jenkins | TX 1-759097 | 1986-02-12 |
| 1986-02-05 | https://www.nytimes.com/1986/02/05/garden/wine-talk-683386.html | WINE TALK | By Frank J Prial | TX 1-759097 | 1986-02-12 |
| 1986-02-05 | https://www.nytimes.com/1986/02/05/movies/film-hallowed-ground-part-of-first-love-series.html | FILM HALLOWED GROUND PART OF FIRST LOVE SERIES | By Janet Maslin | TX 1-759097 | 1986-02-12 |
| 1986-02-05 | https://www.nytimes.com/1986/02/05/nyregion/about-new-york-selecting-just-the-right-outfits-for-st-moritz.html | ABOUT NEW YORK SELECTING JUST THE RIGHT OUTFITS FOR ST MORITZ | By William E Geist | TX 1-759097 | 1986-02-12 |
| 1986-02-05 | https://www.nytimes.com/1986/02/05/nyregion/at-a-welfare-hotel-mothers-find-support-in-weekly-talks.html | AT A WELFARE HOTEL MOTHERS FIND SUPPORT IN WEEKLY TALKS | By Sara Rimer | TX 1-759097 | 1986-02-12 |
| 1986-02-05 | https://www.nytimes.com/1986/02/05/nyregion/bridge-no-trump-or-a-major-suit-difficult-choice-of-contract.html | Bridge NoTrump or a Major Suit Difficult Choice of Contract | By Alan Truscott | TX 1-759097 | 1986-02-12 |

| | | | | |
|---|---|---|---|---|
| 1986-02-05 | https://www.nytimes.com/1986/02/05/nyregion/delay-is-charged-in-inquiry-into-parking-unit-contract.html | DELAY IS CHARGED IN INQUIRY INTO PARKING UNIT CONTRACT | By Josh Barbanel | TX 1-759097 | 1986-02-12 |
| 1986-02-05 | https://www.nytimes.com/1986/02/05/nyregion/gifts-note-the-plight-of-neediest.html | GIFTS NOTE THE PLIGHT OF NEEDIEST | By John T McQuiston | TX 1-759097 | 1986-02-12 |
| 1986-02-05 | https://www.nytimes.com/1986/02/05/nyregion/goldin-finds-big-mess-at-environmental-unit.html | GOLDIN FINDS BIG MESS AT ENVIRONMENTAL UNIT | By Joyce Purnick | TX 1-759097 | 1986-02-12 |
| 1986-02-05 | https://www.nytimes.com/1986/02/05/nyregion/hale-house-promised-funds-for-new-project.html | HALE HOUSE PROMISED FUNDS FOR NEW PROJECT | By Jane Gross | TX 1-759097 | 1986-02-12 |
| 1986-02-05 | https://www.nytimes.com/1986/02/05/nyregion/investigators-look-at-ex-parking-official-s-dealings-with-agency.html | INVESTIGATORS LOOK AT EXPARKING OFFICIALS DEALINGS WITH AGENCY | By Selwyn Raab | TX 1-759097 | 1986-02-12 |
| 1986-02-05 | https://www.nytimes.com/1986/02/05/nyregion/new-york-day-by-day-benedict-who.html | NEW YORK DAY BY DAY Benedict Who | By Susan Heller Anderson and David W Dunlap | TX 1-759097 | 1986-02-12 |
| 1986-02-05 | https://www.nytimes.com/1986/02/05/nyregion/new-york-day-by-day-homework-help.html | NEW YORK DAY BY DAY Homework Help | By Susan Heller Anderson and David W Dunlap | TX 1-759097 | 1986-02-12 |
| 1986-02-05 | https://www.nytimes.com/1986/02/05/nyregion/new-york-day-by-day-up-the-green-line.html | NEW YORK DAY BY DAY Up the Green Line | By Susan Heller Anderson and David W Dunlap | TX 1-759097 | 1986-02-12 |
| 1986-02-05 | https://www.nytimes.com/1986/02/05/nyregion/o-neill-budget-calls-for-a-rise-in-aid-to-cities.html | ONEILL BUDGET CALLS FOR A RISE IN AID TO CITIES | By Richard L Madden Special To the New York Times | TX 1-759097 | 1986-02-12 |
| 1986-02-05 | https://www.nytimes.com/1986/02/05/nyregion/slain-emigre-faced-trial-in-fraud-case.html | SLAIN EMIGRE FACED TRIAL IN FRAUD CASE | By Michael Norman | TX 1-759097 | 1986-02-12 |
| 1986-02-05 | https://www.nytimes.com/1986/02/05/nyregion/state-approves-bonuses-to-rent-to-the-homeless.html | STATE APPROVES BONUSES TO RENT TO THE HOMELESS | By Barbara Basler | TX 1-759097 | 1986-02-12 |
| 1986-02-05 | https://www.nytimes.com/1986/02/05/nyregion/the-region-12-year-old-boy-admits-he-set-fire.html | THE REGION 12YearOld Boy Admits He Set Fire | AP | TX 1-759097 | 1986-02-12 |
| 1986-02-05 | https://www.nytimes.com/1986/02/05/nyregion/the-region-us-acts-to-stay-law-on-shoreham.html | THE REGION US Acts to Stay Law on Shoreham | Special to the New York Times | TX 1-759097 | 1986-02-12 |
| 1986-02-05 | https://www.nytimes.com/1986/02/05/nyregion/they-re-nasty-they-re-ugly-and-children-love-them.html | THEYRE NASTY THEYRE UGLY AND CHILDREN LOVE THEM | By Clifford D May | TX 1-759097 | 1986-02-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-02-05 | https://www.nytimes.com/1986/02/05/nyregion/web-of-city-scandal-traps-an-old-friendship.html | WEB OF CITY SCANDAL TRAPS AN OLD FRIENDSHIP | By Ralph Blumenthal | TX 1-759097 | 1986-02-12 |
| 1986-02-05 | https://www.nytimes.com/1986/02/05/nyregion/witness-in-murder-trial-tells-of-influence-claim.html | WITNESS IN MURDER TRIAL TELLS OF INFLUENCE CLAIM | By Donald Janson Special To the New York Times | TX 1-759097 | 1986-02-12 |
| 1986-02-05 | https://www.nytimes.com/1986/02/05/opinion/against-arms-for-the-contras.html | Against Arms for the Contras | By Dave McCurdy | TX 1-759097 | 1986-02-12 |
| 1986-02-05 | https://www.nytimes.com/1986/02/05/opinion/beware-of-euphoria-over-cheaper-oil.html | Beware of Euphoria Over Cheaper Oil | By Michael Harrington | TX 1-759097 | 1986-02-12 |
| 1986-02-05 | https://www.nytimes.com/1986/02/05/opinion/observer-the-run-for-the-cheese.html | OBSERVER The Run For the Cheese | By Russell Baker | TX 1-759097 | 1986-02-12 |
| 1986-02-05 | https://www.nytimes.com/1986/02/05/opinion/washington-the-forgotten-word.html | WASHINGTON The Forgotten Word | By James Reston | TX 1-759097 | 1986-02-12 |
| 1986-02-05 | https://www.nytimes.com/1986/02/05/sports/18-year-old-must-skate-despite-pain-by-peter-alfano.html | 18YEAROLD MUST SKATE DESPITE PAIN By PETER ALFANO | Special to the New York Times | TX 1-759097 | 1986-02-12 |
| 1986-02-05 | https://www.nytimes.com/1986/02/05/sports/gordon-s-white-jr-on-golf-tpa-says-ballesteros-will-compete.html | GORDON S WHITE JR ON GOLF TPA SAYS BALLESTEROS WILL COMPETE | By Gordon S White Jrspecial To the New York Times | TX 1-759097 | 1986-02-12 |
| 1986-02-05 | https://www.nytimes.com/1986/02/05/sports/hernandez-is-facing-future-with-optimism-and-doubts.html | HERNANDEZ IS FACING FUTURE WITH OPTIMISM AND DOUBTS | By Joseph Durso | TX 1-759097 | 1986-02-12 |
| 1986-02-05 | https://www.nytimes.com/1986/02/05/sports/jets-hess-to-meet-with-state.html | JETS HESS TO MEET WITH STATE | By Gerald Eskenazi | TX 1-759097 | 1986-02-12 |
| 1986-02-05 | https://www.nytimes.com/1986/02/05/sports/plays-trottier-s-finishing-touch.html | PLAYS TROTTIERS FINISHING TOUCH | By Alex Yanis | TX 1-759097 | 1986-02-12 |
| 1986-02-05 | https://www.nytimes.com/1986/02/05/sports/scouting-new-wave.html | SCOUTING New Wave | By Joseph Durso and Thomas Rogers | TX 1-759097 | 1986-02-12 |
| 1986-02-05 | https://www.nytimes.com/1986/02/05/sports/scouting-tide-swimmers.html | SCOUTING Tide Swimmers | By Joseph Durso and Thomas Rogers | TX 1-759097 | 1986-02-12 |
| 1986-02-05 | https://www.nytimes.com/1986/02/05/sports/scouting-touching-base-with-honduras.html | SCOUTING Touching Base With Honduras | By Joseph Durso and Thomas Rogers | TX 1-759097 | 1986-02-12 |
| 1986-02-05 | https://www.nytimes.com/1986/02/05/sports/slump-goes-on-for-nets.html | SLUMP GOES ON FOR NETS | By Michael Martinez Special To the New York Times | TX 1-759097 | 1986-02-12 |
| 1986-02-05 | https://www.nytimes.com/1986/02/05/sports/sports-of-the-times-an-anatomical-guy.html | SPORTS OF THE TIMES AN ANATOMICAL GUY | By George Vecsey | TX 1-759097 | 1986-02-12 |
| 1986-02-05 | https://www.nytimes.com/1986/02/05/sports/steven-crist-on-horse-racing-drug-debate-amid-awards.html | STEVEN CRIST ON HORSE RACING DRUG DEBATE AMID AWARDS | By Steven Crist Special To the New York Times | TX 1-759097 | 1986-02-12 |

| | | | | |
|---|---|---|---|---|
| 1986-02-05 | https://www.nytimes.com/1986/02/05/sports/tar-heels-come-from-13-behind-to-win.html | TAR HEELS COME FROM 13 BEHIND TO WIN | By Kent Hannon Special To the New York Times | TX 1-759097 | 1986-02-12 |
| 1986-02-05 | https://www.nytimes.com/1986/02/05/sports/trottier-scores-all-star-winner.html | TROTTIER SCORES ALLSTAR WINNER | By Craig Wolff Special To the New York Times | TX 1-759097 | 1986-02-12 |
| 1986-02-05 | https://www.nytimes.com/1986/02/05/style/french-cuisine-with-a-brazilian-beat.html | FRENCH CUISINE WITH A BRAZILIAN BEAT | By Meryle Evans | TX 1-759097 | 1986-02-12 |
| 1986-02-05 | https://www.nytimes.com/1986/02/05/theater/stage-north-wind-an-eskimo-tale.html | STAGE NORTH WIND AN ESKIMO TALE | By Walter Goodman | TX 1-759097 | 1986-02-12 |
| 1986-02-05 | https://www.nytimes.com/1986/02/05/us/abortion-battle-shifts-to-aid-for-family-planning.html | ABORTION BATTLE SHIFTS TO AID FOR FAMILY PLANNING | By Robin Toner Special To the New York Times | TX 1-759097 | 1986-02-12 |
| 1986-02-05 | https://www.nytimes.com/1986/02/05/us/administration-sees-long-term-decline-in-interest-payments.html | ADMINISTRATION SEES LONGTERM DECLINE IN INTEREST PAYMENTS | By Robert D Hershey Jr Special To the New York Times | TX 1-759097 | 1986-02-12 |
| 1986-02-05 | https://www.nytimes.com/1986/02/05/us/around-the-nation-judge-stays-jail-terms-in-meatpackers-strike.html | AROUND THE NATION Judge Stays Jail Terms In Meatpackers Strike | AP | TX 1-759097 | 1986-02-12 |
| 1986-02-05 | https://www.nytimes.com/1986/02/05/us/around-the-nation-manson-loses-sixth-bid-for-parole-in-california.html | AROUND THE NATION Manson Loses Sixth Bid For Parole in California | AP | TX 1-759097 | 1986-02-12 |
| 1986-02-05 | https://www.nytimes.com/1986/02/05/us/around-the-nation-punishments-reinstated-at-special-care-institute.html | AROUND THE NATION Punishments Reinstated At Special Care Institute | AP | TX 1-759097 | 1986-02-12 |
| 1986-02-05 | https://www.nytimes.com/1986/02/05/us/as-spy-trial-opens-defense-says-better-ties-were-motive.html | AS SPY TRIAL OPENS DEFENSE SAYS BETTER TIES WERE MOTIVE | By Stephen Engelberg Special To the New York Times | TX 1-759097 | 1986-02-12 |
| 1986-02-05 | https://www.nytimes.com/1986/02/05/us/briefing-no-reservations-please.html | BRIEFING No Reservations Please | By Irvin Molotsky and Warren Weaver Jr | TX 1-759097 | 1986-02-12 |
| 1986-02-05 | https://www.nytimes.com/1986/02/05/us/briefing-shifts-of-arms-experts.html | BRIEFING Shifts of Arms Experts | By Irvin Molotsky and Warren Weaver Jr | TX 1-759097 | 1986-02-12 |
| 1986-02-05 | https://www.nytimes.com/1986/02/05/us/briefing-stockman-accuses.html | BRIEFING Stockman Accuses | By Irvin Molotsky and Warren Weaver Jr | TX 1-759097 | 1986-02-12 |
| 1986-02-05 | https://www.nytimes.com/1986/02/05/us/briefing-zap.html | BRIEFING Zap | By Irvin Molotsky and Warren Weaver Jr | TX 1-759097 | 1986-02-12 |
| 1986-02-05 | https://www.nytimes.com/1986/02/05/us/churchgoing-officer-wins-point-on-lunch-break.html | CHURCHGOING OFFICER WINS POINT ON LUNCH BREAK | Special to the New York Times | TX 1-759097 | 1986-02-12 |

| 1986-02-05 | https://www.nytimes.com/1986/02/05/us/cold-vibration-rocket-studied-questions-about-solid-fuel-booster-focus.html | COLD AND VIBRATION IN ROCKET STUDIED QUESTIONS ABOUT SOLIDFUEL BOOSTER FOCUS ON TEMPERATURE AND CHANGES IN PRESSURE | By David E Sanger | TX 1-759097 | 1986-02-12 |
| 1986-02-05 | https://www.nytimes.com/1986/02/05/us/dealer-in-rare-mormon-documents-charged-in-2-utah-killings.html | DEALER IN RARE MORMON DOCUMENTS CHARGED IN 2 UTAH KILLINGS | AP | TX 1-759097 | 1986-02-12 |
| 1986-02-05 | https://www.nytimes.com/1986/02/05/us/far-reaching-changes-possible-from-87-budget.html | FARREACHING CHANGES POSSIBLE FROM 87 BUDGET | By Peter T Kilborn Special To the New York Times | TX 1-759097 | 1986-02-12 |
| 1986-02-05 | https://www.nytimes.com/1986/02/05/us/federal-judge-loses-in-bid-to-end-his-trial.html | FEDERAL JUDGE LOSES IN BID TO END HIS TRIAL | AP | TX 1-759097 | 1986-02-12 |
| 1986-02-05 | https://www.nytimes.com/1986/02/05/us/in-withering-steel-city-dream-turns-desolate.html | IN WITHERING STEEL CITY DREAM TURNS DESOLATE | By William Serrin Special To the New York Times | TX 1-759097 | 1986-02-12 |
| 1986-02-05 | https://www.nytimes.com/1986/02/05/us/las-vegas-casino-loans-repaid-teamsters-pension-fund-asserts.html | LAS VEGAS CASINO LOANS REPAID TEAMSTERS PENSION FUND ASSERTS | By Kenneth B Noble Special To the New York Times | TX 1-759097 | 1986-02-12 |
| 1986-02-05 | https://www.nytimes.com/1986/02/05/us/no-1-weapon-in-1987-budget-is-missile-shield.html | NO 1 WEAPON IN 1987 BUDGET IS MISSILE SHIELD | By Bill Keller Special To the New York Times | TX 1-759097 | 1986-02-12 |
| 1986-02-05 | https://www.nytimes.com/1986/02/05/us/prosecution-rests-case-in-trial-of-former-navy-heart-surgeon.html | PROSECUTION RESTS CASE IN TRIAL OF FORMER NAVY HEART SURGEON | AP | TX 1-759097 | 1986-02-12 |
| 1986-02-05 | https://www.nytimes.com/1986/02/05/us/reagan-s-message-appeals-for-unity-to-curb-spending.html | REAGANS MESSAGE APPEALS FOR UNITY TO CURB SPENDING | By Bernard Weinraub Special To the New York Times | TX 1-759097 | 1986-02-12 |
| 1986-02-05 | https://www.nytimes.com/1986/02/05/us/reagan-seeks-welfare-plan-to-free-poor-from-government-dependency.html | REAGAN SEEKS WELFARE PLAN TO FREE POOR FROM GOVERNMENT DEPENDENCY | By Robert Pear Special To the New York Times | TX 1-759097 | 1986-02-12 |
| 1986-02-05 | https://www.nytimes.com/1986/02/05/us/shuttle-inquiry-exploring-key-wreckage-nasa-s-risk-assessment-isn-t-most.html | THE SHUTTLE INQUIRY EXPLORING KEY WRECKAGE NASAS RISK ASSESSMENT ISNT MOST RIGOROUS METHOD | By Stuart Diamond | TX 1-759097 | 1986-02-12 |
| 1986-02-05 | https://www.nytimes.com/1986/02/05/us/space-agency-image-a-sudden-shattering.html | SPACE AGENCY IMAGE A SUDDEN SHATTERING | By Philip M Boffey Special To the New York Times | TX 1-759097 | 1986-02-12 |
| 1986-02-05 | https://www.nytimes.com/1986/02/05/us/state-of-the-union-congressional-reaction-democrats-paknt-bleaker-picture.html | STATE OF THE UNION CONGRESSIONAL REACTION DEMOCRATS PAKNT BLEAKER PICTURE | By Steven V Roberts Special To the New York Times | TX 1-759097 | 1986-02-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-02-05 | https://www.nytimes.com/1986/02/05/us/state-union-congressional-reaction-new-direction-hinted-reagan-currency.html | STATE OF THE UNION CONGRESSIONAL REACTION NEW DIRECTION IS HINTED BY REAGAN ON CURRENCY | Special to the New York Times | TX 1-759097 | 1986-02-12 |
| 1986-02-05 | https://www.nytimes.com/1986/02/05/us/the-shuttle-inquiry-exploring-key-wreckage-booster-rocket-is-believed-found.html | THE SHUTTLE INQUIRY EXPLORING KEY WRECKAGE BOOSTER ROCKET IS BELIEVED FOUND | By William E Schmidt Special To the New York Times | TX 1-759097 | 1986-02-12 |
| 1986-02-05 | https://www.nytimes.com/1986/02/05/us/two-executions-are-blocked.html | Two Executions Are Blocked | AP | TX 1-759097 | 1986-02-12 |
| 1986-02-05 | https://www.nytimes.com/1986/02/05/us/working-profile-william-a-regardie-making-them-pay-attention-at-least.html | WORKING PROFILE WILLIAM A REGARDIE MAKING THEM PAY ATTENTION AT LEAST | By Nathaniel C Nash Special To the New York Times | TX 1-759097 | 1986-02-12 |
| 1986-02-05 | https://www.nytimes.com/1986/02/05/world/200000-hear-pope-in-india-s-northeast.html | 200000 HEAR POPE IN INDIAS NORTHEAST | By Sanjoy Hazarika Special To the New York Times | TX 1-759097 | 1986-02-12 |
| 1986-02-05 | https://www.nytimes.com/1986/02/05/world/allies-plan-to-consult-on-soviet-arms-offer.html | Allies Plan to Consult On Soviet Arms Offer | Special to the New York Times | TX 1-759097 | 1986-02-12 |
| 1986-02-05 | https://www.nytimes.com/1986/02/05/world/an-unlikely-west-german-vehicle-for-soviet-news-leaks.html | AN UNLIKELY WEST GERMAN VEHICLE FOR SOVIET NEWS LEAKS | By James M Markham Special To the New York Times | TX 1-759097 | 1986-02-12 |
| 1986-02-05 | https://www.nytimes.com/1986/02/05/world/aquino-concludes-her-campaign-with-enormous-rally-in-manila.html | AQUINO CONCLUDES HER CAMPAIGN WITH ENORMOUS RALLY IN MANILA | By Seth Mydans Special To the New York Times | TX 1-759097 | 1986-02-12 |
| 1986-02-05 | https://www.nytimes.com/1986/02/05/world/bomb-in-israel-wounds-3.html | Bomb in Israel Wounds 3 | Special to the New York Times | TX 1-759097 | 1986-02-12 |
| 1986-02-05 | https://www.nytimes.com/1986/02/05/world/bonner-is-due-at-big-dinner-in-manhattan-next-tuesday.html | Bonner Is Due at Big Dinner In Manhattan Next Tuesday | Special to the New York Times | TX 1-759097 | 1986-02-12 |
| 1986-02-05 | https://www.nytimes.com/1986/02/05/world/chemical-arms-ban-sought-in-geneva.html | CHEMICAL ARMS BAN SOUGHT IN GENEVA | By Thomas W Netter Special To the New York Times | TX 1-759097 | 1986-02-12 |
| 1986-02-05 | https://www.nytimes.com/1986/02/05/world/democrats-in-house-indicate-big-foreign-aid-cut-is-likely.html | DEMOCRATS IN HOUSE INDICATE BIG FOREIGN AID CUT IS LIKELY | By Jonathan Fuerbringer Special To the New York Times | TX 1-759097 | 1986-02-12 |
| 1986-02-05 | https://www.nytimes.com/1986/02/05/world/gander-crash-search-ends.html | Gander Crash Search Ends | AP | TX 1-759097 | 1986-02-12 |
| 1986-02-05 | https://www.nytimes.com/1986/02/05/world/israelis-intercept-a-libyan-civil-jet-and-then-let-it-go.html | ISRAELIS INTERCEPT A LIBYAN CIVIL JET AND THEN LET IT GO | By Thomas L Friedman Special To the New York Times | TX 1-759097 | 1986-02-12 |
| 1986-02-05 | https://www.nytimes.com/1986/02/05/world/kennedy-starts-soviet-visit-looking-for-a-resolution-of-emigration-cases.html | KENNEDY STARTS SOVIET VISIT LOOKING FOR A RESOLUTION OF EMIGRATION CASES | By Bernard Gwertzman Special To the New York Times | TX 1-759097 | 1986-02-12 |

| | | | | |
|---|---|---|---|---|
| 1986-02-05 | https://www.nytimes.com/1986/02/05/world/libya-accuses-us-of-role-in-seizure.html | LIBYA ACCUSES US OF ROLE IN SEIZURE | By Judith Miller Special To the New York Times | TX 1-759097 | 1986-02-12 |
| 1986-02-05 | https://www.nytimes.com/1986/02/05/world/once-more-duvalier-lets-loose-the-bogeyman.html | ONCE MORE DUVALIER LETS LOOSE THE BOGEYMAN | By James Brooke Special To the New York Times | TX 1-759097 | 1986-02-12 |
| 1986-02-05 | https://www.nytimes.com/1986/02/05/world/shops-are-closed-as-pressure-on-duvalier-grows.html | SHOPS ARE CLOSED AS PRESSURE ON DUVALIER GROWS | By Joseph B Treaster Special To the New York Times | TX 1-759097 | 1986-02-12 |
| 1986-02-05 | https://www.nytimes.com/1986/02/05/world/shultz-asks-antiterrorist-funds.html | SHULTZ ASKS ANTITERRORIST FUNDS | AP | TX 1-759097 | 1986-02-12 |
| 1986-02-05 | https://www.nytimes.com/1986/02/05/world/state-dept-issues-a-brief-on-kahane.html | STATE DEPT ISSUES A BRIEF ON KAHANE | By David K Shipler Special To the New York Times | TX 1-759097 | 1986-02-12 |
| 1986-02-05 | https://www.nytimes.com/1986/02/05/world/syria-condemns-action.html | Syria Condemns Action | By Ihsan A Hijazi Special To the New York Times | TX 1-759097 | 1986-02-12 |
| 1986-02-05 | https://www.nytimes.com/1986/02/05/world/un-council-takes-up-interception-of-plane.html | UN COUNCIL TAKES UP INTERCEPTION OF PLANE | Special to the New York Times | TX 1-759097 | 1986-02-12 |
| 1986-02-05 | https://www.nytimes.com/1986/02/05/world/us-declines-judgment-on-plane-interception.html | US DECLINES JUDGMENT ON PLANE INTERCEPTION | Special to the New York Times | TX 1-759097 | 1986-02-12 |
| 1986-02-06 | https://www.nytimes.com/1986/02/06/arts/1987-budget-proposal-would-trim-arts-12.5.html | 1987 BUDGET PROPOSAL WOULD TRIM ARTS 125 | By Barbara Gamarekian Special To the New York Times | TX 1-759098 | 1986-02-12 |
| 1986-02-06 | https://www.nytimes.com/1986/02/06/arts/a-cunningham-ballet-wins-approval-in-paris.html | A Cunningham Ballet Wins Approval in Paris | Special to the New York Times | TX 1-759098 | 1986-02-12 |
| 1986-02-06 | https://www.nytimes.com/1986/02/06/arts/ballet-sadler-s-wells.html | BALLET SADLERS WELLS | By Anna Kisselgoff | TX 1-759098 | 1986-02-12 |
| 1986-02-06 | https://www.nytimes.com/1986/02/06/arts/books-beyond-xrays.html | Books Beyond Xrays | By Lee Edson | TX 1-759098 | 1986-02-12 |
| 1986-02-06 | https://www.nytimes.com/1986/02/06/arts/concert-queens-college-players.html | CONCERT QUEENS COLLEGE PLAYERS | By John Rockwell | TX 1-759098 | 1986-02-12 |
| 1986-02-06 | https://www.nytimes.com/1986/02/06/arts/dance-erick-hawkins-company.html | DANCE ERICK HAWKINS COMPANY | By Anna Kisselgoff | TX 1-759098 | 1986-02-12 |
| 1986-02-06 | https://www.nytimes.com/1986/02/06/arts/dupont-awards-announced.html | DUPONT AWARDS ANNOUNCED | By Peter J Boyer | TX 1-759098 | 1986-02-12 |
| 1986-02-06 | https://www.nytimes.com/1986/02/06/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-759098 | 1986-02-12 |
| 1986-02-06 | https://www.nytimes.com/1986/02/06/arts/metroline-looks-at-public-transit.html | METROLINE LOOKS AT PUBLIC TRANSIT | By Herbert Mitgang | TX 1-759098 | 1986-02-12 |

| | | | | |
|---|---|---|---|---|
| 1986-02-06 | https://www.nytimes.com/1986/02/06/arts/recital-neil-rutman-pianist.html | RECITAL NEIL RUTMAN PIANIST | By Tim Page | TX 1-759098 | 1986-02-12 |
| 1986-02-06 | https://www.nytimes.com/1986/02/06/arts/sotheby-s-plans-70-million-addition.html | SOTHEBYS PLANS 70 MILLION ADDITION | By Rita Reif | TX 1-759098 | 1986-02-12 |
| 1986-02-06 | https://www.nytimes.com/1986/02/06/arts/the-black-middle-class.html | THE BLACK MIDDLE CLASS | By John Corry | TX 1-759098 | 1986-02-12 |
| 1986-02-06 | https://www.nytimes.com/1986/02/06/books/books-of-the-times-935886.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-759098 | 1986-02-12 |
| 1986-02-06 | https://www.nytimes.com/1986/02/06/business/2-new-fed-members.html | 2 New Fed Members | Special to the New York Times | TX 1-759098 | 1986-02-12 |
| 1986-02-06 | https://www.nytimes.com/1986/02/06/business/advertising-accounts.html | Advertising Accounts | By Philip H Dougherty | TX 1-759098 | 1986-02-12 |
| 1986-02-06 | https://www.nytimes.com/1986/02/06/business/advertising-ad-clutter-discovered.html | Advertising Ad Clutter Discovered | By Philip H Dougherty | TX 1-759098 | 1986-02-12 |
| 1986-02-06 | https://www.nytimes.com/1986/02/06/business/advertising-agency-s-3d-cadbury-account.html | Advertising Agencys 3d Cadbury Account | By Philip H Dougherty | TX 1-759098 | 1986-02-12 |
| 1986-02-06 | https://www.nytimes.com/1986/02/06/business/advertising-family-circle-plans-remodeling-quarterly.html | Advertising Family Circle Plans Remodeling Quarterly | By Philip H Dougherty | TX 1-759098 | 1986-02-12 |
| 1986-02-06 | https://www.nytimes.com/1986/02/06/business/advertising-furniture-discounter-moves-to-bloom-gelb.html | Advertising Furniture Discounter Moves to Bloom  Gelb | By Philip H Dougherty | TX 1-759098 | 1986-02-12 |
| 1986-02-06 | https://www.nytimes.com/1986/02/06/business/advertising-marketer-of-liqueurs-picks-isidore-paulson.html | Advertising Marketer of Liqueurs Picks Isidore  Paulson | By Philip H Dougherty | TX 1-759098 | 1986-02-12 |
| 1986-02-06 | https://www.nytimes.com/1986/02/06/business/advertising-media-research-giants-offer-computer-aids.html | Advertising Media Research Giants Offer Computer Aids | By Philip H Dougherty | TX 1-759098 | 1986-02-12 |
| 1986-02-06 | https://www.nytimes.com/1986/02/06/business/asbestos-decline-in-canada.html | ASBESTOS DECLINE IN CANADA | By Douglas Martin Special To the New York Times | TX 1-759098 | 1986-02-12 |
| 1986-02-06 | https://www.nytimes.com/1986/02/06/business/britain-to-sell-water-plants.html | Britain to Sell Water Plants | AP | TX 1-759098 | 1986-02-12 |
| 1986-02-06 | https://www.nytimes.com/1986/02/06/business/business-people-real-estate-expert-takes-drexel-post.html | BUSINESS PEOPLE Real Estate Expert Takes Drexel Post | By Kenneth N Gilpin | TX 1-759098 | 1986-02-12 |
| 1986-02-06 | https://www.nytimes.com/1986/02/06/business/business-people-republic-health-chief-confident-about-buyout.html | BUSINESS PEOPLE Republic Health Chief Confident About Buyout | By Kenneth N Gilpin | TX 1-759098 | 1986-02-12 |
| 1986-02-06 | https://www.nytimes.com/1986/02/06/business/ch-butcher-arrested.html | CH Butcher Arrested | AP | TX 1-759098 | 1986-02-12 |

| | | | | |
|---|---|---|---|---|
| 1986-02-06 | https://www.nytimes.com/1986/02/06/business/chrysler-hints-new-incentives.html | Chrysler Hints New Incentives | Special to the New York Times | TX 1-759098 | 1986-02-12 |
| 1986-02-06 | https://www.nytimes.com/1986/02/06/business/credit-markets-bond-prices-down-slightly.html | CREDIT MARKETS Bond Prices Down Slightly | By Michael Quint | TX 1-759098 | 1986-02-12 |
| 1986-02-06 | https://www.nytimes.com/1986/02/06/business/dow-eases-0.11-point-to-1593.21.html | Dow Eases 011 Point to 159321 | By John Crudele | TX 1-759098 | 1986-02-12 |
| 1986-02-06 | https://www.nytimes.com/1986/02/06/business/earnings-sears-net-is-off-1.9-in-period.html | EARNINGS Sears Net Is Off 19 In Period | Special to the New York Times | TX 1-759098 | 1986-02-12 |
| 1986-02-06 | https://www.nytimes.com/1986/02/06/business/ex-im-aid-in-angola-challenged.html | ExIm Aid In Angola Challenged | By Clyde H Farnsworth Special To the New York Times | TX 1-759098 | 1986-02-12 |
| 1986-02-06 | https://www.nytimes.com/1986/02/06/business/finally-gasoline-prices-start-to-fall-at-pumpt.html | FINALLY GASOLINE PRICES START TO FALL AT PUMPT | By Gary Bradford | TX 1-759098 | 1986-02-12 |
| 1986-02-06 | https://www.nytimes.com/1986/02/06/business/gaf-holdings.html | GAF Holdings | Special to the New York Times | TX 1-759098 | 1986-02-12 |
| 1986-02-06 | https://www.nytimes.com/1986/02/06/business/joint-help-for-mexico-suggested.html | JOINT HELP FOR MEXICO SUGGESTED | By Eric N Berg | TX 1-759098 | 1986-02-12 |
| 1986-02-06 | https://www.nytimes.com/1986/02/06/business/kaiser-golden-parachutes.html | Kaiser Golden Parachutes | Special to the New York Times | TX 1-759098 | 1986-02-12 |
| 1986-02-06 | https://www.nytimes.com/1986/02/06/business/market-place-a-fresh-look-at-the-utilities.html | Market Place A Fresh Look At the Utilities | By Vartanig G Vartan | TX 1-759098 | 1986-02-12 |
| 1986-02-06 | https://www.nytimes.com/1986/02/06/business/monsanto-suit.html | Monsanto Suit | Special to the New York Times | TX 1-759098 | 1986-02-12 |
| 1986-02-06 | https://www.nytimes.com/1986/02/06/business/oil-prices-in-moderate-rally.html | OIL PRICES IN MODERATE RALLY | By Lee A Daniels | TX 1-759098 | 1986-02-12 |
| 1986-02-06 | https://www.nytimes.com/1986/02/06/business/pepsico-had-slight-dip-in-4th-quarter-profits.html | Pepsico Had Slight Dip In 4thQuarter Profits | By Phillip H Wiggins | TX 1-759098 | 1986-02-12 |
| 1986-02-06 | https://www.nytimes.com/1986/02/06/business/quantum-is-suing-nec-on-patents.html | Quantum Is Suing NEC on Patents | Special to the New York Times | TX 1-759098 | 1986-02-12 |
| 1986-02-06 | https://www.nytimes.com/1986/02/06/business/red-apple-buying-gristedes.html | RED APPLE BUYING GRISTEDES | By Eric Schmitt | TX 1-759098 | 1986-02-12 |
| 1986-02-06 | https://www.nytimes.com/1986/02/06/business/rockefeller-broadcast-unit-is-sold.html | ROCKEFELLER BROADCAST UNIT IS SOLD | By Geraldine Fabrikant | TX 1-759098 | 1986-02-12 |
| 1986-02-06 | https://www.nytimes.com/1986/02/06/business/securities-group-seeking-to-curb-bankers-trust.html | SECURITIES GROUP SEEKING TO CURB BANKERS TRUST | By Tamar Lewin | TX 1-759098 | 1986-02-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-02-06 | https://www.nytimes.com/1986/02/06/business/southland-signs-pact-to-sell-half-of-citgo.html | SOUTHLAND SIGNS PACT TO SELL HALF OF CITGO | By James Sterngold | TX 1-759098 | 1986-02-12 |
| 1986-02-06 | https://www.nytimes.com/1986/02/06/business/technology-detecting-food-contaminants.html | Technology Detecting Food Contaminants | By Keith Schneider | TX 1-759098 | 1986-02-12 |
| 1986-02-06 | https://www.nytimes.com/1986/02/06/business/users-of-company-cars-face-tax-surprises.html | USERS OF COMPANY CARS FACE TAX SURPRISES | By Gary Klott Special To the New York Times | TX 1-759098 | 1986-02-12 |
| 1986-02-06 | https://www.nytimes.com/1986/02/06/business/usf-g-to-restate-net-income-results.html | USFG TO RESTATE NET INCOME RESULTS | By Leonard Sloane | TX 1-759098 | 1986-02-12 |
| 1986-02-06 | https://www.nytimes.com/1986/02/06/business/whittaker-maps-new-course.html | WHITTAKER MAPS NEW COURSE | By Pauline Yoshihashi Special To the New York Times | TX 1-759098 | 1986-02-12 |
| 1986-02-06 | https://www.nytimes.com/1986/02/06/garden/a-swiss-fortress-in-a-housing-battle.html | A SWISS FORTRESS IN A HOUSING BATTLE | By Thomas W Netter Special To the New York Times | TX 1-759098 | 1986-02-12 |
| 1986-02-06 | https://www.nytimes.com/1986/02/06/garden/delicate-repairs-of-toilet-mirrors.html | DELICATE REPAIRS OF TOILET MIRRORS | By Michael Varese | TX 1-759098 | 1986-02-12 |
| 1986-02-06 | https://www.nytimes.com/1986/02/06/garden/design-notebook-architects-drawings-lure-collectors.html | DESIGN NOTEBOOK ARCHITECTS DRAWINGS LURE COLLECTORS | By Grace Glueck | TX 1-759098 | 1986-02-12 |
| 1986-02-06 | https://www.nytimes.com/1986/02/06/garden/eclectic-decorating-bold-new-mixtures.html | ECLECTIC DECORATING BOLD NEW MIXTURES | By Suzanne Slesin | TX 1-759098 | 1986-02-12 |
| 1986-02-06 | https://www.nytimes.com/1986/02/06/garden/fashion-industries-and-the-aids-issue.html | FASHION INDUSTRIES AND THE AIDS ISSUE | By Georgia Dullea | TX 1-759098 | 1986-02-12 |
| 1986-02-06 | https://www.nytimes.com/1986/02/06/garden/gardening-cuation-on-early-planting.html | GARDENING CUATION ON EARLY PLANTING | By Joan Lee Faust | TX 1-759098 | 1986-02-12 |
| 1986-02-06 | https://www.nytimes.com/1986/02/06/garden/helpfull-hardware-drawer-organizers.html | HELPFULL HARDWARE DRAWER ORGANIZERS | By Daryln Brewer | TX 1-759098 | 1986-02-12 |
| 1986-02-06 | https://www.nytimes.com/1986/02/06/garden/hers.html | HERS | By Gloria Naylor | TX 1-759098 | 1986-02-12 |
| 1986-02-06 | https://www.nytimes.com/1986/02/06/garden/home-beat.html | HOME BEAT | By Suzanne Slesin | TX 1-759098 | 1986-02-12 |
| 1986-02-06 | https://www.nytimes.com/1986/02/06/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 1-759098 | 1986-02-12 |
| 1986-02-06 | https://www.nytimes.com/1986/02/06/garden/in-hot-pursuit-of-the-100-year-old-nail.html | IN HOT PURSUIT OF THE 100YEAROLD NAIL | By Andree Brooks | TX 1-759098 | 1986-02-12 |
| 1986-02-06 | https://www.nytimes.com/1986/02/06/movies/africa-and-purple-top-oscar-lists.html | AFRICA AND PURPLE TOP OSCAR LISTS | By Aljean Harmetz Special To the New York Times | TX 1-759098 | 1986-02-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-02-06 | https://www.nytimes.com/1986/02/06/nyregion/breeding-and-training-of-horses-is-helping-to-save-jersey-farms.html | BREEDING AND TRAINING OF HORSES IS HELPING TO SAVE JERSEY FARMS | By Thomas J Knudson Special To the New York Times | TX 1-759098 | 1986-02-12 |
| 1986-02-06 | https://www.nytimes.com/1986/02/06/nyregion/bridge-updated-book-by-goren-bows-to-modern-trends.html | Bridge Updated Book by Goren Bows to Modern Trends | By Alan Truscott | TX 1-759098 | 1986-02-12 |
| 1986-02-06 | https://www.nytimes.com/1986/02/06/nyregion/bronx-democrat-terms-printing-bills-too-high.html | BRONX DEMOCRAT TERMS PRINTING BILLS TOO HIGH | By Richard J Meislin | TX 1-759098 | 1986-02-12 |
| 1986-02-06 | https://www.nytimes.com/1986/02/06/nyregion/cia-accused-of-aid-to-30-s-terrorist.html | CIA ACCUSED OF AID TO 30S TERRORIST | By Ralph Blumenthal | TX 1-759098 | 1986-02-12 |
| 1986-02-06 | https://www.nytimes.com/1986/02/06/nyregion/data-subpoenaed-at-8-city-agencies.html | DATA SUBPOENAED AT 8 CITY AGENCIES | By Michael Oreskes | TX 1-759098 | 1986-02-12 |
| 1986-02-06 | https://www.nytimes.com/1986/02/06/nyregion/evidence-of-a-murder-excluded-from-pizza-trial.html | EVIDENCE OF A MURDER EXCLUDED FROM PIZZA TRIAL | By Arnold H Lubasch | TX 1-759098 | 1986-02-12 |
| 1986-02-06 | https://www.nytimes.com/1986/02/06/nyregion/koch-shifts-stand-on-bribe-disclosers.html | KOCH SHIFTS STAND ON BRIBE DISCLOSERS | By Joyce Purnick | TX 1-759098 | 1986-02-12 |
| 1986-02-06 | https://www.nytimes.com/1986/02/06/nyregion/li-school-giving-girl-in-accident-3.5-million.html | LI School Giving Girl In Accident 35 Million | AP | TX 1-759098 | 1986-02-12 |
| 1986-02-06 | https://www.nytimes.com/1986/02/06/nyregion/mercury-spilled-at-water-stations-tests-find-none-in-city-s-supplies.html | MERCURY SPILLED AT WATER STATIONS TESTS FIND NONE IN CITYS SUPPLIES | By Robert O Boorstin | TX 1-759098 | 1986-02-12 |
| 1986-02-06 | https://www.nytimes.com/1986/02/06/nyregion/mother-is-suspect-in-the-nine-deaths-of-young-children.html | MOTHER IS SUSPECT IN THE NINE DEATHS OF YOUNG CHILDREN | AP | TX 1-759098 | 1986-02-12 |
| 1986-02-06 | https://www.nytimes.com/1986/02/06/nyregion/new-york-day-by-day-joining-youth.html | NEW YORK DAY BY DAY Joining Youth | By Susan Heller Anderson and David W Dunlap | TX 1-759098 | 1986-02-12 |
| 1986-02-06 | https://www.nytimes.com/1986/02/06/nyregion/new-york-day-by-day-joint-celebration.html | NEW YORK DAY BY DAY Joint Celebration | By Susan Heller Anderson and David W Dunlap | TX 1-759098 | 1986-02-12 |
| 1986-02-06 | https://www.nytimes.com/1986/02/06/nyregion/new-york-day-by-day-joint-effort.html | NEW YORK DAY BY DAY Joint Effort | By Susan Heller Anderson and David W Dunlap | TX 1-759098 | 1986-02-12 |
| 1986-02-06 | https://www.nytimes.com/1986/02/06/nyregion/o-neill-resists-tax-deductions-in-budget-talk.html | ONEILL RESISTS TAX DEDUCTIONS IN BUDGET TALK | By Richard L Madden Special To the New York Times | TX 1-759098 | 1986-02-12 |

| | | | | |
|---|---|---|---|---|
| 1986-02-06 | https://www.nytimes.com/1986/02/06/nyregion/reagan-budget-skepticism-some-angry-reactions-new-york-budget-deplored-new.html | THE REAGAN BUDGET SKEPTICISM AND SOME ANGRY REACTIONS FROM NEW YORK BUDGET DEPLORED BY NEW YORKERS | Special to the New York Times | TX 1-759098 | 1986-02-12 |
| 1986-02-06 | https://www.nytimes.com/1986/02/06/nyregion/state-allowed-to-delay-shift-of-inmates.html | STATE ALLOWED TO DELAY SHIFT OF INMATES | By Jeffrey Schmalz | TX 1-759098 | 1986-02-12 |
| 1986-02-06 | https://www.nytimes.com/1986/02/06/nyregion/trusts-help-neediest-cases-reach-record-for-donations.html | TRUSTS HELP NEEDIEST CASES REACH RECORD FOR DONATIONS | By John T McQuiston | TX 1-759098 | 1986-02-12 |
| 1986-02-06 | https://www.nytimes.com/1986/02/06/nyregion/us-cites-brooklyn-concern-for-toxic-mercury-exposure.html | US CITES BROOKLYN CONCERN FOR TOXIC MERCURY EXPOSURE | By Kenneth B Noble Special To the New York Times | TX 1-759098 | 1986-02-12 |
| 1986-02-06 | https://www.nytimes.com/1986/02/06/obituaries/henry-jonas-rosenfeld-dies-made-low-cost-dresses-chic.html | HENRY JONAS ROSENFELD DIES MADE LOWCOST DRESSES CHIC | By Bernadine Morris | TX 1-759098 | 1986-02-12 |
| 1986-02-06 | https://www.nytimes.com/1986/02/06/obituaries/sale-of-his-land-near-farmer-kills-himself.html | Sale of His Land Near Farmer Kills Himself | AP | TX 1-759098 | 1986-02-12 |
| 1986-02-06 | https://www.nytimes.com/1986/02/06/opinion/abroad-at-home-state-of-the-union.html | ABROAD AT HOME State of the Union | By Anthony Lewis | TX 1-759098 | 1986-02-12 |
| 1986-02-06 | https://www.nytimes.com/1986/02/06/opinion/foreign-affairs-the-serenity-vote.html | FOREIGN AFFAIRS The Serenity Vote | By Flora Lewis | TX 1-759098 | 1986-02-12 |
| 1986-02-06 | https://www.nytimes.com/1986/02/06/opinion/grammrudman-toothless-dragon.html | GrammRudman Toothless Dragon | By Bradley R Schiller | TX 1-759098 | 1986-02-12 |
| 1986-02-06 | https://www.nytimes.com/1986/02/06/opinion/use-grammrudman-to-cut-arms-costs.html | Use GrammRudman To Cut Arms Costs | By Jerry F Hough | TX 1-759098 | 1986-02-12 |
| 1986-02-06 | https://www.nytimes.com/1986/02/06/sports/bulls-dailey-enters-drug-center-again.html | BULLS DAILEY ENTERS DRUG CENTER AGAIN | AP | TX 1-759098 | 1986-02-12 |
| 1986-02-06 | https://www.nytimes.com/1986/02/06/sports/celtics-win-13th-straight.html | Celtics Win 13th Straight | AP | TX 1-759098 | 1986-02-12 |
| 1986-02-06 | https://www.nytimes.com/1986/02/06/sports/college-basketball-georgetown-routs-connecticut-80-63.html | COLLEGE BASKETBALL GEORGETOWN ROUTS CONNECTICUT 8063 | AP | TX 1-759098 | 1986-02-12 |
| 1986-02-06 | https://www.nytimes.com/1986/02/06/sports/hawks-snap-islander-streaks.html | HAWKS SNAP ISLANDER STREAKS | By Robin Finn Special To the New York Times | TX 1-759098 | 1986-02-12 |
| 1986-02-06 | https://www.nytimes.com/1986/02/06/sports/nets-suffer-their-worst-loss-of-1980-s.html | NETS SUFFER THEIR WORST LOSS OF 1980S | By Michael Martinez | TX 1-759098 | 1986-02-12 |
| 1986-02-06 | https://www.nytimes.com/1986/02/06/sports/nhl-approves-soviet-involvement.html | NHL APPROVES SOVIET INVOLVEMENT | By Alex Yannis | TX 1-759098 | 1986-02-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-02-06 | https://www.nytimes.com/1986/02/06/sports/papal-power-wins-first-derby-prep.html | Papal Power Wins First Derby Prep | By Steven Crist Special To the New York Times | TX 1-759098 | 1986-02-12 |
| 1986-02-06 | https://www.nytimes.com/1986/02/06/sports/rangers-defeated-after-defense-fails.html | RANGERS DEFEATED AFTER DEFENSE FAILS | By Craig Wolff Special To the New York Times | TX 1-759098 | 1986-02-12 |
| 1986-02-06 | https://www.nytimes.com/1986/02/06/sports/scouting-eternal-youth.html | SCOUTING Eternal Youth | By Thomas Rogers | TX 1-759098 | 1986-02-12 |
| 1986-02-06 | https://www.nytimes.com/1986/02/06/sports/scouting-select-canadians.html | SCOUTING Select Canadians | By Thomas Rogers | TX 1-759098 | 1986-02-12 |
| 1986-02-06 | https://www.nytimes.com/1986/02/06/sports/scouting-tyson-3-decker-a-deli-knockout.html | SCOUTING Tyson 3Decker A Deli Knockout | By Thomas Rogers | TX 1-759098 | 1986-02-12 |
| 1986-02-06 | https://www.nytimes.com/1986/02/06/sports/sports-of-the-times-a-day-at-the-rink.html | SPORTS OF THE TIMES A DAY AT THE RINK | By Ira Berkow | TX 1-759098 | 1986-02-12 |
| 1986-02-06 | https://www.nytimes.com/1986/02/06/sports/washington-s-28-pace-orange-rout.html | WASHINGTONS 28 PACE ORANGE ROUT | By William C Rhoden Special To the New York Times | TX 1-759098 | 1986-02-12 |
| 1986-02-06 | https://www.nytimes.com/1986/02/06/theater/critic-s-notebook-broadway-vs-west-end.html | CRITICS NOTEBOOK BROADWAY VS WEST END | By Frank Rich | TX 1-759098 | 1986-02-12 |
| 1986-02-06 | https://www.nytimes.com/1986/02/06/theater/stage-the-bone-ring.html | STAGE THE BONE RING | By Mel Gussow | TX 1-759098 | 1986-02-12 |
| 1986-02-06 | https://www.nytimes.com/1986/02/06/us/84-studt-cited-rocket-s-pressure-shift.html | 84 STUDT CITED ROCKETS PRESSURE SHIFT | By David E Sanger | TX 1-759098 | 1986-02-12 |
| 1986-02-06 | https://www.nytimes.com/1986/02/06/us/around-the-nation-hormel-unionists-meet-with-company-aides.html | AROUND THE NATION Hormel Unionists Meet With Company Aides | AP | TX 1-759098 | 1986-02-12 |
| 1986-02-06 | https://www.nytimes.com/1986/02/06/us/around-the-nation-tornadoes-in-east-texas-kill-1-and-injure-dozens.html | AROUND THE NATION Tornadoes in East Texas Kill 1 and Injure Dozens | AP | TX 1-759098 | 1986-02-12 |
| 1986-02-06 | https://www.nytimes.com/1986/02/06/us/briefing-a-mending-of-fences.html | BRIEFING A Mending of Fences | By Irvin Molotsky and Warren Weaver Jr | TX 1-759098 | 1986-02-12 |
| 1986-02-06 | https://www.nytimes.com/1986/02/06/us/briefing-bohn-for-the-ex-im.html | BRIEFING Bohn for the ExIm | By Irvin Molotsky and Warren Weaver Jr | TX 1-759098 | 1986-02-12 |
| 1986-02-06 | https://www.nytimes.com/1986/02/06/us/briefing-serious-driving.html | BRIEFING Serious Driving | By Irvin Molotsky and Warren Weaver Jr | TX 1-759098 | 1986-02-12 |
| 1986-02-06 | https://www.nytimes.com/1986/02/06/us/briefing-trade-cont.html | BRIEFING Trade Cont | By Irvin Molotsky and Warren Weaver Jr | TX 1-759098 | 1986-02-12 |
| 1986-02-06 | https://www.nytimes.com/1986/02/06/us/broad-criticism-of-airline-safety-offered-at-gander-crash-hearing.html | BROAD CRITICISM OF AIRLINE SAFETY OFFERED AT GANDER CRASH HEARING | By Richard Halloran Special To the New York Times | TX 1-759098 | 1986-02-12 |

| | | | | |
|---|---|---|---|---|
| 1986-02-06 | https://www.nytimes.com/1986/02/06/us/chief-of-study-on-victims-families-doubts-aids-is-transmitted-casually.html | CHIEF OF STUDY ON VICTIMS FAMILIES DOUBTS AIDS IS TRANSMITTED CASUALLY | By Eric Eckholm | TX 1-759098 | 1986-02-12 |
| 1986-02-06 | https://www.nytimes.com/1986/02/06/us/detroit-airport-feels-growing-pains.html | DETROIT AIRPORT FEELS GROWING PAINS | By James Barron Special To the New York Times | TX 1-759098 | 1986-02-12 |
| 1986-02-06 | https://www.nytimes.com/1986/02/06/us/for-democrats-second-fiddle-didn-t-sound-bad.html | FOR DEMOCRATS SECOND FIDDLE DIDNT SOUND BAD | By Robin Toner Special To the New York Times | TX 1-759098 | 1986-02-12 |
| 1986-02-06 | https://www.nytimes.com/1986/02/06/us/freedom-to-go-home-again.html | FREEDOM TO GO HOME AGAIN | Special to the New York Times | TX 1-759098 | 1986-02-12 |
| 1986-02-06 | https://www.nytimes.com/1986/02/06/us/house-panel-to-open-inquiries-on-3-congressmen.html | HOUSE PANEL TO OPEN INQUIRIES ON 3 CONGRESSMEN | AP | TX 1-759098 | 1986-02-12 |
| 1986-02-06 | https://www.nytimes.com/1986/02/06/us/judge-testifies-in-influence-trial.html | JUDGE TESTIFIES IN INFLUENCE TRIAL | AP | TX 1-759098 | 1986-02-12 |
| 1986-02-06 | https://www.nytimes.com/1986/02/06/us/lack-of-publicity-is-questioned-after-company-withdrew-a-drug.html | LACK OF PUBLICITY IS QUESTIONED AFTER COMPANY WITHDREW A DRUG | AP | TX 1-759098 | 1986-02-12 |
| 1986-02-06 | https://www.nytimes.com/1986/02/06/us/line-by-line-for-75th-birthday.html | Line by Line For 75th Birthday | Special to the New York Times | TX 1-759098 | 1986-02-12 |
| 1986-02-06 | https://www.nytimes.com/1986/02/06/us/man-who-took-over-jet-held.html | Man Who Took Over Jet Held | AP | TX 1-759098 | 1986-02-12 |
| 1986-02-06 | https://www.nytimes.com/1986/02/06/us/president-submits-budget-for-1987-battle-expected.html | PRESIDENT SUBMITS BUDGET FOR 1987 BATTLE EXPECTED | By Jonathan Fuerbringer Special To the New York Times | TX 1-759098 | 1986-02-12 |
| 1986-02-06 | https://www.nytimes.com/1986/02/06/us/racketeering-case-enters-summation.html | RACKETEERING CASE ENTERS SUMMATION | By Matthew L Wald Special To the New York Times | TX 1-759098 | 1986-02-12 |
| 1986-02-06 | https://www.nytimes.com/1986/02/06/us/reagan-budget-airport-satellites-for-sale-10-billion-cut-for-farms-big-cuts.html | THE REAGAN BUDGET AIRPORT AND SATELLITES FOR SALE 10 BILLION CUT FOR FARMS BIG CUTS SOUGHT IN PENSIONS FOR FEDERAL EMPLOYEES | Special to the New York Times | TX 1-759098 | 1986-02-12 |
| 1986-02-06 | https://www.nytimes.com/1986/02/06/us/reagan-budget-airport-satellites-for-sale-10-billion-cut-for-farms-congress-wary.html | THE REAGAN BUDGET AIRPORT AND SATELLITES FOR SALE 10 BILLION CUT FOR FARMS CONGRESS WARY ON PLAN TO SELL ASSETS | By Martin Tolchin Special To the New York Times | TX 1-759098 | 1986-02-12 |
| 1986-02-06 | https://www.nytimes.com/1986/02/06/us/reagan-budget-airport-satellites-for-sale-10-billion-cut-for-farms-reagan-leaves.html | THE REAGAN BUDGET AIRPORT AND SATELLITES FOR SALE 10 BILLION CUT FOR FARMS REAGAN LEAVES DOOR OPEN FOR OIL AND GASOLINE TAX | By Robert D Hershey Jr Special To the New York Times | TX 1-759098 | 1986-02-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-02-06 | https://www.nytimes.com/1986/02/06/us/reagan-budget-impact-congress-people-congress-plans-major-budget-changes.html | THE REAGAN BUDGET IMPACT IN CONGRESS AND ON PEOPLE CONGRESS PLANS MAJOR BUDGET CHANGES | By Steven V Roberts Special To the New York Times | TX 1-759098 | 1986-02-12 |
| 1986-02-06 | https://www.nytimes.com/1986/02/06/us/reagan-budget-impact-congress-people-transportation-costs-park-fees-would-rise.html | THE REAGAN BUDGET IMPACT IN CONGRESS AND ON PEOPLE TRANSPORTATION COSTS AND PARK FEES WOULD RISE UNDER BUDGET PROPOSALS | By Robert Pear Special To the New York Times | TX 1-759098 | 1986-02-12 |
| 1986-02-06 | https://www.nytimes.com/1986/02/06/us/reagan-budget-rationale-for-dropping-programs-reagan-fared-previous-budgets.html | THE REAGAN BUDGET RATIONALE FOR DROPPING PROGRAMS HOW REAGAN FARED ON PREVIOUS BUDGETS | Special to the New York Times | TX 1-759098 | 1986-02-12 |
| 1986-02-06 | https://www.nytimes.com/1986/02/06/us/reagan-budget-skepticism-some-angry-reactions-new-york-military-budget-met-with.html | THE REAGAN BUDGET SKEPTICISM AND SOME ANGRY REACTIONS FROM NEW YORK MILITARY BUDGET IS MET WITH SKEPTICISM | By Bill Keller Special To the New York Times | TX 1-759098 | 1986-02-12 |
| 1986-02-06 | https://www.nytimes.com/1986/02/06/us/reagan-budget-skepticism-some-angry-reactions-new-york-military-chief-factor.html | THE REAGAN BUDGET SKEPTICISM AND SOME ANGRY REACTIONS FROM NEW YORK MILITARY IS CHIEF FACTOR IN RISE FOR RESEARCH AND DEVELOPMENT | By Philip M Boffey Special To the New York Times | TX 1-759098 | 1986-02-12 |
| 1986-02-06 | https://www.nytimes.com/1986/02/06/us/reagan-budget-skepticism-some-angry-reactions-new-york-new-plane-would-take-2.html | THE REAGAN BUDGET SKEPTICISM AND SOME ANGRY REACTIONS FROM NEW YORK NEW PLANE WOULD TAKE 2HOUR LOW ORBIT TO JAPAN | AP | TX 1-759098 | 1986-02-12 |
| 1986-02-06 | https://www.nytimes.com/1986/02/06/us/reagan-budget-spending-problem-not-taxes-text-message-president-outlining-his.html | THE REAGAN BUDGET SPENDING IS THE PROBLEM NOT TAXES TEXT OF MESSAGE BY THE PRESIDENT OUTLINING HIS SPENDING PLAN | AP | TX 1-759098 | 1986-02-12 |
| 1986-02-06 | https://www.nytimes.com/1986/02/06/us/reagan-orders-aids-report-giving-high-priority-to-work-for-cure.html | REAGAN ORDERS AIDS REPORT GIVING HIGH PRIORITY TO WORK FOR CURE | By Bernard Weinraub Special To the New York Times | TX 1-759098 | 1986-02-12 |
| 1986-02-06 | https://www.nytimes.com/1986/02/06/us/reagan-s-speech-assailed-by-soviet.html | REAGANS SPEECH ASSAILED BY SOVIET | By Philip Taubman Special To the New York Times | TX 1-759098 | 1986-02-12 |
| 1986-02-06 | https://www.nytimes.com/1986/02/06/us/rep-fiedler-releases-tapes-used-against-her.html | REP FIEDLER RELEASES TAPES USED AGAINST HER | By Judith Cummings Special To the New York Times | TX 1-759098 | 1986-02-12 |
| 1986-02-06 | https://www.nytimes.com/1986/02/06/us/spy-trial-is-told-china-had-word-of-us-intent.html | SPY TRIAL IS TOLD CHINA HAD WORD OF US INTENT | By Stephen Engelberg Special To the New York Times | TX 1-759098 | 1986-02-12 |

| | | | | |
|---|---|---|---|---|
| 1986-02-06 | https://www.nytimes.com/1986/02/06/us/technical-changes-may-have-affected-challenger-s-liftoff.html | TECHNICAL CHANGES MAY HAVE AFFECTED CHALLENGERS LIFTOFF | By William J Broad Special To the New York Times | TX 1-759098 | 1986-02-12 |
| 1986-02-06 | https://www.nytimes.com/1986/02/06/us/tennessee-wins-in-suit-on-wastes.html | TENNESSEE WINS IN SUIT ON WASTES | AP | TX 1-759098 | 1986-02-12 |
| 1986-02-06 | https://www.nytimes.com/1986/02/06/us/the-high-points.html | THE HIGH POINTS | Special to the New York Times | TX 1-759098 | 1986-02-12 |
| 1986-02-06 | https://www.nytimes.com/1986/02/06/us/the-reagan-budget-airport-and-satellites-for-sale-10-billion-cut-for-farms.html | THE REAGAN BUDGET AIRPORT AND SATELLITES FOR SALE 10 BILLION CUT FOR FARMS | By Keith Schneider Special To the New York Times | TX 1-759098 | 1986-02-12 |
| 1986-02-06 | https://www.nytimes.com/1986/02/06/us/somber-job-ahead.html | THE SOMBER JOB AHEAD | By R W Apple Jr Special To the New York Times | TX 1-759098 | 1986-02-12 |
| 1986-02-06 | https://www.nytimes.com/1986/02/06/us/there-was-a-surplus-once.html | THERE WAS A SURPLUS ONCE | By Harold Faber | TX 1-759098 | 1986-02-12 |
| 1986-02-06 | https://www.nytimes.com/1986/02/06/us/weather-hampers-quest-for-shuttle.html | WEATHER HAMPERS QUEST FOR SHUTTLE | By William E Schmidt Special To the New York Times | TX 1-759098 | 1986-02-12 |
| 1986-02-06 | https://www.nytimes.com/1986/02/06/us/white-house-dismisses-personnel-office-aide.html | White House Dismisses Personnel Office Aide | AP | TX 1-759098 | 1986-02-12 |
| 1986-02-06 | https://www.nytimes.com/1986/02/06/us/white-house-introducingthe-ghostly-speechwriters.html | WHITE HOUSE INTRODUCINGTHE GHOSTLY SPEECHWRITERS | By Gerald M Boyd Special To the New York Times | TX 1-759098 | 1986-02-12 |
| 1986-02-06 | https://www.nytimes.com/1986/02/06/world/americans-cast-no-votes-but-a-long-shadow-over-the-election.html | AMERICANS CAST NO VOTES BUT A LONG SHADOW OVER THE ELECTION | Special to the New York Times | TX 1-759098 | 1986-02-12 |
| 1986-02-06 | https://www.nytimes.com/1986/02/06/world/around-the-world-indonesia-hanoi-talks-on-war-in-cambodia.html | AROUND THE WORLD IndonesiaHanoi Talks On War in Cambodia | Special to The New York Times | TX 1-759098 | 1986-02-12 |
| 1986-02-06 | https://www.nytimes.com/1986/02/06/world/around-the-world-italy-expels-2-russians-linked-to-spying.html | AROUND THE WORLD Italy Expels 2 Russians Linked to Spying | Special to The New York Times | TX 1-759098 | 1986-02-12 |
| 1986-02-06 | https://www.nytimes.com/1986/02/06/world/bombing-in-paris-wounds-9-3-badly.html | BOMBING IN PARIS WOUNDS 9 3 BADLY | By Richard Bernstein Special To the New York Times | TX 1-759098 | 1986-02-12 |
| 1986-02-06 | https://www.nytimes.com/1986/02/06/world/cardinal-is-a-target-of-sandinistas-criticism.html | CARDINAL IS A TARGET OF SANDINISTAS CRITICISM | By Stephen Kinzer Special To the New York Times | TX 1-759098 | 1986-02-12 |
| 1986-02-06 | https://www.nytimes.com/1986/02/06/world/duvalier-is-said-to-seek-asylum-3-european-countries-rebuff-him.html | DUVALIER IS SAID TO SEEK ASYLUM 3 EUROPEAN COUNTRIES REBUFF HIM | By Bernard Gwertzman Special To the New York Times | TX 1-759098 | 1986-02-12 |
| 1986-02-06 | https://www.nytimes.com/1986/02/06/world/election-observers-face-huge-task.html | ELECTION OBSERVERS FACE HUGE TASK | Special to the New York Times | TX 1-759098 | 1986-02-12 |

| | | | | |
|---|---|---|---|---|
| 1986-02-06 | https://www.nytimes.com/1986/02/06/world/embassy-money-unlikely-shultz-is-told.html | EMBASSY MONEY UNLIKELY SHULTZ IS TOLD | Special to the New York Times | TX 1-759098 | 1986-02-12 |
| 1986-02-06 | https://www.nytimes.com/1986/02/06/world/filipinos-wind-up-intense-campaign-vote-is-tomorrow.html | FILIPINOS WIND UP INTENSE CAMPAIGN VOTE IS TOMORROW | By Seth Mydans Special To the New York Times | TX 1-759098 | 1986-02-12 |
| 1986-02-06 | https://www.nytimes.com/1986/02/06/world/for-manila-the-politics-of-the-seers.html | FOR MANILA THE POLITICS OF THE SEERS | By Francis X Clines Special To the New York Times | TX 1-759098 | 1986-02-12 |
| 1986-02-06 | https://www.nytimes.com/1986/02/06/world/guatemala-detaining-600-men-of-police-unit.html | Guatemala Detaining 600 Men of Police Unit | AP | TX 1-759098 | 1986-02-12 |
| 1986-02-06 | https://www.nytimes.com/1986/02/06/world/pope-emphasizes-religious-liberty.html | POPE EMPHASIZES RELIGIOUS LIBERTY | By E J Dionne Jr Special To the New York Times | TX 1-759098 | 1986-02-12 |
| 1986-02-06 | https://www.nytimes.com/1986/02/06/world/rabin-defends-air-interception-vows-more-unconventional-acts.html | RABIN DEFENDS AIR INTERCEPTION VOWS MORE UNCONVENTIONAL ACTS | By Henry Kamm Special To the New York Times | TX 1-759098 | 1986-02-12 |
| 1986-02-06 | https://www.nytimes.com/1986/02/06/world/reagan-meets-key-bonn-socialist.html | REAGAN MEETS KEY BONN SOCIALIST | By David K Shipler Special To the New York Times | TX 1-759098 | 1986-02-12 |
| 1986-02-06 | https://www.nytimes.com/1986/02/06/world/richard-perle-in-geneva.html | Richard Perle in Geneva | Special to the New York Times | TX 1-759098 | 1986-02-12 |
| 1986-02-06 | https://www.nytimes.com/1986/02/06/world/shops-remain-closed.html | Shops Remain Closed | By Joseph B Treaster Special To the New York Times | TX 1-759098 | 1986-02-12 |
| 1986-02-06 | https://www.nytimes.com/1986/02/06/world/syria-weighs-response.html | Syria Weighs Response | By Ihsan A Hijazi Special To the New York Times | TX 1-759098 | 1986-02-12 |
| 1986-02-06 | https://www.nytimes.com/1986/02/06/world/terrorists-put-benign-belgium-under-mental-siege.html | TERRORISTS PUT BENIGN BELGIUM UNDER MENTAL SIEGE | By James M Markham Special To the New York Times | TX 1-759098 | 1986-02-12 |
| 1986-02-06 | https://www.nytimes.com/1986/02/06/world/us-not-sure-if-soviet-links-missile-accord-to-star-wars.html | US NOT SURE IF SOVIET LINKS MISSILE ACCORD TO STAR WARS | By Michael R Gordon Special To the New York Times | TX 1-759098 | 1986-02-12 |
| 1986-02-07 | https://www.nytimes.com/1986/02/07/arts/art-bladen-sculptures-at-washburn-galleries.html | ART BLADEN SCULPTURES AT WASHBURN GALLERIES | By Michael Brenson | TX 1-746762 | 1986-02-12 |
| 1986-02-07 | https://www.nytimes.com/1986/02/07/arts/art-esthetic-kinship-in-brothers-duchamp.html | ART ESTHETIC KINSHIP IN BROTHERS DUCHAMP | By Vivien Raynor | TX 1-746762 | 1986-02-12 |
| 1986-02-07 | https://www.nytimes.com/1986/02/07/arts/art-people.html | ART PEOPLE | By Douglas C McGill | TX 1-746762 | 1986-02-12 |
| 1986-02-07 | https://www.nytimes.com/1986/02/07/arts/art-the-otherwordly-world-of-roberto-matta.html | ART THE OTHERWORDLY WORLD OF ROBERTO MATTA | By John Russell | TX 1-746762 | 1986-02-12 |

| 1986-02-07 | https://www.nytimes.com/1986/02/07/arts/auctions.html | AUCTIONS | By Rita Reif | TX 1-746762 | 1986-02-12 |
|---|---|---|---|---|---|
| 1986-02-07 | https://www.nytimes.com/1986/02/07/arts/ballet-sadler-s-wells-in-beauty.html | BALLET SADLERS WELLS IN BEAUTY | By Jack Anderson | TX 1-746762 | 1986-02-12 |
| 1986-02-07 | https://www.nytimes.com/1986/02/07/arts/british-choreographer-gets-us-introduction.html | BRITISH CHOREOGRAPHER GETS US INTRODUCTION | By Jack Anderson | TX 1-746762 | 1986-02-12 |
| 1986-02-07 | https://www.nytimes.com/1986/02/07/arts/church-plans-ives-concert.html | CHURCH PLANS IVES CONCERT | By Will Crutchfield | TX 1-746762 | 1986-02-12 |
| 1986-02-07 | https://www.nytimes.com/1986/02/07/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 1-746762 | 1986-02-12 |
| 1986-02-07 | https://www.nytimes.com/1986/02/07/arts/joplin-s-treemonisha-to-be-shown-on-channel-13.html | Joplins Treemonisha To Be Shown on Channel 13 | By Stephen Holden | TX 1-746762 | 1986-02-12 |
| 1986-02-07 | https://www.nytimes.com/1986/02/07/arts/men-who-cook-benefit.html | MEN WHO COOK BENEFIT | By Robert E Tomasson | TX 1-746762 | 1986-02-12 |
| 1986-02-07 | https://www.nytimes.com/1986/02/07/arts/music-cincinnati-plays-schoenberg-s-pelleas.html | MUSIC CINCINNATI PLAYS SCHOENBERGS PELLEAS | By Donal Henahan | TX 1-746762 | 1986-02-12 |
| 1986-02-07 | https://www.nytimes.com/1986/02/07/arts/picasso-sketchbooks-to-go-on-view.html | PICASSO SKETCHBOOKS TO GO ON VIEW | By John Russell | TX 1-746762 | 1986-02-12 |
| 1986-02-07 | https://www.nytimes.com/1986/02/07/arts/pop-jazz.html | POPJAZZ | By Jon Pareles | TX 1-746762 | 1986-02-12 |
| 1986-02-07 | https://www.nytimes.com/1986/02/07/arts/restaurants-197486.html | RESTAURANTS | By Bryan Miller | TX 1-746762 | 1986-02-12 |
| 1986-02-07 | https://www.nytimes.com/1986/02/07/arts/tribute-to-france-and-miss-liberty.html | TRIBUTE TO FRANCE AND MISS LIBERTY | By Leslie Bennetts | TX 1-746762 | 1986-02-12 |
| 1986-02-07 | https://www.nytimes.com/1986/02/07/arts/tv-weekend-black-history-on-pbs.html | TV WEEKEND BLACK HISTORY ON PBS | By John J OConnor | TX 1-746762 | 1986-02-12 |
| 1986-02-07 | https://www.nytimes.com/1986/02/07/arts/uptown-downtown-festivals-spotlight-ps-122-weekend-performers-art.html | UPTOWN AND DOWNTOWN FESTIVALS IN THE SPOTLIGHT AT PS 122 WEEKEND OF PERFORMERS ART | By Stephen Holden | TX 1-746762 | 1986-02-12 |
| 1986-02-07 | https://www.nytimes.com/1986/02/07/arts/weekender-guide.html | WEEKENDER GUIDE | By Leslie Bennetts | TX 1-746762 | 1986-02-12 |
| 1986-02-07 | https://www.nytimes.com/1986/02/07/arts/year-of-tiger-and-not-just-in-chinatown.html | YEAR OF TIGER AND NOT JUST IN CHINATOWN | By Andrew L Yarrow | TX 1-746762 | 1986-02-12 |
| 1986-02-07 | https://www.nytimes.com/1986/02/07/books/books-of-the-times-181086.html | BOOKS OF THE TIMES | By John Gross | TX 1-746762 | 1986-02-12 |
| 1986-02-07 | https://www.nytimes.com/1986/02/07/business/a-stock-split-by-chrysler.html | A Stock Split By Chrysler | Special to the New York Times | TX 1-746762 | 1986-02-12 |

| | | | | |
|---|---|---|---|---|
| 1986-02-07 | https://www.nytimes.com/1986/02/07/business/about-real-estate-woodside-plant-turned-into-condominiums-units.html | ABOUT REAL ESTATE WOODSIDE PLANT TURNED INTO CONDOMINIUMS UNITS | By Dee Wedemeyer | TX 1-746762 | 1986-02-12 |
| 1986-02-07 | https://www.nytimes.com/1986/02/07/business/advertising-2-nivea-assignments-given-to-posey-quest.html | Advertising 2 Nivea Assignments Given to Posey  Quest | By Philip H Dougherty | TX 1-746762 | 1986-02-12 |
| 1986-02-07 | https://www.nytimes.com/1986/02/07/business/advertising-bache-cit-agencies-set.html | Advertising Bache CIT Agencies Set | By Philip H Dougherty | TX 1-746762 | 1986-02-12 |
| 1986-02-07 | https://www.nytimes.com/1986/02/07/business/advertising-hasbro-agency-search-chooses-six-finalists.html | Advertising Hasbro Agency Search Chooses Six Finalists | By Philip H Dougherty | TX 1-746762 | 1986-02-12 |
| 1986-02-07 | https://www.nytimes.com/1986/02/07/business/advertising-new-drive-by-ssc-b-shoe-client.html | Advertising New Drive By SSCB Shoe Client | By Philip H Dougherty | TX 1-746762 | 1986-02-12 |
| 1986-02-07 | https://www.nytimes.com/1986/02/07/business/advertising-people.html | Advertising People | By Philip H Dougherty | TX 1-746762 | 1986-02-12 |
| 1986-02-07 | https://www.nytimes.com/1986/02/07/business/argentina-sale-planned.html | Argentina Sale Planned | Special to the New York Times | TX 1-746762 | 1986-02-12 |
| 1986-02-07 | https://www.nytimes.com/1986/02/07/business/argyll-raises-distillers-bid.html | Argyll Raises Distillers Bid | AP | TX 1-746762 | 1986-02-12 |
| 1986-02-07 | https://www.nytimes.com/1986/02/07/business/bell-howell-divests.html | Bell  Howell Divests | Special to the New York Times | TX 1-746762 | 1986-02-12 |
| 1986-02-07 | https://www.nytimes.com/1986/02/07/business/britain-abandons-austin-rover-plan.html | Britain Abandons Austin Rover Plan | AP | TX 1-746762 | 1986-02-12 |
| 1986-02-07 | https://www.nytimes.com/1986/02/07/business/business-people-mckesson-names-chief-executive.html | BUSINESS PEOPLE McKesson Names Chief Executive | By Kenneth N Gilpin and Eric Schmitt | TX 1-746762 | 1986-02-12 |
| 1986-02-07 | https://www.nytimes.com/1986/02/07/business/business-people-red-apple-chairman-goes-grocery-shopping.html | BUSINESS PEOPLE Red Apple Chairman Goes Grocery Shopping | By Kenneth N Gilpin and Eric Schmitt | TX 1-746762 | 1986-02-12 |
| 1986-02-07 | https://www.nytimes.com/1986/02/07/business/charges-bring-losses-at-allied-dow.html | CHARGES BRING LOSSES AT ALLIED DOW | By Daniel F Cuff | TX 1-746762 | 1986-02-12 |
| 1986-02-07 | https://www.nytimes.com/1986/02/07/business/credit-markets-prices-on-bonds-slide-again.html | CREDIT MARKETS Prices on Bonds Slide Again | By Michael Quint | TX 1-746762 | 1986-02-12 |
| 1986-02-07 | https://www.nytimes.com/1986/02/07/business/donors-find-deductions-bigger-rules-stricter.html | DONORS FIND DEDUCTIONS BIGGER RULES STRICTER | By Gary Klott | TX 1-746762 | 1986-02-12 |
| 1986-02-07 | https://www.nytimes.com/1986/02/07/business/dow-tops-1600-level-in-7.57-rise.html | Dow Tops 1600 Level In 757 Rise | By John Crudele | TX 1-746762 | 1986-02-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-02-07 | https://www.nytimes.com/1986/02/07/business/economic-scene-budget-s-link-to-the-dollar.html | Economic Scene Budgets Link To the Dollar | By Leonard Silk | TX 1-746762 | 1986-02-12 |
| 1986-02-07 | https://www.nytimes.com/1986/02/07/business/excerpts-from-president-s-economic-report-to-congress.html | EXCERPTS FROM PRESIDENTS ECONOMIC REPORT TO CONGRESS | Special to the New York Times | TX 1-746762 | 1986-02-12 |
| 1986-02-07 | https://www.nytimes.com/1986/02/07/business/ford-officials-see-a-healthy-industry.html | FORD OFFICIALS SEE A HEALTHY INDUSTRY | By John Holusha Special To the New York Times | TX 1-746762 | 1986-02-12 |
| 1986-02-07 | https://www.nytimes.com/1986/02/07/business/futures-options-oil-prices-up-modestly-trading-reported-light.html | FUTURESOPTIONS Oil Prices Up Modestly Trading Reported Light | By Lee A Daniels | TX 1-746762 | 1986-02-12 |
| 1986-02-07 | https://www.nytimes.com/1986/02/07/business/hollywood-returns-to-china.html | HOLLYWOOD RETURNS TO CHINA | By Geraldine Fabrikant | TX 1-746762 | 1986-02-12 |
| 1986-02-07 | https://www.nytimes.com/1986/02/07/business/imf-may-bar-peru-from-further-credits.html | IMF MAY BAR PERU FROM FURTHER CREDITS | By Clyde H Farnsworth Special To the New York Times | TX 1-746762 | 1986-02-12 |
| 1986-02-07 | https://www.nytimes.com/1986/02/07/business/market-place-technologies-chief-is-a-hit.html | Market Place Technologies Chief Is a Hit | By Vartanig G Vartan | TX 1-746762 | 1986-02-12 |
| 1986-02-07 | https://www.nytimes.com/1986/02/07/business/merrill-may-seek-subtenant.html | MERRILL MAY SEEK SUBTENANT | By Albert Scardino | TX 1-746762 | 1986-02-12 |
| 1986-02-07 | https://www.nytimes.com/1986/02/07/business/oil-import-tax-the-door-opens.html | OIL IMPORT TAX THE DOOR OPENS | By David E Rosenbaum Special To the New York Times | TX 1-746762 | 1986-02-12 |
| 1986-02-07 | https://www.nytimes.com/1986/02/07/business/reagan-pledging-more-decontrol.html | REAGAN PLEDGING MORE DECONTROL | By Peter T Kilborn Special To the New York Times | TX 1-746762 | 1986-02-12 |
| 1986-02-07 | https://www.nytimes.com/1986/02/07/business/wheeling-loans.html | Wheeling Loans | AP | TX 1-746762 | 1986-02-12 |
| 1986-02-07 | https://www.nytimes.com/1986/02/07/business/workers-accuse-dynamics.html | WORKERS ACCUSE DYNAMICS | By Nicholas D Kristof Special To the New York Times | TX 1-746762 | 1986-02-12 |
| 1986-02-07 | https://www.nytimes.com/1986/02/07/movies/at-the-movies.html | AT THE MOVIES | By Aljean Harmetz Special To the New York Times | TX 1-746762 | 1986-02-12 |
| 1986-02-07 | https://www.nytimes.com/1986/02/07/movies/film-from-woody-allen-hannah-and-her-sisters.html | FILM FROM WOODY ALLEN HANNAH AND HER SISTERS | By Vincent Canby | TX 1-746762 | 1986-02-12 |
| 1986-02-07 | https://www.nytimes.com/1986/02/07/movies/screen-lady-jane.html | SCREEN LADY JANE | By Janet Maslin | TX 1-746762 | 1986-02-12 |
| 1986-02-07 | https://www.nytimes.com/1986/02/07/movies/the-screen-f-x.html | THE SCREEN FX | By Vincent Canby | TX 1-746762 | 1986-02-12 |
| 1986-02-07 | https://www.nytimes.com/1986/02/07/nyregion/500-gather-to-support-police.html | 500 GATHER TO SUPPORT POLICE | By Todd S Purdum | TX 1-746762 | 1986-02-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-02-07 | https://www.nytimes.com/1986/02/07/nyregion/a-supplier-to-schools-in-city-accused-of-adulterating-beef.html | A SUPPLIER TO SCHOOLS IN CITY ACCUSED OF ADULTERATING BEEF | By Larry Rohter | TX 1-746762 | 1986-02-12 |
| 1986-02-07 | https://www.nytimes.com/1986/02/07/nyregion/bridge-a-tournament-not-skiing-draws-some-to-switzerland.html | Bridge A Tournament Not Skiing Draws Some to Switzerland | By Alan Truscott | TX 1-746762 | 1986-02-12 |
| 1986-02-07 | https://www.nytimes.com/1986/02/07/nyregion/brooklyn-diocese-joins-homosexual-bill-fight.html | BROOKLYN DIOCESE JOINS HOMOSEXUALBILL FIGHT | By Joseph Berger | TX 1-746762 | 1986-02-12 |
| 1986-02-07 | https://www.nytimes.com/1986/02/07/nyregion/campaign-laws-due-for-change-state-panel-told.html | CAMPAIGN LAWS DUE FOR CHANGE STATE PANEL TOLD | By Jonathan Friendly | TX 1-746762 | 1986-02-12 |
| 1986-02-07 | https://www.nytimes.com/1986/02/07/nyregion/judge-in-jersey-rejects-kiwanis-bar-to-women.html | JUDGE IN JERSEY REJECTS KIWANIS BAR TO WOMEN | By Alfonso A Narvaez Special To the New York Times | TX 1-746762 | 1986-02-12 |
| 1986-02-07 | https://www.nytimes.com/1986/02/07/nyregion/koch-adviser-is-successor-to-mcginley.html | KOCH ADVISER IS SUCCESSOR TO MCGINLEY | By Joyce Purnick | TX 1-746762 | 1986-02-12 |
| 1986-02-07 | https://www.nytimes.com/1986/02/07/nyregion/li-employment-rise-in-80-s.html | LI EMPLOYMENT RISE IN 80S | By Clifford D May | TX 1-746762 | 1986-02-12 |
| 1986-02-07 | https://www.nytimes.com/1986/02/07/nyregion/man-goetz-wounded-is-let-out-of-hospital.html | Man Goetz Wounded Is Let Out of Hospital | By United Press International | TX 1-746762 | 1986-02-12 |
| 1986-02-07 | https://www.nytimes.com/1986/02/07/nyregion/man-in-the-news-kenneth-conboy-city-s-new-top-investigator.html | MAN IN THE NEWS KENNETH CONBOY CITYS NEW TOP INVESTIGATOR | By Selwyn Raab | TX 1-746762 | 1986-02-12 |
| 1986-02-07 | https://www.nytimes.com/1986/02/07/nyregion/measles-epidemic-striking-infants-in-jersey-city.html | MEASLES EPIDEMIC STRIKING INFANTS IN JERSEY CITY | By Michael Norman | TX 1-746762 | 1986-02-12 |
| 1986-02-07 | https://www.nytimes.com/1986/02/07/nyregion/musicians-donate-to-the-neediest-cases-fund.html | MUSICIANS DONATE TO THE NEEDIEST CASES FUND | By John T McQuiston | TX 1-746762 | 1986-02-12 |
| 1986-02-07 | https://www.nytimes.com/1986/02/07/nyregion/new-york-day-by-day-no-sandwich-just-the-cash.html | NEW YORK DAY BY DAY No Sandwich Just the Cash | By Susan Heller Anderson and David W Dunlap | TX 1-746762 | 1986-02-12 |
| 1986-02-07 | https://www.nytimes.com/1986/02/07/nyregion/new-york-day-by-day-statue-of-liberty-through-children-s-eyes.html | NEW YORK DAY BY DAY Statue of Liberty Through Childrens Eyes | By Susan Heller Anderson and David W Dunlap | TX 1-746762 | 1986-02-12 |
| 1986-02-07 | https://www.nytimes.com/1986/02/07/nyregion/new-york-day-by-day-trimming-down-to-join-the-force.html | NEW YORK DAY BY DAY Trimming Down To Join the Force | By Susan Heller Anderson and David W Dunlap | TX 1-746762 | 1986-02-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-02-07 | https://www.nytimes.com/1986/02/07/nyregion/opinions-differ-sharply-as-consultant-use-rises.html | OPINIONS DIFFER SHARPLY AS CONSULTANT USE RISES | By Martin Gottlieb | TX 1-746762 | 1986-02-12 |
| 1986-02-07 | https://www.nytimes.com/1986/02/07/nyregion/prices-falling-as-jersey-milk-is-sold-on-se.html | PRICES FALLING AS JERSEY MILK IS SOLD ON SE | By Thomas J Knudson | TX 1-746762 | 1986-02-12 |
| 1986-02-07 | https://www.nytimes.com/1986/02/07/nyregion/queens-crash-and-fire-kill-woman-and-child.html | Queens Crash and Fire Kill Woman and Child | By United Press International | TX 1-746762 | 1986-02-12 |
| 1986-02-07 | https://www.nytimes.com/1986/02/07/nyregion/reagan-budget-seen-imperiling-westway-deal.html | REAGAN BUDGET SEEN IMPERILING WESTWAY DEAL | By Frank J Prial | TX 1-746762 | 1986-02-12 |
| 1986-02-07 | https://www.nytimes.com/1986/02/07/nyregion/scarsdale-drug-death-disbelief-then-denial.html | SCARSDALE DRUG DEATH DISBELIEF THEN DENIAL | By Elizabeth Kolbert Special To the New York Times | TX 1-746762 | 1986-02-12 |
| 1986-02-07 | https://www.nytimes.com/1986/02/07/obituaries/ivan-papanin-explorer-dies-led-soviet-ice-floe-research.html | IVAN PAPANIN EXPLORER DIES LED SOVIET ICEFLOE RESEARCH | By Theodore Shabad | TX 1-746762 | 1986-02-12 |
| 1986-02-07 | https://www.nytimes.com/1986/02/07/obituaries/jan-kalnberzin-is-dead-at-92-former-soviet-latvian-leader.html | Jan Kalnberzin Is Dead at 92 Former Soviet Latvian Leader | AP | TX 1-746762 | 1986-02-12 |
| 1986-02-07 | https://www.nytimes.com/1986/02/07/opinion/an-oil-import-tax-would-be-a-mistake.html | An OilImport Tax Would be a Mistake | By Stanley Reed | TX 1-746762 | 1986-02-12 |
| 1986-02-07 | https://www.nytimes.com/1986/02/07/opinion/essay-the-speech-that-failed.html | ESSAY The Speech That Failed | By William Safire | TX 1-746762 | 1986-02-12 |
| 1986-02-07 | https://www.nytimes.com/1986/02/07/opinion/in-the-nation-the-mondale-trap.html | IN THE NATION The Mondale Trap | By Tom Wicker | TX 1-746762 | 1986-02-12 |
| 1986-02-07 | https://www.nytimes.com/1986/02/07/opinion/western-tv-surrogate-for-freedom.html | Western TV  Surrogate for Freedom | By George R Urban | TX 1-746762 | 1986-02-12 |
| 1986-02-07 | https://www.nytimes.com/1986/02/07/sports/5-goals-by-andreychuk.html | 5 Goals by Andreychuk | AP | TX 1-746762 | 1986-02-12 |
| 1986-02-07 | https://www.nytimes.com/1986/02/07/sports/college-basketball-tarpley-helps-michigan-overcome-purdue-80-79.html | COLLEGE BASKETBALL TARPLEY HELPS MICHIGAN OVERCOME PURDUE 8079 | AP | TX 1-746762 | 1986-02-12 |
| 1986-02-07 | https://www.nytimes.com/1986/02/07/sports/dismissed-teacher-testifies.html | DISMISSED TEACHER TESTIFIES | AP | TX 1-746762 | 1986-02-12 |
| 1986-02-07 | https://www.nytimes.com/1986/02/07/sports/ewing-ailing-knicks-lose.html | EWING AILING KNICKS LOSE | By Sam Goldaper Special To the New York Times | TX 1-746762 | 1986-02-12 |
| 1986-02-07 | https://www.nytimes.com/1986/02/07/sports/for-skaters-it-s-tango-on-ice.html | FOR SKATERS ITS TANGO ON ICE | By Peter Alfano Special To the New York Times | TX 1-746762 | 1986-02-12 |

| | | | | |
|---|---|---|---|---|
| 1986-02-07 | https://www.nytimes.com/1986/02/07/sports/jets-will-remain-in-new-jersey.html | JETS WILL REMAIN IN NEW JERSEY | By Gerald Eskenazi | TX 1-746762 | 1986-02-12 |
| 1986-02-07 | https://www.nytimes.com/1986/02/07/sports/oilers-defeat-devils.html | OILERS DEFEAT DEVILS | By Craig Wolff Special To the New York Times | TX 1-746762 | 1986-02-12 |
| 1986-02-07 | https://www.nytimes.com/1986/02/07/sports/scouting-a-trailblazer.html | SCOUTING A Trailblazer | By Thomas Rogers and Peter Alfano | TX 1-746762 | 1986-02-12 |
| 1986-02-07 | https://www.nytimes.com/1986/02/07/sports/scouting-better-with-age.html | SCOUTING Better With Age | By Thomas Rogers and Peter Alfano | TX 1-746762 | 1986-02-12 |
| 1986-02-07 | https://www.nytimes.com/1986/02/07/sports/scouting-keeping-tabs-on-bobby-knight.html | SCOUTING Keeping Tabs On Bobby Knight | By Thomas Rogers and Peter Alfano | TX 1-746762 | 1986-02-12 |
| 1986-02-07 | https://www.nytimes.com/1986/02/07/sports/sills-finds-golf-an-easy-task.html | SILLS FINDS GOLF AN EASY TASK | By Gordon S White Jr Special To the New York Times | TX 1-746762 | 1986-02-12 |
| 1986-02-07 | https://www.nytimes.com/1986/02/07/sports/spend-a-buck-cited-as-horse-of-year.html | SPEND A BUCK CITED AS HORSE OF YEAR | By Steven Crist Special To the New York Times | TX 1-746762 | 1986-02-12 |
| 1986-02-07 | https://www.nytimes.com/1986/02/07/sports/sports-of-the-times-diane-dixon-at-home.html | SPORTS OF THE TIMES DIANE DIXON AT HOME | By George Vecsey | TX 1-746762 | 1986-02-12 |
| 1986-02-07 | https://www.nytimes.com/1986/02/07/style/study-doubts-antacids-value.html | STUDY DOUBTS ANTACIDS VALUE | AP | TX 1-746762 | 1986-02-12 |
| 1986-02-07 | https://www.nytimes.com/1986/02/07/style/the-downtown-press-4-irreverent-journals.html | THE DOWNTOWN PRESS 4 IRREVERENT JOURNALS | By Michael Gross | TX 1-746762 | 1986-02-12 |
| 1986-02-07 | https://www.nytimes.com/1986/02/07/style/the-evening-hours.html | THE EVENING HOURS | By Fred Ferretti | TX 1-746762 | 1986-02-12 |
| 1986-02-07 | https://www.nytimes.com/1986/02/07/theater/broadway.html | BROADWAY | By Enid Nemy | TX 1-746762 | 1986-02-12 |
| 1986-02-07 | https://www.nytimes.com/1986/02/07/theater/theater-deep-sleep-by-jesurun-at-la-mama.html | THEATER DEEP SLEEP BY JESURUN AT LA MAMA | By Mel Gussow | TX 1-746762 | 1986-02-12 |
| 1986-02-07 | https://www.nytimes.com/1986/02/07/theater/uptown-and-downtown-festivals-in-the-spotlight.html | UPTOWN AND DOWNTOWN FESTIVALS IN THE SPOTLIGHT | By Jennifer Dunning | TX 1-746762 | 1986-02-12 |
| 1986-02-07 | https://www.nytimes.com/1986/02/07/us/5-neo-nazis-get-stiff-sentences-for-crime-spree.html | 5 NEONAZIS GET STIFF SENTENCES FOR CRIME SPREE | By Wallace Turner Special To the New York Times | TX 1-746762 | 1986-02-12 |
| 1986-02-07 | https://www.nytimes.com/1986/02/07/us/administration-plans-restrictions-on-mortgage-loans-for-veterans.html | ADMINISTRATION PLANS RESTRICTIONS ON MORTGAGE LOANS FOR VETERANS | AP | TX 1-746762 | 1986-02-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-02-07 | https://www.nytimes.com/1986/02/07/us/around-the-nation-5-coal-workers-killed-at-a-west-virginia-plant.html | AROUND THE NATION 5 Coal Workers Killed At a West Virginia Plant | AP | TX 1-746762 | 1986-02-12 |
| 1986-02-07 | https://www.nytimes.com/1986/02/07/us/briefing-delectables-at-auction.html | BRIEFING Delectables at Auction | By Irvin Molotsky and Warren Weaver Jr | TX 1-746762 | 1986-02-12 |
| 1986-02-07 | https://www.nytimes.com/1986/02/07/us/briefing-the-costs-of-saving.html | BRIEFING The Costs of Saving | By Irvin Molotsky and Warren Weaver Jr | TX 1-746762 | 1986-02-12 |
| 1986-02-07 | https://www.nytimes.com/1986/02/07/us/briefing-traveling-first-couple.html | BRIEFING Traveling First Couple | By Irvin Molotsky and Warren Weaver Jr | TX 1-746762 | 1986-02-12 |
| 1986-02-07 | https://www.nytimes.com/1986/02/07/us/briefing-who-gets-last-laugh.html | BRIEFING Who Gets Last Laugh | By Irvin Molotsky and Warren Weaver Jr | TX 1-746762 | 1986-02-12 |
| 1986-02-07 | https://www.nytimes.com/1986/02/07/us/bush-stands-by-attack-on-cuomo-but-concedes-that-it-was-harsh.html | BUSH STANDS BY ATTACK ON CUOMO BUT CONCEDES THAT IT WAS HARSH | By Phil Gailey Special To the New York Times | TX 1-746762 | 1986-02-12 |
| 1986-02-07 | https://www.nytimes.com/1986/02/07/us/eastern-to-renew-talks-with-pilots.html | EASTERN TO RENEW TALKS WITH PILOTS | By Agis Salpukas Special To the New York Times | TX 1-746762 | 1986-02-12 |
| 1986-02-07 | https://www.nytimes.com/1986/02/07/us/fire-ridden-coal-town-dies-slowly-and-quietly.html | FIRERIDDEN COAL TOWN DIES SLOWLY AND QUIETLY | By Lindsey Gruson Special To the New York Times | TX 1-746762 | 1986-02-12 |
| 1986-02-07 | https://www.nytimes.com/1986/02/07/us/judge-on-tape-denies-graft.html | JUDGE ON TAPE DENIES GRAFT | AP | TX 1-746762 | 1986-02-12 |
| 1986-02-07 | https://www.nytimes.com/1986/02/07/us/military-says-budget-adds-up.html | MILITARY SAYS BUDGET ADDS UP | Special to the New York Times | TX 1-746762 | 1986-02-12 |
| 1986-02-07 | https://www.nytimes.com/1986/02/07/us/millions-who-lost-plant-jobs-lose-pay-in-shift-to-services.html | MILLIONS WHO LOST PLANT JOBS LOSE PAY IN SHIFT TO SERVICES | By Kenneth B Noble Special To the New York Times | TX 1-746762 | 1986-02-12 |
| 1986-02-07 | https://www.nytimes.com/1986/02/07/us/mother-gets-aids-from-ill-boy.html | MOTHER GETS AIDS FROM ILL BOY | AP | TX 1-746762 | 1986-02-12 |
| 1986-02-07 | https://www.nytimes.com/1986/02/07/us/nasa-was-worried-by-cold-s-effects-commission-is-told.html | NASA WAS WORRIED BY COLDS EFFECTS COMMISSION IS TOLD | By Philip M Boffey Special To the New York Times | TX 1-746762 | 1986-02-12 |
| 1986-02-07 | https://www.nytimes.com/1986/02/07/us/plugging-in-the-capital.html | Plugging In the Capital | Special to the New York Times | TX 1-746762 | 1986-02-12 |
| 1986-02-07 | https://www.nytimes.com/1986/02/07/us/politics-imagery-seeking-democrats.html | POLITICS IMAGERY SEEKING DEMOCRATS | By Robin Toner Special To the New York Times | TX 1-746762 | 1986-02-12 |
| 1986-02-07 | https://www.nytimes.com/1986/02/07/us/poor-health-linked-to-blaze-in-centralia.html | Poor Health Linked To Blaze in Centralia | Special to the New York Times | TX 1-746762 | 1986-02-12 |
| 1986-02-07 | https://www.nytimes.com/1986/02/07/us/president-at-75-just-like-i-m-39.html | PRESIDENT AT 75 JUST LIKE IM 39 | By Bernard Weinraub Special To the New York Times | TX 1-746762 | 1986-02-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-02-07 | https://www.nytimes.com/1986/02/07/us/reagan-approves-us-counteroffer-to-soviet-on-arms.html | REAGAN APPROVES US COUNTEROFFER TO SOVIET ON ARMS | By Michael R Gordon Special To the New York Times | TX 1-746762 | 1986-02-12 |
| 1986-02-07 | https://www.nytimes.com/1986/02/07/us/red-carpet-for-a-rebel-or-how-a-star-is-born.html | RED CARPET FOR A REBEL OR HOW A STAR IS BORN | By R W Apple Jr Special To the New York Times | TX 1-746762 | 1986-02-12 |
| 1986-02-07 | https://www.nytimes.com/1986/02/07/us/reporter-s-notebook-dream-lives-for-pilgrims-at-canaveral.html | REPORTERS NOTEBOOK DREAM LIVES FOR PILGRIMS AT CANAVERAL | By William E Schmidt Special To the New York Times | TX 1-746762 | 1986-02-12 |
| 1986-02-07 | https://www.nytimes.com/1986/02/07/us/shuttle-inquiry-ice-fire-chances-escape-nasa-expands-search-ocean-surface-area.html | THE SHUTTLE INQUIRY ICE FIRE AND THE CHANCES OF ESCAPE NASA EXPANDS SEARCH OF OCEAN SURFACE TO AREA OFF NORTH CAROLINA | Special to the New York Times | TX 1-746762 | 1986-02-12 |
| 1986-02-07 | https://www.nytimes.com/1986/02/07/us/shuttle-inquiry-ice-fire-chances-escape-nasa-seems-surprised-aggressive-queries.html | THE SHUTTLE INQUIRY ICE FIRE AND THE CHANCES OF ESCAPE NASA SEEMS SURPRISED BY AGGRESSIVE QUERIES | By David E Sanger Special To the New York Times | TX 1-746762 | 1986-02-12 |
| 1986-02-07 | https://www.nytimes.com/1986/02/07/us/spy-suspect-says-he-stole-papers-to-aid-china-ties.html | SPY SUSPECT SAYS HE STOLE PAPERS TO AID CHINA TIES | By Stephen Engelberg Special To the New York Times | TX 1-746762 | 1986-02-12 |
| 1986-02-07 | https://www.nytimes.com/1986/02/07/us/upi-planning-move-for-tennessee-offices.html | UPI Planning Move For Tennessee Offices | AP | TX 1-746762 | 1986-02-12 |
| 1986-02-07 | https://www.nytimes.com/1986/02/07/world/around-the-world-british-hold-farrakhan-for-questioning.html | AROUND THE WORLD British Hold Farrakhan For Questioning | AP | TX 1-746762 | 1986-02-12 |
| 1986-02-07 | https://www.nytimes.com/1986/02/07/world/duvalier-summons-us-envoy.html | DUVALIER SUMMONS US ENVOY | Special to the New York Times | TX 1-746762 | 1986-02-12 |
| 1986-02-07 | https://www.nytimes.com/1986/02/07/world/east-bloc-lands-in-reply-to-us-limit-travel.html | EAST BLOC LANDS IN REPLY TO US LIMIT TRAVEL | By Bernard Gwertzman Special To the New York Times | TX 1-746762 | 1986-02-12 |
| 1986-02-07 | https://www.nytimes.com/1986/02/07/world/filipinos-best-hope-is-for-a-fairly-dirty-election.html | FILIPINOS BEST HOPE IS FOR A FAIRLY DIRTY ELECTION | By Francis X Clines Special To the New York Times | TX 1-746762 | 1986-02-12 |
| 1986-02-07 | https://www.nytimes.com/1986/02/07/world/gendarmes-fan-out-to-key-spots-in-a-jittery-paris.html | GENDARMES FAN OUT TO KEYSPOTS IN A JITTERY PARIS | By Richard Bernstein Special To the New York Times | TX 1-746762 | 1986-02-12 |
| 1986-02-07 | https://www.nytimes.com/1986/02/07/world/gorbachev-wants-results-at-the-summit.html | GORBACHEV WANTS RESULTS AT THE SUMMIT | By Philip Taubman Special To the New York Times | TX 1-746762 | 1986-02-12 |

| | | | | |
|---|---|---|---|---|
| 1986-02-07 | https://www.nytimes.com/1986/02/07/world/investigation-of-marcos-by-solarz-is-issue-in-us-as-well-as-manila.html | INVESTIGATION OF MARCOS BY SOLARZ IS ISSUE IN US AS WELL AS MANILA | By Steven V Roberts Special To the New York Times | TX 1-746762 | 1986-02-12 |
| 1986-02-07 | https://www.nytimes.com/1986/02/07/world/new-york-filipinos-eagerly-await-outcome.html | NEW YORK FILIPINOS EAGERLY AWAIT OUTCOME | By Marvine Howe | TX 1-746762 | 1986-02-12 |
| 1986-02-07 | https://www.nytimes.com/1986/02/07/world/palau-to-vote-on-us-ties.html | Palau to Vote on US Ties | Special to the New York Times | TX 1-746762 | 1986-02-12 |
| 1986-02-07 | https://www.nytimes.com/1986/02/07/world/south-africa-accused-of-moving-blacks-anew.html | SOUTH AFRICA ACCUSED OF MOVING BLACKS ANEW | By Alan Cowell Special To the New York Times | TX 1-746762 | 1986-02-12 |
| 1986-02-07 | https://www.nytimes.com/1986/02/07/world/spanish-descendant-of-columbus-slain-served-in-the-navy.html | SPANISH DESCENDANT OF COLUMBUS SLAIN SERVED IN THE NAVY | By Edward Schumacher Special To the New York Times | TX 1-746762 | 1986-02-12 |
| 1986-02-07 | https://www.nytimes.com/1986/02/07/world/turnout-heavy-in-phillippine-voting-amid-reports-of-widespread-abuses.html | TURNOUT HEAVY IN PHILLIPPINE VOTING AMID REPORTS OF WIDESPREAD ABUSES | By Seth Mydans Special To the New York Times | TX 1-746762 | 1986-02-12 |
| 1986-02-07 | https://www.nytimes.com/1986/02/07/world/us-vetoes-anti-israel-move.html | US VETOES ANTIISRAEL MOVE | Special to the New York Times | TX 1-746762 | 1986-02-12 |
| 1986-02-07 | https://www.nytimes.com/1986/02/07/world/venice-copes-with-carnival-and-2-kinds-of-tides.html | VENICE COPES WITH CARNIVAL AND 2 KINDS OF TIDES | By Roberto Suro Special To the New York Times | TX 1-746762 | 1986-02-12 |
| 1986-02-08 | https://www.nytimes.com/1986/02/08/arts/ballet-sadler-s-wells-offers-two-premiers.html | BALLET SADLERS WELLS OFFERS TWO PREMIERS | By Anna Kisselgoff | TX 1-759096 | 1986-02-12 |
| 1986-02-08 | https://www.nytimes.com/1986/02/08/arts/city-ballet-auvergne-from-peter-martins.html | CITY BALLET AUVERGNE FROM PETER MARTINS | By Jack Anderson | TX 1-759096 | 1986-02-12 |
| 1986-02-08 | https://www.nytimes.com/1986/02/08/arts/concert-i-solisti-de-zagreb.html | CONCERT I SOLISTI DE ZAGREB | By Allen Hughes | TX 1-759096 | 1986-02-12 |
| 1986-02-08 | https://www.nytimes.com/1986/02/08/arts/concert-miklos-perenyi-hungarian-cellist-in-recital.html | CONCERT MIKLOS PERENYI HUNGARIAN CELLIST IN RECITAL | By Will Crutchfield | TX 1-759096 | 1986-02-12 |
| 1986-02-08 | https://www.nytimes.com/1986/02/08/arts/dance-atlanta-ballet-in-new-work.html | DANCE ATLANTA BALLET IN NEW WORK | By Jack Anderson | TX 1-759096 | 1986-02-12 |
| 1986-02-08 | https://www.nytimes.com/1986/02/08/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-759096 | 1986-02-12 |
| 1986-02-08 | https://www.nytimes.com/1986/02/08/arts/jazz-cayenne-band-plays.html | JAZZ CAYENNE BAND PLAYS | By John S Wilson | TX 1-759096 | 1986-02-12 |
| 1986-02-08 | https://www.nytimes.com/1986/02/08/arts/jazz-tommy-flanagan-at-village-vanguard.html | JAZZ TOMMY FLANAGAN AT VILLAGE VANGUARD | By John S Wilson | TX 1-759096 | 1986-02-12 |

| | | | | |
|---|---|---|---|---|
| 1986-02-08 | https://www.nytimes.com/1986/02/08/arts/music-eclectic-ordinaries-at-sweet-basil.html | MUSIC ECLECTIC ORDINAIRIES AT SWEET BASIL | By Jon Pareles | TX 1-759096 | 1986-02-12 |
| 1986-02-08 | https://www.nytimes.com/1986/02/08/arts/music-mann-and-hough.html | MUSIC MANN AND HOUGH | By Bernard Holland | TX 1-759096 | 1986-02-12 |
| 1986-02-08 | https://www.nytimes.com/1986/02/08/arts/pop-kathie-lee-johnson.html | POP KATHIE LEE JOHNSON | By Stephen Holden | TX 1-759096 | 1986-02-12 |
| 1986-02-08 | https://www.nytimes.com/1986/02/08/arts/recital-works-by-liszt-offered-by-andre-watts.html | RECITAL WORKS BY LISZT OFFERED BY ANDRE WATTS | By Allen Hughes | TX 1-759096 | 1986-02-12 |
| 1986-02-08 | https://www.nytimes.com/1986/02/08/arts/tv-six-new-episodes-of-sherlock-holmes.html | TV SIX NEW EPISODES OF SHERLOCK HOLMES | By John J OConnor | TX 1-759096 | 1986-02-12 |
| 1986-02-08 | https://www.nytimes.com/1986/02/08/books/books-of-the-times-upper-class-leftist.html | BOOKS OF THE TIMES UPPERCLASS LEFTIST | By Michiko Kakutani | TX 1-759096 | 1986-02-12 |
| 1986-02-08 | https://www.nytimes.com/1986/02/08/business/12-tumultuous-years-for-crocker.html | 12 TUMULTUOUS YEARS FOR CROCKER | Special to the New York Times | TX 1-759096 | 1986-02-12 |
| 1986-02-08 | https://www.nytimes.com/1986/02/08/business/american-medical.html | American Medical | Special to the New York Times | TX 1-759096 | 1986-02-12 |
| 1986-02-08 | https://www.nytimes.com/1986/02/08/business/baltimore-paper-s-workers-join-bid.html | Baltimore Papers Workers Join Bid | AP | TX 1-759096 | 1986-02-12 |
| 1986-02-08 | https://www.nytimes.com/1986/02/08/business/bond-market-hopeful-despite-fuling.html | BOND MARKET HOPEFUL DESPITE FULING | By Michael Quint | TX 1-759096 | 1986-02-12 |
| 1986-02-08 | https://www.nytimes.com/1986/02/08/business/chris-craft-gains-seats.html | CHRISCRAFT GAINS SEATS | By Geraldine Fabrikant | TX 1-759096 | 1986-02-12 |
| 1986-02-08 | https://www.nytimes.com/1986/02/08/business/data-on-home-phones.html | DATA ON HOME PHONES | AP | TX 1-759096 | 1986-02-12 |
| 1986-02-08 | https://www.nytimes.com/1986/02/08/business/national-intergroup-to-add-foxmeyer.html | NATIONAL INTERGROUP TO ADD FOXMEYER | By John Crudele | TX 1-759096 | 1986-02-12 |
| 1986-02-08 | https://www.nytimes.com/1986/02/08/business/patents-an-artificial-iceberg-to-collect-fresh-water.html | PATENTSAn Artificial Iceberg To Collect Fresh Water | By Stacy V Jones | TX 1-759096 | 1986-02-12 |
| 1986-02-08 | https://www.nytimes.com/1986/02/08/business/patents-medication-injected-by-body-pump.html | PATENTSMedication Injected by Body Pump | By Stacy V Jones | TX 1-759096 | 1986-02-12 |
| 1986-02-08 | https://www.nytimes.com/1986/02/08/business/patents-removing-tv-noise-and-interference.html | PATENTSRemoving TV Noise And Interference | By Stacy V Jones | TX 1-759096 | 1986-02-12 |
| 1986-02-08 | https://www.nytimes.com/1986/02/08/business/patents-simulating-the-sky.html | PATENTSSimulating the Sky | By Stacy V Jones | TX 1-759096 | 1986-02-12 |
| 1986-02-08 | https://www.nytimes.com/1986/02/08/business/pentagon-bond-seen.html | PENTAGON BOND SEEN | By David E Sanger | TX 1-759096 | 1986-02-12 |

| | | | | |
|---|---|---|---|---|
| 1986-02-08 | https://www.nytimes.com/1986/02/08/business/short-term-ratges-up-sharply.html | SHORTTERM RATGES UP SHARPLY | By Kenneth N Gilpin | TX 1-759096 | 1986-02-12 |
| 1986-02-08 | https://www.nytimes.com/1986/02/08/business/stay-at-home-strategy-for-big-california-bank.html | STAYATHOME STRATEGY FOR BIG CALIFORNIA BANK | By Eric N Berg | TX 1-759096 | 1986-02-12 |
| 1986-02-08 | https://www.nytimes.com/1986/02/08/business/steven-jobs-s-stake-in-pixar.html | Steven Jobss Stake in Pixar | Special to the New York Times | TX 1-759096 | 1986-02-12 |
| 1986-02-08 | https://www.nytimes.com/1986/02/08/business/trump-finds-big-bonus-on-5th-ave.html | TRUMP FINDS BIG BONUS ON 5TH AVE | By Albert Scardino | TX 1-759096 | 1986-02-12 |
| 1986-02-08 | https://www.nytimes.com/1986/02/08/business/turner-to-seek-talks-on-mgm.html | TURNER TO SEEK TALKS ON MGM | AP | TX 1-759096 | 1986-02-12 |
| 1986-02-08 | https://www.nytimes.com/1986/02/08/business/twa-loss-wider-in-4th-quarter.html | TWA LOSS WIDER IN 4TH QUARTER | By Agis Salpukas | TX 1-759096 | 1986-02-12 |
| 1986-02-08 | https://www.nytimes.com/1986/02/08/business/unocal-to-shut-2-plants.html | Unocal to Shut 2 Plants | AP | TX 1-759096 | 1986-02-12 |
| 1986-02-08 | https://www.nytimes.com/1986/02/08/business/us-eases-libyan-oil-curb-rules.html | US EASES LIBYAN OIL CURB RULES | Special to the New York Times | TX 1-759096 | 1986-02-12 |
| 1986-02-08 | https://www.nytimes.com/1986/02/08/business/wells-fargo-to-buy-crocker.html | WELLS FARGO TO BUY CROCKER | By Andrew Pollack Special To the New York Times | TX 1-759096 | 1986-02-12 |
| 1986-02-08 | https://www.nytimes.com/1986/02/08/business/your-money-margin-buying-holds-hazards.html | YOUR MONEY MARGIN BUYING HOLDS HAZARDS | By Leonard Sloane | TX 1-759096 | 1986-02-12 |
| 1986-02-08 | https://www.nytimes.com/1986/02/08/business/your-taxes-guide-preparing-1985-returns-addditional-tax-breaks-can-be-found-home.html | YOUR TAXES A GUIDE TO PREPARING 1985 RETURNS ADDDITIONAL TAX BREAKS CAN BE FOUND AT HOME | By Gary Klott | TX 1-759096 | 1986-02-12 |
| 1986-02-08 | https://www.nytimes.com/1986/02/08/business/yugoslav-oil-plan.html | Yugoslav Oil Plan | AP | TX 1-759096 | 1986-02-12 |
| 1986-02-08 | https://www.nytimes.com/1986/02/08/nyregion/5-escape-from-jail-in-bronx-2-are-recaptured-by-officials.html | 5 ESCAPE FROM JAIL IN BRONX 2 ARE RECAPTURED BY OFFICIALS | By Wolfgang Saxon | TX 1-759096 | 1986-02-12 |
| 1986-02-08 | https://www.nytimes.com/1986/02/08/nyregion/about-new-york-traffic-agents-find-scofflaws-scoffing-more-loudly.html | ABOUT NEW YORK TRAFFIC AGENTS FIND SCOFFLAWS SCOFFING MORE LOUDLY | By William E Geist | TX 1-759096 | 1986-02-12 |
| 1986-02-08 | https://www.nytimes.com/1986/02/08/nyregion/after-9-babies-die-in-14-years-mother-is-held.html | AFTER 9 BABIES DIE IN 14 YEARS MOTHER IS HELD | By Amy Wallace Special To the New York Times | TX 1-759096 | 1986-02-12 |
| 1986-02-08 | https://www.nytimes.com/1986/02/08/nyregion/audit-criticizes-hra-on-consultant-contracts.html | AUDIT CRITICIZES HRA ON CONSULTANT CONTRACTS | By Martin Gottlieb | TX 1-759096 | 1986-02-12 |

| | | | | |
|---|---|---|---|---|
| 1986-02-08 | https://www.nytimes.com/1986/02/08/nyregion/bridge-japanese-capture-first-title-in-major-international-event.html | Bridge Japanese Capture First Title In Major International Event | By Alan Truscott | TX 1-759096 | 1986-02-12 |
| 1986-02-08 | https://www.nytimes.com/1986/02/08/nyregion/city-s-agencies-ordered-to-air-outside-audits.html | CITYS AGENCIES ORDERED TO AIR OUTSIDE AUDITS | By Joyce Purnick | TX 1-759096 | 1986-02-12 |
| 1986-02-08 | https://www.nytimes.com/1986/02/08/nyregion/elderly-residents-evacuated-when-fire-hits-nearby-store.html | Elderly Residents Evacuated When Fire Hits Nearby Store | AP | TX 1-759096 | 1986-02-12 |
| 1986-02-08 | https://www.nytimes.com/1986/02/08/nyregion/ex-judge-barred-from-office.html | ExJudge Barred From Office | AP | TX 1-759096 | 1986-02-12 |
| 1986-02-08 | https://www.nytimes.com/1986/02/08/nyregion/judge-asserts-he-is-subject-of-false-bribery-allegation.html | JUDGE ASSERTS HE IS SUBJECT OF FALSE BRIBERY ALLEGATION | By Ma Farber | TX 1-759096 | 1986-02-12 |
| 1986-02-08 | https://www.nytimes.com/1986/02/08/nyregion/new-york-city-s-jobless-rate-0.2-over-december-figure.html | NEW YORK CITYS JOBLESS RATE 02 OVER DECEMBER FIGURE | By Robert O Boorstin | TX 1-759096 | 1986-02-12 |
| 1986-02-08 | https://www.nytimes.com/1986/02/08/nyregion/new-york-day-by-day-552586.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and David W Dunlap | TX 1-759096 | 1986-02-12 |
| 1986-02-08 | https://www.nytimes.com/1986/02/08/nyregion/new-york-day-by-day-canine-civility.html | NEW YORK DAY BY DAY CANINE CIVILITY | By Susan Heller Anderson and David W Dunlap | TX 1-759096 | 1986-02-12 |
| 1986-02-08 | https://www.nytimes.com/1986/02/08/nyregion/new-york-day-by-day-transit-as-a-vocation.html | NEW YORK DAY BY DAY TRANSIT AS A VOCATION | By Susan Heller Anderson and David W Dunlap | TX 1-759096 | 1986-02-12 |
| 1986-02-08 | https://www.nytimes.com/1986/02/08/nyregion/shoreham-drill-found-to-break-a-suffolk-law.html | SHOREHAM DRILL FOUND TO BREAK A SUFFOLK LAW | Special to the New York Times | TX 1-759096 | 1986-02-12 |
| 1986-02-08 | https://www.nytimes.com/1986/02/08/nyregion/state-court-officers-unions-agree-to-drug-testing.html | STATE COURT OFFICERS UNIONS AGREE TO DRUG TESTING | By Sara Rimer | TX 1-759096 | 1986-02-12 |
| 1986-02-08 | https://www.nytimes.com/1986/02/08/nyregion/storm-dishes-up-a-taste-of-winter.html | STORM DISHES UP A TASTE OF WINTER | By Michael Norman | TX 1-759096 | 1986-02-12 |
| 1986-02-08 | https://www.nytimes.com/1986/02/08/nyregion/theft-of-500000-in-jewels-is-reported-by-a-salesman.html | Theft of 500000 in Jewels Is Reported by a Salesman | By United Press International | TX 1-759096 | 1986-02-12 |
| 1986-02-08 | https://www.nytimes.com/1986/02/08/nyregion/wintry-weather-encourages-gifts-to-neediest-casses-fund.html | WINTRY WEATHER ENCOURAGES GIFTS TO NEEDIEST CASSES FUND | By John T McQuiston | TX 1-759096 | 1986-02-12 |
| 1986-02-08 | https://www.nytimes.com/1986/02/08/opinion/backward-thinking-about-disability.html | Backward Thinking About Disability | By Robert A Bernstein | TX 1-759096 | 1986-02-12 |

| | | | | |
|---|---|---|---|---|
| 1986-02-08 | https://www.nytimes.com/1986/02/08/opinio n/for-simplicity-4-cfr-33130-b7.html | For Simplicity 4 CFR 33130 b7 | By Daniel S Greenberg | TX 1-759096 | 1986-02-12 |
| 1986-02-08 | https://www.nytimes.com/1986/02/08/opinio n/observer-he-did-it-his-way.html | OBSERVER HE DID IT HIS WAY | By Russell Baker | TX 1-759096 | 1986-02-12 |
| 1986-02-08 | https://www.nytimes.com/1986/02/08/opinio n/portugal-takes-a-big-step.html | Portugal Takes a Big Step | By Michael Ledeen | TX 1-759096 | 1986-02-12 |
| 1986-02-08 | https://www.nytimes.com/1986/02/08/opinio n/the-editorial-notebook-again-the-corleone- code.html | The Editorial Notebook Again the Corleone Code | By Karl E Meyer | TX 1-759096 | 1986-02-12 |
| 1986-02-08 | https://www.nytimes.com/1986/02/08/opinio n/the-last-days-of-the-condor.html | The Last Days of the Condor | By W B Tyson | TX 1-759096 | 1986-02-12 |
| 1986-02-08 | https://www.nytimes.com/1986/02/08/sports/ a-tall-order-for-webb.html | A TALL ORDER FOR WEBB | AP | TX 1-759096 | 1986-02-12 |
| 1986-02-08 | https://www.nytimes.com/1986/02/08/sports/ ashford-returning-to-track-tonight.html | ASHFORD RETURNING TO TRACK TONIGHT | By Frank Litsky | TX 1-759096 | 1986-02-12 |
| 1986-02-08 | https://www.nytimes.com/1986/02/08/sports/ college-basketball-pitt-wins-foul-plagued- game.html | COLLEGE BASKETBALL PITT WINS FOULPLAGUED GAME | AP | TX 1-759096 | 1986-02-12 |
| 1986-02-08 | https://www.nytimes.com/1986/02/08/sports/ ewing-unlikely-for-all-star-game.html | EWING UNLIKELY FOR ALLSTAR GAME | By Sam Goldaper Special To the New York Times | TX 1-759096 | 1986-02-12 |
| 1986-02-08 | https://www.nytimes.com/1986/02/08/sports/ lewis-enters-two-events.html | LEWIS ENTERS TWO EVENTS | Special to the New York Times | TX 1-759096 | 1986-02-12 |
| 1986-02-08 | https://www.nytimes.com/1986/02/08/sports/ mccready-adds-consistency.html | MCCREADY ADDS CONSISTENCY | By William C Rhoden | TX 1-759096 | 1986-02-12 |
| 1986-02-08 | https://www.nytimes.com/1986/02/08/sports/ mize-posts-68-to-lead-by-one.html | MIZE POSTS 68 TO LEAD BY ONE | By Gordon S White Jr Special To the New York Times | TX 1-759096 | 1986-02-12 |
| 1986-02-08 | https://www.nytimes.com/1986/02/08/sports/ nfl-cardinals-eye-a-city-site.html | NFL CARDINALS EYE A CITY SITE | By Gerald Eskenazi | TX 1-759096 | 1986-02-12 |
| 1986-02-08 | https://www.nytimes.com/1986/02/08/sports/ players-skaters-discover-high-cost-of- risks.html | PLAYERS SKATERS DISCOVER HIGH COST OF RISKS | By Peter Alfano | TX 1-759096 | 1986-02-12 |
| 1986-02-08 | https://www.nytimes.com/1986/02/08/sports/ scouting-his-own-defense.html | SCOUTING HIS OWN DEFENSE | By Thomas Rogers | TX 1-759096 | 1986-02-12 |
| 1986-02-08 | https://www.nytimes.com/1986/02/08/sports/ scouting-more-to-his-life-than-the-spike.html | SCOUTING MORE TO HIS LIFE THAN THE SPIKE | By Thomas Rogers | TX 1-759096 | 1986-02-12 |
| 1986-02-08 | https://www.nytimes.com/1986/02/08/sports/ scouting-really-losing-big.html | SCOUTING REALLY LOSING BIG | By Thomas Rogers | TX 1-759096 | 1986-02-12 |
| 1986-02-08 | https://www.nytimes.com/1986/02/08/sports/ sports-news-briefs-austrian-wins-close- downhill.html | SPORTS NEWS BRIEFS Austrian Wins Close Downhill | AP | TX 1-759096 | 1986-02-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-02-08 | https://www.nytimes.com/1986/02/08/sports/sports-news-briefs-sheehan-leader-by-one-after-69.html | SPORTS NEWS BRIEFS Sheehan Leader By One After 69 | AP | TX 1-759096 | 1986-02-12 |
| 1986-02-08 | https://www.nytimes.com/1986/02/08/sports/sports-news-briefs-unseeded-player-upsets-curren.html | SPORTS NEWS BRIEFS Unseeded Player Upsets Curren | AP | TX 1-759096 | 1986-02-12 |
| 1986-02-08 | https://www.nytimes.com/1986/02/08/sports/sports-of-the-times-old-timers-spin-a-dream.html | SPORTS OF THE TIMES OLDTIMERS SPIN A DREAM | By Steven Crist | TX 1-759096 | 1986-02-12 |
| 1986-02-08 | https://www.nytimes.com/1986/02/08/sports/wohl-seeking-solutions-for-nets-woes.html | WOHL SEEKING SOLUTIONS FOR NETS WOES | By Michael Martinez | TX 1-759096 | 1986-02-12 |
| 1986-02-08 | https://www.nytimes.com/1986/02/08/style/consumer-saturday-bridal-shopping-via-video.html | CONSUMER SATURDAY BRIDAL SHOPPING VIA VIDEO | By Lisa Belkin | TX 1-759096 | 1986-02-12 |
| 1986-02-08 | https://www.nytimes.com/1986/02/08/style/de-gustibus-for-colds-around-the-world-it-s-chicken-soup.html | DE GUSTIBUS FOR COLDS AROUND THE WORLD ITS CHICKEN SOUP | By Marian Burros | TX 1-759096 | 1986-02-12 |
| 1986-02-08 | https://www.nytimes.com/1986/02/08/style/toy-fair-fantasy-and-electronics-vie.html | TOY FAIR FANTASY AND ELECTRONICS VIE | By William R Greer | TX 1-759096 | 1986-02-12 |
| 1986-02-08 | https://www.nytimes.com/1986/02/08/theater/stage-jan-fabre-s-theatrical-madness.html | STAGE JAN FABRES THEATRICAL MADNESS | By John Rockwell | TX 1-759096 | 1986-02-12 |
| 1986-02-08 | https://www.nytimes.com/1986/02/08/us/40-reay-sentences-given-to-5-in-white-wupermacist-group.html | 40REAY SENTENCES GIVEN TO 5 IN WHITEWUPERMACIST GROUP | AP | TX 1-759096 | 1986-02-12 |
| 1986-02-08 | https://www.nytimes.com/1986/02/08/us/analysis-ruling-budget-balancing-law-bittersweet-victory-for-president.html | NEWS ANALYSIS RULING ON BUDGETBALANCING LAW A BITTERSWEET VICTORY FOR THE PRESIDENT | By Stuart Taylor Jr Special To the New York Times | TX 1-759096 | 1986-02-12 |
| 1986-02-08 | https://www.nytimes.com/1986/02/08/us/around-the-nation-3-skeletons-unearthed-on-ranch-in-colorado.html | AROUND THE NATION 3 Skeletons Unearthed On Ranch in Colorado | AP | TX 1-759096 | 1986-02-12 |
| 1986-02-08 | https://www.nytimes.com/1986/02/08/us/around-the-nation-boy-molested-by-priest-given-1-million-by-jury.html | AROUND THE NATION Boy Molested by Priest Given 1 Million by Jury | AP | TX 1-759096 | 1986-02-12 |
| 1986-02-08 | https://www.nytimes.com/1986/02/08/us/around-the-nation-los-angeles-city-council-softens-sanctuary-law.html | AROUND THE NATION Los Angeles City Council Softens Sanctuary Law | AP | TX 1-759096 | 1986-02-12 |
| 1986-02-08 | https://www.nytimes.com/1986/02/08/us/around-the-nation-withdrawal-of-troops-begun-at-hormel-plant.html | AROUND THE NATION Withdrawal of Troops Begun at Hormel Plant | AP | TX 1-759096 | 1986-02-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-02-08 | https://www.nytimes.com/1986/02/08/us/briefing-a-broken-connection.html | BRIEFING A Broken Connection | By Irvin Molotasky and Warren Weaver Jr | TX 1-759096 | 1986-02-12 |
| 1986-02-08 | https://www.nytimes.com/1986/02/08/us/briefing-jazz-and-crayfish.html | BRIEFING Jazz and Crayfish | By Irvin Molotasky and Warren Weaver Jr | TX 1-759096 | 1986-02-12 |
| 1986-02-08 | https://www.nytimes.com/1986/02/08/us/briefing-next-topic-please.html | BRIEFING Next Topic Please | By Irvin Molotasky and Warren Weaver Jr | TX 1-759096 | 1986-02-12 |
| 1986-02-08 | https://www.nytimes.com/1986/02/08/us/briefing-security-up-in-air.html | BRIEFING Security Up in Air | By Irvin Molotasky and Warren Weaver Jr | TX 1-759096 | 1986-02-12 |
| 1986-02-08 | https://www.nytimes.com/1986/02/08/us/defense-rests-case-in-trial-of-us-judge-in-mississippi.html | DEFENSE RESTS CASE IN TRIAL OF US JUDGE IN MISSISSIPPI | AP | TX 1-759096 | 1986-02-12 |
| 1986-02-08 | https://www.nytimes.com/1986/02/08/us/duvalier-flees-haiti-end-family-s-38-years-power-gerneral-leads-new-regime.html | DUVALIER FLEES HAITI TO END FAMILYS 38 YEARS IN POWER GERNERAL LEADS NEW REGIME JAMAICA SAID TO PLAY A KEY ROLE IN PERSUADING DUVALIER TO LEAVE | By Bernard Gwertzman Special To the New York Times | TX 1-759096 | 1986-02-12 |
| 1986-02-08 | https://www.nytimes.com/1986/02/08/us/ex-cia-aid-convicted-in-spy-case.html | EXCIA AID CONVICTED IN SPY CASE | By Stephen Engelberg Special To the New York Times | TX 1-759096 | 1986-02-12 |
| 1986-02-08 | https://www.nytimes.com/1986/02/08/us/immunity-granted-general-dynamics-as-navy-lifts-ban.html | IMMUNITY GRANTED GENERAL DYNAMICS AS NAVY LIFTS BAN | By Richard Halloran Special To the New York Times | TX 1-759096 | 1986-02-12 |
| 1986-02-08 | https://www.nytimes.com/1986/02/08/us/lady-bird-johnson-suffering-from-fatigue-is-in-hospital.html | Lady Bird Johnson Suffering From Fatigue Is in Hospital | AP | TX 1-759096 | 1986-02-12 |
| 1986-02-08 | https://www.nytimes.com/1986/02/08/us/legislative-aide-named.html | Legislative Aide Named | AP | TX 1-759096 | 1986-02-12 |
| 1986-02-08 | https://www.nytimes.com/1986/02/08/us/members-of-radical-group-on-trial-accuses-police.html | MEMBERS OF RADICAL GROUP ON TRIAL ACCUSES POLICE | By Lindsey Gruson Special To the New York Times | TX 1-759096 | 1986-02-12 |
| 1986-02-08 | https://www.nytimes.com/1986/02/08/us/nasa-keeps-quiet-on-slavage-work.html | NASA KEEPS QUIET ON SLAVAGE WORK | By John Noble Wilford Special To the New York Times | TX 1-759096 | 1986-02-12 |
| 1986-02-08 | https://www.nytimes.com/1986/02/08/us/norfolk-can-halt-busing-of-pupils.html | NORFOLK CAN HALT BUSING OF PUPILS | By Lena Williams Special To the New York Times | TX 1-759096 | 1986-02-12 |
| 1986-02-08 | https://www.nytimes.com/1986/02/08/us/oil-spilled-near-st-thomas.html | Oil Spilled Near St Thomas | AP | TX 1-759096 | 1986-02-12 |
| 1986-02-08 | https://www.nytimes.com/1986/02/08/us/park-named-for-heart-donor.html | Park Named for Heart Donor | AP | TX 1-759096 | 1986-02-12 |
| 1986-02-08 | https://www.nytimes.com/1986/02/08/us/reagan-sees-more-teachers-in-space.html | REAGAN SEES MORE TEACHERS IN SPACE | By Bernard Weinraub Special To the New York Times | TX 1-759096 | 1986-02-12 |

| 1986-02-08 | https://www.nytimes.com/1986/02/08/us/rep-fiedler-facing-a-june-primary-gets-a-march-3-trial-on-election-law-charge.html | REP FIEDLER FACING A JUNE PRIMARY GETS A MARCH 3 TRIAL ON ELECTION LAW CHARGE | By Judith Cummings Special To the New York Times | TX 1-759096 | 1986-02-12 |
|---|---|---|---|---|---|
| 1986-02-08 | https://www.nytimes.com/1986/02/08/us/ruling-is-called-threat-to-major-cut-in-deficit.html | RULING IS CALLED THREAT TO MAJOR CUT IN DEFICIT | By Jonathan Fuerbringer Special To the New York Times | TX 1-759096 | 1986-02-12 |
| 1986-02-08 | https://www.nytimes.com/1986/02/08/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 1-759096 | 1986-02-12 |
| 1986-02-08 | https://www.nytimes.com/1986/02/08/us/school-attendance-dwindles-at-the-flu-season-descends.html | SCHOOL ATTENDANCE DWINDLES AT THE FLU SEASON DESCENDS | By Andrew H Malcolm Special To the New York Times | TX 1-759096 | 1986-02-12 |
| 1986-02-08 | https://www.nytimes.com/1986/02/08/us/unemployment-rate-drops-to-6.6-as-more-get-work.html | UNEMPLOYMENT RATE DROPS TO 66 AS MORE GET WORK | By Robert D Hershey Jr Special To the New York Times | TX 1-759096 | 1986-02-12 |
| 1986-02-08 | https://www.nytimes.com/1986/02/08/us/unions-found-losing-bigger-share-of-yound.html | UNIONS FOUND LOSING BIGGER SHARE OF YOUND | By Kenneth B Noble Special To the New York Times | TX 1-759096 | 1986-02-12 |
| 1986-02-08 | https://www.nytimes.com/1986/02/08/us/us-judges-hold-new-budget-law-unconstitutional.html | US JUDGES HOLD NEW BUDGET LAW UNCONSTITUTIONAL | By Robert Pear Special To the New York Times | TX 1-759096 | 1986-02-12 |
| 1986-02-08 | https://www.nytimes.com/1986/02/08/us/who-s-making-the-rules.html | WHOS MAKING THE RULES | By Keith Schneider Special To the New York Times | TX 1-759096 | 1986-02-12 |
| 1986-02-08 | https://www.nytimes.com/1986/02/08/us/woman-on-device-in-arizona-receives-heart-from-donor.html | Woman on Device in Arizona Receives Heart From Donor | AP | TX 1-759096 | 1986-02-12 |
| 1986-02-08 | https://www.nytimes.com/1986/02/08/world/around-the-world-sakharov-can-t-leave-gorbachev-says.html | AROUND THE WORLD Sakharov Cant Leave Gorbachev Says | AP | TX 1-759096 | 1986-02-12 |
| 1986-02-08 | https://www.nytimes.com/1986/02/08/world/both-sides-claim-they-are-leading-in-philippine-vote.html | BOTH SIDES CLAIM THEY ARE LEADING IN PHILIPPINE VOTE | By Seth Mydans Special To the New York Times | TX 1-759096 | 1986-02-12 |
| 1986-02-08 | https://www.nytimes.com/1986/02/08/world/conga-lines-and-angry-mobs-after-the-fall-joy-and-vengeance-in-haiti.html | CONGA LINES AND ANGRY MOBS AFTER THE FALL JOY AND VENGEANCE IN HAITI | By James Brooke Special To the New York Times | TX 1-759096 | 1986-02-12 |
| 1986-02-08 | https://www.nytimes.com/1986/02/08/world/duvalier-arrives-in-france.html | Duvalier Arrives in France | By Paul Lewis Special To the New York Times | TX 1-759096 | 1986-02-12 |
| 1986-02-08 | https://www.nytimes.com/1986/02/08/world/duvalier-flees-haiti-end-family-s-28-years-power-general-leads-new-regime-20.html | DUVALIER FLEES HAITI TO END FAMILYS 28 YEARS IN POWER GENERAL LEADS NEW REGIME 20 REPORTED DEAD | By Joseph B Treaster Special To the New York Times | TX 1-759096 | 1986-02-12 |

| | | | | |
|---|---|---|---|---|
| 1986-02-08 | https://www.nytimes.com/1986/02/08/world/exit-from-haiti-jubilation-and-doubt-haitians-in-us-hopeful-for-democracy.html | EXIT FROM HAITI JUBILATION AND DOUBT HAITIANS IN US HOPEFUL FOR DEMOCRACY | By Robin Toner Special To the New York Times | TX 1-759096 | 1986-02-12 |
| 1986-02-08 | https://www.nytimes.com/1986/02/08/world/gunmen-seize-votes-at-polling-stations-in-philippine-town.html | GUNMEN SEIZE VOTES AT POLLING STATIONS IN PHILIPPINE TOWN | By Francis X Clines Special To the New York Times | TX 1-759096 | 1986-02-12 |
| 1986-02-08 | https://www.nytimes.com/1986/02/08/world/house-panel-said-to-ask-reagan-to-rethink-aid-for-angola-rebels.html | HOUSE PANEL SAID TO ASK REAGAN TO RETHINK AID FOR ANGOLA REBELS | By Steven V Roberts Special To the New York Times | TX 1-759096 | 1986-02-12 |
| 1986-02-08 | https://www.nytimes.com/1986/02/08/world/in-nicaragua-town-the-war-intrudes.html | IN NICARAGUA TOWN THE WAR INTRUDES | By Stephen Kinzer Special To the New York Times | TX 1-759096 | 1986-02-12 |
| 1986-02-08 | https://www.nytimes.com/1986/02/08/world/joint-chiefs-find-no-soviet-cheating.html | JOINT CHIEFS FIND NO SOVIET CHEATING | By Michael R Gordon Special To the New York Times | TX 1-759096 | 1986-02-12 |
| 1986-02-08 | https://www.nytimes.com/1986/02/08/world/kremlin-shifts-on-star-wars-diplomats-say.html | KREMLIN SHIFTS ON STAR WARS DIPLOMATS SAY | By Philip Taubman Special To the New York Times | TX 1-759096 | 1986-02-12 |
| 1986-02-08 | https://www.nytimes.com/1986/02/08/world/man-in-the-news-haiti-s-disciplined-new-leader-henri-namphy.html | MAN IN THE NEWS HAITIS DISCIPLINED NEW LEADER HENRI NAMPHY | Special to the New York Times | TX 1-759096 | 1986-02-12 |
| 1986-02-08 | https://www.nytimes.com/1986/02/08/world/no-aid-savimbi-says.html | No Aid Savimbi Says | By Gene I Maeroff | TX 1-759096 | 1986-02-12 |
| 1986-02-08 | https://www.nytimes.com/1986/02/08/world/no-israeli-reaction.html | No Israeli Reaction | By Henry Kamm Special To the New York Times | TX 1-759096 | 1986-02-12 |
| 1986-02-08 | https://www.nytimes.com/1986/02/08/world/qaddafi-orders-his-jets-to-intercept-israeli-airliners.html | QADDAFI ORDERS HIS JETS TO INTERCEPT ISRAELI AIRLINERS | By Judith Miller Special To the New York Times | TX 1-759096 | 1986-02-12 |
| 1986-02-08 | https://www.nytimes.com/1986/02/08/world/soviet-reports-ice-rescue.html | Soviet Reports Ice Rescue | AP | TX 1-759096 | 1986-02-12 |
| 1986-02-08 | https://www.nytimes.com/1986/02/08/world/top-pretoria-official-gets-reprimand.html | TOP PRETORIA OFFICIAL GETS REPRIMAND | By Alan Cowell Special To the New York Times | TX 1-759096 | 1986-02-12 |
| 1986-02-08 | https://www.nytimes.com/1986/02/08/world/us-may-free-prague-spy-suspect.html | US MAY FREE PRAGUE SPY SUSPECT | AP | TX 1-759096 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/arts/a-novel-way-of-looking-at-liszt.html | A NOVEL WAY OF LOOKING AT LISZT | By Barrymore L Scherer | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/arts/antiques-fallout-from-the-1-million-tea-table.html | ANTIQUES FALLOUT FROM THE 1 MILLION TEA TABLE | By Rita Reif | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/arts/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | TX 1-763358 | 1986-02-12 |

| | | | | |
|---|---|---|---|---|
| 1986-02-09 | https://www.nytimes.com/1986/02/09/arts/around-the-world-in-pursuit-of-tropical-plants.html | AROUND THE WORLD IN PURSUIT OF TROPICAL PLANTS | By Joan Lee Faust | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/arts/art-view-a-vagabond-magus-whose-specialty-was-iconoclasm.html | ART VIEW A VAGABOND MAGUS WHOSE SPECIALTY WAS ICONOCLASM | By John Russell | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/arts/ben-webster-a-jazz-great-is-still-being-discovered.html | BEN WEBSTER A JAZZ GREAT IS STILL BEING DISCOVERED | By John S Wilson | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/arts/benny-goodman-cooks-up-some-big-band-swing.html | BENNY GOODMAN COOKS UP SOME BIGBAND SWING | By Gerald Gold | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/arts/bridge-handling-a-difficult-defense.html | BRIDGE HANDLING A DIFFICULT DEFENSE | By Alan Truscott | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/arts/cabaret-miss-love-pop-soul.html | CABARET MISS LOVE POPSOUL | By Stephen Holden | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/arts/camera-nikon-s-most-automated-entry.html | CAMERA NIKONS MOST AUTOMATED ENTRY | By John Durniak | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/arts/chess-kasparov-s-style-pleases-the-crowds.html | CHESS KASPAROVS STYLE PLEASES THE CROWDS | By Robert Byrne | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/arts/city-ballet-eight-lines-and-valse.html | CITY BALLET EIGHT LINES AND VALSE | By Jennifer Dunning | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/arts/compact-disks-are-here-to-conquer.html | COMPACT DISKS ARE HERE TO CONQUER | By John Rockwell | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/arts/critics-choices-cable-tv.html | CRITICS CHOICES Cable TV | By Howard Thompson | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/arts/critics-choices-dance.html | CRITICS CHOICES Dance | By Jack Anderson | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/arts/critics-choices-music.html | CRITICS CHOICES Music | By Robert Palmer | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/arts/dance-view-choreography-swamped-by-decor.html | DANCE VIEW CHOREGRAPHY SWAMPED BY DECOR | By Anna Kisselgoff | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/arts/does-ilary-ever-find-amore-ciao-for-now-but-stay-tuned.html | DOES ILARY EVER FIND AMORE CIAO FOR NOW BUT STAY TUNED | By William Weaver | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/arts/gallery-view-manuscripts-that-offer-searing-visions-of-judgement-day.html | GALLERY VIEW MANUSCRIPTS THAT OFFER SEARING VISIONS OF JUDGEMENT DAY | By Michael Brenson | TX 1-763358 | 1986-02-12 |

| | | | | |
|---|---|---|---|---|
| 1986-02-09 | https://www.nytimes.com/1986/02/09/arts/high-gloss-pop-albums-flourish-once-again.html | HIGHGLOSS POP ALBUMS FLOURISH ONCE AGAIN | By Stephen Holden | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/arts/home-video-this-versatile-unit-does-double-duty.html | HOME VIDEO THIS VERSATILE UNIT DOES DOUBLE DUTY | By Hans Fantel | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/arts/jazz-shongs-by-alicia-sherman.html | JAZZ SHONGS BY ALICIA SHERMAN | By John S Wilson | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/arts/mendelssohn-s-music-abounds-on-cd.html | MENDELSSOHNS MUSIC ABOUNDS ON CD | By Raymond Ericson | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/arts/music-debuts-in-review-david-bilger.html | MUSIC DEBUTS IN REVIEW David Bilger | By Tim Page | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/arts/music-debuts-in-review-lanny-paykin.html | MUSIC DEBUTS IN REVIEW Lanny Paykin | By Tim Page | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/arts/music-debuts-in-review-mary-elizabeth-poore.html | MUSIC DEBUTS IN REVIEW Mary Elizabeth Poore | By Tim Page | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/arts/music-manhattan-philharmonia-in-modern-mix.html | MUSIC MANHATTAN PHILHARMONIA IN MODERN MIX | By John Rockwell | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/arts/music-teen-age-cellist-in-philharmonic-debut.html | MUSIC TEENAGE CELLIST IN PHILHARMONIC DEBUT | By John Rockwell | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/arts/music-view-music-lovers-should-cherish-their-great-expectations.html | MUSIC VIEW MUSIC LOVERS SHOULD CHERISH THEIR GREAT EXPECTATIONS | By Donal Henahan | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/arts/numismatics-tribute-to-the-train.html | NUMISMATICSTRIBUTE TO THE TRAIN | By Ed Reiter | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/arts/pops-concert-grieg-and-movie-themes.html | POPS CONCERT GRIEG AND MOVIE THEMES | By Stephen Holden | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/arts/recital-schulman-on-guitar.html | RECITAL SCHULMAN ON GUITAR | By Tim Page | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/arts/sound-new-cartridges-provide-exceptional-musical-quality.html | SOUND NEW CARTRIDGES PROVIDE EXCEPTIONAL MUSICAL QUALITY | By Hans Fantel | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/arts/stamps-a-new-postal-card-for-ameripex.html | STAMPS A NEW POSTAL CARD FOR AMERIPEX | By John F Dunn | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/arts/televising-the-dark-side-of-huck-finn.html | TELEVISING THE DARK SIDE OF HUCK FINN | By Herbert Mitgang | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/arts/the-musical-scene-in-yugoslavia.html | The Musical Scene in Yugoslavia | By Tim Page | TX 1-763358 | 1986-02-12 |

| | | | | |
|---|---|---|---|---|
| 1986-02-09 | https://www.nytimes.com/1986/02/09/arts/tv-view-a-tale-of-domestic-terror-winds-up-in-a-muddle.html | TV VIEW  A TALE OF DOMESTIC TERROR WINDS UP IN A MUDDLE | By John Corry | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/arts/two-famous-operas-in-early-guises.html | TWO FAMOUS OPERAS IN EARLY GUISES | By George Jellinek | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/arts/voices-of-80-years-ago-form-a-priceless-legacy.html | VOICES OF 80 YEARS AGO FORM A PRICELESS LEGACY | By Harold C Schonberg | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/arts/yale-glee-club-plans-an-all-day-birthday-party.html | YALE GLEE CLUB PLANS AN ALLDAY BIRTHDAY PARTY | By Bernard Holland | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/books/attack-of-the-killer-synsects.html | ATTACK OF THE KILLER SYNSECTS | By Gerald Jonas | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/books/branded-for-life.html | BRANDED FOR LIFE | By Kathy Coleman | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/books/capitalism-or-virtue-rewarded.html | CAPITALISM OR VIRTUE REWARDED | By Donald N McCloskey | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/books/children-s-books-371386.html | CHILDRENS BOOKS | By Patty Campbell | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/books/crime-373086.html | CRIME | By Newgate Callendar | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/books/disk-jockeys-eggplants-and-desaparecidos.html | DISK JOCKEYS EGGPLANTS AND DESAPARECIDOS | By Carol Muske | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/books/heeeeeres-jody.html | HEEEEERES JODY | By Carole Klein | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/books/imagining-japan.html | IMAGINING JAPAN | By Hiroaki Sato | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/books/in-short-fiction-374686.html | IN SHORT FICTION | By Albert Mobilio | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/books/in-short-fiction.html | IN SHORT FICTION | By Jeanne McCulloch | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/books/in-short-fiction.html | IN SHORT FICTION | By John Espey | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/books/in-short-fiction.html | IN SHORT FICTION | By Judy Bass | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/books/in-short-fiction.html | IN SHORT FICTION | By M S Kaplan | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/books/in-short-fiction.html | IN SHORT FICTION | By Nancy Potter | TX 1-763358 | 1986-02-12 |

| | | | | |
|---|---|---|---|---|
| 1986-02-09 | https://www.nytimes.com/1986/02/09/books/in-short-nonfiction-372586.html | IN SHORT NONFICTION | By Andrea Barnet | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/books/in-short-nonfiction-682686.html | IN SHORT NONFICTION | By Terence Monmaney | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Anthony Schmitz | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Gib Johnson | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Larry Birnbaum | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Robert Minkoff | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/books/in-the-words-of-the-silenced.html | IN THE WORDS OF THE SILENCED | By A J Sherman | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/books/inside-dr-damadian-s-magnet.html | INSIDE DR DAMADIANS MAGNET | By Grant Fjermedal | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/books/lives-in-short.html | LIVES IN SHORT | By Mary Cantwell | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/books/marlene-was-motherly-olga-was-vague.html | MARLENE WAS MOTHERLY OLGA WAS VAGUE | By Barbara Shulgasser | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/books/new-noteworthy.html | New  Noteworthy | By Patricia T OConner | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/books/no-cheap-cognac.html | NO CHEAP COGNAC | By Jack Sullivan | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/books/no-headline-423986.html | No Headline | By Mary McCarthy | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/books/obsessed-in-iran.html | OBSESSED IN IRAN | By Janette Turner Hospital | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/books/poetry-in-motion-the-video-muse.html | POETRY IN MOTION THE VIDEO MUSE | By Octavio Paz | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/books/russias-last-iconoclast.html | RUSSIAS LAST ICONOCLAST | By F D Reeve | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/books/the-east-psychoanalyzed.html | THE EAST PSYCHOANALYZED | By Lloyd I Rudolph | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/books/the-myth-behind-the-man.html | THE MYTH BEHIND THE MAN | By Richard Shiff | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/books/the-snows-of-yesteryear.html | THE SNOWS OF YESTERYEAR | By Frances Taliaferro | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/books/unhappy-families-are-all-alike.html | UNHAPPY FAMILIES ARE ALL ALIKE | By John Bayley | TX 1-763358 | 1986-02-12 |

| 1986-02-09 | https://www.nytimes.com/1986/02/09/books/when-idealism-was-in-flower.html | WHEN IDEALISM WAS IN FLOWER | By Robert Shogan | TX 1-763358 | 1986-02-12 |
|---|---|---|---|---|---|
| 1986-02-09 | https://www.nytimes.com/1986/02/09/books/whose-side-are-you-on-teddy-maki.html | WHOSE SIDE ARE YOU ON TEDDY MAKI | By Brad Leithauser | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/books/with-all-deliberate-speed-what-s-so-bad-about-writing-fast.html | WITH ALL DELIBERATE SPEED WHATS SO BAD ABOUT WRITING FAST | By William F Buckley Jr | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/business/a-high-yield-option-for-ira-s.html | A HIGHYIELD OPTION FOR IRAS | By Donald Jay Korn | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/business/business-forum-a-machismo-that-drives-women-out.html | BUSINESS FORUM A MACHISMO THAT DRIVES WOMEN OUT | By Marilyn Loden | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/business/business-forum-why-many-women-opt-to-go-it-alone.html | BUSINESS FORUM WHY MANY WOMEN OPT TO GO IT ALONE | By John B Parrish | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/business/disneys-aggressive-new-look.html | DISNEYS AGGRESSIVE NEW LOOK | By Lawrence J Demaria | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/business/has-canada-lost-its-oil-gamble.html | HAS CANADA LOST ITS OIL GAMBLE | By Douglas Martin | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/business/investing-a-boom-time-for-florida-s-stocks.html | INVESTING A BOOM TIME FOR FLORIDAS STOCKS | By John C Boland | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/business/japan-s-bug-push-on-wall-street.html | JAPANS BUG PUSH ON WALL STREET | By Robert A Bennett | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/business/political-survivor-rong-yiren-former-captialist-emerges-china-s-top-dealmaker.html | POLITICAL SURVIVOR RONG YIREN A FORMER CAPTIALIST EMERGES AS CHINAS TOP DEALMAKER | By John F Burns | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/business/prospects.html | PROSPECTS | By Hj Maidenberg | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/business/the-bizarre-logic-of-market-analysts.html | THE BIZARRE LOGIC OF MARKET ANALYSTS | By Benjamin J Stein | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/business/the-excerurtive-computer-a-better-way-to-build-models.html | THE EXECURTIVE COMPUTER A BETTER WAY TO BUILD MODELS | By Erik SandbergDiment | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/business/the-executive-as-artist.html | THE EXECUTIVE AS ARTIST | By Mimi Bluestone | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/business/the-playwright-with-a-legal-edge.html | THE PLAYWRIGHT WITH A LEGAL EDGE | By Mimi Bluestone | TX 1-763358 | 1986-02-12 |

| | | | | |
|---|---|---|---|---|
| 1986-02-09 | https://www.nytimes.com/1986/02/09/business/the-promise-in-profit-sharing.html | THE PROMISE IN PROFITSHARING | By Jeffrey A Leib | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/business/using-sculpture-as-a-conceptual-aid.html | USING SCULPTURE AS A CONCEPTUAL AID | By Mmi Bluestone | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/business/week-in-business-a-clouded-future-for-the-1987-budget.html | WEEK IN BUSINESS A CLOUDED FUTURE FOR THE 1987 BUDGET | By Merrill Perlman | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/business/why-the-digest-finally-wants-to-make-money.html | WHY THE DIGEST FINALLY WANTS TO MAKE MONEY | By Edwin McDowell | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/business/work-all-week-strum-all-weekend.html | WORK ALL WEEK STRUM ALL WEEKEND | By Mimi Bluestone | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/magazine/about-men-a-discarded-son.html | ABOUT MEN A Discarded Son | By David Sherwood | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/magazine/downwind-from-the-bomb.html | DOWNWIND FROM THE BOMB | By Howard Ball | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/magazine/food-cabbages-and-stuff.html | FOOD CABBAGES AND STUFF | By Craig Claiborne and Pierre Franey | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/magazine/from-the-heart-of-texas.html | FROM THE HEART OF TEXAS | By Samuel G Freedman | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/magazine/home-design-doing-what-comes-naturally.html | HOME DESIGN DOING WHAT COMES NATURALLY | By Carol Vogel | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/magazine/on-language-watch-my-style.html | On Language Watch My Style | By William Safire | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/magazine/sunday-observer-serious-business.html | SUNDAY OBSERVER Serious Business | By Russell Baker | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/magazine/the-tyranny-of-the-yale-critics.html | THE TYRANNY OF THE YALE CRITICS | By Colin Campbell | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/movies/cable-tv-notes-peter-brook-s-controversial-carmen-stars-two-casts.html | CABLE TV NOTES PETER BROOKS CONTROVERSIAL CARMEN STARS TWO CASTS | By Steve Schneider | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/movies/film-view-woody-allen-tops-himself-again.html | FILM VIEW WOODY ALLEN TOPS HIMSELF  AGAIN | By Vincent Canby | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/movies/kaos-emerges-from-the-harmony-of-vittorio-and-paolo-taviani.html | KAOS EMERGES FROM THE HARMONY OF VITTORIO AND PAOLO TAVIANI | By Stephen Harvey | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/2-more-hospitals-agree-to-wedding.html | 2 MORE HOSPITALS AGREE TO WEDDING | By Sandra Friedland | TX 1-763358 | 1986-02-12 |

| | | | | |
|---|---|---|---|---|
| 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/3-schools-restrict-attendance-at-games.html | 3 SCHOOLS RESTRICT ATTENDANCE AT GAMES | By John Cavanaugh | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/86-on-new-york-police-force-faced-arrest-in-85.html | 86 ON NEW YORK POLICE FORCE FACED ARREST IN 85 | By Todd S Purdum | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/a-friend-s-conviction-wins-man-a-new-trial.html | A FRIENDS CONVICTION WINS MAN A NEW TRIAL | Special to the New York Times | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/about-long-island-the-invasion-of-the-house-hunters.html | ABOUT LONG ISLAND THE INVASION OF THE HOUSE HUNTERS | By Gerald Gold | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/about-westchester-previews-overviews.html | ABOUT WESTCHESTERPREVIEWS OVERVIEWS | By Lynne Ames | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/abuse-cases-and-the-clergy.html | ABUSE CASES AND THE CLERGY | By Cheryl P Weinstock | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/agent-tells-about-tension-in-bonanno-group.html | AGENT TELLS ABOUT TENSION IN BONANNO GROUP | By Arnold H Lubasch | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/antiques-18th-century-items-at-windham-benefit.html | ANTIQUES18TH CENTURY ITEMS AT WINDHAM BENEFIT | By Frances Phipps | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/antiques-the-need-for-tender-loving-care.html | ANTIQUESTHE NEED FOR TENDER LOVING CARE | By Muriel Jacobs | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/approval-sought-for-medical-hotels.html | APPROVAL SOUGHT FOR MEDICAL HOTELS | By Sharon L Bass | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/art-diversity-with-a-common-thread.html | ARTDIVERSITY WITH A COMMON THREAD | By Helen A Harrison | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/art-jim-dines-prints-of-197785-at-wesleyan.html | ARTJIM DINES PRINTS OF 197785 AT WESLEYAN | By William Zimmer | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/art-the-american-renaissance-in-the-hudson-county-courthouse.html | ART THE AMERICAN RENAISSANCE IN THE HUDSON COUNTY COURTHOUSE | By Vivien Raynor | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/biggest-storm-of-the-season-ends-its-visit.html | BIGGEST STORM OF THE SEASON ENDS ITS VISIT | By Amy Wallace | TX 1-763358 | 1986-02-12 |

| | | | | |
|---|---|---|---|---|
| 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/combing-the-county-for-its-most-notable-trees.html | COMBING THE COUNTY FOR ITS MOST NOTABLE TREES | By Suzanne Dechillo | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/commission-begins-its-work-on-homeless.html | COMMISSION BEGINS ITS WORK ON HOMELESS | By Gary Kriss | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/connecticut-guide-152286.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/connecticut-opinion-bridge-for-wildlife-needed-at-danbury.html | CONNECTICUT OPINION BRIDGE FOR WILDLIFE NEEDED AT DANBURY | By Dirk W Gabin | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/connecticut-opinion-hostility-toward-thin-people-steeped-in-miscnceptions.html | CONNECTICUT OPINION HOSTILITY TOWARD THIN PEOPLE STEEPED IN MISCNCEPTIONS | By Jessica Rae | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/connecticut-opinion-the-confessions-of-a-chocoholic.html | CONNECTICUT OPINION THE CONFESSIONS OF A CHOCOHOLIC | By Nancy van Vlissinger | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/connecticut-opinion-the-mid-life-coronation-of-a-grandmother.html | CONNECTICUT OPINION THE MIDLIFE CORONATION OF A GRANDMOTHER | By Cecelia Cavalier | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/council-on-women-formed-in-hartford.html | COUNCIL ON WOMEN FORMED IN HARTFORD | By Pete Mobilia | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/county-concern-first-in-japanese-arket.html | COUNTY CONCERN FIRST IN JAPANESE ARKET | By Penny Singer | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/crafts-fabric-jewelry-no-it-s-metal.html | CRAFTS FABRIC JEWELRY NO  ITS METAL | By Patricia Malarcher | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/damrepair-loans.html | DAMREPAIR LOANS | By Jacqueline Weaver | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/dining-out-a-reliable-standby-still-pleases.html | DINING OUT A RELIABLE STANDBY STILL PLEASES | By Patricia Brooks | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/dining-out-a-sishi-bar-more-than-raw-fish.html | DINING OUT A SISHI BAR MORE THAN RAW FISH | By Florence Fabricant | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/dining-out-charm-informality-in-larchmont.html | DINING OUTCHARM INFORMALITY IN LARCHMONT | By M H Reed | TX 1-763358 | 1986-02-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/dining-out-when-changes-are-for-the-good.html | DINING OUTWHEN CHANGES ARE FOR THE GOOD | By Valerie Sinclair | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/dispute-at-paper-persists.html | DISPUTE AT PAPER PERSISTS | By Alfonso A Narvaez | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/environment.html | ENVIRONMENT | By Bob Narus | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/film-recalls-south-africas-plight.html | FILM RECALLS SOUTH AFRICAS PLIGHT | By Barbara Delatiner | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/follow-up-on-the-news-chasing-a-dream-the-helistat.html | FOLLOWUP ON THE NEWS Chasing a Dream The Helistat | By Richard Haitch | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/follow-up-on-the-news-free-bridges.html | FOLLOWUP ON THE NEWS Free Bridges | By Richard Haitch | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/follow-up-on-the-news-justice-facing-ethics-charge.html | FOLLOWUP ON THE NEWS Justice Facing Ethics Charge | By Richard Haitch | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/food-shrimp-making-them-glossy-and-firm.html | FOOD SHRIMP MAKING THEM GLOSSY AND FIRM | By Moira Hodgson | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/for-city-lawyers-second-offices-on-li.html | FOR CITY LAWYERS SECOND OFFICES ON LI | By Barbara Klaus | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/gardening-fruits-that-last-can-decorate-winter.html | GARDENINGFRUITS THAT LAST CAN DECORATE WINTER | By Carl Totemeier | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/gardening-fruits-that-last-can-decorate-winter.html | GARDENINGFRUITS THAT LAST CAN DECORATE WINTER | By Carl Totemeier | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/gardening-fruits-that-last-can-decorate-winter.html | GARDENINGFRUITS THAT LAST CAN DECORATE WINTER | By Carl Totemeier | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/gardening-fruits-that-last-can-decorate-winter.html | GARDENINGFRUITS THAT LAST CAN DECORATE WINTER | By Carl Totemeier | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/harvard-tenure-for-woman.html | Harvard Tenure for Woman | AP | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/home-clinic-how-to-fix-a-big-hole-in-the-wall-first-make-it-bigger.html | HOME CLINIC HOW TO FIX A BIG HOLE IN THE WALL FIRST MAKE IT BIGGER | By Bernard Gladstone | TX 1-763358 | 1986-02-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/home-clinic-how-to-fix-a-large-hole-in-the-wall-first-make-it-bigger.html | HOME CLINIC HOW TO FIX A LARGE HOLE IN THE WALL FIRST MAKE IT BIGGER | By Bernard Gladstone | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/housing-project-opposed.html | HOUSING PROJECT OPPOSED | By Howard Breuer | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/inquiry-recruits-union-dissidents.html | INQUIRY RECRUITS UNION DISSIDENTS | By William G Blair | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/insurance-costs-trouble-fishermen.html | INSURANCE COSTS TROUBLE FISHERMEN | By Richard Weissmann | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/investigators-broaden-inquiry-into-city-corruption.html | INVESTIGATORS BROADEN INQUIRY INTO CITY CORRUPTION | By Richard J Meislin | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/investing-advice-offered.html | INVESTING ADVICE OFFERED | By Marian Courtney | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/kean-no-cuts-in-budget.html | KEAN NO CUTS IN BUDGET | By Marian Courtney | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/kean-proposing-a-tight-budget-with-no-new-taxes.html | KEAN PROPOSING A TIGHT BUDGET WITH NO NEW TAXES | By Joseph F Sullivan Special To the New York Times | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/legacy-of-waste-haunts-harbor.html | LEGACY OF WASTE HAUNTS HARBOR | By Shelly Feuer Domash | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/lie-berm-sought-at-islandia.html | LIE BERM SOUGHT AT ISLANDIA | By Sharon Monahan | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/long-island-journal-877986.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/long-island-opinion-do-we-really-need-a-science-high-school.html | LONG ISLAND OPINION DO WE REALLY NEED A SCIENCE HIGH SCHOOL | By Richard R Doremus | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/long-island-opinion-for-the-boaters-of-summer-a-time-to-hiberntae-and-dream.html | LONG ISLAND OPINION FOR THE BOATERS OF SUMMER A TIME TO HIBERNTAE AND DREAM | By Nina Wolff | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/long-island-opinion-memories-that-winter-brings.html | LONG ISLAND OPINION MEMORIES THAT WINTER BRINGS | By Patrick Fenton | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/long-island-opinion-the-truth-about-mr-wonderful.html | LONG ISLAND OPINION THE TRUTH ABOUT MR WONDERFUL | By Leslie Pihas | TX 1-763358 | 1986-02-12 |

| | | | | |
|---|---|---|---|---|
| 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/long-islanders-an-orchestrator-of-books.html | LONG ISLANDERS AN ORCHESTRATOR OF BOOKS | By Lawrence Van Gelder | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/looking-in-a-barn-for-piece-of-the-1800s.html | LOOKING IN A BARN FOR PIECE OF THE 1800s | By Marcia Saft | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/manahan-leaving-state-orchestra.html | MANAHAN LEAVING STATE ORCHESTRA | By Rena Fruchter | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/metro-north-train-kills-man-who-was-walking-on-tracks.html | MetroNorth Train Kills Man Who Was Walking on Tracks | AP | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/mobster-tells-jury-3-defendants-were-members-of-colombo-group.html | MOBSTER TELLS JURY 3 DEFENDANTS WERE MEMBERS OF COLOMBO GROUP | By Ronald Smothers | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/morgenthau-in-appeal-asserts-judge-erred-in-goetz-case-ruling.html | MORGENTHAU IN APPEAL ASSERTS JUDGE ERRED IN GOETZ CASE RULING | By David Margolick | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/music-modern-works-in-abundance.html | MUSIC MODERN WORKS IN ABUNDANCE | By Robert Sherman | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/music-programs-by-ben-nightingale.html | MUSIC PROGRAMS BY BEN NIGHTINGALE | By Robert Sherman | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/music-videos-top-list.html | MUSIC VIDEOS TOP LIST | By Katya Goncharoff | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/nassau-ambulance-study-calls-for-management-shift.html | NASSAU AMBULANCE STUDY CALLS FOR MANAGEMENT SHIFT | By Shelly Feuer Domash | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/nature-watch-minke-whale.html | NATURE WATCHMINKE WHALE | By Sy Barlowe | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblen | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/new-jersey-journal.html | NEW JERSEY JOURNAL | By Sandra Gardner | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/new-jersey-opinion-lincoln-as-myth-beyond-analysis-by-historians.html | NEW JERSEY OPINION LINCOLN AS MYTH BEYOND ANALYSIS BY HISTORIANS | By Barbara Burns Petrick | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/new-jersey-opinion-the-need-for-a-line-of-succession.html | NEW JERSEY OPINION THE NEED FOR A LINE OF SUCCESSION | By Michael L Ticktin | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/new-jerseyans.html | NEW JERSEYANS | By Sandra Gardner | TX 1-763358 | 1986-02-12 |

| | | | | |
|---|---|---|---|---|
| 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/new-york-church-leaders-divided-over-homosexual-rights-measures.html | NEW YORK CHURCH LEADERS DIVIDED OVER HOMOSEXUALRIGHTS MEASURES | By Joseph Berger | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/nj-transit-hails-its-new-strategy.html | NJ TRANSIT HAILS ITS NEW STRATEGY | By William Jobes | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/northern-towns-weigh-garbagedistrict-issue.html | NORTHERN TOWNS WEIGH GARBAGEDISTRICT ISSUE | By Joseph R Grassi Jr | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/o-rourke-moves-on-zoning-proposal.html | OROURKE MOVES ON ZONING PROPOSAL | By James Feron | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/offering-support-during-job-hunt.html | OFFERING SUPPORT DURING JOB HUNT | By Linda Spear | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/old-and-neglected-hemlock-turns-out-to-be-a-special-tree.html | OLD AND NEGLECTED HEMLOCK TURNS OUT TO BE A SPECIAL TREE | By Joan Lee Faust | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/old-organ-faces-an-uncertain-fate.html | OLD ORGAN FACES AN UNCERTAIN FATE | By Reginald Thomas | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/our-towns-for-young-skaters-a-shower-of-bouquets.html | OUR TOWNS FOR YOUNG SKATERS A SHOWER OF BOUQUETS | Special to the New York Times | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/overseas-flights-may-be-next-step-for-expanded-bradley.html | OVERSEAS FLIGHTS MAY BE NEXT STEP FOR EXPANDED BRADLEY | By Charlotte Libov | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/personally-speaking-for-a-father-turned-father-religion-is-a.html | PERSONALLY SPEAKINGFOR A Father TURNED father RELIGION IS A METAPHOR FOR TRUTH | By Joseph B Ryan | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/politics-kean-shifts-aides-more-moves-ahead.html | POLITICS KEAN SHIFTS AIDES MORE MOVES AHEAD | By Joseph F Sullivan | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/port-authority-head-urges-cooperation-within-region.html | PORT AUTHORITY HEAD URGES COOPERATION WITHIN REGION | By Jane Gross | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/rabies-shots-urged-by-june-1.html | RABIES SHOTS URGED BY JUNE 1 | By Marcia Saft | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/reflections-on-venturing-into-publlic-life.html | REFLECTIONS ON VENTURING INTO PUBLLIC LIFE | By Roberta Hershenson | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/regan-asks-support-for-dropout-plan-audit.html | REGAN ASKS SUPPORT FOR DROPOUT PLAN AUDIT | By Isabel Wilkerson Special To the New York Times | TX 1-763358 | 1986-02-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/report-urges-long-term-planning-to-avert-water-shortage-in-new-york.html | REPORT URGES LONGTERM PLANNING TO AVERT WATER SHORTAGE IN NEW YORK | By Deirdre Carmody | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/senate-panel-holding-hearings-on-tv-coverage-of-the-state.html | SENATE PANEL HOLDING HEARINGS ON TV COVERAGE OF THE STATE | By Leo H Carney | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/shoreham-drill-down-to-the-wire.html | SHOREHAM DRILL DOWN TO THE WIRE | By John Rather | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/south-jersey-gets-hightech-alliance.html | SOUTH JERSEY GETS HIGHTECH ALLIANCE | By Carlo M Sardella | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/squaring-off-in-the-statehouse.html | SQUARING OFF IN THE STATEHOUSE | By Richard L Madden | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/state-may-force-building-of-a-school-views-of-participants.html | STATE MAY FORCE BUILDING OF A SCHOOL VIEWS OF PARTICIPANTS | By Priscilla van Tassel | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/state-may-force-building-of-a-school.html | STATE MAY FORCE BUILDING OF A SCHOOL | By Priscilla van Tassel | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/state-nears-end-of-35-million-office-cleanup.html | STATE NEARS END OF 35 MILLION OFFICE CLEANUP | Special to the New York Times | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/states-film-industry-gains.html | STATES FILM INDUSTRY GAINS | By Katya Goncharoff | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/students-in-2-districts-exchange-notes-via-computers.html | STUDENTS IN 2 DISTRICTS EXCHANGE NOTES VIA COMPUTERS | By Carolyn Battista | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | By Jeanne Clare Feron | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/the-case-of-a-polluter.html | THE CASE OF A POLLUTER | By Shelly Feuer Domash | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/the-ocean-as-a-garbage-dump.html | THE OCEAN AS A GARBAGE DUMP | By Bob Narus | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/theater-director-maintains-base-in-new-haven.html | THEATER DIRECTOR MAINTAINS BASE IN NEW HAVEN | By Alvin Klein | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/theater-review-wchristie-whodunit-with-plenty-of-plot.html | THEATER REVIEW WCHRISTIE WHODUNIT WITH PLENTY OF PLOT | By Leah D Frank | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/theater-whole-theatre-fighting-to-survive-starts-new-fund-drive.html | THEATER WHOLE THEATRE FIGHTING TO SURVIVE STARTS NEW FUND DRIVE | By Alvin Klein | TX 1-763358 | 1986-02-12 |

| | | | | |
|---|---|---|---|---|
| 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/turnpike-widening-pluses-and-minuses.html | TURNPIKE WIDENING PLUSES AND MINUSES | By William Jobes | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/tv-station-aims-for-a-mix-of-news.html | TV STATION AIMS FOR A MIX OF NEWS | By Leo H Carney | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/utilities-plan-ways-to-handle-hurricanes.html | UTILITIES PLAN WAYS TO HANDLE HURRICANES | By Peggy McCarthy | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/valentine-specials.html | VALENTINE SPECIALS | By Sharon L Bass | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/veterans-concerns-lead-to-aid-for-neediest.html | VETERANS CONCERNS LEAD TO AID FOR NEEDIEST | By John T McQuiston | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/washington-cool-to-mayors-pleas.html | WASHINGTON COOL TO MAYORS PLEAS | By States News Service | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/westchester-guide-124686.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/westchester-journal-beyond-hearing-aids.html | WESTCHESTER JOURNALBEYOND HEARING AIDS | By Rhoda M Gilinsky | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/westchester-journal-chefs-day.html | WESTCHESTER JOURNALCHEFS DAY | By Lynne Ames | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/westchester-journal-helpful-banners.html | WESTCHESTER JOURNALHELPFUL BANNERS | By Lynne Ames | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/westchester-opinion-chldren-and-pets-idea-full-of-wonder.html | WESTCHESTER OPINION CHLDREN AND PETS IDEA FULL OF WONDER | By Paula Higgins | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/westchester-opinion-th-shelter-people-come-go-some-have-be-turned-away.html | WESTCHESTER OPINION AT TH SHELTER THE PEOPLE COME AND GO AND SOME HAVE TO BE TURNED AWAY | By John W Demarco | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/westchester-opinion-what-to-buy-when-there-are-no-more-gadgets-and-gizmos.html | WESTCHESTER OPINION WHAT TO BUY WHEN THERE ARE NO MORE GADGETS AND GIZMOS | By Joan S Lewis | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/whos-got-the-oldest-house-towns-puzzle-it-out.html | WHOS GOT THE OLDEST HOUSE TOWNS PUZZLE IT OUT | By Laurie A ONeill | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/witness-in-a-jersey-murder-trial-admits-to-lies-before-his-arrest.html | WITNESS IN A JERSEY MURDER TRIAL ADMITS TO LIES BEFORE HIS ARREST | By Donald Janson Special To the New York Times | TX 1-763358 | 1986-02-12 |

| | | | | |
|---|---|---|---|---|
| 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/yale-singers-mark-125-with-a-concert.html | YALE SINGERS MARK 125 WITH A CONCERT | By Michael Freitag | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/obituaries/an-pritzker-90-hyatt-hotel-chain-owner.html | AN PRITZKER 90 HYATT HOTEL CHAIN OWNER | AP | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/obituaries/minour-yamasaki-architect-of-world-trade-center-dies.html | MINOUR YAMASAKI ARCHITECT OF WORLD TRADE CENTER DIES | By Sara Rimer | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/obituaries/yisrael-galili-75-israeli-adviser.html | YISRAEL GALILI 75 ISRAELI ADVISER | Special to the New York Times | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/opinion/foreign-affairs-upside-down-values.html | FOREIGN AFFAIRS Upside Down Values | By Flora Lewis | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/opinion/laws-provide-framework-for-procedure.html | LAWS PROVIDE FRAMEWORK FOR PROCEDURE | By Michael Goldsmith | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/opinion/right-to-privacy-is-a-basic-principle.html | RIGHT TO PRIVACY IS A BASIC PRINCIPLE | By Ira Glasser | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/opinion/sports-of-the-times-the-phone-stopped-ringing.html | SPORTS OF THE TIMES THE PHONE STOPPED RINGING | By Dave Anderson | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/opinion/star-wars-as-perfect-as-challenger.html | Star Wars  as Perfect as Challenger | By Adele Simmons and John Sanbonmatsu | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/opinion/to-move-forward-go-back-to-gold.html | TO MOVE FORWARD GO BACK TO GOLD | By Lewis E Lehrman | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/opinion/washington-pity-the-poor-voter.html | WASHINGTON Pity the Poor Voter | By James Reston | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/realestate/equitable-seeks-park-ave-rents-on-seventh-ave.html | Equitable Seeks Park Ave Rents On Seventh Ave | By Michael Decourcy Hinds | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/realestate/if-you-re-thinking-of-living-in-new-hyde-park.html | IF YOURE THINKING OF LIVING IN NEW HYDE PARK | By Fannie Weinstein | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/realestate/in-new-jersey-how-hoboken-tries-to-control-growth.html | IN NEW JERSEY HOW HOBOKEN TRIES TO CONTROL GROWTH | By Anthony Depalma | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/realestate/in-westchester-and-connecticutt-a-test-for-hartford-s-preservation-law.html | IN WESTCHESTER AND CONNECTICUTT A TEST FOR HARTFORDS PRESERVATION LAW | By Andree Brooks | TX 1-763358 | 1986-02-12 |

| | | | | |
|---|---|---|---|---|
| 1986-02-09 | https://www.nytimes.com/1986/02/09/realestate/on-long-island-the-swelling-tide-of-waterfront-homes.html | ON LONG ISLANDThe Swelling Tide of Waterfront Homes | By Diana Shaman | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/realestate/perspectives-little-italy-rescuing-a-familys-rental-building.html | PERSPECTIVES LITTLE ITALY Rescuing a Familys Rental Building | By Alan S Oser | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/realestate/postings-lawyers-condo.html | Postings Lawyers Condo | By Richard D Lyons | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/realestate/q-a-with-a-philosopher-expert-on-city-s-housing.html | Q  A WITH A PHILOSOPHEREXPERT ON CITYS HOUSING | By Dee Wedemeyer | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/realestate/selling-co-ops-to-help-renters.html | SELLING COOPS TO HELP RENTERS | By Vera L Dudley | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/realestate/talking-mortgages-making-biweekly-payments.html | Talking Mortgages Making Biweekly Payments | By Andree Brooks | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/realestate/who-gets-custody.html | Who Gets Custody | By Dee Wedemeyer | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/sports/costello-fighting-for-respect.html | COSTELLO FIGHTING FOR RESPECT | By Phil Berger | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/sports/creme-fraiche-wins-easily-in-the-donn.html | CREME FRAICHE WINS EASILY IN THE DONN | By Steven Crist Special To the New York Times | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/sports/devils-are-handed-first-shutout-loss.html | DEVILS ARE HANDED FIRST SHUTOUT LOSS | AP | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/sports/ewing-is-unlikely-for-all-star-game.html | EWING IS UNLIKELY FOR ALLSTAR GAME | By Sam Goldaper Special To the New York Times | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/sports/gilbert-upsets-jarryd.html | GILBERT UPSETS JARRYD | AP | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/sports/kings-are-beaten-by-islanders-4-3.html | KINGS ARE BEATEN BY ISLANDERS 43 | By Robin Finn Special To the New York Times | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/sports/lynch-excels.html | LYNCH EXCELS | Special to the New York Times | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/sports/memphis-state-falls-by-67-66.html | MEMPHIS STATE FALLS BY 6766 | AP | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/sports/michigan-beaten-by-illinois-83-79.html | MICHIGAN BEATEN BY ILLINOIS 8379 | AP | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/sports/north-carolina-a-calculated-success.html | NORTH CAROLINA A CALCULATED SUCCESS | By Barry Jacobs | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/sports/odds-vary-for-players-trying-to-come-back-from-injuries.html | ODDS VARY FOR PLAYERS TRYING TO COME BACK FROM INJURIES | By Murray Chass | TX 1-763358 | 1986-02-12 |

| | | | | |
|---|---|---|---|---|
| 1986-02-09 | https://www.nytimes.com/1986/02/09/sports/olson-hits-19-5-3-4-for-vault-best.html | OLSON HITS 195 34 FOR VAULT BEST | By Frank Litsky Special To the New York Times | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/sports/outdoors-the-spartan-joys-of-ice-fishing.html | OUTDOORS THE SPARTAN JOYS OF ICE FISHING | By Nelson Bryant | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/sports/princeton-rallies-to-upset-brown.html | PRINCETON RALLIES TO UPSET BROWN | AP | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/sports/rangers-win-3-2-in-physical-contest.html | RANGERS WIN 32 IN PHYSICAL CONTEST | By Craig Wolff Special To the New York Times | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/sports/sports-of-the-times-who-s-watching-the-store.html | SPORTS OF THE TIMES WHOS WATCHING THE STORE | By George Vecsey | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/sports/stjohn-s-prevails-after-berry-injury.html | STJOHNS PREVAILS AFTER BERRY INJURY | By William C Rhoden | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/sports/syracuse-is-upset-by-irish.html | SYRACUSE IS UPSET BY IRISH | AP | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/sports/thomas-and-boitano-win-in-figuire-skating.html | THOMAS AND BOITANO WIN IN FIGUIRE SKATING | By Peter Alfano Special To the New York Times | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/sports/westminster-show-opens-tomorrow-at-garden.html | WESTMINSTER SHOW OPENS TOMORROW AT GARDEN | By Walter R Fletcher | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/sports/wolfpack-emerges-as-power-in-acc.html | WOLFPACK EMERGES AS POWER IN ACC | Special to the New York Times | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/style/new-yorkers-etc-the-fanatic-fans-of-queen-lucia.html | NEW YORKERS ETC THE FANATIC FANS OF QUEEN LUCIA | By Enid Nemy | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/style/social-events-parties-big-and-small.html | Social Events Parties Big and Small | By Robert E Tomasson | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/theater/20-years-of-evolution-for-a-key-hispanic-theater.html | 20 YEARS OF EVOLUTION FOR A KEY HISPANIC THEATER | By Richard F Shepard | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/theater/classic-comic-actor-takes-the-reins-of-a-classic-20-s-farce.html | CLASSIC COMIC ACTOR TAKES THE REINS OF A CLASSIC 20S FARCE | By Anna Quindlen | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/theater/critics-choices-theater.html | CRITICS CHOICES Theater | By D J R Bruckner | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/theater/stage-view-lanford-wilson-s-latest-revival-plumbs-levels-beneath-levels.html | STAGE VIEW LANFORD WILSONS LATEST REVIVAL PLUMBS LEVELS BENEATH LEVELS | By Mel Gussow | TX 1-763358 | 1986-02-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-02-09 | https://www.nytimes.com/1986/02/09/theater/stage-william-wise-s-crown-cork-cafeteria.html | STAGE WILLIAM WISES CROWN CORK CAFETERIA | By D J R Bruckner | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/theater/theater-ireland-s-heroes-in-beef.html | THEATER IRELANDS HEROES IN BEEF | By Walter Goodman | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/theater/theater-repertorio-espanol-s-fuente-ovejuna.html | THEATER REPERTORIO ESPANOLS FUENTE OVEJUNA | By Richard F Shepard | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/travel/a-pampering-at-sea.html | A PAMPERING AT SEA | By Hugh Leonard | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/travel/fare-of-the-country-seaweed-supper-in-wales.html | FARE OF THE COUNTRY SEAWEED SUPPER IN WALES | By Gloria Levitas | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/travel/from-fjord-to-fjord-in-norway.html | FROM FJORD TO FJORD IN NORWAY | By Marion Kaplan | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/travel/germany-s-white-forest.html | GERMANYS WHITE FOREST | By John Dornberg | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/travel/how-scenic-1a-leads-the-traveler-astray.html | HOW SCENIC 1A LEADS THE TRAVELER ASTRAY | By Betsy Wade | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/travel/near-kyoto-rural-riches.html | NEAR KYOTO RURAL RICHES | By Amanda Mayer Stinchecum | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/travel/practical-traveler-cruises-feature-stars-and-a-comet.html | PRACTICAL TRAVELER CRUISES FEATURE STARS AND A COMET | By Paul Grimes | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/travel/shopper-s-world-in-sydney-fashion-takes-a-bold-tack.html | SHOPPERS WORLD IN SYDNEY FASHION TAKES A BOLD TACK | By Jane Perlez | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/travel/squaw-valley-s-new-look.html | SQUAW VALLEYS NEW LOOK | By Joan ChatfieldTaylor | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/travel/travel-advisory-celebration-in-valencia-exhibition-in-virginia.html | TRAVEL ADVISORY CELEBRATION IN VALENCIA EXHIBITION IN VIRGINIA | By Lawrence Van Gelder | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/travel/two-retreats-on-jamaica.html | TWO RETREATS ON JAMAICA | By Joseph B Treaster | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/travel/what-s-doing-in-orlando.html | WHATS DOING IN ORLANDO | By Jon Nordheimer | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/us/a-trying-task-getting-laughs-out-of-smilers.html | A TRYING TASK GETTING LAUGHS OUT OF SMILERS | Special to the New York Times | TX 1-763358 | 1986-02-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-02-09 | https://www.nytimes.com/1986/02/09/us/around-the-nation-artificial-heart-patient-undergoes-new-surgery.html | AROUND THE NATION Artificial Heart Patient Undergoes New Surgery | AP | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/us/boston-bid-a-hot-dog-takeover.html | BOSTON BID A HOT DOG TAKEOVER | AP | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/us/briefing-a-warning.html | BRIEFING A Warning | By Irvin Molotsky and Warren Weaver Jr | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/us/briefing-it-s-a-start.html | BRIEFING Its a Start | By Irvin Molotsky and Warren Weaver Jr | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/us/briefing-long-year-s-journey.html | BRIEFING Long Years Journey | By Irvin Molotsky and Warren Weaver Jr | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/us/briefing-remembering-challenger.html | BRIEFING Remembering Challenger | By Irvin Molotsky and Warren Weaver Jr | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/us/briefing-where-s-it-hurt.html | BRIEFING Wheres It Hurt | By Irvin Molotsky and Warren Weaver Jr | TX 1-763358 | 1986-02-1 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/us/civil-rights-leaders-contend-reagan-budget-will-hurt-minorities.html | CIVIL RIGHTS LEADERS CONTEND REAGAN BUDGET WILL HURT MINORITIES | By Lena Williams Special To the New York Times | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/us/faa-bars-use-of-a-dc-8-fleet-by-charter-line.html | FAA BARS USE OF A DC8 FLEET BY CHARTER LINE | By Richard Witkin | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/us/glow-of-green-begins-to-dim-in-california-valley.html | GLOW OF GREEN BEGINS TO DIM IN CALIFORNIA VALLEY | By Robert Lindsey Special To the New York Times | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | By Eleanor Blau | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/us/hawkins-hospitalized.html | HAWKINS HOSPITALIZED | AP | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/us/hispanic-catholics-found-to-hew-to-traditon.html | HISPANIC CATHOLICS FOUND TO HEW TO TRADITON | By Joseph Berger | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/us/indian-traders-fading-from-western-landscape.html | INDIAN TRADERS FADING FROM WESTERN LANDSCAPE | By Iver Peterson Special To the New York Times | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/us/journalists-say-nasa-s-reticence-forced-them-to-gather-data-elsewhere.html | JOURNALISTS SAY NASAS RETICENCE FORCED THEM TO GATHER DATA ELSEWHERE | By Alex S Jones | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/us/jury-begins-its-deliberations-in-trial-of-us-district-judge.html | JURY BEGINS ITS DELIBERATIONS IN TRIAL OF US DISTRICT JUDGE | AP | TX 1-763358 | 1986-02-12 |

| 1986-02-09 | https://www.nytimes.com/1986/02/09/us/military-cost-estimate-is-disputed-at-hearing.html | MILITARY COST ESTIMATE IS DISPUTED AT HEARING | AP | TX 1-763358 | 1986-02-12 |
|---|---|---|---|---|---|
| 1986-02-09 | https://www.nytimes.com/1986/02/09/us/nasa-had-warning-of-a-disaster-risk-posed-by-booster.html | NASA HAD WARNING OF A DISASTER RISK POSED BY BOOSTER | By Philip M Boffey Special To the New York Times | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/us/navy-divers-hunt-for-sunken-debris.html | NAVY DIVERS HUNT FOR SUNKEN DEBRIS | By John Noble Wilford Special To the New York Times | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/us/oil-price-creates-trouble-in-texas.html | OIL PRICE CREATES TROUBLE IN TEXAS | By Robert Reinhold Special To the New York Times | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/us/old-montgomery-foes-gather-to-recall-roles-in-56-boycott.html | OLD MONTGOMERY FOES GATHER TO RECALL ROLES IN 56 BOYCOTT | By Diane McWhorter Special To the New York Times | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/us/philadelphia-homeless-learn-how-to-press-case.html | PHILADELPHIA HOMELESS LEARN HOW TO PRESS CASE | Special to the New York Times | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/us/philadelphia-minorities-assail-banks-on-loans.html | PHILADELPHIA MINORITIES ASSAIL BANKS ON LOANS | By Lindsey Gruson Special To the New York Times | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/us/psychologists-association-says-polygraphs-are-unreliable.html | PSYCHOLOGISTS ASSOCIATION SAYS POLYGRAPHS ARE UNRELIABLE | By David Burnham Special To the New York Times | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/us/pulsar-finding-may-hold-clues-to-birth-of-universe.html | PULSAR FINDING MAY HOLD CLUES TO BIRTH OF UNIVERSE | By Walter Sullivan | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/us/ranks-of-minority-teachers-are-dwindling-experts-fear.html | RANKS OF MINORITY TEACHERS ARE DWINDLING EXPERTS FEAR | By Edward B Fiske | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/us/reagan-promises-more-deficit-cuts.html | REAGAN PROMISES MORE DEFICIT CUTS | By Bernard Weinraub Special To the New York Times | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/us/slayer-faces-trial-in-2-apparently-racial-killings.html | SLAYER FACES TRIAL IN 2 APPARENTLY RACIAL KILLINGS | Special to the New York Times | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/us/special-forces-are-termed-short-of-aircraft.html | SPECIAL FORCES ARE TERMED SHORT OF AIRCRAFT | By Bill Keller Special To the New York Times | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/us/stockbridge-uneasy-over-rockwell-museum-plan.html | STOCKBRIDGE UNEASY OVER ROCKWELL MUSEUM PLAN | Special to the New York Times | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/us/teen-ager-is-honored-for-helping-homeless.html | TeenAger Is Honored For Helping Homeless | AP | TX 1-763358 | 1986-02-12 |

| | | | | |
|---|---|---|---|---|
| 1986-02-09 | https://www.nytimes.com/1986/02/09/us/two-pathes-to-the-stars-turnings-and-triumphs-ronald-mcnair.html | TWO PATHES TO THE STARS TURNINGS AND TRIUMPHS RONALD MCNAIR | By Dudley Clendinen Special To the New York Times | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/us/two-paths-to-the-stars-turnings-and-triumphs-judith-resnik.html | TWO PATHS TO THE STARS TURNINGS AND TRIUMPHS JUDITH RESNIK | By Elizabeth Kolbert Special To the New York Times | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/us/woman-who-fought-to-die-is-back-in-court.html | WOMAN WHO FOUGHT TO DIE IS BACK IN COURT | By Marcia Chambers Special To the New York Times | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/weekinreview/a-grueling-autopsy-for-the-challenger.html | A Grueling Autopsy for the Challenger | By John Noble Wilford | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/weekinreview/and-some-bargain-hunting-at-the-pentagon.html | And Some Bargain Hunting at the Pentagon | By Bill Keller | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/weekinreview/chipping-away-at-the-idea-of-entitlement.html | Chipping Away at the Idea of Entitlement | By Robert Pear | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/weekinreview/competitors-are-making-inroads-market-thinking-behind-opec-s-clearance-sale.html | Competitors Are Making Inroads in the Market The Thinking Behind OPECs Clearance Sale | By John Tagliabue | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/weekinreview/education-watch-japan-leaves-some-its-profits-behind.html | EDUCATION WATCH JAPAN LEAVES SOME ITS PROFITS BEHIND | By Jonathan Friendly | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/weekinreview/emigration-s-champion-may-finally-be-packing.html | Emigrations Champion May Finally Be Packing | By David K Shipler | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/weekinreview/gandhi-copes-with-corruption-cash-and-carry-government-in-india.html | Gandhi Copes With Corruption Cash and Carry Government in India | By Steven R Weisman | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/weekinreview/ideas-trends-trying-to-slam-the-door-on-meir-kahane.html | IDEAS  TRENDS Trying to Slam The Door on Meir Kahane | By Katherine Roberts | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/weekinreview/it-s-no-picnic-for-new-york-supermarkets.html | Its No Picnic for New York Supermarkets | By Eric Schmitt | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/weekinreview/nigeria-s-new-face-has-his-ear-to-the-ground.html | Nigerias New Face Has His Ear to the Ground | By Edward A Gargan | TX 1-763358 | 1986-02-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-02-09 | https://www.nytimes.com/1986/02/09/weekinreview/pope-john-paul-ii-preaches-to-the-unconverted-but-respectful.html | POPE JOHN PAUL II PREACHES TO THE UNCONVERTED BUT RESPECTFUL | By E J Dionne Jr | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/weekinreview/soothing-rhetoric-and-a-hard-sell-on-the-budget.html | SOOTHING RHETORIC AND A HARD SELL ON THE BUDGET | By Rw Apple Jr | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/weekinreview/statistics-have-become-suspect-in-sex-discrimination-cases.html | Statistics Have Become Suspect in Sex Discrimination Cases | By Tamar Lewin | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/weekinreview/steisel-has-spruced-up-a-bureaucracy-and-a-city.html | Steisel Has Spruced Up A Bureaucracy and a City | By Deirdre Carmody | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/weekinreview/the-difficulty-in-regulating-religions-that-turn-a-profit.html | The Difficulty in Regulating Religions That Turn a Profit | By Robert Lindsey | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/weekinreview/the-dow-is-watched-more-than-it-is-heeded.html | The Dow Is Watched More Than It Is Heeded | By John Crudele | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/weekinreview/the-nation-a-reprieve-for-dynamics.html | THE NATION A Reprieve For Dynamics | By Michael Wright and Caroline Rand Herron | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/weekinreview/the-nation-gasoline-prices-finally-start-down.html | THE NATION Gasoline Prices Finally Start Down | By Michael Wright and Caroline Rand Herron | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/weekinreview/the-nation-house-ethics-unit-to-investigate-3-congressmen.html | THE NATION House Ethics Unit To Investigate 3 Congressmen | By Michael Wright and Caroline Rand Herron | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/weekinreview/the-nation-some-refuges-no-longer-are.html | THE NATION Some Refuges No Longer Are | By Michael Wright and Caroline Rand Herron | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/weekinreview/the-nation-unemployment-lower-in-january.html | THE NATION Unemployment Lower in January | By Michael Wright and Caroline Rand Herron | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/weekinreview/the-region-a-bounty-for-the-homeless.html | THE REGION A Bounty for The Homeless | By Mary Connely and Alan Finder | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/weekinreview/the-region-the-scandal-still-unwinding-in-new-york.html | THE REGION The Scandal Still Unwinding In New York | By Mary Connely and Alan Finder | TX 1-763358 | 1986-02-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-02-09 | https://www.nytimes.com/1986/02/09/weekinreview/the-region-two-views-of-o-neill-s-budget.html | THE REGION Two Views of ONeills Budget | By Mary Connely and Alan Finder | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/weekinreview/the-region-where-s-the-schools-beef.html | THE REGION Wheres the Schools Beef | By Mary Connely and Alan Finder | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/weekinreview/the-world-botha-rebukes-a-key-minister.html | THE WORLD Botha Rebukes A Key Minister | By Milt Freudenheim James F Clarity and Richard Levine | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/weekinreview/the-world-costa-rica-elects-arias.html | THE WORLD Costa Rica Elects Arias | By Milt Freudenheim James F Clarity and Richard Levine | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/weekinreview/the-world-israel-stops-the-wrong-jet.html | THE WORLD Israel Stops The Wrong Jet | By Milt Freudenheim James F Clarity and Richard Levine | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/weekinreview/the-world-moscow-eases-its-conditions-for-an-arms-pact.html | THE WORLD Moscow Eases Its Conditions For an Arms Pact | By Milt Freudenheim James F Clarity and Richard Levine | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/weekinreview/the-world-terrorist-bombs-in-central-paris.html | THE WORLD Terrorist Bombs In Central Paris | By Milt Freudenheim James F Clarity and Richard Levine | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/weekinreview/what-it-means-for-moscow-and-the-refuseniks.html | What It Means for Moscow and the Refuseniks | By Serge Schmemann | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/world/30-to-40-reported-killed-in-train-wreck-in-canada.html | 30 TO 40 REPORTED KILLED IN TRAIN WRECK IN CANADA | AP | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/world/4-south-african-blacks-shot.html | 4 SOUTH AFRICAN BLACKS SHOT | AP | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/world/american-role-seen-by-tass.html | AMERICAN ROLE SEEN BY TASS | AP | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/world/angry-mobs-in-haiti-said-to-take-revenge-on-duvalier-s-policemen.html | ANGRY MOBS IN HAITI SAID TO TAKE REVENGE ON DUVALIERS POLICEMEN | By Joseph B Treaster Special To the New York Times | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/world/anti-mafia-trial-to-open-in-sicily.html | ANTIMAFIA TRIAL TO OPEN IN SICILY | By Roberto Suro Special To the New York Times | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/world/aquino-ahead-marcos-hints-at-invalidating-vote.html | AQUINO AHEAD MARCOS HINTS AT INVALIDATING VOTE | By Seth Mydans Special To the New York Times | TX 1-763358 | 1986-02-12 |

| | | | | |
|---|---|---|---|---|
| 1986-02-09 | https://www.nytimes.com/1986/02/09/world/around-the-world-appearance-by-deng-ends-rumors-of-illness.html | AROUND THE WORLD Appearance by Deng Ends Rumors of Illness | AP | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/world/around-the-world-south-korean-dissident-under-house-arrest.html | AROUND THE WORLD South Korean Dissident Under House Arrest | AP | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/world/brazil-surveys-carnival-visitors-about-aids.html | BRAZIL SURVEYS CARNIVAL VISITORS ABOUT AIDS | By Marlise Simons Special To the New York Times | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/world/dispute-over-a-moslem-divorce-ensnarls-gandhi.html | DISPUTE OVER A MOSLEM DIVORCE ENSNARLS GANDHI | By Steven R Weisman Special To the New York Times | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/world/duvalier-s-new-palace-french-hotel.html | DUVALIERS NEW PALACE FRENCH HOTEL | By Paul Lewis Special To the New York Times | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/world/elementary-for-the-argentines-the-analyst.html | ELEMENTARY FOR THE ARGENTINES THE ANALYST | By Lydia Chavez Special To the New York Times | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/world/farrakhan-arrives-in-nigeria.html | FARRAKHAN ARRIVES IN NIGERIA | AP | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/world/haitians-take-out-28-years-of-anger-on-crypt.html | HAITIANS TAKE OUT 28 YEARS OF ANGER ON CRYPT | By James Brooke Special To the New York Times | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/world/in-damascus-skyscrapers-not-of-ages.html | IN DAMASCUS SKYSCRAPERS NOT OF AGES | By Elaine Sciolino Special To the New York Times | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/world/indirect-talks-between-arafat-and-us-collapse.html | INDIRECT TALKS BETWEEN ARAFAT AND US COLLAPSE | Special to the New York Times | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/world/kennedy-reports-gain-in-soviet-emigration-cases.html | KENNEDY REPORTS GAIN IN SOVIET EMIGRATION CASES | By Michael R Gordon Special To the New York Times | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/world/libya-holding-maneuvers-as-6th-fleet-nears.html | LIBYA HOLDING MANEUVERS AS 6TH FLEET NEARS | By Judith Miller Special to the New York Times | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/world/marcos-charges-election-watchers-violated-law-by-manipulating-tally.html | MARCOS CHARGES ELECTION WATCHERS VIOLATED LAW BY MANIPULATING TALLY | By Francis X Clines Special To the New York Times | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/world/massacre-with-tea-southern-yemen-at-war.html | MASSACRE WITH TEA SOUTHERN YEMEN AT WAR | By John Kifner Special To the New York Times | TX 1-763358 | 1986-02-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-02-09 | https://www.nytimes.com/1986/02/09/world/poll-finds-americans-divided-on-reply-to-terror.html | POLL FINDS AMERICANS DIVIDED ON REPLY TO TERROR | By David K Shipler | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/world/pope-preaches-at-sacred-hindu-beach-in-india.html | POPE PREACHES AT SACRED HINDU BEACH IN INDIA | AP | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/world/prosecutor-starts-his-final-plea-in-pope-plot-trial.html | PROSECUTOR STARTS HIS FINAL PLEA IN POPE PLOT TRIAL | By John Tagliabue Special To the New York Times | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/world/split-on-right-is-an-asset-to-french-socialists.html | SPLIT ON RIGHT IS AN ASSET TO FRENCH SOCIALISTS | By Richard Bernstein Special To the New York Times | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/world/swiss-expelling-a-yugoslav.html | SWISS EXPELLING A YUGOSLAV | AP | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/world/us-aides-alarmed-at-fraud-in-vote.html | US AIDES ALARMED AT FRAUD IN VOTE | By Bernard Gwertzman Special To the New York Times | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/world/us-consults-china-on-reply-to-soviet-disarmament-plan.html | US Consults China on Reply To Soviet Disarmament Plan | AP | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/world/us-forces-reported-ready-for-philippine-rescue-move.html | US Forces Reported Ready For Philippine Rescue Move | AP | TX 1-763358 | 1986-02-12 |
| 1986-02-09 | https://www.nytimes.com/1986/02/09/world/us-in-shift-joins-world-bank-unit-on-africa.html | US IN SHIFT JOINS WORLD BANK UNIT ON AFRICA | By Clyde H Farnsworth Special To the New York Times | TX 1-763358 | 1986-02-12 |
| 1986-02-10 | https://www.nytimes.com/1986/02/10/arts/architecture-mies-show-at-modern.html | ARCHITECTURE MIES SHOW AT MODERN | By Paul Goldberger | TX 1-746753 | 1986-02-12 |
| 1986-02-10 | https://www.nytimes.com/1986/02/10/arts/ballet-2-new-casts-in-english-sleeping-beauty.html | BALLET 2 NEW CASTS IN ENGLISH SLEEPING BEAUTY | By Jennifer Dunning | TX 1-746753 | 1986-02-12 |
| 1986-02-10 | https://www.nytimes.com/1986/02/10/arts/concert-musica-sacra.html | CONCERT MUSICA SACRA | By Tim Page | TX 1-746753 | 1986-02-12 |
| 1986-02-10 | https://www.nytimes.com/1986/02/10/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-746753 | 1986-02-12 |
| 1986-02-10 | https://www.nytimes.com/1986/02/10/arts/guitar-david-starobin-plays.html | GUITAR DAVID STAROBIN PLAYS | By Bernard Holland | TX 1-746753 | 1986-02-12 |
| 1986-02-10 | https://www.nytimes.com/1986/02/10/arts/maclaine-portraying-maclaine.html | MACLAINE PORTRAYING MACLAINE | By Stephen Farber Special To the New York Times | TX 1-746753 | 1986-02-12 |
| 1986-02-10 | https://www.nytimes.com/1986/02/10/arts/recital-roy-eaton-pianist.html | RECITAL ROY EATON PIANIST | By Tim Page | TX 1-746753 | 1986-02-12 |

| | | | | |
|---|---|---|---|---|
| 1986-02-10 | https://www.nytimes.com/1986/02/10/arts/small-arts-groups-concerned-over-us-cutbacks.html | SMALL ARTS GROUPS CONCERNED OVER US CUTBACKS | By Nan Robertson | TX 1-746753 | 1986-02-12 |
| 1986-02-10 | https://www.nytimes.com/1986/02/10/arts/the-opera-therese-and-portrait-de-manon.html | THE OPERA THERESE AND PORTRAIT DE MANON | By Will Crutchfield | TX 1-746753 | 1986-02-12 |
| 1986-02-10 | https://www.nytimes.com/1986/02/10/arts/tracing-the-rich-heritage-of-rythm-and-blues.html | TRACING THE RICH HERITAGE OF RYTHM AND BLUES | By Thomas Morgan Special To the New York Times | TX 1-746753 | 1986-02-12 |
| 1986-02-10 | https://www.nytimes.com/1986/02/10/arts/tv-review-4-part-huckleberry-finn-begins.html | TV REVIEW 4PART HUCKLEBERRY FINN BEGINS | By John J OConnor | TX 1-746753 | 1986-02-12 |
| 1986-02-10 | https://www.nytimes.com/1986/02/10/books/after-years-of-rejection-mcdonald-novel-is-a-hit.html | AFTER YEARS OF REJECTION MCDONALD NOVEL IS A HIT | By Edwin McDowell | TX 1-746753 | 1986-02-12 |
| 1986-02-10 | https://www.nytimes.com/1986/02/10/books/books-of-the-times-869286.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-746753 | 1986-02-12 |
| 1986-02-10 | https://www.nytimes.com/1986/02/10/business/a-public-peace-for-sprinkel.html | A PUBLIC PEACE FOR SPRINKEL | By Peter T Kilborn Special To the New York Times | TX 1-746753 | 1986-02-12 |
| 1986-02-10 | https://www.nytimes.com/1986/02/10/business/advertising-bloomingdale-s-project-assigned-to-fmr.html | Advertising Bloomingdales Project Assigned to FMR | By Philip H Dougherty | TX 1-746753 | 1986-02-12 |
| 1986-02-10 | https://www.nytimes.com/1986/02/10/business/advertising-campaign-on-health-set-to-start.html | Advertising Campaign On Health Set to Start | By Philip H Dougherty | TX 1-746753 | 1986-02-12 |
| 1986-02-10 | https://www.nytimes.com/1986/02/10/business/advertising-della-femina-assigned-2-perry-ellis-licensees.html | Advertising Della Femina Assigned 2 Perry Ellis Licensees | By Philip H Dougherty | TX 1-746753 | 1986-02-12 |
| 1986-02-10 | https://www.nytimes.com/1986/02/10/business/advertising-more-hyundai-business-for-backer-spielvogel.html | Advertising More Hyundai Business For Backer Spielvogel | By Philip H Dougherty | TX 1-746753 | 1986-02-12 |
| 1986-02-10 | https://www.nytimes.com/1986/02/10/business/advertising-new-circulation-plans-for-2-time-publications.html | Advertising New Circulation Plans For 2 Time Publications | By Philip H Dougherty | TX 1-746753 | 1986-02-12 |
| 1986-02-10 | https://www.nytimes.com/1986/02/10/business/advertising-people.html | Advertising People | By Philip H Dougherty | TX 1-746753 | 1986-02-12 |
| 1986-02-10 | https://www.nytimes.com/1986/02/10/business/advertising-rosenfeld-prepares-ads-for-hunger-campaign.html | Advertising Rosenfeld Prepares Ads For Hunger Campaign | By Philip H Dougherty | TX 1-746753 | 1986-02-12 |
| 1986-02-10 | https://www.nytimes.com/1986/02/10/business/advertising-videotape-for-doctors-is-planned-by-everdale.html | Advertising Videotape for Doctors Is Planned by Everdale | By Philip H Dougherty | TX 1-746753 | 1986-02-12 |

| | | | | |
|---|---|---|---|---|
| 1986-02-10 | https://www.nytimes.com/1986/02/10/business/complying-with-rules-on-business-expenses.html | COMPLYING WITH RULES ON BUSINESS EXPENSES | By Gary Klott | TX 1-746753 | 1986-02-12 |
| 1986-02-10 | https://www.nytimes.com/1986/02/10/business/credit-markets-interest-rate-stability-is-seen.html | CREDIT MARKETS Interest Rate Stability Is Seen | By H J Maidenberg | TX 1-746753 | 1986-02-12 |
| 1986-02-10 | https://www.nytimes.com/1986/02/10/business/crocker-s-employees-dismayed-at-sale-of-bank.html | Crockers Employees Dismayed at Sale of Bank | By Andrew Pollack Special To the New York Times | TX 1-746753 | 1986-02-12 |
| 1986-02-10 | https://www.nytimes.com/1986/02/10/business/europeans-debate-tv-revenues.html | EUROPEANS DEBATE TV REVENUES | Special to the New York Times | TX 1-746753 | 1986-02-12 |
| 1986-02-10 | https://www.nytimes.com/1986/02/10/business/france-in-uproar-over-tv-licensing.html | FRANCE IN UPROAR OVER TV LICENSING | By Paul Lewis Special To the New York Times | TX 1-746753 | 1986-02-12 |
| 1986-02-10 | https://www.nytimes.com/1986/02/10/business/futures-options-deficit-cutting-and-spreads.html | FuturesOptions Deficit Cutting And Spreads | By James Sterngold | TX 1-746753 | 1986-02-12 |
| 1986-02-10 | https://www.nytimes.com/1986/02/10/business/india-meals-pizza-joins-menu.html | INDIA MEALS PIZZA JOINS MENU | By Sanjoy Hazarika Special to the New York Times | TX 1-746753 | 1986-02-12 |
| 1986-02-10 | https://www.nytimes.com/1986/02/10/business/key-appeal-by-pennzoil-set-to-open.html | KEY APPEAL BY PENNZOIL SET TO OPEN | By Richard W Stevenson | TX 1-746753 | 1986-02-12 |
| 1986-02-10 | https://www.nytimes.com/1986/02/10/business/l-f-rothschild-files-public-offering.html | L F ROTHSCHILD FILES PUBLIC OFFERING | By Leonard Sloane | TX 1-746753 | 1986-02-12 |
| 1986-02-10 | https://www.nytimes.com/1986/02/10/business/market-place-bullish-outlook-for-equities.html | Market Place Bullish Outlook For Equities | By Vartanig G Vartan | TX 1-746753 | 1986-02-12 |
| 1986-02-10 | https://www.nytimes.com/1986/02/10/business/merc-leaves-potatoes-behind.html | MERC LEAVES POTATOES BEHIND | By James Sterngold | TX 1-746753 | 1986-02-12 |
| 1986-02-10 | https://www.nytimes.com/1986/02/10/business/sales-lag-at-retailers-in-region.html | SALES LAG AT RETAILERS IN REGION | By Isadore Barmash | TX 1-746753 | 1986-02-12 |
| 1986-02-10 | https://www.nytimes.com/1986/02/10/business/sec-floor-broker-study.html | SEC Floor Broker Study | Special to the New York Times | TX 1-746753 | 1986-02-12 |
| 1986-02-10 | https://www.nytimes.com/1986/02/10/business/shultz-says-us-is-helpful.html | SHULTZ SAYS US IS HELPFUL | By Leonard Silk Special To the New York Times | TX 1-746753 | 1986-02-12 |
| 1986-02-10 | https://www.nytimes.com/1986/02/10/business/united-northwest-battle-seen.html | UNITEDNORTHWEST BATTLE SEEN | By Agis Salpukas | TX 1-746753 | 1986-02-12 |
| 1986-02-10 | https://www.nytimes.com/1986/02/10/business/washington-watch-japanese-air-cargo-plea.html | WASHINGTON WATCH Japanese Air Cargo Plea | By Reginald Stuart | TX 1-746753 | 1986-02-12 |

| | | | | |
|---|---|---|---|---|
| 1986-02-10 | https://www.nytimes.com/1986/02/10/business/washington-watch-telecommunications-problem.html | WASHINGTON WATCH Telecommunications Problem | By Reginald Stuart | TX 1-746753 | 1986-02-12 |
| 1986-02-10 | https://www.nytimes.com/1986/02/10/nyregion/arson-now-considered-in-a-fire-that-killed-7.html | Arson Now Considered In a Fire That Killed 7 | AP | TX 1-746753 | 1986-02-12 |
| 1986-02-10 | https://www.nytimes.com/1986/02/10/nyregion/big-1985-apple-crop-cut-by-storms-in-new-york.html | BIG 1985 APPLE CROP CUT BY STORMS IN NEW YORK | By Harold Faber Special To the New York Times | TX 1-746753 | 1986-02-12 |
| 1986-02-10 | https://www.nytimes.com/1986/02/10/nyregion/bridge-widely-used-in-scandinavia-bidding-box-is-rare-in-us.html | Bridge Widely Used in Scandinavia Bidding Box Is Rare in US | By Alan Truscott | TX 1-746753 | 1986-02-12 |
| 1986-02-10 | https://www.nytimes.com/1986/02/10/nyregion/firecrackers-greet-year-of-the-tiger.html | FIRECRACKERS GREET YEAR OF THE TIGER | By Larry Rohter | TX 1-746753 | 1986-02-12 |
| 1986-02-10 | https://www.nytimes.com/1986/02/10/nyregion/gambino-trial-statements-to-resume.html | GAMBINO TRIAL STATEMENTS TO RESUME | By Ronald Smothers | TX 1-746753 | 1986-02-12 |
| 1986-02-10 | https://www.nytimes.com/1986/02/10/nyregion/koch-to-propose-tighter-controls-over-lobbyists.html | KOCH TO PROPOSE TIGHTER CONTROLS OVER LOBBYISTS | By Josh Barbanel | TX 1-746753 | 1986-02-12 |
| 1986-02-10 | https://www.nytimes.com/1986/02/10/nyregion/lawyers-giving-services-to-settle-stalled-divorces.html | LAWYERS GIVING SERVICES TO SETTLE STALLED DIVORCES | By Richard L Madden Special To the New York Times | TX 1-746753 | 1986-02-12 |
| 1986-02-10 | https://www.nytimes.com/1986/02/10/nyregion/morgenthau-enlarges-city-corruption-inquiry.html | MORGENTHAU ENLARGES CITY CORRUPTION INQUIRY | By Joyce Purnick | TX 1-746753 | 1986-02-12 |
| 1986-02-10 | https://www.nytimes.com/1986/02/10/nyregion/new-york-day-by-day-a-tremendous-dusting-for-100-year-old-symbol.html | NEW YORK DAY BY DAY A Tremendous Dusting For 100YearOld Symbol | By Susan Heller Anderson and David W Dunlap | TX 1-746753 | 1986-02-12 |
| 1986-02-10 | https://www.nytimes.com/1986/02/10/nyregion/new-york-day-by-day-an-ornamental-dispute-over-a-subway-station.html | NEW YORK DAY BY DAY An Ornamental Dispute Over a Subway Station | By Susan Heller Anderson and David W Dunlap | TX 1-746753 | 1986-02-12 |
| 1986-02-10 | https://www.nytimes.com/1986/02/10/nyregion/new-york-day-by-day-central-park-counterpoint-bronze-and-snow-statuary.html | NEW YORK DAY BY DAY Central Park Counterpoint Bronze and Snow Statuary | By Susan Heller Anderson and David W Dunlap | TX 1-746753 | 1986-02-12 |
| 1986-02-10 | https://www.nytimes.com/1986/02/10/nyregion/new-york-foundation-planning-program-for-aged.html | NEW YORK FOUNDATION PLANNING PROGRAM FOR AGED | By Kathleen Teltsch Special To the New York Times | TX 1-746753 | 1986-02-12 |
| 1986-02-10 | https://www.nytimes.com/1986/02/10/nyregion/patronage-by-judges-target-of-rules.html | PATRONAGE BY JUDGES TARGET OF RULES | By Joseph P Fried | TX 1-746753 | 1986-02-12 |

| | | | | |
|---|---|---|---|---|
| 1986-02-10 | https://www.nytimes.com/1986/02/10/nyregion/santucci-investigating-city-sale-of-queens-lots.html | SANTUCCI INVESTIGATING CITY SALE OF QUEENS LOTS | By Selwyn Raab | TX 1-746753 | 1986-02-12 |
| 1986-02-10 | https://www.nytimes.com/1986/02/10/nyregion/shuttle-crash-inspires-aid-to-neediest.html | SHUTTLE CRASH INSPIRES AID TO NEEDIEST | By John T McQuiston | TX 1-746753 | 1986-02-12 |
| 1986-02-10 | https://www.nytimes.com/1986/02/10/nyregion/talk-howard-beach-shangri-la-bay-civic-crusades-safe-streets-big-bow-wow.html | THE TALK OF HOWARD BEACH SHANGRILA BY THE BAY CIVIC CRUSADES SAFE STREETS AND THE BIG BOW WOW | By Maureen Dowd | TX 1-746753 | 1986-02-12 |
| 1986-02-10 | https://www.nytimes.com/1986/02/10/obituaries/donald-maccorquodale.html | DONALD MacCORQUODALE | AP | TX 1-746753 | 1986-02-12 |
| 1986-02-10 | https://www.nytimes.com/1986/02/10/obituaries/john-ch-wu-of-taiwan-86-diplomatand-legal-scholar.html | JOHN CH WU OF TAIWAN 86 DIPLOMATAND LEGAL SCHOLAR | By Marvine Howe | TX 1-746753 | 1986-02-12 |
| 1986-02-10 | https://www.nytimes.com/1986/02/10/obituaries/marilyn-klinghoffer-dies-at-58-wife-of-victim-of-ship-hijackers.html | MARILYN KLINGHOFFER DIES AT 58 WIFE OF VICTIM OF SHIP HIJACKERS | By Robert D McFadden | TX 1-746753 | 1986-02-12 |
| 1986-02-10 | https://www.nytimes.com/1986/02/10/opinion/a-sour-note-in-industry-s-new-harmony.html | A Sour Note in Industrys New Harmony | By A H Raskin | TX 1-746753 | 1986-02-12 |
| 1986-02-10 | https://www.nytimes.com/1986/02/10/opinion/abroad-at-home-reagan-faces-life.html | ABROAD AT HOME Reagan Faces Life | By Anthony Lewis | TX 1-746753 | 1986-02-12 |
| 1986-02-10 | https://www.nytimes.com/1986/02/10/opinion/essay-soviet-ratings-week.html | ESSAY Soviet Ratings Week | By William Safire | TX 1-746753 | 1986-02-12 |
| 1986-02-10 | https://www.nytimes.com/1986/02/10/opinion/nicaragua-no-eastwest-issue.html | Nicaragua No EastWest Issue | By Carlos Coronel Kautz | TX 1-746753 | 1986-02-12 |
| 1986-02-10 | https://www.nytimes.com/1986/02/10/sports/3d-skating-title-to-east-german.html | 3d Skating Title To East German | AP | TX 1-746753 | 1986-02-12 |
| 1986-02-10 | https://www.nytimes.com/1986/02/10/sports/after-vaulting-to-world-best-olson-aims-higher.html | AFTER VAULTING TO WORLD BEST OLSON AIMS HIGHER | By Frank Litsky Special To the New York Times | TX 1-746753 | 1986-02-12 |
| 1986-02-10 | https://www.nytimes.com/1986/02/10/sports/amid-the-winter-cold-islanders-find-new-life.html | AMID THE WINTER COLD ISLANDERS FIND NEW LIFE | By Robin Finn | TX 1-746753 | 1986-02-12 |
| 1986-02-10 | https://www.nytimes.com/1986/02/10/sports/arguello-s-victory-bolsters-comeback.html | ARGUELLOS VICTORY BOLSTERS COMEBACK | By Phil Berger Special To the New York Times | TX 1-746753 | 1986-02-12 |
| 1986-02-10 | https://www.nytimes.com/1986/02/10/sports/berry-hopes-to-play-tonight.html | BERRY HOPES TO PLAY TONIGHT | By William C Rhoden | TX 1-746753 | 1986-02-12 |
| 1986-02-10 | https://www.nytimes.com/1986/02/10/sports/devils-win-6-3-end-7-game-streak.html | DEVILS WIN 63 END 7GAME STREAK | AP | TX 1-746753 | 1986-02-12 |

| | | | | |
|---|---|---|---|---|
| 1986-02-10 | https://www.nytimes.com/1986/02/10/sports/erving-searching-for-a-new-niche.html | ERVING SEARCHING FOR A NEW NICHE | By Roy S Johnson Special To the New York Times | TX 1-746753 | 1986-02-12 |
| 1986-02-10 | https://www.nytimes.com/1986/02/10/sports/eyes-of-texas-are-on-national-crown.html | EYES OF TEXAS ARE ON NATIONAL CROWN | By Mark Blaudschun | TX 1-746753 | 1986-02-12 |
| 1986-02-10 | https://www.nytimes.com/1986/02/10/sports/georgia-tech-stung-by-duke.html | GEORGIA TECH STUNG BY DUKE | By Barry Jacobs Special to the New York Times | TX 1-746753 | 1986-02-12 |
| 1986-02-10 | https://www.nytimes.com/1986/02/10/sports/johnson-again-wins-light-heavyweight-title.html | JOHNSON AGAIN WINS LIGHTHEAVYWEIGHT TITLE | AP | TX 1-746753 | 1986-02-12 |
| 1986-02-10 | https://www.nytimes.com/1986/02/10/sports/knick-trade-unclear.html | Knick Trade Unclear | Special to the New York Times | TX 1-746753 | 1986-02-12 |
| 1986-02-10 | https://www.nytimes.com/1986/02/10/sports/looking-to-mugabi.html | LOOKING TO MUGABI | By Dave Anderson | TX 1-746753 | 1986-02-12 |
| 1986-02-10 | https://www.nytimes.com/1986/02/10/sports/mixed-notices-for-skating.html | MIXED NOTICES FOR SKATING | By Peter Alfano Special To the New York Times | TX 1-746753 | 1986-02-12 |
| 1986-02-10 | https://www.nytimes.com/1986/02/10/sports/outdoors-picking-a-ski-slope.html | Outdoors Picking a Ski Slope | By Janet Nelson | TX 1-746753 | 1986-02-12 |
| 1986-02-10 | https://www.nytimes.com/1986/02/10/sports/question-raised-on-paiement-trade.html | QUESTION RAISED ON PAIEMENT TRADE | By Craig Wolff | TX 1-746753 | 1986-02-12 |
| 1986-02-10 | https://www.nytimes.com/1986/02/10/sports/record-set-by-halpin.html | RECORD SET BY HALPIN | By William J Miller Special To the New York Times | TX 1-746753 | 1986-02-12 |
| 1986-02-10 | https://www.nytimes.com/1986/02/10/sports/shea-could-lure-an-nfl-team-here.html | SHEA COULD LURE AN NFL TEAM HERE | By Gerald Eskenazi | TX 1-746753 | 1986-02-12 |
| 1986-02-10 | https://www.nytimes.com/1986/02/10/sports/sheehan-leads-classic.html | SHEEHAN LEADS CLASSIC | AP | TX 1-746753 | 1986-02-12 |
| 1986-02-10 | https://www.nytimes.com/1986/02/10/sports/sorc-entries-decline.html | SORC ENTRIES DECLINE | By Barbara Lloyd | TX 1-746753 | 1986-02-12 |
| 1986-02-10 | https://www.nytimes.com/1986/02/10/sports/sports-world-specials-in-conflict.html | SPORTS WORLD SPECIALSIn Conflict | By Lonnie Wheeler | TX 1-746753 | 1986-02-12 |
| 1986-02-10 | https://www.nytimes.com/1986/02/10/sports/sports-world-specials-opportunity-raps.html | SPORTS WORLD SPECIALS Opportunity Raps | By Tom Burke | TX 1-746753 | 1986-02-12 |
| 1986-02-10 | https://www.nytimes.com/1986/02/10/sports/sports-world-specials-rough-road.html | SPORTS WORLD SPECIALS Rough Road | By Steve Potter | TX 1-746753 | 1986-02-12 |
| 1986-02-10 | https://www.nytimes.com/1986/02/10/sports/the-long-and-short-of-it.html | THE LONG AND SHORT OF IT | By George Vecsey | TX 1-746753 | 1986-02-12 |
| 1986-02-10 | https://www.nytimes.com/1986/02/10/sports/thomas-and-bird-bring-victory-for-east-all-stars.html | THOMAS AND BIRD BRING VICTORY FOR EAST ALLSTARS | By Sam Goldaper Special To the New York Times | TX 1-746753 | 1986-02-12 |
| 1986-02-10 | https://www.nytimes.com/1986/02/10/sports/tway-tops-langer-on-2d-extra-hole.html | TWAY TOPS LANGER ON 2D EXTRA HOLE | By Gordon S White Jr Special To the New York Times | TX 1-746753 | 1986-02-12 |

| | | | | |
|---|---|---|---|---|
| 1986-02-10 | https://www.nytimes.com/1986/02/10/sports/warmups-for-westminster.html | WARMUPS FOR WESTMINSTER | By Walter R Fletcher | TX 1-746753 | 1986-02-12 |
| 1986-02-10 | https://www.nytimes.com/1986/02/10/style/insurers-refusing-to-pay-some-costs-in-infertility-cases.html | INSURERS REFUSING TO PAY SOME COSTS IN INFERTILITY CASES | By Andree Brooks | TX 1-746753 | 1986-02-12 |
| 1986-02-10 | https://www.nytimes.com/1986/02/10/style/relationships-when-the-aged-start-to-steal.html | RELATIONSHIPS WHEN THE AGED START TO STEAL | By Georgia Dullea | TX 1-746753 | 1986-02-12 |
| 1986-02-10 | https://www.nytimes.com/1986/02/10/style/study-finds-that-abuse-causes-children-to-flee.html | STUDY FINDS THAT ABUSE CAUSES CHILDREN TO FLEE | By Glenn Collins | TX 1-746753 | 1986-02-12 |
| 1986-02-10 | https://www.nytimes.com/1986/02/10/us/2-space-novices-with-a-love-of-knowledge-christa-mcauliffe.html | 2 SPACE NOVICES WITH A LOVE OF KNOWLEDGE CHRISTA MCAULIFFE | By Matthew L Wald | TX 1-746753 | 1986-02-12 |
| 1986-02-10 | https://www.nytimes.com/1986/02/10/us/2-space-novices-with-a-love-of-knowledge-gregory-jarvis.html | 2 SPACE NOVICES WITH A LOVE OF KNOWLEDGE GREGORY JARVIS | By Jon Nordheimer | TX 1-746753 | 1986-02-12 |
| 1986-02-10 | https://www.nytimes.com/1986/02/10/us/a-patchwork-of-rulings-on-free-speech-at-malls.html | A PATCHWORK OF RULINGS ON FREE SPEECH AT MALLS | By Robert Lindsey Special To the New York Times | TX 1-746753 | 1986-02-12 |
| 1986-02-10 | https://www.nytimes.com/1986/02/10/us/alien-tells-of-aid-in-entering-us.html | ALIEN TELLS OF AID IN ENTERING US | Special to the New York Times | TX 1-746753 | 1986-02-12 |
| 1986-02-10 | https://www.nytimes.com/1986/02/10/us/around-the-nation-2-bomb-squad-officers-die-in-house-blast.html | AROUND THE NATION 2 Bomb Squad Officers Die in House Blast | AP | TX 1-746753 | 1986-02-12 |
| 1986-02-10 | https://www.nytimes.com/1986/02/10/us/around-the-nation-3-suicides-in-one-week-upset-omaha-school.html | AROUND THE NATION 3 Suicides in One Week Upset Omaha School | AP | TX 1-746753 | 1986-02-12 |
| 1986-02-10 | https://www.nytimes.com/1986/02/10/us/around-the-nation-washington-pay-accord-accepted-by-us-judge.html | AROUND THE NATION Washington Pay Accord Accepted by US Judge | AP | TX 1-746753 | 1986-02-12 |
| 1986-02-10 | https://www.nytimes.com/1986/02/10/us/briefing-a-matter-of-timing.html | BRIEFING A Matter of Timing | By Irvin Molotsky and Warren Weaver Jr | TX 1-746753 | 1986-02-12 |
| 1986-02-10 | https://www.nytimes.com/1986/02/10/us/briefing-flight-restriction.html | BRIEFING Flight Restriction | By Irvin Molotsky and Warren Weaver Jr | TX 1-746753 | 1986-02-12 |
| 1986-02-10 | https://www.nytimes.com/1986/02/10/us/briefing-just-deserts.html | BRIEFING Just Deserts | By Irvin Molotsky and Warren Weaver Jr | TX 1-746753 | 1986-02-12 |
| 1986-02-10 | https://www.nytimes.com/1986/02/10/us/briefing-staying-power.html | BRIEFING Staying Power | By Irvin Molotsky and Warren Weaver Jr | TX 1-746753 | 1986-02-12 |

| | | | | |
|---|---|---|---|---|
| 1986-02-10 | https://www.nytimes.com/1986/02/10/us/burger-bids-bar-group-tell-world-of-us-way.html | Burger Bids Bar Group Tell World of US Way | Special to the New York Times | TX 1-746753 | 1986-02-12 |
| 1986-02-10 | https://www.nytimes.com/1986/02/10/us/eskimo-groups-fighting-over-alaska-zinc-area.html | ESKIMO GROUPS FIGHTING OVER ALASKA ZINC AREA | Special to the New York Times | TX 1-746753 | 1986-02-12 |
| 1986-02-10 | https://www.nytimes.com/1986/02/10/us/fantasies-soar-for-texas-mardi-gras.html | FANTASIES SOAR FOR TEXAS MARDI GRAS | By Robert Reinhold Special To the New York Times | TX 1-746753 | 1986-02-12 |
| 1986-02-10 | https://www.nytimes.com/1986/02/10/us/georgia-farmer-valued-land-more-than-life.html | GEORGIA FARMER VALUED LAND MORE THAN LIFE | By Dudley Clendinen Special To the New York Times | TX 1-746753 | 1986-02-12 |
| 1986-02-10 | https://www.nytimes.com/1986/02/10/us/house-report-supports-single-warhead-missile.html | HOUSE REPORT SUPPORTS SINGLEWARHEAD MISSILE | By Charles Mohr Special To the New York Times | TX 1-746753 | 1986-02-12 |
| 1986-02-10 | https://www.nytimes.com/1986/02/10/us/navy-divers-search-sea-floor-for-booster-rocket.html | NAVY DIVERS SEARCH SEA FLOOR FOR BOOSTER ROCKET | By William J Broad Special To the New York Times | TX 1-746753 | 1986-02-12 |
| 1986-02-10 | https://www.nytimes.com/1986/02/10/us/panel-asks-nasa-for-its-reports-on-booster-risks.html | PANEL ASKS NASA FOR ITS REPORTS ON BOOSTER RISKS | By Philip M Boffey Special To the New York Times | TX 1-746753 | 1986-02-12 |
| 1986-02-10 | https://www.nytimes.com/1986/02/10/us/puget-sound-oil-spill-brings-move-for-state-control-of-harbor-pilots.html | PUGET SOUND OIL SPILL BRINGS MOVE FOR STATE CONTROL OF HARBOR PILOTS | By Wallace Turner Special To the New York Times | TX 1-746753 | 1986-02-12 |
| 1986-02-10 | https://www.nytimes.com/1986/02/10/us/q-a-george-p-shultz-minding-the-state-is-just-fine-for-now.html | QA GEORGE P SHULTZ MINDING THE STATE IS JUST FINE FOR NOW | By James Reston Special To the New York Times | TX 1-746753 | 1986-02-12 |
| 1986-02-10 | https://www.nytimes.com/1986/02/10/us/radical-acquitted-on-10-charges-convicted-on-2-in-philadelphia-bombing-and-fire.html | RADICAL ACQUITTED ON 10 CHARGES CONVICTED ON 2 IN PHILADELPHIA BOMBING AND FIRE | By Lindsey Gruson Special To the New York Times | TX 1-746753 | 1986-02-12 |
| 1986-02-10 | https://www.nytimes.com/1986/02/10/us/shuttle-lawsuits-question-is-when.html | SHUTTLE LAWSUITS QUESTION IS WHEN | By David Margolick | TX 1-746753 | 1986-02-12 |
| 1986-02-10 | https://www.nytimes.com/1986/02/10/us/states-said-to-be-ill-prepared-for-teen-age-pregnancies.html | STATES SAID TO BE ILLPREPARED FOR TEENAGE PREGNANCIES | By Peter Kerr | TX 1-746753 | 1986-02-12 |
| 1986-02-10 | https://www.nytimes.com/1986/02/10/us/union-aide-says-strike-at-hormel-could-continue-into-the-summer.html | UNION AIDE SAYS STRIKE AT HORMEL COULD CONTINUE INTO THE SUMMER | By William Serrin Special To the New York Times | TX 1-746753 | 1986-02-12 |
| 1986-02-10 | https://www.nytimes.com/1986/02/10/us/united-parcel-hoping-to-win-its-fight-to-operate-in-texas.html | UNITED PARCEL HOPING TO WIN ITS FIGHT TO OPERATE IN TEXAS | Special to the New York Times | TX 1-746753 | 1986-02-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-02-10 | https://www.nytimes.com/1986/02/10/us/us-to-restrict-supercomputer-use-by-soviet-scholars.html | US TO RESTRICT SUPERCOMPUTER USE BY SOVIET SCHOLARS | By David E Sanger | TX 1-746753 | 1986-02-12 |
| 1986-02-10 | https://www.nytimes.com/1986/02/10/us/wo man-receives-2d-jarvik-heart.html | WOMAN RECEIVES 2D JARVIK HEART | AP | TX 1-746753 | 1986-02-12 |
| 1986-02-10 | https://www.nytimes.com/1986/02/10/us/wor king-profile-jack-g-petrie-point-man-for-tax-complaints.html | WORKING PROFILE JACK G PETRIE POINT MAN FOR TAX COMPLAINTS | By Robert D Hershey Jr Special To the New York Times | TX 1-746753 | 1986-02-12 |
| 1986-02-10 | https://www.nytimes.com/1986/02/10/world/ 30-computer-aides-say-vote-is-rigged.html | 30 COMPUTER AIDES SAY VOTE IS RIGGED | By Francis X Clines Special To the New York Times | TX 1-746753 | 1986-02-12 |
| 1986-02-10 | https://www.nytimes.com/1986/02/10/world/ around-the-world-aide-says-south-yemen-will-retain-its-policies.html | AROUND THE WORLD Aide Says South Yemen Will Retain Its Policies | AP | TX 1-746753 | 1986-02-12 |
| 1986-02-10 | https://www.nytimes.com/1986/02/10/world/ around-the-world-chinese-president-faults-decadent-party-aides.html | AROUND THE WORLD Chinese President Faults Decadent Party Aides | AP | TX 1-746753 | 1986-02-12 |
| 1986-02-10 | https://www.nytimes.com/1986/02/10/world/ around-the-world-hard-line-palestinians-meet-in-syria.html | AROUND THE WORLD HardLine Palestinians Meet in Syria | Special to The New York Times | TX 1-746753 | 1986-02-12 |
| 1986-02-10 | https://www.nytimes.com/1986/02/10/world/ at-duvalier-home-splendor-in-ruins.html | AT DUVALIER HOME SPLENDOR IN RUINS | By James Brooke Special To the New York Times | TX 1-746753 | 1986-02-12 |
| 1986-02-10 | https://www.nytimes.com/1986/02/10/world/ bonn-urges-new-missile-defense.html | BONN URGES NEW MISSILE DEFENSE | By Richard Halloran Special To the New York Times | TX 1-746753 | 1986-02-12 |
| 1986-02-10 | https://www.nytimes.com/1986/02/10/world/ church-in-haiti-asks-that-vengeful-killings-stop.html | CHURCH IN HAITI ASKS THAT VENGEFUL KILLINGS STOP | By Joseph B Treaster Special To the New York Times | TX 1-746753 | 1986-02-12 |
| 1986-02-10 | https://www.nytimes.com/1986/02/10/world/ duarte-s-critics-on-the-rise-at-home.html | DUARTES CRITICS ON THE RISE AT HOME | By James Lemoyne Special To the New York Times | TX 1-746753 | 1986-02-12 |
| 1986-02-10 | https://www.nytimes.com/1986/02/10/world/ fall-in-oil-price-is-called-a-spur-to-mexico-crisis.html | FALL IN OIL PRICE IS CALLED A SPUR TO MEXICO CRISIS | By William Stockton Special To the New York Times | TX 1-746753 | 1986-02-12 |
| 1986-02-10 | https://www.nytimes.com/1986/02/10/world/ film-about-mary-banned-in-brazil.html | FILM ABOUT MARY BANNED IN BRAZIL | By Alan Riding Special To the New York Times | TX 1-746753 | 1986-02-12 |
| 1986-02-10 | https://www.nytimes.com/1986/02/10/world/ good-times-help-czechs-subdue-trauma-of-68.html | Good Times Help Czechs Subdue Trauma of 68 | By Michael T Kaufman Special To the New York Times | TX 1-746753 | 1986-02-12 |
| 1986-02-10 | https://www.nytimes.com/1986/02/10/world/ japan-undecided-about-star-wars.html | JAPAN UNDECIDED ABOUT STAR WARS | By Clyde Haberman Special To the New York Times | TX 1-746753 | 1986-02-12 |
| 1986-02-10 | https://www.nytimes.com/1986/02/10/world/ large-crowds-greet-aquino.html | LARGE CROWDS GREET AQUINO | By Alice Villadolid Special To the New York Times | TX 1-746753 | 1986-02-12 |

| | | | | |
|---|---|---|---|---|
| 1986-02-10 | https://www.nytimes.com/1986/02/10/world/mandela-forecasts-husband-s-release.html | MANDELA FORECASTS HUSBANDS RELEASE | By Alan Cowell Special To the New York Times | TX 1-746753 | 1986-02-12 |
| 1986-02-10 | https://www.nytimes.com/1986/02/10/world/observers-of-vote-cite-wide-fraud-by-marcos-party.html | OBSERVERS OF VOTE CITE WIDE FRAUD BY MARCOS PARTY | By Seth Mydans Special To the New York Times | TX 1-746753 | 1986-02-12 |
| 1986-02-10 | https://www.nytimes.com/1986/02/10/world/paper-is-said-to-get-letters-by-sakharov.html | Paper Is Said to Get Letters by Sakharov | AP | TX 1-746753 | 1986-02-12 |
| 1986-02-10 | https://www.nytimes.com/1986/02/10/world/piano-of-us-envoy-in-moscow-is-vandalized.html | PIANO OF US ENVOY IN MOSCOW IS VANDALIZED | By Serge Schmemann Special To the New York Times | TX 1-746753 | 1986-02-12 |
| 1986-02-10 | https://www.nytimes.com/1986/02/10/world/pope-talks-of-birth-control-in-india.html | POPE TALKS OF BIRTH CONTROL IN INDIA | By E J Dionne Jr Special To the New York Times | TX 1-746753 | 1986-02-12 |
| 1986-02-10 | https://www.nytimes.com/1986/02/10/world/tough-us-choice-on-marcos-is-seen.html | TOUGH US CHOICE ON MARCOS IS SEEN | By Bernard Gwertzman Special To the New York Times | TX 1-746753 | 1986-02-12 |
| 1986-02-11 | https://www.nytimes.com/1986/02/11/arts/center-for-arts-to-open-in-a-palace-in-venice.html | CENTER FOR ARTS TO OPEN IN A PALACE IN VENICE | By Douglas C McGill | TX 1-762061 | 1986-02-12 |
| 1986-02-11 | https://www.nytimes.com/1986/02/11/arts/city-ballet-slaughter-and-sonatine.html | CITY BALLET SLAUGHTER AND SONATINE | By Jack Anderson | TX 1-762061 | 1986-02-12 |
| 1986-02-11 | https://www.nytimes.com/1986/02/11/arts/dance-chuck-davis.html | DANCE CHUCK DAVIS | By Jack Anderson | TX 1-762061 | 1986-02-12 |
| 1986-02-11 | https://www.nytimes.com/1986/02/11/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-762061 | 1986-02-12 |
| 1986-02-11 | https://www.nytimes.com/1986/02/11/arts/life-in-a-beige-office.html | Life in a Beige Office | By Charlotte Curtis | TX 1-762061 | 1986-02-12 |
| 1986-02-11 | https://www.nytimes.com/1986/02/11/arts/opera-water-bird-talk-and-medium-in-syracuse.html | OPERA WATER BIRD TALK AND MEDIUM IN SYRACUSE | By Bernard Holland | TX 1-762061 | 1986-02-12 |
| 1986-02-11 | https://www.nytimes.com/1986/02/11/arts/vital-signs-on-cbs.html | VITAL SIGNS ON CBS | By John J OConnor | TX 1-762061 | 1986-02-12 |
| 1986-02-11 | https://www.nytimes.com/1986/02/11/books/books-of-the-times-071986.html | BOOKS OF THE TIMES | By John Gross | TX 1-762061 | 1986-02-12 |
| 1986-02-11 | https://www.nytimes.com/1986/02/11/books/eb-white-is-recalled-in-readings.html | EB WHITE IS RECALLED IN READINGS | By Herbert Mitgang | TX 1-762061 | 1986-02-12 |
| 1986-02-11 | https://www.nytimes.com/1986/02/11/business/advertising-campaign-for-wine-coolers.html | Advertising Campaign for Wine Coolers | By Richard W Stevenson | TX 1-762061 | 1986-02-12 |
| 1986-02-11 | https://www.nytimes.com/1986/02/11/business/advertising-sales-executive-at-abc.html | Advertising Sales Executive at ABC | By Richard W Stevenson | TX 1-762061 | 1986-02-12 |

| | | | | |
|---|---|---|---|---|
| 1986-02-11 | https://www.nytimes.com/1986/02/11/business/advertising-shamrock-purchases-stake-in-foote-cone.html | Advertising Shamrock Purchases Stake in Foote Cone | By Richard W Stevenson | TX 1-762061 | 1986-02-12 |
| 1986-02-11 | https://www.nytimes.com/1986/02/11/business/anheuser-gains-10.2.html | ANHEUSER GAINS 102 | Special to the New York Times | TX 1-762061 | 1986-02-12 |
| 1986-02-11 | https://www.nytimes.com/1986/02/11/business/article-151386-no-title.html | Article 151386  No Title | By Phillip H Wiggins | TX 1-762061 | 1986-02-12 |
| 1986-02-11 | https://www.nytimes.com/1986/02/11/business/boeing-gets-order.html | Boeing Gets Order | AP | TX 1-762061 | 1986-02-12 |
| 1986-02-11 | https://www.nytimes.com/1986/02/11/business/business-people-2-top-3m-posts-go-to-domestic-head.html | BUSINESS PEOPLE 2 Top 3M Posts Go To Domestic Head | By Kenneth N Gilpin and Eric Schmitt | TX 1-762061 | 1986-02-12 |
| 1986-02-11 | https://www.nytimes.com/1986/02/11/business/business-people-anderson-clayton-chief-slimming-operations.html | BUSINESS PEOPLE Anderson Clayton Chief Slimming Operations | By Kenneth N Gilpin and Eric Schmitt | TX 1-762061 | 1986-02-12 |
| 1986-02-11 | https://www.nytimes.com/1986/02/11/business/business-people-may-stores-announces-executive-reshuffling.html | BUSINESS PEOPLE May Stores Announces Executive Reshuffling | By Kenneth N Gilpin and Eric Schmitt | TX 1-762061 | 1986-02-12 |
| 1986-02-11 | https://www.nytimes.com/1986/02/11/business/careers-harm-seen-in-gothic-romances.html | CareersHarm Seen In Gothic Romances | By Lizabeth M Fowler | TX 1-762061 | 1986-02-12 |
| 1986-02-11 | https://www.nytimes.com/1986/02/11/business/cd-industry-s-growing-pains.html | CD INDUSTRYS GROWING PAINS | By Geraldine Fabrikant | TX 1-762061 | 1986-02-12 |
| 1986-02-11 | https://www.nytimes.com/1986/02/11/business/chrysler-plant.html | Chrysler Plant | AP | TX 1-762061 | 1986-02-12 |
| 1986-02-11 | https://www.nytimes.com/1986/02/11/business/control-data.html | Control Data | Special to the New York Times | TX 1-762061 | 1986-02-12 |
| 1986-02-11 | https://www.nytimes.com/1986/02/11/business/copytele-wall-st-barrlefield.html | COPYTELE WALL ST BARRLEFIELD | By Nathaniel C Nash Special To the New York Times | TX 1-762061 | 1986-02-12 |
| 1986-02-11 | https://www.nytimes.com/1986/02/11/business/credit-markets-oil-slump-lifts-bond-prices.html | CREDIT MARKETS OIL SLUMP LIFTS BOND PRICES | By Michael Quint | TX 1-762061 | 1986-02-12 |
| 1986-02-11 | https://www.nytimes.com/1986/02/11/business/dow-hits-1626.38-another-record.html | Dow Hits 162638 Another Record | By John Crudele | TX 1-762061 | 1986-02-12 |
| 1986-02-11 | https://www.nytimes.com/1986/02/11/business/exxon-s-time-of-opportunity.html | EXXONS TIME OF OPPORTUNITY | By Peter Applebome | TX 1-762061 | 1986-02-12 |
| 1986-02-11 | https://www.nytimes.com/1986/02/11/business/fox-of-iroquois-reduces-stake.html | Fox of Iroquois Reduces Stake | Special to the New York Times | TX 1-762061 | 1986-02-12 |
| 1986-02-11 | https://www.nytimes.com/1986/02/11/business/futures-options-oil-rally-fails-buoying-wall-street.html | FUTURESOPTIONS OIL RALLY FAILS BUOYING WALL STREET | By Lee A Daniels | TX 1-762061 | 1986-02-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-02-11 | https://www.nytimes.com/1986/02/11/business/investment-found-unaided-by-tax-shift.html | INVESTMENT FOUND UNAIDED BY TAX SHIFT | By David E Rosenbaum Special To the New York Times | TX 1-762061 | 1986-02-12 |
| 1986-02-11 | https://www.nytimes.com/1986/02/11/business/japan-easing-entry-of-us-drug-items.html | JAPAN EASING ENTRY OF US DRUG ITEMS | By Clyde H Farnsworth Special To the New York Times | TX 1-762061 | 1986-02-12 |
| 1986-02-11 | https://www.nytimes.com/1986/02/11/business/kaiser-loses-court-ruling.html | Kaiser Loses Court Ruling | Special to the New York Times | TX 1-762061 | 1986-02-12 |
| 1986-02-11 | https://www.nytimes.com/1986/02/11/business/kidder-peabody-censured-by-sec.html | KIDDER PEABODY CENSURED BY SEC | By James Sterngold | TX 1-762061 | 1986-02-12 |
| 1986-02-11 | https://www.nytimes.com/1986/02/11/business/market-place-many-eyes-on-microsoft.html | Market Place Many Eyes On Microsoft | By Vartanig G Vartan | TX 1-762061 | 1986-02-12 |
| 1986-02-11 | https://www.nytimes.com/1986/02/11/business/mesa-used-oil-futures-shrewdly.html | Mesa Used Oil Futures Shrewdly | Special to the New York Times | TX 1-762061 | 1986-02-12 |
| 1986-02-11 | https://www.nytimes.com/1986/02/11/business/motorola-studied-toshiba-venture.html | Motorola Studied Toshiba Venture | Special to the New York Times | TX 1-762061 | 1986-02-12 |
| 1986-02-11 | https://www.nytimes.com/1986/02/11/business/new-85-corn-crop-record.html | New 85 Corn Crop Record | AP | TX 1-762061 | 1986-02-12 |
| 1986-02-11 | https://www.nytimes.com/1986/02/11/business/new-rules-for-investors-in-listing-capital-gains.html | NEW RULES FOR INVESTORS IN LISTING CAPITAL GAINS | By Gary Klott | TX 1-762061 | 1986-02-12 |
| 1986-02-11 | https://www.nytimes.com/1986/02/11/business/oil-snags-mexico-s-imf-bid.html | Oil Snags Mexicos IMF Bid | By Eric N Berg Special To the New York Times | TX 1-762061 | 1986-02-12 |
| 1986-02-11 | https://www.nytimes.com/1986/02/11/business/people-air-cuts-fares-in-west.html | PEOPLE AIR CUTS FARES IN WEST | By Agis Salpukas | TX 1-762061 | 1986-02-12 |
| 1986-02-11 | https://www.nytimes.com/1986/02/11/business/stake-in-gaf-cut.html | Stake in GAF Cut | Special to the New York Times | TX 1-762061 | 1986-02-12 |
| 1986-02-11 | https://www.nytimes.com/1986/02/11/business/talking-business-with-phillips-of-commodity-commission-tougher-rules-on-futures.html | Talking Businesswith Phillips of Commodity Commission Tougher Rules On Futures | By James Sterngold | TX 1-762061 | 1986-02-12 |
| 1986-02-11 | https://www.nytimes.com/1986/02/11/business/western-union-charge.html | Western Union Charge | By Jonathan P Hicks | TX 1-762061 | 1986-02-12 |
| 1986-02-11 | https://www.nytimes.com/1986/02/11/movies/museums-reviving-picasso-film-a-failure-in-57.html | MUSEUMS REVIVING PICASSO FILM A FAILURE IN 57 | By Aljean Harmetz | TX 1-762061 | 1986-02-12 |
| 1986-02-11 | https://www.nytimes.com/1986/02/11/movies/screen-crazy-family-from-japan.html | SCREEN CRAZY FAMILY FROM JAPAN | By Janet Maslin | TX 1-762061 | 1986-02-12 |
| 1986-02-11 | https://www.nytimes.com/1986/02/11/movies/tv-reviews-frontline-visits-russia.html | TV REVIEWS FRONTLINE VISITS RUSSIA | By John Corry | TX 1-762061 | 1986-02-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-02-11 | https://www.nytimes.com/1986/02/11/news/us-and-city-prosecutors-clash-on-municipal-corruption-inquiry.html | US AND CITY PROSECUTORS CLASH ON MUNICIPAL CORRUPTION INQUIRY | By Michael Oreskes | TX 1-762061 | 1986-02-12 |
| 1986-02-11 | https://www.nytimes.com/1986/02/11/nyregion/a-city-computer-contract-that-had-no-connections.html | A CITY COMPUTER CONTRACT THAT HAD NO CONNECTIONS | By Martin Gottlieb | TX 1-762061 | 1986-02-12 |
| 1986-02-11 | https://www.nytimes.com/1986/02/11/nyregion/bridge-even-with-52-cards-visible-best-move-can-be-obscure.html | Bridge Even With 52 Cards Visible Best Move Can Be Obscure | By Alan Truscott | TX 1-762061 | 1986-02-12 |
| 1986-02-11 | https://www.nytimes.com/1986/02/11/nyregion/bucknell-provost-named-preisdent-of-vassar.html | BUCKNELL PROVOST NAMED PREISDENT OF VASSAR | By Edward Hudson Special To the New York Times | TX 1-762061 | 1986-02-12 |
| 1986-02-11 | https://www.nytimes.com/1986/02/11/nyregion/chess-with-unorthodox-openings-ubilava-takes-a-major-title.html | ChessWith Unorthodox Openings Ubilava Takes a Major Title | By Robert Byrne | TX 1-762061 | 1986-02-12 |
| 1986-02-11 | https://www.nytimes.com/1986/02/11/nyregion/crispo-sentenced-to-7-years-for-evasion-of-income-taxes.html | Crispo Sentenced to 7 Years For Evasion of Income Taxes | By United Press International | TX 1-762061 | 1986-02-12 |
| 1986-02-11 | https://www.nytimes.com/1986/02/11/nyregion/donors-to-neediest-voice-their-concern-for-children-s-care.html | DONORS TO NEEDIEST VOICE THEIR CONCERN FOR CHILDRENS CARE | By John T McQuiston | TX 1-762061 | 1986-02-12 |
| 1986-02-11 | https://www.nytimes.com/1986/02/11/nyregion/for-heated-rivalry-cheering-fades.html | FOR HEATED RIVALRY CHEERING FADES | By Elizabeth Kolbert Special To the New York Times | TX 1-762061 | 1986-02-12 |
| 1986-02-11 | https://www.nytimes.com/1986/02/11/nyregion/friedman-heads-bronx-business-aid.html | FRIEDMAN HEADS BRONX BUSINESS AID | By Frank Lynn | TX 1-762061 | 1986-02-12 |
| 1986-02-11 | https://www.nytimes.com/1986/02/11/nyregion/kean-proposes-study-of-funds-for-education.html | KEAN PROPOSES STUDY OF FUNDS FOR EDUCATION | By Joseph F Sullivan Special To the New York Times | TX 1-762061 | 1986-02-12 |
| 1986-02-11 | https://www.nytimes.com/1986/02/11/nyregion/new-york-day-by-day-individualist-in-the-armada.html | NEW YORK DAY BY DAY Individualist in the Armada | By Susan Heller Anderson and David W Dunlap | TX 1-762061 | 1986-02-12 |
| 1986-02-11 | https://www.nytimes.com/1986/02/11/nyregion/new-york-day-by-day-mcnair-scholarship-fund.html | NEW YORK DAY BY DAY McNair Scholarship Fund | By Susan Heller Anderson and David W Dunlap | TX 1-762061 | 1986-02-12 |
| 1986-02-11 | https://www.nytimes.com/1986/02/11/nyregion/our-towns-the-cottage-chessers-crash-the-sexual-frontier.html | OUR TOWNS THE COTTAGE CHESSERS CRASH THE SEXUAL FRONTIER | By Michael Winerip Special To the New York Times | TX 1-762061 | 1986-02-12 |
| 1986-02-11 | https://www.nytimes.com/1986/02/11/nyregion/shoreham-drill-backed-in-court.html | SHOREHAM DRILL BACKED IN COURT | Special to the New York Times | TX 1-762061 | 1986-02-12 |

| | | | | |
|---|---|---|---|---|
| 1986-02-11 | https://www.nytimes.com/1986/02/11/nyregion/suburbs-are-a-magnet-to-many-homosexuals.html | SUBURBS ARE A MAGNET TO MANY HOMOSEXUALS | By Michael Norman Special To the New York Times | TX 1-762061 | 1986-02-12 |
| 1986-02-11 | https://www.nytimes.com/1986/02/11/nyregion/tenants-leader-facing-charges-in-bribery-case.html | TENANTS LEADER FACING CHARGES IN BRIBERY CASE | By Arnold H Lubasch | TX 1-762061 | 1986-02-12 |
| 1986-02-11 | https://www.nytimes.com/1986/02/11/nyregion/tylenol-is-linked-to-a-cyanide-death-in-yonkers.html | TYLENOL IS LINKED TO A CYANIDE DEATH IN YONKERS | By Peter Kerr | TX 1-762061 | 1986-02-12 |
| 1986-02-11 | https://www.nytimes.com/1986/02/11/nyregion/us-jury-hears-key-witness-in-parking-case.html | US JURY HEARS KEY WITNESS IN PARKING CASE | By Richard J Meislin | TX 1-762061 | 1986-02-12 |
| 1986-02-11 | https://www.nytimes.com/1986/02/11/obituaries/brian-aherne-83-stage-and-film-star-admired-for-suavity.html | BRIAN AHERNE 83 STAGE AND FILM STAR ADMIRED FOR SUAVITY | By David Bird | TX 1-762061 | 1986-02-12 |
| 1986-02-11 | https://www.nytimes.com/1986/02/11/obituaries/h-william-menard-is-dead-led-in-plate-tectonics-study.html | H WILLIAM MENARD IS DEAD LED IN PLATE TECTONICS STUDY | By Walter Sullivan | TX 1-762061 | 1986-02-12 |
| 1986-02-11 | https://www.nytimes.com/1986/02/11/opinion/gorbachevs-preference-for-technocrats.html | Gorbachevs Preference for Technocrats | By Seweryn Bialer and Joan Afferica | TX 1-762061 | 1986-02-12 |
| 1986-02-11 | https://www.nytimes.com/1986/02/11/opinion/in-the-nation-the-last-chance.html | IN THE NATION The Last Chance | By Tom Wicker | TX 1-762061 | 1986-02-12 |
| 1986-02-11 | https://www.nytimes.com/1986/02/11/opinion/playing-politics-with-a-prisoner.html | Playing Politics With a Prisoner | By Maurice D Hinchey | TX 1-762061 | 1986-02-12 |
| 1986-02-11 | https://www.nytimes.com/1986/02/11/science/about-education-dropouts-horace-mann-was-wrong.html | ABOUT EDUCATION DROPOUTS HORACE MANN WAS WRONG | By Fred M Hechinger | TX 1-762061 | 1986-02-12 |
| 1986-02-11 | https://www.nytimes.com/1986/02/11/science/comet-puts-on-biggest-show-but-away-from-earth-s-view.html | COMET PUTS ON BIGGEST SHOW BUT AWAY FROM EARTHS VIEW | By Sandra Blakeslee | TX 1-762061 | 1986-02-12 |
| 1986-02-11 | https://www.nytimes.com/1986/02/11/science/education-attempt-to-test-writing-skills-spurs-debate.html | EDUCATION ATTEMPT TO TEST WRITING SKILLS SPURS DEBATE | By Gene I Maeroff | TX 1-762061 | 1986-02-12 |
| 1986-02-11 | https://www.nytimes.com/1986/02/11/science/infertility-a-growing-array-of-remedies.html | INFERTILITY A GROWING ARRAY OF REMEDIES | By Walter Sullivan | TX 1-762061 | 1986-02-12 |
| 1986-02-11 | https://www.nytimes.com/1986/02/11/science/peripherals-the-plus-in-macintosh.html | PERIPHERALS THE PLUS IN MACINTOSH | By Peter H Lewis | TX 1-762061 | 1986-02-12 |

| | | | | |
|---|---|---|---|---|
| 1986-02-11 | https://www.nytimes.com/1986/02/11/science/personal-computers-a-new-data-base-manager-with-flexibility.html | PERSONAL COMPUTERS A NEW DATA BASE MANAGER WITH FLEXIBILITY | By Erik SandbergDiment | TX 1-762061 | 1986-02-12 |
| 1986-02-11 | https://www.nytimes.com/1986/02/11/science/quantum-theory-disturbing-questions-remain-unresolved.html | QUANTUM THEORY DISTURBING QUESTIONS REMAIN UNRESOLVED | By Malcolm W Browne | TX 1-762061 | 1986-02-12 |
| 1986-02-11 | https://www.nytimes.com/1986/02/11/science/secret-language-found-in-elephants.html | SECRET LANGUAGE FOUND IN ELEPHANTS | By Bayard Webster | TX 1-762061 | 1986-02-12 |
| 1986-02-11 | https://www.nytimes.com/1986/02/11/sports/beanpot-tourney-to-boston-u.html | Beanpot Tourney to Boston U | Special to the New York Times | TX 1-762061 | 1986-02-12 |
| 1986-02-11 | https://www.nytimes.com/1986/02/11/sports/berry-scores-22-as-redmen-win.html | BERRY SCORES 22 AS REDMEN WIN | By William C Rhoden Special To the New York Times | TX 1-762061 | 1986-02-12 |
| 1986-02-11 | https://www.nytimes.com/1986/02/11/sports/bubka-joins-field-for-millrose-vault.html | BUBKA JOINS FIELD FOR MILLROSE VAULT | By Frank Litsky | TX 1-762061 | 1986-02-12 |
| 1986-02-11 | https://www.nytimes.com/1986/02/11/sports/celtics-are-cruising-on-a-13-game-streak.html | Celtics Are Cruising on a 13Game Streak | By Sam Goldaper | TX 1-762061 | 1986-02-12 |
| 1986-02-11 | https://www.nytimes.com/1986/02/11/sports/nets-richardson-said-to-be-missing.html | NETS RICHARDSON SAID TO BE MISSING | By Michael Martinez | TX 1-762061 | 1986-02-12 |
| 1986-02-11 | https://www.nytimes.com/1986/02/11/sports/new-crosby-golf-is-back-to-basics.html | NEW CROSBY GOLF IS BACK TO BASICS | By Alex Yannis | TX 1-762061 | 1986-02-12 |
| 1986-02-11 | https://www.nytimes.com/1986/02/11/sports/no-return-date-set-for-nystrom.html | NO RETURN DATE SET FOR NYSTROM | By Robin Finn | TX 1-762061 | 1986-02-12 |
| 1986-02-11 | https://www.nytimes.com/1986/02/11/sports/players-for-once-spotlight-was-on-williams.html | PLAYERS FOR ONCE SPOTLIGHT WAS ON WILLIAMS | By Roy S Johnson | TX 1-762061 | 1986-02-12 |
| 1986-02-11 | https://www.nytimes.com/1986/02/11/sports/pointer-elkhound-and-griffon-in-final.html | POINTER ELKHOUND AND GRIFFON IN FINAL | By Walter R Fletcher | TX 1-762061 | 1986-02-12 |
| 1986-02-11 | https://www.nytimes.com/1986/02/11/sports/scouting-fourth-and-long-at-a-small-school.html | SCOUTING FourthandLong At a Small School | By Roy S Johnson and Thomas Rogers | TX 1-762061 | 1986-02-12 |
| 1986-02-11 | https://www.nytimes.com/1986/02/11/sports/scouting-late-innings.html | SCOUTING Late Innings | By Roy S Johnson and Thomas Rogers | TX 1-762061 | 1986-02-12 |
| 1986-02-11 | https://www.nytimes.com/1986/02/11/sports/scouting-one-more-time.html | SCOUTING One More Time | By Roy S Johnson and Thomas Rogers | TX 1-762061 | 1986-02-12 |
| 1986-02-11 | https://www.nytimes.com/1986/02/11/sports/scouting-war-of-wallets.html | SCOUTING War of Wallets | By Roy S Johnson and Thomas Rogers | TX 1-762061 | 1986-02-12 |
| 1986-02-11 | https://www.nytimes.com/1986/02/11/sports/sports-of-the-times-anchorage-s-olympic-bid.html | SPORTS OF THE TIMES ANCHORAGES OLYMPIC BID | By Dave Anderson | TX 1-762061 | 1986-02-12 |

| | | | | |
|---|---|---|---|---|
| 1986-02-11 | https://www.nytimes.com/1986/02/11/sports/tv-sports-baseball-trouble-is-brewing.html | TV SPORTS BASEBALL TROUBLE IS BREWING | By Michael Goodwin | TX 1-762061 | 1986-02-12 |
| 1986-02-11 | https://www.nytimes.com/1986/02/11/style/karans-s-summer-sleekness.html | KARANS SUMMER SLEEKNESS | By Bernadine Morris | TX 1-762061 | 1986-02-12 |
| 1986-02-11 | https://www.nytimes.com/1986/02/11/style/milena-canonero-fashion-on-and-off-the-big-screen.html | MILENA CANONERO FASHION ON AND OFF THE BIG SCREEN | By Michael Gross | TX 1-762061 | 1986-02-12 |
| 1986-02-11 | https://www.nytimes.com/1986/02/11/style/notes-on-fashion.html | NOTES ON FASHION | By AnneMarie Schiro | TX 1-762061 | 1986-02-12 |
| 1986-02-11 | https://www.nytimes.com/1986/02/11/theater/the-theater-kerouac.html | THE THEATER KEROUAC | By Walter Goodman | TX 1-762061 | 1986-02-12 |
| 1986-02-11 | https://www.nytimes.com/1986/02/11/theater/theater-second-man-1927-behrman-comedy.html | THEATER SECOND MAN 1927 BEHRMAN COMEDY | By Frank Rich | TX 1-762061 | 1986-02-12 |
| 1986-02-11 | https://www.nytimes.com/1986/02/11/us/3-boys-dreams-of-space-3-deaths-in-the-sky-dick-scobee.html | 3 BOYS DREAMS OF SPACE 3 DEATHS IN THE SKY Dick Scobee | By Robert Reinhold | TX 1-762061 | 1986-02-12 |
| 1986-02-11 | https://www.nytimes.com/1986/02/11/us/3-boys-dreams-of-space-3-deaths-in-the-sky-ellison-onizuka.html | 3 BOYS DREAMS OF SPACE 3 DEATHS IN THE SKYEllison Onizuka | By Pauline Yoshihashi | TX 1-762061 | 1986-02-12 |
| 1986-02-11 | https://www.nytimes.com/1986/02/11/us/3-boys-dreams-of-space-3-deaths-in-the-sky-michael-smith.html | 3 BOYS DREAMS OF SPACE 3 DEATHS IN THE SKY Michael Smith | By Thomas J Knudson | TX 1-762061 | 1986-02-12 |
| 1986-02-11 | https://www.nytimes.com/1986/02/11/us/3d-suicide-stuns-students-in-omaha.html | 3D SUICIDE STUNS STUDENTS IN OMAHA | By William Robbins Special To the New York Times | TX 1-762061 | 1986-02-12 |
| 1986-02-11 | https://www.nytimes.com/1986/02/11/us/4-given-up-for-drowned.html | 4 Given Up for Drowned | AP | TX 1-762061 | 1986-02-12 |
| 1986-02-11 | https://www.nytimes.com/1986/02/11/us/5-held-in-scheme-for-laundering-millions-of-dollars-in-drug-profits.html | 5 HELD IN SCHEME FOR LAUNDERING MILLIONS OF DOLLARS IN DRUG PROFITS | By Judith Cummings Special To the New York Times | TX 1-762061 | 1986-02-12 |
| 1986-02-11 | https://www.nytimes.com/1986/02/11/us/archeologist-and-indians-against-bulldozers.html | ARCHEOLOGIST AND INDIANS AGAINST BULLDOZERS | Special to the New York Times | TX 1-762061 | 1986-02-12 |
| 1986-02-11 | https://www.nytimes.com/1986/02/11/us/around-the-nation-5-plead-guilty-in-case-of-school-vigilantes.html | AROUND THE NATION 5 Plead Guilty in Case Of School Vigilantes | AP | TX 1-762061 | 1986-02-12 |
| 1986-02-11 | https://www.nytimes.com/1986/02/11/us/around-the-nation-hormel-plant-resumes-some-production-work.html | AROUND THE NATION Hormel Plant Resumes Some Production Work | AP | TX 1-762061 | 1986-02-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-02-11 | https://www.nytimes.com/1986/02/11/us/around-the-nation-newspaper-challenging-federal-court-order.html | AROUND THE NATION Newspaper Challenging Federal Court Order | AP | TX 1-762061 | 1986-02-12 |
| 1986-02-11 | https://www.nytimes.com/1986/02/11/us/around-the-nation-trial-begins-in-slaying-of-interracial-couple.html | AROUND THE NATION Trial Begins in Slaying Of Interracial Couple | AP | TX 1-762061 | 1986-02-12 |
| 1986-02-11 | https://www.nytimes.com/1986/02/11/us/around-the-nation-west-virginia-jury-indicts-attorney-general.html | AROUND THE NATION West Virginia Jury Indicts Attorney General | AP | TX 1-762061 | 1986-02-12 |
| 1986-02-11 | https://www.nytimes.com/1986/02/11/us/briefing-eisenhower-heard-from.html | BRIEFING Eisenhower Heard From | By Irvin Molotsky and Warren Weaver Jr | TX 1-762061 | 1986-02-12 |
| 1986-02-11 | https://www.nytimes.com/1986/02/11/us/briefing-no-whither-here.html | BRIEFING No Whither Here | By Irvin Molotsky and Warren Weaver Jr | TX 1-762061 | 1986-02-12 |
| 1986-02-11 | https://www.nytimes.com/1986/02/11/us/briefing-whither-fowler.html | BRIEFING Whither Fowler | By Irvin Molotsky and Warren Weaver Jr | TX 1-762061 | 1986-02-12 |
| 1986-02-11 | https://www.nytimes.com/1986/02/11/us/briefing-whither-wachtmeister.html | BRIEFING Whither Wachtmeister | By Irvin Molotsky and Warren Weaver Jr | TX 1-762061 | 1986-02-12 |
| 1986-02-11 | https://www.nytimes.com/1986/02/11/us/budget-panel-visiting-chicago-hears-complaints.html | BUDGETPANEL VISITING CHICAGO HEARS COMPLAINTS | By Steven V Roberts Special To the New York Times | TX 1-762061 | 1986-02-12 |
| 1986-02-11 | https://www.nytimes.com/1986/02/11/us/charges-of-child-abuse-challenge-legal-system.html | CHARGES OF CHILD ABUSE CHALLENGE LEGAL SYSTEM | By Marcia Chambers Special To the New York Times | TX 1-762061 | 1986-02-12 |
| 1986-02-11 | https://www.nytimes.com/1986/02/11/us/cias-security-was-lax-acccording-to-convicted-spy.html | CIAS SECURITY WAS LAX ACCCORDING TO CONVICTED SPY | Special to the New York Times | TX 1-762061 | 1986-02-12 |
| 1986-02-11 | https://www.nytimes.com/1986/02/11/us/common-cause-ties-tax-revision-to-increase-in-gifts-to-camapigns.html | COMMON CAUSE TIES TAX REVISION TO INCREASE IN GIFTS TO CAMAPIGNS | Special to the New York Times | TX 1-762061 | 1986-02-12 |
| 1986-02-11 | https://www.nytimes.com/1986/02/11/us/history-for-sale-41000-per-stick.html | History for Sale 41000 per Stick | By Barbara Gamarekian Special To the New York Times | TX 1-762061 | 1986-02-12 |
| 1986-02-11 | https://www.nytimes.com/1986/02/11/us/japanese-american-wins-internment-appeal.html | JAPANESEAMERICAN WINS INTERNMENT APPEAL | Special to the New York Times | TX 1-762061 | 1986-02-12 |
| 1986-02-11 | https://www.nytimes.com/1986/02/11/us/kgb-subversion-tactics-described.html | KGB SUBVERSION TACTICS DESCRIBED | By Stephen Engelberg | TX 1-762061 | 1986-02-12 |
| 1986-02-11 | https://www.nytimes.com/1986/02/11/us/middle-atlantic-journal-a-quirk-aids-law-at-bridge.html | MIDDLE ATLANTIC JOURNAL A QUIRK AIDS LAW AT BRIDGE | By Lindsey Gruson Special To the New York Times | TX 1-762061 | 1986-02-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-02-11 | https://www.nytimes.com/1986/02/11/us/nasa-officials-inquiry-focusing-on-how-warnings-were-handled.html | NASA OFFICIALS INQUIRY FOCUSING ON HOW WARNINGS WERE HANDLED | By Gerald M Boyd Special To the New York Times | TX 1-762061 | 1986-02-12 |
| 1986-02-11 | https://www.nytimes.com/1986/02/11/us/pentagon-passing-the-cerebral-ammunition.html | Pentagon Passing the Cerebral Ammunition | By Bill Keller Special To the New York Times | TX 1-762061 | 1986-02-12 |
| 1986-02-11 | https://www.nytimes.com/1986/02/11/us/puncture-of-large-fuel-tank-by-pivoting-booster-is-cited.html | PUNCTURE OF LARGE FUEL TANK BY PIVOTING BOOSTER IS CITED | By John Noble Wilford | TX 1-762061 | 1986-02-12 |
| 1986-02-11 | https://www.nytimes.com/1986/02/11/us/ruling-on-budget-stirs-uncertainty.html | RULING ON BUDGET STIRS UNCERTAINTY | By Robert Pear Special To the New York Times | TX 1-762061 | 1986-02-12 |
| 1986-02-11 | https://www.nytimes.com/1986/02/11/us/sale-of-alaska-offshore-oil-opposed.html | SALE OF ALASKA OFFSHORE OIL OPPOSED | Special to the New York Times | TX 1-762061 | 1986-02-12 |
| 1986-02-11 | https://www.nytimes.com/1986/02/11/us/study-of-rockets-by-air-force-said-risks-were-1-in-35.html | STUDY OF ROCKETS BY AIR FORCE SAID RISKS WERE 1 IN 35 | By Stuart Diamond Special To the New York Times | TX 1-762061 | 1986-02-12 |
| 1986-02-11 | https://www.nytimes.com/1986/02/11/us/the-annals-of-spies-and-information.html | The Annals of Spies and Information | By David Burnham Special To the New York Times | TX 1-762061 | 1986-02-12 |
| 1986-02-11 | https://www.nytimes.com/1986/02/11/us/widening-chicago-inquiry-parallels-new-york-city-s.html | WIDENING CHICAGO INQUIRY PARALLELS NEW YORK CITYS | By E R Shipp Special to the New York Times | TX 1-762061 | 1986-02-12 |
| 1986-02-11 | https://www.nytimes.com/1986/02/11/world/age-of-sunrise-tv-dawns-in-bleary-eyed-spain.html | AGE OF SUNRISE TV DAWNS IN BLEARYEYED SPAIN | By Edward Schumacher Special To the New York Times | TX 1-762061 | 1986-02-12 |
| 1986-02-11 | https://www.nytimes.com/1986/02/11/world/around-the-world-south-yemen-reports-ex-chief-died-in-battle.html | AROUND THE WORLD South Yemen Reports ExChief Died in Battle | AP | TX 1-762061 | 1986-02-12 |
| 1986-02-11 | https://www.nytimes.com/1986/02/11/world/for-americans-in-haiti-days-of-fear-and-fascination.html | FOR AMERICANS IN HAITI DAYS OF FEAR AND FASCINATION | By James Brooke Special To the New York Times | TX 1-762061 | 1986-02-12 |
| 1986-02-11 | https://www.nytimes.com/1986/02/11/world/in-manila-and-now.html | IN MANILA AND NOW | By Seth Mydans Special To the New York Times | TX 1-762061 | 1986-02-12 |
| 1986-02-11 | https://www.nytimes.com/1986/02/11/world/iran-reports-its-forces-captured-strategic-island.html | IRAN REPORTS ITS FORCES CAPTURED STRATEGIC ISLAND | AP | TX 1-762061 | 1986-02-12 |
| 1986-02-11 | https://www.nytimes.com/1986/02/11/world/largest-mafia-trial-opens-in-sicily.html | LARGEST MAFIA TRIAL OPENS IN SICILY | By Roberto Suro Special To the New York Times | TX 1-762061 | 1986-02-12 |
| 1986-02-11 | https://www.nytimes.com/1986/02/11/world/latin-ministers-urge-us-to-halt-aid-to-contras.html | LATIN MINISTERS URGE US TO HALT AID TO CONTRAS | AP | TX 1-762061 | 1986-02-12 |

| | | | | |
|---|---|---|---|---|
| 1986-02-11 | https://www.nytimes.com/1986/02/11/world/manila-assembly-meets-to-decide-election-outcome.html | MANILA ASSEMBLY MEETS TO DECIDE ELECTION OUTCOME | By Francis X Clines Special To the New York Times | TX 1-762061 | 1986-02-12 |
| 1986-02-11 | https://www.nytimes.com/1986/02/11/world/new-haiti-leader-pledges-elections.html | NEW HAITI LEADER PLEDGES ELECTIONS | By Joseph B Treaster Special To the New York Times | TX 1-762061 | 1986-02-12 |
| 1986-02-11 | https://www.nytimes.com/1986/02/11/world/plan-to-free-dissident-the-soviet-motives.html | PLAN TO FREE DISSIDENT THE SOVIET MOTIVES | By Serge Schmemann Special To the New York Times | TX 1-762061 | 1986-02-12 |
| 1986-02-11 | https://www.nytimes.com/1986/02/11/world/pope-cautions-priests-ends-india-trip.html | POPE CAUTIONS PRIESTS ENDS INDIA TRIP | By E J Dionne Jr Special To the New York Times | TX 1-762061 | 1986-02-12 |
| 1986-02-11 | https://www.nytimes.com/1986/02/11/world/pretoria-reports-10-blacks-slain.html | PRETORIA REPORTS 10 BLACKS SLAIN | By Alan Cowell Special To the New York Times | TX 1-762061 | 1986-02-12 |
| 1986-02-11 | https://www.nytimes.com/1986/02/11/world/reagan-praises-2-party-system-of-philippines.html | REAGAN PRAISES 2PARTYSYSTEM OF PHILIPPINES | By Bernard Weinraub Special To the New York Times | TX 1-762061 | 1986-02-12 |
| 1986-02-11 | https://www.nytimes.com/1986/02/11/world/shcharansky-to-be-released-in-a-berlin-exchange-today.html | SHCHARANSKY TO BE RELEASED IN A BERLIN EXCHANGE TODAY | By James M Markham Special To the New York Times | TX 1-762061 | 1986-02-12 |
| 1986-02-11 | https://www.nytimes.com/1986/02/11/world/us-annoyed-presses-soviet-on-a-date-for-next-summit-meeting.html | US ANNOYED PRESSES SOVIET ON A DATE FOR NEXT SUMMIT MEETING | By Bernard Gwertzman Special To the New York Times | TX 1-762061 | 1986-02-12 |
| 1986-02-11 | https://www.nytimes.com/1986/02/11/world/us-indian-says-sandinistas-bomb-villages.html | US INDIAN SAYS SANDINISTAS BOMB VILLAGES | By Stephen Kinzer Special To the New York Times | TX 1-762061 | 1986-02-12 |
| 1986-02-12 | https://www.nytimes.com/1986/02/12/arts/ballet-change-in-auvergne.html | BALLET CHANGE IN AUVERGNE | By Anna Kisselgoff | TX 1-756200 | 1986-02-14 |
| 1986-02-12 | https://www.nytimes.com/1986/02/12/arts/can-a-guy-say-no.html | CAN A GUY SAY NO | By John J OConnor | TX 1-756200 | 1986-02-14 |
| 1986-02-12 | https://www.nytimes.com/1986/02/12/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 1-756200 | 1986-02-14 |
| 1986-02-12 | https://www.nytimes.com/1986/02/12/arts/music-aria-da-capo.html | MUSIC ARIA DA CAPO | By Tim Page | TX 1-756200 | 1986-02-14 |
| 1986-02-12 | https://www.nytimes.com/1986/02/12/arts/nbc-news-may-adopt-90-minute-newswheel.html | NBC NEWS MAY ADOPT 90MINUTE NEWSWHEEL | By Peter J Boyer | TX 1-756200 | 1986-02-14 |
| 1986-02-12 | https://www.nytimes.com/1986/02/12/arts/new-lincoln-insights-emerge-from-letters.html | NEW LINCOLN INSIGHTS EMERGE FROM LETTERS | By Herbert Mitgang | TX 1-756200 | 1986-02-14 |
| 1986-02-12 | https://www.nytimes.com/1986/02/12/arts/the-dance-montreal-s-miss-gillis.html | THE DANCE MONTREALS MISS GILLIS | By Anna Kisselgoff | TX 1-756200 | 1986-02-14 |
| 1986-02-12 | https://www.nytimes.com/1986/02/12/arts/the-pop-life-368186.html | THE POP LIFE | By Robert Palmer | TX 1-756200 | 1986-02-14 |

| | | | | |
|---|---|---|---|---|
| 1986-02-12 | https://www.nytimes.com/1986/02/12/arts/violist-20-attains-philharmonic-post.html | VIOLIST 20 ATTAINS PHILHARMONIC POST | By Bernard Holland | TX 1-756200 | 1986-02-14 |
| 1986-02-12 | https://www.nytimes.com/1986/02/12/arts/washington-opera-to-do-menotti-s-goya.html | Washington Opera To Do Menottis Goya | Special to the New York Times | TX 1-756200 | 1986-02-14 |
| 1986-02-12 | https://www.nytimes.com/1986/02/12/books/books-of-the-times-339886.html | BOOKS OF THE TIMES | By Michiko Kakutani | TX 1-756200 | 1986-02-14 |
| 1986-02-12 | https://www.nytimes.com/1986/02/12/business/a-few-new-tax-rules-on-retirement-accounts.html | A FEW NEW TAX RULES ON RETIREMENT ACCOUNTS | By Gary Klott | TX 1-756200 | 1986-02-14 |
| 1986-02-12 | https://www.nytimes.com/1986/02/12/business/advertising-accounts.html | Advertising Accounts | By Isadore Barmash | TX 1-756200 | 1986-02-14 |
| 1986-02-12 | https://www.nytimes.com/1986/02/12/business/advertising-mci-will-consolidate-advertising-at-d-arcy.html | Advertising MCI Will Consolidate Advertising at DArcy | By Isadore Barmash | TX 1-756200 | 1986-02-14 |
| 1986-02-12 | https://www.nytimes.com/1986/02/12/business/advertising-net-income-gains-20-at-bbdo-international.html | Advertising Net Income Gains 20 At BBDO International | By Isadore Barmash | TX 1-756200 | 1986-02-14 |
| 1986-02-12 | https://www.nytimes.com/1986/02/12/business/advertising-scali-gets-majority-of-fallon.html | Advertising Scali Gets Majority Of Fallon | By Isadore Barmash | TX 1-756200 | 1986-02-14 |
| 1986-02-12 | https://www.nytimes.com/1986/02/12/business/allegheny-selling-four-subsidiaries.html | Allegheny Selling Four Subsidiaries | AP | TX 1-756200 | 1986-02-14 |
| 1986-02-12 | https://www.nytimes.com/1986/02/12/business/bass-group-cuts-stake-in-disney.html | Bass Group Cuts Stake in Disney | Special to the New York Times | TX 1-756200 | 1986-02-14 |
| 1986-02-12 | https://www.nytimes.com/1986/02/12/business/british-textile-merger-deal.html | British Textile Merger Deal | AP | TX 1-756200 | 1986-02-14 |
| 1986-02-12 | https://www.nytimes.com/1986/02/12/business/business-people-first-boston-broadens-roles-of-3-executives.html | BUSINESS PEOPLE First Boston Broadens Roles of 3 Executives | By Kenneth N Gilpin and Eric Schmitt | TX 1-756200 | 1986-02-14 |
| 1986-02-12 | https://www.nytimes.com/1986/02/12/business/business-people-hyatt-hotels-gets-a-new-chairman.html | BUSINESS PEOPLE Hyatt Hotels Gets A New Chairman | By Kenneth N Gilpin and Eric Schmitt | TX 1-756200 | 1986-02-14 |
| 1986-02-12 | https://www.nytimes.com/1986/02/12/business/chip-orders-top-shipments.html | Chip Orders Top Shipments | Special to the New York Times | TX 1-756200 | 1986-02-14 |
| 1986-02-12 | https://www.nytimes.com/1986/02/12/business/consumers-debt-up-by-5.1-billion.html | CONSUMERS DEBT UP BY 51 BILLION | AP | TX 1-756200 | 1986-02-14 |
| 1986-02-12 | https://www.nytimes.com/1986/02/12/business/credit-markets-bond-prices-continue-to-rise.html | CREDIT MARKETS Bond Prices Continue to Rise | By Michael Quint | TX 1-756200 | 1986-02-14 |

| | | | | |
|---|---|---|---|---|
| 1986-02-12 | https://www.nytimes.com/1986/02/12/busine ss/economic-scene-shultz-takes-broad-view.html | Economic Scene Shultz Takes Broad View | By Leonard Silk | TX 1-756200 | 1986-02-14 |
| 1986-02-12 | https://www.nytimes.com/1986/02/12/busine ss/fuel-saving-now-entrenched.html | FUEL SAVING NOW ENTRENCHED | By Steven Prokesch | TX 1-756200 | 1986-02-14 |
| 1986-02-12 | https://www.nytimes.com/1986/02/12/busine ss/futures-options-oil-prices-drop-again-heating-fuel-stocks-off.html | FUTURESOPTIONS Oil Prices Drop Again Heating Fuel Stocks Off | By Lee A Daniels | TX 1-756200 | 1986-02-14 |
| 1986-02-12 | https://www.nytimes.com/1986/02/12/busine ss/ibm-expands-line-cuts-prices.html | IBM EXPANDS LINE CUTS PRICES | By Barnaby J Feder | TX 1-756200 | 1986-02-14 |
| 1986-02-12 | https://www.nytimes.com/1986/02/12/busine ss/kodak-sets-10-cut-in-employees.html | KODAK SETS 10 CUT IN EMPLOYEES | By Thomas J Lueck | TX 1-756200 | 1986-02-14 |
| 1986-02-12 | https://www.nytimes.com/1986/02/12/busine ss/market-place-behind-surge-at-wells-fargo.html | MARKET PLACE Behind Surge At Wells Fargo | By Vartanig G Vartan | TX 1-756200 | 1986-02-14 |
| 1986-02-12 | https://www.nytimes.com/1986/02/12/busine ss/mid-america-sale-set.html | Mid America Sale Set | AP | TX 1-756200 | 1986-02-14 |
| 1986-02-12 | https://www.nytimes.com/1986/02/12/busine ss/operating-net-at-cbs-falls-49.9.html | OPERATING NET AT CBS FALLS 499 | By Geraldine Fabrikant | TX 1-756200 | 1986-02-14 |
| 1986-02-12 | https://www.nytimes.com/1986/02/12/busine ss/pickens-on-the-prowl-again.html | PICKENS ON THE PROWL AGAIN | By John Crudele | TX 1-756200 | 1986-02-14 |
| 1986-02-12 | https://www.nytimes.com/1986/02/12/busine ss/rate-request-by-at-t.html | Rate Request By AT T | AP | TX 1-756200 | 1986-02-14 |
| 1986-02-12 | https://www.nytimes.com/1986/02/12/busine ss/real-estate-carnegie-hall-plans-office-site.html | Real Estate Carnegie Hall Plans Office Site | By Shawn G Kennedy | TX 1-756200 | 1986-02-14 |
| 1986-02-12 | https://www.nytimes.com/1986/02/12/busine ss/shareholders-clear-us-steel-merger.html | Shareholders Clear US Steel Merger | By Daniel F Cuff | TX 1-756200 | 1986-02-14 |
| 1986-02-12 | https://www.nytimes.com/1986/02/12/busine ss/texaco-hearings-draw-big-turnout.html | TEXACO HEARINGS DRAW BIG TURNOUT | By Richard W Stevenson | TX 1-756200 | 1986-02-14 |
| 1986-02-12 | https://www.nytimes.com/1986/02/12/busine ss/tylenol-maker-finding-new-crisis-less-severe.html | TYLENOL MAKER FINDING NEW CRISIS LESS SEVERE | By Tamar Lewin | TX 1-756200 | 1986-02-14 |
| 1986-02-12 | https://www.nytimes.com/1986/02/12/busine ss/us-said-to-weigh-emergency-aid-for-mexico.html | US SAID TO WEIGH EMERGENCY AID FOR MEXICO | By Clyde H Farnsworth Special To the New York Times | TX 1-756200 | 1986-02-14 |
| 1986-02-12 | https://www.nytimes.com/1986/02/12/garden /60-minute-gourmet-303686.html | 60MINUTE GOURMET | By Pierre Franey | TX 1-756200 | 1986-02-14 |
| 1986-02-12 | https://www.nytimes.com/1986/02/12/garden /call-it-gravey-or-sauce-but-keep-the-lumps-out.html | CALL IT GRAVEY OR SAUCE BUT KEEP THE LUMPS OUT | By Robert Farrar Capon | TX 1-756200 | 1986-02-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-02-12 | https://www.nytimes.com/1986/02/12/garden/discoveries-glamorous-mules-and-vintage-lace.html | DISCOVERIES GLAMOROUS MULES AND VINTAGE LACE | By Carol Lawson | TX 1-756200 | 1986-02-14 |
| 1986-02-12 | https://www.nytimes.com/1986/02/12/garden/evolution-of-the-lenten-fast.html | EVOLUTION OF THE LENTEN FAST | By George Armelagos | TX 1-756200 | 1986-02-14 |
| 1986-02-12 | https://www.nytimes.com/1986/02/12/garden/food-notes-387386.html | FOOD NOTES | By Nancy Harmon Jenkins | TX 1-756200 | 1986-02-14 |
| 1986-02-12 | https://www.nytimes.com/1986/02/12/garden/having-children-despite-illness.html | HAVING CHILDREN DESPITE ILLNESS | By Jane Gross | TX 1-756200 | 1986-02-14 |
| 1986-02-12 | https://www.nytimes.com/1986/02/12/garden/kitchen-equipment-stepladder-for-upper-reaches-of-kitchen.html | KITCHEN EQUIPMENT STEPLADDER FOR UPPER REACHES OF KITCHEN | By Pierre Franey | TX 1-756200 | 1986-02-14 |
| 1986-02-12 | https://www.nytimes.com/1986/02/12/garden/metropolitan-diary-314286.html | METROPOLITAN DIARY | By Ron Alexander | TX 1-756200 | 1986-02-14 |
| 1986-02-12 | https://www.nytimes.com/1986/02/12/garden/personal-health-360086.html | PERSONAL HEALTH | By Jane E Brody | TX 1-756200 | 1986-02-14 |
| 1986-02-12 | https://www.nytimes.com/1986/02/12/garden/quinoa-andean-legacy-arrives.html | QUINOA ANDEAN LEGACY ARRIVES | By Florence Fabricant | TX 1-756200 | 1986-02-14 |
| 1986-02-12 | https://www.nytimes.com/1986/02/12/garden/wine-talk-351086.html | WINE TALK | By Frank J Prial | TX 1-756200 | 1986-02-14 |
| 1986-02-12 | https://www.nytimes.com/1986/02/12/garden/young-men-cooking-at-home-new-roles-unfamiliar-terrain.html | YOUNG MEN COOKING AT HOME NEW ROLES UNFAMILIAR TERRAIN | By Todd S Purdum | TX 1-756200 | 1986-02-14 |
| 1986-02-12 | https://www.nytimes.com/1986/02/12/movies/screen-yevgeny-yevtusheno-s-kindergarten.html | SCREEN YEVGENY YEVTUSHENOS KINDERGARTEN | By Walter Goodman | TX 1-756200 | 1986-02-14 |
| 1986-02-12 | https://www.nytimes.com/1986/02/12/movies/the-screen-winter-flight.html | THE SCREEN WINTER FLIGHT | By Vincent Canby | TX 1-756200 | 1986-02-14 |
| 1986-02-12 | https://www.nytimes.com/1986/02/12/nyregion/2-on-local-school-boards-owe-city-11000-in-fines.html | 2 ON LOCAL SCHOOL BOARDS OWE CITY 11000 IN FINES | By Larry Rohter | TX 1-756200 | 1986-02-14 |
| 1986-02-12 | https://www.nytimes.com/1986/02/12/nyregion/assemblyman-seen-as-contender-to-replace-manes-in-borough-job.html | ASSEMBLYMAN SEEN AS CONTENDER TO REPLACE MANES IN BOROUGH JOB | By Frank Lynn | TX 1-756200 | 1986-02-14 |
| 1986-02-12 | https://www.nytimes.com/1986/02/12/nyregion/bail-request-is-denied-for-ex-judge-brennan.html | BAIL REQUEST IS DENIED FOR EXJUDGE BRENNAN | By Leonard Buder | TX 1-756200 | 1986-02-14 |
| 1986-02-12 | https://www.nytimes.com/1986/02/12/nyregion/bridge-gray-areas-can-t-be-ignored-in-learning-rules-of-game.html | Bridge Gray Areas Cant Be Ignored In Learning Rules of Game | By Alan Truscott | TX 1-756200 | 1986-02-14 |

| | | | | |
|---|---|---|---|---|
| 1986-02-12 | https://www.nytimes.com/1986/02/12/nyregion/for-first-time-city-admits-need-for-new-water-sources.html | FOR FIRST TIME CITY ADMITS NEED FOR NEW WATER SOURCES | By Deirdre Carmody | TX 1-756200 | 1986-02-14 |
| 1986-02-12 | https://www.nytimes.com/1986/02/12/nyregion/judge-backs-aids-policy-of-schools.html | JUDGE BACKS AIDS POLICY OF SCHOOLS | By Joseph P Fried | TX 1-756200 | 1986-02-14 |
| 1986-02-12 | https://www.nytimes.com/1986/02/12/nyregion/koch-in-reversal-will-review-hiring-for-higher-paying-posts.html | KOCH IN REVERSAL WILL REVIEW HIRING FOR HIGHERPAYING POSTS | By Joyce Purnick | TX 1-756200 | 1986-02-14 |
| 1986-02-12 | https://www.nytimes.com/1986/02/12/nyregion/macklowe-demolition-man-is-given-a-no-jail-sentence.html | MACKLOWE DEMOLITION MAN IS GIVEN A NOJAIL SENTENCE | By Martin Gottlieb | TX 1-756200 | 1986-02-14 |
| 1986-02-12 | https://www.nytimes.com/1986/02/12/nyregion/manes-resigns-2-queens-posts-citing-burden.html | MANES RESIGNS 2 QUEENS POSTS CITING BURDEN | By Michael Oreskes | TX 1-756200 | 1986-02-14 |
| 1986-02-12 | https://www.nytimes.com/1986/02/12/nyregion/new-york-day-by-day-stuck-on-the-waterfront-at-atlantic-ave.html | NEW YORK DAY BY DAY Stuck on the Waterfront At Atlantic Ave | By Susan Heller Anderson and David W Dunlap | TX 1-756200 | 1986-02-14 |
| 1986-02-12 | https://www.nytimes.com/1986/02/12/nyregion/new-york-day-by-day-success-on-the-m31line.html | NEW YORK DAY BY DAY Success on the M31 Line | By Susan Heller Anderson and David W Dunlap | TX 1-756200 | 1986-02-14 |
| 1986-02-12 | https://www.nytimes.com/1986/02/12/nyregion/officials-say-fatal-tampering-of-tylenol-was-isolated-case.html | OFFICIALS SAY FATAL TAMPERING OF TYLENOL WAS ISOLATED CASE | By Michael Norman | TX 1-756200 | 1986-02-14 |
| 1986-02-12 | https://www.nytimes.com/1986/02/12/nyregion/parking-bureau-criticized-in-audit-on-collection-cost.html | PARKING BUREAU CRITICIZED IN AUDIT ON COLLECTION COST | By Josh Barbanel | TX 1-756200 | 1986-02-14 |
| 1986-02-12 | https://www.nytimes.com/1986/02/12/nyregion/the-region-jersey-renews-resorts-license.html | THE REGION Jersey Renews Resorts License | AP | TX 1-756200 | 1986-02-14 |
| 1986-02-12 | https://www.nytimes.com/1986/02/12/nyregion/the-region-suspect-indicted-in-one-of-9-deaths.html | THE REGION Suspect Indicted In One of 9 Deaths | AP | TX 1-756200 | 1986-02-14 |
| 1986-02-12 | https://www.nytimes.com/1986/02/12/nyregion/the-region-utility-asks-rise-is-told-to-cut-rate.html | THE REGION Utility Asks Rise Is Told to Cut Rate | AP | TX 1-756200 | 1986-02-14 |
| 1986-02-12 | https://www.nytimes.com/1986/02/12/nyregion/winter-delivers-its-second-blow-in-4-day-period.html | WINTER DELIVERS ITS SECOND BLOW IN 4DAY PERIOD | By Thomas J Knudson | TX 1-756200 | 1986-02-14 |
| 1986-02-12 | https://www.nytimes.com/1986/02/12/nyregion/worldwide-poverty-moves-contributors-to-give-to-neediest.html | WORLDWIDE POVERTY MOVES CONTRIBUTORS TO GIVE TO NEEDIEST | By John T McQuiston | TX 1-756200 | 1986-02-14 |

| | | | | |
|---|---|---|---|---|
| 1986-02-12 | https://www.nytimes.com/1986/02/12/nyregion/yonkers-integration-plan-is-outlined.html | YONKERS INTEGRATION PLAN IS OUTLINED | By James Feron Special To the New York Times | TX 1-756200 | 1986-02-14 |
| 1986-02-12 | https://www.nytimes.com/1986/02/12/obituaries/james-dillon-83-dies-ex-chief-of-irish-party.html | James Dillon 83 Dies ExChief of Irish Party | AP | TX 1-756200 | 1986-02-14 |
| 1986-02-12 | https://www.nytimes.com/1986/02/12/opinion/how-to-make-amends-to-the-haitians.html | How to Make Amends to the Haitians | By Michael Hooper | TX 1-756200 | 1986-02-14 |
| 1986-02-12 | https://www.nytimes.com/1986/02/12/opinion/observer-the-savage-breast.html | OBSERVER The Savage Breast | By Russell Baker | TX 1-756200 | 1986-02-14 |
| 1986-02-12 | https://www.nytimes.com/1986/02/12/opinion/put-the-heat-on-marcos.html | Put the Heat on Marcos | By W Scott Thompson | TX 1-756200 | 1986-02-14 |
| 1986-02-12 | https://www.nytimes.com/1986/02/12/opinion/washington-sacrifices-for-lent.html | WASHINGTON Sacrifices for Lent | By James Reston | TX 1-756200 | 1986-02-14 |
| 1986-02-12 | https://www.nytimes.com/1986/02/12/sports/a-pointer-is-best-in-westminster-show.html | A POINTER IS BEST IN WESTMINSTER SHOW | By Walter R Fletcher | TX 1-756200 | 1986-02-14 |
| 1986-02-12 | https://www.nytimes.com/1986/02/12/sports/college-basketball-connecticutt-defeats-pitt-77-73.html | COLLEGE BASKETBALL CONNECTICUTT DEFEATS PITT 7773 | AP | TX 1-756200 | 1986-02-14 |
| 1986-02-12 | https://www.nytimes.com/1986/02/12/sports/cup-group-to-fund-36-races.html | Cup Group to Fund 36 Races | By Steven Crist Special To the New York Times | TX 1-756200 | 1986-02-14 |
| 1986-02-12 | https://www.nytimes.com/1986/02/12/sports/ewing-to-sit-out-at-least-2-games.html | Ewing to Sit Out At Least 2 Games | By Roy S Johnson | TX 1-756200 | 1986-02-14 |
| 1986-02-12 | https://www.nytimes.com/1986/02/12/sports/gordon-s-white-jr-on-golf-rookie-an-exceptional-hitter.html | GORDON S WHITE JR ON GOLF ROOKIE AN EXCEPTIONAL HITTER | By Gordon S White Jr | TX 1-756200 | 1986-02-14 |
| 1986-02-12 | https://www.nytimes.com/1986/02/12/sports/jury-is-recessed-in-georgia-suit.html | Jury Is Recessed In Georgia Suit | AP | TX 1-756200 | 1986-02-14 |
| 1986-02-12 | https://www.nytimes.com/1986/02/12/sports/kings-stop-celtic-streak.html | Kings Stop Celtic Streak | AP | TX 1-756200 | 1986-02-14 |
| 1986-02-12 | https://www.nytimes.com/1986/02/12/sports/lendl-tested-in-first-round.html | Lendl Tested In First Round | AP | TX 1-756200 | 1986-02-14 |
| 1986-02-12 | https://www.nytimes.com/1986/02/12/sports/nfl-is-sued-by-cards.html | NFL IS SUED BY CARDS | By Michael Janofsky | TX 1-756200 | 1986-02-14 |
| 1986-02-12 | https://www.nytimes.com/1986/02/12/sports/resilient-nets-defeat-pistons.html | RESILIENT NETS DEFEAT PISTONS | Special to the New York Times | TX 1-756200 | 1986-02-14 |
| 1986-02-12 | https://www.nytimes.com/1986/02/12/sports/richardson-tested-after-absence.html | RICHARDSON TESTED AFTER ABSENCE | By Michael Martinez Special To the New York Times | TX 1-756200 | 1986-02-14 |
| 1986-02-12 | https://www.nytimes.com/1986/02/12/sports/scouting-a-higher-profile.html | SCOUTING A Higher Profile | By Thomas Rogers | TX 1-756200 | 1986-02-14 |

| 1986-02-12 | https://www.nytimes.com/1986/02/12/sports/scouting-facing-reality.html | SCOUTING Facing Reality | By Thomas Rogers | TX 1-756200 | 1986-02-14 |
|---|---|---|---|---|---|
| 1986-02-12 | https://www.nytimes.com/1986/02/12/sports/scouting-special-delivery-from-ivory-coast.html | SCOUTING Special Delivery From Ivory Coast | By Thomas Rogers | TX 1-756200 | 1986-02-14 |
| 1986-02-12 | https://www.nytimes.com/1986/02/12/sports/smith-perfect-in-goal.html | SMITH PERFECT IN GOAL | By Robin Finn Special To the New York Times | TX 1-756200 | 1986-02-14 |
| 1986-02-12 | https://www.nytimes.com/1986/02/12/sports/sports-of-the-times-this-is-sadness.html | SPORTS OF THE TIMES This Is Sadness | By George Vecsey | TX 1-756200 | 1986-02-14 |
| 1986-02-12 | https://www.nytimes.com/1986/02/12/sports/victory-builds-egos-at-st-john-s.html | VICTORY BUILDS EGOS AT ST JOHNS | By William C Rhoden Special To the New York Times | TX 1-756200 | 1986-02-14 |
| 1986-02-12 | https://www.nytimes.com/1986/02/12/theater/stage-fresh-horses-larry-ketron-comedy.html | STAGE FRESH HORSES LARRY KETRON COMEDY | By Frank Rich | TX 1-756200 | 1986-02-14 |
| 1986-02-12 | https://www.nytimes.com/1986/02/12/theater/the-stage-la-chunga-by-mario-vargas-llosa.html | THE STAGE LA CHUNGA BY MARIO VARGAS LLOSA | By Mel Gussow | TX 1-756200 | 1986-02-14 |
| 1986-02-12 | https://www.nytimes.com/1986/02/12/theater/the-stage-nuclear-follies-a-revue.html | THE STAGE NUCLEAR FOLLIES A REVUE | By Stephen Holden | TX 1-756200 | 1986-02-14 |
| 1986-02-12 | https://www.nytimes.com/1986/02/12/theater/theater-fulfilling-koch-s-postualte.html | THEATER FULFILLING KOCHS POSTUALTE | By D J R Bruckner | TX 1-756200 | 1986-02-14 |
| 1986-02-12 | https://www.nytimes.com/1986/02/12/us/arab-americans-urge-discrimination-inquiry.html | ArabAmericans Urge Discrimination Inquiry | AP | TX 1-756200 | 1986-02-14 |
| 1986-02-12 | https://www.nytimes.com/1986/02/12/us/around-the-nation-2-planes-avert-crash-in-controller-error.html | AROUND THE NATION 2 Planes Avert Crash In Controller Error | AP | TX 1-756200 | 1986-02-14 |
| 1986-02-12 | https://www.nytimes.com/1986/02/12/us/around-the-nation-philadelphia-hotel-set-for-40-million-overhaul.html | AROUND THE NATION Philadelphia Hotel Set For 40 Million Overhaul | AP | TX 1-756200 | 1986-02-14 |
| 1986-02-12 | https://www.nytimes.com/1986/02/12/us/arrow-air-halts-flights-and-files-for-bankruptcy.html | ARROW AIR HALTS FLIGHTS AND FILES FOR BANKRUPTCY | By Richard Witkin | TX 1-756200 | 1986-02-14 |
| 1986-02-12 | https://www.nytimes.com/1986/02/12/us/bar-group-urges-halt-in-use-of-privately-run-jails.html | BAR GROUP URGES HALT IN USE OF PRIVATELY RUN JAILS | By Martin Tolchin Special To the New York Times | TX 1-756200 | 1986-02-14 |
| 1986-02-12 | https://www.nytimes.com/1986/02/12/us/briefing-dept-of-mousetraps.html | BRIEFING Dept of Mousetraps | By Irvin Molotsky and Warren Weaver Jr | TX 1-756200 | 1986-02-14 |
| 1986-02-12 | https://www.nytimes.com/1986/02/12/us/briefing-justice-black.html | BRIEFING Justice Black | By Irvin Molotsky and Warren Weaver Jr | TX 1-756200 | 1986-02-14 |

| 1986-02-12 | https://www.nytimes.com/1986/02/12/us/briefing-terrorism-and-tourism.html | BRIEFING Terrorism and Tourism | By Irvin Molotsky and Warren Weaver Jr | TX 1-756200 | 1986-02-14 |
|---|---|---|---|---|---|
| 1986-02-12 | https://www.nytimes.com/1986/02/12/us/briefing-warning-have-a-nice-day.html | BRIEFING Warning Have a Nice Day | By Irvin Molotsky and Warren Weaver Jr | TX 1-756200 | 1986-02-14 |
| 1986-02-12 | https://www.nytimes.com/1986/02/12/us/collision-of-navy-ships-leaves-a-sailor-dead.html | Collision of Navy Ships Leaves a Sailor Dead | AP | TX 1-756200 | 1986-02-14 |
| 1986-02-12 | https://www.nytimes.com/1986/02/12/us/dartmouth-suspends-12-for-attack-on-shanties.html | DARTMOUTH SUSPENDS 12 FOR ATTACK ON SHANTIES | By Matthew L Wald Special To the New York Times | TX 1-756200 | 1986-02-14 |
| 1986-02-12 | https://www.nytimes.com/1986/02/12/us/judge-s-conviction-adds-somber-note-to-biloxi-mardi-gras.html | JUDGES CONVICTION ADDS SOMBER NOTE TO BILOXI MARDI GRAS | By Dudley Clendinen Special To the New York Times | TX 1-756200 | 1986-02-14 |
| 1986-02-12 | https://www.nytimes.com/1986/02/12/us/nasa-acknowledges-cold-affects-booster-seals.html | NASA ACKNOWLEDGES COLD AFFECTS BOOSTER SEALS | By Philip M Boffey Special To the New York Times | TX 1-756200 | 1986-02-14 |
| 1986-02-12 | https://www.nytimes.com/1986/02/12/us/nasa-s-conflicting-remarks-questions-raised-about-control-of-agency.html | NASAS CONFLICTING REMARKS QUESTIONS RAISED ABOUT CONTROL OF AGENCY | By David E Sanger Special To the New York Times | TX 1-756200 | 1986-02-14 |
| 1986-02-12 | https://www.nytimes.com/1986/02/12/us/new-mexico-tells-natural-history-with-electronic-magic-show.html | NEW MEXICO TELLS NATURAL HISTORY WITH ELECTRONIC MAGIC SHOW | By Iver Peterson Special To the New York Times | TX 1-756200 | 1986-02-14 |
| 1986-02-12 | https://www.nytimes.com/1986/02/12/us/pentagon-orders-security-changes.html | PENTAGON ORDERS SECURITY CHANGES | AP | TX 1-756200 | 1986-02-14 |
| 1986-02-12 | https://www.nytimes.com/1986/02/12/us/potomac-fever-potomac-phobias.html | Potomac Fever Potomac Phobias | Special to the New York Times | TX 1-756200 | 1986-02-14 |
| 1986-02-12 | https://www.nytimes.com/1986/02/12/us/president-says-budget-foes-seek-tax-increase-and-vows-to-veto-it.html | PRESIDENT SAYS BUDGET FOES SEEK TAX INCREASE AND VOWS TO VETO IT | By Gerald M Boyd Special To the New York Times | TX 1-756200 | 1986-02-14 |
| 1986-02-12 | https://www.nytimes.com/1986/02/12/us/president-to-send-an-envoy-to-seek-views-of-filipinos.html | PRESIDENT TO SEND AN ENVOY TO SEEK VIEWS OF FILIPINOS | By Bernard Weinraub Special To the New York Times | TX 1-756200 | 1986-02-14 |
| 1986-02-12 | https://www.nytimes.com/1986/02/12/us/reagan-tells-of-weighing-plans-to-revise-minority-hiring-rules.html | REAGAN TELLS OF WEIGHING PLANS TO REVISE MINORITY HIRING RULES | Special to the New York Times | TX 1-756200 | 1986-02-14 |
| 1986-02-12 | https://www.nytimes.com/1986/02/12/us/reporting-on-shuttle-inquiry-is-called-fair-and-accurate.html | REPORTING ON SHUTTLE INQUIRY IS CALLED FAIR AND ACCURATE | By Alex S Jones | TX 1-756200 | 1986-02-14 |
| 1986-02-12 | https://www.nytimes.com/1986/02/12/us/rodeo-new-style-boxes-for-10000.html | RODEO NEW STYLE BOXES FOR 10000 | By Peter Applebome Special To the New York Times | TX 1-756200 | 1986-02-14 |

| 1986-02-12 | https://www.nytimes.com/1986/02/12/us/ten nesseans-fight-a-military-center.html | TENNESSEANS FIGHT A MILITARY CENTER | Special to the New York Times | TX 1-756200 | 1986-02-14 |
|---|---|---|---|---|---|
| 1986-02-12 | https://www.nytimes.com/1986/02/12/us/the-deadly-games-the-government-plays.html | The Deadly Games The Government Plays | By Richard Halloran Special To the New York Times | TX 1-756200 | 1986-02-14 |
| 1986-02-12 | https://www.nytimes.com/1986/02/12/us/the-shuttle-inquiry-emerging-evidence-routine-followed-in-incident-s-wake.html | THE SHUTTLE INQUIRY EMERGING EVIDENCE ROUTINE FOLLOWED IN INCIDENTS WAKE | By William J Broad Special To the New York Times | TX 1-756200 | 1986-02-14 |
| 1986-02-12 | https://www.nytimes.com/1986/02/12/us/tom b-of-tutankhamun-s-treasurer-reported-found.html | TOMB OF TUTANKHAMUNS TREASURER REPORTED FOUND | Special to the New York Times | TX 1-756200 | 1986-02-14 |
| 1986-02-12 | https://www.nytimes.com/1986/02/12/us/toxi c-waste-bills-unrelated-issues-snarl-resolution.html | TOXIC WASTE BILLS UNRELATED ISSUES SNARL RESOLUTION | By Philip Shabecoff Special To the New York Times | TX 1-756200 | 1986-02-14 |
| 1986-02-12 | https://www.nytimes.com/1986/02/12/world/a-leading-marcos-foe-is-chased-across-town-square-and-killed.html | A LEADING MARCOS FOE IS CHASED ACROSS TOWN SQUARE AND KILLED | By Francis X Clines Special To the New York Times | TX 1-756200 | 1986-02-14 |
| 1986-02-12 | https://www.nytimes.com/1986/02/12/world/a-mission-in-manila-for-habib.html | A MISSION IN MANILA FOR HABIB | Special to the New York Times | TX 1-756200 | 1986-02-14 |
| 1986-02-12 | https://www.nytimes.com/1986/02/12/world/afghan-rebel-attacks-reported.html | AFGHAN REBEL ATTACKS REPORTED | AP | TX 1-756200 | 1986-02-14 |
| 1986-02-12 | https://www.nytimes.com/1986/02/12/world/around-the-world-troyanovsky-leaving-he-ll-return-to-moscow.html | AROUND THE WORLD Troyanovsky Leaving Hell Return to Moscow | Special to The New York Times | TX 1-756200 | 1986-02-14 |
| 1986-02-12 | https://www.nytimes.com/1986/02/12/world/britain-attaching-print-union-funds.html | BRITAIN ATTACHING PRINT UNION FUNDS | By Jo Thomas Special To the New York Times | TX 1-756200 | 1986-02-14 |
| 1986-02-12 | https://www.nytimes.com/1986/02/12/world/carter-sees-new-avenues-to-nicaragua-peace.html | CARTER SEES NEW AVENUES TO NICARAGUA PEACE | Special to the New York Times | TX 1-756200 | 1986-02-14 |
| 1986-02-12 | https://www.nytimes.com/1986/02/12/world/charge-against-walesa-is-dropped.html | CHARGE AGAINST WALESA IS DROPPED | By Michael T Kaufman Special To the New York Times | TX 1-756200 | 1986-02-14 |
| 1986-02-12 | https://www.nytimes.com/1986/02/12/world/exits-by-soviet-jews-remain-at-low-level.html | Exits by Soviet Jews Remain at Low Level | Special to the New York Times | TX 1-756200 | 1986-02-14 |
| 1986-02-12 | https://www.nytimes.com/1986/02/12/world/liberia-asserts-it-is-prepared-to-offer-political-asylum-to-duvalier.html | LIBERIA ASSERTS IT IS PREPARED TO OFFER POLITICAL ASYLUM TO DUVALIER | By Paul Lewis Special To the New York Times | TX 1-756200 | 1986-02-14 |
| 1986-02-12 | https://www.nytimes.com/1986/02/12/world/man-in-the-news-anatoly-borisovich-shcharansky-a-free-man-at-last.html | MAN IN THE NEWS ANATOLY BORISOVICH SHCHARANSKY A FREE MAN AT LAST | Special to the New York Times | TX 1-756200 | 1986-02-14 |

| | | | | |
|---|---|---|---|---|
| 1986-02-12 | https://www.nytimes.com/1986/02/12/world/marcos-calls-fraud-protests-a-childish-display.html | MARCOS CALLS FRAUD PROTESTS A CHILDISH DISPLAY | By Seth Mydans Special To the New York Times | TX 1-756200 | 1986-02-14 |
| 1986-02-12 | https://www.nytimes.com/1986/02/12/world/mothers-sobs-with-relief-at-the-news.html | MOTHERS SOBS WITH RELIEF AT THE NEWS | By Serge Schmemann Special To the New York Times | TX 1-756200 | 1986-02-14 |
| 1986-02-12 | https://www.nytimes.com/1986/02/12/world/pretoria-refuses-to-free-mandela-despite-release-of-shcharansky.html | PRETORIA REFUSES TO FREE MANDELA DESPITE RELEASE OF SHCHARANSKY | By Alan Cowell Special To the New York Times | TX 1-756200 | 1986-02-14 |
| 1986-02-12 | https://www.nytimes.com/1986/02/12/world/reagan-encouraged-by-shcharansky-release.html | REAGAN ENCOURAGED BY SHCHARANSKY RELEASE | By Bernard Gwertzman Special To the New York Times | TX 1-756200 | 1986-02-14 |
| 1986-02-12 | https://www.nytimes.com/1986/02/12/world/reporter-s-notebook-pope-in-the-land-of-gandhi.html | REPORTERS NOTEBOOK POPE IN THE LAND OF GANDHI | By E J Dionne Jr Special To the New York Times | TX 1-756200 | 1986-02-14 |
| 1986-02-12 | https://www.nytimes.com/1986/02/12/world/rights-group-critical-of-2-sides-in-nicaragua.html | Rights Group Critical Of 2 Sides in Nicaragua | AP | TX 1-756200 | 1986-02-14 |
| 1986-02-12 | https://www.nytimes.com/1986/02/12/world/shcharansky-gets-welcome-in-israel.html | SHCHARANSKY GETS WELCOME IN ISRAEL | By David K Shipler Special To the New York Times | TX 1-756200 | 1986-02-14 |
| 1986-02-12 | https://www.nytimes.com/1986/02/12/world/shcharansky-s-statement-on-arrival-at-airport-in-israel.html | SHCHARANSKYS STATEMENT ON ARRIVAL AT AIRPORT IN ISRAEL | Special to the New York Times | TX 1-756200 | 1986-02-14 |
| 1986-02-12 | https://www.nytimes.com/1986/02/12/world/shcharansky-wins-freedom-in-berlin-in-prisoner-trade.html | SHCHARANSKY WINS FREEDOM IN BERLIN IN PRISONER TRADE | By James M Markham Special To the New York Times | TX 1-756200 | 1986-02-14 |
| 1986-02-12 | https://www.nytimes.com/1986/02/12/world/thousands-celebrate-ruler-s-fall-in-haitian-city.html | THOUSANDS CELEBRATE RULERS FALL IN HAITIAN CITY | By James Brooke Special To the New York Times | TX 1-756200 | 1986-02-14 |
| 1986-02-12 | https://www.nytimes.com/1986/02/12/world/us-observers-disagree-on-extent-of-philippine-fraud.html | US OBSERVERS DISAGREE ON EXTENT OF PHILIPPINE FRAUD | By Robert Pear Special To the New York Times | TX 1-756200 | 1986-02-14 |
| 1986-02-12 | https://www.nytimes.com/1986/02/12/world/us-rebuffs-soviet-on-chemical-arms.html | US REBUFFS SOVIET ON CHEMICAL ARMS | By Thomas W Netter Special To the New York Times | TX 1-756200 | 1986-02-14 |
| 1986-02-13 | https://www.nytimes.com/1986/02/13/arts/concert-philharmonic-and-juilliard-orchestra.html | CONCERT PHILHARMONIC AND JUILLIARD ORCHESTRA | By Donal Henahan | TX 1-756201 | 1986-02-14 |
| 1986-02-13 | https://www.nytimes.com/1986/02/13/arts/concert-prism-plays-rusin.html | CONCERT PRISM PLAYS RUSIN | By Will Crutchfield | TX 1-756201 | 1986-02-14 |
| 1986-02-13 | https://www.nytimes.com/1986/02/13/arts/critic-s-notebook-the-tilt-toward-opera-in-concert.html | CRITICS NOTEBOOK THE TILT TOWARD OPERA IN CONCERT | By John Rockwell | TX 1-756201 | 1986-02-14 |

| | | | | |
|---|---|---|---|---|
| 1986-02-13 | https://www.nytimes.com/1986/02/13/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 1-756201 | 1986-02-14 |
| 1986-02-13 | https://www.nytimes.com/1986/02/13/arts/governor-s-awards-cite-13-for-work-in-the-arts.html | GOVERNORS AWARDS CITE 13 FOR WORK IN THE ARTS | By Isabel Wilkerson Special To the New York Times | TX 1-756201 | 1986-02-14 |
| 1986-02-13 | https://www.nytimes.com/1986/02/13/arts/hbo-to-test-a-new-service-festival.html | HBO TO TEST A NEW SERVICE FESTIVAL | By Thomas Morgan | TX 1-756201 | 1986-02-14 |
| 1986-02-13 | https://www.nytimes.com/1986/02/13/arts/on-currents-a-look-at-economics-of-divorce.html | ON CURRENTS A LOOK AT ECONOMICS OF DIVORCE | By Walter Goodman | TX 1-756201 | 1986-02-14 |
| 1986-02-13 | https://www.nytimes.com/1986/02/13/arts/recital-charles-neidich.html | RECITAL CHARLES NEIDICH | By John Rockwell | TX 1-756201 | 1986-02-14 |
| 1986-02-13 | https://www.nytimes.com/1986/02/13/arts/tv-reviews-peter-brook-s-carmen.html | TV REVIEWS PETER BROOKS CARMEN | By John J OConnor | TX 1-756201 | 1986-02-14 |
| 1986-02-13 | https://www.nytimes.com/1986/02/13/books/books-of-the-times-627586.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-756201 | 1986-02-14 |
| 1986-02-13 | https://www.nytimes.com/1986/02/13/books/growing-up-catholic-the-making-of-a-spoof.html | GROWING UP CATHOLIC THE MAKING OF A SPOOF | By Edwin McDowell | TX 1-756201 | 1986-02-14 |
| 1986-02-13 | https://www.nytimes.com/1986/02/13/business/advanced-micro-sony-plan-venture.html | Advanced Micro Sony Plan Venture | By Lawrence M Fisher Special To the New York Times | TX 1-756201 | 1986-02-14 |
| 1986-02-13 | https://www.nytimes.com/1986/02/13/business/advertising-ally-faces-the-perils-of-success.html | Advertising Ally Faces The Perils Of Success | By Richard W Stevenson | TX 1-756201 | 1986-02-14 |
| 1986-02-13 | https://www.nytimes.com/1986/02/13/business/advertising-bellsouth-buys-agent.html | Advertising BellSouth Buys Agent | By Richard W Stevenson | TX 1-756201 | 1986-02-14 |
| 1986-02-13 | https://www.nytimes.com/1986/02/13/business/advertising-bristol-myers-shifts-some-clairol-accounts.html | Advertising BristolMyers Shifts Some Clairol Accounts | By Richard W Stevenson | TX 1-756201 | 1986-02-14 |
| 1986-02-13 | https://www.nytimes.com/1986/02/13/business/advertising-calvin-cooler-awarded.html | Advertising Calvin Cooler Awarded | By Richard W Stevenson | TX 1-756201 | 1986-02-14 |
| 1986-02-13 | https://www.nytimes.com/1986/02/13/business/arco-cuts-spending-1.6-billion.html | ARCO CUTS SPENDING 16 BILLION | By Lee A Daniels | TX 1-756201 | 1986-02-14 |
| 1986-02-13 | https://www.nytimes.com/1986/02/13/business/auto-makers-attitudes.html | Auto Makers Attitudes | Special to the New York Times | TX 1-756201 | 1986-02-14 |
| 1986-02-13 | https://www.nytimes.com/1986/02/13/business/bert-lance-must-drop-bank-ties.html | Bert Lance Must Drop Bank Ties | By Nathaniel C Nash Special To the New York Times | TX 1-756201 | 1986-02-14 |
| 1986-02-13 | https://www.nytimes.com/1986/02/13/business/burroughs-cuts.html | Burroughs Cuts | AP | TX 1-756201 | 1986-02-14 |

| | | | | |
|---|---|---|---|---|
| 1986-02-13 | https://www.nytimes.com/1986/02/13/business/business-people-chief-of-interface-seeks-trade-show-travel-tie.html | BUSINESS PEOPLE CHIEF OF INTERFACE SEEKS TRADE SHOWTRAVEL TIE | By Kenneth N Gilpin and Eric Schmitt | TX 1-756201 | 1986-02-14 |
| 1986-02-13 | https://www.nytimes.com/1986/02/13/business/business-people-top-officer-resigns-holly-sugar-posts.html | BUSINESS PEOPLE TOP OFFICER RESIGNS HOLLY SUGAR POSTS | By Kenneth N Gilpin and Eric Schmitt | TX 1-756201 | 1986-02-14 |
| 1986-02-13 | https://www.nytimes.com/1986/02/13/business/citicorp-in-videotex-venture.html | CITICORP IN VIDEOTEX VENTURE | By Eric N Berg | TX 1-756201 | 1986-02-14 |
| 1986-02-13 | https://www.nytimes.com/1986/02/13/business/coffee-king-convicted.html | Coffee King Convicted | AP | TX 1-756201 | 1986-02-14 |
| 1986-02-13 | https://www.nytimes.com/1986/02/13/business/competing-phone-book-is-planned.html | Competing Phone Book Is Planned | By Jonathan P Hicks | TX 1-756201 | 1986-02-14 |
| 1986-02-13 | https://www.nytimes.com/1986/02/13/business/credit-markets-fall-in-bond-yields-continues.html | CREDIT MARKETS Fall in Bond Yields Continues | By Michael Quint | TX 1-756201 | 1986-02-14 |
| 1986-02-13 | https://www.nytimes.com/1986/02/13/business/dow-rises-7.11-to-another-record.html | DOW RISES 711 TO ANOTHER RECORD | By John Crudele | TX 1-756201 | 1986-02-14 |
| 1986-02-13 | https://www.nytimes.com/1986/02/13/business/flaws-are-cited-in-treasury-computers.html | Flaws Are Cited in Treasury Computers | By David Burnham Special To the New York Times | TX 1-756201 | 1986-02-14 |
| 1986-02-13 | https://www.nytimes.com/1986/02/13/business/france-offers-plan-for-managing-exchange-rates.html | France Offers Plan for Managing Exchange Rates | By Clyde H Farnsworth Special To the New York Times | TX 1-756201 | 1986-02-14 |
| 1986-02-13 | https://www.nytimes.com/1986/02/13/business/gas-access-deadline-delay.html | Gas Access Deadline Delay | AP | TX 1-756201 | 1986-02-14 |
| 1986-02-13 | https://www.nytimes.com/1986/02/13/business/genentech-net-soars.html | Genentech Net Soars | Special to the New York Times | TX 1-756201 | 1986-02-14 |
| 1986-02-13 | https://www.nytimes.com/1986/02/13/business/japan-plans-to-extend-auto-curbs.html | JAPAN PLANS TO EXTEND AUTO CURBS | By Susan Chira Special To the New York Times | TX 1-756201 | 1986-02-14 |
| 1986-02-13 | https://www.nytimes.com/1986/02/13/business/japan-s-challenge-in-the-euromarkets.html | JAPANS CHALLENGE IN THE EUROMARKETS | By Steve Lohr Special To the New York Times | TX 1-756201 | 1986-02-14 |
| 1986-02-13 | https://www.nytimes.com/1986/02/13/business/jp-morgan-realigning-divisions.html | JP MORGAN REALIGNING DIVISIONS | By Kenneth N Gilpin | TX 1-756201 | 1986-02-14 |
| 1986-02-13 | https://www.nytimes.com/1986/02/13/business/leucadia-in-offer-to-acquire-gatx.html | LEUCADIA IN OFFER TO ACQUIRE GATX | Special to the New York Times | TX 1-756201 | 1986-02-14 |
| 1986-02-13 | https://www.nytimes.com/1986/02/13/business/market-place-revamping-penn-central.html | Market Place Revamping Penn Central | By John Crudele | TX 1-756201 | 1986-02-14 |
| 1986-02-13 | https://www.nytimes.com/1986/02/13/business/mission-plan.html | MISSION PLAN | Special to the New York Times | TX 1-756201 | 1986-02-14 |

| 1986-02-13 | https://www.nytimes.com/1986/02/13/business/more-facing-specter-of-the-alternative-tax.html | MORE FACING SPECTER OF THE ALTERNATIVE TAX | By Gary Klott | TX 1-756201 | 1986-02-14 |
|---|---|---|---|---|---|
| 1986-02-13 | https://www.nytimes.com/1986/02/13/business/technology-selling-cars-by-computer.html | Technology Selling Cars By Computer | By Marshall Schuon | TX 1-756201 | 1986-02-14 |
| 1986-02-13 | https://www.nytimes.com/1986/02/13/business/turbulent-times-for-kodak.html | TURBULENT TIMES FOR KODAK | By Thomas J Lueck Special To the New York Times | TX 1-756201 | 1986-02-14 |
| 1986-02-13 | https://www.nytimes.com/1986/02/13/business/universal-rundle.html | UniversalRundle | Special to the New York Times | TX 1-756201 | 1986-02-14 |
| 1986-02-13 | https://www.nytimes.com/1986/02/13/business/wells-fargo-s-dealings.html | Wells Fargos Dealings | AP | TX 1-756201 | 1986-02-14 |
| 1986-02-13 | https://www.nytimes.com/1986/02/13/garden/antiques-dealers-secret-supplies.html | ANTIQUES DEALERS SECRET SUPPLIES | By Jane Perlez | TX 1-756201 | 1986-02-14 |
| 1986-02-13 | https://www.nytimes.com/1986/02/13/garden/baths-of-the-future-at-a-fair-in-milan.html | BATHS OF THE FUTURE AT A FAIR IN MILAN | By Frederika Randall Special To the New York Times | TX 1-756201 | 1986-02-14 |
| 1986-02-13 | https://www.nytimes.com/1986/02/13/garden/designer-outlets-transform-a-town.html | DESIGNER OUTLETS TRANSFORM A TOWN | By Diane McWhorter | TX 1-756201 | 1986-02-14 |
| 1986-02-13 | https://www.nytimes.com/1986/02/13/garden/for-predesigned-homes-a-long-and-thriving-business.html | FOR PREDESIGNED HOMES A LONG AND THRIVING BUSINESS | By William R Greer | TX 1-756201 | 1986-02-14 |
| 1986-02-13 | https://www.nytimes.com/1986/02/13/garden/furnace-puffbacks-leave-sooty-mess.html | FURNACE PUFFBACKS LEAVE SOOTY MESS | By Bernard Gladstone | TX 1-756201 | 1986-02-14 |
| 1986-02-13 | https://www.nytimes.com/1986/02/13/garden/gardening-rescuing-the-houseplant-in-distress.html | GARDENING RESCUING THE HOUSEPLANT IN DISTRESS | By Linda Yang | TX 1-756201 | 1986-02-14 |
| 1986-02-13 | https://www.nytimes.com/1986/02/13/garden/helpful-hardware-logs-from-newspapers.html | HELPFUL HARDWARE LOGS FROM NEWSPAPERS | By Daryln Brewer | TX 1-756201 | 1986-02-14 |
| 1986-02-13 | https://www.nytimes.com/1986/02/13/garden/hers.html | HERS | By Gloria Naylor | TX 1-756201 | 1986-02-14 |
| 1986-02-13 | https://www.nytimes.com/1986/02/13/garden/home-beat-innovative-glass.html | HOME BEAT INNOVATIVE GLASS | By Suzanne Slesin | TX 1-756201 | 1986-02-14 |
| 1986-02-13 | https://www.nytimes.com/1986/02/13/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 1-756201 | 1986-02-14 |
| 1986-02-13 | https://www.nytimes.com/1986/02/13/garden/learning-the-care-of-street-trees.html | LEARNING THE CARE OF STREET TREES | By Myra Klockenbrink | TX 1-756201 | 1986-02-14 |
| 1986-02-13 | https://www.nytimes.com/1986/02/13/garden/mail-order-house-plans-are-you-ranch-or-tudor.html | MAILORDER HOUSE PLANS ARE YOU RANCH OR TUDOR | By Paul Goldberger | TX 1-756201 | 1986-02-14 |

| | | | | |
|---|---|---|---|---|
| 1986-02-13 | https://www.nytimes.com/1986/02/13/garden/processed-food-makers-criticized-on-sodium.html | PROCESSEDFOOD MAKERS CRITICIZED ON SODIUM | AP | TX 1-756201 | 1986-02-14 |
| 1986-02-13 | https://www.nytimes.com/1986/02/13/garden/repairing-country-chair-legs.html | REPAIRING COUNTRY CHAIR LEGS | By Michael Varese | TX 1-756201 | 1986-02-14 |
| 1986-02-13 | https://www.nytimes.com/1986/02/13/movies/actresses-varied-roads-to-the-color-purple.html | ACTRESSES VARIED ROADS TO THE COLOR PURPLE | By Nan Robertson | TX 1-756201 | 1986-02-14 |
| 1986-02-13 | https://www.nytimes.com/1986/02/13/movies/the-successful-rise-of-disney-s-down-and-out.html | THE SUCCESSFUL RISE OF DISNEYS DOWN AND OUT | By Aljean Harmetz Special To the New York Times | TX 1-756201 | 1986-02-14 |
| 1986-02-13 | https://www.nytimes.com/1986/02/13/nyregion/a-jittery-city-hall-struggles-with-business-amid-scandal.html | A JITTERY CITY HALL STRUGGLES WITH BUSINESS AMID SCANDAL | By Maureen Dowd | TX 1-756201 | 1986-02-14 |
| 1986-02-13 | https://www.nytimes.com/1986/02/13/nyregion/a-rentcontrol-holdout-showing-her-gumption.html | A RENTCONTROL HOLDOUT SHOWING HER GUMPTION | By Esther B Fein | TX 1-756201 | 1986-02-14 |
| 1986-02-13 | https://www.nytimes.com/1986/02/13/nyregion/bridge-expert-entrants-in-majority-for-a-new-york-pairs-event.html | Bridge Expert Entrants in Majority For a New York Pairs Event | By Alan Truscott | TX 1-756201 | 1986-02-14 |
| 1986-02-13 | https://www.nytimes.com/1986/02/13/nyregion/cuomo-s-lincoln-talk-says-merit-not-ethnicity-is-key.html | CUOMOS LINCOLN TALK SAYS MERIT NOT ETHNICITY IS KEY | By Maurice Carroll Special To the New York Times | TX 1-756201 | 1986-02-14 |
| 1986-02-13 | https://www.nytimes.com/1986/02/13/nyregion/ex-new-yorkers-still-donate-to-the-neediest.html | EXNEW YORKERS STILL DONATE TO THE NEEDIEST | By John T McQuiston | TX 1-756201 | 1986-02-14 |
| 1986-02-13 | https://www.nytimes.com/1986/02/13/nyregion/fbi-captures-a-key-fugitive-in-brinks-case.html | FBI CAPTURES A KEY FUGITIVE IN BRINKS CASE | By Alexander Reid | TX 1-756201 | 1986-02-14 |
| 1986-02-13 | https://www.nytimes.com/1986/02/13/nyregion/governor-to-play-a-role-in-who-ll-lead-queens.html | GOVERNOR TO PLAY A ROLE IN WHOLL LEAD QUEENS | By Frank Lynn | TX 1-756201 | 1986-02-14 |
| 1986-02-13 | https://www.nytimes.com/1986/02/13/nyregion/grand-central-spruces-up-as-it-approaches-75.html | GRAND CENTRAL SPRUCES UP AS IT APPROACHES 75 | By Deirdre Carmody | TX 1-756201 | 1986-02-14 |
| 1986-02-13 | https://www.nytimes.com/1986/02/13/nyregion/hartford-center-evacuated.html | Hartford Center Evacuated | AP | TX 1-756201 | 1986-02-14 |
| 1986-02-13 | https://www.nytimes.com/1986/02/13/nyregion/leaving-inquiry-behind-koch-tours-boston.html | LEAVING INQUIRY BEHIND KOCH TOURS BOSTON | By Joyce Purnick Special To the New York Times | TX 1-756201 | 1986-02-14 |

| 1986-02-13 | https://www.nytimes.com/1986/02/13/nyregion/lilco-to-test-evacuation-plan-today.html | LILCO TO TEST EVACUATION PLAN TODAY | By Clifford D May | TX 1-756201 | 1986-02-14 |
|---|---|---|---|---|---|
| 1986-02-13 | https://www.nytimes.com/1986/02/13/nyregion/millstone-3-plant-tests-its-nuclear-operation.html | Millstone 3 Plant Tests Its Nuclear Operation | AP | TX 1-756201 | 1986-02-14 |
| 1986-02-13 | https://www.nytimes.com/1986/02/13/nyregion/new-york-day-by-day-honors-for-civic-helpers.html | NEW YORK DAY BY DAY Honors for Civic Helpers | By Susan Heller Anderson and David W Dunlap | TX 1-756201 | 1986-02-14 |
| 1986-02-13 | https://www.nytimes.com/1986/02/13/nyregion/new-york-day-by-day-out-from-teller-s-cage.html | NEW YORK DAY BY DAY Out From Tellers Cage | By Susan Heller Anderson and David W Dunlap | TX 1-756201 | 1986-02-14 |
| 1986-02-13 | https://www.nytimes.com/1986/02/13/nyregion/new-york-day-by-day-reunion-in-chinatown.html | NEW YORK DAY BY DAY Reunion in Chinatown | By Susan Heller Anderson and David W Dunlap | TX 1-756201 | 1986-02-14 |
| 1986-02-13 | https://www.nytimes.com/1986/02/13/nyregion/poor-records-said-to-hinder-parking-bureau-review.html | POOR RECORDS SAID TO HINDER PARKING BUREAU REVIEW | By Selwyn Raab | TX 1-756201 | 1986-02-14 |
| 1986-02-13 | https://www.nytimes.com/1986/02/13/nyregion/price-of-home-heating-oil-at-7-year-low-in-new-york.html | PRICE OF HOME HEATING OIL AT 7YEAR LOW IN NEW YORK | By Robert O Boorstin | TX 1-756201 | 1986-02-14 |
| 1986-02-13 | https://www.nytimes.com/1986/02/13/nyregion/tylenol-inquiry-officials-find-82-case-unrelated.html | TYLENOL INQUIRY OFFICIALS FIND 82 CASE UNRELATED | By Michael Norman | TX 1-756201 | 1986-02-14 |
| 1986-02-13 | https://www.nytimes.com/1986/02/13/obituaries/eulogy-cites-courage-of-marilyn-klinghoffer.html | EULOGY CITES COURAGE OF MARILYN KLINGHOFFER | By Sara Rimer | TX 1-756201 | 1986-02-14 |
| 1986-02-13 | https://www.nytimes.com/1986/02/13/obituaries/frank-herbert-is-dead-at-65-author-of-the-dune-novels.html | FRANK HERBERT IS DEAD AT 65 AUTHOR OF THE DUNE NOVELS | AP | TX 1-756201 | 1986-02-14 |
| 1986-02-13 | https://www.nytimes.com/1986/02/13/opinion/abroad-at-home-human-rights-dilemma.html | ABROAD AT HOME Human Rights Dilemma | By Anthony Lewis | TX 1-756201 | 1986-02-14 |
| 1986-02-13 | https://www.nytimes.com/1986/02/13/opinion/behind-moscows-fear-of-star-wars.html | Behind Moscows Fear of Star Wars | By Alex Gliksman | TX 1-756201 | 1986-02-14 |
| 1986-02-13 | https://www.nytimes.com/1986/02/13/opinion/foreign-affairs-the-next-steps.html | FOREIGN AFFAIRS The Next Steps | By Flora Lewis | TX 1-756201 | 1986-02-14 |
| 1986-02-13 | https://www.nytimes.com/1986/02/13/opinion/keep-affirmative-action.html | Keep Affirmative Action | By Don Edwards | TX 1-756201 | 1986-02-14 |
| 1986-02-13 | https://www.nytimes.com/1986/02/13/sports/bubka-low-key-for-test.html | BUBKA LOW KEY FOR TEST | By Frank Litsky | TX 1-756201 | 1986-02-14 |

| | | | | |
|---|---|---|---|---|
| 1986-02-13 | https://www.nytimes.com/1986/02/13/sports/cheeks-foils-bulls.html | CHEEKS FOILS BULLS | AP | TX 1-756201 | 1986-02-14 |
| 1986-02-13 | https://www.nytimes.com/1986/02/13/sports/connors-beats-denton.html | Connors Beats Denton | AP | TX 1-756201 | 1986-02-14 |
| 1986-02-13 | https://www.nytimes.com/1986/02/13/sports/ioc-considers-admitting-pros.html | IOC Considers Admitting Pros | AP | TX 1-756201 | 1986-02-14 |
| 1986-02-13 | https://www.nytimes.com/1986/02/13/sports/no-loophole-at-georgia.html | No Loophole at Georgia | AP | TX 1-756201 | 1986-02-14 |
| 1986-02-13 | https://www.nytimes.com/1986/02/13/sports/noranc-impressive-in-stakes.html | Noranc Impressive in Stakes | By Steven Crist Special To the New York Times | TX 1-756201 | 1986-02-14 |
| 1986-02-13 | https://www.nytimes.com/1986/02/13/sports/protester-of-georgia-grades-policy-wins-suit.html | PROTESTER OF GEORGIA GRADES POLICY WINS SUIT | By Michael Goodwin Special To the New York Times | TX 1-756201 | 1986-02-14 |
| 1986-02-13 | https://www.nytimes.com/1986/02/13/sports/ranger-offense-is-solid.html | RANGER OFFENSE IS SOLID | By Alex Yannis | TX 1-756201 | 1986-02-14 |
| 1986-02-13 | https://www.nytimes.com/1986/02/13/sports/richardson-passes-drug-test-and-joins-nets-in-cleveland.html | RICHARDSON PASSES DRUG TEST AND JOINS NETS IN CLEVELAND | By Michael Martinez | TX 1-756201 | 1986-02-14 |
| 1986-02-13 | https://www.nytimes.com/1986/02/13/sports/robinson-controls-fairfield.html | ROBINSON CONTROLS FAIRFIELD | Special to the New York Times | TX 1-756201 | 1986-02-14 |
| 1986-02-13 | https://www.nytimes.com/1986/02/13/sports/scouting-all-dressed-up.html | SCOUTING All Dressed Up | By Thomas Rogers | TX 1-756201 | 1986-02-14 |
| 1986-02-13 | https://www.nytimes.com/1986/02/13/sports/scouting-banished.html | SCOUTING Banished | By Thomas Rogers | TX 1-756201 | 1986-02-14 |
| 1986-02-13 | https://www.nytimes.com/1986/02/13/sports/scouting-dropping-names.html | SCOUTING Dropping Names | By Thomas Rogers | TX 1-756201 | 1986-02-14 |
| 1986-02-13 | https://www.nytimes.com/1986/02/13/sports/scouting-keeping-his-cool-while-heat-is-on.html | SCOUTING Keeping His Cool While Heat Is On | By Thomas Rogers | TX 1-756201 | 1986-02-14 |
| 1986-02-13 | https://www.nytimes.com/1986/02/13/sports/scouting-not-even-close.html | SCOUTING Not Even Close | By Thomas Rogers | TX 1-756201 | 1986-02-14 |
| 1986-02-13 | https://www.nytimes.com/1986/02/13/sports/sports-of-the-times-indoor-track-s-ostriches.html | SPORTS OF THE TIMES INDOOR TRACKS OSTRICHES | By Dave Anderson | TX 1-756201 | 1986-02-14 |
| 1986-02-13 | https://www.nytimes.com/1986/02/13/sports/syracuse-winner-33-for-washington.html | SYRACUSE WINNER 33 FOR WASHINGTON | AP | TX 1-756201 | 1986-02-14 |
| 1986-02-13 | https://www.nytimes.com/1986/02/13/sports/texas-women-trounce-baylor.html | Texas Women Trounce Baylor | AP Special to the New York Times | TX 1-756201 | 1986-02-14 |
| 1986-02-13 | https://www.nytimes.com/1986/02/13/sports/with-ewing-out-knicks-fall-apart.html | WITH EWING OUT KNICKS FALL APART | By Roy S Johnson Special To the New York Times | TX 1-756201 | 1986-02-14 |

| | | | | |
|---|---|---|---|---|
| 1986-02-13 | https://www.nytimes.com/1986/02/13/theater/the-theater-halala.html | THE THEATER HALALA | By Mel Gussow | TX 1-756201 | 1986-02-14 |
| 1986-02-13 | https://www.nytimes.com/1986/02/13/us/2-brands-of-brie-cheese-being-recalled-in-us.html | 2 Brands of Brie Cheese Being Recalled in US | AP | TX 1-756201 | 1986-02-14 |
| 1986-02-13 | https://www.nytimes.com/1986/02/13/us/2-dangle-for-4-hours-as-power-lines-snag-a-plane.html | 2 DANGLE FOR 4 HOURS AS POWER LINES SNAG A PLANE | AP | TX 1-756201 | 1986-02-14 |
| 1986-02-13 | https://www.nytimes.com/1986/02/13/us/3-weeks-of-love-on-the-run-inmates-wed-but-get-caught.html | 3 WEEKS OF LOVE ON THE RUN INMATES WED BUT GET CAUGHT | AP | TX 1-756201 | 1986-02-14 |
| 1986-02-13 | https://www.nytimes.com/1986/02/13/us/around-the-nation-amherst-board-votes-license-for-wood-stoves.html | AROUND THE NATION Amherst Board Votes License for Wood Stoves | AP | TX 1-756201 | 1986-02-14 |
| 1986-02-13 | https://www.nytimes.com/1986/02/13/us/around-the-nation-copter-crash-kills-3-at-mount-st-helens.html | AROUND THE NATION Copter Crash Kills 3 At Mount St Helens | AP | TX 1-756201 | 1986-02-14 |
| 1986-02-13 | https://www.nytimes.com/1986/02/13/us/around-the-nation-morial-gives-up-race-for-new-orleans-council.html | AROUND THE NATION Morial Gives Up Race For New Orleans Council | AP | TX 1-756201 | 1986-02-14 |
| 1986-02-13 | https://www.nytimes.com/1986/02/13/us/at-dartmouth-the-right-borrows-the-protest-mantle-of-the-left.html | AT DARTMOUTH THE RIGHT BORROWS THE PROTEST MANTLE OF THE LEFT | By Matthew L Wald Special To the New York Times | TX 1-756201 | 1986-02-14 |
| 1986-02-13 | https://www.nytimes.com/1986/02/13/us/briefing-achievers-and-dyslexia.html | BRIEFING Achievers and Dyslexia | By Irvin Molotsky and Warren Weaver Jr | TX 1-756201 | 1986-02-14 |
| 1986-02-13 | https://www.nytimes.com/1986/02/13/us/briefing-conservatives-and-board.html | BRIEFING Conservatives and Board | By Irvin Molotsky and Warren Weaver Jr | TX 1-756201 | 1986-02-14 |
| 1986-02-13 | https://www.nytimes.com/1986/02/13/us/briefing-poles-and-money.html | BRIEFING Poles and Money | By Irvin Molotsky and Warren Weaver Jr | TX 1-756201 | 1986-02-14 |
| 1986-02-13 | https://www.nytimes.com/1986/02/13/us/briefing-saudis-and-heat.html | BRIEFING Saudis and Heat | By Irvin Molotsky and Warren Weaver Jr | TX 1-756201 | 1986-02-14 |
| 1986-02-13 | https://www.nytimes.com/1986/02/13/us/briefing-senators-and-serious-stuff.html | BRIEFING Senators and Serious Stuff | By Irvin Molotsky and Warren Weaver Jr | TX 1-756201 | 1986-02-14 |
| 1986-02-13 | https://www.nytimes.com/1986/02/13/us/computer-password-is-a-well-kept-secret.html | Computer Password Is a WellKept Secret | AP | TX 1-756201 | 1986-02-14 |
| 1986-02-13 | https://www.nytimes.com/1986/02/13/us/debt-notices-go-to-65000-farmers.html | DEBT NOTICES GO TO 65000 FARMERS | By Keith Schneider Special To the New York Times | TX 1-756201 | 1986-02-14 |
| 1986-02-13 | https://www.nytimes.com/1986/02/13/us/drug-indictments-of-50-airline-workers-expected.html | DRUG INDICTMENTS OF 50 AIRLINE WORKERS EXPECTED | By Alexander Reid | TX 1-756201 | 1986-02-14 |

| | | | | |
|---|---|---|---|---|
| 1986-02-13 | https://www.nytimes.com/1986/02/13/us/ex-agent-of-fbi-faces-2d-spy-trial.html | EXAGENT OF FBI FACES 2D SPY TRIAL | By Judith Cummings Special To the New York Times | TX 1-756201 | 1986-02-14 |
| 1986-02-13 | https://www.nytimes.com/1986/02/13/us/fire fighters-picket.html | Firefighters Picket | AP | TX 1-756201 | 1986-02-14 |
| 1986-02-13 | https://www.nytimes.com/1986/02/13/us/haitian-exiles-think-many-will-stay-in-us.html | HAITIAN EXILES THINK MANY WILL STAY IN US | By Jon Nordheimer Special To the New York Times | TX 1-756201 | 1986-02-14 |
| 1986-02-13 | https://www.nytimes.com/1986/02/13/us/hormel-reports-hiring-completed-at-strikebound-minnesota-plant.html | HORMEL REPORTS HIRING COMPLETED AT STRIKEBOUND MINNESOTA PLANT | Special to the New York Times | TX 1-756201 | 1986-02-14 |
| 1986-02-13 | https://www.nytimes.com/1986/02/13/us/hunters-kill-5-bison-at-yellowstone-border.html | Hunters Kill 5 Bison At Yellowstone Border | Special to the New York Times | TX 1-756201 | 1986-02-14 |
| 1986-02-13 | https://www.nytimes.com/1986/02/13/us/inexperience-of-author-led-nasa-to-discount-warning.html | INEXPERIENCE OF AUTHOR LED NASA TO DISCOUNT WARNING | By Stuart Diamond Special To the New York Times | TX 1-756201 | 1986-02-14 |
| 1986-02-13 | https://www.nytimes.com/1986/02/13/us/naacp-board-meets-at-a-time-of-troubles.html | NAACP BOARD MEETS AT A TIME OF TROUBLES | By Lena Williams | TX 1-756201 | 1986-02-14 |
| 1986-02-13 | https://www.nytimes.com/1986/02/13/us/nasa-set-aside-a-fail-safe-rule-for-booster-seal.html | NASA SET ASIDE A FAILSAFE RULE FOR BOOSTER SEAL | By Philip M Boffey Special To the New York Times | TX 1-756201 | 1986-02-14 |
| 1986-02-13 | https://www.nytimes.com/1986/02/13/us/navy-doctor-defends-his-death-rate-record.html | NAVY DOCTOR DEFENDS HIS DEATH RATE RECORD | AP | TX 1-756201 | 1986-02-14 |
| 1986-02-13 | https://www.nytimes.com/1986/02/13/us/panel-questioned-shuttle-schedule.html | PANEL QUESTIONED SHUTTLE SCHEDULE | By David E Sanger Special To the New York Times | TX 1-756201 | 1986-02-14 |
| 1986-02-13 | https://www.nytimes.com/1986/02/13/us/patient-finds-just-existing-is-not-living.html | PATIENT FINDS JUST EXISTING IS NOT LIVING | By Marcia Chambers Special To the New York Times | TX 1-756201 | 1986-02-14 |
| 1986-02-13 | https://www.nytimes.com/1986/02/13/us/politics-oh-to-be-young-and-committed-to-a-winner.html | Politics Oh to Be Young and Committed to a Winner | By Robin Toner Special To the New York Times | TX 1-756201 | 1986-02-14 |
| 1986-02-13 | https://www.nytimes.com/1986/02/13/us/reagan-campaigns-for-a-gop-senate.html | REAGAN CAMPAIGNS FOR A GOP SENATE | By Bernard Weinraub Special To the New York Times | TX 1-756201 | 1986-02-14 |
| 1986-02-13 | https://www.nytimes.com/1986/02/13/us/shultz-to-meet-pope-on-trip.html | Shultz to Meet Pope on Trip | AP | TX 1-756201 | 1986-02-14 |
| 1986-02-13 | https://www.nytimes.com/1986/02/13/us/spy-for-china-had-a-passion-for-gambling-records-show.html | SPY FOR CHINA HAD A PASSION FOR GAMBLING RECORDS SHOW | AP | TX 1-756201 | 1986-02-14 |
| 1986-02-13 | https://www.nytimes.com/1986/02/13/us/tool-blamed-for-copter-flaw.html | Tool Blamed for Copter Flaw | AP | TX 1-756201 | 1986-02-14 |
| 1986-02-13 | https://www.nytimes.com/1986/02/13/us/tribunal-weighs-death-for-sailor.html | TRIBUNAL WEIGHS DEATH FOR SAILOR | Special to the New York Times | TX 1-756201 | 1986-02-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-02-13 | https://www.nytimes.com/1986/02/13/us/us-ousts-iacocca-as-chairman-of-advisers-on-statue-of-liberty.html | US OUSTS IACOCCA AS CHAIRMAN OF ADVISERS ON STATUE OF LIBERTY | By Robert Pear Special To the New York Times | TX 1-756201 | 1986-02-14 |
| 1986-02-13 | https://www.nytimes.com/1986/02/13/us/utah-town-that-made-booster-rocket-shudders-at-future.html | UTAH TOWN THAT MADE BOOSTER ROCKET SHUDDERS AT FUTURE | By Robert Lindsey Special To the New York Times | TX 1-756201 | 1986-02-14 |
| 1986-02-13 | https://www.nytimes.com/1986/02/13/us/weinberger-asks-power-to-shut-3-bases-fast.html | WEINBERGER ASKS POWER TO SHUT 3 BASES FAST | AP | TX 1-756201 | 1986-02-14 |
| 1986-02-13 | https://www.nytimes.com/1986/02/13/us/working-profile-william-penn-mott-jr-on-the-inside-looking-out-of-it.html | Working Profile William Penn Mott Jr On the Inside Looking Out of It | By Philip Shabecoff Special To the New York Times | TX 1-756201 | 1986-02-14 |
| 1986-02-13 | https://www.nytimes.com/1986/02/13/world/aquino-says-she-s-alarmed-by-the-reagan-comments.html | AQUINO SAYS SHES ALARMED BY THE REAGAN COMMENTS | By Seth Mydans Special to the New York Times | TX 1-756201 | 1986-02-14 |
| 1986-02-13 | https://www.nytimes.com/1986/02/13/world/crisis-for-thatcher-winds-down-as-helicopter-dispute-is-settled.html | CRISIS FOR THATCHER WINDS DOWN AS HELICOPTER DISPUTE IS SETTLED | By Joseph Lelyveld Special To the New York Times | TX 1-756201 | 1986-02-14 |
| 1986-02-13 | https://www.nytimes.com/1986/02/13/world/foe-of-marcos-sensed-peril-relatives-say.html | FOE OF MARCOS SENSED PERIL RELATIVES SAY | Special to the New York Times | TX 1-756201 | 1986-02-14 |
| 1986-02-13 | https://www.nytimes.com/1986/02/13/world/how-ballots-are-counted-by-assembly.html | HOW BALLOTS ARE COUNTED BY ASSEMBLY | Special to the New York Times | TX 1-756201 | 1986-02-14 |
| 1986-02-13 | https://www.nytimes.com/1986/02/13/world/israeli-protesters-oppose-convention-led-by-kahane.html | Israeli Protesters Oppose Convention Led by Kahane | Special to the New York Times | TX 1-756201 | 1986-02-14 |
| 1986-02-13 | https://www.nytimes.com/1986/02/13/world/liberia-casts-doubt-on-offer-to-accept-duvalier.html | LIBERIA CASTS DOUBT ON OFFER TO ACCEPT DUVALIER | By Paul Lewis Special To the New York Times | TX 1-756201 | 1986-02-14 |
| 1986-02-13 | https://www.nytimes.com/1986/02/13/world/mandela-said-to-reject-release-if-it-means-exile.html | MANDELA SAID TO REJECT RELEASE IF IT MEANS EXILE | By Alan Cowell Special To the New York Times | TX 1-756201 | 1986-02-14 |
| 1986-02-13 | https://www.nytimes.com/1986/02/13/world/marco-s-opponents-charge-aim-is-their-extermination.html | MARCOS OPPONENTS CHARGE AIM IS THEIR EXTERMINATION | By Francis X Clines Special To the New York Times | TX 1-756201 | 1986-02-14 |
| 1986-02-13 | https://www.nytimes.com/1986/02/13/world/new-iranian-drive-seen-as-diversion.html | NEW IRANIAN DRIVE SEEN AS DIVERSION | By Charles Mohr Special to the New York Times | TX 1-756201 | 1986-02-14 |
| 1986-02-13 | https://www.nytimes.com/1986/02/13/world/no-throne-but-king-holds-court-in-yoruba-land.html | NO THRONE BUT KING HOLDS COURT IN YORUBA LAND | By Edward A Gargan Special To the New York Times | TX 1-756201 | 1986-02-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-02-13 | https://www.nytimes.com/1986/02/13/world/peres-outlines-a-plan-to-cut-israeli-control-in-west-bank.html | Peres Outlines a Plan to Cut Israeli Control in West Bank | AP | TX 1-756201 | 1986-02-14 |
| 1986-02-13 | https://www.nytimes.com/1986/02/13/world/reagan-s-choke-points-stretch-from-sea-to-sea.html | REAGANS CHOKE POINTS STRETCH FROM SEA TO SEA | By Michael R Gordon Special To the New York Times | TX 1-756201 | 1986-02-14 |
| 1986-02-13 | https://www.nytimes.com/1986/02/13/world/schraransky-tells-how-he-clung-to-psalms-captors-tried-to-seize.html | SCHRARANSKY TELLS HOW HE CLUNG TO PSALMS CAPTORS TRIED TO SEIZE | By Henry Kamm Special To the New York Times | TX 1-756201 | 1986-02-14 |
| 1986-02-13 | https://www.nytimes.com/1986/02/13/world/shcharansky-in-phone-call-tells-moscow-kin-of-release.html | SHCHARANSKY IN PHONE CALL TELLS MOSCOW KIN OF RELEASE | By Serge Schmemann Special To the New York Times | TX 1-756201 | 1986-02-14 |
| 1986-02-13 | https://www.nytimes.com/1986/02/13/world/us-extradites-croat-to-yugoslavia.html | US EXTRADITES CROAT TO YUGOSLAVIA | By Robert Pear Special To the New York Times | TX 1-756201 | 1986-02-14 |
| 1986-02-13 | https://www.nytimes.com/1986/02/13/world/us-is-said-to-aid-contras-via-salvador.html | US IS SAID TO AID CONTRAS VIA SALVADOR | By James Lemoyne Special To the New York Times | TX 1-756201 | 1986-02-14 |
| 1986-02-13 | https://www.nytimes.com/1986/02/13/world/us-tries-to-limit-manila-confusion-on-reagan-stance.html | US TRIES TO LIMIT MANILA CONFUSION ON REAGAN STANCE | By Bernard Gwertzman Special To the New York Times | TX 1-756201 | 1986-02-14 |
| 1986-02-14 | https://www.nytimes.com/1986/02/14/arts/all-the-makings-of-a-very-funny-weekend.html | ALL THE MAKINGS OF A VERY FUNNY WEEKEND | By Stephen Holden | TX 1-765844 | 1986-02-19 |
| 1986-02-14 | https://www.nytimes.com/1986/02/14/arts/anne-of-green-gables-on-public-tv.html | ANNE OF GREEN GABLES ON PUBLIC TV | By John J OConnor | TX 1-765844 | 1986-02-19 |
| 1986-02-14 | https://www.nytimes.com/1986/02/14/arts/art-italian-drawings-at-the-morgan-library.html | ART ITALIAN DRAWINGS AT THE MORGAN LIBRARY | By John Russell | TX 1-765844 | 1986-02-19 |
| 1986-02-14 | https://www.nytimes.com/1986/02/14/arts/art-moskowitz-s-view-of-sculptural-and-architectural-icons.html | ART MOSKOWITZS VIEW OF SCULPTURAL AND ARCHITECTURAL ICONS | By Michael Brenson | TX 1-765844 | 1986-02-19 |
| 1986-02-14 | https://www.nytimes.com/1986/02/14/arts/art-portraits-by-milton-avery-at-borgenicht.html | ART PORTRAITS BY MILTON AVERY AT BORGENICHT | By Vivien Raynor | TX 1-765844 | 1986-02-19 |
| 1986-02-14 | https://www.nytimes.com/1986/02/14/arts/auctions.html | AUCTIONS | By Rita Reif | TX 1-765844 | 1986-02-19 |
| 1986-02-14 | https://www.nytimes.com/1986/02/14/arts/concert-liszt-piano-series-by-earl-wild.html | CONCERT LISZT PIANO SERIES BY EARL WILD | By Tim Page | TX 1-765844 | 1986-02-19 |
| 1986-02-14 | https://www.nytimes.com/1986/02/14/arts/dance-bird-bear-by-lee-nagrin.html | DANCE BIRDBEAR BY LEE NAGRIN | By Jack Anderson | TX 1-765844 | 1986-02-19 |
| 1986-02-14 | https://www.nytimes.com/1986/02/14/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 1-765844 | 1986-02-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-02-14 | https://www.nytimes.com/1986/02/14/arts/early-music-gentle-grace-and-tempting-choices.html | EARLY MUSIC GENTLE GRACE AND TEMPTING CHOICES | By Tim Page | TX 1-765844 | 1986-02-19 |
| 1986-02-14 | https://www.nytimes.com/1986/02/14/arts/newport-jazz-85-with-b-b-king.html | Newport Jazz 85 With B B King | By Stephen Holden | TX 1-765844 | 1986-02-19 |
| 1986-02-14 | https://www.nytimes.com/1986/02/14/arts/opera-francesca-da-rimini-at-met.html | OPERA FRANCESCA DA RIMINI AT MET | By Donal Henahan | TX 1-765844 | 1986-02-19 |
| 1986-02-14 | https://www.nytimes.com/1986/02/14/arts/pop-jazz.html | POPJAZZ | By Robert Palmer | TX 1-765844 | 1986-02-19 |
| 1986-02-14 | https://www.nytimes.com/1986/02/14/arts/restaurants-886386.html | RESTAURANTS | By Bryan Miller | TX 1-765844 | 1986-02-19 |
| 1986-02-14 | https://www.nytimes.com/1986/02/14/arts/romantic-dining-what-is-it-and-where-is-it-best.html | ROMANTIC DINING WHAT IS IT AND WHERE IS IT BEST | By Bryan Miller | TX 1-765844 | 1986-02-19 |
| 1986-02-14 | https://www.nytimes.com/1986/02/14/arts/smithsonian-in-dispute-over-indian-skeletons.html | Smithsonian in Dispute Over Indian Skeletons | AP | TX 1-765844 | 1986-02-19 |
| 1986-02-14 | https://www.nytimes.com/1986/02/14/arts/the-dance-catlin-cobb-s-90-shoes.html | THE DANCE CATLIN COBBS 90 SHOES | By Jennifer Dunning | TX 1-765844 | 1986-02-19 |
| 1986-02-14 | https://www.nytimes.com/1986/02/14/arts/weekender-guide.html | WEEKENDER GUIDE | By Leslie Bennetts | TX 1-765844 | 1986-02-19 |
| 1986-02-14 | https://www.nytimes.com/1986/02/14/books/books-of-the-times-846686.html | BOOKS OF THE TIMES | By John Gross | TX 1-765844 | 1986-02-19 |
| 1986-02-14 | https://www.nytimes.com/1986/02/14/business/10-day-auto-sales-rise-4.3.html | 10DAY AUTO SALES RISE 43 | By Susan Pastor Special To the New York Times | TX 1-765844 | 1986-02-19 |
| 1986-02-14 | https://www.nytimes.com/1986/02/14/business/about-real-estate-project-in-flushing-adds-to-mix-of-housing-styles.html | ABOUT REAL ESTATE PROJECT IN FLUSHING ADDS TO MIX OF HOUSING STYLES | By Alan S Oser | TX 1-765844 | 1986-02-19 |
| 1986-02-14 | https://www.nytimes.com/1986/02/14/business/advertising-foote-cone-net-up-24.1.html | Advertising Foote Cone Net Up 241 | By Richard W Stevenson | TX 1-765844 | 1986-02-19 |
| 1986-02-14 | https://www.nytimes.com/1986/02/14/business/advertising-people.html | Advertising People | By Richard W Stevenson | TX 1-765844 | 1986-02-19 |
| 1986-02-14 | https://www.nytimes.com/1986/02/14/business/advertising-postage-stamp-as-ad-medium.html | Advertising Postage Stamp as Ad Medium | By Richard W Stevenson | TX 1-765844 | 1986-02-19 |
| 1986-02-14 | https://www.nytimes.com/1986/02/14/business/at-the-state-level-tax-relief.html | AT THE STATE LEVEL TAX RELIEF | By Gary Klott | TX 1-765844 | 1986-02-19 |
| 1986-02-14 | https://www.nytimes.com/1986/02/14/business/business-people-kn-energy-s-chief-relives-old-battle.html | BUSINESS PEOPLE KN Energys Chief Relives Old Battle | By Kenneth N Gilpin and Eric Schmitt | TX 1-765844 | 1986-02-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-02-14 | https://www.nytimes.com/1986/02/14/business/business-people-leader-of-new-group-has-29-years-at-morgan.html | BUSINESS PEOPLE Leader of New Group Has 29 Years at Morgan | By Kenneth N Gilpin and Eric Schmitt | TX 1-765844 | 1986-02-19 |
| 1986-02-14 | https://www.nytimes.com/1986/02/14/business/car-price-increase-seen.html | Car Price Increase Seen | AP | TX 1-765844 | 1986-02-19 |
| 1986-02-14 | https://www.nytimes.com/1986/02/14/business/caterpillar-s-name.html | Caterpillars Name | AP | TX 1-765844 | 1986-02-19 |
| 1986-02-14 | https://www.nytimes.com/1986/02/14/business/chrysler-takes-on-korea-s-hyundai.html | CHRYSLER TAKES ON KOREAS HYUNDAI | Special to the New York Times | TX 1-765844 | 1986-02-19 |
| 1986-02-14 | https://www.nytimes.com/1986/02/14/business/combined-to-grow-by-buying-insurer.html | Combined to Grow By Buying Insurer | Special to the New York Times | TX 1-765844 | 1986-02-19 |
| 1986-02-14 | https://www.nytimes.com/1986/02/14/business/connecticut-fines-hutton-350000.html | Connecticut Fines Hutton 350000 | AP | TX 1-765844 | 1986-02-19 |
| 1986-02-14 | https://www.nytimes.com/1986/02/14/business/control-data-has-big-loss.html | CONTROL DATA HAS BIG LOSS | By Jonathan P Hicks | TX 1-765844 | 1986-02-19 |
| 1986-02-14 | https://www.nytimes.com/1986/02/14/business/credit-markets-treasury-prices-climb-again.html | CREDIT MARKETS Treasury Prices Climb Again | By Michael Quint | TX 1-765844 | 1986-02-19 |
| 1986-02-14 | https://www.nytimes.com/1986/02/14/business/daimler-benz.html | DAIMLERBENZ | AP | TX 1-765844 | 1986-02-19 |
| 1986-02-14 | https://www.nytimes.com/1986/02/14/business/economic-scene-threats-posed-by-budget-rift.html | Economic Scene Threats Posed By Budget Rift | By Leonard Silk | TX 1-765844 | 1986-02-19 |
| 1986-02-14 | https://www.nytimes.com/1986/02/14/business/ecuador-action-on-oil.html | Ecuador Action on Oil | AP | TX 1-765844 | 1986-02-19 |
| 1986-02-14 | https://www.nytimes.com/1986/02/14/business/ford-and-chrysler-finish-strong-year.html | FORD AND CHRYSLER FINISH STRONG YEAR | By John Holusha Special To the New York Times | TX 1-765844 | 1986-02-19 |
| 1986-02-14 | https://www.nytimes.com/1986/02/14/business/gatx-considers-leucadia-offer.html | GATX Considers Leucadia Offer | Special to the New York Times | TX 1-765844 | 1986-02-19 |
| 1986-02-14 | https://www.nytimes.com/1986/02/14/business/general-dynamics-says-net-fell-14.7-in-quarter.html | GENERAL DYNAMICS SAYS NET FELL 147 IN QUARTER | By Phillip H Wiggins | TX 1-765844 | 1986-02-19 |
| 1986-02-14 | https://www.nytimes.com/1986/02/14/business/itt-drops-big-phone-project.html | ITT DROPS BIG PHONE PROJECT | By John Crudele | TX 1-765844 | 1986-02-19 |
| 1986-02-14 | https://www.nytimes.com/1986/02/14/business/japan-makers-reaction.html | Japan Makers Reaction | By Susan Chira Special To the New York Times | TX 1-765844 | 1986-02-19 |
| 1986-02-14 | https://www.nytimes.com/1986/02/14/business/manville-gets-a-warning.html | Manville Gets A Warning | Special to the New York Times | TX 1-765844 | 1986-02-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-02-14 | https://www.nytimes.com/1986/02/14/business/market-place-southland-s-venezuela-deal.html | Market Place Southlands Venezuela Deal | By Thomas C Hayes | TX 1-765844 | 1986-02-19 |
| 1986-02-14 | https://www.nytimes.com/1986/02/14/business/pacific-lumber-wins-a-ruling.html | Pacific Lumber Wins a Ruling | AP | TX 1-765844 | 1986-02-19 |
| 1986-02-14 | https://www.nytimes.com/1986/02/14/business/retail-sales-up-a-slim-0.1.html | Retail Sales Up a Slim 01 | AP | TX 1-765844 | 1986-02-19 |
| 1986-02-14 | https://www.nytimes.com/1986/02/14/business/run-against-the-dollar-continues-to-accelerate.html | RUN AGAINST THE DOLLAR CONTINUES TO ACCELERATE | By James Sterngold | TX 1-765844 | 1986-02-19 |
| 1986-02-14 | https://www.nytimes.com/1986/02/14/business/times-mirror-net-off-30.5.html | Times Mirror Net Off 305 | AP | TX 1-765844 | 1986-02-19 |
| 1986-02-14 | https://www.nytimes.com/1986/02/14/business/trade-bills-still-pushed-in-congress.html | TRADE BILLS STILL PUSHED IN CONGRESS | By Clyde H Farnsworth Special To the New York Times | TX 1-765844 | 1986-02-19 |
| 1986-02-14 | https://www.nytimes.com/1986/02/14/movies/at-the-movies.html | AT THE MOVIES | By Janet Maslin | TX 1-765844 | 1986-02-19 |
| 1986-02-14 | https://www.nytimes.com/1986/02/14/movies/film-american-rabbit.html | FILM AMERICAN RABBIT | By Vincent Canby | TX 1-765844 | 1986-02-19 |
| 1986-02-14 | https://www.nytimes.com/1986/02/14/movies/film-the-go-masters-destiny-of-two-peoples.html | FILM THE GO MASTERS DESTINY OF TWO PEOPLES | By Walter Goodman | TX 1-765844 | 1986-02-19 |
| 1986-02-14 | https://www.nytimes.com/1986/02/14/movies/screen-delta-force.html | SCREEN DELTA FORCE | By Vincent Canby | TX 1-765844 | 1986-02-19 |
| 1986-02-14 | https://www.nytimes.com/1986/02/14/movies/screen-quicksilver.html | SCREEN QUICKSILVER | By Walter Goodman | TX 1-765844 | 1986-02-19 |
| 1986-02-14 | https://www.nytimes.com/1986/02/14/movies/screen-terrorvision.html | SCREEN TERRORVISION | By Janet Maslin | TX 1-765844 | 1986-02-19 |
| 1986-02-14 | https://www.nytimes.com/1986/02/14/movies/screen-turtle-diary-with-pinter-screenplay.html | SCREEN TURTLE DIARY WITH PINTER SCREENPLAY | By Vincent Canby | TX 1-765844 | 1986-02-19 |
| 1986-02-14 | https://www.nytimes.com/1986/02/14/movies/the-screen-wildcats-with-hawn.html | THE SCREEN WILDCATS WITH HAWN | By Janet Maslin | TX 1-765844 | 1986-02-19 |
| 1986-02-14 | https://www.nytimes.com/1986/02/14/nyregion/2d-tainted-bottle-of-tylenol-found-by-investigators.html | 2D TAINTED BOTTLE OF TYLENOL FOUND BY INVESTIGATORS | By Michael Norman | TX 1-765844 | 1986-02-19 |
| 1986-02-14 | https://www.nytimes.com/1986/02/14/nyregion/bridge-a-splinter-bid-is-a-weapon-for-a-von-zedtwitz-match.html | Bridge A Splinter Bid Is a Weapon For a Von Zedtwitz Match | By Alan Truscott | TX 1-765844 | 1986-02-19 |
| 1986-02-14 | https://www.nytimes.com/1986/02/14/nyregion/bronx-borough-chief-subpoenaed-as-witness-in-corruption-inquiry.html | BRONX BOROUGH CHIEF SUBPOENAED AS WITNESS IN CORRUPTION INQUIRY | By Michael Oreskes | TX 1-765844 | 1986-02-19 |

| | | | | |
|---|---|---|---|---|
| 1986-02-14 | https://www.nytimes.com/1986/02/14/nyregion/city-schools-dropout-rate-shows-big-decline-foor-year.html | CITY SCHOOLS DROPOUT RATE SHOWS BIG DECLINE FOOR YEAR | By Larry Rohter | TX 1-765844 | 1986-02-19 |
| 1986-02-14 | https://www.nytimes.com/1986/02/14/nyregion/court-says-judges-can-t-get-both-pensions-and-salaries.html | Court Says Judges Cant Get Both Pensions and Salaries | Special to the New York Times | TX 1-765844 | 1986-02-19 |
| 1986-02-14 | https://www.nytimes.com/1986/02/14/nyregion/cuomo-might-put-off-state-senate-race-in-bronx.html | CUOMO MIGHT PUT OFF STATE SENATE RACE IN BRONX | By Frank Lynn | TX 1-765844 | 1986-02-19 |
| 1986-02-14 | https://www.nytimes.com/1986/02/14/nyregion/insurance-gap-to-close-tram-to-roosevelt-i.html | INSURANCE GAP TO CLOSE TRAM TO ROOSEVELT I | By Deirdre Carmody | TX 1-765844 | 1986-02-19 |
| 1986-02-14 | https://www.nytimes.com/1986/02/14/nyregion/lilco-stages-shoreham-drill-as-state-and-country-refuse-to-attend.html | LILCO STAGES SHOREHAM DRILL AS STATE AND COUNTRY REFUSE TO ATTEND | By Clifford D May Special To the New York Times | TX 1-765844 | 1986-02-19 |
| 1986-02-14 | https://www.nytimes.com/1986/02/14/nyregion/new-york-day-by-day-end-of-11-year-journey-us-citizenship.html | NEW YORK DAY BY DAY End of 11Year Journey US Citizenship | By David W Dunlap and Frank J Prial | TX 1-765844 | 1986-02-19 |
| 1986-02-14 | https://www.nytimes.com/1986/02/14/nyregion/new-york-day-by-day-kennedy-legacy-in-queens.html | NEW YORK DAY BY DAY Kennedy Legacy in Queens | By David W Dunlap and Frank J Prial | TX 1-765844 | 1986-02-19 |
| 1986-02-14 | https://www.nytimes.com/1986/02/14/nyregion/new-york-day-by-day-lost-hearts-found.html | NEW YORK DAY BY DAY Lost Hearts Found | By David W Dunlap and Frank J Prial | TX 1-765844 | 1986-02-19 |
| 1986-02-14 | https://www.nytimes.com/1986/02/14/nyregion/new-york-day-by-day-undaunted-author.html | NEW YORK DAY BY DAY Undaunted Author | By David W Dunlap and Frank J Prial | TX 1-765844 | 1986-02-19 |
| 1986-02-14 | https://www.nytimes.com/1986/02/14/nyregion/odds-defying-jersey-woman-hits-lottery-jackpot-2d-time.html | ODDSDEFYING JERSEY WOMAN HITS LOTTERY JACKPOT 2D TIME | By Robert D McFadden | TX 1-765844 | 1986-02-19 |
| 1986-02-14 | https://www.nytimes.com/1986/02/14/nyregion/seal-on-drug-package-can-be-forged.html | SEAL ON DRUG PACKAGE CAN BE FORGED | By Malcolm W Browne | TX 1-765844 | 1986-02-19 |
| 1986-02-14 | https://www.nytimes.com/1986/02/14/nyregion/some-donations-to-neediest-are-mailed-in-anonymously.html | SOME DONATIONS TO NEEDIEST ARE MAILED IN ANONYMOUSLY | By John T McQuiston | TX 1-765844 | 1986-02-19 |
| 1986-02-14 | https://www.nytimes.com/1986/02/14/nyregion/the-pluses-and-minuses-of-retail-painkillers.html | THE PLUSES AND MINUSES OF RETAIL PAINKILLERS | By Erik Eckholm | TX 1-765844 | 1986-02-19 |
| 1986-02-14 | https://www.nytimes.com/1986/02/14/nyregion/the-talk-of-rochester-a-city-nervously-waits-for-layoff-news.html | THE TALK OF ROCHESTER A CITY NERVOUSLY WAITS FOR LAYOFF NEWS | By Thomas J Lueck Special To the New York Times | TX 1-765844 | 1986-02-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-02-14 | https://www.nytimes.com/1986/02/14/obituaries/lazare-kaplan-diamond-dealer-dies-at-102.html | LAZARE KAPLAN DIAMOND DEALER DIES AT 102 | By Murray Schumach | TX 1-765844 | 1986-02-19 |
| 1986-02-14 | https://www.nytimes.com/1986/02/14/obituaries/ralph-l-mcafee-dies-at-71-trial-lawyer-for-companies.html | RALPH L MCAFEE DIES AT 71 TRIAL LAWYER FOR COMPANIES | By Joan Cook | TX 1-765844 | 1986-02-19 |
| 1986-02-14 | https://www.nytimes.com/1986/02/14/opinion/essay-lincoln-the-party-hack.html | ESSAY Lincoln the Party Hack | By William Safire | TX 1-765844 | 1986-02-19 |
| 1986-02-14 | https://www.nytimes.com/1986/02/14/opinion/in-the-nation-letting-reagan-go-unchallenged.html | IN THE NATION Letting Reagan Go Unchallenged | By Tom Wicker | TX 1-765844 | 1986-02-19 |
| 1986-02-14 | https://www.nytimes.com/1986/02/14/opinion/it-isnt-a-gay-rights-bill.html | It Isnt a Gay Rights Bill | By Thomas B Stoddard | TX 1-765844 | 1986-02-19 |
| 1986-02-14 | https://www.nytimes.com/1986/02/14/opinion/us-pressure-wont-cause-the-sandinistas-to-collapse.html | US Pressure Wont Cause the Sandinistas to Collapse | By Abraham Brumberg | TX 1-765844 | 1986-02-19 |
| 1986-02-14 | https://www.nytimes.com/1986/02/14/sports/76ers-edge-knicks.html | 76ERS EDGE KNICKS | By Roy S Johnson | TX 1-765844 | 1986-02-19 |
| 1986-02-14 | https://www.nytimes.com/1986/02/14/sports/cavaliers-rout-sagging-nets.html | CAVALIERS ROUT SAGGING NETS | By Sam Goldaper Special To the New York Times | TX 1-765844 | 1986-02-19 |
| 1986-02-14 | https://www.nytimes.com/1986/02/14/sports/devils-win-at-home-alex-yannis.html | DEVILS WIN AT HOME ALEX YANNIS | Special to the New York Times | TX 1-765844 | 1986-02-19 |
| 1986-02-14 | https://www.nytimes.com/1986/02/14/sports/english-club-to-play-in-italy.html | English Club To Play in Italy | AP | TX 1-765844 | 1986-02-19 |
| 1986-02-14 | https://www.nytimes.com/1986/02/14/sports/hassey-returns-to-yankees.html | HASSEY RETURNS TO YANKEES | By Murray Chass | TX 1-765844 | 1986-02-19 |
| 1986-02-14 | https://www.nytimes.com/1986/02/14/sports/islanders-fall-as-flyers-rally.html | ISLANDERS FALL AS FLYERS RALLY | By Robin Finn Special To the New York Times | TX 1-765844 | 1986-02-19 |
| 1986-02-14 | https://www.nytimes.com/1986/02/14/sports/kentucky-triumphs-by-73-71.html | KENTUCKY TRIUMPHS BY 7371 | AP | TX 1-765844 | 1986-02-19 |
| 1986-02-14 | https://www.nytimes.com/1986/02/14/sports/millrose-vaulters-are-ready-to-soar.html | MILLROSE VAULTERS ARE READY TO SOAR | By Frank Litsky | TX 1-765844 | 1986-02-19 |
| 1986-02-14 | https://www.nytimes.com/1986/02/14/sports/rule-keeps-high-school-coaches-on-bench.html | RULE KEEPS HIGH SCHOOL COACHES ON BENCH | By William E Schmidt Special To the New York Times | TX 1-765844 | 1986-02-19 |
| 1986-02-14 | https://www.nytimes.com/1986/02/14/sports/sports-of-the-times-how-bout-them-dawgs.html | SPORTS OF THE TIMES HOW BOUT THEM DAWGS | By George Vecsey | TX 1-765844 | 1986-02-19 |
| 1986-02-14 | https://www.nytimes.com/1986/02/14/sports/steven-crist-on-horse-racing-runaway-victory-stirs-derby-dreams.html | STEVEN CRIST ON HORSE RACING RUNAWAY VICTORY STIRS DERBY DREAMS | By Steven Crist Special To the New York Times | TX 1-765844 | 1986-02-19 |

| | | | | |
|---|---|---|---|---|
| 1986-02-14 | https://www.nytimes.com/1986/02/14/style/casting-the-characters-for-successful-clubs.html | CASTING THE CHARACTERS FOR SUCCESSFUL CLUBS | By Michael Gross | TX 1-765844 | 1986-02-19 |
| 1986-02-14 | https://www.nytimes.com/1986/02/14/style/italy-s-males-are-well-italian.html | ITALYS MALES ARE WELL ITALIAN | By Mary Davis Suro Special To the New York Times | TX 1-765844 | 1986-02-19 |
| 1986-02-14 | https://www.nytimes.com/1986/02/14/style/the-evening-hours.html | THE EVENING HOURS | By Ron Alexander | TX 1-765844 | 1986-02-19 |
| 1986-02-14 | https://www.nytimes.com/1986/02/14/theater/broadway-survey-defends-prices.html | BROADWAY SURVEY DEFENDS PRICES | By Leslie Bennetts | TX 1-765844 | 1986-02-19 |
| 1986-02-14 | https://www.nytimes.com/1986/02/14/theater/broadway.html | BROADWAY | By Enid Nemy | TX 1-765844 | 1986-02-19 |
| 1986-02-14 | https://www.nytimes.com/1986/02/14/theater/stage-room-service-1937-farce-is-revived.html | STAGE ROOM SERVICE 1937 FARCE IS REVIVED | By Frank Rich | TX 1-765844 | 1986-02-19 |
| 1986-02-14 | https://www.nytimes.com/1986/02/14/theater/stage-spirit-of-8-bc-is-evoked-at-the-kitchen.html | STAGE SPIRIT OF 8 BC IS EVOKED AT THE KITCHEN | By John Rockwell | TX 1-765844 | 1986-02-19 |
| 1986-02-14 | https://www.nytimes.com/1986/02/14/us/a-rash-of-flats-on-i-20.html | A Rash of Flats on I20 | AP | TX 1-765844 | 1986-02-19 |
| 1986-02-14 | https://www.nytimes.com/1986/02/14/us/analyst-who-gave-shuttle-warning-faults-gung-ho-can-do-attitude.html | ANALYST WHO GAVE SHUTTLE WARNING FAULTS GUNGHO CANDO ATTITUDE | By Philip M Boffey Special To the New York Times | TX 1-765844 | 1986-02-19 |
| 1986-02-14 | https://www.nytimes.com/1986/02/14/us/around-the-nation-7-children-killed-in-fire-escape-routes-blocked.html | AROUND THE NATION 7 Children Killed in Fire Escape Routes Blocked | AP | TX 1-765844 | 1986-02-19 |
| 1986-02-14 | https://www.nytimes.com/1986/02/14/us/briefing-a-boil-in-the-house.html | BRIEFING A Boil in the House | By Wayne King and Warren Weaver Jr | TX 1-765844 | 1986-02-19 |
| 1986-02-14 | https://www.nytimes.com/1986/02/14/us/briefing-good-ghent.html | BRIEFING Good Ghent | By Wayne King and Warren Weaver Jr | TX 1-765844 | 1986-02-19 |
| 1986-02-14 | https://www.nytimes.com/1986/02/14/us/briefing-mr-speaker.html | BRIEFING Mr Speaker | By Wayne King and Warren Weaver Jr | TX 1-765844 | 1986-02-19 |
| 1986-02-14 | https://www.nytimes.com/1986/02/14/us/briefing-yeager.html | BRIEFING Yeager | By Wayne King and Warren Weaver Jr | TX 1-765844 | 1986-02-19 |
| 1986-02-14 | https://www.nytimes.com/1986/02/14/us/challenger-disclosure-and-an-8th-casualty-for-nasa.html | CHALLENGER DISCLOSURE AND AN 8TH CASUALTY FOR NASA | By John Noble Wilford | TX 1-765844 | 1986-02-19 |
| 1986-02-14 | https://www.nytimes.com/1986/02/14/us/cia-aide-says-agency-will-let-scholars-acknowledge-backing.html | CIA AIDE SAYS AGENCY WILL LET SCHOLARS ACKNOWLEDGE BACKING | By Stephen Engelberg Special To the New York Times | TX 1-765844 | 1986-02-19 |
| 1986-02-14 | https://www.nytimes.com/1986/02/14/us/complete-reportage-give-or-take-a-fact.html | Complete Reportage Give or Take a Fact | By Irvin Molotsky Special To the New York Times | TX 1-765844 | 1986-02-19 |

| Date | URL | Title | Author | TX | Date2 |
|---|---|---|---|---|---|
| 1986-02-14 | https://www.nytimes.com/1986/02/14/us/congress-a-dissertation-on-the-mail.html | Congress A Dissertation on the Mail | Special to the New York Times | TX 1-765844 | 1986-02-19 |
| 1986-02-14 | https://www.nytimes.com/1986/02/14/us/doctors-v-lawyers-a-real-nasty-fight.html | Doctors v Lawyers A Real Nasty Fight | By Joel Brinkley Special To the New York Times | TX 1-765844 | 1986-02-19 |
| 1986-02-14 | https://www.nytimes.com/1986/02/14/us/eastern-criticizes-disclosure-of-drug-inquiry.html | EASTERN CRITICIZES DISCLOSURE OF DRUG INQUIRY | By Jon Nordheimer Special To the New York Times | TX 1-765844 | 1986-02-19 |
| 1986-02-14 | https://www.nytimes.com/1986/02/14/us/fateful-choice-in-fatal-illness-how-long-to-live.html | FATEFUL CHOICE IN FATAL ILLNESS HOW LONG TO LIVE | By Andrew H Malcolm Special To the New York Times | TX 1-765844 | 1986-02-19 |
| 1986-02-14 | https://www.nytimes.com/1986/02/14/us/high-court-appellant-found-guilty-in-2d-trial.html | HIGH COURT APPELLANT FOUND GUILTY IN 2D TRIAL | Special to the New York Times | TX 1-765844 | 1986-02-19 |
| 1986-02-14 | https://www.nytimes.com/1986/02/14/us/iacocca-and-secretary-of-interior-clash-over-statue-panel-ouster.html | IACOCCA AND SECRETARY OF INTERIOR CLASH OVER STATUE PANEL OUSTER | By Robert Pear Special To the New York Times | TX 1-765844 | 1986-02-19 |
| 1986-02-14 | https://www.nytimes.com/1986/02/14/us/indiana-school-told-to-readmit-14-year-old-student-with-aids.html | INDIANA SCHOOL TOLD TO READMIT 14YEAROLD STUDENT WITH AIDS | AP | TX 1-765844 | 1986-02-19 |
| 1986-02-14 | https://www.nytimes.com/1986/02/14/us/jurors-told-that-tapes-hold-key-in-boston-racketeering-trial-of-5.html | JURORS TOLD THAT TAPES HOLD KEY IN BOSTON RACKETEERING TRIAL OF 5 | AP | TX 1-765844 | 1986-02-19 |
| 1986-02-14 | https://www.nytimes.com/1986/02/14/us/nasa-photos-hint-trouble-started-right-at-liftoff.html | NASA PHOTOS HINT TROUBLE STARTED RIGHT AT LIFTOFF | By David E Sanger Special To the New York Times | TX 1-765844 | 1986-02-19 |
| 1986-02-14 | https://www.nytimes.com/1986/02/14/us/navy-doctor-sutures-glove-fingers-in-trial-display.html | NAVY DOCTOR SUTURES GLOVE FINGERS IN TRIAL DISPLAY | AP | TX 1-765844 | 1986-02-19 |
| 1986-02-14 | https://www.nytimes.com/1986/02/14/us/official-reports-texas-is-falling-short-on-budget.html | OFFICIAL REPORTS TEXAS IS FALLING SHORT ON BUDGET | By Peter Applebome Special To the New York Times | TX 1-765844 | 1986-02-19 |
| 1986-02-14 | https://www.nytimes.com/1986/02/14/us/remarks-on-cia-s-policy.html | REMARKS ON CIAS POLICY | Special to the New York Times | TX 1-765844 | 1986-02-19 |
| 1986-02-14 | https://www.nytimes.com/1986/02/14/us/sailor-says-he-snapped-in-slaying-of-officer.html | SAILOR SAYS HE SNAPPED IN SLAYING OF OFFICER | AP | TX 1-765844 | 1986-02-19 |
| 1986-02-14 | https://www.nytimes.com/1986/02/14/us/teacher-project-goes-on-nasa-says.html | TEACHER PROJECT GOES ON NASA SAYS | By Reginald Stuart Special To the New York Times | TX 1-765844 | 1986-02-19 |
| 1986-02-14 | https://www.nytimes.com/1986/02/14/world/2-key-senators-fault-president-on-phillipines.html | 2 KEY SENATORS FAULT PRESIDENT ON PHILLIPINES | By Bernard Gwertzman Special To the New York Times | TX 1-765844 | 1986-02-19 |

| | | | | |
|---|---|---|---|---|
| 1986-02-14 | https://www.nytimes.com/1986/02/14/world/2-salvadorans-guilty-in-americans-deaths.html | 2 Salvadorans Guilty In Americans Deaths | AP Special to the New York Times | TX 1-765844 | 1986-02-19 |
| 1986-02-14 | https://www.nytimes.com/1986/02/14/world/50-in-south-africa-seized-by-police.html | 50 IN SOUTH AFRICA SEIZED BY POLICE | By Alan Cowell Special To the New York Times | TX 1-765844 | 1986-02-19 |
| 1986-02-14 | https://www.nytimes.com/1986/02/14/world/aquino-helps-to-mourn-an-optimistic-politician.html | AQUINO HELPS TO MOURN AN OPTIMISTIC POLITICIAN | By Francis X Clines Special To the New York Times | TX 1-765844 | 1986-02-19 |
| 1986-02-14 | https://www.nytimes.com/1986/02/14/world/aquino-is-warning-of-direct-action.html | AQUINO IS WARNING OF DIRECT ACTION | By Seth Mydans Special To the New York Times | TX 1-765844 | 1986-02-19 |
| 1986-02-14 | https://www.nytimes.com/1986/02/14/world/around-the-world-south-korean-police-raid-opposition-offices.html | AROUND THE WORLD South Korean Police Raid Opposition Offices | AP | TX 1-765844 | 1986-02-19 |
| 1986-02-14 | https://www.nytimes.com/1986/02/14/world/around-the-world-yugoslavs-to-try-croat-accused-of-war-crimes.html | AROUND THE WORLD Yugoslavs to Try Croat Accused of War Crimes | Special to The New York Times | TX 1-765844 | 1986-02-19 |
| 1986-02-14 | https://www.nytimes.com/1986/02/14/world/asian-nations-alarmed.html | Asian Nations Alarmed | By Barbara Crossette Special To the New York Times | TX 1-765844 | 1986-02-19 |
| 1986-02-14 | https://www.nytimes.com/1986/02/14/world/cia-accused-of-tolerating-killings-in-honduras.html | CIA ACCUSED OF TOLERATING KILLINGS IN HONDURAS | By James Lemoyne Special To the New York Times | TX 1-765844 | 1986-02-19 |
| 1986-02-14 | https://www.nytimes.com/1986/02/14/world/cracow-banners-of-ridicule-recall-the-dark-50-s.html | CRACOW BANNERS OF RIDICULE RECALL THE DARK 50S | By Michael T Kaufman Special To the New York Times | TX 1-765844 | 1986-02-19 |
| 1986-02-14 | https://www.nytimes.com/1986/02/14/world/france-may-ask-us-to-take-duvalier.html | FRANCE MAY ASK US TO TAKE DUVALIER | By Paul Lewis Special To the New York Times | TX 1-765844 | 1986-02-19 |
| 1986-02-14 | https://www.nytimes.com/1986/02/14/world/iran-says-its-soldiers-are-advancing.html | IRAN SAYS ITS SOLDIERS ARE ADVANCING | AP | TX 1-765844 | 1986-02-19 |
| 1986-02-14 | https://www.nytimes.com/1986/02/14/world/japan-concerned-over-philippines.html | JAPAN CONCERNED OVER PHILIPPINES | By Clyde Haberman Special To the New York Times | TX 1-765844 | 1986-02-19 |
| 1986-02-14 | https://www.nytimes.com/1986/02/14/world/prison-portrayed-by-shcharansky.html | PRISON PORTRAYED BY SHCHARANSKY | By David K Shipler Special To the New York Times | TX 1-765844 | 1986-02-19 |
| 1986-02-14 | https://www.nytimes.com/1986/02/14/world/reagan-plans-to-seek-new-military-aid-to-contras.html | REAGAN PLANS TO SEEK NEW MILITARY AID TO CONTRAS | By Joel Brinkley Special To the New York Times | TX 1-765844 | 1986-02-19 |
| 1986-02-14 | https://www.nytimes.com/1986/02/14/world/when-spies-are-traded-wolfgang-vogel-is-there.html | WHEN SPIES ARE TRADED WOLFGANG VOGEL IS THERE | By James M Markham Special To the New York Times | TX 1-765844 | 1986-02-19 |
| 1986-02-15 | https://www.nytimes.com/1986/02/15/arts/edward-joyce-resigns-from-cbs.html | EDWARD JOYCE RESIGNS FROM CBS | By Peter J Boyer | TX 1-763581 | 1986-02-19 |

| 1986-02-15 | https://www.nytimes.com/1986/02/15/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 1-763581 | 1986-02-19 |
|---|---|---|---|---|---|
| 1986-02-15 | https://www.nytimes.com/1986/02/15/arts/new-jerusalem-arts-center.html | NEW JERUSALEM ARTS CENTER | By Henry Kamm Special To the New York Times | TX 1-763581 | 1986-02-19 |
| 1986-02-15 | https://www.nytimes.com/1986/02/15/arts/opera-the-met-offers-francesca-da-rimini.html | OPERA THE MET OFFERS FRANCESCA DA RIMINI | By Donal Henahan | TX 1-763581 | 1986-02-19 |
| 1986-02-15 | https://www.nytimes.com/1986/02/15/arts/technology-meets-esthetics-at-college-assembly.html | TECHNOLOGY MEETS ESTHETICS AT COLLEGE ASSEMBLY | By Douglas C McGill | TX 1-763581 | 1986-02-19 |
| 1986-02-15 | https://www.nytimes.com/1986/02/15/arts/tv-fortune-dane-acb-series.html | TV FORTUNE DANE ACB SERIES | By John J OConnor | TX 1-763581 | 1986-02-19 |
| 1986-02-15 | https://www.nytimes.com/1986/02/15/books/books-of-the-times-memoirs-of-innocence.html | BOOKS OF THE TIMES MEMOIRS OF INNOCENCE | By Michiko Kakutani | TX 1-763581 | 1986-02-19 |
| 1986-02-15 | https://www.nytimes.com/1986/02/15/books/soviet-issues-new-pasternak-edition.html | SOVIET ISSUES NEW PASTERNAK EDITION | By Serge Schmemann Special To the New York Times | TX 1-763581 | 1986-02-19 |
| 1986-02-15 | https://www.nytimes.com/1986/02/15/business/a-dairy-soars-by-staying-put.html | A DAIRY SOARS BY STAYING PUT | By Stephen Phillips Special To the New York Times | TX 1-763581 | 1986-02-19 |
| 1986-02-15 | https://www.nytimes.com/1986/02/15/business/article-257386-no-title.html | Article 257386  No Title | By John Holusha Special To the New York Times | TX 1-763581 | 1986-02-19 |
| 1986-02-15 | https://www.nytimes.com/1986/02/15/business/court-halts-kodak-refund.html | Court Halts Kodak Refund | AP | TX 1-763581 | 1986-02-19 |
| 1986-02-15 | https://www.nytimes.com/1986/02/15/business/credit-markets-treasury-bond-yields-plunge.html | CREDIT MARKETS TREASURY BOND YIELDS PLUNGE | By H J Maidenberg | TX 1-763581 | 1986-02-19 |
| 1986-02-15 | https://www.nytimes.com/1986/02/15/business/dow-jumps-by-19.38-to-1664.45.html | DOW JUMPS BY 1938 TO 166445 | By John Crudele | TX 1-763581 | 1986-02-19 |
| 1986-02-15 | https://www.nytimes.com/1986/02/15/business/factory-output-rose-0.3-in-january.html | FACTORY OUTPUT ROSE 03 IN JANUARY | AP | TX 1-763581 | 1986-02-19 |
| 1986-02-15 | https://www.nytimes.com/1986/02/15/business/fed-eased-credit-in-december.html | FED EASED CREDIT IN DECEMBER | Special to the New York Times | TX 1-763581 | 1986-02-19 |
| 1986-02-15 | https://www.nytimes.com/1986/02/15/business/inventories-slip-0.1-sales-rise-1.html | INVENTORIES SLIP 01 SALES RISE 1 | AP | TX 1-763581 | 1986-02-19 |
| 1986-02-15 | https://www.nytimes.com/1986/02/15/business/london-trading-in-turmoil.html | LONDON TRADING IN TURMOIL | By Steve Lohr Special To the New York Times | TX 1-763581 | 1986-02-19 |
| 1986-02-15 | https://www.nytimes.com/1986/02/15/business/mexico-makes-deep-cut-in-oil-price.html | MEXICO MAKES DEEP CUT IN OIL PRICE | By William Stockton Special To the New York Times | TX 1-763581 | 1986-02-19 |
| 1986-02-15 | https://www.nytimes.com/1986/02/15/business/morgan-s-prospectus-discloses-sharp-gains.html | MORGANS PROSPECTUS DISCLOSES SHARP GAINS | By Daniel F Cuff | TX 1-763581 | 1986-02-19 |

| | | | | |
|---|---|---|---|---|
| 1986-02-15 | https://www.nytimes.com/1986/02/15/business/new-york-co-a-small-business-sisterhood-on-amsterdam-ave.html | NEW YORK  CO A SMALLBUSINESS SISTERHOOD ON AMSTERDAM AVE | By Sandra Salmans | TX 1-763581 | 1986-02-19 |
| 1986-02-15 | https://www.nytimes.com/1986/02/15/business/occidental-agrees-to-gas-divestiture.html | Occidental Agrees To Gas Divestiture | By Nathaniel C Nash Special To the New York Times | TX 1-763581 | 1986-02-19 |
| 1986-02-15 | https://www.nytimes.com/1986/02/15/business/patents-anticancer-agent-purified.html | PatentsAnticancer Agent Purified | By Stacy V Jones | TX 1-763581 | 1986-02-19 |
| 1986-02-15 | https://www.nytimes.com/1986/02/15/business/patents-datagathering-method-for-studying-systems.html | PATENTSDataGathering Method For Studying Systems | By Stacy V Jones | TX 1-763581 | 1986-02-19 |
| 1986-02-15 | https://www.nytimes.com/1986/02/15/business/patents-lung-cancer-detection.html | PatentsLung Cancer Detection | By Stacy V Jones | TX 1-763581 | 1986-02-19 |
| 1986-02-15 | https://www.nytimes.com/1986/02/15/business/patents-sound-on-paper-track-improved-by-scanner.html | PatentsSound on Paper Track Improved by Scanner | By Stacy V Jones | TX 1-763581 | 1986-02-19 |
| 1986-02-15 | https://www.nytimes.com/1986/02/15/business/patents-wheat-plants-sterilized.html | PatentsWheat Plants Sterilized | By Stacy V Jones | TX 1-763581 | 1986-02-19 |
| 1986-02-15 | https://www.nytimes.com/1986/02/15/business/planning-investments-in-face-of-tax-revision.html | PLANNING INVESTMENTS IN FACE OF TAX REVISION | By Gary Klott | TX 1-763581 | 1986-02-19 |
| 1986-02-15 | https://www.nytimes.com/1986/02/15/business/texas-bank-to-pay-fine.html | Texas Bank To Pay Fine | AP | TX 1-763581 | 1986-02-19 |
| 1986-02-15 | https://www.nytimes.com/1986/02/15/business/your-money-joint-tenancy-s-drawbacks.html | Your Money Joint Tenancys Drawbacks | By Leonard Sloane | TX 1-763581 | 1986-02-19 |
| 1986-02-15 | https://www.nytimes.com/1986/02/15/movies/film-cage-aux-folles-3-serrault-and-tognazzi.html | FILM CAGE AUX FOLLES 3 SERRAULT AND TOGNAZZI | By Janet Maslin | TX 1-763581 | 1986-02-19 |
| 1986-02-15 | https://www.nytimes.com/1986/02/15/nyregion/2-prisoners-charched-in-heroin-sales-by-phone.html | 2 PRISONERS CHARCHED IN HEROIN SALES BY PHONE | By Jane Gross | TX 1-763581 | 1986-02-19 |
| 1986-02-15 | https://www.nytimes.com/1986/02/15/nyregion/a-tranquil-village-is-shaken-by-an-intrusion-of-madness.html | A TRANQUIL VILLAGE IS SHAKEN BY AN INTRUSION OF MADNESS | By Dirk Johnson Special To the New York Times | TX 1-763581 | 1986-02-19 |
| 1986-02-15 | https://www.nytimes.com/1986/02/15/nyregion/about-new-york-the-regulars-toast-a-place-where-it-s-still-the-old-days.html | ABOUT NEW YORK THE REGULARS TOAST A PLACE WHERE ITS STILL THE OLD DAYS | By William E Geist | TX 1-763581 | 1986-02-19 |
| 1986-02-15 | https://www.nytimes.com/1986/02/15/nyregion/brennan-misses-deadline-to-pay-bribe-case-fine.html | BRENNAN MISSES DEADLINE TO PAY BRIBECASE FINE | By Leonard Buder | TX 1-763581 | 1986-02-19 |

| 1986-02-15 | https://www.nytimes.com/1986/02/15/nyregion/bridge-li-school-giving-students-opportunity-to-hone-game.html | BRIDGE LI SCHOOL GIVING STUDENTS OPPORTUNITY TO HONE GAME | By Alan Truscott | TX 1-763581 | 1986-02-19 |
|---|---|---|---|---|---|
| 1986-02-15 | https://www.nytimes.com/1986/02/15/nyregion/bronx-democrats-told-to-give-up-files.html | BRONX DEMOCRATS TOLD TO GIVE UP FILES | By Michael Oreskes | TX 1-763581 | 1986-02-19 |
| 1986-02-15 | https://www.nytimes.com/1986/02/15/nyregion/despite-mystique-of-capsules-many-drugs-work-in-other-forms.html | DESPITE MYSTIQUE OF CAPSULES MANY DRUGS WORK IN OTHER FORMS | By Calvin Sims | TX 1-763581 | 1986-02-19 |
| 1986-02-15 | https://www.nytimes.com/1986/02/15/nyregion/ex-official-says-koch-cut-short-sting-operation.html | EXOFFICIAL SAYS KOCH CUT SHORT STING OPERATION | By Ralph Blumenthal | TX 1-763581 | 1986-02-19 |
| 1986-02-15 | https://www.nytimes.com/1986/02/15/nyregion/fbi-is-assigning-tylenol-inquiry-highest-priority.html | FBI IS ASSIGNING TYLENOL INQUIRY HIGHEST PRIORITY | By Michael Norman | TX 1-763581 | 1986-02-19 |
| 1986-02-15 | https://www.nytimes.com/1986/02/15/nyregion/iacocca-disputed-on-criticism-of-ellis-i-plan.html | IACOCCA DISPUTED ON CRITICISM OF ELLIS I PLAN | By Martin Gottlieb | TX 1-763581 | 1986-02-19 |
| 1986-02-15 | https://www.nytimes.com/1986/02/15/nyregion/legislator-quits-race-in-queens.html | LEGISLATOR QUITS RACE IN QUEENS | By Richard J Meislin | TX 1-763581 | 1986-02-19 |
| 1986-02-15 | https://www.nytimes.com/1986/02/15/nyregion/new-york-day-by-day-in-ice.html | NEW YORK DAY BY DAY In Ice | By Susan Heller Anderson and David W Dunlap | TX 1-763581 | 1986-02-19 |
| 1986-02-15 | https://www.nytimes.com/1986/02/15/nyregion/new-york-day-by-day-nuptial-record.html | NEW YORK DAY BY DAY Nuptial Record | By Susan Heller Anderson and David W Dunlap | TX 1-763581 | 1986-02-19 |
| 1986-02-15 | https://www.nytimes.com/1986/02/15/nyregion/new-york-day-by-day-year-of-renovation-for-yorkville-library.html | NEW YORK DAY BY DAY Year of Renovation For Yorkville Library | By Susan Heller Anderson and David W Dunlap | TX 1-763581 | 1986-02-19 |
| 1986-02-15 | https://www.nytimes.com/1986/02/15/nyregion/plight-of-homeless-cited-in-donations-to-fund-for-neediest.html | PLIGHT OF HOMELESS CITED IN DONATIONS TO FUND FOR NEEDIEST | By John T McQuiston | TX 1-763581 | 1986-02-19 |
| 1986-02-15 | https://www.nytimes.com/1986/02/15/nyregion/trial-of-five-in-boston-racketeering-goes-to-jury.html | TRIAL OF FIVE IN BOSTON RACKETEERING GOES TO JURY | By Matthew L Wald Special To the New York Times | TX 1-763581 | 1986-02-19 |
| 1986-02-15 | https://www.nytimes.com/1986/02/15/nyregion/tylenol-capsule-output-is-suspended-by-maker.html | TYLENOL CAPSULE OUTPUT IS SUSPENDED BY MAKER | By Steven Prokesch Special To the New York Times | TX 1-763581 | 1986-02-19 |
| 1986-02-15 | https://www.nytimes.com/1986/02/15/obituaries/clinton-wilder-is-dead-at-65-helped-develop-playwrights.html | CLINTON WILDER IS DEAD AT 65 HELPED DEVELOP PLAYWRIGHTS | By Thomas Morgan | TX 1-763581 | 1986-02-19 |

| | | | | |
|---|---|---|---|---|
| 1986-02-15 | https://www.nytimes.com/1986/02/15/opinion/duvaliers-and-marcoses-need-an-elba.html | DUVALIERS AND MARCOSES NEED AN ELBA | By Eugene Fidell | TX 1-763581 | 1986-02-19 |
| 1986-02-15 | https://www.nytimes.com/1986/02/15/opinion/if-teaching-is-again-to-be-attractive.html | IF TEACHING IS AGAIN TO BE ATTRACTIVE | By Daniel S Cheever | TX 1-763581 | 1986-02-19 |
| 1986-02-15 | https://www.nytimes.com/1986/02/15/opinion/observer-dreamed-in-the-usa.html | OBSERVER DREAMED IN THE USA | By Russell Baker | TX 1-763581 | 1986-02-19 |
| 1986-02-15 | https://www.nytimes.com/1986/02/15/opinion/poor-families-need-tax-relief.html | POOR FAMILIES NEED TAX RELIEF | By David Kahan | TX 1-763581 | 1986-02-19 |
| 1986-02-15 | https://www.nytimes.com/1986/02/15/opinion/to-avoid-private-firms-public-scandals.html | TO AVOID PRIVATE FIRMS PUBLIC SCANDALS | By John Tepper Marlin and Karyn Feiden | TX 1-763581 | 1986-02-19 |
| 1986-02-15 | https://www.nytimes.com/1986/02/15/sports/bird-s-47-top-blazers.html | Birds 47 Top Blazers | AP | TX 1-763581 | 1986-02-19 |
| 1986-02-15 | https://www.nytimes.com/1986/02/15/sports/gooden-is-given-1.32-million-pact.html | GOODEN IS GIVEN 132 MILLION PACT | By Joseph Durso | TX 1-763581 | 1986-02-19 |
| 1986-02-15 | https://www.nytimes.com/1986/02/15/sports/gretzky-7-assists.html | Gretzky 7 Assists | AP | TX 1-763581 | 1986-02-19 |
| 1986-02-15 | https://www.nytimes.com/1986/02/15/sports/olson-clears-controversy-and-19-feet-to-win-vault.html | OLSON CLEARS CONTROVERSY AND 19 FEET TO WIN VAULT | By Frank Litsky | TX 1-763581 | 1986-02-19 |
| 1986-02-15 | https://www.nytimes.com/1986/02/15/sports/players-nystrom-can-t-stay-away-from-the-ice.html | PLAYERS NYSTROM CANT STAY AWAY FROM THE ICE | By Robin Finn | TX 1-763581 | 1986-02-19 |
| 1986-02-15 | https://www.nytimes.com/1986/02/15/sports/rangers-win-third-in-row.html | RANGERS WIN THIRD IN ROW | By Craig Wolff Special To the New York Times | TX 1-763581 | 1986-02-19 |
| 1986-02-15 | https://www.nytimes.com/1986/02/15/sports/scouting-a-pitcher-s-trip.html | SCOUTING A Pitchers Trip | By Thomas Rogers | TX 1-763581 | 1986-02-19 |
| 1986-02-15 | https://www.nytimes.com/1986/02/15/sports/scouting-in-vast-pursuit-of-top-recruits.html | SCOUTING In Vast Pursuit Of Top Recruits | By Thomas Rogers | TX 1-763581 | 1986-02-19 |
| 1986-02-15 | https://www.nytimes.com/1986/02/15/sports/scouting-non-experiment.html | SCOUTING NonExperiment | By Thomas Rogers | TX 1-763581 | 1986-02-19 |
| 1986-02-15 | https://www.nytimes.com/1986/02/15/sports/sports-of-the-times-it-s-getting-too-exotic.html | SPORTS OF THE TIMES ITS GETTING TOO EXOTIC | By Steven Crist | TX 1-763581 | 1986-02-19 |
| 1986-02-15 | https://www.nytimes.com/1986/02/15/sports/unser-captures-race-at-daytona.html | Unser Captures Race at Daytona | AP | TX 1-763581 | 1986-02-19 |
| 1986-02-15 | https://www.nytimes.com/1986/02/15/style/consumer-saturday-warning-on-flu-and-aspirin.html | CONSUMER SATURDAY WARNING ON FLU AND ASPIRIN | By Irvin Molotsky Special To the New York Times | TX 1-763581 | 1986-02-19 |

| | | | | |
|---|---|---|---|---|
| 1986-02-15 | https://www.nytimes.com/1986/02/15/style/de-gustibus-perfect-rice-quickly-cooked.html | DE GUSTIBUS PERFECT RICE QUICKLY COOKED | By Marian Burros | TX 1-763581 | 1986-02-19 |
| 1986-02-15 | https://www.nytimes.com/1986/02/15/style/for-rent-or-sale-telephone-wires.html | FOR RENT OR SALE TELEPHONE WIRES | By William R Greer | TX 1-763581 | 1986-02-19 |
| 1986-02-15 | https://www.nytimes.com/1986/02/15/style/transforming-a-fur-many-are-the-ways.html | TRANSFORMING A FUR MANY ARE THE WAYS | By AnneMarie Schiro | TX 1-763581 | 1986-02-19 |
| 1986-02-15 | https://www.nytimes.com/1986/02/15/us/3-deny-setting-home-afire.html | 3 Deny Setting Home Afire | AP | TX 1-763581 | 1986-02-19 |
| 1986-02-15 | https://www.nytimes.com/1986/02/15/us/around-the-nation-judge-in-protest-case-says-he-joined-in-march.html | AROUND THE NATION Judge in Protest Case Says He Joined in March | AP | TX 1-763581 | 1986-02-19 |
| 1986-02-15 | https://www.nytimes.com/1986/02/15/us/block-ends-tenure-as-farm-secretary-joining-trade-group.html | BLOCK ENDS TENURE AS FARM SECRETARY JOINING TRADE GROUP | Special to the New York Times | TX 1-763581 | 1986-02-19 |
| 1986-02-15 | https://www.nytimes.com/1986/02/15/us/briefing-happy-budget.html | BRIEFING Happy Budget | By Wayne King and Warren Weaver Jr | TX 1-763581 | 1986-02-19 |
| 1986-02-15 | https://www.nytimes.com/1986/02/15/us/briefing-meese-and-friends.html | BRIEFING Meese and Friends | By Wayne King and Warren Weaver Jr | TX 1-763581 | 1986-02-19 |
| 1986-02-15 | https://www.nytimes.com/1986/02/15/us/briefing-stay-tuned.html | BRIEFING Stay Tuned | By Wayne King and Warren Weaver Jr | TX 1-763581 | 1986-02-19 |
| 1986-02-15 | https://www.nytimes.com/1986/02/15/us/briefing-terrorism-and-the-law.html | BRIEFING Terrorism and the Law | By Wayne King and Warren Weaver Jr | TX 1-763581 | 1986-02-19 |
| 1986-02-15 | https://www.nytimes.com/1986/02/15/us/cuomo-in-capital-parries-questions-about-his-personality-and-ambitions.html | CUOMO IN CAPITAL PARRIES QUESTIONS ABOUT HIS PERSONALITY AND AMBITIONS | By Phil Gailey Special To the New York Times | TX 1-763581 | 1986-02-19 |
| 1986-02-15 | https://www.nytimes.com/1986/02/15/us/fiery-end-of-challenger-described-in-new-detail-by-nasa-officials.html | FIERY END OF CHALLENGER DESCRIBED IN NEW DETAIL BY NASA OFFICIALS | By David E Sanger Special To the New York Times | TX 1-763581 | 1986-02-19 |
| 1986-02-15 | https://www.nytimes.com/1986/02/15/us/local-and-national-union-clash-over-tactics-in-hormel-strike.html | LOCAL AND NATIONAL UNION CLASH OVER TACTICS IN HORMEL STRIKE | By William Serrin Special To the New York Times | TX 1-763581 | 1986-02-19 |
| 1986-02-15 | https://www.nytimes.com/1986/02/15/us/man-is-convicted-of-killing-interracial-couple-in-wisconsin-in-77.html | MAN IS CONVICTED OF KILLING INTERRACIAL COUPLE IN WISCONSIN IN 77 | AP | TX 1-763581 | 1986-02-19 |
| 1986-02-15 | https://www.nytimes.com/1986/02/15/us/new-designs-under-study-for-booster-rocket-seams.html | NEW DESIGNS UNDER STUDY FOR BOOSTER ROCKET SEAMS | By William J Broad Special To the New York Times | TX 1-763581 | 1986-02-19 |
| 1986-02-15 | https://www.nytimes.com/1986/02/15/us/organ-transplants-from-death-comes-life-uf1013.html | ORGAN TRANSPLANTS FROM DEATH COMES LIFE uf1013 | By Andrew H Malcolm Special To the New York Times | TX 1-763581 | 1986-02-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-02-15 | https://www.nytimes.com/1986/02/15/us/producer-prices-fall-a-steep-0.7-oil-down-sharply.html | PRODUCER PRICES FALL A STEEP 07 OIL DOWN SHARPLY | By Robert D Hershey Jr Special To the New York Times | TX 1-763581 | 1986-02-19 |
| 1986-02-15 | https://www.nytimes.com/1986/02/15/us/reagan-is-accused-of-endangering-farm-credit.html | REAGAN IS ACCUSED OF ENDANGERING FARM CREDIT | By Keith Schneider Special To the New York Times | TX 1-763581 | 1986-02-19 |
| 1986-02-15 | https://www.nytimes.com/1986/02/15/us/reagan-is-seeking-satellite-that-the-french-would-orbit.html | Reagan Is Seeking Satellite That the French Would Orbit | AP | TX 1-763581 | 1986-02-19 |
| 1986-02-15 | https://www.nytimes.com/1986/02/15/us/rising-insurance-rates-pose-concern-for-the-ski-industry.html | RISING INSURANCE RATES POSE CONCERN FOR THE SKI INDUSTRY | By Michael Janofsky | TX 1-763581 | 1986-02-19 |
| 1986-02-15 | https://www.nytimes.com/1986/02/15/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 1-763581 | 1986-02-19 |
| 1986-02-15 | https://www.nytimes.com/1986/02/15/us/taboo-to-commonplace-transplants-now-routine.html | TABOO TO COMMONPLACE TRANSPLANTS NOW ROUTINE | Special to the New York Times | TX 1-763581 | 1986-02-19 |
| 1986-02-15 | https://www.nytimes.com/1986/02/15/us/tva-director-quits-a-year-short-of-term.html | TVA DIRECTOR QUITS A YEAR SHORT OF TERM | Special to the New York Times | TX 1-763581 | 1986-02-19 |
| 1986-02-15 | https://www.nytimes.com/1986/02/15/us/us-soviet-arms-meeting.html | USSOVIET ARMS MEETING | Special to the New York Times | TX 1-763581 | 1986-02-19 |
| 1986-02-15 | https://www.nytimes.com/1986/02/15/working-profile-heather-j-gradison-zealous-days-at-the-icc.html | WORKING PROFILEHEATHER J GRADISON ZEALOUS DAYS AT THE ICC | By Reginald Stuart Special To the New York Times | TX 1-763581 | 1986-02-19 |
| 1986-02-15 | https://www.nytimes.com/1986/02/15/world/10-more-killed-in-philippines-opposition-says.html | 10 MORE KILLED IN PHILIPPINES OPPOSITION SAYS | By Francis X Clines Special To the New York Times | TX 1-763581 | 1986-02-19 |
| 1986-02-15 | https://www.nytimes.com/1986/02/15/world/around-the-world-clemency-given-2-guilty-in-moslem-shrine-plot.html | AROUND THE WORLD Clemency Given 2 Guilty In Moslem Shrine Plot | AP | TX 1-763581 | 1986-02-19 |
| 1986-02-15 | https://www.nytimes.com/1986/02/15/world/around-the-world-pretoria-police-use-gas-to-disperse-women.html | AROUND THE WORLD Pretoria Police Use Gas To Disperse Women | AP | TX 1-763581 | 1986-02-19 |
| 1986-02-15 | https://www.nytimes.com/1986/02/15/world/el-salvador-convicts-2-in-slayings-of-americans.html | EL SALVADOR CONVICTS 2 IN SLAYINGS OF AMERICANS | By James Lemoyne Special To the New York Times | TX 1-763581 | 1986-02-19 |
| 1986-02-15 | https://www.nytimes.com/1986/02/15/world/error-on-arrow-jet-s-weight.html | ERROR ON ARROW JETS WEIGHT | Special to the New York Times | TX 1-763581 | 1986-02-19 |
| 1986-02-15 | https://www.nytimes.com/1986/02/15/world/french-alert-troops-in-africa-as-fighting-imperils-balance-in-chad.html | FRENCH ALERT TROOPS IN AFRICA AS FIGHTING IMPERILS BALANCE IN CHAD | By Richard Bernstein Special To the New York Times | TX 1-763581 | 1986-02-19 |

| | | | | |
|---|---|---|---|---|
| 1986-02-15 | https://www.nytimes.com/1986/02/15/world/imf-economic-inspection-team-puts-off-manila-visit-indefinitely.html | IMF ECONOMIC INSPECTION TEAM PUTS OFF MANILA VISIT INDEFINITELY | By Clyde H Farnsworth Special To the New York Times | TX 1-763581 | 1986-02-19 |
| 1986-02-15 | https://www.nytimes.com/1986/02/15/world/limbo-or-bitter-exile-the-dissidents-left-behind.html | LIMBO OR BITTER EXILE THE DISSIDENTS LEFT BEHIND | By Serge Schmemann Special To the New York Times | TX 1-763581 | 1986-02-19 |
| 1986-02-15 | https://www.nytimes.com/1986/02/15/world/mitterrand-cites-duvalier-s-record.html | MITTERRAND CITES DUVALIERS RECORD | By Paul Lewis Special To the New York Times | TX 1-763581 | 1986-02-19 |
| 1986-02-15 | https://www.nytimes.com/1986/02/15/world/philippine-bishops-assail-vote-fraud-and-urge-protest.html | PHILIPPINE BISHOPS ASSAIL VOTE FRAUD AND URGE PROTEST | By Seth Mydans Special To the New York Times | TX 1-763581 | 1986-02-19 |
| 1986-02-15 | https://www.nytimes.com/1986/02/15/world/the-question-in-israel-whither-shcharansky.html | THE QUESTION IN ISRAEL WHITHER SHCHARANSKY | By David K Shipler Special To the New York Times | TX 1-763581 | 1986-02-19 |
| 1986-02-15 | https://www.nytimes.com/1986/02/15/world/us-says-spy-dust-used-by-the-russians-is-no-health-hazard.html | US SAYS SPY DUST USED BY THE RUSSIANS IS NO HEALTH HAZARD | By Bernard Gwertzman Special To the New York Times | TX 1-763581 | 1986-02-19 |
| 1986-02-15 | https://www.nytimes.com/1986/02/15/world/us-sees-a-crackdown-on-the-seoul-opposition.html | US SEES A CRACKDOWN ON THE SEOUL OPPOSITION | Special to the New York Times | TX 1-763581 | 1986-02-19 |
| 1986-02-15 | https://www.nytimes.com/1986/02/15/world/winnipeg-canada-s-coldest-big-city-has-diversity.html | WINNIPEG CANADAS COLDEST BIG CITY HAS DIVERSITY | By Christopher S Wren Special To the New York Times | TX 1-763581 | 1986-02-19 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/arts/a-choreographer-finds-inspiration-in-beckett-s-theatrics.html | A CHOREOGRAPHER FINDS INSPIRATION IN BECKETTS THEATRICS | By David Stevens | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/arts/antiques-a-vintage-collection-for-radiophiles.html | ANTIQUES A VINTAGE COLLECTION FOR RADIOPHILES | By Rita Reif | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/arts/architecture-view-his-buildings-have-the-simplicity-of-poetry.html | ARCHITECTURE VIEW HIS BUILDINGS HAVE THE SIMPLICITY OF POETRY | By Paul Goldberger | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/arts/art-by-19th-century-black-artists.html | ART BY 19THCENTURY BLACK ARTISTS | Special to the New York Times | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/arts/art-view-homage-to-a-painter-who-celebrated-privilege.html | ART VIEW HOMAGE TO A PAINTER WHO CELEBRATED PRIVILEGE | By John Russell | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/arts/bridge-the-double-carries-a-variety-of-messages.html | BRIDGE THE DOUBLE CARRIES A VARIETY OF MESSAGES | By Alan Truscott | TX 1-765872 | 1986-02-20 |

| 1986-02-16 | https://www.nytimes.com/1986/02/16/arts/cabaret-clarkgranvill.html | CABARET CLARKGRANVILL | By Stephen Holden | TX 1-765872 | 1986-02-20 |
|---|---|---|---|---|---|
| 1986-02-16 | https://www.nytimes.com/1986/02/16/arts/cable-tv-notes-sunday-in-the-park-is-staged-anew-for-showtime.html | CABLE TV NOTES SUNDAY IN THE PARK IS STAGED ANEW FOR SHOWTIME | By Steve Schneider | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/arts/camera-helping-children-to-take-pictures.html | CAMERA HELPING CHILDREN TO TAKE PICTURES | By John Durniak | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/arts/canada-s-beloved-anne-of-green-gables-crosses-the-border.html | CANADAS BELOVED ANNE OF GREEN GABLES CROSSES THE BORDER | By Christopher S Wren | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/arts/chess-david-and-golaith-battle-it-out.html | CHESS DAVID AND GOLAITH BATTLE IT OUT | By Robert Byrne | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/arts/concert-the-zagreb-philharmonic.html | CONCERT THE ZAGREB PHILHARMONIC | By Tim Page | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/arts/critics-choices-cable-tv.html | CRITICS CHOICES Cable TV | By Frank Rich | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/arts/critics-choices-dance.html | CRITICS CHOICES Dance | By Jennifer Dunning | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/arts/critics-choices-music.html | CRITICS CHOICES Music | By Tim Page | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/arts/critics-choices-photography.html | CRITICS CHOICESPhotography | By Gene Thornton | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/arts/dance-the-city-ballet-performs-who-cares.html | DANCE THE CITY BALLET PERFORMS WHO CARES | By Jack Anderson | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/arts/dance-view-the-sadler-s-wells-production-of-beauty-is-a-winner.html | DANCE VIEW THE SADLERS WELLS PRODUCTION OF BEAUTY IS A WINNER | By Anna Kisselgoff | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/arts/flamboyance-and-virtuosity-are-pogorelich-s-trademarks.html | FLAMBOYANCE AND VIRTUOSITY ARE POGORELICHS TRADEMARKS | By Bernard Holland | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/arts/miami-sound-machine-achieves-a-crossover-dream.html | MIAMI SOUND MACHINE ACHIEVES A CROSSOVER DREAM | By Larry Brinbaum | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/arts/michael-haydn-out-from-the-shadow-of-his-elder-brother.html | MICHAEL HAYDN OUT FROM THE SHADOW OF HIS ELDER BROTHER | By Andrew L Pincus | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/arts/music-brandenburg-group.html | MUSIC BRANDENBURG GROUP | By Tim Page | TX 1-765872 | 1986-02-20 |

| | | | | |
|---|---|---|---|---|
| 1986-02-16 | https://www.nytimes.com/1986/02/16/arts/music-brooklynites-play-sibelius.html | MUSIC BROOKLYNITES PLAY SIBELIUS | By Will Crutchfield | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/arts/music-debuts-in-review-two-pianists-a-violinist-and-a-cellist-in-recitals.html | MUSIC DEBUTS IN REVIEW TWO PIANISTS A VIOLINIST AND A CELLIST IN RECITALS | By Will Crutchfield | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/arts/music-mehta-and-yo-yo-ma.html | MUSIC MEHTA AND YOYO MA | By Jochn Rockwell | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/arts/music-notes-get-ready-for-videos-of-the-classics.html | MUSIC NOTES GET READY FOR VIDEOS OF THE CLASSICS | By Tim Page | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/arts/music-view-the-mystery-of-casting-at-the-met.html | MUSIC VIEW THE MYSTERY OF CASTING AT THE MET | By Donal Henahan | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/arts/new-cassettes-fellini-sinatra-and-bedtime-stories-136886.html | NEW CASSETTES FELLINI SINATRA AND BEDTIME STORIES | By John Rockwell | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/arts/new-cassettes-fellini-sinatra-and-bedtime-stories-137386.html | NEW CASSETTES FELLINI SINATRA AND BEDTIME STORIES | By Tim Page | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/arts/new-cassettes-fellini-sinatra-and-bedtime-stories-137686.html | NEW CASSETTES FELLINI SINATRA AND BEDTIME STORIES | By Eden Ross Lipson | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/arts/new-cassettes-fellini-sinatra-and-bedtime-stories-223686.html | NEW CASSETTES FELLINI SINATRA AND BEDTIME STORIES | By Jon Pareles | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/arts/numismatics-auction-record.html | NUMISMATICSAUCTION RECORD | By Ed Reiter | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/arts/opera-rare-double-bill-from-weill-and-brecht.html | OPERA RARE DOUBLE BILL FROM WEILL AND BRECHT | By John Rockwell | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/arts/planning-through-a-garden-window.html | PLANNING THROUGH A GARDEN WINDOW | By Ann Lomuto | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/arts/recital-jan-opalach.html | RECITAL JAN OPALACH | By Bernard Holland | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/arts/sound-turntable-improvements-serve-the-lp-constituency.html | SOUND TURNTABLE IMPROVEMENTS SERVE THE LP CONSTITUENCY | By Hans Fantel | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/arts/stamps-the-lone-star-state.html | STAMPS THE LONE STAR STATE | By John F Dunn | TX 1-765872 | 1986-02-20 |

| | | | | |
|---|---|---|---|---|
| 1986-02-16 | https://www.nytimes.com/1986/02/16/arts/the-mel-lewis-orchestra-celebrates-its-20-year-village-vanguard-gig.html | THE MEL LEWIS ORCHESTRA CELEBRATES ITS 20YEAR VILLAGE VANGUARD GIG | By John S Wilson | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/arts/traditional-chinese-music-may-be-on-the-way-back.html | TRADITIONAL CHINESE MUSIC MAY BE ON THE WAY BACK | By John Rockwell | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/arts/tv-turns-to-the-hard-boiled-male.html | TV TURNS TO THE HARDBOILED MALE | By Peter J Boyer | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/arts/tv-view-it-s-fun-and-it-s-not-violent.html | TV VIEW ITS FUN AND ITS NOT VIOLENT | By John J OConnor | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/arts/winter-pruning-will-transform-old-moutain-laurel.html | WINTER PRUNING WILL TRANSFORM OLD MOUTAIN LAUREL | By Nickolas Nickou | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/books/about-books-love-nostalgia-and-niagara.html | ABOUT BOOKS LOVE NOSTALGIA AND NIAGARA | By Anatole Broyard | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/books/all-the-czar-s-men.html | ALL THE CZARS MEN | By Firuz Kazemzadeh | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/books/children-s-books-432386.html | CHILDRENS BOOKS | By Janice Prindle | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/books/cowboys-playboys-and-other-spies.html | COWBOYS PLAYBOYS AND OTHER SPIES | By Michael Howard | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/books/decline-and-turnaround.html | DECLINE AND TURNAROUND | By Robert Curvin | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/books/embraced-by-death.html | EMBRACED BY DEATH | By Walter Abish | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/books/from-the-land-where-polar-bears-fly.html | FROM THE LAND WHERE POLAR BEARS FLY | By Edward Hoagland | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/books/henry-james-lee-marvin-and-the-law.html | HENRY JAMES LEE MARVIN AND THE LAW | By Jerry Frug | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/books/i-think-therefore-the-universe-is.html | I THINK THEREFORE THE UNIVERSE IS | By Timothy Ferris | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/books/in-short-fiction-431086.html | IN SHORT FICTION | By Deborah Kirk | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/books/in-short-fiction-432786.html | IN SHORT FICTION | By Gary Krist | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/books/in-short-fiction.html | IN SHORT FICTION | By Chris Goodrich | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/books/in-short-fiction.html | IN SHORT FICTION | By Helen Benedict | TX 1-765872 | 1986-02-20 |

| 1986-02-16 | https://www.nytimes.com/1986/02/16/books/in-short-fiction.html | IN SHORT FICTION | By Nancy Forbes | TX 1-765872 | 1986-02-20 |
|---|---|---|---|---|---|
| 1986-02-16 | https://www.nytimes.com/1986/02/16/books/in-short-fiction.html | IN SHORT FICTION | By Richard Nalley | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/books/in-short-nonfiction-367786.html | IN SHORT NONFICTION | By Todd S Purdum | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/books/in-short-nonfiction-367886.html | IN SHORT NONFICTION | By George James | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/books/in-short-nonfiction-tactics-in-3-d.html | IN SHORT NONFICTION TACTICS IN 3D | By Ronald Bailey | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Barbara Shulgasser | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Claude Sitton | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Jonathan M Elukin | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Linda Charlton | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/books/in-the-heart-of-the-heart-of-the-country.html | IN THE HEART OF THE HEART OF THE COUNTRY | By Josephine Humphreys | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/books/klangfarbenmelodien-and-the-duke.html | KLANGFARBENMELODIEN AND THE DUKE | By Carol J Oja | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/books/laughing-our-way-to-defeat.html | LAUGHING OUR WAY TO DEFEAT | By James Carrol | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/books/melancholy-men-wanton-women.html | MELANCHOLY MEN WANTON WOMEN | By Elizabeth Tallent | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/books/new-noteworthy.html | New  Noteworthy | By Patricia T OConner | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/books/philosopher-king-of-citicorp.html | PHILOSOPHERKING OF CITICORP | By Martin Mayer | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/books/remembering-poland.html | REMEMBERING POLAND | By Eva Hoffman | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/books/settings-asunder.html | SETTINGS ASUNDER | By Erica Abeel | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/books/sunday-in-the-apartment-with-georg.html | SUNDAY IN THE APARTMENT WITH GEORG | By Marx Wartofsky | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/books/the-flasher-of-the-apocalypse.html | THE FLASHER OF THE APOCALYPSE | By Lore Segal | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/books/the-road-to-tweedledum.html | THE ROAD TO TWEEDLEDUM | By William S Peterson | TX 1-765872 | 1986-02-20 |

| | | | | |
|---|---|---|---|---|
| 1986-02-16 | https://www.nytimes.com/1986/02/16/books/who-writes-the-laws.html | WHO WRITES THE LAWS | By Calvin Woodard | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/books/with-a-lot-of-help-from-his-friends.html | WITH A LOT OF HELP FROM HIS FRIENDS | By Anthony Burgess | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/business/a-new-strain-on-relations-with-japan.html | A NEW STRAIN ON RELATIONS WITH JAPAN | By Sam Nakagama | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/business/carl-reichardt-s-california-playpen.html | CARL REICHARDTS CALIFORNIA PLAYPEN | By Andrew Pollack | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/business/in-pursuit-of-the-perfect-golf-ball.html | IN PURSUIT OF THE PERFECT GOLF BALL | By N R Kleinfield | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/business/investing-giving-your-ira-to-a-money-manager.html | INVESTINGGIVING YOUR IRA TO A MONEY MANAGER | By Anise C Wallace | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/business/inviting-mergers-that-are-sure-to-fail.html | INVITING MERGERS THAT ARE SURE TO FAIL | By Eleanor M Fox | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/business/mexico-tries-an-open-door-policy.html | MEXICO TRIES AN OPENDOOR POLICY | By William Stockton | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/business/personal-finance-betting-on-a-broadway-dream.html | PERSONAL FINANCE BETTING ON A BROADWAY DREAM | By Carole Goul | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/business/prospects.html | PROSPECTS | By H H Maidenberg | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/business/revamping-the-olympic-franchise.html | REVAMPING THE OLYMPIC FRANCHISE | By Eric Schmitt | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/business/the-case-for-building-more-ibm-s.html | THE CASE FOR BUILDING MORE IBMS | By Joseph L Bower | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/business/the-executive-computer-pitting-business-skills-against-a-pc.html | THE EXECUTIVE COMPUTER PITTING BUSINESS SKILLS AGAINST A PC | By Erik SandbergDiment | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/business/week-in-business-japan-s-auto-quotas-don-t-soothe-critics.html | WEEK IN BUSINESS JAPANS AUTO QUOTAS DONT SOOTHE CRITICS | By Merrill Perlman | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/business/what-s-new-with-breakfast-a-street-fight-over-egg-mcmuffins.html | WHATS NEW WITH BREAKFAST A STREET FIGHT OVER EGG MCMUFFINS | By Tom Callahanl | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/business/what-s-new-with-breakfast-morning-meals-fresh-from-the-freezer.html | WHATS NEW WITH BREAKFAST MORNING MEALS FRESH FROM THE FREEZER | By Tom Callahanl | TX 1-765872 | 1986-02-20 |

| | | | | |
|---|---|---|---|---|
| 1986-02-16 | https://www.nytimes.com/1986/02/16/business/what-s-new-with-breakfast-wheeling-and-dealing-over-coffee.html | WHATS NEW WITH BREAKFAST WHEELING AND DEALING OVER COFFEE | By Tom Callahanl | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/business/what-s-new-with-breakfast.html | WHATS NEW WITH BREAKFAST | By Tom Callahanl | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/business/wine-spectator-marvin-r-shanken-the-man-who-knows-what-everyone-s-drinking.html | WINE SPECTATOR MARVIN R SHANKEN THE MAN WHO KNOWS WHAT EVERYONES DRINKING | By Frank J Prial | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/magazine/about-men-golden-gloves.html | About MenGolden Gloves | By John Walters | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/magazine/food-a-working-basket.html | FOOD A WORKING BASKET | By Craig Claiborne | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/magazine/foreigners-in-their-own-land.html | FOREIGNERS IN THEIR OWN LAND | By Ernest Gill | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/magazine/home-design-dining-in-looking-out.html | HOME DESIGN DINING IN LOOKING OUT | By Carol Vogel | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/magazine/men-s-style-tropical-ease.html | MENS STYLE TROPICAL EASE | By Diane Sustendal | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/magazine/my-son-the-rastafarian.html | MY SON THE RASTAFARIAN | By Mario Vargas Llosa | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/magazine/on-language-moon-of-my-delight.html | On Language Moon Of My Delight | By William Safire | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/magazine/reagan-s-master-of-compromise-richard-darman.html | REAGANS MASTER OF COMPROMISE RICHARD DARMAN | By Francis X Clines | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/magazine/sunday-observer-justice-can-be-beautiful.html | SUNDAY OBSERVER Justice Can Be Beautiful | By Russell Baker | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/magazine/what-price-fitness.html | WHAT PRICE FITNESS | By Robert Lipstyle | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/magazine/wine-investing-in-success.html | WINE INVESTING IN SUCCESS | By Gerald Eskenazi | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/movies/bette-davis-is-the-star-of-a-37-film-retrospective.html | BETTE DAVIS IS THE STAR OF A 37FILM RETROSPECTIVE | By Stephen Holden | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/movies/film-view-plenty-of-bark-but-not-much-bit-in-beverly-hills.html | FILM VIEW PLENTY OF BARK BUT NOT MUCH BIT IN BEVERLY HILLS | By Vincent Canby | TX 1-765872 | 1986-02-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-02-16 | https://www.nytimes.com/1986/02/16/movies/new-cassettes-fellini-sinatra-and-bedtime-stories-136386.html | NEW CASSETTES FELLINI SINATRA AND BEDTIME STORIES | By Vincent Canby | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/movies/once-banned-documentary-looks-at-a-divided-ireland.html | ONCEBANNED DOCUMENTARY LOOKS AT A DIVIDED IRELAND | By Jo Thomas | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/movies/outside-of-rome-a-medieval-whodunit-unfolds.html | OUTSIDE OF ROME A MEDIEVAL WHODUNIT UNFOLDS | By E J Dionne Jr | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/15-injured-during-evacuation-of-plane-with-engine-on-fire.html | 15 Injured During Evacuation Of Plane With Engine on Fire | By United Press International | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/4-young-laureates-bask-in-the-limelight-of-a-poetry-tour.html | 4 YOUNG LAUREATES BASK IN THE LIMELIGHT OF A POETRY TOUR | By Michael Freitag | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/5-sites-to-aid-mentally-ill-of-homeless.html | 5 SITES TO AID MENTALLY ILL OF HOMELESS | By Jacqueline Weaver | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/a-concerto-premiere-of-collaboration.html | A CONCERTO PREMIERE OF COLLABORATION | By Valerie Cruice | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/about-books.html | ABOUT BOOKS | By Shirley Horner | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/about-long-island.html | ABOUT LONG ISLAND | By Fred McMorrow | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/about-westchester-postdate.html | ABOUT WESTCHESTERPOSTDATE | By Lynne Ames | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/antiques-morristown-in-washingtons-day.html | ANTIQUESMORRISTOWN IN WASHINGTONS DAY | By Muriel Jacobs | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/antiques-styles-of-various-epochs-in-guildford.html | ANTIQUESSTYLES OF VARIOUS EPOCHS IN GUILDFORD | By Frances Phipps | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/art-12-korean-artists-show-at-thorpe.html | ART 12 KOREAN ARTISTS SHOW AT THORPE | By Vivien Raynor | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/art-honoring-a-painter-of-vision.html | ARTHONORING A PAINTER OF VISION | By Phyllis Braff | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/art-international-prints-103-on-view-in-new-canaan.html | ARTINTERNATIONAL PRINTS 103 ON VIEW IN NEW CANAAN | By William Zimmer | TX 1-765872 | 1986-02-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/art-still-lifes-and-mask-faces-opposites-that-attract.html | ARTSTILL LIFES AND MASK FACES OPPOSITES THAT ATTRACT | By Helen A Harrison | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/artist-chronicles-civil-rights-era.html | ARTIST CHRONICLES CIVIL RIGHTS ERA | By Jacqueline Weaver | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/beyond-drill-questions-hover-over-shoreham.html | BEYOND DRILL QUESTIONS HOVER OVER SHOREHAM | By John Rather | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/business-notes.html | BUSINESS NOTES | By Marian Courtney | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/cable-tv-concern-has-paid-fees-of-220000-to-bronx-democrat.html | CABLE TV CONCERN HAS PAID FEES OF 220000 TO BRONX DEMOCRAT | By Josh Barbanel | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/calcium-fad-boon-to-jersey-concerns.html | CALCIUM FAD BOON TO JERSEY CONCERNS | By States News Service | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/camden-port-looks-to-continued-gains.html | CAMDEN PORT LOOKS TO CONTINUED GAINS | By Carlo M Sardella | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/case-of-the-judge-vs-prosecutors.html | CASE OF THE JUDGE VS PROSECUTORS | By John Rather | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/casinos-rack-up-a-record-january.html | CASINOS RACK UP A RECORD JANUARY | By Donald Janson | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/cassette-captures-pine-barrens-music.html | CASSETTE CAPTURES PINE BARRENS MUSIC | By Leo H Carney | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/churches-become-burglary-target.html | CHURCHES BECOME BURGLARY TARGET | By Reginald Thomas | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/club-to-perk-up-westport-night-life.html | CLUB TO PERK UP WESTPORT NIGHT LIFE | By Andree Brooks | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/commuters-rate-new-metro-north-cars-set-for-danbury.html | COMMUTERS RATE NEW METRONORTH CARS SET FOR DANBURY | By Edward Hudson | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/connecticut-guide-816986.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/connecticut-opinion-a-chain-of-relationships-fulifills-the-meaning-of-life.html | CONNECTICUT OPINION A CHAIN OF RELATIONSHIPS FULIFILLS THE MEANING OF LIFE | By Janet Krauss | TX 1-765872 | 1986-02-20 |

| | | | | |
|---|---|---|---|---|
| 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/connecticut-opinion-conquering-persistent-fears.html | CONNECTICUT OPINION CONQUERING PERSISTENT FEARS | By Gloria M Curry | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/connecticut-opinion-metro-north-quest-a-haven-for-bridge.html | CONNECTICUT OPINION METRONORTH QUEST A HAVEN FOR BRIDGE | By William H Baldwin | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/connecticut-opinion-why-law-retest-drivers-vision-especially-for-elderly-needed.html | CONNECTICUT OPINION WHY A LAW TO RETEST DRIVERS VISION ESPECIALLY FOR THE ELDERLY IS NEEDED | By Edith G Prague | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/county-arranging-centuries-of-records.html | COUNTY ARRANGING CENTURIES OF RECORDS | By Ann B Silverman | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/cuomo-urges-tighter-ban-on-sex-bias-in-schools.html | CUOMO URGES TIGHTER BAN ON SEX BIAS IN SCHOOLS | Special to the New York Times | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/cuomo-visits-new-rochelle-to-defend-budget-plan.html | CUOMO VISITS NEW ROCHELLE TO DEFEND BUDGET PLAN | By James Feron | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/dining-out-freshness-prevails-in-larchmont.html | DINING OUTFRESHNESS PREVAILS IN LARCHMONT | By M H Reed | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/dining-out-in-a-small-wellhidden-house.html | DINING OUTIN A SMALL WELLHIDDEN HOUSE | By Anne Semmes | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/dining-out-savories-from-the-middle-east.html | DINING OUT SAVORIES FROM THE MIDDLE EAST | By Patricia Brooks | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/dining-out-where-pasta-and-price-are-right.html | DINING OUT WHERE PASTA AND PRICE ARE RIGHT | By Florence Fabricant | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/economic-contrasts-inspire-gifts-to-neediest.html | ECONOMIC CONTRASTS INSPIRE GIFTS TO NEEDIEST | By John T McQuiston | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/energy-unit-tested.html | ENERGY UNIT TESTED | By Pete Mobilia | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/enrollmemt-low-college-holds-class-at-inn.html | ENROLLMEMT LOW COLLEGE HOLDS CLASS AT INN | Special to the New York Times | TX 1-765872 | 1986-02-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/environmental-agency-plans-detailed-study-of-new-york-s-water-system.html | ENVIRONMENTAL AGENCY PLANS DETAILED STUDY OF NEW YORKS WATER SYSTEM | By Deirdre Carmody | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/fair-stresses-children-s-safety.html | FAIR STRESSES CHILDRENS SAFETY | By Sharon L Bass | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/female-doctors-breaking-barriers.html | FEMALE DOCTORS BREAKING BARRIERS | By Joyce Baldwin | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/florio-holds-a-key-to-conrails-future.html | FLORIO HOLDS A KEY TO CONRAILS FUTURE | By William Jobes | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/follow-up-on-the-news-courtroom-crime.html | FOLLOWUP ON THE NEWS COURTROOM CRIME | By Richard Haitch | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/follow-up-on-the-news-fatal-marriage.html | FOLLOWUP ON THE NEWS FATAL MARRIAGE | By Richard Haitch | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/follow-up-on-the-news-guarding-a-statue-of-harry-truman.html | FOLLOWUP ON THE NEWS GUARDING A STATUE OF HARRY TRUMAN | By Richard Haitch | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/follow-up-on-the-news-staking-a-claim-to-miss-liberty.html | FOLLOWUP ON THE NEWS STAKING A CLAIM TO MISS LIBERTY | By Richard Haitch | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/food-a-comfort-food-from-childhood-egg-roll-and-lo-mein.html | FOOD A COMFORT FOOD FROM CHILDHOOD EGG ROLL AND LO MEIN | By Florence Fabricant | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/food-a-comfort-food-from-childhood-egg-rolls-and-lo-mein.html | FOOD A COMFORT FOOD FROM CHILDHOOD EGG ROLLS AND LO MEIN | By Florence Fabricant | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/gardeningways-to-prevent-storm-damage.html | GARDENINGWAYS TO PREVENT STORM DAMAGE | By Carl Totemeier | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/gardening-ways-to-prevent-storm-damage.html | GARDENINGWAYS TO PREVENT STORM DAMAGE | By Carl Totemeier | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/gardening-ways-to-prevent-storm-damage.html | GARDENINGWAYS TO PREVENT STORM DAMAGE | By Carl Totemeier | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/gardening.html | GARDENINGWAYS TO PREVENT STORM DAMAGE | By Carl Totemeier | TX 1-765872 | 1986-02-20 |

| | | | | |
|---|---|---|---|---|
| 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/governor-seeks-small-rises-in-some-programs.html | GOVERNOR SEEKS SMALL RISES IN SOME PROGRAMS | By Joseph F Sullivan | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/help-given-drunken-drivers.html | HELP GIVEN DRUNKEN DRIVERS | By Leo H Carney | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/helping-to-build-a-love-for-readng.html | HELPING TO BUILD A LOVE FOR READNG | By Marcia Saft | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/hes-crusading-for-the-blues.html | HES CRUSADING FOR THE BLUES | By Barbara Delatiner | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/home-clinic-do-it-yourself-building-with-wood-joints-five-easy-pieces.html | HOME CLINIC DOITYOURSELF BUILDING WITH WOOD JOINTS FIVE EASY PIECES | By Bernard Gladstone | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/hospitals-say-aids-strains-resources.html | HOSPITALS SAY AIDS STRAINS RESOURCES | By Sandra Friedland | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/how-passengers-rate-new-cars-on-hudson-line.html | HOW PASSENGERS RATE NEW CARS ON HUDSON LINE | By Edward Hudson | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/in-federal-war-on-drug-trafficking-women-are-playing-a-greater-role.html | IN FEDERAL WAR ON DRUG TRAFFICKING WOMEN ARE PLAYING A GREATER ROLE | By Jane Gross | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/in-theater-of-pain-jersey-acting-company-teaches-doctors.html | IN THEATER OF PAIN JERSEY ACTING COMPANY TEACHES DOCTORS | Special to the New York Times | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/jersey-aims-aids-education-drive-at-drug-users.html | JERSEY AIMS AIDS EDUCATION DRIVE AT DRUG USERS | By Amy Wallace | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/jersey-school-board-proposes-laying-off-31.html | JERSEY SCHOOL BOARD PROPOSES LAYING OFF 31 | By Alfonso A Narvaez Special To the New York Times | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/jury-deliberating-in-radicals-trial.html | JURY DELIBERATING IN RADICALS TRIAL | By Leonard Buder | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/kean-s-help-asked-on-marine-lab.html | KEANS HELP ASKED ON MARINE LAB | By Carol V Rose | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/lawyers-lecture-in-school-program.html | LAWYERS LECTURE IN SCHOOL PROGRAM | By Rhoda M Gilinsky | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/li-group-works-to-save-lighthouse-from-ruin.html | LI GROUP WORKS TO SAVE LIGHTHOUSE FROM RUIN | By Clifford D May Special To the New York Times | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/li-radio-beats-city-stations-for-listeners-hearts-and-ears.html | LI RADIO BEATS CITY STATIONS FOR LISTENERS HEARTS AND EARS | By Diane Ketcham | TX 1-765872 | 1986-02-20 |

| 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/lirr-trains-get-police-patrols.html | LIRR TRAINS GET POLICE PATROLS | By John T McQuiston | TX 1-765872 | 1986-02-20 |
|---|---|---|---|---|---|
| 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/long-branch-rebuilding-its-oceanfront-and-its-image.html | LONG BRANCH REBUILDING ITS OCEANFRONT AND ITS IMAGE | By Jacqueline Shaheen | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/long-island-journal-541787.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/long-island-opinion-as-the-cookies-crumble.html | LONG ISLAND OPINION AS THE COOKIES CRUMBLE | By Cindy D Vandor | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/long-island-opinion-housewives-get-no-respect.html | LONG ISLAND OPINION HOUSEWIVES GET NO RESPECT | By Angela Amato | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/long-island-opinion-nico-it-s-over-at-last.html | LONG ISLAND OPINION NICO ITS OVER AT LAST | By Hermine Leff | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/long-island-opinion-the-life-that-was-and-the-life-that-might-have-been.html | LONG ISLAND OPINION THE LIFE THAT WAS AND THE LIFE THAT MIGHT HAVE BEEN | By Margaret Giaimo | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/long-islanders-hofstra-university-dean-with-students-from-3-to-83.html | LONG ISLANDERS HOFSTRA UNIVERSITY DEAN WITH STUDENTS FROM 3 TO 83 | By Lawrence Van Gelder | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/many-events-for-children-on-vacation.html | MANY EVENTS FOR CHILDREN ON VACATION | By Barbara C Johnston | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/match-to-feature-senior-tennis-stars.html | MATCH TO FEATURE SENIOR TENNIS STARS | By Michael Luzzi | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/mistress-testifies-at-broker-s-murder-trial-in-jersey.html | MISTRESS TESTIFIES AT BROKERS MURDER TRIAL IN JERSEY | By Donald Janson Special To the New York Times | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/music-a-1724-te-deum-to-have-premiere.html | MUSICA 1724 TE DEUM TO HAVE PREMIERE | By Rena Fruchter | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/music-a-premiere-for-chick-corea.html | MUSIC A PREMIERE FOR CHICK COREA | By Robert Sherman | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/nature-watch-redbreasted-nuthatch.html | NATURE WATCHREDBREASTED NUTHATCH | By Sy Barlowe | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/new-jersey-journal-543386.html | NEW JERSEY JOURNAL | By Albert J Parisi | TX 1-765872 | 1986-02-20 |

| | | | | |
|---|---|---|---|---|
| 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/new-jersey-opinion-a-tribute-to-a-tireless-fighter-for-human-rights.html | NEW JERSEY OPINION A TRIBUTE TO A TIRELES FIGHTER FOR HUMAN RIGHTS | By Howard E Quirk | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/new-jersey-opinion-how-victims-play-a-part-in-the-parole-process.html | NEW JERSEY OPINION HOW VICTIMS PLAY A PART IN THE PAROLE PROCESS | By James E McGreevey | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/new-jerseyans.html | NEW JERSEYANS | By Sandra Gardner | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/overthehill-gang-fulfills-a-dream.html | OVERTHEHILL GANG FULFILLS A DREAM | By Paul Bass | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/owners-say-abuse-grounded-big-flag.html | OWNERS SAY ABUSE GROUNDED BIG FLAG | By John Cavanaugh | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/pact-urged-on-freeze.html | PACT URGED ON FREEZE | By Patricia Squires | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/paterntiy-leave-for-policemen.html | PATERNTIY LEAVE FOR POLICEMEN | By Jacqueline Weaver | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/playland-to-renovate-its-boardwalk.html | PLAYLAND TO RENOVATE ITS BOARDWALK | By Gary Kriss | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/plight-of-homeless-tarnishing-image-of-the-new-hoboken.html | PLIGHT OF HOMELESS TARNISHING IMAGE OF THE NEW HOBOKEN | By Linda Martin | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/police-promise-to-keep-subway-patrol-level.html | POLICE PROMISE TO KEEP SUBWAY PATROL LEVEL | By Jonathan Friendly | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/politics-strains-in-suffolk-legislature.html | POLITICS STRAINS IN SUFFOLK LEGISLATURE | By Frank Lynn | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/reagans-budget-the-cost-to-li.html | REAGANS BUDGET THE COST TO LI | By Susan Kellam | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/republicans-avoid-scandal-issue-in-queens-special-election.html | REPUBLICANS AVOID SCANDAL ISSUE IN QUEENS SPECIAL ELECTION | By Frank Lynn | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/return-of-salmon-planned.html | RETURN OF SALMON PLANNED | By Carolyn Battista | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/sculptor-achieves-a-50year-dream.html | SCULPTOR ACHIEVES A 50YEAR DREAM | By Laurie A ONeill | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/shoreham-drill-gets-positive-initial-appraisal.html | SHOREHAM DRILL GETS POSITIVE INITIAL APPRAISAL | Special to the New York Times | TX 1-765872 | 1986-02-20 |

| | | | | |
|---|---|---|---|---|
| 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/speaking-personally-a-life-spent-shovelling-snow.html | SPEAKING PERSONALLY A LIFE SPENT SHOVELLING SNOW | By Rick Wolff | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/speaking-personally-a-russianjewish-family-finds-a-new-life-in-new.html | SPEAKING PERSONALLYA RUSSIANJEWISH FAMILY FINDS A NEW LIFE IN NEW JERSEY | By Frank and Marilyn Askin | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/state-fearful-of-board-cutback.html | STATE FEARFUL OF BOARD CUTBACK | By Marian Courtney | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/teaching-at-home-debates-continue.html | TEACHING AT HOME DEBATES CONTINUE | By Maureen Duffy | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/terrorism-fears-cancel-school-trips.html | TERRORISM FEARS CANCEL SCHOOL TRIPS | By Therese Madonia | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | By Jeanne Clare Feron | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/the-environment.html | THE ENVIRONMENT | By Bob Narus | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/theater-early-shepard-play-at-hartford-stage.html | THEATER EARLY SHEPARD PLAY AT HARTFORD STAGE | By Alvin Klein | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/theater-george-st-books-a-highly-praised-film.html | THEATER GEORGE ST BOOKS A HIGHLY PRAISED FILM | By Alvin Klein | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/theater-review-the-middle-ages-comedy-of-rebellion.html | THEATER REVIEW THE MIDDLE AGES COMEDY OF REBELLION | By Leah D Frank | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/total-of-bribes-for-parking-contracts-estimated-to-be-as-high-as-2-million.html | TOTAL OF BRIBES FOR PARKING CONTRACTS ESTIMATED TO BE AS HIGH AS 2 MILLION | By Michael Oreskes | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/town-rules-after-landscape.html | TOWN RULES AFTER LANDSCAPE | By Debra Wetzel | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/towns-meet-on-issue-of-ibm-traffic.html | TOWNS MEET ON ISSUE OF IBM TRAFFIC | By Joseph R Grassi Jr | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/towns-prepare-for-plant-closings.html | TOWNS PREPARE FOR PLANT CLOSINGS | By Paul Bass | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/transit-fares-to-rise.html | TRANSIT FARES TO RISE | By William Jobes | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/trump-faces-fight-over-marina-lease.html | TRUMP FACES FIGHT OVER MARINA LEASE | By Carlo M Sardella | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/two-bottles-of-poisoned-tylenol-were-shipped-by-same-distributor.html | TWO BOTTLES OF POISONED TYLENOL WERE SHIPPED BY SAME DISTRIBUTOR | By Robert D McFadden | TX 1-765872 | 1986-02-20 |

| | | | | |
|---|---|---|---|---|
| 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/westchester-guide-311786.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/westchester-journal-jewel-unsold.html | WESTCHESTER JOURNAL JEWEL UNSOLD | By Betsy Brown | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/westchester-journal-newbery-winner.html | WESTCHESTER JOURNALNEWBERY WINNER | By Felice Buckvar | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/westchester-journal-schools-competing.html | WESTCHESTER JOURNAL SCHOOLS COMPETING | By Tessa Melvin | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/westchester-opinion-my-mother-would-be-treated-better-if-she-were-a-dog.html | WESTCHESTER OPINION MY MOTHER WOULD BE TREATED BETTER IF SHE WERE A DOG | By Lucille G Natkins | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/westchester-opinion-view-washingtons-character-seen-last-will-testament.html | WESTCHESTER OPINION A VIEW OF WASHINGTONS CHARACTER AS SEEN IN THE LAST WILL AND TESTAMENT | By Stuart Kessler | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/westport-starts-trailerpark-public-housing.html | WESTPORT STARTS TRAILERPARK PUBLIC HOUSING | By Obert A Hamilton | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/when-does-the-ocean-cry-uncle.html | WHEN DOES THE OCEAN CRY UNCLE | By Bob Narus | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/women-tackle-the-construction-trades.html | WOMEN TACKLE THE CONSTRUCTION TRADES | By Penny Singer | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/opinion/foreign-affairs-more-mideast-trouble.html | FOREIGN AFFAIRS More Mideast Trouble | By Flora Lewis | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/opinion/let-s-distance-ourselves-from-marcos.html | LETS DISTANCE OURSELVES FROM MARCOS | By Stephen J Solarz | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/opinion/our-champagne-era-recalls-brut-times.html | Our Champagne Era Recalls Brut Times | By James MacGregor Burns | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/opinion/washington-do-we-really-care.html | WASHINGTON Do We Really Care | By James Reston | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/realestate/if-you-re-thinking-of-living-in-shelton.html | IF YOURE THINKING OF LIVING IN SHELTON | By Eleanor Charles | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/realestate/in-new-jersey-sussex-is-no-longer-a-rural-backwater.html | IN NEW JERSEY SUSSEX IS NO LONGER A RURAL BACKWATER | By Anthony Depalma | TX 1-765872 | 1986-02-20 |

| | | | | |
|---|---|---|---|---|
| 1986-02-16 | https://www.nytimes.com/1986/02/16/realestate/in-westchester-and-connecticut-tax-disparities-troubling-homeowners.html | IN WESTCHESTER AND CONNECTICUT TAX DISPARITIES TROUBLING HOMEOWNERS | By Betsy Brown | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/realestate/new-billing-for-those-old-movie-houses.html | NEW BILLING FOR THOSE OLD MOVIE HOUSES | By Diana Shaman | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/realestate/perspectives-possession-rights-who-controls-a-co-op-apartment.html | PERSPECTIVES POSSESSION RIGHTS WHO CONTROLS A COOP APARTMENT | By Alan S Oser | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/realestate/postings-a-22acre-center.html | POSTINGS A 22ACRE CENTER | By Dee Wedemeyer | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/realestate/postings-doctors-delight.html | POSTINGS DOCTORS DELIGHT | By Dee Wedemeyer | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/realestate/postings-photo-exhibit.html | POSTINGS PHOTO EXHIBIT | By Dee Wedemeyer | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/realestate/postings-piggyback-condos.html | POSTINGS PIGGYBACK CONDOS | By Dee Wedemeyer | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/realestate/q-and-a-408686.html | Q AND A | By Dee Wedemeyer | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/realestate/sponsors-reversal-of-li-conversionangers-buyers.html | SPONSORS REVERSAL OF LI CONVERSIONANGERS BUYERS | By Diana Shaman | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/realestate/tales-of-apartment-hunting-how-some-succeeded.html | TALES OF APARTMENTHUNTING HOW SOME SUCCEEDED | By Michael Decourcy Hinds | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/realestate/talking-va-loans-effects-of-new-cutbacks.html | TALKING VA LOANS EFFECTS OF NEW CUTBACKS | By Andree Brooks | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/realestate/tenants-income-vs-rent.html | TENANTS INCOME VS RENT | By Michael Decourcy Hinds | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/realestate/the-elusive-rent-regulated-apartments.html | THE ELUSIVE RENTREGULATED APARTMENTS | By Michael Decourcy Hinds | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/sports/32-year-tradition-in-philadelphia-is-facing-change.html | 32YEAR TRADITION IN PHILADELPHIA IS FACING CHANGE | By William C Rhoden | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/sports/about-cars-magic-of-corvette-lasts-to-this-day.html | ABOUT CARS MAGIC OF CORVETTE LASTS TO THIS DAY | By Marshall Schuon | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/sports/as-season-starts-drivers-aim-at-elliott.html | AS SEASON STARTS DRIVERS AIM AT ELLIOTT | By Steve Potter | TX 1-765872 | 1986-02-20 |

| | | | | |
|---|---|---|---|---|
| 1986-02-16 | https://www.nytimes.com/1986/02/16/sports/australia-iii-wins-title.html | AUSTRALIA III WINS TITLE | AP | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/sports/bossy-scores-3-as-islanders-win.html | BOSSY SCORES 3 AS ISLANDERS WIN | By Robin Finn Special To the New York Times | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/sports/brown-and-cornell-win-to-share-lead.html | BROWN AND CORNELL WIN TO SHARE LEAD | AP | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/sports/crawley-goes-for-bramble-s-title.html | CRAWLEY GOES FOR BRAMBLES TITLE | By Phil Berger | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/sports/dawkins-paces-duke.html | DAWKINS PACES DUKE | By Barry Jacobs Special To the New York Times | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/sports/dutch-skater-takes-5000-and-leads-meet.html | DUTCH SKATER TAKES 5000 AND LEADS MEET | AP | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/sports/fairfield-wins.html | FAIRFIELD WINS | AP | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/sports/jan-kemp-s-agony-in-beating-a-system.html | JAN KEMPS AGONY IN BEATING A SYSTEM | By Michael Goodwin | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/sports/jazz-hand-knicks-fifth-loss-in-row.html | JAZZ HAND KNICKS FIFTH LOSS IN ROW | By Sam Goldaper | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/sports/mcguigan-winner-by-knockout.html | MCGUIGAN WINNER BY KNOCKOUT | AP | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/sports/michigan-recovers-to-rout-iowa-82-66.html | MICHIGAN RECOVERS TO ROUT IOWA 8266 | AP | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/sports/nets-slump-continues-with-112-94-loss.html | NETS SLUMP CONTINUES WITH 11294 LOSS | By Roy S Johnson Special To the New York Times | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/sports/olson-wins-pole-vault-clearing-19-0-1-4.html | OLSON WINS POLE VAULT CLEARING 190 14 | By Frank Litsky | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/sports/outdoors-hunters-group-is-under-attack.html | OUTDOORS HUNTERS GROUP IS UNDER ATTACK | By Nelson Bryant | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/sports/pitchers-tops-on-shopping-list.html | PITCHERS TOPS ON SHOPPING LIST | By Murray Chass | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/sports/rangers-larouche-adds-scoring-help.html | RANGERS LAROUCHE ADDS SCORING HELP | By Craig Wolff | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/sports/referees-must-give-goons-a-heave-ho.html | REFEREES MUST GIVE GOONS A HEAVEHO | By Harry Ornest | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/sports/seton-hall-wins-in-overtime.html | SETON HALL WINS IN OVERTIME | Special to the New York Times | TX 1-765872 | 1986-02-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-02-16 | https://www.nytimes.com/1986/02/16/sports/solving-the-bay-area-s-baseball-problem.html | SOLVING THE BAY AREAS BASEBALL PROBLEM | By Leonard Koppett | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/sports/sports-of-the-times-garden-s-night-of-druha-nahoda.html | SPORTS OF THE TIMES GARDENS NIGHT OF DRUHA NAHODA | By Dave Anderson | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/sports/syracuse-76-providence-75.html | SYRACUSE 76 PROVIDENCE 75 | AP | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/sports/valenzuela-gets-5.5-million.html | VALENZUELA GETS 55 MILLION | By Murray Chass | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/sports/vanlandingham-rallies-for-victory.html | VANLANDINGHAM RALLIES FOR VICTORY | By Steven Crist Special To the New York Times | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/sports/watson-leads-by-1-in-hawaiian-golf.html | WATSON LEADS BY 1 IN HAWAIIAN GOLF | AP | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/sports/woodards-add-a-special-spirit-to-globetrotters.html | WOODARDS ADD A SPECIAL SPIRIT TO GLOBETROTTERS | By Ira Berkow | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/style/new-yorkers-etc-security-blankets-never-really-vanish.html | NEW YORKERS ETC SECURITY BLANKETS NEVER REALLY VANISH | By Enid Nemy | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/style/social-events-settings-for-many-tastes.html | SOCIAL EVENTS SETTINGS FOR MANY TASTES | By Robert E Tomasson | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/theater/a-bid-for-stardom-after-19-years-in-the-shadows.html | A BID FOR STARDOM AFTER 19 YEARS IN THE SHADOWS | By Dena Kleiman | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/theater/should-theater-be-subsidized-a-ringing-yes-vote.html | SHOULD THEATER BE SUBSIDIZED A RINGING YES VOTE | By Peter Hall | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/theater/stage-miller-s-crucible-at-trinity-repertory.html | STAGE MILLERS CRUCIBLE AT TRINITY REPERTORY | By Mel Gussow Special To the New York Times | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/theater/stage-view-why-drama-flourishes-so-vigorously-in-britain.html | STAGE VIEW WHY DRAMA FLOURISHES SO VIGOROUSLY IN BRITAIN | By Benedict Nightingale | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/travel/chasing-the-dutch-muse-by-rail.html | CHASING THE DUTCH MUSE BY RAIL | By Israel Shenker | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/travel/fare-of-the-country-sweet-temptations-in-st-moritz.html | FARE OF THE COUNTRY SWEET TEMPTATIONS IN ST MORITZ | By Barbara Cansino | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/travel/glimpse-of-spring-and-dream-gardens.html | GLIMPSE OF SPRING AND DREAM GARDENS | By Linda Yang | TX 1-765872 | 1986-02-20 |

| | | | | |
|---|---|---|---|---|
| 1986-02-16 | https://www.nytimes.com/1986/02/16/travel/learning-to-love-noodles.html | LEARNING TO LOVE NOODLES | By Noel Perrin | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/travel/mexico-s-quiet-pacific-playground.html | MEXICOS QUIET PACIFIC PLAYGROUND | By Susan Sheehan | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/travel/no-headline-625686.html | No Headline | By Alex Ward | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/travel/off-the-tourist-track-on-st-thomas.html | OFF THE TOURIST TRACK ON ST THOMAS | By Barbara Lazear Ascher | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/travel/on-foot-in-old-amsterdam.html | ON FOOT IN OLD AMSTERDAM | By Marylin Bender | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/travel/practical-traveler-what-s-new-in-newsletters.html | PRACTICAL TRAVELER WHATS NEW IN NEWSLETTERS | By Paul Grimes | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/travel/shopper-s-world-paris-antiques-buy-then-fly.html | SHOPPERS WORLD PARIS ANTIQUES BUY THEN FLY | By Herbe Dorsey | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/travel/travel-advisory-fiesta-in-tucson-black-forest-walks.html | TRAVEL ADVISORY FIESTA IN TUCSON BLACK FOREST WALKS | By Lawrence Van Gelder | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/travel/waht-s-doing-in-bangkok.html | WAHTS DOING IN BANGKOK | By Barbara Crossette | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/us/30-ton-brain-evokes-birth-of-computer-age.html | 30TON BRAIN EVOKES BIRTH OF COMPUTER AGE | By Matthew L Wald Special To the New York Times | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/us/3d-democrat-enters-contest-for-us-senate-in-maryland.html | 3d Democrat Enters Contest For US Senate in Maryland | AP | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/us/around-the-nation-judge-refuses-to-dismiss-juror-in-rackets-trial.html | AROUND THE NATION Judge Refuses to Dismiss Juror in Rackets Trial | AP | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/us/briefing-baseball-ever-return.html | BRIEFING BASEBALL EVER RETURN | By Wayne King and Warren Weaver Jr | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/us/briefing-lenkowsky-heard-from.html | BRIEFING LENKOWSKY HEARD FROM | By Wayne King and Warren Weaver Jr | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/us/briefing-reagan-back-d-amato.html | BRIEFING REAGAN BACK DAMATO | By Wayne King and Warren Weaver Jr | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/us/briefing-stein-back-school-prayer.html | BRIEFING STEIN BACK SCHOOL PRAYER | By Wayne King and Warren Weaver Jr | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/us/brown-pension-to-offer-choice-on-south-africa.html | BROWN PENSION TO OFFER CHOICE ON SOUTH AFRICA | AP | TX 1-765872 | 1986-02-20 |

| | | | | |
|---|---|---|---|---|
| 1986-02-16 | https://www.nytimes.com/1986/02/16/us/canada-says-3-bourbon-brands-pose-health-risk.html | CANADA SAYS 3 BOURBON BRANDS POSE HEALTH RISK | By Irvin Molotsky Special To the New York Times | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/us/dallas-rail-plan-is-in-trouble-before-it-can-start.html | DALLAS RAIL PLAN IS IN TROUBLE BEFORE IT CAN START | By Peter Applebome Special To the New York Times | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/us/dartmouth-is-assailed-on-south-africa-policy.html | Dartmouth Is Assailed On South Africa Policy | Special to the New York Times | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/us/deaf-councilman-s-busy-role-in-a-hearing-world.html | DEAF COUNCILMANS BUSY ROLE IN A HEARING WORLD | Special to the New York Times | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/us/democrats-focus-on-farm-crisis-in-mid-west.html | DEMOCRATS FOCUS ON FARM CRISIS IN MID WEST | By William Robbins Special To the New York Times | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/us/exeter-at-205-expands-on-the-basics.html | EXETER AT 205 EXPANDS ON THE BASICS | By Gene I Maeroff Special To the New York Times | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/us/extortion-by-forgery-given-as-motive-in-utah-murders.html | EXTORTION BY FORGERY GIVEN AS MOTIVE IN UTAH MURDERS | By Robert Lindsey Special To the New York Times | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | By Eleanor Blau | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/us/intelligence-colonel-convicted.html | Intelligence Colonel Convicted | AP | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/us/judge-withdraws-in-trial-of-8-arrested-at-march-he-joined.html | Judge Withdraws in Trial of 8 Arrested at March He Joined | AP | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/us/latest-pictures-from-nasa-show-woder-fire-on-booster.html | LATEST PICTURES FROM NASA SHOW WODER FIRE ON BOOSTER | By William J Broad Special To the New York Times | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/us/martha-s-vineyard-getting-jets-again.html | MARTHAS VINEYARD GETTING JETS AGAIN | AP | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/us/massachusetts-law-a-longer-arm-for-scofflaws.html | MASSACHUSETTS LAW A LONGER ARM FOR SCOFFLAWS | Special to the New York Times | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/us/mexican-official-sees-harm-in-us-bill-on-aliens.html | MEXICAN OFFICIAL SEES HARM IN US BILL ON ALIENS | By Robert Reinhold Special To the New York Times | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/us/naacp-executive-director-rebuts-his-critics.html | NAACP EXECUTIVE DIRECTOR REBUTS HIS CRITICS | By Lena Williams | TX 1-765872 | 1986-02-20 |

| | | | | |
|---|---|---|---|---|
| 1986-02-16 | https://www.nytimes.com/1986/02/16/us/nasa-in-73-chose-low-rated-bidder.html | NASA IN 73 CHOSE LOWRATED BIDDER | By Richard Witkin | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/us/pennsylvania-turnpike-tolls-may-more-than-double-by-92.html | Pennsylvania Turnpike Tolls May More Than Double by 92 | AP | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/us/president-faults-marcos-for-fraud-but-announces-no-us-response.html | PRESIDENT FAULTS MARCOS FOR FRAUD BUT ANNOUNCES NO US RESPONSE | By Leslie H Gelb Special To the New York Times | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/us/reagan-is-pushing-the-welfare-issue.html | REAGAN IS PUSHING THE WELFARE ISSUE | By Bernard Weinraub Special To the New York Times | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/us/rebuked-member-of-dar-sues-group-in-bias-dispute.html | Rebuked Member of DAR Sues Group in Bias Dispute | AP | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/us/russians-sought-us-banks-to-gain-high-tech-secrets.html | RUSSIANS SOUGHT US BANKS TO GAIN HIGHTECH SECRETS | By Martin Tolchin Special To the New York Times | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/us/shuttle-data-are-now-revealing-the-hidden-clues-to-disaster.html | SHUTTLE DATA ARE NOW REVEALING THE HIDDEN CLUES TO DISASTER | By David E Sanger | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/us/shuttle-panel-suggests-decision-to-launch-craft-was-flawed.html | SHUTTLE PANEL SUGGESTS DECISION TO LAUNCH CRAFT WAS FLAWED | By Neil A Lewis Special To the New York Times | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/us/signs-on-governor-answered-massachusets-gop-seeks-end-to-slide.html | SIGNS ON GOVERNOR ANSWERED MASSACHUSETS GOP SEEKS END TO SLIDE | Special to the New York Times | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/us/tombigbee-waterway-use-falls-short-of-forecasts.html | TOMBIGBEE WATERWAY USE FALLS SHORT OF FORECASTS | By William E Schmidt Special To the New York Times | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/us/us-advocacy-group-for-homeless-is-born.html | US ADVOCACY GROUP FOR HOMELESS IS BORN | By William K Stevens Special To the New York Times | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/us/us-said-to-have-tapes-of-a-drug-agent-s-torture.html | US SAID TO HAVE TAPES OF A DRUG AGENTS TORTURE | By Philip Shenon Special To the New York Times | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/us/use-of-private-suits-in-housing-bias-cases-in-federal-courts-is-increasing.html | USE OF PRIVATE SUITS IN HOUSING BIAS CASES IN FEDERAL COURTS IS INCREASING | By John Herbers Special To the New York Times | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/us/vying-for-traffic-jam-capital-of-nation.html | VYING FOR TRAFFICJAM CAPITAL OF NATION | By Ben A Franklin Special To the New York Times | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/weekinreview/east-and-west-germany-are-speaking-the-same-language.html | East and West Germany Are Speaking the Same Language | By James M Markham | TX 1-765872 | 1986-02-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-02-16 | https://www.nytimes.com/1986/02/16/weekinreview/education-watch-expanding-the-horizons-of-local-schools.html | EDUCATION WATCH EXPANDING THE HORIZONS OF LOCAL SCHOOLS | By Barbara Gamarekian | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/weekinreview/even-some-republicans-find-the-budget-hard-to-live-with.html | EVEN SOME REPUBLICANS FIND THE BUDGET HARD TO LIVE WITH | By Steven V Roberts | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/weekinreview/haiti-looks-to-the-us-for-aid-and-comfort.html | Haiti Looks To the US For Aid and Comfort | By Joseph B Treaster | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/weekinreview/hitting-the-bricks-in-argentina.html | Hitting the Bricks in Argentina | By Lydia Chavez | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/weekinreview/ideas-trends-a-jury-decides-georgia-fouled-a-teacher.html | IDEAS  TRENDS A Jury Decides Georgia Fouled A Teacher | By Katherine Roberts | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/weekinreview/ideas-trends-ending-random-soviet-access.html | IDEAS  TRENDS Ending Random Soviet Access | By Katherine Roberts | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/weekinreview/ideas-trends-lawyers-score-jail-privatization.html | IDEAS  TRENDS Lawyers Score Jail Privatization | By Katherine Roberts | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/weekinreview/ideas-trends-nasa-may-be-a-victim-of-defects-in-its-own-bureaucracy.html | Ideas  Trends NASA May Be a Victim of Defects in Its Own Bureaucracy | By John Noble Wilford | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/weekinreview/ideas-trends-seeking-clues-to-suicides.html | IDEAS  TRENDS Seeking Clues To Suicides | By Katherine Roberts | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/weekinreview/latin-american-police-get-some-pointers-from-washington.html | Latin American Police Get Some Pointers From Washington | By James Lemoyne | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/weekinreview/making-jojoba-while-the-sun-shines.html | Making Jojoba While the Sun Shines | By Keith Schneider | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/weekinreview/refugee-commissioner-tries-to-keep-up-with-the-flow.html | Refugee Commissioner Tries to Keep Up With the Flow | By Thomas W Netter | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/weekinreview/settling-a-debt-from-war-world-ii.html | Settling a Debt From War World II | By Katherine Bishop | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/weekinreview/the-board-of-estimate-and-its-critics.html | The Board of Estimate and Its Critics | By Joyce Purnick | TX 1-765872 | 1986-02-20 |

| | | | | |
|---|---|---|---|---|
| 1986-02-16 | https://www.nytimes.com/1986/02/16/weekinreview/the-nation-a-drug-inquiry-at-eastern.html | THE NATION A Drug Inquiry At Eastern | By Caroline Rand Herron and Michael Wright | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/weekinreview/the-nation-a-federal-judge-is-found-guilty.html | THE NATION A Federal Judge Is Found Guilty | By Caroline Rand Herron and Michael Wright | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/weekinreview/the-nation-a-mixed-verdict-in-the-move-trial.html | THE NATION A Mixed Verdict In the Move Trial | By Caroline Rand Herron and Michael Wright | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/weekinreview/the-nation-two-reasons-to-be-bullish.html | THE NATION Two Reasons To Be Bullish | By Caroline Rand Herron and Michael Wright | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/weekinreview/the-nation-why-iacocca-is-carrying-a-torch.html | THE NATION Why Iacocca Is Carrying A Torch | By Caroline Rand Herron and Michael Wright | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/weekinreview/the-region-aids-and-the-city-s-schools.html | THE REGION AIDS and the Citys Schools | By Alan Finder and Mary Connelly | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/weekinreview/the-region-did-tenant-leader-extort-bribes.html | THE REGION Did Tenant Leader Extort Bribes | By Alan Finder and Mary Connelly | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/weekinreview/the-region-how-to-quench-new-york-s-thirst.html | THE REGION How to Quench New Yorks Thirst | By Alan Finder and Mary Connelly | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/weekinreview/the-region-more-dollars-for-nj-scholars.html | THE REGION More Dollars For NJ Scholars | By Alan Finder and Mary Connelly | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/weekinreview/the-region-once-again-tainted-tylenol-and-a-tragedy.html | THE REGION Once Again Tainted Tylenol And a Tragedy | By Alan Finder and Mary Connelly | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/weekinreview/the-risks-labor-is-running-at-hormel.html | The Risks Labor Is Running At Hormel | By William Serrin | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/weekinreview/the-world-iran-and-iraq-are-at-it-again.html | THE WORLD Iran and Iraq Are At It Again | By James F Clarity Milt Freudenheim and Richard Levine | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/weekinreview/the-world-rumors-swirl-but-mandela-stays-behind-bars.html | THE WORLD Rumors Swirl but Mandela Stays Behind Bars | By James F Clarity Milt Freudenheim and Richard Levine | TX 1-765872 | 1986-02-20 |

| | | | | |
|---|---|---|---|---|
| 1986-02-16 | https://www.nytimes.com/1986/02/16/weekinreview/the-world-the-mafia-goes-on-trial-in-sicily.html | THE WORLD The Mafia Goes On Trial in Sicily | By James F Clarity Milt Freudenheim and Richard Levine | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/weekinreview/toxic-waste-technology-still-has-something-to-prove.html | Toxic Waste Technology Still Has Something to Prove | By Philip Shabecoff | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/weekinreview/what-comes-next-marcos-s-victory-may-be-costly-for-his-country.html | WHAT COMES NEXT MARCOSS VICTORY MAY BE COSTLY FOR HIS COUNTRY | By Seth Mydans | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/world/9-years-later-shcharansky-seems-the-same.html | 9 YEARS LATER SHCHARANSKY SEEMS THE SAME | By David K Shipler Special To the New York Times | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/world/allies-generally-back-reagan-s-response-on-arms.html | ALLIES GENERALLY BACK REAGANS RESPONSE ON ARMS | By Michael R Gordon Special To the New York Times | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/world/an-american-living-in-el-salvador-is-killed.html | AN AMERICAN LIVING IN EL SALVADOR IS KILLED | AP | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/world/behind-the-rigid-facade-damascus-has-a-softer-side.html | BEHIND THE RIGID FACADE DAMASCUS HAS A SOFTER SIDE | By Elaine Sciolino Special To the New York Times | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/world/bishops-in-philippines-challenged-by-marcos.html | Bishops in Philippines Challenged by Marcos | AP | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/world/citizens-group-tells-of-ingenious-vote-fraud-ploy.html | CITIZENS GROUP TELLS OF INGENIOUS VOTEFRAUD PLOY | By Francis X Clines Special To the New York Times | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/world/duvalier-rejects-asylum-in-liberia.html | DUVALIER REJECTS ASYLUM IN LIBERIA | By Paul Lewis Special To the New York Times | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/world/france-says-chad-repulsed-rebel-offensive.html | FRANCE SAYS CHAD REPULSED REBEL OFFENSIVE | By Richard Bernstein Special To the New York Times | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/world/government-trust-less-in-west-europe-than-us.html | GOVERNMENT TRUST LESS IN WEST EUROPE THAN US | By E J Dionne Jr | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/world/habib-arrives-in-the-philippines-aquino-camp-suspicious-on-goal.html | HABIB ARRIVES IN THE PHILIPPINES AQUINO CAMP SUSPICIOUS ON GOAL | By Clyde Haberman Special To the New York Times | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/world/hanoi-reported-to-say-gi-s-may-be-there.html | HANOI REPORTED TO SAY GIS MAY BE THERE | AP | TX 1-765872 | 1986-02-20 |

| | | | | |
|---|---|---|---|---|
| 1986-02-16 | https://www.nytimes.com/1986/02/16/world/illicit-weekly-has-survived-polish-raids.html | ILLICIT WEEKLY HAS SURVIVED POLISH RAIDS | By Michael T Kaufman Special To the New York Times | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/world/kidnapping-still-taking-a-toll-on-duarte.html | KIDNAPPING STILL TAKING A TOLL ON DUARTE | By James Lemoyne Special To the New York Times | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/world/marcos-is-declared-victor-aquino-says-he-is-beaten-reagan-calls-vote-suspect.html | MARCOS IS DECLARED VICTOR AQUINO SAYS HE IS BEATEN REAGAN CALLS VOTE SUSPECT | By Seth Mydans Special To the New York Times | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/world/negotiators-in-beirut-fail-to-find-accord-as-fighting-spreads.html | NEGOTIATORS IN BEIRUT FAIL TO FIND ACCORD AS FIGHTING SPREADS | By Ihsan A Hijazi Special To the New York Times | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/world/new-links-to-syrians-found-in-suicide-terror-bombings.html | NEW LINKS TO SYRIANS FOUND IN SUICIDE TERROR BOMBINGS | By Thomas L Friedman Special To the New York Times | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/world/plaintiffs-press-inquiry-on-us-support-for-nicaragua-rebels.html | PLAINTIFFS PRESS INQUIRY ON US SUPPORT FOR NICARAGUA REBELS | Special to the New York Times | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/world/portuguese-voters-choose-a-president-today.html | PORTUGUESE VOTERS CHOOSE A PRESIDENT TODAY | By Edward Schumacher Special To the New York Times | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/world/prosecutor-in-rome-trial-denounces-bulgaria.html | PROSECUTOR IN ROME TRIAL DENOUNCES BULGARIA | By John Tagliabue Special To the New York Times | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/world/sakharov-letter-printed-in-london.html | SAKHAROV LETTER PRINTED IN LONDON | By Joseph Lelyveld Special To the New York Times | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/world/salvador-army-sees-gains-in-new-drive.html | SALVADOR ARMY SEES GAINS IN NEW DRIVE | Special to the New York Times | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/world/text-of-president-s-statement.html | TEXT OF PRESIDENTS STATEMENT | AP | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/world/the-virtuoso-troyanovsky-a-un-finale.html | THE VIRTUOSO TROYANOVSKY A UN FINALE | Special to the New York Times | TX 1-765872 | 1986-02-20 |
| 1986-02-16 | https://www.nytimes.com/1986/02/16/world/top-south-korea-figure-still-detained.html | TOP SOUTH KOREA FIGURE STILL DETAINED | By Susan Chira Special To the New York Times | TX 1-765872 | 1986-02-20 |
| 1986-02-17 | https://www.nytimes.com/1986/02/17/arts/concert-youth-symphony.html | CONCERT YOUTH SYMPHONY | By Bernard Holland | TX 1-765850 | 1986-02-19 |
| 1986-02-17 | https://www.nytimes.com/1986/02/17/arts/dance-mixed-media-silent-when-loaded.html | DANCE MIXED MEDIA SILENT WHEN LOADED | By Jack Anderson | TX 1-765850 | 1986-02-19 |

| | | | | |
|---|---|---|---|---|
| 1986-02-17 | https://www.nytimes.com/1986/02/17/arts/dance-newark-troupe-at-the-riverside-church.html | DANCE NEWARK TROUPE AT THE RIVERSIDE CHURCH | By Jennifer Dunning | TX 1-765850 | 1986-02-19 |
| 1986-02-17 | https://www.nytimes.com/1986/02/17/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 1-765850 | 1986-02-19 |
| 1986-02-17 | https://www.nytimes.com/1986/02/17/arts/heritage-featuring-bill-moyers.html | HERITAGE FEATURING BILL MOYERS | By John Corry | TX 1-765850 | 1986-02-19 |
| 1986-02-17 | https://www.nytimes.com/1986/02/17/arts/music-americathon-86-profiles-a-generation.html | MUSIC AMERICATHON 86 PROFILES A GENERATION | By Bernard Holland | TX 1-765850 | 1986-02-19 |
| 1986-02-17 | https://www.nytimes.com/1986/02/17/arts/music-goodman-choir.html | MUSIC GOODMAN CHOIR | By Will Crutchfield | TX 1-765850 | 1986-02-19 |
| 1986-02-17 | https://www.nytimes.com/1986/02/17/arts/music-noted-in-brief-four-irish-musicians-in-traditional-works.html | MusicNoted in Brief Four Irish Musicians In Traditional Works | By Stephen Holden | TX 1-765850 | 1986-02-19 |
| 1986-02-17 | https://www.nytimes.com/1986/02/17/arts/music-noted-in-brief-friends-of-alec-wilder-celebrate-his-works.html | MusicNoted in Brief Friends of Alec Wilder Celebrate His Works | By Tim Page | TX 1-765850 | 1986-02-19 |
| 1986-02-17 | https://www.nytimes.com/1986/02/17/arts/music-noted-in-brief-li-l-queenie-returns-for-mardi-gras-special.html | MusicNoted in Brief Lil Queenie Returns For Mardi Gras Special | By Stephen Holden | TX 1-765850 | 1986-02-19 |
| 1986-02-17 | https://www.nytimes.com/1986/02/17/arts/music-noted-in-brief-y-chamber-symphony-in-aitken-concerto.html | MusicNoted in Brief Y Chamber Symphony In Aitken Concerto | By Tim Page | TX 1-765850 | 1986-02-19 |
| 1986-02-17 | https://www.nytimes.com/1986/02/17/arts/nbc-s-almanac-seeks-outside-help.html | NBCS ALMANAC SEEKS OUTSIDE HELP | By Peter J Boyer | TX 1-765850 | 1986-02-19 |
| 1986-02-17 | https://www.nytimes.com/1986/02/17/arts/record-company-devoted-to-doo-wop.html | RECORD COMPANY DEVOTED TO DOOWOP | By Peter Applebome | TX 1-765850 | 1986-02-19 |
| 1986-02-17 | https://www.nytimes.com/1986/02/17/arts/tv-reviews-abc-presents-choices-drama-about-abortion.html | TV REVIEWS ABC PRESENTS CHOICES DRAMA ABOUT ABORTION | By John J OConnor | TX 1-765850 | 1986-02-19 |
| 1986-02-17 | https://www.nytimes.com/1986/02/17/books/books-of-the-times-565286.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-765850 | 1986-02-19 |
| 1986-02-17 | https://www.nytimes.com/1986/02/17/books/no-balm-in-gilead-for-margaret-atwood.html | NO BALM IN GILEAD FOR MARGARET ATWOOD | By Mervyn Rothstein | TX 1-765850 | 1986-02-19 |
| 1986-02-17 | https://www.nytimes.com/1986/02/17/business/a-new-set-of-hurdles-for-manville.html | A NEW SET OF HURDLES FOR MANVILLE | By Tamar Lewin | TX 1-765850 | 1986-02-19 |
| 1986-02-17 | https://www.nytimes.com/1986/02/17/business/brazil-backs-its-computers.html | Brazil Backs Its Computers | AP | TX 1-765850 | 1986-02-19 |

| | | | | |
|---|---|---|---|---|
| 1986-02-17 | https://www.nytimes.com/1986/02/17/business/britain-plans-guinness-study.html | Britain Plans Guinness Study | AP | TX 1-765850 | 1986-02-19 |
| 1986-02-17 | https://www.nytimes.com/1986/02/17/business/canada-jeweler-bids-for-zale.html | CANADA JEWELER BIDS FOR ZALE | By Jonathan P Hicks | TX 1-765850 | 1986-02-19 |
| 1986-02-17 | https://www.nytimes.com/1986/02/17/business/cement-poised-for-recovery.html | CEMENT POISED FOR RECOVERY | By Daniel F Cuff | TX 1-765850 | 1986-02-19 |
| 1986-02-17 | https://www.nytimes.com/1986/02/17/business/chase-gets-a-toehold-in-florida.html | CHASE GETS A TOEHOLD IN FLORIDA | By Eric Schmitt | TX 1-765850 | 1986-02-19 |
| 1986-02-17 | https://www.nytimes.com/1986/02/17/business/coffee-price-boom-stirs-fear-in-brazil.html | COFFEE PRICE BOOM STIRS FEAR IN BRAZIL | By Alan Riding Special To the New York Times | TX 1-765850 | 1986-02-19 |
| 1986-02-17 | https://www.nytimes.com/1986/02/17/business/duvalier-flight-leaves-haiti-industry-hopeful.html | DUVALIER FLIGHT LEAVES HAITI INDUSTRY HOPEFUL | By James Brooke Special To the New York Times | TX 1-765850 | 1986-02-19 |
| 1986-02-17 | https://www.nytimes.com/1986/02/17/business/general-felt-seeks-sheller.html | General Felt Seeks Sheller | Special to the New York Times | TX 1-765850 | 1986-02-19 |
| 1986-02-17 | https://www.nytimes.com/1986/02/17/business/indonesia-is-stifled-as-oil-income-falls.html | INDONESIA IS STIFLED AS OIL INCOME FALLS | By Barbara Crossette Special To the New York Times | TX 1-765850 | 1986-02-19 |
| 1986-02-17 | https://www.nytimes.com/1986/02/17/business/midwest-bank-focus-growth.html | MIDWEST BANK FOCUS GROWTH | By Steven Greenhouse Special To the New York Times | TX 1-765850 | 1986-02-19 |
| 1986-02-17 | https://www.nytimes.com/1986/02/17/business/tri-star-tv-deal-reported-in-works.html | TRISTAR TV DEAL REPORTED IN WORKS | By Geraldine Fabrikant | TX 1-765850 | 1986-02-19 |
| 1986-02-17 | https://www.nytimes.com/1986/02/17/business/washington-watch-antitrust-package-ready.html | WASHINGTON WATCH Antitrust Package Ready | By Reginald Stuart | TX 1-765850 | 1986-02-19 |
| 1986-02-17 | https://www.nytimes.com/1986/02/17/business/washington-watch-conrail-dispute-growing.html | WASHINGTON WATCH Conrail Dispute Growing | By Reginald Stuart | TX 1-765850 | 1986-02-19 |
| 1986-02-17 | https://www.nytimes.com/1986/02/17/business/washington-watch-new-shadow-committees.html | WASHINGTON WATCH New Shadow Committees | By Reginald Stuart | TX 1-765850 | 1986-02-19 |
| 1986-02-17 | https://www.nytimes.com/1986/02/17/business/washington-watch-spotlight-put-on-insurance.html | WASHINGTON WATCH Spotlight Put On Insurance | By Reginald Stuart | TX 1-765850 | 1986-02-19 |
| 1986-02-17 | https://www.nytimes.com/1986/02/17/nyregion/bridge-avoid-going-to-extremes-in-all-or-nothing-tactics.html | Bridge Avoid Going to Extremes In AllorNothing Tactics | By Alan Truscott | TX 1-765850 | 1986-02-19 |
| 1986-02-17 | https://www.nytimes.com/1986/02/17/nyregion/city-will-seek-to-keep-scofflaws-from-driving.html | CITY WILL SEEK TO KEEP SCOFFLAWS FROM DRIVING | By Philip Shenon | TX 1-765850 | 1986-02-19 |

| | | | | |
|---|---|---|---|---|
| 1986-02-17 | https://www.nytimes.com/1986/02/17/nyregion/contributors-aiding-neediest-to-honor-friends-and-family.html | CONTRIBUTORS AIDING NEEDIEST TO HONOR FRIENDS AND FAMILY | By John T McQuiston | TX 1-765850 | 1986-02-19 |
| 1986-02-17 | https://www.nytimes.com/1986/02/17/nyregion/group-cites-donations-to-jersey-congressmen.html | GROUP CITES DONATIONS TO JERSEY CONGRESSMEN | AP | TX 1-765850 | 1986-02-19 |
| 1986-02-17 | https://www.nytimes.com/1986/02/17/nyregion/jury-being-picked-to-decide-who-owns-johnson-fortune.html | JURY BEING PICKED TO DECIDE WHO OWNS JOHNSON FORTUNE | By Frank J Prial | TX 1-765850 | 1986-02-19 |
| 1986-02-17 | https://www.nytimes.com/1986/02/17/nyregion/mayor-denies-he-attacked-carter-in-1980-as-part-of-deal-for-gop-support.html | MAYOR DENIES HE ATTACKED CARTER IN 1980 AS PART OF DEAL FOR GOP SUPPORT | By Richard J Meislin | TX 1-765850 | 1986-02-19 |
| 1986-02-17 | https://www.nytimes.com/1986/02/17/nyregion/new-york-day-by-day-advice-for-tenants-after-apartment-fires.html | NEW YORK DAY BY DAY ADVICE FOR TENANTS AFTER APARTMENT FIRES | By Susan Heller Anderson and David W Dunlap | TX 1-765850 | 1986-02-19 |
| 1986-02-17 | https://www.nytimes.com/1986/02/17/nyregion/new-york-day-by-day-an-ex-mayor-on-the-alert-for-problems-in-subway.html | NEW YORK DAY BY DAY AN EXMAYOR ON THE ALERT FOR PROBLEMS IN SUBWAY | By Susan Heller Anderson and David W Dunlap | TX 1-765850 | 1986-02-19 |
| 1986-02-17 | https://www.nytimes.com/1986/02/17/nyregion/new-york-day-by-day-radio-city-demonstration-gets-a-resume-to-cosby.html | NEW YORK DAY BY DAY RADIO CITY DEMONSTRATION GETS A RESUME TO COSBY | By Susan Heller Anderson and David W Dunlap | TX 1-765850 | 1986-02-19 |
| 1986-02-17 | https://www.nytimes.com/1986/02/17/nyregion/nuclear-plant-provokes-confidence-and-worry.html | NUCLEAR PLANT PROVOKES CONFIDENCE AND WORRY | By Clifford D May Special To the New York Times | TX 1-765850 | 1986-02-19 |
| 1986-02-17 | https://www.nytimes.com/1986/02/17/nyregion/o-connor-s-way-assertive-and-heard.html | OCONNORS WAY ASSERTIVE AND HEARD | By Joseph Berger | TX 1-765850 | 1986-02-19 |
| 1986-02-17 | https://www.nytimes.com/1986/02/17/nyregion/passengers-fled-plane-on-own-airline-reports.html | PASSENGERS FLED PLANE ON OWN AIRLINE REPORTS | By Elizabeth Kolbert | TX 1-765850 | 1986-02-19 |
| 1986-02-17 | https://www.nytimes.com/1986/02/17/nyregion/regan-asserts-city-agencies-seem-to-ignore-audit-advice.html | Regan Asserts City Agencies Seem to Ignore Audit Advice | By United Press International | TX 1-765850 | 1986-02-19 |
| 1986-02-17 | https://www.nytimes.com/1986/02/17/nyregion/rise-in-cost-for-transit-is-assailed.html | RISE IN COST FOR TRANSIT IS ASSAILED | By Kirk Johnson | TX 1-765850 | 1986-02-19 |
| 1986-02-17 | https://www.nytimes.com/1986/02/17/nyregion/state-comptroller-urges-aid-for-localities-on-insurance.html | STATE COMPTROLLER URGES AID FOR LOCALITIES ON INSURANCE | By Jeffrey Schmalz | TX 1-765850 | 1986-02-19 |
| 1986-02-17 | https://www.nytimes.com/1986/02/17/nyregion/westchester-leader-calls-on-us-to-ban-nonprescription-capsules.html | WESTCHESTER LEADER CALLS ON US TO BAN NONPRESCRIPTION CAPSULES | By Robert D McFadden | TX 1-765850 | 1986-02-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-02-17 | https://www.nytimes.com/1986/02/17/nyregion/yonkers-board-votes-proposal-for-integration.html | YONKERS BOARD VOTES PROPOSAL FOR INTEGRATION | AP | TX 1-765850 | 1986-02-19 |
| 1986-02-17 | https://www.nytimes.com/1986/02/17/obituaries/harry-van-arsdale-jr-dies-at-80-led-city-s-central-labor-council.html | HARRY VAN ARSDALE JR DIES AT 80 LED CITYS CENTRAL LABOR COUNCIL | By Wolfgang Saxon | TX 1-765850 | 1986-02-19 |
| 1986-02-17 | https://www.nytimes.com/1986/02/17/obituaries/joseph-duell-a-lead-dancer-for-the-new-york-city-ballet.html | JOSEPH DUELL A LEAD DANCER FOR THE NEW YORK CITY BALLET | By Anna Kisselgoff | TX 1-765850 | 1986-02-19 |
| 1986-02-17 | https://www.nytimes.com/1986/02/17/opinion/abroad-at-home-words-and-actions.html | ABROAD AT HOME WORDS AND ACTIONS | By Anthony Lewis | TX 1-765850 | 1986-02-19 |
| 1986-02-17 | https://www.nytimes.com/1986/02/17/opinion/don-t-be-deceived-arafat-is-still-arafat.html | DONT BE DECEIVED ARAFAT IS STILL ARAFAT | By Abraham H Foxman and Kenneth Jacobson | TX 1-765850 | 1986-02-19 |
| 1986-02-17 | https://www.nytimes.com/1986/02/17/opinion/editorial-notebook-coatlock-cold-sets-city-population-suddenly-expands.html | THE EDITORIAL NOTEBOOK COATLOCK AS COLD SETS IN THE CITY POPULATION SUDDENLY EXPANDS | By Mary Cantwell | TX 1-765850 | 1986-02-19 |
| 1986-02-17 | https://www.nytimes.com/1986/02/17/opinion/essay-the-age-of-access.html | ESSAY THE AGE OF ACCESS | By William Safire | TX 1-765850 | 1986-02-19 |
| 1986-02-17 | https://www.nytimes.com/1986/02/17/opinion/no-new-taxes-look-closer.html | NO NEW TAXES LOOK CLOSER | By Kurt Eichenwald | TX 1-765850 | 1986-02-19 |
| 1986-02-17 | https://www.nytimes.com/1986/02/17/sports/69-mets-trounce-69-cubs.html | 69 Mets Trounce 69 Cubs | AP | TX 1-765850 | 1986-02-19 |
| 1986-02-17 | https://www.nytimes.com/1986/02/17/sports/another-knockout-for-tyson.html | ANOTHER KNOCKOUT FOR TYSON | By Dave Anderson | TX 1-765850 | 1986-02-19 |
| 1986-02-17 | https://www.nytimes.com/1986/02/17/sports/big-east-report-villanova-could-prove-troublesome-for-st-john-s.html | BIG EAST REPORT VILLANOVA COULD PROVE TROUBLESOME FOR ST JOHNS | By William C Rhoden | TX 1-765850 | 1986-02-19 |
| 1986-02-17 | https://www.nytimes.com/1986/02/17/sports/bodine-daytona-winner.html | BODINE DAYTONA WINNER | By Peter Alfano Special To the New York Times | TX 1-765850 | 1986-02-19 |
| 1986-02-17 | https://www.nytimes.com/1986/02/17/sports/bramble-retains-his-crown.html | BRAMBLE RETAINS HIS CROWN | By Phil Berger Special To the New York Times | TX 1-765850 | 1986-02-19 |
| 1986-02-17 | https://www.nytimes.com/1986/02/17/sports/bubka-first-in-vault-with-olson-absent.html | BUBKA FIRST IN VAULT WITH OLSON ABSENT | By Roy S Johnson Special To the New York Times | TX 1-765850 | 1986-02-19 |
| 1986-02-17 | https://www.nytimes.com/1986/02/17/sports/burdsall-captures-equestrian-event.html | Burdsall Captures Equestrian Event | Special to the New York Times | TX 1-765850 | 1986-02-19 |
| 1986-02-17 | https://www.nytimes.com/1986/02/17/sports/despite-criticism-foster-is-eager-to-keep-playing.html | DESPITE CRITICISM FOSTER IS EAGER TO KEEP PLAYING | By Joseph Durso | TX 1-765850 | 1986-02-19 |

| | | | | |
|---|---|---|---|---|
| 1986-02-17 | https://www.nytimes.com/1986/02/17/sports/devils-get-5-5-tie-on-goal-by-pichette.html | DEVILS GET 55 TIE ON GOAL BY PICHETTE | By Alex Yannis Special To the New York Times | TX 1-765850 | 1986-02-19 |
| 1986-02-17 | https://www.nytimes.com/1986/02/17/sports/duke-holds-off-notre-dame-spurt-75-74.html | DUKE HOLDS OFF NOTRE DAME SPURT 7574 | By Barry Jacobs Special To the New York Times | TX 1-765850 | 1986-02-19 |
| 1986-02-17 | https://www.nytimes.com/1986/02/17/sports/horford-s-arrival-may-shorten-miami-s-trip-back.html | HORFORDS ARRIVAL MAY SHORTEN MIAMIS TRIP BACK | By Peter Alfano | TX 1-765850 | 1986-02-19 |
| 1986-02-17 | https://www.nytimes.com/1986/02/17/sports/iona-senior-stars.html | IONA SENIOR STARS | By William J Miller | TX 1-765850 | 1986-02-19 |
| 1986-02-17 | https://www.nytimes.com/1986/02/17/sports/jernigan-gains-final.html | JERNIGAN GAINS FINAL | By Edward B Fiske | TX 1-765850 | 1986-02-19 |
| 1986-02-17 | https://www.nytimes.com/1986/02/17/sports/mattingly-rejects-1.3-million.html | MATTINGLY REJECTS 13 MILLION | By Murray Chass | TX 1-765850 | 1986-02-19 |
| 1986-02-17 | https://www.nytimes.com/1986/02/17/sports/no-knick-trade-as-deadline-passes.html | NO KNICK TRADE AS DEADLINE PASSES | By Sam Goldaper | TX 1-765850 | 1986-02-19 |
| 1986-02-17 | https://www.nytimes.com/1986/02/17/sports/olajuwon-is-out-with-knee-injury.html | Olajuwon Is Out With Knee Injury | AP | TX 1-765850 | 1986-02-19 |
| 1986-02-17 | https://www.nytimes.com/1986/02/17/sports/outdoors-ritual-of-swapping.html | Outdoors Ritual of Swapping | By Nelson Bryant | TX 1-765850 | 1986-02-19 |
| 1986-02-17 | https://www.nytimes.com/1986/02/17/sports/pavin-overtakes-watson-to-take-open.html | PAVIN OVERTAKES WATSON TO TAKE OPEN | AP | TX 1-765850 | 1986-02-19 |
| 1986-02-17 | https://www.nytimes.com/1986/02/17/sports/rangers-capture-fight-filled-game.html | RANGERS CAPTURE FIGHTFILLED GAME | By Craig Wolff | TX 1-765850 | 1986-02-19 |
| 1986-02-17 | https://www.nytimes.com/1986/02/17/sports/saberhagen-in-his-glory.html | SABERHAGEN IN HIS GLORY | By Michael Martinez | TX 1-765850 | 1986-02-19 |
| 1986-02-17 | https://www.nytimes.com/1986/02/17/sports/sports-world-specials-catching-up.html | SPORTS WORLD SPECIALS Catching Up | By Thomas Rogers | TX 1-765850 | 1986-02-19 |
| 1986-02-17 | https://www.nytimes.com/1986/02/17/sports/sports-world-specials-fill-it-up.html | SPORTS WORLD SPECIALS Fill It Up | By Steve Potter | TX 1-765850 | 1986-02-19 |
| 1986-02-17 | https://www.nytimes.com/1986/02/17/sports/sports-world-specials-ivied-benches.html | SPORTS WORLD SPECIALS Ivied Benches | By Robert Mcg Thomas Jr | TX 1-765850 | 1986-02-19 |
| 1986-02-17 | https://www.nytimes.com/1986/02/17/sports/sports-world-specials-simple-explanation.html | SPORTS WORLD SPECIALSSimple Explanation | By Lonnie Wheeler | TX 1-765850 | 1986-02-19 |
| 1986-02-17 | https://www.nytimes.com/1986/02/17/style/gang-rape-a-rising-campus-concern.html | GANG RAPE A RISING CAMPUS CONCERN | By Nadine Brozan | TX 1-765850 | 1986-02-19 |
| 1986-02-17 | https://www.nytimes.com/1986/02/17/style/relationships-making-a-peer-of-a-child.html | RELATIONSHIPS MAKING A PEER OF A CHILD | By Andree Brooks | TX 1-765850 | 1986-02-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-02-17 | https://www.nytimes.com/1986/02/17/theater/stage-emma-howard-zinn-s-tale-of-radicals.html | STAGE EMMA HOWARD ZINNS TALE OF RADICALS | By Walter Goodman | TX 1-765850 | 1986-02-19 |
| 1986-02-17 | https://www.nytimes.com/1986/02/17/theater/stage-help-wanted-an-anthology.html | STAGE HELP WANTED AN ANTHOLOGY | By Frank Rich | TX 1-765850 | 1986-02-19 |
| 1986-02-17 | https://www.nytimes.com/1986/02/17/us/around-the-nation-patient-on-jarvik-pump-gets-heart-in-pittsburgh.html | AROUND THE NATION PATIENT ON JARVIK PUMP GETS HEART IN PITTSBURGH | AP | TX 1-765850 | 1986-02-19 |
| 1986-02-17 | https://www.nytimes.com/1986/02/17/us/briefing-battle-of-letters.html | BRIEFING BATTLE OF LETTERS | By Wayne King and Warren Weaver Jr | TX 1-765850 | 1986-02-19 |
| 1986-02-17 | https://www.nytimes.com/1986/02/17/us/briefing-eight-to-the-bar.html | BRIEFING EIGHT TO THE BAR | By Wayne King and Warren Weaver Jr | TX 1-765850 | 1986-02-19 |
| 1986-02-17 | https://www.nytimes.com/1986/02/17/us/briefing-happy-whatever.html | BRIEFING HAPPY WHATEVER | By Wayne King and Warren Weaver Jr | TX 1-765850 | 1986-02-19 |
| 1986-02-17 | https://www.nytimes.com/1986/02/17/us/briefing-majority-mutterings.html | BRIEFING MAJORITY MUTTERINGS | By Wayne King and Warren Weaver Jr | TX 1-765850 | 1986-02-19 |
| 1986-02-17 | https://www.nytimes.com/1986/02/17/us/challenger-inquiry-exclusion-nasa-officials-raises-issue-human-error-launching.html | CHALLENGER INQUIRY EXCLUSION OF NASA OFFICIALS RAISES ISSUE OF HUMAN ERROR IN LAUNCHING | By David E Sanger | TX 1-765850 | 1986-02-19 |
| 1986-02-17 | https://www.nytimes.com/1986/02/17/us/changes-in-rocket-strained-booster-s-seals-experts-say.html | CHANGES IN ROCKET STRAINED BOOSTERS SEALS EXPERTS SAY | By William J Broad Special To the New York Times | TX 1-765850 | 1986-02-19 |
| 1986-02-17 | https://www.nytimes.com/1986/02/17/us/congress-when-celebrity-in-texas-isn-t-the-cowboys.html | CONGRESS WHEN CELEBRITY IN TEXAS ISNT THE COWBOYS | By Steven V Roberts Special To the New York Times | TX 1-765850 | 1986-02-19 |
| 1986-02-17 | https://www.nytimes.com/1986/02/17/us/labor-sees-gains-in-effort-to-change.html | LABOR SEES GAINS IN EFFORT TO CHANGE | By William Serrin Special To the New York Times | TX 1-765850 | 1986-02-19 |
| 1986-02-17 | https://www.nytimes.com/1986/02/17/us/nasa-picks-research-site.html | NASA PICKS RESEARCH SITE | AP | TX 1-765850 | 1986-02-19 |
| 1986-02-17 | https://www.nytimes.com/1986/02/17/us/nasa-says-submarine-may-have-found-rocket.html | NASA SAYS SUBMARINE MAY HAVE FOUND ROCKET | Special to the New York Times | TX 1-765850 | 1986-02-19 |
| 1986-02-17 | https://www.nytimes.com/1986/02/17/us/nasa-taken-aback-by-call-to-screen-its-inquiry-panel.html | NASA TAKEN ABACK BY CALL TO SCREEN ITS INQUIRY PANEL | By Philip M Boffey Special To the New York Times | TX 1-765850 | 1986-02-19 |
| 1986-02-17 | https://www.nytimes.com/1986/02/17/us/physical-suffering-is-not-the-only-pain-that-aids-can-inflict.html | PHYSICAL SUFFERING IS NOT THE ONLY PAIN THAT AIDS CAN INFLICT | By E R Shipp | TX 1-765850 | 1986-02-19 |
| 1986-02-17 | https://www.nytimes.com/1986/02/17/us/president-extends-grazing-fees-conservationists-asail-decision.html | PRESIDENT EXTENDS GRAZING FEES CONSERVATIONISTS ASAIL DECISION | By Philip Shabecoff Special To the New York Times | TX 1-765850 | 1986-02-19 |

| | | | | |
|---|---|---|---|---|
| 1986-02-17 | https://www.nytimes.com/1986/02/17/us/search-for-ancient-clues-links-us-and-soviet-experts-in-wary-exchange.html | SEARCH FOR ANCIENT CLUES LINKS US AND SOVIET EXPERTS IN WARY EXCHANGE | By Colin Campbell Special To the New York Times | TX 1-765850 | 1986-02-19 |
| 1986-02-17 | https://www.nytimes.com/1986/02/17/us/shh-don-t-talk-maybe.html | SHHH DONT TALK MAYBE | By Stephen Engelberg Special To the New York Times | TX 1-765850 | 1986-02-19 |
| 1986-02-17 | https://www.nytimes.com/1986/02/17/us/southeast-journal-moslems-meet-mississippi-turkey-hunters-nicknames-meet-fame.html | SOUTHEAST JOURNAL MOSLEMS MEET MISSISSIPPI AS TURKEY HUNTERS AND NICKNAMES MEET FAME | By William E Schmidt Special To the New York Times | TX 1-765850 | 1986-02-19 |
| 1986-02-17 | https://www.nytimes.com/1986/02/17/us/us-sees-marcos-losing-high-aides.html | US SEES MARCOS LOSING HIGH AIDES | By Leslie H Gelb Special To the New York Times | TX 1-765850 | 1986-02-19 |
| 1986-02-17 | https://www.nytimes.com/1986/02/17/us/value-of-radio-towers-for-nuclear-orders-debated.html | VALUE OF RADIO TOWERS FOR NUCLEAR ORDERS DEBATED | By Michael R Gordon Special To the New York Times | TX 1-765850 | 1986-02-19 |
| 1986-02-17 | https://www.nytimes.com/1986/02/17/world/aquino-challenge-seems-to-be-wary.html | AQUINO CHALLENGE SEEMS TO BE WARY | By Clyde Haberman Special To the New York Times | TX 1-765850 | 1986-02-19 |
| 1986-02-17 | https://www.nytimes.com/1986/02/17/world/aquino-proposes-nonviolent-moves-to-depose-marcos.html | AQUINO PROPOSES NONVIOLENT MOVES TO DEPOSE MARCOS | By Seth Mydans Special To the New York Times | TX 1-765850 | 1986-02-19 |
| 1986-02-17 | https://www.nytimes.com/1986/02/17/world/around-the-world-iran-and-iraq-wage-fight-over-a-key-port.html | AROUND THE WORLD IRAN AND IRAQ WAGE FIGHT OVER A KEY PORT | AP | TX 1-765850 | 1986-02-19 |
| 1986-02-17 | https://www.nytimes.com/1986/02/17/world/around-the-world-rebels-say-they-killed-55-in-sri-lanka-ambush.html | AROUND THE WORLD REBELS SAY THEY KILLED 55 IN SRI LANKA AMBUSH | AP | TX 1-765850 | 1986-02-19 |
| 1986-02-17 | https://www.nytimes.com/1986/02/17/world/around-the-world-taiwan-plane-is-missing-on-flight-from-taipei.html | AROUND THE WORLD TAIWAN PLANE IS MISSING ON FLIGHT FROM TAIPEI | AP | TX 1-765850 | 1986-02-19 |
| 1986-02-17 | https://www.nytimes.com/1986/02/17/world/france-bombs-a-rebel-airfield-in-chad.html | FRANCE BOMBS A REBEL AIRFIELD IN CHAD | By Richard Bernstein Special To the New York Times | TX 1-765850 | 1986-02-19 |
| 1986-02-17 | https://www.nytimes.com/1986/02/17/world/lebanese-jew-slain-by-moslem-radicals-who-abducted-him.html | LEBANESE JEW SLAIN BY MOSLEM RADICALS WHO ABDUCTED HIM | Special to the New York Times | TX 1-765850 | 1986-02-19 |
| 1986-02-17 | https://www.nytimes.com/1986/02/17/world/panama-military-too-deep-in-political-trenches.html | PANAMA MILITARY TOO DEEP IN POLITICAL TRENCHES | By Stephen Kinzer Special To the New York Times | TX 1-765850 | 1986-02-19 |
| 1986-02-17 | https://www.nytimes.com/1986/02/17/world/paris-thwarted-in-effort-to-send-duvalier-to-us.html | PARIS THWARTED IN EFFORT TO SEND DUVALIER TO US | By Paul Lewis Special To the New York Times | TX 1-765850 | 1986-02-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-02-17 | https://www.nytimes.com/1986/02/17/world/pope-urges-philippine-peace-after-backing-bishop-s-stand.html | POPE URGES PHILIPPINE PEACE AFTER BACKING BISHOPS STAND | By E J Dionne Jr Special To the New York Times | TX 1-765850 | 1986-02-19 |
| 1986-02-17 | https://www.nytimes.com/1986/02/17/world/seoul-continues-search-for-signers-of-a-petition.html | SEOUL CONTINUES SEARCH FOR SIGNERS OF A PETITION | By Susan Chira Special To the New York Times | TX 1-765850 | 1986-02-19 |
| 1986-02-17 | https://www.nytimes.com/1986/02/17/world/shcharansky-skeptical-on-soviet-rights-policy.html | SHCHARANSKY SKEPTICAL ON SOVIET RIGHTS POLICY | By David K Shipler Special To the New York Times | TX 1-765850 | 1986-02-19 |
| 1986-02-17 | https://www.nytimes.com/1986/02/17/world/slight-progress-is-reported-in-egypt-israel-border-talks.html | SLIGHT PROGRESS IS REPORTED IN EGYPTISRAEL BORDER TALKS | AP | TX 1-765850 | 1986-02-19 |
| 1986-02-17 | https://www.nytimes.com/1986/02/17/world/socialist-in-big-comeback-wins-portugal-s-presidency.html | SOCIALIST IN BIG COMEBACK WINS PORTUGALS PRESIDENCY | By Edward Schumacher Special To the New York Times | TX 1-765850 | 1986-02-19 |
| 1986-02-17 | https://www.nytimes.com/1986/02/17/world/south-africa-s-strife-quagmire-with-no-escape.html | SOUTH AFRICAS STRIFE QUAGMIRE WITH NO ESCAPE | By Alan Cowell Special To the New York Times | TX 1-765850 | 1986-02-19 |
| 1986-02-17 | https://www.nytimes.com/1986/02/17/world/split-among-sikhs-threatens-another-upheavl-in-punjab.html | SPLIT AMONG SIKHS THREATENS ANOTHER UPHEAVL IN PUNJAB | By Steven R Weisman Special To the New York Times | TX 1-765850 | 1986-02-19 |
| 1986-02-17 | https://www.nytimes.com/1986/02/17/world/us-aides-say-soviet-urged-plo-to-shun-talks.html | US AIDES SAY SOVIET URGED PLO TO SHUN TALKS | By Bernard Gwertzman Special To the New York Times | TX 1-765850 | 1986-02-19 |
| 1986-02-18 | https://www.nytimes.com/1986/02/18/arts/art-prize-honors-inderrecognized.html | ART PRIZE HONORS INDERRECOGNIZED | By Douglas C McGill | TX 1-765849 | 1986-02-19 |
| 1986-02-18 | https://www.nytimes.com/1986/02/18/arts/candide-will-open-1986-city-opera-season.html | CANDIDE WILL OPEN 1986 CITY OPERA SEASON | By John Rockwell | TX 1-765849 | 1986-02-19 |
| 1986-02-18 | https://www.nytimes.com/1986/02/18/arts/concert-prague-orchestra.html | CONCERT PRAGUE ORCHESTRA | By Tim Page | TX 1-765849 | 1986-02-19 |
| 1986-02-18 | https://www.nytimes.com/1986/02/18/arts/concert-tromba-marina.html | CONCERT TROMBA MARINA | By Will Crutchfield | TX 1-765849 | 1986-02-19 |
| 1986-02-18 | https://www.nytimes.com/1986/02/18/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 1-765849 | 1986-02-19 |
| 1986-02-18 | https://www.nytimes.com/1986/02/18/arts/music-lincoln-center-group.html | MUSIC LINCOLN CENTER GROUP | By Tim Page | TX 1-765849 | 1986-02-19 |
| 1986-02-18 | https://www.nytimes.com/1986/02/18/arts/oratorio-san-giovanni-battista.html | ORATORIO SAN GIOVANNI BATTISTA | By Will Crutchfield | TX 1-765849 | 1986-02-19 |
| 1986-02-18 | https://www.nytimes.com/1986/02/18/arts/paper-chase-canceled-by-graduation.html | PAPER CHASE CANCELED BY GRADUATION | By Stephen Farber Special To the New York Times | TX 1-765849 | 1986-02-19 |

| | | | | |
|---|---|---|---|---|
| 1986-02-18 | https://www.nytimes.com/1986/02/18/arts/shooting-for-perfect-colors.html | SHOOTING FOR PERFECT COLORS | By Charlotte Curtis | TX 1-765849 | 1986-02-19 |
| 1986-02-18 | https://www.nytimes.com/1986/02/18/books/books-of-the-times-789786.html | BOOKS OF THE TIMES | By John Gross | TX 1-765849 | 1986-02-19 |
| 1986-02-18 | https://www.nytimes.com/1986/02/18/books/chance-encounter-led-to-world-war-ii-novel.html | CHANCE ENCOUNTER LED TO WORLD WAR II NOVEL | By Herbert Mitgang | TX 1-765849 | 1986-02-19 |
| 1986-02-18 | https://www.nytimes.com/1986/02/18/business/advertising-coke-aims-its-ads-at-2-markets.html | ADVERTISING COKE AIMS ITS ADS AT 2 MARKETS | By Richard W Stevenson | TX 1-765849 | 1986-02-19 |
| 1986-02-18 | https://www.nytimes.com/1986/02/18/business/advertising-grey-income-fell-10-in-fourth-quarter.html | ADVERTISING GREY INCOME FELL 10 IN FOURTH QUARTER | By Richard W Stevenson | TX 1-765849 | 1986-02-19 |
| 1986-02-18 | https://www.nytimes.com/1986/02/18/business/advertising-kodak-moves-account-out-of-mccann-agency.html | ADVERTISING KODAK MOVES ACCOUNT OUT OF MCCANN AGENCY | By Richard W Stevenson | TX 1-765849 | 1986-02-19 |
| 1986-02-18 | https://www.nytimes.com/1986/02/18/business/assessing-the-dow-s-strength.html | ASSESSING THE DOWS STRENGTH | By Vartanig G Vartan | TX 1-765849 | 1986-02-19 |
| 1986-02-18 | https://www.nytimes.com/1986/02/18/business/business-and-the-law-brill-s-legal-newspapers.html | BUSINESS AND THE LAW BRILLS LEGAL NEWSPAPERS | By Tamar Lewin | TX 1-765849 | 1986-02-19 |
| 1986-02-18 | https://www.nytimes.com/1986/02/18/business/careers-agriculture-economics-broad-area.html | CAREERS AGRICULTURE ECONOMICS BROAD AREA | By Elizabeth M Fowler | TX 1-765849 | 1986-02-19 |
| 1986-02-18 | https://www.nytimes.com/1986/02/18/business/coke-to-shed-a-video-unit.html | COKE TO SHED A VIDEO UNIT | Special to the New York Times | TX 1-765849 | 1986-02-19 |
| 1986-02-18 | https://www.nytimes.com/1986/02/18/business/credit-markets-uncertainty-on-interest-rates.html | CREDIT MARKETS UNCERTAINTY ON INTEREST RATES | BY Michael Quint | TX 1-765849 | 1986-02-19 |
| 1986-02-18 | https://www.nytimes.com/1986/02/18/business/dollar-again-falls-abroad.html | DOLLAR AGAIN FALLS ABROAD | AP | TX 1-765849 | 1986-02-19 |
| 1986-02-18 | https://www.nytimes.com/1986/02/18/business/economic-forecasts-brighter-as-result-of-oil-price-slump.html | ECONOMIC FORECASTS BRIGHTER AS RESULT OF OIL PRICE SLUMP | By Peter T Kilborn Special To the New York Times | TX 1-765849 | 1986-02-19 |
| 1986-02-18 | https://www.nytimes.com/1986/02/18/business/gm-builds-advanced-engine.html | GM BUILDS ADVANCED ENGINE | By John Holusha Special To the New York Times | TX 1-765849 | 1986-02-19 |
| 1986-02-18 | https://www.nytimes.com/1986/02/18/business/goodrich-loses-5.2-million.html | GOODRICH LOSES 52 MILLION | AP | TX 1-765849 | 1986-02-19 |
| 1986-02-18 | https://www.nytimes.com/1986/02/18/business/hope-seen-in-pretoria-debt-dispute.html | HOPE SEEN IN PRETORIA DEBT DISPUTE | By Steve Lohr Special To the New York Times | TX 1-765849 | 1986-02-19 |

| 1986-02-18 | https://www.nytimes.com/1986/02/18/business/house-panel-on-payments.html | HOUSE PANEL ON PAYMENTS | Special to the New York Times | TX 1-765849 | 1986-02-19 |
|---|---|---|---|---|---|
| 1986-02-18 | https://www.nytimes.com/1986/02/18/business/market-place-analysts-view-growth-stocks.html | MARKET PLACE ANALYSTS VIEW GROWTH STOCKS | By Phillip H Wiggins | TX 1-765849 | 1986-02-19 |
| 1986-02-18 | https://www.nytimes.com/1986/02/18/business/mca-is-termed-a-serious-bidder-for-wor-tv.html | MCA IS TERMED A SERIOUS BIDDER FOR WORTV | By Geraldine Fabrikant | TX 1-765849 | 1986-02-19 |
| 1986-02-18 | https://www.nytimes.com/1986/02/18/business/profits-seen-by-2d-quarter.html | PROFITS SEEN BY 2D QUARTER | By Steven Greenhouse Special To the New York Times | TX 1-765849 | 1986-02-19 |
| 1986-02-18 | https://www.nytimes.com/1986/02/18/business/regulation-of-banking-on-the-rise.html | REGULATION OF BANKING ON THE RISE | By Nathaniel C Nash Special To the New York Times | TX 1-765849 | 1986-02-19 |
| 1986-02-18 | https://www.nytimes.com/1986/02/18/movies/tv-reviews-irish-issue-a-look-at-both-sides.html | TV REVIEWS IRISH ISSUE A LOOK AT BOTH SIDES | By John Corry | TX 1-765849 | 1986-02-19 |
| 1986-02-18 | https://www.nytimes.com/1986/02/18/nyregion/3-choices-if-making-one-bid-but-really-meaning-another.html | 3 CHOICES IF MAKING ONE BID BUT REALLY MEANING ANOTHER | By Alan Truscott | TX 1-765849 | 1986-02-19 |
| 1986-02-18 | https://www.nytimes.com/1986/02/18/nyregion/answers-to-questions-raised-by-tylenol-inquiry.html | ANSWERS TO QUESTIONS RAISED BY TYLENOL INQUIRY | By Michael Norman | TX 1-765849 | 1986-02-19 |
| 1986-02-18 | https://www.nytimes.com/1986/02/18/nyregion/cancer-care-where-even-pain-serves-a-purpose.html | CANCER CARE WHERE EVEN PAIN SERVES A PURPOSE | By Dena Kleiman | TX 1-765849 | 1986-02-19 |
| 1986-02-18 | https://www.nytimes.com/1986/02/18/nyregion/chess-tactical-preparedness-turns-a-trap-around-on-trapper.html | CHESS TACTICAL PREPAREDNESS TURNS A TRAP AROUND ON TRAPPER | By Robert Byrne | TX 1-765849 | 1986-02-19 |
| 1986-02-18 | https://www.nytimes.com/1986/02/18/nyregion/expert-testifies-youth-killed-parents-because-of-adopted-child-syndrome.html | EXPERT TESTIFIES YOUTH KILLED PARENTS BECAUSE OF ADOPTED CHILD SYNDROME | By Thomas J Knudson | TX 1-765849 | 1986-02-19 |
| 1986-02-18 | https://www.nytimes.com/1986/02/18/nyregion/future-of-capsule-products-uncertain-at-drug-concerns.html | FUTURE OF CAPSULE PRODUCTS UNCERTAIN AT DRUG CONCERNS | By Jonathan P Hicks | TX 1-765849 | 1986-02-19 |
| 1986-02-18 | https://www.nytimes.com/1986/02/18/nyregion/mayor-pledges-to-enforce-fully-residency-rule.html | MAYOR PLEDGES TO ENFORCE FULLY RESIDENCY RULE | By Jesus Rangel | TX 1-765849 | 1986-02-19 |
| 1986-02-18 | https://www.nytimes.com/1986/02/18/nyregion/new-york-day-by-day-cupid-is-faster.html | NEW YORK DAY BY DAY Cupid Is Faster | By Susan Heller Anderson and David W Dunlap | TX 1-765849 | 1986-02-19 |

| | | | | |
|---|---|---|---|---|
| 1986-02-18 | https://www.nytimes.com/1986/02/18/nyregion/new-york-day-by-day-periodical-nuggets.html | NEW YORK DAY BY DAY Periodical Nuggets | By Susan Heller Anderson and David W Dunlap | TX 1-765849 | 1986-02-19 |
| 1986-02-18 | https://www.nytimes.com/1986/02/18/nyregion/new-york-day-by-day-rapping-to-job-plan.html | NEW YORK DAY BY DAY Rapping to Job Plan | By Susan Heller Anderson and David W Dunlap | TX 1-765849 | 1986-02-19 |
| 1986-02-18 | https://www.nytimes.com/1986/02/18/nyregion/our-towns-the-long-unhappy-life-of-miss-schaff.html | OUR TOWNS THE LONG UNHAPPY LIFE OF MISS SCHAFF | By Michael Winerip Special To the New York Times | TX 1-765849 | 1986-02-19 |
| 1986-02-18 | https://www.nytimes.com/1986/02/18/nyregion/shoppers-honor-washington-by-thronging-to-city-stores.html | SHOPPERS HONOR WASHINGTON BY THRONGING TO CITY STORES | AP | TX 1-765849 | 1986-02-19 |
| 1986-02-18 | https://www.nytimes.com/1986/02/18/nyregion/stamford-bargain-parking-tickets.html | STAMFORD BARGAIN PARKING TICKETS | By Dirk Johnson Special To the New York Times | TX 1-765849 | 1986-02-19 |
| 1986-02-18 | https://www.nytimes.com/1986/02/18/nyregion/the-private-agony-and-death-of-joseph-duell-gifted-dancer.html | THE PRIVATE AGONY AND DEATH OF JOSEPH DUELL GIFTED DANCER | By Maureen Dowd | TX 1-765849 | 1986-02-19 |
| 1986-02-18 | https://www.nytimes.com/1986/02/18/nyregion/union-chiefs-discuss-van-arsdale-successor.html | UNION CHIEFS DISCUSS VAN ARSDALE SUCCESSOR | By Maurice Carroll | TX 1-765849 | 1986-02-19 |
| 1986-02-18 | https://www.nytimes.com/1986/02/18/obituaries/jiddu-krishnamurti-90-is-dead-religious-philosopher-from-india.html | JIDDU KRISHNAMURTI 90 IS DEAD RELIGIOUS PHILOSOPHER FROM INDIA | By Wolfgang Saxon | TX 1-765849 | 1986-02-19 |
| 1986-02-18 | https://www.nytimes.com/1986/02/18/obituaries/wiley-t-buchanan-jr-former-protocol-chief.html | Wiley T Buchanan Jr Former Protocol Chief | AP | TX 1-765849 | 1986-02-19 |
| 1986-02-18 | https://www.nytimes.com/1986/02/18/opinion/a-key-affirmativeaction-case.html | A Key AffirmativeAction Case | By Herbert Hill | TX 1-765849 | 1986-02-19 |
| 1986-02-18 | https://www.nytimes.com/1986/02/18/opinion/in-the-nation-icon-and-o-rings.html | IN THE NATION Icon and O Rings | By Tom Wicker | TX 1-765849 | 1986-02-19 |
| 1986-02-18 | https://www.nytimes.com/1986/02/18/opinion/oil-benefits-and-dark-clouds.html | Oil  Benefits and Dark Clouds | By Robert J Lieber | TX 1-765849 | 1986-02-19 |
| 1986-02-18 | https://www.nytimes.com/1986/02/18/opinion/toward-a-nuclear-free-globe.html | Toward a NuclearFree Globe | By Claiborne Pell | TX 1-765849 | 1986-02-19 |
| 1986-02-18 | https://www.nytimes.com/1986/02/18/science/about-education-debunking-the-myth-about-what-computers-do.html | ABOUT EDUCATION DEBUNKING THE MYTH ABOUT WHAT COMPUTERS DO | By Fred M Hechinger | TX 1-765849 | 1986-02-19 |
| 1986-02-18 | https://www.nytimes.com/1986/02/18/science/armed-with-new-drug-team-fliues-to-heart-victims.html | ARMED WITH NEW DRUG TEAM FLIUES TO HEART VICTIMS | By John Holusha Special To the New York Times | TX 1-765849 | 1986-02-19 |

| | | | | |
|---|---|---|---|---|
| 1986-02-18 | https://www.nytimes.com/1986/02/18/science/exotic-geometry-points-to-a-theory-of-heat.html | EXOTIC GEOMETRY POINTS TO A THEORY OF HEAT | By Sandra Blakeslee Special To the New York Times | TX 1-765849 | 1986-02-19 |
| 1986-02-18 | https://www.nytimes.com/1986/02/18/science/influencing-others-skills-are-identified.html | INFLUENCING OTHERS SKILLS ARE IDENTIFIED | By Daniel Goleman | TX 1-765849 | 1986-02-19 |
| 1986-02-18 | https://www.nytimes.com/1986/02/18/science/moynihan-and-cancer-expert-honored.html | Moynihan and Cancer Expert Honored | By United Press International | TX 1-765849 | 1986-02-19 |
| 1986-02-18 | https://www.nytimes.com/1986/02/18/science/peripherals-shopping-defensively.html | PERIPHERALS SHOPPING DEFENSIVELY | By Peter H Lewis | TX 1-765849 | 1986-02-19 |
| 1986-02-18 | https://www.nytimes.com/1986/02/18/science/personal-computers-lost-in-history-chips-pathfinder.html | PERSONAL COMPUTERS LOST IN HISTORY CHIPS PATHFINDER | By Erik SandbergDiment | TX 1-765849 | 1986-02-19 |
| 1986-02-18 | https://www.nytimes.com/1986/02/18/science/significant-rise-in-sea-level-now-seems-certain.html | SIGNIFIGANT RISE IN SEA LEVEL NOW SEEMS CERTAIN | By Erik Eckholm | TX 1-765849 | 1986-02-19 |
| 1986-02-18 | https://www.nytimes.com/1986/02/18/science/strategic-gravel-defense-road-to-peace.html | STRATEGIC GRAVEL DEFENSE ROAD TO PEACE | By Malcolm W Browne | TX 1-765849 | 1986-02-19 |
| 1986-02-18 | https://www.nytimes.com/1986/02/18/sports/college-basketball-syracuse-beats-pitt-69-62.html | COLLEGE BASKETBALL SYRACUSE BEATS PITT 6962 | AP | TX 1-765849 | 1986-02-19 |
| 1986-02-18 | https://www.nytimes.com/1986/02/18/sports/depleted-knicks-and-nets-lose-cavaliers-111-knicks-97.html | DEPLETED KNICKS AND NETS LOSE CAVALIERS 111 KNICKS 97 | By Roy S Johnson Special To the New York Times | TX 1-765849 | 1986-02-19 |
| 1986-02-18 | https://www.nytimes.com/1986/02/18/sports/depleted-knicks-and-nets-lose-mavs-126-nets-124.html | DEPLETED KNICKS AND NETS LOSE MAVS 126 NETS 124 | By Michael Martinez Special To the New York Times | TX 1-765849 | 1986-02-19 |
| 1986-02-18 | https://www.nytimes.com/1986/02/18/sports/flyers-beat-jets-as-eklund-stars.html | FLYERS BEAT JETS AS EKLUND STARS | AP | TX 1-765849 | 1986-02-19 |
| 1986-02-18 | https://www.nytimes.com/1986/02/18/sports/important-week-for-spartan-star.html | IMPORTANT WEEK FOR SPARTAN STAR | By Joe Lapointe | TX 1-765849 | 1986-02-19 |
| 1986-02-18 | https://www.nytimes.com/1986/02/18/sports/lendl-connors-post-triumphs.html | LENDL CONNORS POST TRIUMPHS | AP | TX 1-765849 | 1986-02-19 |
| 1986-02-18 | https://www.nytimes.com/1986/02/18/sports/mattingly-agrees-to-a-1375000-deal.html | MATTINGLY AGREES TO A 1375000 DEAL | By Murray Chass | TX 1-765849 | 1986-02-19 |
| 1986-02-18 | https://www.nytimes.com/1986/02/18/sports/millrose-vault-was-event-to-remember.html | MILLROSE VAULT WAS EVENT TO REMEMBER | By Frank Litsky | TX 1-765849 | 1986-02-19 |
| 1986-02-18 | https://www.nytimes.com/1986/02/18/sports/players-7-footer-has-a-lower-profile.html | PLAYERS 7FOOTER HAS A LOWER PROFILE | By Malcolm Moran | TX 1-765849 | 1986-02-19 |

| 1986-02-18 | https://www.nytimes.com/1986/02/18/sports/scouting-cut-rate-help.html | SCOUTING CUTRATE HELP | By Thomas Rogers | TX 1-765849 | 1986-02-19 |
|---|---|---|---|---|---|
| 1986-02-18 | https://www.nytimes.com/1986/02/18/sports/scouting-on-the-ropes.html | SCOUTING ON THE ROPES | By Thomas Rogers | TX 1-765849 | 1986-02-19 |
| 1986-02-18 | https://www.nytimes.com/1986/02/18/sports/scouting-voting-is-marked-by-odd-bounces.html | SCOUTING VOTING IS MARKED BY ODD BOUNCES | By Thomas Rogers | TX 1-765849 | 1986-02-19 |
| 1986-02-18 | https://www.nytimes.com/1986/02/18/sports/sports-of-the-times-put-a-on-his-chest.html | SPORTS OF THE TIMES PUT A  ON HIS CHEST | By Dave Anderson | TX 1-765849 | 1986-02-19 |
| 1986-02-18 | https://www.nytimes.com/1986/02/18/sports/squash-title-won-by-yale-student.html | SQUASH TITLE WON BY YALE STUDENT | By Edward B Fiske | TX 1-765849 | 1986-02-19 |
| 1986-02-18 | https://www.nytimes.com/1986/02/18/sports/supersonics-100-hawks-87.html | SUPERSONICS 100 HAWKS 87 | AP | TX 1-765849 | 1986-02-19 |
| 1986-02-18 | https://www.nytimes.com/1986/02/18/sports/tv-sports-swanson-new-abc-chief-proves-deft.html | TV SPORTS SWANSON NEW ABC CHIEF PROVES DEFT | By Michael Goodwin | TX 1-765849 | 1986-02-19 |
| 1986-02-18 | https://www.nytimes.com/1986/02/18/sports/upsets-cloud-road-to-derby.html | UPSETS CLOUD ROAD TO DERBY | By Steven Crist Special To the New York Times | TX 1-765849 | 1986-02-19 |
| 1986-02-18 | https://www.nytimes.com/1986/02/18/style/notes-on-fashion.html | NOTES ON FASHION | By AnneMarie Schiro | TX 1-765849 | 1986-02-19 |
| 1986-02-18 | https://www.nytimes.com/1986/02/18/style/some-early-signs-of-fall-from-7th-avenue.html | SOME EARLY SIGNS OF FALL FROM 7TH AVENUE | By Bernadine Morris | TX 1-765849 | 1986-02-19 |
| 1986-02-18 | https://www.nytimes.com/1986/02/18/theater/stage-constant-wife-a-maugham-comedy.html | STAGE CONSTANT WIFE A MAUGHAM COMEDY | By Walter Goodman | TX 1-765849 | 1986-02-19 |
| 1986-02-18 | https://www.nytimes.com/1986/02/18/theater/tv-review-sunday-in-the-park-presented-on-showtime.html | TV REVIEW SUNDAY IN THE PARK PRESENTED ON SHOWTIME | By John J OConnor | TX 1-765849 | 1986-02-19 |
| 1986-02-18 | https://www.nytimes.com/1986/02/18/us/around-the-nation-aids-victim-nervous-about-return-to-school.html | AROUND THE NATION AIDS Victim Nervous About Return to School | By United Press International | TX 1-765849 | 1986-02-19 |
| 1986-02-18 | https://www.nytimes.com/1986/02/18/us/around-the-nation-deliberations-hit-snag-in-racketeering-case.html | AROUND THE NATION Deliberations Hit Snag In Racketeering Case | AP | TX 1-765849 | 1986-02-19 |
| 1986-02-18 | https://www.nytimes.com/1986/02/18/us/briefing-republicans-at-exhibition.html | BRIEFING Republicans at Exhibition | By Wayne King and Warren Weaver Jr | TX 1-765849 | 1986-02-19 |
| 1986-02-18 | https://www.nytimes.com/1986/02/18/us/briefing-rockefeller-as-washington.html | BRIEFING Rockefeller as Washington | By Susan Heller Anderson and David W Dunlap | TX 1-765849 | 1986-02-19 |
| 1986-02-18 | https://www.nytimes.com/1986/02/18/us/briefing-stamp-et-stamp.html | BRIEFING Stamp et Stamp | By Susan Heller Anderson and David W Dunlap | TX 1-765849 | 1986-02-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-02-18 | https://www.nytimes.com/1986/02/18/us/briefing-the-reagan-foundation.html | BRIEFING The Reagan Foundation | By Susan Heller Anderson and David W Dunlap | TX 1-765849 | 1986-02-19 |
| 1986-02-18 | https://www.nytimes.com/1986/02/18/us/burger-argues-for-new-court.html | Burger Argues for New Court | AP | TX 1-765849 | 1986-02-19 |
| 1986-02-18 | https://www.nytimes.com/1986/02/18/us/dartmouth-trustees-support-president-in-a-trying-winter.html | DARTMOUTH TRUSTEES SUPPORT PRESIDENT IN A TRYING WINTER | Special to the New York Times | TX 1-765849 | 1986-02-19 |
| 1986-02-18 | https://www.nytimes.com/1986/02/18/us/dept-of-hundred-dollar-toilet-seats.html | Dept of HundredDollar Toilet Seats | Special to the New York Times | TX 1-765849 | 1986-02-19 |
| 1986-02-18 | https://www.nytimes.com/1986/02/18/us/five-years-after-kidnapping-girl-celebrates-10th-birthday-at-home.html | FIVE YEARS AFTER KIDNAPPING GIRL CELEBRATES 10TH BIRTHDAY AT HOME | Special to the New York Times | TX 1-765849 | 1986-02-19 |
| 1986-02-18 | https://www.nytimes.com/1986/02/18/us/issue-and-debate-should-there-be-a-means-test-for-veterans-care.html | ISSUE AND DEBATE SHOULD THERE BE A MEANS TEST FOR VETERANS CARE | By Robert Pear Special To the New York Times | TX 1-765849 | 1986-02-19 |
| 1986-02-18 | https://www.nytimes.com/1986/02/18/us/kirkland-joins-in-parent-union-s-criticism-of-hormel-strikers.html | KIRKLAND JOINS IN PARENT UNIONS CRITICISM OF HORMEL STRIKERS | By Kenneth B Noble Special To the New York Times | TX 1-765849 | 1986-02-19 |
| 1986-02-18 | https://www.nytimes.com/1986/02/18/us/lapse-on-warning-at-nasa-startled-panel-of-inquiry.html | LAPSE ON WARNING AT NASA STARTLED PANEL OF INQUIRY | By Philip M Boffey Special To the New York Times | TX 1-765849 | 1986-02-19 |
| 1986-02-18 | https://www.nytimes.com/1986/02/18/us/maker-of-tylenol-discontinuing-all-over-counter-drug-capsules.html | MAKER OF TYLENOL DISCONTINUING ALL OVERCOUNTER DRUG CAPSULES | By Robert D McFadden | TX 1-765849 | 1986-02-19 |
| 1986-02-18 | https://www.nytimes.com/1986/02/18/us/press-notes-rights-to-a-mythical-texan-disputed-in-a-lawsuit.html | PRESS NOTES RIGHTS TO A MYTHICAL TEXAN DISPUTED IN A LAWSUIT | By Alex S Jones | TX 1-765849 | 1986-02-19 |
| 1986-02-18 | https://www.nytimes.com/1986/02/18/us/prince-s-visit-honors-old-texas-republic.html | Princes Visit Honors Old Texas Republic | AP | TX 1-765849 | 1986-02-19 |
| 1986-02-18 | https://www.nytimes.com/1986/02/18/us/self-help-advisers-profiting-from-farmers-woes.html | SELFHELP ADVISERS PROFITING FROM FARMERS WOES | By William Robbins Special To the New York Times | TX 1-765849 | 1986-02-19 |
| 1986-02-18 | https://www.nytimes.com/1986/02/18/us/sell-the-mint-but-keep-paris-air-show.html | Sell the Mint but Keep Paris Air Show | By Martin Tolchin Special To the New York Times | TX 1-765849 | 1986-02-19 |
| 1986-02-18 | https://www.nytimes.com/1986/02/18/us/steel-workers-open-picketing-of-can-makerss.html | STEEL WORKERS OPEN PICKETING OF CAN MAKERSS | AP | TX 1-765849 | 1986-02-19 |
| 1986-02-18 | https://www.nytimes.com/1986/02/18/us/surge-in-indians-diabetes-linked-to-their-history.html | SURGE IN INDIANS DIABETES LINKED TO THEIR HISTORY | By Iver Peterson Special To the New York Times | TX 1-765849 | 1986-02-19 |

| | | | | |
|---|---|---|---|---|
| 1986-02-18 | https://www.nytimes.com/1986/02/18/us/us-warns-of-possible-taint-in-four-more-brands-of-brie.html | US Warns of Possible Taint In Four More Brands of Brie | AP | TX 1-765849 | 1986-02-19 |
| 1986-02-18 | https://www.nytimes.com/1986/02/18/us/with-lobbies-in-full-cry-california-debates-repealing-multinational-tax.html | WITH LOBBIES IN FULL CRY CALIFORNIA DEBATES REPEALING MULTINATIONAL TAX | By Martin Tolchin Special To the New York Times | TX 1-765849 | 1986-02-19 |
| 1986-02-18 | https://www.nytimes.com/1986/02/18/us/working-profile-donald-a-hicks-pentagon-s-new-yes-and-no-man-on-weapons.html | Working ProfileDonald A Hicks Pentagons New YesandNo Man on Weapons | By Bill Keller Special To the New York Times | TX 1-765849 | 1986-02-19 |
| 1986-02-18 | https://www.nytimes.com/1986/02/18/world/afghan-war-after-6-years-becomes-a-soviet-fact-of-life.html | AFGHAN WAR AFTER 6 YEARS BECOMES A SOVIET FACT OF LIFE | By Serge Schmemann Special To the New York Times | TX 1-765849 | 1986-02-19 |
| 1986-02-18 | https://www.nytimes.com/1986/02/18/world/after-thatcher-kinnock-doesn-t-spring-to-mind.html | AFTER THATCHER KINNOCK DOESNT SPRING TO MIND | By Joseph Lelyveld Special To the New York Times | TX 1-765849 | 1986-02-19 |
| 1986-02-18 | https://www.nytimes.com/1986/02/18/world/an-inquiry-into-election-violence-awaits-the-end-of-the-game.html | AN INQUIRY INTO ELECTION VIOLENCE AWAITS THE END OF THE GAME | By Francis X Clines Special To the New York Times | TX 1-765849 | 1986-02-19 |
| 1986-02-18 | https://www.nytimes.com/1986/02/18/world/french-report-libyans-raid-an-airport-in-chad.html | FRENCH REPORT LIBYANS RAID AN AIRPORT IN CHAD | By Richard Bernstein Special To the New York Times | TX 1-765849 | 1986-02-19 |
| 1986-02-18 | https://www.nytimes.com/1986/02/18/world/kohl-is-under-investigation-in-political-corruption-case.html | KOHL IS UNDER INVESTIGATION IN POLITICAL CORRUPTION CASE | By John Tagliabue Special To the New York Times | TX 1-765849 | 1986-02-19 |
| 1986-02-18 | https://www.nytimes.com/1986/02/18/world/lebanese-group-attacks-israelis-seizes-2-soldiers.html | LEBANESE GROUP ATTACKS ISRAELIS SEIZES 2 SOLDIERS | By Ihsan A Hijazi Special To the New York Times | TX 1-765849 | 1986-02-19 |
| 1986-02-18 | https://www.nytimes.com/1986/02/18/world/man-in-the-news-mario-soares-back-on-top-in-portugal.html | MAN IN THE NEWS MARIO SOARES BACK ON TOP IN PORTUGAL | By Edward Schumacher Special To the New York Times | TX 1-765849 | 1986-02-19 |
| 1986-02-18 | https://www.nytimes.com/1986/02/18/world/manila-raises-interest-rate-motive-unclear.html | MANILA RAISES INTEREST RATE MOTIVE UNCLEAR | By Clyde Haberman Special To the New York Times | TX 1-765849 | 1986-02-19 |
| 1986-02-18 | https://www.nytimes.com/1986/02/18/world/marcos-running-mate-says-he-is-still-up-and-around.html | MARCOS RUNNING MATE SAYS HE IS STILL UP AND AROUND | Special to the New York Times | TX 1-765849 | 1986-02-19 |
| 1986-02-18 | https://www.nytimes.com/1986/02/18/world/senator-suggests-marcos-step-down.html | SENATOR SUGGESTS MARCOS STEP DOWN | By Susan F Rasky Special To the New York Times | TX 1-765849 | 1986-02-19 |
| 1986-02-18 | https://www.nytimes.com/1986/02/18/world/south-lebanon-is-called-explosive.html | SOUTH LEBANON IS CALLED EXPLOSIVE | By Elaine Sciolino Special To the New York Times | TX 1-765849 | 1986-02-19 |

| 1986-02-18 | https://www.nytimes.com/1986/02/18/world/train-crash-kills-15-in-chile.html | Train Crash Kills 15 in Chile | AP | TX 1-765849 | 1986-02-19 |
|---|---|---|---|---|---|
| 1986-02-18 | https://www.nytimes.com/1986/02/18/world/us-envoy-meets-philippine-rivals.html | US ENVOY MEETS PHILIPPINE RIVALS | By Seth Mydans Special To the New York Times | TX 1-765849 | 1986-02-19 |
| 1986-02-18 | https://www.nytimes.com/1986/02/18/world/whites-fire-on-blacks-at-factory-amid-rioting-near-johannesburg.html | WHITES FIRE ON BLACKS AT FACTORY AMID RIOTING NEAR JOHANNESBURG | By Alan Cowell Special To the New York Times | TX 1-765849 | 1986-02-19 |
| 1986-02-19 | https://www.nytimes.com/1986/02/19/arts/cbs-to-start-west-57th-news-program-in-april.html | CBS TO START WEST 57TH NEWS PROGRAM IN APRIL | By Peter J Boyer | TX 1-765848 | 1986-02-20 |
| 1986-02-19 | https://www.nytimes.com/1986/02/19/arts/dance-program-of-susan-rethorst.html | DANCE PROGRAM OF SUSAN RETHORST | By Jennifer Dunning | TX 1-765848 | 1986-02-20 |
| 1986-02-19 | https://www.nytimes.com/1986/02/19/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 1-765848 | 1986-02-20 |
| 1986-02-19 | https://www.nytimes.com/1986/02/19/arts/in-new-songs-elvis-costello-rediscovers-the-simple-way.html | IN NEW SONGS ELVIS COSTELLO REDISCOVERS THE SIMPLE WAY | By Stephen Holden | TX 1-765848 | 1986-02-20 |
| 1986-02-19 | https://www.nytimes.com/1986/02/19/arts/the-dance-may-b-by-marin.html | THE DANCE MAY B BY MARIN | By Anna Kisselgoff | TX 1-765848 | 1986-02-20 |
| 1986-02-19 | https://www.nytimes.com/1986/02/19/arts/werner-tubke-show-offers-east-german-art.html | WERNER TUBKE SHOW OFFERS EAST GERMAN ART | By Douglas C McGill | TX 1-765848 | 1986-02-20 |
| 1986-02-19 | https://www.nytimes.com/1986/02/19/books/books-of-the-times-976886.html | BOOKS OF THE TIMES | By Michiko Kakutani | TX 1-765848 | 1986-02-20 |
| 1986-02-19 | https://www.nytimes.com/1986/02/19/business/advertising-accounts.html | Advertising Accounts | By Philip H Dougherty | TX 1-765848 | 1986-02-20 |
| 1986-02-19 | https://www.nytimes.com/1986/02/19/business/advertising-greece-campaign-is-set.html | Advertising Greece Campaign Is Set | By Philip H Dougherty | TX 1-765848 | 1986-02-20 |
| 1986-02-19 | https://www.nytimes.com/1986/02/19/business/advertising-whitbread-account-to-macnamara-clapp.html | Advertising Whitbread Account To MacNamara Clapp | By Philip H Dougherty | TX 1-765848 | 1986-02-20 |
| 1986-02-19 | https://www.nytimes.com/1986/02/19/business/at-harvester-sharp-changes.html | AT HARVESTER SHARP CHANGES | By Steven Greenhouse Special To the New York Times | TX 1-765848 | 1986-02-20 |
| 1986-02-19 | https://www.nytimes.com/1986/02/19/business/ban-on-bankers-trust.html | Ban on Bankers Trust | Special to the New York Times | TX 1-765848 | 1986-02-20 |
| 1986-02-19 | https://www.nytimes.com/1986/02/19/business/broker-held-in-uncle-s-losses.html | BROKER HELD IN UNCLES LOSSES | By James Sterngold | TX 1-765848 | 1986-02-20 |
| 1986-02-19 | https://www.nytimes.com/1986/02/19/business/contractor-settles-suit.html | CONTRACTOR SETTLES SUIT | By Philip Shenon Special To the New York Times | TX 1-765848 | 1986-02-20 |

| | | | | |
|---|---|---|---|---|
| 1986-02-19 | https://www.nytimes.com/1986/02/19/business/credit-markets-treasury-bond-prices-rise.html | CREDIT MARKETS Treasury Bond Prices Rise | By Michael Quint | TX 1-765848 | 1986-02-20 |
| 1986-02-19 | https://www.nytimes.com/1986/02/19/business/dr-pepper-reportedly-for-sale.html | Dr Pepper Reportedly for Sale | By Richard W Stevenson | TX 1-765848 | 1986-02-20 |
| 1986-02-19 | https://www.nytimes.com/1986/02/19/business/economic-scene-continued-oil-instability-seen.html | Economic Scene Continued Oil Instability Seen | By Leonard Silk | TX 1-765848 | 1986-02-20 |
| 1986-02-19 | https://www.nytimes.com/1986/02/19/business/ex-im-bank-president-nominated-by-reagan.html | ExIm Bank President Nominated by Reagan | By Kenneth N Gilpin | TX 1-765848 | 1986-02-20 |
| 1986-02-19 | https://www.nytimes.com/1986/02/19/business/farm-loan-system-s-huge-loss.html | FARM LOAN SYSTEMS HUGE LOSS | By Keith Schneider Special To the New York Times | TX 1-765848 | 1986-02-20 |
| 1986-02-19 | https://www.nytimes.com/1986/02/19/business/gannett-acquires-evening-news.html | Gannett Acquires Evening News | AP | TX 1-765848 | 1986-02-20 |
| 1986-02-19 | https://www.nytimes.com/1986/02/19/business/gte-case-delayed.html | GTE Case Delayed | By Stephen Engelberg Special To the New York Times | TX 1-765848 | 1986-02-20 |
| 1986-02-19 | https://www.nytimes.com/1986/02/19/business/harnischfeger-set-to-buy-beloit.html | Harnischfeger Set To Buy Beloit | Special to the New York Times | TX 1-765848 | 1986-02-20 |
| 1986-02-19 | https://www.nytimes.com/1986/02/19/business/head-of-pfizer-unit-named-searle-chief.html | Head of Pfizer Unit Named Searle Chief | By Kenneth N Gilpin | TX 1-765848 | 1986-02-20 |
| 1986-02-19 | https://www.nytimes.com/1986/02/19/business/industry-s-operating-rate-rises.html | INDUSTRYS OPERATING RATE RISES | AP | TX 1-765848 | 1986-02-20 |
| 1986-02-19 | https://www.nytimes.com/1986/02/19/business/johnson-urginh-public-to-try-caplets.html | JOHNSON URGINH PUBLIC TO TRY CAPLETS | By Calvin Sims | TX 1-765848 | 1986-02-20 |
| 1986-02-19 | https://www.nytimes.com/1986/02/19/business/kodak-reports-a-loss-after-taking-writeoff.html | KODAK REPORTS A LOSS AFTER TAKING WRITEOFF | By Daniel F Cuff | TX 1-765848 | 1986-02-20 |
| 1986-02-19 | https://www.nytimes.com/1986/02/19/business/man-in-the-newws-a-leader-in-a-crisis-james-edward-burke.html | MAN IN THE NEWWS A LEADER IN A CRISIS JAMES EDWARD BURKE | By Steven Prokesch | TX 1-765848 | 1986-02-20 |
| 1986-02-19 | https://www.nytimes.com/1986/02/19/business/market-place-how-to-choose-a-mutual-fund.html | Market Place How to Choose A Mutual Fund | By Vartanig G Vartan | TX 1-765848 | 1986-02-20 |
| 1986-02-19 | https://www.nytimes.com/1986/02/19/business/mca-to-buy-wor-tv-for-a-hefty-387-million.html | MCA TO BUY WORTV FOR A HEFTY 387 MILLION | By Geraldine Fabrikant | TX 1-765848 | 1986-02-20 |
| 1986-02-19 | https://www.nytimes.com/1986/02/19/business/minebea-assails-trafalgar-glen.html | Minebea Assails Trafalgar Glen | Special to the New York Times | TX 1-765848 | 1986-02-20 |

| 1986-02-19 | https://www.nytimes.com/1986/02/19/business/mitsubishi-cleared-of-tandon-charge.html | Mitsubishi Cleared Of Tandon Charge | Special to the New York Times | TX 1-765848 | 1986-02-20 |
|---|---|---|---|---|---|
| 1986-02-19 | https://www.nytimes.com/1986/02/19/business/new-bids-made-for-imperial.html | New Bids Made For Imperial | AP | TX 1-765848 | 1986-02-20 |
| 1986-02-19 | https://www.nytimes.com/1986/02/19/business/northrop-net-off-48.html | Northrop Net Off 48 | Special to the New York Times | TX 1-765848 | 1986-02-20 |
| 1986-02-19 | https://www.nytimes.com/1986/02/19/business/oil-and-gasoline-prices-continue-slide.html | OIL AND GASOLINE PRICES CONTINUE SLIDE | By Lee A Daniels | TX 1-765848 | 1986-02-20 |
| 1986-02-19 | https://www.nytimes.com/1986/02/19/business/real-estate-union-sq-renewal-s-promise.html | REAL ESTATE Union Sq Renewals Promise | By Shawn G Kennedy | TX 1-765848 | 1986-02-20 |
| 1986-02-19 | https://www.nytimes.com/1986/02/19/business/reston-land-venture.html | Reston Land Venture | Special to the New York Times | TX 1-765848 | 1986-02-20 |
| 1986-02-19 | https://www.nytimes.com/1986/02/19/business/singer-may-bid-sewing-adieu.html | SINGER MAY BID SEWING ADIEU | By John Crudele | TX 1-765848 | 1986-02-20 |
| 1986-02-19 | https://www.nytimes.com/1986/02/19/business/t-rowe-price-plans-stock-offer.html | T ROWE PRICE PLANS STOCK OFFER | By Phillip H Wiggins | TX 1-765848 | 1986-02-20 |
| 1986-02-19 | https://www.nytimes.com/1986/02/19/business/us-seeking-delay-in-republic-merger.html | US SEEKING DELAY IN REPUBLIC MERGER | By Reginald Stuart Special To the New York Times | TX 1-765848 | 1986-02-20 |
| 1986-02-19 | https://www.nytimes.com/1986/02/19/garden/60-minute-gourmet-957186.html | 60MINUTE GOURMET | By Pierre Franey | TX 1-765848 | 1986-02-20 |
| 1986-02-19 | https://www.nytimes.com/1986/02/19/garden/discoveries.html | DISCOVERIES | By Carol Lawson | TX 1-765848 | 1986-02-20 |
| 1986-02-19 | https://www.nytimes.com/1986/02/19/garden/food-notes-991686.html | FOOD NOTES | By Nancy Harmon Jenkins | TX 1-765848 | 1986-02-20 |
| 1986-02-19 | https://www.nytimes.com/1986/02/19/garden/health-claims-on-food-put-fda-in-a-corner.html | HEALTH CLAIMS ON FOOD PUT FDA IN A CORNER | By Marian Burros | TX 1-765848 | 1986-02-20 |
| 1986-02-19 | https://www.nytimes.com/1986/02/19/garden/in-wines-does-a-woman-s-nose-know.html | IN WINES DOES A WOMANS NOSE KNOW | By Howard G Goldberg | TX 1-765848 | 1986-02-20 |
| 1986-02-19 | https://www.nytimes.com/1986/02/19/garden/kitchen-equipment.html | KITCHEN EQUIPMENT | By Pierre Franey | TX 1-765848 | 1986-02-20 |
| 1986-02-19 | https://www.nytimes.com/1986/02/19/garden/metropolitan-diary-971586.html | METROPOLITAN DIARY | By Ron Alexander | TX 1-765848 | 1986-02-20 |
| 1986-02-19 | https://www.nytimes.com/1986/02/19/garden/more-mothers-are-working.html | MORE MOTHERS ARE WORKING | AP | TX 1-765848 | 1986-02-20 |
| 1986-02-19 | https://www.nytimes.com/1986/02/19/garden/personal-health-914186.html | PERSONAL HEALTH | By Jane E Brody | TX 1-765848 | 1986-02-20 |

| | | | | |
|---|---|---|---|---|
| 1986-02-19 | https://www.nytimes.com/1986/02/19/garden/resurgence-of-france-s-hearty-classics.html | RESURGENCE OF FRANCES HEARTY CLASSICS | By Pierre Franey | TX 1-765848 | 1986-02-20 |
| 1986-02-19 | https://www.nytimes.com/1986/02/19/garden/wine-talk-996686.html | WINE TALK | By Frank J Prial | TX 1-765848 | 1986-02-20 |
| 1986-02-19 | https://www.nytimes.com/1986/02/19/garden/young-foreigners-to-be-brought-to-us-as-child-care-workers.html | YOUNG FOREIGNERS TO BE BROUGHT TO US AS CHILDCARE WORKERS | By Glenn Collins | TX 1-765848 | 1986-02-20 |
| 1986-02-19 | https://www.nytimes.com/1986/02/19/movies/primer-on-marcus-garvey-on-channel-13-tonight.html | PRIMER ON MARCUS GARVEY ON CHANNEL 13 TONIGHT | By John Corry | TX 1-765848 | 1986-02-20 |
| 1986-02-19 | https://www.nytimes.com/1986/02/19/movies/screen-a-couple-s-parting-glances.html | SCREEN A COUPLES PARTING GLANCES | By Janet Maslin | TX 1-765848 | 1986-02-20 |
| 1986-02-19 | https://www.nytimes.com/1986/02/19/movies/tv-reviews-masters-of-disaster-young-chess-winners.html | TV REVIEWS MASTERS OF DISASTER YOUNG CHESS WINNERS | By Walter Goodman | TX 1-765848 | 1986-02-20 |
| 1986-02-19 | https://www.nytimes.com/1986/02/19/nyregion/a-protected-witness-in-the-gambino-trial-is-termed-a-suicide.html | A PROTECTED WITNESS IN THE GAMBINO TRIAL IS TERMED A SUICIDE | By Ronald Smothers | TX 1-765848 | 1986-02-20 |
| 1986-02-19 | https://www.nytimes.com/1986/02/19/nyregion/about-new-york-the-man-who-gets-what-you-put-away-for-a-rainy-day.html | ABOUT NEW YORK THE MAN WHO GETS WHAT YOU PUT AWAY FOR A RAINY DAY | By William E Geist | TX 1-765848 | 1986-02-20 |
| 1986-02-19 | https://www.nytimes.com/1986/02/19/nyregion/article-085686-no-title.html | Article 085686  No Title | By Isabel Wilkerson Special To the New York Times | TX 1-765848 | 1986-02-20 |
| 1986-02-19 | https://www.nytimes.com/1986/02/19/nyregion/body-of-a-missing-girl-found-in-a-bag-on-lower-east-side.html | Body of a Missing Girl Found In a Bag on Lower East Side | By United Press International | TX 1-765848 | 1986-02-20 |
| 1986-02-19 | https://www.nytimes.com/1986/02/19/nyregion/bridge-role-of-the-negative-double-when-it-is-not-being-used.html | Bridge Role of the Negative Double When It Is Not Being Used | By Alan Truscott | TX 1-765848 | 1986-02-20 |
| 1986-02-19 | https://www.nytimes.com/1986/02/19/nyregion/costs-of-navy-base-on-si-questioned-in-audit-by-gao.html | COSTS OF NAVY BASE ON SI QUESTIONED IN AUDIT BY GAO | By Ben A Franklin Special To the New York Times | TX 1-765848 | 1986-02-20 |
| 1986-02-19 | https://www.nytimes.com/1986/02/19/nyregion/donors-to-neediest-cite-hope.html | DONORS TO NEEDIEST CITE HOPE | By John T McQuiston | TX 1-765848 | 1986-02-20 |
| 1986-02-19 | https://www.nytimes.com/1986/02/19/nyregion/fbi-finds-no-tampering-with-packaging-of-tylenol.html | FBI FINDS NO TAMPERING WITH PACKAGING OF TYLENOL | By Michael Norman | TX 1-765848 | 1986-02-20 |
| 1986-02-19 | https://www.nytimes.com/1986/02/19/nyregion/gas-leak-shuts-2-schools.html | Gas Leak Shuts 2 Schools | AP | TX 1-765848 | 1986-02-20 |

| | | | | |
|---|---|---|---|---|
| 1986-02-19 | https://www.nytimes.com/1986/02/19/nyregion/leopard-no-tiger-at-romance.html | LEOPARD NO TIGER AT ROMANCE | By Maureen Dowd | TX 1-765848 | 1986-02-20 |
| 1986-02-19 | https://www.nytimes.com/1986/02/19/nyregion/link-is-sought-in-5-city-u-robberies.html | LINK IS SOUGHT IN 5 CITY U ROBBERIES | By Todd S Purdum | TX 1-765848 | 1986-02-20 |
| 1986-02-19 | https://www.nytimes.com/1986/02/19/nyregion/new-york-day-by-day-a-mayoral-mistake.html | NEW YORK DAY BY DAY A Mayoral Mistake | By David Bird and David W Dunlap | TX 1-765848 | 1986-02-20 |
| 1986-02-19 | https://www.nytimes.com/1986/02/19/nyregion/new-york-day-by-day-games-children-play.html | NEW YORK DAY BY DAY Games Children Play | By David Bird and David W Dunlap | TX 1-765848 | 1986-02-20 |
| 1986-02-19 | https://www.nytimes.com/1986/02/19/nyregion/new-york-day-by-day-outdated-welcome.html | NEW YORK DAY BY DAY Outdated Welcome | By David Bird and David W Dunlap | TX 1-765848 | 1986-02-20 |
| 1986-02-19 | https://www.nytimes.com/1986/02/19/nyregion/teacher-given-a-promotion-says-she-gave-chief-a-loan.html | TEACHER GIVEN A PROMOTION SAYS SHE GAVE CHIEF A LOAN | By Larry Rohter | TX 1-765848 | 1986-02-20 |
| 1986-02-19 | https://www.nytimes.com/1986/02/19/nyregion/ups-in-dispute-with-city-over-1.2-million-in-tickets.html | UPS IN DISPUTE WITH CITY OVER 12 MILLION IN TICKETS | By Josh Barbanel | TX 1-765848 | 1986-02-20 |
| 1986-02-19 | https://www.nytimes.com/1986/02/19/obituaries/emanuel-perlmutter-reporter.html | EMANUEL PERLMUTTER REPORTER | By Eric Pace | TX 1-765848 | 1986-02-20 |
| 1986-02-19 | https://www.nytimes.com/1986/02/19/obituaries/paul-stewart-is-dead-at-77-stage-screen-and-tv-actor.html | PAUL STEWART IS DEAD AT 77 STAGE SCREEN AND TV ACTOR | AP | TX 1-765848 | 1986-02-20 |
| 1986-02-19 | https://www.nytimes.com/1986/02/19/opinion/observer-no-riviera-for-doc.html | OBSERVER No Riviera for Doc | By Russell Baker | TX 1-765848 | 1986-02-20 |
| 1986-02-19 | https://www.nytimes.com/1986/02/19/opinion/washington-more-candidates-please.html | WASHINGTON More Candidates Please | By James Reston | TX 1-765848 | 1986-02-20 |
| 1986-02-19 | https://www.nytimes.com/1986/02/19/opinion/what-shcharansky-means-to-the-world-need-help.html | WHAT SHCHARANSKY MEANS TO THE WORLDNeed Help | By Elie Wiesel | TX 1-765848 | 1986-02-20 |
| 1986-02-19 | https://www.nytimes.com/1986/02/19/opinion/what-shcharansky-means-to-the-world-set-a-standard.html | WHAT SHCHARANSKY MEANS TO THE WORLDSet a Standard | By Martin Garbus | TX 1-765848 | 1986-02-20 |
| 1986-02-19 | https://www.nytimes.com/1986/02/19/sports/america-s-cup-sailors-hitch-their-hopes-to-winged-keels.html | AMERICAS CUP SAILORS HITCH THEIR HOPES TO WINGED KEELS | By Barbara Lloyd | TX 1-765848 | 1986-02-20 |
| 1986-02-19 | https://www.nytimes.com/1986/02/19/sports/article-067986-no-title.html | Article 067986  No Title | By United Press International | TX 1-765848 | 1986-02-20 |
| 1986-02-19 | https://www.nytimes.com/1986/02/19/sports/islanders-lose-to-capitals-5-4.html | ISLANDERS LOSE TO CAPITALS 54 | By Robin Finn Special To the New York Times | TX 1-765848 | 1986-02-20 |

| | | | | |
|---|---|---|---|---|
| 1986-02-19 | https://www.nytimes.com/1986/02/19/sports/lloyd-and-graf-gain-semifinals.html | Lloyd and Graf Gain Semifinals | AP | TX 1-765848 | 1986-02-20 |
| 1986-02-19 | https://www.nytimes.com/1986/02/19/sports/losing-streak-hits-seven-for-knicks.html | LOSING STREAK HITS SEVEN FOR KNICKS | By Roy S Johnson | TX 1-765848 | 1986-02-20 |
| 1986-02-19 | https://www.nytimes.com/1986/02/19/sports/mattingly-gets-1.375-million.html | MATTINGLY GETS 1375 MILLION | By Murray Chass Special To the New York Times | TX 1-765848 | 1986-02-20 |
| 1986-02-19 | https://www.nytimes.com/1986/02/19/sports/misl-commissioner-angers-owner.html | MISL COMMISSIONER ANGERS OWNER | By Alex Yannis Special To the New York Times | TX 1-765848 | 1986-02-20 |
| 1986-02-19 | https://www.nytimes.com/1986/02/19/sports/physicians-to-study-stress-fractures.html | Physicians to Study Stress Fractures | Sam Goldaper on Pro Basketball | TX 1-765848 | 1986-02-20 |
| 1986-02-19 | https://www.nytimes.com/1986/02/19/sports/scouting-helping-hands.html | SCOUTING Helping Hands | By Thomas Rogers | TX 1-765848 | 1986-02-20 |
| 1986-02-19 | https://www.nytimes.com/1986/02/19/sports/scouting-overmatched.html | SCOUTING Overmatched | By Thomas Rogers | TX 1-765848 | 1986-02-20 |
| 1986-02-19 | https://www.nytimes.com/1986/02/19/sports/scouting-song-not-a-hit-with-ncaa.html | SCOUTING Song Not a Hit With NCAA | By Thomas Rogers | TX 1-765848 | 1986-02-20 |
| 1986-02-19 | https://www.nytimes.com/1986/02/19/sports/sports-of-the-times-tacky-tacky-tacky.html | SPORTS OF THE TIMES TACKY TACKY TACKY | By George Vecsey | TX 1-765848 | 1986-02-20 |
| 1986-02-19 | https://www.nytimes.com/1986/02/19/sports/st-john-s-tops-villanova-on-clutch-foul-shooting.html | ST JOHNS TOPS VILLANOVA ON CLUTCH FOUL SHOOTING | By William C Rhoden Special To the New York Times | TX 1-765848 | 1986-02-20 |
| 1986-02-19 | https://www.nytimes.com/1986/02/19/sports/st-peter-s-seton-hall-triumph.html | ST PETERS  SETON HALL TRIUMPH | Special to the New York Times | TX 1-765848 | 1986-02-20 |
| 1986-02-19 | https://www.nytimes.com/1986/02/19/theater/stage-another-paradise-revised.html | STAGE ANOTHER PARADISE REVISED | By Mel Gussow | TX 1-765848 | 1986-02-20 |
| 1986-02-19 | https://www.nytimes.com/1986/02/19/theater/stage-joe-orton-s-loot-directed-by-tillinger.html | STAGE JOE ORTONS LOOT DIRECTED BY TILLINGER | By Frank Rich | TX 1-765848 | 1986-02-20 |
| 1986-02-19 | https://www.nytimes.com/1986/02/19/us/2-officials-deal-on-a-parking-lot-is-under-review-by-city-and-us.html | 2 OFFICIALS DEAL ON A PARKING LOT IS UNDER REVIEW BY CITY AND US | By Richard J Meislin | TX 1-765848 | 1986-02-20 |
| 1986-02-19 | https://www.nytimes.com/1986/02/19/us/3-witnesses-found-in-contempt-for-refusing-to-testify-on-aliens.html | 3 WITNESSES FOUND IN CONTEMPT FOR REFUSING TO TESTIFY ON ALIENS | Special to the New York Times | TX 1-765848 | 1986-02-20 |
| 1986-02-19 | https://www.nytimes.com/1986/02/19/us/alpine-weed-banned-through-latin-error.html | Alpine Weed Banned Through Latin Error | AP | TX 1-765848 | 1986-02-20 |
| 1986-02-19 | https://www.nytimes.com/1986/02/19/us/around-the-nation-chicago-judge-convicted-of-extortion-and-fraud.html | AROUND THE NATION Chicago Judge Convicted Of Extortion and Fraud | AP | TX 1-765848 | 1986-02-20 |

| | | | | |
|---|---|---|---|---|
| 1986-02-19 | https://www.nytimes.com/1986/02/19/us/around-the-nation-fiedler-s-attorneys-ask-for-dismissal-of-charges.html | AROUND THE NATION Fiedlers Attorneys Ask For Dismissal of Charges | AP | TX 1-765848 | 1986-02-20 |
| 1986-02-19 | https://www.nytimes.com/1986/02/19/us/around-the-nation-talks-seek-to-avert-a-canadian-can-strike.html | AROUND THE NATION Talks Seek to Avert A Canadian Can Strike | AP | TX 1-765848 | 1986-02-20 |
| 1986-02-19 | https://www.nytimes.com/1986/02/19/us/briefing-eggs-for-udall.html | BRIEFING Eggs for Udall | By Wayne King and Warren Weaver Jr | TX 1-765848 | 1986-02-20 |
| 1986-02-19 | https://www.nytimes.com/1986/02/19/us/briefing-kisses-for-regan.html | BRIEFING Kisses for Regan | By Wayne King and Warren Weaver Jr | TX 1-765848 | 1986-02-20 |
| 1986-02-19 | https://www.nytimes.com/1986/02/19/us/briefing-on-the-outside-looking-in.html | BRIEFING On the Outside Looking In | By Wayne King and Warren Weaver Jr | TX 1-765848 | 1986-02-20 |
| 1986-02-19 | https://www.nytimes.com/1986/02/19/us/briefing-the-real-iacocca.html | BRIEFING The Real Iacocca | By Wayne King and Warren Weaver Jr | TX 1-765848 | 1986-02-20 |
| 1986-02-19 | https://www.nytimes.com/1986/02/19/us/brock-might-call-teamster-inquiry.html | BROCK MIGHT CALL TEAMSTER INQUIRY | By Kenneth B Noble Special To the New York Times | TX 1-765848 | 1986-02-20 |
| 1986-02-19 | https://www.nytimes.com/1986/02/19/us/congress-and-comptroller-urging-high-court-to-uphold-budget-law.html | CONGRESS AND COMPTROLLER URGING HIGH COURT TO UPHOLD BUDGET LAW | By Robert Pear Special To the New York Times | TX 1-765848 | 1986-02-20 |
| 1986-02-19 | https://www.nytimes.com/1986/02/19/us/helicopters-evacuate-flood-victims.html | HELICOPTERS EVACUATE FLOOD VICTIMS | By Carolyn Lundby the santa Rosa Press Democrat | TX 1-765848 | 1986-02-20 |
| 1986-02-19 | https://www.nytimes.com/1986/02/19/us/homeless-are-not-duty-of-us-reagan-aide-says.html | HOMELESS ARE NOT DUTY OF US REAGAN AIDE SAYS | By Jonathan Fuerbringer Special To the New York Times | TX 1-765848 | 1986-02-20 |
| 1986-02-19 | https://www.nytimes.com/1986/02/19/us/hot-dog-vendor-taking-on-houston.html | HOTDOG VENDOR TAKING ON HOUSTON | By Peter Applebome Special To the New York Times | TX 1-765848 | 1986-02-20 |
| 1986-02-19 | https://www.nytimes.com/1986/02/19/us/inquiry-focusing-on-cold-spot-reports.html | INQUIRY FOCUSING ON COLD SPOT REPORTS | By William J Broad Special To the New York Times | TX 1-765848 | 1986-02-20 |
| 1986-02-19 | https://www.nytimes.com/1986/02/19/us/many-drug-makers-plan-to-continue-capsule-use.html | MANY DRUG MAKERS PLAN TO CONTINUE CAPSULE USE | By Irvin Molotsky Special To the New York Times | TX 1-765848 | 1986-02-20 |
| 1986-02-19 | https://www.nytimes.com/1986/02/19/us/memo-on-roosevelt-s-health-may-be-released-court-says.html | MEMO ON ROOSEVELTS HEALTH MAY BE RELEASED COURT SAYS | AP | TX 1-765848 | 1986-02-20 |
| 1986-02-19 | https://www.nytimes.com/1986/02/19/us/politics-commercials-and-real-people.html | Politics Commercials and Real People | By Robin Toner Special To the New York Times | TX 1-765848 | 1986-02-20 |
| 1986-02-19 | https://www.nytimes.com/1986/02/19/us/powerful-storms-batter-the-west.html | POWERFUL STORMS BATTER THE WEST | By Robert Lindsey Special To the New York Times | TX 1-765848 | 1986-02-20 |
| 1986-02-19 | https://www.nytimes.com/1986/02/19/us/rocket-engineer-describes-arguing-against-launching.html | ROCKET ENGINEER DESCRIBES ARGUING AGAINST LAUNCHING | By David E Sanger Special To the New York Times | TX 1-765848 | 1986-02-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-02-19 | https://www.nytimes.com/1986/02/19/us/sailor-gets-life-in-knife-slaying-of-officer-at-sea.html | SAILOR GETS LIFE IN KNIFE SLAYING OF OFFICER AT SEA | AP | TX 1-765848 | 1986-02-20 |
| 1986-02-19 | https://www.nytimes.com/1986/02/19/us/senators-press-panel-for-details-on-shuttle.html | SENATORS PRESS PANEL FOR DETAILS ON SHUTTLE | Special to the New York Times | TX 1-765848 | 1986-02-20 |
| 1986-02-19 | https://www.nytimes.com/1986/02/19/us/shuttle-chief-says-he-was-not-told-of-cold-spots-on-booster.html | SHUTTLE CHIEF SAYS HE WAS NOT TOLD OF COLD SPOTS ON BOOSTER | By Philip M Boffey Special To the New York Times | TX 1-765848 | 1986-02-20 |
| 1986-02-19 | https://www.nytimes.com/1986/02/19/us/state-department-stalking-a-perfect-embassy-and-money-to-build-it.html | State Department Stalking a Perfect Embassy and Money to Build It | By Bernard Gwertzman Special To the New York Times | TX 1-765848 | 1986-02-20 |
| 1986-02-19 | https://www.nytimes.com/1986/02/19/us/us-seeks-hospital-sanction.html | US Seeks Hospital Sanction | AP | TX 1-765848 | 1986-02-20 |
| 1986-02-19 | https://www.nytimes.com/1986/02/19/world/2-are-killed-in-basque-area.html | 2 Are Killed in Basque Area | AP | TX 1-765848 | 1986-02-20 |
| 1986-02-19 | https://www.nytimes.com/1986/02/19/world/anti-marcos-pressure-mounting-in-congress.html | ANTIMARCOS PRESSURE MOUNTING IN CONGRESS | By Bernard Weinraub Special To the New York Times | TX 1-765848 | 1986-02-20 |
| 1986-02-19 | https://www.nytimes.com/1986/02/19/world/around-the-world-life-sentence-sought-for-pope-plot-defendant.html | AROUND THE WORLD Life Sentence Sought For Pope Plot Defendant | Special to the New York Times | TX 1-765848 | 1986-02-20 |
| 1986-02-19 | https://www.nytimes.com/1986/02/19/world/bomb-blast-at-us-emabssy-in-lisbon.html | BOMB BLAST AT US EMABSSY IN LISBON | By Edward Schumacher Special To the New York Times | TX 1-765848 | 1986-02-20 |
| 1986-02-19 | https://www.nytimes.com/1986/02/19/world/captors-threaten-killing.html | Captors Threaten Killing | By Ihsan A Hijazi Special To the New York Times | TX 1-765848 | 1986-02-20 |
| 1986-02-19 | https://www.nytimes.com/1986/02/19/world/deal-for-french-captives-fails.html | DEAL FOR FRENCH CAPTIVES FAILS | By Paul Lewis Special To the New York Times | TX 1-765848 | 1986-02-20 |
| 1986-02-19 | https://www.nytimes.com/1986/02/19/world/economic-troubles-worsen-for-manila.html | ECONOMIC TROUBLES WORSEN FOR MANILA | By Clyde Haberman Special To the New York Times | TX 1-765848 | 1986-02-20 |
| 1986-02-19 | https://www.nytimes.com/1986/02/19/world/french-campaign-abandons-staid-tradition.html | FRENCH CAMPAIGN ABANDONS STAID TRADITION | By Richard Bernstein Special To the New York Times | TX 1-765848 | 1986-02-20 |
| 1986-02-19 | https://www.nytimes.com/1986/02/19/world/habib-mission-us-aim-is-complex.html | HABIB MISSION US AIM IS COMPLEX | By Leslie H Gelb Special To the New York Times | TX 1-765848 | 1986-02-20 |
| 1986-02-19 | https://www.nytimes.com/1986/02/19/world/harsh-restrictions-and-hostile-protesters-hamper-the-press.html | HARSH RESTRICTIONS AND HOSTILE PROTESTERS HAMPER THE PRESS | Special to the New York Times | TX 1-765848 | 1986-02-20 |
| 1986-02-19 | https://www.nytimes.com/1986/02/19/world/in-moscow-a-shuffle-before-congress.html | IN MOSCOW A SHUFFLE BEFORE CONGRESS | By Serge Schmemann Special To the New York Times | TX 1-765848 | 1986-02-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-02-19 | https://www.nytimes.com/1986/02/19/world/israelis-search-south-lebanon-for-2-captives.html | ISRAELIS SEARCH SOUTH LEBANON FOR 2 CAPTIVES | By Henry Kamm Special To the New York Times | TX 1-765848 | 1986-02-20 |
| 1986-02-19 | https://www.nytimes.com/1986/02/19/world/jewish-tories-and-red-blooded-englishmen.html | JEWISH TORIES AND REDBLOODED ENGLISHMEN | By Joseph Lelyveld Special To the New York Times | TX 1-765848 | 1986-02-20 |
| 1986-02-19 | https://www.nytimes.com/1986/02/19/world/key-marcos-ally-is-indicted-in-1984-ambush.html | KEY MARCOS ALLY IS INDICTED IN 1984 AMBUSH | By Francis X Clines Special To the New York Times | TX 1-765848 | 1986-02-20 |
| 1986-02-19 | https://www.nytimes.com/1986/02/19/world/president-decides-to-send-weapons-to-angola-rebels.html | PRESIDENT DECIDES TO SEND WEAPONS TO ANGOLA REBELS | By Bernard Gwertzman Special To the New York Times | TX 1-765848 | 1986-02-20 |
| 1986-02-19 | https://www.nytimes.com/1986/02/19/world/reagan-says-support-for-the-contras-must-go-beyond-band-aids.html | REAGAN SAYS SUPPORT FOR THE CONTRAS MUST GO BEYOND BANDAIDS | By Gerald M Boyd Special To the New York Times | TX 1-765848 | 1986-02-20 |
| 1986-02-19 | https://www.nytimes.com/1986/02/19/world/shcharansky-s-cellmates-vast-pageant-of-dissent.html | SHCHARANSKYS CELLMATES VAST PAGEANT OF DISSENT | By David K Shipler Special To the New York Times | TX 1-765848 | 1986-02-20 |
| 1986-02-19 | https://www.nytimes.com/1986/02/19/world/shcharansky-voices-annoyance-at-press.html | Shcharansky Voices Annoyance at Press | Special to the New York Times | TX 1-765848 | 1986-02-20 |
| 1986-02-19 | https://www.nytimes.com/1986/02/19/world/tutu-defuses-a-township-confrontation.html | TUTU DEFUSES A TOWNSHIP CONFRONTATION | By Alan Cowell Special To the New York Times | TX 1-765848 | 1986-02-20 |
| 1986-02-20 | https://www.nytimes.com/1986/02/20/arts/a-decade-of-tv-at-lincoln-center-is-celebrated.html | A DECADE OF TV AT LINCOLN CENTER IS CELEBRATED | By Thomas Morgan | TX 1-762067 | 1986-02-21 |
| 1986-02-20 | https://www.nytimes.com/1986/02/20/arts/blues-junior-lockwood.html | BLUES JUNIOR LOCKWOOD | By Jon Pareles | TX 1-762067 | 1986-02-21 |
| 1986-02-20 | https://www.nytimes.com/1986/02/20/arts/critic-s-notebook-a-rose-by-any-other-name-could-be-funny.html | CRITICS NOTEBOOK A ROSE BY ANY OTHER NAME COULD BE FUNNY | By John Gross | TX 1-762067 | 1986-02-21 |
| 1986-02-20 | https://www.nytimes.com/1986/02/20/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 1-762067 | 1986-02-21 |
| 1986-02-20 | https://www.nytimes.com/1986/02/20/arts/jazz-mel-lewis-orchestra.html | JAZZ MEL LEWIS ORCHESTRA | By John S Wilson | TX 1-762067 | 1986-02-21 |
| 1986-02-20 | https://www.nytimes.com/1986/02/20/arts/music-noted-in-brief-at-roulette-bassist-joins-forces-with-poet.html | MUSICNOTED IN BRIEF At Roulette Bassist Joins Forces With Poet | By Tim Page | TX 1-762067 | 1986-02-21 |
| 1986-02-20 | https://www.nytimes.com/1986/02/20/arts/music-noted-in-brief-gail-wynters-singer-performing-at-carlos-1.html | MUSICNOTED IN BRIEF Gail Wynters Singer Performing at Carlos 1 | By John S Wilson | TX 1-762067 | 1986-02-21 |

| | | | | |
|---|---|---|---|---|
| 1986-02-20 | https://www.nytimes.com/1986/02/20/arts/music-noted-in-brief-lasalle-group-plays-work-by-schnabel.html | MUSICNOTED IN BRIEF LaSalle Group Plays Work by Schnabel | By Allen Hughes | TX 1-762067 | 1986-02-21 |
| 1986-02-20 | https://www.nytimes.com/1986/02/20/arts/new-york-s-homeless-on-metroline.html | NEW YORKS HOMELESS ON METROLINE | By Walter Goodman | TX 1-762067 | 1986-02-21 |
| 1986-02-20 | https://www.nytimes.com/1986/02/20/arts/operetta-in-helene-trojan-fare.html | OPERETTA IN HELENE TROJAN FARE | By Stephen Holden | TX 1-762067 | 1986-02-21 |
| 1986-02-20 | https://www.nytimes.com/1986/02/20/arts/teen-age-troubles.html | TEENAGE TROUBLES | By Herbert Mitgang | TX 1-762067 | 1986-02-21 |
| 1986-02-20 | https://www.nytimes.com/1986/02/20/arts/the-dance-ohio-ballet-at-the-joyce.html | THE DANCE OHIO BALLET AT THE JOYCE | By Jack Anderson | TX 1-762067 | 1986-02-21 |
| 1986-02-20 | https://www.nytimes.com/1986/02/20/books/books-of-the-times-209186.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-762067 | 1986-02-21 |
| 1986-02-20 | https://www.nytimes.com/1986/02/20/business/15.7-jump-in-building-of-housing.html | 157 JUMP IN BUILDING OF HOUSING | AP | TX 1-762067 | 1986-02-21 |
| 1986-02-20 | https://www.nytimes.com/1986/02/20/business/7-competing-to-build-fighter.html | 7 COMPETING TO BUILD FIGHTER | By Nicholas D Kristof Special To the New York Times | TX 1-762067 | 1986-02-21 |
| 1986-02-20 | https://www.nytimes.com/1986/02/20/business/advertising-changes-at-the-top-of-fcb.html | ADVERTISING Changes At the Top Of FCB | By Philip H Dougherty | TX 1-762067 | 1986-02-21 |
| 1986-02-20 | https://www.nytimes.com/1986/02/20/business/advertising-duome-associates-to-handle-japanese.html | ADVERTISING Duome  Associates To Handle Japanese | By Philip H Dougherty | TX 1-762067 | 1986-02-21 |
| 1986-02-20 | https://www.nytimes.com/1986/02/20/business/advertising-jwt-board-member.html | ADVERTISING JWT Board Member | By Philip H Dougherty | TX 1-762067 | 1986-02-21 |
| 1986-02-20 | https://www.nytimes.com/1986/02/20/business/advertising-lefton-gets-sabena.html | ADVERTISING Lefton Gets Sabena | By Philip H Dougherty | TX 1-762067 | 1986-02-21 |
| 1986-02-20 | https://www.nytimes.com/1986/02/20/business/advertising-new-product-showing-for-january-is-strong.html | ADVERTISING NewProduct Showing For January Is Strong | By Philip H Dougherty | TX 1-762067 | 1986-02-21 |
| 1986-02-20 | https://www.nytimes.com/1986/02/20/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-762067 | 1986-02-21 |
| 1986-02-20 | https://www.nytimes.com/1986/02/20/business/advertising-the-late-yul-brynner-in-anti-smoking-ads.html | ADVERTISING The Late Yul Brynner In AntiSmoking Ads | By Philip H Dougherty | TX 1-762067 | 1986-02-21 |
| 1986-02-20 | https://www.nytimes.com/1986/02/20/business/apple-buys-loan-on-computercraft.html | Apple Buys Loan On Computercraft | Special to the New York Times | TX 1-762067 | 1986-02-21 |
| 1986-02-20 | https://www.nytimes.com/1986/02/20/business/baldwin-president-adds-chief-executive-post.html | Baldwin President Adds Chief Executive Post | By Eric Schmitt | TX 1-762067 | 1986-02-21 |

| | | | | |
|---|---|---|---|---|
| 1986-02-20 | https://www.nytimes.com/1986/02/20/business/bank-of-new-england-guilty.html | BANK OF NEW ENGLAND GUILTY | AP | TX 1-762067 | 1986-02-21 |
| 1986-02-20 | https://www.nytimes.com/1986/02/20/business/bankers-trust-plans-a-appeal.html | BANKERS TRUST PLANS A APPEAL | By Eric N Berg | TX 1-762067 | 1986-02-21 |
| 1986-02-20 | https://www.nytimes.com/1986/02/20/business/cautious-confidence-at-irs.html | CAUTIOUS CONFIDENCE AT IRS | By William K Stevens Special To the New York Times | TX 1-762067 | 1986-02-21 |
| 1986-02-20 | https://www.nytimes.com/1986/02/20/business/coke-bid-for-dr-pepper-is-expected.html | COKE BID FOR DR PEPPER IS EXPECTED | By Richard W Stevenson | TX 1-762067 | 1986-02-21 |
| 1986-02-20 | https://www.nytimes.com/1986/02/20/business/credit-markets-treasury-bonds-fall-modestly.html | CREDIT MARKETS Treasury Bonds Fall Modestly | By Michael Quint | TX 1-762067 | 1986-02-21 |
| 1986-02-20 | https://www.nytimes.com/1986/02/20/business/currency-markets-volcker-remarks-help-to-check-dollar-s-dive.html | CURRENCY MARKETS Volcker Remarks Help To Check Dollars Dive | By James Sterngold | TX 1-762067 | 1986-02-21 |
| 1986-02-20 | https://www.nytimes.com/1986/02/20/business/disney-is-sued.html | Disney Is Sued | AP | TX 1-762067 | 1986-02-21 |
| 1986-02-20 | https://www.nytimes.com/1986/02/20/business/dollar-s-fall-called-enough.html | DOLLARS FALL CALLED ENOUGH | By Robert D Hershey Jr Special To the New York Times | TX 1-762067 | 1986-02-21 |
| 1986-02-20 | https://www.nytimes.com/1986/02/20/business/economists-now-detect-falling-trend-in-deficit.html | ECONOMISTS NOW DETECT FALLING TREND IN DEFICIT | By Peter T Kilborn Special To the New York Times | TX 1-762067 | 1986-02-21 |
| 1986-02-20 | https://www.nytimes.com/1986/02/20/business/general-felt-raises-its-offer-for-sheller.html | General Felt Raises Its Offer for Sheller | Special to the New York Times | TX 1-762067 | 1986-02-21 |
| 1986-02-20 | https://www.nytimes.com/1986/02/20/business/gm-aide-challenges-apartheid.html | GM AIDE CHALLENGES APARTHEID | By Alan Cowell Special To the New York Times | TX 1-762067 | 1986-02-21 |
| 1986-02-20 | https://www.nytimes.com/1986/02/20/business/greyhound-closing-35-terminals.html | Greyhound Closing 35 Terminals | AP | TX 1-762067 | 1986-02-21 |
| 1986-02-20 | https://www.nytimes.com/1986/02/20/business/johnson-bought-then-rejected-locking-capsules.html | JOHNSON BOUGHT THEN REJECTED LOCKING CAPSULES | By Susan Pastor Special To the New York Times | TX 1-762067 | 1986-02-21 |
| 1986-02-20 | https://www.nytimes.com/1986/02/20/business/korea-s-4995-excel-enters-us-auto-fray.html | KOREAS 4995 EXCEL ENTERS US AUTO FRAY | By John Holusha Special To the New York Times | TX 1-762067 | 1986-02-21 |
| 1986-02-20 | https://www.nytimes.com/1986/02/20/business/macy-group-sees-sharp-rise-in-debt.html | Macy Group Sees Sharp Rise in Debt | By Isadore Barmash | TX 1-762067 | 1986-02-21 |
| 1986-02-20 | https://www.nytimes.com/1986/02/20/business/market-place-long-term-intel-prospects.html | Market Place LongTerm Intel Prospects | By Vartanig G Vartan | TX 1-762067 | 1986-02-21 |
| 1986-02-20 | https://www.nytimes.com/1986/02/20/business/phibro-salomon-reports-gain.html | PhibroSalomon Reports Gain | By Phillip H Wiggins | TX 1-762067 | 1986-02-21 |

| | | | | |
|---|---|---|---|---|
| 1986-02-20 | https://www.nytimes.com/1986/02/20/business/pickens-seen-making-friendly-bid-for-pioneer.html | PICKENS SEEN MAKING FRIENDLY BID FOR PIONEER | By Robert J Cole | TX 1-762067 | 1986-02-21 |
| 1986-02-20 | https://www.nytimes.com/1986/02/20/business/quarter-profit-for-harvester.html | Quarter Profit For Harvester | Special to the New York Times | TX 1-762067 | 1986-02-21 |
| 1986-02-20 | https://www.nytimes.com/1986/02/20/business/stocks-plunge-dow-off-20.52-points.html | Stocks Plunge Dow Off 2052 Points | By John Crudele | TX 1-762067 | 1986-02-21 |
| 1986-02-20 | https://www.nytimes.com/1986/02/20/business/technology-mining-seeks-modernization.html | Technology Mining Seeks Modernization | By Daniel F Cuff | TX 1-762067 | 1986-02-21 |
| 1986-02-20 | https://www.nytimes.com/1986/02/20/business/toyota-considers-raising-us-prices.html | Toyota Considers Raising US Prices | AP | TX 1-762067 | 1986-02-21 |
| 1986-02-20 | https://www.nytimes.com/1986/02/20/business/tradition-resumes-at-bethlehem-steel.html | Tradition Resumes At Bethlehem Steel | By Eric Schmitt | TX 1-762067 | 1986-02-21 |
| 1986-02-20 | https://www.nytimes.com/1986/02/20/business/us-acts-to-revamp-antitrust-law.html | US ACTS TO REVAMP ANTITRUST LAW | By Nathaniel C Nash Special To the New York Times | TX 1-762067 | 1986-02-21 |
| 1986-02-20 | https://www.nytimes.com/1986/02/20/garden/a-filter-can-help-water-quality.html | A FILTER CAN HELP WATER QUALITY | By Myra Klockenbrink | TX 1-762067 | 1986-02-21 |
| 1986-02-20 | https://www.nytimes.com/1986/02/20/garden/a-mormon-colony-thrives-in-mexico.html | A MORMON COLONY THRIVES IN MEXICO | By William Stockton | TX 1-762067 | 1986-02-21 |
| 1986-02-20 | https://www.nytimes.com/1986/02/20/garden/cinderella-transformations-small-spaces-look-larger.html | CINDERELLA TRANSFORMATIONS SMALL SPACES LOOK LARGER | By Joseph Giovannini | TX 1-762067 | 1986-02-21 |
| 1986-02-20 | https://www.nytimes.com/1986/02/20/garden/cost-of-teen-age-pregnancies.html | COST OF TEENAGE PREGNANCIES | AP | TX 1-762067 | 1986-02-21 |
| 1986-02-20 | https://www.nytimes.com/1986/02/20/garden/foretaste-of-spring-at-flower-shows.html | FORETASTE OF SPRING AT FLOWER SHOWS | By Joan Lee Faust | TX 1-762067 | 1986-02-21 |
| 1986-02-20 | https://www.nytimes.com/1986/02/20/garden/gardening-in-seed-catalogues-the-wild-and-rare.html | GARDENINGIN SEED CATALOGUES THE WILD AND RARE | By Patti Hagan | TX 1-762067 | 1986-02-21 |
| 1986-02-20 | https://www.nytimes.com/1986/02/20/garden/helpful-hardware-sampling-of-the-latest-in-flashlights.html | HELPFUL HARDWARE SAMPLING OF THE LATEST IN FLASHLIGHTS | By Darlyn Brewer | TX 1-762067 | 1986-02-21 |
| 1986-02-20 | https://www.nytimes.com/1986/02/20/garden/hers.html | HERS | By Gloria Maylor | TX 1-762067 | 1986-02-21 |
| 1986-02-20 | https://www.nytimes.com/1986/02/20/garden/home-beat-carpets-from-wall-to-wall.html | HOME BEAT CARPETS FROM WALLTOWALL | By Suzanne Slesin | TX 1-762067 | 1986-02-21 |
| 1986-02-20 | https://www.nytimes.com/1986/02/20/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 1-762067 | 1986-02-21 |

| | | | | |
|---|---|---|---|---|
| 1986-02-20 | https://www.nytimes.com/1986/02/20/garden/how-to-use-rawhide-to-weave-chair-seats.html | HOW TO USE RAWHIDE TO WEAVE CHAIR SEATS | By Michael Varese | TX 1-762067 | 1986-02-21 |
| 1986-02-20 | https://www.nytimes.com/1986/02/20/garden/in-decorator-s-loft-everything-for-sale.html | IN DECORATORS LOFT EVERYTHING FOR SALE | By Suzanne Slesin | TX 1-762067 | 1986-02-21 |
| 1986-02-20 | https://www.nytimes.com/1986/02/20/garden/textile-designs-by-anni-albers-at-yale.html | TEXTILE DESIGNS BY ANNI ALBERS AT YALE | By Betty Freudenheim | TX 1-762067 | 1986-02-21 |
| 1986-02-20 | https://www.nytimes.com/1986/02/20/garden/the-matchmakers-who-will-pair-up-clients-and-decorators.html | THE MATCHMAKERS WHO WILL PAIR UP CLIENTS AND DECORATORS | By Carol Lawson | TX 1-762067 | 1986-02-21 |
| 1986-02-20 | https://www.nytimes.com/1986/02/20/movies/berlin-film-festival-screens-shoah.html | BERLIN FILM FESTIVAL SCREENS SHOAH | Special to the New York Times | TX 1-762067 | 1986-02-21 |
| 1986-02-20 | https://www.nytimes.com/1986/02/20/nyregion/an-appraisal-equitable-s-new-tower-a-curious-ambivalence.html | AN APPRAISAL EQUITABLES NEW TOWER A CURIOUS AMBIVALENCE | By Paul Goldberger | TX 1-762067 | 1986-02-21 |
| 1986-02-20 | https://www.nytimes.com/1986/02/20/nyregion/bridge-when-overcall-is-possible-as-trap-pass-alternative.html | Bridge When Overcall Is Possible As Trap Pass Alternative | By Alan Truscott | TX 1-762067 | 1986-02-21 |
| 1986-02-20 | https://www.nytimes.com/1986/02/20/nyregion/city-s-new-investigation-chief-starts-shake-up.html | CITYS NEW INVESTIGATION CHIEF STARTS SHAKEUP | By Joyce Purnick | TX 1-762067 | 1986-02-21 |
| 1986-02-20 | https://www.nytimes.com/1986/02/20/nyregion/city-towing-contractor-accused-of-role-in-bronx-auto-theft-ring.html | CITY TOWING CONTRACTOR ACCUSED OF ROLE IN BRONX AUTOTHEFT RING | By Michael Oreskes | TX 1-762067 | 1986-02-21 |
| 1986-02-20 | https://www.nytimes.com/1986/02/20/nyregion/corruption-panel-questions-ameruso-on-business-deal.html | CORRUPTION PANEL QUESTIONS AMERUSO ON BUSINESS DEAL | By Richard J Meislin | TX 1-762067 | 1986-02-21 |
| 1986-02-20 | https://www.nytimes.com/1986/02/20/nyregion/families-shelter-set-for-brooklyn.html | FAMILIES SHELTER SET FOR BROOKLYN | By Jeffrey Schmalz Special To the New York Times | TX 1-762067 | 1986-02-21 |
| 1986-02-20 | https://www.nytimes.com/1986/02/20/nyregion/flying-machine-is-out-to-erase-wrights-record.html | FLYING MACHINE IS OUT TO ERASE WRIGHTS RECORD | By James Brooke Special To the New York Times | TX 1-762067 | 1986-02-21 |
| 1986-02-20 | https://www.nytimes.com/1986/02/20/nyregion/gunman-takes-and-frees-2-hostages.html | GUNMAN TAKES AND FREES 2 HOSTAGES | By Michael Norman | TX 1-762067 | 1986-02-21 |
| 1986-02-20 | https://www.nytimes.com/1986/02/20/nyregion/holtzman-studies-loan-teacher-gave-principal.html | HOLTZMAN STUDIES LOAN TEACHER GAVE PRINCIPAL | By Larry Rohter | TX 1-762067 | 1986-02-21 |
| 1986-02-20 | https://www.nytimes.com/1986/02/20/nyregion/liability-insurance-a-growing-crisis.html | LIABILITY INSURANCE A GROWING CRISIS | Special to the New York Times | TX 1-762067 | 1986-02-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-02-20 | https://www.nytimes.com/1986/02/20/nyregion/mane-s-deputy-denies-knowing-of-any-wrongdoing.html | MANES DEPUTY DENIES KNOWING OF ANY WRONGDOING | By Jonathan Friendly | TX 1-762067 | 1986-02-21 |
| 1986-02-20 | https://www.nytimes.com/1986/02/20/nyregion/new-york-day-by-day-impostors-in-subways.html | NEW YORK DAY BY DAY Impostors in Subways | By David Bird and David W Dunlap | TX 1-762067 | 1986-02-21 |
| 1986-02-20 | https://www.nytimes.com/1986/02/20/nyregion/new-york-day-by-day-neighborhood-renewal-a-brooklynwide-trend.html | NEW YORK DAY BY DAY Neighborhood Renewal  a Brooklynwide Trend | By David Bird and David W Dunlap | TX 1-762067 | 1986-02-21 |
| 1986-02-20 | https://www.nytimes.com/1986/02/20/nyregion/new-york-day-by-day-reward-offered-for-stolen-zoo-pets.html | NEW YORK DAY BY DAY Reward Offered For Stolen Zoo Pets | By David Bird and David W Dunlap | TX 1-762067 | 1986-02-21 |
| 1986-02-20 | https://www.nytimes.com/1986/02/20/nyregion/smoker-cars-on-nj-transit-ending-to-reduce-crowding.html | Smoker Cars on NJ Transit Ending to Reduce Crowding | AP | TX 1-762067 | 1986-02-21 |
| 1986-02-20 | https://www.nytimes.com/1986/02/20/nyregion/tylenol-maker-hopeful-on-solving-poisoning-case.html | TYLENOL MAKER HOPEFUL ON SOLVING POISONING CASE | By Irvin Molotsky Special To the New York Times | TX 1-762067 | 1986-02-21 |
| 1986-02-20 | https://www.nytimes.com/1986/02/20/obituaries/adolfo-celi-dies-at-64-an-actor-and-director.html | Adolfo Celi Dies at 64 An Actor and Director | AP | TX 1-762067 | 1986-02-21 |
| 1986-02-20 | https://www.nytimes.com/1986/02/20/obituaries/james-o-eastland-is-dead-at-81-leading-senate-foe-of-integration.html | JAMES O EASTLAND IS DEAD AT 81 LEADING SENATE FOE OF INTEGRATION | By Marjorie Hunter Special To the New York Times | TX 1-762067 | 1986-02-21 |
| 1986-02-20 | https://www.nytimes.com/1986/02/20/opinion/abroad-at-home-a-powerful-consensus.html | ABROAD AT HOME A Powerful Consensus | By Anthony Lewis | TX 1-762067 | 1986-02-21 |
| 1986-02-20 | https://www.nytimes.com/1986/02/20/opinion/don-t-reform-the-joint-chiefs.html | Dont Reform the Joint Chiefs | By Charles E Bennett | TX 1-762067 | 1986-02-21 |
| 1986-02-20 | https://www.nytimes.com/1986/02/20/opinion/fixed-exchange-rates-will-not-work.html | Fixed Exchange Rates Will Not Work | By Thomas S Johnson | TX 1-762067 | 1986-02-21 |
| 1986-02-20 | https://www.nytimes.com/1986/02/20/opinion/foreign-affairs-waiting-for-marcos.html | FOREIGN AFFAIRS Waiting for Marcos | By Flora Lewis | TX 1-762067 | 1986-02-21 |
| 1986-02-20 | https://www.nytimes.com/1986/02/20/sports/2-mergers-leave-8-teams-in-usfl.html | 2 MERGERS LEAVE 8 TEAMS IN USFL | By William N Wallace | TX 1-762067 | 1986-02-21 |
| 1986-02-20 | https://www.nytimes.com/1986/02/20/sports/backman-loses-case-to-mets.html | BACKMAN LOSES CASE TO METS | By Murray Chass | TX 1-762067 | 1986-02-21 |
| 1986-02-20 | https://www.nytimes.com/1986/02/20/sports/baseball-job-seekers-arriving-at-camps.html | BASEBALL JOB SEEKERS ARRIVING AT CAMPS | By Joseph Durso | TX 1-762067 | 1986-02-21 |

| | | | | |
|---|---|---|---|---|
| 1986-02-20 | https://www.nytimes.com/1986/02/20/sports/college-leagues-make-mark-on-ice.html | COLLEGE LEAGUES MAKE MARK ON ICE | By William N Wallace | TX 1-762067 | 1986-02-21 |
| 1986-02-20 | https://www.nytimes.com/1986/02/20/sports/drug-case-at-minnesota.html | Drug Case at Minnesota | AP | TX 1-762067 | 1986-02-21 |
| 1986-02-20 | https://www.nytimes.com/1986/02/20/sports/georgia-to-seek-new-kemp-trial.html | Georgia to Seek New Kemp Trial | AP | TX 1-762067 | 1986-02-21 |
| 1986-02-20 | https://www.nytimes.com/1986/02/20/sports/nba-pistons-beat-sonics-and-extend-streak.html | NBA PISTONS BEAT SONICS AND EXTEND STREAK | AP | TX 1-762067 | 1986-02-21 |
| 1986-02-20 | https://www.nytimes.com/1986/02/20/sports/nebraska-upsets-oklahoma.html | Nebraska Upsets Oklahoma | AP | TX 1-762067 | 1986-02-21 |
| 1986-02-20 | https://www.nytimes.com/1986/02/20/sports/nets-fizzle-out-in-stretch-drive.html | NETS FIZZLE OUT IN STRETCH DRIVE | By Michael Martinez Special To the New York Times | TX 1-762067 | 1986-02-21 |
| 1986-02-20 | https://www.nytimes.com/1986/02/20/sports/notre-dame-wins-by-102-47.html | NOTRE DAME WINS BY 10247 | By Sam Goldaper | TX 1-762067 | 1986-02-21 |
| 1986-02-20 | https://www.nytimes.com/1986/02/20/sports/players-olympian-aims-for-new-goal.html | PLAYERS OLYMPIAN AIMS FOR NEW GOAL | By Malcolm Moran | TX 1-762067 | 1986-02-21 |
| 1986-02-20 | https://www.nytimes.com/1986/02/20/sports/scouting-a-pinch-hitter-for-basketball.html | SCOUTING A PinchHitter For Basketball | By Thomas Rogers | TX 1-762067 | 1986-02-21 |
| 1986-02-20 | https://www.nytimes.com/1986/02/20/sports/scouting-new-on-the-block.html | SCOUTING New on the Block | By Thomas Rogers | TX 1-762067 | 1986-02-21 |
| 1986-02-20 | https://www.nytimes.com/1986/02/20/sports/scouting-pirates-bounty.html | SCOUTING Pirates Bounty | By Thomas Rogers | TX 1-762067 | 1986-02-21 |
| 1986-02-20 | https://www.nytimes.com/1986/02/20/sports/sports-of-the-times-thanks-for-the-memories.html | SPORTS OF THE TIMES Thanks for the Memories | By Dave Anderson | TX 1-762067 | 1986-02-21 |
| 1986-02-20 | https://www.nytimes.com/1986/02/20/sports/texas-women-win-25th-in-row.html | Texas Women Win 25th in Row | AP | TX 1-762067 | 1986-02-21 |
| 1986-02-20 | https://www.nytimes.com/1986/02/20/theater/the-theater-a-musical-moby-dick.html | THE THEATER A MUSICAL MOBY DICK | By Mel Gussow | TX 1-762067 | 1986-02-21 |
| 1986-02-20 | https://www.nytimes.com/1986/02/20/theater/the-theater-i-shaw-at-jewish-repertory.html | THE THEATER I SHAW AT JEWISH REPERTORY | By D J R Bruckner | TX 1-762067 | 1986-02-21 |
| 1986-02-20 | https://www.nytimes.com/1986/02/20/us/2-us-agencies-offer-plan-to-exchange-24-million-acres-of-land.html | 2 US AGENCIES OFFER PLAN TO EXCHANGE 24 MILLION ACRES OF LAND | By Keith Schneider Special To the New York Times | TX 1-762067 | 1986-02-21 |
| 1986-02-20 | https://www.nytimes.com/1986/02/20/us/after-37-years-senate-endorses-a-genocide-ban.html | AFTER 37 YEARS SENATE ENDORSES A GENOCIDE BAN | By Robin Toner Special To the New York Times | TX 1-762067 | 1986-02-21 |
| 1986-02-20 | https://www.nytimes.com/1986/02/20/us/air-force-to-test-a-weapon-in-space.html | AIR FORCE TO TEST A WEAPON IN SPACE | By Michael R Gordon Special To the New York Times | TX 1-762067 | 1986-02-21 |

| | | | | |
|---|---|---|---|---|
| 1986-02-20 | https://www.nytimes.com/1986/02/20/us/around-the-nation-du-pont-job-applicants-to-be-tested-for-drugs.html | AROUND THE NATION Du Pont Job Applicants To Be Tested for Drugs | AP | TX 1-762067 | 1986-02-21 |
| 1986-02-20 | https://www.nytimes.com/1986/02/20/us/around-the-nation-test-pilot-comments-on-midwest-air-crash.html | AROUND THE NATION Test Pilot Comments On Midwest Air Crash | AP | TX 1-762067 | 1986-02-21 |
| 1986-02-20 | https://www.nytimes.com/1986/02/20/us/as-shuttle-details-emerge-a-key-aide-shifts-jobs-unexpectedly-quick-move.html | AS SHUTTLE DETAILS EMERGE A KEY AIDE SHIFTS JOBS UNEXPECTEDLY QUICK MOVE | By David E Sanger Special To the New York Times | TX 1-762067 | 1986-02-21 |
| 1986-02-20 | https://www.nytimes.com/1986/02/20/us/briefing-more-shades-of-nixon.html | BRIEFING More Shades of Nixon | By Wayne King and Warren Weaver Jr | TX 1-762067 | 1986-02-21 |
| 1986-02-20 | https://www.nytimes.com/1986/02/20/us/briefing-shades-of-nixon.html | BRIEFING Shades of Nixon | By Wayne King and Warren Weaver Jr | TX 1-762067 | 1986-02-21 |
| 1986-02-20 | https://www.nytimes.com/1986/02/20/us/briefing-the-flag-file.html | BRIEFING The Flag File | By Wayne King and Warren Weaver Jr | TX 1-762067 | 1986-02-21 |
| 1986-02-20 | https://www.nytimes.com/1986/02/20/us/briefing-the-thank-you-file.html | BRIEFING The ThankYou File | By Wayne King and Warren Weaver Jr | TX 1-762067 | 1986-02-21 |
| 1986-02-20 | https://www.nytimes.com/1986/02/20/us/california-prosecutor-won-t-pursue-case-against-rep-fiedler.html | CALIFORNIA PROSECUTOR WONT PURSUE CASE AGAINST REP FIEDLER | Special to the New York Times | TX 1-762067 | 1986-02-21 |
| 1986-02-20 | https://www.nytimes.com/1986/02/20/us/charles-sees-victory-site-losing-out-in-testing-taco.html | CHARLES SEES VICTORY SITE LOSING OUT IN TESTING TACO | By Peter Applebome Special To the New York Times | TX 1-762067 | 1986-02-21 |
| 1986-02-20 | https://www.nytimes.com/1986/02/20/us/chicago-s-counsel-quits-in-fee-row.html | CHICAGOS COUNSEL QUITS IN FEE ROW | AP | TX 1-762067 | 1986-02-21 |
| 1986-02-20 | https://www.nytimes.com/1986/02/20/us/congress-the-global-village-a-case-in-point.html | Congress The Global Village A Case in Point | By Steven V Roberts | TX 1-762067 | 1986-02-21 |
| 1986-02-20 | https://www.nytimes.com/1986/02/20/us/fielding-quits-as-reagan-counsel-to-practice-law.html | FIELDING QUITS AS REAGAN COUNSEL TO PRACTICE LAW | By Bernard Weinraub Special To the New York Times | TX 1-762067 | 1986-02-21 |
| 1986-02-20 | https://www.nytimes.com/1986/02/20/us/forecasts-form-basis-of-battle-lines-over-budget.html | FORECASTS FORM BASIS OF BATTLE LINES OVER BUDGET | By Jonathan Fuerbringer Special To the New York Times | TX 1-762067 | 1986-02-21 |
| 1986-02-20 | https://www.nytimes.com/1986/02/20/us/hormel-local-gets-cold-shoulder-at-afl-cio.html | HORMEL LOCAL GETS COLD SHOULDER AT AFLCIO | By Kenneth B Noble Special To the New York Times | TX 1-762067 | 1986-02-21 |
| 1986-02-20 | https://www.nytimes.com/1986/02/20/us/jet-stream-detour-is-culprit-in-flooding.html | JET STREAM DETOUR IS CULPRIT IN FLOODING | By Erik Eckholm | TX 1-762067 | 1986-02-21 |
| 1986-02-20 | https://www.nytimes.com/1986/02/20/us/mystery-bomber-is-hunted-in-series-of-blasts.html | MYSTERY BOMBER IS HUNTED IN SERIES OF BLASTS | AP | TX 1-762067 | 1986-02-21 |

| | | | | |
|---|---|---|---|---|
| 1986-02-20 | https://www.nytimes.com/1986/02/20/us/napa-valley-floods-may-have-spared-vines.html | NAPA VALLEY FLOODS MAY HAVE SPARED VINES | By Robert Lindsey Special To the New York Times | TX 1-762067 | 1986-02-21 |
| 1986-02-20 | https://www.nytimes.com/1986/02/20/us/panel-faults-plan-to-cut-transportation-aid.html | PANEL FAULTS PLAN TO CUT TRANSPORTATION AID | By Reginald Stuart Special To the New York Times | TX 1-762067 | 1986-02-21 |
| 1986-02-20 | https://www.nytimes.com/1986/02/20/us/piece-of-shuttle-rocket-identified-on-sea-floor.html | PIECE OF SHUTTLE ROCKET IDENTIFIED ON SEA FLOOR | By William E Schmidt Special To the New York Times | TX 1-762067 | 1986-02-21 |
| 1986-02-20 | https://www.nytimes.com/1986/02/20/us/reagan-speech-next-week.html | Reagan Speech Next Week | AP | TX 1-762067 | 1986-02-21 |
| 1986-02-20 | https://www.nytimes.com/1986/02/20/us/senate-condemns-philippine-result-as-rife-with-fraud.html | SENATE CONDEMNS PHILIPPINE RESULT AS RIFE WITH FRAUD | By Steven V Roberts Special To the New York Times | TX 1-762067 | 1986-02-21 |
| 1986-02-20 | https://www.nytimes.com/1986/02/20/us/shuttle-details-emerge-key-aide-shifts-jobs-safety-assessments-hinged-weather.html | AS SHUTTLE DETAILS EMERGE A KEY AIDE SHIFTS JOBS SAFETY ASSESSMENTS HINGED ON WEATHER AND BOOSTER SEALS | The following article is based on reporting by Philip M Boffey and David E Sanger and Was Written By Mr Boffey Special To the New York Times | TX 1-762067 | 1986-02-21 |
| 1986-02-20 | https://www.nytimes.com/1986/02/20/us/va-is-delaying-mortgage-cuts.html | VA IS DELAYING MORTGAGE CUTS | AP | TX 1-762067 | 1986-02-21 |
| 1986-02-20 | https://www.nytimes.com/1986/02/20/us/wider-plan-for-catastrophic-illness-is-urged.html | WIDER PLAN FOR CATASTROPHIC ILLNESS IS URGED | By Robert Pear Special To the New York Times | TX 1-762067 | 1986-02-21 |
| 1986-02-20 | https://www.nytimes.com/1986/02/20/world/3-south-african-clerics-urge-banks-not-to-ease-debt-crisis.html | 3 SOUTH AFRICAN CLERICS URGE BANKS NOT TO EASE DEBT CRISIS | By Alan Cowell Special To the New York Times | TX 1-762067 | 1986-02-21 |
| 1986-02-20 | https://www.nytimes.com/1986/02/20/world/around-the-world-east-german-aide-visits-west-germany.html | AROUND THE WORLD East German Aide Visits West Germany | AP | TX 1-762067 | 1986-02-21 |
| 1986-02-20 | https://www.nytimes.com/1986/02/20/world/around-the-world-portuguese-group-says-it-planted-bomb.html | AROUND THE WORLD Portuguese Group Says It Planted Bomb | AP | TX 1-762067 | 1986-02-21 |
| 1986-02-20 | https://www.nytimes.com/1986/02/20/world/around-the-world-south-korea-detains-dissident-a-3d-time.html | AROUND THE WORLD South Korea Detains Dissident a 3d Time | AP | TX 1-762067 | 1986-02-21 |
| 1986-02-20 | https://www.nytimes.com/1986/02/20/world/battle-rages-for-10th-day-near-oil-port-in-south-iraq.html | BATTLE RAGES FOR 10TH DAY NEAR OIL PORT IN SOUTH IRAQ | By John Kifner Special To the New York Times | TX 1-762067 | 1986-02-21 |
| 1986-02-20 | https://www.nytimes.com/1986/02/20/world/captured-israeli-is-reported-slain.html | CAPTURED ISRAELI IS REPORTED SLAIN | By Ihsan A Hijazi Special To the New York Times | TX 1-762067 | 1986-02-21 |

| | | | | |
|---|---|---|---|---|
| 1986-02-20 | https://www.nytimes.com/1986/02/20/world/contras-attacks-on-civilians-cited.html | CONTRAS ATTACKS ON CIVILIANS CITED | By Stephen Kinzer Special To the New York Times | TX 1-762067 | 1986-02-21 |
| 1986-02-20 | https://www.nytimes.com/1986/02/20/world/council-nationalizes-duvaliers-haitian-party.html | COUNCIL NATIONALIZES DUVALIERS HAITIAN PARTY | By Marlise Simons Special To the New York Times | TX 1-762067 | 1986-02-21 |
| 1986-02-20 | https://www.nytimes.com/1986/02/20/world/gemayel-meets-with-pontiff-but-no-statement-is-issued.html | Gemayel Meets With Pontiff But No Statement Is Issued | Special to the New York Times | TX 1-762067 | 1986-02-21 |
| 1986-02-20 | https://www.nytimes.com/1986/02/20/world/hussein-decision-end-of-the-line-in-middle-east.html | HUSSEIN DECISION END OF THE LINE IN MIDDLE EAST | By Elaine Sciolino Special To the New York Times | TX 1-762067 | 1986-02-21 |
| 1986-02-20 | https://www.nytimes.com/1986/02/20/world/hussein-drops-a-yearlong-effort-to-join-in-peace-bid-with-arafat.html | HUSSEIN DROPS A YEARLONG EFFORT TO JOIN IN PEACE BID WITH ARAFAT | Special to the New York Times | TX 1-762067 | 1986-02-21 |
| 1986-02-20 | https://www.nytimes.com/1986/02/20/world/israel-rejects-ultimatum.html | Israel Rejects Ultimatum | By Henry Kamm Special To the New York Times | TX 1-762067 | 1986-02-21 |
| 1986-02-20 | https://www.nytimes.com/1986/02/20/world/manila-foes-plan-their-next-move.html | MANILA FOES PLAN THEIR NEXT MOVE | By Seth Mydans Special To the New York Times | TX 1-762067 | 1986-02-21 |
| 1986-02-20 | https://www.nytimes.com/1986/02/20/world/marcos-reports-soviet-greetings.html | MARCOS REPORTS SOVIET GREETINGS | AP | TX 1-762067 | 1986-02-21 |
| 1986-02-20 | https://www.nytimes.com/1986/02/20/world/marcos-warns-his-foes-and-assails-intervention.html | MARCOS WARNS HIS FOES AND ASSAILS INTERVENTION | By Clyde Haberman Special To the New York Times | TX 1-762067 | 1986-02-21 |
| 1986-02-20 | https://www.nytimes.com/1986/02/20/world/official-of-paper-aiding-aquino-shot.html | OFFICIAL OF PAPER AIDING AQUINO SHOT | By Judith Cummings Special To the New York Times | TX 1-762067 | 1986-02-21 |
| 1986-02-20 | https://www.nytimes.com/1986/02/20/world/reagan-says-nicaragua-runs-a-campaign-of-lies.html | REAGAN SAYS NICARAGUA RUNS A CAMPAIGN OF LIES | By Gerald M Boyd Special To the New York Times | TX 1-762067 | 1986-02-21 |
| 1986-02-20 | https://www.nytimes.com/1986/02/20/world/roll-call-vote-in-the-senate.html | ROLLCALL VOTE IN THE SENATE | AP | TX 1-762067 | 1986-02-21 |
| 1986-02-20 | https://www.nytimes.com/1986/02/20/world/shultz-denounces-philippine-fraud.html | SHULTZ DENOUNCES PHILIPPINE FRAUD | By Bernard Gwertzman Special To the New York Times | TX 1-762067 | 1986-02-21 |
| 1986-02-20 | https://www.nytimes.com/1986/02/20/world/the-party-s-over-for-a-beggars-banquet-in-brazil.html | THE PARTYS OVER FOR A BEGGARS BANQUET IN BRAZIL | By Alan Riding Special To the New York Times | TX 1-762067 | 1986-02-21 |
| 1986-02-20 | https://www.nytimes.com/1986/02/20/world/us-links-some-foreign-aid-to-privatization.html | US LINKS SOME FOREIGN AID TO PRIVATIZATION | By Martin Tolchin Special To the New York Times | TX 1-762067 | 1986-02-21 |
| 1986-02-20 | https://www.nytimes.com/1986/02/20/world/us-soviet-arms-meeting.html | USSoviet Arms Meeting | AP | TX 1-762067 | 1986-02-21 |

| 1986-02-21 | https://www.nytimes.com/1986/02/21/arts/architecture-antonio-sant-elia.html | ARCHITECTURE ANTONIO SANTELIA | By Paul Goldberger | TX 1-765862 | 1986-02-24 |
|---|---|---|---|---|---|
| 1986-02-21 | https://www.nytimes.com/1986/02/21/arts/art-at-the-whitney-28-eric-fischl-paintings.html | ART AT THE WHITNEY 28 ERIC FISCHL PAINTINGS | By John Russell | TX 1-765862 | 1986-02-24 |
| 1986-02-21 | https://www.nytimes.com/1986/02/21/arts/art-people.html | ART PEOPLE | By Douglas C McGill | TX 1-765862 | 1986-02-24 |
| 1986-02-21 | https://www.nytimes.com/1986/02/21/arts/art-print-exhibition-at-brooklyn-museum.html | ART PRINT EXHIBITION AT BROOKLYN MUSEUM | By Vivien Raynor | TX 1-765862 | 1986-02-24 |
| 1986-02-21 | https://www.nytimes.com/1986/02/21/arts/barenboim-s-beethoven-piano-series.html | BARENBOIMS BEETHOVEN PIANO SERIES | By Bernard Holland | TX 1-765862 | 1986-02-24 |
| 1986-02-21 | https://www.nytimes.com/1986/02/21/arts/dance-reed-s-witness.html | DANCE REEDS WITNESS | By Jack Anderson | TX 1-765862 | 1986-02-24 |
| 1986-02-21 | https://www.nytimes.com/1986/02/21/arts/dance-the-ohio-ballet-in-polobolus-s-untitled.html | DANCE THE OHIO BALLET IN POLOBOLUSS UNTITLED | By Jennifer Dunning | TX 1-765862 | 1986-02-24 |
| 1986-02-21 | https://www.nytimes.com/1986/02/21/arts/diner-s-journal.html | DINERS JOURNAL | By Bryan Miller | TX 1-765862 | 1986-02-24 |
| 1986-02-21 | https://www.nytimes.com/1986/02/21/arts/music-rudolf-serkin-with-the-philharmonic.html | MUSIC RUDOLF SERKIN WITH THE PHILHARMONIC | By Donal Henahan | TX 1-765862 | 1986-02-24 |
| 1986-02-21 | https://www.nytimes.com/1986/02/21/arts/ohio-ballet-modern-and-classical-mix.html | OHIO BALLET MODERN AND CLASSICAL MIX | By Jennifer Dunning | TX 1-765862 | 1986-02-24 |
| 1986-02-21 | https://www.nytimes.com/1986/02/21/arts/pop-and-jazz-guide-568086.html | POP AND JAZZ GUIDE | By Stephen Holden | TX 1-765862 | 1986-02-24 |
| 1986-02-21 | https://www.nytimes.com/1986/02/21/arts/pop-and-jazz-guide-751586.html | POP AND JAZZ GUIDE | By Robert Palmer | TX 1-765862 | 1986-02-24 |
| 1986-02-21 | https://www.nytimes.com/1986/02/21/arts/pop-jazz-sathima-bea-benjamin-with-a-cape-town-beat.html | POPJAZZ SATHIMA BEA BENJAMIN WITH A CAPE TOWN BEAT | By Jon Pareles | TX 1-765862 | 1986-02-24 |
| 1986-02-21 | https://www.nytimes.com/1986/02/21/arts/pop-songs-by-john-hiatt.html | POP SONGS BY JOHN HIATT | By Stephen Holden | TX 1-765862 | 1986-02-24 |
| 1986-02-21 | https://www.nytimes.com/1986/02/21/arts/restaurants-493186.html | RESTAURANTS | By Bryan Miller | TX 1-765862 | 1986-02-24 |
| 1986-02-21 | https://www.nytimes.com/1986/02/21/arts/tv-weekend-blood-and-orchids-to-be-shown-on-cbs.html | TV WEEKEND BLOOD AND ORCHIDS TO BE SHOWN ON CBS | By John J OConnor | TX 1-765862 | 1986-02-24 |
| 1986-02-21 | https://www.nytimes.com/1986/02/21/arts/tv-weekend-dance-theater-of-harlem-in-williams-s-streetcar.html | TV WEEKEND Dance Theater of Harlem In Williamss Streetcar | By Jennifer Dunning | TX 1-765862 | 1986-02-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-02-21 | https://www.nytimes.com/1986/02/21/arts/weekend-paris-without-leaving-town-boucher-french-rococo-but-for-our-time-too.html | A WEEKEND IN PARIS WITHOUT LEAVING TOWN BOUCHER FRENCH ROCOCO BUT FOR OUR TIME TOO | By Michael Brenson | TX 1-765862 | 1986-02-24 |
| 1986-02-21 | https://www.nytimes.com/1986/02/21/arts/weekend-paris-without-leaving-town-bouillabaisse-tete-de-veau-where-find-bistro.html | A WEEKEND IN PARIS WITHOUT LEAVING TOWN BOUILLABAISSE TO TETE DE VEAU WHERE TO FIND BISTRO DISHES | By Bryan Miller | TX 1-765862 | 1986-02-24 |
| 1986-02-21 | https://www.nytimes.com/1986/02/21/arts/weekend-paris-without-leaving-town-guide-sampling-new-york-s-gallic-accent.html | A WEEKEND IN PARIS WITHOUT LEAVING TOWN A GUIDE TO SAMPLING NEW YORKS GALLIC ACCENT | By G S Bourdain | TX 1-765862 | 1986-02-24 |
| 1986-02-21 | https://www.nytimes.com/1986/02/21/books/books-of-the-times-667186.html | BOOKS OF THE TIMES | By John Gross | TX 1-765862 | 1986-02-24 |
| 1986-02-21 | https://www.nytimes.com/1986/02/21/books/judge-bars-publication-of-early-toole-novel.html | Judge Bars Publication Of Early Toole Novel | AP | TX 1-765862 | 1986-02-24 |
| 1986-02-21 | https://www.nytimes.com/1986/02/21/business/about-real-estate-in-bedford-stuyvesant-a-key-restoration-is-on.html | ABOUT REAL ESTATE IN BEDFORDSTUYVESANT A KEY RESTORATION IS ON | By Philip S Gutis | TX 1-765862 | 1986-02-24 |
| 1986-02-21 | https://www.nytimes.com/1986/02/21/business/advertising-accounts.html | ADVERTISING Accounts | By Philip H Dougherty | TX 1-765862 | 1986-02-24 |
| 1986-02-21 | https://www.nytimes.com/1986/02/21/business/advertising-editor-of-new-york-now-publisher-also.html | ADVERTISING Editor of New York Now Publisher Also | By Philip H Dougherty | TX 1-765862 | 1986-02-24 |
| 1986-02-21 | https://www.nytimes.com/1986/02/21/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-765862 | 1986-02-24 |
| 1986-02-21 | https://www.nytimes.com/1986/02/21/business/advertising-sony-america-doubles-its-billings-at-mccann.html | ADVERTISING Sony America Doubles Its Billings at McCann | By Philip H Dougherty | TX 1-765862 | 1986-02-24 |
| 1986-02-21 | https://www.nytimes.com/1986/02/21/business/advertising-the-rising-regional-agencies.html | ADVERTISING The Rising Regional Agencies | By Philip H Dougherty | TX 1-765862 | 1986-02-24 |
| 1986-02-21 | https://www.nytimes.com/1986/02/21/business/baker-volcker-call-discord-minor.html | BAKER VOLCKER CALL DISCORD MINOR | By Peter T Kilborn Special To the New York Times | TX 1-765862 | 1986-02-24 |
| 1986-02-21 | https://www.nytimes.com/1986/02/21/business/bankamerica-rebuffs-weill.html | BankAmerica Rebuffs Weill | Special to the New York Times | TX 1-765862 | 1986-02-24 |
| 1986-02-21 | https://www.nytimes.com/1986/02/21/business/cboe-head-leaving.html | CBOE Head Leaving | Special to the New York Times | TX 1-765862 | 1986-02-24 |
| 1986-02-21 | https://www.nytimes.com/1986/02/21/business/compaq-adds-3-computers.html | Compaq Adds 3 Computers | Special to the New York Times | TX 1-765862 | 1986-02-24 |

| 1986-02-21 | https://www.nytimes.com/1986/02/21/business/credit-markets-bond-prices-head-up-again.html | CREDIT MARKETS BOND PRICES HEAD UP AGAIN | By Michael Quint | TX 1-765862 | 1986-02-24 |
|---|---|---|---|---|---|
| 1986-02-21 | https://www.nytimes.com/1986/02/21/business/defense-contractor-forms-3-new-units.html | Defense Contractor Forms 3 New Units | By Kenneth N Gilpin | TX 1-765862 | 1986-02-24 |
| 1986-02-21 | https://www.nytimes.com/1986/02/21/business/dr-pepper-builds-coke-s-lead.html | DR PEPPER BUILDS COKES LEAD | By Leslie Wayne | TX 1-765862 | 1986-02-24 |
| 1986-02-21 | https://www.nytimes.com/1986/02/21/business/economic-scene-fed-treasury-crosscurrents.html | Economic Scene FedTreasury Crosscurrents | By Leonard Silk | TX 1-765862 | 1986-02-24 |
| 1986-02-21 | https://www.nytimes.com/1986/02/21/business/economy-up-at-slow-1.2-rate.html | ECONOMY UP AT SLOW 12 RATE | By Robert D Hershey Jr Special To the New York Times | TX 1-765862 | 1986-02-24 |
| 1986-02-21 | https://www.nytimes.com/1986/02/21/business/futures-options-key-us-crude-oil-price-falls.html | FUTURESOPTIONS KEY US CRUDE OIL PRICE FALLS | By Lee A Daniels Special To the New York Times | TX 1-765862 | 1986-02-24 |
| 1986-02-21 | https://www.nytimes.com/1986/02/21/business/guinness-rebid.html | Guinness Rebid | AP | TX 1-765862 | 1986-02-24 |
| 1986-02-21 | https://www.nytimes.com/1986/02/21/business/it-s-now-navistar.html | Its Now Navistar | Special to the New York Times | TX 1-765862 | 1986-02-24 |
| 1986-02-21 | https://www.nytimes.com/1986/02/21/business/key-executive-shifts-for-stone-webster.html | Key Executive Shifts For Stone  Webster | By Kenneth N Gilpin | TX 1-765862 | 1986-02-24 |
| 1986-02-21 | https://www.nytimes.com/1986/02/21/business/late-rally-pushes-dow-up-14.56.html | Late Rally Pushes Dow Up 1456 | By John Crudele | TX 1-765862 | 1986-02-24 |
| 1986-02-21 | https://www.nytimes.com/1986/02/21/business/major-lenders-reach-south-african-accord.html | MAJOR LENDERS REACH SOUTH AFRICAN ACCORD | By Steve Lohr Special To the New York Times | TX 1-765862 | 1986-02-24 |
| 1986-02-21 | https://www.nytimes.com/1986/02/21/business/market-place-speculators-bp-and-sohio.html | Market Place Speculators BP and Sohio | By Vartanig G Vartan | TX 1-765862 | 1986-02-24 |
| 1986-02-21 | https://www.nytimes.com/1986/02/21/business/newsletters-and-sec.html | Newsletters And SEC | Special to the New York Times | TX 1-765862 | 1986-02-24 |
| 1986-02-21 | https://www.nytimes.com/1986/02/21/business/pioneer-confirms-offer-from-pickens.html | Pioneer Confirms Offer From Pickens | By Robert J Cole | TX 1-765862 | 1986-02-24 |
| 1986-02-21 | https://www.nytimes.com/1986/02/21/business/texaco-s-bond-ruled-sufficient.html | TEXACOS BOND RULED SUFFICIENT | By Richard W Stevenson | TX 1-765862 | 1986-02-24 |
| 1986-02-21 | https://www.nytimes.com/1986/02/21/business/trading-air-to-build-towers.html | TRADING AIR TO BUILD TOWERS | By Albert Scardino | TX 1-765862 | 1986-02-24 |

| | | | | |
|---|---|---|---|---|
| 1986-02-21 | https://www.nytimes.com/1986/02/21/business/us-tax-amnesty-proposed.html | US TAX AMNESTY PROPOSED | By David E Rosenbaum | TX 1-765862 | 1986-02-24 |
| 1986-02-21 | https://www.nytimes.com/1986/02/21/business/us-trade-outlook.html | US Trade Outlook | AP | TX 1-765862 | 1986-02-24 |
| 1986-02-21 | https://www.nytimes.com/1986/02/21/movies/at-the-movies.html | AT THE MOVIES | By Aljean Harmetz Special To the New York Times | TX 1-765862 | 1986-02-24 |
| 1986-02-21 | https://www.nytimes.com/1986/02/21/movies/auctions.html | AUCTIONS | By Rita Reif | TX 1-765862 | 1986-02-24 |
| 1986-02-21 | https://www.nytimes.com/1986/02/21/movies/film-9-1-2-weeks-a-sexual-journey.html | FILM 9 12 WEEKS A SEXUAL JOURNEY | By Vincent Canby | TX 1-765862 | 1986-02-24 |
| 1986-02-21 | https://www.nytimes.com/1986/02/21/movies/film-french-lesson.html | FILM FRENCH LESSON | By Vincent Canby | TX 1-765862 | 1986-02-24 |
| 1986-02-21 | https://www.nytimes.com/1986/02/21/movies/film-ornette-portrait-of-musician.html | FILM ORNETTE PORTRAIT OF MUSICIAN | By Janet Maslin | TX 1-765862 | 1986-02-24 |
| 1986-02-21 | https://www.nytimes.com/1986/02/21/movies/film-straight-through-the-heart.html | FILM STRAIGHT THROUGH THE HEART | By Janet Maslin | TX 1-765862 | 1986-02-24 |
| 1986-02-21 | https://www.nytimes.com/1986/02/21/movies/screen-the-hitcher-terror-on-the-highways.html | SCREEN THE HITCHER TERROR ON THE HIGHWAYS | By Janet Maslin | TX 1-765862 | 1986-02-24 |
| 1986-02-21 | https://www.nytimes.com/1986/02/21/nyregion/backers-and-opponents-pack-hearing-on-home-port-plan.html | BACKERS AND OPPONENTS PACK HEARING ON HOME PORT PLAN | By Crystal Nix | TX 1-765862 | 1986-02-24 |
| 1986-02-21 | https://www.nytimes.com/1986/02/21/nyregion/bridge-when-there-s-good-reason-to-do-something-abnormal.html | Bridge When Theres Good Reason To Do Something Abnormal | By Alan Truscott | TX 1-765862 | 1986-02-24 |
| 1986-02-21 | https://www.nytimes.com/1986/02/21/nyregion/brooklyn-pupils-write-in-memory-of-a-friend.html | BROOKLYN PUPILS WRITE IN MEMORY OF A FRIEND | By Sara Rimer | TX 1-765862 | 1986-02-24 |
| 1986-02-21 | https://www.nytimes.com/1986/02/21/nyregion/chinese-dailies-change-tactics-as-immigrants-pour-into-city.html | CHINESE DAILIES CHANGE TACTICS AS IMMIGRANTS POUR INTO CITY | By Kirk Johnson | TX 1-765862 | 1986-02-24 |
| 1986-02-21 | https://www.nytimes.com/1986/02/21/nyregion/city-panel-member-s-role-in-si-projects-questioned.html | CITY PANEL MEMBERS ROLE IN SI PROJECTS QUESTIONED | By Selwyn Raab | TX 1-765862 | 1986-02-24 |
| 1986-02-21 | https://www.nytimes.com/1986/02/21/nyregion/disputes-rising-on-restriction-of-satellite-dishes.html | DISPUTES RISING ON RESTRICTION OF SATELLITE DISHES | By Elizabeth Kolbert | TX 1-765862 | 1986-02-24 |
| 1986-02-21 | https://www.nytimes.com/1986/02/21/nyregion/environmentalists-report-faults-city-s-plans-to-incinerate-garbage.html | ENVIRONMENTALISTS REPORT FAULTS CITYS PLANS TO INCINERATE GARBAGE | By Deirdre Carmody | TX 1-765862 | 1986-02-24 |

| | | | | |
|---|---|---|---|---|
| 1986-02-21 | https://www.nytimes.com/1986/02/21/nyregion/filing-of-charges-against-gross-by-health-department-upheld-by-panel.html | FILING OF CHARGES AGAINST GROSS BY HEALTH DEPARTMENT UPHELD BY PANEL | By Jeffrey Schmalz Special To the New York Times | TX 1-765862 | 1986-02-24 |
| 1986-02-21 | https://www.nytimes.com/1986/02/21/nyregion/jersey-court-gives-up-housing-role.html | JERSEY COURT GIVES UP HOUSING ROLE | By Joseph F Sullivan Special To the New York Times | TX 1-765862 | 1986-02-24 |
| 1986-02-21 | https://www.nytimes.com/1986/02/21/nyregion/koch-won-t-force-ameruso-from-job.html | KOCH WONT FORCE AMERUSO FROM JOB | By Joyce Purnick | TX 1-765862 | 1986-02-24 |
| 1986-02-21 | https://www.nytimes.com/1986/02/21/nyregion/lefrak-proposes-plan-to-relieve-lack-of-housing.html | LEFRAK PROPOSES PLAN TO RELIEVE LACK OF HOUSING | By Esther B Fein | TX 1-765862 | 1986-02-24 |
| 1986-02-21 | https://www.nytimes.com/1986/02/21/nyregion/letter-by-koch-to-der-spiegel-calls-an-article-anti-semitic.html | LETTER BY KOCH TO DER SPIEGEL CALLS AN ARTICLE ANTISEMITIC | By Eric Pace | TX 1-765862 | 1986-02-24 |
| 1986-02-21 | https://www.nytimes.com/1986/02/21/nyregion/marchi-says-state-could-cut-taxes.html | MARCHI SAYS STATE COULD CUT TAXES | By Maurice Carroll Special To the New York Times | TX 1-765862 | 1986-02-24 |
| 1986-02-21 | https://www.nytimes.com/1986/02/21/nyregion/new-york-day-by-day-in-tune-with-juilliard-food.html | NEW YORK DAY BY DAY In Tune With Juilliard Food | By David Bird and David W Dunlap | TX 1-765862 | 1986-02-24 |
| 1986-02-21 | https://www.nytimes.com/1986/02/21/nyregion/new-york-day-by-day-one-small-bank-one-major-victory.html | NEW YORK DAY BY DAY One Small Bank One Major Victory | By David Bird and David W Dunlap | TX 1-765862 | 1986-02-24 |
| 1986-02-21 | https://www.nytimes.com/1986/02/21/nyregion/new-york-day-by-day-students-from-the-bronx-actors-from-the-quaigh.html | NEW YORK DAY BY DAY Students From the Bronx Actors From the Quaigh | By David Bird and David W Dunlap | TX 1-765862 | 1986-02-24 |
| 1986-02-21 | https://www.nytimes.com/1986/02/21/nyregion/osha-cites-mercury-violations.html | OSHA CITES MERCURY VIOLATIONS | AP | TX 1-765862 | 1986-02-24 |
| 1986-02-21 | https://www.nytimes.com/1986/02/21/nyregion/port-authority-seeks-toll-rise-for-commuters.html | PORT AUTHORITY SEEKS TOLL RISE FOR COMMUTERS | By James Brooke | TX 1-765862 | 1986-02-24 |
| 1986-02-21 | https://www.nytimes.com/1986/02/21/nyregion/quinines-asks-board-to-review-loan-soliciting.html | QUININES ASKS BOARD TO REVIEW LOAN SOLICITING | By Larry Rohter | TX 1-765862 | 1986-02-24 |
| 1986-02-21 | https://www.nytimes.com/1986/02/21/nyregion/state-unit-approves-city-fiscal-plan.html | STATE UNIT APPROVES CITY FISCAL PLAN | By William G Blair | TX 1-765862 | 1986-02-24 |
| 1986-02-21 | https://www.nytimes.com/1986/02/21/obituaries/3000-mourn-van-arsdale-at-cathedral.html | 3000 MOURN VAN ARSDALE AT CATHEDRAL | By Alexander Reid | TX 1-765862 | 1986-02-24 |
| 1986-02-21 | https://www.nytimes.com/1986/02/21/obituaries/hugh-k-johnson-dies-at-65-worked-with-youth-gangs.html | HUGH K JOHNSON DIES AT 65 WORKED WITH YOUTH GANGS | By John T McQuiston | TX 1-765862 | 1986-02-24 |

| | | | | |
|---|---|---|---|---|
| 1986-02-21 | https://www.nytimes.com/1986/02/21/opinion/essay-but-what-controls-control.html | ESSAY But What Controls Control | By William Safire | TX 1-765862 | 1986-02-24 |
| 1986-02-21 | https://www.nytimes.com/1986/02/21/opinion/hightech-babies-a-growth-industry.html | HighTech Babies a Growth Industry | By William J Winslade and Judith Wilson Ross | TX 1-765862 | 1986-02-24 |
| 1986-02-21 | https://www.nytimes.com/1986/02/21/opinion/in-the-nation-savimbi-and-marcos.html | IN THE NATION Savimbi and Marcos | By Tom Wicker | TX 1-765862 | 1986-02-24 |
| 1986-02-21 | https://www.nytimes.com/1986/02/21/opinion/no-more-rich-uncle-to-rich-allies.html | No More Rich Uncle to Rich Allies | By Gar Alperovitz | TX 1-765862 | 1986-02-24 |
| 1986-02-21 | https://www.nytimes.com/1986/02/21/sports/article-692686-no-title.html | Article 692686  No Title | Special to the New York Times | TX 1-765862 | 1986-02-24 |
| 1986-02-21 | https://www.nytimes.com/1986/02/21/sports/college-basketball-maryland-upsets-north-carolina-in-overtime-77-72.html | COLLEGE BASKETBALL MARYLAND UPSETS NORTH CAROLINA IN OVERTIME 7772 | AP | TX 1-765862 | 1986-02-24 |
| 1986-02-21 | https://www.nytimes.com/1986/02/21/sports/darling-loses-in-arbitration.html | DARLING LOSES IN ARBITRATION | Special to the New York Times | TX 1-765862 | 1986-02-24 |
| 1986-02-21 | https://www.nytimes.com/1986/02/21/sports/devils-winners-on-overtime-goal.html | DEVILS WINNERS ON OVERTIME GOAL | By Alex Yannis Special To the New York Times | TX 1-765862 | 1986-02-24 |
| 1986-02-21 | https://www.nytimes.com/1986/02/21/sports/ewing-ends-drill-injury-still-painful.html | EWING ENDS DRILL INJURY STILL PAINFUL | By Roy S Johnson Special To the New York Times | TX 1-765862 | 1986-02-24 |
| 1986-02-21 | https://www.nytimes.com/1986/02/21/sports/flutie-concerned-about-his-future.html | Flutie Concerned About His Future | By William N Wallace | TX 1-765862 | 1986-02-24 |
| 1986-02-21 | https://www.nytimes.com/1986/02/21/sports/johnson-sees-banner-season.html | JOHNSON SEES BANNER SEASON | By Joseph Durso Special To the New York Times | TX 1-765862 | 1986-02-24 |
| 1986-02-21 | https://www.nytimes.com/1986/02/21/sports/mazda-invests-in-us-basketball-player.html | MAZDA INVESTS IN US BASKETBALL PLAYER | By Michael Shapiro Special To the New York Times | TX 1-765862 | 1986-02-24 |
| 1986-02-21 | https://www.nytimes.com/1986/02/21/sports/outdoors-for-skiers-tips-on-avoiding-lines.html | OUTDOORS FOR SKIERS TIPS ON AVOIDING LINES | By Nelson Bryant | TX 1-765862 | 1986-02-24 |
| 1986-02-21 | https://www.nytimes.com/1986/02/21/sports/rangers-win-5th-in-a-row.html | RANGERS WIN 5TH IN A ROW | By Craig Wolff | TX 1-765862 | 1986-02-24 |
| 1986-02-21 | https://www.nytimes.com/1986/02/21/sports/richardson-said-to-be-hurt-in-squabble.html | RICHARDSON SAID TO BE HURT IN SQUABBLE | By Michael Martinez | TX 1-765862 | 1986-02-24 |
| 1986-02-21 | https://www.nytimes.com/1986/02/21/sports/scouting-faust-tackles-a-tough-task.html | SCOUTING Faust Tackles A Tough Task | By Thomas Rogers | TX 1-765862 | 1986-02-24 |
| 1986-02-21 | https://www.nytimes.com/1986/02/21/sports/scouting-final-round.html | SCOUTING Final Round | By Thomas Rogers | TX 1-765862 | 1986-02-24 |
| 1986-02-21 | https://www.nytimes.com/1986/02/21/sports/scouting-noblesse-oblige.html | SCOUTING Noblesse Oblige | By Thomas Rogers | TX 1-765862 | 1986-02-24 |
| 1986-02-21 | https://www.nytimes.com/1986/02/21/sports/sports-of-the-times-pierre-larouche-is-home.html | SPORTS OF THE TIMES PIERRE LAROUCHE IS HOME | By George Vecsey | TX 1-765862 | 1986-02-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-02-21 | https://www.nytimes.com/1986/02/21/sports/steven-crist-on-horse-racing-gulfstream-quicksand-to-quick-track.html | STEVEN CRIST ON HORSE RACING GULFSTREAM QUICKSAND TO QUICK TRACK | Special to the New York Times | TX 1-765862 | 1986-02-24 |
| 1986-02-21 | https://www.nytimes.com/1986/02/21/sports/yanks-are-going-on-camera.html | YANKS ARE GOING ON CAMERA | By Murray Chass Special To the New York Times | TX 1-765862 | 1986-02-24 |
| 1986-02-21 | https://www.nytimes.com/1986/02/21/style/courses-and-data-for-women.html | COURSES AND DATA FOR WOMEN | By Michael E Ross | TX 1-765862 | 1986-02-24 |
| 1986-02-21 | https://www.nytimes.com/1986/02/21/style/feminist-says-sexual-equality-in-israel-is-illusory.html | FEMINIST SAYS SEXUAL EQUALITY IN ISRAEL IS ILLUSORY | By Nadine Brozan | TX 1-765862 | 1986-02-24 |
| 1986-02-21 | https://www.nytimes.com/1986/02/21/style/new-trend-in-nail-care-korean-salons.html | NEW TREND IN NAIL CARE KOREAN SALONS | By AnneMarie Schiro | TX 1-765862 | 1986-02-24 |
| 1986-02-21 | https://www.nytimes.com/1986/02/21/style/the-evening-hours.html | THE EVENING HOURS | By Georgia Dullea | TX 1-765862 | 1986-02-24 |
| 1986-02-21 | https://www.nytimes.com/1986/02/21/theater/broadway.html | BROADWAY | By Enid Nemy | TX 1-765862 | 1986-02-24 |
| 1986-02-21 | https://www.nytimes.com/1986/02/21/theater/new-faces-suzy-amis-fresh-horse-actress-rides-high-in-first-role.html | NEW FACES SUZY AMIS FRESH HORSE ACTRESS RIDES HIGH IN FIRST ROLE | By Nan Robertson | TX 1-765862 | 1986-02-24 |
| 1986-02-21 | https://www.nytimes.com/1986/02/21/theater/theater-the-circle.html | THEATER THE CIRCLE | By Mel Gussow | TX 1-765862 | 1986-02-24 |
| 1986-02-21 | https://www.nytimes.com/1986/02/21/us/3-years-later-illinois-is-still-trying-to-solve-tylenol-deaths.html | 3 YEARS LATER ILLINOIS IS STILL TRYING TO SOLVE TYLENOL DEATHS | By Andrew H Malcolm Special To the New York Times | TX 1-765862 | 1986-02-24 |
| 1986-02-21 | https://www.nytimes.com/1986/02/21/us/airport-security-to-get-us-review.html | AIRPORT SECURITY TO GET US REVIEW | By Reginald Stuart Special To the New York Times | TX 1-765862 | 1986-02-24 |
| 1986-02-21 | https://www.nytimes.com/1986/02/21/us/alien-is-in-contempt-in-us-smuggling-trial.html | Alien Is in Contempt In US Smuggling Trial | AP | TX 1-765862 | 1986-02-24 |
| 1986-02-21 | https://www.nytimes.com/1986/02/21/us/around-the-nation-8-governors-to-oppose-great-lakes-oil-drilling.html | AROUND THE NATION 8 Governors to Oppose Great Lakes Oil Drilling | AP | TX 1-765862 | 1986-02-24 |
| 1986-02-21 | https://www.nytimes.com/1986/02/21/us/around-the-nation-child-dies-and-2-fall-ill-with-rare-infection.html | AROUND THE NATION Child Dies and 2 Fall Ill With Rare Infection | AP | TX 1-765862 | 1986-02-24 |
| 1986-02-21 | https://www.nytimes.com/1986/02/21/us/briefing-j-bonanno-lobbyist.html | BRIEFING J Bonanno Lobbyist | By Wayne King and Warren Weaver Jr | TX 1-765862 | 1986-02-24 |
| 1986-02-21 | https://www.nytimes.com/1986/02/21/us/briefing-money-money-money.html | BRIEFING Money Money Money | By Wayne King and Warren Weaver Jr | TX 1-765862 | 1986-02-24 |
| 1986-02-21 | https://www.nytimes.com/1986/02/21/us/briefing-the-washington-walk.html | BRIEFING The Washington Walk | By Wayne King and Warren Weaver Jr | TX 1-765862 | 1986-02-24 |

| | | | | |
|---|---|---|---|---|
| 1986-02-21 | https://www.nytimes.com/1986/02/21/us/california-levee-yields-to-water.html | CALIFORNIA LEVEE YIELDS TO WATER | By Robert Lindsey Special To the New York Times | TX 1-765862 | 1986-02-24 |
| 1986-02-21 | https://www.nytimes.com/1986/02/21/us/denver-and-overwhelming-suburb-agree-upon-ways-to-be-neighborly.html | DENVER AND OVERWHELMING SUBURB AGREE UPON WAYS TO BE NEIGHBORLY | By Iver Peterson Special To the New York Times | TX 1-765862 | 1986-02-24 |
| 1986-02-21 | https://www.nytimes.com/1986/02/21/us/education-chief-lauds-state-of-schools-in-us.html | EDUCATION CHIEF LAUDS STATE OF SCHOOLS IN US | By Robin Toner Special To the New York Times | TX 1-765862 | 1986-02-24 |
| 1986-02-21 | https://www.nytimes.com/1986/02/21/us/ex-astronaut-to-head-nasa-challenger-inquiry.html | EXASTRONAUT TO HEAD NASA CHALLENGER INQUIRY | By Philip M Boffey Special To the New York Times | TX 1-765862 | 1986-02-24 |
| 1986-02-21 | https://www.nytimes.com/1986/02/21/us/gm-plans-optional-air-bags-for-some-cars.html | GM PLANS OPTIONAL AIR BAGS FOR SOME CARS | Special to the New York Times | TX 1-765862 | 1986-02-24 |
| 1986-02-21 | https://www.nytimes.com/1986/02/21/us/gop-feud-in-california-could-be-party-blessing.html | GOP FEUD IN CALIFORNIA COULD BE PARTY BLESSING | By Robert Lindsey Special To the New York Times | TX 1-765862 | 1986-02-24 |
| 1986-02-21 | https://www.nytimes.com/1986/02/21/us/house-unit-votes-to-curb-aid-flow-to-the-philippines.html | HOUSE UNIT VOTES TO CURB AID FLOW TO THE PHILIPPINES | By Steven V Roberts Special To the New York Times | TX 1-765862 | 1986-02-24 |
| 1986-02-21 | https://www.nytimes.com/1986/02/21/us/library-of-congress-chief-warns-of-a-disaster-from-budget-cuts.html | LIBRARY OF CONGRESS CHIEF WARNS OF A DISASTER FROM BUDGET CUTS | By Irvin Molotsky Special To the New York Times | TX 1-765862 | 1986-02-24 |
| 1986-02-21 | https://www.nytimes.com/1986/02/21/us/man-in-the-news-veteran-of-space-and-administration-richard-harrison-truly.html | MAN IN THE NEWS VETERAN OF SPACE AND ADMINISTRATION RICHARD HARRISON TRULY | By Malcolm W Browne | TX 1-765862 | 1986-02-24 |
| 1986-02-21 | https://www.nytimes.com/1986/02/21/us/navy-submarine-examining-underwater-debris-for-clues.html | Navy Submarine Examining Underwater Debris for Clues | Special to the New York Times | TX 1-765862 | 1986-02-24 |
| 1986-02-21 | https://www.nytimes.com/1986/02/21/us/norton-quits-his-post-as-agriculture-official.html | Norton Quits His Post As Agriculture Official | AP | TX 1-765862 | 1986-02-24 |
| 1986-02-21 | https://www.nytimes.com/1986/02/21/us/panel-exploring-issue-of-pressure-for-a-launching.html | PANEL EXPLORING ISSUE OF PRESSURE FOR A LAUNCHING | By David E Sanger Special To the New York Times | TX 1-765862 | 1986-02-24 |
| 1986-02-21 | https://www.nytimes.com/1986/02/21/us/rebuilding-of-destroyed-philadelphia-area-remains-mired-in-controversy.html | REBUILDING OF DESTROYED PHILADELPHIA AREA REMAINS MIRED IN CONTROVERSY | By Lindsey Gruson Special To the New York Times | TX 1-765862 | 1986-02-24 |
| 1986-02-21 | https://www.nytimes.com/1986/02/21/us/reporter-s-notebook-images-of-organized-labor.html | REPORTERS NOTEBOOK IMAGES OF ORGANIZED LABOR | By William Serrin Special To the New York Times | TX 1-765862 | 1986-02-24 |

| 1986-02-21 | https://www.nytimes.com/1986/02/21/us/rocky-start-fails-to-kill-seattle-center-project.html | ROCKY START FAILS TO KILL SEATTLE CENTER PROJECT | By Wallace Turner Special To the New York Times | TX 1-765862 | 1986-02-24 |
|---|---|---|---|---|---|
| 1986-02-21 | https://www.nytimes.com/1986/02/21/us/secret-cia-research-on-campus-harvard-reweighs-guidelines-of-1970-s.html | SECRET CIA RESEARCH ON CAMPUS HARVARD REWEIGHS GUIDELINES OF 1970S | By Colin Campbell | TX 1-765862 | 1986-02-24 |
| 1986-02-21 | https://www.nytimes.com/1986/02/21/us/skiers-on-vacation-join-in-search-for-victims-of-avalanche-in-utah.html | SKIERS ON VACATION JOIN IN SEARCH FOR VICTIMS OF AVALANCHE IN UTAH | By Tessa Melvin Special To the New York Times | TX 1-765862 | 1986-02-24 |
| 1986-02-21 | https://www.nytimes.com/1986/02/21/us/startling-surge-is-reported-in-illegal-aliens-from-mexico.html | STARTLING SURGE IS REPORTED IN ILLEGAL ALIENS FROM MEXICO | By Philip Shenon Special To the New York Times | TX 1-765862 | 1986-02-24 |
| 1986-02-21 | https://www.nytimes.com/1986/02/21/us/the-doctrine-un-doctrine-of-covert-overt-aid.html | The DoctrineUnDoctrine of CovertOvert Aid | By Leslie H Gelb Special To the New York Times | TX 1-765862 | 1986-02-24 |
| 1986-02-21 | https://www.nytimes.com/1986/02/21/us/us-filipinos-feel-the-storm-at-home.html | US FILIPINOS FEEL THE STORM AT HOME | By Judith Cummings Special To the New York Times | TX 1-765862 | 1986-02-24 |
| 1986-02-21 | https://www.nytimes.com/1986/02/21/us/where-the-future-is-now.html | Where the Future Is Now | By Clyde H Farnsworth Special To the New York Times | TX 1-765862 | 1986-02-24 |
| 1986-02-21 | https://www.nytimes.com/1986/02/21/us/wives-group-not-just-john-q-citizens.html | Wives Group Not Just John Q Citizens | Special to the New York Times | TX 1-765862 | 1986-02-24 |
| 1986-02-21 | https://www.nytimes.com/1986/02/21/world/200-believed-rounded-up.html | 200 Believed Rounded Up | By Ihsan A Hijazi Special To the New York Times | TX 1-765862 | 1986-02-24 |
| 1986-02-21 | https://www.nytimes.com/1986/02/21/world/300-in-seoul-opposition-detained-as-police-prevent-party-meeting.html | 300 IN SEOUL OPPOSITION DETAINED AS POLICE PREVENT PARTY MEETING | By Susan Chira Special To the New York Times | TX 1-765862 | 1986-02-24 |
| 1986-02-21 | https://www.nytimes.com/1986/02/21/world/6-miners-dead-in-hungary.html | 6 Miners Dead in Hungary | AP | TX 1-765862 | 1986-02-24 |
| 1986-02-21 | https://www.nytimes.com/1986/02/21/world/a-burst-of-moslem-fervor-in-nigeria-the-north-stirs-and-the-south-frets.html | A BURST OF MOSLEM FERVOR IN NIGERIA THE NORTH STIRS AND THE SOUTH FRETS | By Edward A Gargan Special To the New York Times | TX 1-765862 | 1986-02-24 |
| 1986-02-21 | https://www.nytimes.com/1986/02/21/world/after-duvalier-haiti-s-sinister-clouds-scatter.html | AFTER DUVALIER HAITIS SINISTER CLOUDS SCATTER | By Joseph B Treaster Special To the New York Times | TX 1-765862 | 1986-02-24 |
| 1986-02-21 | https://www.nytimes.com/1986/02/21/world/aquino-asks-west-to-boycott-inaugural.html | AQUINO ASKS WEST TO BOYCOTT INAUGURAL | By Seth Mydans Special To the New York Times | TX 1-765862 | 1986-02-24 |
| 1986-02-21 | https://www.nytimes.com/1986/02/21/world/around-the-world-huge-crowds-in-india-protest-price-increases.html | AROUND THE WORLD Huge Crowds in India Protest Price Increases | AP | TX 1-765862 | 1986-02-24 |
| 1986-02-21 | https://www.nytimes.com/1986/02/21/world/contra-raids-reported-trailing-off.html | CONTRA RAIDS REPORTED TRAILING OFF | By Stephen Kinzer Special To the New York Times | TX 1-765862 | 1986-02-24 |

| | | | | |
|---|---|---|---|---|
| 1986-02-21 | https://www.nytimes.com/1986/02/21/world/foes-say-mitterand-plays-politics-at-high-court.html | FOES SAY MITTERAND PLAYS POLITICS AT HIGH COURT | By Richard Bernstein Special To the New York Times | TX 1-765862 | 1986-02-24 |
| 1986-02-21 | https://www.nytimes.com/1986/02/21/world/iraqi-troops-push-back-iranians-in-key-gulf-area.html | IRAQI TROOPS PUSH BACK IRANIANS IN KEY GULF AREA | By John Kifner Special To the New York Times | TX 1-765862 | 1986-02-24 |
| 1986-02-21 | https://www.nytimes.com/1986/02/21/world/libya-continues-to-deny-it-fights-for-the-rebels-in-chad.html | LIBYA CONTINUES TO DENY IT FIGHTS FOR THE REBELS IN CHAD | By Judith Miller Special To the New York Times | TX 1-765862 | 1986-02-24 |
| 1986-02-21 | https://www.nytimes.com/1986/02/21/world/mafia-s-pope-with-dead-man-s-id-is-captured.html | MAFIAS POPE WITH DEAD MANS ID IS CAPTURED | By Roberto Suro Special To the New York Times | TX 1-765862 | 1986-02-24 |
| 1986-02-21 | https://www.nytimes.com/1986/02/21/world/raiding-israelis-fight-guerrillas.html | RAIDING ISRAELIS FIGHT GUERRILLAS | AP | TX 1-765862 | 1986-02-24 |
| 1986-02-21 | https://www.nytimes.com/1986/02/21/world/reagan-in-grenada-is-hailed-as-our-own-hero.html | REAGAN IN GRENADA IS HAILED AS OUR OWN HERO | By Gerald M Boyd Special To the New York Times | TX 1-765862 | 1986-02-24 |
| 1986-02-21 | https://www.nytimes.com/1986/02/21/world/sudan-court-to-try-nimeiry.html | Sudan Court to Try Nimeiry | AP | TX 1-765862 | 1986-02-24 |
| 1986-02-21 | https://www.nytimes.com/1986/02/21/world/us-aides-say-egypt-lacks-ability-to-handle-weapons.html | US AIDES SAY EGYPT LACKS ABILITY TO HANDLE WEAPONS | By Drew Middleton Special To the New York Times | TX 1-765862 | 1986-02-24 |
| 1986-02-21 | https://www.nytimes.com/1986/02/21/world/us-finds-mexico-exports-most-heroin-and-marijuana.html | US FINDS MEXICO EXPORTS MOST HEROIN AND MARIJUANA | By Joel Brinkley Special To the New York Times | TX 1-765862 | 1986-02-24 |
| 1986-02-21 | https://www.nytimes.com/1986/02/21/world/us-is-again-weighing-options-for-a-reply-to-soviet-on-arms.html | US IS AGAIN WEIGHING OPTIONS FOR A REPLY TO SOVIET ON ARMS | By Michael R Gordon Special To the New York Times | TX 1-765862 | 1986-02-24 |
| 1986-02-21 | https://www.nytimes.com/1986/02/21/world/us-plan-for-contra-military-aid-condemned-by-house-democrats.html | US PLAN FOR CONTRA MILITARY AID CONDEMNED BY HOUSE DEMOCRATS | Special to the New York Times | TX 1-765862 | 1986-02-24 |
| 1986-02-21 | https://www.nytimes.com/1986/02/21/world/us-says-mideast-needs-reflection-on-peace-efforts.html | US SAYS MIDEAST NEEDS REFLECTION ON PEACE EFFORTS | By Bernard Gwertzman Special To the New York Times | TX 1-765862 | 1986-02-24 |
| 1986-02-22 | https://www.nytimes.com/1986/02/22/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 1-765865 | 1986-02-25 |
| 1986-02-22 | https://www.nytimes.com/1986/02/22/arts/opera-verdi-s-simon-boccanegra.html | OPERA VERDIS SIMON BOCCANEGRA | By Donal Henahan | TX 1-765865 | 1986-02-25 |
| 1986-02-22 | https://www.nytimes.com/1986/02/22/arts/russian-jazz-group-plans-ground-breaking-us-tour.html | RUSSIAN JAZZ GROUP PLANS GROUNDBREAKING US TOUR | By Eric Schmitt | TX 1-765865 | 1986-02-25 |

| | | | | |
|---|---|---|---|---|
| 1986-02-22 | https://www.nytimes.com/1986/02/22/arts/the-dance-new-alice-by-tetley.html | THE DANCE NEW ALICE BY TETLEY | By Anna Kisselgoff Special To the New York Times | TX 1-765865 | 1986-02-25 |
| 1986-02-22 | https://www.nytimes.com/1986/02/22/arts/tv-three-new-bradbury-episodes.html | TV THREE NEW BRADBURY EPISODES | By John J OConnor | TX 1-765865 | 1986-02-25 |
| 1986-02-22 | https://www.nytimes.com/1986/02/22/books/books-of-the-times-a-playwright-s-journal.html | BOOKS OF THE TIMES A Playwrights Journal | By Michiko Kakutani | TX 1-765865 | 1986-02-25 |
| 1986-02-22 | https://www.nytimes.com/1986/02/22/business/ailing-mexico-seeks-new-terms-on-its-debt.html | AILING MEXICO SEEKS NEW TERMS ON ITS DEBT | By William Stockton Special To the New York Times | TX 1-765865 | 1986-02-25 |
| 1986-02-22 | https://www.nytimes.com/1986/02/22/business/article-836686-no-title.html | Article 836686  No Title | AP | TX 1-765865 | 1986-02-25 |
| 1986-02-22 | https://www.nytimes.com/1986/02/22/business/british-inflation-eases.html | BRITISH INFLATION EASES | AP | TX 1-765865 | 1986-02-25 |
| 1986-02-22 | https://www.nytimes.com/1986/02/22/business/british-stake-in-mitel-is-set.html | BRITISH STAKE IN MITEL IS SET | AP | TX 1-765865 | 1986-02-25 |
| 1986-02-22 | https://www.nytimes.com/1986/02/22/business/compaq-s-explosive-growth.html | COMPAQS EXPLOSIVE GROWTH | By Thomas C Hayes Special To the New York Times | TX 1-765865 | 1986-02-25 |
| 1986-02-22 | https://www.nytimes.com/1986/02/22/business/credit-markets-bond-prices-advance-sharply.html | CREDIT MARKETS BOND PRICES ADVANCE SHARPLY | By H J Maidenberg | TX 1-765865 | 1986-02-25 |
| 1986-02-22 | https://www.nytimes.com/1986/02/22/business/fdic-loss-on-continental-loans.html | FDIC LOSS ON CONTINENTAL LOANS | Special to the New York Times | TX 1-765865 | 1986-02-25 |
| 1986-02-22 | https://www.nytimes.com/1986/02/22/business/fmc-studies-anti-takeover-steps.html | FMC STUDIES ANTITAKEOVER STEPS | Special to the New York Times | TX 1-765865 | 1986-02-25 |
| 1986-02-22 | https://www.nytimes.com/1986/02/22/business/futures-options-crude-oil-and-gasoline-continue-their-declines.html | FUTURESOPTIONS CRUDE OIL AND GASOLINE CONTINUE THEIR DECLINES | By Lee A Daniels | TX 1-765865 | 1986-02-25 |
| 1986-02-22 | https://www.nytimes.com/1986/02/22/business/ge-and-pratt-split-jet-engine-contract-56-44.html | GE AND PRATT SPLIT JET ENGINE CONTRACT 5644 | AP | TX 1-765865 | 1986-02-25 |
| 1986-02-22 | https://www.nytimes.com/1986/02/22/business/graph-of-market-profile-24.89-gain-puts-dow-near-1700.html | Graph of Market Profile 2489 GAIN PUTS DOW NEAR 1700 | By John Crudele | TX 1-765865 | 1986-02-25 |
| 1986-02-22 | https://www.nytimes.com/1986/02/22/business/growing-pains-for-oshkosh.html | GROWING PAINS FOR OSHKOSH | By Steven Greenhouse Special To the New York Times | TX 1-765865 | 1986-02-25 |
| 1986-02-22 | https://www.nytimes.com/1986/02/22/business/income-and-spending-both-off.html | INCOME AND SPENDING BOTH OFF | AP | TX 1-765865 | 1986-02-25 |
| 1986-02-22 | https://www.nytimes.com/1986/02/22/business/occidental-begins-midcon-takeover.html | OCCIDENTAL BEGINS MIDCON TAKEOVER | AP | TX 1-765865 | 1986-02-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-02-22 | https://www.nytimes.com/1986/02/22/business-patents-alarm-system-features-sound-of-a-barking-dog.html | PATENTSALARM SYSTEM FEATURES SOUND OF A BARKING DOG | By Stacy V Jones | TX 1-765865 | 1986-02-25 |
| 1986-02-22 | https://www.nytimes.com/1986/02/22/business-patents-developing-vaccines.html | PATENTSDEVELOPING VACCINES | By Stacy V Jones | TX 1-765865 | 1986-02-25 |
| 1986-02-22 | https://www.nytimes.com/1986/02/22/business-patents-mobile-hospital-unit-modified-for-transport.html | PATENTSMOBILE HOSPITAL UNIT MODIFIED FOR TRANSPORT | By Stacy V Jones | TX 1-765865 | 1986-02-25 |
| 1986-02-22 | https://www.nytimes.com/1986/02/22/business-patents-rectangular-containers.html | PATENTSRECTANGULAR CONTAINERS | By Stacy V Jones | TX 1-765865 | 1986-02-25 |
| 1986-02-22 | https://www.nytimes.com/1986/02/22/business-patents-synthetic-skin-for-burn-cases.html | PATENTSSYNTHETIC SKIN FOR BURN CASES | By Stacy B Jones | TX 1-765865 | 1986-02-25 |
| 1986-02-22 | https://www.nytimes.com/1986/02/22/business-rogers-wells-settles-legal-malpractice-suit.html | ROGERS  WELLS SETTLES LEGAL MALPRACTICE SUIT | By Pauline Yoshihashi Special To the New York Times | TX 1-765865 | 1986-02-25 |
| 1986-02-22 | https://www.nytimes.com/1986/02/22/business-your-money-oil-slide-hurts-tax-shelters.html | YOUR MONEY OIL SLIDE HURTS TAX SHELTERS | By Leonard Sloane | TX 1-765865 | 1986-02-25 |
| 1986-02-22 | https://www.nytimes.com/1986/02/22/nyregion-about-new-york-getting-people-to-stand-in-line-and-to-pay-for-it.html | ABOUT NEW YORK GETTING PEOPLE TO STAND IN LINE AND TO PAY FOR IT | By William E Geist | TX 1-765865 | 1986-02-25 |
| 1986-02-22 | https://www.nytimes.com/1986/02/22/nyregion-board-rebuffs-a-quinones-bid-over-principal.html | BOARD REBUFFS A QUINONES BID OVER PRINCIPAL | By Richard J Meislin | TX 1-765865 | 1986-02-25 |
| 1986-02-22 | https://www.nytimes.com/1986/02/22/nyregion-bridge-sectional-tournament-gives-opportunity-to-newcomers.html | BRIDGE Sectional Tournament Gives Opportunity to Newcomers | By Alan Truscott | TX 1-765865 | 1986-02-25 |
| 1986-02-22 | https://www.nytimes.com/1986/02/22/nyregion-estimate-board-approves-navy-base.html | ESTIMATE BOARD APPROVES NAVY BASE | By Crystal Nix | TX 1-765865 | 1986-02-25 |
| 1986-02-22 | https://www.nytimes.com/1986/02/22/nyregion-museum-calls-off-lectures-cites-language-in-brochure.html | MUSEUM CALLS OFF LECTURES CITES LANGUAGE IN BROCHURE | By Maureen Dowd | TX 1-765865 | 1986-02-25 |
| 1986-02-22 | https://www.nytimes.com/1986/02/22/nyregion-new-investigation-chief-lauds-work-on-2-cases.html | NEW INVESTIGATION CHIEF LAUDS WORK ON 2 CASES | By Joyce Purnick | TX 1-765865 | 1986-02-25 |
| 1986-02-22 | https://www.nytimes.com/1986/02/22/nyregion-new-york-day-by-day-another-entry-on-parking-ticket-list.html | NEW YORK DAY BY DAY ANOTHER ENTRY ON PARKINGTICKET LIST | By David Bird and David W Dunlap | TX 1-765865 | 1986-02-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-02-22 | https://www.nytimes.com/1986/02/22/nyregion/new-york-day-by-day-conflicting-messages.html | NEW YORK DAY BY DAY CONFLICTING MESSAGES | By David Bird Asnd David W Dunlap | TX 1-765865 | 1986-02-25 |
| 1986-02-22 | https://www.nytimes.com/1986/02/22/nyregion/new-york-day-by-day-surprising-offspring.html | NEW YORK DAY BY DAY SURPRISING OFFSPRING | By David Bird and David W Dunlap | TX 1-765865 | 1986-02-25 |
| 1986-02-22 | https://www.nytimes.com/1986/02/22/nyregion/new-york-day-by-day-volunteers-again.html | NEW YORK DAY BY DAY VOLUNTEERS AGAIN | By David Bird and David W Dunlap | TX 1-765865 | 1986-02-25 |
| 1986-02-22 | https://www.nytimes.com/1986/02/22/nyregion/offices-secretly-served-as-shelter-officials-say.html | OFFICES SECRETLY SERVED AS SHELTER OFFICIALS SAY | By Barbara Basler | TX 1-765865 | 1986-02-25 |
| 1986-02-22 | https://www.nytimes.com/1986/02/22/nyregion/on-tylenol-case-trail-grows-cold.html | ON TYLENOL CASE TRAIL GROWS COLD | By Dirk Johnson Special To the New York Times | TX 1-765865 | 1986-02-25 |
| 1986-02-22 | https://www.nytimes.com/1986/02/22/nyregion/policeman-retires-735-tickets-unpaid.html | POLICEMAN RETIRES 735 TICKETS UNPAID | By Robert D McFadden | TX 1-765865 | 1986-02-25 |
| 1986-02-22 | https://www.nytimes.com/1986/02/22/nyregion/prosecutors-pressing-lindenauer-warn-of-an-indictment-next-week.html | PROSECUTORS PRESSING LINDENAUER WARN OF AN INDICTMENT NEXT WEEK | By Michael Oreskes | TX 1-765865 | 1986-02-25 |
| 1986-02-22 | https://www.nytimes.com/1986/02/22/nyregion/retailers-rents-on-montague-st-taking-a-toll.html | RETAILERS RENTS ON MONTAGUE ST TAKING A TOLL | By Jesus Rangel | TX 1-765865 | 1986-02-25 |
| 1986-02-22 | https://www.nytimes.com/1986/02/22/nyregion/taxi-chairman-was-questioned-by-investigators.html | TAXI CHAIRMAN WAS QUESTIONED BY INVESTIGATORS | By Jane Perlez | TX 1-765865 | 1986-02-25 |
| 1986-02-22 | https://www.nytimes.com/1986/02/22/obituaries/father-gilbert-hartke-leading-drama-figure.html | FATHER GILBERT HARTKE LEADING DRAMA FIGURE | Special to the New York Times | TX 1-765865 | 1986-02-25 |
| 1986-02-22 | https://www.nytimes.com/1986/02/22/obituaries/helen-hooven-santmyer-90-author-and-educator-dies.html | HELEN HOOVEN SANTMYER 90 AUTHOR AND EDUCATOR DIES | By Herbert Mitgang | TX 1-765865 | 1986-02-25 |
| 1986-02-22 | https://www.nytimes.com/1986/02/22/opinion/albany-cannot-divest-easily.html | Albany Cannot Divest Easily | By Edward V Regan | TX 1-765865 | 1986-02-25 |
| 1986-02-22 | https://www.nytimes.com/1986/02/22/opinion/new-york-needs-stronger-anti-corruption-laws.html | New York Needs Stronger AntiCorruption Laws | By Elizabeth Holtzman | TX 1-765865 | 1986-02-25 |
| 1986-02-22 | https://www.nytimes.com/1986/02/22/opinion/observer-the-plausible-tree.html | OBSERVER The Plausible Tree | By Russell Baker | TX 1-765865 | 1986-02-25 |
| 1986-02-22 | https://www.nytimes.com/1986/02/22/opinion/press-marcos-to-bring.html | Press Marcos to Bring | By Terence Smith | TX 1-765865 | 1986-02-25 |

| | | | | |
|---|---|---|---|---|
| 1986-02-22 | https://www.nytimes.com/1986/02/22/sports/bubka-at-19-5-3-4-defeats-olson.html | BUBKA AT 195 34 DEFEATS OLSON | AP | TX 1-765865 | 1986-02-25 |
| 1986-02-22 | https://www.nytimes.com/1986/02/22/sports/connors-a-loser-by-default-to-lendl.html | CONNORS A LOSER BY DEFAULT TO LENDL | Special to the New York Times | TX 1-765865 | 1986-02-25 |
| 1986-02-22 | https://www.nytimes.com/1986/02/22/sports/darling-voices-displeasure.html | DARLING VOICES DISPLEASURE | By Joseph Durso Special To the New York Times | TX 1-765865 | 1986-02-25 |
| 1986-02-22 | https://www.nytimes.com/1986/02/22/sports/islanders-are-trounced-5-1-by-sabres.html | ISLANDERS ARE TROUNCED 51 BY SABRES | AP | TX 1-765865 | 1986-02-25 |
| 1986-02-22 | https://www.nytimes.com/1986/02/22/sports/john-battling-the-odds-in-yankee-tryout.html | JOHN BATTLING THE ODDS IN YANKEE TRYOUT | By Murray Chass Special To the New York Times | TX 1-765865 | 1986-02-25 |
| 1986-02-22 | https://www.nytimes.com/1986/02/22/sports/knicks-win-to-end-losing-streak-at-7.html | KNICKS WIN TO END LOSING STREAK AT 7 | By Roy S Johnson | TX 1-765865 | 1986-02-25 |
| 1986-02-22 | https://www.nytimes.com/1986/02/22/sports/nets-stun-lakers-121-106.html | NETS STUN LAKERS 121106 | By Michael Martinez Special To the New York Times | TX 1-765865 | 1986-02-25 |
| 1986-02-22 | https://www.nytimes.com/1986/02/22/sports/players-frustrating-season-for-depaul-coach.html | PLAYERS FRUSTRATING SEASON FOR DEPAUL COACH | By William C Rhoden | TX 1-765865 | 1986-02-25 |
| 1986-02-22 | https://www.nytimes.com/1986/02/22/sports/richardson-denies-squabble.html | RICHARDSON DENIES SQUABBLE | Special to the New York Times | TX 1-765865 | 1986-02-25 |
| 1986-02-22 | https://www.nytimes.com/1986/02/22/sports/scouting-a-sales-pitch-that-s-scholarly.html | SCOUTING A SALES PITCH THATS SCHOLARLY | By Thomas Rogers | TX 1-765865 | 1986-02-25 |
| 1986-02-22 | https://www.nytimes.com/1986/02/22/sports/scouting-job-seeker.html | SCOUTING JOB SEEKER | By Thomas Rogers | TX 1-765865 | 1986-02-25 |
| 1986-02-22 | https://www.nytimes.com/1986/02/22/sports/scouting-men-of-iron.html | SCOUTING MEN OF IRON | By Thomas Rogers | TX 1-765865 | 1986-02-25 |
| 1986-02-22 | https://www.nytimes.com/1986/02/22/sports/sports-of-the-times-a-twist-of-the-arm.html | SPORTS OF THE TIMES A TWIST OF THE ARM | By Ira Berkow | TX 1-765865 | 1986-02-25 |
| 1986-02-22 | https://www.nytimes.com/1986/02/22/sports/spring-in-february-as-baseball-camps-open.html | SPRING IN FEBRUARY AS BASEBALL CAMPS OPEN | By Peter Alfano Special To the New York Times | TX 1-765865 | 1986-02-25 |
| 1986-02-22 | https://www.nytimes.com/1986/02/22/style/consumer-saturday-speeding-crediting-of-checks.html | CONSUMER SATURDAY SPEEDING CREDITING OF CHECKS | By William R Greer | TX 1-765865 | 1986-02-25 |
| 1986-02-22 | https://www.nytimes.com/1986/02/22/style/de-gustibus-labels-on-soups-read-with-care.html | DE GUSTIBUS LABELS ON SOUPS READ WITH CARE | By Marian Burros | TX 1-765865 | 1986-02-25 |
| 1986-02-22 | https://www.nytimes.com/1986/02/22/style/for-paul-bocuse-a-party-fit-for-a-king-of-chefs.html | FOR PAUL BOCUSE A PARTY FIT FOR A KING OF CHEFS | By Craig Claiborne Special To the New York Times | TX 1-765865 | 1986-02-25 |

| 1986-02-22 | https://www.nytimes.com/1986/02/22/style/the-changing-women-s-marriage-market.html | THE CHANGING WOMENS MARRIAGE MARKET | By William R Greer | TX 1-765865 | 1986-02-25 |
|---|---|---|---|---|---|
| 1986-02-22 | https://www.nytimes.com/1986/02/22/theater/in-israel-play-forges-a-special-bond.html | IN ISRAEL PLAY FORGES A SPECIAL BOND | By Henry Kamm Special To the New York Times | TX 1-765865 | 1986-02-25 |
| 1986-02-22 | https://www.nytimes.com/1986/02/22/us/a-capitol-hill-persuader-nonpareil.html | A Capitol Hill Persuader Nonpareil | Special to the New York Times | TX 1-765865 | 1986-02-25 |
| 1986-02-22 | https://www.nytimes.com/1986/02/22/us/aids-sufferer-s-return-to-classes-is-cut-short.html | AIDS SUFFERERS RETURN TO CLASSES IS CUT SHORT | By James Barron Special To the New York Times | TX 1-765865 | 1986-02-25 |
| 1986-02-22 | https://www.nytimes.com/1986/02/22/us/around-the-nation-ferraro-s-son-arrested-in-vermont-drug-case.html | AROUND THE NATION Ferraros Son Arrested In Vermont Drug Case | AP | TX 1-765865 | 1986-02-25 |
| 1986-02-22 | https://www.nytimes.com/1986/02/22/us/around-the-nation-ge-aircraft-workers-walk-out-in-lynn-mass.html | AROUND THE NATION GE Aircraft Workers Walk Out in Lynn Mass | AP | TX 1-765865 | 1986-02-25 |
| 1986-02-22 | https://www.nytimes.com/1986/02/22/us/around-the-nation-satellite-links-scientists-in-boston-and-peking.html | AROUND THE NATION Satellite Links Scientists In Boston and Peking | AP | TX 1-765865 | 1986-02-25 |
| 1986-02-22 | https://www.nytimes.com/1986/02/22/us/around-the-nation-wrong-medication-kills-6-year-old-girl-in-dallas.html | AROUND THE NATION Wrong Medication Kills 6YearOld Girl in Dallas | Special to the New York Times | TX 1-765865 | 1986-02-25 |
| 1986-02-22 | https://www.nytimes.com/1986/02/22/us/briefing-brandeis-u-left-to-right.html | BRIEFING Brandeis U Left to Right | By Wayne King and Warren Weaver Jr | TX 1-765865 | 1986-02-25 |
| 1986-02-22 | https://www.nytimes.com/1986/02/22/us/briefing-broken-leg-outstanding.html | BRIEFING Broken Leg Outstanding | By Wayne King and Warren Weaver Jr | TX 1-765865 | 1986-02-25 |
| 1986-02-22 | https://www.nytimes.com/1986/02/22/us/briefing-penalties-and-the-fda.html | BRIEFING Penalties and the FDA | By Wayne King and Warren Weaver Jr | TX 1-765865 | 1986-02-25 |
| 1986-02-22 | https://www.nytimes.com/1986/02/22/us/briefing-travels-with-weinberger.html | BRIEFING Travels With Weinberger | By Wayne King and Warren Weaver Jr | TX 1-765865 | 1986-02-25 |
| 1986-02-22 | https://www.nytimes.com/1986/02/22/us/europeans-launch-2-satellites.html | EUROPEANS LAUNCH 2 SATELLITES | AP | TX 1-765865 | 1986-02-25 |
| 1986-02-22 | https://www.nytimes.com/1986/02/22/us/ex-agent-acquitted-of-kidnapping-in-puerto-rico.html | EXAGENT ACQUITTED OF KIDNAPPING IN PUERTO RICO | Special to the New York Times | TX 1-765865 | 1986-02-25 |
| 1986-02-22 | https://www.nytimes.com/1986/02/22/us/maryland-moves-in-baby-food-case.html | MARYLAND MOVES IN BABY FOOD CASE | By United Press International | TX 1-765865 | 1986-02-25 |
| 1986-02-22 | https://www.nytimes.com/1986/02/22/us/nasa-soon-to-get-an-outside-chief-reagan-aides-say.html | NASA SOON TO GET AN OUTSIDE CHIEF REAGAN AIDES SAY | By Philip M Boffey Special To the New York Times | TX 1-765865 | 1986-02-25 |

| | | | | |
|---|---|---|---|---|
| 1986-02-22 | https://www.nytimes.com/1986/02/22/us/news-analysis-labor-s-changing-outlook-can-unions-achieve-a-comeback.html | NEWS ANALYSIS LABORS CHANGING OUTLOOK CAN UNIONS ACHIEVE A COMEBACK | By William Serrin Special To the New York Times | TX 1-765865 | 1986-02-25 |
| 1986-02-22 | https://www.nytimes.com/1986/02/22/us/no-nasa-pressure-on-thiokol-found.html | NO NASA PRESSURE ON THIOKOL FOUND | By Robert Lindsey Special To the New York Times | TX 1-765865 | 1986-02-25 |
| 1986-02-22 | https://www.nytimes.com/1986/02/22/us/paralyzed-woman-loses-bid-to-stop-her-feedings.html | PARALYZED WOMAN LOSES BID TO STOP HER FEEDINGS | By Marcia Chambers Special To the New York Times | TX 1-765865 | 1986-02-25 |
| 1986-02-22 | https://www.nytimes.com/1986/02/22/us/president-planning-television-address-on-military-affairs.html | PRESIDENT PLANNING TELEVISION ADDRESS ON MILITARY AFFAIRS | Special to the New York Times | TX 1-765865 | 1986-02-25 |
| 1986-02-22 | https://www.nytimes.com/1986/02/22/us/regents-restore-state-s-charges-against-gross.html | REGENTS RESTORE STATES CHARGES AGAINST GROSS | By Jeffrey Schmalz Special To the New York Times | TX 1-765865 | 1986-02-25 |
| 1986-02-22 | https://www.nytimes.com/1986/02/22/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Donna Anderson | TX 1-765865 | 1986-02-25 |
| 1986-02-22 | https://www.nytimes.com/1986/02/22/us/senate-unit-would-alter-joint-chiefs.html | SENATE UNIT WOULD ALTER JOINT CHIEFS | By Susan F Rasky Special To the New York Times | TX 1-765865 | 1986-02-25 |
| 1986-02-22 | https://www.nytimes.com/1986/02/22/us/son-held-in-death-of-a-marcos-foe.html | SON HELD IN DEATH OF A MARCOS FOE | By Judith Cummings Special To the New York Times | TX 1-765865 | 1986-02-25 |
| 1986-02-22 | https://www.nytimes.com/1986/02/22/us/space-agency-maintains-silence-on-any-remains-of-shuttle-crew.html | SPACE AGENCY MAINTAINS SILENCE ON ANY REMAINS OF SHUTTLE CREW | By William E Schmidt Special To the New York Times | TX 1-765865 | 1986-02-25 |
| 1986-02-22 | https://www.nytimes.com/1986/02/22/us/spy-for-china-found-suffocated-in-prison-apparently-a-suicide.html | SPY FOR CHINA FOUND SUFFOCATED IN PRISON APPARENTLY A SUICIDE | By Stephen Engelberg Special To the New York Times | TX 1-765865 | 1986-02-25 |
| 1986-02-22 | https://www.nytimes.com/1986/02/22/us/stranded-pets-finding-haven-on-porch-of-the-town-library.html | Stranded Pets Finding Haven On Porch of the Town Library | AP | TX 1-765865 | 1986-02-25 |
| 1986-02-22 | https://www.nytimes.com/1986/02/22/us/thousands-crowd-shelters-in-flood.html | THOUSANDS CROWD SHELTERS IN FLOOD | Special to the New York Times | TX 1-765865 | 1986-02-25 |
| 1986-02-22 | https://www.nytimes.com/1986/02/22/us/us-criticizes-remarks-by-maker-of-aids-drug.html | US CRITICIZES REMARKS BY MAKER OF AIDS DRUG | By Irvin Molotsky Special To the New York Times | TX 1-765865 | 1986-02-25 |
| 1986-02-22 | https://www.nytimes.com/1986/02/22/us/us-said-to-plan-a-reply-to-soviet-on-arms-proposal.html | US SAID TO PLAN A REPLY TO SOVIET ON ARMS PROPOSAL | By Bernard Weinraub Special To the New York Times | TX 1-765865 | 1986-02-25 |
| 1986-02-22 | https://www.nytimes.com/1986/02/22/world/2-palestinians-jailed-for-killings-in-1978-are-freed-by-france.html | 2 PALESTINIANS JAILED FOR KILLINGS IN 1978 ARE FREED BY FRANCE | By Paul Lewis Special To the New York Times | TX 1-765865 | 1986-02-25 |

| | | | | |
|---|---|---|---|---|
| 1986-02-22 | https://www.nytimes.com/1986/02/22/world/4-new-york-buildings-linked-to-marcos-up-for-sale.html | 4 NEW YORK BUILDINGS LINKED TO MARCOS UP FOR SALE | By Jeff Gerth Special To the New York Times | TX 1-765865 | 1986-02-25 |
| 1986-02-22 | https://www.nytimes.com/1986/02/22/world/around-the-world-britain-charges-american-with-spying.html | AROUND THE WORLD Britain Charges American With Spying | AP | TX 1-765865 | 1986-02-25 |
| 1986-02-22 | https://www.nytimes.com/1986/02/22/world/around-the-world-embassies-of-5-nations-are-bombed-in-peru.html | AROUND THE WORLD Embassies of 5 Nations Are Bombed in Peru | AP | TX 1-765865 | 1986-02-25 |
| 1986-02-22 | https://www.nytimes.com/1986/02/22/world/berlin-s-scandal-recipe-bosses-bribes-brothels.html | BERLINS SCANDAL RECIPE BOSSES BRIBES BROTHELS | By James M Markham Special To the New York Times | TX 1-765865 | 1986-02-25 |
| 1986-02-22 | https://www.nytimes.com/1986/02/22/world/canada-to-boycott-event.html | Canada to Boycott Event | By Christopher S Wren Special To the New York Times | TX 1-765865 | 1986-02-25 |
| 1986-02-22 | https://www.nytimes.com/1986/02/22/world/east-german-visit-to-bonn-is-hinted.html | EAST GERMAN VISIT TO BONN IS HINTED | Special to the New York Times | TX 1-765865 | 1986-02-25 |
| 1986-02-22 | https://www.nytimes.com/1986/02/22/world/from-purges-to-privilege-lively-debate-in-gorbachev-s-soviet.html | FROM PURGES TO PRIVILEGE LIVELY DEBATE IN GORBACHEVS SOVIET | By Serge Schmemann Special To the New York Times | TX 1-765865 | 1986-02-25 |
| 1986-02-22 | https://www.nytimes.com/1986/02/22/world/haiti-will-try-to-freeze-duvalier-s-foreign-assets.html | HAITI WILL TRY TO FREEZE DUVALIERS FOREIGN ASSETS | By Marlise Simons Special To the New York Times | TX 1-765865 | 1986-02-25 |
| 1986-02-22 | https://www.nytimes.com/1986/02/22/world/iran-offensive-worries-gulf-nations.html | IRAN OFFENSIVE WORRIES GULF NATIONS | By Elaine Sciolino Special To the New York Times | TX 1-765865 | 1986-02-25 |
| 1986-02-22 | https://www.nytimes.com/1986/02/22/world/israelis-storm-lebanese-shiite-town.html | ISRAELIS STORM LEBANESE SHIITE TOWN | AP | TX 1-765865 | 1986-02-25 |
| 1986-02-22 | https://www.nytimes.com/1986/02/22/world/italian-aide-shot-terrorist-killed.html | ITALIAN AIDE SHOT TERRORIST KILLED | By E J Dionne Jr Special To the New York Times | TX 1-765865 | 1986-02-25 |
| 1986-02-22 | https://www.nytimes.com/1986/02/22/world/marcos-faults-imperialists-as-foreign-pressure-grows.html | MARCOS FAULTS IMPERIALISTS AS FOREIGN PRESSURE GROWS | By Seth Mydans Special To the New York Times | TX 1-765865 | 1986-02-25 |
| 1986-02-22 | https://www.nytimes.com/1986/02/22/world/news-analysis-korean-crackdown.html | NEWS ANALYSIS KOREAN CRACKDOWN | By Susan Chira Special To the New York Times | TX 1-765865 | 1986-02-25 |
| 1986-02-22 | https://www.nytimes.com/1986/02/22/world/poland-cuts-terms-of-2-solidarity-prisoners.html | POLAND CUTS TERMS OF 2 SOLIDARITY PRISONERS | By Michael T Kaufman Special To the New York Times | TX 1-765865 | 1986-02-25 |
| 1986-02-22 | https://www.nytimes.com/1986/02/22/world/us-advisrer-to-manila-vote-observers-gives-details-of-fraud.html | US ADVISRER TO MANILA VOTE OBSERVERS GIVES DETAILS OF FRAUD | By Bernard Gwertzman Special To the New York Times | TX 1-765865 | 1986-02-25 |
| 1986-02-22 | https://www.nytimes.com/1986/02/22/world/us-japan-war-games.html | USJapan War Games | AP | TX 1-765865 | 1986-02-25 |

| | | | | |
|---|---|---|---|---|
| 1986-02-23 | https://www.nytimes.com/1986/02/23/arts/antiques-the-spirit-of-liberty-abides-in-folk-art.html | ANTIQUES THE SPIRIT OF LIBERTY ABIDES IN FOLK ART | By Rita Reif | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/arts/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/arts/art-view-ancient-sculptures-tell-of-india-s-life-and-legends.html | ART VIEW ANCIENT SCULPTURES TELL OF INDIAS LIFE AND LEGENDS | By John Russell | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/arts/art-view-museum-and-corporation-a-delicate-balance.html | ART VIEW MUSEUM AND CORPORATION  A DELICATE BALANCE | By Michael Brenson | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/arts/black-flag-adds-a-soupcon-of-sophistication-to-punk-rock.html | BLACK FLAG ADDS A SOUPCON OF SOPHISTICATION TO PUNK ROCK | By Robert Palmer | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/arts/bridge-not-shortage-of-errors-all-around.html | BRIDGE NOT SHORTAGE OF ERRORS ALL AROUND | By Alan Truscott | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/arts/cable-tv-notes-a-child-care-expert-offers-advice-on-bringing-up-baby.html | CABLE TV NOTES A CHILD CARE EXPERT OFFERS ADVICE ON BRINGING UP BABY | By Steve Schneider | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/arts/camera-how-accessory-meters-shed-light-on-the-subject.html | CAMERA HOW ACCESSORY METERS SHED LIGHT ON THE SUBJECT | By John Durniak | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/arts/camera-pioneer-aluted-at-icp.html | CAMERA PIONEER ALUTED AT ICP | By Roberta Hershenson | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/arts/chess-too-defensive.html | CHESS TOO DEFENSIVE | By Robert Byrne | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/arts/concert-philharmonic.html | CONCERT PHILHARMONIC | By Tim Page | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/arts/critics-choices-art.html | CRITICS CHOICES Art | By John Russell | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/arts/critics-choices-cable-tv.html | CRITICS CHOICES Cable TV | By Lawrence Van Gelder | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/arts/critics-choices-dance.html | CRITICS CHOICES Dance | By Jack Anderson | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/arts/critics-choices-jazz.html | CRITICS CHOICES Jazz | By John S Wilson | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/arts/dance-view-city-ballet-choreographers-are-hinting-at-drama-now.html | DANCE VIEW CITY BALLET CHOREOGRAPHERS ARE HINTING AT DRAMA NOW | By Anna Kisselgoff | TX 1-767501 | 1986-02-26 |

| | | | | |
|---|---|---|---|---|
| 1986-02-23 | https://www.nytimes.com/1986/02/23/arts/german-dance-finds-a-home-in-the-limon-company.html | GERMAN DANCE FINDS A HOME IN THE LIMON COMPANY | By Jack Anderson | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/arts/jazz-highlights-series.html | JAZZ HIGHLIGHTS SERIES | By John S Wilson | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/arts/jazz-ziskind-pianist-at-j-s.html | JAZZ ZISKIND PIANIST AT JS | By John S Wilson | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/arts/lost-rossini-opera-proves-to-be-a-masterwork.html | LOST ROSSINI OPERA PROVES TO BE A MASTERWORK | By John Rockwell | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/arts/music-debuts-in-review-panist-from-marrakesh-plays-in-carnegie-hall.html | MUSIC DEBUTS IN REVIEW Panist From Marrakesh Plays in Carnegie Hall | By Bernard Holland | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/arts/music-notes-the-stone-guest-makes-a-belated-debut.html | MUSIC NOTES THE STONE GUEST MAKES A BELATED DEBUT | By Tim Page | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/arts/music-patti-labelle-s-show.html | MUSIC PATTI LABELLES SHOW | By Stephen Holden | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/arts/music-the-brooklyn-philharmonic.html | MUSIC THE BROOKLYN PHILHARMONIC | By Tim Page | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/arts/music-view-focusing-on-bright-spots-in-operas-to-come.html | MUSIC VIEW FOCUSING ON BRIGHT SPOTS IN OPERAS TO COME | By Donal Henahan | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/arts/numismatics-excellence-in-learning.html | NUMISMATICSEXCELLENCE IN LEARNING | By Ed Reiter | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/arts/opera-at-the-met-simon-boccanegra.html | OPERA AT THE MET SIMON BOCCANEGRA | By Donal Henahan | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/arts/opera-juilliard-presents-gounod-s-mireille.html | OPERA JUILLIARD PRESENTS GOUNODS MIREILLE | By Bernard Holland | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/arts/patti-la-belle-a-pop-diva-takes-off.html | PATTI LA BELLE A POP DIVA TAKES OFF | By Stephen Holden | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/arts/photography-view-a-big-show-that-s-about-something-larger-than-size.html | PHOTOGRAPHY VIEW A BIG SHOW THATS ABOUT SOMETHING LARGER THAN SIZE | By Andy Grundberg | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/arts/pop-hiroshima-a-quintet.html | POP HIROSHIMA A QUINTET | By Stephen Holden | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/arts/recent-releases-766486.html | RECENT RELEASES | By Bernard Holland | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/arts/recent-releases-959886.html | RECENT RELEASES | By Stephen Holden | TX 1-767501 | 1986-02-26 |

| | | | | |
|---|---|---|---|---|
| 1986-02-23 | https://www.nytimes.com/1986/02/23/arts/recital-ivo-pogorelich.html | RECITAL IVO POGORELICH | By John Rockwell | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/arts/search-for-tomorrow-rating-are-down-and-flood-waters-are-in.html | SEARCH FOR TOMORROW  RATING ARE DOWN AND FLOOD WATERS ARE IN | By Joanne Kaufman | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/arts/shearing-celebrating-two-careers-in-jazz.html | SHEARING CELEBRATING TWO CAREERS IN JAZZ | By John S Wilson | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/arts/sound-tape-decks-adapt-to-the-rigors-of-the-cd-era.html | SOUND TAPE DECKS ADAPT TO THE RIGORS OF THE CD ERA | By Hans Fantel | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/arts/stamps-honoring-an-associate-justice.html | STAMPS HONORING AN ASSOCIATE JUSTICE | By John F Dunn | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/arts/the-earlier-the-better-for-gourmet-greens.html | THE EARLIER THE BETTER FOR GOURMET GREENS | By Roger A Kline | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/arts/the-grammy-awards-mainstream-and-safe.html | THE GRAMMY AWARDS MAINSTREAM AND SAFE | By Jon Pareles | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/arts/the-music-world-is-watching-him.html | THE MUSIC WORLD IS WATCHING HIM | By James Barron | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/arts/those-new-stereo-broadcasts-are-within-reach-of-older-tv-sets.html | THOSE NEW STEREO BROADCASTS ARE WITHIN REACH OF OLDER TV SETS | By Hans Fantel | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/arts/tv-view-queeg-would-feel-right-at-home.html | TV VIEW QUEEG WOULD FEEL RIGHT AT HOME | By John Corry | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/books/between-the-love-of-clizia-and-mosca.html | BETWEEN THE LOVE OF CLIZIA AND MOSCA | By John Ahern | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/books/children-s-books-374286.html | CHILDRENS BOOKS | By Mopsy Strange Kennedy | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/books/crime-374086.html | CRIME | By Newgate Calendar | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/books/danny-parker-had-to-die.html | DANNY PARKER HAD TO DIE | By Robert Elegant | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/books/good-ol-freelance.html | GOOD OL FREELANCE | By Richard Rosen | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/books/goodbye-to-green-lines.html | GOODBYE TO GREEN LINES | By Stephen Spender | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/books/guilt-on-her-fingers.html | GUILT ON HER FINGERS | By Robert Olen Butler | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/books/in-short-fiction-strike-up-the-musical-goblets.html | IN SHORT FICTIONSTRIKE UP THE MUSICAL GOBLETS | By Linda Charlton | TX 1-767501 | 1986-02-26 |

| | | | | |
|---|---|---|---|---|
| 1986-02-23 | https://www.nytimes.com/1986/02/23/books/in-short-fiction.html | IN SHORT FICTION | By Alan Gelb | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/books/in-short-fiction.html | IN SHORT FICTION | By Barbara Tritel | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/books/in-short-fiction.html | IN SHORT FICTION | By Beverly Lyon Clark | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/books/in-short-fiction.html | IN SHORT FICTION | By Cheri Fein | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/books/in-short-fiction.html | IN SHORT FICTION | By Nora Peck | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/books/in-short-fiction.html | IN SHORT FICTION | By Ruth Doon MacDougall | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/books/in-short-nonfiction-167086.html | IN SHORT NONFICTION | By Harold Schmeck | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/books/in-short-nonfiction-374586.html | IN SHORT NONFICTION | By Maria Gallagher | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Isabel Marcus | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Richard Caplan | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Richard Nalley | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Vernon Young | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/books/life-lay-beyond-the-bronx.html | LIFE LAY BEYOND THE BRONX | By Robert Pinsky | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/books/new-noteworthy.html | New  Noteworthy | By Patricia T OConner | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/books/no-headline-168486.html | No Headline | By For Peace of Mind | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/books/only-the-retired-know-brooklyn.html | ONLY THE RETIRED KNOW BROOKLYN | By Alice Hoffman | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/books/oswald-and-others.html | OSWALD AND OTHERS | By Adam Clymer | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/books/portia-faces-life.html | PORTIA FACES LIFE | By Linda Greenhouse | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/books/seven-gothic-tales-the-divine-swank-of-isak-dinesen.html | SEVEN GOTHIC TALES THE DIVINE SWANK OF ISAK DINESEN | By John Updike | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/books/she-loves-mad-ave.html | SHE  LOVES  MAD AVE | By Sandra Salmans | TX 1-767501 | 1986-02-26 |

| | | | | |
|---|---|---|---|---|
| 1986-02-23 | https://www.nytimes.com/1986/02/23/books/some-who-survived.html | SOME WHO SURVIVED | By David Evanier | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/books/tackling-the-big-qiestions.html | TACKLING THE BIG QIESTIONS | By Anthony Kenny | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/books/the-clowns-come-to-the-revolution.html | THE CLOWNS COME TO THE REVOLUTION | By Ariel Dorfman | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/books/the-lure-of-gossip-the-rule-of-history.html | THE LURE OF GOSSIP THE RULE OF HISTORY | By Philip Ziegler | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/books/they-were-what-they-built.html | THEY WERE WHAT THEY BUILT | By Peter Martin | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/books/we-enjoy-pushing-rivers-around.html | WE ENJOY PUSHING RIVERS AROUND | By David M Kennedy | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/books/when-they-were-wrong-they-were-right.html | WHEN THEY WERE WRONG THEY WERE RIGHT | By D J Enright | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/business/a-shoppers-paradise-on-the-prairie.html | A SHOPPERS PARADISE ON THE PRAIRIE | By Douglas Martin | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/business/a-takeover-brawl-lures-a-private-man-into-the-public-ring.html | A TAKEOVER BRAWL LURES A PRIVATE MAN INTO THE PUBLIC RING | By Kenneth N Gilpin | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/business/boredom-in-toyland.html | BOREDOM IN TOYLAND | By Philip S Gutis | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/business/business-forum-ann-ill-timed-assault-on-manufacturers.html | BUSINESS FORUM ANN ILLTIMED ASSAULT ON MANUFACTURERS | By Murray L Weidenbaum | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/business/business-forum-funding-mergers-and-higher-salaries.html | BUSINESS FORUM FUNDING MERGERS AND HIGHER SALARIES | By Robert S McIntyre | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/business/do-metal-sales-subsidize-apartheid.html | DO METAL SALES SUBSIDIZE APARTHEID | By Scott Bronstein | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/business/investors-rejoice-as-prices-sail-higher.html | INVESTORS REJOICE AS PRICES SAIL HIGHER | By Scott Bronstein | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/business/leaping-into-securities-without-looking.html | LEAPING INTO SECURITIES WITHOUT LOOKING | By John C Boland | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/business/out-of-rings-into-high-technology.html | OUT OF RINGS INTO HIGH TECHNOLOGY | By Scott Bronstein | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/business/personal-finance-finding-your-match-in-a-mortgage.html | PERSONAL FINANCE FINDING YOUR MATCH IN A MORTGAGE | By Warren Strugatch | TX 1-767501 | 1986-02-26 |

| | | | | |
|---|---|---|---|---|
| 1986-02-23 | https://www.nytimes.com/1986/02/23/business/prospects.html | PROSPECTS | By Hj Maidenberg | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/business/refiners-breathe-a-sigh-of-relief.html | REFINERS BREATHE A SIGH OF RELIEF | By Winston Williams | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/business/the-emerging-dangers-of-deregulation.html | THE EMERGING DANGERS OF DEREGULATION | By Frederick C Thayer | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/business/the-executive-computer-getting-the-pc-to-take-shorthand.html | THE EXECUTIVE COMPUTER GETTING THE PC TO TAKE SHORTHAND | By Erik SandbergDiment | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/business/the-orderly-world-of-martin-davis.html | THE ORDERLY WORLD OF MARTIN DAVIS | By Geraldine Fabrikant | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/business/things-look-up-for-chips.html | THINGS LOOK UP FOR CHIPS | By James C Condon | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/business/week-in-business-differing-signals-over-the-dollar.html | WEEK IN BUSINESSDIFFERING SIGNALS OVER THE DOLLAR | By Merrill Perlaman | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/business/what-s-new-in-platinum.html | WHATS NEW IN PLATINUM | By Scott Bronstein | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/magazine/a-doctor-s-view-of-modern-medicine.html | A DOCTORS VIEW OF MODERN MEDICINE | By David Hilfiker | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/magazine/a-lesson-in-tragedy.html | A LESSON IN TRAGEDY | By C D B Bryan | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/magazine/about-men-a-sense-of-history.html | ABOUT MEN A SENSE OF HISTORY | By Thom Schwarz | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/magazine/beauty-creating-new-scents.html | BEAUTY CREATING NEW SCENTS | By Lisa Belkin | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/magazine/food-the-dining-pulse-rate.html | FOOD THE DINING PULSE RATE | By Craig Claiborne With Pierre Franey | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/magazine/on-language-gypping-the-pharisaic-tribe.html | ON LANGUAGE GYPPING THE PHARISAIC TRIBE | By William Safire | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/magazine/sunday-observer-it-pays-to-stay-in-the-usa.html | SUNDAY OBSERVERIT PAYS TO STAY IN THE USA | By Patrick McDonnell | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/magazine/the-fron-runner.html | THE FRON RUNNER | By Gerald M Boyd | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/magazine/the-rise-of-a-young-conductor.html | THE RISE OF A YOUNG CONDUCTOR | By Heidi Waleson | TX 1-767501 | 1986-02-26 |

| | | | | |
|---|---|---|---|---|
| 1986-02-23 | https://www.nytimes.com/1986/02/23/magazine/what-did-the-founding-fathers-intend.html | WHAT DID THE FOUNDING FATHERS INTEND | By Irving R Kaufman | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/movies/casablanca-they-ll-play-it-forever-sam.html | CASABLANCA THEYLL PLAY IT FOREVER SAM | By Howard Koch | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/movies/film-view-don-t-mess-with-us-celluloid-tigers.html | FILM VIEW DONT MESS WITH US CELLULOID TIGERS | By Vincent Canby | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/movies/lady-jane-revives-historical-romance.html | LADY JANE REVIVES HISTORICAL ROMANCE | By Michael Billington | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/movies/recent-releases-766386.html | RECENT RELEASES | By Janet Maslin | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/4-teen-agers-die-in-highway-crash.html | 4 TEENAGERS DIE IN HIGHWAY CRASH | By Robert O Boorstin | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/8500-tonns-of-garbage-a-day-and-counting.html | 8500 TONNS OF GARBAGE A DAY AND COUNTING | By Robert Braile | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/a-song-in-the-heart-can-lead-to-fame.html | A SONG IN THE HEART CAN LEAD TO FAME | By Charlotte Libov | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/about-long-island-getting-rid-of-the-pool.html | ABOUT LONG ISLAND GETTING RID OF THE POOL | By Fred McMorrow | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/about-westchester-the-jamaican.html | ABOUT WESTCHESTERTHE JAMAICAN | By Lynne Ames | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/aids-task-force-reports-increase-in-number-of-clients.html | AIDS TASK FORCE REPORTS INCREASE IN NUMBER OF CLIENTS | By Linda Spear | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/aiming-to-bolster-fund-raising-2-jewish-charities-agree-to-merge.html | AIMING TO BOLSTER FUND RAISING 2 JEWISH CHARITIES AGREE TO MERGE | By Kathleen Teltsch | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/alternative-to-hospital-is-sought-for-aids.html | ALTERNATIVE TO HOSPITAL IS SOUGHT FOR AIDS | By Sandra Friedland | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/antiques-an-old-but-true-way-to-keep-warm.html | ANTIQUESAN OLD BUT TRUE WAY TO KEEP WARM | By Frances Phipps | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/antiques-gems-of-the-orient-in-plainfield.html | ANTIQUESGEMS OF THE ORIENT IN PLAINFIELD | By Muriel Jacobs | TX 1-767501 | 1986-02-26 |

| | | | | |
|---|---|---|---|---|
| 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/art-abstractionists-inn-galasso-show-are-fortuitous-mismatch.html | ART ABSTRACTIONISTS INN GALASSO SHOW ARE FORTUITOUS MISMATCH | By Vivien Raynor | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/art-black-heritage-celebrated-in-show.html | ARTBLACK HERITAGE CELEBRATED IN SHOW | By Helen A Harrison | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/art-the-complex-art-of-casting-giving-life-to-an-artists-idea.html | ARTTHE COMPLEX ART OF CASTING GIVING LIFE TO AN ARTISTS IDEA | By William Zimmer | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/article-143286-no-title.html | Article 143286  No Title | By William G Blair | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/belafonte-is-said-to-be-weighing-a-challenge-for-d-amato-s-seat.html | BELAFONTE IS SAID TO BE WEIGHING A CHALLENGE FOR DAMATOS SEAT | By Sara Rimer | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/binghamton-is-host-to-chinese-ballet-debut.html | BINGHAMTON IS HOST TO CHINESE BALLET DEBUT | Special to the New York Times | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/blood-donors-seek-to-limit-recipients.html | BLOOD DONORS SEEK TO LIMIT RECIPIENTS | By Peggy McCarthy | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/cardiac-care-state-board-vs-hospital.html | CARDIAC CARE STATE BOARD VS HOSPITAL | By Paul Bass | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/city-ends-support-for-quotas-in-suit.html | CITY ENDS SUPPORT FOR QUOTAS IN SUIT | By Crystal Nix | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/clerk-held-as-embezzler.html | CLERK HELD AS EMBEZZLER | AP | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/college-is-not-just-for-the-young-elderly-prove.html | COLLEGE IS NOT JUST FOR THE YOUNG ELDERLY PROVE | By Marcia Saft | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/communities-grow-closer-to-their-sisters-abroad.html | COMMUNITIES GROW CLOSER TO THEIR SISTERS ABROAD | By Charlotte Libov | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/commuters-get-a-chance-to-sound-off-on-service.html | COMMUTERS GET A CHANCE TO SOUND OFF ON SERVICE | By Joseph Deitch | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/concern-for-winter-s-impact-on-the-neediest-prompts-aid.html | CONCERN FOR WINTERS IMPACT ON THE NEEDIEST PROMPTS AID | By John T McQuiston | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/connecticut-guide-459986.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 1-767501 | 1986-02-26 |

| | | | | |
|---|---|---|---|---|
| 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/connecticut-opinion-a-question-of-who-controls-primaries.html | CONNECTICUT OPINION A QUESTION OF WHO CONTROLS PRIMARIES | By William A Collins | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/connecticut-opinion-hardships-aside-winter-offers-some-special-pleasures.html | CONNECTICUT OPINION HARDSHIPS ASIDE WINTER OFFERS SOME SPECIAL PLEASURES | By David Porteous | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/connecticut-opinion-higher-standards-promote-excellence-in-the-classrooms.html | CONNECTICUT OPINION HIGHER STANDARDS PROMOTE EXCELLENCE IN THE CLASSROOMS | By Sheryl Kayne | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/connecticut-opinion-retirement-brings-unwanted-advice.html | CONNECTICUT OPINION RETIREMENT BRINGS UNWANTED ADVICE | By Naomi Kahn | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/county-officials-split-on-requests-for-albany-action.html | COUNTY OFFICIALS SPLIT ON REQUESTS FOR ALBANY ACTION | By Gary Kriss | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/crafts-major-show-s-pluses-and-minuses.html | CRAFTS MAJOR SHOWS PLUSES AND MINUSES | By Patricia Malarcher | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/cuomo-hears-pleas-for-budget-item.html | CUOMO HEARS PLEAS FOR BUDGET ITEM | By Isabel Wilkerson | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/dining-out-from-the-orient-2-cuisines-in-one.html | DINING OUT FROM THE ORIENT 2 CUISINES IN ONE | By Florence Fabricant | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/dining-out-ridgefield-star-comes-to-stamford.html | DINING OUT RIDGEFIELD STAR COMES TO STAMFORD | By Patricia Brooks | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/dining-out-spanish-spot-marks-11th-year.html | DINING OUTSPANISH SPOT MARKS 11TH YEAR | By M H Reed | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/dining-out-the-drawbacks-of-a-dry-town.html | DINING OUTTHE DRAWBACKS OF A DRY TOWN | By Valerie Sinclair | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/dunne-seeks-court-shake-up.html | DUNNE SEEKS COURT SHAKEUP | By Michael E Ross | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/ex-prosecutor-returns-to-fray-for-manes-inquiry.html | EXPROSECUTOR RETURNS TO FRAY FOR MANES INQUIRY | By Joseph P Fried | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/familiar-finger-is-just-the-key-for-opening-some-locks.html | FAMILIAR FINGER IS JUST THE KEY FOR OPENING SOME LOCKS | By Robert Stever | TX 1-767501 | 1986-02-26 |

| | | | | |
|---|---|---|---|---|
| 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/fire-safety-official-criticized-for-testimony-on-fatal-jersey-blaze.html | FIRE SAFETY OFFICIAL CRITICIZED FOR TESTIMONY ON FATAL JERSEY BLAZE | By Thomas J Knudson | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/food-pasta-and-seafood-go-together-in-restorative-harmony.html | FOOD PASTA AND SEAFOOD GO TOGETHER IN RESTORATIVE HARMONY | By Moira Hodgson | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/for-job-seekers-transit-is-a-key-to-get-off-welfare.html | FOR JOB SEEKERS TRANSIT IS A KEY TO GET OFF WELFARE | By Eleanor Charles | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/for-police-library-redo-and-refocus.html | FOR POLICE LIBRARY REDO AND REFOCUS | By Charlotte Libov | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/freeze-seeks-local-support.html | FREEZE SEEKS LOCAL SUPPORT | By Joseph F Sullivan | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/gardening-proper-pruning-has-many-benefits.html | GARDENINGPROPER PRUNING HAS MANY BENEFITS | By Carl Totemeier | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/gardening-proper-pruning-has-many-benefits.html | GARDENINGPROPER PRUNING HAS MANY BENEFITS | By Carl Totemeier | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/gardening-proper-pruning-has-many-benefits.html | GARDENINGPROPER PRUNING HAS MANY BENEFITS | By Carl Totemeier | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/gardening-proper-pruning-has-many-benefits.html | GARDENINGPROPER PRUNING HAS MANY BENEFITS | By Carl Totemeier | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/girl-15-in-basketball-spotlight.html | GIRL 15 IN BASKETBALL SPOTLIGHT | By John Cavanaugh | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/glory-days-return-for-fairfield-stags.html | GLORY DAYS RETURN FOR FAIRFIELD STAGS | By Dave Ruden | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/high-concentration-of-dioxin-found-at-niagara-falls-dump.html | HIGH CONCENTRATION OF DIOXIN FOUND AT NIAGARA FALLS DUMP | Special to the New York Times | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/home-clinic-how-to-hang-wallpaper-that-really-isn-t-paper-at-all.html | HOME CLINIC HOW TO HANG WALLPAPER THAT REALLY ISNT PAPER AT ALL | By Bernard Gladstone | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/home-for-disabled-fought-in-dix-hills.html | HOME FOR DISABLED FOUGHT IN DIX HILLS | By Judy Glass | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/hunt-by-the-homeless-for-apartments.html | HUNT BY THE HOMELESS FOR APARTMENTS | By Barbara Basler | TX 1-767501 | 1986-02-26 |

| | | | | |
|---|---|---|---|---|
| 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/instant-waste-1-paper-2-bags.html | INSTANT WASTE 1 PAPER 2 BAGS | By Robert Braile | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/insurers-balk-on-carriers.html | INSURERS BALK ON CARRIERS | By William Jobes | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/jennifer-muller-multidimensional-meaning-to-the-works.html | JENNIFER MULLER MULTIDIMENSIONAL MEANING TO THE WORKS | By Alvin Klein | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/jersey-lab-marks-50-years-marine-research.html | JERSEY LAB MARKS 50 YEARS MARINE RESEARCH | By Alfonso A Narvaez Special To the New York Times | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/jersey-regulations-limit-smoking-in-orkplace-and-in-other-areas.html | JERSEY REGULATIONS LIMIT SMOKING IN ORKPLACE AND IN OTHER AREAS | By Joseph F Sullivan Special To the New York Times | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/job-plan-aiding-students.html | JOB PLAN AIDING STUDENTS | By Pete Mobilia | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/kitchens-for-twocareer-households.html | KITCHENS FOR TWOCAREER HOUSEHOLDS | By B Blake Levitt | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/li-officer-kills-man-he-says-tried-to-hit-him-with-an-auto.html | LI OFFICER KILLS MAN HE SAYS TRIED TO HIT HIM WITH AN AUTO | AP | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/liability-insurance-hard-to-get-and-costly.html | LIABILITY INSURANCE HARD TO GET AND COSTLY | By Anthony Depalma | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/lirr-electrification-new-delays-new-plans.html | LIRR ELECTRIFICATION NEW DELAYS NEW PLANS | By John T McQuiston | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/long-island-guide-172586.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/long-island-journal-188886.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/long-island-opinion-3-faces-of-bellerose-charms-and-disputes.html | LONG ISLAND OPINION 3 FACES OF BELLEROSE CHARMS AND DISPUTES | By Solomon R Kunis | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/long-island-opinion-driven-to-drive-at-long-last.html | LONG ISLAND OPINION DRIVEN TO DRIVE  AT LONG LAST | By Karen Rosenberg Caccavo | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/long-island-opinion-i-snoop-on-my-children-and-here-s-why.html | LONG ISLAND OPINION I SNOOP ON MY CHILDREN  AND HERES WHY | By Linda Flayton | TX 1-767501 | 1986-02-26 |

| | | | | |
|---|---|---|---|---|
| 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/long-island-opinion-when-the-old-live-among-the-young.html | LONG ISLAND OPINION WHEN THE OLD LIVE AMONG THE YOUNG | By Carol Berman | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/long-islanders-a-tailor-of-people-s-money.html | LONG ISLANDERS A TAILOR OF PEOPLES MONEY | By Lawrence Van Gelder | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/murder-defendant-s-fears-revealed-on-tape.html | MURDER DEFENDANTS FEARS REVEALED ON TAPE | By Donald Janson Special To the New York Times | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/museum-on-wheels-is-a-hit.html | MUSEUM ON WHEELS IS A HIT | By Karen Tortorella | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/music-stars-of-tomorrow-in-concert.html | MUSIC STARS OF TOMORROW IN CONCERT | By Robert Sherman | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/musicians-seek-image-will-trade.html | MUSICIANS SEEK IMAGE  WILL TRADE | By Barbara Delatiner | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/nature-watch-leidyis-comb-jellyfish.html | NATURE WATCHLEIDYIS COMB JELLYFISH | By Sy Barlowe | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblen | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/new-jersey-journal-163486.html | NEW JERSEY JOURNAL | By Albert J Parisi | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/new-jerseyans.html | NEW JERSEYANS | By Sandra Gardner | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/ocean-dumping-deadlines-come-and-go.html | OCEAN DUMPING DEADLINES COME AND GO | By Bob Narus | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/out-towns-cashing-in-on-the-real-estate-scenario-in-jersey.html | OUT TOWNS CASHING IN ON THE REAL ESTATE SCENARIO IN JERSEY | By Michael Winerip Special To the New York Times | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/parking-fee-rising-at-newark-airport.html | PARKING FEE RISING AT NEWARK AIRPORT | By William Jobes | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/plan-on-handicapped-fought.html | PLAN ON HANDICAPPED FOUGHT | By Priscilla van Tassel | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/rehabilitation-program-turns-to-the-private-sector.html | REHABILITATION PROGRAM TURNS TO THE PRIVATE SECTOR | By Betsy Brown | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/relocating-station-debated-in-fairfield.html | RELOCATING STATION DEBATED IN FAIRFIELD | By Marcia Saft | TX 1-767501 | 1986-02-26 |

| | | | | |
|---|---|---|---|---|
| 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/restoring-ellis-island-bitter-dispute-over-the-future-of-a-national-shrine.html | RESTORING ELLIS ISLAND BITTER DISPUTE OVER THE FUTURE OF A NATIONAL SHRINE | By Martin Gottlieb | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/robust-tunes-of-the-state-s-past.html | ROBUST TUNES OF THE STATES PAST | By Valerie Cruice | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/rockefeller-gift-to-princeton.html | ROCKEFELLER GIFT TO PRINCETON | AP | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/rutgers-honoring-first-black-alumnus.html | RUTGERS HONORING FIRST BLACK ALUMNUS | By Maureen Duffy | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/scarsdale-tries-an-experiment-in-improving-teaching-skills.html | SCARSDALE TRIES AN EXPERIMENT IN IMPROVING TEACHING SKILLS | By Tessa Melvin | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/school-boards-turn-to-selfinsurance.html | SCHOOL BOARDS TURN TO SELFINSURANCE | By Louise Saul | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/school-counselors-join-in-jobs-effort.html | SCHOOL COUNSELORS JOIN IN JOBS EFFORT | By Elizabeth Field | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/sing-sing-program-opens-door-to-self.html | SING SING PROGRAM OPENS DOOR TO SELF | By Donna Boundy | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/smoking-on-trains-prohibited.html | SMOKING ON TRAINS PROHIBITED | By William Jobes | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/speaking-personally-in-paris-a-vanished-valise-it-is-formidable-by-example.html | SPEAKING PERSONALLY IN PARIS A VANISHED VALISE IT IS FORMIDABLE BY EXAMPLE | By Jane Lee Anderson | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/speaking-personally-intimations-of-mortality-the-big-six-o.html | SPEAKING PERSONALLY INTIMATIONS OF MORTALITY THE BIG SIXO | By Phyllis Seidelman | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/study-measures-toxic-waste-from-new-england-s-plants.html | Study Measures Toxic Waste From New Englands Plants | Special to the New York Times | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/test-for-physicians-rates-confidence.html | TEST FOR PHYSICIANS RATES CONFIDENCE | By Pete Mobilia | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | By Jeanne Clare Feron | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/the-environment.html | THE ENVIRONMENT | By Bob Narus | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/the-legacy-of-a-hit-and-run.html | THE LEGACY OF A HITANDRUN | By Ellen Mitchell | TX 1-767501 | 1986-02-26 |

| | | | | |
|---|---|---|---|---|
| 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/theater-cabaret-marks-10th-year.html | THEATER CABARET MARKS 10TH YEAR | By Alvin Klein | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/theater-joanna-gleason-at-age-35-a-character-actress-emerges.html | THEATER JOANNA GLEASON AT AGE 35 A CHARACTER ACTRESS EMERGES | By Alvin Klein | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/theater-premieres-a-tribute-to-heroic-blacks.html | THEATER PREMIERES A TRIBUTE TO HEROIC BLACKS | By Alvin Klein | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/theater-review-a-taste-of-terror-in-three-acts.html | THEATER REVIEW A TASTE OF TERROR IN THREE ACTS | By Leah D Frank | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/theater-theater-serving-a-dual-purpose.html | THEATER THEATER SERVING A DUAL PURPOSE | By Alvin Klein | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/tools-auction-for-public-tv.html | TOOLS AUCTION FOR PUBLIC TV | By Robert A Hamilton | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/town-seeks-control-of-wetlands-from-builders-and-state.html | TOWN SEEKS CONTROL OF WETLANDS FROM BUILDERS AND STATE | By Thomas Clavin | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/tv-station-battles-for-cable-channel.html | TV STATION BATTLES FOR CABLE CHANNEL | By Doris Meadows | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/tylenol-case-puts-focus-on-o-rourke.html | TYLENOL CASE PUTS FOCUS ON OROURKE | By James Feron | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/tylenol-despite-sharp-disputes-managers-coped.html | TYLENOL DESPITE SHARP DISPUTES MANAGERS COPED | By Steven Prokesch | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/uneasy-poultrymen-fend-off-avian-flu.html | UNEASY POULTRYMEN FEND OFF AVIAN FLU | By Robert A Hamilton | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/westchester-guide-447786.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/westchester-journal-black-reading.html | WESTCHESTER JOURNALBLACK READING | By Rhoda M Gilinsky | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/westchester-journal-laboratory-detective.html | WESTCHESTER JOURNALLABORATORY DETECTIVE | By David Hechler | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/westchester-journal-paul-andrew-qualben.html | WESTCHESTER JOURNAL PAUL ANDREW QUALBEN | By Tessa Melvin | TX 1-767501 | 1986-02-26 |

| | | | | |
|---|---|---|---|---|
| 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/westchester-opinion-a-meadow-that-wont-be.html | WESTCHESTER OPINION A MEADOW THAT WONT BE | By Barbara Schoen | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/westchester-opinion-dealing-with-the-mailstrom-of-exhortatory.html | WESTCHESTER OPINIONDEALING WITH THE MAILSTROM OF EXHORTATORY LITERATURE | By Sophia Okun Tracy | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/westminster-choir-in-brahms-concert.html | WESTMINSTER CHOIR IN BRAHMS CONCERT | By Rena Fruchter | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/obituaries/m-leo-tierney.html | M LEO TIERNEY | AP | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/opinion/carefully-sustain-reform.html | CAREFULLY SUSTAIN REFORM | By Mortimer B Zuckerman | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/opinion/foreign-affairs-chicken-or-egg.html | FOREIGN AFFAIRS Chicken Or Egg | By Flora Lewis | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/opinion/how-to-handle-the-philippines.html | HOW TO HANDLE THE PHILIPPINES | By Stanley Karnow | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/opinion/neither-marcos-nor-aquino.html | Neither Marcos Nor Aquino | By Owen Harries | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/realestate/if-you-re-thinking-of-living-in-bay-shore.html | IF YOURE THINKING OF LIVING IN BAY SHORE | By Diane Ketcham | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/realestate/illusory-tenants-with-sublets.html | Illusory Tenants With Sublets | By Michael Decourcy Hinds | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/realestate/in-new-jersey-in-a-castle-s-shadow-elegant-condos.html | IN NEW JERSEY In a Castles Shadow Elegant Condos | By Anthony Depalma | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/realestate/in-westchester-and-connecticutt-countering-the-glut-of-offices-in-fairfield.html | IN WESTCHESTER AND CONNECTICUTT Countering the Glut of Offices in Fairfield | By Andree Brooks | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/realestate/on-long-island-condo-amenities-for-mobilehome-project.html | ON LONG ISLANDCondo Amenities for MobileHome Project | By Diana Shaman | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/realestate/perspectives-retail-space-putting-reins-on-commercial-rents.html | PERSPECTIVES RETAIL SPACE Putting Reins on Commercial Rents | By Alan S Oser | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/realestate/photo-of-carved-cherubs-on-former-lyingin-hospital-new-rules-hone.html | Photo of Carved Cherubs on former LyingIn HospitalNEW RULES HONE A PRESERVATION TOOL | By Ben Smith 3d | TX 1-767501 | 1986-02-26 |

| | | | | |
|---|---|---|---|---|
| 1986-02-23 | https://www.nytimes.com/1986/02/23/realestate/postings-deadline-nears-for-9.2-loans.html | POSTINGS Deadline Nears For 92 Loans | By Dee Wedemeyer | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/realestate/q-and-a-019686.html | Q AND A | By Dee Wedemeyer | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/realestate/talking-networks-joining-groups-for-co-ops.html | TALKING NETWORKS Joining Groups For Coops | By Andree Brooks | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/realestate/unfettering-mitchell-lama.html | UNFETTERING MITCHELLLAMA | By Philip S Gutis | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/sports/bears-to-raise-prices-of-seats-in-some-areas.html | BEARS TO RAISE PRICES OF SEATS IN SOME AREAS | AP | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/sports/big-east-villanova-stops-seton-hall-by-78-65.html | BIG EAST VILLANOVA STOPS SETON HALL BY 7865 | AP Special to the New York Times | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/sports/bubka-is-no-1-again.html | BUBKA IS NO 1 AGAIN | AP | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/sports/college-basketball-bradley-now-28-1-after-19th-in-a-row.html | COLLEGE BASKETBALL BRADLEY NOW 281 AFTER 19TH IN A ROW | AP | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/sports/company-s-offer-divides-syndicates.html | COMPANYS OFFER DIVIDES SYNDICATES | By Barbara Lloyd | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/sports/devils-defeated-by-kings-5-2.html | DEVILS DEFEATED BY KINGS 52 | By Alex Yannis Special To the New York Times | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/sports/duke-beats-oklahoma-93-84.html | DUKE BEATS OKLAHOMA 9384 | By Barry Jacobs Special To the New York Times | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/sports/flyers-top-capitals-to-increase-lead.html | FLYERS TOP CAPITALS TO INCREASE LEAD | AP | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/sports/for-lou-piniella-finally-the-challenge-is-his-alone.html | FOR LOU PINIELLA FINALLY THE CHALLENGE IS HIS ALONE | By Murray Chass | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/sports/gary-player-a-true-believer.html | GARY PLAYER A TRUE BELIEVER | By Don Wade | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/sports/hawks-to-nets-by-122-83.html | HAWKS TO NETS BY 12283 | By Michael Martinez Special To the New York Times | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/sports/investors-bankers-the-new-breed-in-horse-racing.html | INVESTORS BANKERS THE NEW BREED IN HORSE RACING | By Milan B Skacel | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/sports/islanders-set-back-wings.html | ISLANDERS SET BACK WINGS | By Robin Finn Special To the New York Times | TX 1-767501 | 1986-02-26 |

| | | | | |
|---|---|---|---|---|
| 1986-02-23 | https://www.nytimes.com/1986/02/23/sports/it-s-news-for-mets-wilson-lobs-ball.html | ITS NEWS FOR METS WILSON LOBS BALL | By Joseph Durso | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/sports/ivy-league-cornell-wins-and-gains-lead.html | IVY LEAGUE CORNELL WINS AND GAINS LEAD | AP | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/sports/lloyd-defeats-graf-in-final.html | LLOYD DEFEATS GRAF IN FINAL | By Peter Alfano Special To the New York Times | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/sports/local-colleges-navy-beats-army-in-overtime-55-52.html | LOCAL COLLEGES NAVY BEATS ARMY IN OVERTIME 5552 | AP | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/sports/miami-grand-prix-thrives-on-change.html | MIAMI GRAND PRIX THRIVES ON CHANGE | By Steve Potter | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/sports/montefusco-s-hopes-are-high.html | MONTEFUSCOS HOPES ARE HIGH | Special to the New York Times | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/sports/no-pattern-in-rulings-on-pitchers-play.html | NO PATTERN IN RULINGS ON PITCHERS PLAY | By Murray Chass | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/sports/outdoors-lead-shot-battle-is-intensified.html | OUTDOORS LEADSHOT BATTLE IS INTENSIFIED | By Nelson Bryant | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/sports/rebels-are-shaped-into-a-team.html | REBELS ARE SHAPED INTO A TEAM | By Phil Berger | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/sports/skip-trial-wins-buy-nose-in-florida.html | SKIP TRIAL WINS BUY NOSE IN FLORIDA | By Steven Crist Special To the New York Times | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/sports/sports-of-the-times-madlock-sees-no-hard-drug-discipline.html | SPORTS OF THE TIMES MADLOCK SEES NO HARDDRUG DISCIPLINE | By Dave Anderson | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/sports/sports-of-the-times-tennis-honors-chuck-mckinley.html | SPORTS OF THE TIMES TENNIS HONORS CHUCK MCKINLEY | By George Vecsey | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/sports/st-john-s-victory-streak-halted-by-depaul-81-72.html | ST JOHNS VICTORY STREAK HALTED BY DEPAUL 8172 | By William C Rhoden | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/sports/tewell-up-by-one-after-a-66.html | TEWELL UP BY ONE AFTER A 66 | AP | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/sports/the-offandon-world-of-boxing.html | THE OFFANDON WORLD OF BOXING | By Barney Nagler | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/style/new-yorkers-etc.html | NEW YORKERS ETC | By Enid Nemy | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/style/social-events-parties-with-benefits.html | SOCIAL EVENTS Parties With Benefits | By Robert E Tomasson | TX 1-767501 | 1986-02-26 |

| | | | | |
|---|---|---|---|---|
| 1986-02-23 | https://www.nytimes.com/1986/02/23/theater/broadway-s-brigadoon-goes-to-the-opera.html | BROADWAYS BRIGADOON GOES TO THE OPERA | By Bernard Holland | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/theater/stage-view-an-inspired-romp-through-the-landscape-of-loot.html | STAGE VIEW AN INSPIRED ROMP THROUGH THE LANDSCAPE OF LOOT | By Mel Gussow | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/travel/a-preserve-for-wildlife-and-art.html | A PRESERVE FOR WILDLIFE AND ART | By Paul Sheehan | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/travel/a-proper-tea-flourishes-in-victoria.html | A PROPER TEA FLOURISHES IN VICTORIA | By Christopher S Wren | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/travel/good-digs-in-timbuktu.html | GOOD DIGS IN TIMBUKTU | By Nicholas D Kristof | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/travel/in-sydney-s-suburbs-an-endless-summer.html | IN SYDNEYS SUBURBS AN ENDLESS SUMMER | By Chris West | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/travel/in-vermont-restored-glory.html | IN VERMONT RESTORED GLORY | By Nina Darnton | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/travel/not-so-obvious-majorca.html | NOTSOOBVIOUS MAJORCA | By Malcolm MacPherson | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/travel/practical-traveler-programs-for-older-travelers.html | PRACTICAL TRAVELER PROGRAMS FOR OLDER TRAVELERS | By Paul Grimes | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/travel/shopper-s-world-opals-from-the-outback.html | SHOPPERS WORLD OPALS FROM THE OUTBACK | By Jane Perlez | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/travel/skiing-and-apres-italian-style-in-cortina.html | SKIING AND APRES ITALIAN STYLE IN CORTINA | By Anne Marshall Swack | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/travel/the-museums-of-israel.html | THE MUSEUMS OF ISRAEL | By Nitza Rosovsky | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/travel/train-voyage-in-australia-s-vast-interior.html | TRAIN VOYAGE IN AUSTRALIAS VAST INTERIOR | By Joseph Giovannini | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/travel/travel-advisory-a-place-to-stay-during-expo-86-places-to-dream-anytime.html | TRAVEL ADVISORY A PLACE TO STAY DURING EXPO 86 PLACES TO DREAM ANYTIME | By Lawrence Van Gelder | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/travel/what-s-doing-in-denver.html | WHATS DOING IN DENVER | By Iver Peterson | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/us/3-bias-cases-before-supreme-court-could-reshape-law-on-racial-goals.html | 3 BIAS CASES BEFORE SUPREME COURT COULD RESHAPE LAW ON RACIAL GOALS | By Stuart Taylor Jr Special To the New York Times | TX 1-767501 | 1986-02-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-02-23 | https://www.nytimes.com/1986/02/23/us/around-the-nation-campbell-soup-reaches-accord-with-union.html | AROUND THE NATION CAMPBELL SOUP REACHES ACCORD WITH UNION | AP | | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/us/around-the-nation-maryland-stores-told-to-remove-a-baby-food.html | AROUND THE NATION MARYLAND STORES TOLD TO REMOVE A BABY FOOD | By United Press International | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/us/around-the-nation-students-hold-rally-for-strikers-at-hormel.html | AROUND THE NATION STUDENTS HOLD RALLY FOR STRIKERS AT HORMEL | AP | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/us/boys-life-marks-75-years-of-teaching-scouts.html | BOYS LIFE MARKS 75 YEARS OF TEACHING SCOUTS | AP | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/us/briefing-image-image-image.html | BRIEFING Image Image Image | By Wayne King and Warren Weaver Jr | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/us/briefing-money-money-money.html | BRIEFING Money Money Money | By Wayne King and Warren Weaver Jr | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/us/briefing-travels-with-bush.html | BRIEFING Travels With Bush | By Wayne King and Warren Weaver Jr | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/us/congress-spent-9.28-million-on-84-85-trips-report-says.html | CONGRESS SPENT 928 MILLION ON 8485 TRIPS REPORT SAYS | AP | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/us/deep-ocean-of-melted-comets-covers-uranus-data-suggest.html | DEEP OCEAN OF MELTED COMETS COVERS URANUS DATA SUGGEST | By Walter Sullivan | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/us/drugs-not-prominient-at-ferraro-son-s-school.html | DRUGS NOT PROMINIENT AT FERRARO SONS SCHOOL | By Matthew L Wald Special To the New York Times | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/us/eastern-warns-union-of-offer-to-purchase-airline.html | EASTERN WARNS UNION OF OFFER TO PURCHASE AIRLINE | By Richard Witkin | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/us/effects-of-cold-emerge-as-focus-of-shuttle-panel.html | EFFECTS OF COLD EMERGE AS FOCUS OF SHUTTLE PANEL | By William J Broad Special To the New York Times | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/us/father-guilty-in-girls-death.html | FATHER GUILTY IN GIRLS DEATH | AP | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/us/fiction-reality-dulleses.html | Fiction Reality Dulleses | By Barbara Gamarekian Special To the New York Times | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/us/follow-up-on-the-news-fight-to-wipe-out-rubella-in-us.html | FOLLOW UP ON THE NEWS Fight to Wipe Out Rubella in US | By Richard Haitch | TX 1-767501 | 1986-02-26 |

| 1986-02-23 | https://www.nytimes.com/1986/02/23/us/follow-up-on-the-news-striving-to-nip-graffiti-in-bud.html | FOLLOW UP ON THE NEWS Striving to Nip Graffiti in Bud | By Richard Haitch | TX 1-767501 | 1986-02-26 |
|---|---|---|---|---|---|
| 1986-02-23 | https://www.nytimes.com/1986/02/23/us/follow-up-on-the-news-tragic-attempt-to-save-a-farm.html | FOLLOW UP ON THE NEWS Tragic Attempt To Save a Farm | By Richard Haitch | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | By Eleanor Blau | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/us/inquiry-on-auto-acceleration-expanded-by-us.html | INQUIRY ON AUTO ACCELERATION EXPANDED BY US | By Reginald Stuart Special To the New York Times | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/us/key-top-court-decisions-show-views-are-mixed.html | KEY TOP COURT DECISIONS SHOW VIEWS ARE MIXED | Special to the New York Times | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/us/massachusetts-offers-loans-for-day-care-at-work.html | MASSACHUSETTS OFFERS LOANS FOR DAY CARE AT WORK | Special to the New York Times | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/us/navy-moving-to-catch-up-with-4680-deserters.html | NAVY MOVING TO CATCH UP WITH 4680 DESERTERS | AP | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/us/no-pound-animals-for-tests.html | No Pound Animals for Tests | AP | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/us/oil-company-town-facing-eviction-digs-in-for-legal-battle.html | OIL COMPANY TOWN FACING EVICTION DIGS IN FOR LEGAL BATTLE | By Robert Reinhold Special To the New York Times | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/us/ousted-pastor-in-home-sermons-presses-for-aid-to-jobless.html | OUSTED PASTOR IN HOME SERMONS PRESSES FOR AID TO JOBLESS | AP | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/us/panel-backs-shift-of-military-roles.html | PANEL BACKS SHIFT OF MILITARY ROLES | By Richard Halloran Special To the New York Times | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/us/paper-challenges-closed-court-file.html | PAPER CHALLENGES CLOSED COURT FILE | By Andrew H Malcolm Special To the New York Times | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/us/philadelphia-police-undergoing-major-shake-up.html | PHILADELPHIA POLICE UNDERGOING MAJOR SHAKEUP | By Lindsey Gruson Special To the New York Times | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/us/probable-loss-of-federal-aid-spurs-localities-to-turn-to-reluctant-states.html | PROBABLE LOSS OF FEDERAL AID SPURS LOCALITIES TO TURN TO RELUCTANT STATES | By John Herbers Special To the New York Times | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/us/reagan-offers-moscow-a-plan-to-cut-missiles.html | REAGAN OFFERS MOSCOW A PLAN TO CUT MISSILES | By Bernard Weinraub Special To the New York Times | TX 1-767501 | 1986-02-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-02-23 | https://www.nytimes.com/1986/02/23/us/rising-philadelphia-korean-community-is-leaving-greengroceries-behind.html | RISING PHILADELPHIA KOREAN COMMUNITY IS LEAVING GREENGROCERIES BEHIND | By William K Stevens Special To the New York Times | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/us/rocket-expert-backs-alternate-theory.html | ROCKET EXPERT BACKS ALTERNATE THEORY | By Robert Lindsey Special To the New York Times | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/us/schuylkill-expressway-work-entering-time-of-worst-jams.html | Schuylkill Expressway Work Entering Time of Worst Jams | AP | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/us/west-virginia-offial-faces-elecion-law-charges.html | WEST VIRGINIA OFFIAL FACES ELECION LAW CHARGES | AP | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/us/white-house-picks-counsel.html | WHITE HOUSE PICKS COUNSEL | AP | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/us/worry-and-waiting-at-flood-shelters.html | WORRY AND WAITING AT FLOOD SHELTERS | By Katherine Bishop Special To the New York Times | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/weekinreview/a-union-leader-made-in-new-york.html | A Union Leader Made in New York | By A H Raskin | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/weekinreview/budget-rules-seem-to-throw-everyone-off.html | Budget Rules Seem to Throw Everyone Off | By Jonathan Fuerbringer | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/weekinreview/congress-is-divided-over-what-to-do-about-nasa.html | Congress Is Divided Over What to Do About NASA | By Steven V Roberts | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/weekinreview/crime-and-extradition.html | CRIME AND EXTRADITION | By Katherine Bishop | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/weekinreview/education-watch-what-colleges-have-learned-about-suicide.html | EDUCATION WATCH WHAT COLLEGES HAVE LEARNED ABOUT SUICIDE | By Daniel Goleman | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/weekinreview/extended-and-endangered-families.html | Extended and Endangered Families | By Susan Chira | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/weekinreview/france-keeps-its-guard-up-in-central-africa.html | France Keeps Its Guard Up in Central Africa | By Richard Bernstein | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/weekinreview/ideas-trends-coke-enlists-dr-pepper-in-soft-drink-war.html | IDEAS  TRENDS Coke Enlists Dr Pepper in SoftDrink War | By Katherine Roberts | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/weekinreview/in-this-case-arm-of-the-law-seems-to-shore.html | IN THIS CASE ARM OF THE LAW SEEMS TO SHORE | By James Brooke | TX 1-767501 | 1986-02-26 |

| | | | | |
|---|---|---|---|---|
| 1986-02-23 | https://www.nytimes.com/1986/02/23/weeki nreview/is-albany-helping-maintain-the-sellers-market-in-milk.html | Is Albany Helping Maintain The Sellers Market in Milk | By William R Greer | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/weeki nreview/manila-watch-marcos-loses-support-and-the-us-loses-some-options.html | MANILA WATCH Marcos Loses Support and The US Loses Some Options | By Bernard Gwertzman | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/weeki nreview/one-issue-that-seems-to-defy-a-yes-or-no.html | One Issue That Seems To Defy a Yes or No | By Adam Clymer | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/weeki nreview/qaddafi-opens-a-second-front-with-the-west.html | Qaddafi Opens a Second Front With the West | By Judith Miller | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/weeki nreview/some-pole-vaulters-are-achieving-upward-mobility.html | SOME POLE VAULTERS ARE ACHIEVING UPWARD MOBILITY | By Frank Litsky | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/weeki nreview/suddenly-kohl-is-on-the-defensive.html | Suddenly Kohl Is On the Defensive | By James M Markham | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/weeki nreview/the-nation-senate-condemns-genocide-after-a-37-year-delay.html | THE NATION Senate Condemns Genocide After A 37Year Delay | By Michael Wright and Aroline Rand Herron | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/weeki nreview/the-nation-surge-of-aliens-said-to-enter-us.html | THE NATION Surge of Aliens Said to Enter US | By Michael Wright and Aroline Rand Herron | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/weeki nreview/the-nation-tylenol-maker-drops-capsules.html | THE NATION Tylenol Maker Drops Capsules | By Michael Wright and Aroline Rand Herron | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/weeki nreview/the-region-an-alternative-to-welfare-hotels-for-the-homeless.html | THE REGION An Alternative To Welfare Hotels For the Homeless | By Mary Connelly and Alan Finder | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/weeki nreview/the-region-dr-gross-faces-charges-again.html | THE REGION Dr Gross Faces Charges Again | By Mary Connelly and Alan Finder | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/weeki nreview/the-region-mr-ameruso-s-long-goodbye.html | THE REGION Mr Amerusos Long Goodbye | By Mary Connelly and Alan Finder | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/weeki nreview/the-region-staten-island-base-approved.html | THE REGION Staten Island Base Approved | By Mary Connelly and Alan Finder | TX 1-767501 | 1986-02-26 |

| | | | | |
|---|---|---|---|---|
| 1986-02-23 | https://www.nytimes.com/1986/02/23/weekinreview/the-view-is-commanding-but-the-foundations-are-shaky.html | The View Is Commanding but the Foundations Are Shaky | By Clyde Haberman | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/weekinreview/the-west-wrings-out-and-wonders-what-to-do-next.html | The West Wrings Out and Wonders What to Do Next | By Robert Lindsey | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/weekinreview/the-world-all-dressed-up-nowhere-to-go.html | THE WORLD All Dressed Up Nowhere to Go | By Milt Freudenheim James F Clarity and Richard Levine | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/weekinreview/the-world-iranians-resist-an-iraqi-barrage.html | THE WORLD Iranians Resist An Iraqi Barrage | By Milt Freudenheim James F Clarity and Richard Levine | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/weekinreview/the-world-overt-battles-over-two-plans-for-covert-aid.html | THE WORLD Overt Battles Over Two Plans For Covert Aid | By Milt Freudenheim James F Clarity and Richard Levine | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/weekinreview/the-world-seoul-resists-a-petition-drive.html | THE WORLD Seoul Resists A Petition Drive | By Milt Freudenheim James F Clarity and Richard Levine | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/weekinreview/violence-closes-in-on-the-other-south-africa.html | Violence Closes In on the Other South Africa | By Alan Cowell | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/world/2-key-military-leaders-quit-and-urge-marcos-to-resign-he-calls-on-them-to-submit.html | 2 KEY MILITARY LEADERS QUIT AND URGE MARCOS TO RESIGN HE CALLS ON THEM TO SUBMIT | By Seth Mydans | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/world/2-mild-quakes-hit-pakistan.html | 2 MILD QUAKES HIT PAKISTAN | AP | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/world/aquino-calls-for-moral-support.html | AQUINO CALLS FOR MORAL SUPPORT | Special to the New York Times | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/world/around-the-world-mandela-wants-a-halt-to-rumors-on-release.html | AROUND THE WORLD MANDELA WANTS A HALT TO RUMORS ON RELEASE | AP | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/world/around-the-world-palau-voters-approve-new-accord-with-us.html | AROUND THE WORLD PALAU VOTERS APPROVE NEW ACCORD WITH US | AP | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/world/at-ministry-a-calmness-and-defiance.html | AT MINISTRY A CALMNESS AND DEFIANCE | By Clyde Haberman Special To the New York Times | TX 1-767501 | 1986-02-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-02-23 | https://www.nytimes.com/1986/02/23/world/challenge-marcos-men-who-broke-awayafter-years-serving-marcos-2-officials-don-t.html | CHALLENGE TO MARCOS THE MEN WHO BROKE AWAYAFTER YEARS OF SERVING MARCOS 2 OFFICIALS DONT WANT TO BE A PART OF THAT GENERAL VOICES ANGER AT ABUSE OF MILITARY AND ELECTION FRAUD | By Fox Butterfield Special To the New York Times | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/world/challenge-marcos-soldiers-discontent-rebellion-comes-after-years-restiveness.html | CHALLENGE TO MARCOS THE SOLDIERS DISCONTENT REBELLION COMES AFTER YEARS OF RESTIVENESS AND FRUSTRATION IN THE MILITARY | By Francis X Clines Special To the New York Times | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/world/east-europe-anxiously-awaits-soviet-congress.html | EAST EUROPE ANXIOUSLY AWAITS SOVIET CONGRESS | By Michael T Kaufman Special To the New York Times | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/world/filipinos-at-hawaii-consulate-say-they-support-challenge.html | FILIPINOS AT HAWAII CONSULATE SAY THEY SUPPORT CHALLENGE | AP | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/world/from-a-nigerian-pen-yoruba-tales.html | FROM A NIGERIAN PEN YORUBA TALES | By Edward A Gargan Special To the New York Times | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/world/gandhi-s-political-talents-are-tested.html | GANDHIS POLITICAL TALENTS ARE TESTED | By Steven R Weisman Special To the New York Times | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/world/gorbachev-s-plans-westerners-see-a-lot-of-zeal-but-little-basic-change.html | GORBACHEVS PLANS WESTERNERS SEE A LOT OF ZEAL BUT LITTLE BASIC CHANGE | By Philip Taubman Special To the New York Times | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/world/hussein-arafat-rift-said-to-aid-plo-unity.html | HUSSEINARAFAT RIFT SAID TO AID PLO UNITY | By Ihsan A Hijazi Special To the New York Times | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/world/hussein-questions-who-should-speak-for-palestinians.html | HUSSEIN QUESTIONS WHO SHOULD SPEAK FOR PALESTINIANS | By Judith Miller Special To the New York Times | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/world/in-soviet-a-shift-to-increasing-support-for-marcos.html | IN SOVIET A SHIFT TO INCREASING SUPPORT FOR MARCOS | Special to the New York Times | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/world/indonesia-sinks-boats-shuttling-vietnamese.html | INDONESIA SINKS BOATS SHUTTLING VIETNAMESE | By Barbara Crossette Special To the New York Times | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/world/iraqi-says-enemy-uses-mustard-gas.html | IRAQI SAYS ENEMY USES MUSTARD GAS | By John Kifner Special To the New York Times | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/world/israel-ends-search-by-its-forces-in-lebanese-zone.html | ISRAEL ENDS SEARCH BY ITS FORCES IN LEBANESE ZONE | By Henry Kamm Special To the New York Times | TX 1-767501 | 1986-02-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-02-23 | https://www.nytimes.com/1986/02/23/world/jordanians-irked-by-delay-in-us-arms-sale.html | JORDANIANS IRKED BY DELAY IN US ARMS SALE | By Drew Middleton Special To the New York Times | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/world/rome-prosecutor-says-bulgarian-lied-on-alibi.html | ROME PROSECUTOR SAYS BULGARIAN LIED ON ALIBI | By John Tagliabue Special To the New York Times | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/world/salvador-rebels-end-accord-that-had-barred-kidnapping.html | SALVADOR REBELS END ACCORD THAT HAD BARRED KIDNAPPING | By James Lemoyne Special To the New York Times | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/world/the-south-korean-crackdown-goes-on.html | THE SOUTH KOREAN CRACKDOWN GOES ON | By Susan Chira Special To the New York Times | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/world/troyanovsky-goes-to-peking.html | TROYANOVSKY GOES TO PEKING | Special to the New York Times | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/world/us-embassy-in-canada-looking-for-a-home.html | US EMBASSY IN CANADA LOOKING FOR A HOME | By Christopher S Wren Special To the New York Times | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/world/us-is-said-to-offer-protection-to-aquino.html | US IS SAID TO OFFER PROTECTION TO AQUINO | Special to the New York Times | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/world/warning-on-trips-to-manila.html | WARNING ON TRIPS TO MANILA | AP | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/world/white-house-signals-its-support-for-2-military-men-in-philippines.html | WHITE HOUSE SIGNALS ITS SUPPORT FOR 2 MILITARY MEN IN PHILIPPINES | By Bernard Gwertzman Special To the New York Times | TX 1-767501 | 1986-02-26 |
| 1986-02-23 | https://www.nytimes.com/1986/02/23/world/widespread-rabies-reported-despite-indonesia-campaign.html | WIDESPREAD RABIES REPORTED DESPITE INDONESIA CAMPAIGN | AP | TX 1-767501 | 1986-02-26 |
| 1986-02-24 | https://www.nytimes.com/1986/02/24/arts/architecture-drawing-by-rudolph-on-view.html | ARCHITECTURE DRAWING BY RUDOLPH ON VIEW | By Joseph Giovannini | TX 1-765864 | 1986-02-25 |
| 1986-02-24 | https://www.nytimes.com/1986/02/24/arts/crossings-mini-series-starring-cheryl-ladd.html | CROSSINGS MINISERIES STARRING CHERYL LADD | By John J OConnor | TX 1-765864 | 1986-02-25 |
| 1986-02-24 | https://www.nytimes.com/1986/02/24/arts/dance-eleo-pomare-troupe-on-mandela-theme.html | DANCE ELEO POMARE TROUPE ON MANDELA THEME | By Jennifer Dunning | TX 1-765864 | 1986-02-25 |
| 1986-02-24 | https://www.nytimes.com/1986/02/24/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 1-765864 | 1986-02-25 |
| 1986-02-24 | https://www.nytimes.com/1986/02/24/arts/moviemakers-on-pbs-profiles-david-selznick.html | MOVIEMAKERS ON PBS PROFILES DAVID SELZNICK | By Walter Goodman | TX 1-765864 | 1986-02-25 |

| | | | | |
|---|---|---|---|---|
| 1986-02-24 | https://www.nytimes.com/1986/02/24/arts/music-orpheus.html | MUSIC ORPHEUS | By Will Crutchfield | TX 1-765864 | 1986-02-25 |
| 1986-02-24 | https://www.nytimes.com/1986/02/24/arts/opera-donizetti-s-unconventional-rehearsal.html | OPERA DONIZETTIS UNCONVENTIONAL REHEARSAL | By Will Crutchfield | TX 1-765864 | 1986-02-25 |
| 1986-02-24 | https://www.nytimes.com/1986/02/24/arts/recital-barenboim-plays-beethoven-sonatas.html | RECITAL BARENBOIM PLAYS BEETHOVEN SONATAS | By Donal Henahan | TX 1-765864 | 1986-02-25 |
| 1986-02-24 | https://www.nytimes.com/1986/02/24/arts/the-dance-yuni-hoffman.html | THE DANCE YUNI HOFFMAN | By Jack Anderson | TX 1-765864 | 1986-02-25 |
| 1986-02-24 | https://www.nytimes.com/1986/02/24/books/adapting-and-revising-twain-s-huck-finn.html | ADAPTING AND REVISING TWAINS HUCK FINN | By Michiko Kakutani | TX 1-765864 | 1986-02-25 |
| 1986-02-24 | https://www.nytimes.com/1986/02/24/books/books-of-the-times-308186.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-765864 | 1986-02-25 |
| 1986-02-24 | https://www.nytimes.com/1986/02/24/business/advertising-children-electricity-and-tv-advertising.html | ADVERTISING Children Electricity And TV Advertising | By Philip H Dougherty | TX 1-765864 | 1986-02-25 |
| 1986-02-24 | https://www.nytimes.com/1986/02/24/business/advertising-j-walter-thompson-to-get-a-new-chief.html | ADVERTISING J Walter Thompson To Get a New Chief | By Philip H Dougherty | TX 1-765864 | 1986-02-25 |
| 1986-02-24 | https://www.nytimes.com/1986/02/24/business/advertising-nw-ayer-realigning-top-levels.html | Advertising NW Ayer Realigning Top Levels | By Philip H Dougherty | TX 1-765864 | 1986-02-25 |
| 1986-02-24 | https://www.nytimes.com/1986/02/24/business/amc-lost-6.7-million.html | AMC Lost 67 Million | AP | TX 1-765864 | 1986-02-25 |
| 1986-02-24 | https://www.nytimes.com/1986/02/24/business/bankers-expect-mexican-debt-plea.html | BANKERS EXPECT MEXICAN DEBT PLEA | By Eric N Berg | TX 1-765864 | 1986-02-25 |
| 1986-02-24 | https://www.nytimes.com/1986/02/24/business/business-people-chief-still-feeding-hungry-midlantic.html | BUSINESS PEOPLE Chief Still Feeding Hungry Midlantic | By Kenneth N Gilpin and Stephen Phillips | TX 1-765864 | 1986-02-25 |
| 1986-02-24 | https://www.nytimes.com/1986/02/24/business/business-people-general-felt-sheller-tie-linked-to-growth-plans.html | BUSINESS PEOPLE General FeltSheller Tie Linked to Growth Plans | By Kenneth N Gilpin and Stephen Phillips | TX 1-765864 | 1986-02-25 |
| 1986-02-24 | https://www.nytimes.com/1986/02/24/business/business-people-pickens-bid-may-get-pioneer-leader-s-nod.html | BUSINESS PEOPLE Pickens Bid May Get Pioneer Leaders Nod | By Kenneth N Gilpin and Stephen Phillips | TX 1-765864 | 1986-02-25 |
| 1986-02-24 | https://www.nytimes.com/1986/02/24/business/canadian-inflation-data.html | Canadian Inflation Data | AP | TX 1-765864 | 1986-02-25 |
| 1986-02-24 | https://www.nytimes.com/1986/02/24/business/congress-looks-at-liability-insurers.html | CONGRESS LOOKS AT LIABILITY INSURERS | By Nathaniel C Nash | TX 1-765864 | 1986-02-25 |

| | | | | |
|---|---|---|---|---|
| 1986-02-24 | https://www.nytimes.com/1986/02/24/business/credit-markets-bond-market-receives-boost.html | CREDIT MARKETS Bond Market Receives Boost | By Michael Quint | TX 1-765864 | 1986-02-25 |
| 1986-02-24 | https://www.nytimes.com/1986/02/24/business/dollar-demonstrates-volatility.html | DOLLAR DEMONSTRATES VOLATILITY | By James Sterngold | TX 1-765864 | 1986-02-25 |
| 1986-02-24 | https://www.nytimes.com/1986/02/24/business/farm-credit-unit-has-loss.html | Farm Credit Unit Has Loss | AP | TX 1-765864 | 1986-02-25 |
| 1986-02-24 | https://www.nytimes.com/1986/02/24/business/fmc-acts-to-raise-share-price.html | FMC ACTS TO RAISE SHARE PRICE | By Steven Greenhouse | TX 1-765864 | 1986-02-25 |
| 1986-02-24 | https://www.nytimes.com/1986/02/24/business/frankfurt-stock-rise-ignored.html | FRANKFURT STOCK RISE IGNORED | By John Tagliabue Special To the New York Times | TX 1-765864 | 1986-02-25 |
| 1986-02-24 | https://www.nytimes.com/1986/02/24/business/futures-options-industry-clash-with-cftc.html | FuturesOptions Industry Clash With CFTC | By James Sterngold | TX 1-765864 | 1986-02-25 |
| 1986-02-24 | https://www.nytimes.com/1986/02/24/business/hewlett-top-present-its-spectrum-series.html | HEWLETT TOP PRESENT ITS SPECTRUM SERIES | By Andrew Pollack | TX 1-765864 | 1986-02-25 |
| 1986-02-24 | https://www.nytimes.com/1986/02/24/business/indonesian-airline-gets-new-image.html | INDONESIAN AIRLINE GETS NEW IMAGE | By Barbara Crossette Special To the New York Times | TX 1-765864 | 1986-02-25 |
| 1986-02-24 | https://www.nytimes.com/1986/02/24/business/market-place-high-yields-and-bond-calls.html | Market Place High Yields And Bond Calls | By Vartanig G Vartan | TX 1-765864 | 1986-02-25 |
| 1986-02-24 | https://www.nytimes.com/1986/02/24/business/new-yorkers-co-rueful-belt-tightening-at-time-inc.html | NEW YORKERS  CO RUEFUL BELTTIGHTENING AT TIME INC | By Sandra Salmans | TX 1-765864 | 1986-02-25 |
| 1986-02-24 | https://www.nytimes.com/1986/02/24/business/other-sodas-caught-in-coke-pepsi-war.html | OTHER SODAS CAUGHT IN COKEPEPSI WAR | By Richard W Stevenson | TX 1-765864 | 1986-02-25 |
| 1986-02-24 | https://www.nytimes.com/1986/02/24/business/texas-air-bid-studied-by-eastern.html | TEXAS AIR BID STUDIED BY EASTERN | By Agis Salpukas | TX 1-765864 | 1986-02-25 |
| 1986-02-24 | https://www.nytimes.com/1986/02/24/business/two-tellers-acquitted.html | Two Tellers Acquitted | AP | TX 1-765864 | 1986-02-25 |
| 1986-02-24 | https://www.nytimes.com/1986/02/24/business/vw-buys-51-of-car-maker.html | VW Buys 51 Of Car Maker | AP | TX 1-765864 | 1986-02-25 |
| 1986-02-24 | https://www.nytimes.com/1986/02/24/business/washington-watch-briefcases.html | WASHINGTON WATCH Briefcases | By Reginald Stuart | TX 1-765864 | 1986-02-25 |
| 1986-02-24 | https://www.nytimes.com/1986/02/24/business/washington-watch-brock-comment-on-world-bank.html | WASHINGTON WATCH Brock Comment on World Bank | By Reginald Stuart | TX 1-765864 | 1986-02-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-02-24 | https://www.nytimes.com/1986/02/24/business/washington-watch-hallmark-s-irs-valentine.html | WASHINGTON WATCH Hallmarks IRS Valentine | By Reginald Stuart | TX 1-765864 | 1986-02-25 |
| 1986-02-24 | https://www.nytimes.com/1986/02/24/business/washington-watch-phone-dispute-over-monopoly.html | WASHINGTON WATCH PHONE DISPUTE OVER MONOPOLY | By Reginald Stuart | TX 1-765864 | 1986-02-25 |
| 1986-02-24 | https://www.nytimes.com/1986/02/24/business/whiz-kid-broker-s-downfall-issues-arise-in-fraud-case.html | WHIZKID BROKERS DOWNFALL ISSUES ARISE IN FRAUD CASE | By Jon Nordheimerby Miami Feb 23 | TX 1-765864 | 1986-02-25 |
| 1986-02-24 | https://www.nytimes.com/1986/02/24/movies/bringing-movies-to-the-video-screen.html | BRINGING MOVIES TO THE VIDEO SCREEN | By Hans Fantel | TX 1-765864 | 1986-02-25 |
| 1986-02-24 | https://www.nytimes.com/1986/02/24/nyregion/3-robbers-fire-token-booth.html | 3 ROBBERS FIRE TOKEN BOOTH | By Glenn Fowler | TX 1-765864 | 1986-02-25 |
| 1986-02-24 | https://www.nytimes.com/1986/02/24/nyregion/bridge-at-new-york-tournament-a-deal-that-is-not-quite.html | Bridge At New York Tournament A Deal That Is Not Quite | By Alan Truscott | TX 1-765864 | 1986-02-25 |
| 1986-02-24 | https://www.nytimes.com/1986/02/24/nyregion/carpenters-union-official-convicted-of-fraud.html | CARPENTERS UNION OFFICIAL CONVICTED OF FRAUD | By Leonard Buder | TX 1-765864 | 1986-02-25 |
| 1986-02-24 | https://www.nytimes.com/1986/02/24/nyregion/city-seeks-to-attach-property-of-a-scofflaw-retired-officer.html | CITY SEEKS TO ATTACH PROPERTY OF A SCOFFLAW RETIRED OFFICER | By Robert D McFadden | TX 1-765864 | 1986-02-25 |
| 1986-02-24 | https://www.nytimes.com/1986/02/24/nyregion/few-entering-local-school-board-races.html | FEW ENTERING LOCAL SCHOOL BOARD RACES | By Larry Rohter | TX 1-765864 | 1986-02-25 |
| 1986-02-24 | https://www.nytimes.com/1986/02/24/nyregion/jersey-effort-to-open-suburbs-to-urban-poor-has-setbacks.html | JERSEY EFFORT TO OPEN SUBURBS TO URBAN POOR HAS SETBACKS | By Robert Hanley Special To the New York Times | TX 1-765864 | 1986-02-25 |
| 1986-02-24 | https://www.nytimes.com/1986/02/24/nyregion/new-york-day-by-day-a-powerful-order.html | NEW YORK DAY BY DAY A Powerful Order | By David Bird and David W Dunlap | TX 1-765864 | 1986-02-25 |
| 1986-02-24 | https://www.nytimes.com/1986/02/24/nyregion/new-york-day-by-day-less-dazzle-on-broadway.html | NEW YORK DAY BY DAY Less Dazzle on Broadway | By David Bird and David W Dunlap | TX 1-765864 | 1986-02-25 |
| 1986-02-24 | https://www.nytimes.com/1986/02/24/nyregion/new-york-day-by-day-no-sit-out-for-inner-circle.html | NEW YORK DAY BY DAY No SitOut for Inner Circle | By David Bird and David W Dunlap | TX 1-765864 | 1986-02-25 |
| 1986-02-24 | https://www.nytimes.com/1986/02/24/nyregion/newlyweds-apartment-hunt-a-trying-start-for-a-new-life.html | NEWLYWEDS APARTMENT HUNT A TRYING START FOR A NEW LIFE | By Esther B Fein | TX 1-765864 | 1986-02-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-02-24 | https://www.nytimes.com/1986/02/24/nyregion/panel-sees-way-for-aged-to-use-equity-in-homes.html | PANEL SEES WAY FOR AGED TO USE EQUITY IN HOMES | By Jeffrey Schmalz | TX 1-765864 | 1986-02-25 |
| 1986-02-24 | https://www.nytimes.com/1986/02/24/nyregion/plan-for-schomburg-center-displayed.html | PLAN FOR SCHOMBURG CENTER DISPLAYED | By Amy Wallace | TX 1-765864 | 1986-02-25 |
| 1986-02-24 | https://www.nytimes.com/1986/02/24/nyregion/planning-group-suggests-ways-for-mta-to-reduce-costs.html | PLANNING GROUP SUGGESTS WAYS FOR MTA TO REDUCE COSTS | By James Brooke | TX 1-765864 | 1986-02-25 |
| 1986-02-24 | https://www.nytimes.com/1986/02/24/nyregion/rent-strike-set-on-roosevelt-i-as-tram-protest.html | RENT STRIKE SET ON ROOSEVELT I AS TRAM PROTEST | By Michael A Lewis | TX 1-765864 | 1986-02-25 |
| 1986-02-24 | https://www.nytimes.com/1986/02/24/nyregion/revised-bill-would-limit-aids-test-use.html | REVISED BILL WOULD LIMIT AIDS TEST USE | By Maurice Carroll Special To the New York Times | TX 1-765864 | 1986-02-25 |
| 1986-02-24 | https://www.nytimes.com/1986/02/24/nyregion/the-change-in-koch.html | THE CHANGE IN KOCH | By Joyce Purnick | TX 1-765864 | 1986-02-25 |
| 1986-02-24 | https://www.nytimes.com/1986/02/24/obituaries/j-paris-de-bollardiere-war-hero-and-pacifist.html | J Paris de Bollardiere War Hero and Pacifist | AP | TX 1-765864 | 1986-02-25 |
| 1986-02-24 | https://www.nytimes.com/1986/02/24/opinion/abroad-at-home-conspiracy-so-immense.html | ABROAD AT HOME Conspiracy So Immense | By Anthony Lewis | TX 1-765864 | 1986-02-25 |
| 1986-02-24 | https://www.nytimes.com/1986/02/24/opinion/drug-foes-arent-high-on-civil-liberties.html | Drug Foes Arent High On Civil Liberties | By Gary T Marx | TX 1-765864 | 1986-02-25 |
| 1986-02-24 | https://www.nytimes.com/1986/02/24/opinion/essay-guarding-the-guardians.html | ESSAY Guarding the Guardians | By William Safire | TX 1-765864 | 1986-02-25 |
| 1986-02-24 | https://www.nytimes.com/1986/02/24/opinion/press-seoul-for-democracy-too.html | Press Seoul for Democracy Too | By Eric Schwartz and Holly Burkhalter | TX 1-765864 | 1986-02-25 |
| 1986-02-24 | https://www.nytimes.com/1986/02/24/sports/carolina-loses-to-nc-state.html | CAROLINA LOSES TO NC STATE | By Barry Jacobs Special To the New York Times | TX 1-765864 | 1986-02-25 |
| 1986-02-24 | https://www.nytimes.com/1986/02/24/sports/for-ewing-a-long-season-of-pain-and-frustration.html | FOR EWING A LONG SEASON OF PAIN AND FRUSTRATION | By Roy S Johnson | TX 1-765864 | 1986-02-25 |
| 1986-02-24 | https://www.nytimes.com/1986/02/24/sports/frazier-winner-on-a-decision.html | Frazier Winner On a Decision | AP | TX 1-765864 | 1986-02-25 |
| 1986-02-24 | https://www.nytimes.com/1986/02/24/sports/guidry-seeks-longer-career.html | GUIDRY SEEKS LONGER CAREER | By Murray Chass Special To the New York Times | TX 1-765864 | 1986-02-25 |
| 1986-02-24 | https://www.nytimes.com/1986/02/24/sports/higgins-seeks-a-role-on-nets.html | HIGGINS SEEKS A ROLE ON NETS | By Michael Martinez | TX 1-765864 | 1986-02-25 |

| | | | | |
|---|---|---|---|---|
| 1986-02-24 | https://www.nytimes.com/1986/02/24/sports/ isalnders-revert-to-sluggish-play.html | ISALNDERS REVERT TO SLUGGISH PLAY | By Robin Finn | TX 1-765864 | 1986-02-25 |
| 1986-02-24 | https://www.nytimes.com/1986/02/24/sports/ lendl-turns-back-wilander-in-final.html | LENDL TURNS BACK WILANDER IN FINAL | By Peter Alfano Special To the New York Times | TX 1-765864 | 1986-02-25 |
| 1986-02-24 | https://www.nytimes.com/1986/02/24/sports/ mets-have-pitchers-to-offer-in-trades.html | METS HAVE PITCHERS TO OFFER IN TRADES | By Joseph Durso Special To the New York Times | TX 1-765864 | 1986-02-25 |
| 1986-02-24 | https://www.nytimes.com/1986/02/24/sports/ outdoors-hunting-fishing-expo.html | Outdoors Hunting Fishing Expo | By Nelson Bryant | TX 1-765864 | 1986-02-25 |
| 1986-02-24 | https://www.nytimes.com/1986/02/24/sports/ question-box.html | QUESTION BOX | By Ray Corio | TX 1-765864 | 1986-02-25 |
| 1986-02-24 | https://www.nytimes.com/1986/02/24/sports/ rangers-treading-water-on-ice.html | RANGERS TREADING WATER ON ICE | By Craig Wolff | TX 1-765864 | 1986-02-25 |
| 1986-02-24 | https://www.nytimes.com/1986/02/24/sports/ sports-of-the-times-on-deserving-more-respect.html | SPORTS OF THE TIMES ON DESERVING MORE RESPECT | By Dave Anderson | TX 1-765864 | 1986-02-25 |
| 1986-02-24 | https://www.nytimes.com/1986/02/24/sports/ sports-world-specials-a-dazzling-dozen.html | SPORTS WORLD SPECIALS A Dazzling Dozen | By Thomas Rogers | TX 1-765864 | 1986-02-25 |
| 1986-02-24 | https://www.nytimes.com/1986/02/24/sports/ sports-world-specials-looking-for-a-fight.html | SPORTS WORLD SPECIALS Looking for a Fight | By Robert Mcg Thomas Jr | TX 1-765864 | 1986-02-25 |
| 1986-02-24 | https://www.nytimes.com/1986/02/24/sports/ syracuse-beats-hoyas-by-64-63.html | SYRACUSE BEATS HOYAS BY 6463 | By William C Rhoden Special To the New York Times | TX 1-765864 | 1986-02-25 |
| 1986-02-24 | https://www.nytimes.com/1986/02/24/sports/ tewell-captures-los-angeles-golf.html | TEWELL CAPTURES LOS ANGELES GOLF | AP | TX 1-765864 | 1986-02-25 |
| 1986-02-24 | https://www.nytimes.com/1986/02/24/sports/ the-sleuth-of-baseball.html | THE SLEUTH OF BASEBALL | By Ira Berkow | TX 1-765864 | 1986-02-25 |
| 1986-02-24 | https://www.nytimes.com/1986/02/24/sports/ top-derby-horses-waiting-to-emerge.html | TOP DERBY HORSES WAITING TO EMERGE | By Steven Crist Special To the New York Times | TX 1-765864 | 1986-02-25 |
| 1986-02-24 | https://www.nytimes.com/1986/02/24/style/a-meeting-of-the-minds-young-and-not-so-young.html | A MEETING OF THE MINDS YOUNG AND NOT SO YOUNG | By Fred Ferretti Special To the New York Times | TX 1-765864 | 1986-02-25 |
| 1986-02-24 | https://www.nytimes.com/1986/02/24/style/r elationships-what-teen-age-silence-is-saying.html | RELATIONSHIPS WHAT TEENAGE SILENCE IS SAYING | By Margot Slade | TX 1-765864 | 1986-02-25 |
| 1986-02-24 | https://www.nytimes.com/1986/02/24/theater /stage-idiot-s-delight-at-the-kennedy-center.html | STAGE IDIOTS DELIGHT AT THE KENNEDY CENTER | By Frank Rich Special To the New York Times | TX 1-765864 | 1986-02-25 |
| 1986-02-24 | https://www.nytimes.com/1986/02/24/theater /stage-musical-homage-to-works-of-john-cage.html | STAGE MUSICAL HOMAGE TO WORKS OF JOHN CAGE | By Tim Page | TX 1-765864 | 1986-02-25 |

| | | | | |
|---|---|---|---|---|
| 1986-02-24 | https://www.nytimes.com/1986/02/24/us/3-more-suspects-arrested-in-slaying-of-drug-informer.html | 3 More Suspects Arrested In Slaying of Drug Informer | AP | TX 1-765864 | 1986-02-25 |
| 1986-02-24 | https://www.nytimes.com/1986/02/24/us/alien-cited-in-smuggling-trial.html | Alien Cited in Smuggling Trial | AP | TX 1-765864 | 1986-02-25 |
| 1986-02-24 | https://www.nytimes.com/1986/02/24/us/briefing-a-novel-idea.html | BRIEFING A Novel Idea | By Wayne King and Warren Weaver Jr | TX 1-765864 | 1986-02-25 |
| 1986-02-24 | https://www.nytimes.com/1986/02/24/us/briefing-eggs-and-a-roast.html | BRIEFING Eggs and a Roast | By Wayne King and Warren Weaver Jr | TX 1-765864 | 1986-02-25 |
| 1986-02-24 | https://www.nytimes.com/1986/02/24/us/briefing-in-vino-veritas.html | BRIEFING In Vino Veritas | By Wayne King and Warren Weaver Jr | TX 1-765864 | 1986-02-25 |
| 1986-02-24 | https://www.nytimes.com/1986/02/24/us/briefing-reagan-and-the-rebels.html | BRIEFING Reagan and the Rebels | By Wayne King and Warren Weaver Jr | TX 1-765864 | 1986-02-25 |
| 1986-02-24 | https://www.nytimes.com/1986/02/24/us/california-s-private-trial-system-seems-settled-in.html | CALIFORNIAS PRIVATE TRIAL SYSTEM SEEMS SETTLED IN | By Marcia Chambers Special To the New York Times | TX 1-765864 | 1986-02-25 |
| 1986-02-24 | https://www.nytimes.com/1986/02/24/us/campbell-soup-accord-ends-a-decade-of-strife.html | CAMPBELL SOUP ACCORD ENDS A DECADE OF STRIFE | By Keith Schneider Special To the New York Times | TX 1-765864 | 1986-02-25 |
| 1986-02-24 | https://www.nytimes.com/1986/02/24/us/comrades-of-60-s-marches-compete-for-atlanta-s-congress-seat.html | COMRADES OF 60S MARCHES COMPETE FOR ATLANTAS CONGRESS SEAT | By William E Schmidt Special To the New York Times | TX 1-765864 | 1986-02-25 |
| 1986-02-24 | https://www.nytimes.com/1986/02/24/us/convicted-spy-is-determined-to-have-died-of-asphyxiation.html | Convicted Spy Is Determined To Have Died of Asphyxiation | AP | TX 1-765864 | 1986-02-25 |
| 1986-02-24 | https://www.nytimes.com/1986/02/24/us/deficit-law-lacks-priorities-us-governors-tell-senator.html | DEFICIT LAW LACKS PRIORITIES US GOVERNORS TELL SENATOR | Special to the New York Times | TX 1-765864 | 1986-02-25 |
| 1986-02-24 | https://www.nytimes.com/1986/02/24/us/execution-for-military-spies.html | Execution for Military Spies | AP | TX 1-765864 | 1986-02-25 |
| 1986-02-24 | https://www.nytimes.com/1986/02/24/us/extradition-due-in-war-crime-case.html | EXTRADITION DUE IN WAR CRIME CASE | Special to the New York Times | TX 1-765864 | 1986-02-25 |
| 1986-02-24 | https://www.nytimes.com/1986/02/24/us/higher-sights-for-museum.html | HIGHER SIGHTS FOR MUSEUM | Special to the New York Times | TX 1-765864 | 1986-02-25 |
| 1986-02-24 | https://www.nytimes.com/1986/02/24/us/job-programs-aid-welfare-recipents-study-says.html | JOB PROGRAMS AID WELFARE RECIPENTS STUDY SAYS | By John Herbers Special To the New York Times | TX 1-765864 | 1986-02-25 |
| 1986-02-24 | https://www.nytimes.com/1986/02/24/us/middlebury-hints-at-examining-zaccaro-case-before-a-trial.html | MIDDLEBURY HINTS AT EXAMINING ZACCARO CASE BEFORE A TRIAL | By Matthew L Wald Special To the New York Times | TX 1-765864 | 1986-02-25 |

| | | | | |
|---|---|---|---|---|
| 1986-02-24 | https://www.nytimes.com/1986/02/24/us/nasa-search-finds-big-metal-sheet.html | NASA SEARCH FINDS BIG METAL SHEET | By William J Broad | TX 1-765864 | 1986-02-25 |
| 1986-02-24 | https://www.nytimes.com/1986/02/24/us/pentagon-fears-delays-on-future-spy-satellite.html | PENTAGON FEARS DELAYS ON FUTURE SPY SATELLITE | By Charles Mohr | TX 1-765864 | 1986-02-25 |
| 1986-02-24 | https://www.nytimes.com/1986/02/24/us/prince-leaves-desert-for-a-snowy-london.html | Prince Leaves Desert For a Snowy London | AP | TX 1-765864 | 1986-02-25 |
| 1986-02-24 | https://www.nytimes.com/1986/02/24/us/pursuit-of-parking-fines-got-chicago-into-a-mess.html | PURSUIT OF PARKING FINES GOT CHICAGO INTO A MESS | By E R Shipp Special To the New York Times | TX 1-765864 | 1986-02-25 |
| 1986-02-24 | https://www.nytimes.com/1986/02/24/us/record-number-of-convicts-are-on-probation.html | RECORD NUMBER OF CONVICTS ARE ON PROBATION | AP | TX 1-765864 | 1986-02-25 |
| 1986-02-24 | https://www.nytimes.com/1986/02/24/us/southwest-journal-a-javelina-set-loose-despite-all.html | SOUTHWEST JOURNAL A JAVELINA SET LOOSE DESPITE ALL | By Peter Applebome Special To the New York Times | TX 1-765864 | 1986-02-25 |
| 1986-02-24 | https://www.nytimes.com/1986/02/24/us/stiffer-rules-for-nursing-homes-proposed-in-us-sponsored-study.html | STIFFER RULES FOR NURSING HOMES PROPOSED IN USSPONSORED STUDY | By Robert Pear Special To the New York Times | TX 1-765864 | 1986-02-25 |
| 1986-02-24 | https://www.nytimes.com/1986/02/24/us/the-presidency-whether-counsel-or-counselor-it-s-a-key-role.html | THE PRESIDENCY WHETHER COUNSEL OR COUNSELOR ITS A KEY ROLE | By Martin Tolchin Special To the New York Times | TX 1-765864 | 1986-02-25 |
| 1986-02-24 | https://www.nytimes.com/1986/02/24/us/top-aides-at-nasa-were-not-advised-of-shuttle-clues.html | TOP AIDES AT NASA WERE NOT ADVISED OF SHUTTLE CLUES | By David E Sanger | TX 1-765864 | 1986-02-25 |
| 1986-02-24 | https://www.nytimes.com/1986/02/24/us/us-warns-against-use-of-force-envoy-reports-to-reagan-on-trip.html | US WARNS AGAINST USE OF FORCE ENVOY REPORTS TO REAGAN ON TRIP | By Bernard Gwertzman Special To the New York Times | TX 1-765864 | 1986-02-25 |
| 1986-02-24 | https://www.nytimes.com/1986/02/24/us/what-the-tax-writers-don-t-hear.html | WHAT THE TAX WRITERS DONT HEAR | By David E Rosenbaum Special To the New York Times | TX 1-765864 | 1986-02-25 |
| 1986-02-24 | https://www.nytimes.com/1986/02/24/us/young-farmer-wins-chance-to-struggle-on.html | YOUNG FARMER WINS CHANCE TO STRUGGLE ON | By William Robbins Special To the New York Times | TX 1-765864 | 1986-02-25 |
| 1986-02-24 | https://www.nytimes.com/1986/02/24/world/around-the-world-pakistani-hopes-soviet-will-leave-afghanistan.html | AROUND THE WORLD Pakistani Hopes Soviet Will Leave Afghanistan | AP | TX 1-765864 | 1986-02-25 |
| 1986-02-24 | https://www.nytimes.com/1986/02/24/world/challenge-marcos-church-s-voice-attacked-crowds-celebrate-departure-leader-who.html | CHALLENGE TO MARCOS CHURCHS VOICE IS ATTACKED CROWDS CELEBRATE DEPARTURE OF A LEADER WHO HASNT LEFT | Special to the New York Times | TX 1-765864 | 1986-02-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-02-24 | https://www.nytimes.com/1986/02/24/world/challenge-marcos-filipinos-abroad-watch-wait-crisis-has-filipinos-city-anxious.html | CHALLENGE TO MARCOS FILIPINOS ABROAD WATCH AND WAIT CRISIS HAS FILIPINOS IN CITY ANXIOUS | By Eric Pace | TX 1-765864 | 1986-02-25 |
| 1986-02-24 | https://www.nytimes.com/1986/02/24/world/challenge-to-marcos-a-crowd-protects-the-insurgents.html | CHALLENGE TO MARCOS A CROWD PROTECTS THE INSURGENTS | By Clyde Haberman Special To the New York Times | TX 1-765864 | 1986-02-25 |
| 1986-02-24 | https://www.nytimes.com/1986/02/24/world/challenge-to-marcos-church-s-voice-is-attacked.html | CHALLENGE TO MARCOS CHURCHS VOICE IS ATTACKED | By Francis X Clines Special To the New York Times | TX 1-765864 | 1986-02-25 |
| 1986-02-24 | https://www.nytimes.com/1986/02/24/world/challenge-to-marcos-filipinos-abroad-watch-and-wait.html | CHALLENGE TO MARCOS FILIPINOS ABROAD WATCH AND WAIT | AP | TX 1-765864 | 1986-02-25 |
| 1986-02-24 | https://www.nytimes.com/1986/02/24/world/charges-and-denials-on-plot.html | CHARGES AND DENIALS ON PLOT | Special to the New York Times | TX 1-765864 | 1986-02-25 |
| 1986-02-24 | https://www.nytimes.com/1986/02/24/world/communists-stand-largely-on-sidelines-in-philippine-crisis.html | COMMUNISTS STAND LARGELY ON SIDELINES IN PHILIPPINE CRISIS | By Fox Butterfield Special To the New York Times | TX 1-765864 | 1986-02-25 |
| 1986-02-24 | https://www.nytimes.com/1986/02/24/world/gorbachev-s-fast-start-puts-new-team-in-charge.html | GORBACHEVS FAST START PUTS NEW TEAM IN CHARGE | By Serge Schmemann Special To the New York Times | TX 1-765864 | 1986-02-25 |
| 1986-02-24 | https://www.nytimes.com/1986/02/24/world/haiti-s-new-era-is-unfolding-slowly.html | HAITIS NEW ERA IS UNFOLDING SLOWLY | By Marlise Simons Special To the New York Times | TX 1-765864 | 1986-02-25 |
| 1986-02-24 | https://www.nytimes.com/1986/02/24/world/jews-in-lebanon-urged-to-get-out.html | JEWS IN LEBANON URGED TO GET OUT | By Richard Bernstein Special To the New York Times | TX 1-765864 | 1986-02-25 |
| 1986-02-24 | https://www.nytimes.com/1986/02/24/world/lebanese-christian-towns-hit-with-shells-and-rockets.html | LEBANESE CHRISTIAN TOWNS HIT WITH SHELLS AND ROCKETS | By Ihsan A Hijazi Special To the New York Times | TX 1-765864 | 1986-02-25 |
| 1986-02-24 | https://www.nytimes.com/1986/02/24/world/marcos-forces-rush-crowd-rebels-seize-key-radio-station-us-threatens-to-halt-aid.html | MARCOS FORCES RUSH CROWD REBELS SEIZE KEY RADIO STATION US THREATENS TO HALT AID | By Seth Mydans Special To the New York Times | TX 1-765864 | 1986-02-25 |
| 1986-02-24 | https://www.nytimes.com/1986/02/24/world/pope-in-call-for-peace-asks-solution-without-bloodshed.html | POPE IN CALL FOR PEACE ASKS SOLUTION WITHOUT BLOODSHED | AP | TX 1-765864 | 1986-02-25 |
| 1986-02-24 | https://www.nytimes.com/1986/02/24/world/sakharov-s-status-can-he-be-next.html | SAKHAROVS STATUS CAN HE BE NEXT | By Walter Sullivan | TX 1-765864 | 1986-02-25 |
| 1986-02-24 | https://www.nytimes.com/1986/02/24/world/sakharov-said-to-accept-exit-ban.html | SAKHAROV SAID TO ACCEPT EXIT BAN | AP | TX 1-765864 | 1986-02-25 |
| 1986-02-25 | https://www.nytimes.com/1986/02/25/arts/apartheid-s-people-4-reports-on-south-africa.html | APARTHEIDS PEOPLE 4 REPORTS ON SOUTH AFRICA | By John Corry | TX 1-767743 | 1986-02-26 |

| | | | | |
|---|---|---|---|---|
| 1986-02-25 | https://www.nytimes.com/1986/02/25/arts/concert-gewandhaus-and-masur-in-brahms.html | CONCERT GEWANDHAUS AND MASUR IN BRAHMS | By Will Crutchfield | TX 1-767743 | 1986-02-26 |
| 1986-02-25 | https://www.nytimes.com/1986/02/25/arts/dance-benefit-features-ballets-by-balanchine.html | DANCE BENEFIT FEATURES BALLETS BY BALANCHINE | By Anna Kisselgoff | TX 1-767743 | 1986-02-26 |
| 1986-02-25 | https://www.nytimes.com/1986/02/25/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 1-767743 | 1986-02-26 |
| 1986-02-25 | https://www.nytimes.com/1986/02/25/arts/mrs-onassis-on-the-go.html | MRS ONASSIS ON THE GO | By Charlotte Curtis | TX 1-767743 | 1986-02-26 |
| 1986-02-25 | https://www.nytimes.com/1986/02/25/arts/music-bychkov-conducts-buffalo-philharmonic.html | MUSIC BYCHKOV CONDUCTS BUFFALO PHILHARMONIC | By Tim Page | TX 1-767743 | 1986-02-26 |
| 1986-02-25 | https://www.nytimes.com/1986/02/25/arts/music-noted-in-brief-bach-s-stjohn-passion-given-at-holy-trinity.html | MusicNoted in Brief Bachs StJohn Passion Given at Holy Trinity | By Tim Page | TX 1-767743 | 1986-02-26 |
| 1986-02-25 | https://www.nytimes.com/1986/02/25/arts/music-noted-in-brief-chamber-group-offers-haydn-and-vivaldi.html | MusicNoted in Brief Chamber Group Offers Haydn and Vivaldi | By Tim Page | TX 1-767743 | 1986-02-26 |
| 1986-02-25 | https://www.nytimes.com/1986/02/25/arts/music-noted-in-brief-sathima-bea-benjamin-sings-at-jazz-center.html | MusicNoted in Brief Sathima Bea Benjamin Sings at Jazz Center | By Jon Pareles | TX 1-767743 | 1986-02-26 |
| 1986-02-25 | https://www.nytimes.com/1986/02/25/arts/triptych-is-focus-of-church-debate.html | TRIPTYCH IS FOCUS OF CHURCH DEBATE | By Douglas C McGill | TX 1-767743 | 1986-02-26 |
| 1986-02-25 | https://www.nytimes.com/1986/02/25/arts/tv-reviews-lady-windermere-s-fan-on-a-e-cable-channel.html | TV REVIEWS LADY WINDERMERES FAN ON AE CABLE CHANNEL | By John J OConnor | TX 1-767743 | 1986-02-26 |
| 1986-02-25 | https://www.nytimes.com/1986/02/25/arts/tv-reviews-solid-gold-countdown-the-1985-hit-parade.html | TV REVIEWS SOLID GOLD COUNTDOWN THE 1985 HIT PARADE | By Jon Pareles | TX 1-767743 | 1986-02-26 |
| 1986-02-25 | https://www.nytimes.com/1986/02/25/books/books-of-the-times-394086.html | BOOKS OF THE TIMES | By John Gross | TX 1-767743 | 1986-02-26 |
| 1986-02-25 | https://www.nytimes.com/1986/02/25/business/advertising-ac-r-gets-magazine.html | ADVERTISING ACR GETS MAGAZINE | By Philip H Dougherty | TX 1-767743 | 1986-02-26 |
| 1986-02-25 | https://www.nytimes.com/1986/02/25/business/advertising-manhattan-cable-assigned-to-hcm-ny.html | ADVERTISING MANHATTAN CABLE ASSIGNED TO HCMNY | By Philip H Dougherty | TX 1-767743 | 1986-02-26 |
| 1986-02-25 | https://www.nytimes.com/1986/02/25/business/advertising-missouri-is-test-site-for-ddb-cruise-ads.html | ADVERTISING MISSOURI IS TEST SITE FOR DDB CRUISE ADS | By Philip H Dougherty | TX 1-767743 | 1986-02-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-02-25 | https://www.nytimes.com/1986/02/25/business/advertising-s-s-unit-and-dfs-deal-seen.html | ADVERTISING SS UNIT AND DFS DEAL SEEN | By Philip H Dougherty | TX 1-767743 | 1986-02-26 |
| 1986-02-25 | https://www.nytimes.com/1986/02/25/business/advertising-snapple-juice-account-to-rosenfeld-sirowitz.html | ADVERTISING SNAPPLE JUICE ACCOUNT TO ROSENFELD SIROWITZ | By Philip H Dougherty | TX 1-767743 | 1986-02-26 |
| 1986-02-25 | https://www.nytimes.com/1986/02/25/business/analysts-are-confident-about-bid-despite-debt.html | ANALYSTS ARE CONFIDENT ABOUT BID DESPITE DEBT | By Robert J Cole | TX 1-767743 | 1986-02-26 |
| 1986-02-25 | https://www.nytimes.com/1986/02/25/business/article-526486-no-title.html | Article 526486  No Title | By Alex S Jones | TX 1-767743 | 1986-02-26 |
| 1986-02-25 | https://www.nytimes.com/1986/02/25/business/bid-for-eastern-jolts-the-miami-area.html | BID FOR EASTERN JOLTS THE MIAMI AREA | By Jon Nordheimer Special To the New York Times | TX 1-767743 | 1986-02-26 |
| 1986-02-25 | https://www.nytimes.com/1986/02/25/business/borman-s-tenure-seen-near-an-end.html | BORMANS TENURE SEEN NEAR AN END | By Steven Prokesch | TX 1-767743 | 1986-02-26 |
| 1986-02-25 | https://www.nytimes.com/1986/02/25/business/business-and-health-cost-of-benefits-in-acquisitions.html | BUSINESS AND HEALTH COST OF BENEFITS IN ACQUISITIONS | By Milt Freudenheim | TX 1-767743 | 1986-02-26 |
| 1986-02-25 | https://www.nytimes.com/1986/02/25/business/business-people-boeing-president-gets-chief-s-post.html | BUSINESS PEOPLE BOEING PRESIDENT GETS CHIEFS POST | By Eric Schmitt and Lawrence M Fisher | TX 1-767743 | 1986-02-26 |
| 1986-02-25 | https://www.nytimes.com/1986/02/25/business/business-people-newcomer-is-choice-for-black-decker-job.html | BUSINESS PEOPLE NEWCOMER IS CHOICE FOR BLACK  DECKER JOB | By Eric Schmitt and Lawrence M Fisher | TX 1-767743 | 1986-02-26 |
| 1986-02-25 | https://www.nytimes.com/1986/02/25/business/business-people-operating-head-chosen-at-amc-entertainment.html | BUSINESS PEOPLE OPERATING HEAD CHOSEN AT AMC ENTERTAINMENT | By Eric Schmitt and Lawrence M Fisher | TX 1-767743 | 1986-02-26 |
| 1986-02-25 | https://www.nytimes.com/1986/02/25/business/california-backed-on-bank-fee.html | CALIFORNIA BACKED ON BANK FEE | AP | TX 1-767743 | 1986-02-26 |
| 1986-02-25 | https://www.nytimes.com/1986/02/25/business/careers-improving-managers-in-schools.html | CAREERS IMPROVING MANAGERS IN SCHOOLS | By Elizabeth M Fowler | TX 1-767743 | 1986-02-26 |
| 1986-02-25 | https://www.nytimes.com/1986/02/25/business/continental-illinois-adds.html | CONTINENTAL ILLINOIS ADDS | Special to the New York Times | TX 1-767743 | 1986-02-26 |
| 1986-02-25 | https://www.nytimes.com/1986/02/25/business/digital-products.html | DIGITAL PRODUCTS | AP | TX 1-767743 | 1986-02-26 |
| 1986-02-25 | https://www.nytimes.com/1986/02/25/business/eastern-s-board-agrees-to-takeover-by-texas-air.html | EASTERNS BOARD AGREES TO TAKEOVER BY TEXAS AIR | By Agis Salpukas | TX 1-767743 | 1986-02-26 |

| | | | | |
|---|---|---|---|---|
| 1986-02-25 | https://www.nytimes.com/1986/02/25/business/economists-more-hopeful.html | ECONOMISTS MORE HOPEFUL | AP | TX 1-767743 | 1986-02-26 |
| 1986-02-25 | https://www.nytimes.com/1986/02/25/business/embattled-machinist-charles-e-bryan.html | EMBATTLED MACHINIST CHARLES E BRYAN | By Kenneth N Gilpin | TX 1-767743 | 1986-02-26 |
| 1986-02-25 | https://www.nytimes.com/1986/02/25/business/fdic-officer-to-quit.html | FDIC OFFICER TO QUIT | Special to the New York Times | TX 1-767743 | 1986-02-26 |
| 1986-02-25 | https://www.nytimes.com/1986/02/25/business/hanson-trust-seeking-carbide-consumer-units.html | HANSON TRUST SEEKING CARBIDE CONSUMER UNITS | By John Crudele | TX 1-767743 | 1986-02-26 |
| 1986-02-25 | https://www.nytimes.com/1986/02/25/business/ingram-acquires-micro-d-shares.html | INGRAM ACQUIRES MICRO D SHARES | Special to the New York Times | TX 1-767743 | 1986-02-26 |
| 1986-02-25 | https://www.nytimes.com/1986/02/25/business/komatsu-s-prices-up.html | KOMATSUS PRICES UP | AP | TX 1-767743 | 1986-02-26 |
| 1986-02-25 | https://www.nytimes.com/1986/02/25/business/land-rover-staff-resists-takeover.html | LANDROVER STAFF RESISTS TAKEOVER | AP | TX 1-767743 | 1986-02-26 |
| 1986-02-25 | https://www.nytimes.com/1986/02/25/business/levi-strauss-reports-loss.html | LEVI STRAUSS REPORTS LOSS | Special to the New York Times | TX 1-767743 | 1986-02-26 |
| 1986-02-25 | https://www.nytimes.com/1986/02/25/business/market-place-analysts-favor-caterpillar.html | MARKET PLACE ANALYSTS FAVOR CATERPILLAR | By Vartanig G Vartan | TX 1-767743 | 1986-02-26 |
| 1986-02-25 | https://www.nytimes.com/1986/02/25/business/mci-mail-link-with-compuserve.html | MCI MAIL LINK WITH COMPUSERVE | AP | TX 1-767743 | 1986-02-26 |
| 1986-02-25 | https://www.nytimes.com/1986/02/25/business/merrill-alters-way-brokers-are-paid.html | MERRILL ALTERS WAY BROKERS ARE PAID | By Albert Scardino | TX 1-767743 | 1986-02-26 |
| 1986-02-25 | https://www.nytimes.com/1986/02/25/business/midcon-unit-sold-to-arkla.html | MIDCON UNIT SOLD TO ARKLA | Special to the New York Times | TX 1-767743 | 1986-02-26 |
| 1986-02-25 | https://www.nytimes.com/1986/02/25/business/new-incentive-plan-offered-by-gm.html | NEW INCENTIVE PLAN OFFERED BY GM | Special to the New York Times | TX 1-767743 | 1986-02-26 |
| 1986-02-25 | https://www.nytimes.com/1986/02/25/business/no-us-move-is-seen-to-prop-up-oil-prices.html | NO US MOVE IS SEEN TO PROP UP OIL PRICES | By Robert D Hershey Jr Special To the New York Times | TX 1-767743 | 1986-02-26 |
| 1986-02-25 | https://www.nytimes.com/1986/02/25/business/oil-slump-delays-baker-plan.html | OIL SLUMP DELAYS BAKER PLAN | By Peter T Kilborn Special To the New York Times | TX 1-767743 | 1986-02-26 |
| 1986-02-25 | https://www.nytimes.com/1986/02/25/business/others-follow-as-lorenzo-cuts-costs.html | OTHERS FOLLOW AS LORENZO CUTS COSTS | By Thomas C Hayes Special To the New York Times | TX 1-767743 | 1986-02-26 |
| 1986-02-25 | https://www.nytimes.com/1986/02/25/business/prices-of-bonds-up-sharply.html | PRICES OF BONDS UP SHARPLY | By Michael Quint | TX 1-767743 | 1986-02-26 |
| 1986-02-25 | https://www.nytimes.com/1986/02/25/business/route-sale-likely-in-texas-air-deal.html | ROUTE SALE LIKELY IN TEXAS AIR DEAL | By Nathaniel C Nash Special To the New York Times | TX 1-767743 | 1986-02-26 |

| | | | | |
|---|---|---|---|---|
| 1986-02-25 | https://www.nytimes.com/1986/02/25/business/suits-against-minolta-filed.html | SUITS AGAINST MINOLTA FILED | AP | TX 1-767743 | 1986-02-26 |
| 1986-02-25 | https://www.nytimes.com/1986/02/25/business/two-charged-in-us-fraud.html | TWO CHARGED IN US FRAUD | Special to the New York Times | TX 1-767743 | 1986-02-26 |
| 1986-02-25 | https://www.nytimes.com/1986/02/25/business/ups-enters-texas.html | UPS ENTERS TEXAS | AP | TX 1-767743 | 1986-02-26 |
| 1986-02-25 | https://www.nytimes.com/1986/02/25/business/us-backs-idea-of-aid-to-mexico.html | US BACKS IDEA OF AID TO MEXICO | By Clyde H Farnsworth Special To the New York Times | TX 1-767743 | 1986-02-26 |
| 1986-02-25 | https://www.nytimes.com/1986/02/25/business/us-monthly-deficit-falls.html | US MONTHLY DEFICIT FALLS | AP | TX 1-767743 | 1986-02-26 |
| 1986-02-25 | https://www.nytimes.com/1986/02/25/business/western-union-debt-squeeze.html | WESTERN UNION DEBT SQUEEZE | By Jonathan P Hicks | TX 1-767743 | 1986-02-26 |
| 1986-02-25 | https://www.nytimes.com/1986/02/25/movies/a-film-maker-documents-the-huey-long-era.html | A FILM MAKER DOCUMENTS THE HUEY LONG ERA | By Samuel G Freedman | TX 1-767743 | 1986-02-26 |
| 1986-02-25 | https://www.nytimes.com/1986/02/25/nyregion/belafonte-weighs-senate-run.html | BELAFONTE WEIGHS SENATE RUN | Special to the New York Times | TX 1-767743 | 1986-02-26 |
| 1986-02-25 | https://www.nytimes.com/1986/02/25/nyregion/bridge-3-from-brooklyn-on-team-winning-tournament-title.html | Bridge 3 From Brooklyn on Team Winning Tournament Title | By Alan Truscott | TX 1-767743 | 1986-02-26 |
| 1986-02-25 | https://www.nytimes.com/1986/02/25/nyregion/brooklyn-promenade-complex-urged.html | BROOKLYN PROMENADE COMPLEX URGED | By Martin Gottlieb | TX 1-767743 | 1986-02-26 |
| 1986-02-25 | https://www.nytimes.com/1986/02/25/nyregion/chess-yusupov-takes-series-6-3-in-semifinal-for-world-title.html | Chess Yusupov Takes Series 63 In Semifinal for World Title | By Robert Byrne | TX 1-767743 | 1986-02-26 |
| 1986-02-25 | https://www.nytimes.com/1986/02/25/nyregion/courts-chief-challenges-santucci-on-charge-of-judicial-interference.html | COURTS CHIEF CHALLENGES SANTUCCI ON CHARGE OF JUDICIAL INTERFERENCE | By M A Farber | TX 1-767743 | 1986-02-26 |
| 1986-02-25 | https://www.nytimes.com/1986/02/25/nyregion/errors-described-in-a-hearing-on-midair-collision.html | ERRORS DESCRIBED IN A HEARING ON MIDAIR COLLISION | By Richard Witkin Special To the New York Times | TX 1-767743 | 1986-02-26 |
| 1986-02-25 | https://www.nytimes.com/1986/02/25/nyregion/ex-deputy-of-city-parking-bureau-is-indicted-on-charges-of-extortion.html | EXDEPUTY OF CITY PARKING BUREAU IS INDICTED ON CHARGES OF EXTORTION | By Michael Oreskes | TX 1-767743 | 1986-02-26 |
| 1986-02-25 | https://www.nytimes.com/1986/02/25/nyregion/father-s-slaying-perplexes-li-town.html | FATHERS SLAYING PERPLEXES LI TOWN | By Clifford D May Special To the New York Times | TX 1-767743 | 1986-02-26 |
| 1986-02-25 | https://www.nytimes.com/1986/02/25/nyregion/inquiries-continue-on-citisource-pact.html | INQUIRIES CONTINUE ON CITISOURCE PACT | By Richard J Meislin | TX 1-767743 | 1986-02-26 |

| | | | | |
|---|---|---|---|---|
| 1986-02-25 | https://www.nytimes.com/1986/02/25/nyregion/koch-concedes-his-ties-to-party-were-too-close.html | KOCH CONCEDES HIS TIES TO PARTY WERE TOO CLOSE | By Joyce Purnick | TX 1-767743 | 1986-02-26 |
| 1986-02-25 | https://www.nytimes.com/1986/02/25/nyregion/landlords-hire-computer-services-to-screen-for-troublemaker-tenants.html | LANDLORDS HIRE COMPUTER SERVICES TO SCREEN FOR TROUBLEMAKER TENANTS | By David Burnham | TX 1-767743 | 1986-02-26 |
| 1986-02-25 | https://www.nytimes.com/1986/02/25/nyregion/list-of-prospects-for-queens-post-reduced-to-four.html | LIST OF PROSPECTS FOR QUEENS POST REDUCED TO FOUR | By Frank Lynn | TX 1-767743 | 1986-02-26 |
| 1986-02-25 | https://www.nytimes.com/1986/02/25/nyregion/new-york-day-by-day-cartographic-correction.html | NEW YORK DAY BY DAY CARTOGRAPHIC CORRECTION | By David Bird and David W Dunlap | TX 1-767743 | 1986-02-26 |
| 1986-02-25 | https://www.nytimes.com/1986/02/25/nyregion/new-york-day-by-day-coleman-s-cubed-thinking.html | NEW YORK DAY BY DAY COLEMANS CUBED THINKING | By David Bird and David W Dunlap | TX 1-767743 | 1986-02-26 |
| 1986-02-25 | https://www.nytimes.com/1986/02/25/nyregion/new-york-day-by-day-liberty-in-myriad-forms.html | NEW YORK DAY BY DAY LIBERTY IN MYRIAD FORMS | By David Bird and David W Dunlap | TX 1-767743 | 1986-02-26 |
| 1986-02-25 | https://www.nytimes.com/1986/02/25/nyregion/our-towns-change-of-image-in-cold-and-distant-outpost.html | OUR TOWNS CHANGE OF IMAGE IN COLD AND DISTANT OUTPOST | By Michael Winerip Special To the New York Times | TX 1-767743 | 1986-02-26 |
| 1986-02-25 | https://www.nytimes.com/1986/02/25/nyregion/profile-of-new-york-in-the-year-2000-more-jobs-but-a-needier-population.html | PROFILE OF NEW YORK IN THE YEAR 2000 MORE JOBS BUT A NEEDIER POPULATION | By Suzanne Daley | TX 1-767743 | 1986-02-26 |
| 1986-02-25 | https://www.nytimes.com/1986/02/25/nyregion/st-bart-s-again-denied-on-office-tower-plans.html | ST BARTS AGAIN DENIED ON OFFICETOWER PLANS | By Crystal Nix | TX 1-767743 | 1986-02-26 |
| 1986-02-25 | https://www.nytimes.com/1986/02/25/opinion/gorbachevs-balancing-act.html | Gorbachevs Balancing Act | By Milan Svec | TX 1-767743 | 1986-02-26 |
| 1986-02-25 | https://www.nytimes.com/1986/02/25/opinion/in-the-nation-a-strong-weapon.html | IN THE NATION A Strong Weapon | By Tom Wicker | TX 1-767743 | 1986-02-26 |
| 1986-02-25 | https://www.nytimes.com/1986/02/25/opinion/when-the-peace-corps-was-young.html | When the Peace Corps Was Young | By Paul Theroux | TX 1-767743 | 1986-02-26 |
| 1986-02-25 | https://www.nytimes.com/1986/02/25/science/about-education-origins-of-creativity-are-examined.html | ABOUT EDUCATION ORIGINS OF CREATIVITY ARE EXAMINED | By Fred M Hechinger | TX 1-767743 | 1986-02-26 |
| 1986-02-25 | https://www.nytimes.com/1986/02/25/science/education-new-rule-unfair-to-athletes.html | EDUCATION NEW RULE UNFAIR TO ATHLETES | By Judith Cummings Special To the New York Times | TX 1-767743 | 1986-02-26 |

| | | | | |
|---|---|---|---|---|
| 1986-02-25 | https://www.nytimes.com/1986/02/25/science/knee-microsurgery-boon-to-some-but-overuse-is-a-growing-concern.html | KNEE MICROSURGERY BOON TO SOME BUT OVERUSE IS A GROWING CONCERN | By Jane E Brody | TX 1-767743 | 1986-02-26 |
| 1986-02-25 | https://www.nytimes.com/1986/02/25/science/peripherals-tomorrow-s-computer.html | PERIPHERALS TOMORROWS COMPUTER | By Peter H Lewis | TX 1-767743 | 1986-02-26 |
| 1986-02-25 | https://www.nytimes.com/1986/02/25/science/personal-computers-windows-are-open-at-last.html | PERSONAL COMPUTERS WINDOWS ARE OPEN AT LAST | By Erik SandbergDiment | TX 1-767743 | 1986-02-26 |
| 1986-02-25 | https://www.nytimes.com/1986/02/25/science/polar-explorers-to-trek-500-miles-by-dog-sled.html | POLAR EXPLORERS TO TREK 500 MILES BY DOG SLED | By Christopher Wren Special To the New York Times | TX 1-767743 | 1986-02-26 |
| 1986-02-25 | https://www.nytimes.com/1986/02/25/science/shuttle-crash-where-clues-have-led-so-far.html | SHUTTLE CRASH WHERE CLUES HAVE LED SO FAR | By John Noble Wilford | TX 1-767743 | 1986-02-26 |
| 1986-02-25 | https://www.nytimes.com/1986/02/25/science/the-doctor-s-world-peer-review-is-challenged.html | THE DOCTORS WORLD PEER REVIEW IS CHALLENGED | By Lawrence K Altman Md | TX 1-767743 | 1986-02-26 |
| 1986-02-25 | https://www.nytimes.com/1986/02/25/sports/backman-facing-challenge-a-2d-base.html | BACKMAN FACING CHALLENGE A 2D BASE | By Joseph Durso Special To the New York Times | TX 1-767743 | 1986-02-26 |
| 1986-02-25 | https://www.nytimes.com/1986/02/25/sports/court-lets-stand-no-pass-no-play.html | COURT LETS STAND NO PASS NO PLAY | AP | TX 1-767743 | 1986-02-26 |
| 1986-02-25 | https://www.nytimes.com/1986/02/25/sports/dick-williams-leaves-padres.html | DICK WILLIAMS LEAVES PADRES | AP | TX 1-767743 | 1986-02-26 |
| 1986-02-25 | https://www.nytimes.com/1986/02/25/sports/frustrated-nets-lose-again.html | FRUSTRATED NETS LOSE AGAIN | By Michael Martinez Special To the New York Times | TX 1-767743 | 1986-02-26 |
| 1986-02-25 | https://www.nytimes.com/1986/02/25/sports/new-trial-asked-in-kemp-case.html | NEW TRIAL ASKED IN KEMP CASE | AP | TX 1-767743 | 1986-02-26 |
| 1986-02-25 | https://www.nytimes.com/1986/02/25/sports/not-bitter-on-pay-phil-niekro-says.html | NOT BITTER ON PAY PHIL NIEKRO SAYS | By Murray Chass Special To the New York Times | TX 1-767743 | 1986-02-26 |
| 1986-02-25 | https://www.nytimes.com/1986/02/25/sports/oops-is-normal-in-vaulting.html | OOPS IS NORMAL IN VAULTING | By Frank Litsky | TX 1-767743 | 1986-02-26 |
| 1986-02-25 | https://www.nytimes.com/1986/02/25/sports/players-a-mellow-connors-is-still-the-fighter.html | PLAYERS A MELLOW CONNORS IS STILL THE FIGHTER | By Peter Alfano | TX 1-767743 | 1986-02-26 |
| 1986-02-25 | https://www.nytimes.com/1986/02/25/sports/rangers-win-sixth-straight.html | RANGERS WIN SIXTH STRAIGHT | By Craig Wolff | TX 1-767743 | 1986-02-26 |
| 1986-02-25 | https://www.nytimes.com/1986/02/25/sports/scouting-another-namath.html | SCOUTING ANOTHER NAMATH | By Thomas Rogers | TX 1-767743 | 1986-02-26 |
| 1986-02-25 | https://www.nytimes.com/1986/02/25/sports/scouting-clock-watcher.html | SCOUTING CLOCKWATCHER | By Thomas Rogers | TX 1-767743 | 1986-02-26 |

| | | | | |
|---|---|---|---|---|
| 1986-02-25 | https://www.nytimes.com/1986/02/25/sports/scouting-familiar-names.html | SCOUTING FAMILIAR NAMES | By Thomas Rogers | TX 1-767743 | 1986-02-26 |
| 1986-02-25 | https://www.nytimes.com/1986/02/25/sports/sports-of-the-times-big-east-s-four-seasons.html | SPORTS OF THE TIMES BIG EASTS FOUR SEASONS | By Dave Anderson | TX 1-767743 | 1986-02-26 |
| 1986-02-25 | https://www.nytimes.com/1986/02/25/sports/tv-sports-suffering-the-halftime-lulls.html | TV SPORTS SUFFERING THE HALFTIME LULLS | By Michael Goodwin | TX 1-767743 | 1986-02-26 |
| 1986-02-25 | https://www.nytimes.com/1986/02/25/style/art-of-the-improbable-an-east-village-exhibit.html | ART OF THE IMPROBABLE AN EAST VILLAGE EXHIBIT | By Michael Gross | TX 1-767743 | 1986-02-26 |
| 1986-02-25 | https://www.nytimes.com/1986/02/25/style/notes-on-fashion.html | NOTES ON FASHION | By AneMarie Schiro | TX 1-767743 | 1986-02-26 |
| 1986-02-25 | https://www.nytimes.com/1986/02/25/style/willi-smith-s-city-look.html | WILLI SMITHS CITY LOOK | By Bernadine Morris | TX 1-767743 | 1986-02-26 |
| 1986-02-25 | https://www.nytimes.com/1986/02/25/us/all-bodies-in-gander-crash-identified-army-says.html | ALL BODIES IN GANDER CRASH IDENTIFIED ARMY SAYS | By Richard Halloran Special To the New York Times | TX 1-767743 | 1986-02-26 |
| 1986-02-25 | https://www.nytimes.com/1986/02/25/us/an-appraisal-dallas-s-swagger.html | AN APPRAISAL DALLASS SWAGGER | By Paul Goldberger Special To the New York Times | TX 1-767743 | 1986-02-26 |
| 1986-02-25 | https://www.nytimes.com/1986/02/25/us/around-the-nation-philadelphia-developer-dismissed-from-project.html | AROUND THE NATION Philadelphia Developer Dismissed From Project | AP | TX 1-767743 | 1986-02-26 |
| 1986-02-25 | https://www.nytimes.com/1986/02/25/us/around-the-nation-pope-names-first-bishop-of-us-indian-descent.html | AROUND THE NATION Pope Names First Bishop Of US Indian Descent | AP | TX 1-767743 | 1986-02-26 |
| 1986-02-25 | https://www.nytimes.com/1986/02/25/us/briefing-bingo.html | BRIEFING Bingo | By Wayne King and Warren Weaver Jr | TX 1-767743 | 1986-02-26 |
| 1986-02-25 | https://www.nytimes.com/1986/02/25/us/briefing-news.html | BRIEFING News | By Wayne King and Warren Weaver Jr | TX 1-767743 | 1986-02-26 |
| 1986-02-25 | https://www.nytimes.com/1986/02/25/us/briefing-smeal.html | BRIEFING Smeal | By Wayne King and Warren Weaver Jr | TX 1-767743 | 1986-02-26 |
| 1986-02-25 | https://www.nytimes.com/1986/02/25/us/briefing-who-likes-whyche.html | BRIEFING Who Likes Whyche | By Wayne King and Warren Weaver Jr | TX 1-767743 | 1986-02-26 |
| 1986-02-25 | https://www.nytimes.com/1986/02/25/us/court-clears-way-for-extradition.html | COURT CLEARS WAY FOR EXTRADITION | Special to the New York Times | TX 1-767743 | 1986-02-26 |
| 1986-02-25 | https://www.nytimes.com/1986/02/25/us/data-show-blacks-slicing-income-gap.html | DATA SHOW BLACKS SLICING INCOME GAP | By Lena Williams Special To the New York Times | TX 1-767743 | 1986-02-26 |
| 1986-02-25 | https://www.nytimes.com/1986/02/25/us/health-club-chain-in-minnesota-is-fined-300-a-day-in-bias-case.html | HEALTH CLUB CHAIN IN MINNESOTA IS FINED 300 A DAY IN BIAS CASE | Special to the New York Times | TX 1-767743 | 1986-02-26 |

| | | | | |
|---|---|---|---|---|
| 1986-02-25 | https://www.nytimes.com/1986/02/25/us/hearings-ordered-open-in-killings.html | HEARINGS ORDERED OPEN IN KILLINGS | By Marcia Chambers Special To the New York Times | TX 1-767743 | 1986-02-26 |
| 1986-02-25 | https://www.nytimes.com/1986/02/25/us/high-court-rejects-bid-to-halt-times-sq-plan.html | High Court Rejects Bid To Halt Times Sq Plan | AP | TX 1-767743 | 1986-02-26 |
| 1986-02-25 | https://www.nytimes.com/1986/02/25/us/hopi-leader-purifies-new-mexico-dig.html | HOPI LEADER PURIFIES NEW MEXICO DIG | Special to the New York Times | TX 1-767743 | 1986-02-26 |
| 1986-02-25 | https://www.nytimes.com/1986/02/25/us/justice-department-draws-fire-on-epa-inquiry.html | JUSTICE DEPARTMENT DRAWS FIRE ON EPA INQUIRY | By Philip Shenon Special To the New York Times | TX 1-767743 | 1986-02-26 |
| 1986-02-25 | https://www.nytimes.com/1986/02/25/us/library-of-congress-leonardo-was-a-vegetarian-read-on.html | Library of Congress Leonardo Was a Vegetarian Read On | By Barbara Gamarekian Special To the New York Times | TX 1-767743 | 1986-02-26 |
| 1986-02-25 | https://www.nytimes.com/1986/02/25/us/low-turnout-predicted-today-in-scandal-weary-san-diego.html | LOW TURNOUT PREDICTED TODAY IN SCANDALWEARY SAN DIEGO | By Judith Cummings Special To the New York Times | TX 1-767743 | 1986-02-26 |
| 1986-02-25 | https://www.nytimes.com/1986/02/25/us/pact-to-preserve-area-of-old-forest-in-maine.html | Pact to Preserve Area Of Old Forest in Maine | Special to the New York Times | TX 1-767743 | 1986-02-26 |
| 1986-02-25 | https://www.nytimes.com/1986/02/25/us/politics-picturing-the-1988-presidential-prospects-on-tv.html | Politics Picturing the 1988 Presidential Prospects on TV | By Phil Gailey Special To the New York Times | TX 1-767743 | 1986-02-26 |
| 1986-02-25 | https://www.nytimes.com/1986/02/25/us/poll-finds-most-americans-cling-to-ideals-of-farm-life.html | POLL FINDS MOST AMERICANS CLING TO IDEALS OF FARM LIFE | By Adam Clymer Special To the New York Times | TX 1-767743 | 1986-02-26 |
| 1986-02-25 | https://www.nytimes.com/1986/02/25/us/pornography-foes-lose-new-weapon-in-supreme-court.html | PORNOGRAPHY FOES LOSE NEW WEAPON IN SUPREME COURT | By Stuart Taylor Jr Special To the New York Times | TX 1-767743 | 1986-02-26 |
| 1986-02-25 | https://www.nytimes.com/1986/02/25/us/supreme-court-roundup-justices-to-move-quickly-on-balanced-budget-law.html | SUPREME COURT ROUNDUP JUSTICES TO MOVE QUICKLY ON BALANCEDBUDGET LAW | Special to the New York Times | TX 1-767743 | 1986-02-26 |
| 1986-02-25 | https://www.nytimes.com/1986/02/25/us/surge-in-sympathy-for-farmer-found.html | SURGE IN SYMPATHY FOR FARMER FOUND | By William Robbins Special To the New York Times | TX 1-767743 | 1986-02-26 |
| 1986-02-25 | https://www.nytimes.com/1986/02/25/us/the-national-bad-debt.html | The National Bad Debt | Special to the New York Times | TX 1-767743 | 1986-02-26 |
| 1986-02-25 | https://www.nytimes.com/1986/02/25/us/us-says-staying-on-is-futile-and-offers-to-be-of-assistance.html | US SAYS STAYING ON IS FUTILE AND OFFERS TO BE OF ASSISTANCE | By Bernard Weinraub Special To the New York Times | TX 1-767743 | 1986-02-26 |
| 1986-02-25 | https://www.nytimes.com/1986/02/25/world/21-killed-at-festival-in-china.html | 21 Killed at Festival in China | AP | TX 1-767743 | 1986-02-26 |

| | | | | |
|---|---|---|---|---|
| 1986-02-25 | https://www.nytimes.com/1986/02/25/world/a-nervous-but-festive-rebel-camp-and-raw-tension-at-the-palace.html | A NERVOUS BUT FESTIVE REBEL CAMP AND RAW TENSION AT THE PALACE | Special to the New York Times | TX 1-767743 | 1986-02-26 |
| 1986-02-25 | https://www.nytimes.com/1986/02/25/world/car-bomb-in-east-beirut-kills-5-and-wounds-30.html | CAR BOMB IN EAST BEIRUT KILLS 5 AND WOUNDS 30 | By Ihsan A Hijazi Special To the New York Times | TX 1-767743 | 1986-02-26 |
| 1986-02-25 | https://www.nytimes.com/1986/02/25/world/challenge-marcos-asylum-yes-no-reagan-offers-marcos-possible-exile-if-he-leaves.html | CHALLENGE TO MARCOS ASYLUM YES AND NO REAGAN OFFERS MARCOS POSSIBLE EXILE IF HE LEAVES THE PHILIPPINES PROMPTLY | By Bernard Gwertzman Special To the New York Times | TX 1-767743 | 1986-02-26 |
| 1986-02-25 | https://www.nytimes.com/1986/02/25/world/challenge-marcos-battle-for-airwaves-tv-studio-fell-rebels-cutting-off-marcos.html | CHALLENGE TO MARCOS BATTLE FOR THE AIRWAVES HOW TV STUDIO FELL TO REBELS CUTTING OFF MARCOS AND GIVING VOICE TO FOES | By Fox Butterfield Special To the New York Times | TX 1-767743 | 1986-02-26 |
| 1986-02-25 | https://www.nytimes.com/1986/02/25/world/challenge-marcos-battle-for-airwaves-video-lamplight-president-carries.html | CHALLENGE TO MARCOS BATTLE FOR THE AIRWAVES IN THE VIDEO LAMPLIGHT A PRESIDENT CARRIES ON | By Francis X Clines Special To the New York Times | TX 1-767743 | 1986-02-26 |
| 1986-02-25 | https://www.nytimes.com/1986/02/25/world/challenge-marcos-it-looks-washington-days-decision-options-narrow-us-moves.html | CHALLENGE TO MARCOS HOW IT LOOKS FROM WASHINGTON DAYS OF DECISION AS OPTIONS NARROW US MOVES AGAINST AN OLD FRIEND | By Leslie H Gelb Special To the New York Times | TX 1-767743 | 1986-02-26 |
| 1986-02-25 | https://www.nytimes.com/1986/02/25/world/challenge-marcos-it-looks-washington-more-philippine-diplomats-quit-marcos-side.html | CHALLENGE TO MARCOS HOW IT LOOKS FROM WASHINGTON MORE PHILIPPINE DIPLOMATS QUIT MARCOS SIDE | By Michael Norman | TX 1-767743 | 1986-02-26 |
| 1986-02-25 | https://www.nytimes.com/1986/02/25/world/challenge-marcos-it-looks-washington-soviet-bloc-press-links-us-philippine.html | CHALLENGE TO MARCOS HOW IT LOOKS FROM WASHINGTON SOVIETBLOC PRESS LINKS US TO PHILIPPINE REVOLT | AP | TX 1-767743 | 1986-02-26 |
| 1986-02-25 | https://www.nytimes.com/1986/02/25/world/challenge-marcos-it-looks-washington-us-troops-philippines-told-stay-2-bases.html | CHALLENGE TO MARCOS HOW IT LOOKS FROM WASHINGTON US TROOPS IN PHILIPPINES TOLD TO STAY AT 2 BASES | Special to the New York Times | TX 1-767743 | 1986-02-26 |
| 1986-02-25 | https://www.nytimes.com/1986/02/25/world/challenge-to-marcos-asylum-yes-and-no-us-had-warnings-of-manila-revolt.html | CHALLENGE TO MARCOS ASYLUM YES AND NO US HAD WARNINGS OF MANILA REVOLT | By Gerald M Boyd Special To the New York Times | TX 1-767743 | 1986-02-26 |
| 1986-02-25 | https://www.nytimes.com/1986/02/25/world/challenge-to-marcos-asylum-yes-and-no-white-house-statement.html | CHALLENGE TO MARCOS ASYLUM YES AND NO WHITE HOUSE STATEMENT | AP | TX 1-767743 | 1986-02-26 |

| | | | | |
|---|---|---|---|---|
| 1986-02-25 | https://www.nytimes.com/1986/02/25/world/challenge-to-marcos-how-it-looks-from-washington-why-release-was-early.html | CHALLENGE TO MARCOS HOW IT LOOKS FROM WASHINGTON WHY RELEASE WAS EARLY | Special to the New York Times | TX 1-767743 | 1986-02-26 |
| 1986-02-25 | https://www.nytimes.com/1986/02/25/world/challenge-to-marcos-she-s-not-a-soldier-aquino-s-oath-of-office.html | CHALLENGE TO MARCOS SHES NOT A SOLDIER AQUINOS OATH OF OFFICE | AP | TX 1-767743 | 1986-02-26 |
| 1986-02-25 | https://www.nytimes.com/1986/02/25/world/challenge-to-marcos-she-s-not-a-soldier-rebels-inaugurate-aquino-as-president.html | CHALLENGE TO MARCOS SHES NOT A SOLDIER REBELS INAUGURATE AQUINO AS PRESIDENT | By Clyde Haberman Special To the New York Times | TX 1-767743 | 1986-02-26 |
| 1986-02-25 | https://www.nytimes.com/1986/02/25/world/haitian-junta-lets-former-police-chief-leave.html | HAITIAN JUNTA LETS FORMER POLICE CHIEF LEAVE | By Marlise Simons Special To the New York Times | TX 1-767743 | 1986-02-26 |
| 1986-02-25 | https://www.nytimes.com/1986/02/25/world/in-final-phase-of-french-campaign-the-left-trails.html | IN FINAL PHASE OF FRENCH CAMPAIGN THE LEFT TRAILS | By Richard Bernstein Special To the New York Times | TX 1-767743 | 1986-02-26 |
| 1986-02-25 | https://www.nytimes.com/1986/02/25/world/israelis-expect-effort-by-hussein-to-woo-west-bank-palestinians.html | ISRAELIS EXPECT EFFORT BY HUSSEIN TO WOO WEST BANK PALESTINIANS | By Henry Kamm Special To the New York Times | TX 1-767743 | 1986-02-26 |
| 1986-02-25 | https://www.nytimes.com/1986/02/25/world/italian-tour-agents-finding-fear-keeps-americans-away.html | ITALIAN TOUR AGENTS FINDING FEAR KEEPS AMERICANS AWAY | By Roberto Suro Special To the New York Times | TX 1-767743 | 1986-02-26 |
| 1986-02-25 | https://www.nytimes.com/1986/02/25/world/jordan-to-allow-palestinians-and-plo-offices-to-remain.html | JORDAN TO ALLOW PALESTINIANS AND PLO OFFICES TO REMAIN | Special to the New York Times | TX 1-767743 | 1986-02-26 |
| 1986-02-25 | https://www.nytimes.com/1986/02/25/world/manila-hotel-manager-finds-the-future-is-suddenly-clear.html | Manila Hotel Manager Finds The Future Is Suddenly Clear | Special to the New York Times | TX 1-767743 | 1986-02-26 |
| 1986-02-25 | https://www.nytimes.com/1986/02/25/world/marcos-and-aquino-stage-rival-manila-inaugurals-us-backs-change-in-regime.html | MARCOS AND AQUINO STAGE RIVAL MANILA INAUGURALS US BACKS CHANGE IN REGIME | By Seth Mydans Special To the New York Times | TX 1-767743 | 1986-02-26 |
| 1986-02-25 | https://www.nytimes.com/1986/02/25/world/moscow-congress-is-starting-today.html | MOSCOW CONGRESS IS STARTING TODAY | By Philip Taubman Special To the New York Times | TX 1-767743 | 1986-02-26 |
| 1986-02-25 | https://www.nytimes.com/1986/02/25/world/peking-focuses-on-execution-of-3-aides-sons.html | PEKING FOCUSES ON EXECUTION OF 3 AIDES SONS | By John F Burns Special To the New York Times | TX 1-767743 | 1986-02-26 |
| 1986-02-25 | https://www.nytimes.com/1986/02/25/world/seoul-eases-stand-against-dissidents.html | SEOUL EASES STAND AGAINST DISSIDENTS | By Susan Chira Special To the New York Times | TX 1-767743 | 1986-02-26 |
| 1986-02-25 | https://www.nytimes.com/1986/02/25/world/talks-aimed-at-zimbabwe-s-unity-stall.html | TALKS AIMED AT ZIMBABWES UNITY STALL | By Sheila Rule Special To the New York Times | TX 1-767743 | 1986-02-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-02-25 | https://www.nytimes.com/1986/02/25/world/the-amazon-by-kayak-from-a-glacier-to-the-sea.html | THE AMAZON BY KAYAK FROM A GLACIER TO THE SEA | By Alan Riding Special To the New York Times | TX 1-767743 | 1986-02-26 |
| 1986-02-25 | https://www.nytimes.com/1986/02/25/world/un-security-council-asks-truce-in-the-war-between-iran-iraq.html | UN SECURITY COUNCIL ASKS TRUCE IN THE WAR BETWEEN IRAN IRAQ | By Elaine Sciolino Special To the New York Times | TX 1-767743 | 1986-02-26 |
| 1986-02-25 | https://www.nytimes.com/1986/02/25/world/us-trains-salvador-police-as-ban-is-lifetd.html | US TRAINS SALVADOR POLICE AS BAN IS LIFETD | By James Lemoyne Special To the New York Times | TX 1-767743 | 1986-02-26 |
| 1986-02-25 | https://www.nytimes.com/1986/02/25/world/us-unveils-3-year-plan-on-missile-cuts.html | US UNVEILS 3YEAR PLAN ON MISSILE CUTS | By Michael R Gordon Special To the New York Times | TX 1-767743 | 1986-02-26 |
| 1986-02-25 | https://www.nytimes.com/1986/02/25/world/west-europe-cool-to-removal-of-us-medium-range-missiles.html | WEST EUROPE COOL TO REMOVAL OF US MEDIUMRANGE MISSILES | By James M Markham Special To the New York Times | TX 1-767743 | 1986-02-26 |
| 1986-02-26 | https://www.nytimes.com/1986/02/26/arts/dance-dj-mcdonald-explores-growing-old.html | DANCE DJ MCDONALD EXPLORES GROWING OLD | By Jack Anderson | TX 1-767700 | 1986-03-05 |
| 1986-02-26 | https://www.nytimes.com/1986/02/26/arts/dance-limon-troupe-opens-with-premiere.html | DANCE LIMON TROUPE OPENS WITH PREMIERE | By Anna Kisselgoff | TX 1-767700 | 1986-03-05 |
| 1986-02-26 | https://www.nytimes.com/1986/02/26/arts/dance-meares-island-4-part-work-by-goshen.html | DANCE MEARES ISLAND 4PART WORK BY GOSHEN | By Jennifer Dunning | TX 1-767700 | 1986-03-05 |
| 1986-02-26 | https://www.nytimes.com/1986/02/26/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 1-767700 | 1986-03-05 |
| 1986-02-26 | https://www.nytimes.com/1986/02/26/arts/music-el-cimarron-by-hans-werner-henze.html | MUSIC EL CIMARRON BY HANS WERNER HENZE | By John Rockwell | TX 1-767700 | 1986-03-05 |
| 1986-02-26 | https://www.nytimes.com/1986/02/26/arts/segovia-at-93-embarks-on-tour.html | SEGOVIA AT 93 EMBARKS ON TOUR | By Edward Schumacher Special To the New York Times | TX 1-767700 | 1986-03-05 |
| 1986-02-26 | https://www.nytimes.com/1986/02/26/arts/the-dance-mary-luft-in-the-key-of-west-ii.html | THE DANCE MARY LUFT IN THE KEY OF WEST II | By Jack Anderson | TX 1-767700 | 1986-03-05 |
| 1986-02-26 | https://www.nytimes.com/1986/02/26/arts/the-pop-life-new-reissues-trace-rock-to-its-origins.html | THE POP LIFE NEW REISSUES TRACE ROCK TO ITS ORIGINS | By Robert Palmer | TX 1-767700 | 1986-03-05 |
| 1986-02-26 | https://www.nytimes.com/1986/02/26/arts/tv-review-solar-sea-explores-new-research-on-sun.html | TV REVIEW SOLAR SEA EXPLORES NEW RESEARCH ON SUN | By John Corry | TX 1-767700 | 1986-03-05 |
| 1986-02-26 | https://www.nytimes.com/1986/02/26/books/books-of-the-times-668686.html | BOOKS OF THE TIMES | By Michiko Kakutani | TX 1-767700 | 1986-03-05 |
| 1986-02-26 | https://www.nytimes.com/1986/02/26/books/koch-the-author-rebuffed-by-pen.html | KOCH THE AUTHOR REBUFFED BY PEN | By Edwin McDowell | TX 1-767700 | 1986-03-05 |

| | | | | |
|---|---|---|---|---|
| 1986-02-26 | https://www.nytimes.com/1986/02/26/business/0.7-local-rise-in-costs-tops-national-increase.html | 07 LOCAL RISE IN COSTS TOPS NATIONAL INCREASE | By Robert O Boorstin | TX 1-767700 | 1986-03-05 |
| 1986-02-26 | https://www.nytimes.com/1986/02/26/business/10-day-auto-sales-rise-11.html | 10DAY AUTO SALES RISE 11 | Special to the New York Times | TX 1-767700 | 1986-03-05 |
| 1986-02-26 | https://www.nytimes.com/1986/02/26/business/advertising-doyle-dane-creative-teams.html | ADVERTISING Doyle Dane Creative Teams | By Philip H Dougherty | TX 1-767700 | 1986-03-05 |
| 1986-02-26 | https://www.nytimes.com/1986/02/26/business/advertising-kornhauser-calene-stretches-its-tentacles.html | ADVERTISING Kornhauser  Calene Stretches Its Tentacles | By Philip H Dougherty | TX 1-767700 | 1986-03-05 |
| 1986-02-26 | https://www.nytimes.com/1986/02/26/business/advertising-magazine-ad-rise.html | ADVERTISING Magazine Ad Rise | By Philip H Dougherty | TX 1-767700 | 1986-03-05 |
| 1986-02-26 | https://www.nytimes.com/1986/02/26/business/advertising-methods-to-limit-zapping.html | Advertising Methods To Limit Zapping | By Philip H Dougherty | TX 1-767700 | 1986-03-05 |
| 1986-02-26 | https://www.nytimes.com/1986/02/26/business/advertising-y-r-detroit-wins-auto-club-account.html | ADVERTISING YRDetroit Wins Auto Club Account | By Philip H Dougherty | TX 1-767700 | 1986-03-05 |
| 1986-02-26 | https://www.nytimes.com/1986/02/26/business/big-banks-confident-on-philippine-debt-outlook.html | BIG BANKS CONFIDENT ON PHILIPPINE DEBT OUTLOOK | By Eric N Berg | TX 1-767700 | 1986-03-05 |
| 1986-02-26 | https://www.nytimes.com/1986/02/26/business/borman-plans-to-stay-for-now.html | BORMAN PLANS TO STAY FOR NOW | By Jon Nordheimer Special To the New York Times | TX 1-767700 | 1986-03-05 |
| 1986-02-26 | https://www.nytimes.com/1986/02/26/business/canada-s-big-budget-debate.html | CANADAS BIG BUDGET DEBATE | By Douglas Martin | TX 1-767700 | 1986-03-05 |
| 1986-02-26 | https://www.nytimes.com/1986/02/26/business/computerland-franchisees-deal.html | Computerland Franchisees Deal | Special to the New York Times | TX 1-767700 | 1986-03-05 |
| 1986-02-26 | https://www.nytimes.com/1986/02/26/business/conoco-to-develop-three-gas-fields.html | Conoco to Develop Three Gas Fields | AP | TX 1-767700 | 1986-03-05 |
| 1986-02-26 | https://www.nytimes.com/1986/02/26/business/consumer-prices-up-only-0.3.html | CONSUMER PRICES UP ONLY 03 | By Robert D Hershey Jr Special To the New York Times | TX 1-767700 | 1986-03-05 |
| 1986-02-26 | https://www.nytimes.com/1986/02/26/business/credit-markets-demand-for-securities-strong.html | CREDIT MARKETS Demand for Securities Strong | By Michael Quint | TX 1-767700 | 1986-03-05 |
| 1986-02-26 | https://www.nytimes.com/1986/02/26/business/daisy-sees-loss.html | Daisy Sees Loss | Special to the New York Times | TX 1-767700 | 1986-03-05 |
| 1986-02-26 | https://www.nytimes.com/1986/02/26/business/dow-declines-5.62-on-profit-taking.html | DOW DECLINES 562 ON PROFIT TAKING | By John Crudele | TX 1-767700 | 1986-03-05 |

| | | | | |
|---|---|---|---|---|
| 1986-02-26 | https://www.nytimes.com/1986/02/26/business/eastern-sale-expected-to-benefit-travelers.html | EASTERN SALE EXPECTED TO BENEFIT TRAVELERS | By Steven Prokesch | TX 1-767700 | 1986-03-05 |
| 1986-02-26 | https://www.nytimes.com/1986/02/26/business/economic-scene-the-pressures-on-fed-to-ease.html | Economic Scene The Pressures On Fed to Ease | By Leonard Silk | TX 1-767700 | 1986-03-05 |
| 1986-02-26 | https://www.nytimes.com/1986/02/26/business/emmis-broadcasting-in-biggest-challenge.html | Emmis Broadcasting In Biggest Challenge | By Kenneth N Gilpin and Eric Schmitt | TX 1-767700 | 1986-03-05 |
| 1986-02-26 | https://www.nytimes.com/1986/02/26/business/federated-to-buy-14-zodys-stores.html | Federated to Buy 14 Zodys Stores | Special to the New York Times | TX 1-767700 | 1986-03-05 |
| 1986-02-26 | https://www.nytimes.com/1986/02/26/business/hewlett-introduces-spectrum.html | HEWLETT INTRODUCES SPECTRUM | By Andrew Pollack Special To the New York Times | TX 1-767700 | 1986-03-05 |
| 1986-02-26 | https://www.nytimes.com/1986/02/26/business/hope-seen-for-reviving-weak-filipino-economy.html | HOPE SEEN FOR REVIVING WEAK FILIPINO ECONOMY | By Clyde H Farnsworth Special To the New York Times | TX 1-767700 | 1986-03-05 |
| 1986-02-26 | https://www.nytimes.com/1986/02/26/business/kacc-acquisition.html | KACC Acquisition | Special to the New York Times | TX 1-767700 | 1986-03-05 |
| 1986-02-26 | https://www.nytimes.com/1986/02/26/business/market-place-eastern-effect-on-competitors.html | Market Place Eastern Effect On Competitors | By John Crudele | TX 1-767700 | 1986-03-05 |
| 1986-02-26 | https://www.nytimes.com/1986/02/26/business/orders-for-durables-gain-slightly.html | ORDERS FOR DURABLES GAIN SLIGHTLY | AP | TX 1-767700 | 1986-03-05 |
| 1986-02-26 | https://www.nytimes.com/1986/02/26/business/real-estate-suburban-offices-for-cbs-unit.html | Real Estate Suburban Offices for CBS Unit | By Shawn G Kennedy | TX 1-767700 | 1986-03-05 |
| 1986-02-26 | https://www.nytimes.com/1986/02/26/business/resorts-ends-deal-with-us-capital.html | Resorts Ends Deal With US Capital | By Calvin Sims | TX 1-767700 | 1986-03-05 |
| 1986-02-26 | https://www.nytimes.com/1986/02/26/business/retired-itt-executive-named-to-head-scovill.html | Retired ITT Executive Named to Head Scovill | By Kenneth N Gilpin and Eric Schmitt | TX 1-767700 | 1986-03-05 |
| 1986-02-26 | https://www.nytimes.com/1986/02/26/business/sheller-signs-pact-on-its-acquisition.html | Sheller Signs Pact On Its Acquisition | Special to the New York Times | TX 1-767700 | 1986-03-05 |
| 1986-02-26 | https://www.nytimes.com/1986/02/26/business/thrift-insider-settles-case.html | Thrift Insider Settles Case | Special to the New York Times | TX 1-767700 | 1986-03-05 |
| 1986-02-26 | https://www.nytimes.com/1986/02/26/business/western-union-omits-payout-board-to-grow.html | WESTERN UNION OMITS PAYOUT BOARD TO GROW | By Jonathan P Hicks | TX 1-767700 | 1986-03-05 |
| 1986-02-26 | https://www.nytimes.com/1986/02/26/business/yankelovich-quits-for-new-venture.html | Yankelovich Quits For New Venture | By Kenneth N Gilpin and Eric Schmitt | TX 1-767700 | 1986-03-05 |

| 1986-02-26 | https://www.nytimes.com/1986/02/26/garden/60-minute-gourmet-591286.html | 60MINUTE GOURMET | By Pierre Franey | TX 1-767700 | 1986-03-05 |
|---|---|---|---|---|---|
| 1986-02-26 | https://www.nytimes.com/1986/02/26/garden/children-of-alcoholics-strength-in-numbers.html | CHILDREN OF ALCOHOLICS STRENGTH IN NUMBERS | By Glenn Collins Special To the New York Times | TX 1-767700 | 1986-03-05 |
| 1986-02-26 | https://www.nytimes.com/1986/02/26/garden/discoveries-extra-touches-add-riches.html | DISCOVERIES EXTRA TOUCHES ADD RICHES | By Carol Lawson | TX 1-767700 | 1986-03-05 |
| 1986-02-26 | https://www.nytimes.com/1986/02/26/garden/fact-and-fancy-on-the-new-low-fat-chickens.html | FACT AND FANCY ON THE NEW LOWFAT CHICKENS | By Marian Burros | TX 1-767700 | 1986-03-05 |
| 1986-02-26 | https://www.nytimes.com/1986/02/26/garden/food-notes-644986.html | FOOD NOTES | By Nancy HarmonJenkins | TX 1-767700 | 1986-03-05 |
| 1986-02-26 | https://www.nytimes.com/1986/02/26/garden/in-new-york-a-cabby-is-the-key-to-finding-flavors-of-afghanistan.html | IN NEW YORK A CABBY IS THE KEY TO FINDING FLAVORS OF AFGHANISTAN | By Craig Claiborne | TX 1-767700 | 1986-03-05 |
| 1986-02-26 | https://www.nytimes.com/1986/02/26/garden/it-takes-a-cool-head-to-draw-draft-beer.html | IT TAKES A COOL HEAD TO DRAW DRAFT BEER | By Eric Asimov | TX 1-767700 | 1986-03-05 |
| 1986-02-26 | https://www.nytimes.com/1986/02/26/garden/kitchen-equipment-porcelain-dishes-form-and-function.html | KITCHEN EQUIPMENT PORCELAIN DISHES FORM AND FUNCTION | By Pierre Franey | TX 1-767700 | 1986-03-05 |
| 1986-02-26 | https://www.nytimes.com/1986/02/26/garden/losing-weight-fda-warning.html | LOSING WEIGHT FDA WARNING | AP | TX 1-767700 | 1986-03-05 |
| 1986-02-26 | https://www.nytimes.com/1986/02/26/garden/masterly-hand-of-galanos.html | MASTERLY HAND OF GALANOS | By Bernadine Morris | TX 1-767700 | 1986-03-05 |
| 1986-02-26 | https://www.nytimes.com/1986/02/26/garden/metropolitan-diary-590986.html | METROPOLITAN DIARY | By Ron Alexander | TX 1-767700 | 1986-03-05 |
| 1986-02-26 | https://www.nytimes.com/1986/02/26/garden/personal-health-641486.html | PERSONAL HEALTH | By Jane E Brody | TX 1-767700 | 1986-03-05 |
| 1986-02-26 | https://www.nytimes.com/1986/02/26/garden/vines-withstood-flood.html | VINES WITHSTOOD FLOOD | AP | TX 1-767700 | 1986-03-05 |
| 1986-02-26 | https://www.nytimes.com/1986/02/26/garden/wine-talk-714686.html | WINE TALK | By Frank J Prial | TX 1-767700 | 1986-03-05 |
| 1986-02-26 | https://www.nytimes.com/1986/02/26/movies/67-locations-courting-hollywood-producers.html | 67 LOCATIONS COURTING HOLLYWOOD PRODUCERS | By Aljean Harmetz Special To the New York Times | TX 1-767700 | 1986-03-05 |
| 1986-02-26 | https://www.nytimes.com/1986/02/26/movies/screen-twin-bill-documentaries.html | SCREEN TWIN BILL DOCUMENTARIES | By Vincent Canby | TX 1-767700 | 1986-03-05 |
| 1986-02-26 | https://www.nytimes.com/1986/02/26/nyregion/2-dead-and-4-hurt-including-3-officers-in-a-bronx-shootout.html | 2 DEAD AND 4 HURT INCLUDING 3 OFFICERS IN A BRONX SHOOTOUT | By Todd S Purdum | TX 1-767700 | 1986-03-05 |

| 1986-02-26 | https://www.nytimes.com/1986/02/26/nyregion/about-new-york-for-potential-mba-s-lessons-in-relaxation.html | ABOUT NEW YORK FOR POTENTIAL MBAS LESSONS IN RELAXATION | By William E Geist | TX 1-767700 | 1986-03-05 |
|---|---|---|---|---|---|
| 1986-02-26 | https://www.nytimes.com/1986/02/26/nyregion/an-affluent-li-village-resists-intrusion-of-burgers-and-fries.html | AN AFFLUENT LI VILLAGE RESISTS INTRUSION OF BURGERS AND FRIES | By Clifford D May Special To the New York Times | TX 1-767700 | 1986-03-05 |
| 1986-02-26 | https://www.nytimes.com/1986/02/26/nyregion/barrio-museum-weighing-filing-for-bankruptcy.html | BARRIO MUSEUM WEIGHING FILING FOR BANKRUPTCY | By Carlyle C Douglas | TX 1-767700 | 1986-03-05 |
| 1986-02-26 | https://www.nytimes.com/1986/02/26/nyregion/bridge-a-player-15-has-the-game-in-his-blood-in-many-ways.html | Bridge A Player 15 Has the Game In His Blood in Many Ways | By Alan Truscott | TX 1-767700 | 1986-03-05 |
| 1986-02-26 | https://www.nytimes.com/1986/02/26/nyregion/bronx-teachers-complain-of-campaign-pressures.html | BRONX TEACHERS COMPLAIN OF CAMPAIGN PRESSURES | By Larry Rohter | TX 1-767700 | 1986-03-05 |
| 1986-02-26 | https://www.nytimes.com/1986/02/26/nyregion/friedman-s-list-assets-of-more-than-1-million.html | FRIEDMANS LIST ASSETS OF MORE THAN 1 MILLION | By Jane Perlez | TX 1-767700 | 1986-03-05 |
| 1986-02-26 | https://www.nytimes.com/1986/02/26/nyregion/jersey-man-denies-he-killed-his-wife.html | JERSEY MAN DENIES HE KILLED HIS WIFE | By Donald Janson Special To the New York Times | TX 1-767700 | 1986-03-05 |
| 1986-02-26 | https://www.nytimes.com/1986/02/26/nyregion/koch-says-he-d-take-party-chiefs-aid.html | KOCH SAYS HED TAKE PARTY CHIEFS AID | By Joyce Purnick | TX 1-767700 | 1986-03-05 |
| 1986-02-26 | https://www.nytimes.com/1986/02/26/nyregion/local-program-funds-spent-despite-cable-wiring-delay.html | LOCAL PROGRAM FUNDS SPENT DESPITE CABLE WIRING DELAY | By Josh Barbanel | TX 1-767700 | 1986-03-05 |
| 1986-02-26 | https://www.nytimes.com/1986/02/26/nyregion/neediest-cases-drive-to-end-at-2.7-million-fund-record.html | NEEDIEST CASES DRIVE TO END AT 27 MILLION FUND RECORD | By John T McQuiston | TX 1-767700 | 1986-03-05 |
| 1986-02-26 | https://www.nytimes.com/1986/02/26/nyregion/new-york-day-by-day-double-legal-match-up.html | NEW YORK DAY BY DAY Double Legal MatchUp | By David Bird and David W Dunlap | TX 1-767700 | 1986-03-05 |
| 1986-02-26 | https://www.nytimes.com/1986/02/26/nyregion/new-york-day-by-day-ties-to-israel.html | NEW YORK DAY BY DAY Ties to Israel | By David Bird and David W Dunlap | TX 1-767700 | 1986-03-05 |
| 1986-02-26 | https://www.nytimes.com/1986/02/26/nyregion/new-york-day-by-day-welsh-honor-thomas-at-the-white-horse.html | NEW YORK DAY BY DAY Welsh Honor Thomas At the White Horse | By David Bird and David W Dunlap | TX 1-767700 | 1986-03-05 |
| 1986-02-26 | https://www.nytimes.com/1986/02/26/nyregion/publicity-brings-a-rush-to-pay-fines.html | PUBLICITY BRINGS A RUSH TO PAY FINES | By George James | TX 1-767700 | 1986-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-02-26 | https://www.nytimes.com/1986/02/26/nyregion/senate-votes-down-bill-for-insuring-tramway.html | Senate Votes Down Bill For Insuring Tramway | Special to the New York Times | TX 1-767700 | 1986-03-05 |
| 1986-02-26 | https://www.nytimes.com/1986/02/26/nyregion/st-bart-s-plans-lawsuit-on-office-tower-denial.html | ST BARTS PLANS LAWSUIT ON OFFICE TOWER DENIAL | By Crystal Nix | TX 1-767700 | 1986-03-05 |
| 1986-02-26 | https://www.nytimes.com/1986/02/26/nyregion/stamford-shops-for-a-new-city-hall.html | STAMFORD SHOPS FOR A NEW CITY HALL | By Dirk Johnson Special To the New York Times | TX 1-767700 | 1986-03-05 |
| 1986-02-26 | https://www.nytimes.com/1986/02/26/nyregion/witness-in-drug-trial-tells-of-cash-for-swiss-accounts.html | WITNESS IN DRUG TRIAL TELLS OF CASH FOR SWISS ACCOUNTS | By Arnold H Lubasch | TX 1-767700 | 1986-03-05 |
| 1986-02-26 | https://www.nytimes.com/1986/02/26/obituaries/hernando-courtright.html | HERNANDO COURTRIGHT | AP | TX 1-767700 | 1986-03-05 |
| 1986-02-26 | https://www.nytimes.com/1986/02/26/opinion/for-a-tax-amnesty-to-cut-the-deficit.html | For a Tax Amnesty To Cut the Deficit | By Michael S Dukakis | TX 1-767700 | 1986-03-05 |
| 1986-02-26 | https://www.nytimes.com/1986/02/26/opinion/mexico-needs-special-help.html | Mexico Needs Special Help | By Robert D Hormats | TX 1-767700 | 1986-03-05 |
| 1986-02-26 | https://www.nytimes.com/1986/02/26/opinion/observer-and-raise-you-788000.html | OBSERVER And Raise You 788000 | By Russell Baker | TX 1-767700 | 1986-03-05 |
| 1986-02-26 | https://www.nytimes.com/1986/02/26/opinion/washington-the-new-tv-diplomacy.html | WASHINGTON The New TV Diplomacy | By James Reston | TX 1-767700 | 1986-03-05 |
| 1986-02-26 | https://www.nytimes.com/1986/02/26/sports/army-tradition-to-live-on.html | ARMY TRADITION TO LIVE ON | By William N Wallace Special To the New York Times | TX 1-767700 | 1986-03-05 |
| 1986-02-26 | https://www.nytimes.com/1986/02/26/sports/college-basketball-irish-defeat-depaul.html | COLLEGE BASKETBALL IRISH DEFEAT DEPAUL | AP | TX 1-767700 | 1986-03-05 |
| 1986-02-26 | https://www.nytimes.com/1986/02/26/sports/gooden-trying-to-offspeed-pitch.html | GOODEN TRYING TO OFFSPEED PITCH | By Joseph Durso Special To the New York Times | TX 1-767700 | 1986-03-05 |
| 1986-02-26 | https://www.nytimes.com/1986/02/26/sports/lowly-warriors-down-nets-116-109.html | LOWLY WARRIORS DOWN NETS 116109 | By Michael Martinez Special To the New York Times | TX 1-767700 | 1986-03-05 |
| 1986-02-26 | https://www.nytimes.com/1986/02/26/sports/nets-teammates-show-compassion.html | NETS TEAMMATES SHOW COMPASSION | By Roy S Johnson Special To the New York Times | TX 1-767700 | 1986-03-05 |
| 1986-02-26 | https://www.nytimes.com/1986/02/26/sports/rangers-6-game-streak-ends.html | RANGERS 6GAME STREAK ENDS | By Craig Wolff Special To the New York Times | TX 1-767700 | 1986-03-05 |
| 1986-02-26 | https://www.nytimes.com/1986/02/26/sports/richardson-is-banned-as-tests-find-cocaine.html | RICHARDSON IS BANNED AS TESTS FIND COCAINE | By Sam Goldaper | TX 1-767700 | 1986-03-05 |
| 1986-02-26 | https://www.nytimes.com/1986/02/26/sports/scouting-a-helping-hand.html | SCOUTING A Helping Hand | By Thomas Rogers | TX 1-767700 | 1986-03-05 |
| 1986-02-26 | https://www.nytimes.com/1986/02/26/sports/scouting-positive-step.html | SCOUTING Positive Step | By Thomas Rogers | TX 1-767700 | 1986-03-05 |

| | | | | |
|---|---|---|---|---|
| 1986-02-26 | https://www.nytimes.com/1986/02/26/sports/scouting-westphal-likes-the-small-time.html | SCOUTING Westphal Likes The Small Time | By Thomas Rogers | TX 1-767700 | 1986-03-05 |
| 1986-02-26 | https://www.nytimes.com/1986/02/26/sports/sports-of-the-times-richardson-the-bottom-line.html | SPORTS OF THE TIMES Richardson The Bottom Line | By George Vecsey | TX 1-767700 | 1986-03-05 |
| 1986-02-26 | https://www.nytimes.com/1986/02/26/sports/surging-fairfield-set-for-tournament.html | Surging Fairfield Set for Tournament | By Alex Yannis | TX 1-767700 | 1986-03-05 |
| 1986-02-26 | https://www.nytimes.com/1986/02/26/sports/syracuse-st-john-s-rematch-for-first.html | SYRACUSEST JOHNS REMATCH FOR FIRST | By William C Rhoden | TX 1-767700 | 1986-03-05 |
| 1986-02-26 | https://www.nytimes.com/1986/02/26/sports/yankees-holland-seeks-a-fresh-start.html | YANKEES HOLLAND SEEKS A FRESH START | By Murray Chass Special To the New York Times | TX 1-767700 | 1986-03-05 |
| 1986-02-26 | https://www.nytimes.com/1986/02/26/theater/stage-musical-pageant.html | STAGE MUSICAL PAGEANT | By Mel Gussow | TX 1-767700 | 1986-03-05 |
| 1986-02-26 | https://www.nytimes.com/1986/02/26/us/200-students-at-smith-seize-building.html | 200 STUDENTS AT SMITH SEIZE BUILDING | Special to the New York Times | TX 1-767700 | 1986-03-05 |
| 1986-02-26 | https://www.nytimes.com/1986/02/26/us/a-different-nasa-agency-attitudes-had-shifted.html | A DIFFERENT NASA AGENCY ATTITUDES HAD SHIFTED | By David E Sanger Special To the New York Times | TX 1-767700 | 1986-03-05 |
| 1986-02-26 | https://www.nytimes.com/1986/02/26/us/an-index-of-the-gears.html | AN INDEX OF THE GEARS | Special to the New York Times | TX 1-767700 | 1986-03-05 |
| 1986-02-26 | https://www.nytimes.com/1986/02/26/us/around-the-nation-general-foods-recalls-its-plain-brie-cheese.html | AROUND THE NATION General Foods Recalls Its Plain Brie Cheese | AP | TX 1-767700 | 1986-03-05 |
| 1986-02-26 | https://www.nytimes.com/1986/02/26/us/baby-food-maker-and-maryland-accept-joint-inquiry-on-glass-bits.html | BABYFOOD MAKER AND MARYLAND ACCEPT JOINT INQUIRY ON GLASS BITS | By James Barron Special To the New York Times | TX 1-767700 | 1986-03-05 |
| 1986-02-26 | https://www.nytimes.com/1986/02/26/us/beggs-resigns-as-head-of-nasa.html | BEGGS RESIGNS AS HEAD OF NASA | AP | TX 1-767700 | 1986-03-05 |
| 1986-02-26 | https://www.nytimes.com/1986/02/26/us/bradley-makes-his-second-bid-to-be-governor.html | BRADLEY MAKES HIS SECOND BID TO BE GOVERNOR | By Judith Cummings Special To the New York Times | TX 1-767700 | 1986-03-05 |
| 1986-02-26 | https://www.nytimes.com/1986/02/26/us/briefing-in-re-intent.html | BRIEFING In Re Intent | By Wayne King and Warren Weaver Jr | TX 1-767700 | 1986-03-05 |
| 1986-02-26 | https://www.nytimes.com/1986/02/26/us/briefing-no-room-at-the-gallery.html | BRIEFING No Room at the Gallery | By Wayne King and Warren Weaver Jr | TX 1-767700 | 1986-03-05 |
| 1986-02-26 | https://www.nytimes.com/1986/02/26/us/briefing-no-vacancy-in-hungary.html | BRIEFING No Vacancy in Hungary | By Wayne King and Warren Weaver Jr | TX 1-767700 | 1986-03-05 |
| 1986-02-26 | https://www.nytimes.com/1986/02/26/us/briefing-travels-with-babbitt.html | BRIEFING Travels With Babbitt | By Wayne King and Warren Weaver Jr | TX 1-767700 | 1986-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-02-26 | https://www.nytimes.com/1986/02/26/us/congress-wheels-are-spinning-over-the-senate-s-rules.html | CONGRESS Wheels Are Spinning Over the Senates Rules | By Steven V Roberts Special To the New York Times | TX 1-767700 | 1986-03-05 |
| 1986-02-26 | https://www.nytimes.com/1986/02/26/us/democratic-governors-assail-reagan-on-budget.html | DEMOCRATIC GOVERNORS ASSAIL REAGAN ON BUDGET | By John Herbers Special To the New York Times | TX 1-767700 | 1986-03-05 |
| 1986-02-26 | https://www.nytimes.com/1986/02/26/us/failure-at-eastern-lack-of-trust-seen.html | FAILURE AT EASTERN LACK OF TRUST SEEN | By William Serrin | TX 1-767700 | 1986-03-05 |
| 1986-02-26 | https://www.nytimes.com/1986/02/26/us/high-court-backs-use-of-zoning-to-regulate-showing-of-sex-films.html | HIGH COURT BACKS USE OF ZONING TO REGULATE SHOWING OF SEX FILMS | By Stuart Taylor Jr Special To the New York Times | TX 1-767700 | 1986-03-05 |
| 1986-02-26 | https://www.nytimes.com/1986/02/26/us/justices-hear-quota-cases-from-new-york-and-ohio.html | JUSTICES HEAR QUOTA CASES FROM NEW YORK AND OHIO | By Lena Williams Special To the New York Times | TX 1-767700 | 1986-03-05 |
| 1986-02-26 | https://www.nytimes.com/1986/02/26/us/killer-in-1969-sentenced.html | Killer in 1969 Sentenced | AP | TX 1-767700 | 1986-03-05 |
| 1986-02-26 | https://www.nytimes.com/1986/02/26/us/man-in-the-news-tenacious-engineer-allan-j-mcdonald.html | MAN IN THE NEWS TENACIOUS ENGINEER ALLAN J McDONALD | By Erik Eckholm | TX 1-767700 | 1986-03-05 |
| 1986-02-26 | https://www.nytimes.com/1986/02/26/us/mayoral-voting-in-san-diego.html | Mayoral Voting in San Diego | AP | TX 1-767700 | 1986-03-05 |
| 1986-02-26 | https://www.nytimes.com/1986/02/26/us/meese-says-he-would-shun-supreme-court-post.html | MEESE SAYS HE WOULD SHUN SUPREME COURT POST | By Philip Shenon Special To the New York Times | TX 1-767700 | 1986-03-05 |
| 1986-02-26 | https://www.nytimes.com/1986/02/26/us/reagan-plans-speech-tonight-to-win-support-for-military-spending.html | REAGAN PLANS SPEECH TONIGHT TO WIN SUPPORT FOR MILITARY SPENDING | By Michael R Gordon Special To the New York Times | TX 1-767700 | 1986-03-05 |
| 1986-02-26 | https://www.nytimes.com/1986/02/26/us/rocket-engineers-tell-of-pressure-for-a-launching.html | ROCKET ENGINEERS TELL OF PRESSURE FOR A LAUNCHING | By Philip M Boffey Special To the New York Times | TX 1-767700 | 1986-03-05 |
| 1986-02-26 | https://www.nytimes.com/1986/02/26/us/spying-retrial-of-an-ex-agent.html | Spying Retrial of an ExAgent | AP | TX 1-767700 | 1986-03-05 |
| 1986-02-26 | https://www.nytimes.com/1986/02/26/us/supreme-court-roundup-states-cannot-make-utilities-include-opponents-literature.html | SUPREME COURT ROUNDUP STATES CANNOT MAKE UTILITIES INCLUDE OPPONENTS LITERATURE IN THEIR BILLS | Special to the New York Times | TX 1-767700 | 1986-03-05 |
| 1986-02-26 | https://www.nytimes.com/1986/02/26/us/us-computer-security-viewed-as-inadequate.html | US COMPUTER SECURITY VIEWED AS INADEQUATE | By David Burnham Special To the New York Times | TX 1-767700 | 1986-03-05 |

| | | | | |
|---|---|---|---|---|
| 1986-02-26 | https://www.nytimes.com/1986/02/26/us/working-profile-wendy-lee-gramm-that-other-gramm-of-power-and-sway.html | Working Profile Wendy Lee Gramm That Other Gramm Of Power and Sway | By Robert D Hershey Jr Special To the New York Times | TX 1-767700 | 1986-03-05 |
| 1986-02-26 | https://www.nytimes.com/1986/02/26/world/around-the-world-south-african-black-killed-in-police-raid.html | AROUND THE WORLD South African Black Killed in Police Raid | AP Special to the New York Times | TX 1-767700 | 1986-03-05 |
| 1986-02-26 | https://www.nytimes.com/1986/02/26/world/chad-leader-assails-libya.html | CHAD LEADER ASSAILS LIBYA | By Edward A Gargan Special To the New York Times | TX 1-767700 | 1986-03-05 |
| 1986-02-26 | https://www.nytimes.com/1986/02/26/world/duvalier-charges-he-is-a-prisoner.html | DUVALIER CHARGES HE IS A PRISONER | By Paul Lewis Special To the New York Times | TX 1-767700 | 1986-03-05 |
| 1986-02-26 | https://www.nytimes.com/1986/02/26/world/excerpts-from-gorbachev-s-speech-to-the-party.html | EXCERPTS FROM GORBACHEVS SPEECH TO THE PARTY | Special to the New York Times | TX 1-767700 | 1986-03-05 |
| 1986-02-26 | https://www.nytimes.com/1986/02/26/world/fall-marcos-behind-presidential-walls-after-fall-joyous-pandemonium-grips-manila.html | THE FALL OF MARCOS BEHIND THE PRESIDENTIAL WALLS AFTER THE FALL JOYOUS PANDEMONIUM GRIPS MANILA | By Michael Norman | TX 1-767700 | 1986-03-05 |
| 1986-02-26 | https://www.nytimes.com/1986/02/26/world/fall-marcos-behind-presidential-walls-after-marcos-abandons-his-palace-filipinos.html | THE FALL OF MARCOS BEHIND THE PRESIDENTIAL WALLS AFTER MARCOS ABANDONS HIS PALACE FILIPINOS SHOUT THIS IS OURS NOW | By Fox Butterfield Special To the New York Times | TX 1-767700 | 1986-03-05 |
| 1986-02-26 | https://www.nytimes.com/1986/02/26/world/fall-marcos-new-chief-takes-over-some-comgress-favor-more-aid-for-philippines.html | THE FALL OF MARCOS THE NEW CHIEF TAKES OVER SOME IN COMGRESS FAVOR MORE AID FOR PHILIPPINES | By Jonathan Fuerbringer Special To the New York Times | TX 1-767700 | 1986-03-05 |
| 1986-02-26 | https://www.nytimes.com/1986/02/26/world/fall-marcos-new-chief-takes-over-sworn-new-president-has-a-quiet-lunch.html | THE FALL OF MARCOS THE NEW CHIEF TAKES OVER SWORN IN NEW PRESIDENT HAS A QUIET LUNCH | By Alice Villadolid Special To the New York Times | TX 1-767700 | 1986-03-05 |
| 1986-02-26 | https://www.nytimes.com/1986/02/26/world/fall-marcos-next-chapter-for-washington-capitals-southeast-asia-cautious-relief.html | THE FALL OF MARCOS NEXT CHAPTER FOR WASHINGTON IN THE CAPITALS OF SOUTHEAST ASIA CAUTIOUS RELIEF | By Barbara Crossette Special To the New York Times | TX 1-767700 | 1986-03-05 |
| 1986-02-26 | https://www.nytimes.com/1986/02/26/world/fall-marcos-next-chapter-for-washington-for-us-toughest-philippine-policy.html | THE FALL OF MARCOS NEXT CHAPTER FOR WASHINGTON FOR THE US THE TOUGHEST PHILIPPINE POLICY DECISIONS MAY YET LIE AHEAD | By R W Apple Jr Special To the New York Times | TX 1-767700 | 1986-03-05 |
| 1986-02-26 | https://www.nytimes.com/1986/02/26/world/fall-marcos-slipping-manila-final-hours-marcos-pleading-save-face-then-escape.html | THE FALL OF MARCOS SLIPPING OUT OF MANILA THE FINAL HOURS OF MARCOS PLEADING TO SAVE FACE THEN ESCAPE IN THE DARK | By Francis X Clines Special To the New York Times | TX 1-767700 | 1986-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-02-26 | https://www.nytimes.com/1986/02/26/world/fall-marcos-two-decades-philippine-chief-marcos-years-from-vow-make-country-great.html | THE FALL OF MARCOS TWO DECADES AS PHILIPPINE CHIEF THE MARCOS YEARS FROM VOW TO MAKE COUNTRY GREAT TO THE PUBLIC REVOLT | By Eric Pace | TX 1-767700 | 1986-03-05 |
| 1986-02-26 | https://www.nytimes.com/1986/02/26/world/for-marcos-a-restless-night-of-calls-to-us.html | FOR MARCOS A RESTLESS NIGHT OF CALLS TO US | By Bernard Gwertzman Special To the New York Times | TX 1-767700 | 1986-03-05 |
| 1986-02-26 | https://www.nytimes.com/1986/02/26/world/from-a-symbol-to-a-leader-the-rise-of-corazon-aquino.html | FROM A SYMBOL TO A LEADER THE RISE OF CORAZON AQUINO | Special to the New York Times | TX 1-767700 | 1986-03-05 |
| 1986-02-26 | https://www.nytimes.com/1986/02/26/world/gorbachev-s-speech-tour-de-force-of-stamina.html | GORBACHEVS SPEECH TOUR DE FORCE OF STAMINA | By Philip Taubman Special To the New York Times | TX 1-767700 | 1986-03-05 |
| 1986-02-26 | https://www.nytimes.com/1986/02/26/world/gorbachev-says-us-arms-note-is-not-adequate.html | GORBACHEV SAYS US ARMS NOTE IS NOT ADEQUATE | By Serge Schmemann Special To the New York Times | TX 1-767700 | 1986-03-05 |
| 1986-02-26 | https://www.nytimes.com/1986/02/26/world/haitian-junta-split-on-exile-of-duvalier-aide.html | HAITIAN JUNTA SPLIT ON EXILE OF DUVALIER AIDE | By Marlise Simons Special To the New York Times | TX 1-767700 | 1986-03-05 |
| 1986-02-26 | https://www.nytimes.com/1986/02/26/world/in-us-philippine-americans-rejoice.html | IN US PHILIPPINEAMERICANS REJOICE | By Marvine Howe | TX 1-767700 | 1986-03-05 |
| 1986-02-26 | https://www.nytimes.com/1986/02/26/world/iranians-launch-a-new-offensive.html | IRANIANS LAUNCH A NEW OFFENSIVE | AP | TX 1-767700 | 1986-03-05 |
| 1986-02-26 | https://www.nytimes.com/1986/02/26/world/italy-moving-to-join-star-wars.html | ITALY MOVING TO JOIN STAR WARS | By Roberto Suro Special To the New York Times | TX 1-767700 | 1986-03-05 |
| 1986-02-26 | https://www.nytimes.com/1986/02/26/world/marcos-flees-and-is-taken-to-guam-us-recognizes-aquino-as-president.html | MARCOS FLEES AND IS TAKEN TO GUAM US RECOGNIZES AQUINO AS PRESIDENT | By Seth Mydans Special To the New York Times | TX 1-767700 | 1986-03-05 |
| 1986-02-26 | https://www.nytimes.com/1986/02/26/world/nicaragua-and-costa-rica-hope-for-pact.html | NICARAGUA AND COSTA RICA HOPE FOR PACT | By Stephen Kinzer Special To the New York Times | TX 1-767700 | 1986-03-05 |
| 1986-02-26 | https://www.nytimes.com/1986/02/26/world/police-chief-allied-to-marcos-is-killed-by-filipino-gunmen.html | Police Chief Allied to Marcos Is Killed by Filipino Gunmen | AP | TX 1-767700 | 1986-03-05 |
| 1986-02-26 | https://www.nytimes.com/1986/02/26/world/pyramids-hotels-ransacked.html | PYRAMIDS HOTELS RANSACKED | Special to the New York Times | TX 1-767700 | 1986-03-05 |
| 1986-02-26 | https://www.nytimes.com/1986/02/26/world/question-for-86-danes-to-be-or-not-to-be-in-step.html | QUESTION FOR 86 DANES TO BE OR NOT TO BE IN STEP | By Christopher S Wren Special To the New York Times | TX 1-767700 | 1986-03-05 |

| | | | | |
|---|---|---|---|---|
| 1986-02-26 | https://www.nytimes.com/1986/02/26/world/reagan-asks-100-million-for-contras.html | REAGAN ASKS 100 MILLION FOR CONTRAS | By David K Shipler Special To the New York Times | TX 1-767700 | 1986-03-05 |
| 1986-02-26 | https://www.nytimes.com/1986/02/26/world/shultz-praises-peaceful-transition-in-philippines.html | SHULTZ PRAISES PEACEFUL TRANSITION IN PHILIPPINES | By Gerald M Boyd Special to the New York Times | TX 1-767700 | 1986-03-05 |
| 1986-02-26 | https://www.nytimes.com/1986/02/26/world/the-fall-of-marcos-next-chapter-for-washington-moscow-s-strategy-is-foiled.html | THE FALL OF MARCOS NEXT CHAPTER FOR WASHINGTON MOSCOWS STRATEGY IS FOILED | Special to the New York Times | TX 1-767700 | 1986-03-05 |
| 1986-02-26 | https://www.nytimes.com/1986/02/26/world/the-fall-of-marcos-slipping-out-of-manila-guam-has-had-other-exiles.html | THE FALL OF MARCOS SLIPPING OUT OF MANILA GUAM HAS HAD OTHER EXILES | By Marvine Howe | TX 1-767700 | 1986-03-05 |
| 1986-02-26 | https://www.nytimes.com/1986/02/26/world/the-fall-of-marcos-the-new-chief-takes-over-aquino-speech-agony-is-over.html | THE FALL OF MARCOS THE NEW CHIEF TAKES OVER AQUINO SPEECH AGONY IS OVER | AP | TX 1-767700 | 1986-03-05 |
| 1986-02-26 | https://www.nytimes.com/1986/02/26/world/the-fall-of-marcos-the-new-chief-takes-over-ramos-s-order-to-military.html | THE FALL OF MARCOS THE NEW CHIEF TAKES OVER RAMOSS ORDER TO MILITARY | AP | TX 1-767700 | 1986-03-05 |
| 1986-02-27 | https://www.nytimes.com/1986/02/27/arts/books-mehta-cont-d.html | Books Mehta Contd | By Herbert Mitgang | TX 1-767685 | 1986-03-05 |
| 1986-02-27 | https://www.nytimes.com/1986/02/27/arts/concert-chick-corea-at-town-hall.html | CONCERT CHICK COREA AT TOWN HALL | By Tim Page | TX 1-767685 | 1986-03-05 |
| 1986-02-27 | https://www.nytimes.com/1986/02/27/arts/critic-s-notebook-pitfalls-and-rewards-of-reading-the-score.html | CRITICS NOTEBOOK PITFALLS AND REWARDS OF READING THE SCORE | By Will Crutchfield | TX 1-767685 | 1986-03-05 |
| 1986-02-27 | https://www.nytimes.com/1986/02/27/arts/dance-choreographers-club.html | DANCE CHOREOGRAPHERS CLUB | By Jennifer Dunning | TX 1-767685 | 1986-03-05 |
| 1986-02-27 | https://www.nytimes.com/1986/02/27/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 1-767685 | 1986-03-05 |
| 1986-02-27 | https://www.nytimes.com/1986/02/27/arts/music-barry-tuckwell.html | MUSIC BARRY TUCKWELL | By Allen Hughes | TX 1-767685 | 1986-03-05 |
| 1986-02-27 | https://www.nytimes.com/1986/02/27/arts/opera-stone-guest.html | OPERA STONE GUEST | By Donal Henahan | TX 1-767685 | 1986-03-05 |
| 1986-02-27 | https://www.nytimes.com/1986/02/27/arts/pop-songs-by-crawford-at-gregory-s.html | POP SONGS BY CRAWFORD AT GREGORYS | By John S Wilson | TX 1-767685 | 1986-03-05 |
| 1986-02-27 | https://www.nytimes.com/1986/02/27/arts/robert-penn-warren-named-nation-s-first-poet-laureate.html | ROBERT PENN WARREN NAMED NATIONS FIRST POET LAUREATE | By R W Apple Jr Special To the New York Times | TX 1-767685 | 1986-03-05 |
| 1986-02-27 | https://www.nytimes.com/1986/02/27/arts/segovia-and-23-artists-honored-in-library-gala.html | SEGOVIA AND 23 ARTISTS HONORED IN LIBRARY GALA | By Dena Kleiman | TX 1-767685 | 1986-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-02-27 | https://www.nytimes.com/1986/02/27/arts/traveling-anchormen-everywhere-but-manila.html | TRAVELING ANCHORMEN EVERYWHERE BUT MANILA | By Peter J Boyer | TX 1-767685 | 1986-03-05 |
| 1986-02-27 | https://www.nytimes.com/1986/02/27/arts/tv-review-koch-talks-about-city.html | TV REVIEW KOCH TALKS ABOUT CITY | By Walter Goodman | TX 1-767685 | 1986-03-05 |
| 1986-02-27 | https://www.nytimes.com/1986/02/27/arts/tv-review-the-grammy-telecast.html | TV REVIEW THE GRAMMY TELECAST | By John J OConnor | TX 1-767685 | 1986-03-05 |
| 1986-02-27 | https://www.nytimes.com/1986/02/27/books/books-of-the-times-993286.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-767685 | 1986-03-05 |
| 1986-02-27 | https://www.nytimes.com/1986/02/27/books/publishing-complaints-delay-von-bulow-book.html | PUBLISHING COMPLAINTS DELAY VON BULOW BOOK | By Edwin McDowell | TX 1-767685 | 1986-03-05 |
| 1986-02-27 | https://www.nytimes.com/1986/02/27/business/8-to-repay-7.8-million-in-sec-insider-case.html | 8 TO REPAY 78 MILLION IN SEC INSIDER CASE | By James Sterngold | TX 1-767685 | 1986-03-05 |
| 1986-02-27 | https://www.nytimes.com/1986/02/27/business/a-computer-maker-stumbles.html | A COMPUTER MAKER STUMBLES | By Andrew Pollack Special To the New York Times | TX 1-767685 | 1986-03-05 |
| 1986-02-27 | https://www.nytimes.com/1986/02/27/business/a-split-decision-on-borman.html | A SPLIT DECISION ON BORMAN | By Agis Salpukas | TX 1-767685 | 1986-03-05 |
| 1986-02-27 | https://www.nytimes.com/1986/02/27/business/advertising-a-biederman-toast.html | ADVERTISING A Biederman Toast | By Philip H Dougherty | TX 1-767685 | 1986-03-05 |
| 1986-02-27 | https://www.nytimes.com/1986/02/27/business/advertising-accounts.html | ADVERTISING Accounts | By Philip H Dougherty | TX 1-767685 | 1986-03-05 |
| 1986-02-27 | https://www.nytimes.com/1986/02/27/business/advertising-conde-nast-tackles-business.html | ADVERTISING Conde Nast Tackles Business | By Philip H Dougherty | TX 1-767685 | 1986-03-05 |
| 1986-02-27 | https://www.nytimes.com/1986/02/27/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-767685 | 1986-03-05 |
| 1986-02-27 | https://www.nytimes.com/1986/02/27/business/american-air-sets-spring-discounts.html | AMERICAN AIR SETS SPRING DISCOUNTS | By Jonathan P Hicks | TX 1-767685 | 1986-03-05 |
| 1986-02-27 | https://www.nytimes.com/1986/02/27/business/at-t-electronic-mail.html | ATT Electronic Mail | AP | TX 1-767685 | 1986-03-05 |
| 1986-02-27 | https://www.nytimes.com/1986/02/27/business/bankamerica-corp-to-study-weill-bid.html | BankAmerica Corp To Study Weill Bid | By Robert J Cole | TX 1-767685 | 1986-03-05 |
| 1986-02-27 | https://www.nytimes.com/1986/02/27/business/british-trade-surplus.html | British Trade Surplus | AP | TX 1-767685 | 1986-03-05 |
| 1986-02-27 | https://www.nytimes.com/1986/02/27/business/canada-acts-to-slash-its-budget-deficit.html | CANADA ACTS TO SLASH ITS BUDGET DEFICIT | By Douglas Martin Special To the New York Times | TX 1-767685 | 1986-03-05 |

| | | | | |
|---|---|---|---|---|
| 1986-02-27 | https://www.nytimes.com/1986/02/27/business/china-contract-for-ge-group.html | China Contract For GE Group | AP | TX 1-767685 | 1986-03-05 |
| 1986-02-27 | https://www.nytimes.com/1986/02/27/business/credit-markets-bond-rally-is-gaining-momentum.html | CREDIT MARKETS BOND RALLY IS GAINING MOMENTUM | By Michael Quint | TX 1-767685 | 1986-03-05 |
| 1986-02-27 | https://www.nytimes.com/1986/02/27/business/currency-shift-reports-surge.html | CurrencyShift Reports Surge | AP | TX 1-767685 | 1986-03-05 |
| 1986-02-27 | https://www.nytimes.com/1986/02/27/business/deere-optimism.html | Deere Optimism | AP | TX 1-767685 | 1986-03-05 |
| 1986-02-27 | https://www.nytimes.com/1986/02/27/business/dow-up-4.24-edges-toward-1700.html | Dow Up 424 Edges Toward 1700 | By John Crudele | TX 1-767685 | 1986-03-05 |
| 1986-02-27 | https://www.nytimes.com/1986/02/27/business/edgar-bronfman-jr-in-line-at-seagram.html | EDGAR BRONFMAN JR IN LINE AT SEAGRAM | By Kenneth N Gilpin and Eric Schmitt | TX 1-767685 | 1986-03-05 |
| 1986-02-27 | https://www.nytimes.com/1986/02/27/business/farley-industries-hires-economist-lobbyist.html | FARLEY INDUSTRIES HIRES ECONOMISTLOBBYIST | By Kenneth N Gilpin and Eric Schmitt | TX 1-767685 | 1986-03-05 |
| 1986-02-27 | https://www.nytimes.com/1986/02/27/business/financial-corp.html | Financial Corp | Special to the New York Times | TX 1-767685 | 1986-03-05 |
| 1986-02-27 | https://www.nytimes.com/1986/02/27/business/gulton-accepts-mark-iv-offer.html | Gulton Accepts Mark IV Offer | AP | TX 1-767685 | 1986-03-05 |
| 1986-02-27 | https://www.nytimes.com/1986/02/27/business/lap-top-award-buoys-zenith.html | LAPTOP AWARD BUOYS ZENITH | Special to the New York Times | TX 1-767685 | 1986-03-05 |
| 1986-02-27 | https://www.nytimes.com/1986/02/27/business/litton-net-off-36.7.html | Litton Net Off 367 | Special to the New York Times | TX 1-767685 | 1986-03-05 |
| 1986-02-27 | https://www.nytimes.com/1986/02/27/business/market-place-stock-reaction-to-ira-flow.html | Market Place Stock Reaction To IRA Flow | By Gary Klott | TX 1-767685 | 1986-03-05 |
| 1986-02-27 | https://www.nytimes.com/1986/02/27/business/pacific-telesis-deal-approved-by-judge.html | Pacific Telesis Deal Approved by Judge | Special to the New York Times | TX 1-767685 | 1986-03-05 |
| 1986-02-27 | https://www.nytimes.com/1986/02/27/business/shift-to-london-marks-salomon-s-global-reach.html | SHIFT TO LONDON MARKS SALOMONS GLOBAL REACH | By Kenneth N Gilpin and Eric Schmitt | TX 1-767685 | 1986-03-05 |
| 1986-02-27 | https://www.nytimes.com/1986/02/27/business/strike-threatened-at-eastern.html | STRIKE THREATENED AT EASTERN | By Richard W Stevenson | TX 1-767685 | 1986-03-05 |
| 1986-02-27 | https://www.nytimes.com/1986/02/27/business/technology-standardizing-automation.html | Technology Standardizing Automation | By Barnaby J Feder | TX 1-767685 | 1986-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-02-27 | https://www.nytimes.com/1986/02/27/business/volcker-says-falling-dollar-affects-fed-policy.html | VOLCKER SAYS FALLING DOLLAR AFFECTS FED POLICY | By Robert D Hershey Jr Special To the New York Times | TX 1-767685 | 1986-03-05 |
| 1986-02-27 | https://www.nytimes.com/1986/02/27/business/western-union-loss-widens.html | Western Union Loss Widens | AP | TX 1-767685 | 1986-03-05 |
| 1986-02-27 | https://www.nytimes.com/1986/02/27/business/wheeling-loan.html | Wheeling Loan | AP | TX 1-767685 | 1986-03-05 |
| 1986-02-27 | https://www.nytimes.com/1986/02/27/business/whittaker-s-is-selling-hmo-s-to-travelers.html | WHITTAKERS IS SELLING HMOs TO TRAVELERS | By Nicholas D Kristof Special To the New York Times | TX 1-767685 | 1986-03-05 |
| 1986-02-27 | https://www.nytimes.com/1986/02/27/garden/hers.html | HERS | By Anna Quindlen | TX 1-767685 | 1986-03-05 |
| 1986-02-27 | https://www.nytimes.com/1986/02/27/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 1-767685 | 1986-03-05 |
| 1986-02-27 | https://www.nytimes.com/1986/02/27/garden/rare-cattle-genes-a-success-story.html | RARE CATTLE GENES A SUCCESS STORY | By Keith Schneider Special To the New York Times | TX 1-767685 | 1986-03-05 |
| 1986-02-27 | https://www.nytimes.com/1986/02/27/garden/smart-shopping-a-few-tips-and-caveats.html | SMART SHOPPINGA FEW TIPS AND CAVEATS | By Ruth J Katz | TX 1-767685 | 1986-03-05 |
| 1986-02-27 | https://www.nytimes.com/1986/02/27/garden/smart-shopping-discovering-bargains-in-decorator-fabrics.html | SMART SHOPPINGDISCOVERING BARGAINS IN DECORATOR FABRICS | By Ruth J Katz | TX 1-767685 | 1986-03-05 |
| 1986-02-27 | https://www.nytimes.com/1986/02/27/garden/smart-shopping-gardening-small-but-sturdy-under-5.html | SMART SHOPPING GARDENING SMALL BUT STURDY UNDER 5 | By Linda Yang | TX 1-767685 | 1986-03-05 |
| 1986-02-27 | https://www.nytimes.com/1986/02/27/garden/smart-shopping-high-style-low-prices.html | SMART SHOPPING HIGH STYLE LOW PRICES | By Suzanne Slesin | TX 1-767685 | 1986-03-05 |
| 1986-02-27 | https://www.nytimes.com/1986/02/27/garden/smart-shopping-paying-less-for-kitchen-appliances.html | SMART SHOPPING PAYING LESS FOR KITCHEN APPLIANCES | By Elaine Louie | TX 1-767685 | 1986-03-05 |
| 1986-02-27 | https://www.nytimes.com/1986/02/27/movies/american-film-bazaar-goes-upscale.html | AMERICAN FILM BAZAAR GOES UPSCALE | By Aljean Harmetz Special To the New York Times | TX 1-767685 | 1986-03-05 |
| 1986-02-27 | https://www.nytimes.com/1986/02/27/nyregion/76-case-involving-manes-investigation.html | 76 CASE INVOLVING MANES INVESTIGATION | By Martin Gottlieb | TX 1-767685 | 1986-03-05 |
| 1986-02-27 | https://www.nytimes.com/1986/02/27/nyregion/a-collection-contract-is-permitted-to-expire.html | A Collection Contract Is Permitted to Expire | By United Press International | TX 1-767685 | 1986-03-05 |
| 1986-02-27 | https://www.nytimes.com/1986/02/27/nyregion/anderson-says-he-has-votds-to-pass-tram-bill.html | ANDERSON SAYS HE HAS VOTDS TO PASS TRAM BILL | By Isabel Wilkerson Special To the New York Times | TX 1-767685 | 1986-03-05 |

| | | | | |
|---|---|---|---|---|
| 1986-02-27 | https://www.nytimes.com/1986/02/27/nyregion/anger-rises-after-workers-cut-down-park-s-old-wisteria.html | ANGER RISESAFTER WORKERS CUT DOWN PARKS OLD WISTERIA | By Eleanor Blau | TX 1-767685 | 1986-03-05 |
| 1986-02-27 | https://www.nytimes.com/1986/02/27/nyregion/bridge-boulenger-was-a-mainstay-of-many-fine-french-teams.html | Bridge Boulenger Was a Mainstay Of Many Fine French Teams | By Alan Truscott | TX 1-767685 | 1986-03-05 |
| 1986-02-27 | https://www.nytimes.com/1986/02/27/nyregion/co-op-city-aide-charged-by-us-with-extortion.html | COOP CITY AIDE CHARGED BY US WITH EXTORTION | By Arnold H Lubasch | TX 1-767685 | 1986-03-05 |
| 1986-02-27 | https://www.nytimes.com/1986/02/27/nyregion/cuomo-readies-legislation-to-stem-official-corruption.html | CUOMO READIES LEGISLATION TO STEM OFFICIAL CORRUPTION | By Jeffrey Schmalz Special To the New York Times | TX 1-767685 | 1986-03-05 |
| 1986-02-27 | https://www.nytimes.com/1986/02/27/nyregion/double-millionaire-odds-put-at-only-5.2-million-to-1.html | DOUBLEMILLIONAIRE ODDS PUT AT ONLY 52 MILLION TO 1 | By Jonathan Friendly | TX 1-767685 | 1986-03-05 |
| 1986-02-27 | https://www.nytimes.com/1986/02/27/nyregion/gliedman-s-7-years-in-office-saw-new-housing-preservation-efforts.html | GLIEDMANS 7 YEARS IN OFFICE SAW NEW HOUSING PRESERVATION EFFORTS | By Suzanne Daley | TX 1-767685 | 1986-03-05 |
| 1986-02-27 | https://www.nytimes.com/1986/02/27/nyregion/jersey-bus-commuters-delays-rise.html | JERSEY BUS COMMUTERS DELAYS RISE | By Alfonso A Narvaez Special To the New York Times | TX 1-767685 | 1986-03-05 |
| 1986-02-27 | https://www.nytimes.com/1986/02/27/nyregion/myserson-is-awaiting-ruling-on-el-museo-before-giving-funds.html | MYSERSON IS AWAITING RULING ON EL MUSEO BEFORE GIVING FUNDS | By Carlyle C Douglas | TX 1-767685 | 1986-03-05 |
| 1986-02-27 | https://www.nytimes.com/1986/02/27/nyregion/new-york-day-by-day-a-fresco-statuary.html | NEW YORK DAY BY DAY A Fresco Statuary | By David Bird and David W Dunlap | TX 1-767685 | 1986-03-05 |
| 1986-02-27 | https://www.nytimes.com/1986/02/27/nyregion/new-york-day-by-day-four-figure-question.html | NEW YORK DAY BY DAY FourFigure Question | By David Bird and David W Dunlap | TX 1-767685 | 1986-03-05 |
| 1986-02-27 | https://www.nytimes.com/1986/02/27/nyregion/new-york-day-by-day-more-than-tea-and-typing.html | NEW YORK DAY BY DAY More Than Tea and Typing | By David Bird and David W Dunlap | TX 1-767685 | 1986-03-05 |
| 1986-02-27 | https://www.nytimes.com/1986/02/27/nyregion/reporter-s-notebook-2-bombing-defendants-wed.html | REPORTERS NOTEBOOK 2 BOMBING DEFENDANTS WED | By Leonard Buder | TX 1-767685 | 1986-03-05 |
| 1986-02-27 | https://www.nytimes.com/1986/02/27/nyregion/subway-survey-finds-some-85-goals-missed-and-others-met.html | SUBWAY SURVEY FINDS SOME 85 GOALS MISSED AND OTHERS MET | By James Brooke | TX 1-767685 | 1986-03-05 |
| 1986-02-27 | https://www.nytimes.com/1986/02/27/nyregion/the-city-restored-housing-for-450-families.html | THE CITY Restored Housing For 450 Families | By United Press International | TX 1-767685 | 1986-03-05 |

| | | | | |
|---|---|---|---|---|
| 1986-02-27 | https://www.nytimes.com/1986/02/27/nyregion/three-more-high-city-officials-resign-as-shake-up-continues.html | THREE MORE HIGH CITY OFFICIALS RESIGN AS SHAKEUP CONTINUES | By Joyce Purnick | TX 1-767685 | 1986-03-05 |
| 1986-02-27 | https://www.nytimes.com/1986/02/27/nyregion/volunteers-comfort-lonely-aids-children.html | VOLUNTEERS COMFORT LONELY AIDS CHILDREN | By Sara Rimer | TX 1-767685 | 1986-03-05 |
| 1986-02-27 | https://www.nytimes.com/1986/02/27/obituaries/dorothy-n-marshall.html | DOROTHY N MARSHALL | AP | TX 1-767685 | 1986-03-05 |
| 1986-02-27 | https://www.nytimes.com/1986/02/27/obituaries/lady-fleming-dies-in-athens-foe-of-nazis-and-army-junta.html | LADY FLEMING DIES IN ATHENS FOE OF NAZIS AND ARMY JUNTA | By Paul Anastasi Special To the New York Times | TX 1-767685 | 1986-03-05 |
| 1986-02-27 | https://www.nytimes.com/1986/02/27/opinion/abroad-at-home-why-we-celebrate.html | ABROAD AT HOME Why We Celebrate | By Anthony Lewis | TX 1-767685 | 1986-03-05 |
| 1986-02-27 | https://www.nytimes.com/1986/02/27/opinion/foreign-affairs-gorbachev-s-new-old-direction.html | FOREIGN AFFAIRS Gorbachevs New Old Direction | By Flora Lewis | TX 1-767685 | 1986-03-05 |
| 1986-02-27 | https://www.nytimes.com/1986/02/27/opinion/the-g-in-gop-is-for-glitch.html | The G in GOP Is for Glitch | By Paul Newman | TX 1-767685 | 1986-03-05 |
| 1986-02-27 | https://www.nytimes.com/1986/02/27/opinion/what-harms-women-in-the-workplace.html | What Harms Women in the Workplace | By Rosalind Rosenberg | TX 1-767685 | 1986-03-05 |
| 1986-02-27 | https://www.nytimes.com/1986/02/27/sports/bridgman-s-2-goals-lead-devils-rout.html | BRIDGMANS 2 GOALS LEAD DEVILS ROUT | By Alex Yannis Special To the New York Times | TX 1-767685 | 1986-03-05 |
| 1986-02-27 | https://www.nytimes.com/1986/02/27/sports/college-basketball-dawkins-betters-record-as-duke-downs-clemson-by-77-69.html | COLLEGE BASKETBALL DAWKINS BETTERS RECORD AS DUKE DOWNS CLEMSON BY 7769 | AP | TX 1-767685 | 1986-03-05 |
| 1986-02-27 | https://www.nytimes.com/1986/02/27/sports/friendship-at-new-heights.html | FRIENDSHIP AT NEW HEIGHTS | By Gerald Eskenazi | TX 1-767685 | 1986-03-05 |
| 1986-02-27 | https://www.nytimes.com/1986/02/27/sports/golfers-are-critical-of-stadium-courses.html | GOLFERS ARE CRITICAL OF STADIUM COURSES | By Gordon S White Jr Special To the New York Times | TX 1-767685 | 1986-03-05 |
| 1986-02-27 | https://www.nytimes.com/1986/02/27/sports/mets-get-corcoran-a-versatile-player.html | Mets Get Corcoran a Versatile Player | By Joseph Durso Special To the New York Times | TX 1-767685 | 1986-03-05 |
| 1986-02-27 | https://www.nytimes.com/1986/02/27/sports/piston-streak-reaches-nine.html | Piston Streak Reaches Nine | AP | TX 1-767685 | 1986-03-05 |
| 1986-02-27 | https://www.nytimes.com/1986/02/27/sports/players-bright-light-from-the-west.html | PLAYERS BRIGHT LIGHT FROM THE WEST | By Malcolm Moran | TX 1-767685 | 1986-03-05 |
| 1986-02-27 | https://www.nytimes.com/1986/02/27/sports/richardson-now-admits-using-cocaine.html | RICHARDSON NOW ADMITS USING COCAINE | By Roy S Johnson | TX 1-767685 | 1986-03-05 |
| 1986-02-27 | https://www.nytimes.com/1986/02/27/sports/scouting-a-hitters-park.html | SCOUTING A Hitters Park | By Thomas Rogers | TX 1-767685 | 1986-03-05 |

| 1986-02-27 | https://www.nytimes.com/1986/02/27/sports/scouting-easy-prediction.html | SCOUTING Easy Prediction | By Thomas Rogers | TX 1-767685 | 1986-03-05 |
|---|---|---|---|---|---|
| 1986-02-27 | https://www.nytimes.com/1986/02/27/sports/scouting-he-seldom-hits-texas-leaguers.html | SCOUTING He Seldom Hits Texas Leaguers | By Thomas Rogers | TX 1-767685 | 1986-03-05 |
| 1986-02-27 | https://www.nytimes.com/1986/02/27/sports/scouting-heavenly-game.html | SCOUTING Heavenly Game | By Thomas Rogers | TX 1-767685 | 1986-03-05 |
| 1986-02-27 | https://www.nytimes.com/1986/02/27/sports/scouting-winning-habit.html | SCOUTING Winning Habit | By Thomas Rogers | TX 1-767685 | 1986-03-05 |
| 1986-02-27 | https://www.nytimes.com/1986/02/27/sports/sports-of-the-times-the-new-wonder-five.html | SPORTS OF THE TIMES The New Wonder Five | By Dave Anderson | TX 1-767685 | 1986-03-05 |
| 1986-02-27 | https://www.nytimes.com/1986/02/27/sports/st-john-s-downs-syracuse-in-big-east-showdown.html | ST JOHNS DOWNS SYRACUSE IN BIG EAST SHOWDOWN | By William C Rhoden | TX 1-767685 | 1986-03-05 |
| 1986-02-27 | https://www.nytimes.com/1986/02/27/sports/winfield-s-camp-absence-explained.html | Winfields Camp Absence Explained | By Murray Chass Special To the New York Times | TX 1-767685 | 1986-03-05 |
| 1986-02-27 | https://www.nytimes.com/1986/02/27/us/4-convicted-by-us-jury-in-boston-rackets-trial.html | 4 CONVICTED BY US JURY IN BOSTON RACKETS TRIAL | By Matthew L Wald Special To the New York Times | TX 1-767685 | 1986-03-05 |
| 1986-02-27 | https://www.nytimes.com/1986/02/27/us/around-the-nation-sit-in-at-smith-college-goes-on-for-second-day.html | AROUND THE NATION SitIn at Smith College Goes On for Second Day | AP | TX 1-767685 | 1986-03-05 |
| 1986-02-27 | https://www.nytimes.com/1986/02/27/us/article-090686-no-title.html | Article 090686  No Title | Special to the New York Times | TX 1-767685 | 1986-03-05 |
| 1986-02-27 | https://www.nytimes.com/1986/02/27/us/at-jersey-trial-murder-suspect-admits-affairs.html | AT JERSEY TRIAL MURDER SUSPECT ADMITS AFFAIRS | By Donald Janson Special To the New York Times | TX 1-767685 | 1986-03-05 |
| 1986-02-27 | https://www.nytimes.com/1986/02/27/us/bottle-tampering-in-tylenol-found.html | BOTTLE TAMPERING IN TYLENOL FOUND | By Michael Norman | TX 1-767685 | 1986-03-05 |
| 1986-02-27 | https://www.nytimes.com/1986/02/27/us/briefing-a-philippine-moment.html | BRIEFING A Philippine Moment | By Wayne King and Warren Weaver Jr | TX 1-767685 | 1986-03-05 |
| 1986-02-27 | https://www.nytimes.com/1986/02/27/us/briefing-all-hail-saudi-arabia.html | BRIEFING All Hail Saudi Arabia | By Wayne King and Warren Weaver Jr | TX 1-767685 | 1986-03-05 |
| 1986-02-27 | https://www.nytimes.com/1986/02/27/us/briefing-eat-eat-eat.html | BRIEFING Eat Eat Eat | By Wayne King and Warren Weaver Jr | TX 1-767685 | 1986-03-05 |
| 1986-02-27 | https://www.nytimes.com/1986/02/27/us/briefing-money-money-money.html | BRIEFING Money Money Money | By Wayne King and Warren Weaver Jr | TX 1-767685 | 1986-03-05 |
| 1986-02-27 | https://www.nytimes.com/1986/02/27/us/briefing-what-a-gas-station.html | BRIEFING What a Gas   Station | By Wayne King and Warren Weaver Jr | TX 1-767685 | 1986-03-05 |

| 1986-02-27 | https://www.nytimes.com/1986/02/27/us/court-delays-execution.html | Court Delays Execution | AP | TX 1-767685 | 1986-03-05 |
|---|---|---|---|---|---|
| 1986-02-27 | https://www.nytimes.com/1986/02/27/us/democrats-say-arms-plan-would-require-a-tax-rise.html | DEMOCRATS SAY ARMS PLAN WOULD REQUIRE A TAX RISE | Special to the New York Times | TX 1-767685 | 1986-03-05 |
| 1986-02-27 | https://www.nytimes.com/1986/02/27/us/elagu-vaba-eesti-indeed.html | Elagu Vaba Eesti Indeed | Special to the New York Times | TX 1-767685 | 1986-03-05 |
| 1986-02-27 | https://www.nytimes.com/1986/02/27/us/fbi-investigation-into-cyanide-death-of-man-in-nashville.html | FBI INVESTIGATION INTO CYANIDE DEATH OF MAN IN NASHVILLE | By William E Schmidt Special To the New York Times | TX 1-767685 | 1986-03-05 |
| 1986-02-27 | https://www.nytimes.com/1986/02/27/us/fda-expands-recall-to-4-more-brie-brands.html | FDA Expands Recall To 4 More Brie Brands | AP | TX 1-767685 | 1986-03-05 |
| 1986-02-27 | https://www.nytimes.com/1986/02/27/us/gov-janklow-of-south-dakota-announces-senate-challenge.html | Gov Janklow of South Dakota Announces Senate Challenge | AP | TX 1-767685 | 1986-03-05 |
| 1986-02-27 | https://www.nytimes.com/1986/02/27/us/judge-drops-election-case-against-fiedler-and-aides.html | JUDGE DROPS ELECTION CASE AGAINST FIEDLER AND AIDES | By Judith Cummings Special To the New York Times | TX 1-767685 | 1986-03-05 |
| 1986-02-27 | https://www.nytimes.com/1986/02/27/us/jury-hears-differing-versions-of-ex-agent-at-2d-spy-trial.html | JURY HEARS DIFFERING VERSIONS OF EXAGENT AT 2D SPY TRIAL | By Marcia Chambers Special To the New York Times | TX 1-767685 | 1986-03-05 |
| 1986-02-27 | https://www.nytimes.com/1986/02/27/us/justices-uphold-lawyer-s-threat-to-a-client-who-planned-to-lie.html | JUSTICES UPHOLD LAWYERS THREAT TO A CLIENT WHO PLANNED TO LIE | By Stuart Taylor Jr Special To the New York Times | TX 1-767685 | 1986-03-05 |
| 1986-02-27 | https://www.nytimes.com/1986/02/27/us/military-sees-problem-in-grounding-of-the-shuttle.html | MILITARY SEES PROBLEM IN GROUNDING OF THE SHUTTLE | By Charles Mohr Special To the New York Times | TX 1-767685 | 1986-03-05 |
| 1986-02-27 | https://www.nytimes.com/1986/02/27/us/nasa-official-orders-review-of-900-shuttle-parts.html | NASA OFFICIAL ORDERS REVIEW OF 900 SHUTTLE PARTS | By William J Broad Special To the New York Times | TX 1-767685 | 1986-03-05 |
| 1986-02-27 | https://www.nytimes.com/1986/02/27/us/of-aides-and-ink.html | Of Aides and Ink | By Susan F Rasky Special To the New York Times | TX 1-767685 | 1986-03-05 |
| 1986-02-27 | https://www.nytimes.com/1986/02/27/us/president-urges-public-to-back-arms-increases.html | PRESIDENT URGES PUBLIC TO BACK ARMS INCREASES | By Gerald M Boyd Special To the New York Times | TX 1-767685 | 1986-03-05 |
| 1986-02-27 | https://www.nytimes.com/1986/02/27/us/princeton-theologian-wins-templeton-prize-of-250000.html | PRINCETON THEOLOGIAN WINS TEMPLETON PRIZE OF 250000 | By Joseph Berger | TX 1-767685 | 1986-03-05 |
| 1986-02-27 | https://www.nytimes.com/1986/02/27/us/reagan-budget-said-to-miss-ceiling.html | REAGAN BUDGET SAID TO MISS CEILING | By Jonathan Fuerbringer Special To the New York Times | TX 1-767685 | 1986-03-05 |

| 1986-02-27 | https://www.nytimes.com/1986/02/27/us/release-of-a-gene-altered-agent-violated-policy-epa-charges.html | RELEASE OF A GENEALTERED AGENT VIOLATED POLICY EPA CHARGES | By Keith Schneider Special To the New York Times | TX 1-767685 | 1986-03-05 |
| 1986-02-27 | https://www.nytimes.com/1986/02/27/us/runoff-set-for-two-leaders-in-san-diego-election.html | RUNOFF SET FOR TWO LEADERS IN SAN DIEGO ELECTION | AP | TX 1-767685 | 1986-03-05 |
| 1986-02-27 | https://www.nytimes.com/1986/02/27/us/she-whose-constituents-are-61-million-children.html | She Whose Constituents Are 61 Million Children | By Lena Williams Special To the New York Times | TX 1-767685 | 1986-03-05 |
| 1986-02-27 | https://www.nytimes.com/1986/02/27/us/shuttle-inquiry-focus-flaws-command-chain-inquiry-challenger-evidence-design.html | THE SHUTTLE INQUIRY A FOCUS ON FLAWS IN COMMAND CHAIN INQUIRY ON CHALLENGER EVIDENCE OF DESIGN FLAWS | By David E Sanger Special To the New York Times | TX 1-767685 | 1986-03-05 |
| 1986-02-27 | https://www.nytimes.com/1986/02/27/us/shuttle-officials-deny-pressuring-rocket-engineers.html | SHUTTLE OFFICIALS DENY PRESSURING ROCKET ENGINEERS | By Philip M Boffey | TX 1-767685 | 1986-03-05 |
| 1986-02-27 | https://www.nytimes.com/1986/02/27/us/supreme-court-roundup-strict-local-rent-control-law-upheld.html | SUPREME COURT ROUNDUP STRICT LOCAL RENT CONTROL LAW UPHELD | Special to the New York Times | TX 1-767685 | 1986-03-05 |
| 1986-02-27 | https://www.nytimes.com/1986/02/27/us/toxic-sewage-problem-cited.html | Toxic Sewage Problem Cited | AP | TX 1-767685 | 1986-03-05 |
| 1986-02-27 | https://www.nytimes.com/1986/02/27/us/unionist-says-eastern-acted-to-shield-borman.html | UNIONIST SAYS EASTERN ACTED TO SHIELD BORMAN | By William Serrin | TX 1-767685 | 1986-03-05 |
| 1986-02-27 | https://www.nytimes.com/1986/02/27/us/us-coal-leasing-to-resume.html | US COAL LEASING TO RESUME | By Philip Shabecoff Special To the New York Times | TX 1-767685 | 1986-03-05 |
| 1986-02-27 | https://www.nytimes.com/1986/02/27/world/aquino-names-17-to-her-cabinet-marcos-in-hawaii.html | AQUINO NAMES 17 TO HER CABINET MARCOS IN HAWAII | By Seth Mydans Special To the New York Times | TX 1-767685 | 1986-03-05 |
| 1986-02-27 | https://www.nytimes.com/1986/02/27/world/aquino-s-days-at-academy-are-recalled-in-pennsylvania.html | Aquinos Days at Academy Are Recalled in Pennsylvania | AP | TX 1-767685 | 1986-03-05 |
| 1986-02-27 | https://www.nytimes.com/1986/02/27/world/around-the-world-19000-miners-stay-home-in-south-africa-strike.html | AROUND THE WORLD 19000 Miners Stay Home In South Africa Strike | AP | TX 1-767685 | 1986-03-05 |
| 1986-02-27 | https://www.nytimes.com/1986/02/27/world/around-the-world-iran-says-its-troops-killed-1500-iraqis.html | AROUND THE WORLD Iran Says Its Troops Killed 1500 Iraqis | AP | TX 1-767685 | 1986-03-05 |
| 1986-02-27 | https://www.nytimes.com/1986/02/27/world/buying-a-washing-machine-start-by-being-young.html | BUYING A WASHING MACHINE START BY BEING YOUNG | By Michael T Kaufman Special To the New York Times | TX 1-767685 | 1986-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-02-27 | https://www.nytimes.com/1986/02/27/world/capitalism-still-bogy-in-moscow.html | CAPITALISM STILL BOGY IN MOSCOW | By Philip Taubman Special To the New York Times | TX 1-767685 | 1986-03-05 |
| 1986-02-27 | https://www.nytimes.com/1986/02/27/world/cruise-missile-debris-sought.html | CRUISE MISSILE DEBRIS SOUGHT | AP | TX 1-767685 | 1986-03-05 |
| 1986-02-27 | https://www.nytimes.com/1986/02/27/world/curfew-resumed-as-new-disturbances-erupt-in-haiti.html | CURFEW RESUMED AS NEW DISTURBANCES ERUPT IN HAITI | By Marlise Simons Special To the New York Times | TX 1-767685 | 1986-03-05 |
| 1986-02-27 | https://www.nytimes.com/1986/02/27/world/egyptian-policemen-fight-troops-in-revolt-set-off-near-pyramids.html | EGYPTIAN POLICEMEN FIGHT TROOPS IN REVOLT SET OFF NEAR PYRAMIDS | By Margaret L Rogg Special To the New York Times | TX 1-767685 | 1986-03-05 |
| 1986-02-27 | https://www.nytimes.com/1986/02/27/world/gorbachev-on-the-soviet-economy-a-flock-of-innovative-ideas.html | GORBACHEV ON THE SOVIET ECONOMY A FLOCK OF INNOVATIVE IDEAS | By Serge Schmemann Special To the New York Times | TX 1-767685 | 1986-03-05 |
| 1986-02-27 | https://www.nytimes.com/1986/02/27/world/hawaii-greets-the-marcoses-with-flowers-and-sun.html | HAWAII GREETS THE MARCOSES WITH FLOWERS AND SUN | By Robert Lindsey Special To the New York Times | TX 1-767685 | 1986-03-05 |
| 1986-02-27 | https://www.nytimes.com/1986/02/27/world/indian-protest-disrupts-commerce-and-travel.html | Indian Protest Disrupts Commerce and Travel | AP | TX 1-767685 | 1986-03-05 |
| 1986-02-27 | https://www.nytimes.com/1986/02/27/world/lebanon-car-bomb-kills-driver-hurts-7-at-palestinian-site.html | LEBANON CAR BOMB KILLS DRIVER HURTS 7 AT PALESTINIAN SITE | By Ihsan A Hijazi Special to the New York Times | TX 1-767685 | 1986-03-05 |
| 1986-02-27 | https://www.nytimes.com/1986/02/27/world/manila-after-marcos-hunting-nest-egg-opponents-say-they-will-try-strip-marcos.html | MANILA AFTER MARCOS HUNTING THE NEST EGG OPPONENTS SAY THEY WILL TRY TO STRIP MARCOS OF MILLIONS IN ASSETS IN US | By Bernard Gwertzman Special To the New York Times | TX 1-767685 | 1986-03-05 |
| 1986-02-27 | https://www.nytimes.com/1986/02/27/world/manila-after-marcos-problems-already-popping-up-33-political-prisoners-may-be.html | MANILA AFTER MARCOS PROBLEMS ALREADY POPPING UP 33 POLITICAL PRISONERS MAY BE FREED | By Barbara Crossette Special To the New York Times | TX 1-767685 | 1986-03-05 |
| 1986-02-27 | https://www.nytimes.com/1986/02/27/world/manila-after-marcos-problems-already-popping-up-ex-marcos-cabinet-official-hopes.html | MANILA AFTER MARCOS PROBLEMS ALREADY POPPING UP EXMARCOS CABINET OFFICIAL HOPES TO LEAD OPPOSITION | By Leslie H Gelb Special to the New York Times | TX 1-767685 | 1986-03-05 |
| 1986-02-27 | https://www.nytimes.com/1986/02/27/world/manila-after-marcos-problems-already-popping-up-once-forbidden-malacanang-palace.html | MANILA AFTER MARCOS PROBLEMS ALREADY POPPING UP ONCE FORBIDDEN MALACANANG PALACE LURES PEOPLE OF MANILA TO ITS GROUNDS | By Clyde Haberman Special To the New York Times | TX 1-767685 | 1986-03-05 |

| | | | | |
|---|---|---|---|---|
| 1986-02-27 | https://www.nytimes.com/1986/02/27/world/manila-after-marcos-the-left-will-not-let-up-aquino-s-cabinet-opposition-blend.html | MANILA AFTER MARCOS THE LEFT WILL NOT LET UP AQUINOS CABINET OPPOSITION BLEND | By Francis X Clines Special To the New York Times | TX 1-767685 | 1986-03-05 |
| 1986-02-27 | https://www.nytimes.com/1986/02/27/world/manila-after-marcos-the-left-will-not-let-up-rebels-to-fight-on-a-communist-says.html | MANILA AFTER MARCOS THE LEFT WILL NOT LET UP REBELS TO FIGHT ON A COMMUNIST SAYS | By Fox Butterfield Special To the New York Times | TX 1-767685 | 1986-03-05 |
| 1986-02-27 | https://www.nytimes.com/1986/02/27/world/manila-after-marcos-vatican-view-church-activism-raises-question-of-pope-s-stand.html | MANILA AFTER MARCOS VATICAN VIEW CHURCH ACTIVISM RAISES QUESTION OF POPES STAND | By Ej Dionne Jr Special To the New York Times | TX 1-767685 | 1986-03-05 |
| 1986-02-27 | https://www.nytimes.com/1986/02/27/world/marcos-is-no-stranger-to-hawaiians.html | MARCOS IS NO STRANGER TO HAWAIIANS | By Charles H Turner Special To the New York Times | TX 1-767685 | 1986-03-05 |
| 1986-02-27 | https://www.nytimes.com/1986/02/27/world/new-fears-of-fighting-stirring-in-sri-lanka.html | NEW FEARS OF FIGHTING STIRRING IN SRI LANKA | By Steven R Weisman Special To the New York Times | TX 1-767685 | 1986-03-05 |
| 1986-02-27 | https://www.nytimes.com/1986/02/27/world/peres-says-he-ll-foster-palestinian-self-rule.html | PERES SAYS HELL FOSTER PALESTINIAN SELFRULE | By Judith Miller Special To the New York Times | TX 1-767685 | 1986-03-05 |
| 1986-02-27 | https://www.nytimes.com/1986/02/27/world/reagan-s-request-for-contra-aid-is-meeting-resistance-in-congress.html | REAGANS REQUEST FOR CONTRA AID IS MEETING RESISTANCE IN CONGRESS | By David K Shipler Special To the New York Times | TX 1-767685 | 1986-03-05 |
| 1986-02-27 | https://www.nytimes.com/1986/02/27/world/reagan-welcomes-change-in-manila.html | REAGAN WELCOMES CHANGE IN MANILA | By Bernard Weinraub Special To the New York Times | TX 1-767685 | 1986-03-05 |
| 1986-02-27 | https://www.nytimes.com/1986/02/27/world/text-of-aquino-s-statement-all-the-world-wondered.html | TEXT OF AQUINOS STATEMENT ALL THE WORLD WONDERED | AP | TX 1-767685 | 1986-03-05 |
| 1986-02-27 | https://www.nytimes.com/1986/02/27/world/to-the-mountie-far-north-feels-like-hill-street.html | TO THE MOUNTIE FAR NORTH FEELS LIKE HILL STREET | By Christopher S Wren Special To the New York Times | TX 1-767685 | 1986-03-05 |
| 1986-02-27 | https://www.nytimes.com/1986/02/27/world/un-aide-seeks-to-end-impasse-in-afghan-talks.html | UN AIDE SEEKS TO END IMPASSE IN AFGHAN TALKS | By Elaine Sciolino Special To the New York Times | TX 1-767685 | 1986-03-05 |
| 1986-02-27 | https://www.nytimes.com/1986/02/27/world/us-rules-out-a-linkage-of-arms-and-summit-talks.html | US RULES OUT A LINKAGE OF ARMS AND SUMMIT TALKS | By Michael R Gordon Special To the New York Times | TX 1-767685 | 1986-03-05 |
| 1986-02-27 | https://www.nytimes.com/1986/02/27/world/us-unblocks-26-milliion-haitian-aid.html | US UNBLOCKS 26 MILLIION HAITIAN AID | Special to the New York Times | TX 1-767685 | 1986-03-05 |
| 1986-02-28 | https://www.nytimes.com/1986/02/28/arts/7-charged-in-the-sale-of-fake-dalis.html | 7 CHARGED IN THE SALE OF FAKE DALIS | By Douglas C McGill | TX 1-767699 | 1986-03-05 |

| | | | | |
|---|---|---|---|---|
| 1986-02-28 | https://www.nytimes.com/1986/02/28/arts/a-chance-to-find-if-art-of-women-is-a-special-art.html | A CHANCE TO FIND IF ART OF WOMEN IS A SPECIAL ART | By Jennifer Dunning | TX 1-767699 | 1986-03-05 |
| 1986-02-28 | https://www.nytimes.com/1986/02/28/arts/acceptable-risks-on-channel-7.html | Acceptable Risks On Channel 7 | By Herbert Mitgang | TX 1-767699 | 1986-03-05 |
| 1986-02-28 | https://www.nytimes.com/1986/02/28/arts/art-an-exhibition-of-sculpture-by-horn.html | ART AN EXHIBITION OF SCULPTURE BY HORN | By Michael Brenson | TX 1-767699 | 1986-03-05 |
| 1986-02-28 | https://www.nytimes.com/1986/02/28/arts/art-paestum-looks-at-18th-century-classicism.html | ART PAESTUM LOOKS AT 18THCENTURY CLASSICISM | By Vivien Raynor | TX 1-767699 | 1986-03-05 |
| 1986-02-28 | https://www.nytimes.com/1986/02/28/arts/art-startling-sculpture-from-richard-serra.html | ART STARTLING SCULPTURE FROM RICHARD SERRA | By John Russell | TX 1-767699 | 1986-03-05 |
| 1986-02-28 | https://www.nytimes.com/1986/02/28/arts/auctions.html | AUCTIONS | By Rita Reif | TX 1-767699 | 1986-03-05 |
| 1986-02-28 | https://www.nytimes.com/1986/02/28/arts/continuum-celebrating-20th-year-with-concert.html | CONTINUUM CELEBRATING 20TH YEAR WITH CONCERT | By Tim Page | TX 1-767699 | 1986-03-05 |
| 1986-02-28 | https://www.nytimes.com/1986/02/28/arts/dance-limon-company-in-the-moore-s-pavane.html | DANCE LIMON COMPANY IN THE MOORES PAVANE | By Anna Kisselgoff | TX 1-767699 | 1986-03-05 |
| 1986-02-28 | https://www.nytimes.com/1986/02/28/arts/dance-muller-troupe-in-darkness-and-light.html | DANCE MULLER TROUPE IN DARKNESS AND LIGHT | By Jack Anderson | TX 1-767699 | 1986-03-05 |
| 1986-02-28 | https://www.nytimes.com/1986/02/28/arts/dance-the-works-offers-tribute-to-alcantara.html | DANCE THE WORKS OFFERS TRIBUTE TO ALCANTARA | By Jennifer Dunning | TX 1-767699 | 1986-03-05 |
| 1986-02-28 | https://www.nytimes.com/1986/02/28/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 1-767699 | 1986-03-05 |
| 1986-02-28 | https://www.nytimes.com/1986/02/28/arts/music-philharmonic-presents-bach-passion.html | MUSIC PHILHARMONIC PRESENTS BACH PASSION | By Donal Henahan | TX 1-767699 | 1986-03-05 |
| 1986-02-28 | https://www.nytimes.com/1986/02/28/arts/o-paridiso-a-bazaar-at-the-metropolitan-opera.html | O PARIDISO A BAZAAR AT THE METROPOLITAN OPERA | By Robert E Tomasson | TX 1-767699 | 1986-03-05 |
| 1986-02-28 | https://www.nytimes.com/1986/02/28/arts/paying-tribute-to-a-patriarch-of-modern-dance.html | PAYING TRIBUTE TO A PATRIARCH OF MODERN DANCE | By Jennifer Dunning | TX 1-767699 | 1986-03-05 |
| 1986-02-28 | https://www.nytimes.com/1986/02/28/arts/pop-and-jazz-guide-212686.html | POP AND JAZZ GUIDE | By Jon Pareles | TX 1-767699 | 1986-03-05 |
| 1986-02-28 | https://www.nytimes.com/1986/02/28/arts/restaurants-244686.html | RESTAURANTS | By Bryan Miller | TX 1-767699 | 1986-03-05 |

| 1986-02-28 | https://www.nytimes.com/1986/02/28/arts/tv-groups-reach-pact-on-must-carry-rule.html | TV GROUPS REACH PACT ON MUSTCARRY RULE | By Reginald Stuart Special To the New York Times | TX 1-767699 | 1986-03-05 |
|---|---|---|---|---|---|
| 1986-02-28 | https://www.nytimes.com/1986/02/28/arts/tv-review-valerie-new-series-with-harper-opn-nbc.html | TV REVIEW VALERIE NEW SERIES WITH HARPER OPN NBC | By John J OConnor | TX 1-767699 | 1986-03-05 |
| 1986-02-28 | https://www.nytimes.com/1986/02/28/arts/weekender-guide.html | WEEKENDER GUIDE | By Dena Kleiman | TX 1-767699 | 1986-03-05 |
| 1986-02-28 | https://www.nytimes.com/1986/02/28/books/books-of-the-times-205686.html | BOOKS OF THE TIMES | By John Gross | TX 1-767699 | 1986-03-05 |
| 1986-02-28 | https://www.nytimes.com/1986/02/28/business/2-tell-of-oil-tax-policy.html | 2 TELL OF OIL TAX POLICY | By David E Rosenbaum Special To the New York Times | TX 1-767699 | 1986-03-05 |
| 1986-02-28 | https://www.nytimes.com/1986/02/28/business/abc-faces-suit-on-tax-credits.html | ABC FACES SUIT ON TAX CREDITS | By Aljean Harmetz Special To the New York Times | TX 1-767699 | 1986-03-05 |
| 1986-02-28 | https://www.nytimes.com/1986/02/28/business/about-real-estate-2-riverdale-projects-offer-river-views.html | ABOUT REAL ESTATE 2 RIVERDALE PROJECTS OFFER RIVER VIEWS | By Alan S Oser | TX 1-767699 | 1986-03-05 |
| 1986-02-28 | https://www.nytimes.com/1986/02/28/business/advertising-foote-cone-belding-stock-options.html | ADVERTISING Foote Cone  Belding Stock Options | By Philip H Dougherty | TX 1-767699 | 1986-03-05 |
| 1986-02-28 | https://www.nytimes.com/1986/02/28/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-767699 | 1986-03-05 |
| 1986-02-28 | https://www.nytimes.com/1986/02/28/business/advertising-plummer-joins-diener-hauser-bates.html | ADVERTISING Plummer Joins DienerHauserBates | By Philip H Dougherty | TX 1-767699 | 1986-03-05 |
| 1986-02-28 | https://www.nytimes.com/1986/02/28/business/advertising-thompson-succession-survivor.html | ADVERTISING Thompson Succession Survivor | By Philip H Dougherty | TX 1-767699 | 1986-03-05 |
| 1986-02-28 | https://www.nytimes.com/1986/02/28/business/allied-s-plan-for-spinoff.html | ALLIEDS PLAN FOR SPINOFF | By Jonathan P Hicks | TX 1-767699 | 1986-03-05 |
| 1986-02-28 | https://www.nytimes.com/1986/02/28/business/bankamerica-stock-up-2-board-meeting-nears.html | BankAmerica Stock Up 2 Board Meeting Nears | By Robert J Cole | TX 1-767699 | 1986-03-05 |
| 1986-02-28 | https://www.nytimes.com/1986/02/28/business/broken-hill-bid.html | Broken Hill Bid | AP | TX 1-767699 | 1986-03-05 |
| 1986-02-28 | https://www.nytimes.com/1986/02/28/business/chrysler-and-ford-offering-incentives.html | CHRYSLER AND FORD OFFERING INCENTIVES | Special to the New York Times | TX 1-767699 | 1986-03-05 |
| 1986-02-28 | https://www.nytimes.com/1986/02/28/business/credit-markets-outlook-inflation-lifts-stocks-record-interest-rates-drop.html | CREDIT MARKETS OUTLOOK ON INFLATION LIFTS STOCKS TO RECORD AS INTEREST RATES DROP | By Michael Quint | TX 1-767699 | 1986-03-05 |

| | | | | |
|---|---|---|---|---|
| 1986-02-28 | https://www.nytimes.com/1986/02/28/busine ss/eastern-tries-to-avoid-default.html | EASTERN TRIES TO AVOID DEFAULT | By Agis Salpukas | TX 1-767699 | 1986-03-05 |
| 1986-02-28 | https://www.nytimes.com/1986/02/28/busine ss/economic-scene-policy-issues-tie-to-business.html | Economic Scene Policy Issues Tie to Business | By Leonard Silk | TX 1-767699 | 1986-03-05 |
| 1986-02-28 | https://www.nytimes.com/1986/02/28/busine ss/gatx-gets-another-offer.html | GATX Gets Another Offer | Special to the New York Times | TX 1-767699 | 1986-03-05 |
| 1986-02-28 | https://www.nytimes.com/1986/02/28/busine ss/genentech-gets-british-patent.html | Genentech Gets British Patent | Special to the New York Times | TX 1-767699 | 1986-03-05 |
| 1986-02-28 | https://www.nytimes.com/1986/02/28/busine ss/getting-bad-news-at-the-top.html | GETTING BAD NEWS AT THE TOP | By Leslie Wayne | TX 1-767699 | 1986-03-05 |
| 1986-02-28 | https://www.nytimes.com/1986/02/28/busine ss/ibm-sees-pressure-on-earnings.html | IBM SEES PRESSURE ON EARNINGS | By Andrew Pollack Special To the New York Times | TX 1-767699 | 1986-03-05 |
| 1986-02-28 | https://www.nytimes.com/1986/02/28/busine ss/market-place-gains-losses-at-institutions.html | Market Place Gains Losses At Institutions | By Vartanig G Vartan | TX 1-767699 | 1986-03-05 |
| 1986-02-28 | https://www.nytimes.com/1986/02/28/busine ss/oil-impact-on-poorer-nations.html | OIL IMPACT ON POORER NATIONS | By Barnaby J Feder | TX 1-767699 | 1986-03-05 |
| 1986-02-28 | https://www.nytimes.com/1986/02/28/busine ss/record-companies-curb-promotion.html | RECORD COMPANIES CURB PROMOTION | By Geraldine Fabrikant | TX 1-767699 | 1986-03-05 |
| 1986-02-28 | https://www.nytimes.com/1986/02/28/busine ss/standard-oil-s-2-top-officers-ousted.html | STANDARD OILS 2 TOP OFFICERS OUSTED | By Lee A Daniels | TX 1-767699 | 1986-03-05 |
| 1986-02-28 | https://www.nytimes.com/1986/02/28/busine ss/stroh-s-entering-juice-drink-market.html | Strohs Entering Juice Drink Market | AP | TX 1-767699 | 1986-03-05 |
| 1986-02-28 | https://www.nytimes.com/1986/02/28/busine ss/twa-to-buy-ozark-in-bid-for-more-traffic.html | TWA TO BUY OZARK IN BID FOR MORE TRAFFIC | By John Crudele | TX 1-767699 | 1986-03-05 |
| 1986-02-28 | https://www.nytimes.com/1986/02/28/movie s/at-the-movies.html | AT THE MOVIES | By Janet Maslin | TX 1-767699 | 1986-03-05 |
| 1986-02-28 | https://www.nytimes.com/1986/02/28/movie s/film-haskell-wexler-s-latino-about-nicaragua.html | FILM HASKELL WEXLERS LATINO ABOUT NICARAGUA | By Vincent Canby | TX 1-767699 | 1986-03-05 |
| 1986-02-28 | https://www.nytimes.com/1986/02/28/movie s/film-haunting-with-a-difference-in-house.html | FILM HAUNTING WITH A DIFFERENCE IN HOUSE | By Janet Maslin | TX 1-767699 | 1986-03-05 |
| 1986-02-28 | https://www.nytimes.com/1986/02/28/movie s/film-john-hughes-s-pretty-in-pink.html | FILM JOHN HUGHESS PRETTY IN PINK | By Janet Maslin | TX 1-767699 | 1986-03-05 |
| 1986-02-28 | https://www.nytimes.com/1986/02/28/movie s/film-smooth-talk-from-joyce-carol-oates-tale.html | FILM SMOOTH TALK FROM JOYCE CAROL OATES TALE | By Vincent Canby | TX 1-767699 | 1986-03-05 |

| | | | | |
|---|---|---|---|---|
| 1986-02-28 | https://www.nytimes.com/1986/02/28/nyregion/battle-in-court-starts-over-will-of-johnson-heir.html | BATTLE IN COURT STARTS OVER WILL OF JOHNSON HEIR | By Frank J Prial | TX 1-767699 | 1986-03-05 |
| 1986-02-28 | https://www.nytimes.com/1986/02/28/nyregion/bridge-odd-even-tactic-succeeds-in-a-von-zedtwitz-contest.html | Bridge OddEven Tactic Succeeds In a Von Zedtwitz Contest | By Alan Truscott | TX 1-767699 | 1986-03-05 |
| 1986-02-28 | https://www.nytimes.com/1986/02/28/nyregion/city-altering-traffic-flow-toward-javits-center.html | CITY ALTERING TRAFFIC FLOW TOWARD JAVITS CENTER | By James Brooke | TX 1-767699 | 1986-03-05 |
| 1986-02-28 | https://www.nytimes.com/1986/02/28/nyregion/ex-policeman-gets-4-years-in-hit-run.html | EXPOLICEMAN GETS 4 YEARS IN HITRUN | By Robert D McFadden | TX 1-767699 | 1986-03-05 |
| 1986-02-28 | https://www.nytimes.com/1986/02/28/nyregion/legislators-reaction-is-cautious-as-cuomo-offers-anticrime-bill.html | LEGISLATORS REACTION IS CAUTIOUS AS CUOMO OFFERS ANTICRIME BILL | By Richard J Meislin | TX 1-767699 | 1986-03-05 |
| 1986-02-28 | https://www.nytimes.com/1986/02/28/nyregion/money-laundering-at-city-s-oldest-yeshiva.html | MONEY LAUNDERING AT CITYS OLDEST YESHIVA | By Kirk Johnson | TX 1-767699 | 1986-03-05 |
| 1986-02-28 | https://www.nytimes.com/1986/02/28/nyregion/new-inquiry-for-manes-and-hospital.html | NEW INQUIRY FOR MANES AND HOSPITAL | By Ronald Sullivan | TX 1-767699 | 1986-03-05 |
| 1986-02-28 | https://www.nytimes.com/1986/02/28/nyregion/new-york-day-by-day-2-notables-on-dirty-list.html | NEW YORK DAY BY DAY 2 Notables on Dirty List | By David Bird and David W Dunlap | TX 1-767699 | 1986-03-05 |
| 1986-02-28 | https://www.nytimes.com/1986/02/28/nyregion/new-york-day-by-day-educational-jamming.html | NEW YORK DAY BY DAY Educational Jamming | By David Bird and David W Dunlap | TX 1-767699 | 1986-03-05 |
| 1986-02-28 | https://www.nytimes.com/1986/02/28/nyregion/new-york-day-by-day-latter-day-kiosk.html | NEW YORK DAY BY DAY LatterDay Kiosk | By David Bird and David W Dunlap | TX 1-767699 | 1986-03-05 |
| 1986-02-28 | https://www.nytimes.com/1986/02/28/nyregion/quinones-overrules-a-board-in-principal-s-conduct-case.html | QUINONES OVERRULES A BOARD IN PRINCIPALS CONDUCT CASE | By Maureen Dowd | TX 1-767699 | 1986-03-05 |
| 1986-02-28 | https://www.nytimes.com/1986/02/28/nyregion/split-widens-on-a-basic-issue-what-is-a-jew.html | SPLIT WIDENS ON A BASIC ISSUE WHAT IS A JEW | By Joseph Berger | TX 1-767699 | 1986-03-05 |
| 1986-02-28 | https://www.nytimes.com/1986/02/28/nyregion/the-region-iranian-s-wedding-takes-place-in-jail.html | THE REGION Iranians Wedding Takes Place in Jail | AP | TX 1-767699 | 1986-03-05 |
| 1986-02-28 | https://www.nytimes.com/1986/02/28/nyregion/witnesses-tell-of-difficulties-in-trade-schools.html | WITNESSES TELL OF DIFFICULTIES IN TRADE SCHOOLS | By John T McQuiston | TX 1-767699 | 1986-03-05 |

| | | | | |
|---|---|---|---|---|
| 1986-02-28 | https://www.nytimes.com/1986/02/28/obituaries/jacques-plante-dies-all-star-goaltender-played-18-seasons.html | JACQUES PLANTE DIES ALLSTAR GOALTENDER PLAYED 18 SEASONS | By United Press International | TX 1-767699 | 1986-03-05 |
| 1986-02-28 | https://www.nytimes.com/1986/02/28/opinion/essay-thataway-posse-comitatus.html | ESSAY Thataway Posse Comitatus | By William Safire | TX 1-767699 | 1986-03-05 |
| 1986-02-28 | https://www.nytimes.com/1986/02/28/opinion/in-the-nation-misleading-the-people.html | IN THE NATION Misleading the People | By Tom Wicker | TX 1-767699 | 1986-03-05 |
| 1986-02-28 | https://www.nytimes.com/1986/02/28/opinion/poor-man-poor-lawyer.html | POOR MAN POOR LAWYER | By Stephen Gillers | TX 1-767699 | 1986-03-05 |
| 1986-02-28 | https://www.nytimes.com/1986/02/28/opinion/symbols-are-mortar-for-building-haiti.html | SYMBOLS ARE MORTAR FOR BUILDING HAITI | By Heyward Isham | TX 1-767699 | 1986-03-05 |
| 1986-02-28 | https://www.nytimes.com/1986/02/28/sports/10-injured-in-blast-at-brewers-camp.html | 10 INJURED IN BLAST AT BREWERS CAMP | AP | TX 1-767699 | 1986-03-05 |
| 1986-02-28 | https://www.nytimes.com/1986/02/28/sports/appeal-rejected-in-raiders-case.html | Appeal Rejected In Raiders Case | AP | TX 1-767699 | 1986-03-05 |
| 1986-02-28 | https://www.nytimes.com/1986/02/28/sports/carnesecca-s-advice-pays-off.html | CARNESECCAS ADVICE PAYS OFF | By William C Rhoden | TX 1-767699 | 1986-03-05 |
| 1986-02-28 | https://www.nytimes.com/1986/02/28/sports/college-basketball-georgia-tech-tops-nc-state.html | COLLEGE BASKETBALL GEORGIA TECH TOPS NC STATE | AP | TX 1-767699 | 1986-03-05 |
| 1986-02-28 | https://www.nytimes.com/1986/02/28/sports/eligibility-question-haunts-c-w-post.html | ELIGIBILITY QUESTION HAUNTS C W POST | Special to the New York Times | TX 1-767699 | 1986-03-05 |
| 1986-02-28 | https://www.nytimes.com/1986/02/28/sports/farm-town-raises-basketball-talent.html | FARM TOWN RAISES BASKETBALL TALENT | By Peter Applebome Special To the New York Times | TX 1-767699 | 1986-03-05 |
| 1986-02-28 | https://www.nytimes.com/1986/02/28/sports/holy-cross-gains-and-will-face-iona.html | HOLY CROSS GAINS AND WILL FACE IONA | By Alex Yannis Special To the New York Times | TX 1-767699 | 1986-03-05 |
| 1986-02-28 | https://www.nytimes.com/1986/02/28/sports/knox-leading-by-2-on-windy-course.html | KNOX LEADING BY 2 ON WINDY COURSE | By Gordon S White Jr Special To the New York Times | TX 1-767699 | 1986-03-05 |
| 1986-02-28 | https://www.nytimes.com/1986/02/28/sports/o-sullivan-zeros-in-on-speed.html | OSULLIVAN ZEROS IN ON SPEED | By Gerald Eskenazi | TX 1-767699 | 1986-03-05 |
| 1986-02-28 | https://www.nytimes.com/1986/02/28/sports/outdoors-panel-to-display-fly-fishing.html | OUTDOORS PANEL TO DISPLAY FLY FISHING | By Nelson Bryant | TX 1-767699 | 1986-03-05 |
| 1986-02-28 | https://www.nytimes.com/1986/02/28/sports/rangers-rout-penguins.html | RANGERS ROUT PENGUINS | By Craig Wolff | TX 1-767699 | 1986-03-05 |
| 1986-02-28 | https://www.nytimes.com/1986/02/28/sports/revived-met-pitchers-impress.html | REVIVED MET PITCHERS IMPRESS | By Joseph Durso Special To the New York Times | TX 1-767699 | 1986-03-05 |
| 1986-02-28 | https://www.nytimes.com/1986/02/28/sports/scouting-no-mercy.html | SCOUTING No Mercy | By Thomas Rogers | TX 1-767699 | 1986-03-05 |
| 1986-02-28 | https://www.nytimes.com/1986/02/28/sports/scouting-the-new-lions.html | SCOUTING The New Lions | By Thomas Rogers | TX 1-767699 | 1986-03-05 |

| | | | | |
|---|---|---|---|---|
| 1986-02-28 | https://www.nytimes.com/1986/02/28/sports/scouting-times-change-but-reds-don-t.html | SCOUTING Times Change But Reds Dont | By Thomas Rogers | TX 1-767699 | 1986-03-05 |
| 1986-02-28 | https://www.nytimes.com/1986/02/28/sports/sports-of-the-times-tamara-bykova-is-back.html | SPORTS OF THE TIMES TAMARA BYKOVA IS BACK | By George Vecsey | TX 1-767699 | 1986-03-05 |
| 1986-02-28 | https://www.nytimes.com/1986/02/28/sports/stenmark-wins-82d-cup-race.html | Stenmark Wins 82d Cup Race | AP | TX 1-767699 | 1986-03-05 |
| 1986-02-28 | https://www.nytimes.com/1986/02/28/sports/steven-crist-on-horse-racing-15-dare-to-challenge-snow-chief-in-florida-derby.html | STEVEN CRIST ON HORSE RACING 15 DARE TO CHALLENGE SNOW CHIEF IN FLORIDA DERBY | Special to the New York Times | TX 1-767699 | 1986-03-05 |
| 1986-02-28 | https://www.nytimes.com/1986/02/28/sports/yankees-infield-only-half-signed.html | YANKEES INFIELD ONLY HALFSIGNED | By Murray Chass Special To the New York Times | TX 1-767699 | 1986-03-05 |
| 1986-02-28 | https://www.nytimes.com/1986/02/28/style/exhibition-from-nairobi.html | EXHIBITION FROM NAIROBI | By Nadine Brozan | TX 1-767699 | 1986-03-05 |
| 1986-02-28 | https://www.nytimes.com/1986/02/28/style/first-family-s-foibles-a-drama-in-two-acts.html | FIRST FAMILYS FOIBLES A DRAMA IN TWO ACTS | By Georgia Dullea | TX 1-767699 | 1986-03-05 |
| 1986-02-28 | https://www.nytimes.com/1986/02/28/style/the-evening-hours.html | THE EVENING HOURS | By Carol Lawson | TX 1-767699 | 1986-03-05 |
| 1986-02-28 | https://www.nytimes.com/1986/02/28/theater/broadway.html | BROADWAY | By Enid Nemy | TX 1-767699 | 1986-03-05 |
| 1986-02-28 | https://www.nytimes.com/1986/02/28/theater/grand-tours-a-guide-to-getting-behind-the-scene.html | GRAND TOURS A GUIDE TO GETTING BEHIND THE SCENE | By Andrew L Yarrow | TX 1-767699 | 1986-03-05 |
| 1986-02-28 | https://www.nytimes.com/1986/02/28/theater/jubilee-where-beguine-began.html | JUBILEE WHERE BEGUINE BEGAN | By Stephen Holden | TX 1-767699 | 1986-03-05 |
| 1986-02-28 | https://www.nytimes.com/1986/02/28/theater/stage-little-footsteps-new-ted-tally-play.html | STAGE LITTLE FOOTSTEPS NEW TED TALLY PLAY | By Frank Rich | TX 1-767699 | 1986-03-05 |
| 1986-02-28 | https://www.nytimes.com/1986/02/28/theater/theater-linney-s-sand-mountain.html | THEATER LINNEYS SAND MOUNTAIN | By Mel Gussow Special To the New York Times | TX 1-767699 | 1986-03-05 |
| 1986-02-28 | https://www.nytimes.com/1986/02/28/us/abc-news-says-it-erred-in-airing-russian-s-view.html | ABC NEWS SAYS IT ERRED IN AIRING RUSSIANS VIEW | By Bernard Weinraub Special To the New York Times | TX 1-767699 | 1986-03-05 |
| 1986-02-28 | https://www.nytimes.com/1986/02/28/us/around-the-nation-navy-corrects-a-verdict-after-surgeon-s-trial.html | AROUND THE NATION Navy Corrects a Verdict After Surgeons Trial | AP | TX 1-767699 | 1986-03-05 |
| 1986-02-28 | https://www.nytimes.com/1986/02/28/us/around-the-nation-smith-protest-continues-hunger-strike-at-brown.html | AROUND THE NATION Smith Protest Continues Hunger Strike at Brown | Special to The New York Times | TX 1-767699 | 1986-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-02-28 | https://www.nytimes.com/1986/02/28/us/around-the-nation-woman-convicted-again-in-death-of-us-judge.html | AROUND THE NATION Woman Convicted Again In Death of US Judge | AP | TX 1-767699 | 1986-03-05 |
| 1986-02-28 | https://www.nytimes.com/1986/02/28/us/briefing-from-morocco-with-love.html | BRIEFING From Morocco With Love | By Wayne King and Warren Weaver Jr | TX 1-767699 | 1986-03-05 |
| 1986-02-28 | https://www.nytimes.com/1986/02/28/us/briefing-nixon-events.html | BRIEFING Nixon Events | By Wayne King and Warren Weaver Jr | TX 1-767699 | 1986-03-05 |
| 1986-02-28 | https://www.nytimes.com/1986/02/28/us/briefing-the-body-politic.html | BRIEFING The Body Politic | By Wayne King and Warren Weaver Jr | TX 1-767699 | 1986-03-05 |
| 1986-02-28 | https://www.nytimes.com/1986/02/28/us/coalition-seeks-wider-penalty-in-rights-law.html | COALITION SEEKS WIDER PENALTY IN RIGHTS LAW | By Lena Williams Special To the New York Times | TX 1-767699 | 1986-03-05 |
| 1986-02-28 | https://www.nytimes.com/1986/02/28/us/comet-showing-water-loss.html | COMET SHOWING WATER LOSS | By Sandra Blakeslee Special To the New York Times | TX 1-767699 | 1986-03-05 |
| 1986-02-28 | https://www.nytimes.com/1986/02/28/us/congress-debates-a-bill-to-keep-milk-supports.html | CONGRESS DEBATES A BILL TO KEEP MILK SUPPORTS | By Keith Schneider Special To the New York Times | TX 1-767699 | 1986-03-05 |
| 1986-02-28 | https://www.nytimes.com/1986/02/28/us/conservative-christians-again-take-issue-of-religion-in-schools-to-courts.html | CONSERVATIVE CHRISTIANS AGAIN TAKE ISSUE OF RELIGION IN SCHOOLS TO COURTS | By Dudley Clendinen Special To the New York Times | TX 1-767699 | 1986-03-05 |
| 1986-02-28 | https://www.nytimes.com/1986/02/28/us/cyanide-is-found-in-a-tylenol-pill.html | CYANIDE IS FOUND IN A TYLENOL PILL | By William E Schmidt Special To the New York Times | TX 1-767699 | 1986-03-05 |
| 1986-02-28 | https://www.nytimes.com/1986/02/28/us/embassy-row-political-rags-to-political-riches-philippine-style.html | EMBASSY ROW Political Rags to Political Riches PhilippineStyle | By Jeff Gerth Special To the New York Times | TX 1-767699 | 1986-03-05 |
| 1986-02-28 | https://www.nytimes.com/1986/02/28/us/europeans-ready-to-put-extra-satellites-in-orbit.html | EUROPEANS READY TO PUT EXTRA SATELLITES IN ORBIT | By Paul Lewis Special To the New York Times | TX 1-767699 | 1986-03-05 |
| 1986-02-28 | https://www.nytimes.com/1986/02/28/us/fishing-strike-is-nearing-an-end-with-both-sides-claiming-gains.html | FISHING STRIKE IS NEARING AN END WITH BOTH SIDES CLAIMING GAINS | By Matthew L Wald Special To the New York Times | TX 1-767699 | 1986-03-05 |
| 1986-02-28 | https://www.nytimes.com/1986/02/28/us/general-ousted-in-army-dispute.html | GENERAL OUSTED IN ARMY DISPUTE | AP | TX 1-767699 | 1986-03-05 |
| 1986-02-28 | https://www.nytimes.com/1986/02/28/us/house-votes-contempt-charges-against-2-in-marcos-investigation.html | HOUSE VOTES CONTEMPT CHARGES AGAINST 2 IN MARCOS INVESTIGATION | By Jonathan Fuerbringer Special To the New York Times | TX 1-767699 | 1986-03-05 |
| 1986-02-28 | https://www.nytimes.com/1986/02/28/us/inquiry-head-says-nasa-abandoned-safety-judgment.html | INQUIRY HEAD SAYS NASA ABANDONED SAFETY JUDGMENT | By Philip M Boffey Special To the New York Times | TX 1-767699 | 1986-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-02-28 | https://www.nytimes.com/1986/02/28/us/jury-subpoenas-file-on-building-by-school-board.html | JURY SUBPOENAS FILE ON BUILDING BY SCHOOL BOARD | By Larry Rohter | TX 1-767699 | 1986-03-05 |
| 1986-02-28 | https://www.nytimes.com/1986/02/28/us/landfill-giving-seattle-costly-methane-trouble.html | LANDFILL GIVING SEATTLE COSTLY METHANE TROUBLE | By Wallace Turner Special To the New York Times | TX 1-767699 | 1986-03-05 |
| 1986-02-28 | https://www.nytimes.com/1986/02/28/us/meese-says-high-court-set-up-a-fourth-branch.html | MEESE SAYS HIGH COURT SET UP A FOURTH BRANCH | AP | TX 1-767699 | 1986-03-05 |
| 1986-02-28 | https://www.nytimes.com/1986/02/28/us/pilot-of-jet-disarms-woman-with-knife-on-plane-in-miami.html | PILOT OF JET DISARMS WOMAN WITH KNIFE ON PLANE IN MIAMI | By Todd S Purdum | TX 1-767699 | 1986-03-05 |
| 1986-02-28 | https://www.nytimes.com/1986/02/28/us/politics-the-farm-issue-personified.html | POLITICS The Farm Issue Personified | By Steven V Roberts Special To the New York Times | TX 1-767699 | 1986-03-05 |
| 1986-02-28 | https://www.nytimes.com/1986/02/28/us/rockwell-closely-tied-to-the-shuttle-program.html | ROCKWELL CLOSELY TIED TO THE SHUTTLE PROGRAM | By Nicholas D Kristof Special To the New York Times | TX 1-767699 | 1986-03-05 |
| 1986-02-28 | https://www.nytimes.com/1986/02/28/us/senate-decides-67-21-to-test-televised-coverage-of-proceedings.html | SENATE DECIDES 6721 TO TEST TELEVISED COVERAGE OF PROCEEDINGS | By Steven V Roberts Special To the New York Times | TX 1-767699 | 1986-03-05 |
| 1986-02-28 | https://www.nytimes.com/1986/02/28/us/shuttle-inquiry-france-announces-plans-communications-channels-nasa-warnings.html | THE SHUTTLE INQUIRY FRANCE ANNOUNCES PLANS COMMUNICATIONS CHANNELS AT NASA WARNINGS THAT FADED ALONG THE LINE | By David E Sanger Special To the New York Times | TX 1-767699 | 1986-03-05 |
| 1986-02-28 | https://www.nytimes.com/1986/02/28/us/us-budget-criticized-as-obscuring-the-costs.html | US Budget Criticized As Obscuring the Costs | Special to the New York Times | TX 1-767699 | 1986-03-05 |
| 1986-02-28 | https://www.nytimes.com/1986/02/28/world/a-soviet-leader-in-a-wide-ranging-news-session.html | A SOVIET LEADER IN A WIDERANGING NEWS SESSION | By Philip Taubman Special To the New York Times | TX 1-767699 | 1986-03-05 |
| 1986-02-28 | https://www.nytimes.com/1986/02/28/world/air-india-report-said-to-back-bomb-theory.html | AIRINDIA REPORT SAID TO BACK BOMB THEORY | By Steven R Weisman Special To the New York Times | TX 1-767699 | 1986-03-05 |
| 1986-02-28 | https://www.nytimes.com/1986/02/28/world/aquino-sets-forth-an-agenda-for-action-in-the-first-100-days.html | AQUINO SETS FORTH AN AGENDA FOR ACTION IN THE FIRST 100 DAYS | By Seth Mydans Special To the New York Times | TX 1-767699 | 1986-03-05 |
| 1986-02-28 | https://www.nytimes.com/1986/02/28/world/around-the-world-danes-approve-changes-in-common-market.html | AROUND THE WORLD Danes Approve Changes In Common Market | AP | TX 1-767699 | 1986-03-05 |

| | | | | |
|---|---|---|---|---|
| 1986-02-28 | https://www.nytimes.com/1986/02/28/world/article-420186-no-title.html | Article 420186  No Title | By Gerald M Boyd Special To the New York Times | TX 1-767699 | 1986-03-05 |
| 1986-02-28 | https://www.nytimes.com/1986/02/28/world/bold-growing-communists-drive-a-serious-challenge-for-aquino.html | BOLD GROWING COMMUNISTS DRIVE A SERIOUS CHALLENGE FOR AQUINO | By Fox Butterfield Special To the New York Times | TX 1-767699 | 1986-03-05 |
| 1986-02-28 | https://www.nytimes.com/1986/02/28/world/deputy-premier-of-malaysia-quits-over-a-policy-dispute.html | Deputy Premier of Malaysia Quits Over a Policy Dispute | AP | TX 1-767699 | 1986-03-05 |
| 1986-02-28 | https://www.nytimes.com/1986/02/28/world/doubt-cast-on-key-ledger-in-bonn-payoff-scandal.html | DOUBT CAST ON KEY LEDGER IN BONN PAYOFF SCANDAL | By James M Markham Special To the New York Times | TX 1-767699 | 1986-03-05 |
| 1986-02-28 | https://www.nytimes.com/1986/02/28/world/egypt-says-police-rebellion-is-quelled.html | EGYPT SAYS POLICE REBELLION IS QUELLED | By Margaret L Rogg Special To the New York Times | TX 1-767699 | 1986-03-05 |
| 1986-02-28 | https://www.nytimes.com/1986/02/28/world/haiti-says-it-will-seek-extradition-of-duvalier.html | HAITI SAYS IT WILL SEEK EXTRADITION OF DUVALIER | By Marlise Simons Special To the New York Times | TX 1-767699 | 1986-03-05 |
| 1986-02-28 | https://www.nytimes.com/1986/02/28/world/iraqis-stalled-by-a-tenacious-enemy.html | IRAQIS STALLED BY A TENACIOUS ENEMY | By John Kifner Special To the New York Times | TX 1-767699 | 1986-03-05 |
| 1986-02-28 | https://www.nytimes.com/1986/02/28/world/israelis-attack-villages-in-southern-lebanon.html | Israelis Attack Villages In Southern Lebanon | Special to the New York Times | TX 1-767699 | 1986-03-05 |
| 1986-02-28 | https://www.nytimes.com/1986/02/28/world/manila-after-marcos-managing-a-frail-economy-a-daunting-task-crippled-economy.html | MANILA AFTER MARCOS MANAGING A FRAIL ECONOMY A DAUNTING TASK CRIPPLED ECONOMY | By Clyde Haberman Special To the New York Times | TX 1-767699 | 1986-03-05 |
| 1986-02-28 | https://www.nytimes.com/1986/02/28/world/manila-after-marcos-managing-a-frail-economy-marco-s-mansion-suggests-luxury.html | MANILA AFTER MARCOS MANAGING A FRAIL ECONOMY MARCOS MANSION SUGGESTS LUXURY | By Marvine Howe | TX 1-767699 | 1986-03-05 |
| 1986-02-28 | https://www.nytimes.com/1986/02/28/world/manila-after-marcos-oval-office-helped-reagan-sent-marcos-secret-message-12.html | MANILA AFTER MARCOS HOW THE OVAL OFFICE HELPED REAGAN SENT MARCOS SECRET MESSAGE 12 HOURS BEFORE WHITE HOUSES PLEA | By Bernard Gwertzman Special To the New York Times | TX 1-767699 | 1986-03-05 |
| 1986-02-28 | https://www.nytimes.com/1986/02/28/world/manila-after-marcos-the-expatriate-in-hawaii-marcos-weighs-his-choice-of-exile.html | MANILA AFTER MARCOS THE EXPATRIATE IN HAWAII MARCOS WEIGHS HIS CHOICE OF EXILE | By Robert Lindsey Special To the New York Times | TX 1-767699 | 1986-03-05 |

| 1986-02-28 | https://www.nytimes.com/1986/02/28/world/manila-fater-marcos-shake-up-officers-ranks-ramos-ousting-marcos-commanders.html | MANILA FATER MARCOS SHAKEUP IN THE OFFICERS RANKS RAMOS OUSTING MARCOS COMMANDERS BEGINS CHANGES SOUGHT BY THE US | By Francis X Clines Special To the New York Times | TX 1-767699 | 1986-03-05 |
|---|---|---|---|---|---|
| 1986-02-28 | https://www.nytimes.com/1986/02/28/world/philippines-frees-34-held-by-marcos.html | PHILIPPINES FREES 34 HELD BY MARCOS | By Barbara Crossette Special To the New York Times | TX 1-767699 | 1986-03-05 |
| 1986-02-28 | https://www.nytimes.com/1986/02/28/world/pretoria-finds-mozambique-nonaggression-pact-alive-and-well.html | PRETORIA FINDS MOZAMBIQUE NONAGGRESSION PACT ALIVE AND WELL | By Alan Cowell Special To the New York Times | TX 1-767699 | 1986-03-05 |
| 1986-02-28 | https://www.nytimes.com/1986/02/28/world/reporter-s-notebook-in-seoul-critics-toe-a-line.html | REPORTERS NOTEBOOK IN SEOUL CRITICS TOE A LINE | By Susan Chira Special To the New York Times | TX 1-767699 | 1986-03-05 |
| 1986-02-28 | https://www.nytimes.com/1986/02/28/world/rome-prosecutor-urges-acquittal-of-3-bulgarians.html | ROME PROSECUTOR URGES ACQUITTAL OF 3 BULGARIANS | By John Tagliabue Special To the New York Times | TX 1-767699 | 1986-03-05 |
| 1986-02-28 | https://www.nytimes.com/1986/02/28/world/shultz-assails-nicaragua-in-asking-aid-for-rebels.html | SHULTZ ASSAILS NICARAGUA IN ASKING AID FOR REBELS | By David K Shipler Special To the New York Times | TX 1-767699 | 1986-03-05 |
| 1986-02-28 | https://www.nytimes.com/1986/02/28/world/ukrainian-facing-a-trial-in-israel.html | UKRAINIAN FACING A TRIAL IN ISRAEL | By Peter Kerr | TX 1-767699 | 1986-03-05 |
| 1986-02-28 | https://www.nytimes.com/1986/02/28/world/un-says-famine-aid-is-still-needed-in-africa.html | UN Says Famine Aid Is Still Needed in Africa | AP | TX 1-767699 | 1986-03-05 |
| 1986-03-01 | https://www.nytimes.com/1986/03/01/arts/going-out-guide.html | GOING OUT GUIDE | By G Gerald Fraser | TX 1-767698 | 1986-03-05 |
| 1986-03-01 | https://www.nytimes.com/1986/03/01/arts/hamburg-lauds-dohnanyi-in-cleveland-orchestra-visit.html | HAMBURG LAUDS DOHNANYI IN CLEVELAND ORCHESTRA VISIT | Special to the New York Times | TX 1-767698 | 1986-03-05 |
| 1986-03-01 | https://www.nytimes.com/1986/03/01/arts/minority-villains-are-touchy-network-topics.html | MINORITY VILLAINS ARE TOUCHY NETWORK TOPICS | By Stephen Farber Special To the New York Times | TX 1-767698 | 1986-03-05 |
| 1986-03-01 | https://www.nytimes.com/1986/03/01/arts/museums-celebrate-liberty-s-centennial.html | MUSEUMS CELEBRATE LIBERTYS CENTENNIAL | By Nan Robertson | TX 1-767698 | 1986-03-05 |
| 1986-03-01 | https://www.nytimes.com/1986/03/01/arts/music-mehta-conducts-st-matthew-passion.html | MUSIC MEHTA CONDUCTS ST MATTHEW PASSION | By Donal Henahan | TX 1-767698 | 1986-03-05 |
| 1986-03-01 | https://www.nytimes.com/1986/03/01/arts/pop-rance-allen-group-mixes-gospel-and-disco.html | POP RANCE ALLEN GROUP MIXES GOSPEL AND DISCO | By Jon Pareles | TX 1-767698 | 1986-03-05 |

| 1986-03-01 | https://www.nytimes.com/1986/03/01/arts/san-diego-symphony-may-file-bankruptcy.html | SAN DIEGO SYMPHONY MAY FILE BANKRUPTCY | AP | TX 1-767698 | 1986-03-05 |
|---|---|---|---|---|---|
| 1986-03-01 | https://www.nytimes.com/1986/03/01/books/books-of-the-times-victorians-in-love.html | BOOKS OF THE TIMES VICTORIANS IN LOVE | By Michiko Kakutani | TX 1-767698 | 1986-03-05 |
| 1986-03-01 | https://www.nytimes.com/1986/03/01/books/max-frisch-swiss-author-given-25000-neustadt-prize.html | MAX FRISCH SWISS AUTHOR GIVEN 25000 NEUSTADT PRIZE | By Edwin McDowell | TX 1-767698 | 1986-03-05 |
| 1986-03-01 | https://www.nytimes.com/1986/03/01/business/30-year-mortgages-below-10.html | 30YEAR MORTGAGES BELOW 10 | By Thomas C Hayes Special To the New York Times | TX 1-767698 | 1986-03-05 |
| 1986-03-01 | https://www.nytimes.com/1986/03/01/business/accord-at-eastern-averts-a-walkout.html | ACCORD AT EASTERN AVERTS A WALKOUT | AP | TX 1-767698 | 1986-03-05 |
| 1986-03-01 | https://www.nytimes.com/1986/03/01/business/ad-age-issue-to-be-dropped.html | AD AGE ISSUE TO BE DROPPED | By Richard W Stevenson | TX 1-767698 | 1986-03-05 |
| 1986-03-01 | https://www.nytimes.com/1986/03/01/business/bankamerica-fund-pledge-reported.html | BANKAMERICA FUND PLEDGE REPORTED | By Robert J Cole | TX 1-767698 | 1986-03-05 |
| 1986-03-01 | https://www.nytimes.com/1986/03/01/business/bankers-cautious-on-brazil-program.html | Bankers Cautious on Brazil Program | By Eric N Berg | TX 1-767698 | 1986-03-05 |
| 1986-03-01 | https://www.nytimes.com/1986/03/01/business/brock-called-favorite-for-world-bank-post.html | BROCK CALLED FAVORITE FOR WORLD BANK POST | By Bernard Weinraub | TX 1-767698 | 1986-03-05 |
| 1986-03-01 | https://www.nytimes.com/1986/03/01/business/china-growth-surges.html | China Growth Surges | AP | TX 1-767698 | 1986-03-05 |
| 1986-03-01 | https://www.nytimes.com/1986/03/01/business/credit-markets-long-term-bonds-up-slightly.html | CREDIT MARKETS LONGTERM BONDS UP SLIGHTLY | By James Sterngold | TX 1-767698 | 1986-03-05 |
| 1986-03-01 | https://www.nytimes.com/1986/03/01/business/eastern-s-fares-cut-up-to-75.html | Easterns Fares Cut Up to 75 | AP | TX 1-767698 | 1986-03-05 |
| 1986-03-01 | https://www.nytimes.com/1986/03/01/business/futures-options-oil-trades-under-13-before-recovering-a-bit.html | FUTURESOPTIONS Oil Trades Under 13 Before Recovering a Bit | By Lee A Daniels | TX 1-767698 | 1986-03-05 |
| 1986-03-01 | https://www.nytimes.com/1986/03/01/business/kaiser-suit-names-2-former-officers.html | Kaiser Suit Names 2 Former Officers | Special to the New York Times | TX 1-767698 | 1986-03-05 |
| 1986-03-01 | https://www.nytimes.com/1986/03/01/business/less-paid-to-farmers.html | Less Paid to Farmers | AP | TX 1-767698 | 1986-03-05 |
| 1986-03-01 | https://www.nytimes.com/1986/03/01/business/new-offers-made-in-gatx-bidding.html | New Offers Made In GATX Bidding | Special to the New York Times | TX 1-767698 | 1986-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-03-01 | https://www.nytimes.com/1986/03/01/business/patents-a-device-to-control-urinary-incontinence.html | PATENTSA Device to Control Urinary Incontinence | By Stacy V Jones | TX 1-767698 | 1986-03-05 |
| 1986-03-01 | https://www.nytimes.com/1986/03/01/business/patents-adhesive-compounds-to-halt-tooth-decay.html | PATENTSAdhesive Compounds To Halt Tooth Decay | By Stacy V Jones | TX 1-767698 | 1986-03-05 |
| 1986-03-01 | https://www.nytimes.com/1986/03/01/business/patents-new-way-to-prepare-anticancer-proteins.html | PATENTSNew Way to Prepare AntiCancer Proteins | By Stacy V Jones | TX 1-767698 | 1986-03-05 |
| 1986-03-01 | https://www.nytimes.com/1986/03/01/business/patents-sending-orbit-data-by-light.html | PATENTSSending Orbit Data By Light | By Stacy V Jones | TX 1-767698 | 1986-03-05 |
| 1986-03-01 | https://www.nytimes.com/1986/03/01/business/patents-video-signal-processor-for-cleaner-tv-picture.html | PATENTSVideo Signal Processor For Cleaner TV Picture | By Stacy V Jones | TX 1-767698 | 1986-03-05 |
| 1986-03-01 | https://www.nytimes.com/1986/03/01/business/pilgrim-air-deal.html | Pilgrim Air Deal | AP | TX 1-767698 | 1986-03-05 |
| 1986-03-01 | https://www.nytimes.com/1986/03/01/business/stocks-up-in-heavy-trading.html | STOCKS UP IN HEAVY TRADING | By John Crudele | TX 1-767698 | 1986-03-05 |
| 1986-03-01 | https://www.nytimes.com/1986/03/01/business/taking-measure-of-americans.html | TAKING MEASURE OF AMERICANS | By Lisa Belkin | TX 1-767698 | 1986-03-05 |
| 1986-03-01 | https://www.nytimes.com/1986/03/01/business/trade-gap-hits-a-record-16.5-billion.html | Trade Gap Hits a Record 165 Billion | By Clyde H Farnsworth Special To the New York Times | TX 1-767698 | 1986-03-05 |
| 1986-03-01 | https://www.nytimes.com/1986/03/01/business/unocal-outlay-cut.html | Unocal Outlay Cut | Special to the New York Times | TX 1-767698 | 1986-03-05 |
| 1986-03-01 | https://www.nytimes.com/1986/03/01/business/videotex-unit-shut-by-times-mirror.html | Videotex Unit Shut By Times Mirror | AP | TX 1-767698 | 1986-03-05 |
| 1986-03-01 | https://www.nytimes.com/1986/03/01/business/why-gm-wants-tiny-lotus.html | WHY GM WANTS TINY LOTUS | Special to the New York Times | TX 1-767698 | 1986-03-05 |
| 1986-03-01 | https://www.nytimes.com/1986/03/01/business/your-money-zero-coupon-real-estate.html | YOUR MONEY ZERO COUPON REAL ESTATE | By Leonard Sloane | TX 1-767698 | 1986-03-05 |
| 1986-03-01 | https://www.nytimes.com/1986/03/01/business/zenith-unit-wins-contract.html | Zenith Unit Wins Contract | Special to the New York Times | TX 1-767698 | 1986-03-05 |
| 1986-03-01 | https://www.nytimes.com/1986/03/01/movies/the-screen-hollywood-vice-squad.html | THE SCREEN HOLLYWOOD VICE SQUAD | By Janet Maslin | TX 1-767698 | 1986-03-05 |
| 1986-03-01 | https://www.nytimes.com/1986/03/01/nyregion/6-tied-to-late-night-clubs-indicted-in-conspiracy-case.html | 6 TIED TO LATENIGHT CLUBS INDICTED IN CONSPIRACY CASE | By Kirk Johnson | TX 1-767698 | 1986-03-05 |

| | | | | |
|---|---|---|---|---|
| 1986-03-01 | https://www.nytimes.com/1986/03/01/nyregion/about-new-york-at-the-mcmanus-democratic-club-service-not-issues-wins-votes.html | ABOUT NEW YORK AT THE McMANUS DEMOCRATIC CLUB SERVICE NOT ISSUES WINS VOTES | By William E Geist | TX 1-767698 | 1986-03-05 |
| 1986-03-01 | https://www.nytimes.com/1986/03/01/nyregion/article-674786-no-title.html | Article 674786  No Title | By Todd S Purdum | TX 1-767698 | 1986-03-05 |
| 1986-03-01 | https://www.nytimes.com/1986/03/01/nyregion/brennan-to-pay-entire-amount-of-bribery-fine.html | BRENNAN TO PAY ENTIRE AMOUNT OF BRIBERY FINE | By Leonard Buder | TX 1-767698 | 1986-03-05 |
| 1986-03-01 | https://www.nytimes.com/1986/03/01/nyregion/bridge-reaching-best-7-card-fit-is-a-challenge-for-bidders.html | BRIDGE Reaching Best 7Card Fit Is a Challenge for Bidders | By Alan Truscott | TX 1-767698 | 1986-03-05 |
| 1986-03-01 | https://www.nytimes.com/1986/03/01/nyregion/gotbaum-criticizes-city-on-contract-notice-law.html | GOTBAUM CRITICIZES CITY ON CONTRACTNOTICE LAW | By Suzanne Daley | TX 1-767698 | 1986-03-05 |
| 1986-03-01 | https://www.nytimes.com/1986/03/01/nyregion/johnson-called-alert-at-will-signing.html | JOHNSON CALLED ALERT AT WILL SIGNING | By Frank J Prial | TX 1-767698 | 1986-03-05 |
| 1986-03-01 | https://www.nytimes.com/1986/03/01/nyregion/koch-ousts-a-commissioner-on-conflict-of-interest-issue.html | KOCH OUSTS A COMMISSIONER ON CONFLICTOFINTEREST ISSUE | By Joyce Purnick | TX 1-767698 | 1986-03-05 |
| 1986-03-01 | https://www.nytimes.com/1986/03/01/nyregion/lindenauer-pleads-not-guilty-as-officials-debate-subpoena.html | LINDENAUER PLEADS NOT GUILTY AS OFFICIALS DEBATE SUBPOENA | By Arnold H Lubasch | TX 1-767698 | 1986-03-05 |
| 1986-03-01 | https://www.nytimes.com/1986/03/01/nyregion/missing-money-is-cited-in-museum-funds-cutoff.html | MISSING MONEY IS CITED IN MUSEUM FUNDS CUTOFF | By Carlyle C Douglas | TX 1-767698 | 1986-03-05 |
| 1986-03-01 | https://www.nytimes.com/1986/03/01/nyregion/new-york-day-by-day-ins-and-outs.html | NEW YORK DAY BY DAY Ins and Outs | By David Bird and David W Dunlap | TX 1-767698 | 1986-03-05 |
| 1986-03-01 | https://www.nytimes.com/1986/03/01/nyregion/new-york-day-by-day-long-service.html | NEW YORK DAY BY DAY Long Service | By David Bird and David W Dunlap | TX 1-767698 | 1986-03-05 |
| 1986-03-01 | https://www.nytimes.com/1986/03/01/nyregion/new-york-day-by-day-to-uplift-the-mood.html | NEW YORK DAY BY DAY To Uplift the Mood | By David Bird and David W Dunlap | TX 1-767698 | 1986-03-05 |
| 1986-03-01 | https://www.nytimes.com/1986/03/01/nyregion/no-headline-688986.html | No Headline | By French Artisans Stay After Work On Statueap | TX 1-767698 | 1986-03-05 |
| 1986-03-01 | https://www.nytimes.com/1986/03/01/nyregion/one-way-toll-plan-voted-for-verrazano-s-travelers.html | ONEWAY TOLL PLAN VOTED FOR VERRAZANOS TRAVELERS | By James Brooke | TX 1-767698 | 1986-03-05 |
| 1986-03-01 | https://www.nytimes.com/1986/03/01/nyregion/reporter-s-notebook-some-difficult-moments-in-the-governor-s-travels.html | REPORTERS NOTEBOOK SOME DIFFICULT MOMENTS IN THE GOVERNORS TRAVELS | By Jeffrey Schmalz Special To the New York Times | TX 1-767698 | 1986-03-05 |

| 1986-03-01 | https://www.nytimes.com/1986/03/01/nyregion/terrorism-fight-by-fbi-described.html | TERRORISM FIGHT BY FBI DESCRIBED | AP | TX 1-767698 | 1986-03-05 |
|---|---|---|---|---|---|
| 1986-03-01 | https://www.nytimes.com/1986/03/01/nyregion/threats-cited-against-a-figure-in-gotti-case.html | THREATS CITED AGAINST A FIGURE IN GOTTI CASE | By Joseph P Fried | TX 1-767698 | 1986-03-05 |
| 1986-03-01 | https://www.nytimes.com/1986/03/01/nyregion/top-democrats-dispute-koch-on-party-dealings.html | TOP DEMOCRATS DISPUTE KOCH ON PARTY DEALINGS | By Frank Lynn | TX 1-767698 | 1986-03-05 |
| 1986-03-01 | https://www.nytimes.com/1986/03/01/obituaries/olof-palme-aristocrat-turned-socialist-dominated-the-politics-of-sweden.html | OLOF PALME ARISTOCRAT TURNED SOCIALIST DOMINATED THE POLITICS OF SWEDEN | By Robert D McFadden | TX 1-767698 | 1986-03-05 |
| 1986-03-01 | https://www.nytimes.com/1986/03/01/opinion/cigar-smoking-explained-no-ifs-ands-or-butts.html | CIGAR SMOKING EXPLAINED NO IFS ANDS OR BUTTS | By Thomas Simmons | TX 1-767698 | 1986-03-05 |
| 1986-03-01 | https://www.nytimes.com/1986/03/01/opinion/how-the-adoption-system-ignites-a-fire.html | HOW THE ADOPTION SYSTEM IGNITES A FIRE | By Betty Jean Lifton | TX 1-767698 | 1986-03-05 |
| 1986-03-01 | https://www.nytimes.com/1986/03/01/opinion/meet-walter-zapper-public-friend-no-1.html | MEET WALTER ZAPPER PUBLIC FRIEND NO 1 | By John Radosta | TX 1-767698 | 1986-03-05 |
| 1986-03-01 | https://www.nytimes.com/1986/03/01/opinion/observer-pop-goes-the-sameness.html | OBSERVER POP GOES THE SAMENESS | By Russell Baker | TX 1-767698 | 1986-03-05 |
| 1986-03-01 | https://www.nytimes.com/1986/03/01/sports/baseball-orders-suspension-of-11-drug-users.html | BASEBALL ORDERS SUSPENSION OF 11 DRUG USERS | By Michael Goodwin | TX 1-767698 | 1986-03-05 |
| 1986-03-01 | https://www.nytimes.com/1986/03/01/sports/bubka-achieves-another-best.html | BUBKA ACHIEVES ANOTHER BEST | By Gerald Eskenazi | TX 1-767698 | 1986-03-05 |
| 1986-03-01 | https://www.nytimes.com/1986/03/01/sports/hernandez-and-berra-consider-stances-on-ruling.html | HERNANDEZ AND BERRA CONSIDER STANCES ON RULING | By Murray Chass Special To the New York Times | TX 1-767698 | 1986-03-05 |
| 1986-03-01 | https://www.nytimes.com/1986/03/01/sports/knox-holds-on-with-slim-lead.html | Knox Holds On With Slim Lead | Special to the New York Times | TX 1-767698 | 1986-03-05 |
| 1986-03-01 | https://www.nytimes.com/1986/03/01/sports/nets-defeat-spurs-by-113-110.html | NETS DEFEAT SPURS BY 113110 | By Michael Martinez Special To the New York Times | TX 1-767698 | 1986-03-05 |
| 1986-03-01 | https://www.nytimes.com/1986/03/01/sports/players-sunshine-boys-of-the-turf.html | PLAYERS SUNSHINE BOYS OF THE TURF | By Steven Crist | TX 1-767698 | 1986-03-05 |
| 1986-03-01 | https://www.nytimes.com/1986/03/01/sports/scouting-blustery-day.html | SCOUTING Blustery Day | By Steve Potter and Thomas Rogers | TX 1-767698 | 1986-03-05 |
| 1986-03-01 | https://www.nytimes.com/1986/03/01/sports/scouting-calling-all-cars.html | SCOUTING Calling All Cars | By Steve Potter and Thomas Rogers | TX 1-767698 | 1986-03-05 |

| | | | | |
|---|---|---|---|---|
| 1986-03-01 | https://www.nytimes.com/1986/03/01/sports/scouting-ferocious.html | SCOUTING Ferocious | By Steve Potter Thomas Rogers | TX 1-767698 | 1986-03-05 |
| 1986-03-01 | https://www.nytimes.com/1986/03/01/sports/scouting-helping-youth-along-the-road.html | SCOUTING HELPING YOUTH ALONG THE ROAD | By Steve Potter and Thomas Rogers | TX 1-767698 | 1986-03-05 |
| 1986-03-01 | https://www.nytimes.com/1986/03/01/sports/sports-of-the-times-the-sleeper-in-the-terms.html | SPORTS OF THE TIMES THE SLEEPER IN THE TERMS | By George Vecsey | TX 1-767698 | 1986-03-05 |
| 1986-03-01 | https://www.nytimes.com/1986/03/01/sports/winfield-at-camp-site.html | WINFIELD AT CAMP SITE | Special to the New York Times | TX 1-767698 | 1986-03-05 |
| 1986-03-01 | https://www.nytimes.com/1986/03/01/style/at-65-and-over-exercise-for-every-need.html | AT 65 AND OVER EXERCISE FOR EVERY NEED | By Deborah Blumenthal | TX 1-767698 | 1986-03-05 |
| 1986-03-01 | https://www.nytimes.com/1986/03/01/style/chiffon-s-fine-form.html | CHIFFONS FINE FORM | By Bernadine Morris | TX 1-767698 | 1986-03-05 |
| 1986-03-01 | https://www.nytimes.com/1986/03/01/style/consumer-saturday-new-way-to-cut-costs-of-power.html | CONSUMER SATURDAY NEW WAY TO CUT COSTS OF POWER | By William R Greer | TX 1-767698 | 1986-03-05 |
| 1986-03-01 | https://www.nytimes.com/1986/03/01/style/de-gustibus-a-master-brewer-s-secrets.html | DE GUSTIBUS A MASTER BREWERS SECRETS | By Marian Burros | TX 1-767698 | 1986-03-05 |
| 1986-03-01 | https://www.nytimes.com/1986/03/01/us/a-new-cleveland-fears-budget-cuts.html | A NEW CLEVELAND FEARS BUDGET CUTS | By John Herbers Special To the New York Times | TX 1-767698 | 1986-03-05 |
| 1986-03-01 | https://www.nytimes.com/1986/03/01/us/all-the-sides-of-tv-story.html | ALL THE SIDES OF TV STORY | By Peter J Boyer | TX 1-767698 | 1986-03-05 |
| 1986-03-01 | https://www.nytimes.com/1986/03/01/us/an-expletive-from-reagan.html | AN EXPLETIVE FROM REAGAN | AP | TX 1-767698 | 1986-03-05 |
| 1986-03-01 | https://www.nytimes.com/1986/03/01/us/around-the-nation-union-may-end-support-for-meatpackers-strike.html | AROUND THE NATION UNION MAY END SUPPORT FOR MEATPACKERS STRIKE | AP | TX 1-767698 | 1986-03-05 |
| 1986-03-01 | https://www.nytimes.com/1986/03/01/us/automatic-spending-cuts-set-today.html | AUTOMATIC SPENDING CUTS SET TODAY | By Robert Pear Special To the New York Times | TX 1-767698 | 1986-03-05 |
| 1986-03-01 | https://www.nytimes.com/1986/03/01/us/blacks-vie-in-new-orleans-vote-today.html | BLACKS VIE IN NEW ORLEANS VOTE TODAY | By Frances Frank Marcus Special To the New York Times | TX 1-767698 | 1986-03-05 |
| 1986-03-01 | https://www.nytimes.com/1986/03/01/us/briefing-a-funny-smell.html | BRIEFING A FUNNY SMELL | By Wayne King and Warren Weaver Jr | TX 1-767698 | 1986-03-05 |
| 1986-03-01 | https://www.nytimes.com/1986/03/01/us/briefing-in-my-weekly-reader.html | BRIEFING IN MY WEEKLY READER | By Wayne King and Warren Weaver Jr | TX 1-767698 | 1986-03-05 |
| 1986-03-01 | https://www.nytimes.com/1986/03/01/us/briefing-sophisticated-audience.html | BRIEFING SOPHISTICATED AUDIENCE | By Wayne King and Warren Weaver Jr | TX 1-767698 | 1986-03-05 |
| 1986-03-01 | https://www.nytimes.com/1986/03/01/us/briefing-what-are-we-selling.html | BRIEFING WHAT ARE WE SELLING | By Wayne King and Warren Weaver Jr | TX 1-767698 | 1986-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-03-01 | https://www.nytimes.com/1986/03/01/us/cyanide-purchase-is-linked-to-death-in-nashville.html | CYANIDE PURCHASE IS LINKED TO DEATH IN NASHVILLE | By Sara Rimer | TX 1-767698 | 1986-03-05 |
| 1986-03-01 | https://www.nytimes.com/1986/03/01/us/high-court-ruling-puts-city-in-west-in-spotlight.html | HIGH COURT RULING PUTS CITY IN WEST IN SPOTLIGHT | Special to the New York Times | TX 1-767698 | 1986-03-05 |
| 1986-03-01 | https://www.nytimes.com/1986/03/01/us/keeping-an-eye-on-suspect-mail.html | KEEPING AN EYE ON SUSPECT MAIL | By David Burnham Special To the New York Times | TX 1-767698 | 1986-03-05 |
| 1986-03-01 | https://www.nytimes.com/1986/03/01/us/military-leaders-debate-proposals.html | MILITARY LEADERS DEBATE PROPOSALS | By Ben A Franklin Special To the New York Times | TX 1-767698 | 1986-03-05 |
| 1986-03-01 | https://www.nytimes.com/1986/03/01/us/president-s-commission-criticizes-military-structure-and-suppliers.html | PRESIDENTS COMMISSION CRITICIZES MILITARY STRUCTURE AND SUPPLIERS | By Richard Halloran Special To the New York Times | TX 1-767698 | 1986-03-05 |
| 1986-03-01 | https://www.nytimes.com/1986/03/01/us/researchers-say-laboratory-tests-may-produce-a-vaccine-for-aids.html | RESEARCHERS SAY LABORATORY TESTS MAY PRODUCE A VACCINE FOR AIDS | AP | TX 1-767698 | 1986-03-05 |
| 1986-03-01 | https://www.nytimes.com/1986/03/01/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 1-767698 | 1986-03-05 |
| 1986-03-01 | https://www.nytimes.com/1986/03/01/us/shuttle-workers-are-reduced-10.html | SHUTTLE WORKERS ARE REDUCED 10 | By William J Broad Special To the New York Times | TX 1-767698 | 1986-03-05 |
| 1986-03-01 | https://www.nytimes.com/1986/03/01/us/study-by-us-department-of-education-reports-on-best-ways-of-teaching.html | STUDY BY US DEPARTMENT OF EDUCATION REPORTS ON BEST WAYS OF TEACHING | By Edward B Fiske | TX 1-767698 | 1986-03-05 |
| 1986-03-01 | https://www.nytimes.com/1986/03/01/us/treblinka-suspect-in-israel-to-face-trial.html | TREBLINKA SUSPECT IN ISRAEL TO FACE TRIAL | By Henry Kamm Special To the New York Times | TX 1-767698 | 1986-03-05 |
| 1986-03-01 | https://www.nytimes.com/1986/03/01/us/white-house-aides-say-ex-chief-leads-candidates-for-nasa-post.html | WHITE HOUSE AIDES SAY EXCHIEF LEADS CANDIDATES FOR NASA POST | By Philip M Boffey Special To the New York Times | TX 1-767698 | 1986-03-05 |
| 1986-03-01 | https://www.nytimes.com/1986/03/01/us/world-leaders-remember-palme-as-a-statesman-for-peace.html | WORLD LEADERS REMEMBER PALME AS A STATESMAN FOR PEACE | By Susan F Rasky Special To the New York Times | TX 1-767698 | 1986-03-05 |
| 1986-03-01 | https://www.nytimes.com/1986/03/01/world/an-unsettling-question-at-rome-trial.html | AN UNSETTLING QUESTION AT ROME TRIAL | By John Tagliabue Special To the New York Times | TX 1-767698 | 1986-03-05 |
| 1986-03-01 | https://www.nytimes.com/1986/03/01/world/apartheid-s-reference-book-is-full-of-sad-stories.html | APARTHEIDS REFERENCE BOOK IS FULL OF SAD STORIES | By Alan Cowell Special To the New York Times | TX 1-767698 | 1986-03-05 |
| 1986-03-01 | https://www.nytimes.com/1986/03/01/world/aquino-might-bypass-governmental-structure.html | AQUINO MIGHT BYPASS GOVERNMENTAL STRUCTURE | By Seth Mydans Special To the New York Times | TX 1-767698 | 1986-03-05 |

| | | | | |
|---|---|---|---|---|
| 1986-03-01 | https://www.nytimes.com/1986/03/01/world/aquino-says-all-held-for-politics-will-be-released.html | AQUINO SAYS ALL HELD FOR POLITICS WILL BE RELEASED | By Barbara Crossette Special To the New York Times | TX 1-767698 | 1986-03-05 |
| 1986-03-01 | https://www.nytimes.com/1986/03/01/world/around-the-world-jailed-chilean-dissident-calls-for-resistance.html | AROUND THE WORLD JAILED CHILEAN DISSIDENT CALLS FOR RESISTANCE | AP | TX 1-767698 | 1986-03-05 |
| 1986-03-01 | https://www.nytimes.com/1986/03/01/world/around-the-world-kgb-says-spies-for-west-were-caught.html | AROUND THE WORLD KGB SAYS SPIES FOR WEST WERE CAUGHT | AP | TX 1-767698 | 1986-03-05 |
| 1986-03-01 | https://www.nytimes.com/1986/03/01/world/bolivian-floods-kill-2.html | Bolivian Floods Kill 2 | AP | TX 1-767698 | 1986-03-05 |
| 1986-03-01 | https://www.nytimes.com/1986/03/01/world/brazil-freezes-wages-and-prices-in-sweeping-anti-inflation-drive.html | BRAZIL FREEZES WAGES AND PRICES IN SWEEPING ANTIINFLATION DRIVE | By Alan Riding Special To the New York Times | TX 1-767698 | 1986-03-05 |
| 1986-03-01 | https://www.nytimes.com/1986/03/01/world/clubhouse-politics-amid-the-palms.html | CLUBHOUSE POLITICS AMID THE PALMS | By Francis X Clines Special To the New York Times | TX 1-767698 | 1986-03-05 |
| 1986-03-01 | https://www.nytimes.com/1986/03/01/world/egypt-s-security-police-chief-ousted.html | EGYPTS SECURITY POLICE CHIEF OUSTED | By John Kifner Special To the New York Times | TX 1-767698 | 1986-03-05 |
| 1986-03-01 | https://www.nytimes.com/1986/03/01/world/five-in-poland-reported-ailing-in-hunger-strikes.html | FIVE IN POLAND REPORTED AILING IN HUNGER STRIKES | By Michael T Kaufman Special To the New York Times | TX 1-767698 | 1986-03-05 |
| 1986-03-01 | https://www.nytimes.com/1986/03/01/world/in-jubilant-philippine-provinces-the-sun-shines-differently-now.html | IN JUBILANT PHILIPPINE PROVINCES THE SUN SHINES DIFFERENTLY NOW | By Alice Villadolid Special To the New York Times | TX 1-767698 | 1986-03-05 |
| 1986-03-01 | https://www.nytimes.com/1986/03/01/world/manila-after-marcos-talk-with-new-leader-aquino-aides-palace-awed-madness-it.html | MANILA AFTER MARCOS A TALK WITH THE NEW LEADER AQUINO AIDES AT PALACE AWED BY MADNESS OF IT | Special to the New York Times | TX 1-767698 | 1986-03-05 |
| 1986-03-01 | https://www.nytimes.com/1986/03/01/world/manila-after-marcos-washington-ponders-next-move-marcos-says-he-quit-stop.html | MANILA AFTER MARCOS WASHINGTON PONDERS NEXT MOVE MARCOS SAYS HE QUIT TO STOP CARNAGE | By Robert Lindsey Special To the New York Times | TX 1-767698 | 1986-03-05 |
| 1986-03-01 | https://www.nytimes.com/1986/03/01/world/manila-after-marcos-washington-ponders-next-move-us-may-seize-some-marcos-money.html | MANILA AFTER MARCOS WASHINGTON PONDERS NEXT MOVE US MAY SEIZE SOME MARCOS MONEY | By Gerald M Boyd Special To the New York Times | TX 1-767698 | 1986-03-05 |
| 1986-03-01 | https://www.nytimes.com/1986/03/01/world/ottawa-liberals-jolted-by-departure-of-a-star.html | OTTAWA LIBERALS JOLTED BY DEPARTURE OF A STAR | By Christopher S Wren Special To the New York Times | TX 1-767698 | 1986-03-05 |

| | | | | |
|---|---|---|---|---|
| 1986-03-01 | https://www.nytimes.com/1986/03/01/world/reagan-approves-arms-for-saudis-but-faces-hard-fight-in-congress.html | REAGAN APPROVES ARMS FOR SAUDIS BUT FACES HARD FIGHT IN CONGRESS | By Bernard Gwertzman Special To the New York Times | TX 1-767698 | 1986-03-05 |
| 1986-03-01 | https://www.nytimes.com/1986/03/01/world/senator-lugar-says-us-should-offer-cut-off-aid-contras-if-nicaragua-holds-free.html | SENATOR LUGAR SAYS US SHOULD OFFER TO CUT OFF AID TO CONTRAS IF NICARAGUA HOLDS A FREE ELECTION | By Jonathan Fuerbringer Special To the New York Times | TX 1-767698 | 1986-03-05 |
| 1986-03-01 | https://www.nytimes.com/1986/03/01/world/swedish-premier-shot-dead-as-he-strolls-with-his-wife-on-main-stockholm-street.html | SWEDISH PREMIER SHOT DEAD AS HE STROLLS WITH HIS WIFE ON MAIN STOCKHOLM STREET | By United Press International | TX 1-767698 | 1986-03-05 |
| 1986-03-01 | https://www.nytimes.com/1986/03/01/world/the-return-of-an-exile-it-s-the-greatest-story.html | THE RETURN OF AN EXILE ITS THE GREATEST STORY | By Clyde Haberman Special To the New York Times | TX 1-767698 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/arts/99-winslow-homer-watercolors-in-national-gallery-retrospective.html | 99 WINSLOW HOMER WATERCOLORS IN NATIONAL GALLERY RETROSPECTIVE | By Barbara Gamarekian Special To the New York Times | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/arts/a-benefactor-tells-why-he-did-it.html | A BENEFACTOR TELLS WHY HE DID IT | By Allan Kozinn | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/arts/antiques-toys-that-go-beyond-fun-and-games.html | ANTIQUES TOYS THAT GO BEYOND FUN AND GAMES | By Rita Reif | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/arts/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/arts/art-view-he-stands-tall-among-the-giants-of-cubism.html | ART VIEW HE STANDS TALL AMONG THE GIANTS OF CUBISM | By John Russell | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/arts/bridge-rising-youn-stars.html | BRIDGE RISING YOUN STARS | By Alan Truscott | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/arts/cable-tv-notes-a-bull-and-a-toad-return-to-disney.html | CABLE TV NOTES A BULL AND A TOAD RETURN TO DISNEY | By Steve Schneider | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/arts/camera-getting-the-angle-on-architecture.html | CAMERA GETTING THE ANGLE ON ARCHITECTURE | By John Durniak | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/arts/chess-marshall-vindicated.html | CHESS MARSHALL VINDICATED | By Robert Byrne | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/arts/critics-choices-cable-tv.html | CRITICS CHOICES CABLE TV | By Lawrence Van Gelder | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/arts/critics-choices-classical-music.html | CRITICS CHOICES CLASSICAL MUSIC | By Bernard Holland | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/arts/critics-choices-jazz-in-the-clubs.html | CRITICS CHOICES JAZZIN THE CLUBS | By John S Wilson | TX 1-764514 | 1986-03-05 |

| | | | | |
|---|---|---|---|---|
| 1986-03-02 | https://www.nytimes.com/1986/03/02/arts/critics-choices-photography.html | CRITICS CHOICES PHOTOGRAPHY | By Andy Grundberg | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/arts/dance-eastern-offerings-by-serena-theater.html | DANCE EASTERN OFFERINGS BY SERENA THEATER | By Jennifer Dunning | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/arts/dance-limon-company.html | DANCE LIMON COMPANY | By Jennifer Dunning | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/arts/dance-view-can-the-new-dance-fuse-with-classical-ballet.html | DANCE VIEW CAN THE NEW DANCE FUSE WITH CLASSICAL BALLET | By Anna Kisselgoff | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/arts/from-china-a-ballet-company-in-the-classic-style.html | FROM CHINA A BALLET COMPANY IN THE CLASSIC STYLE | By John F Burns | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/arts/from-queens-to-buenos-aires-tango-casts-its-sultry-spell.html | FROM QUEENS TO BUENOS AIRES TANGO CASTS ITS SULTRY SPELL | By William Livingstone | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/arts/gifted-pianists-test-their-mettle.html | GIFTED PIANISTS TEST THEIR METTLE | By Edward Schneider | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/arts/jazz-pianos-trenner-and-hale.html | JAZZ PIANOS TRENNER AND HALE | By John S Wilson | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/arts/main-street-struggles-to-make-a-place-for-itself.html | MAIN STREET STRUGGLES TO MAKE A PLACE FOR ITSELF | By Thomas Morgan | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/arts/museum-exhibition-depicts-life-of-an-extinct-jewish-community-in-china.html | MUSEUM EXHIBITION DEPICTS LIFE OF AN EXTINCT JEWISH COMMUNITY IN CHINA | By Stephen Holden | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/arts/music-brahms-requiem.html | MUSIC BRAHMS REQUIEM | By Bernard Holland | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/arts/music-luening-tribute.html | MUSIC LUENING TRIBUTE | By John Rockwell | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/arts/music-noted-in-brief-con-spirito-quintet-a-woodwind-ensemble.html | MUSICNOTED IN BRIEF CON SPIRITO QUINTET A WOODWIND ENSEMBLE | By Tim Page | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/arts/music-noted-in-brief-lily-afshar-a-guitarist-in-new-york-debut.html | MUSICNOTED IN BRIEF LILY AFSHAR A GUITARIST IN NEW YORK DEBUT | By Tim Page | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/arts/music-noted-in-brief-marilyn-horne-sings-carnegie-hall-recital.html | MUSICNOTED IN BRIEF MARILYN HORNE SINGS CARNEGIE HALL RECITAL | By Bernard Holland | TX 1-764514 | 1986-03-05 |

| 1986-03-02 | https://www.nytimes.com/1986/03/02/arts/music-noted-in-brief-steven-mayer-pianist-plays-ives-sonata.html | MUSICNOTED IN BRIEF STEVEN MAYER PIANIST PLAYS IVES SONATA | By Allen Hughes | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/arts/music-notes-modern-sounds-on-the-organ.html | MUSIC NOTES MODERN SOUNDS ON THE ORGAN | By Tim Page | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/arts/music-view-performers-with-a-gift-for-thriving-in-old-age.html | MUSIC VIEW PERFORMERS WITH A GIFT FOR THRIVING IN OLD AGE | By Donal Henahan | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/arts/new-cassettes-fantasy-and-parody-474886.html | NEW CASSETTES FANTASY AND PARODY | By Bernard Holland | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/arts/new-cassettes-fantasy-and-parody-476086.html | NEW CASSETTES FANTASY AND PARODY | By Allen Hughes | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/arts/new-cassettes-fantasy-and-parody-619786.html | NEW CASSETTES FANTASY AND PARODY | By Jon Pareles | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/arts/numismatics-new-issues-from-the-vatican.html | NUMISMATICSNEW ISSUES FROM THE VATICAN | By Ed Reiter | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/arts/peirre-boulez-is-coming-back-for-a-visit.html | PEIRRE BOULEZ IS COMING BACK FOR A VISIT | By John Rockwell | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/arts/photography-view-when-tableaux-vivants-flowered-in-the-magazines.html | PHOTOGRAPHY VIEWWHEN TABLEAUX VIVANTS FLOWERED IN THE MAGAZINES | By Gene Thornton | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/arts/plant-fuit-trees-in-early-spring.html | PLANT FUIT TREES IN EARLY SPRING | By Theodore James Jr | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/arts/probing-society-s-taboos-on-canvas.html | PROBING SOCIETYS TABOOS  ON CANVAS | By Douglas C McGill | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/arts/recital-annie-fischer.html | RECITAL ANNIE FISCHER | By John Rockwell | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/arts/sound-some-cassette-recorders-march-to-different-drummers.html | SOUND SOME CASSETTE RECORDERS MARCH TO DIFFERENT DRUMMERS | By Hans Fantel | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/arts/stamps-un-recognizes-its-successes.html | STAMPS UN RECOGNIZES ITS SUCCESSES | By John F Dunn | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/arts/the-dance-sandman-sims-on-tap.html | THE DANCE SANDMAN SIMS ON TAP | By Jack Anderson | TX 1-764514 | 1986-03-05 |

| | | | | |
|---|---|---|---|---|
| 1986-03-02 | https://www.nytimes.com/1986/03/02/arts/tv-view-outrage-gives-a-new-twist-to-vigilantism.html | TV VIEW OUTRAGE GIVES A NEW TWIST TO VIGILANTISM | By John J OConnor | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/books/40-of-the-poor-are-children.html | 40 OF THE POOR ARE CHILDREN | By Betsy Dworkin | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/books/a-proper-study-of-the-man.html | A PROPER STUDY OF THE MAN | By John Wain | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/books/children-s-books-171486.html | CHILDRENS BOOKS | By Merri Rosenberg | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/books/coal-for-davy-jones-s-locker.html | COAL FOR DAVY JONESS LOCKER | By Michael M Thomas | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/books/coneheads-in-camelot.html | CONEHEADS IN CAMELOT | By Ellin Stein | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/books/crime-174586.html | CRIME | By Newgate Calendar | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/books/in-love-with-sara-ffitch.html | IN LOVE WITH SARA FFITCH | By Samuel R Delany | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/books/in-short-fiction-173086.html | IN SHORT FICTION | By James Marcus | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/books/in-short-fiction-173486.html | IN SHORT FICTION | By Richard Goodman | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/books/in-short-fiction-173986.html | IN SHORT FICTION | By Roxanna Robinson | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/books/in-short-fiction.html | IN SHORT FICTION | By Robert P Mills | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/books/in-short-fiction.html | IN SHORT FICTION | By Roberta Grant | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/books/in-short-fiction.html | IN SHORT FICTION | By Sherie Poserorski | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/books/in-short-nonfiction-173786.html | IN SHORT NONFICTION | By Philip Weiss | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/books/in-short-nonfiction-539886.html | IN SHORT NONFICTION | By Carl H Lavin | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/books/in-short-nonfiction-540786.html | IN SHORT NONFICTION | By Thomas G Butson | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/books/in-short-nonfiction-in-art-or-in-trade.html | IN SHORT NONFICTIONIN ART OR IN TRADE | By Renee Gernand | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Anthony Schmitz | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Jim Haskins | TX 1-764514 | 1986-03-05 |

| | | | | |
|---|---|---|---|---|
| 1986-03-02 | https://www.nytimes.com/1986/03/02/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Susan Mernit | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/books/in-the-region-of-lost-minds.html | IN THE REGION OF LOST MINDS | By John C Marshall | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/books/james-madison-minus-halo.html | JAMES MADISON MINUS HALO | By James H Hutson | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/books/jewish-nun-and-martyr.html | JEWISH NUN AND MARTYR | By Diane Ackerman | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/books/living-among-their-enemies.html | LIVING AMONG THEIR ENEMIES | By Fouad Ajami | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/books/new-noteworthy.html | NEW  NOTEWORTHY | By Patricia T OConner | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/books/no-sex-please-we-re-elfish.html | NO SEX PLEASE  WERE ELFISH | By John Crowley | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/books/onward-and-upward-with-the-shelmikedmu.html | ONWARD AND UPWARD WITH THE SHELMIKEDMU | By Lorrie Moore | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/books/oscar-was-stranger-than-fiction.html | OSCAR WAS STRANGER THAN FICTION | By George Levine | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/books/put-off-by-beauty-and-other-stories.html | PUT OFF BY BEAUTY AND OTHER STORIES | By Janet N Shaw | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/books/rambeau-not-rimbaud-or-rambo.html | RAMBEAU  NOT RIMBAUD OR RAMBO | By T Gertler | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/books/refuge-in-the-library-on-the-farm-and-in-memories.html | REFUGE IN THE LIBRARY ON THE FARM AND IN MEMORIES | By Harold Beaver | TX 1-764514 | |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/books/she-might-have-had-it-all.html | SHE MIGHT HAVE HAD IT ALL | By Margo Jefferson | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/books/the-life-and-hard-times-of-cinderella.html | THE LIFE AND HARD TIMES OF CINDERELLA | By Mary Gordon | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/books/things-go-better-with-goethe.html | THINGS GO BETTER WITH GOETHE | By Martin Walser | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/business/another-battering-for-texas-banks.html | ANOTHER BATTERING FOR TEXAS BANKS | By Thomas C Hayes | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/business/before-pickens-there-was-machiavelli.html | BEFORE PICKENS THERE WAS MACHIAVELLI | By John K Clemens and Douglas F Mayer | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/business/case-study-gimbels-distress-what-about-herald-square-s-dowdy-old-retailer.html | CASE STUDY GIMBELS IN DISTRESS WHAT TO DO ABOUT HERALD SQUARES DOWDY OLD RETAILER | By Isadore Barmash | TX 1-764514 | 1986-03-05 |

| | | | | |
|---|---|---|---|---|
| 1986-03-02 | https://www.nytimes.com/1986/03/02/business/economics-czar-dilson-funaro-battling-brazil-s-inflationary-fires.html | ECONOMICS CZAR DILSON FUNARO BATTLING BRAZILS INFLATIONARY FIRES | By Alan Riding | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/business/filing-the-return-advice-from-experts-challenging-the-irs-in-the-courts.html | FILING THE RETURN ADVICE FROM EXPERTS Challenging The IRS In the Courts | By Scott Bronstein | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/business/filing-the-return-advice-from-experts-estimating-taxes-due.html | FILING THE RETURN ADVICE FROM EXPERTS Estimating Taxes Due | By Michael W Robinson | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/business/filing-the-return-advice-from-experts-finding-a-pro-to-prepare-your-return.html | FILING THE RETURN ADVICE FROM EXPERTS Finding a Pro To Prepare Your Return | By Eric N Berg | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/business/filing-the-return-advice-from-experts-how-to-go-it-alone-at-tax-time.html | FILING THE RETURN ADVICE FROM EXPERTS How to Go It Alone At Tax Time | By Robert A Bennett | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/business/filing-the-return-advice-from-experts-new-rules-for-special-situations.html | FILING THE RETURN ADVICE FROM EXPERTS New Rules For Special Situations | By Leonard Sloane | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/business/filing-the-return-advice-from-experts-take-care-in-matching-your-records.html | Filing the Return Advice From Experts Take Care In Matching Your Records | By Daniel F Cuff | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/business/filing-the-return-advice-from-experts-taking-the-terror-out-of-audits.html | FILING THE RETURN ADVICE FROM EXPERTS Taking The Terror Out of Audits | By Steven Greenhouse | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/business/investing-for-after-tax-returns-new-approaches-required.html | Investing For AfterTax Returns New Approaches Required | By H J Maidenberg | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/business/investing-for-after-tax-returns-real-estate-losing-some-of-its-luster.html | INVESTING FOR AFTERTAX RETURNS Real Estate Losing Some Of Its Luster | By Alan S Oser | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/business/investing-for-after-tax-returns-retirement-planning-faces-curbs.html | INVESTING FOR AFTERTAX RETURNS Retirement Planning Faces Curbs | By Anise C Wallace | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/business/investing-for-after-tax-returns-tax-shelters-under-fire.html | INVESTING FOR AFTERTAX RETURNS Tax Shelters Under Fire | By Gary Klott | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/business/investing-the-wisdom-of-a-limited-stock-portfolio.html | INVESTINGTHE WISDOM OF A LIMITED STOCK PORTFOLIO | By Anise C Wallace | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/business/is-murdochout-on-a-limb.html | IS MURDOCHOUT ON A LIMB | By Alex S Jones | TX 1-764514 | 1986-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-03-02 | https://www.nytimes.com/1986/03/02/business/manila-after-marcos-washington-ponders-next-move-second-homes.html | MANILA AFTER MARCOS WASHINGTON PONDERS NEXT MOVE Second Homes | By Alan S Oser | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/business/murdoch-savors-his-british-coup.html | MURDOCH SAVORS HIS BRITISH COUP | By Joseph Lelyveld | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/business/overhauling-the-nation-s-tax-policy-3-experts-look-ahead-on-tax-plans.html | Overhauling The Nations Tax Policy 3 Experts Look Ahead On Tax Plans | By Gary Klott and Jan M Rosen | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/business/overhauling-the-nation-s-tax-policy-irs-hopes-to-run-well-after-tune-up.html | Overhauling The Nations Tax Policy IRS Hopes To Run Well After Tune Up | By Robert D Hershey Jr | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/business/overhauling-the-nation-s-tax-policy-shifting-personal-strategies.html | Overhauling The Nations Tax Policy Shifting Personal Strategies | By Gary Klott | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/business/overhauling-the-nation-s-tax-policy-taking-on-the-irs-and-winning.html | Overhauling The Nations Tax Policy Taking On The IRS  And Winning | By Philip S Gutis | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/business/overhauling-the-nation-s-tax-policy-tax-bill-puts-senate-on-the-spot.html | Overhauling The Nations Tax Policy Tax Bill Puts Senate On the Spot | By David E Rosenbaum | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/business/personal-finance-when-it-s-better-to-lease-than-to-buy.html | PERSONAL FINANCE WHEN ITS BETTER TO LEASE THAN TO BUY | By Carole Gould | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/business/prospects.html | PROSPECTS | By H J Maidenberg | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/business/sign-off-when-filling-out-returns-overtaxes-the-psyche.html | SIGNoFF When Filling Out Returns Overtaxes the Psyche | By Lisa Belkin | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/business/speculating-in-aids-research.html | SPECULATING IN AIDS RESEARCH | By James C Condon | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/business/taking-advantage-of-the-law-s-fine-points-avoiding-the-minimum-tax.html | Taking Advantage Of the Laws Fine Points Avoiding the Minimum Tax | By Isadore Barmash | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/business/taking-advantage-of-the-law-s-fine-points-eliminating-a-double-tax.html | Taking Advantage Of the Laws Fine Points Eliminating A Double Tax | By Elizabeth M Fowler | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/business/taking-advantage-of-the-law-s-fine-points-irs-tries-to-reduce-paper-load.html | Taking Advantage Of the Laws Fine Points IRS Tries To Reduce Paper Load | By Daniel F Cuff | TX 1-764514 | 1986-03-05 |

| | | | | |
|---|---|---|---|---|
| 1986-03-02 | https://www.nytimes.com/1986/03/02/business/taking-advantage-of-the-law-s-fine-points-minimizing-estate-taxes.html | Taking Advantage Of the Laws Fine Points Minimizing Estate Taxes | By Kenneth N Gilpin | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/business/taking-advantage-of-the-law-s-fine-points-state-taxes-vary-widely.html | Taking Advantage Of the Laws Fine Points State Taxes Vary Widely | By Barbara Aarsteinsen | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/business/taking-advantage-of-the-law-s-fine-points-using-trusts-to-save-tax.html | Taking Advantage Of the Laws Fine Points Using Trusts To Save Tax | By John Crudele | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/business/taking-advantage-of-the-laws-fine-points-timing-can-be-everything.html | Taking Advantage Of the Laws Fine PointsTiming Can Be Everything | By Clint Willis | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/business/talking-to-wall-street-s-elder-statesmen-every-30-years-or-so-a-long-vacation.html | TALKING TO WALL STREETS ELDER STATESMEN EVERY 30 YEARS OR SO A LONG VACATION | By Kendall J Wills | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/business/talking-to-wall-street-s-elder-statesmen-from-story-lines-to-value-line.html | TALKING TO WALL STREETS ELDER STATESMEN FROM STORY LINES TO VALUE LINE | By Kendall J Wills | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/business/talking-to-wall-street-s-elder-statesmen-working-weekends-at-the-age-of-89.html | TALKING TO WALL STREETS ELDER STATESMEN WORKING WEEKENDS AT THE AGE OF 89 | By Kendall J Wills | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/business/talking-to-wall-street-s-elder-statesmen.html | TALKING TO WALL STREETS ELDER STATESMEN | By Kendall J Wills | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/business/the-executive-computer-a-built-in-electronic-buddy-system.html | THE EXECUTIVE COMPUTER A BUILTIN ELECTRONIC BUDDY SYSTEM | By Erik SandbergDiment | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/business/the-folly-of-inflating-quarterly-profits.html | THE FOLLY OF INFLATING QUARTERLY PROFITS | By Steven Greenhouse | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/business/the-lone-star-statekeeps-its-allure.html | THE LONE STAR STATEKEEPS ITS ALLURE | By Robert A Bennett | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/business/week-in-business-texas-air-comes-to-eastern-s-aid.html | WEEK IN BUSINESS TEXAS AIR COMES TO EASTERNS AID | By Merrill Perlman | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/business/why-ford-shouldn-t-be-your-banker.html | WHY FORD SHOULDNT BE YOUR BANKER | By Stephen C Hansen | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/business/why-not-bank-where-you-buy-a-car.html | WHY NOT BANK WHERE YOU BUY A CAR | By George J Benston | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/magazine/a-writer-called-red-smith.html | A WRITER CALLED RED SMITH | By Ira Berkow | TX 1-764514 | 1986-03-05 |

| | | | | |
|---|---|---|---|---|
| 1986-03-02 | https://www.nytimes.com/1986/03/02/magazine/about-men-an-earring.html | About Men An Earring | By Douglas Ford | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/magazine/alex-katz-painting-in-the-high-style.html | ALEX KATZ PAINTING IN THE HIGH STYLE | By Grace Glueck | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/magazine/classic-history.html | CLASSIC HISTORY | By Bernadine Morris | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/magazine/classic-shape-ups.html | CLASSIC SHAPEUPS | By Amy Singer | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/magazine/design-view-object-lessons.html | DESIGN VIEW OBJECT LESSONS | By Carol Vogel | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/magazine/food-victorias-sweet-tooth.html | FOODVICTORIAS SWEET TOOTH | By Joanna Pruess | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/magazine/men-s-style-fitting-the-image.html | MENS STYLE FITTING THE IMAGE | By Diane Sustendal | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/magazine/mitterrand-socialism-under-siege.html | MITTERRAND SOCIALISM UNDER SIEGE | By Richard Bernstein | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/magazine/on-language-of-the-i-sing.html | On Language Of The I Sing | By William Safire | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/magazine/paris.html | PARIS | By Marian McEvoy | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/magazine/sunday-observer-tv-s-identity-crisis.html | SUNDAY OBSERVER TVs Identity Crisis | By Russell Baker | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/magazine/teaming-up-against-aids.html | TEAMING UP AGAINST AIDS | By Morton Hunt | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/magazine/the-curve-comeback.html | The Curve Comeback | By Michael Gross | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/magazine/the-new-chic-classic-and-shapely.html | The New Chic Classic and Shapely | By Carrie Donovan | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/magazine/wine-pauillac-prestige.html | Wine PAUILLAC PRESTIGE | By Frank J Prial | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/movies/film-view-fine-performances-bloom-in-winter.html | FILM VIEW FINE PERFORMANCES BLOOM IN WINTER | By Vincent Canby | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/movies/from-school-to-stardom-a-teen-ager-s-lark-for-helena-bonham-carter.html | FROM SCHOOL TO STARDOM A TEENAGERS LARK FOR HELENA BONHAM CARTER | By Nina Darnton | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/movies/new-cassettes-fantasy-and-parody-474686.html | NEW CASSETTES FANTASY AND PARODY | By Glenn Collins | TX 1-764514 | 1986-03-05 |

| | | | | |
|---|---|---|---|---|
| 1986-03-02 | https://www.nytimes.com/1986/03/02/movies/new-cassettes-fantasy-and-parody-475186.html | NEW CASSETTES FANTASY AND PARODY | By Vincent Canby | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/12-naturalized-citizens-to-get-medal-of-liberty.html | 12 NATURALIZED CITIZENS TO GET MEDAL OF LIBERTY | By Sara Rimer | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/2-officers-seized-in-larceny.html | 2 Officers Seized in Larceny | AP | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/4000-wild-turkeys-back-in-the-forests.html | 4000 WILD TURKEYS BACK IN THE FORESTS | By B Blake Levitt | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/74th-appeal-for-neediest-ends-at-2726331.html | 74TH APPEAL FOR NEEDIEST ENDS AT 2726331 | By John T McQuiston | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/a-full-life-after-60-advocated-in-book.html | A FULL LIFE AFTER 60 ADVOCATED IN BOOK | By Rosalind Friedman | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/a-makeup-artist-takes-her-talents-to-the-board-room.html | A MAKEUP ARTIST TAKES HER TALENTS TO THE BOARD ROOM | By Michael Luzzi | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/a-meal-and-a-friendly-ear.html | A MEAL AND A FRIENDLY EAR | By Albert J Parisi | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/a-new-call-to-save-local-food-stores.html | A NEW CALL TO SAVE LOCAL FOOD STORES | By Paul Bass | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/a-place-for-the-homeless-to-call-home.html | A PLACE FOR THE HOMELESS TO CALL HOME | By Albert J Parisi | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/about-long-island-a-thread-of-continuity-retires.html | ABOUT LONG ISLAND A THREAD OF CONTINUITY RETIRES | By Gerald Eskenazi | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/about-westchester-round-and-round.html | ABOUT WESTCHESTERROUND AND ROUND | By Lynne Ames | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/agencies-aiding-needy-in-new-york-feel-cuts.html | AGENCIES AIDING NEEDY IN NEW YORK FEEL CUTS | By Kathleen Teltsch | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/analysts-are-bullish-on-lilco-s-prospects.html | ANALYSTS ARE BULLISH ON LILCOS PROSPECTS | By Alan Fisk | TX 1-764514 | 1986-03-05 |

| 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/antiques-lectures-more-than-just-talk.html | ANTIQUESLECTURES MORE THAN JUST TALK | By Muriel Jacobs | TX 1-764514 | 1986-03-05 |
|---|---|---|---|---|---|
| 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/antiques-shaker-pieces-to-be-shown-in-danbury.html | ANTIQUESSHAKER PIECES TO BE SHOWN IN DANBURY | By Frances Phipps | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/arms-and-the-state.html | ARMS AND THE STATE | By Robert A Hamilton | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/art-russian-and-american-shows-at-the-benton.html | ART RUSSIAN AND AMERICAN SHOWS AT THE BENTON | By Vivien Raynor | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/art-works-by-women-at-the-new-rochelle-public-library.html | ART WORKS BY WOMEN AT THE NEW ROCHELLE PUBLIC LIBRARY | By Ian T MacAuley | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/article-834386-no-title.html | Article 834386  No Title | By Kirk Johnson | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/awaiting-ruling-on-asylum-haitians-ponder-going-home.html | AWAITING RULING ON ASYLUM HAITIANS PONDER GOING HOME | By Marvine Howe | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/board-panel-seeking-new-sources-of-revenue.html | BOARD PANEL SEEKING NEW SOURCES OF REVENUE | By Gary Kriss | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/book-covers-that-write-a-new-page-in-expression.html | BOOK COVERS THAT WRITE A NEW PAGE IN EXPRESSION | By Phyllis Braff | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/both-sides-buoy-in-payequity-case.html | BOTH SIDES BUOY IN PAYEQUITY CASE | By Juliet Papa | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/bridge-repairs-to-snarl-north-jersey-traffic.html | BRIDGE REPAIRS TO SNARL NORTH JERSEY TRAFFIC | By Alfonso A Narvaez Special To the New York Times | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/business-advisers-assist-arts-groups.html | BUSINESS ADVISERS ASSIST ARTS GROUPS | By Sharon L Bass | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/business-notes.html | BUSINESS NOTES | By Marian Courtney | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/careful-shopper.html | CAREFUL SHOPPER | By Jeanne Clare Feron | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/celebrating-the-preservation-of-300-years-of-architecture.html | CELEBRATING THE PRESERVATION OF 300 YEARS OF ARCHITECTURE | By L S Heck | TX 1-764514 | 1986-03-05 |

| 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/changing-of-the-guard-at-the-county-airport.html | CHANGING OF THE GUARD AT THE COUNTY AIRPORT | By David Hechler | TX 1-764514 | 1986-03-05 |
|---|---|---|---|---|---|
| 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/chefs-upset-over-a-test-of-cooking.html | CHEFS UPSET OVER A TEST OF COOKING | By Eleanor Blau | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/coalition-sues-to-block-a-school-building-planned-for-buffalo-park.html | COALITION SUES TO BLOCK A SCHOOL BUILDING PLANNED FOR BUFFALO PARK | Special to the New York Times | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/connecticut-guide-172887.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/connecticut-opinion-a-simple-excercise-that-needs-no-gym-or-fancy-equipment.html | CONNECTICUT OPINION A SIMPLE EXCERCISE THAT NEEDS NO GYM OR FANCY EQUIPMENT | By Janice Hecht | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/connecticut-opinion-intricacies-of-torts-and-insurance.html | CONNECTICUT OPINION INTRICACIES OF TORTS AND INSURANCE | By Astrid T Hanzalek | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/connecticut-opinion-invitation-to-a-dinner-to-pay-back-the-others.html | CONNECTICUT OPINIONINVITATION TO A DINNER TO PAY BACK THE OTHERS | By Marlene M Sheehan | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/connecticut-opinion-staking-claims-to-homework-help-and-a-mother-s-love.html | CONNECTICUT OPINION STAKING CLAIMS TO HOMEWORK HELP AND A MOTHERS LOVE | By Caren Goldberg | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/crafts-newark-inside-the-outsider-art.html | CRAFTS NEWARK INSIDE THE OUTSIDER ART | By Patricia Malarcher | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/cuomo-seeks-to-aid-parents-to-child-support.html | CUOMO SEEKS TO AID PARENTS TO CHILD SUPPORT | By Isabel Wilkerson Special To the New York Times | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/dancers-find-state-offers-chance-to-grow-with-their-art.html | DANCERS FIND STATE OFFERS CHANCE TO GROW WITH THEIR ART | By Rachelle Depalma | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/dining-out-a-chip-not-off-the-old-block.html | DINING OUT A CHIP NOT OFF THE OLD BLOCK | By Florence Fabricant | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/dining-out-a-folksy-spot-for-lunch.html | DINING OUT A FOLKSY SPOT FOR LUNCH | By Patricia Brooks | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/dining-out-candlelight-and-sparkle-in-somers.html | DINING OUTCANDLELIGHT AND SPARKLE IN SOMERS | By M H Reed | TX 1-764514 | 1986-03-05 |

| | | | | |
|---|---|---|---|---|
| 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/dining-out-updated-role-for-a-tavern-of-old.html | DINING OUTUPDATED ROLE FOR A TAVERN OF OLD | By Anne Semmes | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/eagles-put-on-winter-show-for-viewers-in-danbury.html | EAGLES PUT ON WINTER SHOW FOR VIEWERS IN DANBURY | By Laurie A ONeill | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/effort-to-attract-students-to-teaching-is-lagging.html | EFFORT TO ATTRACT STUDENTS TO TEACHING IS LAGGING | By Priscilla van Tassel | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/ex-official-part-owner-in-building-where-city-rents.html | EXOFFICIAL PART OWNER IN BUILDING WHERE CITY RENTS | By M A Farber | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/fare-rises-expected.html | FARE RISES EXPECTED | By William Jobes | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/fight-grows-on-nassau-sales-tax-extension.html | FIGHT GROWS ON NASSAU SALESTAX EXTENSION | By John T McQuiston | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/follow-up-on-the-news-a-paper-plane-for-global-flight.html | FOLLOWUP ON THE NEWS A PAPER PLANE FOR GLOBAL FLIGHT | By Richard Haitch | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/follow-up-on-the-news-fugitive-drama-with-a-twist.html | FOLLOWUP ON THE NEWS FUGITIVE DRAMA WITH A TWIST | By Richard Haitch | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/follow-up-on-the-news-the-school-team-that-never-lost.html | FOLLOWUP ON THE NEWS THE SCHOOL TEAM THAT NEVER LOST | By Richard Haitch | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/food-from-florida-and-elsewhere-winter-s-fruits-offer-some-zest.html | FOOD FROM FLORIDA AND ELSEWHERE WINTERS FRUITS OFFER SOME ZEST | By Florence Fabricant | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/garden-show-brings-outdoors-indoors.html | GARDEN SHOW BRINGS OUTDOORS INDOORS | By Frank Emblen | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/gardening-best-time-to-prune-fruit-trees-is-now.html | GARDENINGBEST TIME TO PRUNE FRUIT TREES IS NOW | By Carl Totemeier | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/gardening-best-time-to-prune-fruit-trees-is-now.html | GARDENINGBEST TIME TO PRUNE FRUIT TREES IS NOW | By Carl Totemeier | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/gardening-best-time-to-prune-fruit-trees-is-now.html | GARDENINGBEST TIME TO PRUNE FRUIT TREES IS NOW | By Carl Totemeier | TX 1-764514 | 1986-03-05 |

| | | | | |
|---|---|---|---|---|
| 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/gardening-best-time-to-prune-fruit-trees-is-now.html | GARDENINGBEST TIME TO PRUNE FRUIT TREES IS NOW | By Carl Totemeier | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/groups-try-to-stem-teenage-suicide.html | GROUPS TRY TO STEM TEENAGE SUICIDE | By Marcia Saft | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/historic-house-slated-for-mall.html | HISTORIC HOUSE SLATED FOR MALL | By Thomas Clavin | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/home-clinic-wall-coverings-where-you-start-is-where-you-finish.html | HOME CLINIC WALL COVERINGS WHERE YOU START IS WHERE YOU FINISH | By Bernard Gladstone | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/in-bridgeport-a-precinct-on-wheels.html | IN BRIDGEPORT A PRECINCT ON WHEELS | By Paul Bass | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/iona-seeking-to-broaden-horizons.html | IONA SEEKING TO BROADEN HORIZONS | By Ann B Silverman | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/lack-of-space-causing-woes-for-libraries.html | LACK OF SPACE CAUSING WOES FOR LIBRARIES | By Alison France | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/living-will-may-be-worth-the-paper-its-written-on.html | LIVING WILL MAY BE WORTH THE PAPER ITS WRITTEN ON | By Jacqueline Weaver | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/long-island-journal-883686.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/long-island-opinion-but-can-they-type.html | LONG ISLAND OPINION BUT CAN THEY TYPE | By Gloria Kay | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/long-island-opinion-did-you-protest-the-war-mom.html | LONG ISLAND OPINION DID YOU PROTEST THE WAR MOM | By Laura Wiletsky | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/long-island-opinion-nursing-home-lesson-in-life.html | LONG ISLAND OPINION NURSING HOME LESSON IN LIFE | By Salvatore Gentile | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/long-island-opinion-so-you-re-thinking-of-a-condominium-in-florida-think-again.html | LONG ISLAND OPINION SO YOURE THINKING OF A CONDOMINIUM IN FLORIDA  THINK AGAIN | By Arlene Discala | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/long-islanders-beating-the-rejection-factor-a-television-star-at-age-27.html | LONG ISLANDERS BEATING THE REJECTION FACTOR A TELEVISION STAR AT AGE 27 | By Lawrence Van Gelder | TX 1-764514 | 1986-03-05 |

| | | | | |
|---|---|---|---|---|
| 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/murder-for-hire-trial-in-jersey-packs-the-house.html | MURDERFORHIRE TRIAL IN JERSEY PACKS THE HOUSE | By Donald Janson Special To the New York Times | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/music-bach-scholar-to-conduct-at-joint-rutgers-baroque-festival.html | MUSICBACH SCHOLAR TO CONDUCT AT JOINT RUTGERS BAROQUE FESTIVAL | By Rena Fruchter | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/music-blomstedt-in-return-to-rutgers-podium.html | MUSICBLOMSTEDT IN RETURN TO RUTGERS PODIUM | By Rena Fruchter | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/music-prodigies-taking-the-stage-with-yonkers-philharmonic.html | MUSIC PRODIGIES TAKING THE STAGE WITH YONKERS PHILHARMONIC | By Robert Sherman | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/music-youth-choirs-join-with-orchestras.html | MUSIC YOUTH CHOIRS JOIN WITH ORCHESTRAS | By Robert Sherman | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/new-banking-chief-off-to-smooth-start.html | NEW BANKING CHIEF OFF TO SMOOTH START | By Robert A Hamilton | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblen | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/new-jersey-journal-149686.html | NEW JERSEY JOURNAL | By Leo H Carney | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/new-jersey-opinion-auto-insurance-reform-needed-but-hasty-decisions-trenton.html | NEW JERSEY OPINION AUTOINSURANCE REFORM IS NEEDED BUT HASTY DECISIONS IN TRENTON COULD MAKE A BAD SITUATION WORSE | By John F Russo | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/new-jersey-opinion-if-state-going-promote-tourism-historic-sites-it-should.html | NEW JERSEY OPINION IF THE STATE IS GOING TO PROMOTE TOURISM AT HISTORIC SITES IT SHOULD PROTECT THOSE SITES | By Ronald J Dupont Jr | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/new-jerseyans.html | NEW JERSEYANS | By Sandra Gardner | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/opera-companies-merge-in-stamford.html | OPERA COMPANIES MERGE IN STAMFORD | By Valerie Cruice | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/our-towns-protesters-stay-anonymous-and-stay-in-jail.html | OUR TOWNS PROTESTERS STAY ANONYMOUS AND STAY IN JAIL | By Michael Winerip Special To the New York Times | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/outlook-uncertain-on-ocean-pollution.html | OUTLOOK UNCERTAIN ON OCEAN POLLUTION | By Bob Narus | TX 1-764514 | 1986-03-05 |

| | | | | |
|---|---|---|---|---|
| 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/school-case-puts-focus-on-issue-of-gifted.html | SCHOOL CASE PUTS FOCUS ON ISSUE OF GIFTED | By Milena Jovanovitch | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/schools-adopt-abuse-program.html | SCHOOLS ADOPT ABUSE PROGRAM | By Tessa Melvin | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/small-independent-insurance-agents-complain-of-squeeze.html | SMALL INDEPENDENT INSURANCE AGENTS COMPLAIN OF SQUEEZE | By Marian Courtney | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/speaking-personally-the-most-important-lesson-that-could-have-been-taught.html | SPEAKING PERSONALLY THE MOST IMPORTANT LESSON THAT COULD HAVE BEEN TAUGHT | By Grace Posner | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/state-agency-insuring-autos-says-it-faces-fiscal-collapse.html | STATE AGENCY INSURING AUTOS SAYS IT FACES FISCAL COLLAPSE | By Joseph F Sullivan | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/state-court-officials-recommend-creation-of-28-more-judgeships.html | STATE COURT OFFICIALS RECOMMEND CREATION OF 28 MORE JUDGESHIPS | By William G Blair | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/state-sets-a-plan-to-let-tram-resume-runs-to-roosevelt-i.html | STATE SETS A PLAN TO LET TRAM RESUME RUNS TO ROOSEVELT I | By Peter Kerr | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/students-acclaim-civil-rights-pioneer.html | STUDENTS ACCLAIM CIVIL RIGHTS PIONEER | By Elise S Yousoufian | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/students-briefed-on-plans-of-utility.html | STUDENTS BRIEFED ON PLANS OF UTILITY | By Marian Courtney | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/sunrise-highway-no-end-in-sight.html | SUNRISE HIGHWAY NO END IN SIGHT | By Diane Ketcham | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/the-environment.html | THE ENVIRONMENT | By Bob Narus | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/the-lively-arts-as-bard-stars-on-hofstra-stage.html | THE LIVELY ARTSAS BARD STARS ON HOFSTRA STAGE | By Barbara Delatiner | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/the-lively-artstheater-review-the-shrew-is-tamed-again.html | THE LIVELY ARTSTHEATER REVIEW THE SHREW IS TAMED AGAIN | By Leah Frank | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/theater-accent-at-forum-is-british.html | THEATER ACCENT AT FORUM IS BRITISH | By Alvin Klein | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/theater-darien-production-of-evita-soars-over-others.html | THEATER DARIEN PRODUCTION OF EVITA SOARS OVER OTHERS | By Alvin Klein | TX 1-764514 | 1986-03-05 |

| 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/theater-musical-kuni-leml-staged.html | THEATER MUSICAL KUNILEML STAGED | By Leah Frank | TX 1-764514 | 1986-03-05 |
|---|---|---|---|---|---|
| 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/those-beguiling-bagles-a-baker-bakes-his-dozens.html | THOSE BEGUILING BAGLES A BAKER BAKES HIS DOZENS | By Roberta Hershenson | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/towns-to-share-helicopter.html | TOWNS TO SHARE HELICOPTER | By Gitta Morris | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/trying-to-put-a-brake-on-computer-theft.html | TRYING TO PUT A BRAKE ON COMPUTER THEFT | By Penny Singer | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/uconn-is-taking-new-look-at-sports.html | UCONN IS TAKING NEW LOOK AT SPORTS | By John Cavanaugh | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/westchester-guide-157386.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/westchester-journal-facing-suicide.html | WESTCHESTER JOURNALFACING SUICIDE | By Jeanne Clare Feron | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/westchester-journal-in-the-stars.html | WESTCHESTER JOURNALIN THE STARS | By Lynne Ames | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/westchester-journal-volunteers.html | WESTCHESTER JOURNALVOLUNTEERS | By Felice Buckvar | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/westchester-journal-womens-history-week.html | WESTCHESTER JOURNALWOMENS HISTORY WEEK | By Rhoda M Gilinsky | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/westchester-opinion-boy-or-girl-beyond-a-feudal-throwback-what-matter.html | WESTCHESTER OPINION BOY OR GIRL BEYOND A FEUDAL THROWBACK WHAT MATTER | By Dennis S Ross | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/westchester-opinion-it-is-the-nature-of-things-to-change-even-my-farm.html | WESTCHESTER OPINION IT IS THE NATURE OF THINGS TO CHANGE EVEN MY FARM | By Judith Naomi Fish | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/wine-choices-improve-on-restaurant-lists.html | WINECHOICES IMPROVE ON RESTAURANT LISTS | By Geoff Kalish | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/work-on-star-wars-fought.html | WORK ON STAR WARS FOUGHT | By David Hechler | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/young-artists-offer-works-of-maturity.html | YOUNG ARTISTS OFFER WORKS OF MATURITY | By Helen A Harrison | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/obituaries/laura-z-hobson-author-dies-at-85.html | LAURA Z HOBSON AUTHOR DIES AT 85 | By Robert D McFadden | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/opinion/face-up-to-filipino-thinking.html | Face Up To Filipino Thinking | By Gareth D Porter | TX 1-764514 | 1986-03-05 |

| | | | | |
|---|---|---|---|---|
| 1986-03-02 | https://www.nytimes.com/1986/03/02/opinion/foreign-affairs-changing-the-party.html | FOREIGN AFFAIRS Changing the Party | By Flora Lewis | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/opinion/grasp-the-real-lessons.html | GRASP THE REAL LESSONS | By Barry Rubin | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/opinion/how-to-help-the-philippines-support-civilian-control.html | HOW TO HELP THE PHILIPPINESSupport Civilian Control | By Diane Orentlicher | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/opinion/washington-tv-in-the-senate.html | WASHINGTON TV in the Senate | By James Reston | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/realestate/a-mixed-market-for-co-op-resales.html | A MIXED MARKET FOR COOP RESALES | By Michael Decourcy Hinds | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/realestate/congress-acts-on-loans-by-va.html | CONGRESS ACTS ON LOANS BY VA | By Andree Brooks | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/realestate/if-youre-thinking-of-living-in-fair-lawn.html | IF YOURE THINKING OF LIVING IN FAIR LAWN | By Rachelle Depalma | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/realestate/in-new-jersey-transit-hub-eyed-for-the-meadowlands.html | IN NEW JERSEY TRANSIT HUB EYED FOR THE MEADOWLANDS | By Anthony Depalma | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/realestate/in-westchester-and-connectcut-condos-break-out-of-town-house-mold.html | IN WESTCHESTER AND CONNECTCUT CONDOS BREAK OUT OF TOWNHOUSE MOLD | By Betsy Brown | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/realestate/on-long-island-suffolk-moves-to-save-lake-ronkonkoma.html | ON LONG ISLANDSUFFOLK MOVES TO SAVE LAKE RONKONKOMA | By Diana Shaman | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/realestate/perspectives-high-rise-housing-the-stakes-in-contextual-zoning.html | PERSPECTIVES HIGHRISE HOUSING THE STAKES IN CONTEXTUAL ZONING | By Alan S Oser | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/realestate/postings-120000-sq-ft-for-kenwood.html | POSTINGS 120000 SQ FT FOR KENWOOD | By Philip S Gutis | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/realestate/postings-14-stories.html | POSTINGS 14 STORIES | By Philip S Gutis | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/realestate/postings-barn-to-town-houses.html | POSTINGS BARN TO TOWN HOUSES | By Philip S Gutis | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/realestate/postings-tower-for-power.html | POSTINGS TOWER FOR POWER | By Philip S Gutis | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/realestate/q-and-a-772286.html | Q AND A | By Dee Wedemeyer | TX 1-764514 | 1986-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-03-02 | https://www.nytimes.com/1986/03/02/realestate/talking-early-sales-hazards-of-buying-from-plans.html | TALKING EARLY SALES HAZARDS OF BUYING FROM PLANS | By Andree Brooks | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/realestate/the-mystery-of-a-jinxed-renovation-on-park-avenue.html | THE MYSTERY OF A JINXED RENOVATION ON PARK AVENUE | By Richard D Lyons | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/sports/a-maverick-coach-guides-bradley-to-its-best-record.html | A MAVERICK COACH GUIDES BRADLEY TO ITS BEST RECORD | By Lonnie Wheeler | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/sports/a-night-of-nostalgia-for-monroe-fans.html | A NIGHT OF NOSTALGIA FOR MONROE FANS | By Sam Goldaper | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/sports/about-cars-rave-reviews-for-thunderbird.html | ABOUT CARS RAVE REVIEWS FOR THUNDERBIRD | By Marshall Schuon | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/sports/atlantic-10-st-joseph-s-joins-west-virginia-in-final.html | ATLANTIC 10 ST JOSEPHS JOINS WEST VIRGINIA IN FINAL | By East Rutherford Nj March 1 Special To the New York Times | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/sports/berra-and-scurry-accept-punishment.html | BERRA AND SCURRY ACCEPT PUNISHMENT | By Murray Chass Special To the New York Times | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/sports/bubka-issues-parting-shots.html | BUBKA ISSUES PARTING SHOTS | By Gerald Eskenazi | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/sports/engineers-capture-track-title.html | ENGINEERS CAPTURE TRACK TITLE | By William J Miller | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/sports/eyeing-college-hockey-s-best.html | EYEING COLLEGE HOCKEYS BEST | By Tom Burke | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/sports/henderson-aims-for-better-year.html | HENDERSON AIMS FOR BETTER YEAR | Special to the New York Times | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/sports/islanders-beaten-by-stars-5-4.html | ISLANDERS BEATEN BY STARS 54 | AP | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/sports/ivy-league-brown-wins-title-as-cornell-is-upset.html | IVY LEAGUE BROWN WINS TITLE AS CORNELL IS UPSET | Special to the New York Times | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/sports/jacksonville-wins-in-sun-belt.html | JACKSONVILLE WINS IN SUN BELT | AP | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/sports/metro-atlantic-holycross-and-fairfield-reach-final.html | METRO ATLANTIC HOLYCROSS AND FAIRFIELD REACH FINAL | By Alex Yannis Special To the New York Times | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/sports/mets-handyman-reports-equipped.html | METS HANDYMAN REPORTS EQUIPPED | Special to the New York Times | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/sports/mugabi-at-boxing-s-front-door.html | MUGABI AT BOXINGS FRONT DOOR | By Phil Berger | TX 1-764514 | 1986-03-05 |

| | | | | |
|---|---|---|---|---|
| 1986-03-02 | https://www.nytimes.com/1986/03/02/sports/nets-defeat-knicks-102100-on-shot-with-1-second-left.html | NETS DEFEAT KNICKS 102100 ON SHOT WITH 1 SECOND LEFT | By Roy S Johnson | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/sports/nets-finish-week-they-d-rather-forget.html | NETS FINISH WEEK THEYD RATHER FORGET | By Michael Martinez | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/sports/nhl-bruins-trounce-devils-8-3.html | NHL BRUINS TROUNCE DEVILS 83 | AP | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/sports/no-headline-812986.html | No Headline | By Jim Bouton | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/sports/outdoors-campaign-by-mountain-club.html | OUTDOORS CAMPAIGN BY MOUNTAIN CLUB | By Nelson Bryant | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/sports/rangers-are-shut-down-by-capitals-4-0.html | RANGERS ARE SHUT DOWN BY CAPITALS 40 | By Craig Wolff Special To the New York Times | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/sports/snow-chief-is-first-in-florida-derby.html | SNOW CHIEF IS FIRST IN FLORIDA DERBY | By Steven Crist Special To the New York Times | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/sports/sports-of-the-times-how-green-my-dugout.html | SPORTS OF THE TIMES HOW GREEN MY DUGOUT | By George Vecsey | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/sports/sports-of-the-times-punishment-but-no-policy.html | SPORTS OF THE TIMES PUNISHMENT BUT NO POLICY | By Dave Anderson | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/sports/st-john-s-earns-tie-for-big-east-title.html | ST JOHNS EARNS TIE FOR BIG EAST TITLE | By William C Rhoden | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/sports/syracuse-75-connecticut-58.html | SYRACUSE 75 CONNECTICUT 58 | AP | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/sports/the-1-20-amtrak-to-basketball-heaven.html | THE 120 AMTRAK TO BASKETBALL HEAVEN | By Steve Miller | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/sports/ueberroth-came-see-users-deterrents-grim-hernandez-undecided-whether-he-will.html | UEBERROTH CAME TO SEE USERS AS DETERRENTS GRIM HERNANDEZ UNDECIDED ON WHETHER HE WILL COMPLY | By Joseph Durso Special to the New York Times | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/sports/ueberroth-came-to-see-users-as-deterrents.html | UEBERROTH CAME TO SEE USERS AS DETERRENTS | By Michael Goodwin | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/sports/wind-drives-up-golf-scores.html | WIND DRIVES UP GOLF SCORES | By Gordon S White Jr Special To the New York Times | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/sports/winfield-helping-youth-combat-drugs.html | WINFIELD HELPING YOUTH COMBAT DRUGS | By Murray Chass | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/style/new-yorkers-etc-life-s-favorite-age-is-somewhere-twixt-20-and.html | NEW YORKERS ETC LIFES FAVORITE AGE IS SOMEWHERE TWIXT 20 AND | By Enid Nemy | TX 1-764514 | 1986-03-05 |

| | | | | |
|---|---|---|---|---|
| 1986-03-02 | https://www.nytimes.com/1986/03/02/style/social-events-mostly-informal-benefits.html | SOCIAL EVENTS MOSTLY INFORMAL BENEFITS | By Robert E Tomasson | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/theater/a-playwright-seeks-the-truths-of-his-childhood.html | A PLAYWRIGHT SEEKS THE TRUTHS OF HIS CHILDHOOD | By Myra Forsberg | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/theater/in-quest-of-the-ever-elusive-hamlet.html | IN QUEST OF THE EVER ELUSIVE HAMLET | By Leslie Bennetts | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/theater/stage-madame-zora-a-biographical-musical.html | STAGE MADAME ZORA A BIOGRAPHICAL MUSICAL | By Mel Gussow | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/theater/stage-view-dramas-in-which-the-chandelier-takes-center-stage.html | STAGE VIEW DRAMAS IN WHICH THE CHANDELIER TAKES CENTER STAGE | By Mel Gussow | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/theater/theater-charles-s-dutton-in-othello-at-yale.html | THEATER CHARLES S DUTTON IN OTHELLO AT YALE | By Mel Gussow Special To the New York Times | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/travel/ascoli-quintessential-italy.html | ASCOLI QUINTESSENTIAL ITALY | By Paul Hofmann | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/travel/fare-of-the-country-france-s-vintage-village-ovens.html | FARE OF THE COUNTRY FRANCES VINTAGE VILLAGE OVENS | By Patricia Wells | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/travel/french-flag-italian-soul.html | FRENCH FLAG ITALIAN SOUL | By Richard Reeves | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/travel/international-travel-cutting-the-cost-of-a-trip-to-europe.html | INTERNATIONAL TRAVEL CUTTING THE COST OF A TRIP TO EUROPE | By Stanley Carr | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/travel/international-travel-the-dollar-s-reach-around-the-world.html | INTERNATIONAL TRAVEL THE DOLLARS REACH AROUND THE WORLD | By E J Dionne Jr | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/travel/practical-traveler-quest-for-an-uneventful-journey.html | PRACTICAL TRAVELER QUEST FOR AN UNEVENTFUL JOURNEY | By Paul Grimes | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/travel/shopper-s-world-gleaming-filigree-in-lisbon.html | SHOPPERS WORLD GLEAMING FILIGREE IN LISBON | By Ruth Robinson | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/travel/skimmin-ght-summits-of-the-alps.html | SKIMMIN GHT SUMMITS OF THE ALPS | By Jan Morris | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/travel/the-africa-that-few-see.html | THE AFRICA THAT FEW SEE | By Angela Dodson | TX 1-764514 | 1986-03-05 |

| | | | | |
|---|---|---|---|---|
| 1986-03-02 | https://www.nytimes.com/1986/03/02/travel/travel-advisory-scandinavian-journey-alaskan-festival.html | TRAVEL ADVISORY SCANDINAVIAN JOURNEY ALASKAN FESTIVAL | By Lawrence Van Gelder | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/travel/what-s-doing-in-monaco.html | WHATS DOING IN MONACO | By Paul Lewis | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/travel/where-early-quakers-assembled.html | WHERE EARLY QUAKERS ASSEMBLED | By Sara Evans | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/us/30-states-report-glass-in-baby-food-fda-says.html | 30 STATES REPORT GLASS IN BABY FOOD FDA SAYS | By James Barron | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/us/around-the-nation-lower-calorie-meal-plan-keeps-an-elephant-slim.html | AROUND THE NATION LowerCalorie Meal Plan Keeps an Elephant Slim | AP | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/us/around-the-nation-no-violation-is-found-in-harvard-research.html | AROUND THE NATION No Violation Is Found In Harvard Research | AP | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/us/around-the-nation-strike-is-threatened-at-disneyland-hotel.html | AROUND THE NATION Strike Is Threatened At Disneyland Hotel | AP | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/us/briefing-a-cheap-date.html | BRIEFING A CHEAP DATE | By Wayne King and Warren Weaver Jr | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/us/briefing-aide-to-academia.html | BRIEFING AIDE TO ACADEMIA | By Wayne King and Warren Weaver Jr | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/us/briefing-love-and-marriage.html | BRIEFING LOVE AND MARRIAGE | By Wayne King and Warren Weaver Jr | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/us/briefing-love-me-love-me-not.html | BRIEFING LOVE ME LOVE ME NOT | By Wayne King and Warren Weaver Jr | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/us/business-found-to-be-surest-path-to-wealth.html | BUSINESS FOUND TO BE SUREST PATH TO WEALTH | AP | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/us/councilman-takes-58-of-vote-in-new-orleans-mayoral-contest.html | COUNCILMAN TAKES 58 OF VOTE IN NEW ORLEANS MAYORAL CONTEST | AP | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/us/delaware-oyster-eat-calls-wanderers-home.html | DELAWARE OYSTER EAT CALLS WANDERERS HOME | By Lindsey Gruson Special To the New York Times | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/us/drive-to-limit-product-liability-awards-wrows-as-consumer-groups-object.html | DRIVE TO LIMIT PRODUCT LIABILITY AWARDS WROWS AS CONSUMER GROUPS OBJECT | By Irvin Molotsky Special To the New York Times | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/us/evangelist-and-democrats-chief-trade-fire.html | EVANGELIST AND DEMOCRATS CHIEF TRADE FIRE | By Phil Gailey Special To the New York Times | TX 1-764514 | 1986-03-05 |

| 1986-03-02 | https://www.nytimes.com/1986/03/02/us/gasoline-spill-in-kentucky.html | Gasoline Spill in Kentucky | AP | TX 1-764514 | 1986-03-05 |
|---|---|---|---|---|---|
| 1986-03-02 | https://www.nytimes.com/1986/03/02/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | By Eleanor Blau | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/us/governors-interest-in-private-prisons-rising.html | GOVERNORS INTEREST IN PRIVATE PRISONS RISING | By Martin Tolchin Special To the New York Times | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/us/irate-carter-rebuts-reagan-on-military-and-security-policy.html | IRATE CARTER REBUTS REAGAN ON MILITARY AND SECURITY POLICY | By Charles Mohr Special To the New York Times | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/us/mystery-of-200-year-old-declaration-whose-is-it.html | MYSTERY OF 200YEAROLD DECLARATION WHOSE IS IT | Special to the New York Times | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/us/nuclear-program-of-tva-sharply-criticized.html | NUCLEAR PROGRAM OF TVA SHARPLY CRITICIZED | By Ben A Franklin Special To the New York Times | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/us/of-power-and-hot-buttered-popcorn.html | OF POWER AND HOT BUTTERED POPCORN | By Robin Toner Special To the New York Times | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/us/panel-shifting-shuttle-inquiry-beyond-liftoff.html | PANEL SHIFTING SHUTTLE INQUIRY BEYOND LIFTOFF | By William J Broad Special To the New York Times | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/us/peace-marchers-set-off-on-a-cross-country-trek.html | PEACE MARCHERS SET OFF ON A CROSSCOUNTRY TREK | Special to the New York Times | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/us/philadelphia-blacks-more-get-to-the-top-but-most-are-low-on-the-ladder.html | PHILADELPHIA BLACKS MORE GET TO THE TOP BUT MOST ARE LOW ON THE LADDER | By William K Stevens Special To the New York Times | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/us/prize-winning-chili-altered-after-athlete-s-death.html | PRIZEWINNING CHILI ALTERED AFTER ATHLETES DEATH | Special to the New York Times | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/us/reagan-aides-want-lid-on-benefits-for-poor.html | REAGAN AIDES WANT LID ON BENEFITS FOR POOR | By Robert Pear Special To the New York Times | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/us/reagan-hails-proposals-on-pentagon-management.html | REAGAN HAILS PROPOSALS ON PENTAGON MANAGEMENT | AP | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/us/reprimanded-nuns-push-dissent-issue.html | REPRIMANDED NUNS PUSH DISSENT ISSUE | By Joseph Berger | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/us/shcool-round-the-year-called-wave-of-future.html | SHCOOL ROUND THE YEAR CALLED WAVE OF FUTURE | By Judith Cummings Special To the New York Times | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/us/space-defense-group-planned.html | Space Defense Group Planned | AP | TX 1-764514 | 1986-03-05 |

| | | | | |
|---|---|---|---|---|
| 1986-03-02 | https://www.nytimes.com/1986/03/02/us/swarthmore-to-sell-stocks-linked-to-south-africa.html | SWARTHMORE TO SELL STOCKS LINKED TO SOUTH AFRICA | AP | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/us/the-talk-of-houston-cattle-horses-oil-and-the-good-times-of-the-west-that-was.html | THE TALK OF HOUSTON CATTLE HORSES OIL AND THE GOOD TIMES OF THE WEST THAT WAS | By Peter Applebome Special To the New York Times | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/us/to-rhode-island-town-a-rose-is-a-rose-is-a-thorn.html | TO RHODE ISLAND TOWN A ROSE IS A ROSE IS A THORN | Special to the New York Times | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/us/us-policy-is-set-on-terror-fight.html | US POLICY IS SET ON TERROR FIGHT | By Bernard Gwertzman Special To the New York Times | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/us/was-soviet-seaman-switched-for-a-non-defector.html | WAS SOVIET SEAMAN SWITCHED FOR A NONDEFECTOR | The following article is based on reporting by Clyde H Farnsworth and Joel Brinkley and Was Written By Mr Brinkley Special To the New York Times | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/us/youth-held-in-couple-s-death.html | Youth Held in Couples Death | AP | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/weekinreview/behind-a-rise-in-sexual-abuse-reports.html | BEHIND A RISE IN SEXUALABUSE REPORTS | By Clifford D May | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/weekinreview/candidate-search-goes-far-afield.html | CANDIDATE SEARCH GOES FAR AFIELD | By Frank Lynn | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/weekinreview/challenger-s-failure-and-nasa-s-flaws.html | CHALLENGERS FAILURE AND NASAS FLAWS | By David E Sanger | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/weekinreview/education-watch-kean-sticks-by-plan-for-tougher-test.html | EDUCATION WATCH KEAN STICKS BY PLAN FOR TOUGHER TEST | By Joseph F Sullivan | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/weekinreview/for-wayne-is-succeeding-by-sticking-to-its-smokestacks.html | FOR WAYNE IS SUCCEEDING BY STICKING TO ITS SMOKESTACKS | By James Barron | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/weekinreview/hindu-revivalism-makes-for-moslem-anxiety.html | HINDU REVIVALISM MAKES FOR MOSLEM ANXIETY | By Steven R Weisman | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/weekinreview/ideas-trends-baseball-punishes-11-for-drug-abuse.html | IDEAS  TRENDS Baseball Punishes 11 for Drug Abuse | By Katherine Roberts | TX 1-764514 | 1986-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-03-02 | https://www.nytimes.com/1986/03/02/weekinreview/ideas-trends-busting-loose-on-wall-street.html | IDEAS  TRENDS Busting Loose On Wall Street | By Katherine Roberts | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/weekinreview/ideas-trends-court-says-cities-can-curb-not-ban-pornography.html | IDEAS  TRENDS Court Says Cities Can Curb Not Ban Pornography | By Katherine Roberts | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/weekinreview/ideas-trends-fbi-says-tylenol-had-been-opened.html | IDEAS  TRENDS FBI Says Tylenol Had Been Opened | By Katherine Roberts | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/weekinreview/it-there-an-arms-control-dialogue-of-two-monologues.html | IT THERE AN ARMS CONTROL DIALOGUE OF TWO MONOLOGUES | By Michael R Gordon | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/weekinreview/no-headline-790686.html | No Headline | By John Kifner | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/weekinreview/shaking-scandals-from-city-agencies.html | SHAKING SCANDALS FROM CITY AGENCIES | By Michael Oreskes | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/weekinreview/some-tax-proposals-for-both-payers-and-evaders.html | SOME TAX PROPOSALS FOR BOTH PAYERS AND EVADERS | By David E Rosenbaum | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/weekinreview/taking-off-the-rose-colored-glasses-in-moscow.html | TAKING OFF THE ROSECOLORED GLASSES IN MOSCOW | By Serge Schmemann | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/weekinreview/the-nation-angiulo-convicted-of-racketeering.html | THE NATION Angiulo Convicted Of Racketeering | By Michael Wright and Caroline Rand Herron | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/weekinreview/the-nation-eastern-takes-a-texas-air-offer-of-600-million.html | THE NATION Eastern Takes A Texas Air Offer Of 600 Million | By Michael Wright and Caroline Rand Herron | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/weekinreview/the-nation-senate-agrees-to-try-a-tv-pilot.html | THE NATION Senate Agrees To Try a TV Pilot | By Michael Wright and Caroline Rand Herron | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/weekinreview/the-people-speak-democracy-asserts-itself-in-the-philippines.html | THE PEOPLE SPEAK DEMOCRACY ASSERTS ITSELF IN THE PHILIPPINES | By Francis X Clines | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/weekinreview/the-region-another-cost-of-new-york-citys-cable-delays.html | THE REGION Another Cost of New York Citys Cable Delays | By Alan Finder and Mary Connelly | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/weekinreview/the-region-at-st-bart-s-round-three.html | THE REGION At St Barts Round Three | By Michael Wright and Caroline Rand Herron | TX 1-764514 | 1986-03-05 |

| | | | | |
|---|---|---|---|---|
| 1986-03-02 | https://www.nytimes.com/1986/03/02/weekinreview/the-region-board-discloses-friedman-assets.html | THE REGION Board Discloses Friedman Assets | By Michael Wright and Caroline Rand Herron | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/weekinreview/the-region-cuomo-proposes-aids-test-curb.html | THE REGION Cuomo Proposes AIDSTest Curb | By Michael Wright and Caroline Rand Herron | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/weekinreview/the-world-a-new-complexity-in-papal-plot-trial.html | THE WORLD A New Complexity In Papal Plot Trial | By James F Clarity Milt Freudenhelm and Richard Levine | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/weekinreview/the-world-brazil-opens-war-on-inflation.html | THE WORLD Brazil Opens War On Inflation | By James F Clarity Milt Freudenhelm and Richard Levine | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/weekinreview/the-world-government-units-battle-near-cairo.html | THE WORLD Government Units Battle Near Cairo | By James F Clarity Milt Freudenhelm and Richard Levine | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/weekinreview/the-world-haiti-will-seek-duvalier-s-return.html | THE WORLD Haiti Will Seek Duvaliers Return | By James F Clarity Milt Freudenhelm and Richard Levine | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/weekinreview/the-world-swedish-premier-assassinated-on-stockholm-street.html | THE WORLD Swedish Premier Assassinated on Stockholm Street | By James F Clarity Milt Freudenhelm and Richard Levine | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/weekinreview/viewing-the-crisis-from-the-back-40.html | VIEWING THE CRISIS FROM THE BACK 40 | By William Robbins | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/weekinreview/washington-s-harder-line-on-despots.html | WASHINGTONS HARDER LINE ON DESPOTS | By Leslie H Gelb | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/weekinreview/west-coast-ports-are-waiting-for-their-ship-to-come-in.html | WEST COAST PORTS ARE WAITING FOR THEIR SHIP TO COME IN | By Andrew Pollack | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/weekinreview/what-the-hindenburg-may-reveal-about-the-challenger.html | WHAT THE HINDENBURG MAY REVEAL ABOUT THE CHALLENGER | By Malcolm W Browne | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/weekinreview/when-complaints-reach-a-critical-mass.html | WHEN COMPLAINTS REACH A CRITICAL MASS | By Dudley Clendinen | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/world/a-west-german-city-honors-anne-frank.html | A West German City Honors Anne Frank | AP | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/world/anti-apartheid-cleric-saves-black-called-informer.html | ANTIAPARTHEID CLERIC SAVES BLACK CALLED INFORMER | By Alan Cowell Special To the New York Times | TX 1-764514 | 1986-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-03-02 | https://www.nytimes.com/1986/03/02/world/around-the-world-vietnam-gives-reports-on-missing-americans.html | AROUND THE WORLD Vietnam Gives Reports On Missing Americans | AP | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/world/bonn-aide-urges-missile-defenses.html | BONN AIDE URGES MISSILE DEFENSES | By Michael R Gordon Special To the New York Times | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/world/brazilian-leader-in-daring-gamble.html | BRAZILIAN LEADER IN DARING GAMBLE | By Alan Riding Special To the New York Times | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/world/building-sale-contract-in-palace-report-says.html | Building Sale Contract In Palace Report Says | AP | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/world/evidence-reportedly-backs-marcos-charge-of-plot-by-army-officers.html | EVIDENCE REPORTEDLY BACKS MARCOS CHARGE OF PLOT BY ARMY OFFICERS | By Seth Mydans Special To the New York Times | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/world/germans-debate-new-anti-semitism.html | GERMANS DEBATE NEW ANTI SEMITISM | By James M Markham Special To the New York Times | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/world/gorbachev-warns-fawning-speaker.html | GORBACHEV WARNS FAWNING SPEAKER | By Serge Schmemann Special To the New York Times | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/world/israel-moves-to-normalize-its-links-to-africa.html | ISRAEL MOVES TO NORMALIZE ITS LINKS TO AFRICA | By Henry Kamm Special To the New York Times | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/world/israelis-report-foiling-arab-kidnapping-plot.html | Israelis Report Foiling Arab Kidnapping Plot | Special to the New York Times | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/world/italy-s-royal-heir-in-exile-pleads-to-return.html | ITALYS ROYAL HEIR IN EXILE PLEADS TO RETURN | By E J Dionne Jr Special To the New York Times | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/world/man-in-the-news-sweden-s-acting-leader-ingavar-carlsson.html | MAN IN THE NEWS SWEDENS ACTING LEADER INGAVAR CARLSSON | By George James | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/world/manila-under-aquino-fate-prisoners-generals-manila-delays-release-four-jailed.html | MANILA UNDER AQUINO THE FATE OF PRISONERS AND GENERALS MANILA DELAYS THE RELEASE OF FOUR JAILED COMMUNISTS | By Barbara Crossette Special To the New York Times | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/world/nkomo-says-sole-ambition-now-is-peace.html | NKOMO SAYS SOLE AMBITION NOW IS PEACE | By Sheila Rule Special To the New York Times | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/world/now-aquino-is-taking-aim-at-city-hall.html | NOW AQUINO IS TAKING AIM AT CITY HALL | By Francis X Clines Special To the New York Times | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/world/nuns-and-priests-working-with-communists-divide-church.html | NUNS AND PRIESTS WORKING WITH COMMUNISTS DIVIDE CHURCH | By Fox Butterfield Special To the New York Times | TX 1-764514 | 1986-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-03-02 | https://www.nytimes.com/1986/03/02/world/on-an-angolan-street-traces-of-a-richer-past.html | ON AN ANGOLAN STREET TRACES OF A RICHER PAST | By James Brooke Special To the New York Times | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/world/paris-bonn-military-accord-is-reached.html | PARIS BONN MILITARY ACCORD IS REACHED | By Paul Lewis Special To the New York Times | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/world/plo-said-to-consider-ending-pact-wioth-jordan.html | PLO SAID TO CONSIDER ENDING PACT WIOTH JORDAN | By Ihsan A Hijazi Special To the New York Times | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/world/reagan-to-wage-drive-for-contras.html | REAGAN TO WAGE DRIVE FOR CONTRAS | By Gerald M Boyd Special To the New York Times | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/world/sicily-trial-already-unraveling-2-mafia-myths.html | SICILY TRIAL ALREADY UNRAVELING 2 MAFIA MYTHS | By Roberto Suro Special To the New York Times | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/world/study-says-weapon-costs-strain-economies.html | STUDY SAYS WEAPON COSTS STRAIN ECONOMIES | By Philip Shabecoff Special To the New York Times | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/world/swedish-officials-pursue-2-theories-in-palme-slaying.html | SWEDISH OFFICIALS PURSUE 2 THEORIES IN PALME SLAYING | By Joseph Lelyveld Special To the New York Times | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/world/us-says-marcoses-brought-in-proof-of-vast-holdings.html | US SAYS MARCOSES BROUGHT IN PROOF OF VAST HOLDINGS | By Robert Lindsey Special To the New York Times | TX 1-764514 | 1986-03-05 |
| 1986-03-02 | https://www.nytimes.com/1986/03/02/world/world-leaders-remember-man-of-peace.html | WORLD LEADERS REMEMBER MAN OF PEACE | By Susan F Rasky Special To the New York Times | TX 1-764514 | 1986-03-05 |
| 1986-03-03 | https://www.nytimes.com/1986/03/03/arts/andy-griffith-in-a-perfect-murder.html | ANDY GRIFFITH IN A PERFECT MURDER | By Herbert Mitgang | TX 1-772657 | 1986-03-06 |
| 1986-03-03 | https://www.nytimes.com/1986/03/03/arts/concert-gala-honors-fisher-artists.html | CONCERT Gala Honors Fisher Artists | By Bernard Holland | TX 1-772657 | 1986-03-06 |
| 1986-03-03 | https://www.nytimes.com/1986/03/03/arts/dance-barsness-commentaries.html | DANCE BARSNESS COMMENTARIES | By Jennifer Dunning | TX 1-772657 | 1986-03-06 |
| 1986-03-03 | https://www.nytimes.com/1986/03/03/arts/dance-darrell-barnett.html | DANCE DARRELL BARNETT | By Jack Anderson | TX 1-772657 | 1986-03-06 |
| 1986-03-03 | https://www.nytimes.com/1986/03/03/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 1-772657 | 1986-03-06 |
| 1986-03-03 | https://www.nytimes.com/1986/03/03/arts/music-charles-neidich-in-concerto.html | MUSIC CHARLES NEIDICH IN CONCERTO | By Will Crutchfield | TX 1-772657 | 1986-03-06 |
| 1986-03-03 | https://www.nytimes.com/1986/03/03/arts/perlman-and-zukerman-to-quit-icm.html | PERLMAN AND ZUKERMAN TO QUIT ICM | By Bernard Holland | TX 1-772657 | 1986-03-06 |
| 1986-03-03 | https://www.nytimes.com/1986/03/03/arts/turner-mgm-merger-vote-is-today.html | TURNERMGM MERGER VOTE IS TODAY | AP | TX 1-772657 | 1986-03-06 |

| | | | | |
|---|---|---|---|---|
| 1986-03-03 | https://www.nytimes.com/1986/03/03/arts/tv-reviews-children-lost-amid-squalor.html | TV REVIEWS CHILDREN LOST AMID SQUALOR | By John J OConnor | TX 1-772657 | 1986-03-06 |
| 1986-03-03 | https://www.nytimes.com/1986/03/03/books/books-of-the-times-914886.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-772657 | 1986-03-06 |
| 1986-03-03 | https://www.nytimes.com/1986/03/03/business/a-fall-from-grace-in-biotech.html | A FALL FROM GRACE IN BIOTECH | By Steve Lohr | TX 1-772657 | 1986-03-06 |
| 1986-03-03 | https://www.nytimes.com/1986/03/03/business/advertising-accounts.html | Advertising ACCOUNTS | By Philip H Dougherty | TX 1-772657 | 1986-03-06 |
| 1986-03-03 | https://www.nytimes.com/1986/03/03/business/advertising-agency-s-burning-message.html | Advertising Agencys Burning Message | By Philip H Dougherty | TX 1-772657 | 1986-03-06 |
| 1986-03-03 | https://www.nytimes.com/1986/03/03/business/advertising-almond-growers-pick-dancer-fitzgerald.html | Advertising Almond Growers Pick Dancer Fitzgerald | By Philip H Dougherty | TX 1-772657 | 1986-03-06 |
| 1986-03-03 | https://www.nytimes.com/1986/03/03/business/advertising-doyle-dane-office-gets-cigna-national-account.html | Advertising Doyle Dane Office Gets Cigna National Account | By Philip H Dougherty | TX 1-772657 | 1986-03-06 |
| 1986-03-03 | https://www.nytimes.com/1986/03/03/business/advertising-usa-network-account-grows-at-della-femina.html | Advertising USA Network Account Grows at Della Femina | By Philip H Dougherty | TX 1-772657 | 1986-03-06 |
| 1986-03-03 | https://www.nytimes.com/1986/03/03/business/bankers-trust-ruling.html | Bankers Trust Ruling | Special to the New York Times | TX 1-772657 | 1986-03-06 |
| 1986-03-03 | https://www.nytimes.com/1986/03/03/business/banks-lower-rate-for-brazil-loans.html | BANKS LOWER RATE FOR BRAZIL LOANS | By Richard W Stevenson | TX 1-772657 | 1986-03-06 |
| 1986-03-03 | https://www.nytimes.com/1986/03/03/business/boston-bank-pays-big-fine.html | Boston Bank Pays Big Fine | AP | TX 1-772657 | 1986-03-06 |
| 1986-03-03 | https://www.nytimes.com/1986/03/03/business/business-people-allied-signal-executive-shifting-to-henley-post.html | BUSINESS PEOPLE AlliedSignal Executive Shifting to Henley Post | By Kenneth N Gilpin and Lee A Daniels | TX 1-772657 | 1986-03-06 |
| 1986-03-03 | https://www.nytimes.com/1986/03/03/business/business-people-bp-comer-given-standard-oil-task.html | BUSINESS PEOPLE BP Comer Given Standard Oil Task | By Kenneth N Gilpin and Lee A Daniels | TX 1-772657 | 1986-03-06 |
| 1986-03-03 | https://www.nytimes.com/1986/03/03/business/business-people-twa-sales-pact-ends-an-era-for-ozark-chief.html | BUSINESS PEOPLE TWA Sales Pact Ends An Era for Ozark Chief | By Kenneth N Gilpin and Lee A Daniels | TX 1-772657 | 1986-03-06 |
| 1986-03-03 | https://www.nytimes.com/1986/03/03/business/buyers-see-more-signs-of-growth-in-economy.html | BUYERS SEE MORE SIGNS OF GROWTH IN ECONOMY | By Daniel F Cuff | TX 1-772657 | 1986-03-06 |
| 1986-03-03 | https://www.nytimes.com/1986/03/03/business/credit-markets-measuring-bonds-over-time.html | CREDIT MARKETS Measuring Bonds Over Time | By Michael Quint | TX 1-772657 | 1986-03-06 |

| | | | | |
|---|---|---|---|---|
| 1986-03-03 | https://www.nytimes.com/1986/03/03/business/french-rothschilds-await-rightist-win.html | FRENCH ROTHSCHILDS AWAIT RIGHTIST WIN | By Paul Lewis Special To the New York Times | TX 1-772657 | 1986-03-06 |
| 1986-03-03 | https://www.nytimes.com/1986/03/03/business/hollywood-seeks-control-of-outlets.html | HOLLYWOOD SEEKS CONTROL OF OUTLETS | By Aljean Harmetz Special To the New York Times | TX 1-772657 | 1986-03-06 |
| 1986-03-03 | https://www.nytimes.com/1986/03/03/business/india-s-new-budget-focuses-on-poverty.html | INDIAS NEW BUDGET FOCUSES ON POVERTY | By Steven R Weisman Special To the New York Times | TX 1-772657 | 1986-03-06 |
| 1986-03-03 | https://www.nytimes.com/1986/03/03/business/japan-reports-trade-surplus.html | Japan Reports Trade Surplus | AP | TX 1-772657 | 1986-03-06 |
| 1986-03-03 | https://www.nytimes.com/1986/03/03/business/japan-s-push-in-upscale-autos.html | JAPANS PUSH IN UPSCALE AUTOS | By John Holusha Special To the New York Times | TX 1-772657 | 1986-03-06 |
| 1986-03-03 | https://www.nytimes.com/1986/03/03/business/libbey-in-talks-on-glass-unit.html | LIBBEY IN TALKS ON GLASS UNIT | By Eric Schmitt | TX 1-772657 | 1986-03-06 |
| 1986-03-03 | https://www.nytimes.com/1986/03/03/business/low-inflation-in-eec.html | Low Inflation in EEC | AP | TX 1-772657 | 1986-03-06 |
| 1986-03-03 | https://www.nytimes.com/1986/03/03/business/market-place-value-oriented-fund-manager.html | Market Place ValueOriented Fund Manager | By Vartanig G Vartan | TX 1-772657 | 1986-03-06 |
| 1986-03-03 | https://www.nytimes.com/1986/03/03/business/regional-banking-for-oregon.html | REGIONAL BANKING FOR OREGON | By Nicholas D Kristof Special To the New York Times | TX 1-772657 | 1986-03-06 |
| 1986-03-03 | https://www.nytimes.com/1986/03/03/business/sequent-s-50-million-contract.html | Sequents 50 Million Contract | Special to the New York Times | TX 1-772657 | 1986-03-06 |
| 1986-03-03 | https://www.nytimes.com/1986/03/03/business/steel-imports-drop-sharply.html | Steel Imports Drop Sharply | AP | TX 1-772657 | 1986-03-06 |
| 1986-03-03 | https://www.nytimes.com/1986/03/03/business/toyota-taiwan-venture.html | Toyota Taiwan Venture | AP | TX 1-772657 | 1986-03-06 |
| 1986-03-03 | https://www.nytimes.com/1986/03/03/business/us-seeks-economic-global-plan.html | US SEEKS ECONOMIC GLOBAL PLAN | By Peter T Kilborn Special To the New York Times | TX 1-772657 | 1986-03-06 |
| 1986-03-03 | https://www.nytimes.com/1986/03/03/business/washington-watch-bank-bill-on-the-ropes.html | Washington Watch Bank Bill on the Ropes | By Reginald Stuart | TX 1-772657 | 1986-03-06 |
| 1986-03-03 | https://www.nytimes.com/1986/03/03/business/washington-watch-customs-shift-on-textiles.html | Washington Watch Customs Shift On Textiles | By Reginald Stuart | TX 1-772657 | 1986-03-06 |
| 1986-03-03 | https://www.nytimes.com/1986/03/03/business/washington-watch-defense-for-a-phone-rule.html | Washington Watch Defense for a Phone Rule | By Reginald Stuart | TX 1-772657 | 1986-03-06 |
| 1986-03-03 | https://www.nytimes.com/1986/03/03/movies/hepburn-to-pay-tribute-to-tracy-at-benefit.html | HEPBURN TO PAY TRIBUTE TO TRACY AT BENEFIT | By Leslie Bennetts | TX 1-772657 | 1986-03-06 |

| | | | | |
|---|---|---|---|---|
| 1986-03-03 | https://www.nytimes.com/1986/03/03/nyregion/747-gets-48-hours-to-join-air-force.html | 747 GETS 48 HOURS TO JOIN AIR FORCE | By Amy Wallace | TX 1-772657 | 1986-03-06 |
| 1986-03-03 | https://www.nytimes.com/1986/03/03/nyregion/a-russian-and-his-american-friend.html | A RUSSIAN AND HIS AMERICAN FRIEND | By George James | TX 1-772657 | 1986-03-06 |
| 1986-03-03 | https://www.nytimes.com/1986/03/03/nyregion/anderson-urges-cuomo-to-set-up-commission-on-corrupt-scandal.html | ANDERSON URGES CUOMO TO SET UP COMMISSION ON CORRUPT SCANDAL | By Jeffrey Schmalz | TX 1-772657 | 1986-03-06 |
| 1986-03-03 | https://www.nytimes.com/1986/03/03/nyregion/belafonte-declines-senate-race.html | BELAFONTE DECLINES SENATE RACE | By Frank Lynn | TX 1-772657 | 1986-03-06 |
| 1986-03-03 | https://www.nytimes.com/1986/03/03/nyregion/bridge-a-team-in-iceland-tourney-overcomes-odd-handicap.html | Bridge A Team in Iceland Tourney Overcomes Odd Handicap | By Alan Truscott | TX 1-772657 | 1986-03-06 |
| 1986-03-03 | https://www.nytimes.com/1986/03/03/nyregion/center-chiefs-ponder-space-inside-and-out.html | CENTER CHIEFS PONDER SPACE INSIDE AND OUT | By Deirdre Carmody | TX 1-772657 | 1986-03-06 |
| 1986-03-03 | https://www.nytimes.com/1986/03/03/nyregion/koch-presses-cable-tv-concerns-on-offerings.html | KOCH PRESSES CABLE TV CONCERNS ON OFFERINGS | By Josh Barbanel | TX 1-772657 | 1986-03-06 |
| 1986-03-03 | https://www.nytimes.com/1986/03/03/nyregion/middle-west-s-farm-crisis-reaches-the-east.html | MIDDLE WESTS FARM CRISIS REACHES THE EAST | By Thomas J Knudson | TX 1-772657 | 1986-03-06 |
| 1986-03-03 | https://www.nytimes.com/1986/03/03/nyregion/new-york-day-by-day-a-10000-mile-run-to-raise-money-to-help-fight-aids.html | NEW YORK DAY BY DAY A 10000Mile Run to Raise Money to Help Fight AIDS | By David Bird and David W Dunlap | TX 1-772657 | 1986-03-06 |
| 1986-03-03 | https://www.nytimes.com/1986/03/03/nyregion/new-york-day-by-day-new-role-for-ex-official-at-battery-park-city.html | NEW YORK DAY BY DAY New Role for ExOfficial At Battery Park City | By David Bird and David W Dunlap | TX 1-772657 | 1986-03-06 |
| 1986-03-03 | https://www.nytimes.com/1986/03/03/nyregion/new-york-day-by-day-this-time-was-his-chance-to-make-it-peter-terry.html | NEW YORK DAY BY DAY This Time Was His Chance To Make It Peter  Terry | By David Bird and David W Dunlap | TX 1-772657 | 1986-03-06 |
| 1986-03-03 | https://www.nytimes.com/1986/03/03/nyregion/nightly-hunt-for-li-drunken-drivers-is-risky-job.html | NIGHTLY HUNT FOR LI DRUNKEN DRIVERS IS RISKY JOB | By Clifford D May Special To the New York Times | TX 1-772657 | 1986-03-06 |
| 1986-03-03 | https://www.nytimes.com/1986/03/03/nyregion/not-everyone-laughed-at-city-s-political-roast.html | NOT EVERYONE LAUGHED AT CITYS POLITICAL ROAST | By Joyce Purnick | TX 1-772657 | 1986-03-06 |
| 1986-03-03 | https://www.nytimes.com/1986/03/03/nyregion/report-suggests-changes-to-gain-subway-riders.html | REPORT SUGGESTS CHANGES TO GAIN SUBWAY RIDERS | By James Brooke | TX 1-772657 | 1986-03-06 |

| 1986-03-03 | https://www.nytimes.com/1986/03/03/nyregion/state-is-faulted-on-exemptions-from-jury-duty.html | STATE IS FAULTED ON EXEMPTIONS FROM JURY DUTY | By Jane Perlez | TX 1-772657 | 1986-03-06 |
|---|---|---|---|---|---|
| 1986-03-03 | https://www.nytimes.com/1986/03/03/obituaries/james-ahern-dies-expert-on-police.html | JAMES AHERN DIES EXPERT ON POLICE | By Robert O Boorstin | TX 1-772657 | 1986-03-06 |
| 1986-03-03 | https://www.nytimes.com/1986/03/03/obituaries/tommy-farr-fighter-dies-went-15-rounds-with-louis.html | Tommy Farr Fighter Dies Went 15 Rounds With Louis | AP | TX 1-772657 | 1986-03-06 |
| 1986-03-03 | https://www.nytimes.com/1986/03/03/opinion/abroad-at-home-man-for-all-seasons.html | ABROAD AT HOME Man for All Seasons | By Anthony Lewis | TX 1-772657 | 1986-03-06 |
| 1986-03-03 | https://www.nytimes.com/1986/03/03/opinion/essay-topple-me-another.html | ESSAY Topple Me Another | By William Safire | TX 1-772657 | 1986-03-06 |
| 1986-03-03 | https://www.nytimes.com/1986/03/03/opinion/manned-or-unmanned-flights.html | Manned or Unmanned Flights | By Bill Green | TX 1-772657 | 1986-03-06 |
| 1986-03-03 | https://www.nytimes.com/1986/03/03/opinion/the-congregation-and-its-fbi-spy-will-rise.html | The Congregation and Its FBI Spy Will Rise | By Harvey Cox | TX 1-772657 | 1986-03-06 |
| 1986-03-03 | https://www.nytimes.com/1986/03/03/sports/2-yanks-sign-pacts-and-cite-pressure.html | 2 YANKS SIGN PACTS AND CITE PRESSURE | By Murray Chass Special To the New York Times | TX 1-772657 | 1986-03-06 |
| 1986-03-03 | https://www.nytimes.com/1986/03/03/sports/austrian-is-first-in-slalom-race.html | Austrian Is First In Slalom Race | AP | TX 1-772657 | 1986-03-06 |
| 1986-03-03 | https://www.nytimes.com/1986/03/03/sports/breland-triumphs-on-early-knockout.html | BRELAND TRIUMPHS ON EARLY KNOCKOUT | By Phil Berger Special To the New York Times | TX 1-772657 | 1986-03-06 |
| 1986-03-03 | https://www.nytimes.com/1986/03/03/sports/devils-win-6-4-on-3-late-goals.html | DEVILS WIN 64 ON 3 LATE GOALS | By Alex Yannis Special To the New York Times | TX 1-772657 | 1986-03-06 |
| 1986-03-03 | https://www.nytimes.com/1986/03/03/sports/greinton-overtakes-157-1-shot-to-win.html | GREINTON OVERTAKES 1571 SHOT TO WIN | By Jay Hovdey Special To the New York Times | TX 1-772657 | 1986-03-06 |
| 1986-03-03 | https://www.nytimes.com/1986/03/03/sports/labonte-winner-in-nascar-race.html | Labonte Winner In Nascar Race | AP | TX 1-772657 | 1986-03-06 |
| 1986-03-03 | https://www.nytimes.com/1986/03/03/sports/lacrosse-powers-meet-early.html | LACROSSE POWERS MEET EARLY | By John B Forbes | TX 1-772657 | 1986-03-06 |
| 1986-03-03 | https://www.nytimes.com/1986/03/03/sports/late-starters-loom-as-derby-prospects.html | LATE STARTERS LOOM AS DERBY PROSPECTS | By Steven Crist Special To the New York Times | TX 1-772657 | 1986-03-06 |
| 1986-03-03 | https://www.nytimes.com/1986/03/03/sports/lloyd-defeats-jordan-in-final.html | LLOYD DEFEATS JORDAN IN FINAL | AP | TX 1-772657 | 1986-03-06 |
| 1986-03-03 | https://www.nytimes.com/1986/03/03/sports/louisville-beats-memphis-state-70-69.html | LOUISVILLE BEATS MEMPHIS STATE 7069 | AP | TX 1-772657 | 1986-03-06 |
| 1986-03-03 | https://www.nytimes.com/1986/03/03/sports/no-1-duke-tops-north-carolina.html | NO 1 DUKE TOPS NORTH CAROLINA | By Barry Jacobs Special To the New York Times | TX 1-772657 | 1986-03-06 |

| 1986-03-03 | https://www.nytimes.com/1986/03/03/sports/outdoors-heritage-of-the-hunter.html | Outdoors Heritage of the Hunter | By Nelson Bryant | TX 1-772657 | 1986-03-06 |
|---|---|---|---|---|---|
| 1986-03-03 | https://www.nytimes.com/1986/03/03/sports/pearl-is-under-magnifying-glass.html | PEARL IS UNDER MAGNIFYING GLASS | By Malcolm Moran | TX 1-772657 | 1986-03-06 |
| 1986-03-03 | https://www.nytimes.com/1986/03/03/sports/pistons-streak-ended-by-celtics.html | PISTONS STREAK ENDED BY CELTICS | AP | TX 1-772657 | 1986-03-06 |
| 1986-03-03 | https://www.nytimes.com/1986/03/03/sports/qualifier-s-70-tops-odds-and-the-field.html | QUALIFIERS 70 TOPS ODDS AND THE FIELD | By Gordon S White Jr Special To the New York Times | TX 1-772657 | 1986-03-06 |
| 1986-03-03 | https://www.nytimes.com/1986/03/03/sports/question-box.html | Question Box | By Ray Corio | TX 1-772657 | 1986-03-06 |
| 1986-03-03 | https://www.nytimes.com/1986/03/03/sports/rangers-beaten-again-by-capitals-4-2.html | RANGERS BEATEN AGAIN BY CAPITALS 42 | By Craig Wolff | TX 1-772657 | 1986-03-06 |
| 1986-03-03 | https://www.nytimes.com/1986/03/03/sports/sports-world-specials-back-in-the-ring.html | SPORTS WORLD SPECIALS Back in the Ring | By Robert Mcg Thomas Jr | TX 1-772657 | 1986-03-06 |
| 1986-03-03 | https://www.nytimes.com/1986/03/03/sports/sports-world-specials-going-public.html | SPORTS WORLD SPECIALS Going Public | By Kent Hannon | TX 1-772657 | 1986-03-06 |
| 1986-03-03 | https://www.nytimes.com/1986/03/03/sports/sports-world-specials-in-the-family.html | SPORTS WORLD SPECIALSIn the Family | By Lonnie Wheeler | TX 1-772657 | 1986-03-06 |
| 1986-03-03 | https://www.nytimes.com/1986/03/03/sports/staub-plans-to-stay-retired.html | STAUB PLANS TO STAY RETIRED | By Joseph Durso Special To the New York Times | TX 1-772657 | 1986-03-06 |
| 1986-03-03 | https://www.nytimes.com/1986/03/03/sports/tournaments-will-measure-strength-of-big-east.html | TOURNAMENTS WILL MEASURE STRENGTH OF BIG EAST | By William C Rhoden | TX 1-772657 | 1986-03-06 |
| 1986-03-03 | https://www.nytimes.com/1986/03/03/sports/troubled-islanders-looking-for-help.html | TROUBLED ISLANDERS LOOKING FOR HELP | By Gerald Eskenazi | TX 1-772657 | 1986-03-06 |
| 1986-03-03 | https://www.nytimes.com/1986/03/03/sports/ueberroth-changes-tactics-gets-his-way-on-drug-issue.html | UEBERROTH CHANGES TACTICS GETS HIS WAY ON DRUG ISSUE | By Michael Goodwin | TX 1-772657 | 1986-03-06 |
| 1986-03-03 | https://www.nytimes.com/1986/03/03/sports/willie-mays-is-24-again.html | WILLIE MAYS IS 24 AGAIN | By Dave Anderson | TX 1-772657 | 1986-03-06 |
| 1986-03-03 | https://www.nytimes.com/1986/03/03/sports/young-conference-seeks-maturity-with-muscle.html | YOUNG CONFERENCE SEEKS MATURITY WITH MUSCLE | By William C Rhoden | TX 1-772657 | 1986-03-06 |
| 1986-03-03 | https://www.nytimes.com/1986/03/03/sports/zimmerman-tops-baugh-by-1-shot.html | Zimmerman Tops Baugh by 1 Shot | AP | TX 1-772657 | 1986-03-06 |
| 1986-03-03 | https://www.nytimes.com/1986/03/03/style/new-generation-of-women-s-publications.html | NEW GENERATION OF WOMENS PUBLICATIONS | By Tamar Jacoby | TX 1-772657 | 1986-03-06 |
| 1986-03-03 | https://www.nytimes.com/1986/03/03/style/relationships-rarents-reaction-to-bad-marks.html | RELATIONSHIPS RARENTS REACTION TO BAD MARKS | By Glenn Collins | TX 1-772657 | 1986-03-06 |

| | | | | |
|---|---|---|---|---|
| 1986-03-03 | https://www.nytimes.com/1986/03/03/theater/city-opera-brigadoon-opens-series.html | CITY OPERA BRIGADOON OPENS SERIES | By John Rockwell | TX 1-772657 | 1986-03-06 |
| 1986-03-03 | https://www.nytimes.com/1986/03/03/theater/guthrie-theater-names-new-artistic-director.html | Guthrie Theater Names New Artistic Director | AP | TX 1-772657 | 1986-03-06 |
| 1986-03-03 | https://www.nytimes.com/1986/03/03/theater/the-stage-jonah-at-theater-4.html | THE STAGE JONAH AT THEATER 4 | By Frank Rich | TX 1-772657 | 1986-03-06 |
| 1986-03-03 | https://www.nytimes.com/1986/03/03/us/12-houston-children-shot-while-playing-with-pistols-since-dec-30.html | 12 HOUSTON CHILDREN SHOT WHILE PLAYING WITH PISTOLS SINCE DEC 30 | By Peter Applebome Special To the New York Times | TX 1-772657 | 1986-03-06 |
| 1986-03-03 | https://www.nytimes.com/1986/03/03/us/appeals-court-says-indians-may-run-high-stakes-bingo.html | Appeals Court Says Indians May Run HighStakes Bingo | AP | TX 1-772657 | 1986-03-06 |
| 1986-03-03 | https://www.nytimes.com/1986/03/03/us/around-the-nation-bush-opens-celebration-of-texas-independence.html | AROUND THE NATION Bush Opens Celebration Of Texas Independence | AP | TX 1-772657 | 1986-03-06 |
| 1986-03-03 | https://www.nytimes.com/1986/03/03/us/around-the-nation-carcinogen-found-in-much-cocaine.html | AROUND THE NATION Carcinogen Found In Much Cocaine | AP | TX 1-772657 | 1986-03-06 |
| 1986-03-03 | https://www.nytimes.com/1986/03/03/us/around-the-nation-growers-in-florida-battling-a-cold-wave.html | AROUND THE NATION Growers in Florida Battling a Cold Wave | By United Press International | TX 1-772657 | 1986-03-06 |
| 1986-03-03 | https://www.nytimes.com/1986/03/03/us/around-the-nation-indiana-to-take-over-auto-license-offices.html | AROUND THE NATION Indiana to Take Over Auto License Offices | Special to The New York Times | TX 1-772657 | 1986-03-06 |
| 1986-03-03 | https://www.nytimes.com/1986/03/03/us/briefing-astronauts-stamp.html | BRIEFING Astronauts Stamp | By Wayne King and Warren Weaver Jr | TX 1-772657 | 1986-03-06 |
| 1986-03-03 | https://www.nytimes.com/1986/03/03/us/briefing-babbitt-etches-in-acid.html | BRIEFING Babbitt Etches in Acid | By Wayne King and Warren Weaver Jr | TX 1-772657 | 1986-03-06 |
| 1986-03-03 | https://www.nytimes.com/1986/03/03/us/briefing-expense-account-gloom.html | BRIEFING Expense Account Gloom | By Wayne King and Warren Weaver Jr | TX 1-772657 | 1986-03-06 |
| 1986-03-03 | https://www.nytimes.com/1986/03/03/us/briefing-lopsided-selections.html | BRIEFING Lopsided Selections | By Wayne King and Warren Weaver Jr | TX 1-772657 | 1986-03-06 |
| 1986-03-03 | https://www.nytimes.com/1986/03/03/us/catholics-and-abortion-issue-is-right-to-dissent.html | CATHOLICS AND ABORTION ISSUE IS RIGHT TO DISSENT | By Joseph Berger | TX 1-772657 | 1986-03-06 |
| 1986-03-03 | https://www.nytimes.com/1986/03/03/us/employers-are-split-on-affirmative-action-goals.html | EMPLOYERS ARE SPLIT ON AFFIRMATIVE ACTION GOALS | By Kenneth B Noble Special To the New York Times | TX 1-772657 | 1986-03-06 |
| 1986-03-03 | https://www.nytimes.com/1986/03/03/us/ge-negotiations-resume.html | GE Negotiations Resume | AP | TX 1-772657 | 1986-03-06 |

| | | | | |
|---|---|---|---|---|
| 1986-03-03 | https://www.nytimes.com/1986/03/03/us/luring-district-jobs-back.html | LURING DISTRICT JOBS BACK | Special to the New York Times | TX 1-772657 | 1986-03-06 |
| 1986-03-03 | https://www.nytimes.com/1986/03/03/us/morial-rival-wins-mayoral-race-vows-to-mend-new-orleans-rifts.html | MORIAL RIVAL WINS MAYORAL RACE VOWS TO MEND NEW ORLEANS RIFTS | By Frances Frank Marcus Special To the New York Times | TX 1-772657 | 1986-03-06 |
| 1986-03-03 | https://www.nytimes.com/1986/03/03/us/new-england-journal-a-big-chill-greets-idea-on-marcos.html | NEW ENGLAND JOURNAL A BIG CHILL GREETS IDEA ON MARCOS | By Matthew L Wald Special To the New York Times | TX 1-772657 | 1986-03-06 |
| 1986-03-03 | https://www.nytimes.com/1986/03/03/us/new-housing-restores-life-to-chicago-loop-area.html | NEW HOUSING RESTORES LIFE TO CHICAGO LOOP AREA | By Andrew H Malcolm Special To the New York Times | TX 1-772657 | 1986-03-06 |
| 1986-03-03 | https://www.nytimes.com/1986/03/03/us/panel-on-clash-in-philadelphia-faults-officials.html | PANEL ON CLASH IN PHILADELPHIA FAULTS OFFICIALS | By Lindsey Gruson Special To the New York Times | TX 1-772657 | 1986-03-06 |
| 1986-03-03 | https://www.nytimes.com/1986/03/03/us/political-memo-the-front-runners-hit-the-road-hazards-first.html | POLITICAL MEMO THE FRONTRUNNERS HIT THE ROAD HAZARDS FIRST | By Phil Gailey Special To the New York Times | TX 1-772657 | 1986-03-06 |
| 1986-03-03 | https://www.nytimes.com/1986/03/03/us/space-concern-dismissed-4-in-drug-inquiry-report-says.html | Space Concern Dismissed 4 In Drug Inquiry Report Says | AP | TX 1-772657 | 1986-03-06 |
| 1986-03-03 | https://www.nytimes.com/1986/03/03/us/space-trip-is-still-astronauts-goal.html | SPACE TRIP IS STILL ASTRONAUTS GOAL | By William J Broad Special To the New York Times | TX 1-772657 | 1986-03-06 |
| 1986-03-03 | https://www.nytimes.com/1986/03/03/us/swarthmore-clarifies-policy-on-south-africa.html | Swarthmore Clarifies Policy on South Africa | AP | TX 1-772657 | 1986-03-06 |
| 1986-03-03 | https://www.nytimes.com/1986/03/03/us/trial-of-ex-navy-man-named-as-spy-for-soviet-set-to-begin.html | TRIAL OF EXNAVY MAN NAMED AS SPY FOR SOVIET SET TO BEGIN | By Philip Shenon Special To the New York Times | TX 1-772657 | 1986-03-06 |
| 1986-03-03 | https://www.nytimes.com/1986/03/03/us/us-distributing-lists-of-hospitals-with-unusual-death-rates.html | US DISTRIBUTING LISTS OF HOSPITALS WITH UNUSUAL DEATH RATES | By Joel Brinkley Special To the New York Times | TX 1-772657 | 1986-03-06 |
| 1986-03-03 | https://www.nytimes.com/1986/03/03/us/us-study-disputes-cancer-risk-of-formaldehyde.html | US STUDY DISPUTES CANCER RISK OF FORMALDEHYDE | Special to the New York Times | TX 1-772657 | 1986-03-06 |
| 1986-03-03 | https://www.nytimes.com/1986/03/03/us/working-profile-donald-p-hodel-watt-s-goals-at-interior-but-in-a-different-style.html | WORKING PROFILE DONALD P HODEL WATTS GOALS AT INTERIOR BUT IN A DIFFERENT STYLE | By Philip Shabecoff Special To the New York Times | TX 1-772657 | 1986-03-06 |
| 1986-03-03 | https://www.nytimes.com/1986/03/03/world/aquino-announces-full-legal-rights-will-be-restored.html | AQUINO ANNOUNCES FULL LEGAL RIGHTS WILL BE RESTORED | By Seth Mydans Special To the New York Times | TX 1-772657 | 1986-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-03-03 | https://www.nytimes.com/1986/03/03/world/around-the-world-ulster-protestants-call-for-support-in-strike.html | AROUND THE WORLD Ulster Protestants Call For Support in Strike | Special to The New York Times | TX 1-772657 | 1986-03-06 |
| 1986-03-03 | https://www.nytimes.com/1986/03/03/world/battle-of-the-bands-left-vs-right-in-a-loire-village.html | BATTLE OF THE BANDS LEFT VS RIGHT IN A LOIRE VILLAGE | By Richard Bernstein Special To the New York Times | TX 1-772657 | 1986-03-06 |
| 1986-03-03 | https://www.nytimes.com/1986/03/03/world/bullet-that-killed-palme-found-but-police-still-report-few-clues.html | BULLET THAT KILLED PALME FOUND BUT POLICE STILL REPORT FEW CLUES | By Joseph Lelyveld Special To the New York Times | TX 1-772657 | 1986-03-06 |
| 1986-03-03 | https://www.nytimes.com/1986/03/03/world/in-slums-hopes-for-a-better-life.html | IN SLUMS HOPES FOR A BETTER LIFE | Special to the New York Times | TX 1-772657 | 1986-03-06 |
| 1986-03-03 | https://www.nytimes.com/1986/03/03/world/many-west-coast-filipinos-head-for-native-land-with-others-expected-to-follow.html | MANY WEST COAST FILIPINOS HEAD FOR NATIVE LAND WITH OTHERS EXPECTED TO FOLLOW | By Pauline Yoshihashi Special To the New York Times | TX 1-772657 | 1986-03-06 |
| 1986-03-03 | https://www.nytimes.com/1986/03/03/world/never-at-treblinka-suspect-in-israel-says.html | NEVER AT TREBLINKA SUSPECT IN ISRAEL SAYS | Special to the New York Times | TX 1-772657 | 1986-03-06 |
| 1986-03-03 | https://www.nytimes.com/1986/03/03/world/new-zealand-says-france-blocks-food-trade.html | NEW ZEALAND SAYS FRANCE BLOCKS FOOD TRADE | By Paul Lewis Special To the New York Times | TX 1-772657 | 1986-03-06 |
| 1986-03-03 | https://www.nytimes.com/1986/03/03/world/palestinians-in-occupied-regions-stunned-by-hussein-arafat-break.html | PALESTINIANS IN OCCUPIED REGIONS STUNNED BY HUSSEINARAFAT BREAK | By Judith Miller Special To the New York Times | TX 1-772657 | 1986-03-06 |
| 1986-03-03 | https://www.nytimes.com/1986/03/03/world/shultz-says-nicaraguan-rebellion-will-end-if-aid-is-denied.html | SHULTZ SAYS NICARAGUAN REBELLION WILL END IF AID IS DENIED | By David K Shipler Special To the New York Times | TX 1-772657 | 1986-03-06 |
| 1986-03-03 | https://www.nytimes.com/1986/03/03/world/they-re-filipinos-and-now-proud-of-it-the-people-celebrate-their-triumph.html | THEYRE FILIPINOS AND NOW PROUD OF IT THE PEOPLE CELEBRATE THEIR TRIUMPH | By Barbara Crossette Special To the New York Times | TX 1-772657 | 1986-03-06 |
| 1986-03-03 | https://www.nytimes.com/1986/03/03/world/troops-in-control-of-rioters-in-cairo.html | TROOPS IN CONTROL OF RIOTERS IN CAIRO | By Margaret L Rogg Special To the New York Times | TX 1-772657 | 1986-03-06 |
| 1986-03-03 | https://www.nytimes.com/1986/03/03/world/us-aide-faults-nato-strategy.html | US AIDE FAULTS NATO STRATEGY | Special to the New York Times | TX 1-772657 | 1986-03-06 |
| 1986-03-03 | https://www.nytimes.com/1986/03/03/world/us-army-units-to-build-6th-airfield-in-honduras.html | US ARMY UNITS TO BUILD 6TH AIRFIELD IN HONDURAS | By James Lemoyne Special To the New York Times | TX 1-772657 | 1986-03-06 |
| 1986-03-03 | https://www.nytimes.com/1986/03/03/world/west-bank-mayor-named-by-israel-killed-by-gunmen.html | WEST BANK MAYOR NAMED BY ISRAEL KILLED BY GUNMEN | By Henry Kamm Special To the New York Times | TX 1-772657 | 1986-03-06 |

| | | | | |
|---|---|---|---|---|
| 1986-03-04 | https://www.nytimes.com/1986/03/04/arts/bridge-times-when-key-decision-is-to-alert-or-not-to-alert.html | BRIDGE TIMES WHEN KEY DECISION IS TO ALERT OR NOT TO ALERT | By Alan Truscott | TX 1-767704 | 1986-03-05 |
| 1986-03-04 | https://www.nytimes.com/1986/03/04/arts/china-s-dance-doyenne-brings-troupe-to-us.html | CHINAS DANCE DOYENNE BRINGS TROUPE TO US | By Anna Kisselgoff | TX 1-767704 | 1986-03-05 |
| 1986-03-04 | https://www.nytimes.com/1986/03/04/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 1-767704 | 1986-03-05 |
| 1986-03-04 | https://www.nytimes.com/1986/03/04/arts/music-laurie-anderson-at-the-beacon.html | MUSIC LAURIE ANDERSON AT THE BEACON | By John Rockwell | TX 1-767704 | 1986-03-05 |
| 1986-03-04 | https://www.nytimes.com/1986/03/04/arts/on-main-street-sex-and-the-young.html | ON MAIN STREET SEX AND THE YOUNG | By John Corry | TX 1-767704 | 1986-03-05 |
| 1986-03-04 | https://www.nytimes.com/1986/03/04/arts/tv-reviews-a-deadly-business-on-cbs.html | TV REVIEWS A DEADLY BUSINESS ON CBS | By John J OConnor | TX 1-767704 | 1986-03-05 |
| 1986-03-04 | https://www.nytimes.com/1986/03/04/books/an-author-s-misgivings.html | AN AUTHORS MISGIVINGS | By Charlotte Curtis | TX 1-767704 | 1986-03-05 |
| 1986-03-04 | https://www.nytimes.com/1986/03/04/books/books-of-the-times-115286.html | BOOKS OF THE TIMES | By John Gross | TX 1-767704 | 1986-03-05 |
| 1986-03-04 | https://www.nytimes.com/1986/03/04/business/2-record-concerns-join-promoter-curb.html | 2 RECORD CONCERNS JOIN PROMOTER CURB | By Geraldine Fabrikant | TX 1-767704 | 1986-03-05 |
| 1986-03-04 | https://www.nytimes.com/1986/03/04/business/advertising-355686.html | Advertising | By Philip H Dougherty | TX 1-767704 | 1986-03-05 |
| 1986-03-04 | https://www.nytimes.com/1986/03/04/business/advertising-dual-y-r-losses-to-bozell.html | Advertising Dual YR Losses To Bozell | By Philip H Dougherty | TX 1-767704 | 1986-03-05 |
| 1986-03-04 | https://www.nytimes.com/1986/03/04/business/advertising-medicus-intercon-adds-consumer-drug-unit.html | Advertising Medicus Intercon Adds Consumer Drug Unit | By Philip H Dougherty | TX 1-767704 | 1986-03-05 |
| 1986-03-04 | https://www.nytimes.com/1986/03/04/business/advertising-people.html | Advertising People | By Philip H Dougherty | TX 1-767704 | 1986-03-05 |
| 1986-03-04 | https://www.nytimes.com/1986/03/04/business/advertising-woman-s-day-message-put-on-white-trucks.html | Advertising Womans Day Message Put on White Trucks | By Philip H Dougherty | TX 1-767704 | 1986-03-05 |
| 1986-03-04 | https://www.nytimes.com/1986/03/04/business/brazilians-back-wage-price-freeze.html | BRAZILIANS BACK WAGEPRICE FREEZE | By Alan Riding Special To the New York Times | TX 1-767704 | 1986-03-05 |
| 1986-03-04 | https://www.nytimes.com/1986/03/04/business/brokerage-dispute-in-high-court.html | BROKERAGE DISPUTE IN HIGH COURT | Special to the New York Times | TX 1-767704 | 1986-03-05 |
| 1986-03-04 | https://www.nytimes.com/1986/03/04/business/building-outlays-up.html | BUILDING OUTLAYS UP | AP | TX 1-767704 | 1986-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-03-04 | https://www.nytimes.com/1986/03/04/business/business-and-the-law-an-alternative-to-litigation.html | Business and the Law An Alternative To Litigation | By Tamar Lewin | TX 1-767704 | 1986-03-05 |
| 1986-03-04 | https://www.nytimes.com/1986/03/04/business/business-people-boston-five-president-rides-mortgage-boom.html | BUSINESS PEOPLE Boston Five President Rides Mortgage Boom | By Kenneth N Gilpin and Eric Schmitt | TX 1-767704 | 1986-03-05 |
| 1986-03-04 | https://www.nytimes.com/1986/03/04/business/business-people-libbey-chief-shifts-long-term-focus.html | BUSINESS PEOPLE Libbey Chief Shifts LongTerm Focus | By Kenneth N Gilpin and Eric Schmitt | TX 1-767704 | 1986-03-05 |
| 1986-03-04 | https://www.nytimes.com/1986/03/04/business/careers-philosophy-majors-in-demand.html | Careers Philosophy Majors in Demand | By Elizabeth M Fowler | TX 1-767704 | 1986-03-05 |
| 1986-03-04 | https://www.nytimes.com/1986/03/04/business/credit-markets-bond-prices-continue-to-climb.html | CREDIT MARKETS Bond Prices Continue to Climb | By Michael Quint | TX 1-767704 | 1986-03-05 |
| 1986-03-04 | https://www.nytimes.com/1986/03/04/business/dynamics-cessna.html | Dynamics Cessna | AP | TX 1-767704 | 1986-03-05 |
| 1986-03-04 | https://www.nytimes.com/1986/03/04/business/economists-warning-that-inflation-isn-t-dead.html | ECONOMISTS WARNING THAT INFLATION ISNT DEAD | By Robert A Bennett | TX 1-767704 | 1986-03-05 |
| 1986-03-04 | https://www.nytimes.com/1986/03/04/business/factory-machines-that-see.html | FACTORY MACHINES THAT SEE | By Barnaby J Feder | TX 1-767704 | 1986-03-05 |
| 1986-03-04 | https://www.nytimes.com/1986/03/04/business/futures-options-prices-for-crude-oil-close-near-12-a-barrel.html | FUTURESOPTIONS Prices for Crude Oil Close Near 12 a Barrel | By Lee A Daniels | TX 1-767704 | 1986-03-05 |
| 1986-03-04 | https://www.nytimes.com/1986/03/04/business/gm-to-buy-back-2-billion-of-stock.html | GM TO BUY BACK 2 BILLION OF STOCK | By John Holusha Special To the New York Times | TX 1-767704 | 1986-03-05 |
| 1986-03-04 | https://www.nytimes.com/1986/03/04/business/ibm-to-raise-payment-to-aetna.html | IBM to Raise Payment to Aetna | AP | TX 1-767704 | 1986-03-05 |
| 1986-03-04 | https://www.nytimes.com/1986/03/04/business/indiana-utility.html | Indiana Utility | AP | TX 1-767704 | 1986-03-05 |
| 1986-03-04 | https://www.nytimes.com/1986/03/04/business/key-confirms-talks-with-schering.html | KEY CONFIRMS TALKS WITH SCHERING | By John Crudele | TX 1-767704 | 1986-03-05 |
| 1986-03-04 | https://www.nytimes.com/1986/03/04/business/little-known-appliance-giant.html | LITTLEKNOWN APPLIANCE GIANT | By Daniel F Cuff | TX 1-767704 | 1986-03-05 |
| 1986-03-04 | https://www.nytimes.com/1986/03/04/business/market-place-japanese-issues-draw-support.html | Market Place Japanese Issues Draw Support | By Vartanig G Vartan | TX 1-767704 | 1986-03-05 |
| 1986-03-04 | https://www.nytimes.com/1986/03/04/business/matsushita-subsidiary.html | Matsushita Subsidiary | AP | TX 1-767704 | 1986-03-05 |

| 1986-03-04 | https://www.nytimes.com/1986/03/04/business/psychiatrist-sec-settle.html | Psychiatrist SEC Settle | Special to the New York Times | TX 1-767704 | 1986-03-05 |
|---|---|---|---|---|---|
| 1986-03-04 | https://www.nytimes.com/1986/03/04/business/pulitzer-action-on-bid.html | Pulitzer Action on Bid | AP | TX 1-767704 | 1986-03-05 |
| 1986-03-04 | https://www.nytimes.com/1986/03/04/business/turner-mgm-ua.html | TurnerMGMUA | AP | TX 1-767704 | 1986-03-05 |
| 1986-03-04 | https://www.nytimes.com/1986/03/04/business/weill-offer-of-1-billion-is-rejected.html | WEILL OFFER OF 1 BILLION IS REJECTED | By Robert J Cole | TX 1-767704 | 1986-03-05 |
| 1986-03-04 | https://www.nytimes.com/1986/03/04/business/zale-blocks-offer.html | Zale Blocks Offer | Special to the New York Times | TX 1-767704 | 1986-03-05 |
| 1986-03-04 | https://www.nytimes.com/1986/03/04/movies/artists-pay-tribute-to-spencer-tracy.html | ARTISTS PAY TRIBUTE TO SPENCER TRACY | By Leslie Bennetts | TX 1-767704 | 1986-03-05 |
| 1986-03-04 | https://www.nytimes.com/1986/03/04/movies/troubled-girl-s-evolution-into-an-oscar-nominee.html | TROUBLED GIRLS EVOLUTION INTO AN OSCAR NOMINEE | By Thomas Morgan | TX 1-767704 | 1986-03-05 |
| 1986-03-04 | https://www.nytimes.com/1986/03/04/nyregion/a-harbinger-of-spring-pothole-patrols-begin.html | A HARBINGER OF SPRING POTHOLE PATROLS BEGIN | By James Brooke | TX 1-767704 | 1986-03-05 |
| 1986-03-04 | https://www.nytimes.com/1986/03/04/nyregion/belafonte-says-he-won-t-run-for-senate-seat.html | BELAFONTE SAYS HE WONT RUN FOR SENATE SEAT | By Frank Lynn | TX 1-767704 | 1986-03-05 |
| 1986-03-04 | https://www.nytimes.com/1986/03/04/nyregion/chess-nordic-us-all-star-match-ends-in-12-12-tie-in-iceland.html | CHESS NORDICUS ALLSTAR MATCH ENDS IN 1212 TIE IN ICELAND | By Robert Byrne Special To the New York Times | TX 1-767704 | 1986-03-05 |
| 1986-03-04 | https://www.nytimes.com/1986/03/04/nyregion/city-student-in-tie-for-science-prize.html | CITY STUDENT IN TIE FOR SCIENCE PRIZE | By Barbara Gamarekian Special To the New York Times | TX 1-767704 | 1986-03-05 |
| 1986-03-04 | https://www.nytimes.com/1986/03/04/nyregion/house-panel-gets-a-warning-on-air-traffic-control-perils.html | HOUSE PANEL GETS A WARNING ON AIR TRAFFIC CONTROL PERILS | Special to the New York Times | TX 1-767704 | 1986-03-05 |
| 1986-03-04 | https://www.nytimes.com/1986/03/04/nyregion/jewish-theological-seminary-chooses-schorsch-a-chancellor.html | JEWISH THEOLOGICAL SEMINARY CHOOSES SCHORSCH A CHANCELLOR | By Joseph Berger | TX 1-767704 | 1986-03-05 |
| 1986-03-04 | https://www.nytimes.com/1986/03/04/nyregion/judge-presses-on-plans-in-manes-case.html | JUDGE PRESSES ON PLANS IN MANES CASE | By Michael Oreskes | TX 1-767704 | 1986-03-05 |
| 1986-03-04 | https://www.nytimes.com/1986/03/04/nyregion/lawyers-make-last-arguments-in-murder-trial.html | LAWYERS MAKE LAST ARGUMENTS IN MURDER TRIAL | By Donald Janson | TX 1-767704 | 1986-03-05 |
| 1986-03-04 | https://www.nytimes.com/1986/03/04/nyregion/leading-hospitals-accused-by-state-aide-of-poor-care.html | LEADING HOSPITALS ACCUSED BY STATE AIDE OF POOR CARE | By Ronald Sullivan | TX 1-767704 | 1986-03-05 |

| | | | | |
|---|---|---|---|---|
| 1986-03-04 | https://www.nytimes.com/1986/03/04/nyregion/legislature-passes-bill-to-restore-death-penalty-for-some-murderers.html | LEGISLATURE PASSES BILL TO RESTORE DEATH PENALTY FOR SOME MURDERERS | By Isabel Wilkerson Special To the New York Times | TX 1-767704 | 1986-03-05 |
| 1986-03-04 | https://www.nytimes.com/1986/03/04/nyregion/manes-case-still-baffles-investigators-in-queens.html | MANES CASE STILL BAFFLES INVESTIGATORS IN QUEENS | By Ralph Blumenthal | TX 1-767704 | 1986-03-05 |
| 1986-03-04 | https://www.nytimes.com/1986/03/04/nyregion/new-transportation-chief-for-city-ousts-6-top-aides.html | NEW TRANSPORTATION CHIEF FOR CITY OUSTS 6 TOP AIDES | By Suzanne Daley | TX 1-767704 | 1986-03-05 |
| 1986-03-04 | https://www.nytimes.com/1986/03/04/nyregion/new-york-day-by-day-250000-pieces-of-mail-saved.html | NEW YORK DAY BY DAY 250000 Pieces of Mail Saved | By David Bird and David W Dunlap | TX 1-767704 | 1986-03-05 |
| 1986-03-04 | https://www.nytimes.com/1986/03/04/nyregion/new-york-day-by-day-big-feet-on-lafayette-ave.html | NEW YORK DAY BY DAY Big Feet on Lafayette Ave | By David Bird and David W Dunlap | TX 1-767704 | 1986-03-05 |
| 1986-03-04 | https://www.nytimes.com/1986/03/04/nyregion/new-york-day-by-day-detour-for-official-car.html | NEW YORK DAY BY DAY Detour for Official Car | By David Bird and David W Dunlap | TX 1-767704 | 1986-03-05 |
| 1986-03-04 | https://www.nytimes.com/1986/03/04/nyregion/new-york-day-by-day-unwanted-destination.html | NEW YORK DAY BY DAY Unwanted Destination | By David Bird and David W Dunlap | TX 1-767704 | 1986-03-05 |
| 1986-03-04 | https://www.nytimes.com/1986/03/04/nyregion/nurse-accused-of-murdering-2-of-her-babies.html | NURSE ACCUSED OF MURDERING 2 OF HER BABIES | By Kirk Johnson | TX 1-767704 | 1986-03-05 |
| 1986-03-04 | https://www.nytimes.com/1986/03/04/nyregion/our-towns-winning-spirit-overcomes-jittery-nerve.html | OUR TOWNS WINNING SPIRIT OVERCOMES JITTERY NERVE | By Michael Winerip | TX 1-767704 | 1986-03-05 |
| 1986-03-04 | https://www.nytimes.com/1986/03/04/nyregion/private-bus-hits-four-pedestrians.html | PRIVATE BUS HITS FOUR PEDESTRIANS | By Robert D McFadden | TX 1-767704 | 1986-03-05 |
| 1986-03-04 | https://www.nytimes.com/1986/03/04/nyregion/vallone-names-an-investigator-in-city-inquiry.html | VALLONE NAMES AN INVESTIGATOR IN CITY INQUIRY | By Joyce Purnick | TX 1-767704 | 1986-03-05 |
| 1986-03-04 | https://www.nytimes.com/1986/03/04/nyregion/yale-s-limit-on-jewish-enrollment-lasted-until-early-1960-s-book-says.html | YALES LIMIT ON JEWISH ENROLLMENT LASTED UNTIL EARLY 1960S BOOK SAYS | By Dirk Johnson Special To the New York Times | TX 1-767704 | 1986-03-05 |
| 1986-03-04 | https://www.nytimes.com/1986/03/04/obituaries/charles-halleck-a-gop-house-leader-dies.html | CHARLES HALLECK A GOP HOUSE LEADER DIES | By Ben A Franklin Special To the New York Times | TX 1-767704 | 1986-03-05 |
| 1986-03-04 | https://www.nytimes.com/1986/03/04/opinion/for-a-soviet-role-in-mideast-diplomacy.html | For a Soviet Role in Mideast Diplomacy | By Arthur Hertzberg | TX 1-767704 | 1986-03-05 |

| | | | | |
|---|---|---|---|---|
| 1986-03-04 | https://www.nytimes.com/1986/03/04/opinion/in-the-nation-a-false-parallel.html | IN THE NATION A False Parallel | By Tom Wicker | TX 1-767704 | 1986-03-05 |
| 1986-03-04 | https://www.nytimes.com/1986/03/04/opinion/what-defensespending-gap.html | What DefenseSpending Gap | By Franklyn D Holzman | TX 1-767704 | 1986-03-05 |
| 1986-03-04 | https://www.nytimes.com/1986/03/04/science/about-education-college-for-the-elderly-a-japanese-model.html | ABOUT EDUCATION COLLEGE FOR THE ELDERLY A JAPANESE MODEL | By Fred M Hechinger | TX 1-767704 | 1986-03-05 |
| 1986-03-04 | https://www.nytimes.com/1986/03/04/science/astronaut-assails-nasa-for-not-telling-of-risk.html | ASTRONAUT ASSAILS NASA FOR NOT TELLING OF RISK | By Robert Reinhold Special To the New York Times | TX 1-767704 | 1986-03-05 |
| 1986-03-04 | https://www.nytimes.com/1986/03/04/science/concentration-is-likened-to-euphoric-states-of-mind.html | CONCENTRATION IS LIKENED TO EUPHORIC STATES OF MIND | By Daniel Goleman | TX 1-767704 | 1986-03-05 |
| 1986-03-04 | https://www.nytimes.com/1986/03/04/science/education-universities-seek-black-south-africans.html | EDUCATION UNIVERSITIES SEEK BLACK SOUTH AFRICANS | By Robert O Boorstin | TX 1-767704 | 1986-03-05 |
| 1986-03-04 | https://www.nytimes.com/1986/03/04/science/in-the-pecking-order-plumes-make-the-bird.html | IN THE PECKING ORDER PLUMES MAKE THE BIRD | By Malcolm W Browne | TX 1-767704 | 1986-03-05 |
| 1986-03-04 | https://www.nytimes.com/1986/03/04/science/italian-synagogue-may-be-oldest-in-europe.html | ITALIAN SYNAGOGUE MAY BE OLDEST IN EUROPE | By Roberto Suro Special To the New York Times | TX 1-767704 | 1986-03-05 |
| 1986-03-04 | https://www.nytimes.com/1986/03/04/science/peripherals-software-for-tax-time.html | PERIPHERALS SOFTWARE FOR TAX TIME | By Peter H Lewis | TX 1-767704 | 1986-03-05 |
| 1986-03-04 | https://www.nytimes.com/1986/03/04/science/personal-computers-for-easier-computing-start-right-with-dos.html | PERSONAL COMPUTERS FOR EASIER COMPUTING START RIGHT WITH DOS | By Erik SandbergDiment | TX 1-767704 | 1986-03-05 |
| 1986-03-04 | https://www.nytimes.com/1986/03/04/science/spacecraft-converge-for-first-look-at-comet.html | SPACECRAFT CONVERGE FOR FIRST LOOK AT COMET | By John Noble Wilford | TX 1-767704 | 1986-03-05 |
| 1986-03-04 | https://www.nytimes.com/1986/03/04/science/theory-of-fifth-force-spurs-new-experiments-and-a-sharp-debate.html | THEORY OF FIFTH FORCE SPURS NEW EXPERIMENTS AND A SHARP DEBATE | By Walter Sullivan | TX 1-767704 | 1986-03-05 |
| 1986-03-04 | https://www.nytimes.com/1986/03/04/sports/a-new-wave-in-the-big-east.html | A NEW WAVE IN THE BIG EAST | By William C Rhoden | TX 1-767704 | 1986-03-05 |
| 1986-03-04 | https://www.nytimes.com/1986/03/04/sports/carter-s-knee-is-still-inflamed.html | CARTERS KNEE IS STILL INFLAMED | By Joseph Durso Special To the New York Times | TX 1-767704 | 1986-03-05 |
| 1986-03-04 | https://www.nytimes.com/1986/03/04/sports/college-basketball-bradley-records-21st-straight-victory.html | COLLEGE BASKETBALL BRADLEY RECORDS 21ST STRAIGHT VICTORY | AP | TX 1-767704 | 1986-03-05 |

| | | | | |
|---|---|---|---|---|
| 1986-03-04 | https://www.nytimes.com/1986/03/04/sports/fairfield-gains-ncaa-berth.html | FAIRFIELD GAINS NCAA BERTH | By Alex Yannis Special To the New York Times | TX 1-767704 | 1986-03-05 |
| 1986-03-04 | https://www.nytimes.com/1986/03/04/sports/holland-accepts-drug-terms.html | HOLLAND ACCEPTS DRUG TERMS | By Murray Chass Special To the New York Times | TX 1-767704 | 1986-03-05 |
| 1986-03-04 | https://www.nytimes.com/1986/03/04/sports/improvement-seen-for-pole-vaulters.html | IMPROVEMENT SEEN FOR POLE VAULTERS | By Frank Litsky | TX 1-767704 | 1986-03-05 |
| 1986-03-04 | https://www.nytimes.com/1986/03/04/sports/knicks-lose-again-with-ewing-ailing.html | KNICKS LOSE AGAIN WITH EWING AILING | By Roy S Johnson Special To the New York Times | TX 1-767704 | 1986-03-05 |
| 1986-03-04 | https://www.nytimes.com/1986/03/04/sports/leafs-top-jets-6-1.html | LEAFS TOP JETS 61 | AP | TX 1-767704 | 1986-03-05 |
| 1986-03-04 | https://www.nytimes.com/1986/03/04/sports/players-skating-removes-fences.html | PLAYERS SKATING REMOVES FENCES | By Malcolm Moran | TX 1-767704 | 1986-03-05 |
| 1986-03-04 | https://www.nytimes.com/1986/03/04/sports/racing-to-go-on-at-meadowlands.html | RACING TO GO ON AT MEADOWLANDS | AP | TX 1-767704 | 1986-03-05 |
| 1986-03-04 | https://www.nytimes.com/1986/03/04/sports/scouting-happy-farewell.html | SCOUTING HAPPY FAREWELL | By Thomas Rogers and Michael Janofsky | TX 1-767704 | 1986-03-05 |
| 1986-03-04 | https://www.nytimes.com/1986/03/04/sports/scouting-healing-quickly.html | SCOUTING HEALING QUICKLY | By Thomas Rogers and Michael Janofsky | TX 1-767704 | 1986-03-05 |
| 1986-03-04 | https://www.nytimes.com/1986/03/04/sports/scouting-post-still-hopes-for-tourney-bid.html | SCOUTING POST STILL HOPES FOR TOURNEY BID | By Thomas Rogers and Michael Janofsky | TX 1-767704 | 1986-03-05 |
| 1986-03-04 | https://www.nytimes.com/1986/03/04/sports/sports-of-the-times-the-brewers-rebuild.html | SPORTS OF THE TIMES THE BREWERS REBUILD | By Dave Anderson | TX 1-767704 | 1986-03-05 |
| 1986-03-04 | https://www.nytimes.com/1986/03/04/sports/tv-sports-shower-of-events-in-march.html | TV SPORTS SHOWER OF EVENTS IN MARCH | By Michael Goodwin | TX 1-767704 | 1986-03-05 |
| 1986-03-04 | https://www.nytimes.com/1986/03/04/sports/unification-fight-lures-holmes-back.html | UNIFICATION FIGHT LURES HOLMES BACK | By Gerald Eskenazi | TX 1-767704 | 1986-03-05 |
| 1986-03-04 | https://www.nytimes.com/1986/03/04/sports/union-unsure-on-grievances.html | UNION UNSURE ON GRIEVANCES | Special to the New York Times | TX 1-767704 | 1986-03-05 |
| 1986-03-04 | https://www.nytimes.com/1986/03/04/style/bold-lines-in-denim-and-linen.html | BOLD LINES IN DENIM AND LINEN | By AnneMarie Schiro | TX 1-767704 | 1986-03-05 |
| 1986-03-04 | https://www.nytimes.com/1986/03/04/style/notes-on-fashion.html | NOTES ON FASHION | By AnneMarie Schiro | TX 1-767704 | 1986-03-05 |
| 1986-03-04 | https://www.nytimes.com/1986/03/04/style/stylists-improvising-images-to-capture-fleeting-fashion.html | STYLISTS IMPROVISING IMAGES TO CAPTURE FLEETING FASHION | By Michael Gross | TX 1-767704 | 1986-03-05 |
| 1986-03-04 | https://www.nytimes.com/1986/03/04/theater/revised-oh-calcutta-is-headed-for-israel.html | REVISED OH CALCUTTA IS HEADED FOR ISRAEL | Special to the New York Times | TX 1-767704 | 1986-03-05 |

| | | | | |
|---|---|---|---|---|
| 1986-03-04 | https://www.nytimes.com/1986/03/04/theater/rum-and-coke-siblings-create-their-own-family.html | RUM AND COKE SIBLINGS CREATE THEIR OWN FAMILY | By Samuel G Freedman | TX 1-767704 | 1986-03-05 |
| 1986-03-04 | https://www.nytimes.com/1986/03/04/theater/stage-jubilee.html | STAGE JUBILEE | By Stephen Holden | TX 1-767704 | 1986-03-05 |
| 1986-03-04 | https://www.nytimes.com/1986/03/04/theater/theater-a-revival-of-black-girl.html | THEATER A REVIVAL OF BLACK GIRL | By Frank Rich | TX 1-767704 | 1986-03-05 |
| 1986-03-04 | https://www.nytimes.com/1986/03/04/us/around-the-nation-suspect-in-14-killings-has-court-hearing.html | AROUND THE NATION Suspect in 14 Killings Has Court Hearing | Special to The New York Times | TX 1-767704 | 1986-03-05 |
| 1986-03-04 | https://www.nytimes.com/1986/03/04/us/atlanta-club-may-bow-to-tradition-of-newness.html | ATLANTA CLUB MAY BOW TO TRADITION OF NEWNESS | By Dudley Clendinen Special To the New York Times | TX 1-767704 | 1986-03-05 |
| 1986-03-04 | https://www.nytimes.com/1986/03/04/us/briefing-july-4-a-la-francais.html | BRIEFING July 4 a la Francais | By Wayne King and Warren Weaver Jr | TX 1-767704 | 1986-03-05 |
| 1986-03-04 | https://www.nytimes.com/1986/03/04/us/briefing-nashville-scene-stealing.html | BRIEFING Nashville SceneStealing | By Wayne King and Warren Weaver Jr | TX 1-767704 | 1986-03-05 |
| 1986-03-04 | https://www.nytimes.com/1986/03/04/us/briefing-nicaragua-week.html | BRIEFING Nicaragua Week | By Wayne King and Warren Weaver Jr | TX 1-767704 | 1986-03-05 |
| 1986-03-04 | https://www.nytimes.com/1986/03/04/us/briefing-top-level-briefing.html | BRIEFING TopLevel Briefing | By Wayne King and Warren Weaver Jr | TX 1-767704 | 1986-03-05 |
| 1986-03-04 | https://www.nytimes.com/1986/03/04/us/budget-leaders-discuss-87-rise-in-us-revenue.html | BUDGET LEADERS DISCUSS 87 RISE IN US REVENUE | By Jonathan Fuerbringer Special To the New York Times | TX 1-767704 | 1986-03-05 |
| 1986-03-04 | https://www.nytimes.com/1986/03/04/us/budget-pressure-may-imperil-new-submarine.html | BUDGET PRESSURE MAY IMPERIL NEW SUBMARINE | By Richard Halloran Special To the New York Times | TX 1-767704 | 1986-03-05 |
| 1986-03-04 | https://www.nytimes.com/1986/03/04/us/call-for-recall-of-gerber-baby-food-rejected.html | CALL FOR RECALL OF GERBER BABY FOOD REJECTED | By Irvin Molotsky Special To the New York Times | TX 1-767704 | 1986-03-05 |
| 1986-03-04 | https://www.nytimes.com/1986/03/04/us/chicago-inquiry-distracts-mayor-as-major-political-test-nears.html | CHICAGO INQUIRY DISTRACTS MAYOR AS MAJOR POLITICAL TEST NEARS | By E R Shipp Special To the New York Times | TX 1-767704 | 1986-03-05 |
| 1986-03-04 | https://www.nytimes.com/1986/03/04/us/counting-the-calls-for-military-witnesses.html | COUNTING THE CALLS FOR MILITARY WITNESSES | Special to the New York Times | TX 1-767704 | 1986-03-05 |
| 1986-03-04 | https://www.nytimes.com/1986/03/04/us/echoes-of-a-clash-philadelphia-mayor-s-survival-at-stake.html | ECHOES OF A CLASH PHILADELPHIA MAYORS SURVIVAL AT STAKE | By William K Stevens Special To the New York Times | TX 1-767704 | 1986-03-05 |
| 1986-03-04 | https://www.nytimes.com/1986/03/04/us/embassy-row-building-the-one-where-diplomats-place-walls.html | EMBASSY ROW BUILDING THE ONE WHERE DIPLOMATS PLACE WALLS | By Barbara Gamarekian Special To the New York Times | TX 1-767704 | 1986-03-05 |

| | | | | |
|---|---|---|---|---|
| 1986-03-04 | https://www.nytimes.com/1986/03/04/us/farmland-anti-semitic-pitch-isnt-t-taking-hold.html | FARMLAND ANTISEMITIC PITCH ISNT TAKING HOLD | By William Robbins Special To the New York Times | TX 1-767704 | 1986-03-05 |
| 1986-03-04 | https://www.nytimes.com/1986/03/04/us/judge-s-ruling-would-allow-farm-foreclosures-by-us.html | JUDGES RULING WOULD ALLOW FARM FORECLOSURES BY US | AP | TX 1-767704 | 1986-03-05 |
| 1986-03-04 | https://www.nytimes.com/1986/03/04/us/law-limiting-ownership-of-us-banks-urged.html | LAW LIMITING OWNERSHIP OF US BANKS URGED | By Martin Tolchin | TX 1-767704 | 1986-03-05 |
| 1986-03-04 | https://www.nytimes.com/1986/03/04/us/military-jury-sentences-surgeon-to-4-years-in-prison-for-deaths.html | MILITARY JURY SENTENCES SURGEON TO 4 YEARS IN PRISON FOR DEATHS | By Stephen Engelberg Special To the New York Times | TX 1-767704 | 1986-03-05 |
| 1986-03-04 | https://www.nytimes.com/1986/03/04/us/reagan-bid-stirring-longstanding-labor-debate.html | REAGAN BID STIRRING LONGSTANDING LABOR DEBATE | By William Serrin | TX 1-767704 | 1986-03-05 |
| 1986-03-04 | https://www.nytimes.com/1986/03/04/us/supreme-court-roundup-justices-to-hear-case-on-pocket-veto.html | SUPREME COURT ROUNDUP JUSTICES TO HEAR CASE ON POCKET VETO | By Stuart Taylor Jr Special To the New York Times | TX 1-767704 | 1986-03-05 |
| 1986-03-04 | https://www.nytimes.com/1986/03/04/us/us-maps-out-trail-of-cash-in-navy-spying-case.html | US MAPS OUT TRAIL OF CASH IN NAVY SPYING CASE | By Philip Shenon Special To the New York Times | TX 1-767704 | 1986-03-05 |
| 1986-03-04 | https://www.nytimes.com/1986/03/04/us/us-panel-urges-testing-workers-for-use-of-drugs.html | US PANEL URGES TESTING WORKERS FOR USE OF DRUGS | By Joel Brinkley Special To the New York Times | TX 1-767704 | 1986-03-05 |
| 1986-03-04 | https://www.nytimes.com/1986/03/04/us/working-profile-w-dennis-thomas-general-contractor-of-the-white-house-staff.html | WORKING PROFILE W DENNIS THOMAS GENERAL CONTRACTOR OF THE WHITE HOUSE STAFF | By Gerald M Boyd Special To the New York Times | TX 1-767704 | 1986-03-05 |
| 1986-03-04 | https://www.nytimes.com/1986/03/04/world/aquino-s-uphill-path.html | AQUINOS UPHILL PATH | By Seth Mydans Special To the New York Times | TX 1-767704 | 1986-03-05 |
| 1986-03-04 | https://www.nytimes.com/1986/03/04/world/around-the-world-body-is-found-at-site-of-egyptian-police-riot.html | AROUND THE WORLD Body Is Found at Site Of Egyptian Police Riot | Special to The New York Times | TX 1-767704 | 1986-03-05 |
| 1986-03-04 | https://www.nytimes.com/1986/03/04/world/around-the-world-iran-says-it-captured-strategic-iraqi-heights.html | AROUND THE WORLD Iran Says It Captured Strategic Iraqi Heights | AP | TX 1-767704 | 1986-03-05 |
| 1986-03-04 | https://www.nytimes.com/1986/03/04/world/around-the-world-policeman-dies-11-hurt-in-fighting-in-beirut.html | AROUND THE WORLD Policeman Dies 11 Hurt In Fighting in Beirut | Special to The New York Times | TX 1-767704 | 1986-03-05 |
| 1986-03-04 | https://www.nytimes.com/1986/03/04/world/chilean-envoy-is-among-12-killed-in-caracas-office-fire.html | CHILEAN ENVOY IS AMONG 12 KILLED IN CARACAS OFFICE FIRE | AP | TX 1-767704 | 1986-03-05 |

| 1986-03-04 | https://www.nytimes.com/1986/03/04/world/contra-aid-vital-reagan-declares.html | CONTRA AID VITAL REAGAN DECLARES | By Gerald M Boyd Special To the New York Times | TX 1-767704 | 1986-03-05 |
|---|---|---|---|---|---|
| 1986-03-04 | https://www.nytimes.com/1986/03/04/world/envoy-to-indonesia-named.html | Envoy to Indonesia Named | AP | TX 1-767704 | 1986-03-05 |
| 1986-03-04 | https://www.nytimes.com/1986/03/04/world/files-show-kurt-waldheim-served-under-war-criminal.html | FILES SHOW KURT WALDHEIM SERVED UNDER WAR CRIMINAL | By John Tagliabue Special To the New York Times | TX 1-767704 | 1986-03-05 |
| 1986-03-04 | https://www.nytimes.com/1986/03/04/world/issues-and-debates-does-marcos-deserve-us-asylum.html | ISSUES AND DEBATES DOES MARCOS DESERVE US ASYLUM | By David K Shipler Special To the New York Times | TX 1-767704 | 1986-03-05 |
| 1986-03-04 | https://www.nytimes.com/1986/03/04/world/manila-says-5.5-million-may-be-in-marcos-cargo.html | MANILA SAYS 55 MILLION MAY BE IN MARCOS CARGO | By Barbara Crossette Special To the New York Times | TX 1-767704 | 1986-03-05 |
| 1986-03-04 | https://www.nytimes.com/1986/03/04/world/marcos-holdings-frozen-by-judge.html | MARCOS HOLDINGS FROZEN BY JUDGE | By Eric Pace | TX 1-767704 | 1986-03-05 |
| 1986-03-04 | https://www.nytimes.com/1986/03/04/world/mayor-masters-the-art-of-walking-safe-line-between-rebels-and-army.html | MAYOR MASTERS THE ART OF WALKING SAFE LINE BETWEEN REBELS AND ARMY | By Fox Butterfield Special To the New York Times | TX 1-767704 | 1986-03-05 |
| 1986-03-04 | https://www.nytimes.com/1986/03/04/world/mp-s-in-manila-hail-de-facto-chief.html | MPS IN MANILA HAIL DE FACTO CHIEF | By Francis X Clines Special To the New York Times | TX 1-767704 | 1986-03-05 |
| 1986-03-04 | https://www.nytimes.com/1986/03/04/world/philippines-moves-to-recover-money-marcos-took-out.html | PHILIPPINES MOVES TO RECOVER MONEY MARCOS TOOK OUT | By Bernard Gwertzman Special To the New York Times | TX 1-767704 | 1986-03-05 |
| 1986-03-04 | https://www.nytimes.com/1986/03/04/world/protestants-shut-down-ulster.html | PROTESTANTS SHUT DOWN ULSTER | By Steve Lohr Special To the New York Times | TX 1-767704 | 1986-03-05 |
| 1986-03-04 | https://www.nytimes.com/1986/03/04/world/radio-liberty-aide-vanishes.html | RADIO LIBERTY AIDE VANISHES | Special to the New York Times | TX 1-767704 | 1986-03-05 |
| 1986-03-04 | https://www.nytimes.com/1986/03/04/world/south-africa-police-kill-7-blacks-rebel-suspects-near-cape-town.html | SOUTH AFRICA POLICE KILL 7 BLACKS REBEL SUSPECTS NEAR CAPE TOWN | By Alan Cowell Special To the New York Times | TX 1-767704 | 1986-03-05 |
| 1986-03-04 | https://www.nytimes.com/1986/03/04/world/soviet-premier-in-congress-talk-criticizes-economy.html | SOVIET PREMIER IN CONGRESS TALK CRITICIZES ECONOMY | By Philip Taubman Special To the New York Times | TX 1-767704 | 1986-03-05 |
| 1986-03-04 | https://www.nytimes.com/1986/03/04/world/strike-at-de-gaulle-airport.html | Strike at de Gaulle Airport | AP | TX 1-767704 | 1986-03-05 |
| 1986-03-04 | https://www.nytimes.com/1986/03/04/world/swedish-leader-says-he-too-may-shun-security.html | SWEDISH LEADER SAYS HE TOO MAY SHUN SECURITY | By Joseph Lelyveld Special To the New York Times | TX 1-767704 | 1986-03-05 |
| 1986-03-04 | https://www.nytimes.com/1986/03/04/world/the-palme-style-a-strong-tilt-to-foreign-policy.html | THE PALME STYLE A STRONG TILT TO FOREIGN POLICY | By Barnaby Feder | TX 1-767704 | 1986-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-03-04 | https://www.nytimes.com/1986/03/04/world/the-talk-of-lagos-in-chaotic-nigeria-bread-and-roadblocks-endure.html | THE TALK OF LAGOS IN CHAOTIC NIGERIA BREAD AND ROADBLOCKS ENDURE | By Edward A Gargan Special To the New York Times | TX 1-767704 | 1986-03-05 |
| 1986-03-04 | https://www.nytimes.com/1986/03/04/world/us-delegates-attend-morocco-celebrations.html | US Delegates Attend Morocco Celebrations | Special to the New York Times | TX 1-767704 | 1986-03-05 |
| 1986-03-04 | https://www.nytimes.com/1986/03/04/world/us-groups-urge-vatican-to-act-on-abortion-ad.html | US GROUPS URGE VATICAN TO ACT ON ABORTION AD | By E J Dionne Jr Special To the New York Times | TX 1-767704 | 1986-03-05 |
| 1986-03-05 | https://www.nytimes.com/1986/03/05/arts/dance-troupes-of-maria-alba-and-ibrahim-farrah.html | DANCE TROUPES OF MARIA ALBA AND IBRAHIM FARRAH | By Anna Kisselgoff | TX 1-772658 | 1986-03-06 |
| 1986-03-05 | https://www.nytimes.com/1986/03/05/arts/dealers-turned-agents-new-role-in-art-world.html | DEALERSTURNED AGENTS NEW ROLE IN ART WORLD | By Douglas C McGill | TX 1-772658 | 1986-03-06 |
| 1986-03-05 | https://www.nytimes.com/1986/03/05/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 1-772658 | 1986-03-06 |
| 1986-03-05 | https://www.nytimes.com/1986/03/05/arts/music-yale-symphony-orchestra.html | MUSIC YALE SYMPHONY ORCHESTRA | By John Rockwell | TX 1-772658 | 1986-03-06 |
| 1986-03-05 | https://www.nytimes.com/1986/03/05/arts/the-dance-central-ballet-of-china.html | THE DANCE CENTRAL BALLET OF CHINA | By Anna Kisselgoff | TX 1-772658 | 1986-03-06 |
| 1986-03-05 | https://www.nytimes.com/1986/03/05/arts/the-pop-life-the-new-school-to-offer-bachelor-s-degree-in-jazz.html | THE POP LIFE THE NEW SCHOOL TO OFFER BACHELORS DEGREE IN JAZZ | By John S Wilson | TX 1-772658 | 1986-03-06 |
| 1986-03-05 | https://www.nytimes.com/1986/03/05/arts/tv-reviews-two-new-cbs-sitcoms-aimed-at-the-young.html | TV REVIEWS TWO NEW CBS SITCOMS AIMED AT THE YOUNG | By John J OConnor | TX 1-772658 | 1986-03-06 |
| 1986-03-05 | https://www.nytimes.com/1986/03/05/books/books-of-the-times-374786.html | BOOKS OF THE TIMES | By Michiko Kakutani | TX 1-772658 | 1986-03-06 |
| 1986-03-05 | https://www.nytimes.com/1986/03/05/business/2d-bid-for-alamito.html | 2d Bid for Alamito | Special to the New York Times | TX 1-772658 | 1986-03-06 |
| 1986-03-05 | https://www.nytimes.com/1986/03/05/business/advertising-counihan-bridgewater-has-1-million-in-billings.html | Advertising Counihan  Bridgewater Has 1 Million in Billings | By Philip H Dougherty | TX 1-772658 | 1986-03-06 |
| 1986-03-05 | https://www.nytimes.com/1986/03/05/business/advertising-firestone-switch.html | Advertising Firestone Switch | By Philip H Dougherty | TX 1-772658 | 1986-03-06 |
| 1986-03-05 | https://www.nytimes.com/1986/03/05/business/advertising-foote-cone-wins-fred-alger-account.html | Advertising Foote Cone Wins Fred Alger Account | By Philip H Dougherty | TX 1-772658 | 1986-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-03-05 | https://www.nytimes.com/1986/03/05/business/advertising-ingalls-and-bbdo-join-forces.html | Advertising Ingalls And BBDO Join Forces | By Philip H Dougherty | TX 1-772658 | 1986-03-06 |
| 1986-03-05 | https://www.nytimes.com/1986/03/05/business/advertising-new-agency-for-magnavox.html | Advertising New Agency For Magnavox | By Philip H Dougherty | TX 1-772658 | 1986-03-06 |
| 1986-03-05 | https://www.nytimes.com/1986/03/05/business/business-people-goldsmith-recruits-lily-tulip-s-chief.html | BUSINESS PEOPLE Goldsmith Recruits LilyTulips Chief | By Kenneth N Gilpin and Eric Schmitt | TX 1-772658 | 1986-03-06 |
| 1986-03-05 | https://www.nytimes.com/1986/03/05/business/business-people-top-executive-resigns-at-beleaguered-pengo.html | BUSINESS PEOPLE Top Executive Resigns At Beleaguered Pengo | By Kenneth N Gilpin and Eric Schmitt | TX 1-772658 | 1986-03-06 |
| 1986-03-05 | https://www.nytimes.com/1986/03/05/business/california-bank-bid-reported.html | CALIFORNIA BANK BID REPORTED | ROBERT J COLE | TX 1-772658 | 1986-03-06 |
| 1986-03-05 | https://www.nytimes.com/1986/03/05/business/canadian-newsprint.html | Canadian Newsprint | AP | TX 1-772658 | 1986-03-06 |
| 1986-03-05 | https://www.nytimes.com/1986/03/05/business/car-sales-off-25.6-in-feb-21-28-period.html | CAR SALES OFF 256 IN FEB 2128 PERIOD | Special to the New York Times | TX 1-772658 | 1986-03-06 |
| 1986-03-05 | https://www.nytimes.com/1986/03/05/business/chrysler-truck-engine.html | Chrysler Truck Engine | AP | TX 1-772658 | 1986-03-06 |
| 1986-03-05 | https://www.nytimes.com/1986/03/05/business/credit-markets-bonds-rise-in-volatile-trading.html | CREDIT MARKETS BONDS RISE IN VOLATILE TRADING | By Michael Quint | TX 1-772658 | 1986-03-06 |
| 1986-03-05 | https://www.nytimes.com/1986/03/05/business/dow-declines-some-more-to-1686.42.html | DOW DECLINES SOME MORE TO 168642 | By John Crudele | TX 1-772658 | 1986-03-06 |
| 1986-03-05 | https://www.nytimes.com/1986/03/05/business/economic-scene-the-yen-also-rises.html | Economic Scene The Yen Also Rises | By Leonard Silk | TX 1-772658 | 1986-03-06 |
| 1986-03-05 | https://www.nytimes.com/1986/03/05/business/issue-and-debate-an-amnesty-on-us-taxes.html | ISSUE AND DEBATE AN AMNESTY ON US TAXES | By David E Rosenbaum Special To the New York Times | TX 1-772658 | 1986-03-06 |
| 1986-03-05 | https://www.nytimes.com/1986/03/05/business/itt-aims-key-line-at-europe-s-offices.html | ITT AIMS KEY LINE AT EUROPES OFFICES | By John Tagliabue | TX 1-772658 | 1986-03-06 |
| 1986-03-05 | https://www.nytimes.com/1986/03/05/business/jobless-west-germans.html | Jobless West Germans | AP | TX 1-772658 | 1986-03-06 |
| 1986-03-05 | https://www.nytimes.com/1986/03/05/business/leading-indicator-index-down-0.6-in-january.html | LEADING INDICATOR INDEX DOWN 06 IN JANUARY | By Robert D Hershey Special To the New York Times | TX 1-772658 | 1986-03-06 |

| | | | | |
|---|---|---|---|---|
| 1986-03-05 | https://www.nytimes.com/1986/03/05/business/lloyd-s-shuns-boycott-plan.html | LLOYDS SHUNS BOYCOTT PLAN | Special to the New York Times | TX 1-772658 | 1986-03-06 |
| 1986-03-05 | https://www.nytimes.com/1986/03/05/business/machine-vision-a-busy-field.html | MACHINE VISION A BUSY FIELD | By Barnaby J Feder | TX 1-772658 | 1986-03-06 |
| 1986-03-05 | https://www.nytimes.com/1986/03/05/business/market-place-retail-outlook-is-restrained.html | Market Place Retail Outlook Is Restrained | By Isadore Barmash | TX 1-772658 | 1986-03-06 |
| 1986-03-05 | https://www.nytimes.com/1986/03/05/business/metromedia-set-to-sell-globetrotters-ice-show.html | METROMEDIA SET TO SELL GLOBETROTTERS ICE SHOW | By Geraldine Fabrikant | TX 1-772658 | 1986-03-06 |
| 1986-03-05 | https://www.nytimes.com/1986/03/05/business/plan-to-aid-fslic-is-outlined.html | PLAN TO AID FSLIC IS OUTLINED | By Nathaniel C Nash Special To the New York Times | TX 1-772658 | 1986-03-06 |
| 1986-03-05 | https://www.nytimes.com/1986/03/05/business/pulitzer-offer.html | Pulitzer Offer | AP | TX 1-772658 | 1986-03-06 |
| 1986-03-05 | https://www.nytimes.com/1986/03/05/business/real-estate-offices-set-for-a-loft-on-9th-avenue.html | REAL ESTATE OFFICES SET FOR A LOFT ON 9th AVENUE | By Shawn G Kennedy | TX 1-772658 | 1986-03-06 |
| 1986-03-05 | https://www.nytimes.com/1986/03/05/business/sales-at-city-s-stores-off-3.5.html | SALES AT CITYS STORES OFF 35 | By Isadore Barmash | TX 1-772658 | 1986-03-06 |
| 1986-03-05 | https://www.nytimes.com/1986/03/05/business/texaco-pennzoil-fail-to-set-talks.html | Texaco Pennzoil Fail to Set Talks | By Richard W Stevenson | TX 1-772658 | 1986-03-06 |
| 1986-03-05 | https://www.nytimes.com/1986/03/05/business/unilever-s-earnings-grow.html | Unilevers Earnings Grow | AP | TX 1-772658 | 1986-03-06 |
| 1986-03-05 | https://www.nytimes.com/1986/03/05/garden/60-minute-gourmet-308486.html | 60MINUTE GOURMET | By Pierre Franey | TX 1-772658 | 1986-03-06 |
| 1986-03-05 | https://www.nytimes.com/1986/03/05/garden/a-new-kitchen-for-a-london-landmark.html | A NEW KITCHEN FOR A LONDON LANDMARK | By Terry Trucco | TX 1-772658 | 1986-03-06 |
| 1986-03-05 | https://www.nytimes.com/1986/03/05/garden/all-briny-all-tasty-and-all-oysters.html | ALL BRINY ALL TASTY AND ALL OYSTERS | By Nancy Harmon Jenkins | TX 1-772658 | 1986-03-06 |
| 1986-03-05 | https://www.nytimes.com/1986/03/05/garden/discoveries-whimsy-romance.html | DISCOVERIES WHIMSY ROMANCE | By Carol Lawson | TX 1-772658 | 1986-03-06 |
| 1986-03-05 | https://www.nytimes.com/1986/03/05/garden/food-notes-381686.html | FOOD NOTES | By Nancy Harmon Jenkins | TX 1-772658 | 1986-03-06 |
| 1986-03-05 | https://www.nytimes.com/1986/03/05/garden/for-cookery-new-and-old-the-library-s-a-place-to-look.html | FOR COOKERY NEW AND OLD THE LIBRARYS A PLACE TO LOOK | By Ann Barry | TX 1-772658 | 1986-03-06 |
| 1986-03-05 | https://www.nytimes.com/1986/03/05/garden/kitchen-equipment-layer-cake-made-easy.html | KITCHEN EQUIPMENT LAYER CAKE MADE EASY | By Pierre Franey | TX 1-772658 | 1986-03-06 |
| 1986-03-05 | https://www.nytimes.com/1986/03/05/garden/metropolitan-diary-312086.html | METROPOLITAN DIARY | By Ron Alexander | TX 1-772658 | 1986-03-06 |

| 1986-03-05 | https://www.nytimes.com/1986/03/05/garden/personal-health-308986.html | PERSONAL HEALTH | By Jane E Brody | TX 1-772658 | 1986-03-06 |
|---|---|---|---|---|---|
| 1986-03-05 | https://www.nytimes.com/1986/03/05/garden/solo-dining-new-options-in-privacy-vs-company.html | SOLO DINING NEW OPTIONS IN PRIVACY VS COMPANY | By Bryan Miller | TX 1-772658 | 1986-03-06 |
| 1986-03-05 | https://www.nytimes.com/1986/03/05/garden/to-keep-its-sailors-navy-woos-wives.html | TO KEEP ITS SAILORS NAVY WOOS WIVES | By James Brooke | TX 1-772658 | 1986-03-06 |
| 1986-03-05 | https://www.nytimes.com/1986/03/05/garden/valuable-bordeaux-is-stolen.html | VALUABLE BORDEAUX IS STOLEN | AP | TX 1-772658 | 1986-03-06 |
| 1986-03-05 | https://www.nytimes.com/1986/03/05/garden/wine-talk-383786.html | WINE TALK | By Frank J Prial | TX 1-772658 | 1986-03-06 |
| 1986-03-05 | https://www.nytimes.com/1986/03/05/movies/screen-documentary-pays-homage-to-gaudi.html | SCREEN DOCUMENTARY PAYS HOMAGE TO GAUDI | By Joseph Giovannini | TX 1-772658 | 1986-03-06 |
| 1986-03-05 | https://www.nytimes.com/1986/03/05/movies/screen-salvador-by-stone.html | SCREEN SALVADOR BY STONE | By Walter Goodman | TX 1-772658 | 1986-03-06 |
| 1986-03-05 | https://www.nytimes.com/1986/03/05/movies/tv-reviews-crime-inc-a-7-part-series-on-mafia.html | TV REVIEWS CRIME INC A 7PART SERIES ON MAFIA | By John Corry | TX 1-772658 | 1986-03-06 |
| 1986-03-05 | https://www.nytimes.com/1986/03/05/nyregion/about-new-york-licensed-to-prune-a-corps-of-ardent-tree-lovers.html | ABOUT NEW YORK LICENSED TO PRUNE A CORPS OF ARDENT TREE LOVERS | By William E Geist | TX 1-772658 | 1986-03-06 |
| 1986-03-05 | https://www.nytimes.com/1986/03/05/nyregion/arrest-of-nurse-spurs-an-inquiry-into-438-deaths.html | ARREST OF NURSE SPURS AN INQUIRY INTO 438 DEATHS | By Robert O Boorstin | TX 1-772658 | 1986-03-06 |
| 1986-03-05 | https://www.nytimes.com/1986/03/05/nyregion/bridge-idle-bid-put-to-good-use-in-preparing-for-a-defense.html | Bridge Idle Bid Put to Good Use In Preparing for a Defense | By Alan Truscott | TX 1-772658 | 1986-03-06 |
| 1986-03-05 | https://www.nytimes.com/1986/03/05/nyregion/coast-guard-braces-for-fleet-of-40000-at-statue-centennial.html | COAST GUARD BRACES FOR FLEET OF 40000 AT STATUE CENTENNIAL | By Deirdre Carmody | TX 1-772658 | 1986-03-06 |
| 1986-03-05 | https://www.nytimes.com/1986/03/05/nyregion/defense-attacks-key-testimony-on-drug-money.html | DEFENSE ATTACKS KEY TESTIMONY ON DRUG MONEY | By Arnold H Lubasch | TX 1-772658 | 1986-03-06 |
| 1986-03-05 | https://www.nytimes.com/1986/03/05/nyregion/ex-city-official-s-role-in-si-project-is-under-federal-inquiry.html | EXCITY OFFICIALS ROLE IN SI PROJECT IS UNDER FEDERAL INQUIRY | By Selwyn Raab | TX 1-772658 | 1986-03-06 |
| 1986-03-05 | https://www.nytimes.com/1986/03/05/nyregion/high-school-course-is-shattering-myths-about-aids.html | HIGH SCHOOL COURSE IS SHATTERING MYTHS ABOUT AIDS | By Sara Rimer | TX 1-772658 | 1986-03-06 |

| | | | | |
|---|---|---|---|---|
| 1986-03-05 | https://www.nytimes.com/1986/03/05/nyregion/if-it-s-tuesday-it-s-lobbying-day-in-albany.html | IF ITS TUESDAY ITS LOBBYING DAY IN ALBANY | By Jane Gross Special To the New York Times | TX 1-772658 | 1986-03-06 |
| 1986-03-05 | https://www.nytimes.com/1986/03/05/nyregion/in-2-3-4-hour-hearing-council-asks-ward-about-the-basics.html | IN 2 34HOUR HEARING COUNCIL ASKS WARD ABOUT THE BASICS | By Joyce Purnick | TX 1-772658 | 1986-03-06 |
| 1986-03-05 | https://www.nytimes.com/1986/03/05/nyregion/in-partial-verdict-us-jury-finds-6-radicals-guilty-of-2-bombings.html | IN PARTIAL VERDICT US JURY FINDS 6 RADICALS GUILTY OF 2 BOMBINGS | By Leonard Buder | TX 1-772658 | 1986-03-06 |
| 1986-03-05 | https://www.nytimes.com/1986/03/05/nyregion/mayor-schedules-a-dinner-to-pay-off-555000-debt.html | MAYOR SCHEDULES A DINNER TO PAY OFF 555000 DEBT | By Frank Lynn | TX 1-772658 | 1986-03-06 |
| 1986-03-05 | https://www.nytimes.com/1986/03/05/nyregion/new-york-day-by-day-danish-pride.html | NEW YORK DAY BY DAY Danish Pride | By David Bird and David W Dunlap | TX 1-772658 | 1986-03-06 |
| 1986-03-05 | https://www.nytimes.com/1986/03/05/nyregion/new-york-day-by-day-off-the-cuff-and-on-the-air.html | NEW YORK DAY BY DAY OfftheCuff And OntheAir | By David Bird and David W Dunlap | TX 1-772658 | 1986-03-06 |
| 1986-03-05 | https://www.nytimes.com/1986/03/05/nyregion/new-york-day-by-day-pinch-hitter.html | NEW YORK DAY BY DAY PinchHitter | By David Bird and David W Dunlap | TX 1-772658 | 1986-03-06 |
| 1986-03-05 | https://www.nytimes.com/1986/03/05/nyregion/starrett-proposes-housing-project-at-urban-renewal-site-in-queens.html | STARRETT PROPOSES HOUSING PROJECT AT URBANRENEWAL SITE IN QUEENS | By Joseph P Fried | TX 1-772658 | 1986-03-06 |
| 1986-03-05 | https://www.nytimes.com/1986/03/05/nyregion/suburbs-delay-cuomo-s-plan-on-elite-schools.html | SUBURBS DELAY CUOMOS PLAN ON ELITE SCHOOLS | By Jonathan Friendly | TX 1-772658 | 1986-03-06 |
| 1986-03-05 | https://www.nytimes.com/1986/03/05/nyregion/trump-drops-5-year-effort-to-evict-tenants.html | TRUMP DROPS 5YEAR EFFORT TO EVICT TENANTS | By George James | TX 1-772658 | 1986-03-06 |
| 1986-03-05 | https://www.nytimes.com/1986/03/05/obituaries/ding-ling-82-dies-in-peking-one-of-china-s-top-writers.html | DING LING 82 DIES IN PEKING ONE OF CHINAS TOP WRITERS | By Edward A Gargan | TX 1-772658 | 1986-03-06 |
| 1986-03-05 | https://www.nytimes.com/1986/03/05/opinion/observer-no-tin-in-this-ear.html | OBSERVER No Tin In This Ear | By Russell Baker | TX 1-772658 | 1986-03-06 |
| 1986-03-05 | https://www.nytimes.com/1986/03/05/opinion/start-planning-for-post-reagan-america.html | Start Planning for PostReagan America | By Archibald L Gillies | TX 1-772658 | 1986-03-06 |
| 1986-03-05 | https://www.nytimes.com/1986/03/05/opinion/the-dangers-of-neointerventionism.html | The Dangers of NeoInterventionism | By Henry S Bienen | TX 1-772658 | 1986-03-06 |
| 1986-03-05 | https://www.nytimes.com/1986/03/05/opinion/washington-the-lie-detectors.html | WASHINGTON The Lie Detectors | By James Reston | TX 1-772658 | 1986-03-06 |

| | | | | |
|---|---|---|---|---|
| 1986-03-05 | https://www.nytimes.com/1986/03/05/opinion/when-scholars-work-with-the-cia.html | When Scholars Work With the CIA | By Herbert C Kelman Herbert C Kelman Is Professor of Social Ethics At Harvard University and Chairman of the Middle East Seminar At Its Center For International Affairs | TX 1-772658 | 1986-03-06 |
| 1986-03-05 | https://www.nytimes.com/1986/03/05/sports/4-goal-3d-period-sparks-islanders.html | 4GOAL 3D PERIOD SPARKS ISLANDERS | By Robin Finn Special To the New York Times | TX 1-772658 | 1986-03-06 |
| 1986-03-05 | https://www.nytimes.com/1986/03/05/sports/at-5-3-bogues-towers-in-assist-column.html | AT 53 BOGUES TOWERS IN ASSIST COLUMN | By Barry Jacobs Special To the New York Times | TX 1-772658 | 1986-03-06 |
| 1986-03-05 | https://www.nytimes.com/1986/03/05/sports/basketball-celebrities-at-40-a-month.html | BASKETBALL CELEBRITIES AT 40 A MONTH | By Michael T Kaufman Special To the New York Times | TX 1-772658 | 1986-03-06 |
| 1986-03-05 | https://www.nytimes.com/1986/03/05/sports/big-east-in-year-of-coach-four-rate-at-top.html | BIG EAST IN YEAR OF COACH FOUR RATE AT TOP | By William C Rhoden | TX 1-772658 | 1986-03-06 |
| 1986-03-05 | https://www.nytimes.com/1986/03/05/sports/college-basketball-tournaments-navy-gains-berth-in-ncaa-field.html | COLLEGE BASKETBALL TOURNAMENTS NAVY GAINS BERTH IN NCAA FIELD | AP | TX 1-772658 | 1986-03-06 |
| 1986-03-05 | https://www.nytimes.com/1986/03/05/sports/devils-defeated-by-capitals.html | DEVILS DEFEATED BY CAPITALS | By Alex Yannis Special To the New York Times | TX 1-772658 | 1986-03-06 |
| 1986-03-05 | https://www.nytimes.com/1986/03/05/sports/drug-test-ruling-is-expected-soon.html | DRUGTEST RULING IS EXPECTED SOON | Special to the New York Times | TX 1-772658 | 1986-03-06 |
| 1986-03-05 | https://www.nytimes.com/1986/03/05/sports/for-lowly-knicks-easy-time-at-last.html | FOR LOWLY KNICKS EASY TIME AT LAST | By Roy S Johnson | TX 1-772658 | 1986-03-06 |
| 1986-03-05 | https://www.nytimes.com/1986/03/05/sports/guidry-randolph-named-captains.html | GUIDRY RANDOLPH NAMED CAPTAINS | By Murray Chass Special To the New York Times | TX 1-772658 | 1986-03-06 |
| 1986-03-05 | https://www.nytimes.com/1986/03/05/sports/horse-racing-gulfstream-to-salute-stephens.html | HORSE RACING GULFSTREAM TO SALUTE STEPHENS | By Steven Crist Special To the New York Times | TX 1-772658 | 1986-03-06 |
| 1986-03-05 | https://www.nytimes.com/1986/03/05/sports/pistons-beat-struggling-nets.html | PISTONS BEAT STRUGGLING NETS | By Michael Martinez Special To the New York Times | TX 1-772658 | 1986-03-06 |
| 1986-03-05 | https://www.nytimes.com/1986/03/05/sports/rookies-finding-mets-are-spotless.html | ROOKIES FINDING METS ARE SPOTLESS | By Joseph Durso Special To the New York Times | TX 1-772658 | 1986-03-06 |
| 1986-03-05 | https://www.nytimes.com/1986/03/05/sports/scouting-an-explanation.html | SCOUTING An Explanation | By Thomas Rogers and Michael Janofsky | TX 1-772658 | 1986-03-06 |
| 1986-03-05 | https://www.nytimes.com/1986/03/05/sports/scouting-bol-is-stopped.html | SCOUTING Bol Is Stopped | By Thomas Rogers and Michael Janofsky | TX 1-772658 | 1986-03-06 |
| 1986-03-05 | https://www.nytimes.com/1986/03/05/sports/scouting-pioneers-feeling-fenced-out.html | SCOUTING Pioneers Feeling Fenced Out | By Thomas Rogers and Michael Janofsky | TX 1-772658 | 1986-03-06 |
| 1986-03-05 | https://www.nytimes.com/1986/03/05/sports/scouting-select-company.html | SCOUTING Select Company | By Thomas Rogers and Michael Janofsky | TX 1-772658 | 1986-03-06 |

| | | | | |
|---|---|---|---|---|
| 1986-03-05 | https://www.nytimes.com/1986/03/05/sports/scouting-thrown-for-loss.html | SCOUTING Thrown for Loss | By Thomas Rogers and Michael Janofsky | TX 1-772658 | 1986-03-06 |
| 1986-03-05 | https://www.nytimes.com/1986/03/05/sports/sports-of-the-times-the-same-andujar.html | SPORTS OF THE TIMES THE SAME ANDUJAR | By Dave Anderson | TX 1-772658 | 1986-03-06 |
| 1986-03-05 | https://www.nytimes.com/1986/03/05/style/the-crowds-the-thing-at-met-rehearsal.html | THE CROWDS THE THING AT MET REHEARSAL | By Arlene Isaacs | TX 1-772658 | 1986-03-06 |
| 1986-03-05 | https://www.nytimes.com/1986/03/05/theater/stage-chekhov-s-three-sisters-at-the-hartman.html | STAGE CHEKHOVS THREE SISTERS AT THE HARTMAN | By Walter Goodman | TX 1-772658 | 1986-03-06 |
| 1986-03-05 | https://www.nytimes.com/1986/03/05/theater/the-theater-rosen-new-play-by-horovitz.html | THE THEATER ROSEN NEW PLAY BY HOROVITZ | By Mel Gussow | TX 1-772658 | 1986-03-06 |
| 1986-03-05 | https://www.nytimes.com/1986/03/05/us/50-senators-put-focus-on-budget.html | 50 SENATORS PUT FOCUS ON BUDGET | Special to the New York Times | TX 1-772658 | 1986-03-06 |
| 1986-03-05 | https://www.nytimes.com/1986/03/05/us/around-the-nation-harvard-paper-declines-ad-seeking-nude-models.html | AROUND THE NATION Harvard Paper Declines Ad Seeking Nude Models | Special to The New York Times | TX 1-772658 | 1986-03-06 |
| 1986-03-05 | https://www.nytimes.com/1986/03/05/us/around-the-nation-newspapers-and-others-face-rise-in-postal-rates.html | AROUND THE NATION Newspapers and Others Face Rise in Postal Rates | AP | TX 1-772658 | 1986-03-06 |
| 1986-03-05 | https://www.nytimes.com/1986/03/05/us/around-the-nation-strike-in-massachusetts-idles-fourth-ge-plant.html | AROUND THE NATION Strike in Massachusetts Idles Fourth GE Plant | AP | TX 1-772658 | 1986-03-06 |
| 1986-03-05 | https://www.nytimes.com/1986/03/05/us/briefing-dewey-comes-to-town.html | BRIEFING Dewey Comes to Town | By Wayne King and Warren Weaver Jr | TX 1-772658 | 1986-03-06 |
| 1986-03-05 | https://www.nytimes.com/1986/03/05/us/briefing-endowment-shuts-a-gate.html | BRIEFING Endowment Shuts a Gate | By Wayne King and Warren Weaver Jr | TX 1-772658 | 1986-03-06 |
| 1986-03-05 | https://www.nytimes.com/1986/03/05/us/briefing-leak-in-the-white-house.html | BRIEFING Leak in the White House | By Wayne King and Warren Weaver Jr | TX 1-772658 | 1986-03-06 |
| 1986-03-05 | https://www.nytimes.com/1986/03/05/us/briefing-saudi-arms-again.html | BRIEFING Saudi Arms Again | By Wayne King and Warren Weaver Jr | TX 1-772658 | 1986-03-06 |
| 1986-03-05 | https://www.nytimes.com/1986/03/05/us/briefing-smithsonian-novelist.html | BRIEFING Smithsonian Novelist | By Wayne King and Warren Weaver Jr | TX 1-772658 | 1986-03-06 |
| 1986-03-05 | https://www.nytimes.com/1986/03/05/us/concert-publicity-can-t-save-farm.html | Concert Publicity Cant Save Farm | AP | TX 1-772658 | 1986-03-06 |
| 1986-03-05 | https://www.nytimes.com/1986/03/05/us/congress-budget-shadow-hits-mail-to-voters.html | CONGRESS BUDGET SHADOW HITS MAIL TO VOTERS | By Robin Toner Special To the New York Times | TX 1-772658 | 1986-03-06 |
| 1986-03-05 | https://www.nytimes.com/1986/03/05/us/fears-rise-as-deficit-estimates-drop.html | FEARS RISE AS DEFICIT ESTIMATES DROP | By Jonathan Fuerbringer Special To the New York Times | TX 1-772658 | 1986-03-06 |

| 1986-03-05 | https://www.nytimes.com/1986/03/05/us/flaw-in-toxic-leak-said-to-be-common.html | FLAW IN TOXIC LEAK SAID TO BE COMMON | By Stuart Diamond | TX 1-772658 | 1986-03-06 |
|---|---|---|---|---|---|
| 1986-03-05 | https://www.nytimes.com/1986/03/05/us/head-of-missile-shield-urges-research-group.html | HEAD OF MISSILE SHIELD URGES RESEARCH GROUP | By Charles Mohr Special To the New York Times | TX 1-772658 | 1986-03-06 |
| 1986-03-05 | https://www.nytimes.com/1986/03/05/us/justices-require-accounting-of-nonunion-public-employees-dues.html | JUSTICES REQUIRE ACCOUNTING OF NONUNION PUBLIC EMPLOYEES DUES | By Stuart Taylor Jr Special To the New York Times | TX 1-772658 | 1986-03-06 |
| 1986-03-05 | https://www.nytimes.com/1986/03/05/us/meese-defends-policy-on-aliens.html | MEESE DEFENDS POLICY ON ALIENS | Special to the New York Times | TX 1-772658 | 1986-03-06 |
| 1986-03-05 | https://www.nytimes.com/1986/03/05/us/meese-supports-drug-testing-for-us-employees.html | MEESE SUPPORTS DRUGTESTING FOR US EMPLOYEES | By Joel Brinkley Special To the New York Times | TX 1-772658 | 1986-03-06 |
| 1986-03-05 | https://www.nytimes.com/1986/03/05/us/more-employers-favor-bonuses-over-raises.html | MORE EMPLOYERS FAVOR BONUSES OVER RAISES | By Kenneth B Noble Special To the New York Times | TX 1-772658 | 1986-03-06 |
| 1986-03-05 | https://www.nytimes.com/1986/03/05/us/painkiller-in-tylenol-is-linked-to-liver-damage-in-alcoholics.html | PAINKILLER IN TYLENOL IS LINKED TO LIVER DAMAGE IN ALCOHOLICS | By Erik Eckholm | TX 1-772658 | 1986-03-06 |
| 1986-03-05 | https://www.nytimes.com/1986/03/05/us/planting-time-approaches-bringing-a-credit-squeeze.html | PLANTING TIME APPROACHES BRINGING A CREDIT SQUEEZE | By William Robbins Special To the New York Times | TX 1-772658 | 1986-03-06 |
| 1986-03-05 | https://www.nytimes.com/1986/03/05/us/plea-for-2-trials-rejected-in-navy-spy-case.html | PLEA FOR 2 TRIALS REJECTED IN NAVY SPY CASE | By Philip Shenon Special To the New York Times | TX 1-772658 | 1986-03-06 |
| 1986-03-05 | https://www.nytimes.com/1986/03/05/us/politics-democrats-chase-dollars-with-computer-aid.html | POLITICS DEMOCRATS CHASE DOLLARS WITH COMPUTER AID | By David Burnham Special To the New York Times | TX 1-772658 | 1986-03-06 |
| 1986-03-05 | https://www.nytimes.com/1986/03/05/us/reagan-sets-example-for-educators.html | REAGAN SETS EXAMPLE FOR EDUCATORS | By Edward B Fiske Special To the New York Times | TX 1-772658 | 1986-03-06 |
| 1986-03-05 | https://www.nytimes.com/1986/03/05/us/rising-opposition-stalls-reagan-drive-to-develop-us-lands.html | RISING OPPOSITION STALLS REAGAN DRIVE TO DEVELOP US LANDS | By Iver Peterson Special To the New York Times | TX 1-772658 | 1986-03-06 |
| 1986-03-05 | https://www.nytimes.com/1986/03/05/us/single-golden-lion-tamarin-seeks-to-meet.html | SINGLE GOLDEN LION TAMARIN SEEKS TO MEET | Special to the New York Times | TX 1-772658 | 1986-03-06 |
| 1986-03-05 | https://www.nytimes.com/1986/03/05/us/summary-of-69-report-released-on-the-killing-of-robert-kennedy.html | SUMMARY OF 69 REPORT RELEASED ON THE KILLING OF ROBERT KENNEDY | By Judith Cummings Special To the New York Times | TX 1-772658 | 1986-03-06 |
| 1986-03-05 | https://www.nytimes.com/1986/03/05/us/top-cia-aide-quits-new-official-is-named.html | Top CIA Aide Quits New Official Is Named | Special to the New York Times | TX 1-772658 | 1986-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-03-05 | https://www.nytimes.com/1986/03/05/us/us-sees-possible-atom-release-in-a-shuttle-blast.html | US SEES POSSIBLE ATOM RELEASE IN A SHUTTLE BLAST | By Philip M Boffey Special To the New York Times | TX 1-772658 | 1986-03-06 |
| 1986-03-05 | https://www.nytimes.com/1986/03/05/world/aquino-shy-but-her-own-woman.html | AQUINO SHY BUT HER OWN WOMAN | By Alice Villadolid Special To the New York Times | TX 1-772658 | 1986-03-06 |
| 1986-03-05 | https://www.nytimes.com/1986/03/05/world/arms-talks-adjourn-with-no-gains.html | ARMS TALKS ADJOURN WITH NO GAINS | By Michael R Gordon Special To the New York Times | TX 1-772658 | 1986-03-06 |
| 1986-03-05 | https://www.nytimes.com/1986/03/05/world/around-the-world-6-killed-in-beirut-in-renewed-shelling.html | AROUND THE WORLD 6 Killed in Beirut In Renewed Shelling | AP | TX 1-772658 | 1986-03-06 |
| 1986-03-05 | https://www.nytimes.com/1986/03/05/world/around-the-world-france-returns-a-yacht-seized-from-greenpeace.html | AROUND THE WORLD France Returns a Yacht Seized From Greenpeace | AP | TX 1-772658 | 1986-03-06 |
| 1986-03-05 | https://www.nytimes.com/1986/03/05/world/assemblage-of-scientists-is-elated-as-soviet-craft-sends-comet-data.html | ASSEMBLAGE OF SCIENTISTS IS ELATED AS SOVIET CRAFT SENDS COMET DATA | By Felicity Barringer Special To the New York Times | TX 1-772658 | 1986-03-06 |
| 1986-03-05 | https://www.nytimes.com/1986/03/05/world/cairo-links-strife-to-foes-of-regime.html | CAIRO LINKS STRIFE TO FOES OF REGIME | By Margaret L Rogg Special To the New York Times | TX 1-772658 | 1986-03-06 |
| 1986-03-05 | https://www.nytimes.com/1986/03/05/world/critic-of-duvalier-is-most-trusted-man-in-haitian-junta.html | CRITIC OF DUVALIER IS MOST TRUSTED MAN IN HAITIAN JUNTA | By Marlise Simons Special To the New York Times | TX 1-772658 | 1986-03-06 |
| 1986-03-05 | https://www.nytimes.com/1986/03/05/world/duarte-in-offer-to-nicaragua.html | DUARTE IN OFFER TO NICARAGUA | By James Lemoyne Special To the New York Times | TX 1-772658 | 1986-03-06 |
| 1986-03-05 | https://www.nytimes.com/1986/03/05/world/for-filipino-in-exile-the-long-wait-is-over.html | FOR FILIPINO IN EXILE THE LONG WAIT IS OVER | Special to the New York Times | TX 1-772658 | 1986-03-06 |
| 1986-03-05 | https://www.nytimes.com/1986/03/05/world/former-detainee-tortured-under-marcos-says-he-isn-t-sold-on-aquino.html | FORMER DETAINEE TORTURED UNDER MARCOS SAYS HE ISNT SOLD ON AQUINO | By Barbara Crossette Special To the New York Times | TX 1-772658 | 1986-03-06 |
| 1986-03-05 | https://www.nytimes.com/1986/03/05/world/how-now-plagiarist-mao.html | HOW NOW PLAGIARIST MAO | AP | TX 1-772658 | 1986-03-06 |
| 1986-03-05 | https://www.nytimes.com/1986/03/05/world/jewish-groups-angered-about-waldheim-s-past.html | JEWISH GROUPS ANGERED ABOUT WALDHEIMS PAST | Special to the New York Times | TX 1-772658 | 1986-03-06 |
| 1986-03-05 | https://www.nytimes.com/1986/03/05/world/jordan-challenge-to-plo-falters.html | JORDAN CHALLENGE TO PLO FALTERS | By John Kifner Special To the New York Times | TX 1-772658 | 1986-03-06 |
| 1986-03-05 | https://www.nytimes.com/1986/03/05/world/o-neill-assails-aid-request-for-contras.html | ONEILL ASSAILS AID REQUEST FOR CONTRAS | Special to the New York Times | TX 1-772658 | 1986-03-06 |
| 1986-03-05 | https://www.nytimes.com/1986/03/05/world/palme-is-named-a-recipient-of-an-fdr-freedom-medal.html | PALME IS NAMED A RECIPIENT OF AN FDR FREEDOM MEDAL | By William G Blair | TX 1-772658 | 1986-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-03-05 | https://www.nytimes.com/1986/03/05/world/philippines-puts-marcos-holdings-in-the-billions.html | PHILIPPINES PUTS MARCOS HOLDINGS IN THE BILLIONS | By Seth Mydans Special To the New York Times | TX 1-772658 | 1986-03-06 |
| 1986-03-05 | https://www.nytimes.com/1986/03/05/world/religious-figures-protest-contra-aid.html | RELIGIOUS FIGURES PROTEST CONTRA AID | AP | TX 1-772658 | 1986-03-06 |
| 1986-03-05 | https://www.nytimes.com/1986/03/05/world/riffs-to-rift-prague-duels-with-some-jazz-fans.html | RIFFS TO RIFT PRAGUE DUELS WITH SOME JAZZ FANS | By Michael T Kaufman Special To the New York Times | TX 1-772658 | 1986-03-06 |
| 1986-03-05 | https://www.nytimes.com/1986/03/05/world/rush-to-a-filipino-free-press-replacing-revolution-fervor.html | RUSH TO A FILIPINO FREE PRESS REPLACING REVOLUTION FERVOR | By Francis X Clines Special To the New York Times | TX 1-772658 | 1986-03-06 |
| 1986-03-05 | https://www.nytimes.com/1986/03/05/world/ship-explosion-kills-five.html | Ship Explosion Kills Five | AP | TX 1-772658 | 1986-03-06 |
| 1986-03-05 | https://www.nytimes.com/1986/03/05/world/shultz-is-told-foreign-aid-bill-faces-sharp-cut.html | SHULTZ IS TOLD FOREIGN AID BILL FACES SHARP CUT | By Bernard Gwertzman Special To the New York Times | TX 1-772658 | 1986-03-06 |
| 1986-03-05 | https://www.nytimes.com/1986/03/05/world/south-africa-set-to-proclaim-end-of-emergency-law.html | SOUTH AFRICA SET TO PROCLAIM END OF EMERGENCY LAW | By Alan Cowell Special To the New York Times | TX 1-772658 | 1986-03-06 |
| 1986-03-05 | https://www.nytimes.com/1986/03/05/world/south-african-leader-in-an-offer-on-namibia.html | SOUTH AFRICAN LEADER IN AN OFFER ON NAMIBIA | Special to the New York Times | TX 1-772658 | 1986-03-06 |
| 1986-03-05 | https://www.nytimes.com/1986/03/05/world/swedes-ponder-effect-of-palme-s-death-on-society.html | SWEDES PONDER EFFECT OF PALMES DEATH ON SOCIETY | By Joseph Lelyveld Special To the New York Times | TX 1-772658 | 1986-03-06 |
| 1986-03-05 | https://www.nytimes.com/1986/03/05/world/us-navy-project-splits-japanese-town.html | US NAVY PROJECT SPLITS JAPANESE TOWN | By Clyde Haberman Special To the New York Times | TX 1-772658 | 1986-03-06 |
| 1986-03-06 | https://www.nytimes.com/1986/03/06/arts/books-wars-at-sea.html | Books Wars at Sea | By Drew Middleton | TX 1-772670 | 1986-03-10 |
| 1986-03-06 | https://www.nytimes.com/1986/03/06/arts/concert-pia-sebastiani-pianist.html | CONCERT PIA SEBASTIANI PIANIST | By Allen Hughes | TX 1-772670 | 1986-03-10 |
| 1986-03-06 | https://www.nytimes.com/1986/03/06/arts/concert-repons-by-boulez.html | CONCERT REPONS BY BOULEZ | By Donal Henahan | TX 1-772670 | 1986-03-10 |
| 1986-03-06 | https://www.nytimes.com/1986/03/06/arts/freedom-of-gender-in-dances-from-india.html | FREEDOM OF GENDER IN DANCES FROM INDIA | By Jennifer Dunning | TX 1-772670 | 1986-03-10 |
| 1986-03-06 | https://www.nytimes.com/1986/03/06/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 1-772670 | 1986-03-10 |
| 1986-03-06 | https://www.nytimes.com/1986/03/06/arts/music-a-woodwind-quintet.html | MUSIC A WOODWIND QUINTET | By Will Crutchfield | TX 1-772670 | 1986-03-10 |
| 1986-03-06 | https://www.nytimes.com/1986/03/06/arts/music-bowery-ensemble.html | MUSIC BOWERY ENSEMBLE | By John Rockwell | TX 1-772670 | 1986-03-10 |

| | | | | |
|---|---|---|---|---|
| 1986-03-06 | https://www.nytimes.com/1986/03/06/arts/music-freda-payne-singer.html | MUSIC FREDA PAYNE SINGER | By Stephen Holden | TX 1-772670 | 1986-03-10 |
| 1986-03-06 | https://www.nytimes.com/1986/03/06/arts/production-cost-dispute-perils-hour-tv-dramas.html | PRODUCTION COST DISPUTE PERILS HOUR TV DRAMAS | By Peter J Boyer | TX 1-772670 | 1986-03-10 |
| 1986-03-06 | https://www.nytimes.com/1986/03/06/arts/recital-lars-roos-pianist.html | RECITAL LARS ROOS PIANIST | By Will Crutchfield | TX 1-772670 | 1986-03-10 |
| 1986-03-06 | https://www.nytimes.com/1986/03/06/arts/sue-mengers-leaving-icm.html | Sue Mengers Leaving ICM | Special to the New York Times | TX 1-772670 | 1986-03-10 |
| 1986-03-06 | https://www.nytimes.com/1986/03/06/arts/the-dance-limon-company-in-heart-to-heart.html | THE DANCE LIMON COMPANY IN HEART TO HEART | By Jack Anderson | TX 1-772670 | 1986-03-10 |
| 1986-03-06 | https://www.nytimes.com/1986/03/06/arts/tv-review-two-australian-orchestras-presented-on-a-e.html | TV REVIEW TWO AUSTRALIAN ORCHESTRAS PRESENTED ON AE | By Tim Page | TX 1-772670 | 1986-03-10 |
| 1986-03-06 | https://www.nytimes.com/1986/03/06/books/books-of-the-times-688686.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-772670 | 1986-03-10 |
| 1986-03-06 | https://www.nytimes.com/1986/03/06/books/horatio-alger-novel-for-adults-to-be-issued.html | HORATIO ALGER NOVEL FOR ADULTS TO BE ISSUED | By Edwin McDowell | TX 1-772670 | 1986-03-10 |
| 1986-03-06 | https://www.nytimes.com/1986/03/06/business/35-groups-oppose-liability-caps.html | 35 Groups Oppose Liability Caps | By Irvin Molotsky Special To the New York Times | TX 1-772670 | 1986-03-10 |
| 1986-03-06 | https://www.nytimes.com/1986/03/06/business/advertising-addendum.html | Advertising Addendum | By Philip H Dougherty | TX 1-772670 | 1986-03-10 |
| 1986-03-06 | https://www.nytimes.com/1986/03/06/business/advertising-numerous-changes-at-thompson.html | Advertising Numerous Changes at Thompson | By Philip H Dougherty | TX 1-772670 | 1986-03-10 |
| 1986-03-06 | https://www.nytimes.com/1986/03/06/business/advertising-people.html | Advertising People | By Philip H Dougherty | TX 1-772670 | 1986-03-10 |
| 1986-03-06 | https://www.nytimes.com/1986/03/06/business/bankamerica-asserts-it-s-not-in-merger-talks.html | BANKAMERICA ASSERTS ITS NOT IN MERGER TALKS | By Robert J Cole | TX 1-772670 | 1986-03-10 |
| 1986-03-06 | https://www.nytimes.com/1986/03/06/business/bonn-cut-in-discount-rate-seen.html | BONN CUT IN DISCOUNT RATE SEEN | By John Tagliabue Special To the New York Times | TX 1-772670 | 1986-03-10 |
| 1986-03-06 | https://www.nytimes.com/1986/03/06/business/broad-talks-on-mexican-debt.html | BROAD TALKS ON MEXICAN DEBT | By William Stockton Special To the New York Times | TX 1-772670 | 1986-03-10 |
| 1986-03-06 | https://www.nytimes.com/1986/03/06/business/business-people-a-stock-picker-moves-to-leveraged-buyouts.html | BUSINESS PEOPLE A STOCK PICKER MOVES TO LEVERAGED BUYOUTS | By Kenneth N Gilpin and Eric Schmitt | TX 1-772670 | 1986-03-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-03-06 | https://www.nytimes.com/1986/03/06/business/business-people-key-s-chief-noted-for-turning-profit.html | BUSINESS PEOPLE KEYS CHIEF NOTED FOR TURNING PROFIT | By Kenneth N Gilpin and Eric Schmitt | TX 1-772670 | 1986-03-10 |
| 1986-03-06 | https://www.nytimes.com/1986/03/06/business/business-people-president-is-appointed-by-lone-star-industries.html | BUSINESS PEOPLE PRESIDENT IS APPOINTED BY LONE STAR INDUSTRIES | By Kenneth N Gilpin and Eric Schmitt | TX 1-772670 | 1986-03-10 |
| 1986-03-06 | https://www.nytimes.com/1986/03/06/business/cbs-unit-to-curtail-promoters.html | CBS UNIT TO CURTAIL PROMOTERS | By Geraldine Fabrikant | TX 1-772670 | 1986-03-10 |
| 1986-03-06 | https://www.nytimes.com/1986/03/06/business/credit-markets-bond-prices-decline-sharply.html | CREDIT MARKETS BOND PRICES DECLINE SHARPLY | By Michael Quint | TX 1-772670 | 1986-03-10 |
| 1986-03-06 | https://www.nytimes.com/1986/03/06/business/eastern-pilots-said-to-be-seeking-another-buyer.html | EASTERN PILOTS SAID TO BE SEEKING ANOTHER BUYER | By John Crudele | TX 1-772670 | 1986-03-10 |
| 1986-03-06 | https://www.nytimes.com/1986/03/06/business/eastern-recalling-flight-attendants.html | EASTERN RECALLING FLIGHT ATTENDANTS | By Agis Salpukas | TX 1-772670 | 1986-03-10 |
| 1986-03-06 | https://www.nytimes.com/1986/03/06/business/far-flung-unity-of-first-interstate.html | FARFLUNG UNITY OF FIRST INTERSTATE | By Eric Berg | TX 1-772670 | 1986-03-10 |
| 1986-03-06 | https://www.nytimes.com/1986/03/06/business/fixed-mortgage-rates-fall-to-average-11.34.html | FIXED MORTGAGE RATES FALL TO AVERAGE 1134 | By Calvin Sims | TX 1-772670 | 1986-03-10 |
| 1986-03-06 | https://www.nytimes.com/1986/03/06/business/futures-options-bonds-fall-daily-limit-heating-oil-advances.html | FUTURESOPTIONS Bonds Fall Daily Limit Heating Oil Advances | AP | TX 1-772670 | 1986-03-10 |
| 1986-03-06 | https://www.nytimes.com/1986/03/06/business/general-dynamics.html | General Dynamics | AP | TX 1-772670 | 1986-03-10 |
| 1986-03-06 | https://www.nytimes.com/1986/03/06/business/genetics-concern-on-the-spot.html | GENETICS CONCERN ON THE SPOT | By Andrew Pollack Special To the New York Times | TX 1-772670 | 1986-03-10 |
| 1986-03-06 | https://www.nytimes.com/1986/03/06/business/hess-expecting-loss-will-omit-its-dividend.html | HESS EXPECTING LOSS WILL OMIT ITS DIVIDEND | By Lee A Daniels | TX 1-772670 | 1986-03-10 |
| 1986-03-06 | https://www.nytimes.com/1986/03/06/business/imf-talks-on-argentina.html | IMF Talks on Argentina | Special to the New York Times | TX 1-772670 | 1986-03-10 |
| 1986-03-06 | https://www.nytimes.com/1986/03/06/business/intel-raises-prices-of-memory-chips.html | INTEL RAISES PRICES OF MEMORY CHIPS | Special to the New York Times | TX 1-772670 | 1986-03-10 |
| 1986-03-06 | https://www.nytimes.com/1986/03/06/business/january-home-sale-gain-4.4.html | JANUARY HOME SALE GAIN 44 | AP | TX 1-772670 | 1986-03-10 |
| 1986-03-06 | https://www.nytimes.com/1986/03/06/business/jartran-seeks-chapter-11-protection.html | Jartran Seeks Chapter 11 Protection | AP | TX 1-772670 | 1986-03-10 |

| | | | | |
|---|---|---|---|---|
| 1986-03-06 | https://www.nytimes.com/1986/03/06/business/keycorp-purchase.html | KEYCORP PURCHASE | AP | TX 1-772670 | 1986-03-10 |
| 1986-03-06 | https://www.nytimes.com/1986/03/06/business/market-place-stock-splitting-surge-is-seen.html | MARKET PLACE STOCKSPLITTING SURGE IS SEEN | By Vartanig B Vartan | TX 1-772670 | 1986-03-10 |
| 1986-03-06 | https://www.nytimes.com/1986/03/06/business/maxxam-group-offer-alamito.html | MAXXAM GROUP OFFER ALAMITO | Special to the New York Times | TX 1-772670 | 1986-03-10 |
| 1986-03-06 | https://www.nytimes.com/1986/03/06/business/mexico-trims-its-oil-prices.html | Mexico Trims Its Oil Prices | AP | TX 1-772670 | 1986-03-10 |
| 1986-03-06 | https://www.nytimes.com/1986/03/06/business/orders-to-factories-rise-0.4.html | ORDERS TO FACTORIES RISE 04 | AP | TX 1-772670 | 1986-03-10 |
| 1986-03-06 | https://www.nytimes.com/1986/03/06/business/packwood-sees-industry-tax-load.html | PACKWOOD SEES INDUSTRY TAX LOAD | By David E Rosenbaum Special To the New York Times | TX 1-772670 | 1986-03-10 |
| 1986-03-06 | https://www.nytimes.com/1986/03/06/business/southern-pacific.html | SOUTHERN PACIFIC | AP | TX 1-772670 | 1986-03-10 |
| 1986-03-06 | https://www.nytimes.com/1986/03/06/business/staffing-of-sec-is-debated.html | STAFFING OF SEC IS DEBATED | Special to the New York Times | TX 1-772670 | 1986-03-10 |
| 1986-03-06 | https://www.nytimes.com/1986/03/06/business/suspect-in-thrift-crisis-pleads-guilty-in-ohio.html | SUSPECT IN THRIFT CRISIS PLEADS GUILTY IN OHIO | AP | TX 1-772670 | 1986-03-10 |
| 1986-03-06 | https://www.nytimes.com/1986/03/06/business/technology-barring-jams-of-satellite-tv.html | TECHNOLOGY BARRING JAMS OF SATELLITE TV | By Andrew Pollack | TX 1-772670 | 1986-03-10 |
| 1986-03-06 | https://www.nytimes.com/1986/03/06/business/the-frustration-in-argentina.html | THE FRUSTRATION IN ARGENTINA | By Lydia Chavez | TX 1-772670 | 1986-03-10 |
| 1986-03-06 | https://www.nytimes.com/1986/03/06/business/tool-imports-worry-us.html | TOOL IMPORTS WORRY US | AP | TX 1-772670 | 1986-03-10 |
| 1986-03-06 | https://www.nytimes.com/1986/03/06/business/united-fares-cut-to-hawaii.html | United Fares Cut to Hawaii | AP | TX 1-772670 | 1986-03-10 |
| 1986-03-06 | https://www.nytimes.com/1986/03/06/business/us-inquiry-on-canadian-supplier.html | US INQUIRY ON CANADIAN SUPPLIER | By Richard Halloran Special To the New York Times | TX 1-772670 | 1986-03-10 |
| 1986-03-06 | https://www.nytimes.com/1986/03/06/business/wheeling-board-move.html | WHEELING BOARD MOVE | AP | TX 1-772670 | 1986-03-10 |
| 1986-03-06 | https://www.nytimes.com/1986/03/06/garden/baby-boomers-reality-vs-dream.html | BABYBOOMERS REALITY VS DREAM | By Thomas J Lueck Special To the New York Times | TX 1-772670 | 1986-03-10 |
| 1986-03-06 | https://www.nytimes.com/1986/03/06/garden/day-glo-esthetics-the-new-downtown-style.html | DAYGLO ESTHETICS THE NEW DOWNTOWN STYLE | By Joseph Giovannini | TX 1-772670 | 1986-03-10 |
| 1986-03-06 | https://www.nytimes.com/1986/03/06/garden/gardening-7-recent-books-yield-ideas-for-spring-planting-season.html | GARDENING 7 RECENT BOOKS YIELD IDEAS FOR SPRING PLANTING SEASON | By Linda Yang | TX 1-772670 | 1986-03-10 |

| | | | | |
|---|---|---|---|---|
| 1986-03-06 | https://www.nytimes.com/1986/03/06/garden/habitat-67-is-sold-to-its-residents.html | HABITAT 67 IS SOLD TO ITS RESIDENTS | By Douglas Martin Special To the New York Times | TX 1-772670 | 1986-03-10 |
| 1986-03-06 | https://www.nytimes.com/1986/03/06/garden/helpful-hardware-metal-date-plaques.html | HELPFUL HARDWARE METAL DATE PLAQUES | By Daryln Brewer | TX 1-772670 | 1986-03-10 |
| 1986-03-06 | https://www.nytimes.com/1986/03/06/garden/hers.html | HERS | By Anna Quindlen | TX 1-772670 | 1986-03-10 |
| 1986-03-06 | https://www.nytimes.com/1986/03/06/garden/home-beat-a-passion-for-glass.html | HOME BEAT A PASSION FOR GLASS | By Suzanne Slesin | TX 1-772670 | 1986-03-10 |
| 1986-03-06 | https://www.nytimes.com/1986/03/06/garden/homr-improvement.html | HOMR IMPROVEMENT | By Bernard Gladstone | TX 1-772670 | 1986-03-10 |
| 1986-03-06 | https://www.nytimes.com/1986/03/06/garden/mad-hatters-artwear-alices.html | MAD HATTERS ARTWEAR ALICES | By Michael Gross | TX 1-772670 | 1986-03-10 |
| 1986-03-06 | https://www.nytimes.com/1986/03/06/garden/moving-and-restoration-of-pool-tables.html | MOVING AND RESTORATION OF POOL TABLES | By Karyl Joyce Littman | TX 1-772670 | 1986-03-10 |
| 1986-03-06 | https://www.nytimes.com/1986/03/06/garden/remote-control-units-getting-to-know-them.html | REMOTECONTROL UNITS GETTING TO KNOW THEM | By Hans Fantel | TX 1-772670 | 1986-03-10 |
| 1986-03-06 | https://www.nytimes.com/1986/03/06/garden/removing-furniture-screws.html | REMOVING FURNITURE SCREWS | By Michael Varese | TX 1-772670 | 1986-03-10 |
| 1986-03-06 | https://www.nytimes.com/1986/03/06/garden/royal-pageantry-and-parties-in-morocco.html | ROYAL PAGEANTRY AND PARTIES IN MOROCCO | By Edward Schumacher Special To the New York Times | TX 1-772670 | 1986-03-10 |
| 1986-03-06 | https://www.nytimes.com/1986/03/06/garden/tapas-tableaux-dining-is-different.html | TAPAS TABLEAUX DINING IS DIFFERENT | By Bryan Miller | TX 1-772670 | 1986-03-10 |
| 1986-03-06 | https://www.nytimes.com/1986/03/06/garden/winning-tapestries-with-architectural-themes.html | WINNING TAPESTRIES WITH ARCHITECTURAL THEMES | By Betty Freudenheim | TX 1-772670 | 1986-03-10 |
| 1986-03-06 | https://www.nytimes.com/1986/03/06/nyregion/a-troubled-high-school-in-brooklyn-will-close.html | A TROUBLED HIGH SCHOOL IN BROOKLYN WILL CLOSE | By Jesus Rangel | TX 1-772670 | 1986-03-10 |
| 1986-03-06 | https://www.nytimes.com/1986/03/06/nyregion/bridge-even-with-much-revealed-a-slam-remained-in-doubt.html | Bridge Even With Much Revealed A Slam Remained in Doubt | By Alan Truscott | TX 1-772670 | 1986-03-10 |
| 1986-03-06 | https://www.nytimes.com/1986/03/06/nyregion/broker-guilty-in-murder-of-wife-man-tried-as-gunman-is-cleared.html | BROKER GUILTY IN MURDER OF WIFE MAN TRIED AS GUNMAN IS CLEARED | By Donald Janson Special To the New York Times | TX 1-772670 | 1986-03-10 |
| 1986-03-06 | https://www.nytimes.com/1986/03/06/nyregion/cable-tv-panel-to-study-misspending-allegations.html | CABLE TV PANEL TO STUDY MISSPENDING ALLEGATIONS | By Josh Barbanel | TX 1-772670 | 1986-03-10 |

| | | | | |
|---|---|---|---|---|
| 1986-03-06 | https://www.nytimes.com/1986/03/06/nyregion/city-aide-regulates-flow-of-records-to-presecutors.html | CITY AIDE REGULATES FLOW OF RECORDS TO PRESECUTORS | By Maureen Dowd | TX 1-772670 | 1986-03-10 |
| 1986-03-06 | https://www.nytimes.com/1986/03/06/nyregion/fingerprint-ties-pizza-trial-defendant-to-money.html | FINGERPRINT TIES PIZZA TRIAL DEFENDANT TO MONEY | By Arnold H Lubasch | TX 1-772670 | 1986-03-10 |
| 1986-03-06 | https://www.nytimes.com/1986/03/06/nyregion/gop-plans-to-press-corruption-issue.html | GOP PLANS TO PRESS CORRUPTION ISSUE | By Frank Lynn | TX 1-772670 | 1986-03-10 |
| 1986-03-06 | https://www.nytimes.com/1986/03/06/nyregion/inquiry-subpoenas-tons-of-records-but-is-anybody-looking-at-them.html | INQUIRY SUBPOENAS TONS OF RECORDS BUT IS ANYBODY LOOKING AT THEM | By Selwyn Raab | TX 1-772670 | 1986-03-10 |
| 1986-03-06 | https://www.nytimes.com/1986/03/06/nyregion/lindenauer-and-prosecutors-said-to-be-negotiating-deal.html | LINDENAUER AND PROSECUTORS SAID TO BE NEGOTIATING DEAL | By Michael Oreskes | TX 1-772670 | 1986-03-10 |
| 1986-03-06 | https://www.nytimes.com/1986/03/06/nyregion/mistrial-motion-denied-in-terrorist-bombing-case.html | MISTRIAL MOTION DENIED IN TERRORIST BOMBING CASE | By Leonard Buder | TX 1-772670 | 1986-03-10 |
| 1986-03-06 | https://www.nytimes.com/1986/03/06/nyregion/new-york-day-by-day-a-10-speed-solution-to-tram-troubles.html | NEW YORK DAY BY DAY A 10Speed Solution To Tram Troubles | By David Bird and David W Dunlap | TX 1-772670 | 1986-03-10 |
| 1986-03-06 | https://www.nytimes.com/1986/03/06/nyregion/new-york-day-by-day-a-seductive-approach-to-banking-by-machine.html | NEW YORK DAY BY DAY A Seductive Approach To Banking by Machine | By David Bird and David W Dunlap | TX 1-772670 | 1986-03-10 |
| 1986-03-06 | https://www.nytimes.com/1986/03/06/nyregion/new-york-day-by-day-political-warlords-come-under-siege.html | NEW YORK DAY BY DAY Political Warlords Come Under Siege | By David Bird and David W Dunlap | TX 1-772670 | 1986-03-10 |
| 1986-03-06 | https://www.nytimes.com/1986/03/06/nyregion/nursing-costs-force-elderly-to-sue-spouses.html | NURSING COSTS FORCE ELDERLY TO SUE SPOUSES | By Ronald Sullivan | TX 1-772670 | 1986-03-10 |
| 1986-03-06 | https://www.nytimes.com/1986/03/06/nyregion/regan-calls-for-bigger-state-tax-cut.html | REGAN CALLS FOR BIGGER STATE TAX CUT | By Jeffrey Schmalz | TX 1-772670 | 1986-03-10 |
| 1986-03-06 | https://www.nytimes.com/1986/03/06/nyregion/rescuing-the-loews-in-flatbush.html | RESCUING THE LOEWS IN FLATBUSH | By Eleanor Blau | TX 1-772670 | 1986-03-10 |
| 1986-03-06 | https://www.nytimes.com/1986/03/06/nyregion/six-in-gambino-trial-guilty-of-roles-in-a-car-theft-ring.html | SIX IN GAMBINO TRIAL GUILTY OF ROLES IN A CAR THEFT RING | By Ronald Smothers | TX 1-772670 | 1986-03-10 |
| 1986-03-06 | https://www.nytimes.com/1986/03/06/nyregion/state-proposes-7.5-phone-rise.html | STATE PROPOSES 75 PHONE RISE | By Isabel Wilkerson | TX 1-772670 | 1986-03-10 |
| 1986-03-06 | https://www.nytimes.com/1986/03/06/nyregion/sudden-outbreak-of-drips-moistens-commuters-at-grand-central.html | SUDDEN OUTBREAK OF DRIPS MOISTENS COMMUTERS AT GRAND CENTRAL | By James Brooke | TX 1-772670 | 1986-03-10 |

| | | | | |
|---|---|---|---|---|
| 1986-03-06 | https://www.nytimes.com/1986/03/06/obituaries/adm-winfield-cunningham-commanded-at-wake-island.html | ADM WINFIELD CUNNINGHAM COMMANDED AT WAKE ISLAND | AP | TX 1-772670 | 1986-03-10 |
| 1986-03-06 | https://www.nytimes.com/1986/03/06/obituaries/george-h-nelson-designer-of-modernist-furniture-dies.html | GEORGE H NELSON DESIGNER OF MODERNIST FURNITURE DIES | By Suzanne Slesin | TX 1-772670 | 1986-03-10 |
| 1986-03-06 | https://www.nytimes.com/1986/03/06/obituaries/richard-manuel-40-rock-singer-and-pianist.html | RICHARD MANUEL 40 ROCK SINGER AND PIANIST | By Jon Pareles | TX 1-772670 | 1986-03-10 |
| 1986-03-06 | https://www.nytimes.com/1986/03/06/opinion/abroad-at-home-debasing-the-language.html | ABROAD AT HOME Debasing the Language | By Anthony Lewis | TX 1-772670 | 1986-03-10 |
| 1986-03-06 | https://www.nytimes.com/1986/03/06/opinion/foreign-affairs-soviet-sdi-fears.html | FOREIGN AFFAIRS Soviet SDI Fears | By Flora Lewis | TX 1-772670 | 1986-03-10 |
| 1986-03-06 | https://www.nytimes.com/1986/03/06/opinion/halt-those-bankers-using-getaway-cars.html | Halt Those Bankers Using Getaway Cars | By Karin Lissakers | TX 1-772670 | 1986-03-10 |
| 1986-03-06 | https://www.nytimes.com/1986/03/06/opinion/the-editorial-notebook-the-best-weapon-in-south-africa.html | The Editorial Notebook The Best Weapon in South Africa | By Peter Passell | TX 1-772670 | 1986-03-10 |
| 1986-03-06 | https://www.nytimes.com/1986/03/06/opinion/the-service-road-to-the-gravy-train.html | The Service Road To the Gravy Train | By Howard Wolpe and Marcy Kaptur | TX 1-772670 | 1986-03-10 |
| 1986-03-06 | https://www.nytimes.com/1986/03/06/sports/ballesteros-ban-is-criticized.html | BALLESTEROS BAN IS CRITICIZED | By Gordon S White Jr | TX 1-772670 | 1986-03-10 |
| 1986-03-06 | https://www.nytimes.com/1986/03/06/sports/big-east-pirates-defeat-uconn.html | BIG EAST PIRATES DEFEAT UCONN | By William C Rhoden | TX 1-772670 | 1986-03-10 |
| 1986-03-06 | https://www.nytimes.com/1986/03/06/sports/celtics-108-bulls-97.html | Celtics 108 Bulls 97 | AP | TX 1-772670 | 1986-03-10 |
| 1986-03-06 | https://www.nytimes.com/1986/03/06/sports/college-basketball-tulsa-stops-bradley-s-22-game-streak.html | COLLEGE BASKETBALL TULSA STOPS BRADLEYS 22GAME STREAK | AP | TX 1-772670 | 1986-03-10 |
| 1986-03-06 | https://www.nytimes.com/1986/03/06/sports/hanzlik-a-gem-for-nuggets.html | HANZLIK A GEM FOR NUGGETS | By Sam Goldaper | TX 1-772670 | 1986-03-10 |
| 1986-03-06 | https://www.nytimes.com/1986/03/06/sports/hawks-122-76ers-114.html | Hawks 122 76ers 114 | AP | TX 1-772670 | 1986-03-10 |
| 1986-03-06 | https://www.nytimes.com/1986/03/06/sports/indiana-wins-in-a-rout.html | Indiana Wins in a Rout | AP | TX 1-772670 | 1986-03-10 |
| 1986-03-06 | https://www.nytimes.com/1986/03/06/sports/juventus-beaten-by-barcelona-1-0.html | Juventus Beaten By Barcelona 10 | AP | TX 1-772670 | 1986-03-10 |
| 1986-03-06 | https://www.nytimes.com/1986/03/06/sports/mets-wilson-hurt-right-eye-injured.html | METS WILSON HURT RIGHT EYE INJURED | By Joseph Durso | TX 1-772670 | 1986-03-10 |

| | | | | |
|---|---|---|---|---|
| 1986-03-06 | https://www.nytimes.com/1986/03/06/sports/moncrief-sits-out-but-nets-still-lose.html | MONCRIEF SITS OUT BUT NETS STILL LOSE | By Michael Martinez | TX 1-772670 | 1986-03-10 |
| 1986-03-06 | https://www.nytimes.com/1986/03/06/sports/players-humanity-and-ideals-of-dalton.html | PLAYERS HUMANITY AND IDEALS OF DALTON | By Malcolm Moran | TX 1-772670 | 1986-03-10 |
| 1986-03-06 | https://www.nytimes.com/1986/03/06/sports/rangers-lose-3d-straight.html | Rangers Lose 3d Straight | AP | TX 1-772670 | 1986-03-10 |
| 1986-03-06 | https://www.nytimes.com/1986/03/06/sports/rozelle-wants-stricter-drug-plan.html | ROZELLE WANTS STRICTER DRUG PLAN | By Michael Janofsky | TX 1-772670 | 1986-03-10 |
| 1986-03-06 | https://www.nytimes.com/1986/03/06/sports/scouting-and-nothing-but.html | SCOUTING And Nothing But | By Malcolm Moran and Thomas Rogers | TX 1-772670 | 1986-03-10 |
| 1986-03-06 | https://www.nytimes.com/1986/03/06/sports/scouting-deadly-shooter.html | SCOUTING Deadly Shooter | By Malcolm Moran and Thomas Rogers | TX 1-772670 | 1986-03-10 |
| 1986-03-06 | https://www.nytimes.com/1986/03/06/sports/scouting-missed-sign.html | SCOUTING Missed Sign | By Malcolm Moran and Thomas Rogers | TX 1-772670 | 1986-03-10 |
| 1986-03-06 | https://www.nytimes.com/1986/03/06/sports/scouting-nba-thievery.html | SCOUTING NBA Thievery | By Malcolm Moran and Thomas Rogers | TX 1-772670 | 1986-03-10 |
| 1986-03-06 | https://www.nytimes.com/1986/03/06/sports/scouting-numbers-game-for-hernandez.html | SCOUTING Numbers Game For Hernandez | By Malcolm Moran and Thomas Rogers | TX 1-772670 | 1986-03-10 |
| 1986-03-06 | https://www.nytimes.com/1986/03/06/sports/scouting-outgunned.html | SCOUTING Outgunned | By Malcolm Moran and Thomas Rogers | TX 1-772670 | 1986-03-10 |
| 1986-03-06 | https://www.nytimes.com/1986/03/06/sports/sports-of-the-times-the-thursday-conference.html | SPORTS OF THE TIMES THE THURSDAY CONFERENCE | By George Vecsey | TX 1-772670 | 1986-03-10 |
| 1986-03-06 | https://www.nytimes.com/1986/03/06/sports/yankees-will-try-berra-as-a-catcher.html | Yankees Will Try Berra as a Catcher | By Murray Chass | TX 1-772670 | 1986-03-10 |
| 1986-03-06 | https://www.nytimes.com/1986/03/06/theater/critic-s-notebook-hazards-of-the-trade-fish-and-flying-pickles.html | CRITICS NOTEBOOK HAZARDS OF THE TRADE FISH AND FLYING PICKLES | By Mel Gussow | TX 1-772670 | 1986-03-10 |
| 1986-03-06 | https://www.nytimes.com/1986/03/06/theater/stage-medea-by-pan-asian-repertory-theater.html | STAGE MEDEA BY PAN ASIAN REPERTORY THEATER | By Djr Bruckner | TX 1-772670 | 1986-03-10 |
| 1986-03-06 | https://www.nytimes.com/1986/03/06/theater/theater-anais-nin-s-paris-years.html | THEATER ANAIS NINS PARIS YEARS | By Djr Bruckner | TX 1-772670 | 1986-03-10 |
| 1986-03-06 | https://www.nytimes.com/1986/03/06/theater/theater-ethyl-eichelberger-s-leer.html | THEATER ETHYL EICHELBERGERS LEER | By Mel Gussow | TX 1-772670 | 1986-03-10 |
| 1986-03-06 | https://www.nytimes.com/1986/03/06/us/2-senators-promise-to-insist-on-truth-from-cia.html | 2 SENATORS PROMISE TO INSIST ON TRUTH FROM CIA | By Stephen Engelberg Special To the New York Times | TX 1-772670 | 1986-03-10 |
| 1986-03-06 | https://www.nytimes.com/1986/03/06/us/about-philadelphia-the-citizenry-rarely-sees-kane-or-his-ilk.html | ABOUT PHILADELPHIA THE CITIZENRY RARELY SEES KANE OR HIS ILK | By Lindsey Gruson Special To the New York Times | TX 1-772670 | 1986-03-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-03-06 | https://www.nytimes.com/1986/03/06/us/around-the-nation-army-to-provide-water-to-schools-near-arsenal.html | AROUND THE NATION Army to Provide Water To Schools Near Arsenal | AP | TX 1-772670 | 1986-03-10 |
| 1986-03-06 | https://www.nytimes.com/1986/03/06/us/briefing-credit-card-promotion.html | BRIEFING Credit Card Promotion | By Wayne King and Warren Weaver Jr | TX 1-772670 | 1986-03-10 |
| 1986-03-06 | https://www.nytimes.com/1986/03/06/us/briefing-nutmeats.html | BRIEFING Nutmeats | By Wayne King and Warren Weaver Jr | TX 1-772670 | 1986-03-10 |
| 1986-03-06 | https://www.nytimes.com/1986/03/06/us/briefing-regan-s-wonder-diet.html | BRIEFING Regans Wonder Diet | By Wayne King and Warren Weaver Jr | TX 1-772670 | 1986-03-10 |
| 1986-03-06 | https://www.nytimes.com/1986/03/06/us/briefing-what-s-wrong-with-this.html | BRIEFING Whats Wrong With This | By Wayne King and Warren Weaver Jr | TX 1-772670 | 1986-03-10 |
| 1986-03-06 | https://www.nytimes.com/1986/03/06/us/congress-why-the-two-houses-behave-the-way-they-do.html | CONGRESS WHY THE TWO HOUSES BEHAVE THE WAY THEY DO | By David E Rosenbaum | TX 1-772670 | 1986-03-10 |
| 1986-03-06 | https://www.nytimes.com/1986/03/06/us/congressman-out-of-coma.html | Congressman Out of Coma | AP | TX 1-772670 | 1986-03-10 |
| 1986-03-06 | https://www.nytimes.com/1986/03/06/us/county-officials-urge-us-to-keep-hiring-goals.html | COUNTY OFFICIALS URGE US TO KEEP HIRING GOALS | By Lena Williams Special To the New York Times | TX 1-772670 | 1986-03-10 |
| 1986-03-06 | https://www.nytimes.com/1986/03/06/us/edwards-charges-amended.html | Edwards Charges Amended | AP | TX 1-772670 | 1986-03-10 |
| 1986-03-06 | https://www.nytimes.com/1986/03/06/us/georgia-is-shaken-by-jurors-award.html | GEORGIA IS SHAKEN BY JURORS AWARD | By William E Schmidt Special To the New York Times | TX 1-772670 | 1986-03-10 |
| 1986-03-06 | https://www.nytimes.com/1986/03/06/us/high-court-rules-that-police-are-liable-in-wrongful-arrest.html | HIGH COURT RULES THAT POLICE ARE LIABLE IN WRONGFUL ARREST | By Stuart Taylor Jr Special To the New York Times | TX 1-772670 | |
| 1986-03-06 | https://www.nytimes.com/1986/03/06/us/lawmaker-urges-shuttle-panel-to-look-at-1985-postponements.html | LAWMAKER URGES SHUTTLE PANEL TO LOOK AT 1985 POSTPONEMENTS | By Stuart Diamond | TX 1-772670 | 1986-03-10 |
| 1986-03-06 | https://www.nytimes.com/1986/03/06/us/letters-depict-grim-deaths-of-dead-couple-and-children.html | Letters Depict Grim Deaths Of Dead Couple and Children | AP | TX 1-772670 | 1986-03-10 |
| 1986-03-06 | https://www.nytimes.com/1986/03/06/us/los-angeles-backs-remapping.html | LOS ANGELES BACKS REMAPPING | Special to the New York Times | TX 1-772670 | 1986-03-10 |
| 1986-03-06 | https://www.nytimes.com/1986/03/06/us/michigan-girds-for-floods-and-erosion-as-great-lakes-surge.html | MICHIGAN GIRDS FOR FLOODS AND EROSION AS GREAT LAKES SURGE | By James Barron Special To the New York Times | TX 1-772670 | 1986-03-10 |
| 1986-03-06 | https://www.nytimes.com/1986/03/06/us/osha-agency-under-a-cloud-awaits-its-new-chief.html | OSHA AGENCY UNDER A CLOUD AWAITS ITS NEW CHIEF | By Kenneth B Noble | TX 1-772670 | 1986-03-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-03-06 | https://www.nytimes.com/1986/03/06/us/panel-members-say-they-weren-t-given-final-crime-report.html | PANEL MEMBERS SAY THEY WERENT GIVEN FINAL CRIME REPORT | By Joel Brinkley Special To the New York Times | TX 1-772670 | 1986-03-10 |
| 1986-03-06 | https://www.nytimes.com/1986/03/06/us/pesticides-finally-top-the-problem-list-at-epa.html | PESTICIDES FINALLY TOP THE PROBLEM LIST AT EPA | By Philip Shabecoff | TX 1-772670 | 1986-03-10 |
| 1986-03-06 | https://www.nytimes.com/1986/03/06/us/reagan-steps-up-his-drive-to-give-100-million-to-nicaragua-rebels.html | REAGAN STEPS UP HIS DRIVE TO GIVE 100 MILLION TO NICARAGUA REBELS | By Bernard Weinraub Special To the New York Times | TX 1-772670 | 1986-03-10 |
| 1986-03-06 | https://www.nytimes.com/1986/03/06/us/senate-budget-unit-begins-work-as-revenue-rise-is-sought.html | SENATE BUDGET UNIT BEGINS WORK AS REVENUE RISE IS SOUGHT | By Jonathan Fuerbringer | TX 1-772670 | 1986-03-10 |
| 1986-03-06 | https://www.nytimes.com/1986/03/06/us/senate-ending-a-deadlock-backs-5-billion-in-farm-aid.html | SENATE ENDING A DEADLOCK BACKS 5 BILLION IN FARM AID | AP | TX 1-772670 | 1986-03-10 |
| 1986-03-06 | https://www.nytimes.com/1986/03/06/us/soviet-craft-continues-on-course-with-comet-rendezvous-today.html | SOVIET CRAFT CONTINUES ON COURSE WITH COMET RENDEZVOUS TODAY | By Felicity Barringer | TX 1-772670 | 1986-03-10 |
| 1986-03-06 | https://www.nytimes.com/1986/03/06/us/steel-union-ends-a-16-day-walkout.html | STEEL UNION ENDS A 16DAY WALKOUT | AP | TX 1-772670 | 1986-03-10 |
| 1986-03-06 | https://www.nytimes.com/1986/03/06/us/study-indicates-moderate-exercise-can-add-years-to-a-person-s-life.html | STUDY INDICATES MODERATE EXERCISE CAN ADD YEARS TO A PERSONS LIFE | By Jane E Brody Special To the New York Times | TX 1-772670 | 1986-03-10 |
| 1986-03-06 | https://www.nytimes.com/1986/03/06/us/study-links-status-in-draft-to-rate-of-death-by-suicide.html | STUDY LINKS STATUS IN DRAFT TO RATE OF DEATH BY SUICIDE | By Erik Eckholm | TX 1-772670 | 1986-03-10 |
| 1986-03-06 | https://www.nytimes.com/1986/03/06/us/us-sets-strategy-on-marcos-s-cash.html | US SETS STRATEGY ON MARCOSS CASH | By Jeff Gerth Special To the New York Times | TX 1-772670 | 1986-03-10 |
| 1986-03-06 | https://www.nytimes.com/1986/03/06/world/25000-at-funeral-in-south-africa.html | 25000 AT FUNERAL IN SOUTH AFRICA | By Alan Cowell | TX 1-772670 | 1986-03-10 |
| 1986-03-06 | https://www.nytimes.com/1986/03/06/world/4-key-communists-freed-by-manila-military-objects.html | 4 KEY COMMUNISTS FREED BY MANILA MILITARY OBJECTS | By Seth Mydans Special To the New York Times | TX 1-772670 | 1986-03-10 |
| 1986-03-06 | https://www.nytimes.com/1986/03/06/world/4-key-communists-freed-manila-military-objects-jose-maria-sison-mission-remains.html | 4 KEY COMMUNISTS FREED BY MANILA MILITARY OBJECTS JOSE MARIA SISON A MISSION REMAINS | Special to the New York Times | TX 1-772670 | 1986-03-10 |
| 1986-03-06 | https://www.nytimes.com/1986/03/06/world/around-the-world-11-killed-and-6-missing-in-norwegian-avalanche.html | AROUND THE WORLD 11 Killed and 6 Missing In Norwegian Avalanche | AP | TX 1-772670 | 1986-03-10 |

| | | | | |
|---|---|---|---|---|
| 1986-03-06 | https://www.nytimes.com/1986/03/06/world/contra-forces-now-viewed-as-a-much-reduced-threat.html | CONTRA FORCES NOW VIEWED AS A MUCHREDUCED THREAT | By James Lemoyne Special To the New York Times | TX 1-772670 | 1986-03-10 |
| 1986-03-06 | https://www.nytimes.com/1986/03/06/world/france-tests-longer-range-sub-missile.html | FRANCE TESTS LONGERRANGE SUB MISSILE | By Paul Lewis Special To the New York Times | TX 1-772670 | 1986-03-10 |
| 1986-03-06 | https://www.nytimes.com/1986/03/06/world/greece-expels-guru-he-goes-on-to-spain.html | Greece Expels Guru He Goes On to Spain | AP | TX 1-772670 | 1986-03-10 |
| 1986-03-06 | https://www.nytimes.com/1986/03/06/world/haiti-opens-prison-joyful-inmates-pour-out.html | HAITI OPENS PRISON JOYFUL INMATES POUR OUT | By Marlise Simons Special To the New York Times | TX 1-772670 | 1986-03-10 |
| 1986-03-06 | https://www.nytimes.com/1986/03/06/world/hostage-reported-killed-in-beirut.html | HOSTAGE REPORTED KILLED IN BEIRUT | By Ihsan A Hijazi Special To the New York Times | TX 1-772670 | 1986-03-10 |
| 1986-03-06 | https://www.nytimes.com/1986/03/06/world/house-panels-bar-help-for-contras.html | HOUSE PANELS BAR HELP FOR CONTRAS | By Steven V Roberts Special To the New York Times | TX 1-772670 | 1986-03-10 |
| 1986-03-06 | https://www.nytimes.com/1986/03/06/world/irish-premier-vows-to-press-on-with-ulster-accord.html | IRISH PREMIER VOWS TO PRESS ON WITH ULSTER ACCORD | By Jo Thomas Special To the New York Times | TX 1-772670 | 1986-03-10 |
| 1986-03-06 | https://www.nytimes.com/1986/03/06/world/jacques-chirac-on-the-stump-limbers-up-for-88.html | JACQUES CHIRAC ON THE STUMP LIMBERS UP FOR 88 | By Richard Bernstein Special To the New York Times | TX 1-772670 | 1986-03-10 |
| 1986-03-06 | https://www.nytimes.com/1986/03/06/world/manila-under-aquino-lawyers-joust-manhattan-manila-wins-round-with-marcos-new.html | MANILA UNDER AQUINO LAWYERS JOUST IN MANHATTAN MANILA WINS ROUND WITH MARCOS IN NEW YORK COURT | By Jane Perlez | TX 1-772670 | 1986-03-10 |
| 1986-03-06 | https://www.nytimes.com/1986/03/06/world/manila-under-aquino-lawyers-joust-manhattan-marcos-reportedly-expected-cash-be.html | MANILA UNDER AQUINO LAWYERS JOUST IN MANHATTAN MARCOS REPORTEDLY EXPECTED CASH TO BE FLOWN TO HIS PHILIPPINE ESTATE | By David K Shipler Special To the New York Times | TX 1-772670 | 1986-03-10 |
| 1986-03-06 | https://www.nytimes.com/1986/03/06/world/manila-under-aquino-unsolved-crime-witnesses-turn-up-benigno-aquino.html | MANILA UNDER AQUINO THE UNSOLVED CRIME WITNESSES TURN UP IN BENIGNO AQUINO ASSASSINATION | By Francis X Clines Special To the New York Times | TX 1-772670 | 1986-03-10 |
| 1986-03-06 | https://www.nytimes.com/1986/03/06/world/manila-under-aquino-vice-president-s-style-foreign-ministry-coming-alive-with.html | MANILA UNDER AQUINO VICE PRESIDENTS STYLE FOREIGN MINISTRY COMING ALIVE WITH LAUREL | By Barbara Crossette Special To the New York Times | TX 1-772670 | 1986-03-10 |
| 1986-03-06 | https://www.nytimes.com/1986/03/06/world/nicaragua-businessmen-express-fear-of-attacks-by-the-sandinistas.html | NICARAGUA BUSINESSMEN EXPRESS FEAR OF ATTACKS BY THE SANDINISTAS | By Stephen Kinzer Special To the New York Times | TX 1-772670 | 1986-03-10 |

| | | | | |
|---|---|---|---|---|
| 1986-03-06 | https://www.nytimes.com/1986/03/06/world/nitze-critical-of-soviet.html | Nitze Critical of Soviet | By Roberto Suro Special To the New York Times | TX 1-772670 | 1986-03-10 |
| 1986-03-06 | https://www.nytimes.com/1986/03/06/world/sketch-drawn-in-palme-slaying.html | SKETCH DRAWN IN PALME SLAYING | Special to the New York Times | TX 1-772670 | 1986-03-10 |
| 1986-03-06 | https://www.nytimes.com/1986/03/06/world/soviet-congress-is-urging-economic-changes.html | SOVIET CONGRESS IS URGING ECONOMIC CHANGES | By Philip Taubman Special To the New York Times | TX 1-772670 | 1986-03-10 |
| 1986-03-06 | https://www.nytimes.com/1986/03/06/world/soviet-offer-on-atom-tests-reported.html | SOVIET OFFER ON ATOM TESTS REPORTED | By Michael R Gordon Special To the New York Times | TX 1-772670 | 1986-03-10 |
| 1986-03-06 | https://www.nytimes.com/1986/03/06/world/us-and-soviet-officials-meeting-today-on-africa.html | US AND SOVIET OFFICIALS MEETING TODAY ON AFRICA | By Bernard Gwertzman Special To the New York Times | TX 1-772670 | 1986-03-10 |
| 1986-03-06 | https://www.nytimes.com/1986/03/06/world/us-study-is-ready-on-terror-policy.html | US STUDY IS READY ON TERROR POLICY | By Gerald M Boyd Special To the New York Times | TX 1-772670 | 1986-03-10 |
| 1986-03-06 | https://www.nytimes.com/1986/03/06/world/waldheim-says-his-past-was-misrepresented.html | WALDHEIM SAYS HIS PAST WAS MISREPRESENTED | By John T McQuiston | TX 1-772670 | 1986-03-10 |
| 1986-03-07 | https://www.nytimes.com/1986/03/07/arts/an-artist-inspired-by-new-mexico-s-landscape.html | AN ARTIST INSPIRED BY NEW MEXICOS LANDSCAPE | By John Russell | TX 1-804611 | 1986-03-11 |
| 1986-03-07 | https://www.nytimes.com/1986/03/07/arts/art-choices-presents-an-esthetic-of-daily-life.html | ART CHOICES PRESENTS AN ESTHETIC OF DAILY LIFE | By Michael Brenson | TX 1-804611 | 1986-03-11 |
| 1986-03-07 | https://www.nytimes.com/1986/03/07/arts/art-jack-youngerman-at-the-guggenheim.html | ART JACK YOUNGERMAN AT THE GUGGENHEIM | By John Russell | TX 1-804611 | 1986-03-11 |
| 1986-03-07 | https://www.nytimes.com/1986/03/07/arts/art-people.html | ART PEOPLE | By Douglas C McGill | TX 1-804611 | 1986-03-11 |
| 1986-03-07 | https://www.nytimes.com/1986/03/07/arts/auctions.html | AUCTIONS | By Carol Vogel | TX 1-804611 | 1986-03-11 |
| 1986-03-07 | https://www.nytimes.com/1986/03/07/arts/ballet-peking-toupe-s-2d-program.html | BALLET PEKING TOUPES 2D PROGRAM | By Anna Kisselgoff | TX 1-804611 | 1986-03-11 |
| 1986-03-07 | https://www.nytimes.com/1986/03/07/arts/cabaret-sondheim-songs.html | CABARET SONDHEIM SONGS | By John S Wilson | TX 1-804611 | 1986-03-11 |
| 1986-03-07 | https://www.nytimes.com/1986/03/07/arts/concert-pierre-boulez-in-premier-of-repons.html | CONCERT PIERRE BOULEZ IN PREMIER OF REPONS | By Donal Henahan | TX 1-804611 | 1986-03-11 |
| 1986-03-07 | https://www.nytimes.com/1986/03/07/arts/dance-and-stage-troupes-doing-the-unexpected.html | DANCE AND STAGE TROUPES DOING THE UNEXPECTED | By Jennifer Dunning | TX 1-804611 | 1986-03-11 |
| 1986-03-07 | https://www.nytimes.com/1986/03/07/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 1-804611 | 1986-03-11 |

| | | | | |
|---|---|---|---|---|
| 1986-03-07 | https://www.nytimes.com/1986/03/07/arts/music-mehta-leads-boulez-rituel.html | MUSIC MEHTA LEADS BOULEZ RITUEL | By Donal Henehan | TX 1-804611 | 1986-03-11 |
| 1986-03-07 | https://www.nytimes.com/1986/03/07/arts/pop-jazz.html | POPJAZZ | By Jon Pareles | TX 1-804611 | 1986-03-11 |
| 1986-03-07 | https://www.nytimes.com/1986/03/07/arts/restaurants-960286.html | RESTAURANTS | By Bryan Miller | TX 1-804611 | 1986-03-11 |
| 1986-03-07 | https://www.nytimes.com/1986/03/07/arts/tv-weekend-dress-gray-a-military-mystery-tale.html | TV WEEKEND DRESS GRAY A MILITARY MYSTERY TALE | By John J OConnor | TX 1-804611 | 1986-03-11 |
| 1986-03-07 | https://www.nytimes.com/1986/03/07/arts/tv-weekend-irving-berlin-s-america-on-channel-13-at-9-pm.html | TV WEEKEND Irving Berlins America On Channel 13 at 9 PM | By Stephen Holden | TX 1-804611 | 1986-03-11 |
| 1986-03-07 | https://www.nytimes.com/1986/03/07/arts/weekender-guide.html | WEEKENDER GUIDE | By Leslie Bennetts | TX 1-804611 | 1986-03-11 |
| 1986-03-07 | https://www.nytimes.com/1986/03/07/arts/zinman-and-the-baltimore-to-play-romantic-works.html | ZINMAN AND THE BALTIMORE TO PLAY ROMANTIC WORKS | By Tim Page | TX 1-804611 | 1986-03-11 |
| 1986-03-07 | https://www.nytimes.com/1986/03/07/books/books-of-the-times-885586.html | BOOKS OF THE TIMES | By John Gross | TX 1-804611 | 1986-03-11 |
| 1986-03-07 | https://www.nytimes.com/1986/03/07/business/1500-wells-shut-by-texaco.html | 1500 WELLS SHUT BY TEXACO | AP | TX 1-804611 | 1986-03-11 |
| 1986-03-07 | https://www.nytimes.com/1986/03/07/business/about-real-estate-university-ave-renewal-is-a-bronx-success-story.html | ABOUT REAL ESTATE UNIVERSITY AVE RENEWAL IS A BRONX SUCCESS STORY | By Philip S Gutis | TX 1-804611 | 1986-03-11 |
| 1986-03-07 | https://www.nytimes.com/1986/03/07/business/advertising-a-petersen-official-s-big-year.html | ADVERTISING A PETERSEN OFFICIALS BIG YEAR | By Philip H Dougherty | TX 1-804611 | 1986-03-11 |
| 1986-03-07 | https://www.nytimes.com/1986/03/07/business/advertising-rosenfeld-sirowitz-drops-snapple.html | ADVERTISING ROSENFELD SIROWITZ DROPS SNAPPLE | By Philip H Dougherty | TX 1-804611 | 1986-03-11 |
| 1986-03-07 | https://www.nytimes.com/1986/03/07/business/bill-to-shut-weakened-banks-seen.html | BILL TO SHUT WEAKENED BANKS SEEN | By Nathaniel C Nash Special To the New York Times | TX 1-804611 | 1986-03-11 |
| 1986-03-07 | https://www.nytimes.com/1986/03/07/business/boeing-3-japan-concerns-in-jet-pact.html | BOEING 3 JAPAN CONCERNS IN JET PACT | By Lawrence M Fisher Special To the New York Times | TX 1-804611 | 1986-03-11 |
| 1986-03-07 | https://www.nytimes.com/1986/03/07/business/bundesbank-s-action.html | BUNDESBANKS ACTION | By John Tagliabue Special To the New York Times | TX 1-804611 | 1986-03-11 |
| 1986-03-07 | https://www.nytimes.com/1986/03/07/business/business-people-eurobond-pioneer-back-in-investment-banking.html | BUSINESS PEOPLE Eurobond Pioneer Back In Investment Banking | By Kenneth N Gilpin and Eric Schmitt | TX 1-804611 | 1986-03-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-03-07 | https://www.nytimes.com/1986/03/07/business/business-people-first-chairman-named-at-pillsbury-foods-unit.html | BUSINESS PEOPLE FIRST CHAIRMAN NAMED AT PILLSBURY FOODS UNIT | BY Kenneth N Gilpin and Eric Schmitt | TX 1-804611 | 1986-03-11 |
| 1986-03-07 | https://www.nytimes.com/1986/03/07/business/business-people-high-level-changes-announced-at-gte.html | BUSINESS PEOPLE HIGH LEVEL CHANGES ANNOUNCED AT GTE | BY Kenneth N Gilpin and Eric Schmitt | TX 1-804611 | 1986-03-11 |
| 1986-03-07 | https://www.nytimes.com/1986/03/07/business/chrysler-move-in-brazil.html | CHRYSLER MOVE IN BRAZIL | AP | TX 1-804611 | 1986-03-11 |
| 1986-03-07 | https://www.nytimes.com/1986/03/07/business/credit-markets-short-term-rates-fall-a-bit.html | CREDIT MARKETS SHORTTERM RATES FALL A BIT | BY Michael Quint | TX 1-804611 | 1986-03-11 |
| 1986-03-07 | https://www.nytimes.com/1986/03/07/business/director-insurance-drying-up.html | DIRECTOR INSURANCE DRYING UP | By Tamar Lewin | TX 1-804611 | 1986-03-11 |
| 1986-03-07 | https://www.nytimes.com/1986/03/07/business/dow-breaks-its-slump-gaining-9.94.html | DOW BREAKS ITS SLUMP GAINING 994 | By John Crudele | TX 1-804611 | 1986-03-11 |
| 1986-03-07 | https://www.nytimes.com/1986/03/07/business/economic-scene-getting-ready-for-a-rate-cut.html | ECONOMIC SCENE GETTING READY FOR A RATE CUT | BY Leonard Silk | TX 1-804611 | 1986-03-11 |
| 1986-03-07 | https://www.nytimes.com/1986/03/07/business/electrolux-s-offer-rejected-by-white.html | ELECTROLUXS OFFER REJECTED BY WHITE | BY Daniel F Cuff | TX 1-804611 | 1986-03-11 |
| 1986-03-07 | https://www.nytimes.com/1986/03/07/business/japan-says-it-will-join-in-rate-cut.html | JAPAN SAYS IT WILL JOIN IN RATE CUT | By Susan Chira Special To the New York Times | TX 1-804611 | 1986-03-11 |
| 1986-03-07 | https://www.nytimes.com/1986/03/07/business/market-place-hospital-sector-doing-better.html | MARKET PLACE HOSPITAL SECTOR DOING BETTER | BY Vartanig G Vartan | TX 1-804611 | 1986-03-11 |
| 1986-03-07 | https://www.nytimes.com/1986/03/07/business/pioneer-accepts-mesa-s-bid.html | PIONEER ACCEPTS MESAS BID | By Thomas C Hayes Special To the New York Times | TX 1-804611 | 1986-03-11 |
| 1986-03-07 | https://www.nytimes.com/1986/03/07/business/the-wealth-effect-of-a-wall-st-boom-spurs-the-economy.html | THE WEALTH EFFECT OF A WALL ST BOOM SPURS THE ECONOMY | By Barnaby J Feder | TX 1-804611 | 1986-03-11 |
| 1986-03-07 | https://www.nytimes.com/1986/03/07/business/west-german-output.html | WEST GERMAN OUTPUT | AP | TX 1-804611 | 1986-03-11 |
| 1986-03-07 | https://www.nytimes.com/1986/03/07/business/work-wear-deal.html | WORK WEAR DEAL | Special to the New York Times | TX 1-804611 | 1986-03-11 |
| 1986-03-07 | https://www.nytimes.com/1986/03/07/movies/at-the-movies.html | AT THE MOVIES | By Aljean Harmetz Special To the New York Times | TX 1-804611 | 1986-03-11 |
| 1986-03-07 | https://www.nytimes.com/1986/03/07/movies/film-16-days-of-glory-on-los-angeles-olympics.html | FILM 16 DAYS OF GLORY ON LOS ANGELES OLYMPICS | By Walter Goodman | TX 1-804611 | 1986-03-11 |

| 1986-03-07 | https://www.nytimes.com/1986/03/07/movies/film-death-of-an-angel-from-petru-popescu.html | FILM DEATH OF AN ANGEL FROM PETRU POPESCU | By Vincent Canby | TX 1-804611 | 1986-03-11 |
|---|---|---|---|---|---|
| 1986-03-07 | https://www.nytimes.com/1986/03/07/movies/film-whatever-it-takes.html | FILM WHATEVER IT TAKES | By Vincent Canby | TX 1-804611 | 1986-03-11 |
| 1986-03-07 | https://www.nytimes.com/1986/03/07/movies/screen-laundrette-social-comedy-sleeper.html | SCREEN LAUNDRETTE SOCIAL COMEDY SLEEPER | By Vincent Canby | TX 1-804611 | 1986-03-11 |
| 1986-03-07 | https://www.nytimes.com/1986/03/07/movies/the-screen-nomads-gang-of-rootless-spirits.html | THE SCREEN NOMADS GANG OF ROOTLESS SPIRITS | By Walter Goodman | TX 1-804611 | 1986-03-11 |
| 1986-03-07 | https://www.nytimes.com/1986/03/07/movies/the-screen-room-with-a-view.html | THE SCREEN ROOM WITH A VIEW | By Vincent Canby | TX 1-804611 | 1986-03-11 |
| 1986-03-07 | https://www.nytimes.com/1986/03/07/movies/woody-allen-s-selective-vision-of-new-york.html | WOODY ALLENS SELECTIVE VISION OF NEW YORK | By Leslie Bennetts | TX 1-804611 | 1986-03-11 |
| 1986-03-07 | https://www.nytimes.com/1986/03/07/nyregion/after-a-busy-day-lawyers-call-lindenauer-negotiations-nearly-complete.html | AFTER A BUSY DAY LAWYERS CALL LINDENAUER NEGOTIATIONS NEARLY COMPLETE | By Michael Oreskes | TX 1-804611 | 1986-03-11 |
| 1986-03-07 | https://www.nytimes.com/1986/03/07/nyregion/bridge-computer-system-provides-play-when-alone-at-home.html | Bridge Computer System Provides Play When Alone at Home | By Alan Truscott | TX 1-804611 | 1986-03-11 |
| 1986-03-07 | https://www.nytimes.com/1986/03/07/nyregion/city-will-battle-scofflaws-with-boots-and-more-tow-trucks.html | CITY WILL BATTLE SCOFFLAWS WITH BOOTS AND MORE TOW TRUCKS | By Suzanne Daley | TX 1-804611 | 1986-03-11 |
| 1986-03-07 | https://www.nytimes.com/1986/03/07/nyregion/group-of-developers-offers-new-housing-if-rules-are-altered.html | GROUP OF DEVELOPERS OFFERS NEW HOUSING IF RULES ARE ALTERED | By Deirdre Carmody | TX 1-804611 | 1986-03-11 |
| 1986-03-07 | https://www.nytimes.com/1986/03/07/nyregion/group-recommends-more-judges-and-police-to-fight-crime-in-city.html | GROUP RECOMMENDS MORE JUDGES AND POLICE TO FIGHT CRIME IN CITY | By Robert D McFadden | TX 1-804611 | 1986-03-11 |
| 1986-03-07 | https://www.nytimes.com/1986/03/07/nyregion/housing-family-in-a-shelter-costs-city-70000-a-year.html | HOUSING FAMILY IN A SHELTER COSTS CITY 70000 A YEAR | By Crystal Nix | TX 1-804611 | 1986-03-11 |
| 1986-03-07 | https://www.nytimes.com/1986/03/07/nyregion/jersey-riders-complain-to-path-s-top-man.html | JERSEY RIDERS COMPLAIN TO PATHS TOP MAN | By James Brooke | TX 1-804611 | 1986-03-11 |
| 1986-03-07 | https://www.nytimes.com/1986/03/07/nyregion/judge-voids-new-york-law-on-out-of-state-land-sales.html | JUDGE VOIDS NEW YORK LAW ON OUTOFSTATE LAND SALES | By Ronald Smothers | TX 1-804611 | 1986-03-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-03-07 | https://www.nytimes.com/1986/03/07/nyregion/leaders-in-albany-favor-bill-to-allow-cameras-in-courts.html | LEADERS IN ALBANY FAVOR BILL TO ALLOW CAMERAS IN COURTS | By Michael Norman | TX 1-804611 | 1986-03-11 |
| 1986-03-07 | https://www.nytimes.com/1986/03/07/nyregion/new-york-day-by-day-council-hears-a-dissent-on-foreign-affairs.html | NEW YORK DAY BY DAY Council Hears a Dissent On Foreign Affairs | By David Bird and David W Dunlap | TX 1-804611 | 1986-03-11 |
| 1986-03-07 | https://www.nytimes.com/1986/03/07/nyregion/new-york-day-by-day-song-dance-and-resilience.html | NEW YORK DAY BY DAY Song Dance and Resilience | By David Bird and David W Dunlap | TX 1-804611 | 1986-03-11 |
| 1986-03-07 | https://www.nytimes.com/1986/03/07/nyregion/new-york-day-by-day-unknowing-endorsements.html | NEW YORK DAY BY DAY Unknowing Endorsements | By David Bird and David W Dunlap | TX 1-804611 | 1986-03-11 |
| 1986-03-07 | https://www.nytimes.com/1986/03/07/nyregion/new-york-day-by-day-writers-passbooks.html | NEW YORK DAY BY DAY Writers Passbooks | By David Bird and David W Dunlap | TX 1-804611 | 1986-03-11 |
| 1986-03-07 | https://www.nytimes.com/1986/03/07/nyregion/ombudsman-bars-food-tube-removal.html | OMBUDSMAN BARS FOODTUBE REMOVAL | By Ronald Sullivan Special To the New York Times | TX 1-804611 | 1986-03-11 |
| 1986-03-07 | https://www.nytimes.com/1986/03/07/nyregion/state-is-paying-fees-to-firms-of-legislators.html | STATE IS PAYING FEES TO FIRMS OF LEGISLATORS | By Josh Barbanel Special To the New York Times | TX 1-804611 | 1986-03-11 |
| 1986-03-07 | https://www.nytimes.com/1986/03/07/nyregion/state-proposes-a-revised-code-on-rent-in-city.html | STATE PROPOSES A REVISED CODE ON RENT IN CITY | By Isabel Wilkerson Special To the New York Times | TX 1-804611 | 1986-03-11 |
| 1986-03-07 | https://www.nytimes.com/1986/03/07/nyregion/students-spurn-meal-programs-group-asserts.html | STUDENTS SPURN MEAL PROGRAMS GROUP ASSERTS | By Larry Rohter | TX 1-804611 | 1986-03-11 |
| 1986-03-07 | https://www.nytimes.com/1986/03/07/nyregion/ups-rebuffed-in-a-bid-to-void-parking-tickets.html | UPS REBUFFED IN A BID TO VOID PARKING TICKETS | By Kirk Johnson | TX 1-804611 | 1986-03-11 |
| 1986-03-07 | https://www.nytimes.com/1986/03/07/obituaries/adolph-caesar-dies-acted-in-soldier-s-story.html | ADOLPH CAESAR DIES ACTED IN SOLDIERS STORY | By Peter Kerr | TX 1-804611 | 1986-03-11 |
| 1986-03-07 | https://www.nytimes.com/1986/03/07/obituaries/georgia-o-keeffe-dead-at-98-shaper-of-modern-art-in-us.html | GEORGIA OKEEFFE DEAD AT 98 SHAPER OF MODERN ART IN US | By Edith Evans Asbury | TX 1-804611 | 1986-03-11 |
| 1986-03-07 | https://www.nytimes.com/1986/03/07/opinion/a-time-of-testing-for-canadas-chief.html | A Time of Testing For Canadas Chief | By Lansing Lamont | TX 1-804611 | 1986-03-11 |
| 1986-03-07 | https://www.nytimes.com/1986/03/07/opinion/essay-frequent-fleers-come-to-elba-estates.html | ESSAY FREQUENT FLEERS COME TO ELBA ESTATES | By William Safire | TX 1-804611 | 1986-03-11 |

| | | | | |
|---|---|---|---|---|
| 1986-03-07 | https://www.nytimes.com/1986/03/07/opinion/in-the-nation-nixon-s-new-realism.html | IN THE NATION Nixons New Realism | By Tom Wicker | TX 1-804611 | 1986-03-11 |
| 1986-03-07 | https://www.nytimes.com/1986/03/07/opinion/no-illusions-about-nicaragua-please-repression-is-a-fact.html | NO ILLUSIONS ABOUT NICARAGUA PLEASE Repression Is a Fact | By Ronald Radosh | TX 1-804611 | 1986-03-11 |
| 1986-03-07 | https://www.nytimes.com/1986/03/07/opinion/no-illusions-about-nicaragua-please-us-aid-is-misguided.html | NO ILLUSIONS ABOUT NICARAGUA PLEASE US Aid Is Misguided | By John B Oakes | TX 1-804611 | 1986-03-11 |
| 1986-03-07 | https://www.nytimes.com/1986/03/07/science/craft-sweeps-by-halley-s-comet.html | CRAFT SWEEPS BY HALLEYS COMET | By Felicity Barringer Special To the New York Times | TX 1-804611 | 1986-03-11 |
| 1986-03-07 | https://www.nytimes.com/1986/03/07/sports/college-conference-tournaments-auburn-upset-65-63-in-sec.html | COLLEGE CONFERENCE TOURNAMENTS AUBURN UPSET 6563 IN SEC | AP | TX 1-804611 | 1986-03-11 |
| 1986-03-07 | https://www.nytimes.com/1986/03/07/sports/devils-rout-red-wings-7-2.html | DEVILS ROUT RED WINGS 72 | By Alex Yannis Special To the New York Times | TX 1-804611 | 1986-03-11 |
| 1986-03-07 | https://www.nytimes.com/1986/03/07/sports/dykstra-goes-to-center-field.html | DYKSTRA GOES TO CENTER FIELD | By Joseph Durso Special To the New York Times | TX 1-804611 | 1986-03-11 |
| 1986-03-07 | https://www.nytimes.com/1986/03/07/sports/ewing-injured-in-loss.html | EWING INJURED IN LOSS | By Roy S Johnson Special To the New York Times | TX 1-804611 | 1986-03-11 |
| 1986-03-07 | https://www.nytimes.com/1986/03/07/sports/georgetown-villanova-win.html | GEORGETOWN VILLANOVA WIN | By Malcolm Moran | TX 1-804611 | 1986-03-11 |
| 1986-03-07 | https://www.nytimes.com/1986/03/07/sports/gulfstream-closes-with-upset-on-turf.html | GULFSTREAM CLOSES WITH UPSET ON TURF | By Steven Crist Special To the New York Times | TX 1-804611 | 1986-03-11 |
| 1986-03-07 | https://www.nytimes.com/1986/03/07/sports/michigan-rolls-in-big-10.html | Michigan Rolls in Big 10 | AP | TX 1-804611 | 1986-03-11 |
| 1986-03-07 | https://www.nytimes.com/1986/03/07/sports/navratilova-advances.html | Navratilova Advances | AP | TX 1-804611 | 1986-03-11 |
| 1986-03-07 | https://www.nytimes.com/1986/03/07/sports/part-time-caddie-leads-by-1.html | PARTTIME CADDIE LEADS BY 1 | By Gordon S White Jr Special To the New York Times | TX 1-804611 | 1986-03-11 |
| 1986-03-07 | https://www.nytimes.com/1986/03/07/sports/ranger-comeback-tops-flames-5-2.html | RANGER COMEBACK TOPS FLAMES 52 | AP | TX 1-804611 | 1986-03-11 |
| 1986-03-07 | https://www.nytimes.com/1986/03/07/sports/scouting-above-par-putter.html | SCOUTING AbovePar Putter | By Thomas Rogers | TX 1-804611 | 1986-03-11 |
| 1986-03-07 | https://www.nytimes.com/1986/03/07/sports/scouting-art-appreciation.html | SCOUTING Art Appreciation | By Thomas Rogers | TX 1-804611 | 1986-03-11 |
| 1986-03-07 | https://www.nytimes.com/1986/03/07/sports/scouting-family-history.html | SCOUTING Family History | By Thomas Rogers | TX 1-804611 | 1986-03-11 |
| 1986-03-07 | https://www.nytimes.com/1986/03/07/sports/scouting-some-good-news-about-football.html | SCOUTING Some Good News About Football | By Thomas Rogers | TX 1-804611 | 1986-03-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-03-07 | https://www.nytimes.com/1986/03/07/sports/sports-of-the-times-the-syracuse-quiet-man.html | SPORTS OF THE TIMES THE SYRACUSE QUIET MAN | By George Vecsey | TX 1-804611 | 1986-03-11 |
| 1986-03-07 | https://www.nytimes.com/1986/03/07/sports/tewksbury-back-for-second-chance.html | TEWKSBURY BACK FOR SECOND CHANCE | By Murray Chass Special To the New York Times | TX 1-804611 | 1986-03-11 |
| 1986-03-07 | https://www.nytimes.com/1986/03/07/sports/top-coaches-rate-forward-as-outstanding-schoolboy.html | TOP COACHES RATE FORWARD AS OUTSTANDING SCHOOLBOY | By Sam Goldaper | TX 1-804611 | 1986-03-11 |
| 1986-03-07 | https://www.nytimes.com/1986/03/07/sports/us-to-face-ecuador.html | US to Face Ecuador | Special to the New York Times | TX 1-804611 | 1986-03-11 |
| 1986-03-07 | https://www.nytimes.com/1986/03/07/style/carrying-a-queen-s-messages.html | CARRYING A QUEENS MESSAGES | By Elizabeth Neuffer Special To the New York Times | TX 1-804611 | 1986-03-11 |
| 1986-03-07 | https://www.nytimes.com/1986/03/07/style/doctor-s-role-in-cosmetics-ads-criticized.html | DOCTORS ROLE IN COSMETICS ADS CRITICIZED | By William R Greer | TX 1-804611 | 1986-03-11 |
| 1986-03-07 | https://www.nytimes.com/1986/03/07/style/the-evening-hours.html | THE EVENING HOURS | By Nadine Brozan | TX 1-804611 | 1986-03-11 |
| 1986-03-07 | https://www.nytimes.com/1986/03/07/theater/black-musicals-have-cause-to-sing.html | BLACK MUSICALS HAVE CAUSE TO SING | By Stephen Holden | TX 1-804611 | 1986-03-11 |
| 1986-03-07 | https://www.nytimes.com/1986/03/07/theater/broadway.html | BROADWAY | By Enid Nemy | TX 1-804611 | 1986-03-11 |
| 1986-03-07 | https://www.nytimes.com/1986/03/07/theater/stage-squat-theater-s-dreamland-burns.html | STAGE SQUAT THEATERS DREAMLAND BURNS | By Mel Gussow | TX 1-804611 | 1986-03-11 |
| 1986-03-07 | https://www.nytimes.com/1986/03/07/us/2-aides-in-philadelphia-criticized-over-death-of-5-children-in-clash.html | 2 AIDES IN PHILADELPHIA CRITICIZED OVER DEATH OF 5 CHILDREN IN CLASH | By Lindsey Gruson Special To the New York Times | TX 1-804611 | 1986-03-11 |
| 1986-03-07 | https://www.nytimes.com/1986/03/07/us/agriculture-nominee-approved-by-senate.html | Agriculture Nominee Approved by Senate | AP | TX 1-804611 | 1986-03-11 |
| 1986-03-07 | https://www.nytimes.com/1986/03/07/us/armed-services-plan-discharges-to-meet-budget.html | ARMED SERVICES PLAN DISCHARGES TO MEET BUDGET | By Richard Halloran Special To the New York Times | TX 1-804611 | 1986-03-11 |
| 1986-03-07 | https://www.nytimes.com/1986/03/07/us/around-the-nation-supreme-court-delays-execution-in-florida.html | AROUND THE NATION Supreme Court Delays Execution in Florida | AP | TX 1-804611 | 1986-03-11 |
| 1986-03-07 | https://www.nytimes.com/1986/03/07/us/briefing-benefit-at-the-net.html | BRIEFING Benefit at the Net | By Wayne King and Warren Weaver Jr | TX 1-804611 | 1986-03-11 |
| 1986-03-07 | https://www.nytimes.com/1986/03/07/us/briefing-comet-calls-cont.html | BRIEFING Comet Calls Cont | By Wayne King and Warren Weaver Jr | TX 1-804611 | 1986-03-11 |
| 1986-03-07 | https://www.nytimes.com/1986/03/07/us/briefing-rebuttal-scripts.html | BRIEFING Rebuttal Scripts | By Wayne King and Warren Weaver Jr | TX 1-804611 | 1986-03-11 |

| 1986-03-07 | https://www.nytimes.com/1986/03/07/us/briefing-relying-on-experts.html | BRIEFING Relying on Experts | By Wayne King and Warren Weaver Jr | TX 1-804611 | 1986-03-11 |
|---|---|---|---|---|---|
| 1986-03-07 | https://www.nytimes.com/1986/03/07/us/comet-mission-omen-for-cooperation-in-science.html | COMET MISSION OMEN FOR COOPERATION IN SCIENCE | By John Noble Wilford | TX 1-804611 | 1986-03-11 |
| 1986-03-07 | https://www.nytimes.com/1986/03/07/us/commission-s-members.html | COMMISSIONS MEMBERS | Special to the New York Times | TX 1-804611 | 1986-03-11 |
| 1986-03-07 | https://www.nytimes.com/1986/03/07/us/crime-panel-urges-broad-us-attack-on-the-teamsters.html | CRIME PANEL URGES BROAD US ATTACK ON THE TEAMSTERS | By Kenneth B Noble Special To the New York Times | TX 1-804611 | 1986-03-11 |
| 1986-03-07 | https://www.nytimes.com/1986/03/07/us/democratic-unit-backs-rules-plan.html | DEMOCRATIC UNIT BACKS RULES PLAN | By Phil Gailey Special To the New York Times | TX 1-804611 | 1986-03-11 |
| 1986-03-07 | https://www.nytimes.com/1986/03/07/us/embassy-row-for-dobrynin-and-washington-end-of-an-era.html | EMBASSY ROW FOR DOBRYNIN AND WASHINGTON END OF AN ERA | By Bernard Gwertzman Special To the New York Times | TX 1-804611 | 1986-03-11 |
| 1986-03-07 | https://www.nytimes.com/1986/03/07/us/excerpts-from-commission-s-report-on-bombing.html | EXCERPTS FROM COMMISSIONS REPORT ON BOMBING | Special to the New York Times | TX 1-804611 | 1986-03-11 |
| 1986-03-07 | https://www.nytimes.com/1986/03/07/us/fletcher-reluctant-to-the-end-picked-to-head-nasa-a-2d-time.html | FLETCHER RELUCTANT TO THE END PICKED TO HEAD NASA A 2D TIME | By Philip M Boffey Special To the New York Times | TX 1-804611 | 1986-03-11 |
| 1986-03-07 | https://www.nytimes.com/1986/03/07/us/flight-attendants-on-strike-against-twa.html | FLIGHT ATTENDANTS ON STRIKE AGAINST TWA | AP | TX 1-804611 | 1986-03-11 |
| 1986-03-07 | https://www.nytimes.com/1986/03/07/us/how-women-may-transmit-aids-to-men-is-suggested-by-research.html | HOW WOMEN MAY TRANSMIT AIDS TO MEN IS SUGGESTED BY RESEARCH | By Lawrence K Altman | TX 1-804611 | 1986-03-11 |
| 1986-03-07 | https://www.nytimes.com/1986/03/07/us/key-aids-enzyme-is-found-and-produced-in-pure-form.html | KEY AIDS ENZYME IS FOUND AND PRODUCED IN PURE FORM | By Harold M Schmeck Jr | TX 1-804611 | 1986-03-11 |
| 1986-03-07 | https://www.nytimes.com/1986/03/07/us/letters-link-deaths-of-5-to-treatment-of-veterans.html | LETTERS LINK DEATHS OF 5 TO TREATMENT OF VETERANS | By Gene I Maeroff Special To the New York Times | TX 1-804611 | 1986-03-11 |
| 1986-03-07 | https://www.nytimes.com/1986/03/07/us/panel-did-not-see-final-report-urging-drug-tests.html | PANEL DID NOT SEE FINAL REPORT URGING DRUG TESTS | By Joel Brinkley Special To the New York Times | TX 1-804611 | 1986-03-11 |
| 1986-03-07 | https://www.nytimes.com/1986/03/07/us/reagan-87-budget-rejected-by-panel.html | REAGAN 87 BUDGET REJECTED BY PANEL | By Jonathan Fuerbringer Special To the New York Times | TX 1-804611 | 1986-03-11 |
| 1986-03-07 | https://www.nytimes.com/1986/03/07/us/reagan-gets-bill-with-changes-in-farm-act.html | REAGAN GETS BILL WITH CHANGES IN FARM ACT | AP | TX 1-804611 | 1986-03-11 |

| 1986-03-07 | https://www.nytimes.com/1986/03/07/us/senators-vote-to-ban-armor-piercing-bullets.html | Senators Vote to Ban ArmorPiercing Bullets | Special to the New York Times | TX 1-804611 | 1986-03-11 |
|---|---|---|---|---|---|
| 1986-03-07 | https://www.nytimes.com/1986/03/07/us/texans-of-the-world-honor-alamo-heroes.html | TEXANS OF THE WORLD HONOR ALAMO HEROES | By Robert Reinhold Special To the New York Times | TX 1-804611 | 1986-03-11 |
| 1986-03-07 | https://www.nytimes.com/1986/03/07/us/trees-for-nepal-and-for-oregon.html | TREES FOR NEPAL AND FOR OREGON | By Clyde H Farnsworth Special To the New York Times | TX 1-804611 | 1986-03-11 |
| 1986-03-07 | https://www.nytimes.com/1986/03/07/world/2-house-units-bar-contra-aid-plan-and-one-backs-it.html | 2 HOUSE UNITS BAR CONTRA AID PLAN AND ONE BACKS IT | By Steven V Roberts Special To the New York Times | TX 1-804611 | 1986-03-11 |
| 1986-03-07 | https://www.nytimes.com/1986/03/07/world/3-convicted-in-palau-killing.html | 3 Convicted in Palau Killing | AP | TX 1-804611 | 1986-03-11 |
| 1986-03-07 | https://www.nytimes.com/1986/03/07/world/a-corner-of-india-where-a-minyan-is-hard-to-find.html | A CORNER OF INDIA WHERE A MINYAN IS HARD TO FIND | By Steven R Weisman Special To the New York Times | TX 1-804611 | 1986-03-11 |
| 1986-03-07 | https://www.nytimes.com/1986/03/07/world/around-the-world-12-people-questioned-in-the-slaying-of-palme.html | AROUND THE WORLD 12 People Questioned In the Slaying of Palme | AP | TX 1-804611 | 1986-03-11 |
| 1986-03-07 | https://www.nytimes.com/1986/03/07/world/around-the-world-seoul-indicts-51-students-in-protest-for-direct-vote.html | AROUND THE WORLD Seoul Indicts 51 Students In Protest for Direct Vote | AP | TX 1-804611 | 1986-03-11 |
| 1986-03-07 | https://www.nytimes.com/1986/03/07/world/around-the-world-tough-criminal-laws-proposed-in-britain.html | AROUND THE WORLD Tough Criminal Laws Proposed in Britain | AP | TX 1-804611 | 1986-03-11 |
| 1986-03-07 | https://www.nytimes.com/1986/03/07/world/bush-issuing-terror-report-affirms-current-us-policies.html | BUSH ISSUING TERROR REPORT AFFIRMS CURRENT US POLICIES | Special to the New York Times | TX 1-804611 | 1986-03-11 |
| 1986-03-07 | https://www.nytimes.com/1986/03/07/world/cardinal-sees-pope-on-manila-role.html | CARDINAL SEES POPE ON MANILA ROLE | By E J Dionne Jr Special To the New York Times | TX 1-804611 | 1986-03-11 |
| 1986-03-07 | https://www.nytimes.com/1986/03/07/world/demands-grow-for-new-inquiry-on-aquino-slaying.html | DEMANDS GROW FOR NEW INQUIRY ON AQUINO SLAYING | By Francis X Clines Special To the New York Times | TX 1-804611 | 1986-03-11 |
| 1986-03-07 | https://www.nytimes.com/1986/03/07/world/dobrynin-joins-kremlin-leadership-as-congress-ends.html | DOBRYNIN JOINS KREMLIN LEADERSHIP AS CONGRESS ENDS | Special to the New York Times | TX 1-804611 | 1986-03-11 |
| 1986-03-07 | https://www.nytimes.com/1986/03/07/world/filipinos-say-marcos-was-given-millions-for-76-nuclear-contract.html | FILIPINOS SAY MARCOS WAS GIVEN MILLIONS FOR 76 NUCLEAR CONTRACT | By Fox Butterfield Special To the New York Times | TX 1-804611 | 1986-03-11 |
| 1986-03-07 | https://www.nytimes.com/1986/03/07/world/fire-at-activists-office.html | Fire at Activists Office | By Alan Cowell Special to the New York Times | TX 1-804611 | 1986-03-11 |

| | | | | |
|---|---|---|---|---|
| 1986-03-07 | https://www.nytimes.com/1986/03/07/world/house-committee-approves-250-million-aid-for-ulster.html | House Committee Approves 250 Million Aid for Ulster | AP | TX 1-804611 | 1986-03-11 |
| 1986-03-07 | https://www.nytimes.com/1986/03/07/world/lebanon-hostages-stir-paris-debate.html | LEBANON HOSTAGES STIR PARIS DEBATE | By Judith Miller Special To the New York Times | TX 1-804611 | 1986-03-11 |
| 1986-03-07 | https://www.nytimes.com/1986/03/07/world/move-by-duvalier-to-riviera-is-seen.html | MOVE BY DUVALIER TO RIVIERA IS SEEN | By Paul Lewis Special To the New York Times | TX 1-804611 | 1986-03-11 |
| 1986-03-07 | https://www.nytimes.com/1986/03/07/world/official-to-come-to-us-with-papers-on-marcos.html | OFFICIAL TO COME TO US WITH PAPERS ON MARCOS | Special to the New York Times | TX 1-804611 | 1986-03-11 |
| 1986-03-07 | https://www.nytimes.com/1986/03/07/world/reagan-s-resolve-contra-aid-a-must.html | REAGANS RESOLVE CONTRA AID A MUST | By Bernard Weinraub Special To the New York Times | TX 1-804611 | 1986-03-11 |
| 1986-03-07 | https://www.nytimes.com/1986/03/07/world/reagan-says-the-choice-is-between-backing-him-or-communists.html | REAGAN SAYS THE CHOICE IS BETWEEN BACKING HIM OR COMMUNISTS | By Gerald M Boyd Special To the New York Times | TX 1-804611 | 1986-03-11 |
| 1986-03-07 | https://www.nytimes.com/1986/03/07/world/spanish-government-s-future-could-hinge-on-vote-on-nato.html | SPANISH GOVERNMENTS FUTURE COULD HINGE ON VOTE ON NATO | By Edward Schumacher Special To the New York Times | TX 1-804611 | 1986-03-11 |
| 1986-03-07 | https://www.nytimes.com/1986/03/07/world/sugar-planters-look-to-aquino-one-of-their-own.html | SUGAR PLANTERS LOOK TO AQUINO ONE OF THEIR OWN | By Barbara Crossette Special To the New York Times | TX 1-804611 | 1986-03-11 |
| 1986-03-07 | https://www.nytimes.com/1986/03/07/world/us-officials-knew-marcos-was-leaving-with-money.html | US OFFICIALS KNEW MARCOS WAS LEAVING WITH MONEY | By Michael R Gordon Special To the New York Times | TX 1-804611 | 1986-03-11 |
| 1986-03-08 | https://www.nytimes.com/1986/03/08/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 1-769811 | 1986-03-11 |
| 1986-03-08 | https://www.nytimes.com/1986/03/08/arts/israeli-ballet-troupe-to-perform-in-poland.html | Israeli Ballet Troupe To Perform in Poland | Special to the New York Times | TX 1-769811 | 1986-03-11 |
| 1986-03-08 | https://www.nytimes.com/1986/03/08/arts/jazz-decoding-society-at-sounds-of-brazil.html | JAZZ DECODING SOCIETY AT SOUNDS OF BRAZIL | By Jon Pareles | TX 1-769811 | 1986-03-11 |
| 1986-03-08 | https://www.nytimes.com/1986/03/08/arts/lucille-ball-to-return-in-fall-series-on-abc.html | LUCILLE BALL TO RETURN IN FALL SERIES ON ABC | AP | TX 1-769811 | 1986-03-11 |
| 1986-03-08 | https://www.nytimes.com/1986/03/08/arts/media-groups-move-to-kill-fairness-ruling.html | MEDIA GROUPS MOVE TO KILL FAIRNESS RULING | AP | TX 1-769811 | 1986-03-11 |
| 1986-03-08 | https://www.nytimes.com/1986/03/08/arts/music-vienna-chamber.html | MUSIC VIENNA CHAMBER | By Allen Hughes | TX 1-769811 | 1986-03-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-03-08 | https://www.nytimes.com/1986/03/08/arts/music-vladimir-ashkenazy-plays-beethoven.html | MUSIC VLADIMIR ASHKENAZY PLAYS BEETHOVEN | By Bernard Holland | TX 1-769811 | 1986-03-11 |
| 1986-03-08 | https://www.nytimes.com/1986/03/08/books/books-of-the-times-tyranny-of-the-past.html | Books of The Times Tyranny of the Past | By Michiko Kakutani | TX 1-769811 | 1986-03-11 |
| 1986-03-08 | https://www.nytimes.com/1986/03/08/books/new-uncensored-edition-of-orwell.html | NEW UNCENSORED EDITION OF ORWELL | By Jo Thomas Special To the New York Times | TX 1-769811 | 1986-03-11 |
| 1986-03-08 | https://www.nytimes.com/1986/03/08/business/auto-world-trends-and-a-trend-setter.html | AUTO WORLD TRENDS AND A TREND SETTER | By John Holusha Special To the New York Times | TX 1-769811 | 1986-03-11 |
| 1986-03-08 | https://www.nytimes.com/1986/03/08/business/big-banks-cut-prime-by-1-2-point.html | BIG BANKS CUT PRIME BY 12 POINT | By Eric N Berg | TX 1-769811 | 1986-03-11 |
| 1986-03-08 | https://www.nytimes.com/1986/03/08/business/credit-markets-interest-rates-fall-modestly.html | CREDIT MARKETS INTEREST RATES FALL MODESTLY | By Michael Quint | TX 1-769811 | 1986-03-11 |
| 1986-03-08 | https://www.nytimes.com/1986/03/08/business/curb-on-ad-write-offs-is-opposed.html | CURB ON AD WRITEOFFS IS OPPOSED | By David E Rosenbaum Special To the New York Times | TX 1-769811 | 1986-03-11 |
| 1986-03-08 | https://www.nytimes.com/1986/03/08/business/fdic-fund-expansion.html | FDIC FUND EXPANSION | Special to the New York Times | TX 1-769811 | 1986-03-11 |
| 1986-03-08 | https://www.nytimes.com/1986/03/08/business/loss-increases-for-wheeling.html | LOSS INCREASES FOR WHEELING | AP | TX 1-769811 | 1986-03-11 |
| 1986-03-08 | https://www.nytimes.com/1986/03/08/business/market-rise-is-modest-despite-cuts-in-rates.html | MARKET RISE IS MODEST DESPITE CUTS IN RATES | By John Crudele | TX 1-769811 | 1986-03-11 |
| 1986-03-08 | https://www.nytimes.com/1986/03/08/business/nuclear-plant-charge-and-rate-rise-allowed.html | NUCLEAR PLANT CHARGE AND RATE RISE ALLOWED | By Stephen Phillips Special To the New York Times | TX 1-769811 | 1986-03-11 |
| 1986-03-08 | https://www.nytimes.com/1986/03/08/business/patents-a-method-to-test-semiconductor-lasers.html | PATENTSA METHOD TO TEST SEMICONDUCTOR LASERS | By Stacy V Jones | TX 1-769811 | 1986-03-11 |
| 1986-03-08 | https://www.nytimes.com/1986/03/08/business/patents-a-precise-laser-beam-in-glaucoma-treatment.html | PATENTSA PRECISE LASER BEAM IN GLAUCOMA TREATMENT | By Stacy V Jones | TX 1-769811 | 1986-03-11 |
| 1986-03-08 | https://www.nytimes.com/1986/03/08/business/patents-new-puzzle-cube.html | PATENTSNEW PUZZLE CUBE | By Stacy V Jones | TX 1-769811 | 1986-03-11 |
| 1986-03-08 | https://www.nytimes.com/1986/03/08/business/patents-reducing-the-cost-of-sun-power.html | PATENTSREDUCING THE COST OF SUN POWER | By Stacy V Jones | TX 1-769811 | 1986-03-11 |
| 1986-03-08 | https://www.nytimes.com/1986/03/08/business/rest-of-shugart-sold-by-xerox.html | REST OF SHUGART SOLD BY XEROX | AP | TX 1-769811 | 1986-03-11 |

| | | | | |
|---|---|---|---|---|
| 1986-03-08 | https://www.nytimes.com/1986/03/08/business/settlement-is-imposed-in-tin-crisis.html | SETTLEMENT IS IMPOSED IN TIN CRISIS | By Steve Lohr Special To the New York Times | TX 1-769811 | 1986-03-11 |
| 1986-03-08 | https://www.nytimes.com/1986/03/08/business/skepticism-in-japan.html | SKEPTICISM IN JAPAN | By Susan Chira Special To the New York Times | TX 1-769811 | 1986-03-11 |
| 1986-03-08 | https://www.nytimes.com/1986/03/08/business/smith-international-in-chapter-11-filing.html | SMITH INTERNATIONAL IN CHAPTER 11 FILING | Special to the New York Times | TX 1-769811 | 1986-03-11 |
| 1986-03-08 | https://www.nytimes.com/1986/03/08/business/the-liability-insurance-spiral.html | THE LIABILITY INSURANCE SPIRAL | By Tamar Lewin | TX 1-769811 | 1986-03-11 |
| 1986-03-08 | https://www.nytimes.com/1986/03/08/business/your-money-buying-stocks-internationally.html | YOUR MONEY BUYING STOCKS INTERNATIONALLY | By Leonard Sloane | TX 1-769811 | 1986-03-11 |
| 1986-03-08 | https://www.nytimes.com/1986/03/08/movies/american-film-institute-honors-billy-wilder.html | AMERICAN FILM INSTITUTE HONORS BILLY WILDER | By Aljean Harmetz Special To the New York Times | TX 1-769811 | 1986-03-11 |
| 1986-03-08 | https://www.nytimes.com/1986/03/08/movies/film-screen-test-directed-by-sam-auster.html | FILM SCREEN TEST DIRECTED BY SAM AUSTER | By Stephen Holden | TX 1-769811 | 1986-03-11 |
| 1986-03-08 | https://www.nytimes.com/1986/03/08/movies/screen-highlander-with-sean-connery.html | SCREEN HIGHLANDER WITH SEAN CONNERY | By Walter Goodman | TX 1-769811 | 1986-03-11 |
| 1986-03-08 | https://www.nytimes.com/1986/03/08/nyregion/about-new-york-in-cable-tv-less-queens-satellite-dish-is-king.html | ABOUT NEW YORK IN CABLE TVLESS QUEENS SATELLITE DISH IS KING | By William E Geist | TX 1-769811 | 1986-03-11 |
| 1986-03-08 | https://www.nytimes.com/1986/03/08/nyregion/bid-for-anonymous-jury-in-gotti-trial-is-denied.html | BID FOR ANONYMOUS JURY IN GOTTI TRIAL IS DENIED | By Joseph P Fried | TX 1-769811 | 1986-03-11 |
| 1986-03-08 | https://www.nytimes.com/1986/03/08/nyregion/bishops-resist-us-subpoena-of-documents.html | BISHOPS RESIST US SUBPOENA OF DOCUMENTS | By Joseph Berger | TX 1-769811 | 1986-03-11 |
| 1986-03-08 | https://www.nytimes.com/1986/03/08/nyregion/bridge-the-hand-of-a-lifetime-had-odd-twist-for-texas-player.html | Bridge The Hand of a Lifetime Had Odd Twist for Texas Player | By Alan Truscott | TX 1-769811 | 1986-03-11 |
| 1986-03-08 | https://www.nytimes.com/1986/03/08/nyregion/church-leaders-delay-decision-on-homes-plan.html | CHURCH LEADERS DELAY DECISION ON HOMES PLAN | By Crystal Nix | TX 1-769811 | 1986-03-11 |
| 1986-03-08 | https://www.nytimes.com/1986/03/08/nyregion/city-finds-rise-in-complaints-of-bias-against-homosexuals.html | CITY FINDS RISE IN COMPLAINTS OF BIAS AGAINST HOMOSEXUALS | By John T McQuiston | TX 1-769811 | 1986-03-11 |
| 1986-03-08 | https://www.nytimes.com/1986/03/08/nyregion/city-s-jobless-rate-rises-to-8.4-but-gains-in-economy-are-cited.html | CITYS JOBLESS RATE RISES TO 84 BUT GAINS IN ECONOMY ARE CITED | By William G Blair | TX 1-769811 | 1986-03-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-03-08 | https://www.nytimes.com/1986/03/08/nyregion/flxible-offers-to-buy-back-faulty-buses-from-the-city.html | FLXIBLE OFFERS TO BUY BACK FAULTY BUSES FROM THE CITY | By Suzanne Daley | TX 1-769811 | 1986-03-11 |
| 1986-03-08 | https://www.nytimes.com/1986/03/08/nyregion/health-violations-are-cited-at-city-shelter-for-families.html | HEALTH VIOLATIONS ARE CITED AT CITY SHELTER FOR FAMILIES | By Barbara Basler | TX 1-769811 | 1986-03-11 |
| 1986-03-08 | https://www.nytimes.com/1986/03/08/nyregion/judge-denies-new-york-request-to-shut-a-copper-plant-in-jersey.html | JUDGE DENIES NEW YORK REQUEST TO SHUT A COPPER PLANT IN JERSEY | Special to the New York Times | TX 1-769811 | 1986-03-11 |
| 1986-03-08 | https://www.nytimes.com/1986/03/08/nyregion/jurors-return-final-verdicts-in-bomb-trial.html | JURORS RETURN FINAL VERDICTS IN BOMB TRIAL | By Leonard Buder | TX 1-769811 | 1986-03-11 |
| 1986-03-08 | https://www.nytimes.com/1986/03/08/nyregion/life-saving-operations-for-2-in-jersey.html | LIFESAVING OPERATIONS FOR 2 IN JERSEY | By Alfonso A Narvaez Special To the New York Times | TX 1-769811 | 1986-03-11 |
| 1986-03-08 | https://www.nytimes.com/1986/03/08/nyregion/lincoln-hospital-chief-quits-officials-cite-inquiry-by-state.html | LINCOLN HOSPITAL CHIEF QUITS OFFICIALS CITE INQUIRY BY STATE | By Ronald Sullivan | TX 1-769811 | 1986-03-11 |
| 1986-03-08 | https://www.nytimes.com/1986/03/08/nyregion/new-york-day-by-day-democrat-s-lament.html | NEW YORK DAY BY DAY DEMOCRATS LAMENT | By David Bird and David W Dunlap | TX 1-769811 | 1986-03-11 |
| 1986-03-08 | https://www.nytimes.com/1986/03/08/nyregion/new-york-day-by-day-no-1-sore-point-housing.html | NEW YORK DAY BY DAY NO 1 SORE POINT HOUSING | By David Bird and David W Dunlap | TX 1-769811 | 1986-03-11 |
| 1986-03-08 | https://www.nytimes.com/1986/03/08/nyregion/new-york-day-by-day-outshining-the-stars.html | NEW YORK DAY BY DAY OUTSHINING THE STARS | By David Bird and David W Dunlap | TX 1-769811 | 1986-03-11 |
| 1986-03-08 | https://www.nytimes.com/1986/03/08/nyregion/plea-agreement-in-city-scandal-reported-made.html | PLEA AGREEMENT IN CITY SCANDAL REPORTED MADE | By Michael Oreskes | TX 1-769811 | 1986-03-11 |
| 1986-03-08 | https://www.nytimes.com/1986/03/08/nyregion/reagan-and-other-political-leaders-pay-tribute-to-former-senator.html | REAGAN AND OTHER POLITICAL LEADERS PAY TRIBUTE TO FORMER SENATOR | By Peter Kerr | TX 1-769811 | 1986-03-11 |
| 1986-03-08 | https://www.nytimes.com/1986/03/08/nyregion/spinning-new-cables-for-bridge-s-2d-century.html | SPINNING NEW CABLES FOR BRIDGES 2D CENTURY | By James Brooke | TX 1-769811 | 1986-03-11 |
| 1986-03-08 | https://www.nytimes.com/1986/03/08/nyregion/the-region-charges-dropped-in-six-flags-case.html | THE REGION CHARGES DROPPED IN SIX FLAGS CASE | AP | TX 1-769811 | 1986-03-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-03-08 | https://www.nytimes.com/1986/03/08/nyregion/the-region-guards-sentenced-in-inmate-beatings.html | THE REGION GUARDS SENTENCED IN INMATE BEATINGS | AP | TX 1-769811 | 1986-03-11 |
| 1986-03-08 | https://www.nytimes.com/1986/03/08/nyregion/the-region-johnson-s-widow-loses-jersey-suit.html | THE REGION JOHNSONS WIDOW LOSES JERSEY SUIT | AP | TX 1-769811 | 1986-03-11 |
| 1986-03-08 | https://www.nytimes.com/1986/03/08/nyregion/the-region-rodino-running-for-20th-term.html | THE REGION RODINO RUNNING FOR 20TH TERM | AP | TX 1-769811 | 1986-03-11 |
| 1986-03-08 | https://www.nytimes.com/1986/03/08/obituaries/jacob-javits-dies-in-florida-at-81-4-term-senator-from-new-york.html | JACOB JAVITS DIES IN FLORIDA AT 81 4TERM SENATOR FROM NEW YORK | By James F Clarity | TX 1-769811 | 1986-03-11 |
| 1986-03-08 | https://www.nytimes.com/1986/03/08/opinion/failing-to-take-a-problem-by-the-handle-bars.html | Failing to Take a Problem by the Handle Bars | By Ben Harte | TX 1-769811 | 1986-03-11 |
| 1986-03-08 | https://www.nytimes.com/1986/03/08/opinion/in-china-the-year-and-claws-of-the-tiger.html | In China the Year and Claws of the Tiger | By Liang Heng and Judith Shapiro | TX 1-769811 | 1986-03-11 |
| 1986-03-08 | https://www.nytimes.com/1986/03/08/opinion/new-york-city-scandals-in-1972-and-now.html | New York City Scandals in 1972 and Now | By Maurice H Nadjari | TX 1-769811 | 1986-03-11 |
| 1986-03-08 | https://www.nytimes.com/1986/03/08/opinion/observer-so-sad-about-the-senate.html | OBSERVER So Sad About the Senate | By Russell Baker | TX 1-769811 | 1986-03-11 |
| 1986-03-08 | https://www.nytimes.com/1986/03/08/opinion/the-lowing-herds-wind-slowly-over-the-hill.html | The Lowing Herds Wind Slowly Over the Hill | By Elizabeth Way | TX 1-769811 | 1986-03-11 |
| 1986-03-08 | https://www.nytimes.com/1986/03/08/sports/arias-loses-in-davis-opener.html | ARIAS LOSES IN DAVIS OPENER | Special to the New York Times | TX 1-769811 | 1986-03-11 |
| 1986-03-08 | https://www.nytimes.com/1986/03/08/sports/ewing-watches-knicks-lose.html | EWING WATCHES KNICKS LOSE | By Roy S Johnson Special To the New York Times | TX 1-769811 | 1986-03-11 |
| 1986-03-08 | https://www.nytimes.com/1986/03/08/sports/maryland-upsets-n-carolina-in-acc.html | MARYLAND UPSETS N CAROLINA IN ACC | By Barry Jacobs Special To the New York Times | TX 1-769811 | 1986-03-11 |
| 1986-03-08 | https://www.nytimes.com/1986/03/08/sports/mets-rout-seaver-white-sox.html | METS ROUT SEAVER WHITE SOX | By Joseph Durso Special To the New York Times | TX 1-769811 | 1986-03-11 |
| 1986-03-08 | https://www.nytimes.com/1986/03/08/sports/montefusco-yankees-at-odds.html | MONTEFUSCO YANKEES AT ODDS | By Murray Chass Special To the New York Times | TX 1-769811 | 1986-03-11 |
| 1986-03-08 | https://www.nytimes.com/1986/03/08/sports/navratilova-tops-shriver-6-4-6-4.html | NAVRATILOVA TOPS SHRIVER 64 64 | AP | TX 1-769811 | 1986-03-11 |
| 1986-03-08 | https://www.nytimes.com/1986/03/08/sports/nets-lose-and-slip-under-.500.html | NETS LOSE AND SLIP UNDER 500 | By Michael Martinez Special To the New York Times | TX 1-769811 | 1986-03-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-03-08 | https://www.nytimes.com/1986/03/08/sports/pga-tour-to-punish-o-grady.html | PGA TOUR TO PUNISH OGRADY | By Gordon S White Jr Special To the New York Times | TX 1-769811 | 1986-03-11 |
| 1986-03-08 | https://www.nytimes.com/1986/03/08/sports/players-shelton-jones-plays-his-role.html | PLAYERS SHELTON JONES PLAYS HIS ROLE | By Malcolm Moran | TX 1-769811 | 1986-03-11 |
| 1986-03-08 | https://www.nytimes.com/1986/03/08/sports/scouting-from-the-heart.html | SCOUTING FROM THE HEART | By Roy S Johnson and Thomas Rogers | TX 1-769811 | 1986-03-11 |
| 1986-03-08 | https://www.nytimes.com/1986/03/08/sports/scouting-on-the-road.html | SCOUTING ON THE ROAD | By Roy S Johnson and Thomas Rogers | TX 1-769811 | 1986-03-11 |
| 1986-03-08 | https://www.nytimes.com/1986/03/08/sports/scouting-richardson-called-relieved.html | SCOUTING RICHARDSON CALLED RELIEVED | By Roy S Johnson and Thomas Rogers | TX 1-769811 | 1986-03-11 |
| 1986-03-08 | https://www.nytimes.com/1986/03/08/sports/sports-of-the-times-the-case-for-hernandez.html | SPORTS OF THE TIMES THE CASE FOR HERNANDEZ | By Ira Berkow | TX 1-769811 | 1986-03-11 |
| 1986-03-08 | https://www.nytimes.com/1986/03/08/sports/st-john-s-and-syracuse-reach-big-east-final-st-john-s-75-villanova-64.html | ST JOHNS AND SYRACUSE REACH BIG EAST FINAL ST JOHNS 75 VILLANOVA 64 | By William C Rhoden | TX 1-769811 | 1986-03-11 |
| 1986-03-08 | https://www.nytimes.com/1986/03/08/sports/st-john-s-and-syracuse-reach-big-east-final-syracuse-75-hoyas-73.html | ST JOHNS AND SYRACUSE REACH BIG EAST FINAL SYRACUSE 75 HOYAS 73 | By Malcolm Moran | TX 1-769811 | 1986-03-11 |
| 1986-03-08 | https://www.nytimes.com/1986/03/08/sports/turkoman-hialeah-star.html | TURKOMAN HIALEAH STAR | Special to the New York Times | TX 1-769811 | 1986-03-11 |
| 1986-03-08 | https://www.nytimes.com/1986/03/08/style/and-philadelphia-in-bloom.html | AND PHILADELPHIA IN BLOOM | By Joan Lee Faust Special To the New York Times | TX 1-769811 | 1986-03-11 |
| 1986-03-08 | https://www.nytimes.com/1986/03/08/style/consumer-saturday-2-books-offer-help-to-parents.html | CONSUMER SATURDAY 2 BOOKS OFFER HELP TO PARENTS | By Carol Lawson | TX 1-769811 | 1986-03-11 |
| 1986-03-08 | https://www.nytimes.com/1986/03/08/style/de-gustibus-new-salmon-less-bone-fat-calories-and-taste.html | DE GUSTIBUS NEW SALMON LESS BONE FAT CALORIES AND TASTE | By Marian Burros Special To the New York Times | TX 1-769811 | 1986-03-11 |
| 1986-03-08 | https://www.nytimes.com/1986/03/08/style/in-boston-acres-of-springtime.html | IN BOSTON ACRES OF SPRINGTIME | By Linda Yang Special To the New York Times | TX 1-769811 | 1986-03-11 |
| 1986-03-08 | https://www.nytimes.com/1986/03/08/us/around-the-nation-charge-of-drunkenness-dropped-in-burford-case.html | AROUND THE NATION Charge of Drunkenness Dropped in Burford Case | AP | TX 1-769811 | 1986-03-11 |
| 1986-03-08 | https://www.nytimes.com/1986/03/08/us/aspirin-labels-to-warn-about-reye-syndrome.html | Aspirin Labels to Warn About Reye Syndrome | AP | TX 1-769811 | 1986-03-11 |
| 1986-03-08 | https://www.nytimes.com/1986/03/08/us/briefing-diplomats-and-sheep.html | BRIEFING Diplomats and Sheep | By Wayne King and Warren Weaver Jr | TX 1-769811 | 1986-03-11 |
| 1986-03-08 | https://www.nytimes.com/1986/03/08/us/briefing-paintbrush-diplomacy.html | BRIEFING Paintbrush Diplomacy | By Wayne King and Warren Weaver Jr | TX 1-769811 | 1986-03-11 |

| | | | | |
|---|---|---|---|---|
| 1986-03-08 | https://www.nytimes.com/1986/03/08/us/brie fing-what-a-party.html | BRIEFING What a Party | By Wayne King and Warren Weaver Jr | TX 1-769811 | 1986-03-11 |
| 1986-03-08 | https://www.nytimes.com/1986/03/08/us/car bon-dioxide-dispute-bubbles-in-utah-county.html | CARBON DIOXIDE DISPUTE BUBBLES IN UTAH COUNTY | By Iver Peterson Special To the New York Times | TX 1-769811 | 1986-03-11 |
| 1986-03-08 | https://www.nytimes.com/1986/03/08/us/fed eral-reserve-cuts-its-loan-rate-to-8-year-low-7.html | FEDERAL RESERVE CUTS ITS LOAN RATE TO 8YEAR LOW 7 | By Peter T Kilborn Special To the New York Times | TX 1-769811 | 1986-03-11 |
| 1986-03-08 | https://www.nytimes.com/1986/03/08/us/ger ber-deals-gingerly-with-tales-of-tainting.html | GERBER DEALS GINGERLY WITH TALES OF TAINTING | By James Barron Special To the New York Times | TX 1-769811 | 1986-03-11 |
| 1986-03-08 | https://www.nytimes.com/1986/03/08/us/gov ernments-act-on-impure-cheeses.html | GOVERNMENTS ACT ON IMPURE CHEESES | By Irvin Molotsky Special To the New York Times | TX 1-769811 | 1986-03-11 |
| 1986-03-08 | https://www.nytimes.com/1986/03/08/us/grie vance-process-spurs-strikes-at-three-ge-plants-near-boston.html | GRIEVANCE PROCESS SPURS STRIKES AT THREE GE PLANTS NEAR BOSTON | By Gene I Maeroff Special To the New York Times | TX 1-769811 | 1986-03-11 |
| 1986-03-08 | https://www.nytimes.com/1986/03/08/us/inte lsat-acts-to-switch-launchings-from-shuttle-to-french-rocket.html | INTELSAT ACTS TO SWITCH LAUNCHINGS FROM SHUTTLE TO FRENCH ROCKET | AP | TX 1-769811 | 1986-03-11 |
| 1986-03-08 | https://www.nytimes.com/1986/03/08/us/kir kland-faults-justice-dept-on-union-crime.html | KIRKLAND FAULTS JUSTICE DEPT ON UNION CRIME | By Kenneth B Noble Special To the New York Times | TX 1-769811 | 1986-03-11 |
| 1986-03-08 | https://www.nytimes.com/1986/03/08/us/law-should-change-to-let-police-detain-all-runaways-panel-says.html | LAW SHOULD CHANGE TO LET POLICE DETAIN ALL RUNAWAYS PANEL SAYS | By Ben A Franklin Special To the New York Times | TX 1-769811 | 1986-03-11 |
| 1986-03-08 | https://www.nytimes.com/1986/03/08/us/ne w-hypotheses-offered-at-shuttle-inquiry.html | NEW HYPOTHESES OFFERED AT SHUTTLE INQUIRY | By William J Broad Special To the New York Times | TX 1-769811 | 1986-03-11 |
| 1986-03-08 | https://www.nytimes.com/1986/03/08/us/poli ce-liability-high-court-ruling-illegal-searches-leaves-officers-key-targets.html | POLICE LIABILITY HIGH COURT RULING ON ILLEGAL SEARCHES LEAVES OFFICERS KEY TARGETS IN SUITS | By Stuart Taylor Jr Special To the New York Times | TX 1-769811 | 1986-03-11 |
| 1986-03-08 | https://www.nytimes.com/1986/03/08/us/reo rganization-of-the-military-command-viewed-as-certainty.html | REORGANIZATION OF THE MILITARY COMMAND VIEWED AS CERTAINTY | By Steven V Roberts Special To the New York Times | TX 1-769811 | 1986-03-11 |
| 1986-03-08 | https://www.nytimes.com/1986/03/08/us/ruli ng-on-letters-is-due-in-spy-case.html | RULING ON LETTERS IS DUE IN SPY CASE | By Philip Shenon Special To the New York Times | TX 1-769811 | 1986-03-11 |
| 1986-03-08 | https://www.nytimes.com/1986/03/08/us/sat urday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 1-769811 | 1986-03-11 |
| 1986-03-08 | https://www.nytimes.com/1986/03/08/us/sifti ng-facts-from-chaff.html | SIFTING FACTS FROM CHAFF | By David E Sanger Special To the New York Times | TX 1-769811 | 1986-03-11 |

| | | | | |
|---|---|---|---|---|
| 1986-03-08 | https://www.nytimes.com/1986/03/08/us/southern-democrats-press-plan-for-a-regional-primary.html | SOUTHERN DEMOCRATS PRESS PLAN FOR A REGIONAL PRIMARY | By Phil Gailey Special To the New York Times | TX 1-769811 | 1986-03-11 |
| 1986-03-08 | https://www.nytimes.com/1986/03/08/us/soviet-data-indicating-comet-wrapped-in-dust.html | SOVIET DATA INDICATING COMET WRAPPED IN DUST | By Felicity Barringer Special To the New York Times | TX 1-769811 | 1986-03-11 |
| 1986-03-08 | https://www.nytimes.com/1986/03/08/us/student-held-in-shooting.html | Student Held in Shooting | AP | TX 1-769811 | 1986-03-11 |
| 1986-03-08 | https://www.nytimes.com/1986/03/08/us/supreme-court-blackmun-on-search-for-the-center.html | SUPREME COURT BLACKMUN ON SEARCH FOR THE CENTER | By Neil A Lewis Special To the New York Times | TX 1-769811 | 1986-03-11 |
| 1986-03-08 | https://www.nytimes.com/1986/03/08/us/the-talk-of-cocoa-beach-subdued-crowds-drawn-to-the-cape.html | THE TALK OF COCOA BEACH SUBDUED CROWDS DRAWN TO THE CAPE | By Jon Nordheimer Special To the New York Times | TX 1-769811 | 1986-03-11 |
| 1986-03-08 | https://www.nytimes.com/1986/03/08/us/twa-cancels-half-of-its-flights-as-attendants-strike-over-wages.html | TWA CANCELS HALF OF ITS FLIGHTS AS ATTENDANTS STRIKE OVER WAGES | By Michael Norman | TX 1-769811 | 1986-03-11 |
| 1986-03-08 | https://www.nytimes.com/1986/03/08/us/us-aides-deny-soviet-switched-ship-jumper.html | US Aides Deny Soviet Switched ShipJumper | AP | TX 1-769811 | 1986-03-11 |
| 1986-03-08 | https://www.nytimes.com/1986/03/08/us/us-jobless-rate-soars-to-7.2-in-largest-rise-in-almost-6-years.html | US JOBLESS RATE SOARS TO 72 IN LARGEST RISE IN ALMOST 6 YEARS | By Robert D Hershey Jr Special To the New York Times | TX 1-769811 | 1986-03-11 |
| 1986-03-08 | https://www.nytimes.com/1986/03/08/us/us-limits-the-size-of-signs-displayed-in-lafayette-park.html | US Limits the Size of Signs Displayed in Lafayette Park | AP | TX 1-769811 | 1986-03-11 |
| 1986-03-08 | https://www.nytimes.com/1986/03/08/world/2-small-slum-victims-now-past-manila-s-aid.html | 2 SMALL SLUM VICTIMS NOW PAST MANILAS AID | By Francis X Clines Special To the New York Times | TX 1-769811 | 1986-03-11 |
| 1986-03-08 | https://www.nytimes.com/1986/03/08/world/arafat-and-aides-differ-over-response-to-hussein.html | ARAFAT AND AIDES DIFFER OVER RESPONSE TO HUSSEIN | By Ihsan A Hijazi Special To the New York Times | TX 1-769811 | 1986-03-11 |
| 1986-03-08 | https://www.nytimes.com/1986/03/08/world/around-the-world-british-turn-away-guru-convicted-in-the-us.html | AROUND THE WORLD British Turn Away Guru Convicted in the US | AP | TX 1-769811 | 1986-03-11 |
| 1986-03-08 | https://www.nytimes.com/1986/03/08/world/around-the-world-duvalier-moves-to-the-riviera.html | AROUND THE WORLD Duvalier Moves To the Riviera | AP | TX 1-769811 | 1986-03-11 |
| 1986-03-08 | https://www.nytimes.com/1986/03/08/world/around-the-world-ecuadorean-commander-refuses-order-to-resign.html | AROUND THE WORLD Ecuadorean Commander Refuses Order to Resign | AP | TX 1-769811 | 1986-03-11 |

| | | | | |
|---|---|---|---|---|
| 1986-03-08 | https://www.nytimes.com/1986/03/08/world/gandhi-ousts-kashmir-chief-state-is-under-new-delhi-rule.html | GANDHI OUSTS KASHMIR CHIEF STATE IS UNDER NEW DELHI RULE | By Steven R Weisman Special To the New York Times | TX 1-769811 | 1986-03-11 |
| 1986-03-08 | https://www.nytimes.com/1986/03/08/world/li-man-wounded-in-israel.html | LI MAN WOUNDED IN ISRAEL | AP | TX 1-769811 | 1986-03-11 |
| 1986-03-08 | https://www.nytimes.com/1986/03/08/world/marcos-family-jewelry-brought-to-hawaii-is-put-at-5-million-to-10-million.html | MARCOS FAMILY JEWELRY BROUGHT TO HAWAII IS PUT AT 5 MILLION TO 10 MILLION | By Bernard Gwertzman Special To the New York Times | TX 1-769811 | 1986-03-11 |
| 1986-03-08 | https://www.nytimes.com/1986/03/08/world/memorial-for-palme-held-in-washington.html | Memorial for Palme Held in Washington | AP | TX 1-769811 | 1986-03-11 |
| 1986-03-08 | https://www.nytimes.com/1986/03/08/world/new-zealand-pilot-on-liner-that-sank-gives-up-license.html | New Zealand Pilot on Liner That Sank Gives Up License | AP | TX 1-769811 | 1986-03-11 |
| 1986-03-08 | https://www.nytimes.com/1986/03/08/world/nicaragua-rebels-seek-united-force.html | NICARAGUA REBELS SEEK UNITED FORCE | By James Lemoyne Special To the New York Times | TX 1-769811 | 1986-03-11 |
| 1986-03-08 | https://www.nytimes.com/1986/03/08/world/philippines-revokes-passports-marcos-88-others-prevent-their-return.html | PHILIPPINES REVOKES THE PASSPORTS OF MARCOS AND 88 OTHERS TO PREVENT THEIR RETURN | By Seth Mydans Special To the New York Times | TX 1-769811 | 1986-03-11 |
| 1986-03-08 | https://www.nytimes.com/1986/03/08/world/president-orders-moscow-s-missions-to-un-reduced.html | PRESIDENT ORDERS MOSCOWS MISSIONS TO UN REDUCED | By Elaine Sciolino Special To the New York Times | TX 1-769811 | 1986-03-11 |
| 1986-03-08 | https://www.nytimes.com/1986/03/08/world/pretoria-ends-emergency-decree-and-releases-327-from-prisons.html | PRETORIA ENDS EMERGENCY DECREE AND RELEASES 327 FROM PRISONS | By Alan Cowell Special To the New York Times | TX 1-769811 | 1986-03-11 |
| 1986-03-08 | https://www.nytimes.com/1986/03/08/world/reagan-appoints-habib-as-envoy-to-central-america.html | REAGAN APPOINTS HABIB AS ENVOY TO CENTRAL AMERICA | By Bernard Weinraub Special To the New York Times | TX 1-769811 | 1986-03-11 |
| 1986-03-08 | https://www.nytimes.com/1986/03/08/world/report-on-mining-criticizes-debeers.html | REPORT ON MINING CRITICIZES DEBEERS | Special to the New York Times | TX 1-769811 | 1986-03-11 |
| 1986-03-08 | https://www.nytimes.com/1986/03/08/world/reporter-s-notebook-cheers-and-barbs-in-russia.html | REPORTERS NOTEBOOK CHEERS AND BARBS IN RUSSIA | By Serge Schmemann Special To the New York Times | TX 1-769811 | 1986-03-11 |
| 1986-03-08 | https://www.nytimes.com/1986/03/08/world/ruling-in-hawaii-is-against-marcos.html | RULING IN HAWAII IS AGAINST MARCOS | By Robert Lindsey Special To the New York Times | TX 1-769811 | 1986-03-11 |
| 1986-03-08 | https://www.nytimes.com/1986/03/08/world/solarz-applauded-and-jeered-by-manila-students.html | SOLARZ APPLAUDED AND JEERED BY MANILA STUDENTS | Special to the New York Times | TX 1-769811 | 1986-03-11 |
| 1986-03-08 | https://www.nytimes.com/1986/03/08/world/south-africans-expel-3-cbs-newsmen.html | SOUTH AFRICANS EXPEL 3 CBS NEWSMEN | Special to the New York Times | TX 1-769811 | 1986-03-11 |

| | | | | |
|---|---|---|---|---|
| 1986-03-08 | https://www.nytimes.com/1986/03/08/world/spaniards-in-tug-of-war-on-nato-membership.html | SPANIARDS IN TUGOFWAR ON NATO MEMBERSHIP | By Edward Schumacher Special To the New York Times | TX 1-769811 | 1986-03-11 |
| 1986-03-08 | https://www.nytimes.com/1986/03/08/world/us-and-soviet-hold-talks-on-chemical-weapons.html | US AND SOVIET HOLD TALKS ON CHEMICAL WEAPONS | By Michael R Gordon Special To the New York Times | TX 1-769811 | 1986-03-11 |
| 1986-03-08 | https://www.nytimes.com/1986/03/08/world/waldheim-says-reports-on-past-are-unfounded.html | WALDHEIM SAYS REPORTS ON PAST ARE UNFOUNDED | By Ronald Smothers | TX 1-769811 | 1986-03-11 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/arts/antiques-chinese-carpets-span-the-rainbow.html | ANTIQUES CHINESE CARPETS SPAN THE RAINBOW | By Anna Barry | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/arts/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/arts/art-view-cultural-exchange-must-not-be-second-best.html | ART VIEW CULTURAL EXCHANGE MUST NOT BE SECOND BEST | By John Russell | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/arts/bridge-in-front-by-a-nose.html | BRIDGE IN FRONT BY A NOSE | By Alan Truscott | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/arts/cable-tv-notes-john-lennon-from-three-perspectives.html | CABLE TV NOTES JOHN LENNON FROM THREE PERSPECTIVES | By Steve Schneider | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/arts/camera-devices-that-can-handle-the-work-of-winding.html | CAMERA DEVICES THAT CAN HANDLE THE WORK OF WINDING | By John Durniak | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/arts/chess-a-bird-in-the-hand.html | CHESS A BIRD IN THE HAND | By Robert Byrne | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/arts/concert-atlanta-group-plays-premiere-of-licks.html | CONCERT ATLANTA GROUP PLAYS PREMIERE OF LICKS | By Tim Page | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/arts/critics-choices-art.html | CRITICS CHOICES Art | By Michael Brenson | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/arts/critics-choices-cable-tv.html | CRITICS CHOICES Cable TV | By Lawrence Van Gelder | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/arts/critics-choices-dance.html | CRITICS CHOICES Dance | By Jennifer Dunning | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/arts/critics-choices-music.html | CRITICS CHOICES Music | By Tim Page | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/arts/dance-ballet-of-china-in-giselle-pas-de-deux.html | DANCE BALLET OF CHINA IN GISELLE PAS DE DEUX | By Jack Anderson | TX 1-773850 | 1986-03-12 |

| | | | | |
|---|---|---|---|---|
| 1986-03-09 | https://www.nytimes.com/1986/03/09/arts/dance-eurydice-myth-in-la-mamas-orfei.html | DANCE EURYDICE MYTH IN LA MAMAS ORFEI | By Jennifer Dunning | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/arts/dance-lisa-kraus-offers-a-grand-tour.html | DANCE LISA KRAUS OFFERS A GRAND TOUR | By Jennifer Dunning | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/arts/dance-noho-theater.html | DANCE NOHO THEATER | By Jennifer Dunning | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/arts/dance-the-senta-driver-company.html | DANCE THE SENTA DRIVER COMPANY | By Jack Anderson | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/arts/dance-view-alice-and-her-wonderland-have-a-ballet-of-their-own.html | DANCE VIEW ALICE AND HER WONDERLAND HAVE A BALLET OF THEIR OWN | By Anna Kisselgoff | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/arts/gallery-view-the-landscape-maintains-its-hold-on-american-artists.html | GALLERY VIEW THE LANDSCAPE MAINTAINS ITS HOLD ON AMERICAN ARTISTS | By Michael Brenson | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/arts/if-it-s-wednesday-it-must-be-the-tuesday-night-movie.html | IF ITS WEDNESDAY IT MUST BE THE TUESDAY NIGHT MOVIE | By Peter Funt | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/arts/jazz-bennie-wallace-and-john-scofield.html | JAZZ BENNIE WALLACE AND JOHN SCOFIELD | By Jon Pareles | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/arts/knowledge-of-a-gardens-climate-can-hasten-bloom.html | KNOWLEDGE OF A GARDENS CLIMATE CAN HASTEN BLOOM | By Judy Glattstein | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/arts/music-cumberland-wind-quintet.html | MUSIC CUMBERLAND WIND QUINTET | By Bernard Holland | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/arts/music-debuts-in-review-deborah-kieffer.html | MUSIC DEBUTS IN REVIEW Deborah Kieffer | By Tim Page | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/arts/music-debuts-in-review-kaaren-erickson.html | MUSIC DEBUTS IN REVIEW Kaaren Erickson | By Tim Page | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/arts/music-debuts-in-review-ken-noda.html | MUSIC DEBUTS IN REVIEW Ken Noda | By Tim Page | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/arts/music-debuts-in-review-laurence-dreyfus.html | MUSIC DEBUTS IN REVIEW Laurence Dreyfus | By Tim Page | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/arts/music-debuts-in-review-margaret-poyner.html | MUSIC DEBUTS IN REVIEW Margaret Poyner | By Tim Page | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/arts/music-debuts-in-review-raphaella-smits.html | MUSIC DEBUTS IN REVIEW Raphaella Smits | By Tim Page | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/arts/music-peirre-boulez-leads-paris-ensemble.html | MUSIC PEIRRE BOULEZ LEADS PARIS ENSEMBLE | By John Rockwell | TX 1-773850 | 1986-03-12 |

| | | | | |
|---|---|---|---|---|
| 1986-03-09 | https://www.nytimes.com/1986/03/09/arts/music-view-opera-as-conversation-is-really-not-enough.html | MUSIC VIEW OPERA AS CONVERSATION IS REALLY NOT ENOUGH | By Donal Henahan | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/arts/noise-evokes-modern-chaos-for-a-band.html | NOISE EVOKES MODERN CHAOS FOR A BAND | By Jon Pareles | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/arts/numismatics-new-from-israel.html | NUMISMATICSNEW FROM ISRAEL | By Ed Reiter | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/arts/poison-ivy-beware-when-pruning.html | POISON IVY BEWARE WHEN PRUNING | By Nancy K Polk | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/arts/pop-violent-femmes.html | POP VIOLENT FEMMES | By Jon Pareles | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/arts/rarities-illuminate-the-days-when-pop-music-meant-jazz.html | RARITIES ILLUMINATE THE DAYS WHEN POP MUSIC MEANT JAZZ | By John S Wilson | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/arts/recital-friedland-clarinetist.html | RECITAL FRIEDLAND CLARINETIST | By Bernard Holland | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/arts/record-notes-no-dust-gathers-in-the-nostalgia-bin.html | RECORD NOTES NO DUST GATHERS IN THE NOSTALGIA BIN | By Gerald Gold | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/arts/san-francisco-s-new-conductor-a-man-of-firm-beliefs.html | SAN FRANCISCOS NEW CONDUCTOR A MAN OF FIRM BELIEFS | By Mark Steinbrink | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/arts/schumann-s-symphonies-attract-noted-interpreters.html | SCHUMANNS SYMPHONIES ATTRACT NOTED INTERPRETERS | By John Rockwell | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/arts/sound-concert-halls-inspire-speaker-design.html | SOUND CONCERT HALLS INSPIRE SPEAKER DESIGN | By Hans Fantel | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/arts/stamps-international-show-will-open-this-week.html | STAMPS INTERNATIONAL SHOW WILL OPEN THIS WEEK | By John F Dunn | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/arts/stereo-tv-it-s-all-in-the-sound.html | STEREO TV  ITS ALL IN THE SOUND | By Hans Fantel | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/arts/the-voices-behind-the-stars-at-the-met.html | THE VOICES BEHIND THE STARS AT THE MET | By Heidi Waleson | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/arts/tv-view-why-the-networks-shouldn-t-act-like-sovereign-nations.html | TV VIEW WHY THE NETWORKS SHOULDNT ACT LIKE SOVEREIGN NATIONS | By John Corry | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/books/a-donkey-among-horses.html | A DONKEY AMONG HORSES | By Carol Sternhell | TX 1-773850 | 1986-03-12 |

| | | | | |
|---|---|---|---|---|
| 1986-03-09 | https://www.nytimes.com/1986/03/09/books/a-highbrow-loves-a-lowbrow.html | A HIGHBROW LOVES A LOWBROW | Bob Shacochis | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/books/a-pretty-interestin-life.html | A PRETTY INTERESTIN LIFE | By Jonathan Baumbach | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/books/able-were-they-ere-they-saw-cable.html | ABLE WERE THEY ERE THEY SAW CABLE | By Roy Blount Jr | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/books/above-all-he-pleased-his-patrons.html | ABOVE ALL HE PLEASED HIS PATRONS | By James Snyder | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/books/almond-knocking-bass-breeding-and-other-literary-pursuits.html | ALMOND KNOCKING BASS BREEDING AND OTHER LITERARY PURSUITS | By James Howard Kunstler | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/books/american-poetry-now-shaped-by-women.html | AMERICAN POETRY NOW SHAPED BY WOMEN | By Alicia Ostriker | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/books/an-octogenarian-s-crush.html | AN OCTOGENARIANS CRUSH | By Sara Vogan | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/books/better-than-5-cia-s.html | BETTER THAN 5 CIAS | By Peter Grose | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/books/children-s-books-the-light-in-his-attic.html | CHILDRENS BOOKS THE LIGHT IN HIS ATTIC | By Myra Cohn Livingston | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/books/chopping-down-a-forest-of-bad-guys.html | CHOPPING DOWN A FOREST OF BAD GUYS | By David Wiltse | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/books/greenwich-village-mon-amour.html | GREENWICH VILLAGE MON AMOUR | By Robert Plunket | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/books/her-sins-and-her-son.html | HER SINS AND HER SON | By Sidney Offit | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/books/in-and-out-of-love-and-faith.html | IN AND OUT OF LOVE AND FAITH | By Anatole Broyard | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/books/in-short-fiction-600986.html | IN SHORT FICTION | By Laurel Graeber | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/books/in-short-fiction-730886.html | IN SHORT FICTION | By Eden Ross Lipson | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/books/in-short-fiction.html | IN SHORT FICTION | By Arthur Krystal | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/books/in-short-fiction.html | IN SHORT FICTION | By Charles Martin | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/books/in-short-fiction.html | IN SHORT FICTION | By John House | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/books/in-short-fiction.html | IN SHORT FICTION | By Richard Smith | TX 1-773850 | 1986-03-12 |

| | | | | |
|---|---|---|---|---|
| 1986-03-09 | https://www.nytimes.com/1986/03/09/books/in-short-nonfiction-724286.html | IN SHORT NONFICTION | By Tom Ferrell | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/books/in-short-nonfiction-no-place-like-home.html | IN SHORT NONFICTIONNO PLACE LIKE HOME | By Eric J Chaisson | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Frances Smith Foster | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/books/in-short-nonfiction.html | IN SHORT NONFICTION | By John Chamberlain Jr | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Lillian Thomas | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Sara Laschever | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Warren Woessner | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/books/is-it-broke-should-we-fix-it.html | IS IT BROKE SHOULD WE FIX IT | By M J Rossant | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/books/leave-our-dreams-alone.html | LEAVE OUR DREAMS ALONE | By Michael Vincent Miller | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/books/mother-maine.html | MOTHER MAINE | By Edwin J Kenney Jr | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/books/new-noteworthy.html | New  Noteworthy | Patricia T OConner | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/books/out-of-the-boudoir-and-into-the-streets.html | OUT OF THE BOUDOIR AND INTO THE STREETS | By William Olander | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/books/quetzal-and-man-in-guatemala.html | QUETZAL AND MAN IN GUATEMALA | By Graeme Gibson | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/books/science-fiction.html | SCIENCE FICTION | Gerlad Jonas | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/books/stalingrad-and-stalins-terror.html | STALINGRAD AND STALINS TERROR | By Ronald Hingley | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/books/the-hero-was-pregnant.html | THE HERO WAS PREGNANT | By Joe David Bellamy | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/books/where-the-fish-have-antifreeze.html | WHERE THE FISH HAVE ANTIFREEZE | By Katherine Bouton | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/books/where-we-learn-democracy.html | WHERE WE LEARN DEMOCRACY | By Benjamin R Barber | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/business/a-matter-of-cash-flow-how-to-detect-a-prime-takeover-target.html | A MATTER OF CASH FLOW HOW TO DETECT A PRIME TAKEOVER TARGET | By Michael C Jensen | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/business/a-tough-time-for-fed-watchers.html | A TOUGH TIME FOR FED WATCHERS | By Robert D Hershey Jr | TX 1-773850 | 1986-03-12 |

| | | | | |
|---|---|---|---|---|
| 1986-03-09 | https://www.nytimes.com/1986/03/09/business/awaiting-at-t-s-call.html | AWAITING AT TS CALL | By Richard W Stevenson | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/business/exporting-unapproved-drugs-a-ban-that-s-battering-biotechnology.html | EXPORTING UNAPPROVED DRUGS A BAN THATS BATTERING BIOTECHNOLOGY | By Robert A Swanson | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/business/exporting-unapproved-drugs-inviting-the-dumping-of-unsafe-drugs.html | EXPORTING UNAPPROVED DRUGS INVITING THE DUMPING OF UNSAFE DRUGS | By Marjorie Sun | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/business/investing-gambling-on-options-with-ira-money.html | INVESTING GAMBLING ON OPTIONS WITH IRA MONEY | By John C Boland | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/business/mr-clean-stanley-c-pace-gentle-persuasion-at-general-dynamics.html | MR CLEAN STANLEY C PACE GENTLE PERSUASION AT GENERAL DYNAMICS | By Nicholas D Kristof | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/business/personal-finance-selling-your-home-without-an-agent.html | PERSONAL FINANCESELLING YOUR HOME WITHOUT AN AGENT | By Jay G Baris | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/business/prospects.html | PROSPECTS | By Pamela G Hollie | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/business/the-executive-computer-extra-power-without-the-hassles.html | THE EXECUTIVE COMPUTER EXTRA POWER WITHOUT THE HASSLES | By Erik SandbergDiment | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/business/the-mellon-bank-s-fall-from-grace.html | THE MELLON BANKS FALL FROM GRACE | By Robert A Bennett | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/business/two-dreamers-awake-to-a-dogfight.html | TWO DREAMERS AWAKE TO A DOGFIGHT | By Steven Prokesch | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/business/week-in-business-a-rate-but-here-a-rate-cut-there.html | WEEK IN BUSINESS A RATE BUT HERE A RATE CUT THERE | By Merrill Perlman | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/business/what-s-new-in-typewriters-adding-brains-to-a-simple-machine.html | WHATS NEW IN TYPEWRITERS ADDING BRAINS TO A SIMPLE MACHINE | By Audrey D Grumhaus | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/business/what-s-new-in-typewriters-overcoming-the-threat-from-japan.html | WHATS NEW IN TYPEWRITERS OVERCOMING THE THREAT FROM JAPAN | By Audrey D Grumhaus | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/business/what-s-new-in-typewriters-why-old-typing-habits-die-hard.html | WHATS NEW IN TYPEWRITERS WHY OLD TYPING HABITS DIE HARD | By Audrey D Grumhaus | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/business/what-s-new-in-typewriters.html | WHATS NEW IN TYPEWRITERS | By Audrey D Grumhaus | TX 1-773850 | 1986-03-12 |

| | | | | |
|---|---|---|---|---|
| 1986-03-09 | https://www.nytimes.com/1986/03/09/magazine/about-men-ingrained-reflexes.html | About Men Ingrained Reflexes | By David Huddle | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/magazine/children-s-fashion-the-past-is-present.html | CHILDRENS FASHION THE PAST IS PRESENT | By Andrea Skinner | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/magazine/et-voila-le-minitel.html | ET VOILA LE MINITEL | By Nadine Epstein | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/magazine/fashion-preview-london-new-classics.html | FASHION PREVIEWLONDON NEW CLASSICS | By JoAn Jenkins | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/magazine/fashion-preview-milan-cold-comfort.html | FASHION PREVIEWMILAN COLD COMFORT | By Patricia McColl | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/magazine/food-two-bags-full.html | FOOD TWO BAGS FULL | By Craig Claiborne | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/magazine/gentlemen-prefer-golf.html | GENTLEMEN PREFER GOLF | By Dave Anderson | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/magazine/liberals-their-own-worst-enemy.html | LIBERALS THEIR OWN WORST ENEMY | By Harry Stein | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/magazine/no-headline-622586.html | No Headline | By Jm Coetzee | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/magazine/on-language-the-caplet-solution.html | On Language The Caplet Solution | By William Safire | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/magazine/portrait-of-the-british.html | PORTRAIT OF THE BRITISH | By John Russell | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/magazine/sunday-observer-marquis-of-malpractice.html | SUNDAY OBSERVER Marquis of Malpractice | By Russell Baker | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/magazine/tinker-s-prime-time-at-nbc.html | TINKERS PRIME TIME AT NBC | By Sandra Salmans | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/movies/freed-from-code-shackles-movies-still-limp-along.html | FREED FROM CODE SHACKLES MOVIES STILL LIMP ALONG | By Vincent Canby | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/movies/how-9-1-2-weeks-pushed-an-actress-to-the-edge.html | HOW 9 12 WEEKS PUSHED AN ACTRESS TO THE EDGE | By Nina Darnton | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/movies/john-hughes-his-movies-speak-to-teen-agers.html | JOHN HUGHES HIS MOVIES SPEAK TO TEENAGERS | By Thomas OConnor | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/a-book-traveler-on-the-road.html | A BOOK TRAVELER ON THE ROAD | By Shirley Horner | TX 1-773850 | 1986-03-12 |

| 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/a-city-agency-that-grew-rapidly-faces-scrutiny.html | A CITY AGENCY THAT GREW RAPIDLY FACES SCRUTINY | By Martin Gottlieb | TX 1-773850 | 1986-03-12 |
|---|---|---|---|---|---|
| 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/a-famous-traveler-marks-anniversary-with-a-trip.html | A FAMOUS TRAVELER MARKS ANNIVERSARY WITH A TRIP | By Laurie A ONeill | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/a-new-approach-to-eating-disorders.html | A NEW APPROACH TO EATING DISORDERS | By Rhoda M Gilinsky | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/a-time-of-worry-for-milfords-shellfishermen.html | A TIME OF WORRY FOR MILFORDS SHELLFISHERMEN | By Paul Bass | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/about-long-island-too-few-strangers-in-strange-lands.html | ABOUT LONG ISLAND TOO FEW STRANGERS IN STRANGE LANDS | By Richard F Shepard | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/about-westchester-fine-feathered-friends.html | ABOUT WESTCHESTERFINE FEATHERED FRIENDS | By Lynne Ames | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/adult-classes-taught-with-brevity.html | ADULT CLASSES TAUGHT WITH BREVITY | By Paul Guernsey | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/airports-aided-on-safety.html | AIRPORTS AIDED ON SAFETY | By William Jobes | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/antiques-rare-brass-and-pewter-in-greenwich.html | ANTIQUESRARE BRASS AND PEWTER IN GREENWICH | By Frances Phipps | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/art-3-photography-shows-from-portraits-to-available-forms.html | ART 3 PHOTOGRAPHY SHOWS FROM PORTRAITS TO AVAILABLE FORMS | By Vivien Raynor | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/art-an-upbeat-show-of-familiar-artists-in-stamford.html | ARTAN UPBEAT SHOW OF FAMILIAR ARTISTS IN STAMFORD | By William Zimmer | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/art-neuberger-features-mangold.html | ARTNEUBERGER FEATURES MANGOLD | By William Zimmer | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/art-works-that-mold-and-are-molded-by-nature.html | ARTWORKS THAT MOLD AND ARE MOLDED BY NATURE | By Helen A Harrison | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/better-management-would-save-trees-state-foresters-say.html | BETTER MANAGEMENT WOULD SAVE TREES STATE FORESTERS SAY | By Marcia Saft | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/black-legislators-meet-on-dropouts.html | BLACK LEGISLATORS MEET ON DROPOUTS | By Ronald Smothers | TX 1-773850 | 1986-03-12 |

| | | | | |
|---|---|---|---|---|
| 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/black-women-exchange-views-of-corporate-environment.html | BLACK WOMEN EXCHANGE VIEWS OF CORPORATE ENVIRONMENT | By Milena Jovanovitch | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/businesses-offered-energy-program.html | BUSINESSES OFFERED ENERGY PROGRAM | By Robert A Hamilton | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/chief-of-police-in-rye-honored.html | CHIEF OF POLICE IN RYE HONORED | By Tessa Melvin | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/children-a-mainstay.html | CHILDREN A MAINSTAY | By Leo H Carney | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/connecticut-guide-862386.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/connecticut-opinion-beauty-in-a-woodpile.html | CONNECTICUT OPINION BEAUTY IN A WOODPILE | By Ann Clark Canivan | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/connecticut-opinion-life-in-the-computer-age-is-it-really-getting-simpler.html | CONNECTICUT OPINION LIFE IN THE COMPUTER AGE IS IT REALLY GETTING SIMPLER | By Joe Palladino | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/connecticut-opinion-more-bypass-surgery-costly-and-unneeded.html | CONNECTICUT OPINION MORE BYPASS SURGERY COSTLY AND UNNEEDED | By Richard C Casey | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/corporate-aid-to-schools-rises-in-new-york-city.html | CORPORATE AID TO SCHOOLS RISES IN NEW YORK CITY | By Alexander Reid | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/counseling-offered-to-siblings-of-the-disabled.html | COUNSELING OFFERED TO SIBLINGS OF THE DISABLED | By Edward Hudson Special To the New York Times | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/dancer-resents-hassle.html | DANCER RESENTS HASSLE | By Albert J Parisi | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/derelict-alcoholics-hard-people-to-help.html | DERELICT ALCOHOLICS HARD PEOPLE TO HELP | By Paul Bass | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/dining-out-hotel-fare-in-an-upscale-setting.html | DINING OUT HOTEL FARE IN AN UPSCALE SETTING | By Patricia Brooks | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/dining-out-something-for-everyone-almost.html | DINING OUT SOMETHING FOR EVERYONE ALMOST | By Florence Fabricant | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/dining-out-those-old-familiar-italian-dishes.html | DINING OUTTHOSE OLD FAMILIAR ITALIAN DISHES | By M H Reed | TX 1-773850 | 1986-03-12 |

| | | | | |
|---|---|---|---|---|
| 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/elementary-harmonies-second-to-none.html | ELEMENTARY HARMONIES SECOND TO NONE | By Tom Callahan | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/faa-tech-center-facing-job-review.html | FAA TECH CENTER FACING JOB REVIEW | By Carlo M Sardella | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/family-in-storrs-feels-shift-in-manila.html | FAMILY IN STORRS FEELS SHIFT IN MANILA | By Jacqueline Weaver | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/follow-up-on-the-news-irradiating-food.html | FOLLOWUP ON THE NEWS Irradiating Food | By Richard Haitch | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/follow-up-on-the-news-public-schools-that-are-adopted.html | FOLLOWUP ON THE NEWS Public Schools That Are Adopted | By Richard Haitch | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/follow-up-on-the-news-welfare-fraud-with-official-help.html | FOLLOWUP ON THE NEWS Welfare Fraud With Official Help | By Richard Haitch | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/food-sausage-the-surprise-guest-appearing-at-dinner-parties.html | FOOD SAUSAGE THE SURPRISE GUEST APPEARING AT DINNER PARTIES | By Moira Hodgson | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/for-a-town-s-records-there-s-no-place-like-home.html | FOR A TOWNS RECORDS THERES NO PLACE LIKE HOME | By Robert A Hamilton | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/four-decades-late-li-man-is-bar-mitzvah-boy.html | FOUR DECADES LATE LI MAN IS BAR MITZVAH BOY | By Clifford D May Special To the New York Times | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/free-concert-scheduled.html | FREE CONCERT SCHEDULED | By Rena Fruchter | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/gardening-some-seedlings-can-be-started-now.html | GARDENINGSOME SEEDLINGS CAN BE STARTED NOW | By Carl Totemeier | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/gardening-some-seedlings-can-be-started-now.html | GARDENINGSOME SEEDLINGS CAN BE STARTED NOW | By Carl Totemeier | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/gardening-some-seedlings-can-be-started-now.html | GARDENINGSOME SEEDLINGS CAN BE STARTED NOW | By Carl Totemeier | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/gardening-some-seedlings-can-be-started-now.html | GARDENINGSOME SEEDLINGS CAN BE STARTED NOW | By Carl Totemeier | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/gasprice-survey-to-be-tallied.html | GASPRICE SURVEY TO BE TALLIED | By Pete Mobilia | TX 1-773850 | 1986-03-12 |

| | | | | |
|---|---|---|---|---|
| 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | By Eleanor Blau | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/home-clinic-plywood-and-particle-board-edges-the-big-cover-up.html | HOME CLINIC PLYWOOD AND PARTICLE BOARD EDGES THE BIG COVERUP | By Bernard Gladstone | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/how-state-lawmakers-can-benefit-from-ties.html | HOW STATE LAWMAKERS CAN BENEFIT FROM TIES | By Jeffrey Schmalz Special To the New York Times | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/in-albany-malpractice-issue-awaits-solution.html | IN ALBANY MALPRACTICE ISSUE AWAITS SOLUTION | By Maurice Carroll Special to the New York Times | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/in-opera-ballets-an-equal.html | IN OPERA BALLETS AN EQUAL | By Barbara Gilford | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/intellectual-meals-for-elderly.html | INTELLECTUAL MEALS FOR ELDERLY | By Fredda Sacharow | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/its-pothole-time-again.html | ITS POTHOLE TIME AGAIN | By William Jobes | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/landfill-a-target-of-state.html | LANDFILL A TARGET OF STATE | By Howard Breuer | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/legislative-moves-tied-to-87-races.html | LEGISLATIVE MOVES TIED TO 87 RACES | By Joseph F Sullivan | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/li-retirees-heading-back-to-the-job.html | LI RETIREES HEADING BACK TO THE JOB | By Susan Carey Dempsey | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/li-to-off-off-broadway-via-hollywood.html | LI TO OFF OFF BROADWAY VIA HOLLYWOOD | By Alvin Klein | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/linden-asks-go-go-licensing.html | LINDEN ASKS GOGO LICENSING | By Albert J Parisi | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/long-island-journal-561886.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/long-island-opinion-confessions-of-an-islanders-nut.html | LONG ISLAND OPINION CONFESSIONS OF AN ISLANDERS NUT | By Shelley A Barre | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/long-island-opinion-man-vs-crow-you-have-to-talk-their-language.html | LONG ISLAND OPINION MAN VS CROW YOU HAVE TO TALK THEIR LANGUAGE | By Norma White | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/long-island-opinion-role-models-but-not-good-models.html | LONG ISLAND OPINION ROLE MODELS BUT NOT GOOD MODELS | By Robert Ricken | TX 1-773850 | 1986-03-12 |

| | | | | |
|---|---|---|---|---|
| 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/long-islanders-rattling-sabers-for-fencing.html | LONG ISLANDERS RATTLING SABERS FOR FENCING | By Lawrence Van Gelder | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/meetings-to-focus-on-school-truancy.html | MEETINGS TO FOCUS ON SCHOOL TRUANCY | By Marica Saft | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/money-but-no-takers.html | MONEY BUT NO TAKERS | By Therese Madonia | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/morris-extending-long-arm-of-law.html | MORRIS EXTENDING LONG ARM OF LAW | By Elise S Yousoufian | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/museum-tests-skills.html | MUSEUM TESTS SKILLS | By Eo H Carney | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/music-list-of-events-forces-one-to-select-fare.html | MUSIC LIST OF EVENTS FORCES ONE TO SELECT FARE | By Robert Sherman | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/music-orpheus-group-in-montclair.html | MUSICORPHEUS GROUP IN MONTCLAIR | By Rena Fruchter | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblen | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/new-jersey-journal.html | NEW JERSEY JOURNAL | By Sandra Gardner | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/new-jersey-opinion-a-view-of-paterson-s-past.html | NEW JERSEY OPINION A VIEW OF PATERSONS PAST | By William Moir | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/new-jerseyans.html | NEW JERSEYANS | By Sandra Gardner | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/new-york-crime-steady-in-1985-despite-rise-in-last-half-of-year.html | NEW YORK CRIME STEADY IN 1985 DESPITE RISE IN LAST HALF OF YEAR | By Todd S Purdum | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/o-rourke-favored-for-albany-race.html | OROURKE FAVORED FOR ALBANY RACE | By Frank Lynn | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/outlaw-trash-troubling-towns.html | OUTLAW TRASH TROUBLING TOWNS | By Robert Braile | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/policeman-hurt-in-dispute.html | POLICEMAN HURT IN DISPUTE | By United Press International | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/preschool-program-expansion-sought.html | PRESCHOOL PROGRAM EXPANSION SOUGHT | By Sharon Monahan | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/prisoners-appeals-delay-jersey-executions.html | PRISONERS APPEALS DELAY JERSEY EXECUTIONS | By Donald Janson Special To the New York Times | TX 1-773850 | 1986-03-12 |

| | | | | |
|---|---|---|---|---|
| 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/public-defenders-find-a-challenge-in-aiding-the-poor.html | PUBLIC DEFENDERS FIND A CHALLENGE IN AIDING THE POOR | By Joseph Deitch | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/purchase-students-press-for-safety.html | PURCHASE STUDENTS PRESS FOR SAFETY | By Betsy Brown | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/red-bank-kitchen-eases-plight-of-the-poor.html | RED BANK KITCHEN EASES PLIGHT OF THE POOR | By Leo H Carney | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/refuse-burning-solutions-or-a-new-problem.html | REFUSEBURNING SOLUTIONS OR A NEW PROBLEM | By Suzanne Dechillo | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/republicans-develop-committees-to-offer-anticorruption-measures.html | REPUBLICANS DEVELOP COMMITTEES TO OFFER ANTICORRUPTION MEASURES | By William G Blair | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/roots-are-traced-in-a-spiritual-suite.html | ROOTS ARE TRACED IN A SPIRITUAL SUITE | By Barbara Delatiner | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/savings-banks-assay-effects-of-deregulation.html | SAVINGS BANKS ASSAY EFFECTS OF DEREGULATION | By Penny Singer | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/shubert-posts-first-profit.html | SHUBERT POSTS FIRST PROFIT | By Paul Bass | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/speaking-personally-a-musician-by-any-other-name.html | SPEAKING PERSONALLY A MUSICIAN BY ANY OTHER NAME | By Roberta Hershenson | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/speaking-personally-senior-citizen-card-part-of-a-rite-right-of-passage.html | SPEAKING PERSONALLY SENIORCITIZEN CARD  PART OF A RITE RIGHT OF PASSAGE | By Bernice Levy | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/sports-team-secret-5-become-1.html | SPORTSTEAM SECRET 5 BECOME 1 | By R B Dandes | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | on/stalking-the-owl-on-its-home-ground.html | STALKING THE OWL ON ITS HOME GROUND | By Suzanne Dechillo | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/state-challenged-on-pollution-tests.html | STATE CHALLENGED ON POLLUTION TESTS | By Howard Breuer | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/state-panel-looking-at-leasing-and-sale-of-some-city-land.html | STATE PANEL LOOKING AT LEASING AND SALE OF SOME CITY LAND | By Selwyn Raab | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/state-to-seek-tighter-rules-on-expansion-by-hospital.html | STATE TO SEEK TIGHTER RULES ON EXPANSION BY HOSPITAL | By Sandra Friedland | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/stricter-tree-law-weighed.html | STRICTER TREE LAW WEIGHED | By Betsy Brown | TX 1-773850 | 1986-03-12 |

| | | | | |
|---|---|---|---|---|
| 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/suit-seeks-return-of-land-to-bedford.html | SUIT SEEKS RETURN OF LAND TO BEDFORD | By Joseph R Grassi Jr | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | By Jeanne Clare Feron | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/the-lively-arts-a-scientist-updates-othello.html | THE LIVELY ARTSA SCIENTIST UPDATES OTHELLO | By Barbara Delatiner | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/theater-an-ensemble-evita-soars-at-darien.html | THEATER AN ENSEMBLE EVITA SOARS AT DARIEN | By Alvin Klein | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/theater-baseball-musical-comedy-in-rockland-strikes-out.html | Theater BASEBALL MUSICAL COMEDY IN ROCKLAND STRIKES OUT | By Alvin Klein | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/theater-review-a-drama-of-depth.html | THEATER REVIEW A DRAMA OF DEPTH | By Leah D Frank | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/theater-surrealistic-views-in-play-by-shepard.html | THEATER SURREALISTIC VIEWS IN PLAY BY SHEPARD | By Alvin Klein | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/towns-prepare-for-loss-of-54-million-in-federal-aid.html | TOWNS PREPARE FOR LOSS OF 54 MILLION IN FEDERAL AID | By Robert A Hamilton | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/tv-viewers-mixed-on-r-rated-movies.html | TV VIEWERS MIXED ON RRATED MOVIES | By Amy Wallace | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/value-of-seat-belt-a-case-in-point.html | VALUE OF SEAT BELT A CASE IN POINT | By Albert J Parisi | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/well-meaning-acts-haunting-farmers.html | WELLMEANING ACTS HAUNTING FARMERS | By Charlotte Libov | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/westchester-guide-907486.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/westchester-journal-comet-reminiscences.html | WESTCHESTER JOURNALCOMET REMINISCENCES | By Ann B Silverman | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/westchester-journal-teacher-s-pet-course.html | WESTCHESTER JOURNAL TEACHERS PET COURSE | By Tessa Melvin | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/westchester-journal-trains-and-change.html | WESTCHESTER JOURNALTRAINS AND CHANGE | By Felice Buckvar | TX 1-773850 | 1986-03-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/westchester-opinion-memories-crowd-old-brown-couch-new-home-with-one-occupant.html | WESTCHESTER OPINION MEMORIES CROWD OLD BROWN COUCH IN A NEW HOME WITH ONE OCCUPANT | By Maureen MacKey | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/westchester-opinion-there-are-those-who-don-t-care.html | WESTCHESTER OPINION THERE ARE THOSE WHO DONT CARE | By Marsha Gordon Dick | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/who-benefits-from-charity.html | WHO BENEFITS FROM CHARITY | By Holly Metz | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/women-in-government-state-found-to-lag.html | WOMEN IN GOVERNMENT STATE FOUND TO LAG | By Robert E Tomasson | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/zaccaro-s-punishment-is-a-gift-for-3-groups.html | ZACCAROS PUNISHMENT IS A GIFT FOR 3 GROUPS | By Joseph P Fried | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/obituaries/a-tightrope-for-pretoria.html | A TIGHTROPE FOR PRETORIA | By Alan Cowell Special To the New York Times | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/obituaries/no-service-held-for-o-keeffe-scattering-of-ashes-planned.html | NO SERVICE HELD FOR OKEEFFE SCATTERING OF ASHES PLANNED | AP | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/obituaries/senators-to-speak-at-funeral-for-javits-on-monday.html | SENATORS TO SPEAK AT FUNERAL FOR JAVITS ON MONDAY | By Sara Rimer | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/opinion/foreign-affairs-a-pole-in-moscow.html | FOREIGN AFFAIRS A Pole In Moscow | By Flora Lewis | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/opinion/the-contras-are-like-filipinos-absurd.html | The Contras Are Like Filipinos Absurd | By Lawrence Weschler | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/opinion/the-nation-s-no-1-priority.html | The Nations No 1 Priority | By Carl Levin | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/opinion/trapped-in-the-nasaspeak-machine.html | Trapped in the NASASpeak Machine | By Jack Beatty | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/opinion/washington-the-man-from-moscow.html | WASHINGTON The Man From Moscow | By James Reston | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/realestate/if-youre-thinking-of-living-in-the-rockaways.html | IF YOURE THINKING OF LIVING IN THE ROCKAWAYS | By Diana Shaman | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/realestate/in-new-jersey-developing-a-new-route-1-corridor.html | IN NEW JERSEY Developing a New Route 1 Corridor | By Anthony Depalma | TX 1-773850 | 1986-03-12 |

| | | | | |
|---|---|---|---|---|
| 1986-03-09 | https://www.nytimes.com/1986/03/09/realestate/in-westchester-and-connecticut-3-large-old-brass-mill-sites-up-for-sale.html | IN WESTCHESTER AND CONNECTICUT 3 Large Old Brass Mill Sites Up for Sale | By Andree Brooks | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/realestate/modular-housing-is-going-public.html | Modular Housing Is Going Public | By Robert A Hamilton | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/realestate/on-long-island-tainted-wells-trouble-suffolk.html | ON LONG ISLANDTainted Wells Trouble Suffolk | By Diana Shaman | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/realestate/perspectives-transition-areas-hudson-st-lofts-draw-offices.html | PERSPECTIVES TRANSITION AREAS Hudson St Lofts Draw Offices | By Alan S Oser | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/realestate/postings-452586.html | POSTINGS | By Philip S Gutis | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/realestate/postings-454586.html | POSTINGS | By Philip S Gutis | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/realestate/postings-brooks-redux.html | POSTINGS Brooks Redux | By Philip S Gutis | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/realestate/postings-morris-manors.html | POSTINGS Morris Manors | By Philip S Gutis | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/realestate/q-and-a-454286.html | Q AND A | By Dee Wedemeyer | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/realestate/sponsor-suit-on-no-buy-pledges-allowed.html | Sponsor Suit on NoBuy Pledges Allowed | By Kirk Johnson | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/realestate/talking-new-windows-co-ops-find-planning-eases-pain.html | Talking New Windows Coops Find Planning Eases Pain | By Andree Brooks | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/realestate/upper-upper-west-side-attracting-new-settlers.html | Upper Upper West Side Attracting New Settlers | By Philip S Gutis | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/sports/amateur-status-an-issue-for-sailors.html | AMATEUR STATUS AN ISSUE FOR SAILORS | By Barbara Lloyd | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/sports/big-east-st-john-s-rallies-to-win-championship-70-69.html | BIG EAST ST JOHNS RALLIES TO WIN CHAMPIONSHIP 7069 | By William C Rhoden | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/sports/cards-down-mets-ojeda-is-unsteady.html | CARDS DOWN METS OJEDA IS UNSTEADY | Special to the New York Times | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/sports/college-basketball-michigan-takes-big-10-title.html | COLLEGE BASKETBALL MICHIGAN TAKES BIG 10 TITLE | AP | TX 1-773850 | 1986-03-12 |

| | | | | |
|---|---|---|---|---|
| 1986-03-09 | https://www.nytimes.com/1986/03/09/sports/dawkins-expected-to-return-today.html | DAWKINS EXPECTED TO RETURN TODAY | By Michael Martinez | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/sports/devils-defeat-flyers-by-7-3.html | DEVILS DEFEAT FLYERS BY 73 | By Alex Yannis Special To the New York Times | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/sports/drug-tests-lawsuits-on-nfl-agenda.html | DRUG TESTS LAWSUITS ON NFL AGENDA | By Michael Janofsky | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/sports/duke-tech-reach-final.html | DUKE TECH REACH FINAL | By Barry Jacobs Special To the New York Times | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/sports/green-shoots-a-64-to-vault-into-lead.html | GREEN SHOOTS A 64 TO VAULT INTO LEAD | By Gordon S White Jr Special To the New York Times | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/sports/hagler-conquers-madison-avenue.html | HAGLER CONQUERS MADISON AVENUE | By Phil Berger | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/sports/hernandez-won-t-challenge-ueberroth.html | HERNANDEZ WONT CHALLENGE UEBERROTH | By Joseph Durso Special To the New York Times | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/sports/in-final-seconds-practice-pays-off.html | IN FINAL SECONDS PRACTICE PAYS OFF | By Malcolm Moran | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/sports/lady-knights-on-long-run-to-top.html | LADY KNIGHTS ON LONG RUN TO TOP | By Peter Alfano | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/sports/lindo-of-jefferson-nears-mark-for-600.html | LINDO OF JEFFERSON NEARS MARK FOR 600 | By William J Miller Special To the New York Times | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/sports/navratilova-takes-us-indoor-title.html | NAVRATILOVA TAKES US INDOOR TITLE | Special to the New York Times | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/sports/nordiques-6-whalers-3.html | NORDIQUES 6 WHALERS 3 | AP | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/sports/one-magic-moment-takes-the-bahamas.html | ONE MAGIC MOMENT TAKES THE BAHAMAS | Special to the New York Times | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/sports/outdoors-new-book-targets-hunters-riflemen.html | OUTDOORS NEW BOOK TARGETS HUNTERS RIFLEMEN | By Nelson Bryant | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/sports/piniella-recalls-clash-with-weaver.html | PINIELLA RECALLS CLASH WITH WEAVER | By Murray Chass | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/sports/piniella-wins-in-debut.html | PINIELLA WINS IN DEBUT | By Murray Chass Special To the New York Times | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/sports/smith-pulled-in-islander-loss.html | SMITH PULLED IN ISLANDER LOSS | By Robin Finn Special To the New York Times | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/sports/sports-of-the-times-a-rookie-to-remember.html | SPORTS OF THE TIMES A ROOKIE TO REMEMBER | By Dave Anderson | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/sports/the-dome-calls-again.html | THE DOME CALLS AGAIN | By George Vecsey | TX 1-773850 | 1986-03-12 |

| | | | | |
|---|---|---|---|---|
| 1986-03-09 | https://www.nytimes.com/1986/03/09/sports/torn-between-shadow-and-sunshine.html | TORN BETWEEN SHADOW AND SUNSHINE | By George Vecsey | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/sports/us-has-2-1-davis-cup-lead.html | US HAS 21 DAVIS CUP LEAD | Special to the New York Times | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/sports/views-of-sport-a-talent-is-a-terrible-thing-to-waste.html | VIEWS OF SPORT A TALENT IS A TERRIBLE THING TO WASTE | By Charles Grantham | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/sports/views-of-sport-baseballs-endless-cycle-of-scandal.html | VIEWS OF SPORTBASEBALLS ENDLESS CYCLE OF SCANDAL | By Eliot Asinof | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/sports/villanova-runner-follows-father-s-path.html | VILLANOVA RUNNER FOLLOWS FATHERS PATH | By Frank Litsky Special To the New York Times | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/sports/yugoslavs-win-title.html | YUGOSLAVS WIN TITLE | AP | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/style/new-yorkers-etc.html | NEW YORKERS ETC | By Enid Nemy | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/style/social-events-signs-of-spring.html | Social Events Signs of Spring | By Robert E Tomasson | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/theater/an-italian-drama-of-conjuring-and-illusion-is-revived.html | AN ITALIAN DRAMA OF CONJURING AND ILLUSION IS REVIVED | By Rosette C Lamont | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/theater/stage-view-unlikely-partnerships-give-new-life-to-vintage-musicals.html | STAGE VIEW UNLIKELY PARTNERSHIPS GIVE NEW LIFE TO VINTAGE MUSICALS | By Mel Gussow | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/theater/when-reality-takes-to-the-stage.html | WHEN REALITY TAKES TO THE STAGE | By Leslie Bennetts | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/travel/an-unsung-greek-isle.html | AN UNSUNG GREEK ISLE | By Henry Kamm | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/travel/exploring-france-s-heartland.html | EXPLORING FRANCES HEARTLAND | By Malcolm Bosse | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/travel/from-sea-to-shining-sea.html | FROM SEA TO SHINING SEA | By Phyllis Theroux | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/travel/how-to-look-at-an-english-village.html | HOW TO LOOK AT AN ENGLISH VILLAGE | By Ronald Blythe | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/travel/in-canada-a-land-beyond-roads.html | IN CANADA A LAND BEYOND ROADS | By Polly Longsworth | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/travel/in-grantchester-a-poet-remembered.html | IN GRANTCHESTER A POET REMEMBERED | By Thomas Mallon | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/travel/norway-from-peak-to-fjord.html | NORWAY FROM PEAK TO FJORD | By George Vecsey | TX 1-773850 | 1986-03-12 |

| | | | | |
|---|---|---|---|---|
| 1986-03-09 | https://www.nytimes.com/1986/03/09/travel/practical-traveler-promises-and-costly-disappointments.html | PRACTICAL TRAVELER PROMISES AND COSTLY DISAPPOINTMENTS | By Paul Grimes | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/travel/shopper-s-world-sweden-s-glass-a-fine-art.html | SHOPPERS WORLD SWEDENS GLASS A FINE ART | By Marion Kaplan | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/travel/travel-advisory-american-past-african-present.html | TRAVEL ADVISORY AMERICAN PAST AFRICAN PRESENT | By Lawrence Van Gelder | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/travel/wayfaring-in-the-cotswolds.html | WAYFARING IN THE COTSWOLDS | By MacDonald Harris | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/travel/what-s-doing-in-houston.html | WHATS DOING IN HOUSTON | By Robert Reinhold | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/us/1949-test-linked-to-radiation-in-northwest.html | 1949 TEST LINKED TO RADIATION IN NORTHWEST | AP | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/us/agency-moves-against-chemical-in-paint-strippers.html | AGENCY MOVES AGAINST CHEMICAL IN PAINT STRIPPERS | By Irvin Molotsky Special To the New York Times | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/us/around-the-nation-3-state-warning-issued-on-contaminated-milk.html | AROUND THE NATION 3STATE WARNING ISSUED ON CONTAMINATED MILK | AP | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/us/around-the-nation-arctic-air-sets-records-in-25-northeast-cities.html | AROUND THE NATION ARCTIC AIR SETS RECORDS IN 25 NORTHEAST CITIES | By United Press International | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/us/around-the-nation-fast-at-brown-ending-after-suspension-order.html | AROUND THE NATION FAST AT BROWN ENDING AFTER SUSPENSION ORDER | AP | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/us/around-the-nation-polar-bear-killed-at-zoo-in-an-attempted-mating.html | AROUND THE NATION POLAR BEAR KILLED AT ZOO IN AN ATTEMPTED MATING | AP | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/us/around-the-nation-soviet-defector-faces-trial-in-emigre-s-death.html | AROUND THE NATION SOVIET DEFECTOR FACES TRIAL IN EMIGRES DEATH | AP | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/us/artificial-heart-implant.html | ARTIFICIAL HEART IMPLANT | AP | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/us/astronauts-chief-says-nasa-risked-life-for-schedule.html | ASTRONAUTS CHIEF SAYS NASA RISKED LIFE FOR SCHEDULE | By Robert Reinhold Special To the New York Times | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/us/briefing-an-honor-scorned.html | BRIEFING An Honor Scorned | By Wayne King and Warren Weaver Jr | TX 1-773850 | 1986-03-12 |

| 1986-03-09 | https://www.nytimes.com/1986/03/09/us/briefing-on-the-tv-front.html | BRIEFING On the TV Front | By Wayne King and Warren Weaver Jr | TX 1-773850 | 1986-03-12 |
|---|---|---|---|---|---|
| 1986-03-09 | https://www.nytimes.com/1986/03/09/us/briefing-score-1-for-understatement.html | BRIEFING Score 1 for Understatement | By Wayne King and Warren Weaver Jr | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/us/bush-bid-on-delegates-gains.html | BUSH BID ON DELEGATES GAINS | AP | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/us/condominiums-are-approved-for-island-fort-in-maine-bay.html | Condominiums Are Approved For Island Fort in Maine Bay | Special to the New York Times | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/us/death-rates-used-in-hospital-study.html | DEATH RATES USED IN HOSPITAL STUDY | By Lawrence K Altman | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/us/democrats-with-little-dissent-approve-new-nominating-rules.html | DEMOCRATS WITH LITTLE DISSENT APPROVE NEW NOMINATING RULES | By Phil Gailey Special To the New York Times | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/us/doctors-weigh-strike-over-insurance.html | DOCTORS WEIGH STRIKE OVER INSURANCE | By Matthew L Wald Special To the New York Times | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/us/driving-try-the-vineyard.html | Driving Try the Vineyard | AP | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/us/ethics-policy-brings-teacher-complaints.html | Ethics Policy Brings Teacher Complaints | AP | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/us/excerpts-from-shuttle-memorandum-by-astronauts-chief.html | EXCERPTS FROM SHUTTLE MEMORANDUM BY ASTRONAUTS CHIEF | Special to the New York Times | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/us/first-japanese-probe-gets-pictures-of-comet.html | FIRST JAPANESE PROBE GETS PICTURES OF COMET | AP | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/us/for-people-power-in-us-what-now.html | For People Power in US What Now | By Barbara Gamarekian Special To the New York Times | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/us/group-says-interior-dept-lags-on-protecting-land.html | GROUP SAYS INTERIOR DEPT LAGS ON PROTECTING LAND | By Philip Shabecoff Special To the New York Times | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/us/huge-block-of-power-at-stake-in-fight-for-dams.html | HUGE BLOCK OF POWER AT STAKE IN FIGHT FOR DAMS | By Iver Peterson Special To the New York Times | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/us/in-ivy-league-only-harvard-bars-pinup-ad.html | IN IVY LEAGUE ONLY HARVARD BARS PINUP AD | Special to the New York Times | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/us/los-angeles-districting-may-not-settle-discrimination-suit.html | LOS ANGELES DISTRICTING MAY NOT SETTLE DISCRIMINATION SUIT | By Judith Cummings Special To the New York Times | TX 1-773850 | 1986-03-12 |

| | | | | |
|---|---|---|---|---|
| 1986-03-09 | https://www.nytimes.com/1986/03/09/us/massachusetts-weighs-trash-to-energy-plan.html | MASSACHUSETTS WEIGHS TRASHTOENERGY PLAN | Special to the New York Times | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/us/mayors-to-mount-effort-to-retain-federal-aid.html | MAYORS TO MOUNT EFFORT TO RETAIN FEDERAL AID | By John Herbers Special To the New York Times | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/us/new-court-sought-for-benefit-cases.html | NEW COURT SOUGHT FOR BENEFIT CASES | By Robert Pear Special To the New York Times | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/us/philadelphia-mayor-to-answer-critics.html | PHILADELPHIA MAYOR TO ANSWER CRITICS | By William K Stevens Special To the New York Times | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/us/philadelphia-trash-too-much-and-nowhere-to-go.html | PHILADELPHIA TRASH TOO MUCH AND NOWHERE TO GO | By William K Stevens Special To the New York Times | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/us/reagan-aides-open-compromise-talks-on-aiding-contras.html | REAGAN AIDES OPEN COMPROMISE TALKS ON AIDING CONTRAS | By Bernard Weinraub Special To the New York Times | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/us/shuttle-inquirers-taking-new-tack.html | SHUTTLE INQUIRERS TAKING NEW TACK | By David E Sanger Special To the New York Times | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/us/steelworkers-renewing-talks-with-5-companies.html | STEELWORKERS RENEWING TALKS WITH 5 COMPANIES | Special to the New York Times | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/us/support-for-strike-could-hurt-twa-seriously.html | SUPPORT FOR STRIKE COULD HURT TWA SERIOUSLY | By John Crudele | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/us/surge-of-illegal-aliens-taxes-southwest-towns-resources.html | SURGE OF ILLEGAL ALIENS TAXES SOUTHWEST TOWNS RESOURCES | By Peter Applebome Special To the New York Times | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/us/suspect-rights-issue-in-murder-case-in-west.html | SUSPECT RIGHTS ISSUE IN MURDER CASE IN WEST | By Marcia Chambers Special To the New York Times | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/us/texas-farm-chief-is-on-the-offensive.html | TEXAS FARM CHIEF IS ON THE OFFENSIVE | By Keith Schneider Special To the New York Times | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/us/trial-set-in-suit-over-7-cancer-cases.html | TRIAL SET IN SUIT OVER 7 CANCER CASES | By Gene I Maeroff Special To the New York Times | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/us/us-is-hopeful-summit-plans-will-go-ahead.html | US IS HOPEFUL SUMMIT PLANS WILL GO AHEAD | By Bernard Gwertzman Special To the New York Times | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/us/wariness-seen-on-sharing-workplace-power.html | WARINESS SEEN ON SHARING WORKPLACE POWER | By William Serrin Special To the New York Times | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/us/white-house-move-angers-cape-cod.html | WHITE HOUSE MOVE ANGERS CAPE COD | By Seth S King Special To the New York Times | TX 1-773850 | 1986-03-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-03-09 | https://www.nytimes.com/1986/03/09/weekinreview/a-french-campaign-gets-low-ratings.html | A FRENCH CAMPAIGN GETS LOW RATINGS | By Richard Bernstein | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/weekinreview/battle-weary-contras-await-reinforcements.html | BATTLEWEARY CONTRAS AWAIT REINFORCEMENTS | By James Lemoyne | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/weekinreview/brazil-is-keeping-its-head-above-the-red-ink.html | BRAZIL IS KEEPING ITS HEAD ABOVE THE RED INK | By Alan Riding | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/weekinreview/education-watch-giving-students-a-choice-of-schools.html | EDUCATION WATCH GIVING STUDENTS A CHOICE OF SCHOOLS | By Jonathan Friendly | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/weekinreview/ideas-trends-federal-study-exonerates-formaldehyde.html | IDEAS  TRENDS Federal Study Exonerates Formaldehyde | By Katherine Roberts | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/weekinreview/ideas-trends-houston-children-and-loaded-guns.html | IDEAS  TRENDS Houston Children And Loaded Guns | By Katherine Roberts | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/weekinreview/if-spain-leaves-nato-both-could-be-the-poorer.html | IF SPAIN LEAVES NATO BOTH COULD BE THE POORER | By Edward Schumacher | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/weekinreview/in-philadelphia-a-mayor-s-career-is-called-into-question.html | IN PHILADELPHIA A MAYORS CAREER IS CALLED INTO QUESTION | By Lindsey Gruson | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/weekinreview/labor-takes-a-chair-in-the-board-room.html | LABOR TAKES A CHAIR IN THE BOARD ROOM | By Kenneth B Noble | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/weekinreview/radical-therapy-for-the-drug-problem.html | RADICAL THERAPY FOR THE DRUG PROBLEM | By Joel Brinkley | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/weekinreview/rising-stakes-for-negligent-doctors.html | RISING STAKES FOR NEGLIGENT DOCTORS | By Stephen Engelberg | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/weekinreview/sweden-s-leader-and-his-long-run.html | SWEDENS LEADER AND HIS LONG RUN | By Joseph Lelyveld | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/weekinreview/the-balance-of-payments-has-a-political-fulcrum.html | THE BALANCE OF PAYMENTS HAS A POLITICAL FULCRUM | By Clyde H Farnsworth | TX 1-773850 | 1986-03-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-03-09 | https://www.nytimes.com/1986/03/09/weekinreview/the-nation-a-strong-attack-on-the-teamsters.html | THE NATION A Strong Attack On the Teamsters | By Caroline Rand Herron and Michael Wright | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/weekinreview/the-nation-if-only-someone-could-pull-a-plug.html | THE NATION If Only Someone Could Pull a Plug | By Caroline Rand Herron and Michael Wright | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/weekinreview/the-nation-the-baby-food-scare-continues.html | THE NATION The Baby Food Scare Continues | By Caroline Rand Herron and Michael Wright | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/weekinreview/the-nation-the-economy-sends-some-mixed-signals.html | THE NATION The Economy Sends Some Mixed Signals | By Caroline Rand Herron and Michael Wright | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/weekinreview/the-region-change-ahead-for-rent-stabilization.html | THE REGION Change Ahead for Rent Stabilization | By Mary Connelly and Alan Finder | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/weekinreview/the-region-lindenauer-agrees-to-talk-about-corruption.html | THE REGION Lindenauer Agrees to Talk About Corruption | By Mary Connelly and Alan Finder | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/weekinreview/the-region-three-trials-13-convictions.html | THE REGION Three Trials 13 Convictions | By Mary Connelly and Alan Finder | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/weekinreview/the-region-yale-confronts-anti-semitic-past.html | THE REGION Yale Confronts AntiSemitic Past | By Mary Connelly and Alan Finder | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/weekinreview/the-russians-are-busy-in-their-corner-of-space.html | THE RUSSIANS ARE BUSY IN THEIR CORNER OF SPACE | By Felicity Barringer | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/weekinreview/the-three-sides-of-the-palestinian-side.html | THE THREE SIDES OF THE PALESTINIAN SIDE | By Thomas L Friedman | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/weekinreview/the-us-and-the-ussr-are-talking-sotto-voce.html | THE US AND THE USSR ARE TALKING SOTTO VOCE | By David K Shipler | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/weekinreview/the-webs-they-weave-after-leaving-city-hall.html | THE WEBS THEY WEAVE AFTER LEAVING CITY HALL | By Michael Oreskes | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/weekinreview/the-world-pretoria-says-the-emergency-has-ended.html | THE WORLD Pretoria Says The Emergency Has Ended | By Milt Freudenheim James F Clarity and Richard Levine | TX 1-773850 | 1986-03-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-03-09 | https://www.nytimes.com/1986/03/09/weekinreview/the-world-waldheim-s-past-clouds-his-future.html | THE WORLD Waldheims Past Clouds His Future | By Milt Freudenheim James F Clarity and Richard Levine | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/weekinreview/ulster-strike-turns-violent.html | ULSTER STRIKE TURNS VIOLENT | By Steve Lohr | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/weekinreview/what-moffett-must-face-before-o-neill.html | WHAT MOFFETT MUST FACE BEFORE ONEILL | By Richard L Madden | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/weekinreview/will-the-loser-keep-his-spoils.html | WILL THE LOSER KEEP HIS SPOILS | By Jeff Gerth | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/world/4-frenchmen-vanish-in-beirut.html | 4 FRENCHMEN VANISH IN BEIRUT | AP | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/world/around-the-world-7-killed-in-colombia-as-election-approaches.html | AROUND THE WORLD 7 KILLED IN COLOMBIA AS ELECTION APPROACHES | AP | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/world/around-the-world-bombs-rock-bangladesh-in-election-plan-protest.html | AROUND THE WORLD BOMBS ROCK BANGLADESH IN ELECTION PLAN PROTEST | AP | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/world/around-the-world-sweden-police-get-letter-on-killing-of-palme.html | AROUND THE WORLD SWEDEN POLICE GET LETTER ON KILLING OF PALME | AP | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/world/around-the-world-us-and-japan-in-accord-on-fishing-off-alaska.html | AROUND THE WORLD US AND JAPAN IN ACCORD ON FISHING OFF ALASKA | AP | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/world/bush-is-in-portugal-to-attend-inauguration-of-its-president.html | BUSH IS IN PORTUGAL TO ATTEND INAUGURATION OF ITS PRESIDENT | AP | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/world/canada-seeks-to-end-discrimination-in-jobs.html | CANADA SEEKS TO END DISCRIMINATION IN JOBS | By Christopher S Wren Special To the New York Times | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/world/car-bomb-kills-5-and-wounds-30-in-east-beirut.html | CAR BOMB KILLS 5 AND WOUNDS 30 IN EAST BEIRUT | By Ihsan A Hijazi Special To the New York Times | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/world/egypt-s-army-praised-in-quelling-riots-but-for-mubarak-crisis-is-not-over.html | EGYPTS ARMY PRAISED IN QUELLING RIOTS BUT FOR MUBARAK CRISIS IS NOT OVER | By John Kifner Special To the New York Times | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/world/in-manila-palace-silk-dresses-6000-shoes.html | IN MANILA PALACE SILK DRESSES 6000 SHOES | By Fox Butterfield Special To the New York Times | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/world/in-spanish-vote-the-isolationist-urge.html | IN SPANISH VOTE THE ISOLATIONIST URGE | By Edward Schumacher Special To the New York Times | TX 1-773850 | 1986-03-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-03-09 | https://www.nytimes.com/1986/03/09/world/israel-eager-and-willing-to-join-star-wars.html | ISRAEL EAGER AND WILLING TO JOIN STAR WARS | By Henry Kamm Special To the New York Times | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/world/manila-has-data-on-marcos-holdings.html | MANILA HAS DATA ON MARCOS HOLDINGS | By Jeff Gerth Special To the New York Times | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/world/manila-may-try-an-absent-marcos.html | MANILA MAY TRY AN ABSENT MARCOS | Special to the New York Times | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/world/marxist-s-great-leap-captivitiy-to-celebrity.html | MARXISTS GREAT LEAP CAPTIVITIY TO CELEBRITY | By Barbara Crossette Special To the New York Times | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/world/poll-in-europe-finds-few-support-a-us-military-reply-to-terrorism.html | POLL IN EUROPE FINDS FEW SUPPORT A US MILITARY REPLY TO TERRORISM | By E J Dionne Jr Special To the New York Times | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/world/rumanians-are-urged-to-let-2-scholars-go.html | RUMANIANS ARE URGED TO LET 2 SCHOLARS GO | Special to the New York Times | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/world/soviet-sees-us-violation.html | SOVIET SEES US VIOLATION | By Serge Schmemann Special To the New York Times | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/world/taipei-and-oppostion-differ-on-meaning-of-fall-of-marcos.html | TAIPEI AND OPPOSTION DIFFER ON MEANING OF FALL OF MARCOS | By John F Burns Special To the New York Times | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/world/two-homes-reported-leased-by-marcoses.html | TWO HOMES REPORTED LEASED BY MARCOSES | Special to the New York Times | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/world/un-studying-legality-of-us-cutback-order.html | UN STUDYING LEGALITY OF US CUTBACK ORDER | By Elaine Sciolino Special To the New York Times | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/world/us-study-favors-family-planning.html | US STUDY FAVORS FAMILY PLANNING | By Robin Toner Special To the New York Times | TX 1-773850 | 1986-03-12 |
| 1986-03-09 | https://www.nytimes.com/1986/03/09/world/western-governments-give-poland-relief-on-debt.html | WESTERN GOVERNMENTS GIVE POLAND RELIEF ON DEBT | By Paul Lewis Special To the New York Times | TX 1-773850 | 1986-03-12 |
| 1986-03-10 | https://www.nytimes.com/1986/03/10/arts/cabaret-john-herrera-sings.html | CABARET JOHN HERRERA SINGS | By Stephen Holden | TX 1-769812 | 1986-03-11 |
| 1986-03-10 | https://www.nytimes.com/1986/03/10/arts/critic-s-notebook-a-mencken-forebear-also-deflated-egotism.html | CRITICS NOTEBOOK A MENCKEN FOREBEAR ALSO DEFLATED EGOTISM | By John Gross | TX 1-769812 | 1986-03-11 |
| 1986-03-10 | https://www.nytimes.com/1986/03/10/arts/dance-bright-orchard.html | DANCE BRIGHT ORCHARD | By Jack Anderson | TX 1-769812 | 1986-03-11 |
| 1986-03-10 | https://www.nytimes.com/1986/03/10/arts/dance-chinese-ballet-cast-changes.html | DANCE CHINESE BALLET CAST CHANGES | By Anna Kisselgoff | TX 1-769812 | 1986-03-11 |

| | | | | |
|---|---|---|---|---|
| 1986-03-10 | https://www.nytimes.com/1986/03/10/arts/dance-lasting-effect.html | DANCE LASTING EFFECT | By Jennifer Dunning | TX 1-769812 | 1986-03-11 |
| 1986-03-10 | https://www.nytimes.com/1986/03/10/arts/folk-the-williamses.html | FOLK THE WILLIAMSES | By Stephen Holden | TX 1-769812 | 1986-03-11 |
| 1986-03-10 | https://www.nytimes.com/1986/03/10/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 1-769812 | 1986-03-11 |
| 1986-03-10 | https://www.nytimes.com/1986/03/10/arts/hepburn-in-tribute-to-tracy.html | HEPBURN IN TRIBUTE TO TRACY | By John J OConnor | TX 1-769812 | 1986-03-11 |
| 1986-03-10 | https://www.nytimes.com/1986/03/10/arts/met-s-new-carmen-has-a-family-flavor.html | METS NEW CARMEN HAS A FAMILY FLAVOR | By Nan Robertson | TX 1-769812 | 1986-03-11 |
| 1986-03-10 | https://www.nytimes.com/1986/03/10/arts/music-andrei-gavrilov-with-the-baltimore.html | MUSIC ANDREI GAVRILOV WITH THE BALTIMORE | By Bernard Holland | TX 1-769812 | 1986-03-11 |
| 1986-03-10 | https://www.nytimes.com/1986/03/10/arts/music-david-taylor-s-6-songs.html | MUSIC DAVID TAYLORS 6 SONGS | By Bernard Holland | TX 1-769812 | 1986-03-11 |
| 1986-03-10 | https://www.nytimes.com/1986/03/10/arts/recital-horszowski.html | RECITAL HORSZOWSKI | By Will Crutchfield | TX 1-769812 | 1986-03-11 |
| 1986-03-10 | https://www.nytimes.com/1986/03/10/arts/star-of-warhol-films-plays-a-tv-detective-on-fortune-dane.html | STAR OF WARHOL FILMS PLAYS A TV DETECTIVE ON FORTUNE DANE | By Stephen Farber Special To the New York Times | TX 1-769812 | 1986-03-11 |
| 1986-03-10 | https://www.nytimes.com/1986/03/10/books/books-of-the-times-613886.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-769812 | 1986-03-11 |
| 1986-03-10 | https://www.nytimes.com/1986/03/10/business/advertising-accounts.html | ADVERTISING ACCOUNTS | By Philip H Dougherty | TX 1-769812 | 1986-03-11 |
| 1986-03-10 | https://www.nytimes.com/1986/03/10/business/advertising-ad-council-campaign-warns-about-cocaine.html | ADVERTISING AD COUNCIL CAMPAIGN WARNS ABOUT COCAINE | By Philip H Dougherty | TX 1-769812 | 1986-03-11 |
| 1986-03-10 | https://www.nytimes.com/1986/03/10/business/advertising-doyle-dane-profit-off.html | ADVERTISING DOYLE DANE PROFIT OFF | By Philip H Dougherty | TX 1-769812 | 1986-03-11 |
| 1986-03-10 | https://www.nytimes.com/1986/03/10/business/advertising-interpublic-billings.html | ADVERTISING INTERPUBLIC BILLINGS | By Philip H Dougherty | TX 1-769812 | 1986-03-11 |
| 1986-03-10 | https://www.nytimes.com/1986/03/10/business/advertising-needham-is-2d-agency-for-hasbro-bradley.html | ADVERTISING NEEDHAM IS 2D AGENCY FOR HASBROBRADLEY | By Philip H Dougherty | TX 1-769812 | 1986-03-11 |
| 1986-03-10 | https://www.nytimes.com/1986/03/10/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-769812 | 1986-03-11 |
| 1986-03-10 | https://www.nytimes.com/1986/03/10/business/advertising-ted-bates-acquiring-kobs-unit.html | ADVERTISING TED BATES ACQUIRING KOBS UNIT | By Philip H Dougherty | TX 1-769812 | 1986-03-11 |
| 1986-03-10 | https://www.nytimes.com/1986/03/10/business/advertising-tina-turner-helping-pepsi-s-global-effort.html | ADVERTISING TINA TURNER HELPING PEPSIS GLOBAL EFFORT | By Philip H Dougherty | TX 1-769812 | 1986-03-11 |

| 1986-03-10 | https://www.nytimes.com/1986/03/10/business/altman-is-said-to-offer-top-post-to-dallas-retailer.html | ALTMAN IS SAID TO OFFER TOP POST TO DALLAS RETAILER | By Isadore Barmash | TX 1-769812 | 1986-03-11 |
|---|---|---|---|---|---|
| 1986-03-10 | https://www.nytimes.com/1986/03/10/business/business-people-control-data-executive-new-winnebago-chief.html | BUSINESS PEOPLE CONTROL DATA EXECUTIVE NEW WINNEBAGO CHIEF | By Kenneth N Gilpin | TX 1-769812 | 1986-03-11 |
| 1986-03-10 | https://www.nytimes.com/1986/03/10/business/business-people-cost-cutter-in-post-at-bank-of-america.html | BUSINESS PEOPLE COSTCUTTER IN POST AT BANK OF AMERICA | By Kenneth N Gilpin | TX 1-769812 | 1986-03-11 |
| 1986-03-10 | https://www.nytimes.com/1986/03/10/business/business-people-investment-strategist-takes-global-approach.html | BUSINESS PEOPLE INVESTMENT STRATEGIST TAKES GLOBAL APPROACH | By Kenneth N Gilpin | TX 1-769812 | 1986-03-11 |
| 1986-03-10 | https://www.nytimes.com/1986/03/10/business/canadian-jobless-rate.html | CANADIAN JOBLESS RATE | AP | TX 1-769812 | 1986-03-11 |
| 1986-03-10 | https://www.nytimes.com/1986/03/10/business/conagra-ruling-set.html | CONAGRA RULING SET | Special to the New York Times | TX 1-769812 | 1986-03-11 |
| 1986-03-10 | https://www.nytimes.com/1986/03/10/business/economic-debate-reshaped-by-signs-of-lower-deficits.html | ECONOMIC DEBATE RESHAPED BY SIGNS OF LOWER DEFICITS | By Peter T Kilborn Special To the New York Times | TX 1-769812 | 1986-03-11 |
| 1986-03-10 | https://www.nytimes.com/1986/03/10/business/fixed-rate-mortgages-held-threat-to-lenders.html | FIXEDRATE MORTGAGES HELD THREAT TO LENDERS | By Eric N Berg | TX 1-769812 | 1986-03-11 |
| 1986-03-10 | https://www.nytimes.com/1986/03/10/business/futures-options-role-of-the-floor-trader.html | FUTURESOPTIONS ROLE OF THE FLOOR TRADER | By James Sterngold | TX 1-769812 | 1986-03-11 |
| 1986-03-10 | https://www.nytimes.com/1986/03/10/business/gm-chrysler-layoffs.html | GM CHRYSLER LAYOFFS | AP | TX 1-769812 | 1986-03-11 |
| 1986-03-10 | https://www.nytimes.com/1986/03/10/business/hanoi-s-economic-revolution.html | HANOIS ECONOMIC REVOLUTION | By Barbara Crossette | TX 1-769812 | 1986-03-11 |
| 1986-03-10 | https://www.nytimes.com/1986/03/10/business/indirect-us-tax-on-municipal-bonds-challenged.html | INDIRECT US TAX ON MUNICIPAL BONDS CHALLENGED | By Michael Quint | TX 1-769812 | 1986-03-11 |
| 1986-03-10 | https://www.nytimes.com/1986/03/10/business/ltv-audit-by-steelworkers.html | LTV AUDIT BY STEELWORKERS | Special to the New York Times | TX 1-769812 | 1986-03-11 |
| 1986-03-10 | https://www.nytimes.com/1986/03/10/business/market-place-volume-peaks-and-price-tops.html | MARKET PLACE VOLUME PEAKS AND PRICE TOPS | By Vartanig G Vartan | TX 1-769812 | 1986-03-11 |
| 1986-03-10 | https://www.nytimes.com/1986/03/10/business/oil-s-decline-seen-curbing-soviet-plans.html | OILS DECLINE SEEN CURBING SOVIET PLANS | By Philip Taubman Special To the New York Times | TX 1-769812 | 1986-03-11 |

| | | | | |
|---|---|---|---|---|
| 1986-03-10 | https://www.nytimes.com/1986/03/10/business/optimism-in-western-europe.html | OPTIMISM IN WESTERN EUROPE | By Steve Lohr Special To the New York Times | TX 1-769812 | 1986-03-11 |
| 1986-03-10 | https://www.nytimes.com/1986/03/10/business/options-add-life-to-financing.html | OPTIONS ADD LIFE TO FINANCING | By James Sterngold | TX 1-769812 | 1986-03-11 |
| 1986-03-10 | https://www.nytimes.com/1986/03/10/business/peoples-raises-bid-for-zale.html | PEOPLES RAISES BID FOR ZALE | By Eric Schmitt | TX 1-769812 | 1986-03-11 |
| 1986-03-10 | https://www.nytimes.com/1986/03/10/business/taubman-systematic-acquirer.html | TAUBMAN SYSTEMATIC ACQUIRER | By Albert Scardino | TX 1-769812 | 1986-03-11 |
| 1986-03-10 | https://www.nytimes.com/1986/03/10/business/washington-watch-another-conrail-offer.html | WASHINGTON WATCH ANOTHER CONRAIL OFFER | By Clyde H Farnsworth | TX 1-769812 | 1986-03-11 |
| 1986-03-10 | https://www.nytimes.com/1986/03/10/business/washington-watch-kemp-bradley-summits.html | WASHINGTON WATCH KEMPBRADLEY SUMMITS | By Clyde H Farnsworth | TX 1-769812 | 1986-03-11 |
| 1986-03-10 | https://www.nytimes.com/1986/03/10/business/washington-watch-multinational-trade-view.html | WASHINGTON WATCH MULTINATIONAL TRADE VIEW | By Clyde H Farnsworth | TX 1-769812 | 1986-03-11 |
| 1986-03-10 | https://www.nytimes.com/1986/03/10/business/washington-watch-new-split-on-world-bank-post.html | WASHINGTON WATCH NEW SPLIT ON WORLD BANK POST | By Clyde H Farnsworth | TX 1-769812 | 1986-03-11 |
| 1986-03-10 | https://www.nytimes.com/1986/03/10/movies/between-two-women-abc-movie.html | BETWEEN TWO WOMEN ABC MOVIE | By John Corry | TX 1-769812 | 1986-03-11 |
| 1986-03-10 | https://www.nytimes.com/1986/03/10/movies/spielberg-is-honored-by-directors.html | SPIELBERG IS HONORED BY DIRECTORS | By Aljean Harmetz Special To the New York Times | TX 1-769812 | 1986-03-11 |
| 1986-03-10 | https://www.nytimes.com/1986/03/10/nyregion/battle-over-johnson-estate-going-into-2d-week-in-court.html | BATTLE OVER JOHNSON ESTATE GOING INTO 2D WEEK IN COURT | By Frank J Prial | TX 1-769812 | 1986-03-11 |
| 1986-03-10 | https://www.nytimes.com/1986/03/10/nyregion/bridge-an-unusual-smother-play-in-a-board-a-match-event.html | Bridge An Unusual Smother Play In a BoardaMatch Event | By Alan Truscott | TX 1-769812 | 1986-03-11 |
| 1986-03-10 | https://www.nytimes.com/1986/03/10/nyregion/city-report-cites-50-profit-at-a-welfare-hotel.html | CITY REPORT CITES 50 PROFIT AT A WELFARE HOTEL | By Crystal Nix | TX 1-769812 | 1986-03-11 |
| 1986-03-10 | https://www.nytimes.com/1986/03/10/nyregion/giuliani-urges-disclosure-by-donors.html | GIULIANI URGES DISCLOSURE BY DONORS | By Josh Barbanel | TX 1-769812 | 1986-03-11 |
| 1986-03-10 | https://www.nytimes.com/1986/03/10/nyregion/group-urges-mta-reforms.html | GROUP URGES MTA REFORMS | By James Brooke | TX 1-769812 | 1986-03-11 |
| 1986-03-10 | https://www.nytimes.com/1986/03/10/nyregion/kean-tells-the-gop-to-widen.html | KEAN TELLS THE GOP TO WIDEN | By Joseph F Sullivan Special To the New York Times | TX 1-769812 | 1986-03-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-03-10 | https://www.nytimes.com/1986/03/10/nyregion/new-york-day-by-day-pate-brings-together-religions-on-38th-st.html | NEW YORK DAY BY DAY Pate Brings Together Religions on 38th St | By David Bird and David W Dunlap | TX 1-769812 | 1986-03-11 |
| 1986-03-10 | https://www.nytimes.com/1986/03/10/nyregion/new-york-day-by-day-questions-and-concern-over-sidewalk-clocks.html | NEW YORK DAY BY DAY Questions and Concern Over Sidewalk Clocks | By David Bird and David W Dunlap | TX 1-769812 | 1986-03-11 |
| 1986-03-10 | https://www.nytimes.com/1986/03/10/nyregion/new-york-day-by-day-selling-a-lavender-line-along-route-for-parade.html | NEW YORK DAY BY DAY Selling a Lavender Line Along Route for Parade | By David Bird and David W Dunlap | TX 1-769812 | 1986-03-11 |
| 1986-03-10 | https://www.nytimes.com/1986/03/10/nyregion/no-alternative-is-suggested-to-4-lane-highway-on-li.html | NO ALTERNATIVE IS SUGGESTED TO 4LANE HIGHWAY ON LI | Special to the New York Times | TX 1-769812 | 1986-03-11 |
| 1986-03-10 | https://www.nytimes.com/1986/03/10/nyregion/o-connor-warns-medical-school-choice-is-church-link-or-abortion.html | OCONNOR WARNS MEDICAL SCHOOL CHOICE IS CHURCH LINK OR ABORTION | By Ronald Sullivan | TX 1-769812 | 1986-03-11 |
| 1986-03-10 | https://www.nytimes.com/1986/03/10/nyregion/quiet-towns-brace-for-development.html | QUIET TOWNS BRACE FOR DEVELOPMENT | By Elizabeth Kolbert Special To the New York Times | TX 1-769812 | 1986-03-11 |
| 1986-03-10 | https://www.nytimes.com/1986/03/10/nyregion/radon-in-houses-is-viewed-as-wider-threat-in-3-states.html | RADON IN HOUSES IS VIEWED AS WIDER THREAT IN 3 STATES | By Robert Hanley Special To the New York Times | TX 1-769812 | 1986-03-11 |
| 1986-03-10 | https://www.nytimes.com/1986/03/10/nyregion/santucci-son-s-car-is-set-ablaze-in-driveway-of-prosecutor-s-home.html | SANTUCCI SONS CAR IS SET ABLAZE IN DRIVEWAY OF PROSECUTORS HOME | By Peter Kerr | TX 1-769812 | 1986-03-11 |
| 1986-03-10 | https://www.nytimes.com/1986/03/10/nyregion/sikh-held-in-gandhi-murder-plot-is-to-go-on-trial.html | SIKH HELD IN GANDHI MURDER PLOT IS TO GO ON TRIAL | By Leonard Buder | TX 1-769812 | 1986-03-11 |
| 1986-03-10 | https://www.nytimes.com/1986/03/10/nyregion/thousands-honor-maimonides-by-year-of-study.html | THOUSANDS HONOR MAIMONIDES BY YEAR OF STUDY | By Esther B Fein | TX 1-769812 | 1986-03-11 |
| 1986-03-10 | https://www.nytimes.com/1986/03/10/obituaries/charles-l-stewart-is-dead-corporate-litigation-expert.html | CHARLES L STEWART IS DEAD CORPORATE LITIGATION EXPERT | By Eric Pace | TX 1-769812 | 1986-03-11 |
| 1986-03-10 | https://www.nytimes.com/1986/03/10/obituaries/exiled-top-communist-in-south-africa-is-dead.html | Exiled Top Communist In South Africa Is Dead | AP | TX 1-769812 | 1986-03-11 |
| 1986-03-10 | https://www.nytimes.com/1986/03/10/opinion/abroad-at-home-a-defining-issue.html | ABROAD AT HOME A Defining Issue | By Anthony Lewis | TX 1-769812 | 1986-03-11 |
| 1986-03-10 | https://www.nytimes.com/1986/03/10/opinion/ease-up-on-debtor-nations.html | Ease Up on Debtor Nations | By Charles E Schumer | TX 1-769812 | 1986-03-11 |
| 1986-03-10 | https://www.nytimes.com/1986/03/10/opinion/essay-defeating-defeatism.html | ESSAY Defeating Defeatism | By William Safire | TX 1-769812 | 1986-03-11 |

| | | | | |
|---|---|---|---|---|
| 1986-03-10 | https://www.nytimes.com/1986/03/10/opinion/the-editorial-notebook-zimbabwe-muddles-on.html | The Editorial Notebook Zimbabwe Muddles On | PETER PASSELL | TX 1-769812 | 1986-03-11 |
| 1986-03-10 | https://www.nytimes.com/1986/03/10/opinion/vietnam-veterans-nonstop-con-game.html | Vietnam Veterans Nonstop Con Game | By Joseph R Kurtz Jr | TX 1-769812 | 1986-03-11 |
| 1986-03-10 | https://www.nytimes.com/1986/03/10/science/2d-craft-bombarded-by-dust-gets-close-views-of-halley-s.html | 2D CRAFT BOMBARDED BY DUST GETS CLOSE VIEWS OF HALLEYS | By Felicity Barringer Special To the New York Times | TX 1-769812 | 1986-03-11 |
| 1986-03-10 | https://www.nytimes.com/1986/03/10/sports/acc-and-big-ten-each-put-6-teams-in-ncaa.html | ACC AND BIG TEN EACH PUT 6 TEAMS IN NCAA | By Sam Goldaper | TX 1-769812 | 1986-03-11 |
| 1986-03-10 | https://www.nytimes.com/1986/03/10/sports/bean-sinks-birdie-to-win-in-playoff.html | BEAN SINKS BIRDIE TO WIN IN PLAYOFF | By Gordon S White Jr Special To the New York Times | TX 1-769812 | 1986-03-11 |
| 1986-03-10 | https://www.nytimes.com/1986/03/10/sports/bulls-trounce-knicks-114-101.html | BULLS TROUNCE KNICKS 114101 | By Roy S Johnson Special To the New York Times | TX 1-769812 | 1986-03-11 |
| 1986-03-10 | https://www.nytimes.com/1986/03/10/sports/college-conference-tournaments-kansas-holds-off-iowa-state-in-final.html | COLLEGE CONFERENCE TOURNAMENTS KANSAS HOLDS OFF IOWA STATE IN FINAL | AP | TX 1-769812 | 1986-03-11 |
| 1986-03-10 | https://www.nytimes.com/1986/03/10/sports/curry-retains-title-with-knockout.html | CURRY RETAINS TITLE WITH KNOCKOUT | AP | TX 1-769812 | 1986-03-11 |
| 1986-03-10 | https://www.nytimes.com/1986/03/10/sports/dawkins-powers-the-blue-devils.html | DAWKINS POWERS THE BLUE DEVILS | By Barry Jacobs | TX 1-769812 | 1986-03-11 |
| 1986-03-10 | https://www.nytimes.com/1986/03/10/sports/devils-fall-to-sabres.html | DEVILS FALL TO SABRES | AP | TX 1-769812 | 1986-03-11 |
| 1986-03-10 | https://www.nytimes.com/1986/03/10/sports/duke-defeats-ga-tech-for-acc-title.html | DUKE DEFEATS GA TECH FOR ACC TITLE | Special to the New York Times | TX 1-769812 | 1986-03-11 |
| 1986-03-10 | https://www.nytimes.com/1986/03/10/sports/flyers-beat-rangers-by-4-1.html | FLYERS BEAT RANGERS BY 41 | By Craig Wolff | TX 1-769812 | 1986-03-11 |
| 1986-03-10 | https://www.nytimes.com/1986/03/10/sports/glass-savors-st-john-s-victory.html | GLASS SAVORS ST JOHNS VICTORY | By William C Rhoden | TX 1-769812 | 1986-03-11 |
| 1986-03-10 | https://www.nytimes.com/1986/03/10/sports/gooden-excels-as-mets-rout-cardinals.html | GOODEN EXCELS AS METS ROUT CARDINALS | By Joseph Durso Special To the New York Times | TX 1-769812 | 1986-03-11 |
| 1986-03-10 | https://www.nytimes.com/1986/03/10/sports/high-stakes-for-hearns.html | HIGH STAKES FOR HEARNS | Special to the New York Times | TX 1-769812 | 1986-03-11 |
| 1986-03-10 | https://www.nytimes.com/1986/03/10/sports/islanders-beaten-again-by-capitals.html | ISLANDERS BEATEN AGAIN BY CAPITALS | Special to the New York Times | TX 1-769812 | 1986-03-11 |
| 1986-03-10 | https://www.nytimes.com/1986/03/10/sports/manchester-loses.html | Manchester Loses | AP | TX 1-769812 | 1986-03-11 |
| 1986-03-10 | https://www.nytimes.com/1986/03/10/sports/mazzilli-seeking-a-second-chance.html | MAZZILLI SEEKING A SECOND CHANCE | By Robin Finn | TX 1-769812 | 1986-03-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-03-10 | https://www.nytimes.com/1986/03/10/sports/mugabi-aims-at-wily-target.html | MUGABI AIMS AT WILY TARGET | By Phil Berger Special To the New York Times | TX 1-769812 | 1986-03-11 |
| 1986-03-10 | https://www.nytimes.com/1986/03/10/sports/nets-turn-back-suns-by-115-111.html | NETS TURN BACK SUNS BY 115111 | By Alex Yannis Special To the New York Times | TX 1-769812 | 1986-03-11 |
| 1986-03-10 | https://www.nytimes.com/1986/03/10/sports/nfl-meetings-open-in-california.html | NFL Meetings Open in California | Special to the New York Times | TX 1-769812 | 1986-03-11 |
| 1986-03-10 | https://www.nytimes.com/1986/03/10/sports/on-to-the-ncaa-s-st-john-s-duke-kansas-and-kentucky-seeded-first.html | ON TO THE NCAAS ST JOHNS DUKE KANSAS AND KENTUCKY SEEDED FIRST | By William C Rhoden | TX 1-769812 | 1986-03-11 |
| 1986-03-10 | https://www.nytimes.com/1986/03/10/sports/orioles-are-sorting-out-pitching-puzzle.html | ORIOLES ARE SORTING OUT PITCHING PUZZLE | By Murray Chass Special To the New York Times | TX 1-769812 | 1986-03-11 |
| 1986-03-10 | https://www.nytimes.com/1986/03/10/sports/outdoors-ice-fishing-for-smelt.html | Outdoors Ice Fishing for Smelt | By Nelson Bryant | TX 1-769812 | 1986-03-11 |
| 1986-03-10 | https://www.nytimes.com/1986/03/10/sports/question-box.html | Question Box | By Ray Corio | TX 1-769812 | 1986-03-11 |
| 1986-03-10 | https://www.nytimes.com/1986/03/10/sports/south-korean-retains-title.html | South Korean Retains Title | AP | TX 1-769812 | 1986-03-11 |
| 1986-03-10 | https://www.nytimes.com/1986/03/10/sports/sports-world-specials-catching-up.html | SPORTS WORLD SPECIALS Catching Up | By Thomas Rogers | TX 1-769812 | 1986-03-11 |
| 1986-03-10 | https://www.nytimes.com/1986/03/10/sports/sports-world-specials-family-business.html | SPORTS WORLD SPECIALSFamily Business | By Steve Fiffer | TX 1-769812 | 1986-03-11 |
| 1986-03-10 | https://www.nytimes.com/1986/03/10/sports/sports-world-specials-polo-detour.html | SPORTS WORLD SPECIALS Polo Detour | By Robert Mcg Thomas Jr | TX 1-769812 | 1986-03-11 |
| 1986-03-10 | https://www.nytimes.com/1986/03/10/sports/the-marcos-thrilla.html | THE MARCOS THRILLA | By Dave Anderson | TX 1-769812 | 1986-03-11 |
| 1986-03-10 | https://www.nytimes.com/1986/03/10/sports/us-tops-ecuador-in-davis-cup-play.html | US TOPS ECUADOR IN DAVIS CUP PLAY | Special to the New York Times | TX 1-769812 | 1986-03-11 |
| 1986-03-10 | https://www.nytimes.com/1986/03/10/sports/villanova-rallies-for-indoor-title.html | VILLANOVA RALLIES FOR INDOOR TITLE | By Frank Litsky Special To the New York Times | TX 1-769812 | 1986-03-11 |
| 1986-03-10 | https://www.nytimes.com/1986/03/10/style/italy-s-housewives-grumble.html | ITALYS HOUSEWIVES GRUMBLE | By Mary Davis Suro Special To the New York Times | TX 1-769812 | 1986-03-11 |
| 1986-03-10 | https://www.nytimes.com/1986/03/10/style/on-stage-at-the-met-a-cast-of-800-guests-star-at-party.html | ON STAGE AT THE MET A CAST OF 800 GUESTS STAR AT PARTY | By Ron Alexander | TX 1-769812 | 1986-03-11 |
| 1986-03-10 | https://www.nytimes.com/1986/03/10/style/relationships-daughters-in-laws-and-stress.html | RELATIONSHIPS DAUGHTERS INLAWS AND STRESS | By Sharon Johnson | TX 1-769812 | 1986-03-11 |
| 1986-03-10 | https://www.nytimes.com/1986/03/10/theater/theater-kevin-kline-in-hamlet-at-public.html | THEATER KEVIN KLINE IN HAMLET AT PUBLIC | By Mel Gussow | TX 1-769812 | 1986-03-11 |

| 1986-03-10 | https://www.nytimes.com/1986/03/10/us/80000-in-march-to-capitol-to-back-right-to-abortion.html | 80000 IN MARCH TO CAPITOL TO BACK RIGHT TO ABORTION | By Jonathan Fuerbringer Special To the New York Times | TX 1-769812 | 1986-03-11 |
| 1986-03-10 | https://www.nytimes.com/1986/03/10/us/a-line-of-defense-under-stress.html | A LINE OF DEFENSE UNDER STRESS | By Nathaniel C Nash Special To the New York Times | TX 1-769812 | 1986-03-11 |
| 1986-03-10 | https://www.nytimes.com/1986/03/10/us/agency-rebuts-top-astronaut-on-safety-risk.html | AGENCY REBUTS TOP ASTRONAUT ON SAFETY RISK | By David E Sanger | TX 1-769812 | 1986-03-11 |
| 1986-03-10 | https://www.nytimes.com/1986/03/10/us/around-the-nation-seattle-hiring-decision-hurt-whites-judge-says.html | AROUND THE NATION Seattle Hiring Decision Hurt Whites Judge Says | AP | TX 1-769812 | 1986-03-11 |
| 1986-03-10 | https://www.nytimes.com/1986/03/10/us/around-the-nation-tainted-milk-recalled-in-2-southern-states.html | AROUND THE NATION Tainted Milk Recalled In 2 Southern States | AP | TX 1-769812 | 1986-03-11 |
| 1986-03-10 | https://www.nytimes.com/1986/03/10/us/briefing-for-jpn-americans.html | BRIEFING For JpnAmericans | By Wayne King and Warren Weaver Jr | TX 1-769812 | 1986-03-11 |
| 1986-03-10 | https://www.nytimes.com/1986/03/10/us/briefing-more-rivalry.html | BRIEFING More Rivalry | By Wayne King and Warren Weaver Jr | TX 1-769812 | 1986-03-11 |
| 1986-03-10 | https://www.nytimes.com/1986/03/10/us/briefing-old-friends.html | BRIEFING Old Friends | By Wayne King and Warren Weaver Jr | TX 1-769812 | 1986-03-11 |
| 1986-03-10 | https://www.nytimes.com/1986/03/10/us/briefing-underrepresented.html | BRIEFING Underrepresented | By Wayne King and Warren Weaver Jr | TX 1-769812 | 1986-03-11 |
| 1986-03-10 | https://www.nytimes.com/1986/03/10/us/colleges-facing-age-shift-find-small-is-better.html | COLLEGES FACING AGE SHIFT FIND SMALL IS BETTER | By Edward B Fiske | TX 1-769812 | 1986-03-11 |
| 1986-03-10 | https://www.nytimes.com/1986/03/10/us/detaining-cubans-exacts-rising-toll.html | DETAINING CUBANS EXACTS RISING TOLL | By William E Schmidt Special To the New York Times | TX 1-769812 | 1986-03-11 |
| 1986-03-10 | https://www.nytimes.com/1986/03/10/us/dr-king-s-church-is-100.html | Dr Kings Church Is 100 | AP | TX 1-769812 | 1986-03-11 |
| 1986-03-10 | https://www.nytimes.com/1986/03/10/us/future-of-liberal-cleric-is-discussed-at-vatican.html | FUTURE OF LIBERAL CLERIC IS DISCUSSED AT VATICAN | By Joseph Berger | TX 1-769812 | 1986-03-11 |
| 1986-03-10 | https://www.nytimes.com/1986/03/10/us/german-not-informed-he-has-artificial-heart.html | German Not Informed He Has Artificial Heart | AP | TX 1-769812 | 1986-03-11 |
| 1986-03-10 | https://www.nytimes.com/1986/03/10/us/great-plains-journal-expletives-of-truman-stop-here.html | GREAT PLAINS JOURNAL EXPLETIVES OF TRUMAN STOP HERE | By William Robbins Special To the New York Times | TX 1-769812 | 1986-03-11 |
| 1986-03-10 | https://www.nytimes.com/1986/03/10/us/housing-near-to-norad-has-air-force-worried.html | Housing Near to Norad Has Air Force Worried | AP | TX 1-769812 | 1986-03-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-03-10 | https://www.nytimes.com/1986/03/10/us/man-in-the-news-roald-zinnurovich-sagdeyev-russian-who-peered-into-halley-s.html | MAN IN THE NEWS ROALD ZINNUROVICH SAGDEYEV RUSSIAN WHO PEERED INTO HALLEYS | Special to the New York Times | TX 1-769812 | 1986-03-11 |
| 1986-03-10 | https://www.nytimes.com/1986/03/10/us/navy-divers-sight-astronaut-cabin-dead-are-aboard.html | NAVY DIVERS SIGHT ASTRONAUT CABIN DEAD ARE ABOARD | By William J Broad Special To the New York Times | TX 1-769812 | 1986-03-11 |
| 1986-03-10 | https://www.nytimes.com/1986/03/10/us/philadelphia-mayor-apologizes-for-confrontation-with-radicals.html | PHILADELPHIA MAYOR APOLOGIZES FOR CONFRONTATION WITH RADICALS | By William K Stevens Special To the New York Times | TX 1-769812 | 1986-03-11 |
| 1986-03-10 | https://www.nytimes.com/1986/03/10/us/politics-kemp-swiveling-right-and-left-in-speeches-aims-for-ultimate-goal.html | POLITICS KEMP SWIVELING RIGHT AND LEFT IN SPEECHES AIMS FOR ULTIMATE GOAL | By R W Apple Jr Special To the New York Times | TX 1-769812 | 1986-03-11 |
| 1986-03-10 | https://www.nytimes.com/1986/03/10/us/proposed-commando-raid-is-stopped-by-indiana-police.html | PROPOSED COMMANDO RAID IS STOPPED BY INDIANA POLICE | By James Barron Special To the New York Times | TX 1-769812 | 1986-03-11 |
| 1986-03-10 | https://www.nytimes.com/1986/03/10/us/remains-may-hold-clues-to-safer-space-journeys.html | REMAINS MAY HOLD CLUES TO SAFER SPACE JOURNEYS | By Lawrence K Altman | TX 1-769812 | 1986-03-11 |
| 1986-03-10 | https://www.nytimes.com/1986/03/10/us/study-shows-many-families-take-steps-to-prevent-crime.html | STUDY SHOWS MANY FAMILIES TAKE STEPS TO PREVENT CRIME | AP | TX 1-769812 | 1986-03-11 |
| 1986-03-10 | https://www.nytimes.com/1986/03/10/us/town-ends-silence-on-touchy-issues.html | TOWN ENDS SILENCE ON TOUCHY ISSUES | By E R Shipp Special To the New York Times | TX 1-769812 | 1986-03-11 |
| 1986-03-10 | https://www.nytimes.com/1986/03/10/us/us-egg-producers-at-odds-over-effort-to-build-market.html | US EGG PRODUCERS AT ODDS OVER EFFORT TO BUILD MARKET | By Andrew H Malcolm Special To the New York Times | TX 1-769812 | 1986-03-11 |
| 1986-03-10 | https://www.nytimes.com/1986/03/10/us/us-tells-what-it-expects-walker-to-say-on-spy-ring.html | US TELLS WHAT IT EXPECTS WALKER TO SAY ON SPY RING | By Philip Shenon Special To the New York Times | TX 1-769812 | 1986-03-11 |
| 1986-03-10 | https://www.nytimes.com/1986/03/10/world/26-held-in-soccer-fighting.html | 26 Held in Soccer Fighting | AP | TX 1-769812 | 1986-03-11 |
| 1986-03-10 | https://www.nytimes.com/1986/03/10/world/a-french-tv-crew-is-seized-in-beirut.html | A FRENCH TV CREW IS SEIZED IN BEIRUT | By Ihsan A Hijazi Special To the New York Times | TX 1-769812 | 1986-03-11 |
| 1986-03-10 | https://www.nytimes.com/1986/03/10/world/aquino-to-discuss-transition-tactic.html | AQUINO TO DISCUSS TRANSITION TACTIC | By Seth Mydans Special To the New York Times | TX 1-769812 | 1986-03-11 |
| 1986-03-10 | https://www.nytimes.com/1986/03/10/world/around-the-world-ecuadorean-general-is-told-to-surrender.html | AROUND THE WORLD Ecuadorean General Is Told to Surrender | AP | TX 1-769812 | 1986-03-11 |
| 1986-03-10 | https://www.nytimes.com/1986/03/10/world/around-the-world-opposition-leader-plans-to-return-to-pakistan.html | AROUND THE WORLD Opposition Leader Plans To Return to Pakistan | AP | TX 1-769812 | 1986-03-11 |

| | | | | |
|---|---|---|---|---|
| 1986-03-10 | https://www.nytimes.com/1986/03/10/world/as-french-difference-fades-political-consensus-emerges.html | AS FRENCH DIFFERENCE FADES POLITICAL CONSENSUS EMERGES | By Richard Bernstein Special To the New York Times | TX 1-769812 | 1986-03-11 |
| 1986-03-10 | https://www.nytimes.com/1986/03/10/world/does-satan-lurk-in-turin-or-just-some-amateurs.html | DOES SATAN LURK IN TURIN OR JUST SOME AMATEURS | By E J Dionne Jr Special To the New York Times | TX 1-769812 | 1986-03-11 |
| 1986-03-10 | https://www.nytimes.com/1986/03/10/world/far-left-in-spain-leads-fight-against-nato-membership.html | FAR LEFT IN SPAIN LEADS FIGHT AGAINST NATO MEMBERSHIP | By Edward Schumacher Special To the New York Times | TX 1-769812 | 1986-03-11 |
| 1986-03-10 | https://www.nytimes.com/1986/03/10/world/hawaii-warmth-to-marcos-turns-icy.html | HAWAII WARMTH TO MARCOS TURNS ICY | By Robert Lindsey Special To the New York Times | TX 1-769812 | 1986-03-11 |
| 1986-03-10 | https://www.nytimes.com/1986/03/10/world/korean-cardinal-backs-opposition.html | KOREAN CARDINAL BACKS OPPOSITION | By Clyde Haberman Special To the New York Times | TX 1-769812 | 1986-03-11 |
| 1986-03-10 | https://www.nytimes.com/1986/03/10/world/pakistan-reports-five-killed-in-a-battle-over-poppy-fields.html | Pakistan Reports Five Killed In a Battle Over Poppy Fields | AP | TX 1-769812 | 1986-03-11 |
| 1986-03-10 | https://www.nytimes.com/1986/03/10/world/plo-accuses-us-of-causing-collapse-of-jordanian-talks.html | PLO ACCUSES US OF CAUSING COLLAPSE OF JORDANIAN TALKS | By John Kifner Special To the New York Times | TX 1-769812 | 1986-03-11 |
| 1986-03-10 | https://www.nytimes.com/1986/03/10/world/pole-woos-and-wins-gorbachev.html | POLE WOOS AND WINS GORBACHEV | By Michael T Kaufman Special To the New York Times | TX 1-769812 | 1986-03-11 |
| 1986-03-10 | https://www.nytimes.com/1986/03/10/world/south-african-white-arrested-in-blasts.html | SOUTH AFRICAN WHITE ARRESTED IN BLASTS | By Alan Cowell Special To the New York Times | TX 1-769812 | 1986-03-11 |
| 1986-03-10 | https://www.nytimes.com/1986/03/10/world/women-honor-aquino-and-call-for-her-help.html | WOMEN HONOR AQUINO AND CALL FOR HER HELP | By Francis X Clines Special To the New York Times | TX 1-769812 | 1986-03-11 |
| 1986-03-11 | https://www.nytimes.com/1986/03/11/arts/animals-how-smart-are-they-on-channel-13.html | ANIMALS HOW SMART ARE THEY ON CHANNEL 13 | By John Corry | TX 1-769804 | 1986-03-12 |
| 1986-03-11 | https://www.nytimes.com/1986/03/11/arts/cavett-show-focuses-on-television-writers.html | CAVETT SHOW FOCUSES ON TELEVISION WRITERS | By John J OConnor | TX 1-769804 | 1986-03-12 |
| 1986-03-11 | https://www.nytimes.com/1986/03/11/arts/fighting-the-nation-s-fortresses.html | Fighting The Nations Fortresses | By Charlotte Curtis | TX 1-769804 | 1986-03-12 |
| 1986-03-11 | https://www.nytimes.com/1986/03/11/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 1-769804 | 1986-03-12 |
| 1986-03-11 | https://www.nytimes.com/1986/03/11/arts/music-noted-in-brief-abel-carlevaro-in-guitar-program.html | MusicNoted in Brief Abel Carlevaro In Guitar Program | By Tim Page | TX 1-769804 | 1986-03-12 |

| | | | | |
|---|---|---|---|---|
| 1986-03-11 | https://www.nytimes.com/1986/03/11/arts/music-noted-in-brief-brecht-s-berlin-at-cafe-la-mama.html | MusicNoted in Brief Brechts Berlin At Cafe La Mama | By Stephen Holden | TX 1-769804 | 1986-03-12 |
| 1986-03-11 | https://www.nytimes.com/1986/03/11/arts/music-noted-in-brief-works-by-caltabiano-at-merkin-concert-hall.html | MusicNoted in Brief Works by Caltabiano At Merkin Concert Hall | By Will Crutchfield | TX 1-769804 | 1986-03-12 |
| 1986-03-11 | https://www.nytimes.com/1986/03/11/arts/the-dance-3-tributes-to-water.html | THE DANCE 3 TRIBUTES TO WATER | By Jack Anderson | TX 1-769804 | 1986-03-12 |
| 1986-03-11 | https://www.nytimes.com/1986/03/11/arts/the-dance-new-jersey-company.html | THE DANCE NEW JERSEY COMPANY | By Jack Anderson | TX 1-769804 | 1986-03-12 |
| 1986-03-11 | https://www.nytimes.com/1986/03/11/arts/us-in-crackdown-on-citizens-band-interference.html | US IN CRACKDOWN ON CITIZENS BAND INTERFERENCE | AP | TX 1-769804 | 1986-03-12 |
| 1986-03-11 | https://www.nytimes.com/1986/03/11/books/books-of-the-times-827486.html | BOOKS OF THE TIMES | By John Gross | TX 1-769804 | 1986-03-12 |
| 1986-03-11 | https://www.nytimes.com/1986/03/11/books/sir-alec-reluctant-memorist.html | SIR ALEC RELUCTANT MEMORIST | By Leslie Bennetts | TX 1-769804 | 1986-03-12 |
| 1986-03-11 | https://www.nytimes.com/1986/03/11/business/a-star-in-computer-printing.html | A STAR IN COMPUTER PRINTING | By Lawrence M Fisher Special To the New York Times | TX 1-769804 | 1986-03-12 |
| 1986-03-11 | https://www.nytimes.com/1986/03/11/business/advertising-a-big-3-agency-setup-seen.html | ADVERTISING A BIG 3 AGENCY SETUP SEEN | By Philip H Dougherty | TX 1-769804 | 1986-03-12 |
| 1986-03-11 | https://www.nytimes.com/1986/03/11/business/advertising-colarossi-joins-cato-johnson.html | ADVERTISING COLAROSSI JOINS CATO JOHNSON | By Philip H Dougherty | TX 1-769804 | 1986-03-12 |
| 1986-03-11 | https://www.nytimes.com/1986/03/11/business/advertising-jaguar-cars-is-leaving-bozell-over-conflict.html | ADVERTISING JAGUAR CARS IS LEAVING BOZELL OVER CONFLICT | By Philip H Dougherty | TX 1-769804 | 1986-03-12 |
| 1986-03-11 | https://www.nytimes.com/1986/03/11/business/advertising-martin-agency-buying-stenrich-group.html | ADVERTISING MARTIN AGENCY BUYING STENRICH GROUP | By Philip H Dougherty | TX 1-769804 | 1986-03-12 |
| 1986-03-11 | https://www.nytimes.com/1986/03/11/business/advertising-people.html | ADVERTISING PEOPLE | By Philip H Dougherty | TX 1-769804 | 1986-03-12 |
| 1986-03-11 | https://www.nytimes.com/1986/03/11/business/big-japanese-trade-surplus.html | BIG JAPANESE TRADE SURPLUS | AP | TX 1-769804 | 1986-03-12 |
| 1986-03-11 | https://www.nytimes.com/1986/03/11/business/business-people-cash-businesses-entice-head-of-media-concern.html | BUSINESS PEOPLE CASH BUSINESSES ENTICE HEAD OF MEDIA CONCERN | By Kenneth N Gilpin AND Eric Schmitt | TX 1-769804 | 1986-03-12 |
| 1986-03-11 | https://www.nytimes.com/1986/03/11/business/business-people-chief-economist-post-is-filled-at-big-board.html | BUSINESS PEOPLE CHIEF ECONOMIST POST IS FILLED AT BIG BOARD | By Kenneth N Gilpin AND Eric Schmitt | TX 1-769804 | 1986-03-12 |

| | | | | |
|---|---|---|---|---|
| 1986-03-11 | https://www.nytimes.com/1986/03/11/business/business-people-john-hancock-picks-successor-to-chief.html | BUSINESS PEOPLE JOHN HANCOCK PICKS SUCCESSOR TO CHIEF | By Kenneth N Gilpin AND Eric Schmitt | TX 1-769804 | 1986-03-12 |
| 1986-03-11 | https://www.nytimes.com/1986/03/11/business/careers-training-bank-aids-as-brokers.html | CAREERS TRAINING BANK AIDS AS BROKERS | By Elizabeth M Fowler | TX 1-769804 | 1986-03-12 |
| 1986-03-11 | https://www.nytimes.com/1986/03/11/business/chapter-11-filing-by-morrow.html | CHAPTER 11 FILING BY MORROW | By Andrew Pollack Special To the New York Times | TX 1-769804 | 1986-03-12 |
| 1986-03-11 | https://www.nytimes.com/1986/03/11/business/court-curbs-toxic-waste-tax.html | COURT CURBS TOXIC WASTE TAX | Special to the New York Times | TX 1-769804 | 1986-03-12 |
| 1986-03-11 | https://www.nytimes.com/1986/03/11/business/credit-markets-bond-yields-plummet-more-fed-easing-seen.html | CREDIT MARKETS BOND YIELDS PLUMMET MORE FED EASING SEEN | By Michael Quint | TX 1-769804 | 1986-03-11 |
| 1986-03-11 | https://www.nytimes.com/1986/03/11/business/dow-climbs-3.12-points-to-1702.95.html | DOW CLIMBS 312 POINTS TO 170295 | By John Crudele | TX 1-769804 | 1986-03-12 |
| 1986-03-11 | https://www.nytimes.com/1986/03/11/business/dynamics-corp-to-lift-cts-stake.html | DYNAMICS CORP TO LIFT CTS STAKE | Special to the New York Times | TX 1-769804 | 1986-03-12 |
| 1986-03-11 | https://www.nytimes.com/1986/03/11/business/electrolux-offer-of-47-accepted.html | ELECTROLUX OFFER OF 47 ACCEPTED | By Jonathan P Hicks | TX 1-769804 | 1986-03-12 |
| 1986-03-11 | https://www.nytimes.com/1986/03/11/business/finance-new-issues-savings-bonds-value-at-peak.html | FINANCENEW ISSUES SAVINGS BONDS VALUE AT PEAK | AP | TX 1-769804 | 1986-03-12 |
| 1986-03-11 | https://www.nytimes.com/1986/03/11/business/gm-shutting-down-4-plants.html | GM SHUTTING DOWN 4 PLANTS | Special to the New York Times | TX 1-769804 | 1986-03-12 |
| 1986-03-11 | https://www.nytimes.com/1986/03/11/business/high-technology-effort-reflects-new-west-berlin-mood.html | HIGHTECHNOLOGY EFFORT REFLECTS NEW WEST BERLIN MOOD | By John Tagliabue Special To the New York Times | TX 1-769804 | 1986-03-12 |
| 1986-03-11 | https://www.nytimes.com/1986/03/11/business/inland-steel-to-change-structure.html | INLAND STEEL TO CHANGE STRUCTURE | By Steven Greenhouse Special To the New York Times | TX 1-769804 | 1986-03-12 |
| 1986-03-11 | https://www.nytimes.com/1986/03/11/business/libbey-glass-unit.html | LIBBEY GLASS UNIT | AP | TX 1-769804 | 1986-03-12 |
| 1986-03-11 | https://www.nytimes.com/1986/03/11/business/market-place-mixed-pattern-for-fast-foods.html | MARKET PLACE MIXED PATTERN FOR FAST FOODS | By Phillip H Wiggins | TX 1-769804 | 1986-03-12 |
| 1986-03-11 | https://www.nytimes.com/1986/03/11/business/mgm-assets-draw-interest.html | MGM ASSETS DRAW INTEREST | Special to the New York Times | TX 1-769804 | 1986-03-12 |
| 1986-03-11 | https://www.nytimes.com/1986/03/11/business/paper-makers-hopeful.html | PAPER MAKERS HOPEFUL | By Daniel F Cuff | TX 1-769804 | 1986-03-12 |
| 1986-03-11 | https://www.nytimes.com/1986/03/11/business/polish-debt-agreement.html | Polish Debt Agreement | AP | TX 1-769804 | 1986-03-12 |

| | | | | |
|---|---|---|---|---|
| 1986-03-11 | https://www.nytimes.com/1986/03/11/business/senate-conrail-sale-bill-facing-house-revision.html | SENATE CONRAIL SALE BILL FACING HOUSE REVISION | By Reginald Stuart | TX 1-769804 | 1986-03-12 |
| 1986-03-11 | https://www.nytimes.com/1986/03/11/business/senate-democrats-complain-on-trade.html | SENATE DEMOCRATS COMPLAIN ON TRADE | By Clyde H Farnsworth Special To the New York Times | TX 1-769804 | 1986-03-12 |
| 1986-03-11 | https://www.nytimes.com/1986/03/11/business/shared-cash-machines-boom.html | SHARED CASH MACHINES BOOM | By Richard W Stevenson | TX 1-769804 | 1986-03-12 |
| 1986-03-11 | https://www.nytimes.com/1986/03/11/business/sherwood-rooney-agree-on-a-merger.html | SHERWOOD ROONEY AGREE ON A MERGER | By Phillip H Wiggins | TX 1-769804 | 1986-03-12 |
| 1986-03-11 | https://www.nytimes.com/1986/03/11/business/south-africa-sanctions-us-compliance-high.html | SOUTH AFRICA SANCTIONS US COMPLIANCE HIGH | Special to the New York Times | TX 1-769804 | 1986-03-12 |
| 1986-03-11 | https://www.nytimes.com/1986/03/11/business/study-cites-savings-in-a-t-46-halt.html | STUDY CITES SAVINGS IN A T46 HALT | By Michael R Gordon Special To the New York Times | TX 1-769804 | 1986-03-12 |
| 1986-03-11 | https://www.nytimes.com/1986/03/11/business/talking-business-with-cipriano-of-space-roundtable-space-shuttle-and-commerce.html | TALKING BUSINESS WITH CIPRIANO OF SPACE ROUNDTABLE SPACE SHUTTLE AND COMMERCE | By Barnaby J Feder | TX 1-769804 | 1986-03-12 |
| 1986-03-11 | https://www.nytimes.com/1986/03/11/business/tin-rescue-effort-fails-and-shearson-files-suit.html | TIN RESCUE EFFORT FAILS AND SHEARSON FILES SUIT | By Steve Lohr Special To the New York Times | TX 1-769804 | 1986-03-12 |
| 1986-03-11 | https://www.nytimes.com/1986/03/11/movies/in-casting-computers-play-new-role.html | IN CASTING COMPUTERS PLAY NEW ROLE | By Samuel G Freedman | TX 1-769804 | 1986-03-12 |
| 1986-03-11 | https://www.nytimes.com/1986/03/11/nyregion/aboard-the-e-train-a-motorman-s-journey-into-darkness.html | ABOARD THE E TRAIN A MOTORMANS JOURNEY INTO DARKNESS | By James Brooke | TX 1-769804 | 1986-03-12 |
| 1986-03-11 | https://www.nytimes.com/1986/03/11/nyregion/an-ex-prosecutor-uses-experience-in-plea-deal.html | AN EXPROSECUTOR USES EXPERIENCE IN PLEA DEAL | By Selwyn Raab | TX 1-769804 | 1986-03-12 |
| 1986-03-11 | https://www.nytimes.com/1986/03/11/nyregion/bridge-being-hasty-in-discarding-can-be-a-costly-procedure.html | Bridge Being Hasty in Discarding Can Be a Costly Procedure | By Alan Truscott | TX 1-769804 | 1986-03-12 |
| 1986-03-11 | https://www.nytimes.com/1986/03/11/nyregion/bridgeport-s-getting-a-brighter-face.html | BRIDGEPORTS GETTING A BRIGHTER FACE | By Dirk Johnson Special To the New York Times | TX 1-769804 | 1986-03-12 |
| 1986-03-11 | https://www.nytimes.com/1986/03/11/nyregion/chess-nikolic-of-yugoslavia-wins-the-reykjavik-international.html | CHESS NIKOLIC OF YUGOSLAVIA WINS THE REYKJAVIK INTERNATIONAL | By Robert Byrne | TX 1-769804 | 1986-03-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-03-11 | https://www.nytimes.com/1986/03/11/nyregion/city-ends-referrals-to-holland-hotel-audit-of-shelters-is-planned.html | CITY ENDS REFERRALS TO HOLLAND HOTEL AUDIT OF SHELTERS IS PLANNED | By Crystal Nix | TX 1-769804 | 1986-03-12 |
| 1986-03-11 | https://www.nytimes.com/1986/03/11/nyregion/cordless-phones-raise-an-eavesdropping-issue.html | CORDLESS PHONES RAISE AN EAVESDROPPING ISSUE | By Joseph F Sullivan Special To the New York Times | TX 1-769804 | 1986-03-12 |
| 1986-03-11 | https://www.nytimes.com/1986/03/11/nyregion/ex-official-says-his-fraud-got-computer-pact.html | EXOFFICIAL SAYS HIS FRAUD GOT COMPUTER PACT | By Richard J Meislin | TX 1-769804 | 1986-03-12 |
| 1986-03-11 | https://www.nytimes.com/1986/03/11/nyregion/fire-briefly-shuts-gm-plant.html | Fire Briefly Shuts GM Plant | AP | TX 1-769804 | 1986-03-12 |
| 1986-03-11 | https://www.nytimes.com/1986/03/11/nyregion/former-city-aide-admits-extortion-in-a-plea-bargain.html | FORMER CITY AIDE ADMITS EXTORTION IN A PLEA BARGAIN | By Michael Oreskes | TX 1-769804 | 1986-03-12 |
| 1986-03-11 | https://www.nytimes.com/1986/03/11/nyregion/guide-killed-in-atlantic-city-died-in-a-lounge-police-say.html | GUIDE KILLED IN ATLANTIC CITY DIED IN A LOUNGE POLICE SAY | By Donald Janson | TX 1-769804 | 1986-03-12 |
| 1986-03-11 | https://www.nytimes.com/1986/03/11/nyregion/in-bright-future-s-shadow-a-village-of-violence-lurks.html | IN BRIGHT FUTURES SHADOW A VILLAGE OF VIOLENCE LURKS | Special to the New York Times | TX 1-769804 | 1986-03-12 |
| 1986-03-11 | https://www.nytimes.com/1986/03/11/nyregion/judge-voids-power-of-state-to-enforce-affirmative-action.html | JUDGE VOIDS POWER OF STATE TO ENFORCE AFFIRMATIVE ACTION | AP | TX 1-769804 | 1986-03-12 |
| 1986-03-11 | https://www.nytimes.com/1986/03/11/nyregion/lead-hazards-are-cited-in-shelter-for-homeless.html | LEAD HAZARDS ARE CITED IN SHELTER FOR HOMELESS | By Barbara Basler | TX 1-769804 | 1986-03-12 |
| 1986-03-11 | https://www.nytimes.com/1986/03/11/nyregion/navy-rebuts-gao-with-strong-defense-of-plan-for-si-base.html | NAVY REBUTS GAO WITH STRONG DEFENSE OF PLAN FOR SI BASE | By Richard Halloran Special To the New York Times | TX 1-769804 | 1986-03-12 |
| 1986-03-11 | https://www.nytimes.com/1986/03/11/nyregion/new-york-day-by-day-a-disinvited-democrat.html | NEW YORK DAY BY DAY A Disinvited Democrat | By David Bird and David W Dunlap | TX 1-769804 | 1986-03-12 |
| 1986-03-11 | https://www.nytimes.com/1986/03/11/nyregion/new-york-day-by-day-a-non-catholic-mourned-at-funeral-at-cathedral.html | NEW YORK DAY BY DAY A NonCatholic Mourned At Funeral at Cathedral | By David Bird and David W Dunlap | TX 1-769804 | 1986-03-12 |
| 1986-03-11 | https://www.nytimes.com/1986/03/11/nyregion/new-york-day-by-day-diplomats-seek-safety-in-bumper-stickers.html | NEW YORK DAY BY DAY Diplomats Seek Safety In Bumper Stickers | By David Bird and David W Dunlap | TX 1-769804 | 1986-03-12 |
| 1986-03-11 | https://www.nytimes.com/1986/03/11/nyregion/new-york-day-by-day-st-patrick-s-parade-to-be-a-first-for-milo-o-shea.html | NEW YORK DAY BY DAY St Patricks Parade to Be A First for Milo OShea | By David Bird and David W Dunlap | TX 1-769804 | 1986-03-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-03-11 | https://www.nytimes.com/1986/03/11/nyregion/our-towns-still-inspired-after-26-years.html | OUR TOWNS STILL INSPIRED AFTER 26 YEARS | By Michael Winerip Special To the New York Times | TX 1-769804 | 1986-03-12 |
| 1986-03-11 | https://www.nytimes.com/1986/03/11/nyregion/senators-eulogize-javits-at-funeral.html | SENATORS EULOGIZE JAVITS AT FUNERAL | By Joseph Berger | TX 1-769804 | 1986-03-12 |
| 1986-03-11 | https://www.nytimes.com/1986/03/11/nyregion/shulman-said-to-have-4-of-5-votes-needed-for-borough-presidency.html | SHULMAN SAID TO HAVE 4 OF 5 VOTES NEEDED FOR BOROUGH PRESIDENCY | By Frank Lynn | TX 1-769804 | 1986-03-12 |
| 1986-03-11 | https://www.nytimes.com/1986/03/11/nyregion/shut-schools-for-passover-board-urged.html | SHUT SCHOOLS FOR PASSOVER BOARD URGED | By Larry Rohter | TX 1-769804 | 1986-03-12 |
| 1986-03-11 | https://www.nytimes.com/1986/03/11/obituaries/ken-yasui-tokyo-politician-led-upper-house-in-1977-80.html | Ken Yasui Tokyo Politician Led Upper House in 197780 | AP | TX 1-769804 | 1986-03-12 |
| 1986-03-11 | https://www.nytimes.com/1986/03/11/obituaries/myron-cohen-dialect-comic-a-low-key-weaver-of-tales.html | MYRON COHEN DIALECT COMIC A LOW KEY WEAVER OF TALES | By Glenn Fowler | TX 1-769804 | 1986-03-12 |
| 1986-03-11 | https://www.nytimes.com/1986/03/11/obituaries/ray-milland-dies-won-oscar-for-lost-weekend.html | RAY MILLAND DIES WON OSCAR FOR LOST WEEKEND | By Peter B Flint | TX 1-769804 | 1986-03-12 |
| 1986-03-11 | https://www.nytimes.com/1986/03/11/opinion/a-tough-speech-but-will-gorbachev-deliver.html | A Tough Speech but Will Gorbachev Deliver | By Dimitri K Simes | TX 1-769804 | 1986-03-12 |
| 1986-03-11 | https://www.nytimes.com/1986/03/11/opinion/a-trial-that-is-crucial-to-philanthropy.html | A Trial That Is Crucial to Philanthropy | By Leslie Lenkowsky | TX 1-769804 | 1986-03-12 |
| 1986-03-11 | https://www.nytimes.com/1986/03/11/opinion/gramm-rudman-is-not-court-material.html | GrammRudman Is Not Court Material | By Kenneth R Feinberg | TX 1-769804 | 1986-03-12 |
| 1986-03-11 | https://www.nytimes.com/1986/03/11/opinion/in-the-nation-the-testing-invasion.html | IN THE NATION The Testing Invasion | By Tom Wicker | TX 1-769804 | 1986-03-12 |
| 1986-03-11 | https://www.nytimes.com/1986/03/11/science/about-education-school-violence-the-japanese-version.html | ABOUT EDUCATION SCHOOL VIOLENCE THE JAPANESE VERSION | By Fred M Hechinger | TX 1-769804 | 1986-03-12 |
| 1986-03-11 | https://www.nytimes.com/1986/03/11/science/comet-assessment-questions-answered-but-vega-raises-others.html | COMET ASSESSMENT QUESTIONS ANSWERED BUT VEGA RAISES OTHERS | By John Noble Wilford | TX 1-769804 | 1986-03-12 |
| 1986-03-11 | https://www.nytimes.com/1986/03/11/science/did-crew-die-instantly-questions-re-emerging.html | Did Crew Die Instantly Questions Reemerging | By William J Broad Special To the New York Times | TX 1-769804 | 1986-03-12 |

| | | | | |
|---|---|---|---|---|
| 1986-03-11 | https://www.nytimes.com/1986/03/11/science/education-agency-s-statistics-challenged.html | EDUCATION AGENCYS STATISTICS CHALLENGED | By Jonathan Friendly | TX 1-769804 | 1986-03-12 |
| 1986-03-11 | https://www.nytimes.com/1986/03/11/science/european-bison-bred-of-zoo-stock-roam-the-wild-again.html | EUROPEAN BISON BRED OF ZOO STOCK ROAM THE WILD AGAIN | By Michael T Kaufman Special To the New York Times | TX 1-769804 | 1986-03-12 |
| 1986-03-11 | https://www.nytimes.com/1986/03/11/science/families-react-relief-and-dismay.html | FAMILIES REACT RELIEF AND DISMAY | By Erik Eckholm | TX 1-769804 | 1986-03-12 |
| 1986-03-11 | https://www.nytimes.com/1986/03/11/science/fetal-tests-can-now-find-many-more-genetic-flaws.html | FETAL TESTS CAN NOW FIND MANY MORE GENETIC FLAWS | By Harold M Schmeck Jr | TX 1-769804 | 1986-03-12 |
| 1986-03-11 | https://www.nytimes.com/1986/03/11/science/kin-given-hope-shuttle-bodies-are-identifiable.html | KIN GIVEN HOPE SHUTTLE BODIES ARE IDENTIFIABLE | By William E Schmidt Special To the New York Times | TX 1-769804 | 1986-03-12 |
| 1986-03-11 | https://www.nytimes.com/1986/03/11/science/only-california-condor-egg-in-wild-is-found-destroyed.html | Only California Condor Egg In Wild Is Found Destroyed | AP | TX 1-769804 | 1986-03-12 |
| 1986-03-11 | https://www.nytimes.com/1986/03/11/science/peripherals-surprising-zenith-portable.html | PERIPHERALS Surprising Zenith Portable | By Peter H Lewis | TX 1-769804 | 1986-03-12 |
| 1986-03-11 | https://www.nytimes.com/1986/03/11/science/personal-computers-databases-useful-new-notebook.html | PERSONAL COMPUTERS DATABASES USEFUL NEW NOTEBOOK | By Erik SandbergDiment | TX 1-769804 | 1986-03-12 |
| 1986-03-11 | https://www.nytimes.com/1986/03/11/science/strokes-linked-to-stress-of-getting-up-in-morning.html | STROKES LINKED TO STRESS OF GETTING UP IN MORNING | AP | TX 1-769804 | 1986-03-12 |
| 1986-03-11 | https://www.nytimes.com/1986/03/11/science/the-doctor-s-world-is-physicians-penmanship-more-hazard-than-joke.html | THE DOCTORS WORLD IS PHYSICIANS PENMANSHIP MORE HAZARD THAN JOKE | By Lawrence K Altman Md | TX 1-769804 | 1986-03-12 |
| 1986-03-11 | https://www.nytimes.com/1986/03/11/sports/2-guialdo-sisters-follow-tradition.html | 2 Guialdo Sisters Follow Tradition | By Frank Litsky | TX 1-769804 | 1986-03-12 |
| 1986-03-11 | https://www.nytimes.com/1986/03/11/sports/another-knockout-makes-tyson-19-0.html | ANOTHER KNOCKOUT MAKES TYSON 190 | By Peter Alfano Special To the New York Times | TX 1-769804 | 1986-03-12 |
| 1986-03-11 | https://www.nytimes.com/1986/03/11/sports/bird-has-50-in-defeat.html | Bird Has 50 In Defeat | AP | TX 1-769804 | 1986-03-12 |
| 1986-03-11 | https://www.nytimes.com/1986/03/11/sports/doerr-lombardi-make-hall-of-fame.html | DOERR LOMBARDI MAKE HALL OF FAME | By Joseph Durso Special to the New York Times | TX 1-769804 | 1986-03-12 |
| 1986-03-11 | https://www.nytimes.com/1986/03/11/sports/ewing-is-through-for-season.html | EWING IS THROUGH FOR SEASON | By Sam Goldaper | TX 1-769804 | 1986-03-12 |
| 1986-03-11 | https://www.nytimes.com/1986/03/11/sports/hagler-stops-mugabi-in-11th.html | HAGLER STOPS MUGABI IN 11TH | By Phil Berger Special to the New York Times | TX 1-769804 | 1986-03-12 |

| | | | | |
|---|---|---|---|---|
| 1986-03-11 | https://www.nytimes.com/1986/03/11/sports/hit-man-becomes-minute-man.html | HIT MAN BECOMES MINUTE MAN | Special to the New York Times | TX 1-769804 | 1986-03-12 |
| 1986-03-11 | https://www.nytimes.com/1986/03/11/sports/indoor-workout-helps-burns.html | INDOOR WORKOUT HELPS BURNS | By Murray Chass Special To the New York Times | TX 1-769804 | 1986-03-12 |
| 1986-03-11 | https://www.nytimes.com/1986/03/11/sports/mets-wilson-improves.html | Mets Wilson Improves | Special to the New York Times | TX 1-769804 | 1986-03-12 |
| 1986-03-11 | https://www.nytimes.com/1986/03/11/sports/pavelich-of-rangers-is-absent.html | PAVELICH OF RANGERS IS ABSENT | By Craig Wolff Special To the New York Times | TX 1-769804 | 1986-03-12 |
| 1986-03-11 | https://www.nytimes.com/1986/03/11/sports/players.html | PLAYERS | By Roy S Johnson | TX 1-769804 | 1986-03-12 |
| 1986-03-11 | https://www.nytimes.com/1986/03/11/sports/redmen-start-looking-west.html | Redmen Start Looking West | By William C Rhoden | TX 1-769804 | 1986-03-12 |
| 1986-03-11 | https://www.nytimes.com/1986/03/11/sports/rozelle-discusses-drugs.html | Rozelle Discusses Drugs | Special to the New York Times | TX 1-769804 | 1986-03-12 |
| 1986-03-11 | https://www.nytimes.com/1986/03/11/sports/sandoval-hurt-in-title-loss.html | Sandoval Hurt in Title Loss | Special to the New York Times | TX 1-769804 | 1986-03-12 |
| 1986-03-11 | https://www.nytimes.com/1986/03/11/sports/sports-of-the-times-hagler-s-next-bout-himself.html | SPORTS OF THE TIMES Haglers Next Bout Himself | By Dave Anderson | TX 1-769804 | 1986-03-12 |
| 1986-03-11 | https://www.nytimes.com/1986/03/11/style/in-milan-an-emphasis-on-form-and-formality.html | IN MILAN AN EMPHASIS ON FORM AND FORMALITY | By Bernadine Morris Special To the New York Times | TX 1-769804 | 1986-03-12 |
| 1986-03-11 | https://www.nytimes.com/1986/03/11/style/michelin-selects-a-new-3-star.html | MICHELIN SELECTS A NEW 3STAR | By Patricia Wells Special To the New York Times | TX 1-769804 | 1986-03-12 |
| 1986-03-11 | https://www.nytimes.com/1986/03/11/style/notes-on-fashion.html | NOTES ON FASHION | By AnneMarie Schiro | TX 1-769804 | 1986-03-12 |
| 1986-03-11 | https://www.nytimes.com/1986/03/11/theater/stage-williams-walker-musical.html | STAGE WILLIAMS  WALKER MUSICAL | By Mel Gussow | TX 1-769804 | 1986-03-12 |
| 1986-03-11 | https://www.nytimes.com/1986/03/11/us/108-more-vietnam-dead-to-be-listed-at-memorial.html | 108 MORE VIETNAM DEAD TO BE LISTED AT MEMORIAL | By Ben A Franklin Special To the New York Times | TX 1-769804 | 1986-03-12 |
| 1986-03-11 | https://www.nytimes.com/1986/03/11/us/around-the-nation-moderate-earthquake-strikes-santa-barbara.html | AROUND THE NATION Moderate Earthquake Strikes Santa Barbara | AP | TX 1-769804 | 1986-03-12 |
| 1986-03-11 | https://www.nytimes.com/1986/03/11/us/around-the-nation-striking-meatpackers-arrested-in-protest.html | AROUND THE NATION Striking Meatpackers Arrested in Protest | AP | TX 1-769804 | 1986-03-12 |
| 1986-03-11 | https://www.nytimes.com/1986/03/11/us/briefing-georgia-on-their-minds.html | BRIEFING Georgia on Their Minds | By Wayne King and Warren Weaver Jr | TX 1-769804 | 1986-03-12 |
| 1986-03-11 | https://www.nytimes.com/1986/03/11/us/briefing-influence-peddling.html | BRIEFING InfluencePeddling | By Wayne King and Warren Weaver Jr | TX 1-769804 | 1986-03-12 |

| | | | | |
|---|---|---|---|---|
| 1986-03-11 | https://www.nytimes.com/1986/03/11/us/briefing-whither-fletcher.html | BRIEFING Whither Fletcher | By Wayne King and Warren Weaver Jr | TX 1-769804 | 1986-03-12 |
| 1986-03-11 | https://www.nytimes.com/1986/03/11/us/charges-doubted-by-mayor-goode.html | CHARGES DOUBTED BY MAYOR GOODE | By William K Stevens Special To the New York Times | TX 1-769804 | 1986-03-12 |
| 1986-03-11 | https://www.nytimes.com/1986/03/11/us/gao-says-military-has-inflation-dividend.html | GAO SAYS MILITARY HAS INFLATION DIVIDEND | By Charles Mohr Special To the New York Times | TX 1-769804 | 1986-03-12 |
| 1986-03-11 | https://www.nytimes.com/1986/03/11/us/industry-and-consumer-groups-join-to-ask-pesticide-law-changes.html | INDUSTRY AND CONSUMER GROUPS JOIN TO ASK PESTICIDE LAW CHANGES | By Philip Shabecoff Special To the New York Times | TX 1-769804 | 1986-03-12 |
| 1986-03-11 | https://www.nytimes.com/1986/03/11/us/leader-of-cities-league-calls-plan-for-aid-cuts-disastrous.html | LEADER OF CITIES LEAGUE CALLS PLAN FOR AID CUTS DISASTROUS | By John Herbers Special To the New York Times | TX 1-769804 | 1986-03-12 |
| 1986-03-11 | https://www.nytimes.com/1986/03/11/us/library-users-aren-t-taking-cuts-silently.html | LIBRARY USERS ARENT TAKING CUTS SILENTLY | AP | TX 1-769804 | 1986-03-12 |
| 1986-03-11 | https://www.nytimes.com/1986/03/11/us/murder-trial-starts-for-survivalist-and-son-both-accused-of-torture.html | MURDER TRIAL STARTS FOR SURVIVALIST AND SON BOTH ACCUSED OF TORTURE | By William Robbins Special To the New York Times | TX 1-769804 | 1986-03-12 |
| 1986-03-11 | https://www.nytimes.com/1986/03/11/us/navy-man-arrested-in-spy-case.html | NAVY MAN ARRESTED IN SPY CASE | AP | TX 1-769804 | 1986-03-12 |
| 1986-03-11 | https://www.nytimes.com/1986/03/11/us/reagan-to-discuss-immigration-bill.html | REAGAN TO DISCUSS IMMIGRATION BILL | By Robert Pear Special To the New York Times | TX 1-769804 | 1986-03-12 |
| 1986-03-11 | https://www.nytimes.com/1986/03/11/us/someday-it-might-be-called-the-octagon.html | Someday It Might Be Called the Octagon | Special to the New York Times | TX 1-769804 | 1986-03-12 |
| 1986-03-11 | https://www.nytimes.com/1986/03/11/us/standardized-test-makers-shift-course-in-response-to-critics.html | STANDARDIZEDTEST MAKERS SHIFT COURSE IN RESPONSE TO CRITICS | By Jonathan Friendly | TX 1-769804 | 1986-03-12 |
| 1986-03-11 | https://www.nytimes.com/1986/03/11/us/supreme-court-roundup-deceit-is-upheld-in-keeping-a-lawyer-and-suspect-apart.html | SUPREME COURT ROUNDUP DECEIT IS UPHELD IN KEEPING A LAWYER AND SUSPECT APART | By Stuart Taylor Jr Special To the New York Times | TX 1-769804 | 1986-03-12 |
| 1986-03-11 | https://www.nytimes.com/1986/03/11/us/temper-temper-temper.html | Temper Temper Temper | By Jonathan Fuerbringer Special To the New York Times | TX 1-769804 | 1986-03-12 |
| 1986-03-11 | https://www.nytimes.com/1986/03/11/us/texas-teachers-take-basic-skills-examination.html | TEXAS TEACHERS TAKE BASICSKILLS EXAMINATION | Special to the New York Times | TX 1-769804 | 1986-03-12 |
| 1986-03-11 | https://www.nytimes.com/1986/03/11/us/twa-union-talk-set-for-tomorrow.html | TWAUNION TALK SET FOR TOMORROW | By Michael Norman | TX 1-769804 | 1986-03-12 |
| 1986-03-11 | https://www.nytimes.com/1986/03/11/us/women-lobby-congress-on-abortion-rules.html | WOMEN LOBBY CONGRESS ON ABORTION RULES | By Steven V Roberts Special To the New York Times | TX 1-769804 | 1986-03-12 |
| 1986-03-11 | https://www.nytimes.com/1986/03/11/us/working-profile-alfred-h-kingon-being-a-fly-on-white-house-wall-and-loving-it.html | Working Profile Alfred H Kingon Being a Fly on White House Wall and Loving It | By Bernard Weinraub Special To the New York Times | TX 1-769804 | 1986-03-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-03-11 | https://www.nytimes.com/1986/03/11/world/around-the-world-colombian-liberals-win-guerrillas-get-1.5.html | AROUND THE WORLD Colombian Liberals Win Guerrillas Get 15 | AP | TX 1-769804 | 1986-03-12 |
| 1986-03-11 | https://www.nytimes.com/1986/03/11/world/around-the-world-defense-in-pope-case-urges-full-acquittals.html | AROUND THE WORLD Defense in Pope Case Urges Full Acquittals | Special to The New York Times | TX 1-769804 | 1986-03-12 |
| 1986-03-11 | https://www.nytimes.com/1986/03/11/world/around-the-world-seven-more-are-killed-in-south-africa-protests.html | AROUND THE WORLD Seven More Are Killed In South Africa Protests | Special to The New York Times | TX 1-769804 | 1986-03-12 |
| 1986-03-11 | https://www.nytimes.com/1986/03/11/world/british-train-engineer-killed.html | British Train Engineer Killed | AP | TX 1-769804 | 1986-03-12 |
| 1986-03-11 | https://www.nytimes.com/1986/03/11/world/church-in-haiti-launches-literacy-drive.html | CHURCH IN HAITI LAUNCHES LITERACY DRIVE | By Marlise Simons Special To the New York Times | TX 1-769804 | 1986-03-12 |
| 1986-03-11 | https://www.nytimes.com/1986/03/11/world/contra-aid-troubling-to-exiles.html | CONTRA AID TROUBLING TO EXILES | By George Volsky Special To the New York Times | TX 1-769804 | 1986-03-12 |
| 1986-03-11 | https://www.nytimes.com/1986/03/11/world/islamic-group-issues-new-threat-on-french-hostages-in-lebanon.html | ISLAMIC GROUP ISSUES NEW THREAT ON FRENCH HOSTAGES IN LEBANON | By Ihsan A Hijazi Special To the New York Times | TX 1-769804 | 1986-03-12 |
| 1986-03-11 | https://www.nytimes.com/1986/03/11/world/israeli-reaction-is-mild.html | Israeli Reaction Is Mild | By Thomas L Friedman Special To the New York Times | TX 1-769804 | 1986-03-12 |
| 1986-03-11 | https://www.nytimes.com/1986/03/11/world/laurel-concerned-by-marcos-calls.html | LAUREL CONCERNED BY MARCOS CALLS | Special to the New York Times | TX 1-769804 | 1986-03-12 |
| 1986-03-11 | https://www.nytimes.com/1986/03/11/world/protestant-cause-hurt-by-belfast-strike.html | PROTESTANT CAUSE HURT BY BELFAST STRIKE | By Steve Lohr Special To the New York Times | TX 1-769804 | 1986-03-12 |
| 1986-03-11 | https://www.nytimes.com/1986/03/11/world/reagan-sees-a-moral-obligation-by-us-to-aid-nicaraguan-rebels.html | REAGAN SEES A MORAL OBLIGATION BY US TO AID NICARAGUAN REBELS | By Gerald M Boyd Special To the New York Times | TX 1-769804 | 1986-03-12 |
| 1986-03-11 | https://www.nytimes.com/1986/03/11/world/rummaging-through-marcos-s-desk.html | RUMMAGING THROUGH MARCOSS DESK | By Seth Mydans Special to the New York Times | TX 1-769804 | 1986-03-12 |
| 1986-03-11 | https://www.nytimes.com/1986/03/11/world/state-dept-lists-the-marcos-retinue.html | STATE DEPT LISTS THE MARCOS RETINUE | By Robert Lindsey Special to the New York Times | TX 1-769804 | 1986-03-12 |
| 1986-03-11 | https://www.nytimes.com/1986/03/11/world/the-marcos-party-in-honolulu.html | The Marcos Party In Honolulu | AP | TX 1-769804 | 1986-03-12 |
| 1986-03-11 | https://www.nytimes.com/1986/03/11/world/tower-is-reported-to-resign-from-job-as-arms-negotiator.html | TOWER IS REPORTED TO RESIGN FROM JOB AS ARMS NEGOTIATOR | AP | TX 1-769804 | 1986-03-12 |
| 1986-03-11 | https://www.nytimes.com/1986/03/11/world/un-aide-to-join-aquino.html | UN AIDE TO JOIN AQUINO | Special to the New York Times | TX 1-769804 | 1986-03-12 |
| 1986-03-11 | https://www.nytimes.com/1986/03/11/world/un-experts-debate-us-order-to-moscow.html | UN EXPERTS DEBATE US ORDER TO MOSCOW | By Elaine Sciolino Special To the New York Times | TX 1-769804 | 1986-03-12 |

| 1986-03-11 | https://www.nytimes.com/1986/03/11/world/us-plans-to-sell-advanced-missiles-to-saudi-arabia.html | US PLANS TO SELL ADVANCED MISSILES TO SAUDI ARABIA | By Bernard Gwertzman Special To the New York Times | TX 1-769804 | 1986-03-12 |
|---|---|---|---|---|---|
| 1986-03-11 | https://www.nytimes.com/1986/03/11/world/worried-swedes-questioning-wide-reach-of-researchers.html | WORRIED SWEDES QUESTIONING WIDE REACH OF RESEARCHERS | By Joseph Lelyveld Special To the New York Times | TX 1-769804 | 1986-03-12 |
| 1986-03-11 | https://www.nytimes.com/1986/03/11/world/zimbabwe-schools-are-swamped-by-high-hopes.html | ZIMBABWE SCHOOLS ARE SWAMPED BY HIGH HOPES | By Sheila Rule Special To the New York Times | TX 1-769804 | 1986-03-12 |
| 1986-03-12 | https://www.nytimes.com/1986/03/12/arts/can-a-strictly-non-tv-type-pull-abc-from-doldrums.html | CAN A STRICTLY NONTV TYPE PULL ABC FROM DOLDRUMS | By Peter J Boyer Special To the New York Times | TX 1-783378 | 1986-03-17 |
| 1986-03-12 | https://www.nytimes.com/1986/03/12/arts/concert-beethoven-by-jupiter-symphony.html | CONCERT BEETHOVEN BY JUPITER SYMPHONY | By Tim Page | TX 1-783378 | 1986-03-17 |
| 1986-03-12 | https://www.nytimes.com/1986/03/12/arts/concert-new-music-for-the-organ.html | CONCERT NEW MUSIC FOR THE ORGAN | By John Rockwell | TX 1-783378 | 1986-03-17 |
| 1986-03-12 | https://www.nytimes.com/1986/03/12/arts/concert-san-francisco-symphony.html | CONCERT SAN FRANCISCO SYMPHONY | By Tim Page | TX 1-783378 | 1986-03-17 |
| 1986-03-12 | https://www.nytimes.com/1986/03/12/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 1-783378 | 1986-03-17 |
| 1986-03-12 | https://www.nytimes.com/1986/03/12/arts/jerusalem-geographic-visit-on-13.html | JERUSALEM GEOGRAPHIC VISIT ON 13 | By John Corry | TX 1-783378 | 1986-03-17 |
| 1986-03-12 | https://www.nytimes.com/1986/03/12/arts/opera-carmen-at-the-met.html | OPERA CARMEN AT THE MET | By Donal Henahan | TX 1-783378 | 1986-03-17 |
| 1986-03-12 | https://www.nytimes.com/1986/03/12/arts/the-dance-cunningham-opens-season.html | THE DANCE CUNNINGHAM OPENS SEASON | By Anna Kisselgoff | TX 1-783378 | 1986-03-17 |
| 1986-03-12 | https://www.nytimes.com/1986/03/12/arts/the-pop-life-137986.html | THE POP LIFE | By Robert Palmer | TX 1-783378 | 1986-03-17 |
| 1986-03-12 | https://www.nytimes.com/1986/03/12/books/books-of-the-times-090786.html | BOOKS OF THE TIMES | By Michiko Kakutani | TX 1-783378 | 1986-03-17 |
| 1986-03-12 | https://www.nytimes.com/1986/03/12/books/janson-s-son-revises-classic-art-text.html | JANSONS SON REVISES CLASSIC ART TEXT | By Douglas C McGill | TX 1-783378 | 1986-03-17 |
| 1986-03-12 | https://www.nytimes.com/1986/03/12/books/publishing-two-new-history-series.html | PUBLISHING TWO NEW HISTORY SERIES | By Edwin McDowell | TX 1-783378 | 1986-03-17 |
| 1986-03-12 | https://www.nytimes.com/1986/03/12/business/86-orange-juice-data.html | 86 ORANGE JUICE DATA | AP | TX 1-783378 | 1986-03-17 |
| 1986-03-12 | https://www.nytimes.com/1986/03/12/business/a-ford-stake-in-ceradyne.html | A FORD STAKE IN CERADYNE | Special to the New York Times | TX 1-783378 | 1986-03-17 |
| 1986-03-12 | https://www.nytimes.com/1986/03/12/business/adveritsing-accounts.html | ADVERITSING Accounts | By Philip H Dougherty | TX 1-783378 | 1986-03-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-03-12 | https://www.nytimes.com/1986/03/12/business/advertising-j-walter-thompson-lists-us-changes.html | ADVERTISING J WALTER THOMPSON LISTS US CHANGES | By Philip H Dougherty | TX 1-783378 | 1986-03-17 |
| 1986-03-12 | https://www.nytimes.com/1986/03/12/business/advertising-mickelberry-takes-3.3-million-write-off.html | ADVERTISING MICKELBERRY TAKES 33 MILLION WRITEOFF | By Philip H Dougherty | TX 1-783378 | 1986-03-17 |
| 1986-03-12 | https://www.nytimes.com/1986/03/12/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-783378 | 1986-03-17 |
| 1986-03-12 | https://www.nytimes.com/1986/03/12/business/advertising-scali-mccabe-appoints.html | ADVERTISING SCALI McCABE APPOINTS | By Philip H Dougherty | TX 1-783378 | 1986-03-17 |
| 1986-03-12 | https://www.nytimes.com/1986/03/12/business/advertising-tracking-the-eye-in-ad-study.html | ADVERTISING TRACKING THE EYE IN AD STUDY | By Philip H Dougherty | TX 1-783378 | 1986-03-17 |
| 1986-03-12 | https://www.nytimes.com/1986/03/12/business/american-air-expects-a-loss.html | AMERICAN AIR EXPECTS A LOSS | By Daniel F Cuff | TX 1-783378 | 1986-03-17 |
| 1986-03-12 | https://www.nytimes.com/1986/03/12/business/behind-market-s-strong-rise.html | BEHIND MARKETS STRONG RISE | By James Sterngold | TX 1-783378 | 1986-03-17 |
| 1986-03-12 | https://www.nytimes.com/1986/03/12/business/business-people-a-syndicate-approach-at-marsh-mclennan.html | BUSINESS PEOPLE A SYNDICATE APPROACH AT MARSH  McLENNAN | By Kenneth A Gilpin and Eric Schmitt | TX 1-783378 | 1986-03-17 |
| 1986-03-12 | https://www.nytimes.com/1986/03/12/business/business-people-merrill-lynch-hires-shearson-executive.html | BUSINESS PEOPLE MERRILL LYNCH HIRES SHEARSON EXECUTIVE | By Kenneth A Gilpin and Eric Schmitt | TX 1-783378 | 1986-03-17 |
| 1986-03-12 | https://www.nytimes.com/1986/03/12/business/business-people-texas-american-selects-an-economist-as-chief.html | BUSINESS PEOPLE TEXAS AMERICAN SELECTS AN ECONOMIST AS CHIEF | By Kenneth A Gilpin and Eric Schmitt | TX 1-783378 | 1986-03-17 |
| 1986-03-12 | https://www.nytimes.com/1986/03/12/business/car-magazines-big-3-are-hot.html | CAR MAGAZINES BIG 3 ARE HOT | By John Holusha Special To the New York Times | TX 1-783378 | 1986-03-17 |
| 1986-03-12 | https://www.nytimes.com/1986/03/12/business/chip-orders-up-in-february.html | CHIP ORDERS UP IN FEBRUARY | Special to the New York Times | TX 1-783378 | 1986-03-17 |
| 1986-03-12 | https://www.nytimes.com/1986/03/12/business/denationalization-for-france.html | DENATIONALIZATION FOR FRANCE | By Paul Lewis Special To the New York Times | TX 1-783378 | 1986-03-17 |
| 1986-03-12 | https://www.nytimes.com/1986/03/12/business/economic-scene-the-obstacles-to-trade-gain.html | ECONOMIC SCENE THE OBSTACLES TO TRADE GAIN | By Clyde H Farnsworth | TX 1-783378 | 1986-03-17 |
| 1986-03-12 | https://www.nytimes.com/1986/03/12/business/fcc-policy-on-phones.html | FCC POLICY ON PHONES | Special to the New York Times | TX 1-783378 | 1986-03-17 |
| 1986-03-12 | https://www.nytimes.com/1986/03/12/business/fluor-profit-of-6.6-million.html | FLUOR PROFIT OF 66 MILLION | Special to the New York Times | TX 1-783378 | 1986-03-17 |
| 1986-03-12 | https://www.nytimes.com/1986/03/12/business/japanese-setback-on-chip-prices.html | JAPANESE SETBACK ON CHIP PRICES | By Andrew Pollack Special To the New York Times | TX 1-783378 | 1986-03-17 |

| | | | | |
|---|---|---|---|---|
| 1986-03-12 | https://www.nytimes.com/1986/03/12/business/kaiser-suitors.html | KAISER SUITORS | Special to the New York Times | TX 1-783378 | 1986-03-17 |
| 1986-03-12 | https://www.nytimes.com/1986/03/12/business/malaysia-accuses-banking-officials.html | MALAYSIA ACCUSES BANKING OFFICIALS | By Barbara Crossette Special To the New York Times | TX 1-783378 | 1986-03-17 |
| 1986-03-12 | https://www.nytimes.com/1986/03/12/business/market-place-fund-tracks-s-p-500-index.html | MARKET PLACE FUND TRACKS SP 500 INDEX | By Vartanig G Vartan | TX 1-783378 | 1986-03-17 |
| 1986-03-12 | https://www.nytimes.com/1986/03/12/business/packwood-in-tax-plan-would-curb-deductions.html | PACKWOOD IN TAX PLAN WOULD CURB DEDUCTIONS | By Gerald M Boyd Special To the New York Times | TX 1-783378 | 1986-03-17 |
| 1986-03-12 | https://www.nytimes.com/1986/03/12/business/real-estate-times-sq-tower-s-renewal.html | REAL ESTATE TIMES SQ TOWERS RENEWAL | By Shawn G Kennedy | TX 1-783378 | 1986-03-17 |
| 1986-03-12 | https://www.nytimes.com/1986/03/12/business/revco-gets-1.16-billion-buyout-bid.html | REVCO GETS 116 BILLION BUYOUT BID | By Jonathan P Hicks | TX 1-783378 | 1986-03-17 |
| 1986-03-12 | https://www.nytimes.com/1986/03/12/business/stocks-in-surge-as-rates-drop-trading-heavy.html | STOCKS IN SURGE AS RATES DROP TRADING HEAVY | By John Crudele | TX 1-783378 | 1986-03-17 |
| 1986-03-12 | https://www.nytimes.com/1986/03/12/business/troubled-farm-banks-to-get-regulatory-aid.html | TROUBLED FARM BANKS TO GET REGULATORY AID | By Nathaniel C Nash Special To the New York Times | TX 1-783378 | 1986-03-17 |
| 1986-03-12 | https://www.nytimes.com/1986/03/12/business/vote-set-april-11-on-beatrice-deal.html | VOTE SET APRIL 11 ON BEATRICE DEAL | Special to the New York Times | TX 1-783378 | 1986-03-17 |
| 1986-03-12 | https://www.nytimes.com/1986/03/12/garden/60-minute-gourmet-084086.html | 60MINUTE GOURMET | By Pierre Franey | TX 1-783378 | 1986-03-17 |
| 1986-03-12 | https://www.nytimes.com/1986/03/12/garden/a-family-afinnity-for-irish-tea-pays-off.html | A FAMILY AFINNITY FOR IRISH TEA PAYS OFF | By Linda Richardson | TX 1-783378 | 1986-03-17 |
| 1986-03-12 | https://www.nytimes.com/1986/03/12/garden/a-quiet-new-talent-at-milan-showings.html | A QUIET NEW TALENT AT MILAN SHOWINGS | By Bernadine Morris | TX 1-783378 | 1986-03-17 |
| 1986-03-12 | https://www.nytimes.com/1986/03/12/garden/clinics-taking-birth-control-help-and-advice-to-the-teen-agers.html | CLINICS TAKING BIRTHCONTROL HELP AND ADVICE TO THE TEENAGERS | By Sharon Johnson | TX 1-783378 | 1986-03-17 |
| 1986-03-12 | https://www.nytimes.com/1986/03/12/garden/discoveries.html | DISCOVERIES | Carol Lawson | TX 1-783378 | 1986-03-17 |
| 1986-03-12 | https://www.nytimes.com/1986/03/12/garden/food-notes-128486.html | FOOD NOTES | By Nancy Harmon Jenkins | TX 1-783378 | 1986-03-17 |
| 1986-03-12 | https://www.nytimes.com/1986/03/12/garden/kitchen-equipment-making-flour-at-home.html | KITCHEN EQUIPMENT MAKING FLOUR AT HOME | Pierre Franey | TX 1-783378 | 1986-03-17 |

| | | | | |
|---|---|---|---|---|
| 1986-03-12 | https://www.nytimes.com/1986/03/12/garden/metropolitan-diary-018786.html | METROPOLITAN DIARY | Ron Alexander | TX 1-783378 | 1986-03-17 |
| 1986-03-12 | https://www.nytimes.com/1986/03/12/garden/new-concerns-about-what-babies-eat.html | NEW CONCERNS ABOUT WHAT BABIES EAT | By James Barron | TX 1-783378 | 1986-03-17 |
| 1986-03-12 | https://www.nytimes.com/1986/03/12/garden/personal-health-019586.html | PERSONAL HEALTH | By Jane E Brody | TX 1-783378 | 1986-03-17 |
| 1986-03-12 | https://www.nytimes.com/1986/03/12/garden/sex-therapy-and-religion.html | SEX THERAPY AND RELIGION | By Joseph Berger | TX 1-783378 | 1986-03-17 |
| 1986-03-12 | https://www.nytimes.com/1986/03/12/garden/weighing-in-with-the-best-easter-hams.html | WEIGHING IN WITH THE BEST EASTER HAMS | By Nancy Harmon Jenkins | TX 1-783378 | 1986-03-17 |
| 1986-03-12 | https://www.nytimes.com/1986/03/12/garden/wine-talk-036286.html | WINE TALK | By Frank Prial | TX 1-783378 | 1986-03-17 |
| 1986-03-12 | https://www.nytimes.com/1986/03/12/nyregion/3-queens-boards-say-schools-will-be-closed-for-passover.html | 3 QUEENS BOARDS SAY SCHOOLS WILL BE CLOSED FOR PASSOVER | By Larry Rohter | TX 1-783378 | 1986-03-17 |
| 1986-03-12 | https://www.nytimes.com/1986/03/12/nyregion/abnormal-death-rate-cited-at-43-hospitals-in-state.html | ABNORMAL DEATH RATE CITED AT 43 HOSPITALS IN STATE | By Ronald Sullivan | TX 1-783378 | 1986-03-17 |
| 1986-03-12 | https://www.nytimes.com/1986/03/12/nyregion/about-new-york-where-politics-is-thought-for-food.html | ABOUT NEW YORK WHERE POLITICS IS THOUGHT FOR FOOD | By William E Geist | TX 1-783378 | 1986-03-17 |
| 1986-03-12 | https://www.nytimes.com/1986/03/12/nyregion/bridge-a-biography-of-culbertson-portrays-a-complex-figure.html | Bridge A Biography of Culbertson Portrays a Complex Figure | By Alan Truscott | TX 1-783378 | 1986-03-17 |
| 1986-03-12 | https://www.nytimes.com/1986/03/12/nyregion/cities-lose-greyhound-to-the-suburbs.html | CITIES LOSE GREYHOUND TO THE SUBURBS | By Dirk Johnson | TX 1-783378 | 1986-03-17 |
| 1986-03-12 | https://www.nytimes.com/1986/03/12/nyregion/city-investigators-impound-records-at-taxicabs-agency.html | CITY INVESTIGATORS IMPOUND RECORDS AT TAXICABS AGENCY | By Michael Oreskes | TX 1-783378 | 1986-03-17 |
| 1986-03-12 | https://www.nytimes.com/1986/03/12/nyregion/council-panel-approves-homosexual-rights-bill.html | COUNCIL PANEL APPROVES HOMOSEXUAL RIGHTS BILL | By Suzanne Daley | TX 1-783378 | 1986-03-17 |
| 1986-03-12 | https://www.nytimes.com/1986/03/12/nyregion/girl-10-found-hanged-with-her-jump-rope.html | Girl 10 Found Hanged With Her Jump Rope | AP | TX 1-783378 | 1986-03-17 |
| 1986-03-12 | https://www.nytimes.com/1986/03/12/nyregion/koch-names-an-official-of-unicef-city-s-new-health-commissioner.html | KOCH NAMES AN OFFICIAL OF UNICEF CITYS NEW HEALTH COMMISSIONER | By Crystal Nix | TX 1-783378 | 1986-03-17 |

| 1986-03-12 | https://www.nytimes.com/1986/03/12/nyregion/new-york-day-by-day-181786.html | NEW YORK DAY BY DAY | By David Bird and David W Dunlap | TX 1-783378 | 1986-03-17 |
|---|---|---|---|---|---|
| 1986-03-12 | https://www.nytimes.com/1986/03/12/nyregion/new-york-day-by-day-dichter-back-at-juilliard-remembers-piano-teacher.html | NEW YORK DAY BY DAY DICHTER BACK AT JUILLIARD REMEMBERS PIANO TEACHER | By David Bird and David W Dunlap | TX 1-783378 | 1986-03-17 |
| 1986-03-12 | https://www.nytimes.com/1986/03/12/nyregion/new-york-day-by-day-temples-of-protection-and-help-on-42d-street.html | NEW YORK DAY BY DAY TEMPLES OF PROTECTION AND HELP ON 42d STREET | By David Bird and David W Dunlap | TX 1-783378 | 1986-03-17 |
| 1986-03-12 | https://www.nytimes.com/1986/03/12/nyregion/policy-extended-of-hospitalizing-the-homeless.html | POLICY EXTENDED OF HOSPITALIZING THE HOMELESS | By Barbara Basler | TX 1-783378 | 1986-03-17 |
| 1986-03-12 | https://www.nytimes.com/1986/03/12/nyregion/repair-work-on-the-fdr-to-slow-northbound-lanes.html | REPAIR WORK ON THE FDR TO SLOW NORTHBOUND LANES | By James Brooke | TX 1-783378 | 1986-03-17 |
| 1986-03-12 | https://www.nytimes.com/1986/03/12/nyregion/state-city-panel-appointed-to-seek-end-to-corruption.html | STATECITY PANEL APPOINTED TO SEEK END TO CORRUPTION | By Josh Barbanel | TX 1-783378 | 1986-03-17 |
| 1986-03-12 | https://www.nytimes.com/1986/03/12/nyregion/suddenly-prosecutors-find-flood-of-tips-on-corruption.html | SUDDENLY PROSECUTORS FIND FLOOD OF TIPS ON CORRUPTION | By Maureen Dowd Special To the New York Times | TX 1-783378 | 1986-03-17 |
| 1986-03-12 | https://www.nytimes.com/1986/03/12/obituaries/henry-j-friendly-federal-judge-in-court-of-appeals-is-dead-at-82.html | HENRY J FRIENDLY FEDERAL JUDGE IN COURT OF APPEALS IS DEAD AT 82 | By Michael Norman | TX 1-783378 | 1986-03-17 |
| 1986-03-12 | https://www.nytimes.com/1986/03/12/obituaries/john-greco.html | JOHN GRECO | AP | TX 1-783378 | 1986-03-17 |
| 1986-03-12 | https://www.nytimes.com/1986/03/12/obituaries/lewis-mathe-bridge-player-who-was-world-champion.html | LEWIS MATHE BRIDGE PLAYER WHO WAS WORLD CHAMPION | By Alan Truscott | TX 1-783378 | 1986-03-17 |
| 1986-03-12 | https://www.nytimes.com/1986/03/12/opinion/at-nasa-where-was-what-if.html | At NASA Where Was What If | By Don Eyles | TX 1-783378 | 1986-03-17 |
| 1986-03-12 | https://www.nytimes.com/1986/03/12/opinion/nicaragua-the-last-domino.html | Nicaragua the Last Domino | By Bruce Babbitt | TX 1-783378 | 1986-03-17 |
| 1986-03-12 | https://www.nytimes.com/1986/03/12/opinion/observer-a-most-unlikely-occasion.html | OBSERVER A Most Unlikely Occasion | By Russell Baker | TX 1-783378 | 1986-03-17 |
| 1986-03-12 | https://www.nytimes.com/1986/03/12/opinion/washington-gorbachev-s-first-year.html | WASHINGTON Gorbachevs First Year | By James Reston | TX 1-783378 | 1986-03-17 |
| 1986-03-12 | https://www.nytimes.com/1986/03/12/sports/3-painless-innings-for-berenyi.html | 3 PAINLESS INNINGS FOR BERENYI | By Joseph Durso Special To the New York Times | TX 1-783378 | 1986-03-17 |
| 1986-03-12 | https://www.nytimes.com/1986/03/12/sports/accord-at-meadowlands.html | Accord at Meadowlands | AP | TX 1-783378 | 1986-03-17 |

| | | | | |
|---|---|---|---|---|
| 1986-03-12 | https://www.nytimes.com/1986/03/12/sports/carnesecca-to-test-strategy-with-best.html | Carnesecca to Test Strategy With Best | By William C Rhoden | TX 1-783378 | 1986-03-17 |
| 1986-03-12 | https://www.nytimes.com/1986/03/12/sports/golf-hazards-of-philippine-course-recalled.html | Golf HAZARDS OF PHILIPPINE COURSE RECALLED | By Gordon S White Jr | TX 1-783378 | 1986-03-17 |
| 1986-03-12 | https://www.nytimes.com/1986/03/12/sports/hagler-not-so-smug-in-bout.html | HAGLER NOT SO SMUG IN BOUT | By Phil Berger | TX 1-783378 | 1986-03-17 |
| 1986-03-12 | https://www.nytimes.com/1986/03/12/sports/hess-is-winner.html | Hess Is Winner | AP | TX 1-783378 | 1986-03-17 |
| 1986-03-12 | https://www.nytimes.com/1986/03/12/sports/instan-replays-get-approval-by-nfl.html | INSTAN REPLAYS GET APPROVAL BY NFL | By Michael Janofsky Special To the New York Times | TX 1-783378 | 1986-03-17 |
| 1986-03-12 | https://www.nytimes.com/1986/03/12/sports/nets-slip-and-go-to-33-34.html | NETS SLIP AND GO TO 3334 | By Roy S Johnson | TX 1-783378 | 1986-03-17 |
| 1986-03-12 | https://www.nytimes.com/1986/03/12/sports/nystrom-gains-in-milan-tennis.html | Nystrom Gains In Milan Tennis | AP | TX 1-783378 | 1986-03-17 |
| 1986-03-12 | https://www.nytimes.com/1986/03/12/sports/rangers-pavelich-reportedly-retiring.html | RANGERS PAVELICH REPORTEDLY RETIRING | By Craig Wolff Special To the New York Times | TX 1-783378 | 1986-03-17 |
| 1986-03-12 | https://www.nytimes.com/1986/03/12/sports/resch-traded-tonelli-joins-flames-faces-islanders.html | RESCH TRADED TONELLI JOINS FLAMES FACES ISLANDERS | By Robin Finn Special To the New York Times | TX 1-783378 | 1986-03-17 |
| 1986-03-12 | https://www.nytimes.com/1986/03/12/sports/scouting-different-view.html | SCOUTING Different View | By Thomas Rogers | TX 1-783378 | 1986-03-17 |
| 1986-03-12 | https://www.nytimes.com/1986/03/12/sports/scouting-firsts-at-last.html | SCOUTING Firsts at Last | By Thomas Rogers | TX 1-783378 | 1986-03-17 |
| 1986-03-12 | https://www.nytimes.com/1986/03/12/sports/scouting-sci-fi-as-an-out.html | SCOUTING SciFi as an Out | By Thomas Rogers | TX 1-783378 | 1986-03-17 |
| 1986-03-12 | https://www.nytimes.com/1986/03/12/sports/scouting-this-ski-race-was-all-downhill.html | SCOUTING This Ski Race Was All Downhill | By Thomas Rogers | TX 1-783378 | 1986-03-17 |
| 1986-03-12 | https://www.nytimes.com/1986/03/12/sports/sports-of-the-times-the-obsession-is-dangerous.html | SPORTS OF THE TIMES THE OBSESSION IS DANGEROUS | By Dave Anderson | TX 1-783378 | 1986-03-17 |
| 1986-03-12 | https://www.nytimes.com/1986/03/12/sports/tcu-beats-montana-by-7.html | TCU Beats Montana by 7 | AP | TX 1-783378 | 1986-03-17 |
| 1986-03-12 | https://www.nytimes.com/1986/03/12/sports/turpin-overpowers-knicks.html | TURPIN OVERPOWERS KNICKS | By Sam Goldaper | TX 1-783378 | 1986-03-17 |
| 1986-03-12 | https://www.nytimes.com/1986/03/12/sports/upset-montefusco-quits-yank-camp.html | UPSET MONTEFUSCO QUITS YANK CAMP | By Murray Chass Special To the New York Times | TX 1-783378 | 1986-03-17 |
| 1986-03-12 | https://www.nytimes.com/1986/03/12/style/if-youre-on-the-outs-with-the-in-crowd.html | IF YOURE ON THE OUTS WITH THE IN CROWD | By Al Slep | TX 1-783378 | 1986-03-17 |

| | | | | |
|---|---|---|---|---|
| 1986-03-12 | https://www.nytimes.com/1986/03/12/style/the-liberated-duck-a-sumptuous-story-in-several-parts.html | THE LIBERATED DUCK A SUMPTUOUS STORY IN SEVERAL PARTS | By Leslie Land | TX 1-783378 | 1986-03-17 |
| 1986-03-12 | https://www.nytimes.com/1986/03/12/theater/theater-beckett-in-japanese-style.html | THEATER BECKETT IN JAPANESE STYLE | By Mel Gussow | TX 1-783378 | 1986-03-17 |
| 1986-03-12 | https://www.nytimes.com/1986/03/12/us/around-the-nation-contaminated-milk-is-found-in-6-states.html | AROUND THE NATION Contaminated Milk Is Found in 6 States | AP | TX 1-783378 | 1986-03-17 |
| 1986-03-12 | https://www.nytimes.com/1986/03/12/us/around-the-nation-hormel-strikers-voting-on-closer-ties-to-union.html | AROUND THE NATION Hormel Strikers Voting On Closer Ties to Union | AP | TX 1-783378 | 1986-03-17 |
| 1986-03-12 | https://www.nytimes.com/1986/03/12/us/bennett-backs-testing-of-skills-of-teachers.html | Bennett Backs Testing Of Skills of Teachers | Special to the New York Times | TX 1-783378 | 1986-03-17 |
| 1986-03-12 | https://www.nytimes.com/1986/03/12/us/briefing-lost-amor.html | BRIEFING Lost Amor | By Wayne King and Warrer Weaver Jr | TX 1-783378 | 1986-03-17 |
| 1986-03-12 | https://www.nytimes.com/1986/03/12/us/briefing-soaring-costs.html | BRIEFING Soaring Costs | By Wayne King and Warrer Weaver Jr | TX 1-783378 | 1986-03-17 |
| 1986-03-12 | https://www.nytimes.com/1986/03/12/us/briefing-television-i.html | BRIEFING Television I | By Wayne King and Warrer Weaver Jr | TX 1-783378 | 1986-03-17 |
| 1986-03-12 | https://www.nytimes.com/1986/03/12/us/briefing-television-ii.html | BRIEFING Television II | By Wayne King and Warrer Weaver Jr | TX 1-783378 | 1986-03-17 |
| 1986-03-12 | https://www.nytimes.com/1986/03/12/us/briefing-what-s-new-in-kabul.html | BRIEFING Whats New in Kabul | By Wayne King and Warrer Weaver Jr | TX 1-783378 | 1986-03-17 |
| 1986-03-12 | https://www.nytimes.com/1986/03/12/budget-writers-optimistic-on-reaching-a-bipartisan-accord-soon.html | BUDGET WRITERS OPTIMISTIC ON REACHING A BIPARTISAN ACCORD SOON | By Jonathan Fuerbringer Special To the New York Times | TX 1-783378 | 1986-03-17 |
| 1986-03-12 | https://www.nytimes.com/1986/03/12/chicago-s-mayor-seeks-federal-voting-observers.html | CHICAGOS MAYOR SEEKS FEDERAL VOTING OBSERVERS | By E R Shipp Special To the New York Times | TX 1-783378 | 1986-03-17 |
| 1986-03-12 | https://www.nytimes.com/1986/03/12/coal-industry-predicts-decline-in-acid-rain-source.html | COAL INDUSTRY PREDICTS DECLINE IN ACIDRAIN SOURCE | By Philip Shabecoff Special To the New York Times | TX 1-783378 | 1986-03-17 |
| 1986-03-12 | https://www.nytimes.com/1986/03/12/court-rejects-wide-us-power-to-bar-aliens.html | COURT REJECTS WIDE US POWER TO BAR ALIENS | By Stuart Taylor Jr Special To the New York Times | TX 1-783378 | 1986-03-17 |
| 1986-03-12 | https://www.nytimes.com/1986/03/12/us/effort-resumes-to-recover-shuttle-cabin.html | EFFORT RESUMES TO RECOVER SHUTTLE CABIN | By William E Schmidt Special To the New York Times | TX 1-783378 | 1986-03-17 |
| 1986-03-12 | https://www.nytimes.com/1986/03/12/us/experts-await-recovery-of-space-shuttle-s-tape-recordings.html | EXPERTS AWAIT RECOVERY OF SPACE SHUTTLES TAPE RECORDINGS | By William J Broad Special To the New York Times | TX 1-783378 | 1986-03-17 |

| 1986-03-12 | https://www.nytimes.com/1986/03/12/us/famine-relief-audit-issued.html | Famine Relief Audit Issued | AP | TX 1-783378 | 1986-03-17 |
|---|---|---|---|---|---|
| 1986-03-12 | https://www.nytimes.com/1986/03/12/us/georgia-pardons-victim-70-years-after-lynching.html | GEORGIA PARDONS VICTIM 70 YEARS AFTER LYNCHING | AP | TX 1-783378 | 1986-03-17 |
| 1986-03-12 | https://www.nytimes.com/1986/03/12/us/gun-bill-goes-to-house-floor.html | Gun Bill Goes to House Floor | AP | TX 1-783378 | 1986-03-17 |
| 1986-03-12 | https://www.nytimes.com/1986/03/12/us/habib-the-man-with-the-golden-suitcase.html | Habib The Man With the Golden Suitcase | By Bernard Gwertzman Special To the New York Times | TX 1-783378 | 1986-03-17 |
| 1986-03-12 | https://www.nytimes.com/1986/03/12/us/hard-fight-seen-to-salvage-tva-program.html | HARD FIGHT SEEN TO SALVAGE TVA PROGRAM | By Ben A Franklin Special To the New York Times | TX 1-783378 | 1986-03-17 |
| 1986-03-12 | https://www.nytimes.com/1986/03/12/us/innocents-abroad-on-the-hill.html | Innocents Abroad On the Hill | By Irvin Molotsky Special To the New York Times | TX 1-783378 | 1986-03-17 |
| 1986-03-12 | https://www.nytimes.com/1986/03/12/us/list-of-hospitals-that-are-above-or-below-average-us-mortality-rates.html | LIST OF HOSPITALS THAT ARE ABOVE OR BELOW AVERAGE US MORTALITY RATES | Special to the New York Times | TX 1-783378 | 1986-03-17 |
| 1986-03-12 | https://www.nytimes.com/1986/03/12/us/nasa-would-shift-some-launchings-to-private-sector.html | NASA WOULD SHIFT SOME LAUNCHINGS TO PRIVATE SECTOR | By David E Sanger | TX 1-783378 | 1986-03-17 |
| 1986-03-12 | https://www.nytimes.com/1986/03/12/us/new-guidelines-for-chemical-in-workplace-are-weighed.html | NEW GUIDELINES FOR CHEMICAL IN WORKPLACE ARE WEIGHED | By Kenneth B Noble Special To the New York Times | TX 1-783378 | 1986-03-17 |
| 1986-03-12 | https://www.nytimes.com/1986/03/12/us/reagan-agrees-to-press-for-immigration-bill.html | REAGAN AGREES TO PRESS FOR IMMIGRATION BILL | By Robert Pear Special To the New York Times | TX 1-783378 | 1986-03-17 |
| 1986-03-12 | https://www.nytimes.com/1986/03/12/us/texas-man-executed-by-injection.html | TEXAS MAN EXECUTED BY INJECTION | AP | TX 1-783378 | 1986-03-17 |
| 1986-03-12 | https://www.nytimes.com/1986/03/12/us/text-of-note-on-providing-space-access.html | TEXT OF NOTE ON PROVIDING SPACE ACCESS | Special to the New York Times | TX 1-783378 | 1986-03-17 |
| 1986-03-12 | https://www.nytimes.com/1986/03/12/us/the-power-of-the-subpoena.html | The Power of the Subpoena | By Nathaniel C Nash Special To the New York Times | TX 1-783378 | 1986-03-17 |
| 1986-03-12 | https://www.nytimes.com/1986/03/12/us/the-talk-of-amarillo-hard-times-on-the-texas-panhandle.html | THE TALK OF AMARILLO HARD TIMES ON THE TEXAS PANHANDLE | By Robert Reinhold Special To the New York Times | TX 1-783378 | 1986-03-17 |
| 1986-03-12 | https://www.nytimes.com/1986/03/12/us/us-releasing-lists-of-hospitals-with-abnormal-mortality-rates.html | US RELEASING LISTS OF HOSPITALS WITH ABNORMAL MORTALITY RATES | By Joel Brinkley Special To the New York Times | TX 1-783378 | 1986-03-17 |
| 1986-03-12 | https://www.nytimes.com/1986/03/12/us/vatican-tells-priest-to-retract-views.html | VATICAN TELLS PRIEST TO RETRACT VIEWS | By Joseph Berger Special To the New York Times | TX 1-783378 | 1986-03-17 |

| | | | | |
|---|---|---|---|---|
| 1986-03-12 | https://www.nytimes.com/1986/03/12/us/white-house-releases-funds-for-farm-loans.html | White House Releases Funds for Farm Loans | AP | TX 1-783378 | 1986-03-17 |
| 1986-03-12 | https://www.nytimes.com/1986/03/12/world/2-guards-of-marcos-back-from-hawaii-tell-of-the-final-hours.html | 2 GUARDS OF MARCOS BACK FROM HAWAII TELL OF THE FINAL HOURS | By Francis X Clines Special To the New York Times | TX 1-783378 | 1986-03-17 |
| 1986-03-12 | https://www.nytimes.com/1986/03/12/world/2-marcos-backers-sought-by-manila.html | 2 MARCOS BACKERS SOUGHT BY MANILA | By Seth Mydans Special To the New York Times | TX 1-783378 | 1986-03-17 |
| 1986-03-12 | https://www.nytimes.com/1986/03/12/world/around-the-world-hanoi-says-it-found-more-us-war-dead.html | AROUND THE WORLD Hanoi Says It Found More US War Dead | Special to The New York Times | TX 1-783378 | 1986-03-17 |
| 1986-03-12 | https://www.nytimes.com/1986/03/12/world/around-the-world-paris-aide-reported-in-touch-with-captors.html | AROUND THE WORLD Paris Aide Reported In Touch With Captors | Special to The New York Times | TX 1-783378 | 1986-03-17 |
| 1986-03-12 | https://www.nytimes.com/1986/03/12/world/around-the-world-thatcher-rebuffs-gorbachev-on-arms.html | AROUND THE WORLD Thatcher Rebuffs Gorbachev on Arms | Special to The New York Times | TX 1-783378 | 1986-03-17 |
| 1986-03-12 | https://www.nytimes.com/1986/03/12/world/around-the-world-thousands-march-through-seoul-streets.html | AROUND THE WORLD Thousands March Through Seoul Streets | Special to The New York Times | TX 1-783378 | 1986-03-17 |
| 1986-03-12 | https://www.nytimes.com/1986/03/12/world/art-collection-imelda-marcos-style.html | ART COLLECTION IMELDA MARCOS STYLE | By Fox Butterfield Special To the New York Times | TX 1-783378 | 1986-03-17 |
| 1986-03-12 | https://www.nytimes.com/1986/03/12/world/cuban-army-general-ends-nicaraguan-duty.html | Cuban Army General Ends Nicaraguan Duty | Special to the New York Times | TX 1-783378 | 1986-03-17 |
| 1986-03-12 | https://www.nytimes.com/1986/03/12/world/ecuador-general-ends-revolt.html | ECUADOR GENERAL ENDS REVOLT | AP | TX 1-783378 | 1986-03-17 |
| 1986-03-12 | https://www.nytimes.com/1986/03/12/world/manila-pressing-us-on-marcos-financial-records.html | MANILA PRESSING US ON MARCOS FINANCIAL RECORDS | By Jeff Gerth Special To the New York Times | TX 1-783378 | 1986-03-17 |
| 1986-03-12 | https://www.nytimes.com/1986/03/12/world/moscow-says-us-hurts-relations-by-its-un-order.html | MOSCOW SAYS US HURTS RELATIONS BY ITS UN ORDER | By Serge Schmemann Special To the New York Times | TX 1-783378 | 1986-03-17 |
| 1986-03-12 | https://www.nytimes.com/1986/03/12/world/mudslinging-over-contras.html | MUDSLINGING OVER CONTRAS | By R W Apple Jr Special To the New York Times | TX 1-783378 | 1986-03-17 |
| 1986-03-12 | https://www.nytimes.com/1986/03/12/world/new-inquiry-on-kohl-opens-in-bonn.html | NEW INQUIRY ON KOHL OPENS IN BONN | By James M Markham Special To the New York Times | TX 1-783378 | 1986-03-17 |
| 1986-03-12 | https://www.nytimes.com/1986/03/12/world/party-leaders-say-reagan-will-have-to-accept-deal-on-nicaragua.html | PARTY LEADERS SAY REAGAN WILL HAVE TO ACCEPT DEAL ON NICARAGUA | By Steven V Roberts Special To the New York Times | TX 1-783378 | 1986-03-17 |

| | | | | |
|---|---|---|---|---|
| 1986-03-12 | https://www.nytimes.com/1986/03/12/world/pretoria-to-let-3-cbs-journalists-stay.html | PRETORIA TO LET 3 CBS JOURNALISTS STAY | AP | TX 1-783378 | 1986-03-17 |
| 1986-03-12 | https://www.nytimes.com/1986/03/12/world/rose-of-islam-and-a-thorn-for-indonesia-s-rulers.html | ROSE OF ISLAM AND A THORN FOR INDONESIAS RULERS | By Barbara Crossette Special To the New York Times | TX 1-783378 | 1986-03-17 |
| 1986-03-12 | https://www.nytimes.com/1986/03/12/world/sandinista-denies-exporting-revolt.html | SANDINISTA DENIES EXPORTING REVOLT | By Elaine Sciolino Special To the New York Times | TX 1-783378 | 1986-03-17 |
| 1986-03-12 | https://www.nytimes.com/1986/03/12/world/senators-fight-saudi-missile-deal.html | SENATORS FIGHT SAUDI MISSILE DEAL | Special to the New York Times | TX 1-783378 | 1986-03-17 |
| 1986-03-12 | https://www.nytimes.com/1986/03/12/world/the-stakes-are-high-in-spain-s-nato-vote.html | THE STAKES ARE HIGH IN SPAINS NATO VOTE | By Edward Schumacher Special To the New York Times | TX 1-783378 | 1986-03-17 |
| 1986-03-13 | https://www.nytimes.com/1986/03/13/arts/a-decade-of-change-for-business-news-on-tv.html | A DECADE OF CHANGE FOR BUSINESS NEWS ON TV | By Thomas Morgan | TX 1-775327 | 1986-03-18 |
| 1986-03-13 | https://www.nytimes.com/1986/03/13/arts/books-history-lessons.html | Books History Lessons | By Bernard Gwertzman | TX 1-775327 | 1986-03-18 |
| 1986-03-13 | https://www.nytimes.com/1986/03/13/arts/brooklyn-previews-french-museum.html | BROOKLYN PREVIEWS FRENCH MUSEUM | By Douglas C McGill | TX 1-775327 | 1986-03-18 |
| 1986-03-13 | https://www.nytimes.com/1986/03/13/arts/cabaret-nancy-wilson.html | CABARET NANCY WILSON | By John S Wilson | TX 1-775327 | 1986-03-18 |
| 1986-03-13 | https://www.nytimes.com/1986/03/13/arts/california-drops-soho-museum-plans.html | CALIFORNIA DROPS SOHO MUSEUM PLANS | By Grace Glueck | TX 1-775327 | 1986-03-18 |
| 1986-03-13 | https://www.nytimes.com/1986/03/13/arts/dance-maria-benitez-spanish-group.html | DANCE MARIA BENITEZ SPANISH GROUP | By Jack Anderson | TX 1-775327 | 1986-03-18 |
| 1986-03-13 | https://www.nytimes.com/1986/03/13/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 1-775327 | 1986-03-18 |
| 1986-03-13 | https://www.nytimes.com/1986/03/13/arts/music-daniel-heifetz-violin.html | MUSIC DANIEL HEIFETZ VIOLIN | By Allen Hughes | TX 1-775327 | 1986-03-18 |
| 1986-03-13 | https://www.nytimes.com/1986/03/13/arts/music-of-an-by-australians.html | MUSIC OF AN BY AUSTRALIANS | By Will Crutchfield | TX 1-775327 | 1986-03-18 |
| 1986-03-13 | https://www.nytimes.com/1986/03/13/arts/pop-ayizan-a-haitian-band.html | POP AYIZAN A HAITIAN BAND | By Jon Pareles | TX 1-775327 | 1986-03-18 |
| 1986-03-13 | https://www.nytimes.com/1986/03/13/arts/recital-sayuri-iida-pianist.html | RECITAL SAYURI IIDA PIANIST | By Tim Page | TX 1-775327 | 1986-03-18 |
| 1986-03-13 | https://www.nytimes.com/1986/03/13/arts/senate-panel-expected-to-back-5-year-fcc-terms.html | SENATE PANEL EXPECTED TO BACK 5YEAR FCC TERMS | By Reginald Stuart Special To the New York Times | TX 1-775327 | 1986-03-18 |
| 1986-03-13 | https://www.nytimes.com/1986/03/13/arts/soederstroem-on-music-and-marriage-of-strauss.html | SOEDERSTROEM ON MUSIC AND MARRIAGE OF STRAUSS | By Nan Robertson | TX 1-775327 | 1986-03-18 |

| | | | | |
|---|---|---|---|---|
| 1986-03-13 | https://www.nytimes.com/1986/03/13/books/books-of-the-times-333086.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-775327 | 1986-03-18 |
| 1986-03-13 | https://www.nytimes.com/1986/03/13/business/2-domestic-carriers-in-tie-to-japan-air.html | 2 DOMESTIC CARRIERS IN TIE TO JAPAN AIR | By Susan Chira Special To the New York Times | TX 1-775327 | 1986-03-18 |
| 1986-03-13 | https://www.nytimes.com/1986/03/13/business/advertising-d-arcy-masius-signs-with-agb-television.html | ADVERTISING DARCY MASIUS SIGNS WITH AGB TELEVISION | By Philip H Dougherty | TX 1-775327 | 1986-03-18 |
| 1986-03-13 | https://www.nytimes.com/1986/03/13/business/advertising-mickelberry-reports-2.6-million-deficit.html | ADVERTISING MICKELBERRY REPORTS 26 MILLION DEFICIT | By Philip H Dougherty | TX 1-775327 | 1986-03-18 |
| 1986-03-13 | https://www.nytimes.com/1986/03/13/business/advertising-penchina-selkowitz-gets-a-squibb-account.html | ADVERTISING PENCHINA SELKOWITZ GETS A SQUIBB ACCOUNT | By Philip H Dougherty | TX 1-775327 | 1986-03-18 |
| 1986-03-13 | https://www.nytimes.com/1986/03/13/business/advertising-promoting-law-firms-on-tv.html | ADVERTISING PROMOTING LAW FIRMS ON TV | By Philip H Dougherty | TX 1-775327 | 1986-03-18 |
| 1986-03-13 | https://www.nytimes.com/1986/03/13/business/advertising-sportswear-unit-shifts.html | ADVERTISING SPORTSWEAR UNIT SHIFTS | Philip H Dougherty | TX 1-775327 | 1986-03-18 |
| 1986-03-13 | https://www.nytimes.com/1986/03/13/business/advertising-unit-of-scali-mccabe-names-new-president.html | ADVERTISING UNIT OF SCALI McCABE NAMES NEW PRESIDENT | By Philip H Dougherty | TX 1-775327 | 1986-03-18 |
| 1986-03-13 | https://www.nytimes.com/1986/03/13/business/boesky-builds-1-billion-war-chest.html | BOESKY BUILDS 1 BILLION WAR CHEST | By James Sterngold | TX 1-775327 | 1986-03-18 |
| 1986-03-13 | https://www.nytimes.com/1986/03/13/business/business-people-citibank-executive-moves-to-norwest.html | BUSINESS PEOPLE CITIBANK EXECUTIVE MOVES TO NORWEST | By Kenneth N Gilpin and Eric Schmitt | TX 1-775327 | 1986-03-18 |
| 1986-03-13 | https://www.nytimes.com/1986/03/13/business/business-people-sebastiani-vineyards-goes-outside-the-family.html | BUSINESS PEOPLE SEBASTIANI VINEYARDS GOES OUTSIDE THE FAMILY | By Kenneth N Gilpin and Eric Schmitt | TX 1-775327 | 1986-03-18 |
| 1986-03-13 | https://www.nytimes.com/1986/03/13/business/cap-urged-on-interest-deductions.html | CAP URGED ON INTEREST DEDUCTIONS | By Gary Klott Special To the New York Times | TX 1-775327 | 1986-03-18 |
| 1986-03-13 | https://www.nytimes.com/1986/03/13/business/credit-markets-interest-rates-up-slightly.html | CREDIT MARKETS INTEREST RATES UP SLIGHTLY | By Michael Quint | TX 1-775327 | 1986-03-18 |
| 1986-03-13 | https://www.nytimes.com/1986/03/13/business/drop-in-oil-prices-is-raising-fears-of-new-us-reliance-on-imports.html | DROP IN OIL PRICES IS RAISING FEARS OF NEW US RELIANCE ON IMPORTS | By Robert D Hershey Jr Special To the New York Times | TX 1-775327 | 1986-03-18 |
| 1986-03-13 | https://www.nytimes.com/1986/03/13/business/fed-retains-curb-on-checking.html | FED RETAINS CURB ON CHECKING | Special to the New York Times | TX 1-775327 | 1986-03-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-03-13 | https://www.nytimes.com/1986/03/13/business/futures-options-oil-prices-rise-again-but-outlook-is-unclear.html | FUTURESOPTIONS OIL PRICES RISE AGAIN BUT OUTLOOK IS UNCLEAR | By Lee A Daniels | TX 1-775327 | 1986-03-18 |
| 1986-03-13 | https://www.nytimes.com/1986/03/13/business/g-w-in-canada-deal-will-keep-prentice-unit.html | G W IN CANADA DEAL WILL KEEP PRENTICE UNIT | By Christopher S Wren Special To the New York Times | TX 1-775327 | 1986-03-18 |
| 1986-03-13 | https://www.nytimes.com/1986/03/13/business/itt-is-being-sued-over-typesetter.html | ITT IS BEING SUED OVER TYPESETTER | AP | TX 1-775327 | 1986-03-18 |
| 1986-03-13 | https://www.nytimes.com/1986/03/13/business/market-place-new-climate-for-mergers.html | MARKET PLACE NEW CLIMATE FOR MERGERS | Vartanig G Vartan | TX 1-775327 | 1986-03-18 |
| 1986-03-13 | https://www.nytimes.com/1986/03/13/business/merchandise-trade-gap-up-to-124.3-billion-in-85.html | MERCHANDISE TRADE GAP UP TO 1243 BILLION IN 85 | AP | TX 1-775327 | 1986-03-18 |
| 1986-03-13 | https://www.nytimes.com/1986/03/13/business/rodeo-drive-issue-too-much-glitter.html | RODEO DRIVE ISSUE TOO MUCH GLITTER | By Lisa Belkin Special To the New York Times | TX 1-775327 | 1986-03-18 |
| 1986-03-13 | https://www.nytimes.com/1986/03/13/business/stocks-up-as-volume-surges.html | STOCKS UP AS VOLUME SURGES | By John Crudele | TX 1-775327 | 1986-03-18 |
| 1986-03-13 | https://www.nytimes.com/1986/03/13/business/technology-a-new-way-to-build-cars.html | TECHNOLOGY A NEW WAY TO BUILD CARS | By John Holusha | TX 1-775327 | 1986-03-18 |
| 1986-03-13 | https://www.nytimes.com/1986/03/13/business/thrift-unit-rescue-plan-is-outlined.html | THRIFT UNIT RESCUE PLAN IS OUTLINED | By Nathaniel C Nash Special To the New York Times | TX 1-775327 | 1986-03-18 |
| 1986-03-13 | https://www.nytimes.com/1986/03/13/business/tin-settlement-of-220-million.html | TIN SETTLEMENT OF 220 MILLION | Special to the New York Times | TX 1-775327 | 1986-03-18 |
| 1986-03-13 | https://www.nytimes.com/1986/03/13/business/us-brief-on-unitary-tax.html | US BRIEF ON UNITARY TAX | AP | TX 1-775327 | 1986-03-18 |
| 1986-03-13 | https://www.nytimes.com/1986/03/13/business/us-seeks-trustee-for-robins.html | US SEEKS TRUSTEE FOR ROBINS | By Philip Shenon Special To the New York Times | TX 1-775327 | 1986-03-18 |
| 1986-03-13 | https://www.nytimes.com/1986/03/13/business/western-union-debt-plan-set.html | WESTERN UNION DEBT PLAN SET | By Jonathan P Hicks | TX 1-775327 | 1986-03-18 |
| 1986-03-13 | https://www.nytimes.com/1986/03/13/garden/a-new-york-designer-tackles-amarillo.html | A NEW YORK DESIGNER TACKLES AMARILLO | By Glenn Collins | TX 1-775327 | 1986-03-18 |
| 1986-03-13 | https://www.nytimes.com/1986/03/13/garden/armani-artful-tailoring-and-a-standard-for-style.html | ARMANI ARTFUL TAILORING AND A STANDARD FOR STYLE | By Bernadine Morris Special To the New York Times | TX 1-775327 | 1986-03-18 |
| 1986-03-13 | https://www.nytimes.com/1986/03/13/garden/consortium-offers-tree-care-courses.html | CONSORTIUM OFFERS TREECARE COURSES | By Myra Klockenbrink | TX 1-775327 | 1986-03-18 |
| 1986-03-13 | https://www.nytimes.com/1986/03/13/garden/energy-plan-cuts-costs.html | ENERGY PLAN CUTS COSTS | AP | TX 1-775327 | 1986-03-18 |

| | | | | |
|---|---|---|---|---|
| 1986-03-13 | https://www.nytimes.com/1986/03/13/garden/gardening-garden-pocketknives-selecting-the-styles-and-the-features.html | GARDENINGGARDEN POCKETKNIVES SELECTING THE STYLES AND THE FEATURES | By Thomas Christopher | TX 1-775327 | 1986-03-18 |
| 1986-03-13 | https://www.nytimes.com/1986/03/13/garden/helpful-hardware-for-storing-sporting-gear.html | HELPFUL HARDWARE FOR STORING SPORTING GEAR | By Daryln Brewer | TX 1-775327 | 1986-03-18 |
| 1986-03-13 | https://www.nytimes.com/1986/03/13/garden/hers.html | HERS | By Anna Quindlen | TX 1-775327 | 1986-03-18 |
| 1986-03-13 | https://www.nytimes.com/1986/03/13/garden/home-beat-new-designs-in-dishes.html | HOME BEAT NEW DESIGNS IN DISHES | Suzanne Slesin | TX 1-775327 | 1986-03-18 |
| 1986-03-13 | https://www.nytimes.com/1986/03/13/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 1-775327 | 1986-03-18 |
| 1986-03-13 | https://www.nytimes.com/1986/03/13/garden/making-spaces-flexible-6-solutions.html | MAKING SPACES FLEXIBLE 6 SOLUTIONS | By Joseph Giovannini | TX 1-775327 | 1986-03-18 |
| 1986-03-13 | https://www.nytimes.com/1986/03/13/garden/summing-up-milan-s-spirited-fashions.html | SUMMING UP MILANS SPIRITED FASHIONS | Special to the New York Times | TX 1-775327 | 1986-03-18 |
| 1986-03-13 | https://www.nytimes.com/1986/03/13/movies/a-profile-of-wc-fields-tonight-on-channel-13.html | A PROFILE OF WC FIELDS TONIGHT ON CHANNEL 13 | By John J OConnor | TX 1-775327 | 1986-03-18 |
| 1986-03-13 | https://www.nytimes.com/1986/03/13/movies/critic-s-notebook-architectural-themes-in-film-and-broadway-play.html | CRITICS NOTEBOOK ARCHITECTURAL THEMES IN FILM AND BROADWAY PLAY | By Paul Goldberger | TX 1-775327 | 1986-03-18 |
| 1986-03-13 | https://www.nytimes.com/1986/03/13/nyregion/a-drifter-lifts-his-burden-by-admitting-a-68-slaying.html | A DRIFTER LIFTS HIS BURDEN BY ADMITTING A 68 SLAYING | By Todd S Purdum | TX 1-775327 | 1986-03-18 |
| 1986-03-13 | https://www.nytimes.com/1986/03/13/nyregion/bridge-using-weak-two-bid-offers-advantages-in-tournaments.html | Bridge Using Weak TwoBid Offers Advantages in Tournaments | By Alan Truscott | TX 1-775327 | 1986-03-18 |
| 1986-03-13 | https://www.nytimes.com/1986/03/13/nyregion/case-against-lawyer-in-pie-throwing-ends.html | Case Against Lawyer In PieThrowing Ends | AP | TX 1-775327 | 1986-03-18 |
| 1986-03-13 | https://www.nytimes.com/1986/03/13/nyregion/city-fights-us-bill-that-would-limit-bonds.html | CITY FIGHTS US BILL THAT WOULD LIMIT BONDS | By Michael Quint | TX 1-775327 | 1986-03-18 |
| 1986-03-13 | https://www.nytimes.com/1986/03/13/nyregion/cuomo-and-legislators-differ-in-budget-talks.html | CUOMO AND LEGISLATORS DIFFER IN BUDGET TALKS | By Isabel Wilkerson Special To the New York Times | TX 1-775327 | 1986-03-18 |
| 1986-03-13 | https://www.nytimes.com/1986/03/13/nyregion/employees-at-borough-hall-greet-shulman-with-kisses.html | EMPLOYEES AT BOROUGH HALL GREET SHULMAN WITH KISSES | By Joseph P Fried | TX 1-775327 | 1986-03-18 |

| | | | | |
|---|---|---|---|---|
| 1986-03-13 | https://www.nytimes.com/1986/03/13/nyregion/house-vote-limits-use-of-polygraph.html | HOUSE VOTE LIMITS USE OF POLYGRAPH | By David Burnham Special To the New York Times | TX 1-775327 | 1986-03-18 |
| 1986-03-13 | https://www.nytimes.com/1986/03/13/nyregion/investigators-are-said-to-believe-taxi-agency-files-were-tampered-with.html | INVESTIGATORS ARE SAID TO BELIEVE TAXI AGENCY FILES WERE TAMPERED WITH | By Michael Oreskes | TX 1-775327 | 1986-03-18 |
| 1986-03-13 | https://www.nytimes.com/1986/03/13/nyregion/limit-on-trucks-in-midtown-to-be-tightened-by-summer.html | LIMIT ON TRUCKS IN MIDTOWN TO BE TIGHTENED BY SUMMER | By James Brooke | TX 1-775327 | 1986-03-18 |
| 1986-03-13 | https://www.nytimes.com/1986/03/13/nyregion/masseur-says-jonhson-heir-was-alert-in-his-last-days.html | MASSEUR SAYS JONHSON HEIR WAS ALERT IN HIS LAST DAYS | By Frank J Prial | TX 1-775327 | 1986-03-18 |
| 1986-03-13 | https://www.nytimes.com/1986/03/13/nyregion/most-in-poll-say-city-corruption-is-widespread-and-hurts-services.html | MOST IN POLL SAY CITY CORRUPTION IS WIDESPREAD AND HURTS SERVICES | By Richard J Meislin | TX 1-775327 | 1986-03-18 |
| 1986-03-13 | https://www.nytimes.com/1986/03/13/nyregion/naacp-asserts-yonkers-plan-to-integrate-schools-is-deficient.html | NAACP ASSERTS YONKERS PLAN TO INTEGRATE SCHOOLS IS DEFICIENT | By James Feron Special To the New York Times | TX 1-775327 | 1986-03-18 |
| 1986-03-13 | https://www.nytimes.com/1986/03/13/nyregion/new-york-day-by-day-a-lucrative-error.html | NEW YORK DAY BY DAY A Lucrative Error | By David Bird and David W Dunlap | TX 1-775327 | 1986-03-18 |
| 1986-03-13 | https://www.nytimes.com/1986/03/13/nyregion/new-york-day-by-day-for-jobs-program-a-slight-faux-pas.html | NEW YORK DAY BY DAY For Jobs Program A Slight Faux Pas | By David Bird and David W Dunlap | TX 1-775327 | 1986-03-18 |
| 1986-03-13 | https://www.nytimes.com/1986/03/13/nyregion/new-york-day-by-day-the-mayor-savors-an-evening-of-reminiscing.html | NEW YORK DAY BY DAY The Mayor Savors An Evening of Reminiscing | By David Bird and David W Dunlap | TX 1-775327 | 1986-03-18 |
| 1986-03-13 | https://www.nytimes.com/1986/03/13/nyregion/newburgh-tries-to-recapture-its-past-glory.html | NEWBURGH TRIES TO RECAPTURE ITS PAST GLORY | By Elizabeth Kolbert Special To the New York Times | TX 1-775327 | 1986-03-18 |
| 1986-03-13 | https://www.nytimes.com/1986/03/13/nyregion/school-officials-counsel-pupils-after-a-suicide.html | SCHOOL OFFICIALS COUNSEL PUPILS AFTER A SUICIDE | By Clifford D May Special To the New York Times | TX 1-775327 | 1986-03-18 |
| 1986-03-13 | https://www.nytimes.com/1986/03/13/nyregion/sellers-daughter-23-indicted-in-drug-case.html | Sellers Daughter 23 Indicted in Drug Case | Special to the New York Times | TX 1-775327 | 1986-03-18 |
| 1986-03-13 | https://www.nytimes.com/1986/03/13/nyregion/shulman-elected-to-succeed-manes.html | SHULMAN ELECTED TO SUCCEED MANES | By Frank Lynn | TX 1-775327 | 1986-03-18 |
| 1986-03-13 | https://www.nytimes.com/1986/03/13/nyregion/the-city-4-in-queens-seized-after-26-holdups.html | THE CITY 4 in Queens Seized After 26 Holdups | By United Press International | TX 1-775327 | 1986-03-18 |

| | | | | |
|---|---|---|---|---|
| 1986-03-13 | https://www.nytimes.com/1986/03/13/nyregion/youth-hurt-in-rocket-blast.html | Youth Hurt in Rocket Blast | AP | TX 1-775327 | 1986-03-18 |
| 1986-03-13 | https://www.nytimes.com/1986/03/13/opinion/abroad-at-home-well-founded-fear.html | ABROAD AT HOME WellFounded Fear | By Anthony Lewis | TX 1-775327 | 1986-03-18 |
| 1986-03-13 | https://www.nytimes.com/1986/03/13/opinion/foreign-affairs-sea-change-in-france.html | FOREIGN AFFAIRS Sea Change in France | By Flora Lewis | TX 1-775327 | 1986-03-18 |
| 1986-03-13 | https://www.nytimes.com/1986/03/13/opinion/its-time-to-kill-the-death-penalty.html | Its Time to Kill The Death Penalty | By van Zwisohn | TX 1-775327 | 1986-03-18 |
| 1986-03-13 | https://www.nytimes.com/1986/03/13/opinion/reagan-as-canute-but-backward.html | Reagan as Canute  But Backward | By Adam Yarmolinsky | TX 1-775327 | 1986-03-18 |
| 1986-03-13 | https://www.nytimes.com/1986/03/13/sports/baseball-mets-contract-offer-to-rohatyn-is-lacking-clout.html | BASEBALL METS CONTRACT OFFER TO ROHATYN IS LACKING CLOUT | By Joseph Durso | TX 1-775327 | 1986-03-18 |
| 1986-03-13 | https://www.nytimes.com/1986/03/13/sports/boxers-look-at-golden-gloves-as-first-round-to-greatness.html | BOXERS LOOK AT GOLDEN GLOVES AS FIRST ROUND TO GREATNESS | By Phil Berger | TX 1-775327 | 1986-03-18 |
| 1986-03-13 | https://www.nytimes.com/1986/03/13/sports/golfer-given-2d-warning.html | Golfer Given 2d Warning | Special to the New York Times | TX 1-775327 | 1986-03-18 |
| 1986-03-13 | https://www.nytimes.com/1986/03/13/sports/hawks-outplay-nets.html | HAWKS OUTPLAY NETS | By Michael Martinez Special To the New York Times | TX 1-775327 | 1986-03-18 |
| 1986-03-13 | https://www.nytimes.com/1986/03/13/sports/knicks-scare-76ers-but-lose-again.html | KNICKS SCARE 76ERS BUT LOSE AGAIN | By Sam Goldaper Special To the New York Times | TX 1-775327 | 1986-03-18 |
| 1986-03-13 | https://www.nytimes.com/1986/03/13/sports/new-nfl-replay-rule-stirs-debate.html | NEW NFL REPLAY RULE STIRS DEBATE | By Michael Janofsky Special To the New York Times | TX 1-775327 | 1986-03-18 |
| 1986-03-13 | https://www.nytimes.com/1986/03/13/sports/oilers-stop-jets-with-8-5-barrage.html | Oilers Stop Jets With 85 Barrage | AP | TX 1-775327 | 1986-03-18 |
| 1986-03-13 | https://www.nytimes.com/1986/03/13/sports/outdoors-skiing-at-coin-operated-areas.html | OUTDOORS Skiing at CoinOperated Areas | By Janet Nelson | TX 1-775327 | 1986-03-18 |
| 1986-03-13 | https://www.nytimes.com/1986/03/13/sports/pavelich-quits-club-and-may-retire.html | PAVELICH QUITS CLUB AND MAY RETIRE | By Craig Wolff Special To the New York Times | TX 1-775327 | 1986-03-18 |
| 1986-03-13 | https://www.nytimes.com/1986/03/13/sports/players-patience-pays-spoils-to-berry.html | PLAYERS PATIENCE PAYS SPOILS TO BERRY | William C Rhoden | TX 1-775327 | 1986-03-18 |
| 1986-03-13 | https://www.nytimes.com/1986/03/13/sports/providence-beats-bu.html | PROVIDENCE BEATS BU | AP | TX 1-775327 | 1986-03-18 |
| 1986-03-13 | https://www.nytimes.com/1986/03/13/sports/questions-on-drug-penalties.html | QUESTIONS ON DRUG PENALTIES | By Murray Chass Special To the New York Times | TX 1-775327 | 1986-03-18 |
| 1986-03-13 | https://www.nytimes.com/1986/03/13/sports/scouting-best-versus-best.html | SCOUTING Best Versus Best | By Thomas Rogers | TX 1-775327 | 1986-03-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-03-13 | https://www.nytimes.com/1986/03/13/sports/scouting-las-vegas-star-ace-in-classroom.html | SCOUTING Las Vegas Star Ace in Classroom | By Thomas Rogers | TX 1-775327 | 1986-03-18 |
| 1986-03-13 | https://www.nytimes.com/1986/03/13/sports/scouting-new-twist.html | SCOUTING New Twist | By Thomas Rogers | TX 1-775327 | 1986-03-18 |
| 1986-03-13 | https://www.nytimes.com/1986/03/13/sports/scouting-still-on-the-run.html | SCOUTING Still on the Run | By Thomas Rogers | TX 1-775327 | 1986-03-18 |
| 1986-03-13 | https://www.nytimes.com/1986/03/13/sports/scouting-word-machine.html | SCOUTING Word Machine | By Thomas Rogers | TX 1-775327 | 1986-03-18 |
| 1986-03-13 | https://www.nytimes.com/1986/03/13/sports/sports-of-the-times-athletes-as-role-models.html | SPORTS OF THE TIMES ATHLETES AS ROLE MODELS | By George Vecsey | TX 1-775327 | 1986-03-18 |
| 1986-03-13 | https://www.nytimes.com/1986/03/13/theater/theater-dead-wrong.html | THEATER DEAD WRONG | By Mel Gussow | TX 1-775327 | 1986-03-18 |
| 1986-03-13 | https://www.nytimes.com/1986/03/13/us/10-at-brown-tied-to-sex-ring-case.html | 10 AT BROWN TIED TO SEX RING CASE | AP | TX 1-775327 | 1986-03-18 |
| 1986-03-13 | https://www.nytimes.com/1986/03/13/us/2-charter-airlines-assailed-by-gao.html | 2 CHARTER AIRLINES ASSAILED BY GAO | By Richard Halloran Special To the New York Times | TX 1-775327 | 1986-03-18 |
| 1986-03-13 | https://www.nytimes.com/1986/03/13/us/alaskans-turning-from-oil-boom-to-reality.html | ALASKANS TURNING FROM OIL BOOM TO REALITY | Special to the New York Times | TX 1-775327 | 1986-03-18 |
| 1986-03-13 | https://www.nytimes.com/1986/03/13/us/army-grounds-2-helicopter-fleets-after-mishaps.html | ARMY GROUNDS 2 HELICOPTER FLEETS AFTER MISHAPS | AP | TX 1-775327 | 1986-03-18 |
| 1986-03-13 | https://www.nytimes.com/1986/03/13/us/army-s-weapon-test-challenged-by-report.html | Armys Weapon Test Challenged by Report | AP | TX 1-775327 | 1986-03-18 |
| 1986-03-13 | https://www.nytimes.com/1986/03/13/us/around-the-nation-floridian-gets-a-pardon-for-a-criminal-past.html | AROUND THE NATION Floridian Gets a Pardon For a Criminal Past | AP | TX 1-775327 | 1986-03-18 |
| 1986-03-13 | https://www.nytimes.com/1986/03/13/us/around-the-nation-tainted-dairy-herds-grow-to-79-in-3-states.html | AROUND THE NATION Tainted Dairy Herds Grow to 79 in 3 States | By United Press International | TX 1-775327 | 1986-03-18 |
| 1986-03-13 | https://www.nytimes.com/1986/03/13/us/battle-with-right-recalled-by-bell.html | BATTLE WITH RIGHT RECALLED BY BELL | AP | TX 1-775327 | 1986-03-18 |
| 1986-03-13 | https://www.nytimes.com/1986/03/13/us/booster-part-found.html | BOOSTER PART FOUND | By William E Schmidt Special To the New York Times | TX 1-775327 | 1986-03-18 |
| 1986-03-13 | https://www.nytimes.com/1986/03/13/us/briefing-heard-the-latest.html | BRIEFING Heard the Latest | By Wayne King and Warren Weaver Jr | TX 1-775327 | 1986-03-18 |
| 1986-03-13 | https://www.nytimes.com/1986/03/13/us/briefing-no-don-t-roll-em.html | BRIEFING No Dont Roll em | By Wayne King and Warren Weaver Jr | TX 1-775327 | 1986-03-18 |
| 1986-03-13 | https://www.nytimes.com/1986/03/13/us/briefing-roll-em.html | BRIEFING Roll em | By Wayne King and Warren Weaver Jr | TX 1-775327 | 1986-03-18 |

| | | | | |
|---|---|---|---|---|
| 1986-03-13 | https://www.nytimes.com/1986/03/13/us/briefing-the-nicaragua-push.html | BRIEFING The Nicaragua Push | By Wayne King and Warren Weaver Jr | TX 1-775327 | 1986-03-18 |
| 1986-03-13 | https://www.nytimes.com/1986/03/13/us/builder-of-shuttle-rockets-brings-back-ex-executive.html | Builder of Shuttle Rockets Brings Back ExExecutive | AP | TX 1-775327 | 1986-03-18 |
| 1986-03-13 | https://www.nytimes.com/1986/03/13/us/cabin-wreckage-brought-ashore.html | CABIN WRECKAGE BROUGHT ASHORE | AP | TX 1-775327 | 1986-03-18 |
| 1986-03-13 | https://www.nytimes.com/1986/03/13/us/chicago-declares-itself-nuclear-weapon-free-zone.html | CHICAGO DECLARES ITSELF NUCLEAR WEAPONFREE ZONE | By Andrew H Malcolm Special To the New York Times | TX 1-775327 | 1986-03-18 |
| 1986-03-13 | https://www.nytimes.com/1986/03/13/us/delay-is-sought-on-vote-on-budget-amendment.html | DELAY IS SOUGHT ON VOTE ON BUDGET AMENDMENT | By Jonathan Fuerbringer Special To the New York Times | TX 1-775327 | 1986-03-18 |
| 1986-03-13 | https://www.nytimes.com/1986/03/13/us/embassy-row-those-wonderful-wachtmeisters.html | EMBASSY ROW Those Wonderful Wachtmeisters | By Robin Toner Special To the New York Times | TX 1-775327 | 1986-03-18 |
| 1986-03-13 | https://www.nytimes.com/1986/03/13/us/genetic-mutation-is-linked-in-a-study-to-heart-attacks.html | GENETIC MUTATION IS LINKED IN A STUDY TO HEART ATTACKS | AP | TX 1-775327 | 1986-03-18 |
| 1986-03-13 | https://www.nytimes.com/1986/03/13/us/harvard-study-urges-overhaul-of-medicare.html | HARVARD STUDY URGES OVERHAUL OF MEDICARE | By Robert Pear Special To the New York Times | TX 1-775327 | 1986-03-18 |
| 1986-03-13 | https://www.nytimes.com/1986/03/13/us/hawaii-debates-how-to-keep-paradise-a-paradise.html | HAWAII DEBATES HOW TO KEEP PARADISE A PARADISE | By Robert Lindsey Special To the New York Times | TX 1-775327 | 1986-03-18 |
| 1986-03-13 | https://www.nytimes.com/1986/03/13/us/hospital-death-date-at-least-one-plus.html | HOSPITAL DEATH DATE AT LEAST ONE PLUS | By Joel Brinkley Special To the New York Times | TX 1-775327 | 1986-03-18 |
| 1986-03-13 | https://www.nytimes.com/1986/03/13/us/lifting-soviet-secrecy.html | LIFTING SOVIET SECRECY | By John Noble Wilford | TX 1-775327 | 1986-03-18 |
| 1986-03-13 | https://www.nytimes.com/1986/03/13/us/meese-confirms-officials-are-being-investigated.html | MEESE CONFIRMS OFFICIALS ARE BEING INVESTIGATED | By Philip Shenon Special To the New York Times | TX 1-775327 | 1986-03-18 |
| 1986-03-13 | https://www.nytimes.com/1986/03/13/us/nasa-shift-may-be-boon-to-rocket-industry.html | NASA SHIFT MAY BE BOON TO ROCKET INDUSTRY | By Andrew Pollack Special To the New York Times | TX 1-775327 | 1986-03-18 |
| 1986-03-13 | https://www.nytimes.com/1986/03/13/us/nasa-urged-that-reagan-cite-teacher-s-voyage.html | NASA URGED THAT REAGAN CITE TEACHERS VOYAGE | By Gerald M Boyd Special To the New York Times | TX 1-775327 | 1986-03-18 |
| 1986-03-13 | https://www.nytimes.com/1986/03/13/us/office-of-management-and-budget-the-miller-lexicon-no-no-no-no-no.html | OFFICE OF MANAGEMENT AND BUDGET The Miller Lexicon No No No No | By Jonathan Fuerbringer Special To the New York Times | TX 1-775327 | 1986-03-18 |

| | | | | |
|---|---|---|---|---|
| 1986-03-13 | https://www.nytimes.com/1986/03/13/us/pentagon-backs-air-to-air-missile-despite-doubts.html | PENTAGON BACKS AIRTOAIR MISSILE DESPITE DOUBTS | By Michael R Gordon Special To the New York Times | TX 1-775327 | 1986-03-18 |
| 1986-03-13 | https://www.nytimes.com/1986/03/13/us/reagan-is-to-back-steps-on-acid-rain.html | REAGAN IS TO BACK STEPS ON ACID RAIN | By Philip Shabecoff Special To the New York Times | TX 1-775327 | 1986-03-18 |
| 1986-03-13 | https://www.nytimes.com/1986/03/13/us/sending-innocents-sort-of-abroad.html | Sending Innocents Sort of Abroad | Special to the New York Times | TX 1-775327 | 1986-03-18 |
| 1986-03-13 | https://www.nytimes.com/1986/03/13/us/warnings-issued-on-eating-shellfish-that-is-uncooked.html | WARNINGS ISSUED ON EATING SHELLFISH THAT IS UNCOOKED | By Erik Eckholm | TX 1-775327 | 1986-03-18 |
| 1986-03-13 | https://www.nytimes.com/1986/03/13/world/2-in-congress-offer-compromise-plans-on-aid-to-nicaraguan-rebels.html | 2 IN CONGRESS OFFER COMPROMISE PLANS ON AID TO NICARAGUAN REBELS | By Steven V Roberts Special To the New York Times | TX 1-775327 | 1986-03-18 |
| 1986-03-13 | https://www.nytimes.com/1986/03/13/world/26-in-unesco-act-to-remove-leader.html | 26 IN UNESCO ACT TO REMOVE LEADER | By Paul Lewis Special To the New York Times | TX 1-775327 | 1986-03-18 |
| 1986-03-13 | https://www.nytimes.com/1986/03/13/world/a-delicate-campaign-issue-in-the-south-of-france.html | A DELICATE CAMPAIGN ISSUE IN THE SOUTH OF FRANCE | By Judith Miller Special To the New York Times | TX 1-775327 | 1986-03-18 |
| 1986-03-13 | https://www.nytimes.com/1986/03/13/world/around-the-world-danish-premier-makes-major-cabinet-changes.html | AROUND THE WORLD Danish Premier Makes Major Cabinet Changes | AP | TX 1-775327 | 1986-03-18 |
| 1986-03-13 | https://www.nytimes.com/1986/03/13/world/around-the-world-floods-in-brazil-kill-2-and-strand-32000.html | AROUND THE WORLD Floods in Brazil Kill 2 And Strand 32000 | AP | TX 1-775327 | 1986-03-18 |
| 1986-03-13 | https://www.nytimes.com/1986/03/13/world/around-the-world-swedes-elect-carlsson-to-succeed-palme.html | AROUND THE WORLD Swedes Elect Carlsson To Succeed Palme | AP | TX 1-775327 | 1986-03-18 |
| 1986-03-13 | https://www.nytimes.com/1986/03/13/world/how-aquino-got-help-from-friends-in-us.html | HOW AQUINO GOT HELP FROM FRIENDS IN US | By Robin Toner Special To the New York Times | TX 1-775327 | 1986-03-18 |
| 1986-03-13 | https://www.nytimes.com/1986/03/13/world/iraq-pardons-2-linked-to-beirut-hostage.html | IRAQ PARDONS 2 LINKED TO BEIRUT HOSTAGE | By Richard Bernstein Special To the New York Times | TX 1-775327 | 1986-03-18 |
| 1986-03-13 | https://www.nytimes.com/1986/03/13/world/manila-is-freezing-all-marcos-assets.html | MANILA IS FREEZING ALL MARCOS ASSETS | By Fox Butterfield Special To the New York Times | TX 1-775327 | 1986-03-18 |
| 1986-03-13 | https://www.nytimes.com/1986/03/13/world/marcos-legislator-gives-up-but-denies-election-killings.html | MARCOS LEGISLATOR GIVES UP BUT DENIES ELECTION KILLINGS | By Seth Mydans Special To the New York Times | TX 1-775327 | 1986-03-18 |
| 1986-03-13 | https://www.nytimes.com/1986/03/13/world/mole-depicts-bonn-intelligence-unit.html | MOLE DEPICTS BONN INTELLIGENCE UNIT | By James M Markham Special To the New York Times | TX 1-775327 | 1986-03-18 |

| | | | | |
|---|---|---|---|---|
| 1986-03-13 | https://www.nytimes.com/1986/03/13/world/nicaragua-is-cracking-down-as-vendors-defy-price-curbs.html | NICARAGUA IS CRACKING DOWN AS VENDORS DEFY PRICE CURBS | By Stephen Kinzer Special To the New York Times | TX 1-775327 | 1986-03-18 |
| 1986-03-13 | https://www.nytimes.com/1986/03/13/world/pope-confronting-2-cases-of-dissent.html | POPE CONFRONTING 2 CASES OF DISSENT | By E J Dionne Jr Special To the New York Times | TX 1-775327 | 1986-03-18 |
| 1986-03-13 | https://www.nytimes.com/1986/03/13/world/sharon-defeats-begin-s-son-in-israeli-party-vote.html | SHARON DEFEATS BEGINS SON IN ISRAELI PARTY VOTE | By Thomas L Friedman Special To the New York Times | TX 1-775327 | 1986-03-18 |
| 1986-03-13 | https://www.nytimes.com/1986/03/13/world/south-korea-after-marcos.html | SOUTH KOREA AFTER MARCOS | By Clyde Haberman Special To the New York Times | TX 1-775327 | 1986-03-18 |
| 1986-03-13 | https://www.nytimes.com/1986/03/13/world/spain-votes-to-remain-in-nato-in-dramatic-victory-for-gonzalez.html | SPAIN VOTES TO REMAIN IN NATO IN DRAMATIC VICTORY FOR GONZALEZ | By Edward Schumacher Special To the New York Times | TX 1-775327 | 1986-03-18 |
| 1986-03-13 | https://www.nytimes.com/1986/03/13/world/un-bids-us-consult-soviet-on-mission-size.html | UN Bids US Consult Soviet on Mission Size | Special to the New York Times | TX 1-775327 | 1986-03-18 |
| 1986-03-13 | https://www.nytimes.com/1986/03/13/world/us-in-reversal-faults-chileans-over-rights-issue.html | US IN REVERSAL FAULTS CHILEANS OVER RIGHTS ISSUE | By Bernard Gwertzman Special To the New York Times | TX 1-775327 | 1986-03-18 |
| 1986-03-13 | https://www.nytimes.com/1986/03/13/world/us-says-manila-will-be-provided-marcos-s-papers.html | US SAYS MANILA WILL BE PROVIDED MARCOSS PAPERS | By Jeff Gerth Special To the New York Times | TX 1-775327 | 1986-03-18 |
| 1986-03-14 | https://www.nytimes.com/1986/03/14/arts/a-professorial-stroll-around-irish-new-york.html | A PROFESSORIAL STROLL AROUND IRISH NEW YORK | By Eleanor Blau | TX 1-775325 | 1986-03-18 |
| 1986-03-14 | https://www.nytimes.com/1986/03/14/arts/a-rembrandt-reported-slashed-in-leningrad.html | A Rembrandt Reported Slashed in Leningrad | AP | TX 1-775325 | 1986-03-18 |
| 1986-03-14 | https://www.nytimes.com/1986/03/14/arts/alex-katz-and-the-art-that-conceals-its-art.html | ALEX KATZ AND THE ART THAT CONCEALS ITS ART | By John Russell | TX 1-775325 | 1986-03-18 |
| 1986-03-14 | https://www.nytimes.com/1986/03/14/arts/art-new-19th-century-at-brooklyn-museum.html | ART NEW 19th CENTURY AT BROOKLYN MUSEUM | By Michael Brenson | TX 1-775325 | 1986-03-18 |
| 1986-03-14 | https://www.nytimes.com/1986/03/14/arts/auctions.html | AUCTIONS | By Douglas C McGill | TX 1-775325 | 1986-03-18 |
| 1986-03-14 | https://www.nytimes.com/1986/03/14/arts/benny-goodman-special-on-channel-13-tomorrow.html | Benny Goodman Special On Channel 13 Tomorrow | By John S Wilson | TX 1-775325 | 1986-03-18 |
| 1986-03-14 | https://www.nytimes.com/1986/03/14/arts/concert-emigre-orchestra.html | CONCERT EMIGRE ORCHESTRA | By Tim Page | TX 1-775325 | 1986-03-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-03-14 | https://www.nytimes.com/1986/03/14/arts/concert-pierre-boulez-leads-the-philharmonic.html | CONCERT PIERRE BOULEZ LEADS THE PHILHARMONIC | By John Rockwell | TX 1-775325 | 1986-03-18 |
| 1986-03-14 | https://www.nytimes.com/1986/03/14/arts/dance-cunningham-at-city-center.html | DANCE CUNNINGHAM AT CITY CENTER | By Anna Kisselgoff | TX 1-775325 | 1986-03-18 |
| 1986-03-14 | https://www.nytimes.com/1986/03/14/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 1-775325 | 1986-03-18 |
| 1986-03-14 | https://www.nytimes.com/1986/03/14/arts/going-out-guide.html | GOING OUT GUIDE | By Leslie Bennetts | TX 1-775325 | 1986-03-18 |
| 1986-03-14 | https://www.nytimes.com/1986/03/14/arts/kirov-ballet-to-tour-in-us-this-summer.html | Kirov Ballet to Tour In US This Summer | Special to the New York Times | TX 1-775325 | 1986-03-18 |
| 1986-03-14 | https://www.nytimes.com/1986/03/14/arts/knowing-the-score-what-s-where-in-musical-new-york.html | KNOWING THE SCORE WHATS WHERE IN MUSICAL NEW YORK | By Tim Page | TX 1-775325 | 1986-03-18 |
| 1986-03-14 | https://www.nytimes.com/1986/03/14/arts/music-pittel-saxophone-quartet.html | MUSIC PITTEL SAXOPHONE QUARTET | By Bernard Holland | TX 1-775325 | 1986-03-18 |
| 1986-03-14 | https://www.nytimes.com/1986/03/14/arts/pop-jazz.html | POPJAZZ | By Jon Pareles | TX 1-775325 | 1986-03-18 |
| 1986-03-14 | https://www.nytimes.com/1986/03/14/arts/recital-hans-jensen-cellist.html | RECITAL HANS JENSEN CELLIST | By Allen Hughes | TX 1-775325 | 1986-03-18 |
| 1986-03-14 | https://www.nytimes.com/1986/03/14/arts/restaurants-590386.html | RESTAURANTS | By Bryan Miller | TX 1-775325 | 1986-03-18 |
| 1986-03-14 | https://www.nytimes.com/1986/03/14/arts/the-opera-benackova-in-smetana-s-libuse.html | THE OPERA BENACKOVA IN SMETANAS LIBUSE | By Donal Henahan | TX 1-775325 | 1986-03-18 |
| 1986-03-14 | https://www.nytimes.com/1986/03/14/arts/us-clears-some-tv-channel-swaps.html | US CLEARS SOME TV CHANNEL SWAPS | By Reginald Stuart Special To the New York Times | TX 1-775325 | 1986-03-18 |
| 1986-03-14 | https://www.nytimes.com/1986/03/14/books/books-of-the-times-581586.html | BOOKS OF THE TIMES | By John Gross | TX 1-775325 | 1986-03-18 |
| 1986-03-14 | https://www.nytimes.com/1986/03/14/business/1986-budgets-cut-by-exxon-chevron.html | 1986 BUDGETS CUT BY EXXON CHEVRON | By Lee A Daniels | TX 1-775325 | 1986-03-18 |
| 1986-03-14 | https://www.nytimes.com/1986/03/14/business/about-real-estate-condominium-construction-in-tribeca.html | ABOUT REAL ESTATE CONDOMINIUM CONSTRUCTION IN TRIBECA | By Alan S Oser | TX 1-775325 | 1986-03-18 |
| 1986-03-14 | https://www.nytimes.com/1986/03/14/business/advertising-bozell-jacobs-greets-de-laurentiis-group.html | ADVERTISING BOZELL JACOBS GREETS DE LAURENTIIS GROUP | By Philip H Dougherty | TX 1-775325 | 1986-03-18 |
| 1986-03-14 | https://www.nytimes.com/1986/03/14/business/advertising-zooming-in-on-muffler-business.html | ADVERTISING ZOOMING IN ON MUFFLER BUSINESS | By Philip H Dougherty | TX 1-775325 | 1986-03-18 |

| | | | | |
|---|---|---|---|---|
| 1986-03-14 | https://www.nytimes.com/1986/03/14/business/bankruptcy-woes-at-robins.html | BANKRUPTCY WOES AT ROBINS | By Tamar Lewin | TX 1-775325 | 1986-03-18 |
| 1986-03-14 | https://www.nytimes.com/1986/03/14/business-people-chairman-rebuilding-former-daon-corp.html | BUSINESS PEOPLE Chairman Rebuilding Former Daon Corp | By Eric Schmitt | TX 1-775325 | 1986-03-18 |
| 1986-03-14 | https://www.nytimes.com/1986/03/14/business-people-thiokol-appoints-head-of-space-unit.html | BUSINESS PEOPLE THIOKOL APPOINTS HEAD OF SPACE UNIT | By Eric Schmitt | TX 1-775325 | 1986-03-18 |
| 1986-03-14 | https://www.nytimes.com/1986/03/14/business/credit-markets-bonds-up-1-year-bill-at-6.61.html | CREDIT MARKETS BONDS UP 1YEAR BILL AT 661 | By Michael Quint | TX 1-775325 | 1986-03-18 |
| 1986-03-14 | https://www.nytimes.com/1986/03/14/business/dome-suspends-some-payments.html | DOME SUSPENDS SOME PAYMENTS | AP | TX 1-775325 | 1986-03-18 |
| 1986-03-14 | https://www.nytimes.com/1986/03/14/business/dow-hits-record-as-trading-slows.html | DOW HITS RECORD AS TRADING SLOWS | By John Crudele | TX 1-775325 | 1986-03-18 |
| 1986-03-14 | https://www.nytimes.com/1986/03/14/business/economic-scene-the-shaping-of-brazil-s-plan.html | ECONOMIC SCENE THE SHAPING OF BRAZILS PLAN | By Alan Riding | TX 1-775325 | 1986-03-18 |
| 1986-03-14 | https://www.nytimes.com/1986/03/14/business/fdic-set-to-widen-aid-policy.html | FDIC SET TO WIDEN AID POLICY | By Nathaniel C Nash Special To the New York Times | TX 1-775325 | 1986-03-18 |
| 1986-03-14 | https://www.nytimes.com/1986/03/14/business/february-retail-sales-dip.html | FEBRUARY RETAIL SALES DIP | By Robert D Hershey Jr Special To the New York Times | TX 1-775325 | 1986-03-18 |
| 1986-03-14 | https://www.nytimes.com/1986/03/14/business/gm-expected-to-remodel-plant.html | GM EXPECTED TO REMODEL PLANT | Special to the New York Times | TX 1-775325 | 1986-03-18 |
| 1986-03-14 | https://www.nytimes.com/1986/03/14/business/man-fiscal-conservative-headed-for-world-bank-barber-benjamin-conable-jr.html | MAN IN THE NEWS A FISCAL CONSERVATIVE HEADED FOR WORLD BANK BARBER BENJAMIN CONABLE JR | By Robert Pear Special To the New York Times | TX 1-775325 | 1986-03-18 |
| 1986-03-14 | https://www.nytimes.com/1986/03/14/business/march-1-10-auto-sales-down-4.html | MARCH 110 AUTO SALES DOWN 4 | Special to the New York Times | TX 1-775325 | 1986-03-18 |
| 1986-03-14 | https://www.nytimes.com/1986/03/14/business/market-place-re-examining-ibm-role.html | MARKET PLACE REEXAMINING IBM ROLE | By Vartanig G Vartan | TX 1-775325 | 1986-03-18 |
| 1986-03-14 | https://www.nytimes.com/1986/03/14/business/new-chip-ruling-goes-against-japan.html | NEW CHIP RULING GOES AGAINST JAPAN | By Clyde H Farnsworth Special To the New York Times | TX 1-775325 | 1986-03-18 |
| 1986-03-14 | https://www.nytimes.com/1986/03/14/business/packwood-puts-tax-cut-for-individuals-at-8.4.html | PACKWOOD PUTS TAX CUT FOR INDIVIDUALS AT 84 | By Gary Klott Special To the New York Times | TX 1-775325 | |
| 1986-03-14 | https://www.nytimes.com/1986/03/14/business/reaction-warm-to-conable-selection.html | REACTION WARM TO CONABLE SELECTION | By James Sterngold | TX 1-775325 | 1986-03-18 |

| | | | | |
|---|---|---|---|---|
| 1986-03-14 | https://www.nytimes.com/1986/03/14/business/us-choice-for-world-bank-made.html | US CHOICE FOR WORLD BANK MADE | By Peter T Kilborn Special To the New York Times | TX 1-775325 | 1986-03-18 |
| 1986-03-14 | https://www.nytimes.com/1986/03/14/movies/at-the-movies.html | AT THE MOVIES | By Lawrence Van Gelder | TX 1-775325 | 1986-03-18 |
| 1986-03-14 | https://www.nytimes.com/1986/03/14/movies/follies-in-concert-on-channel-13.html | FOLLIES IN CONCERT ON CHANNEL 13 | By John J OConnor | TX 1-775325 | 1986-03-18 |
| 1986-03-14 | https://www.nytimes.com/1986/03/14/movies/revival-houses-curling-up-with-a-good-double-bill.html | REVIVAL HOUSES CURLING UP WITH A GOOD DOUBLE BILL | By Myra Forsberg | TX 1-775325 | 1986-03-18 |
| 1986-03-14 | https://www.nytimes.com/1986/03/14/movies/screen-bad-guys-by-joel-silberg.html | SCREEN BAD GUYS BY JOEL SILBERG | By Walter Goodman | TX 1-775325 | 1986-03-18 |
| 1986-03-14 | https://www.nytimes.com/1986/03/14/movies/screen-spheeris-s-boys-next-door.html | SCREEN SPHEERISS BOYS NEXT DOOR | By Vincent Canby | TX 1-775325 | 1986-03-18 |
| 1986-03-14 | https://www.nytimes.com/1986/03/14/movies/the-screen-gung-ho-directed-by-ron-howard.html | THE SCREEN GUNG HO DIRECTED BY RON HOWARD | By Vincent Canby | TX 1-775325 | 1986-03-18 |
| 1986-03-14 | https://www.nytimes.com/1986/03/14/movies/the-screen-walter-hill-s-crossroads.html | THE SCREEN WALTER HILLS CROSSROADS | By Walter Goodman | TX 1-775325 | 1986-03-18 |
| 1986-03-14 | https://www.nytimes.com/1986/03/14/nyregion/16-year-old-teaches-class-in-li-mix-up.html | 16YearOld Teaches Class in LI MixUp | AP | TX 1-775325 | 1986-03-18 |
| 1986-03-14 | https://www.nytimes.com/1986/03/14/nyregion/at-hospital-a-grim-account-of-death.html | AT HOSPITAL A GRIM ACCOUNT OF DEATH | By Josh Barbanel | TX 1-775325 | 1986-03-18 |
| 1986-03-14 | https://www.nytimes.com/1986/03/14/nyregion/board-of-el-museo-votes-to-dismiss-director.html | BOARD OF EL MUSEO VOTES TO DISMISS DIRECTOR | By Carlyle C Douglas | TX 1-775325 | 1986-03-18 |
| 1986-03-14 | https://www.nytimes.com/1986/03/14/nyregion/bridge-champion-who-challenged-domination-by-east-coast.html | Bridge Champion Who Challenged Domination by East Coast | By Alan Truscott | TX 1-775325 | 1986-03-18 |
| 1986-03-14 | https://www.nytimes.com/1986/03/14/nyregion/city-takes-over-high-school-project.html | CITY TAKES OVER HIGH SCHOOL PROJECT | By Suzanne Daley | TX 1-775325 | 1986-03-18 |
| 1986-03-14 | https://www.nytimes.com/1986/03/14/nyregion/cocaine-ring-is-broken-up-in-brooklyn-and-si-raids.html | COCAINE RING IS BROKEN UP IN BROOKLYN AND SI RAIDS | By Peter Kerr | TX 1-775325 | 1986-03-18 |
| 1986-03-14 | https://www.nytimes.com/1986/03/14/nyregion/corruption-inquiry-that-is-changing-the-face-of-new-york-politics.html | CORRUPTION INQUIRY THAT IS CHANGING THE FACE OF NEW YORK POLITICS | By Joyce Purnick | TX 1-775325 | 1986-03-18 |
| 1986-03-14 | https://www.nytimes.com/1986/03/14/nyregion/home-port-plan-faulted-by-goldwater-in-letter.html | HOME PORT PLAN FAULTED BY GOLDWATER IN LETTER | AP | TX 1-775325 | 1986-03-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-03-14 | https://www.nytimes.com/1986/03/14/nyregion/koch-appoints-panel-to-screen-city-appointees.html | KOCH APPOINTS PANEL TO SCREEN CITY APPOINTEES | By Ronald Smothers | TX 1-775325 | 1986-03-18 |
| 1986-03-14 | https://www.nytimes.com/1986/03/14/nyregion/koch-in-talk-at-law-school-criticizes-news-coverage-of-corruption-scandal.html | KOCH IN TALK AT LAW SCHOOL CRITICIZES NEWS COVERAGE OF CORRUPTION SCANDAL | By Joyce Purnick | TX 1-775325 | 1986-03-18 |
| 1986-03-14 | https://www.nytimes.com/1986/03/14/nyregion/new-york-day-by-day-a-dry-spell-at-2-watering-holes.html | NEW YORK DAY BY DAY A Dry Spell At 2 Watering Holes | By David Bird and David W Dunlap | TX 1-775325 | 1986-03-18 |
| 1986-03-14 | https://www.nytimes.com/1986/03/14/nyregion/new-york-day-by-day-a-surprise-discount-for-florida-travelers.html | NEW YORK DAY BY DAY A Surprise Discount For Florida Travelers | By David Bird and David W Dunlap | TX 1-775325 | 1986-03-18 |
| 1986-03-14 | https://www.nytimes.com/1986/03/14/nyregion/new-york-day-by-day-the-mayor-takes-a-poll.html | NEW YORK DAY BY DAY The Mayor Takes a Poll | By David Bird and David W Dunlap | TX 1-775325 | 1986-03-18 |
| 1986-03-14 | https://www.nytimes.com/1986/03/14/nyregion/park-ave-tunnel-plan-to-cut-cost-and-delays.html | PARK AVE TUNNEL PLAN TO CUT COST AND DELAYS | By James Brooke | TX 1-775325 | 1986-03-18 |
| 1986-03-14 | https://www.nytimes.com/1986/03/14/nyregion/political-power-influence-lost-swirling-city-scandal-death-could-be-double-loss.html | POLITICAL POWER AND INFLUENCE LOST IN A SWIRLING CITY SCANDAL DEATH COULD BE DOUBLE LOSS FOR CORRUPTION INVESTIGATORS | By Michael Oreskes | TX 1-775325 | 1986-03-18 |
| 1986-03-14 | https://www.nytimes.com/1986/03/14/nyregion/political-power-influence-lost-swirling-city-scandal-manes-s-life-rapid-ascent.html | POLITICAL POWER AND INFLUENCE LOST IN A SWIRLING CITY SCANDAL MANESS LIFE RAPID ASCENT DIZZYING FALL | By Richard J Meislin | TX 1-775325 | 1986-03-18 |
| 1986-03-14 | https://www.nytimes.com/1986/03/14/nyregion/sicily-s-judicial-legacy-to-new-york.html | SICILYS JUDICIAL LEGACY TO NEW YORK | By Kirk Johnson | TX 1-775325 | 1986-03-18 |
| 1986-03-14 | https://www.nytimes.com/1986/03/14/nyregion/special-taxi-medallions-still-missing-a-year-after-test-ended-audit-finds.html | SPECIAL TAXI MEDALLIONS STILL MISSING A YEAR AFTER TEST ENDED AUDIT FINDS | By Michael Oreskes | TX 1-775325 | 1986-03-18 |
| 1986-03-14 | https://www.nytimes.com/1986/03/14/nyregion/suffolk-officers-taken-off-jobs-in-drug-inquiry.html | SUFFOLK OFFICERS TAKEN OFF JOBS IN DRUG INQUIRY | By Thomas J Knudson Special To the New York Times | TX 1-775325 | 1986-03-18 |
| 1986-03-14 | https://www.nytimes.com/1986/03/14/nyregion/trump-tower-resident-held-in-72d-st-killing.html | TRUMP TOWER RESIDENT HELD IN 72D ST KILLING | By William G Blair | TX 1-775325 | 1986-03-18 |
| 1986-03-14 | https://www.nytimes.com/1986/03/14/nyregion/younger-cuomo-steps-from-father-s-shadow.html | YOUNGER CUOMO STEPS FROM FATHERS SHADOW | By Jeffrey Schmalz | TX 1-775325 | 1986-03-18 |

| | | | | |
|---|---|---|---|---|
| 1986-03-14 | https://www.nytimes.com/1986/03/14/obituaries/manes-is-a-suicide-stabbing-himself-at-home-in-queens.html | MANES IS A SUICIDE STABBING HIMSELF AT HOME IN QUEENS | By Robert D McFadden | TX 1-775325 | 1986-03-18 |
| 1986-03-14 | https://www.nytimes.com/1986/03/14/opinion/and-no-way-to-treat-refugees.html | And No Way To Treat Refugees | By Arthur C Helton | TX 1-775325 | 1986-03-18 |
| 1986-03-14 | https://www.nytimes.com/1986/03/14/opinion/essay-frisking-each-other.html | ESSAY Frisking Each Other | By William Safire | TX 1-775325 | 1986-03-18 |
| 1986-03-14 | https://www.nytimes.com/1986/03/14/opinion/in-the-nation-a-time-for-decision.html | IN THE NATION A Time for Decision | By Tom Wicker | TX 1-775325 | 1986-03-18 |
| 1986-03-14 | https://www.nytimes.com/1986/03/14/opinion/the-way-to-honor-old-immigrants.html | The Way to Honor Old Immigrants | By John Burgee | TX 1-775325 | 1986-03-18 |
| 1986-03-14 | https://www.nytimes.com/1986/03/14/sports/baldi-s-eligibility-in-question.html | BALDIS ELIGIBILITY IN QUESTION | By William C Rhoden Special To the New York Times | TX 1-775325 | 1986-03-18 |
| 1986-03-14 | https://www.nytimes.com/1986/03/14/sports/devils-squander-3-goal-lead.html | DEVILS SQUANDER 3GOAL LEAD | By Alex Yannis Special To the New York Times | TX 1-775325 | 1986-03-18 |
| 1986-03-14 | https://www.nytimes.com/1986/03/14/sports/east-regional-brown-relaxed-for-syracuse-challenge.html | EAST REGIONAL BROWN RELAXED FOR SYRACUSE CHALLENGE | By Roy S Johnson Special To the New York Times | TX 1-775325 | 1986-03-18 |
| 1986-03-14 | https://www.nytimes.com/1986/03/14/sports/east-regional-duke-survives-a-scare-from-mississippi-valley-st.html | EAST REGIONALDUKE SURVIVES A SCARE FROM MISSISSIPPI VALLEY ST | By Barry Jacobs | TX 1-775325 | 1986-03-18 |
| 1986-03-14 | https://www.nytimes.com/1986/03/14/sports/gooden-gives-up-a-run.html | Gooden Gives Up a Run | Special to the New York Times | TX 1-775325 | 1986-03-18 |
| 1986-03-14 | https://www.nytimes.com/1986/03/14/sports/historic-day-for-mcrae-and-his-son.html | HISTORIC DAY FOR McRAE AND HIS SON | By Ira Berkow Special To the New York Times | TX 1-775325 | 1986-03-18 |
| 1986-03-14 | https://www.nytimes.com/1986/03/14/sports/islanders-win-on-bossy-goal.html | ISLANDERS WIN ON BOSSY GOAL | By Robin Finn | TX 1-775325 | 1986-03-18 |
| 1986-03-14 | https://www.nytimes.com/1986/03/14/sports/pasqua-earns-yankees-faith.html | PASQUA EARNS YANKEES FAITH | By Murray Chass Special To the New York Times | TX 1-775325 | 1986-03-18 |
| 1986-03-14 | https://www.nytimes.com/1986/03/14/sports/scouting-a-cold-ticket.html | SCOUTING A COLD TICKET | By Thomas Rogers | TX 1-775325 | 1986-03-18 |
| 1986-03-14 | https://www.nytimes.com/1986/03/14/sports/scouting-making-a-point.html | SCOUTING MAKING A POINT | By Thomas Rogers | TX 1-775325 | 1986-03-18 |
| 1986-03-14 | https://www.nytimes.com/1986/03/14/sports/scouting-running-joke.html | SCOUTING RUNNING JOKE | By Thomas Rogers | TX 1-775325 | 1986-03-18 |
| 1986-03-14 | https://www.nytimes.com/1986/03/14/sports/scouting-yankees-wpix-in-bottom-of-9th.html | SCOUTING YANKEES WPIX IN BOTTOM OF 9th | By Thomas Rogers | TX 1-775325 | 1986-03-18 |
| 1986-03-14 | https://www.nytimes.com/1986/03/14/sports/southeast-regional-villanova-tops-virginia-tech.html | SOUTHEAST REGIONAL VILLANOVA TOPS VIRGINIA TECH | AP | TX 1-775325 | 1986-03-18 |

| | | | | |
|---|---|---|---|---|
| 1986-03-14 | https://www.nytimes.com/1986/03/14/sports/sports-of-the-times-rangers-pavelich-and-the-system.html | SPORTS OF THE TIMES RANGERS PAVELICH AND THE SYSTEM | BY George Vecsey | TX 1-775325 | 1986-03-18 |
| 1986-03-14 | https://www.nytimes.com/1986/03/14/sports/st-john-s-starters-chemistry-majors.html | ST JOHNS STARTERS CHEMISTRY MAJORS | Special to the New York Times | TX 1-775325 | 1986-03-18 |
| 1986-03-14 | https://www.nytimes.com/1986/03/14/sports/west-regional-bradley-beats-texas-el-paso.html | WEST REGIONAL BRADLEY BEATS TEXAS EL PASO | AP | TX 1-775325 | 1986-03-18 |
| 1986-03-14 | https://www.nytimes.com/1986/03/14/style/milan-perspective-realism-rules-for-fall.html | MILAN PERSPECTIVE REALISM RULES FOR FALL | By Bernadine Morris Special To the New York Times | TX 1-775325 | 1986-03-18 |
| 1986-03-14 | https://www.nytimes.com/1986/03/14/style/swizzle-sticks-cause-a-stir.html | SWIZZLE STICKS CAUSE A STIR | By Ron Alexander | TX 1-775325 | 1986-03-18 |
| 1986-03-14 | https://www.nytimes.com/1986/03/14/style/the-evening-hours.html | THE EVENING HOURS | By Fred Ferretti | TX 1-775325 | 1986-03-18 |
| 1986-03-14 | https://www.nytimes.com/1986/03/14/theater/broadway.html | BROADWAY | By Enid Nemy | TX 1-775325 | 1986-03-18 |
| 1986-03-14 | https://www.nytimes.com/1986/03/14/theater/stage-emily-mann-s-execution-of-justice.html | STAGE EMILY MANNS EXECUTION OF JUSTICE | By Mel Gussow | TX 1-775325 | 1986-03-18 |
| 1986-03-14 | https://www.nytimes.com/1986/03/14/us/2-in-a-sex-case-may-be-victims-brown-u-says.html | 2 IN A SEX CASE MAY BE VICTIMS BROWN U SAYS | By Gene I Maeroff Special To the New York Times | TX 1-775325 | 1986-03-18 |
| 1986-03-14 | https://www.nytimes.com/1986/03/14/us/2-soviet-astronauts-lofted-toward-new-space-station.html | 2 SOVIET ASTRONAUTS LOFTED TOWARD NEW SPACE STATION | By Serge Schmemann Special To the New York Times | TX 1-775325 | 1986-03-18 |
| 1986-03-14 | https://www.nytimes.com/1986/03/14/us/age-of-space-a-soviet-step.html | AGE OF SPACE A SOVIET STEP | By John Noble Wilford | TX 1-775325 | 1986-03-18 |
| 1986-03-14 | https://www.nytimes.com/1986/03/14/us/around-the-nation-hormel-local-votes-end-to-feud-with-its-union.html | AROUND THE NATION Hormel Local Votes End To Feud With Its Union | Special to The New York Times | TX 1-775325 | 1986-03-18 |
| 1986-03-14 | https://www.nytimes.com/1986/03/14/us/around-the-nation-officials-in-five-states-recall-milk-for-tests.html | AROUND THE NATION Officials in Five States Recall Milk for Tests | By United Press International | TX 1-775325 | 1986-03-18 |
| 1986-03-14 | https://www.nytimes.com/1986/03/14/us/around-the-nation-paper-company-drops-plans-for-dam-in-maine.html | AROUND THE NATION Paper Company Drops Plans for Dam in Maine | AP | TX 1-775325 | 1986-03-18 |
| 1986-03-14 | https://www.nytimes.com/1986/03/14/us/briefing-calling-all-sports-fans.html | BRIEFING Calling All Sports Fans | By Wayne King and Warren Weaver Jr | TX 1-775325 | 1986-03-18 |
| 1986-03-14 | https://www.nytimes.com/1986/03/14/us/briefing-in-re-foreign-lawyers.html | BRIEFING In Re Foreign Lawyers | By Wayne King and Warren Weaver Jr | TX 1-775325 | 1986-03-18 |

| 1986-03-14 | https://www.nytimes.com/1986/03/14/us/briefing-moving-day.html | BRIEFING Moving Day | By Wayne King and Warren Weaver Jr | TX 1-775325 | 1986-03-18 |
|---|---|---|---|---|---|
| 1986-03-14 | https://www.nytimes.com/1986/03/14/us/briefing-reagan-applause.html | BRIEFING Reagan Applause | By Wayne King and Warren Weaver Jr | TX 1-775325 | 1986-03-18 |
| 1986-03-14 | https://www.nytimes.com/1986/03/14/us/domenici-proposes-budget-that-rejects-reagan-aims.html | DOMENICI PROPOSES BUDGET THAT REJECTS REAGAN AIMS | By Jonathan Fuerbringer Special To the New York Times | TX 1-775325 | 1986-03-18 |
| 1986-03-14 | https://www.nytimes.com/1986/03/14/us/european-spacecraft-grazes-comet.html | EUROPEAN SPACECRAFT GRAZES COMET | By James M Markham Special To the New York Times | TX 1-775325 | 1986-03-18 |
| 1986-03-14 | https://www.nytimes.com/1986/03/14/us/examination-of-remains-shifts-to-nasa-lab.html | EXAMINATION OF REMAINS SHIFTS TO NASA LAB | By William J Broad Special To the New York Times | TX 1-775325 | 1986-03-18 |
| 1986-03-14 | https://www.nytimes.com/1986/03/14/us/faa-inspectors-report-on-continental-airlines-safety-was-altered-they-testify.html | FAA INSPECTORS REPORT ON CONTINENTAL AIRLINES SAFETY WAS ALTERED THEY TESTIFY | By Ralph Blumenthal Special To the New York Times | TX 1-775325 | 1986-03-18 |
| 1986-03-14 | https://www.nytimes.com/1986/03/14/us/faa-said-to-plan-fine-of-eastern.html | FAA SAID TO PLAN FINE OF EASTERN | By Richard Witkin | TX 1-775325 | 1986-03-18 |
| 1986-03-14 | https://www.nytimes.com/1986/03/14/us/flaws-in-equipment-and-training-faulted-in-oklahoma-toxic-leak.html | FLAWS IN EQUIPMENT AND TRAINING FAULTED IN OKLAHOMA TOXIC LEAK | By Ben A Franklin Special To the New York Times | TX 1-775325 | 1986-03-18 |
| 1986-03-14 | https://www.nytimes.com/1986/03/14/us/georgia-u-president-quits-over-delay-on-his-contract.html | GEORGIA U PRESIDENT QUITS OVER DELAY ON HIS CONTRACT | By Dudley Clendinen Special To the New York Times | TX 1-775325 | 1986-03-18 |
| 1986-03-14 | https://www.nytimes.com/1986/03/14/us/laws-cost-car-buyers-study-finds.html | LAWS COST CAR BUYERS STUDY FINDS | By Irvin Molotsky Special To the New York Times | TX 1-775325 | 1986-03-18 |
| 1986-03-14 | https://www.nytimes.com/1986/03/14/us/making-the-capital-laugh.html | MAKING THE CAPITAL LAUGH | Special to the New York Times | TX 1-775325 | 1986-03-18 |
| 1986-03-14 | https://www.nytimes.com/1986/03/14/us/messenger-who-tried-to-sell-secrets-gets-3-years.html | MESSENGER WHO TRIED TO SELL SECRETS GETS 3 YEARS | By Philip Shenon Special To the New York Times | TX 1-775325 | 1986-03-18 |
| 1986-03-14 | https://www.nytimes.com/1986/03/14/us/military-faulted-on-equipment-loss.html | MILITARY FAULTED ON EQUIPMENT LOSS | By Charles Mohr Special To the New York Times | TX 1-775325 | 1986-03-18 |
| 1986-03-14 | https://www.nytimes.com/1986/03/14/us/new-guidelines-issued-on-exposure-to-solvent.html | New Guidelines Issued On Exposure to Solvent | AP | TX 1-775325 | 1986-03-18 |
| 1986-03-14 | https://www.nytimes.com/1986/03/14/us/race-issues-key-to-judicial-nominee.html | RACE ISSUES KEY TO JUDICIAL NOMINEE | By Lena Williams Special To the New York Times | TX 1-775325 | 1986-03-18 |
| 1986-03-14 | https://www.nytimes.com/1986/03/14/us/ravioli-in-108-ounce-cans-recalled-in-5-states-in-west.html | Ravioli in 108Ounce Cans Recalled in 5 States in West | AP | TX 1-775325 | 1986-03-18 |

| | | | | |
|---|---|---|---|---|
| 1986-03-14 | https://www.nytimes.com/1986/03/14/us/senate-votes-inquiry-on-defection-effort-by-a-soviet-seaman.html | SENATE VOTES INQUIRY ON DEFECTION EFFORT BY A SOVIET SEAMAN | Special to the New York Times | TX 1-775325 | 1986-03-18 |
| 1986-03-14 | https://www.nytimes.com/1986/03/14/us/shuttle-recorders-and-computers-reported-found.html | SHUTTLE RECORDERS AND COMPUTERS REPORTED FOUND | AP | TX 1-775325 | 1986-03-18 |
| 1986-03-14 | https://www.nytimes.com/1986/03/14/us/they-who-beg-to-differ-on-aid-to-nicaragua.html | THEY WHO BEG TO DIFFER ON AID TO NICARAGUA | By Robin Toner Special To the New York Times | TX 1-775325 | 1986-03-18 |
| 1986-03-14 | https://www.nytimes.com/1986/03/14/us/those-titillating-high-level-resignations.html | THOSE TITILLATING HIGHLEVEL RESIGNATIONS | By Stephen Engelberg Special To the New York Times | TX 1-775325 | 1986-03-18 |
| 1986-03-14 | https://www.nytimes.com/1986/03/14/us/us-urges-test-for-all-at-high-risk-of-aids.html | US URGES TEST FOR ALL AT HIGH RISK OF AIDS | By Lawrence K Altman | TX 1-775325 | 1986-03-18 |
| 1986-03-14 | https://www.nytimes.com/1986/03/14/us/vermont-church-joins-debate-on-alien-refugees.html | VERMONT CHURCH JOINS DEBATE ON ALIEN REFUGEES | By Matthew L Wald Special To the New York Times | TX 1-775325 | 1986-03-18 |
| 1986-03-14 | https://www.nytimes.com/1986/03/14/world/around-the-world-aid-to-angolan-rebels-stirs-clash-in-congress.html | AROUND THE WORLD Aid to Angolan Rebels Stirs Clash in Congress | Special to The New York Times | TX 1-775325 | 1986-03-18 |
| 1986-03-14 | https://www.nytimes.com/1986/03/14/world/around-the-world-don-t-play-politician-pope-tells-brazilians.html | AROUND THE WORLD Dont Play Politician Pope Tells Brazilians | Special to The New York Times | TX 1-775325 | 1986-03-18 |
| 1986-03-14 | https://www.nytimes.com/1986/03/14/world/in-lyons-2-connoisseurs-serve-up-three-star-election-fare.html | IN LYONS 2 CONNOISSEURS SERVE UP THREESTAR ELECTION FARE | By Richard Bernstein Special To the New York Times | TX 1-775325 | 1986-03-18 |
| 1986-03-14 | https://www.nytimes.com/1986/03/14/world/inquiries-on-marcos-raising-issue-of-prosecution-in-us.html | INQUIRIES ON MARCOS RAISING ISSUE OF PROSECUTION IN US | Special to the New York Times | TX 1-775325 | 1986-03-18 |
| 1986-03-14 | https://www.nytimes.com/1986/03/14/world/israeli-convention-ends-in-chaos-shamir-s-leadership-is-in-doubt.html | ISRAELI CONVENTION ENDS IN CHAOS SHAMIRS LEADERSHIP IS IN DOUBT | By Thomas L Friedman Special To the New York Times | TX 1-775325 | 1986-03-18 |
| 1986-03-14 | https://www.nytimes.com/1986/03/14/world/leader-of-leftist-rebels-killed-by-colombia-police.html | LEADER OF LEFTIST REBELS KILLED BY COLOMBIA POLICE | AP | TX 1-775325 | 1986-03-18 |
| 1986-03-14 | https://www.nytimes.com/1986/03/14/world/moscow-again-extends-a-test-halt.html | MOSCOW AGAIN EXTENDS ATEST HALT | Special to the New York Times | TX 1-775325 | 1986-03-18 |
| 1986-03-14 | https://www.nytimes.com/1986/03/14/world/shultz-backs-moderate-force-against-terrorists.html | SHULTZ BACKS MODERATE FORCE AGAINST TERRORISTS | By Bernard Gwertzman Special To the New York Times | TX 1-775325 | 1986-03-18 |
| 1986-03-14 | https://www.nytimes.com/1986/03/14/world/spain-s-decision-let-s-be-practical.html | SPAINS DECISION LETS BE PRACTICAL | By Edward Schumacher Special To the New York Times | TX 1-775325 | 1986-03-18 |

| | | | | |
|---|---|---|---|---|
| 1986-03-14 | https://www.nytimes.com/1986/03/14/world/suspect-arrested-in-palme-killing.html | SUSPECT ARRESTED IN PALME KILLING | AP | TX 1-775325 | 1986-03-18 |
| 1986-03-14 | https://www.nytimes.com/1986/03/14/world/swiss-bank-found-with-800-million-in-marcos-s-name.html | SWISS BANK FOUND WITH 800 MILLION IN MARCOSS NAME | By Fox Butterfield Special To the New York Times | TX 1-775325 | 1986-03-18 |
| 1986-03-14 | https://www.nytimes.com/1986/03/14/world/us-said-to-weigh-training-contras.html | US SAID TO WEIGH TRAINING CONTRAS | By Richard Halloran Special To the New York Times | TX 1-775325 | 1986-03-18 |
| 1986-03-14 | https://www.nytimes.com/1986/03/14/world/us-says-france-missed-chance-to-seize-beirut-hijacking-suspect.html | US SAYS FRANCE MISSED CHANCE TO SEIZE BEIRUT HIJACKING SUSPECT | By Stephen Engelberg Special To the New York Times | TX 1-775325 | 1986-03-18 |
| 1986-03-14 | https://www.nytimes.com/1986/03/14/world/us-to-press-arms-verification.html | US TO PRESS ARMS VERIFICATION | By Michael R Gordon Special To the New York Times | TX 1-775325 | 1986-03-18 |
| 1986-03-14 | https://www.nytimes.com/1986/03/14/world/us-vows-to-resist-despots-of-right-as-well-as-of-left.html | US VOWS TO RESIST DESPOTS OF RIGHT AS WELL AS OF LEFT | By Leslie H Gelb Special To the New York Times | TX 1-775325 | 1986-03-18 |
| 1986-03-14 | https://www.nytimes.com/1986/03/14/world/us-won-t-consult-soviet-on-un-missions.html | US WONT CONSULT SOVIET ON UN MISSIONS | By Elaine Sciolino Special To the New York Times | TX 1-775325 | 1986-03-18 |
| 1986-03-15 | https://www.nytimes.com/1986/03/15/arts/dance-by-sallie-wilson.html | DANCE BY SALLIE WILSON | By Jennifer Dunning | TX 1-775323 | 1986-03-18 |
| 1986-03-15 | https://www.nytimes.com/1986/03/15/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 1-775323 | 1986-03-18 |
| 1986-03-15 | https://www.nytimes.com/1986/03/15/arts/opera-us-premiere-of-smetana-s-libuse.html | OPERA US PREMIERE OF SMETANAS LIBUSE | By Donal Henahan | TX 1-775323 | 1986-03-18 |
| 1986-03-15 | https://www.nytimes.com/1986/03/15/arts/piano-sergei-edelmann.html | PIANO SERGEI EDELMANN | By Tim Page | TX 1-775323 | 1986-03-18 |
| 1986-03-15 | https://www.nytimes.com/1986/03/15/arts/sculpture-turns-into-politics-in-paris.html | SCULPTURE TURNS INTO POLITICS IN PARIS | Special to the New York Times | TX 1-775323 | 1986-03-18 |
| 1986-03-15 | https://www.nytimes.com/1986/03/15/arts/tv-sidney-sheldon-s-if-tomorrow-comes.html | TV SIDNEY SHELDONS IF TOMORROW COMES | By John J OConnor | TX 1-775323 | 1986-03-18 |
| 1986-03-15 | https://www.nytimes.com/1986/03/15/books/books-of-the-times-design-for-living.html | Books of The Times Design for Living | By Michiko Kakutani | TX 1-775323 | 1986-03-18 |
| 1986-03-15 | https://www.nytimes.com/1986/03/15/business/39.03-rise-puts-dow-at-1792.74.html | 3903 RISE PUTS DOW AT 179274 | By John Crudele | TX 1-775323 | 1986-03-18 |
| 1986-03-15 | https://www.nytimes.com/1986/03/15/business/a-big-payday-for-wall-street.html | A BIG PAYDAY FOR WALL STREET | By Leslie Wayne | TX 1-775323 | 1986-03-18 |
| 1986-03-15 | https://www.nytimes.com/1986/03/15/business/allen-co-may-buy-ticketron.html | ALLEN  CO MAY BUY TICKETRON | By Robert J Cole | TX 1-775323 | 1986-03-18 |
| 1986-03-15 | https://www.nytimes.com/1986/03/15/business/battle-grows-in-gatx-bid.html | Battle Grows In GATX Bid | Special to the New York Times | TX 1-775323 | 1986-03-18 |

| | | | | |
|---|---|---|---|---|
| 1986-03-15 | https://www.nytimes.com/1986/03/15/business/chevron-seeks-employee-cuts.html | Chevron Seeks Employee Cuts | Special to the New York Times | TX 1-775323 | 1986-03-18 |
| 1986-03-15 | https://www.nytimes.com/1986/03/15/business/co-founder-sells-more-apple-stock.html | Cofounder Sells More Apple Stock | Special to the New York Times | TX 1-775323 | 1986-03-18 |
| 1986-03-15 | https://www.nytimes.com/1986/03/15/business/consumer-rates-pared.html | Consumer Rates Pared | By Phillip H Wiggins | TX 1-775323 | 1986-03-18 |
| 1986-03-15 | https://www.nytimes.com/1986/03/15/business/credit-markets-treasury-rates-are-mixed.html | CREDIT MARKETS Treasury Rates Are Mixed | By Michael Quint | TX 1-775323 | 1986-03-18 |
| 1986-03-15 | https://www.nytimes.com/1986/03/15/business/economy-up-as-french-vote.html | ECONOMY UP AS FRENCH VOTE | By Paul Lewis Special To the New York Times | TX 1-775323 | 1986-03-18 |
| 1986-03-15 | https://www.nytimes.com/1986/03/15/business/fmc-challenge.html | FMC Challenge | Special to the New York Times | TX 1-775323 | 1986-03-18 |
| 1986-03-15 | https://www.nytimes.com/1986/03/15/business/january-inventories-up.html | January Inventories Up | AP | TX 1-775323 | 1986-03-18 |
| 1986-03-15 | https://www.nytimes.com/1986/03/15/business/opec-ministers-to-meet-amid-growing-dispute.html | OPEC MINISTERS TO MEET AMID GROWING DISPUTE | By John Tagliabue Special To the New York Times | TX 1-775323 | 1986-03-18 |
| 1986-03-15 | https://www.nytimes.com/1986/03/15/business/operating-net-up-at-cargill.html | Operating Net Up at Cargill | Special to the New York Times | TX 1-775323 | 1986-03-18 |
| 1986-03-15 | https://www.nytimes.com/1986/03/15/business/patents-method-for-tracing-origin-of-blood-in-urine.html | PATENTSMethod for Tracing Origin of Blood in Urine | By Stacy V Jones | TX 1-775323 | 1986-03-18 |
| 1986-03-15 | https://www.nytimes.com/1986/03/15/business/patents-patent-aide-nominated.html | PATENTSPatent Aide Nominated | By Stacy V Jones | TX 1-775323 | 1986-03-18 |
| 1986-03-15 | https://www.nytimes.com/1986/03/15/business/patents-reagents-aid-output-of-drugs-and-vaccines.html | PATENTSReagents Aid Output Of Drugs and Vaccines | By Stacy V Jones | TX 1-775323 | 1986-03-18 |
| 1986-03-15 | https://www.nytimes.com/1986/03/15/business/patents-rotating-gun-system-for-armored-vehicle.html | PATENTSRotating Gun System For Armored Vehicle | By Stacy V Jones | TX 1-775323 | 1986-03-18 |
| 1986-03-15 | https://www.nytimes.com/1986/03/15/business/patents-spacecraft-lifts-orbit-of-payload.html | PATENTSSpacecraft Lifts Orbit Of Payload | By Stacy V Jones | TX 1-775323 | 1986-03-18 |
| 1986-03-15 | https://www.nytimes.com/1986/03/15/business/peru-may-resume-debt-payments.html | Peru May Resume Debt Payments | By James Sterngold | TX 1-775323 | 1986-03-18 |
| 1986-03-15 | https://www.nytimes.com/1986/03/15/business/producer-prices-fall-record-1.6-and-stocks-soar.html | PRODUCER PRICES FALL RECORD 16 AND STOCKS SOAR | By Robert D Hershey Jr Special To the New York Times | TX 1-775323 | 1986-03-18 |
| 1986-03-15 | https://www.nytimes.com/1986/03/15/business/production-down-0.6-last-month.html | Production Down 06 Last Month | AP | TX 1-775323 | 1986-03-18 |

| | | | | |
|---|---|---|---|---|
| 1986-03-15 | https://www.nytimes.com/1986/03/15/business/some-bond-restrictions-postponed.html | SOME BOND RESTRICTIONS POSTPONED | By Gary Klott Special To The New York Times | TX 1-775323 | 1986-03-18 |
| 1986-03-15 | https://www.nytimes.com/1986/03/15/business/texas-air-backed-on-eastern-stake.html | Texas Air Backed On Eastern Stake | AP | TX 1-775323 | 1986-03-18 |
| 1986-03-15 | https://www.nytimes.com/1986/03/15/business/us-trade-negotiator.html | US Trade Negotiator | AP | TX 1-775323 | 1986-03-18 |
| 1986-03-15 | https://www.nytimes.com/1986/03/15/business/your-money-tax-guides-on-cassette.html | Your Money Tax Guides On Cassette | By Leonard Sloane | TX 1-775323 | 1986-03-18 |
| 1986-03-15 | https://www.nytimes.com/1986/03/15/nyregion/a-city-pauses-to-reflect-on-climate-of-suspicion.html | A CITY PAUSES TO REFLECT ON CLIMATE OF SUSPICION | By Robert D McFadden | TX 1-775323 | 1986-03-18 |
| 1986-03-15 | https://www.nytimes.com/1986/03/15/nyregion/about-new-york-queens-campaigners-recall-the-idealism-of-65.html | ABOUT NEW YORK QUEENS CAMPAIGNERS RECALL THE IDEALISM OF 65 | By William E Geist | TX 1-775323 | 1986-03-18 |
| 1986-03-15 | https://www.nytimes.com/1986/03/15/nyregion/art-panel-s-complaints-force-the-redesign-of-mini-schools.html | ART PANELS COMPLAINTS FORCE THE REDESIGN OF MINISCHOOLS | By Larry Rohter | TX 1-775323 | 1986-03-18 |
| 1986-03-15 | https://www.nytimes.com/1986/03/15/nyregion/at-club-democrats-court-the-trendy.html | AT CLUB DEMOCRATS COURT THE TRENDY | By Maureen Dowd | TX 1-775323 | 1986-03-18 |
| 1986-03-15 | https://www.nytimes.com/1986/03/15/nyregion/bridge-two-canadian-experts-win-grand-national-pairs-title.html | BRIDGE Two Canadian Experts Win Grand National Pairs Title | By Alan Truscott Special To the New York Times | TX 1-775323 | 1986-03-18 |
| 1986-03-15 | https://www.nytimes.com/1986/03/15/nyregion/crime-group-feud-on-gambling-seen.html | CRIME GROUP FEUD ON GAMBLING SEEN | By Kirk Johnson | TX 1-775323 | 1986-03-18 |
| 1986-03-15 | https://www.nytimes.com/1986/03/15/nyregion/cuomo-image-gains-luster.html | CUOMO IMAGE GAINS LUSTER | By Jeffrey Schmalz Special To the New York Times | TX 1-775323 | 1986-03-18 |
| 1986-03-15 | https://www.nytimes.com/1986/03/15/nyregion/dashed-ambitions-underlie-a-classic-portrait-of-suicide.html | DASHED AMBITIONS UNDERLIE A CLASSIC PORTRAIT OF SUICIDE | By Jane E Brody | TX 1-775323 | 1986-03-18 |
| 1986-03-15 | https://www.nytimes.com/1986/03/15/nyregion/death-of-a-girl-leads-to-inquiry-on-paramedics.html | DEATH OF A GIRL LEADS TO INQUIRY ON PARAMEDICS | By Jesus Rangel | TX 1-775323 | 1986-03-18 |
| 1986-03-15 | https://www.nytimes.com/1986/03/15/nyregion/grossinger-s-bowing-to-old-customers-plans-special-passover-reopening.html | GROSSINGERS BOWING TO OLD CUSTOMERS PLANS SPECIAL PASSOVER REOPENING | By Elizabeth Kolbert Special To the New York Times | TX 1-775323 | 1986-03-18 |
| 1986-03-15 | https://www.nytimes.com/1986/03/15/nyregion/manes-s-death-a-frantic-call-a-fatal-thrust.html | MANESS DEATH A FRANTIC CALL A FATAL THRUST | By Richard J Meislin | TX 1-775323 | 1986-03-18 |
| 1986-03-15 | https://www.nytimes.com/1986/03/15/nyregion/martin-to-quit-panel-studying-city-contracts.html | MARTIN TO QUIT PANEL STUDYING CITY CONTRACTS | By Suzanne Daley | TX 1-775323 | 1986-03-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-03-15 | https://www.nytimes.com/1986/03/15/nyregion/new-york-day-by-day-a-new-kennedy-makes-a-good-impression.html | NEW YORK DAY BY DAY A New Kennedy Makes A Good Impression | By David Bird and David W Dunlap | TX 1-775323 | 1986-03-18 |
| 1986-03-15 | https://www.nytimes.com/1986/03/15/nyregion/new-york-day-by-day-a-special-tour.html | NEW YORK DAY BY DAY A Special Tour | By David Bird and David W Dunlap | TX 1-775323 | 1986-03-18 |
| 1986-03-15 | https://www.nytimes.com/1986/03/15/nyregion/new-york-day-by-day-sprinklers.html | NEW YORK DAY BY DAY Sprinklers | By David Bird and David W Dunlap | TX 1-775323 | 1986-03-18 |
| 1986-03-15 | https://www.nytimes.com/1986/03/15/nyregion/new-york-day-by-day-turning-the-tables-on-a-fund-raiser.html | NEW YORK DAY BY DAY Turning the Tables On a FundRaiser | By David Bird and David W Dunlap | TX 1-775323 | 1986-03-18 |
| 1986-03-15 | https://www.nytimes.com/1986/03/15/nyregion/shoreham-plant-has-problems-inspectors-say.html | SHOREHAM PLANT HAS PROBLEMS INSPECTORS SAY | Special to the New York Times | TX 1-775323 | 1986-03-18 |
| 1986-03-15 | https://www.nytimes.com/1986/03/15/nyregion/suicide-by-manes-shifts-the-focus-of-graft-inquiries.html | SUICIDE BY MANES SHIFTS THE FOCUS OF GRAFT INQUIRIES | By Michael Oreskes | TX 1-775323 | 1986-03-18 |
| 1986-03-15 | https://www.nytimes.com/1986/03/15/nyregion/the-module-blunt-practical-and-perfectly-decent.html | THE MODULE BLUNT PRACTICAL AND PERFECTLY DECENT | By Paul Goldberger | TX 1-775323 | 1986-03-18 |
| 1986-03-15 | https://www.nytimes.com/1986/03/15/obituaries/david-hicks-opera-director-singer-teacher-and-adviser.html | DAVID HICKS OPERA DIRECTOR SINGER TEACHER AND ADVISER | By Tim Page | TX 1-775323 | 1986-03-18 |
| 1986-03-15 | https://www.nytimes.com/1986/03/15/obituaries/george-hanfmann-archeologist-at-harvard.html | GEORGE HANFMANN ARCHEOLOGIST AT HARVARD | By Michael Brenson | TX 1-775323 | 1986-03-18 |
| 1986-03-15 | https://www.nytimes.com/1986/03/15/obituaries/semiramis-alia-is-dead-a-58-wife-of-the-albanian-leader.html | Semiramis Alia Is Dead a 58 Wife of the Albanian Leader | AP | TX 1-775323 | 1986-03-18 |
| 1986-03-15 | https://www.nytimes.com/1986/03/15/obituaries/sherman-kent-82-ex-official-of-cia-and-yale-professor.html | SHERMAN KENT 82 EXOFFICIAL OF CIA AND YALE PROFESSOR | AP | TX 1-775323 | 1986-03-18 |
| 1986-03-15 | https://www.nytimes.com/1986/03/15/obituaries/sir-huw-wheldon-dies-at-69-former-director-of-the-bbc.html | SIR HUW WHELDON DIES AT 69 FORMER DIRECTOR OF THE BBC | By Thomas Morgan | TX 1-775323 | 1986-03-18 |
| 1986-03-15 | https://www.nytimes.com/1986/03/15/opinion/alleged-conspiracies-in-the-50s-and-now.html | ALLEGED CONSPIRACIES IN THE 50S AND NOW | By Aryeh Neier | TX 1-775323 | 1986-03-18 |
| 1986-03-15 | https://www.nytimes.com/1986/03/15/opinion/combating-new-york-corruption.html | COMBATING NEW YORK CORRUPTION | By James M Hartman | TX 1-775323 | 1986-03-18 |
| 1986-03-15 | https://www.nytimes.com/1986/03/15/opinion/observer-the-case-for-bribery.html | OBSERVER THE CASE FOR BRIBERY | By Russell Baker | TX 1-775323 | 1986-03-18 |

| | | | | |
|---|---|---|---|---|
| 1986-03-15 | https://www.nytimes.com/1986/03/15/opinion/put-miss-liberty-in-the-met-too.html | PUT MISS LIBERTY IN THE MET TOO | By Joan K Davidson | TX 1-775323 | 1986-03-18 |
| 1986-03-15 | https://www.nytimes.com/1986/03/15/opinion/tibet-for-the-tibetans-not-the-chinese.html | TIBET FOR THE TIBETANS NOT THE CHINESE | By John Doe | TX 1-775323 | 1986-03-18 |
| 1986-03-15 | https://www.nytimes.com/1986/03/15/sports/2-yankee-relievers-compete.html | 2 YANKEE RELIEVERS COMPETE | By Murray Chass Special To the New York Times | TX 1-775323 | 1986-03-18 |
| 1986-03-15 | https://www.nytimes.com/1986/03/15/sports/baldi-of-st-john-s-banned-for-tourney.html | BALDI OF ST JOHNS BANNED FOR TOURNEY | Special to the New York Times | TX 1-775323 | 1986-03-18 |
| 1986-03-15 | https://www.nytimes.com/1986/03/15/sports/division-iii-basketball-unbeaten-potsdam-in-final.html | DIVISION III BASKETBALL Unbeaten Potsdam in Final | AP | TX 1-775323 | 1986-03-18 |
| 1986-03-15 | https://www.nytimes.com/1986/03/15/sports/east-regional-st-john-s-struggles-beating-montana-state-83-74-cleveland-st.html | EAST REGIONAL ST JOHNS STRUGGLES IN BEATING MONTANA STATE 8374 CLEVELAND ST UPSETS INDIANA | By Roy S Johnson Special To the New York Times | TX 1-775323 | 1986-03-18 |
| 1986-03-15 | https://www.nytimes.com/1986/03/15/sports/ecac-hockey-cornell-clarkson-in-final.html | ECAC HOCKEY Cornell Clarkson in Final | Special to the New York Times | TX 1-775323 | 1986-03-18 |
| 1986-03-15 | https://www.nytimes.com/1986/03/15/sports/midwest-regional-notre-dame-is-shocked-90-83.html | MIDWEST REGIONAL NOTRE DAME IS SHOCKED 9083 | By Gerald Eskenazi Special To the New York Times | TX 1-775323 | 1986-03-18 |
| 1986-03-15 | https://www.nytimes.com/1986/03/15/sports/nba-knicks-handed-6th-straight-loss-112-89.html | NBA KNICKS HANDED 6th STRAIGHT LOSS 11289 | AP | TX 1-775323 | 1986-03-18 |
| 1986-03-15 | https://www.nytimes.com/1986/03/15/sports/ncaa-wrestling-iowa-near-record-9th-title.html | NCAA WRESTLING Iowa Near Record 9th Title | AP | TX 1-775323 | 1986-03-18 |
| 1986-03-15 | https://www.nytimes.com/1986/03/15/sports/players-rutledge-helped-berry-come-home.html | PLAYERS RUTLEDGE HELPED BERRY COME HOME | By Malcolm Moran | TX 1-775323 | 1986-03-18 |
| 1986-03-15 | https://www.nytimes.com/1986/03/15/sports/rainout-sets-back-met-pitching-plans.html | RAINOUT SETS BACK MET PITCHING PLANS | By Joseph Durso Special To the New York Times | TX 1-775323 | 1986-03-18 |
| 1986-03-15 | https://www.nytimes.com/1986/03/15/sports/rockets-cut-lucas-after-drug-test.html | ROCKETS CUT LUCAS AFTER DRUG TEST | AP | TX 1-775323 | 1986-03-18 |
| 1986-03-15 | https://www.nytimes.com/1986/03/15/sports/scouting-comedy-report.html | SCOUTING Comedy Report | By Thomas Rogers | TX 1-775323 | 1986-03-18 |
| 1986-03-15 | https://www.nytimes.com/1986/03/15/sports/scouting-no-nerves-now.html | SCOUTING No Nerves Now | By Thomas Rogers | TX 1-775323 | 1986-03-18 |
| 1986-03-15 | https://www.nytimes.com/1986/03/15/sports/scouting-spirit-peaks-at-valley.html | SCOUTING Spirit Peaks At Valley | By Thomas Rogers Special To the New York Times | TX 1-775323 | 1986-03-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-03-15 | https://www.nytimes.com/1986/03/15/sports/southeast-regional-illinois-pulls-away-to-defeat-fairfield.html | SOUTHEAST REGIONAL ILLINOIS PULLS AWAY TO DEFEAT FAIRFIELD | AP | TX 1-775323 | 1986-03-18 |
| 1986-03-15 | https://www.nytimes.com/1986/03/15/sports/sports-of-the-times-the-man-with-the-eephus.html | SPORTS OF THE TIMES THE MAN WITH THE EEPHUS | By Ira Berkow | TX 1-775323 | 1986-03-18 |
| 1986-03-15 | https://www.nytimes.com/1986/03/15/sports/west-regional-st-john-s-struggles-beating-montana-state-83-74-hempel-gets-13.html | WEST REGIONAL ST JOHNS STRUGGLES IN BEATING MONTANA STATE 8374 HEMPEL GETS 13 POINTS | By William C Rhoden Special To the New York Times | TX 1-775323 | 1986-03-18 |
| 1986-03-15 | https://www.nytimes.com/1986/03/15/style/consumer-saturday-beer-prices-up-since-bottle-law.html | CONSUMER SATURDAY BEER PRICES UP SINCE BOTTLE LAW | William R Greer | TX 1-775323 | 1986-03-18 |
| 1986-03-15 | https://www.nytimes.com/1986/03/15/style/de-gustibus-salsas-easy-and-versatile.html | DE GUSTIBUS SALSAS EASY AND VERSATILE | By Marian Burros | TX 1-775323 | 1986-03-18 |
| 1986-03-15 | https://www.nytimes.com/1986/03/15/style/pier-90-blossoms-for-preview-party.html | PIER 90 BLOSSOMS FOR PREVIEW PARTY | By Nadine Brozan | TX 1-775323 | 1986-03-18 |
| 1986-03-15 | https://www.nytimes.com/1986/03/15/style/politics-an-uphill-fight-for-frenchwomen.html | POLITICS AN UPHILL FIGHT FOR FRENCHWOMEN | By Judith Miller Special To the New York Times | TX 1-775323 | 1986-03-18 |
| 1986-03-15 | https://www.nytimes.com/1986/03/15/style/where-everything-s-coming-up-roses.html | WHERE EVERYTHINGS COMING UP ROSES | By Joan Lee Faust | TX 1-775323 | 1986-03-18 |
| 1986-03-15 | https://www.nytimes.com/1986/03/15/us/acid-rain-study-shows-its-harm-to-environment.html | ACID RAIN STUDY SHOWS ITS HARM TO ENVIRONMENT | By Philip Shabecoff Special To the New York Times | TX 1-775323 | 1986-03-18 |
| 1986-03-15 | https://www.nytimes.com/1986/03/15/us/around-the-nation-2-plane-crashes-kill-6-in-northern-michigan.html | AROUND THE NATION 2 Plane Crashes Kill 6 In Northern Michigan | AP | TX 1-775323 | 1986-03-18 |
| 1986-03-15 | https://www.nytimes.com/1986/03/15/us/bomber-cost-to-stay-secret-despite-congress-s-requests.html | BOMBER COST TO STAY SECRET DESPITE CONGRESSS REQUESTS | By Michael R Gordon Special To the New York Times | TX 1-775323 | 1986-03-18 |
| 1986-03-15 | https://www.nytimes.com/1986/03/15/us/briefing-gifted.html | BRIEFING Gifted | By Wayne King and Warren Weaver Jr | TX 1-775323 | 1986-03-18 |
| 1986-03-15 | https://www.nytimes.com/1986/03/15/us/briefing-helpful.html | BRIEFING Helpful | By Wayne King and Warren Weaver Jr | TX 1-775323 | 1986-03-18 |
| 1986-03-15 | https://www.nytimes.com/1986/03/15/us/briefing-smart.html | BRIEFING Smart | By Wayne King and Warren Weaver Jr | TX 1-775323 | 1986-03-18 |
| 1986-03-15 | https://www.nytimes.com/1986/03/15/us/briefing-sweet.html | BRIEFING Sweet | By Wayne King and Warren Weaver Jr | TX 1-775323 | 1986-03-18 |
| 1986-03-15 | https://www.nytimes.com/1986/03/15/us/convair-says-it-has-regained-us-security-rating.html | CONVAIR SAYS IT HAS REGAINED US SECURITY RATING | By Nicholas D Kristof Special To the New York Times | TX 1-775323 | 1986-03-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-03-15 | https://www.nytimes.com/1986/03/15/us/defense-rests-in-trial-on-aliens-without-questioning-its-witness.html | DEFENSE RESTS IN TRIAL ON ALIENS WITHOUT QUESTIONING ITS WITNESS | Special to the New York Times | TX 1-775323 | 1986-03-18 |
| 1986-03-15 | https://www.nytimes.com/1986/03/15/us/democrats-assail-reagan-credibility-on-military.html | DEMOCRATS ASSAIL REAGAN CREDIBILITY ON MILITARY | By Phil Gailey Special To the New York Times | TX 1-775323 | 1986-03-18 |
| 1986-03-15 | https://www.nytimes.com/1986/03/15/us/faa-lists-violations-charged-to-eastern-which-denies-most.html | FAA LISTS VIOLATIONS CHARGED TO EASTERN WHICH DENIES MOST | By Richard Witkin Special To the New York Times | TX 1-775323 | 1986-03-18 |
| 1986-03-15 | https://www.nytimes.com/1986/03/15/us/fbi-chief-doubts-anti-arab-terrorists-caused-capital-fire.html | FBI CHIEF DOUBTS ANTIARAB TERRORISTS CAUSED CAPITAL FIRE | Special to the New York Times | TX 1-775323 | 1986-03-18 |
| 1986-03-15 | https://www.nytimes.com/1986/03/15/us/jet-accord-is-reached-by-air-force-and-navy.html | Jet Accord Is Reached By Air Force and Navy | AP | TX 1-775323 | 1986-03-18 |
| 1986-03-15 | https://www.nytimes.com/1986/03/15/us/library-of-congress-a-rebellion-in-the-stacks.html | LIBRARY OF CONGRESS A Rebellion in the Stacks | By Ben A Franklin Special To the New York Times | TX 1-775323 | 1986-03-18 |
| 1986-03-15 | https://www.nytimes.com/1986/03/15/us/military-policy-debated-by-2-harvard-alumni.html | MILITARY POLICY DEBATED BY 2 HARVARD ALUMNI | By Richard Halloran Special To the New York Times | TX 1-775323 | 1986-03-18 |
| 1986-03-15 | https://www.nytimes.com/1986/03/15/us/obsolete-computers-may-hold-key-to-shuttle.html | OBSOLETE COMPUTERS MAY HOLD KEY TO SHUTTLE | By David E Sanger | TX 1-775323 | 1986-03-18 |
| 1986-03-15 | https://www.nytimes.com/1986/03/15/us/parent-union-orders-local-to-end-hormel-strike.html | PARENT UNION ORDERS LOCAL TO END HORMEL STRIKE | By Kenneth B Noble Special To the New York Times | TX 1-775323 | 1986-03-18 |
| 1986-03-15 | https://www.nytimes.com/1986/03/15/us/peace-march-organization-disbands-hastily.html | PEACE MARCH ORGANIZATION DISBANDS HASTILY | Special to the New York Times | TX 1-775323 | 1986-03-18 |
| 1986-03-15 | https://www.nytimes.com/1986/03/15/us/salt-soaked-shuttle-tapes-may-still-be-playable.html | SALTSOAKED SHUTTLE TAPES MAY STILL BE PLAYABLE | By William J Broad Special To the New York Times | TX 1-775323 | 1986-03-18 |
| 1986-03-15 | https://www.nytimes.com/1986/03/15/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 1-775323 | 1986-03-18 |
| 1986-03-15 | https://www.nytimes.com/1986/03/15/us/senate-approves-an-18-billion-plan-to-cut-deficit.html | SENATE APPROVES AN 18 BILLION PLAN TO CUT DEFICIT | By Jonathan Fuerbringer Special To the New York Times | TX 1-775323 | 1986-03-18 |
| 1986-03-15 | https://www.nytimes.com/1986/03/15/us/success-story-in-a-steel-town-sharing-profits.html | SUCCESS STORY IN A STEEL TOWN SHARING PROFITS | By William Serrin Special To the New York Times | TX 1-775323 | 1986-03-18 |

| | | | | |
|---|---|---|---|---|
| 1986-03-15 | https://www.nytimes.com/1986/03/15/us/tainted-scout-cookies-spur-indiana-warning.html | Tainted Scout Cookies Spur Indiana Warning | AP | TX 1-775323 | 1986-03-18 |
| 1986-03-15 | https://www.nytimes.com/1986/03/15/us/us-aides-say-hope-of-summit-talks-in-1986-is-fading.html | US AIDES SAY HOPE OF SUMMIT TALKS IN 1986 IS FADING | By Bernard Gwertzman Special To the New York Times | TX 1-775323 | 1986-03-18 |
| 1986-03-15 | https://www.nytimes.com/1986/03/15/world/300-trapped-as-hotel-in-singapore-topples.html | 300 Trapped as Hotel In Singapore Topples | AP | TX 1-775323 | 1986-03-18 |
| 1986-03-15 | https://www.nytimes.com/1986/03/15/world/around-the-world-protestant-churches-join-vote-call-in-south-korea.html | AROUND THE WORLD Protestant Churches Join Vote Call in South Korea | AP | TX 1-775323 | 1986-03-18 |
| 1986-03-15 | https://www.nytimes.com/1986/03/15/world/around-the-world-third-navy-exercise-to-be-held-near-libya.html | AROUND THE WORLD Third Navy Exercise To Be Held Near Libya | AP | TX 1-775323 | 1986-03-18 |
| 1986-03-15 | https://www.nytimes.com/1986/03/15/world/chile-is-unfazed-by-us.html | Chile Is Unfazed by US | By Lydia Chavez Special To the New York Times | TX 1-775323 | 1986-03-18 |
| 1986-03-15 | https://www.nytimes.com/1986/03/15/world/data-show-nucleus-of-halley-s-comet-blacker-than-coal.html | DATA SHOW NUCLEUS OF HALLEYS COMET BLACKER THAN COAL | By James M Markham | TX 1-775323 | 1986-03-18 |
| 1986-03-15 | https://www.nytimes.com/1986/03/15/world/ecuador-rebels-routed-and-leader-is-captured.html | ECUADOR REBELS ROUTED AND LEADER IS CAPTURED | AP | TX 1-775323 | 1986-03-18 |
| 1986-03-15 | https://www.nytimes.com/1986/03/15/world/files-waldheim-cited-are-reported-missing.html | Files Waldheim Cited Are Reported Missing | AP | TX 1-775323 | 1986-03-18 |
| 1986-03-15 | https://www.nytimes.com/1986/03/15/world/french-campaign-comes-to-a-close.html | FRENCH CAMPAIGN COMES TO A CLOSE | By Richard Bernstein Special To the New York Times | TX 1-775323 | 1986-03-18 |
| 1986-03-15 | https://www.nytimes.com/1986/03/15/world/high-philippine-communist-sees-little-chance-for-a-lasting-peace.html | HIGH PHILIPPINE COMMUNIST SEES LITTLE CHANCE FOR A LASTING PEACE | By Fox Butterfield Special To the New York Times | TX 1-775323 | 1986-03-18 |
| 1986-03-15 | https://www.nytimes.com/1986/03/15/world/iraq-cited-on-chemical-arms.html | IRAQ CITED ON CHEMICAL ARMS | By Elaine Sciolino Special To the New York Times | TX 1-775323 | 1986-03-18 |
| 1986-03-15 | https://www.nytimes.com/1986/03/15/world/israel-party-tries-to-repair-chaos.html | ISRAEL PARTY TRIES TO REPAIR CHAOS | By Thomas L Friedman Special To the New York Times | TX 1-775323 | 1986-03-18 |
| 1986-03-15 | https://www.nytimes.com/1986/03/15/world/leaders-travel-to-stockholm-for-funeral-and-diplomacy.html | LEADERS TRAVEL TO STOCKHOLM FOR FUNERAL AND DIPLOMACY | By Joseph Lelyveld Special To the New York Times | TX 1-775323 | 1986-03-18 |
| 1986-03-15 | https://www.nytimes.com/1986/03/15/world/marcoses-palace-is-pageant-for-poor.html | MARCOSES PALACE IS PAGEANT FOR POOR | By Francis X Clines Special To the New York Times | TX 1-775323 | 1986-03-18 |

| | | | | |
|---|---|---|---|---|
| 1986-03-15 | https://www.nytimes.com/1986/03/15/world/nicaragua-says-it-has-cracked-a-cia-spy-ring.html | NICARAGUA SAYS IT HAS CRACKED A CIA SPY RING | By Stephen Kinzer Special To the New York Times | TX 1-775323 | 1986-03-18 |
| 1986-03-15 | https://www.nytimes.com/1986/03/15/world/records-rebut-reagan-s-comment-on-how-marcos-made-his-money-filipino-says.html | RECORDS REBUT REAGANS COMMENT ON HOW MARCOS MADE HIS MONEY FILIPINO SAYS | By David K Shipler Special To the New York Times | TX 1-775323 | 1986-03-18 |
| 1986-03-15 | https://www.nytimes.com/1986/03/15/world/soviet-expels-us-diplomat.html | SOVIET EXPELS US DIPLOMAT | By Serge Schmemann Special To the New York Times | TX 1-775323 | 1986-03-18 |
| 1986-03-15 | https://www.nytimes.com/1986/03/15/world/statement-on-despots-is-praised.html | STATEMENT ON DESPOTS IS PRAISED | By Steven V Roberts Special To the New York Times | TX 1-775323 | 1986-03-18 |
| 1986-03-15 | https://www.nytimes.com/1986/03/15/world/text-of-the-reagan-message-to-congress-on-foreign-policy.html | TEXT OF THE REAGAN MESSAGE TO CONGRESS ON FOREIGN POLICY | Special to the New York Times | TX 1-775323 | 1986-03-18 |
| 1986-03-15 | https://www.nytimes.com/1986/03/15/world/the-us-and-dictators.html | THE US AND DICTATORS | By Bernard Weinraub Special To the New York Times | TX 1-775323 | 1986-03-18 |
| 1986-03-15 | https://www.nytimes.com/1986/03/15/world/un-panel-urges-chile-to-halt-rights-abuses.html | UN PANEL URGES CHILE TO HALT RIGHTS ABUSES | By Thomas W Netter Special To the New York Times | TX 1-775323 | 1986-03-18 |
| 1986-03-15 | https://www.nytimes.com/1986/03/15/world/us-warns-iranians-on-threats-to-other-nations-in-persian-gulf.html | US WARNS IRANIANS ON THREATS TO OTHER NATIONS IN PERSIAN GULF | Special to The New York Times | TX 1-775323 | 1986-03-18 |
| 1986-03-15 | https://www.nytimes.com/1986/03/15/world/us-weighs-deal-on-aid-to-contras.html | US WEIGHS DEAL ON AID TO CONTRAS | By Gerald M Boyd Special To the New York Times | TX 1-775323 | 1986-03-18 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/arts/a-different-kind-of-family-affair.html | A DIFFERENT KIND OF FAMILY AFFAIR | By John Gruen | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/arts/a-display-of-real-cards-from-other-centuries.html | A DISPLAY OF REAL CARDS FROM OTHER CENTURIES | By Jack Anderson | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/arts/aida-at-the-met.html | AIDA AT THE MET | By Allen Hughes | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/arts/another-cause-another-concert-for-peter-paul-and-mary.html | ANOTHER CAUSE ANOTHER CONCERT FOR PETER PAUL AND MARY | By Jon Pareles | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/arts/antiques-clothing-has-vintage-years-too.html | ANTIQUES CLOTHING HAS VINTAGE YEARS TOO | By Ann Barry | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/arts/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/arts/art-view-into-the-labyrinth-of-dreams-with-kitaj.html | ART VIEW INTO THE LABYRINTH OF DREAMS WITH KITAJ | By John Russell | TX 1-776790 | 1986-03-19 |

| | | | | |
|---|---|---|---|---|
| 1986-03-16 | https://www.nytimes.com/1986/03/16/arts/art-view-richard-serra-s-radical-message-is-rooted-in-tradition.html | ART VIEW RICHARD SERRAS RADICAL MESSAGE IS ROOTED IN TRADITION | By Michael Brenson | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/arts/bridge-there-s-wisdom-in-keeping-quiet.html | BRIDGE THERES WISDOM IN KEEPING QUIET | By Alan Truscott | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/arts/cable-tv-notes-casey-at-the-bat-becomes-a-tall-tale.html | CABLE TV NOTES CASEY AT THE BAT BECOMES A TALL TALE | By Steve Schneider | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/arts/camera-off-on-the-road-to-a-well-equipped-darkroom.html | Camera OFF ON THE ROAD TO A WELLEQUIPPED DARKROOM | By John Durniak | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/arts/chess-short-lived-glory.html | CHESS SHORT LIVED GLORY | By Robert Byrne | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/arts/critics-choices-art.html | CRITICS CHOICES Art | By John Russell | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/arts/critics-choices-cable-tv.html | CRITICS CHOICES Cable TV | By Howard Thompson | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/arts/critics-choices-classical-music.html | CRITICS CHOICES Classical Music | By Will Crutchfield | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/arts/critics-choices-pop-in-the-clubs.html | CRITICS CHOICES PopIn the Clubs | By Stephen Holden | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/arts/dance-abstractions-by-kenneth-king-company.html | DANCE ABSTRACTIONS BY KENNETH KING COMPANY | By Jack Anderson | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/arts/dance-india-s-influence-in-caponigro-offerings.html | DANCE INDIAS INFLUENCE IN CAPONIGRO OFFERINGS | By Jack Anderson | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/arts/dance-native-green-by-merce-cunningham.html | DANCE NATIVE GREEN BY MERCE CUNNINGHAM | By Jennifer Dunning | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/arts/dance-view-china-s-ballet-dancers-adapt-to-new-influences.html | DANCE VIEW CHINAS BALLET DANCERS ADAPT TO NEW INFLUENCES | By Anna Kisselgoff | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/arts/girl-groups-leave-behind-the-old-stereotypes.html | GIRL GROUPS LEAVE BEHIND THE OLD STEREOTYPES | By Ethlie Ann Vare | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/arts/here-comes-the-authentic-music-of-beethoven.html | HERE COMES THE AUTHENTIC MUSIC OF BEETHOVEN | By John Rockwell | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/arts/how-cheers-keeps-its-sparkle.html | HOW CHEERS KEEPS ITS SPARKLE | By Betty Goodwin | TX 1-776790 | 1986-03-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-03-16 | https://www.nytimes.com/1986/03/16/arts/music-david-weinstein-in-avant-garde-show.html | MUSIC DAVID WEINSTEIN IN AVANTGARDE SHOW | By Will Crutchfield | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/arts/music-debuts-in-review-dalmacio-gonzalez.html | MUSIC DEBUTS IN REVIEW Dalmacio Gonzalez | By John Rockwell | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/arts/music-debuts-in-review-david-kreider.html | MUSIC DEBUTS IN REVIEW David Kreider | By John Rockwell | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/arts/music-debuts-in-review-dorian-ho.html | MUSIC DEBUTS IN REVIEW Dorian Ho | By John Rockwell | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/arts/music-notes-henze-in-the-spotlight.html | MUSIC NOTES HENZE IN THE SPOTLIGHT | By Tim Page | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/arts/music-view-strong-technology-weak-music.html | MUSIC VIEW STRONG TECHNOLOGY WEAK MUSIC | By Donal Henahan | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/arts/music-voiceless-opera-by-concerts-plus.html | MUSIC VOICELESS OPERA BY CONCERTS PLUS | By Bernard Holland | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/arts/new-cassettes-hitchcock-heifetz-and-hard-bop-879586.html | NEW CASSETTES HITCHCOCK HEIFETZ AND HARD BOP | By Vincent Canby | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/arts/new-cassettes-hitchcock-heifetz-and-hard-bop-880186.html | NEW CASSETTES HITCHCOCK HEIFETZ AND HARD BOP | By Bernard Holland | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/arts/new-cassettes-hitchcock-heifetz-and-hard-bop-881186.html | NEW CASSETTES HITCHCOCK HEIFETZ AND HARD BOP | By John S Wilson | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/arts/new-cassettes-hitchcock-heifetz-and-hard-bop-975286.html | NEW CASSETTES HITCHCOCK HEIFETZ AND HARD BOP | By Stephen Holden | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/arts/numismatics-gold-from-france.html | NUMISMATICSGOLD FROM FRANCE | By Ed Reiter | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/arts/one-conductor-s-prescription-for-musical-survival.html | ONE CONDUCTORS PRESCRIPTION FOR MUSICAL SURVIVAL | By Erich Leinsdorf | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/arts/orchestral-sounds-minus-a-conductor.html | ORCHESTRAL SOUNDS MINUS A CONDUCTOR | By Andrew Pincus | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/arts/smaller-shows-raise-the-sights-of-gardeners.html | SMALLER SHOWS RAISE THE SIGHTS OF GARDENERS | By Adra Fairman | TX 1-776790 | 1986-03-19 |

| | | | | |
|---|---|---|---|---|
| 1986-03-16 | https://www.nytimes.com/1986/03/16/arts/sound-expert-ears-take-a-test-to-resolve-the-great-cd-debate.html | SOUND EXPERT EARS TAKE A TEST TO RESOLVE THE GREAT CD DEBATE | By Hans Fantel | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/arts/stage-view-a-perpetual-motion-machine-in-the-land-of-the-stiff-upper-lip.html | STAGE VIEW A PERPETUAL MOTION MACHINE IN THE LAND OF THE STIFF UPPER LIP | By Benedict Nightingale | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/arts/stamps-new-booklet.html | STAMPS NEW BOOKLET | By John F Dunn | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/arts/the-consequences-of-planting-too-soon.html | THE CONSEQUENCES OF PLANTING TOO SOON | By Walter Chandoha | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/arts/tv-view-car-chases-not-for-these-gentlemanly-sleuths.html | TV VIEW CAR CHASES NOT FOR THESE GENTLEMANLY SLEUTHS | By John J OConnor | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/books/a-legacy-of-poets-and-cannibals-literature-revives-in-argentina.html | A LEGACY OF POETS AND CANNIBALS LITERATURE REVIVES IN ARGENTINA | By Luisa Valenzuela | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/books/a-nazi-at-ole-miss.html | A NAZI AT OLE MISS | By Forrest C Pogue | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/books/back-on-the-track.html | BACK ON THE TRACK | By Marilyn Stasio | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/books/breezy-boozy-and-byelorussian.html | BREEZY BOOZY AND BYELORUSSIAN | By Robert Towers | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/books/calling-for-clout.html | CALLING FOR CLOUT | By Bernard Gwertzman | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/books/children-s-books-527886.html | CHILDRENS BOOKS | By Elisabeth Griffith | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/books/children-s-books-528186.html | CHILDRENS BOOKS | By Barbara Bottner | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/books/contradictory-pleasures.html | CONTRADICTORY PLEASURES | By Donald Hall | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/books/crime-528386.html | CRIME | By Newgate Calendar | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/books/foreign-policy-without-tears.html | FOREIGN POLICY WITHOUT TEARS | By James Chace | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/books/heebiejeebieville-express.html | HEEBIEJEEBIEVILLE EXPRESS | By Jean Strouse | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/books/history-a-la-carte.html | HISTORY A LA CARTE | By Bridget Ann Henisch | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/books/in-short-fiction.html | IN SHORT FICTION | By Barbara Fisher Williamson | TX 1-776790 | 1986-03-19 |

| | | | | |
|---|---|---|---|---|
| 1986-03-16 | https://www.nytimes.com/1986/03/16/books/in-short-fiction.html | IN SHORT FICTION | By Carol Lynn Mithers | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/books/in-short-fiction.html | IN SHORT FICTION | By Cathy Colman | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/books/in-short-fiction.html | IN SHORT FICTION | By Katherine Weber | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/books/in-short-fiction.html | IN SHORT FICTION | By Robert Cohen | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/books/in-short-fiction.html | IN SHORT FICTION | By Tom Nolan | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/books/in-short-nonfiction-529486.html | IN SHORT NONFICTION | By Terence Monmaney | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/books/in-short-nonfiction-849486.html | IN SHORT NONFICTION | By Anna Kisselgoff | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/books/in-short-nonfiction-849586.html | IN SHORT NONFICTION | By David Murray | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/books/in-short-nonfiction-buildings-and-nonbuildings.html | IN SHORT NONFICTIONBUILDINGS AND NONBUILDINGS | By Alan Plattus | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Andrew Feinberg | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/books/in-short-nonfiction.html | IN SHORT NONFICTION | By David Whitford | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Jonathan M Elukin | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/books/it-wasn-t-paradise.html | IT WASNT PARADISE | By Vicki Freeman | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/books/linguistic-whiz-bangs.html | LINGUISTIC WHIZBANGS | By Amy Hempel | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/books/long-spears-and-shortwave-radios.html | LONG SPEARS AND SHORTWAVE RADIOS | By Edward Zuckerman | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/books/love-love-hooray-for-love.html | LOVE LOVE HOORAY FOR LOVE | By Paul Robinson | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/books/love-lust-and-the-passing-of-seasons.html | LOVE LUST AND THE PASSING OF SEASONS | By J D McClatchy | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/books/neither-sin-nor-duty.html | NEITHER SIN NOR DUTY | By Avodah K Offit | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/books/new-noteworthy.html | New  Noteworthy | By Patricia T OConner | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/books/self-speaks-to-self.html | SELF SPEAKS TO SELF | By Patricia Hampl | TX 1-776790 | 1986-03-19 |

| | | | | |
|---|---|---|---|---|
| 1986-03-16 | https://www.nytimes.com/1986/03/16/books/terrorists-and-beauty-queens.html | TERRORISTS AND BEAUTY QUEENS | By Tony Hillerman | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/books/tortured-sex-great-collection.html | TORTURED SEX GREAT COLLECTION | By Francine Du Plessix Gray | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/books/who-is-the-enemy.html | WHO IS THE ENEMY | By Nicholas A Basbanes | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/books/writers-in-their-cells.html | WRITERS IN THEIR CELLS | By Mona Simpson | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/business/a-revision-is-overdue-those-misleading-economic-indicators.html | A REVISION IS OVERDUE THOSE MISLEADING ECONOMIC INDICATORS | By Geoffrey H Moore | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/business/a-wild-ride-on-storage-tech.html | A WILD RIDE ON STORAGE TECH | By John C Boland | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/business/an-audit-under-fire.html | AN AUDIT UNDER FIRE | By Judith Cummings | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/business/an-enternal-light-in-every-socket.html | AN ENTERNAL LIGHT IN EVERY SOCKET | By N R Kleinfield | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/business/at-the-dawn-of-an-era-of-low-interest-rates.html | AT THE DAWN OF AN ERA OF LOW INTEREST RATES | By Peter T Kilborn | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/business/can-fidelity-maintain-its-frenzied-growth.html | CAN FIDELITY MAINTAIN ITS FRENZIED GROWTH | By Thomas J Lueck | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/business/investing-playing-the-oil-patch-for-the-long-term.html | INVESTINGPLAYING THE OIL PATCH FOR THE LONG TERM | By Lawrence J Memaria | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/business/personal-finance-those-perplexing-pension-options.html | PERSONAL FINANCE THOSE PERPLEXING PENSION OPTIONS | By Carole Gould | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/business/prospects.html | PROSPECTS | By Pamela G Hollie | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/business/southland-s-quest-for-glamour.html | SOUTHLANDS QUEST FOR GLAMOUR | By Winston Williams | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/business/the-executive-computer-a-primer-for-project-management.html | THE EXECUTIVE COMPUTER A PRIMER FOR PROJECT MANAGEMENT | By Erik SandbergDiment | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/business/thus-spake-augustine-the-inexorable-law-of-the-bungle.html | THUS SPAKE AUGUSTINETHE INEXORABLE LAW OF THE BUNGLE | By Norman R Augustine | TX 1-776790 | 1986-03-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-03-16 | https://www.nytimes.com/1986/03/16/business/week-in-business-a-surprising-choice-for-the-world-bank.html | WEEK IN BUSINESS A SURPRISING CHOICE FOR THE WORLD BANK | By Merrill Perlman | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/business/what-s-new-in-corporate-special-events-giving-clients-a-run-for-their-money.html | WHATS NEW IN CORPORATE SPECIAL EVENTS GIVING CLIENTS A RUN FOR THEIR MONEY | By Vukani Magubane | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/business/what-s-new-in-corporate-special-events-the-risks-of-a-one-company-show.html | WHATS NEW IN CORPORATE SPECIAL EVENTS THE RISKS OF A ONECOMPANY SHOW | By Vukani Magubane | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/business/what-s-new-in-corporate-special-events-who-s-in-charge-depends-on-where.html | WHATS NEW IN CORPORATE SPECIAL EVENTS WHOS IN CHARGE DEPENDS ON WHERE | By Vukani Magubane | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/business/what-s-new-in-corporate-special-events.html | WHATS NEW IN CORPORATE SPECIAL EVENTS | By Vukani Magubane | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/magazine/about-men-businessman-s-flight.html | About Men Businessmans Flight | By Nicholas Fox Weber | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/magazine/adventures-and-epics.html | ADVENTURES AND EPICS | SALMAN RUSHDIE | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/magazine/against-the-sea.html | AGAINST THE SEA | By Paul Theroux | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/magazine/america-s-future-in-space-after-the-challenger.html | AMERICAS FUTURE IN SPACE AFTER THE CHALLENGER | By John Noble Wilford | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/magazine/american-catholic-in-rome.html | AMERICAN CATHOLIC IN ROME | By Barbara Grizzuti Harrison | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/magazine/architecture-that-pays-off-handsomely.html | ARCHITECTURE THAT PAYS OFF HANDSOMELY | By Paul Goldberger | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/magazine/byzantine-ways-of-istanbul.html | BYZANTINE WAYS OF ISTANBUL | By Hugh Leonard | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/magazine/conquered-by-mexico.html | CONQUERED BY MEXICO | By Carlos Fuentes | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/magazine/deepest-texas.html | DEEPEST TEXAS | By Rosellen Brown | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/magazine/fashion-preview-paris.html | FASHION PREVIEWPARIS | By Patricia McColl | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/magazine/food-timely-elegance.html | FOOD TIMELY ELEGANCE | By Craig Claiborne and Pierre Franey | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/magazine/in-china-rock-s-kingdom.html | IN CHINA ROCKS KINGDOM | By Bruce Chatwin | TX 1-776790 | 1986-03-19 |

| | | | | |
|---|---|---|---|---|
| 1986-03-16 | https://www.nytimes.com/1986/03/16/magazine/le-carre-s-toughest-case.html | LE CARRES TOUGHEST CASE | By Joseph Lelyveld | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/magazine/men-s-style-the-class-of-khaki.html | MENS STYLE THE CLASS OF KHAKI | By Diane Sustendal | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/magazine/not-again-please.html | NOT AGAIN PLEASE | By Peter Benchley | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/magazine/off-the-deep-end.html | OFF THE DEEP END | By Jane OReilly | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/magazine/on-language-kotcha.html | ON LANGUAGE Kotcha | By William Safire | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/magazine/plunging-into-the-judean-desert.html | PLUNGING INTO THE JUDEAN DESERT | By Thomas L Friedman | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/magazine/red-wine-white-water.html | RED WINE WHITE WATER | By Craig Claiborne | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/magazine/river-wonderland.html | RIVER WONDERLAND | By Edwin McDowell | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/magazine/sunday-observer-boringly-close.html | SUNDAY OBSERVER Boringly Close | By Russell Baker | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/magazine/the-alps-on-foot.html | THE ALPS ON FOOT | By Adam Nicolson | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/magazine/the-mysteries-of-ayers-rock.html | THE MYSTERIES OF AYERS ROCK | By Thomas Keneally | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/magazine/treks-for-sophisticated-traveler-true-adventure-best-seller-little-diomede.html | TREKS FOR THE SOPHISTICATED TRAVELER TRUE ADVENTURE Best Seller on Little Diomede | By James A Michener | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/magazine/treks-for-sophisticated-traveler-true-adventure-crowned-king-cannibals.html | TREKS FOR THE SOPHISTICATED TRAVELER TRUE ADVENTURE Crowned King of The Cannibals | By Tom Robbins | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/magazine/treks-for-the-sophisticated-traveler-true-adventure-a-sojourner-in-north-yemen.html | TREKS FOR THE SOPHISTICATED TRAVELER TRUE ADVENTURE A Sojourner In North Yemen | By Annie Dillard | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/magazine/treks-for-the-sophisticated-traveler-true-adventure-galapagos.html | TREKS FOR THE SOPHISTICATED TRAVELERTRUE ADVENTURE Galapagos Unretouched | By Joel Meyerowitz | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/magazine/treks-for-the-sophisticated-traveler-true-adventure-machu-picchu-the-hard-way.html | TREKS FOR THE SOPHISTICATED TRAVELER TRUE ADVENTURE Machu Picchu The Hard Way | By Susan Brownmiller | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/magazine/treks-for-the-sophisticated-traveler-true-adventure-pilgrim-s-path-on-shikoku.html | TREKS FOR THE SOPHISTICATED TRAVELER TRUE ADVENTURE Pilgrims Path On Shikoku | By Oliver Statler | TX 1-776790 | 1986-03-19 |

| | | | | |
|---|---|---|---|---|
| 1986-03-16 | https://www.nytimes.com/1986/03/16/magazine/treks-for-the-sophisticated-traveler-true-adventure-samothrace-home.html | TREKS FOR THE SOPHISTICATED TRAVELERTRUE ADVENTURE Samothrace Home of the Gods | By Iris Love | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/magazine/wine-how-sweet-it-is.html | WINE HOW SWEET IT IS | By Frank J Prial | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/movies/a-multilayered-fete-for-marguerite-duras.html | A MULTILAYERED FETE FOR MARGUERITE DURAS | By G S Bourdain | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/movies/behind-angry-harvest-polish-politics.html | BEHIND ANGRY HARVEST POLISH POLITICS | By Judy Stone | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/movies/film-view-putting-teen-angers-under-the-lens.html | FILM VIEW PUTTING TEENANGERS UNDER THE LENS | By Vincent Canby | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/movies/my-beautiful-laundrette-probes-the-life-of-london-s-pakistanis.html | MY BEAUTIFUL LAUNDRETTE PROBES THE LIFE OF LONDONS PAKISTANIS | By Annette Insdorf | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/movies/new-cassettes-hitchcock-heifetz-and-hard-bop-880686.html | NEW CASSETTES HITCHCOCK HEIFETZ AND HARD BOP | By Mel Gussow | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/a-center-for-trade-is-planned-in-hartford.html | A CENTER FOR TRADE IS PLANNED IN HARTFORD | By Robert A Hamilton | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/a-cultural-logjam-of-special-offerings.html | A CULTURAL LOGJAM OF SPECIAL OFFERINGS | By Robert Sherman | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/about-long-island-you-are-what-you-throw-out.html | ABOUT LONG ISLAND YOU ARE WHAT YOU THROW OUT | By Gerald Gold | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/about-westchester-a-bill-shakespeare-presentation.html | ABOUT WESTCHESTERA BILL SHAKESPEARE PRESENTATION | By Lynne Ames | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/aclu-plans-suit-on-prison-hospitals.html | ACLU PLANS SUIT ON PRISON HOSPITALS | By Alvin Maurer | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/aiding-contras-opposed.html | AIDING CONTRAS OPPOSED | By Patricia Squires | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/an-aspen-developing-at-fish-hill.html | AN ASPEN DEVELOPING AT FISH HILL | Special to The New York Times | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/antiques-a-good-weekend-for-enthusiasts.html | ANTIQUESA GOOD WEEKEND FOR ENTHUSIASTS | By Muriel Jacobs | TX 1-776790 | 1986-03-19 |

| | | | | |
|---|---|---|---|---|
| 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/antiques-varied-collectibles-at-show-in-wilton.html | ANTIQUESVARIED COLLECTIBLES AT SHOW IN WILTON | By Frances Phipps | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/art-american-history-as-seen-by-ferris-at-the-morris-museum.html | ARTAMERICAN HISTORY AS SEEN BY FERRIS AT THE MORRIS MUSEUM | By William Zimmer | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/art-bending-paper-into-a-complex-modern-medium.html | ARTBENDING PAPER INTO A COMPLEX MODERN MEDIUM | By Phyllis Braff | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/art-fidelity-and-clarity-are-hallmarks-of-william-trost-richards.html | ARTFIDELITY AND CLARITY ARE HALLMARKS OF WILLIAM TROST RICHARDS | By William Zimmer | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/ash-fill-sites-threat-to-water-debated.html | ASH FILL SITES THREAT TO WATER DEBATED | By Robert Braile | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/banks-looking-to-lifting-of-cap-and-expansion.html | BANKS LOOKING TO LIFTING OF CAP AND EXPANSION | By Marian Courtney | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/beyond-the-pot-clay-sculpture.html | BEYOND THE POT CLAY SCULPTURE | By Helen A Harrison | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/bridge-tolls-may-rise.html | BRIDGE TOLLS MAY RISE | By Carlo M Sardella | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/colleges-scrambling-to-avert-a-possible-faculty-shortage.html | COLLEGES SCRAMBLING TO AVERT A POSSIBLE FACULTY SHORTAGE | By Edward B Fiske | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/connecticut-guide-541586.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/connecticut-opinion-death-and-the-rituals-that-heal.html | CONNECTICUT OPINION DEATH AND THE RITUALS THAT HEAL | By Jacqueline Rinaldi | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/connecticut-opinion-faculty-stability-crucial-to-schools.html | CONNECTICUT OPINIONFACULTY STABILITY CRUCIAL TO SCHOOLS | By Robert Liftig | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/connecticut-opinion-hospital-care-insult-added-to-injury.html | CONNECTICUT OPINION HOSPITAL CARE INSULT ADDED TO INJURY | By Peggy Hunt | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/connecticut-opinion-melting-pot-cannot-diminish-irish-pride.html | CONNECTICUT OPINION MELTING POT CANNOT DIMINISH IRISH PRIDE | By Alma Roberts Giordan | TX 1-776790 | 1986-03-19 |

| | | | | |
|---|---|---|---|---|
| 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/crafts-monmouth-an-expanding-view.html | CRAFTS MONMOUTH AN EXPANDING VIEW | By Patricia Malarcher | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/credit-union-thrives-at-uconn.html | CREDIT UNION THRIVES AT UCONN | By Robert A Hamilton | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/cuomo-offers-plan-to-cut-borrowing.html | CUOMO OFFERS PLAN TO CUT BORROWING | By Jeffrey Schmalz Special To the New York Times | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/dining-out-classic-french-in-the-light-mode.html | DINING OUTCLASSIC FRENCH IN THE LIGHT MODE | By M H Reed | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/dining-out-sophisticated-italian-in-smithtown.html | DINING OUT SOPHISTICATED ITALIAN IN SMITHTOWN | By Florence Fabricant | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/dining-out-sushi-and-sashimi-in-greenwich.html | DINING OUT SUSHI AND SASHIMI IN GREENWICH | By Patricia Brooks | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/dining-out-the-accent-in-hoboken-is-italian.html | DINING OUTTHE ACCENT IN HOBOKEN IS ITALIAN | By Anne Semmes | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/effort-begun-to-get-out-the-school-vote.html | EFFORT BEGUN TO GET OUT THE SCHOOL VOTE | By Louise Saul | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/events-set-a-queens-world-spinning.html | EVENTS SET A QUEENS WORLD SPINNING | By George James | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/fathers-and-sons-tradition-carries-on.html | FATHERS AND SONS TRADITION CARRIES ON | By Penny Singer | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/follow-up-on-the-news-computer-shoes.html | FOLLOWUP ON THE NEWS Computer Shoes | By Richard Haitch | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/follow-up-on-the-news-effort-to-salvage-lost-steel-jobs.html | FOLLOWUP ON THE NEWS Effort to Salvage Lost Steel Jobs | By Richard Haitch | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/follow-up-on-the-news-plan-to-relocate-wall-sculpture.html | FOLLOWUP ON THE NEWS Plan to Relocate Wall Sculpture | By Richard Haitch | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/food-st-patrick-s-day-fare-for-some-other-times-of-the-year.html | FOOD ST PATRICKS DAY FARE FOR SOME OTHER TIMES OF THE YEAR | By Florence Fabricant | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/gardening-dry-soil-is-the-key-to-easy-seeding.html | GARDENINGDRY SOIL IS THE KEY TO EASY SEEDING | By Carl Totemeier | TX 1-776790 | 1986-03-19 |

| | | | | |
|---|---|---|---|---|
| 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/gardening-dry-soil-is-the-key-to-easy-seeding.html | GARDENINGDRY SOIL IS THE KEY TO EASY SEEDING | By Carl Totemeier | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/gardening-dry-soil-is-the-key-to-easy-seeding.html | GARDENINGDRY SOIL IS THE KEY TO EASY SEEDING | By Carl Totemeier | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/gardening-dry-soil-is-the-key-to-easy-seeding.html | GARDENINGDRY SOIL IS THE KEY TO EASY SEEDING | By Carl Totemeier | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/growing-problem-of-homeless-families-attracts-new-attention.html | GROWING PROBLEM OF HOMELESS FAMILIES ATTRACTS NEW ATTENTION | By Paul Bass | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/home-clinic-dividing-to-conquer-how-to-remodel-the-cluttered-closet.html | HOME CLINIC DIVIDING TO CONQUER HOW TO REMODEL THE CLUTTERED CLOSET | By Bernard Gladstone | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/hospital-proposes-bypass-alternative.html | HOSPITAL PROPOSES BYPASS ALTERNATIVE | By Robert A Hamilton | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/hotel-kid-becomes-symbol-for-the-homeless.html | HOTEL KID BECOMES SYMBOL FOR THE HOMELESS | By Sara Rimer | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/infant-swimming-classes-debated.html | INFANT SWIMMING CLASSES DEBATED | By Cheryl P Weinstock | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/james-joness-daughter-picks-up-the-pen.html | JAMES JONESS DAUGHTER PICKS UP THE PEN | By James R Genovese | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/jersey-schools-try-computer-library.html | JERSEY SCHOOLS TRY COMPUTER LIBRARY | By Joseph F Sullivan Special To the New York Times | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/jobs-for-retarded-aim-of-state-effort.html | JOBS FOR RETARDED AIM OF STATE EFFORT | By Sharon L Bass | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/long-island-journal-268686.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/long-island-opinion-an-ode-to-a-gray-day.html | LONG ISLAND OPINION AN ODE TO A GRAY DAY | By Michael Hayes | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/long-island-opinion-help-ham-radio-operators-so-they-ll-be-able-to-help-you.html | LONG ISLAND OPINION HELP HAM RADIO OPERATORS SO THEYLL BE ABLE TO HELP YOU | By Frank Fallon | TX 1-776790 | 1986-03-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/long-island-opinion-life-and-death-questions-that-have-no-answers.html | LONG ISLAND OPINION LIFEANDDEATH QUESTIONS THAT HAVE NO ANSWERS | By Angela Amato | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/long-islanders-russell-of-the-apes-battles-to-save-wildlife.html | LONG ISLANDERS RUSSELL OF THE APES BATTLES TO SAVE WILDLIFE | By Lawrence Van Gelder | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/manes-spent-the-missing-hours-alone-in-his-car-associate-says.html | MANES SPENT THE MISSING HOURS ALONE IN HIS CAR ASSOCIATE SAYS | By Robert D McFadden | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/most-jersey-drinking-water-passes-state-s-purity-testing.html | MOST JERSEY DRINKING WATER PASSES STATES PURITY TESTING | By Joseph F Sullivan Special To the New York Times | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/music-10-fairfield-women-over-40-sing-just-for-the-fun-of-it.html | MUSIC 10 FAIRFIELD WOMEN OVER 40 SING JUST FOR THE FUN OF IT | By Valerie Cruice | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/musical-confection-on-fairfield-s-menu.html | MUSICAL CONFECTION ON FAIRFIELDS MENU | By Alvin Klein | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/new-haven-taking-atomic-precatuions.html | NEW HAVEN TAKING ATOMIC PRECATUIONS | By Paul Bass | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblen | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/new-jersey-journal-352486.html | NEW JERSEY JOURNAL | By Albert J Parisi | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/new-jersey-opinion-is-television-doing-its-news-job.html | NEW JERSEY OPINION IS TELEVISION DOING ITS NEWS JOB | By Roger N Johnson | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/new-jersey-opinion-keep-the-pressure-on-congress-for-a-new-superfund-bill.html | NEW JERSEY OPINION KEEP THE PRESSURE ON CONGRESS FOR A NEW SUPERFUND BILL | By Frank R Lautenberg | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/new-jerseyans.html | NEW JERSEYANS | By Sandra Gardner | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/new-life-for-aging-waterfronts.html | NEW LIFE FOR AGING WATERFRONTS | By Robert A Hamilton | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/new-temperance-movement-seen-by-historian.html | NEW TEMPERANCE MOVEMENT SEEN BY HISTORIAN | By Georgia Sheron | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/new-transportation-commissioner-expected-to-focus-on-financial.html | NEW TRANSPORTATION COMMISSIONER EXPECTED TO FOCUS ON FINANCIAL ISSUES | By David Hechler | TX 1-776790 | 1986-03-19 |

| | | | | |
|---|---|---|---|---|
| 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/new-ways-sought-to-save-antiquities.html | NEW WAYS SOUGHT TO SAVE ANTIQUITIES | By Charlotte Libov | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/new-york-scrutinizing-business-school-agents.html | NEW YORK SCRUTINIZING BUSINESS SCHOOL AGENTS | By John T McQuiston | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/new-york-sues-ford-on-repair-charges-on-some-new-cars.html | NEW YORK SUES FORD ON REPAIR CHARGES ON SOME NEW CARS | By Isabel Wilkerson Special To the New York Times | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/new-york-warns-of-well-pumps-with-pcbs.html | NEW YORK WARNS OF WELL PUMPS WITH PCBS | Special to the New York Times | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/newborn-boy-is-found-slain.html | NEWBORN BOY IS FOUND SLAIN | AP | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/nightclub-for-youth-a-smash-hit.html | NIGHTCLUB FOR YOUTH A SMASH HIT | By Phyllis Spiegel | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/operetta-group-plans-debut.html | OPERETTA GROUP PLANS DEBUT | By Alvin Klein | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/orourke-looks-at-gubernatorial-issues.html | OROURKE LOOKS AT GUBERNATORIAL ISSUES | By Gary Kriss | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/our-towns-new-male-rite-of-passage-getting-an-ear-pierced.html | OUR TOWNS NEW MALE RITE OF PASSAGE GETTING AN EAR PIERCED | By Michael Winerip | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/panel-to-study-chief-examiner-in-connecticut.html | PANEL TO STUDY CHIEF EXAMINER IN CONNECTICUT | By Richard L Madden Special To the New York Times | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/parking-poaching-charged.html | PARKING POACHING CHARGED | By Sharon Monahan | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/politics-gop-is-listening-to-kean-s-words.html | POLITICS GOP IS LISTENING TO KEANS WORDS | By Joseph F Sullivan | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/politics-king-tests-waters-upstate.html | POLITICS KING TESTS WATERS UPSTATE | By Frank Lynn | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/popularity-of-youth-centers-widens.html | POPULARITY OF YOUTH CENTERS WIDENS | By John Cavanaugh | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/poster-shows-love-for-the-statue-of-liberty.html | POSTER SHOWS LOVE FOR THE STATUE OF LIBERTY | By Gail Braccidiferro | TX 1-776790 | 1986-03-19 |

| | | | | |
|---|---|---|---|---|
| 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/private-jobs-sought-for-state-s-inmates.html | PRIVATE JOBS SOUGHT FOR STATES INMATES | By Charlotte Libov | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/public-housing-delayed.html | PUBLIC HOUSING DELAYED | By Therese Madonia | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/reisling-first-in-wine-contest.html | REISLING FIRST IN WINE CONTEST | By Maureen Duffy Nevin | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/rondo-company-celebrates-its-15th.html | RONDO COMPANY CELEBRATES ITS 15TH | By Alvin Klein | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/schoolboard-role-of-students-on-rise.html | SCHOOLBOARD ROLE OF STUDENTS ON RISE | By Louise Saul | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/short-cut-to-mall-disputed.html | SHORT CUT TO MALL DISPUTED | By Jeff Leibowitz | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/sister-presses-effort-on-man-held-in-beirut.html | SISTER PRESSES EFFORT ON MAN HELD IN BEIRUT | Special to the New York Times | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/small-private-utility-faces-uncertain-future.html | SMALL PRIVATE UTILITY FACES UNCERTAIN FUTURE | By Tessa Melvin | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/smoking-ban-gaining-acceptance-nassau-off-to-mixed-start-on-new-law.html | SMOKING BAN GAINING ACCEPTANCENASSAU OFF TO MIXED START ON NEW LAW | By Doris Meadows | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/smoking-ban-gaining-acceptance-widespread-compliance-in-suffolk.html | SMOKING BAN GAINING ACCEPTANCE WIDESPREAD COMPLIANCE IN SUFFOLK | By Diane Ketcham | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/speaking-personally-pop-lived-and-died-by-his-own-set-of-rules.html | SPEAKING PERSONALLY POP LIVED AND DIED BY HIS OWN SET OF RULES | By Dolores Eylands Lawler | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/speaking-personally-you-don't-have-to-march-on-st-patrick-s-day-to-be-irish.html | SPEAKING PERSONALLY YOU DONT HAVE TO MARCH ON ST PATRICKS DAY TO BE IRISH | By Tom MacKin | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/suffolk-panel-to-study-worker-drug-testing.html | SUFFOLK PANEL TO STUDY WORKER DRUG TESTING | Special to the New York Times | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/suffolk-victims-law-suffers-court-setback.html | SUFFOLK VICTIMS LAW SUFFERS COURT SETBACK | Special to the New York Times | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/summer-jobs-effort-begins-5th-season.html | SUMMER JOBS EFFORT BEGINS 5TH SEASON | By Ann B Silverman | TX 1-776790 | 1986-03-19 |

| | | | | |
|---|---|---|---|---|
| 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/symphony-planning-season-looks-to-challenging-future.html | SYMPHONY PLANNING SEASON LOOKS TO CHALLENGING FUTURE | By Rena Fruchter | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/the-careful-shopper-evening-sweaters-to-wonderbreads.html | THE CAREFUL SHOPPEREVENING SWEATERS TO WONDERBREADS | By Jeanne Clare Feron | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/the-environment.html | THE ENVIRONMENT | By Bob Narus | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/theater-religious-themes-a-challenge.html | THEATER RELIGIOUS THEMES A CHALLENGE | By Alvin Klein | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/therapistfilm-maker-examines-suicide.html | THERAPISTFILM MAKER EXAMINES SUICIDE | By Rhoda M Gilinsky | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/truck-with-radioactive-materials-is-wedged-under-elevated-tracks.html | TRUCK WITH RADIOACTIVE MATERIALS IS WEDGED UNDER ELEVATED TRACKS | By Robert O Boorstin | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/trump-buying-out-partner-in-his-2d-casino.html | TRUMP BUYING OUT PARTNER IN HIS 2D CASINO | By Donald Janson Special To the New York Times | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/utilities-study-the-lessons-of-shoreham.html | UTILITIES STUDY THE LESSONS OF SHOREHAM | By John Rather | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/valley-seeks-to-dispel-its-bad-image.html | VALLEY SEEKS TO DISPEL ITS BAD IMAGE | By Marcia Saft | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/violinist-is-top-finalist.html | VIOLINIST IS TOP FINALIST | By Rena Fruchter | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/westchester-guide-536286.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/westchester-journal-auction-central.html | WESTCHESTER JOURNAL AUCTION CENTRAL | By Betsy Brown | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/westchester-journal-booklet-on-emergencies.html | WESTCHESTER JOURNALBOOKLET ON EMERGENCIES | By Rhoda M Gilinsky | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/westchester-journal-rent-suit.html | WESTCHESTER JOURNAL RENT SUIT | By Betsy Brown | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/westchester-journal-training-scientists.html | WESTCHESTER JOURNAL TRAINING SCIENTISTS | By Ian T MacAuley | TX 1-776790 | 1986-03-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/westchester-opinion-reflections-short-tragic-life-small-neglected-girl.html | WESTCHESTER OPINION REFLECTIONS ON THE SHORT TRAGIC LIFE OF A SMALL NEGLECTED GIRL | By Steven Schnur | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/westchester-opinion-turning-down-california-for-a-chance-to-stay-home.html | WESTCHESTER OPINION TURNING DOWN CALIFORNIA FOR A CHANCE TO STAY HOME | By Elaine Nole | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/westchester-opinion-when-a-hand-extends-from-a-phone-put-a-foot-down.html | WESTCHESTER OPINIONWHEN A HAND EXTENDS FROM A PHONE PUT A FOOT DOWN | By Kevin Roberts | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/with-the-parades-a-blarney-contest.html | WITH THE PARADES A BLARNEY CONTEST | By Frank Emblen | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/obituaries/andrew-j-santaniello-dies-was-connecticut-legislator.html | ANDREW J SANTANIELLO DIES WAS CONNECTICUT LEGISLATOR | AP | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/opinion/foreign-affairs-a-welcome-reversal.html | FOREIGN AFFAIRS A Welcome Reversal | By Flora Lewis | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/opinion/nicaragua-an-echo-of-the-bay-of-pigs.html | NICARAGUA AN ECHO OF THE BAY OF PIGS | By Tad Szulc | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/opinion/reagan-becomes-a-force-for-rights.html | Reagan Becomes a Force for Rights | By Michael Posner | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/opinion/washington-what-s-the-national-interest.html | WASHINGTON Whats the National Interest | By James Reston | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/realestate/if-you-re-thinking-of-living-in-valley-cottage.html | IF YOURE THINKING OF LIVING IN VALLEY COTTAGE | By Gene Rondinaro | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/realestate/in-new-jersey-taking-a-chance-in-housing-for-cities.html | IN NEW JERSEY Taking a Chance in Housing for Cities | By Anthony Depalma | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/realestate/in-westchester-and-connecticut-rural-greenburgh-strip-yields-to-housing.html | IN WESTCHESTER AND CONNECTICUT Rural Greenburgh Strip Yields to Housing | By Betsy Brown | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/realestate/million-dollar-apartments-becoming-commonplace.html | MillionDollar Apartments Becoming Commonplace | By Dee Wedemeyer | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/realestate/new-hotels-sprouting-and-just-in-midtown.html | NEW HOTELS SPROUTING AND JUST IN MIDTOWN | By Richard D Lyons | TX 1-776790 | 1986-03-19 |

| | | | | |
|---|---|---|---|---|
| 1986-03-16 | https://www.nytimes.com/1986/03/16/realestate/on-long-island-the-comforts-of-home-in-2-office-projects.html | ON LONG ISLANDThe Comforts of Home in 2 Office Projects | By Diana Shaman | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/realestate/perspectives-multifamily-housing-looking-to-freddie-mac-for-loans.html | PERSPECTIVES MULTIFAMILY HOUSING Looking to Freddie Mac for Loans | By Alan S Oser | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/realestate/postings-changing-east-side-yorkville-towers.html | POSTINGS Changing East Side Yorkville Towers | By Philip S Gutis | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/realestate/postings-coming-attraction-10-screen-complex-for-mt-pleasant.html | POSTINGS Coming Attraction 10Screen Complex for Mt Pleasant | By Philip S Gutis | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/realestate/postings-route-4-mall-paramus-filene-s.html | POSTINGS Route 4 Mall Paramus Filenes | By Philip S Gutis | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/realestate/q-and-a-157386.html | Q and A | By Shawn G Kennedy | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/realestate/talking-closing-costs-6-outlay-in-cash-is-common.html | Talking Closing Costs 6 Outlay In Cash Is Common | By Andree Brooks | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/sports/6-bowl-games-lose-tv-contracts-over-money-problems.html | 6 BOWL GAMES LOSE TV CONTRACTS OVER MONEY PROBLEMS | By Michael Goodwin | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/sports/about-cars-a-new-magazine-charts-new-path.html | ABOUT CARS A NEW MAGAZINE CHARTS NEW PATH | By Marshall Schuon | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/sports/baseball-records-back-coaches-counsel-on-hits-and-walks.html | BASEBALL RECORDS BACK COACHES COUNSEL ON HITS AND WALKS | By Murray Chass | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/sports/berry-plans-to-play.html | BERRY PLANS TO PLAY | By William C Rhoden Special To the New York Times | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/sports/boston-university-wins.html | Boston University Wins | By Tom Burke Special To the New York Times | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/sports/cards-shed-scars-and-brace-for-challenge.html | CARDS SHED SCARS AND BRACE FOR CHALLENGE | By Joseph Durso | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/sports/college-basketball-86-arkansas-little-rock-newell-puts-irish-away-his-school-map.html | COLLEGE BASKETBALL 86 ARKANSASLITTLE ROCK NEWELL PUTS THE IRISH AWAY AND HIS SCHOOL ON THE MAP | By Gerald Eskenazi Special To the New York Times | TX 1-776790 | 1986-03-19 |

| | | | | |
|---|---|---|---|---|
| 1986-03-16 | https://www.nytimes.com/1986/03/16/sports/cornell-wins-title-in-ecac-hockey.html | CORNELL WINS TITLE IN ECAC HOCKEY | By William N Wallace Special To the New York Times | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/sports/division-ii-iii-potsdam-ends-perfect-season.html | DIVISION IIIII POTSDAM ENDS PERFECT SEASON | AP | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/sports/east-regional-depaul-stuns-oklahoma-lsu-winner-at-buzzer-duke-next-for-demons.html | EAST REGIONAL DEPAUL STUNS OKLAHOMA LSU WINNER AT BUZZER DUKE NEXT FOR DEMONS | By Barry Jacobs Special To the New York Times | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/sports/fletcher-ends-slide-in-world-cup-race.html | FLETCHER ENDS SLIDE IN WORLD CUP RACE | AP | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/sports/for-auburn-star-acclaim-is-missing.html | FOR AUBURN STAR ACCLAIM IS MISSING | By Malcolm Moran Special To the New York Times | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/sports/good-spring-stirs-yanks-memories.html | GOOD SPRING STIRS YANKS MEMORIES | By Murray Chass Special To the New York Times | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/sports/hawks-do-turnabout-on-fresh-legs.html | HAWKS DO TURNABOUT ON FRESH LEGS | By Kent Hannon | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/sports/islanders-defeat-devils-by-3-1.html | ISLANDERS DEFEAT DEVILS BY 31 | By Robin Finn Special To the New York Times | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/sports/knicks-lose-to-hawks-106-101.html | KNICKS LOSE TO HAWKS 106101 | By Sam Goldaper | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/sports/lady-knights-in-semifinal.html | LADY KNIGHTS IN SEMIFINAL | AP | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/sports/midwest-regional-georgetown-eliminated-by-michigan-state-80-68.html | MIDWEST REGIONAL GEORGETOWN ELIMINATED BY MICHIGAN STATE 8068 | AP | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/sports/molloy-takes-title.html | MOLLOY TAKES TITLE | Special to the New York Times | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/sports/nba-nets-defeat-cavaliers-102-100.html | NBA NETS DEFEAT CAVALIERS 102100 | AP | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/sports/ncaa-championships-track-and-field-arkansas-is-first.html | NCAA CHAMPIONSHIPS TRACK AND FIELD ARKANSAS IS FIRST | AP | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/sports/nfl-opposes-settling-suit.html | NFL OPPOSES SETTLING SUIT | By Michael Janofsky Special To the New York Times | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/sports/nhl-nordiques-capture-top-spot-in-adams.html | NHL NORDIQUES CAPTURE TOP SPOT IN ADAMS | AP | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/sports/o-grady-won-t-back-down.html | OGRADY WONT BACK DOWN | By Gordon S White Jr | TX 1-776790 | 1986-03-19 |

| | | | | |
|---|---|---|---|---|
| 1986-03-16 | https://www.nytimes.com/1986/03/16/sports/outdoors-helping-to-guard-wildlife-while-in-the-city.html | OUTDOORS HELPING TO GUARD WILDLIFE WHILE IN THE CITY | By Nelson Bryant | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/sports/penquins-rally-ties-rangers.html | PENQUINS RALLY TIES RANGERS | By Craig Wolff Special To the New York Times | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/sports/plante-just-who-was-that-masked-man.html | PLANTE JUST WHO WAS THAT MASKED MAN | By John Halligan | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/sports/preserve-the-olympic-amateur.html | PRESERVE THE OLYMPIC AMATEUR | By Julian K Roosevelt | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/sports/pride-of-the-navy-team-symbolized-by-robinson.html | PRIDE OF THE NAVY TEAM SYMBOLIZED BY ROBINSON | By Roy S Johnson Special To the New York Times | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/sports/rain-falls-on-mets-and-cards.html | RAIN FALLS ON METS AND CARDS | Special to the New York Times | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/sports/seminole-handicap-won-by-mineapple.html | SEMINOLE HANDICAP WON BY MINEAPPLE | By Steven Crist Special To the New York Times | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/sports/sometime-sportsman-greets-the-spring.html | SOMETIME SPORTSMAN GREETS THE SPRING | By John Updike | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/sports/sports-of-the-times-is-american-justice-here.html | SPORTS OF THE TIMES IS AMERICAN JUSTICE HERE | By Dave Anderson | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/sports/sports-of-the-times-the-secret-is-out.html | SPORTS OF THE TIMES THE SECRET IS OUT | By George Vecsey | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/sports/west-regional-north-carolina-and-louisville-advance.html | WEST REGIONAL NORTH CAROLINA AND LOUISVILLE ADVANCE | AP | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/style/social-events-all-around-town.html | Social Events All Around Town | By Robert E Tomasson | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/style/when-irish-wives-are-dining.html | WHEN IRISH WIVES ARE DINING | By Georgia Dullea | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/theater/at-lincoln-center-blue-leaves-is-back-and-guare-s-in-the-pink.html | AT LINCOLN CENTER BLUE LEAVES IS BACK AND GUARES IN THE PINK | By Samuel G Freedman | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/theater/on-broadway-judith-ivey-tries-on-a-40-s-prom-queen-for-size.html | ON BROADWAY JUDITH IVEY TRIES ON A 40S PROM QUEEN FOR SIZE | By Maureen Dowd | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/travel/fish-and-chips-britain-s-bargain-fare.html | FISH AND CHIPS BRITAINS BARGAIN FARE | By Joseph Lelyveld | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/travel/in-hong-kong-of-the-newest-10-of-the-best.html | IN HONG KONG OF THE NEWEST 10 OF THE BEST | By Elileen YinFei Lo | TX 1-776790 | 1986-03-19 |

| | | | | |
|---|---|---|---|---|
| 1986-03-16 | https://www.nytimes.com/1986/03/16/travel/land-of-the-labyrinth.html | LAND OF THE LABYRINTH | By Edward Tick | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/travel/no-stars-but-worth-a-detour.html | NO STARS BUT WORTH A DETOUR | By Patricia Wells | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/travel/practical-traveler-renting-a-home-away-from-home.html | PRACTICAL TRAVELER RENTING A HOME AWAY FROM HOME | By Paul Grimes | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/travel/safari-deluxe-under-canvas-with-style.html | SAFARI DELUXE UNDER CANVAS WITH STYLE | By Doris Storm Jacoby | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/travel/shopper-s-world-on-the-right-scent-since-the-powdered-wig.html | SHOPPERS WORLD ON THE RIGHT SCENT SINCE THE POWDERED WIG | By Sandra McElwaine | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/travel/the-challenge-of-mount-marcy.html | THE CHALLENGE OF MOUNT MARCY | By James Howard Kunstler | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/travel/through-tanzania-in-truck-and-tent.html | THROUGH TANZANIA IN TRUCK AND TENT | By William L Tazwell | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/travel/travel-advisory-exhibition-in-venice-festival-in-new-orleans.html | TRAVEL ADVISORY EXHIBITION IN VENICE FESTIVAL IN NEW ORLEANS | By Lawrence Van Gelder | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/travel/what-s-doing-in-charleston.html | WHATS DOING IN CHARLESTON | By Cecily Deegan McMillan | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/travel/when-things-go-wrong-it-s-all-right.html | WHEN THINGS GO WRONG ITS ALL RIGHT | By Ann Pringle | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/us/48-of-mothers-of-infants-are-found-to-hold-jobs.html | 48 OF MOTHERS OF INFANTS ARE FOUND TO HOLD JOBS | By Kenneth B Noble Special To the New York Times | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/us/7-chicago-council-seats-are-top-prize-in-voting.html | 7 CHICAGO COUNCIL SEATS ARE TOP PRIZE IN VOTING | By E R Shipp Special To the New York Times | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/us/a-vermont-plea-is-due-for-maple.html | A VERMONT PLEA IS DUE FOR MAPLE | Special to the New York Times | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/us/am a-sets-ethics-on-coma-patients.html | AMA SETS ETHICS ON COMA PATIENTS | By Lawrence K Altman Special To the New York Times | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/us/around-the-nation-ex-mayor-is-convicted-in-west-hollywood-case.html | AROUND THE NATION EXMAYOR IS CONVICTED IN WEST HOLLYWOOD CASE | AP | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/us/ban-on-women-at-a-church-ceremony-is-protested.html | BAN ON WOMEN AT A CHURCH CEREMONY IS PROTESTED | Special to the New York Times | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/us/bis hop-backs-rome-on-priest.html | BISHOP BACKS ROME ON PRIEST | By Joseph Berger | TX 1-776790 | 1986-03-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-03-16 | https://www.nytimes.com/1986/03/16/us/bone-thought-to-be-from-pirate-is-found-in-1717-shipwreck.html | BONE THOUGHT TO BE FROM PIRATE IS FOUND IN 1717 SHIPWRECK | AP | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/us/briefing-eagle-watchers.html | BRIEFING Eagle Watchers | By Wayne King and Warren Weaver Jr | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/us/briefing-florida-watchers.html | BRIEFING Florida Watchers | By Wayne King and Warren Weaver Jr | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/us/briefing-intermission.html | BRIEFING Intermission | By Wayne King and Warren Weaver Jr | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/us/briefing-opera-watchers.html | BRIEFING Opera Watchers | By Wayne King and Warren Weaver Jr | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/us/briefing-statue-watchers.html | BRIEFING Statue Watchers | By Wayne King and Warren Weaver Jr | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/us/commissioner-tells-of-concerns-on-nuclear-safety.html | COMMISSIONER TELLS OF CONCERNS ON NUCLEAR SAFETY | Special to the New York Times | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/us/despite-bombing-s-scars-many-say-philadelphia-resurgence-is-going-on.html | DESPITE BOMBINGS SCARS MANY SAY PHILADELPHIA RESURGENCE IS GOING ON | By William K Stevens Special To the New York Times | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/us/economic-recovery-is-seen-as-bypassing-at-least-10-million.html | ECONOMIC RECOVERY IS SEEN AS BYPASSING AT LEAST 10 MILLION | By Robert Pear Special To the New York Times | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/us/farm-legislation-is-praised.html | FARM LEGISLATION IS PRAISED | AP | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/us/fbi-9-year-investigation-of-magazines-disclosed.html | FBI 9YEAR INVESTIGATION OF MAGAZINES DISCLOSED | By David Burnham Special To the New York Times | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/us/fbi-director-denies-hiding-information-on-union-leader.html | FBI DIRECTOR DENIES HIDING INFORMATION ON UNION LEADER | Special to the New York Times | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/us/for-better-or-worse-a-wife-sues-her-husband-in-injury.html | For Better or Worse a Wife Sues Her Husband in Injury | AP | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/us/for-pennsylvania-elderly-a-sure-bet.html | FOR PENNSYLVANIA ELDERLY A SURE BET | AP | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/us/freedom-of-information-day.html | FREEDOM OF INFORMATION DAY | AP | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/us/going-on-in-the-northeast.html | Going On in the Northeast | By Eleanor Blau | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/us/harm-to-economy-of-capital-is-seen.html | HARM TO ECONOMY OF CAPITAL IS SEEN | By Ben A Franklin Special To the New York Times | TX 1-776790 | 1986-03-19 |

| | | | | |
|---|---|---|---|---|
| 1986-03-16 | https://www.nytimes.com/1986/03/16/us/logging-booms-on-reforested-connecticut-farms.html | LOGGING BOOMS ON REFORESTED CONNECTICUT FARMS | By James Brooke Special To the New York Times | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/us/ltv-and-steelworkers-reach-a-tentative-accord.html | LTV AND STEELWORKERS REACH A TENTATIVE ACCORD | Special to the New York Times | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/us/moynihan-of-counted-cows-and-bloodied-noses.html | Moynihan Of Counted Cows and Bloodied Noses | By Lena Williams Special To the New York Times | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/us/nasa-aide-assails-methods-of-investigators.html | NASA AIDE ASSAILS METHODS OF INVESTIGATORS | By William J Broad Special To the New York Times | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/us/new-orleans-awakens-to-need-for-change-on-schools-taxes-and-econmomy.html | NEW ORLEANS AWAKENS TO NEED FOR CHANGE ON SCHOOLS TAXES AND ECONMOMY | By Dudley Clendinen Special To the New York Times | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/us/photo-dr-walbot-work-laboratory-stanford-university-photo-genetically-altered.html | Photo of Dr Walbot at work in a laboratory at Stanford University photo of genetically altered corn cells grousing in salt soluntion NYTTerrence McCarthy RESEARCHERS SEE GAIN IN EFFORTS TO DESIGN CROPS | By Keith Schneider Special To the New York Times | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/us/reaction-mixed-to-demise-of-maine-dam-plan.html | REACTION MIXED TO DEMISE OF MAINE DAM PLAN | Special to the New York Times | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/us/schizophrenia-insights-fail-to-halt-rising-toll.html | SCHIZOPHRENIA INSIGHTS FAIL TO HALT RISING TOLL | By Philip M Boffey Special To the New York Times | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/us/senate-debates-11.1-billion-water-projects-bill.html | SENATE DEBATES 111 BILLION WATER PROJECTS BILL | By Philip Shabecoff Special To the New York Times | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/us/soviet-astronauts-on-space-station.html | SOVIET ASTRONAUTS ON SPACE STATION | By Serge Schmemann Special To the New York Times | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/us/tainted-anticoagulant-drug-for-treating-cancer-recalled.html | TAINTED ANTICOAGULANT DRUG FOR TREATING CANCER RECALLED | AP | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/us/tainted-feed-brings-milk-recalls-in-a-costly-nightmare-to-farmers.html | TAINTED FEED BRINGS MILK RECALLS IN A COSTLY NIGHTMARE TO FARMERS | By William Robbins Special To the New York Times | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/us/watergate-burglar-is-trying-to-reopen-his-case.html | WATERGATE BURGLAR IS TRYING TO REOPEN HIS CASE | By Jon Nordheimer Special To the New York Times | TX 1-776790 | 1986-03-19 |

| | | | | |
|---|---|---|---|---|
| 1986-03-16 | https://www.nytimes.com/1986/03/16/weekinreview/an-honor-guard-for-the-challenger-s-crew.html | AN HONOR GUARD FOR THE CHALLENGERS CREW | By David E Sanger | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/weekinreview/at-el-museo-del-barrio-tangled-ledgers-open-doors.html | AT EL MUSEO DEL BARRIO TANGLED LEDGERS OPEN DOORS | By Carlyle C Douglas | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/weekinreview/city-labor-leaders-have-their-work-cut-out-for-them.html | CITY LABOR LEADERS HAVE THEIR WORK CUT OUT FOR THEM | By William Serrin | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/weekinreview/how-the-russians-cause-a-nuisance-by-their-presence.html | HOW THE RUSSIANS CAUSE A NUISANCE BY THEIR PRESENCE | By Elaine Sciolino | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/weekinreview/ideas-trends-court-upholds-police-trickery.html | IDEAS  TRENDS Court Upholds Police Trickery | By Katherine Roberts and Mary Connelly | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/weekinreview/ideas-trends-eastern-may-face-a-record-fine-for-air-safety-lapses.html | IDEAS  TRENDS Eastern May Face A Record Fine for Air Safety Lapses | By Katherine Roberts and Mary Connelly | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/weekinreview/ideas-trends-reagan-to-back-acid-rain-plan.html | IDEAS  TRENDS Reagan to Back Acid Rain Plan | By Katherine Roberts and Mary Connelly | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/weekinreview/ideas-trends-us-officials-seek-wider-aids-tests.html | IDEAS  TRENDS US Officials Seek Wider AIDS Tests | By Katherine Roberts and Mary Connelly | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/weekinreview/in-manila-the-army-may-still-hold-the-swing-vote.html | IN MANILA THE ARMY MAY STILL HOLD THE SWING VOTE | By Seth Mydans | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/weekinreview/is-nicaragua-s-revolution-exportable.html | IS NICARAGUAS REVOLUTION EXPORTABLE | By David K Shipler | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/weekinreview/legality-psychology-and-the-homoxexual-rights-bill.html | LEGALITY PSYCHOLOGY AND THE HOMOXEXUAL RIGHTS BILL | By Suzanne Daley | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/weekinreview/remembering-the-alamo-and-the-good-old-days-in-texas.html | REMEMBERING THE ALAMO AND THE GOOD OLD DAYS IN TEXAS | By Robert Reinhold | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/weekinreview/the-feistier-opposition-in-south-korea.html | THE FEISTIER OPPOSITION IN SOUTH KOREA | By Clyde Haberman | TX 1-776790 | 1986-03-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-03-16 | https://www.nytimes.com/1986/03/16/weekinreview/the-manes-affair-a-deepening-scandal-has-a-city-off-balance.html | THE MANES AFFAIR A DEEPENING SCANDAL HAS A CITY OFF BALANCE | By Michael Oreskes | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/weekinreview/the-nation-a-guarded-report-on-us-hospitals.html | THE NATION A Guarded Report On US Hospitals | By Michael Wright Caroline Rand Herron and Alan Finder | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/weekinreview/the-nation-financial-records.html | THE NATION Financial Records | By Michael Wright Caroline Rand Herron and Alan Finder | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/weekinreview/the-nation-mayor-goode-begins-rebuilding.html | THE NATION Mayor Goode Begins Rebuilding | By Michael Wright Caroline Rand Herron and Alan Finder | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/weekinreview/the-nation-packwood-s-plan-for-tax-revision.html | THE NATION Packwoods Plan For Tax Revision | By Michael Wright Caroline Rand Herron and Alan Finder | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/weekinreview/the-nation-reagan-takes-up-the-cudgel-for-immigration-bill.html | THE NATION Reagan Takes Up The Cudgel for Immigration Bill | By Michael Wright Caroline Rand Herron and Alan Finder | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/weekinreview/the-revolution-still-has-soft-spots.html | THE REVOLUTION STILL HAS SOFT SPOTS | By Stephen Kinzer | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/weekinreview/the-swiss-look-hard-at-the-un-and-themselves.html | THE SWISS LOOK HARD AT THE UN AND THEMSELVES | By Thomas W Netter | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/weekinreview/the-vatican-finds-a-fight-in-america.html | THE VATICAN FINDS A FIGHT IN AMERICA | By E J Dionne Jr | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/weekinreview/the-world-debate-on-arms-raises-doubts-about-a-summit.html | THE WORLD Debate on Arms Raises Doubts About a Summit | By Richard Levine Milt Freudenheim and James F Clarity | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/weekinreview/the-world-israeli-convention-turns-into-a-brawl.html | THE WORLD Israeli Convention Turns Into a Brawl | By Richard Levine Milt Freudenheim and James F Clarity | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/weekinreview/the-world-kohl-is-facing-a-second-inquiry.html | THE WORLD Kohl Is Facing A Second Inquiry | By Richard Levine Milt Freudenheim and James F Clarity | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/weekinreview/the-world-sending-missiles-to-saudi-arabia.html | THE WORLD Sending Missiles To Saudi Arabia | By Richard Levine Milt Freudenheim and James F Clarity | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/weekinreview/the-world-spaniards-decide-to-stay-in-nato.html | THE WORLD Spaniards Decide to Stay in NATO | By Richard Levine Milt Freudenheim and James F Clarity | TX 1-776790 | 1986-03-19 |

| | | | | |
|---|---|---|---|---|
| 1986-03-16 | https://www.nytimes.com/1986/03/16/weekinreview/why-so-many-are-priced-market-new-homelessness-has-its-roots-economics.html | WHY SO MANY ARE PRICED OUT OF THE MARKET THE NEW HOMELESSNESS HAS ITS ROOTS IN ECONOMICS | By Peter Kerr | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/weekinreview/why-so-many-are-priced-out-of-the-market.html | WHY SO MANY ARE PRICED OUT OF THE MARKET | By John Herbers | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/world/6-story-hotel-collapses-in-singapore-100-trapped.html | 6STORY HOTEL COLLAPSES IN SINGAPORE 100 TRAPPED | AP | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/world/around-the-world-malaysia-holds-706-in-security-crackdown.html | AROUND THE WORLD MALAYSIA HOLDS 706 IN SECURITY CRACKDOWN | AP | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/world/brazil-inmates-find-meditation-a-calm-island.html | BRAZIL INMATES FIND MEDITATION A CALM ISLAND | By Marlise Simons Special To the New York Times | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/world/burt-in-bonn-ambassador-charms-press.html | BURT IN BONN AMBASSADOR CHARMS PRESS | By James M Markham Special To the New York Times | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/world/ex-aide-to-perons-faces-extradition.html | EXAIDE TO PERONS FACES EXTRADITION | By Philip Shenon Special To the New York Times | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/world/french-rightists-favored-by-polls-in-voting-today.html | FRENCH RIGHTISTS FAVORED BY POLLS IN VOTING TODAY | By Richard Bernstein Special To the New York Times | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/world/house-delegation-leaves-nicaragua.html | HOUSE DELEGATION LEAVES NICARAGUA | By Stephen Kinzer Special To the New York Times | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/world/imelda-s-new-york-stand-in-where-is-she-now.html | IMELDAS NEW YORK STANDIN WHERE IS SHE NOW | By Jane Perlez | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/world/key-senator-offers-a-compromise-on-contra-aid.html | KEY SENATOR OFFERS A COMPROMISE ON CONTRA AID | By Gerald M Boyd Special To the New York Times | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/world/marcos-aide-sets-up-loyal-opposition-in-manila.html | MARCOS AIDE SETS UP LOYAL OPPOSITION IN MANILA | By Seth Mydans Special To the New York Times | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/world/marcos-appealing-for-aid-in-finding-haven-outside-us.html | MARCOS APPEALING FOR AID IN FINDING HAVEN OUTSIDE US | By Bernard Gwertzman Special To the New York Times | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/world/mulroney-praises-us-canada-ties.html | MULRONEY PRAISES USCANADA TIES | By Christopher S Wren Special To the New York Times | TX 1-776790 | 1986-03-19 |

| | | | | |
|---|---|---|---|---|
| 1986-03-16 | https://www.nytimes.com/1986/03/16/world/palme-is-eulogized-as-a-champion-of-peace.html | PALME IS EULOGIZED AS A CHAMPION OF PEACE | By Joseph Lelyveld Special To the New York Times | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/world/problem-of-drugs-growing-in-india.html | PROBLEM OF DRUGS GROWING IN INDIA | By Steven R Weisman Special To the New York Times | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/world/shultz-and-soviet-premier-meet-at-palme-funeral.html | SHULTZ AND SOVIET PREMIER MEET AT PALME FUNERAL | Special to the New York Times | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/world/soviet-envoy-to-spain-named-chief-representative-at-un.html | SOVIET ENVOY TO SPAIN NAMED CHIEF REPRESENTATIVE AT UN | Special to the New York Times | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/world/the-marcos-empire-gold-oil-land-and-cash.html | THE MARCOS EMPIRE GOLD OIL LAND AND CASH | By Jeff Gerth Special To the New York Times | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/world/the-mexicans-awake-to-hard-times.html | THE MEXICANS AWAKE TO HARD TIMES | By William Stockton Special To the New York Times | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/world/thousands-march-to-help-duarte.html | THOUSANDS MARCH TO HELP DUARTE | By James Lemoyne Special To the New York Times | TX 1-776790 | 1986-03-19 |
| 1986-03-16 | https://www.nytimes.com/1986/03/16/world/vatican-briefs-brazilians-on-new-decree.html | VATICAN BRIEFS BRAZILIANS ON NEW DECREE | By E J Dionne Jr Special To the New York Times | TX 1-776790 | 1986-03-19 |
| 1986-03-17 | https://www.nytimes.com/1986/03/17/arts/a-dance-festival-in-india-melds-the-erotic-and-the-divine.html | A DANCE FESTIVAL IN INDIA MELDS THE EROTIC AND THE DIVINE | By Steven R Weisman Special To the New York Times | TX 1-775324 | 1986-03-18 |
| 1986-03-17 | https://www.nytimes.com/1986/03/17/arts/a-revamp-for-abc-s-good-morning.html | A REVAMP FOR ABCS GOOD MORNING | By Peter J Boyer | TX 1-775324 | 1986-03-18 |
| 1986-03-17 | https://www.nytimes.com/1986/03/17/arts/critic-s-notebook-of-literature-and-electronic-derring-do.html | CRITICS NOTEBOOK OF LITERATURE AND ELECTRONIC DERRINGDO | By Christopher LehmannHaupt | TX 1-775324 | 1986-03-18 |
| 1986-03-17 | https://www.nytimes.com/1986/03/17/arts/dance-cunningham-inlets-2.html | DANCE CUNNINGHAM INLETS 2 | By Jennifer Dunning | TX 1-775324 | 1986-03-18 |
| 1986-03-17 | https://www.nytimes.com/1986/03/17/arts/dance-kazo-kamizawa-troupe.html | DANCE KAZO KAMIZAWA TROUPE | By Jennifer Dunning | TX 1-775324 | 1986-03-18 |
| 1986-03-17 | https://www.nytimes.com/1986/03/17/arts/dance-st-pauly-girls.html | DANCE ST PAULY GIRLS | By Jack Anderson | TX 1-775324 | 1986-03-18 |
| 1986-03-17 | https://www.nytimes.com/1986/03/17/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 1-775324 | 1986-03-18 |
| 1986-03-17 | https://www.nytimes.com/1986/03/17/arts/jazz-al-cohn-saxophonist.html | JAZZ AL COHN SAXOPHONIST | By John S Wilson | TX 1-775324 | 1986-03-18 |
| 1986-03-17 | https://www.nytimes.com/1986/03/17/arts/music-american-composers-group.html | MUSIC AMERICAN COMPOSERS GROUP | By Tim Page | TX 1-775324 | 1986-03-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-03-17 | https://www.nytimes.com/1986/03/17/arts/music-in-brief-monahan-explores-piano-music-and-noise.html | MUSIC IN BRIEF MONAHAN EXPLORES PIANO MUSIC AND NOISE | By Stephen Holden | TX 1-775324 | 1986-03-18 |
| 1986-03-17 | https://www.nytimes.com/1986/03/17/arts/music-noted-in-brief-kiri-te-kanawa-in-simon-boccanegra.html | MUSIC NOTED IN BRIEF KIRI TE KANAWA IN SIMON BOCCANEGRA | By Will Crutchfield | TX 1-775324 | 1986-03-18 |
| 1986-03-17 | https://www.nytimes.com/1986/03/17/arts/music-noted-in-brief-shochetman-performs-at-carnegie-recital-hall.html | MUSIC NOTED IN BRIEF SHOCHETMAN PERFORMS AT CARNEGIE RECITAL HALL | By Tim Page | TX 1-775324 | 1986-03-18 |
| 1986-03-17 | https://www.nytimes.com/1986/03/17/arts/private-investigators-in-triplecross.html | PRIVATE INVESTIGATORS IN TRIPLECROSS | By John J OConnor | TX 1-775324 | 1986-03-18 |
| 1986-03-17 | https://www.nytimes.com/1986/03/17/books/books-of-the-times-390986.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-775324 | 1986-03-18 |
| 1986-03-17 | https://www.nytimes.com/1986/03/17/business/advertising-accent-put-on-sparkle-by-import.html | ADVERTISING ACCENT PUT ON SPARKLE BY IMPORT | Philip H Dougherty | TX 1-775324 | 1986-03-18 |
| 1986-03-17 | https://www.nytimes.com/1986/03/17/business/advertising-accounts.html | ADVERTISING ACCOUNTS | By Philip H Dougherty | TX 1-775324 | 1986-03-18 |
| 1986-03-17 | https://www.nytimes.com/1986/03/17/business/advertising-ad-industry-heightens-its-watchdog-function.html | ADVERTISING AD INDUSTRY HEIGHTENS ITS WATCHDOG FUNCTION | By Philip H Dougherty | TX 1-775324 | 1986-03-18 |
| 1986-03-17 | https://www.nytimes.com/1986/03/17/business/advertising-bloom-agency-chosen-in-us-by-alfa-romeo.html | ADVERTISING BLOOM AGENCY CHOSEN IN US BY ALFA ROMEO | By Philip H Dougherty | TX 1-775324 | 1986-03-18 |
| 1986-03-17 | https://www.nytimes.com/1986/03/17/business/advertising-john-noble-promoted-to-top-at-doyle-dane.html | ADVERTISING JOHN NOBLE PROMOTED TO TOP AT DOYLE DANE | By Philip H Dougherty | TX 1-775324 | 1986-03-18 |
| 1986-03-17 | https://www.nytimes.com/1986/03/17/business/advertising-new-products-galore.html | ADVERTISING NEW PRODUCTS GALORE | By Philip H Dougherty | TX 1-775324 | 1986-03-18 |
| 1986-03-17 | https://www.nytimes.com/1986/03/17/business/advertising-the-long-arm-of-cable.html | ADVERTISING THE LONG ARM OF CABLE | By Philip H Dougherty | TX 1-775324 | 1986-03-18 |
| 1986-03-17 | https://www.nytimes.com/1986/03/17/business/business-people-former-sec-member-named-hutton-counsel.html | BUSINESS PEOPLE FORMER SEC MEMBER NAMED HUTTON COUNSEL | By Kenneth N Gilpin | TX 1-775324 | 1986-03-18 |
| 1986-03-17 | https://www.nytimes.com/1986/03/17/business/business-people-shifting-of-officers-expected-at-ford.html | BUSINESS PEOPLE SHIFTING OF OFFICERS EXPECTED AT FORD | By Kenneth N Gilpin | TX 1-775324 | 1986-03-18 |
| 1986-03-17 | https://www.nytimes.com/1986/03/17/business/credit-markets-more-rate-drops-seen-likely.html | CREDIT MARKETS MORE RATE DROPS SEEN LIKELY | By Michael Quint | TX 1-775324 | 1986-03-18 |

| | | | | |
|---|---|---|---|---|
| 1986-03-17 | https://www.nytimes.com/1986/03/17/business/dollar-plunges-against-yen.html | DOLLAR PLUNGES AGAINST YEN | Special to the New York Times | TX 1-775324 | 1986-03-18 |
| 1986-03-17 | https://www.nytimes.com/1986/03/17/business/gloomy-data-making-economists-uncertain-on-outlook-for-growth.html | GLOOMY DATA MAKING ECONOMISTS UNCERTAIN ON OUTLOOK FOR GROWTH | By Barnaby J Feder | TX 1-775324 | 1986-03-18 |
| 1986-03-17 | https://www.nytimes.com/1986/03/17/business/market-place-foreign-stock-mutual-funds.html | MARKET PLACE FOREIGNSTOCK MUTUAL FUNDS | By Vartanig G Vartan | TX 1-775324 | 1986-03-18 |
| 1986-03-17 | https://www.nytimes.com/1986/03/17/business/new-yorkers-co-a-corporate-rite-of-spring-unites-top-talent.html | NEW YORKERS  CO A CORPORATE RITE OF SPRING UNITES TOP TALENT | By Sandra Salmans | TX 1-775324 | 1986-03-18 |
| 1986-03-17 | https://www.nytimes.com/1986/03/17/business/opec-set-to-discuss-strategies.html | OPEC SET TO DISCUSS STRATEGIES | By John Tagliabue Special To the New York Times | TX 1-775324 | 1986-03-18 |
| 1986-03-17 | https://www.nytimes.com/1986/03/17/business/rally-luring-small-investors.html | RALLY LURING SMALL INVESTORS | By Eric N Berg | TX 1-775324 | 1986-03-18 |
| 1986-03-17 | https://www.nytimes.com/1986/03/17/business/regan-asks-shift-in-senate-tax-plan.html | REGAN ASKS SHIFT IN SENATE TAX PLAN | By Gary Klott Special To the New York Times | TX 1-775324 | 1986-03-18 |
| 1986-03-17 | https://www.nytimes.com/1986/03/17/business/slump-in-oil-prices-is-troubling-brazil.html | SLUMP IN OIL PRICES IS TROUBLING BRAZIL | By Alan Riding Special To the New York Times | TX 1-775324 | 1986-03-18 |
| 1986-03-17 | https://www.nytimes.com/1986/03/17/business/southwest-air-is-facing-challenge-of-its-making.html | SOUTHWEST AIR IS FACING CHALLENGE OF ITS MAKING | By Ralph Blumenthal Special To the New York Times | TX 1-775324 | 1986-03-18 |
| 1986-03-17 | https://www.nytimes.com/1986/03/17/business/turnaround-at-italy-s-eni.html | TURNAROUND AT ITALYS ENI | By Roberto Suro Special To the New York Times | TX 1-775324 | 1986-03-18 |
| 1986-03-17 | https://www.nytimes.com/1986/03/17/business/us-report-on-crime-is-backed.html | US REPORT ON CRIME IS BACKED | By Lindsey Gruson | TX 1-775324 | 1986-03-18 |
| 1986-03-17 | https://www.nytimes.com/1986/03/17/business/washington-watch-bill-on-defective-product-suits.html | WASHINGTON WATCH BILL ON DEFECTIVEPRODUCT SUITS | By Nathaniel C Nash | TX 1-775324 | 1986-03-18 |
| 1986-03-17 | https://www.nytimes.com/1986/03/17/business/washington-watch-budget-curbs-bank-agencies.html | WASHINGTON WATCH BUDGET CURBS BANK AGENCIES | Nathaniel C Nash | TX 1-775324 | 1986-03-18 |
| 1986-03-17 | https://www.nytimes.com/1986/03/17/business/washington-watch-more-world-bank-latin-loans.html | WASHINGTON WATCH MORE WORLD BANK LATIN LOANS | BY Nathaniel C Nash | TX 1-775324 | 1986-03-18 |
| 1986-03-17 | https://www.nytimes.com/1986/03/17/business/zenith-foresees-deficit.html | ZENITH FORESEES DEFICIT | Special to the New York Times | TX 1-775324 | 1986-03-18 |
| 1986-03-17 | https://www.nytimes.com/1986/03/17/movies/allen-s-purple-rose-is-best-film-in-britain.html | ALLENS PURPLE ROSE IS BEST FILM IN BRITAIN | AP | TX 1-775324 | 1986-03-18 |

| | | | | |
|---|---|---|---|---|
| 1986-03-17 | https://www.nytimes.com/1986/03/17/movies/one-artist-s-view-of-1920-s-flicks.html | ONE ARTISTS VIEW OF 1920S FLICKS | By Douglas C McGill | TX 1-775324 | 1986-03-18 |
| 1986-03-17 | https://www.nytimes.com/1986/03/17/movies/too-long-a-sacrifice-looks-at-ulster.html | TOO LONG A SACRIFICE LOOKS AT ULSTER | By John Corry | TX 1-775324 | 1986-03-18 |
| 1986-03-17 | https://www.nytimes.com/1986/03/17/nyregion/2-feared-drowned-upstate.html | 2 Feared Drowned Upstate | Special to the New York Times | TX 1-775324 | 1986-03-18 |
| 1986-03-17 | https://www.nytimes.com/1986/03/17/nyregion/after-the-suicide-wider-inquiries-and-catharsis.html | AFTER THE SUICIDE WIDER INQUIRIES AND CATHARSIS | By Joyce Purnick | TX 1-775324 | 1986-03-18 |
| 1986-03-17 | https://www.nytimes.com/1986/03/17/nyregion/anticorruption-to-be-a-theme-of-cuomo-race.html | ANTICORRUPTION TO BE A THEME OF CUOMO RACE | By Ronald Smothers | TX 1-775324 | 1986-03-18 |
| 1986-03-17 | https://www.nytimes.com/1986/03/17/nyregion/bridge-spring-national-titles-won-by-players-with-experience.html | BRIDGE SPRING NATIONAL TITLES WON BY PLAYERS WITH EXPERIENCE | By Alan Truscott | TX 1-775324 | 1986-03-18 |
| 1986-03-17 | https://www.nytimes.com/1986/03/17/nyregion/city-looking-for-places-to-put-july-4-spectators.html | CITY LOOKING FOR PLACES TO PUT JULY 4 SPECTATORS | By Deirdre Carmody | TX 1-775324 | 1986-03-18 |
| 1986-03-17 | https://www.nytimes.com/1986/03/17/nyregion/higher-gas-tax-urged-as-aid-to-mass-transit.html | HIGHER GAS TAX URGED AS AID TO MASS TRANSIT | By James Brooke | TX 1-775324 | 1986-03-18 |
| 1986-03-17 | https://www.nytimes.com/1986/03/17/nyregion/investigator-s-persistence-widens-death-inquiry-but-threatens-job.html | INVESTIGATORS PERSISTENCE WIDENS DEATH INQUIRY BUT THREATENS JOB | By Joseph F Sullivan Special To the New York Times | TX 1-775324 | 1986-03-18 |
| 1986-03-17 | https://www.nytimes.com/1986/03/17/nyregion/jailed-chief-of-city-leases-interrogated-on-corruption.html | JAILED CHIEF OF CITY LEASES INTERROGATED ON CORRUPTION | By M A Farber | TX 1-775324 | 1986-03-18 |
| 1986-03-17 | https://www.nytimes.com/1986/03/17/nyregion/labor-scarcity-is-forcing-up-low-level-pay.html | LABOR SCARCITY IS FORCING UP LOWLEVEL PAY | By Dirk Johnson | TX 1-775324 | 1986-03-18 |
| 1986-03-17 | https://www.nytimes.com/1986/03/17/nyregion/manes-is-recalled-at-rites.html | MANES IS RECALLED AT RITES | By Richard J Meislin | TX 1-775324 | 1986-03-18 |
| 1986-03-17 | https://www.nytimes.com/1986/03/17/nyregion/new-york-day-by-day-a-centenarian-in-the-bronx-who-can-put-on-the-charm.html | NEW YORK DAY BY DAY A Centenarian in the Bronx Who Can Put on the Charm | By David Bird and David W Dunlap | TX 1-775324 | 1986-03-18 |
| 1986-03-17 | https://www.nytimes.com/1986/03/17/nyregion/new-york-day-by-day-a-dog-in-the-park-story-that-ends-with-a-paean.html | NEW YORK DAY BY DAY A DoginthePark Story That Ends With a Paean | By David Bird and David W Dunlap | TX 1-775324 | 1986-03-18 |
| 1986-03-17 | https://www.nytimes.com/1986/03/17/nyregion/new-york-day-by-day-for-holtzman-at-harvard-a-chance-to-share-ideas.html | NEW YORK DAY BY DAY For Holtzman at Harvard A Chance to Share Ideas | By David Bird and David W Dunlap | TX 1-775324 | 1986-03-18 |

| 1986-03-17 | https://www.nytimes.com/1986/03/17/nyregion/o-connor-sees-council-bill-shielding-homosexual-sin.html | OCONNOR SEES COUNCIL BILL SHIELDING HOMOSEXUAL SIN | By Larry Rohter | TX 1-775324 | 1986-03-18 |
|---|---|---|---|---|---|
| 1986-03-17 | https://www.nytimes.com/1986/03/17/nyregion/outside-kind-words-for-a-fallen-king.html | OUTSIDE KIND WORDS FOR A FALLEN KING | By Maureen Dowd | TX 1-775324 | 1986-03-18 |
| 1986-03-17 | https://www.nytimes.com/1986/03/17/nyregion/panel-to-urge-cap-in-liability-suits.html | PANEL TO URGE CAP IN LIABILITY SUITS | By Jeffrey Schmalz Special To the New York Times | TX 1-775324 | 1986-03-18 |
| 1986-03-17 | https://www.nytimes.com/1986/03/17/nyregion/south-bronx-procession-marks-passion-of-jesus.html | SOUTH BRONX PROCESSION MARKS PASSION OF JESUS | By Peter Kerr | TX 1-775324 | 1986-03-18 |
| 1986-03-17 | https://www.nytimes.com/1986/03/17/obituaries/james-v-casey.html | JAMES V CASEY | AP | TX 1-775324 | 1986-03-18 |
| 1986-03-17 | https://www.nytimes.com/1986/03/17/obituaries/reed-sarratt.html | REED SARRATT | AP | TX 1-775324 | 1986-03-18 |
| 1986-03-17 | https://www.nytimes.com/1986/03/17/opinion/abroad-at-home-a-choice-not-an-echo.html | ABROAD AT HOME A Choice Not an Echo | By Anthony Lewis | TX 1-775324 | 1986-03-18 |
| 1986-03-17 | https://www.nytimes.com/1986/03/17/opinion/essay-dander-on-the-right.html | ESSAY Dander on the Right | By William Safire | TX 1-775324 | 1986-03-18 |
| 1986-03-17 | https://www.nytimes.com/1986/03/17/opinion/keep-the-bite-on-corporations.html | Keep the Bite On Corporations | By Philip M Stern | TX 1-775324 | 1986-03-18 |
| 1986-03-17 | https://www.nytimes.com/1986/03/17/opinion/toward-afghanistan-peace.html | Toward Afghanistan Peace | By Selig S Harrison | TX 1-775324 | 1986-03-18 |
| 1986-03-17 | https://www.nytimes.com/1986/03/17/sports/a-family-reunion-for-a-former-met.html | A FAMILY REUNION FOR A FORMER MET | By Joseph Durso Special To the New York Times | TX 1-775324 | 1986-03-18 |
| 1986-03-17 | https://www.nytimes.com/1986/03/17/sports/celtics-rout-76ers-118-101.html | CELTICS ROUT 76ERS 118101 | AP | TX 1-775324 | 1986-03-18 |
| 1986-03-17 | https://www.nytimes.com/1986/03/17/sports/disgruntled-rangers-blame-coach-for-poor-morale.html | DISGRUNTLED RANGERS BLAME COACH FOR POOR MORALE | By Craig Wolff | TX 1-775324 | 1986-03-18 |
| 1986-03-17 | https://www.nytimes.com/1986/03/17/sports/flyers-defeat-devils.html | FLYERS DEFEAT DEVILS | AP | TX 1-775324 | 1986-03-18 |
| 1986-03-17 | https://www.nytimes.com/1986/03/17/sports/forsman-at-11-under-wins-bay-hill.html | FORSMAN AT 11 UNDER WINS BAY HILL | By Gordon S White Jr Special To the New York Times | TX 1-775324 | 1986-03-18 |
| 1986-03-17 | https://www.nytimes.com/1986/03/17/sports/graf-is-quietly-heading-to-top.html | GRAF IS QUIETLY HEADING TO TOP | By Peter Alfano | TX 1-775324 | 1986-03-18 |
| 1986-03-17 | https://www.nytimes.com/1986/03/17/sports/grass-in-no-greener-than-in-spring.html | GRASS IN NO GREENER THAN IN SPRING | By Ira Berkow | TX 1-775324 | 1986-03-18 |
| 1986-03-17 | https://www.nytimes.com/1986/03/17/sports/late-ranger-surge-tops-islanders-3-1.html | LATE RANGER SURGE TOPS ISLANDERS 31 | By Craig Wolff | TX 1-775324 | 1986-03-18 |

| | | | | |
|---|---|---|---|---|
| 1986-03-17 | https://www.nytimes.com/1986/03/17/sports/navratilova-dominates-lloyd.html | NAVRATILOVA DOMINATES LLOYD | AP | TX 1-775324 | 1986-03-18 |
| 1986-03-17 | https://www.nytimes.com/1986/03/17/sports/nc-state-a-winner-iowa-state-upsets-michigan.html | NC STATE A WINNER IOWA STATE UPSETS MICHIGAN | By Gerald Eskenazi Special To the New York Times | TX 1-775324 | 1986-03-18 |
| 1986-03-17 | https://www.nytimes.com/1986/03/17/sports/ncaa-sets-hockey-lineup.html | NCAA Sets Hockey Lineup | By William N Wallace | TX 1-775324 | 1986-03-18 |
| 1986-03-17 | https://www.nytimes.com/1986/03/17/sports/no-anger-for-the-redmen.html | NO ANGER FOR THE REDMEN | By Malcolm Moran Special To the New York Times | TX 1-775324 | 1986-03-18 |
| 1986-03-17 | https://www.nytimes.com/1986/03/17/sports/outdoors-trout-rituals.html | Outdoors Trout Rituals | By Nelson Bryant | TX 1-775324 | 1986-03-18 |
| 1986-03-17 | https://www.nytimes.com/1986/03/17/sports/promising-meadowlake-keeps-trainer-in-suspense.html | PROMISING MEADOWLAKE KEEPS TRAINER IN SUSPENSE | By Steven Crist | TX 1-775324 | 1986-03-18 |
| 1986-03-17 | https://www.nytimes.com/1986/03/17/sports/question-box.html | Question Box | By Ray Corio | TX 1-775324 | 1986-03-18 |
| 1986-03-17 | https://www.nytimes.com/1986/03/17/sports/quite-a-person.html | QUITE A PERSON | By Dave Anderson | TX 1-775324 | 1986-03-18 |
| 1986-03-17 | https://www.nytimes.com/1986/03/17/sports/reed-achieves-2-schoolboy-bests.html | Reed Achieves 2 Schoolboy Bests | Special to the New York Times | TX 1-775324 | 1986-03-18 |
| 1986-03-17 | https://www.nytimes.com/1986/03/17/sports/shepherd-wins-atlanta-auto-race.html | Shepherd Wins Atlanta Auto Race | AP | TX 1-775324 | 1986-03-18 |
| 1986-03-17 | https://www.nytimes.com/1986/03/17/sports/southern-cal-women-advance.html | Southern Cal Women Advance | AP | TX 1-775324 | 1986-03-18 |
| 1986-03-17 | https://www.nytimes.com/1986/03/17/sports/sports-world-specials-catching-up.html | SPORTS WORLD SPECIALS Catching Up | By Thomas Rogers | TX 1-775324 | 1986-03-18 |
| 1986-03-17 | https://www.nytimes.com/1986/03/17/sports/sports-world-specials-happy-birthday.html | SPORTS WORLD SPECIALS Happy Birthday | By Robert Mcg Thomas Jr | TX 1-775324 | 1986-03-18 |
| 1986-03-17 | https://www.nytimes.com/1986/03/17/sports/sports-world-specials-impressive-jockey.html | SPORTS WORLD SPECIALSImpressive Jockey | By Jay Hovdey | TX 1-775324 | 1986-03-18 |
| 1986-03-17 | https://www.nytimes.com/1986/03/17/sports/st-john-s-season-ends-with-rout-by-auburn.html | ST JOHNS SEASON ENDS WITH ROUT BY AUBURN | By William C Rhoden Special To the New York Times | TX 1-775324 | |
| 1986-03-17 | https://www.nytimes.com/1986/03/17/sports/the-chill-remains-in-syracuse.html | THE CHILL REMAINS IN SYRACUSE | By George Vecsey | TX 1-775324 | 1986-03-18 |
| 1986-03-17 | https://www.nytimes.com/1986/03/17/sports/unlv-survives-rally-by-maryland.html | UNLV SURVIVES RALLY BY MARYLAND | Special to the New York Times | TX 1-775324 | 1986-03-18 |
| 1986-03-17 | https://www.nytimes.com/1986/03/17/sports/walker-scores-32-as-kentucky-wins.html | WALKER SCORES 32 AS KENTUCKY WINS | AP | TX 1-775324 | 1986-03-18 |

| | | | | |
|---|---|---|---|---|
| 1986-03-17 | https://www.nytimes.com/1986/03/17/sports/west-german-wins-ski-title.html | West German Wins Ski Title | AP | TX 1-775324 | 1986-03-18 |
| 1986-03-17 | https://www.nytimes.com/1986/03/17/sports/whitson-recalls-unhappy-season.html | WHITSON RECALLS UNHAPPY SEASON | By Michael Martinez Special To the New York Times | TX 1-775324 | 1986-03-18 |
| 1986-03-17 | https://www.nytimes.com/1986/03/17/style/relationships-teaching-children-to-decide.html | RELATIONSHIPS TEACHING CHILDREN TO DECIDE | By Glenn Collins | TX 1-775324 | 1986-03-18 |
| 1986-03-17 | https://www.nytimes.com/1986/03/17/style/the-odds-on-custody-change.html | THE ODDS ON CUSTODY CHANGE | By Sharon Johnson | TX 1-775324 | 1986-03-18 |
| 1986-03-17 | https://www.nytimes.com/1986/03/17/style/young-british-designers-in-the-fast-lane.html | YOUNG BRITISH DESIGNERS IN THE FAST LANE | By Michael Gross Special To the New York Times | TX 1-775324 | 1986-03-18 |
| 1986-03-17 | https://www.nytimes.com/1986/03/17/theater/theater-us-premiere-of-fassbinder-s-tears.html | THEATER US PREMIERE OF FASSBINDERS TEARS | By Walter Goodman | TX 1-775324 | 1986-03-18 |
| 1986-03-17 | https://www.nytimes.com/1986/03/17/us/ama-rule-step-toward-a-social-policy-on-dying.html | AMA RULE STEP TOWARD A SOCIAL POLICY ON DYING | By Andrew H Malcolm Special To the New York Times | TX 1-775324 | 1986-03-18 |
| 1986-03-17 | https://www.nytimes.com/1986/03/17/us/around-the-nation-300-determined-walkers-press-on-for-peace.html | AROUND THE NATION 300 Determined Walkers Press On for Peace | AP | TX 1-775324 | 1986-03-18 |
| 1986-03-17 | https://www.nytimes.com/1986/03/17/us/around-the-nation-agreement-ends-dispute-over-capital-shelter.html | AROUND THE NATION Agreement Ends Dispute Over Capital Shelter | AP | TX 1-775324 | 1986-03-18 |
| 1986-03-17 | https://www.nytimes.com/1986/03/17/us/around-the-nation-nevada-motel-fire-kills-at-least-4.html | AROUND THE NATION Nevada Motel Fire Kills At Least 4 | AP | TX 1-775324 | 1986-03-18 |
| 1986-03-17 | https://www.nytimes.com/1986/03/17/us/around-the-nation-twa-and-union-in-dispute-over-training.html | AROUND THE NATION TWA and Union In Dispute Over Training | By United Press International | TX 1-775324 | 1986-03-18 |
| 1986-03-17 | https://www.nytimes.com/1986/03/17/us/as-more-family-farms-fail-hired-managers-take-charge.html | AS MORE FAMILY FARMS FAIL HIRED MANAGERS TAKE CHARGE | By Keith Schneider Special To the New York Times | TX 1-775324 | 1986-03-18 |
| 1986-03-17 | https://www.nytimes.com/1986/03/17/us/briefing-convention-competition.html | BRIEFING Convention Competition | By Wayne King and Warren Weaver Jr | TX 1-775324 | 1986-03-18 |
| 1986-03-17 | https://www.nytimes.com/1986/03/17/us/briefing-sticking-together.html | BRIEFING Sticking Together | By Wayne King and Warren Weaver Jr | TX 1-775324 | 1986-03-18 |
| 1986-03-17 | https://www.nytimes.com/1986/03/17/us/briefing-tax-how-to-by-dukakis.html | BRIEFING Tax HowTo by Dukakis | By Wayne King and Warren Weaver Jr | TX 1-775324 | 1986-03-18 |
| 1986-03-17 | https://www.nytimes.com/1986/03/17/us/briefing-time-to-call-in-dollars.html | BRIEFING Time to Call in Dollars | By Wayne King and Warren Weaver Jr | TX 1-775324 | 1986-03-18 |

| | | | | |
|---|---|---|---|---|
| 1986-03-17 | https://www.nytimes.com/1986/03/17/us/crews-raise-large-chunk-of-shuttle-booster.html | CREWS RAISE LARGE CHUNK OF SHUTTLE BOOSTER | By William J Broad Special To the New York Times | TX 1-775324 | 1986-03-18 |
| 1986-03-17 | https://www.nytimes.com/1986/03/17/us/hawaii-journal-of-whine-mob-crime-and-wine.html | HAWAII JOURNAL OF WHINE MOB CRIME AND WINE | By Robert Lindsey Special To the New York Times | TX 1-775324 | 1986-03-18 |
| 1986-03-17 | https://www.nytimes.com/1986/03/17/us/helms-on-a-new-target-tax-treaty-with-china.html | HELMS ON A NEW TARGET TAX TREATY WITH CHINA | By Eric Schmitt Special To the New York Times | TX 1-775324 | 1986-03-18 |
| 1986-03-17 | https://www.nytimes.com/1986/03/17/us/hormel-strikers-vote-to-continue.html | HORMEL STRIKERS VOTE TO CONTINUE | Special to the New York Times | TX 1-775324 | 1986-03-18 |
| 1986-03-17 | https://www.nytimes.com/1986/03/17/us/japan-is-pleased-with-comet-role.html | JAPAN IS PLEASED WITH COMET ROLE | By Clyde Haberman Special To the New York Times | TX 1-775324 | 1986-03-18 |
| 1986-03-17 | https://www.nytimes.com/1986/03/17/us/ltv-steel-calls-labor-pact-140-million-boon.html | LTV STEEL CALLS LABOR PACT 140 MILLION BOON | Special to the New York Times | TX 1-775324 | 1986-03-18 |
| 1986-03-17 | https://www.nytimes.com/1986/03/17/us/nasa-called-wasteful-on-shuttle-contracts.html | NASA Called Wasteful On Shuttle Contracts | AP | TX 1-775324 | 1986-03-18 |
| 1986-03-17 | https://www.nytimes.com/1986/03/17/us/philadelphia-s-transit-system-is-halted-as-workers-go-on-strike.html | PHILADELPHIAS TRANSIT SYSTEM IS HALTED AS WORKERS GO ON STRIKE | AP | TX 1-775324 | 1986-03-18 |
| 1986-03-17 | https://www.nytimes.com/1986/03/17/us/politics-evangelism-and-a-fight-with-peril-to-both-sides.html | POLITICS EVANGELISM AND A FIGHT WITH PERIL TO BOTH SIDES | By Phil Gailey Special To the New York Times | TX 1-775324 | 1986-03-18 |
| 1986-03-17 | https://www.nytimes.com/1986/03/17/us/schizophrenia-s-victims-include-strained-families.html | SCHIZOPHRENIAS VICTIMS INCLUDE STRAINED FAMILIES | By Erik Eckholm | TX 1-775324 | 1986-03-18 |
| 1986-03-17 | https://www.nytimes.com/1986/03/17/us/storms-on-both-coasts-have-killed-2-people.html | Storms on Both Coasts Have Killed 2 People | By United Press International | TX 1-775324 | 1986-03-18 |
| 1986-03-17 | https://www.nytimes.com/1986/03/17/us/what-is-oil-a-dispute-and-a-texas-hardship.html | WHAT IS OIL A DISPUTE AND A TEXAS HARDSHIP | By Robert Reinhold Special To the New York Times | TX 1-775324 | 1986-03-18 |
| 1986-03-17 | https://www.nytimes.com/1986/03/17/us/zeal-and-fear-mingle-at-vortex-of-shuttle-inquiry.html | ZEAL AND FEAR MINGLE AT VORTEX OF SHUTTLE INQUIRY | By Philip M Boffey | TX 1-775324 | 1986-03-18 |
| 1986-03-17 | https://www.nytimes.com/1986/03/17/world/after-36-hours-2-are-rescued-from-the-ruins-in-singapore.html | AFTER 36 HOURS 2 ARE RESCUED FROM THE RUINS IN SINGAPORE | By Barbara Crossette Special To the New York Times | TX 1-775324 | 1986-03-18 |
| 1986-03-17 | https://www.nytimes.com/1986/03/17/world/around-the-world-7-killed-in-tribal-clashes-at-south-african-mine.html | AROUND THE WORLD 7 Killed in Tribal Clashes At South African Mine | AP | TX 1-775324 | 1986-03-18 |

| | | | | |
|---|---|---|---|---|
| 1986-03-17 | https://www.nytimes.com/1986/03/17/world/around-the-world-land-mine-kills-19-near-afghan-border.html | AROUND THE WORLD Land Mine Kills 19 Near Afghan Border | AP | TX 1-775324 | 1986-03-18 |
| 1986-03-17 | https://www.nytimes.com/1986/03/17/world/around-the-world-saudis-ready-to-come-to-kuwait-s-defense.html | AROUND THE WORLD Saudis Ready to Come To Kuwaits Defense | Special to The New York Times | TX 1-775324 | 1986-03-18 |
| 1986-03-17 | https://www.nytimes.com/1986/03/17/world/beirut-missing-honored-in-prayer.html | BEIRUT MISSING HONORED IN PRAYER | AP | TX 1-775324 | 1986-03-18 |
| 1986-03-17 | https://www.nytimes.com/1986/03/17/world/brazil-bishops-still-split-after-meeting-with-pope.html | BRAZIL BISHOPS STILL SPLIT AFTER MEETING WITH POPE | By E J Dionne Jr Special To the New York Times | TX 1-775324 | 1986-03-18 |
| 1986-03-17 | https://www.nytimes.com/1986/03/17/world/france-in-new-waters.html | FRANCE IN NEW WATERS | By Paul Lewis Special To the New York Times | TX 1-775324 | 1986-03-18 |
| 1986-03-17 | https://www.nytimes.com/1986/03/17/world/in-ulster-the-shoot-to-kill-rumors-will-not-die.html | IN ULSTER THE SHOOT TO KILL RUMORS WILL NOT DIE | By Jo Thomas Special To the New York Times | TX 1-775324 | 1986-03-18 |
| 1986-03-17 | https://www.nytimes.com/1986/03/17/world/manila-makes-pitch-for-church-radio.html | MANILA MAKES PITCH FOR CHURCH RADIO | By Seth Mydans Special To the New York Times | TX 1-775324 | 1986-03-18 |
| 1986-03-17 | https://www.nytimes.com/1986/03/17/world/no-haven-for-marcos-spain-says.html | NO HAVEN FOR MARCOS SPAIN SAYS | By Edward Schumacher Special To the New York Times | TX 1-775324 | 1986-03-18 |
| 1986-03-17 | https://www.nytimes.com/1986/03/17/world/on-the-right-glee-on-left-gloom.html | ON THE RIGHT GLEE ON LEFT GLOOM | By Judith Miller Special To the New York Times | TX 1-775324 | 1986-03-18 |
| 1986-03-17 | https://www.nytimes.com/1986/03/17/world/poland-increases-some-food-prices.html | POLAND INCREASES SOME FOOD PRICES | By Michael T Kaufman Special To the New York Times | TX 1-775324 | 1986-03-18 |
| 1986-03-17 | https://www.nytimes.com/1986/03/17/world/reagan-condemns-nicaragua-in-plea-for-aid-to-rebels.html | REAGAN CONDEMNS NICARAGUA IN PLEA FOR AID TO REBELS | By Bernard Weinraub Special To the New York Times | TX 1-775324 | 1986-03-18 |
| 1986-03-17 | https://www.nytimes.com/1986/03/17/world/rightist-parties-appear-to-regain-power-in-france.html | RIGHTIST PARTIES APPEAR TO REGAIN POWER IN FRANCE | By Richard Bernstein Special To the New York Times | TX 1-775324 | 1986-03-18 |
| 1986-03-17 | https://www.nytimes.com/1986/03/17/world/sandinista-view-of-contra-debate-ortega-takes-a-vacation.html | SANDINISTA VIEW OF CONTRA DEBATE ORTEGA TAKES A VACATION | By Stephen Kinzer Special To the New York Times | TX 1-775324 | 1986-03-18 |
| 1986-03-17 | https://www.nytimes.com/1986/03/17/world/sharon-starts-mediating-struggle-for-leadership-of-the-herut-party.html | SHARON STARTS MEDIATING STRUGGLE FOR LEADERSHIP OF THE HERUT PARTY | Special to the New York Times | TX 1-775324 | 1986-03-18 |
| 1986-03-17 | https://www.nytimes.com/1986/03/17/world/shultz-to-visit-athens-as-its-criticism-eases.html | SHULTZ TO VISIT ATHENS AS ITS CRITICISM EASES | By Henry Kamm Special To the New York Times | TX 1-775324 | 1986-03-18 |

| | | | | |
|---|---|---|---|---|
| 1986-03-17 | https://www.nytimes.com/1986/03/17/world/switzerland-votes-not-to-join-the-un-by-a-3-to-1-margin.html | SWITZERLAND VOTES NOT TO JOIN THE UN BY A 3TO1 MARGIN | By Thomas W Netter Special To the New York Times | TX 1-775324 | 1986-03-18 |
| 1986-03-17 | https://www.nytimes.com/1986/03/17/world/talks-not-guns-democrat-urges.html | TALKS NOT GUNS DEMOCRAT URGES | By Steven V Roberts Special To the New York Times | TX 1-775324 | 1986-03-18 |
| 1986-03-17 | https://www.nytimes.com/1986/03/17/world/transcript-of-the-president-s-speech.html | TRANSCRIPT OF THE PRESIDENTS SPEECH | Special to the New York Times | TX 1-775324 | 1986-03-18 |
| 1986-03-17 | https://www.nytimes.com/1986/03/17/world/us-soviet-talks-produe-no-gains.html | USSOVIET TALKS PRODUE NO GAINS | By Bernard Gwertzman Special To the New York Times | TX 1-775324 | 1986-03-18 |
| 1986-03-18 | https://www.nytimes.com/1986/03/18/arts/cbs-drama-to-look-at-tv-news-ethics.html | CBS DRAMA TO LOOK AT TV NEWS ETHICS | By Stephen Farber Special To the New York Times | TX 1-783407 | 1986-03-18 |
| 1986-03-18 | https://www.nytimes.com/1986/03/18/arts/critic-s-notebook-opera-serenades-and-other-musings.html | CRITICS NOTEBOOK OPERA SERENADES AND OTHER MUSINGS | By Will Crutchfield | TX 1-783407 | 1986-03-19 |
| 1986-03-18 | https://www.nytimes.com/1986/03/18/arts/dance-peace-program-at-la-mama.html | DANCE PEACE PROGRAM AT LA MAMA | By Jack Anderson | TX 1-783407 | 1986-03-19 |
| 1986-03-18 | https://www.nytimes.com/1986/03/18/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 1-783407 | 1986-03-19 |
| 1986-03-18 | https://www.nytimes.com/1986/03/18/arts/richarg-pryor-shows-revived-on-9.html | RICHARG PRYOR SHOWS REVIVED ON 9 | By John J OConnor | TX 1-783407 | 1986-03-19 |
| 1986-03-18 | https://www.nytimes.com/1986/03/18/arts/society-s-new-order-takes-over.html | Societys New Order Takes Over | By Charlotte Curtis | TX 1-783407 | 1986-03-19 |
| 1986-03-18 | https://www.nytimes.com/1986/03/18/arts/the-brooklyn-museum-plans-to-double-its-size.html | THE BROOKLYN MUSEUM PLANS TO DOUBLE ITS SIZE | By Douglas C McGill | TX 1-783407 | 1986-03-19 |
| 1986-03-18 | https://www.nytimes.com/1986/03/18/books/books-of-the-times-492586.html | BOOKS OF THE TIMES | By John Gross | TX 1-783407 | 1986-03-19 |
| 1986-03-18 | https://www.nytimes.com/1986/03/18/business/advertising-ally-gargano-ads-cite-accomplishments.html | Advertising Ally  Gargano Ads Cite Accomplishments | By Philip H Dougherty | TX 1-783407 | 1986-03-19 |
| 1986-03-18 | https://www.nytimes.com/1986/03/18/business/advertising-calvillo-shevack-gets-colonia-inc-business.html | Advertising Calvillo Shevack Gets Colonia Inc Business | By Philip H Dougherty | TX 1-783407 | 1986-03-19 |
| 1986-03-18 | https://www.nytimes.com/1986/03/18/business/advertising-cancer-society-s-new-ads.html | Advertising Cancer Societys New Ads | By Philip H Dougherty | TX 1-783407 | 1986-03-19 |
| 1986-03-18 | https://www.nytimes.com/1986/03/18/business/advertising-carl-byoir-appoints-a-domestic-president.html | Advertising Carl Byoir Appoints A Domestic President | By Philip H Dougherty | TX 1-783407 | 1986-03-19 |
| 1986-03-18 | https://www.nytimes.com/1986/03/18/business/advertising-people.html | Advertising People | By Philip H Dougherty | TX 1-783407 | 1986-03-19 |

| | | | | |
|---|---|---|---|---|
| 1986-03-18 | https://www.nytimes.com/1986/03/18/business/advertising-snapple-beverage-co-to-margeotes-fertitta.html | Advertising Snapple Beverage Co To MargeotesFertitta | By Philip H Dougherty | TX 1-783407 | 1986-03-19 |
| 1986-03-18 | https://www.nytimes.com/1986/03/18/business/bank-reduces-energy-loans.html | BANK REDUCES ENERGY LOANS | Special to the New York Times | TX 1-783407 | 1986-03-19 |
| 1986-03-18 | https://www.nytimes.com/1986/03/18/business/baxter-unit-sale.html | BAXTER UNIT SALE | Special to the New York Times | TX 1-783407 | 1986-03-19 |
| 1986-03-18 | https://www.nytimes.com/1986/03/18/business/business-and-the-law-accountants-under-fire.html | BUSINESS AND THE LAW ACCOUNTANTS UNDER FIRE | By Nicholas D Kristof | TX 1-783407 | 1986-03-19 |
| 1986-03-18 | https://www.nytimes.com/1986/03/18/business/business-people-cautious-optimism-by-warnaco-suitor.html | BUSINESS PEOPLE CAUTIOUS OPTIMISM BY WARNACO SUITOR | By Kenneth Gilpin and Eric Schmitt | TX 1-783407 | 1986-03-19 |
| 1986-03-18 | https://www.nytimes.com/1986/03/18/business/business-people-college-administrator-adds-pepsi-franchise.html | BUSINESS PEOPLE COLLEGE ADMINISTRATOR ADDS PEPSI FRANCHISE | By Kenneth Gilpin and Eric Schmitt | TX 1-783407 | 1986-03-19 |
| 1986-03-18 | https://www.nytimes.com/1986/03/18/business/capacity-use-drops-to-80-in-month.html | CAPACITY USE DROPS TO 80 IN MONTH | AP | TX 1-783407 | 1986-03-19 |
| 1986-03-18 | https://www.nytimes.com/1986/03/18/business/careers-getting-vital-data-to-officers.html | CAREERS GETTING VITAL DATA TO OFFICERS | ELIZABETH M FOWLER | TX 1-783407 | 1986-03-19 |
| 1986-03-18 | https://www.nytimes.com/1986/03/18/business/credit-markets-interest-rates-slightly-higher.html | CREDIT MARKETS INTEREST RATES SLIGHTLY HIGHER | By Michael Quint | TX 1-783407 | 1986-03-19 |
| 1986-03-18 | https://www.nytimes.com/1986/03/18/business/dollar-plummets-to-postwar-low-in-trading-against-japanese-yen.html | DOLLAR PLUMMETS TO POSTWAR LOW IN TRADING AGAINST JAPANESE YEN | By James Sterngold | TX 1-783407 | 1986-03-19 |
| 1986-03-18 | https://www.nytimes.com/1986/03/18/business/dow-drops-15.92-in-slower-trading.html | DOW DROPS 1592 IN SLOWER TRADING | By John Crudele | TX 1-783407 | 1986-03-19 |
| 1986-03-18 | https://www.nytimes.com/1986/03/18/business/ford-shifts-confirmed.html | FORD SHIFTS CONFIRMED | AP | TX 1-783407 | 1986-03-19 |
| 1986-03-18 | https://www.nytimes.com/1986/03/18/business/india-to-buy-21-copters.html | INDIA TO BUY 21 COPTERS | Special to the New York Times | TX 1-783407 | 1986-03-19 |
| 1986-03-18 | https://www.nytimes.com/1986/03/18/business/japanese-see-threat-to-the-economy.html | JAPANESE SEE THREAT TO THE ECONOMY | By Clyde Haberman Special To the New York Times | TX 1-783407 | 1986-03-19 |
| 1986-03-18 | https://www.nytimes.com/1986/03/18/business/korea-s-technological-push.html | KOREAS TECHNOLOGICAL PUSH | By Susan Chira Special To the New York Times | TX 1-783407 | 1986-03-19 |
| 1986-03-18 | https://www.nytimes.com/1986/03/18/business/market-place-new-issues-in-technology.html | MARKET PLACE NEW ISSUES IN TECHNOLOGY | VARTANIG G VARTAN | TX 1-783407 | 1986-03-19 |

| | | | | |
|---|---|---|---|---|
| 1986-03-18 | https://www.nytimes.com/1986/03/18/business/northwestern-steel.html | NORTHWESTERN STEEL | Special to the New York Times | TX 1-783407 | 1986-03-19 |
| 1986-03-18 | https://www.nytimes.com/1986/03/18/business/occidental-slashes-capital-spending.html | OCCIDENTAL SLASHES CAPITAL SPENDING | AP | TX 1-783407 | 1986-03-19 |
| 1986-03-18 | https://www.nytimes.com/1986/03/18/business/pulitzer-veto-seen.html | PULITZER VETO SEEN | AP | TX 1-783407 | 1986-03-19 |
| 1986-03-18 | https://www.nytimes.com/1986/03/18/business/rockwell-buyback-of-8-of-its-shares.html | ROCKWELL BUYBACK OF 8 OF ITS SHARES | By Jonathan P Hicks | TX 1-783407 | 1986-03-19 |
| 1986-03-18 | https://www.nytimes.com/1986/03/18/business/saudis-act-to-further-oil-accord.html | SAUDIS ACT TO FURTHER OIL ACCORD | By John Tagliabue Special To the New York Times | TX 1-783407 | 1986-03-19 |
| 1986-03-18 | https://www.nytimes.com/1986/03/18/business/struggle-over-baldwin.html | STRUGGLE OVER BALDWIN | By Nicholas D Kristof Special To the New York Times | TX 1-783407 | 1986-03-19 |
| 1986-03-18 | https://www.nytimes.com/1986/03/18/business/texas-bank-loan-woes.html | TEXAS BANK LOAN WOES | Special to The New York Times | TX 1-783407 | 1986-03-19 |
| 1986-03-18 | https://www.nytimes.com/1986/03/18/business/thatcher-s-policy-on-oil-questioned.html | THATCHERS POLICY ON OIL QUESTIONED | By Steve Lohr Special To the New York Times | TX 1-783407 | 1986-03-19 |
| 1986-03-18 | https://www.nytimes.com/1986/03/18/business/the-making-of-a-designer.html | THE MAKING OF A DESIGNER | By Lisa Belkin | TX 1-783407 | 1986-03-19 |
| 1986-03-18 | https://www.nytimes.com/1986/03/18/business/west-texas-oilmen-struggle-to-endure.html | WEST TEXAS OILMEN STRUGGLE TO ENDURE | By Thomas C Hayes Special To the New York Times | TX 1-783407 | 1986-03-19 |
| 1986-03-18 | https://www.nytimes.com/1986/03/18/movies/big-studio-advantage-on-oscars.html | BIGSTUDIO ADVANTAGE ON OSCARS | By Aljean Harmetz Special To the New York Times | TX 1-783407 | 1986-03-19 |
| 1986-03-18 | https://www.nytimes.com/1986/03/18/movies/frontline-examines-nicaraguas-contras.html | FRONTLINE EXAMINES NICARAGUAS CONTRAS | By John Corry | TX 1-783407 | 1986-03-19 |
| 1986-03-18 | https://www.nytimes.com/1986/03/18/nyregion/150000-march-for-st-patrick-in-the-224th-parade.html | 150000 MARCH FOR ST PATRICK IN THE 224TH PARADE | By Todd S Purdum | TX 1-783407 | 1986-03-19 |
| 1986-03-18 | https://www.nytimes.com/1986/03/18/nyregion/2-officers-are-shot-in-patrol-car-suspect-is-seized.html | 2 OFFICERS ARE SHOT IN PATROL CAR SUSPECT IS SEIZED | By Robert O Boorstin | TX 1-783407 | 1986-03-19 |
| 1986-03-18 | https://www.nytimes.com/1986/03/18/nyregion/a-quiet-old-fort-facing-bustle-of-ferry-crowds.html | A QUIET OLD FORT FACING BUSTLE OF FERRY CROWDS | By David W Dunlap | TX 1-783407 | 1986-03-19 |
| 1986-03-18 | https://www.nytimes.com/1986/03/18/nyregion/amid-scandals-officials-say-city-business-is-tough-to-do.html | AMID SCANDALS OFFICIALS SAY CITY BUSINESS IS TOUGH TO DO | By Martin Gottlieb | TX 1-783407 | 1986-03-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-03-18 | https://www.nytimes.com/1986/03/18/nyregion/bridge-spring-national-open-pairs-start-early-with-392-entries.html | Bridge Spring National Open Pairs Start Early With 392 Entries | By Alan Truscott Special To the New York Times | TX 1-783407 | 1986-03-19 |
| 1986-03-18 | https://www.nytimes.com/1986/03/18/nyregion/chess-sokolov-will-meet-yusupov-in-candidates-tourney-final.html | Chess Sokolov Will Meet Yusupov In Candidates Tourney Final | By Robert Byrne | TX 1-783407 | 1986-03-19 |
| 1986-03-18 | https://www.nytimes.com/1986/03/18/nyregion/city-taxi-medallions-now-under-scrutiny-were-first-used-in-1980.html | CITY TAXI MEDALLIONS NOW UNDER SCRUTINY WERE FIRST USED IN 1980 | By James Brooke | TX 1-783407 | 1986-03-19 |
| 1986-03-18 | https://www.nytimes.com/1986/03/18/nyregion/cuomo-again-vetoes-bill-for-death-penalty.html | Cuomo Again Vetoes Bill for Death Penalty | AP | TX 1-783407 | 1986-03-19 |
| 1986-03-18 | https://www.nytimes.com/1986/03/18/nyregion/how-maness-s-death-affects-inquiries.html | HOW MANESS DEATH AFFECTS INQUIRIES | By Josh Barbanel | TX 1-783407 | 1986-03-19 |
| 1986-03-18 | https://www.nytimes.com/1986/03/18/nyregion/koch-rebuts-shelter-boy-s-testimony.html | KOCH REBUTS SHELTER BOYS TESTIMONY | By Crystal Nix | TX 1-783407 | 1986-03-19 |
| 1986-03-18 | https://www.nytimes.com/1986/03/18/nyregion/municipalities-crack-down-on-scofflaws-to-aid-budgets.html | MUNICIPALITIES CRACK DOWN ON SCOFFLAWS TO AID BUDGETS | By Richard L Madden | TX 1-783407 | 1986-03-19 |
| 1986-03-18 | https://www.nytimes.com/1986/03/18/nyregion/new-york-day-by-day-friedman-chooses-sides-in-co-op-city-dispute.html | NEW YORK DAY BY DAY Friedman Chooses Sides In Coop City Dispute | By David Bird and David W Dunlap | TX 1-783407 | 1986-03-19 |
| 1986-03-18 | https://www.nytimes.com/1986/03/18/nyregion/new-york-day-by-day-history-and-the-law-as-seen-by-prof-shenton.html | NEW YORK DAY BY DAY History and the Law As Seen by Prof Shenton | By David Bird and David W Dunlap | TX 1-783407 | 1986-03-19 |
| 1986-03-18 | https://www.nytimes.com/1986/03/18/nyregion/new-york-day-by-day-switch-at-stern-college.html | NEW YORK DAY BY DAY Switch at Stern College | By David Bird and David W Dunlap | TX 1-783407 | 1986-03-19 |
| 1986-03-18 | https://www.nytimes.com/1986/03/18/nyregion/other-boroughs-top-manhattan-in-85-job-gains.html | OTHER BOROUGHS TOP MANHATTAN IN 85 JOB GAINS | By Jonathan Friendly | TX 1-783407 | 1986-03-19 |
| 1986-03-18 | https://www.nytimes.com/1986/03/18/nyregion/our-towns-fighting-a-losing-battle-for-space-in-the-garage.html | OUR TOWNS FIGHTING A LOSING BATTLE FOR SPACE IN THE GARAGE | By Michael Winerip | TX 1-783407 | 1986-03-19 |
| 1986-03-18 | https://www.nytimes.com/1986/03/18/nyregion/paint-peril-confirmed-at-shelter.html | PAINT PERIL CONFIRMED AT SHELTER | By Barbara Basler | TX 1-783407 | 1986-03-19 |
| 1986-03-18 | https://www.nytimes.com/1986/03/18/nyregion/son-of-diplomat-is-slain-as-he-interrupts-robbers.html | SON OF DIPLOMAT IS SLAIN AS HE INTERRUPTS ROBBERS | By Alexander Reid | TX 1-783407 | 1986-03-19 |
| 1986-03-18 | https://www.nytimes.com/1986/03/18/nyregion/woman-90-sexually-assaulted.html | WOMAN 90 SEXUALLY ASSAULTED | By Glenn Fowler | TX 1-783407 | 1986-03-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-03-18 | https://www.nytimes.com/1986/03/18/obituaries/harold-w-arlin-dead-an-early-radio-figure.html | Harold W Arlin Dead An Early Radio Figure | AP | TX 1-783407 | 1986-03-19 |
| 1986-03-18 | https://www.nytimes.com/1986/03/18/obituaries/sir-john-glubb-is-dead-at-88-commanded-the-arab-legion.html | SIR JOHN GLUBB IS DEAD AT 88 COMMANDED THE ARAB LEGION | By Wolfgang Saxon | TX 1-783407 | 1986-03-19 |
| 1986-03-18 | https://www.nytimes.com/1986/03/18/opinion/crucial-steps-in-combating-the-aids-epidemic-emphasize-scientific-information.html | CRUCIAL STEPS IN COMBATING THE AIDS EPIDEMIC Emphasize Scientific Information | By Alan M Dershowitz | TX 1-783407 | 1986-03-19 |
| 1986-03-18 | https://www.nytimes.com/1986/03/18/opinion/crucial-steps-in-combating-the-aids-epidemic-identify-all-the.html | CRUCIAL STEPS IN COMBATING THE AIDS EPIDEMICIdentify All the Carriers | By William F Buckley Jr | TX 1-783407 | 1986-03-19 |
| 1986-03-18 | https://www.nytimes.com/1986/03/18/opinion/in-the-nation-acid-rain-north-and-south.html | IN THE NATION Acid Rain North And South | By Tom Wicker | TX 1-783407 | 1986-03-19 |
| 1986-03-18 | https://www.nytimes.com/1986/03/18/science/30-australian-scientists-rescued-in-antarctica.html | 30 Australian Scientists Rescued in Antarctica | AP | TX 1-783407 | 1986-03-19 |
| 1986-03-18 | https://www.nytimes.com/1986/03/18/science/about-education-short-tenures-reflect-troubles-of-college-chiefs.html | ABOUT EDUCATION Short Tenures Reflect Troubles of College Chiefs | By Fred M Hechinger | TX 1-783407 | 1986-03-19 |
| 1986-03-18 | https://www.nytimes.com/1986/03/18/science/earthquake-panel-to-hold-session.html | Earthquake Panel To Hold Session | AP | TX 1-783407 | 1986-03-19 |
| 1986-03-18 | https://www.nytimes.com/1986/03/18/science/education-debate-over-reading-is-rekindled.html | EDUCATION DEBATE OVER READING IS REKINDLED | By Gene I Maeroff | TX 1-783407 | 1986-03-19 |
| 1986-03-18 | https://www.nytimes.com/1986/03/18/science/nuclear-reactor-hazard-is-new-concern-in-shuttle-flights.html | NUCLEAR REACTOR HAZARD IS NEW CONCERN IN SHUTTLE FLIGHTS | By Philip M Boffey Special To the New York Times | TX 1-783407 | 1986-03-19 |
| 1986-03-18 | https://www.nytimes.com/1986/03/18/science/pennsylvania-man-49-gets-an-artificial-heart.html | Pennsylvania Man 49 Gets an Artificial Heart | AP | TX 1-783407 | 1986-03-19 |
| 1986-03-18 | https://www.nytimes.com/1986/03/18/science/peripherals-leading-edge-one-name-two-computers.html | PERIPHERALS Leading Edge One Name Two Computers | By Peter H Lewis | TX 1-783407 | 1986-03-19 |
| 1986-03-18 | https://www.nytimes.com/1986/03/18/science/personal-computers-computer-atlas-puts-globe-on-a-disk.html | PERSONAL COMPUTERS Computer Atlas Puts Globe on a Disk | By Erik SandbergDiment | TX 1-783407 | 1986-03-19 |

| | | | | |
|---|---|---|---|---|
| 1986-03-18 | https://www.nytimes.com/1986/03/18/science/schizophrenia-focus-shifts-to-dramatic-changes-in-brain.html | SCHIZOPHRENIA FOCUS SHIFTS TO DRAMATIC CHANGES IN BRAIN | By Harold M Schmeck Jr | TX 1-783407 | 1986-03-19 |
| 1986-03-18 | https://www.nytimes.com/1986/03/18/science/smithsonian-bones-reveal-tales-of-suffering-long-ago.html | SMITHSONIAN BONES REVEAL TALES OF SUFFERING LONG AGO | By Malcolm W Browne | TX 1-783407 | 1986-03-19 |
| 1986-03-18 | https://www.nytimes.com/1986/03/18/science/work-ship-aiding-salvagers.html | WORK SHIP AIDING SALVAGERS | By William E Schmidt Special To the New York Times | TX 1-783407 | 1986-03-19 |
| 1986-03-18 | https://www.nytimes.com/1986/03/18/sports/bonds-approved-to-aid-pirates.html | Bonds Approved To Aid Pirates | AP | TX 1-783407 | 1986-03-19 |
| 1986-03-18 | https://www.nytimes.com/1986/03/18/sports/burns-s-hip-pain-concerns-yanks.html | BURNSS HIP PAIN CONCERNS YANKS | By Michael Martinez | TX 1-783407 | 1986-03-19 |
| 1986-03-18 | https://www.nytimes.com/1986/03/18/sports/cinderella-teams-emerging.html | CINDERELLA TEAMS EMERGING | By Roy S Johnson | TX 1-783407 | 1986-03-19 |
| 1986-03-18 | https://www.nytimes.com/1986/03/18/sports/graf-defeats-sabatini-in-3-sets.html | GRAF DEFEATS SABATINI IN 3 SETS | By Peter Alfano | TX 1-783407 | 1986-03-19 |
| 1986-03-18 | https://www.nytimes.com/1986/03/18/sports/happy-goalie-buoys-rangers.html | Happy Goalie Buoys Rangers | By Craig Wolff | TX 1-783407 | 1986-03-19 |
| 1986-03-18 | https://www.nytimes.com/1986/03/18/sports/i-m-splendid-wins-stakes.html | Im Splendid Wins Stakes | By Steven Crist | TX 1-783407 | 1986-03-19 |
| 1986-03-18 | https://www.nytimes.com/1986/03/18/sports/johnson-shoots-67-to-win-by-2.html | Johnson Shoots 67 To Win By 2 | AP | TX 1-783407 | 1986-03-19 |
| 1986-03-18 | https://www.nytimes.com/1986/03/18/sports/nhl-penguins-beaten.html | NHL PENGUINS BEATEN | AP | TX 1-783407 | 1986-03-19 |
| 1986-03-18 | https://www.nytimes.com/1986/03/18/sports/nit-southwest-missouri-defeats-marquette.html | NIT SOUTHWEST MISSOURI DEFEATS MARQUETTE | AP | TX 1-783407 | 1986-03-19 |
| 1986-03-18 | https://www.nytimes.com/1986/03/18/sports/pacers-top-knicks-williams-gets-40.html | PACERS TOP KNICKS WILLIAMS GETS 40 | AP | TX 1-783407 | 1986-03-19 |
| 1986-03-18 | https://www.nytimes.com/1986/03/18/sports/players-solitude-precision-challenge-to-fencer.html | PLAYERS SOLITUDE PRECISION CHALLENGE TO FENCER | By Frank Litsky | TX 1-783407 | 1986-03-19 |
| 1986-03-18 | https://www.nytimes.com/1986/03/18/sports/poor-effort-again-by-ojeda.html | Poor Effort Again by Ojeda | By Joseph Durso | TX 1-783407 | 1986-03-19 |
| 1986-03-18 | https://www.nytimes.com/1986/03/18/sports/pro-football-riggins-theismann-may-go.html | Pro Football RIGGINS THEISMANN MAY GO | By Michael Janofsky | TX 1-783407 | 1986-03-19 |
| 1986-03-18 | https://www.nytimes.com/1986/03/18/sports/redmen-reflect-on-good-and-bad.html | REDMEN REFLECT ON GOOD AND BAD | By William C Rhoden | TX 1-783407 | 1986-03-19 |
| 1986-03-18 | https://www.nytimes.com/1986/03/18/sports/scouting-catchy-tune.html | SCOUTING Catchy Tune | By Tom Rogers | TX 1-783407 | 1986-03-19 |

| | | | | |
|---|---|---|---|---|
| 1986-03-18 | https://www.nytimes.com/1986/03/18/sports/scouting-coach-wrestles-with-defeat.html | SCOUTING Coach Wrestles With Defeat | By Tom Rogers | TX 1-783407 | 1986-03-19 |
| 1986-03-18 | https://www.nytimes.com/1986/03/18/sports/scouting-setting-goals.html | SCOUTING Setting Goals | By Tom Rogers | TX 1-783407 | 1986-03-19 |
| 1986-03-18 | https://www.nytimes.com/1986/03/18/sports/soviet-pair-leads-in-figure-skating.html | Soviet Pair Leads In Figure Skating | AP | TX 1-783407 | 1986-03-19 |
| 1986-03-18 | https://www.nytimes.com/1986/03/18/sports/sports-of-the-times-reggie-s-sound-studio.html | SPORTS OF THE TIMES REGGIES SOUND STUDIO | By Dave Anderson | TX 1-783407 | 1986-03-19 |
| 1986-03-18 | https://www.nytimes.com/1986/03/18/sports/strong-first-half-powers-nets-rout.html | STRONG FIRST HALF POWERS NETS ROUT | By Sam Goldaper | TX 1-783407 | 1986-03-19 |
| 1986-03-18 | https://www.nytimes.com/1986/03/18/sports/welterweight-dies-after-fight.html | Welterweight Dies After Fight | AP | TX 1-783407 | 1986-03-19 |
| 1986-03-18 | https://www.nytimes.com/1986/03/18/style/london-s-new-mood-classic-dashing-fashion.html | LONDONS NEW MOOD CLASSIC DASHING FASHION | By Bernadine Morris Special To the New York Times | TX 1-783407 | 1986-03-19 |
| 1986-03-18 | https://www.nytimes.com/1986/03/18/style/man-of-the-hour.html | MAN OF THE HOUR | Special to the New York Times | TX 1-783407 | 1986-03-19 |
| 1986-03-18 | https://www.nytimes.com/1986/03/18/style/notes-on-fashion.html | NOTES ON FASHION | By Michael Gross Special To the New York Times | TX 1-783407 | 1986-03-19 |
| 1986-03-18 | https://www.nytimes.com/1986/03/18/theater/les-miserables-to-open-in-washington-dec-17.html | Les Miserables to Open in Washington Dec 17 | Special to the New York Times | TX 1-783407 | 1986-03-19 |
| 1986-03-18 | https://www.nytimes.com/1986/03/18/theater/stage-one-act-plays-about-vietnam.html | STAGE ONEACT PLAYS ABOUT VIETNAM | By D J R Bruckner | TX 1-783407 | 1986-03-19 |
| 1986-03-18 | https://www.nytimes.com/1986/03/18/theater/the-stage-equity-s-girl-crazy.html | THE STAGE EQUITYS GIRL CRAZY | By Walter Goodman | TX 1-783407 | 1986-03-19 |
| 1986-03-18 | https://www.nytimes.com/1986/03/18/us/about-boston-gut-and-man-at-harvard-when-a-fellow-needs-a-friend.html | ABOUT BOSTON GUT AND MAN AT HARVARD WHEN A FELLOW NEEDS A FRIEND | By Colin Campbell Special to the New York Times | TX 1-783407 | 1986-03-19 |
| 1986-03-18 | https://www.nytimes.com/1986/03/18/us/air-safety-chief-minimizes-survey-findings.html | AIR SAFETY CHIEF MINIMIZES SURVEY FINDINGS | By Reginald Stuart Special To the New York Times | TX 1-783407 | 1986-03-19 |
| 1986-03-18 | https://www.nytimes.com/1986/03/18/us/around-the-nation-army-would-use-8-sites-to-burn-chemical-arms.html | AROUND THE NATION Army Would Use 8 Sites To Burn Chemical Arms | AP | TX 1-783407 | 1986-03-19 |
| 1986-03-18 | https://www.nytimes.com/1986/03/18/us/around-the-nation-jury-chosen-for-trial-of-espionage-suspect.html | AROUND THE NATION Jury Chosen for Trial Of Espionage Suspect | Special to The New York Times | TX 1-783407 | 1986-03-19 |
| 1986-03-18 | https://www.nytimes.com/1986/03/18/us/around-the-nation-official-disputes-groups-on-canyon-flights.html | AROUND THE NATION Official Disputes Groups On Canyon Flights | AP | TX 1-783407 | 1986-03-19 |

| | | | | |
|---|---|---|---|---|
| 1986-03-18 | https://www.nytimes.com/1986/03/18/us/bill-due-in-senate-to-curb-acid-rain.html | BILL DUE IN SENATE TO CURB ACID RAIN | By Robert D Hershey Jr Special To the New York Times | TX 1-783407 | 1986-03-19 |
| 1986-03-18 | https://www.nytimes.com/1986/03/18/us/briefing-on-admired-texans.html | BRIEFING On Admired Texans | By Wayne King and Warren Weaver Jr | TX 1-783407 | 1986-03-19 |
| 1986-03-18 | https://www.nytimes.com/1986/03/18/us/briefing-on-drug-testing.html | BRIEFING On Drug Testing | By Wayne King and Warren Weaver Jr | TX 1-783407 | 1986-03-19 |
| 1986-03-18 | https://www.nytimes.com/1986/03/18/us/briefing-on-rebel-aid.html | BRIEFING On Rebel Aid | By Wayne King and Warren Weaver Jr | TX 1-783407 | 1986-03-19 |
| 1986-03-18 | https://www.nytimes.com/1986/03/18/us/briefing-on-scott-joplin.html | BRIEFING On Scott Joplin | By Wayne King and Warren Weaver Jr | TX 1-783407 | 1986-03-19 |
| 1986-03-18 | https://www.nytimes.com/1986/03/18/us/bush-is-a-grandfather-again.html | Bush Is a Grandfather Again | AP | TX 1-783407 | 1986-03-19 |
| 1986-03-18 | https://www.nytimes.com/1986/03/18/us/dwindling-king-salmon-get-some-human-help.html | DWINDLING KING SALMON GET SOME HUMAN HELP | By Wallace Turner Special To the New York Times | TX 1-783407 | 1986-03-19 |
| 1986-03-18 | https://www.nytimes.com/1986/03/18/us/farm-technology-is-under-scrutiny.html | FARM TECHNOLOGY IS UNDER SCRUTINY | By Keith Schneider Special To the New York Times | TX 1-783407 | 1986-03-19 |
| 1986-03-18 | https://www.nytimes.com/1986/03/18/us/farmers-seek-loan-aide-s-ouster.html | FARMERS SEEK LOAN AIDES OUSTER | By William Robbins Special To the New York Times | TX 1-783407 | 1986-03-19 |
| 1986-03-18 | https://www.nytimes.com/1986/03/18/us/final-arguments-in-patient-death.html | FINAL ARGUMENTS IN PATIENT DEATH | Special to the New York Times | TX 1-783407 | 1986-03-19 |
| 1986-03-18 | https://www.nytimes.com/1986/03/18/us/gunshots-and-bomb-threat-plague-end-of-chicago-council-race.html | GUNSHOTS AND BOMB THREAT PLAGUE END OF CHICAGO COUNCIL RACE | By E R Shipp Special To the New York Times | TX 1-783407 | 1986-03-19 |
| 1986-03-18 | https://www.nytimes.com/1986/03/18/us/indiana-inmates-in-outbreak.html | Indiana Inmates in Outbreak | AP | TX 1-783407 | 1986-03-19 |
| 1986-03-18 | https://www.nytimes.com/1986/03/18/us/library-of-congress-reading-the-revolutionary-mail.html | Library of Congress Reading the Revolutionary Mail | By Irvin Molotsky Special To the New York Times | TX 1-783407 | 1986-03-19 |
| 1986-03-18 | https://www.nytimes.com/1986/03/18/us/new-climate-for-unions.html | NEW CLIMATE FOR UNIONS | By William Serrin | TX 1-783407 | 1986-03-19 |
| 1986-03-18 | https://www.nytimes.com/1986/03/18/us/philadelphians-cope-with-transit-snarl.html | PHILADELPHIANS COPE WITH TRANSIT SNARL | By Lindsey Gruson Special To the New York Times | TX 1-783407 | 1986-03-19 |
| 1986-03-18 | https://www.nytimes.com/1986/03/18/us/product-liability-revisions-recommended-to-president.html | PRODUCT LIABILITY REVISIONS RECOMMENDED TO PRESIDENT | Special to the New York Times | TX 1-783407 | 1986-03-19 |
| 1986-03-18 | https://www.nytimes.com/1986/03/18/us/reagan-aides-at-odds-on-cigarettes-ruling.html | REAGAN AIDES AT ODDS ON CIGARETTES RULING | By Irvin Molotsky Special To the New York Times | TX 1-783407 | 1986-03-19 |
| 1986-03-18 | https://www.nytimes.com/1986/03/18/us/us-plans-agency-to-serve-families.html | US PLANS AGENCY TO SERVE FAMILIES | By Robert Pear Special To the New York Times | TX 1-783407 | 1986-03-19 |

| 1986-03-18 | https://www.nytimes.com/1986/03/18/us/vandals-paint-arabian-horse.html | Vandals Paint Arabian Horse | AP | TX 1-783407 | 1986-03-19 |
|---|---|---|---|---|---|
| 1986-03-18 | https://www.nytimes.com/1986/03/18/us/veterans-value-personal-growth-over-job-skills.html | VETERANS VALUE PERSONAL GROWTH OVER JOB SKILLS | By Richard Halloran Special To the New York Times | TX 1-783407 | 1986-03-19 |
| 1986-03-18 | https://www.nytimes.com/1986/03/18/us/working-profile-senator-jim-sasser-evolution-of-a-stand-memphis-marines-managua.html | Working Profile Senator Jim Sasser Evolution of a Stand Memphis Marines Managua | By Special To the New York Timesby Steven V Roberts | TX 1-783407 | 1986-03-19 |
| 1986-03-18 | https://www.nytimes.com/1986/03/18/world/allies-in-un-protest-on-budget.html | ALLIES IN UN PROTEST ON BUDGET | By Elaine Sciolino Special To the New York Times | TX 1-783407 | 1986-03-19 |
| 1986-03-18 | https://www.nytimes.com/1986/03/18/world/around-the-world-20-killed-in-a-weekend-of-south-africa-unrest.html | AROUND THE WORLD 20 Killed in a Weekend Of South Africa Unrest | AP | TX 1-783407 | 1986-03-19 |
| 1986-03-18 | https://www.nytimes.com/1986/03/18/world/around-the-world-us-urges-freedom-for-hostages-in-lebanon.html | AROUND THE WORLD US Urges Freedom For Hostages in Lebanon | Special to The New York Times | TX 1-783407 | 1986-03-19 |
| 1986-03-18 | https://www.nytimes.com/1986/03/18/world/cia-is-reported-set-to-channel-aid-to-contras.html | CIA IS REPORTED SET TO CHANNEL AID TO CONTRAS | By Richard Halloran Special To the New York Times | TX 1-783407 | 1986-03-19 |
| 1986-03-18 | https://www.nytimes.com/1986/03/18/world/duvalier-accused-of-graft-on-food.html | DUVALIER ACCUSED OF GRAFT ON FOOD | By Marlise Simons Special To the New York Times | TX 1-783407 | 1986-03-19 |
| 1986-03-18 | https://www.nytimes.com/1986/03/18/world/envoys-break-new-ground-in-mandela-visit.html | ENVOYS BREAK NEW GROUND IN MANDELA VISIT | By Joseph Lelyveld Special To the New York Times | TX 1-783407 | 1986-03-19 |
| 1986-03-18 | https://www.nytimes.com/1986/03/18/world/estonians-pensive-refrain-we-are-not-russians.html | Estonians Pensive Refrain We Are Not Russians | By Philip Taubman Special To the New York Times | TX 1-783407 | 1986-03-19 |
| 1986-03-18 | https://www.nytimes.com/1986/03/18/world/habib-says-latins-back-us-aid-plan.html | HABIB SAYS LATINS BACK US AID PLAN | By Gerald M Boyd Special To the New York Times | TX 1-783407 | 1986-03-19 |
| 1986-03-18 | https://www.nytimes.com/1986/03/18/world/house-democrats-play-down-speech.html | HOUSE DEMOCRATS PLAY DOWN SPEECH | By Jonathan Fuerbringer Special To the New York Times | TX 1-783407 | 1986-03-19 |
| 1986-03-18 | https://www.nytimes.com/1986/03/18/world/mitterrand-turns-to-a-conservative-as-premier-today.html | MITTERRAND TURNS TO A CONSERVATIVE AS PREMIER TODAY | By Richard Bernstein Special To the New York Times | TX 1-783407 | 1986-03-19 |
| 1986-03-18 | https://www.nytimes.com/1986/03/18/world/new-voting-system-aids-mitterrand.html | NEW VOTING SYSTEM AIDS MITTERRAND | By Judith Miller Special To the New York Times | TX 1-783407 | 1986-03-19 |
| 1986-03-18 | https://www.nytimes.com/1986/03/18/world/pope-plans-a-visit-to-rome-synagogue.html | POPE PLANS A VISIT TO ROME SYNAGOGUE | By E J Dionne Jr Special To the New York Times | TX 1-783407 | 1986-03-19 |
| 1986-03-18 | https://www.nytimes.com/1986/03/18/world/president-vs-prime-minister-who-will-rule.html | PRESIDENT VS PRIME MINISTER WHO WILL RULE | By Paul Lewis Special To the New York Times | TX 1-783407 | 1986-03-19 |

| | | | | |
|---|---|---|---|---|
| 1986-03-18 | https://www.nytimes.com/1986/03/18/world/soviet-reported-acting-to-begin-new-atom-tests.html | SOVIET REPORTED ACTING TO BEGIN NEW ATOM TESTS | By Michael R Gordon Special To the New York Times | TX 1-783407 | 1986-03-19 |
| 1986-03-18 | https://www.nytimes.com/1986/03/18/world/sweden-charges-a-suspect-in-the-murder-of-palme.html | SWEDEN CHARGES A SUSPECT IN THE MURDER OF PALME | Special to the New York Times | TX 1-783407 | 1986-03-19 |
| 1986-03-18 | https://www.nytimes.com/1986/03/18/world/test-of-a-presidency.html | TEST OF A PRESIDENCY | By Bernard Weinraub Special To the New York Times | TX 1-783407 | 1986-03-19 |
| 1986-03-18 | https://www.nytimes.com/1986/03/18/world/the-marcos-legacy-a-tourist-draw.html | THE MARCOS LEGACY A TOURIST DRAW | By Francis X Clines Special To the New York Times | TX 1-783407 | 1986-03-19 |
| 1986-03-18 | https://www.nytimes.com/1986/03/18/world/training-is-considered-rebels-major-need.html | TRAINING IS CONSIDERED REBELS MAJOR NEED | By Stephen Kinzer Special To the New York Times | TX 1-783407 | 1986-03-19 |
| 1986-03-18 | https://www.nytimes.com/1986/03/18/world/us-to-give-copies-of-marcos-papers-to-the-philippines.html | US TO GIVE COPIES OF MARCOS PAPERS TO THE PHILIPPINES | By Stephen Engelberg Special To the New York Times | TX 1-783407 | 1986-03-19 |
| 1986-03-18 | https://www.nytimes.com/1986/03/18/world/vatican-cites-donation-drop-after-news-of-bank-scandal.html | Vatican Cites Donation Drop After News of Bank Scandal | Special to the New York Times | TX 1-783407 | 1986-03-19 |
| 1986-03-19 | https://www.nytimes.com/1986/03/19/arts/assassin-a-cbs-movie-about-a-killer-robot.html | ASSASSIN A CBS MOVIE ABOUT A KILLER ROBOT | By John J OConnor | TX 1-776784 | 1986-03-20 |
| 1986-03-19 | https://www.nytimes.com/1986/03/19/arts/cbs-aides-meet-jackson-over-chicago-boycott.html | CBS AIDES MEET JACKSON OVER CHICAGO BOYCOTT | By Peter J Boyer | TX 1-776784 | 1986-03-20 |
| 1986-03-19 | https://www.nytimes.com/1986/03/19/arts/dance-cunningham-presents-grange-eve.html | DANCE CUNNINGHAM PRESENTS GRANGE EVE | By Anna Kisselgoff | TX 1-776784 | 1986-03-20 |
| 1986-03-19 | https://www.nytimes.com/1986/03/19/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 1-776784 | 1986-03-20 |
| 1986-03-19 | https://www.nytimes.com/1986/03/19/arts/music-boulez-in-l-histoire.html | MUSIC BOULEZ IN LHISTOIRE | By Will Crutchfield | TX 1-776784 | 1986-03-20 |
| 1986-03-19 | https://www.nytimes.com/1986/03/19/arts/music-new-amsterdam.html | MUSIC NEW AMSTERDAM | By Will Crutchfield | TX 1-776784 | 1986-03-20 |
| 1986-03-19 | https://www.nytimes.com/1986/03/19/arts/singers-gala-to-honor-george-london.html | SINGERS GALA TO HONOR GEORGE LONDON | By Tim Page | TX 1-776784 | 1986-03-20 |
| 1986-03-19 | https://www.nytimes.com/1986/03/19/arts/the-pop-life-820286.html | THE POP LIFE | By Jon Pareles | TX 1-776784 | 1986-03-20 |
| 1986-03-19 | https://www.nytimes.com/1986/03/19/books/books-of-the-times-773586.html | BOOKS OF THE TIMES | By Michiko Kakutani | TX 1-776784 | 1986-03-20 |
| 1986-03-19 | https://www.nytimes.com/1986/03/19/books/seoul-s-book-pirates-share-the-booty.html | SEOULS BOOK PIRATES SHARE THE BOOTY | By Edwin McDowell | TX 1-776784 | 1986-03-20 |

| | | | | |
|---|---|---|---|---|
| 1986-03-19 | https://www.nytimes.com/1986/03/19/business/advertising-977186.html | ADVERTISING | By Philip H Dougherty | TX 1-776784 | 1986-03-20 |
| 1986-03-19 | https://www.nytimes.com/1986/03/19/business/advertising-accounts.html | ADVERTISING ACCOUNTS | By Philip H Dougherty | TX 1-776784 | 1986-03-20 |
| 1986-03-19 | https://www.nytimes.com/1986/03/19/business/advertising-people.html | ADVERTISINGPEOPLE | By Phhilip H Dougherty | TX 1-776784 | 1986-03-20 |
| 1986-03-19 | https://www.nytimes.com/1986/03/19/business/advertising-poppe-tyson.html | ADVERTISING POPPE TYSON | By Philip H Dougherty | TX 1-776784 | 1986-03-20 |
| 1986-03-19 | https://www.nytimes.com/1986/03/19/business/advertising-research-unit-marks-50th-year.html | ADVERTISING RESEARCH UNIT MARKS 50th YEAR | Philip H Dougherty | TX 1-776784 | 1986-03-20 |
| 1986-03-19 | https://www.nytimes.com/1986/03/19/business/advertising-tracey-locke-fills-key-post-tracy-locke-fills-key-post.html | ADVERTISING TRACEYLOCKE FILLS KEY POST TracyLocke Fills Key Post | By Philip H Dougherty | TX 1-776784 | 1986-03-20 |
| 1986-03-19 | https://www.nytimes.com/1986/03/19/business/bigger-deduction-for-non-itemizers-is-proposed.html | BIGGER DEDUCTION FOR NONITEMIZERS IS PROPOSED | By David E Rosenbaum Special To the New York Times | TX 1-776784 | 1986-03-20 |
| 1986-03-19 | https://www.nytimes.com/1986/03/19/business/blunt-japanese-official-pushes-trade-message.html | BLUNT JAPANESE OFFICIAL PUSHES TRADE MESSAGE | By Susan Chira Special To the New York Times | TX 1-776784 | 1986-03-20 |
| 1986-03-19 | https://www.nytimes.com/1986/03/19/business/business-people-key-big-board-official-is-resigning-his-post.html | BUSINESS PEOPLE KEY BIG BOARD OFFICIAL IS RESIGNING HIS POST | By Kenneth N Gilpin and Eric Schmitt | TX 1-776784 | 1986-03-20 |
| 1986-03-19 | https://www.nytimes.com/1986/03/19/business/business-people-managing-editor-named-at-fortune.html | BUSINESS PEOPLE MANAGING EDITOR NAMED AT FORTUNE | By Kenneth N Gilpin and Eric Schmitt | TX 1-776784 | 1986-03-20 |
| 1986-03-19 | https://www.nytimes.com/1986/03/19/business/business-people-mitsubishi-international-appoints-a-new-leader.html | BUSINESS PEOPLE MITSUBISHI INTERNATIONAL APPOINTS A NEW LEADER | By Kenneth N Gilpin and Eric Schmitt | TX 1-776784 | 1986-03-20 |
| 1986-03-19 | https://www.nytimes.com/1986/03/19/business/credit-markets-treasury-bond-prices-climb.html | CREDIT MARKETS TREASURY BOND PRICES CLIMB | By Michael Quint | TX 1-776784 | 1986-03-20 |
| 1986-03-19 | https://www.nytimes.com/1986/03/19/business/currency-markets-dollar-in-uneasy-day-up-against-yen-in-us.html | CURRENCY MARKETS DOLLAR IN UNEASY DAY UP AGAINST YEN IN US | By James Sterngold | TX 1-776784 | 1986-03-20 |
| 1986-03-19 | https://www.nytimes.com/1986/03/19/business/delta-twa-in-study.html | DELTA TWA IN STUDY | By John Crudele | TX 1-776784 | 1986-03-20 |
| 1986-03-19 | https://www.nytimes.com/1986/03/19/business/economic-scene-stock-boom-business-crawl.html | ECONOMIC SCENE STOCK BOOM BUSINESS CRAWL | Leonard Silk | TX 1-776784 | 1986-03-20 |

| | | | | |
|---|---|---|---|---|
| 1986-03-19 | https://www.nytimes.com/1986/03/19/business/exxon-realigning-oil-and-coal-units.html | EXXON REALIGNING OIL AND COAL UNITS | By Lee A Daniels | TX 1-776784 | 1986-03-20 |
| 1986-03-19 | https://www.nytimes.com/1986/03/19/business/first-chicago-capital-ratio.html | FIRST CHICAGO CAPITAL RATIO | Special to the New York Times | TX 1-776784 | 1986-03-20 |
| 1986-03-19 | https://www.nytimes.com/1986/03/19/business/housing-starts-fell-last-month.html | HOUSING STARTS FELL LAST MONTH | AP | TX 1-776784 | 1986-03-20 |
| 1986-03-19 | https://www.nytimes.com/1986/03/19/business/market-place-at-t-falls-out-of-favor.html | MARKET PLACE AT T FALLS OUT OF FAVOR | Vartanig G Vartan | TX 1-776784 | 1986-03-20 |
| 1986-03-19 | https://www.nytimes.com/1986/03/19/business/martin-s-prospects-on-fed-job.html | MARTINS PROSPECTS ON FED JOB | By Robert D Hershey Jr Special To the New York Times | TX 1-776784 | 1986-03-20 |
| 1986-03-19 | https://www.nytimes.com/1986/03/19/business/natwest-usa-climbs-back.html | NATWEST USA CLIMBS BACK | By Eric N Berg | TX 1-776784 | 1986-03-20 |
| 1986-03-19 | https://www.nytimes.com/1986/03/19/business/oil-slide-hurts-british-budget.html | OIL SLIDE HURTS BRITISH BUDGET | AP | TX 1-776784 | 1986-03-20 |
| 1986-03-19 | https://www.nytimes.com/1986/03/19/business/opec-still-deadlocked-british-bar-output-curb.html | OPEC STILL DEADLOCKED BRITISH BAR OUTPUT CURB | By John Tagliabue Special To the New York Times | TX 1-776784 | 1986-03-20 |
| 1986-03-19 | https://www.nytimes.com/1986/03/19/business/phelps-dodge-s-turnaround.html | PHELPS DODGES TURNAROUND | By Nicholas D Kristof Special To the New York Times | TX 1-776784 | 1986-03-20 |
| 1986-03-19 | https://www.nytimes.com/1986/03/19/business/real-estate-consultant-shifting-to-secaucus.html | REAL ESTATE CONSULTANT SHIFTING TO SECAUCUS | By Shawn G Kennedy | TX 1-776784 | 1986-03-20 |
| 1986-03-19 | https://www.nytimes.com/1986/03/19/business/record-us-trade-deficit.html | RECORD US TRADE DEFICIT | AP | TX 1-776784 | 1986-03-20 |
| 1986-03-19 | https://www.nytimes.com/1986/03/19/business/sears-and-rundle.html | SEARS AND RUNDLE | Special to the New York Times | TX 1-776784 | 1986-03-20 |
| 1986-03-19 | https://www.nytimes.com/1986/03/19/business/shad-status-undecided.html | SHAD STATUS UNDECIDED | Special to the New York Times | TX 1-776784 | 1986-03-20 |
| 1986-03-19 | https://www.nytimes.com/1986/03/19/business/sindona-gets-life-term-in-murder-case-in-italy.html | SINDONA GETS LIFE TERM IN MURDER CASE IN ITALY | By Roberto Suro Special To the New York Times | TX 1-776784 | 1986-03-20 |
| 1986-03-19 | https://www.nytimes.com/1986/03/19/business/trade-bill-warning.html | TRADE BILL WARNING | By Clyde H Farnsworth Special To the New York Times | TX 1-776784 | 1986-03-20 |
| 1986-03-19 | https://www.nytimes.com/1986/03/19/garden/60-minute-gourmet-699686.html | 60MINUTE GOURMET | By Pierre Franey | TX 1-776784 | 1986-03-20 |
| 1986-03-19 | https://www.nytimes.com/1986/03/19/garden/discoveries-note-cards-recall-bard-s-london.html | DISCOVERIES NOTE CARDS RECALL BARDS LONDON | By Carol Lawson | TX 1-776784 | 1986-03-20 |
| 1986-03-19 | https://www.nytimes.com/1986/03/19/garden/food-notes-843186.html | FOOD NOTES | By Nancy Harmon Jenkins | TX 1-776784 | 1986-03-20 |

| | | | | |
|---|---|---|---|---|
| 1986-03-19 | https://www.nytimes.com/1986/03/19/garden/generic-food-brands-are-getting-a-face-lift.html | GENERIC FOOD BRANDS ARE GETTING A FACE LIFT | AP | TX 1-776784 | 1986-03-20 |
| 1986-03-19 | https://www.nytimes.com/1986/03/19/garden/it-s-one-of-the-better-buys-in-a-red.html | ITS ONE OF THE BETTER BUYS IN A RED | By Frank J Prial | TX 1-776784 | 1986-03-20 |
| 1986-03-19 | https://www.nytimes.com/1986/03/19/garden/kitchen-equipment-3-stage-sharpener-for-knives.html | KITCHEN EQUIPMENT 3STAGE SHARPENER FOR KNIVES | By Pierre Franey | TX 1-776784 | 1986-03-20 |
| 1986-03-19 | https://www.nytimes.com/1986/03/19/garden/metropolitan-diary-699486.html | METROPOLITAN DIARY | By Ron Alexander | TX 1-776784 | 1986-03-20 |
| 1986-03-19 | https://www.nytimes.com/1986/03/19/garden/new-look-in-desserts-the-sophisticated-sampler.html | NEW LOOK IN DESSERTS THE SOPHISTICATED SAMPLER | By Florence Fabricant | TX 1-776784 | 1986-03-20 |
| 1986-03-19 | https://www.nytimes.com/1986/03/19/garden/on-new-york-stages-food-s-the-thing.html | ON NEW YORK STAGES FOODS THE THING | By Leslie Bennetts | TX 1-776784 | 1986-03-20 |
| 1986-03-19 | https://www.nytimes.com/1986/03/19/garden/personal-health-854086.html | PERSONAL HEALTH | By Jane E Brody | TX 1-776784 | 1986-03-20 |
| 1986-03-19 | https://www.nytimes.com/1986/03/19/garden/rioja-taking-its-place-in-the-sun.html | RIOJA TAKING ITS PLACE IN THE SUN | By Edward Schumacher | TX 1-776784 | 1986-03-20 |
| 1986-03-19 | https://www.nytimes.com/1986/03/19/garden/wine-talk-745486.html | WINE TALK | By Frank J Prial | TX 1-776784 | 1986-03-20 |
| 1986-03-19 | https://www.nytimes.com/1986/03/19/garden/women-now-the-majority-in-professions.html | WOMEN NOW THE MAJORITY IN PROFESSIONS | By William R Greer | TX 1-776784 | 1986-03-20 |
| 1986-03-19 | https://www.nytimes.com/1986/03/19/movies/the-screen-courtesans-of-bombay.html | THE SCREEN COURTESANS OF BOMBAY | By Walter Goodman | TX 1-776784 | 1986-03-20 |
| 1986-03-19 | https://www.nytimes.com/1986/03/19/movies/windows-on-womenh-documentary.html | WINDOWS ON WOMENH DOCUMENTARY | By Herbert Mitgang | TX 1-776784 | 1986-03-20 |
| 1986-03-19 | https://www.nytimes.com/1986/03/19/nyregion/about-new-york-taking-the-long-view-of-building-a-cathedral.html | ABOUT NEW YORK TAKING THE LONG VIEW OF BUILDING A CATHEDRAL | By William E Geist | TX 1-776784 | 1986-03-20 |
| 1986-03-19 | https://www.nytimes.com/1986/03/19/nyregion/albany-accord-reached-on-apartments-for-city.html | ALBANY ACCORD REACHED ON APARTMENTS FOR CITY | By Jeffrey Schmalz Special To the New York Times | TX 1-776784 | 1986-03-20 |
| 1986-03-19 | https://www.nytimes.com/1986/03/19/nyregion/bridge-winners-of-national-event-hadnt-played-long-as-pair.html | Bridge Winners of National Event Hadnt Played Long as Pair | By Alan Truscott Special To the New York Times | TX 1-776784 | 1986-03-20 |
| 1986-03-19 | https://www.nytimes.com/1986/03/19/nyregion/court-threatens-president-of-hospital-union-with-jail.html | COURT THREATENS PRESIDENT OF HOSPITAL UNION WITH JAIL | By Alexander Reid | TX 1-776784 | 1986-03-20 |

| | | | | |
|---|---|---|---|---|
| 1986-03-19 | https://www.nytimes.com/1986/03/19/nyregion/days-of-reckoning-picking-the-class-of-90.html | DAYS OF RECKONING PICKING THE CLASS OF 90 | By Maureen Dowd Special To the New York Times | TX 1-776784 | 1986-03-20 |
| 1986-03-19 | https://www.nytimes.com/1986/03/19/nyregion/early-graduation-is-ordered-for-student-held-in-2-rapes.html | EARLY GRADUATION IS ORDERED FOR STUDENT HELD IN 2 RAPES | By Dirk Johnson Special To the New York Times | TX 1-776784 | 1986-03-20 |
| 1986-03-19 | https://www.nytimes.com/1986/03/19/nyregion/for-miss-liberty-s-100th-tickets-by-lottery.html | FOR MISS LIBERTYS 100TH TICKETS BY LOTTERY | By David Bird | TX 1-776784 | 1986-03-20 |
| 1986-03-19 | https://www.nytimes.com/1986/03/19/nyregion/judge-reissues-jail-timetable.html | JUDGE REISSUES JAIL TIMETABLE | By Ronald Smothers | TX 1-776784 | 1986-03-20 |
| 1986-03-19 | https://www.nytimes.com/1986/03/19/nyregion/lawyer-hirings-said-to-be-urged-by-cuomo-staff.html | LAWYER HIRINGS SAID TO BE URGED BY CUOMO STAFF | By Josh Barbanel | TX 1-776784 | 1986-03-20 |
| 1986-03-19 | https://www.nytimes.com/1986/03/19/nyregion/mayor-rebuffs-friedman-dinner.html | MAYOR REBUFFS FRIEDMAN DINNER | By Frank Lynn | TX 1-776784 | 1986-03-20 |
| 1986-03-19 | https://www.nytimes.com/1986/03/19/nyregion/new-york-day-by-day-and-midtown-chaos.html | NEW YORK DAY BY DAY    and Midtown Chaos | By Susan Heller Anderson and David W Dunlap | TX 1-776784 | 1986-03-20 |
| 1986-03-19 | https://www.nytimes.com/1986/03/19/nyregion/new-york-day-by-day-avian-rescue-part-i.html | NEW YORK DAY BY DAY Avian Rescue Part I | By Susan Heller Anderson and David W Dunlap | TX 1-776784 | 1986-03-20 |
| 1986-03-19 | https://www.nytimes.com/1986/03/19/nyregion/new-york-day-by-day-avian-rescue-part-ii.html | NEW YORK DAY BY DAY Avian Rescue Part II | By Susan Heller Anderson and David W Dunlap | TX 1-776784 | 1986-03-20 |
| 1986-03-19 | https://www.nytimes.com/1986/03/19/nyregion/new-york-day-by-day-downtown-jam.html | NEW YORK DAY BY DAY Downtown Jam | By Susan Heller Anderson and David W Dunlap | TX 1-776784 | 1986-03-20 |
| 1986-03-19 | https://www.nytimes.com/1986/03/19/nyregion/officers-facing-drug-charges-call-11-others-cocaine-users.html | OFFICERS FACING DRUG CHARGES CALL 11 OTHERS COCAINE USERS | By Peter Kerr | TX 1-776784 | 1986-03-20 |
| 1986-03-19 | https://www.nytimes.com/1986/03/19/nyregion/pension-board-is-to-sell-stocks-over-apartheid.html | PENSION BOARD IS TO SELL STOCKS OVER APARTHEID | By Crystal Nix | TX 1-776784 | 1986-03-20 |
| 1986-03-19 | https://www.nytimes.com/1986/03/19/nyregion/queens-legislators-looking-to-a-future-without-manes.html | QUEENS LEGISLATORS LOOKING TO A FUTURE WITHOUT MANES | By Jane Gross Special To the New York Times | TX 1-776784 | 1986-03-20 |
| 1986-03-19 | https://www.nytimes.com/1986/03/19/nyregion/restaurateur-withdraws-proposal-for-bryant-park.html | RESTAURATEUR WITHDRAWS PROPOSAL FOR BRYANT PARK | By Sara Rimer | TX 1-776784 | 1986-03-20 |

| | | | | |
|---|---|---|---|---|
| 1986-03-19 | https://www.nytimes.com/1986/03/19/nyregion/supporters-at-rally-predict-the-passage-of-an-anti-bias-bill.html | SUPPORTERS AT RALLY PREDICT THE PASSAGE OF AN ANTIBIAS BILL | By Joyce Purnick | TX 1-776784 | 1986-03-20 |
| 1986-03-19 | https://www.nytimes.com/1986/03/19/nyregion/taxi-concerns-papers-seized.html | TAXI CONCERNS PAPERS SEIZED | By James Brooke | TX 1-776784 | 1986-03-20 |
| 1986-03-19 | https://www.nytimes.com/1986/03/19/obituaries/bernard-malamud-dies-at-71-chronicled-human-struggle.html | BERNARD MALAMUD DIES AT 71 CHRONICLED HUMAN STRUGGLE | By Mervyn Rothstein | TX 1-776784 | 1986-03-20 |
| 1986-03-19 | https://www.nytimes.com/1986/03/19/obituaries/john-king-jr-dies-pioneered-a-method-for-corneal-surgery.html | JOHN KING JR DIES PIONEERED A METHOD FOR CORNEAL SURGERY | Special to the New York Times | TX 1-776784 | 1986-03-20 |
| 1986-03-19 | https://www.nytimes.com/1986/03/19/obituaries/robert-r-mullen-dead-at-77-eisenhower-aide-in-52-race.html | ROBERT R MULLEN DEAD AT 77 EISENHOWER AIDE IN 52 RACE | AP | TX 1-776784 | 1986-03-20 |
| 1986-03-19 | https://www.nytimes.com/1986/03/19/opinion/canada-to-renew-air-defense-pact.html | CANADA TO RENEW AIR DEFENSE PACT | By Christopher S Wren Special To the New York Times | TX 1-776784 | 1986-03-20 |
| 1986-03-19 | https://www.nytimes.com/1986/03/19/opinion/observer-talk-so-big-do-so-nothing.html | OBSERVER Talk So Big Do So Nothing | By Russell Baker | TX 1-776784 | 1986-03-20 |
| 1986-03-19 | https://www.nytimes.com/1986/03/19/opinion/pressure-managua-with-arms.html | Pressure Managua with Arms | By Jim Courter | TX 1-776784 | 1986-03-20 |
| 1986-03-19 | https://www.nytimes.com/1986/03/19/opinion/washington-a-reagan-victory.html | WASHINGTON A Reagan Victory | By James Reston | TX 1-776784 | 1986-03-20 |
| 1986-03-19 | https://www.nytimes.com/1986/03/19/opinion/why-not-try-diplomacy-instead.html | Why Not Try Diplomacy Instead | By Wayne S Smith | TX 1-776784 | 1986-03-20 |
| 1986-03-19 | https://www.nytimes.com/1986/03/19/sports/ballesteros-critical-of-pga-tour-ban.html | Ballesteros Critical Of PGA Tour Ban | By Gordon S White Jr Special To the New York Times | TX 1-776784 | 1986-03-20 |
| 1986-03-19 | https://www.nytimes.com/1986/03/19/sports/byu-advances.html | BYU Advances | AP | TX 1-776784 | 1986-03-20 |
| 1986-03-19 | https://www.nytimes.com/1986/03/19/sports/gooden-hit-hard-but-feels-great.html | Gooden Hit Hard But Feels Great | By Joseph Durso Special To the New York Times | TX 1-776784 | 1986-03-20 |
| 1986-03-19 | https://www.nytimes.com/1986/03/19/sports/gretzky-gets-50th.html | Gretzky Gets 50th | AP | TX 1-776784 | 1986-03-20 |
| 1986-03-19 | https://www.nytimes.com/1986/03/19/sports/hassey-accepts-role-as-reserve.html | HASSEY ACCEPTS ROLE AS RESERVE | By Michael Martinez Special To the New York Times | TX 1-776784 | 1986-03-20 |
| 1986-03-19 | https://www.nytimes.com/1986/03/19/sports/inspired-islanders-defeat-rangers.html | INSPIRED ISLANDERS DEFEAT RANGERS | By Robin Finn Special To the New York Times | TX 1-776784 | 1986-03-20 |
| 1986-03-19 | https://www.nytimes.com/1986/03/19/sports/knicks-surprise-nets-in-overtime.html | KNICKS SURPRISE NETS IN OVERTIME | By Sam Goldaper Special To the New York Times | TX 1-776784 | 1986-03-20 |
| 1986-03-19 | https://www.nytimes.com/1986/03/19/sports/orr-feels-at-home-with-iowa-st.html | ORR FEELS AT HOME WITH IOWA ST | By Gerald Eskenazi | TX 1-776784 | 1986-03-20 |

| | | | | |
|---|---|---|---|---|
| 1986-03-19 | https://www.nytimes.com/1986/03/19/sports/pillaster-to-run-in-the-bay-shore.html | Pillaster to Run In the Bay Shore | Special to the New York Times | TX 1-776784 | 1986-03-20 |
| 1986-03-19 | https://www.nytimes.com/1986/03/19/sports/pirates-differ-on-whether-to-jump-ship.html | PIRATES DIFFER ON WHETHER TO JUMP SHIP | By Ira Berkow Special To the New York Times | TX 1-776784 | 1986-03-20 |
| 1986-03-19 | https://www.nytimes.com/1986/03/19/sports/renewed-enthusiasm-for-navratilova.html | RENEWED ENTHUSIASM FOR NAVRATILOVA | By Peter Alfano | TX 1-776784 | 1986-03-20 |
| 1986-03-19 | https://www.nytimes.com/1986/03/19/sports/scouting-helping-hands.html | SCOUTING Helping Hands | By Thomas Rogers | TX 1-776784 | 1986-03-20 |
| 1986-03-19 | https://www.nytimes.com/1986/03/19/sports/scouting-large-obstacle.html | SCOUTING Large Obstacle | By Thomas Rogers | TX 1-776784 | 1986-03-20 |
| 1986-03-19 | https://www.nytimes.com/1986/03/19/sports/scouting-steroids-at-issue.html | SCOUTING Steroids at Issue | By Thomas Rogers | TX 1-776784 | 1986-03-20 |
| 1986-03-19 | https://www.nytimes.com/1986/03/19/sports/scouting-tale-of-2-awards-for-an-mvp.html | SCOUTING Tale of 2 Awards for an MVP | By Thomas Rogers | TX 1-776784 | 1986-03-20 |
| 1986-03-19 | https://www.nytimes.com/1986/03/19/sports/soviet-pair-skate-to-title.html | Soviet Pair Skate to Title | AP | TX 1-776784 | 1986-03-20 |
| 1986-03-19 | https://www.nytimes.com/1986/03/19/sports/sports-of-the-times-the-mouse-makes-the-grade.html | SPORTS OF THE TIMES THE MOUSE MAKES THE GRADE | By George Vecsey | TX 1-776784 | 1986-03-20 |
| 1986-03-19 | https://www.nytimes.com/1986/03/19/sports/tv-sports-one-critic-s-view-of-perfect-marriage.html | TV SPORTS ONE CRITICS VIEW OF PERFECT MARRIAGE | By Michael Goodwin | TX 1-776784 | 1986-03-20 |
| 1986-03-19 | https://www.nytimes.com/1986/03/19/sports/us-ski-team-on-down-side.html | US SKI TEAM ON DOWN SIDE | By Janet Nelson | TX 1-776784 | 1986-03-20 |
| 1986-03-19 | https://www.nytimes.com/1986/03/19/style/age-humor-in-infirmity-and-joy-in-life.html | AGE HUMOR IN INFIRMITY AND JOY IN LIFE | By Sheilah Graham | TX 1-776784 | 1986-03-20 |
| 1986-03-19 | https://www.nytimes.com/1986/03/19/theater/benefactors-a-rare-financial-success.html | BENEFACTORS A RARE FINANCIAL SUCCESS | By Samuel G Freedman | TX 1-776784 | 1986-03-20 |
| 1986-03-19 | https://www.nytimes.com/1986/03/19/theater/the-stage-quiet-amish-tale.html | THE STAGE QUIET AMISH TALE | By Mel Gussow | TX 1-776784 | 1986-03-20 |
| 1986-03-19 | https://www.nytimes.com/1986/03/19/us/around-the-nation-artificial-heart-recipient-conscious-but-bleeding.html | AROUND THE NATION Artificial Heart Recipient Conscious but Bleeding | AP | TX 1-776784 | 1986-03-20 |
| 1986-03-19 | https://www.nytimes.com/1986/03/19/us/around-the-nation-protester-is-banned-by-library-of-congress.html | AROUND THE NATION Protester Is Banned By Library of Congress | AP | TX 1-776784 | 1986-03-20 |
| 1986-03-19 | https://www.nytimes.com/1986/03/19/us/around-the-nation-two-condemned-men-win-stays-of-execution.html | AROUND THE NATION Two Condemned Men Win Stays of Execution | AP | TX 1-776784 | 1986-03-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-03-19 | https://www.nytimes.com/1986/03/19/us/auto-workers-give-up-honda-plant-organizing.html | AUTO WORKERS GIVE UP HONDA PLANT ORGANIZING | By Kenneth B Noble Special To the New York Times | TX 1-776784 | 1986-03-20 |
| 1986-03-19 | https://www.nytimes.com/1986/03/19/us/briefing-destination-geneva.html | BRIEFING Destination Geneva | By Wayne King and Warren Weaver Jr | TX 1-776784 | 1986-03-20 |
| 1986-03-19 | https://www.nytimes.com/1986/03/19/us/briefing-farewell.html | BRIEFING Farewell | By Wayne King and Warren Weaver Jr | TX 1-776784 | 1986-03-20 |
| 1986-03-19 | https://www.nytimes.com/1986/03/19/us/briefing-the-nixon-papers.html | BRIEFING The Nixon Papers | By Wayne King and Warren Weaver Jr | TX 1-776784 | 1986-03-20 |
| 1986-03-19 | https://www.nytimes.com/1986/03/19/us/briefing-the-republican-convention.html | BRIEFING The Republican Convention | By Wayne King and Warren Weaver Jr | TX 1-776784 | 1986-03-20 |
| 1986-03-19 | https://www.nytimes.com/1986/03/19/us/california-cheese-company-cleared-in-listeriosis-cases.html | California Cheese Company Cleared in Listeriosis Cases | AP | TX 1-776784 | 1986-03-20 |
| 1986-03-19 | https://www.nytimes.com/1986/03/19/us/coalition-opposes-court-access-curb.html | COALITION OPPOSES COURT ACCESS CURB | By Stuart Taylor Jr Special To the New York Times | TX 1-776784 | 1986-03-20 |
| 1986-03-19 | https://www.nytimes.com/1986/03/19/us/focus-on-day-to-day-support-offers-hope-to-schizophrenics.html | FOCUS ON DAYTODAY SUPPORT OFFERS HOPE TO SCHIZOPHRENICS | By Daniel Goleman | TX 1-776784 | 1986-03-20 |
| 1986-03-19 | https://www.nytimes.com/1986/03/19/us/guess-who-came-to-dinner.html | Guess Who Came to Dinner | Special to the New York Times | TX 1-776784 | 1986-03-20 |
| 1986-03-19 | https://www.nytimes.com/1986/03/19/us/in-downtown-san-diego-a-freewheeling-fantasy.html | IN DOWNTOWN SAN DIEGO A FREEWHEELING FANTASY | By Paul Goldberger Special To the New York Times | TX 1-776784 | 1986-03-20 |
| 1986-03-19 | https://www.nytimes.com/1986/03/19/us/judge-s-order-removes-inmates-from-a-bankrupt-private-prison.html | JUDGES ORDER REMOVES INMATES FROM A BANKRUPT PRIVATE PRISON | AP | TX 1-776784 | 1986-03-20 |
| 1986-03-19 | https://www.nytimes.com/1986/03/19/us/judge-to-admit-key-letters-in-navy-spy-case.html | JUDGE TO ADMIT KEY LETTERS IN NAVY SPY CASE | By Katherine Bishop Special To the New York Times | TX 1-776784 | 1986-03-20 |
| 1986-03-19 | https://www.nytimes.com/1986/03/19/us/leaders-charge-vote-stealing-in-chicago-race.html | LEADERS CHARGE VOTE STEALING IN CHICAGO RACE | By E R Shipp Special to the New York Times | TX 1-776784 | 1986-03-20 |
| 1986-03-19 | https://www.nytimes.com/1986/03/19/us/nasa-team-hopes-to-wind-up-inquiry-and-salvaging-by-april-18.html | NASA TEAM HOPES TO WIND UP INQUIRY AND SALVAGING BY APRIL 18 | By William E Schmidt Special To the New York Times | TX 1-776784 | 1986-03-20 |
| 1986-03-19 | https://www.nytimes.com/1986/03/19/us/new-york-man-held-in-rapes.html | New York Man Held in Rapes | AP | TX 1-776784 | 1986-03-20 |
| 1986-03-19 | https://www.nytimes.com/1986/03/19/us/on-matters-of-state-the-problem-of-gift-giving.html | ON MATTERS OF STATE The Problem of GiftGiving | By Barbara Gamarekian Special To the New York Times | TX 1-776784 | 1986-03-20 |

| | | | | |
|---|---|---|---|---|
| 1986-03-19 | https://www.nytimes.com/1986/03/19/us/panel-may-seek-sharper-limit-on-pentagon.html | PANEL MAY SEEK SHARPER LIMIT ON PENTAGON | By Jonathan Fuerbringer Special To the New York Times | TX 1-776784 | 1986-03-20 |
| 1986-03-19 | https://www.nytimes.com/1986/03/19/us/report-on-mental-health-care-criticizes-new-york.html | REPORT ON MENTAL HEALTH CARE CRITICIZES NEW YORK | By Philip M Boffey Special To the New York Times | TX 1-776784 | 1986-03-20 |
| 1986-03-19 | https://www.nytimes.com/1986/03/19/us/rhode-island-paper-is-cited-for-defying-publishing-ban.html | RHODE ISLAND PAPER IS CITED FOR DEFYING PUBLISHING BAN | By Alex S Jones | TX 1-776784 | 1986-03-20 |
| 1986-03-19 | https://www.nytimes.com/1986/03/19/us/south-korean-cars-recalled.html | South Korean Cars Recalled | AP | TX 1-776784 | 1986-03-20 |
| 1986-03-19 | https://www.nytimes.com/1986/03/19/us/spring-and-the-fiscal-apprehension-is-blooming.html | Spring and the Fiscal Apprehension Is Blooming | By Robin Toner Special To the New York Times | TX 1-776784 | 1986-03-20 |
| 1986-03-19 | https://www.nytimes.com/1986/03/19/us/texans-nomination-as-us-judge-confirmed.html | TEXANS NOMINATION AS US JUDGE CONFIRMED | By Robert Pear Special To the New York Times | TX 1-776784 | 1986-03-20 |
| 1986-03-19 | https://www.nytimes.com/1986/03/19/us/transfer-of-funds-to-faa-is-reportedly-sought.html | TRANSFER OF FUNDS TO FAA IS REPORTEDLY SOUGHT | By Reginald Stuart Special To the New York Times | TX 1-776784 | 1986-03-20 |
| 1986-03-19 | https://www.nytimes.com/1986/03/19/us/treasury-will-alter-paper-money-to-avert-copying-machine-threat.html | TREASURY WILL ALTER PAPER MONEY TO AVERT COPYINGMACHINE THREAT | By Irvin Molotsky Special To the New York Times | TX 1-776784 | 1986-03-20 |
| 1986-03-19 | https://www.nytimes.com/1986/03/19/us/union-carbide-s-fine-is-cut-to-4400-for-chemical-leak.html | UNION CARBIDES FINE IS CUT TO 4400 FOR CHEMICAL LEAK | AP | TX 1-776784 | 1986-03-20 |
| 1986-03-19 | https://www.nytimes.com/1986/03/19/world/2-us-ships-enter-soviet-waters-off-crimea-to-gather-intelligence.html | 2 US SHIPS ENTER SOVIET WATERS OFF CRIMEA TO GATHER INTELLIGENCE | By Richard Halloran Special To the New York Times | TX 1-776784 | 1986-03-20 |
| 1986-03-19 | https://www.nytimes.com/1986/03/19/world/aquino-plans-a-pilot-program-for-rebel-amnesty.html | AQUINO PLANS A PILOT PROGRAM FOR REBEL AMNESTY | By Francis X Clines Special To the New York Times | TX 1-776784 | 1986-03-20 |
| 1986-03-19 | https://www.nytimes.com/1986/03/19/world/around-the-world-6-die-in-factional-fights-at-south-african-mine.html | AROUND THE WORLD 6 Die in Factional Fights At South African Mine | AP | TX 1-776784 | 1986-03-20 |
| 1986-03-19 | https://www.nytimes.com/1986/03/19/world/around-the-world-driver-for-un-agency-kidnapped-in-beirut.html | AROUND THE WORLD Driver for UN Agency Kidnapped in Beirut | AP | TX 1-776784 | 1986-03-20 |
| 1986-03-19 | https://www.nytimes.com/1986/03/19/world/around-the-world-singapore-woman-saved-after-3-days-in-rubble.html | AROUND THE WORLD Singapore Woman Saved After 3 Days in Rubble | AP | TX 1-776784 | 1986-03-20 |

| | | | | |
|---|---|---|---|---|
| 1986-03-19 | https://www.nytimes.com/1986/03/19/world/brazil-surprised-to-be-on-reagan-s-list.html | BRAZIL SURPRISED TO BE ON REAGANS LIST | By Alan Riding Special To the New York Times | TX 1-776784 | 1986-03-20 |
| 1986-03-19 | https://www.nytimes.com/1986/03/19/world/drug-agency-rebuts-reagan-charge.html | DRUG AGENCY REBUTS REAGAN CHARGE | By Joel Brinkley Special To the New York Times | TX 1-776784 | 1986-03-20 |
| 1986-03-19 | https://www.nytimes.com/1986/03/19/world/for-chad-villagers-enemies-are-sand-and-war.html | FOR CHAD VILLAGERS ENEMIES ARE SAND AND WAR | By Edward A Gargan Special To the New York Times | TX 1-776784 | 1986-03-20 |
| 1986-03-19 | https://www.nytimes.com/1986/03/19/world/legislators-say-marcos-mustn-t-get-immunity.html | Legislators Say Marcos Mustnt Get Immunity | Special to the New York Times | TX 1-776784 | 1986-03-20 |
| 1986-03-19 | https://www.nytimes.com/1986/03/19/world/mitterrand-and-right.html | MITTERRAND AND RIGHT | By Paul Lewis Special To the New York Times | TX 1-776784 | 1986-03-20 |
| 1986-03-19 | https://www.nytimes.com/1986/03/19/world/mitterrand-asks-chirac-to-assume-the-premiership.html | MITTERRAND ASKS CHIRAC TO ASSUME THE PREMIERSHIP | By Richard Bernstein Special To the New York Times | TX 1-776784 | 1986-03-20 |
| 1986-03-19 | https://www.nytimes.com/1986/03/19/world/money-for-embassies-voted.html | Money for Embassies Voted | AP | TX 1-776784 | 1986-03-20 |
| 1986-03-19 | https://www.nytimes.com/1986/03/19/world/plan-for-contributions-to-reagan-and-carter-found-in-marcos-files.html | PLAN FOR CONTRIBUTIONS TO REAGAN AND CARTER FOUND IN MARCOS FILES | By Jeff Gerth Special To the New York Times | TX 1-776784 | 1986-03-20 |
| 1986-03-19 | https://www.nytimes.com/1986/03/19/world/rabbi-disputes-reagan-point-about-the-jews-in-nicaragua.html | RABBI DISPUTES REAGAN POINT ABOUT THE JEWS IN NICARAGUA | Special to the New York Times | TX 1-776784 | 1986-03-20 |
| 1986-03-19 | https://www.nytimes.com/1986/03/19/world/reagan-reported-to-lack-10-votes-on-aid-to-rebels.html | REAGAN REPORTED TO LACK 10 VOTES ON AID TO REBELS | By Steven V Roberts Special To the New York Times | TX 1-776784 | 1986-03-20 |
| 1986-03-19 | https://www.nytimes.com/1986/03/19/world/soviet-lodges-a-protest.html | Soviet Lodges a Protest | By Serge Schmemann Special To the New York Times | TX 1-776784 | 1986-03-20 |
| 1986-03-19 | https://www.nytimes.com/1986/03/19/world/swedish-suspect-was-once-in-rightist-group.html | SWEDISH SUSPECT WAS ONCE IN RIGHTIST GROUP | By Steve Lohr Special To the New York Times | TX 1-776784 | 1986-03-20 |
| 1986-03-19 | https://www.nytimes.com/1986/03/19/world/us-details-arms-to-sandinistas.html | US DETAILS ARMS TO SANDINISTAS | AP | TX 1-776784 | 1986-03-20 |
| 1986-03-19 | https://www.nytimes.com/1986/03/19/world/us-publicity-concern-ends-its-angola-links.html | US Publicity Concern Ends Its Angola Links | AP | TX 1-776784 | 1986-03-20 |
| 1986-03-19 | https://www.nytimes.com/1986/03/19/world/will-ortega-now-1-of-9-be-undisputed-no-1.html | WILL ORTEGA NOW 1 OF 9 BE UNDISPUTED NO 1 | By Stephen Kinzer Special To the New York Times | TX 1-776784 | 1986-03-20 |
| 1986-03-20 | https://www.nytimes.com/1986/03/20/arts/a-cafe-pianist-s-carnegie-hall-coup.html | A CAFE PIANISTS CARNEGIE HALL COUP | By Dena Kleiman | TX 1-780500 | 1986-03-21 |

| | | | | |
|---|---|---|---|---|
| 1986-03-20 | https://www.nytimes.com/1986/03/20/arts/all-is-forgiven-new-nbc-sitcom.html | ALL IS FORGIVEN NEW NBC SITCOM | By John J OConnor | TX 1-780500 | 1986-03-21 |
| 1986-03-20 | https://www.nytimes.com/1986/03/20/arts/cabaret-ballroom-briefs.html | CABARET BALLROOM BRIEFS | By Stephen Holden | TX 1-780500 | 1986-03-21 |
| 1986-03-20 | https://www.nytimes.com/1986/03/20/arts/cabaret-the-leonhart-duo.html | CABARET THE LEONHART DUO | By John S Wilson | TX 1-780500 | 1986-03-21 |
| 1986-03-20 | https://www.nytimes.com/1986/03/20/arts/concert-chamber-symphony.html | CONCERT CHAMBER SYMPHONY | By Tim Page | TX 1-780500 | 1986-03-21 |
| 1986-03-20 | https://www.nytimes.com/1986/03/20/arts/critic-s-notebook-a-scarcity-of-harmony-for-two-rolling-stones.html | CRITICS NOTEBOOK A SCARCITY OF HARMONY FOR TWO ROLLING STONES | By Robert Palmer | TX 1-780500 | 1986-03-21 |
| 1986-03-20 | https://www.nytimes.com/1986/03/20/arts/documentary-on-women-in-sports.html | DOCUMENTARY ON WOMEN IN SPORTS | By Herbert Mitgang | TX 1-780500 | 1986-03-21 |
| 1986-03-20 | https://www.nytimes.com/1986/03/20/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 1-780500 | 1986-03-21 |
| 1986-03-20 | https://www.nytimes.com/1986/03/20/arts/jazz-laura-taylor-concert.html | JAZZ LAURA TAYLOR CONCERT | By John S Wilson | TX 1-780500 | 1986-03-21 |
| 1986-03-20 | https://www.nytimes.com/1986/03/20/arts/london-dealer-indicted-in-foiled-queens-art-theft.html | LONDON DEALER INDICTED IN FOILED QUEENS ART THEFT | By Douglas C McGill | TX 1-780500 | 1986-03-21 |
| 1986-03-20 | https://www.nytimes.com/1986/03/20/arts/music-bella-davidovich-and-dmitry-sitkovetsky.html | MUSIC BELLA DAVIDOVICH AND DMITRY SITKOVETSKY | By Donal Henahan | TX 1-780500 | 1986-03-21 |
| 1986-03-20 | https://www.nytimes.com/1986/03/20/arts/music-brey-cellist-solos-with-virtuosi.html | MUSIC BREY CELLIST SOLOS WITH VIRTUOSI | By Allen Hughes | TX 1-780500 | 1986-03-21 |
| 1986-03-20 | https://www.nytimes.com/1986/03/20/arts/music-speculum-musicae.html | MUSIC SPECULUM MUSICAE | By Will Crutchfield | TX 1-780500 | 1986-03-21 |
| 1986-03-20 | https://www.nytimes.com/1986/03/20/arts/new-head-of-cbs-unit-in-chicago.html | NEW HEAD OF CBS UNIT IN CHICAGO | By Peter J Boyer | TX 1-780500 | 1986-03-21 |
| 1986-03-20 | https://www.nytimes.com/1986/03/20/arts/pop-peter-paul-and-mary.html | POP PETER PAUL AND MARY | By Stephen Holden | TX 1-780500 | 1986-03-21 |
| 1986-03-20 | https://www.nytimes.com/1986/03/20/arts/sumerian-dictionary-sells-out-first-printing.html | Sumerian Dictionary Sells Out First Printing | AP | TX 1-780500 | 1986-03-21 |
| 1986-03-20 | https://www.nytimes.com/1986/03/20/books/books-of-the-times-054986.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-780500 | 1986-03-21 |
| 1986-03-20 | https://www.nytimes.com/1986/03/20/business/advertising-2-women-driven-to-publish.html | ADVERTISING 2 WOMEN DRIVEN TO PUBLISH | Philip H Dougherty | TX 1-780500 | 1986-03-21 |
| 1986-03-20 | https://www.nytimes.com/1986/03/20/business/advertising-accounts.html | ADVERTISING ACCOUNTS | By Philip H Dougherty | TX 1-780500 | 1986-03-21 |

| | | | | |
|---|---|---|---|---|
| 1986-03-20 | https://www.nytimes.com/1986/03/20/business/advertising-ahlgren-finds-a-home.html | ADVERTISING AHLGREN FINDS A HOME | By Philip H Dougherty | TX 1-780500 | 1986-03-21 |
| 1986-03-20 | https://www.nytimes.com/1986/03/20/business/advertising-calvin-klein-ad-pleases-ms-magazine.html | ADVERTISING CALVIN KLEIN AD PLEASES MS MAGAZINE | By Philip H Dougherty | TX 1-780500 | 1986-03-21 |
| 1986-03-20 | https://www.nytimes.com/1986/03/20/business/advertising-hbm-creamer-buying-boston-shop.html | ADVERTISING HBMCREAMER BUYING BOSTON SHOP | By Philip H Dougherty | TX 1-780500 | 1986-03-21 |
| 1986-03-20 | https://www.nytimes.com/1986/03/20/business/advertising-medical-products-become-joint-venture.html | ADVERTISING MEDICAL PRODUCTS BECOME JOINT VENTURE | By Philip H Dougherty | TX 1-780500 | 1986-03-21 |
| 1986-03-20 | https://www.nytimes.com/1986/03/20/business/advertising-people.html | ADVERTISING PEOPLE | By Philip H Dougherty | TX 1-780500 | 1986-03-21 |
| 1986-03-20 | https://www.nytimes.com/1986/03/20/business/barclays-set-to-buy-chase-s-check-unit.html | BARCLAYS SET TO BUY CHASES CHECK UNIT | By Jonathan P Hicks | TX 1-780500 | 1986-03-21 |
| 1986-03-20 | https://www.nytimes.com/1986/03/20/business/burroughs-sees-poor-1st-quarter.html | BURROUGHS SEES POOR 1st QUARTER | Special to the New York Times | TX 1-780500 | 1986-03-21 |
| 1986-03-20 | https://www.nytimes.com/1986/03/20/business/business-people-quotron-chairman-caught-off-guard.html | BUSINESS PEOPLE QUOTRON CHAIRMAN CAUGHT OFF GUARD | By Eric Schmitt and Calvin Sims | TX 1-780500 | 1986-03-21 |
| 1986-03-20 | https://www.nytimes.com/1986/03/20/business/business-people-sports-enthusiast-leads-group-seeking-pirates.html | BUSINESS PEOPLE SPORTS ENTHUSIAST LEADS GROUP SEEKING PIRATES | By Eric Schmitt and Calvin Sims | TX 1-780500 | 1986-03-21 |
| 1986-03-20 | https://www.nytimes.com/1986/03/20/business/clorox-elects-chairman.html | CLOROX ELECTS CHAIRMAN | Special to the New York Times | TX 1-780500 | 1986-03-21 |
| 1986-03-20 | https://www.nytimes.com/1986/03/20/business/credit-markets-tax-plan-paralyzes-municipals.html | CREDIT MARKETS TAX PLAN PARALYZES MUNICIPALS | By Kenneth N Gilpin | TX 1-780500 | 1986-03-21 |
| 1986-03-20 | https://www.nytimes.com/1986/03/20/business/dow-down-by-1.92-in-slow-trading.html | DOW DOWN BY 192 IN SLOW TRADING | By John Crudele | TX 1-780500 | 1986-03-21 |
| 1986-03-20 | https://www.nytimes.com/1986/03/20/business/ex-im-bank-offers-first-us-loan.html | EXIM BANK OFFERS FIRST US LOAN | By Clyde H Farnsworth Special To the New York Times | TX 1-780500 | 1986-03-21 |
| 1986-03-20 | https://www.nytimes.com/1986/03/20/business/growth-in-gnp-0.7-in-4th-quarter.html | GROWTH IN GNP 07 IN 4th QUARTER | AP | TX 1-780500 | 1986-03-21 |
| 1986-03-20 | https://www.nytimes.com/1986/03/20/business/gulf-canada-bid-on-walker.html | GULF CANADA BID ON WALKER | AP | TX 1-780500 | 1986-03-21 |
| 1986-03-20 | https://www.nytimes.com/1986/03/20/business/loan-for-wheeling.html | LOAN FOR WHEELING | AP | TX 1-780500 | 1986-03-21 |
| 1986-03-20 | https://www.nytimes.com/1986/03/20/business/lush-tower-gets-star-billing.html | LUSH TOWER GETS STAR BILLING | By Albert Scardino | TX 1-780500 | 1986-03-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-03-20 | https://www.nytimes.com/1986/03/20/business/market-place-takeover-talk-in-health-field.html | Market Place TAKEOVER TALK IN HEALTH FIELD | John Crudele | TX 1-780500 | 1986-03-21 |
| 1986-03-20 | https://www.nytimes.com/1986/03/20/business/minerals-concern.html | MINERALS CONCERN | Special to the New York Times | TX 1-780500 | 1986-03-21 |
| 1986-03-20 | https://www.nytimes.com/1986/03/20/business/more-auditors-to-study-texas-area-thrift-units.html | MORE AUDITORS TO STUDY TEXASAREA THRIFT UNITS | By Nathaniel C Nash Special To the New York Times | TX 1-780500 | 1986-03-21 |
| 1986-03-20 | https://www.nytimes.com/1986/03/20/business/no-headline-123886.html | No Headline | FORECLOSURES FALL IN QUARTERAP | TX 1-780500 | 1986-03-21 |
| 1986-03-20 | https://www.nytimes.com/1986/03/20/business/senators-on-committee-assail-excise-tax-idea.html | SENATORS ON COMMITTEE ASSAIL EXCISETAX IDEA | By David E Rosenbaum Special To the New York Times | TX 1-780500 | 1986-03-21 |
| 1986-03-20 | https://www.nytimes.com/1986/03/20/business/study-of-option-tactics-cites-disruptive-effect.html | STUDY OF OPTION TACTICS CITES DISRUPTIVE EFFECT | By James Sterngold | TX 1-780500 | 1986-03-21 |
| 1986-03-20 | https://www.nytimes.com/1986/03/20/business/talks-with-opec-disappoint-outside-producers.html | TALKS WITH OPEC DISAPPOINT OUTSIDE PRODUCERS | By John Tagliabue Special To the New York Times | TX 1-780500 | 1986-03-21 |
| 1986-03-20 | https://www.nytimes.com/1986/03/20/business/tax-amnesty-stirs-doubts.html | TAX AMNESTY STIRS DOUBTS | AP | TX 1-780500 | 1986-03-21 |
| 1986-03-20 | https://www.nytimes.com/1986/03/20/business/technology-improvements-in-the-bicycle.html | TECHNOLOGY IMPROVEMENTS IN THE BICYCLE | By Barnaby J Feder | TX 1-780500 | 1986-03-21 |
| 1986-03-20 | https://www.nytimes.com/1986/03/20/business/unocal-seeks-new-stock.html | UNOCAL SEEKS NEW STOCK | AP | TX 1-780500 | 1986-03-21 |
| 1986-03-20 | https://www.nytimes.com/1986/03/20/business/zale-strategy-shift-paying-off.html | ZALE STRATEGY SHIFT PAYING OFF | By Richard W Stevenson | TX 1-780500 | 1986-03-21 |
| 1986-03-20 | https://www.nytimes.com/1986/03/20/garden/a-dutchman-s-quest-for-a-black-tulip.html | A DUTCHMANS QUEST FOR A BLACK TULIP | By Alice Furlaud Special To the New York Times | TX 1-780500 | 1986-03-21 |
| 1986-03-20 | https://www.nytimes.com/1986/03/20/garden/gardening-time-for-spring-prunning-of-roses.html | GARDENING TIME FOR SPRING PRUNNING OF ROSES | By Joan Lee Faust | TX 1-780500 | 1986-03-21 |
| 1986-03-20 | https://www.nytimes.com/1986/03/20/garden/helpful-hardware-buying-a-thermometer.html | HELPFUL HARDWARE BUYING A THERMOMETER | By Darlyn Brewer | TX 1-780500 | 1986-03-21 |
| 1986-03-20 | https://www.nytimes.com/1986/03/20/garden/hers.html | HERS | By Anna Quindlen | TX 1-780500 | 1986-03-21 |
| 1986-03-20 | https://www.nytimes.com/1986/03/20/garden/home-beat-for-the-table.html | HOME BEAT FOR THE TABLE | By Suzanne Slesin | TX 1-780500 | 1986-03-21 |

| | | | | |
|---|---|---|---|---|
| 1986-03-20 | https://www.nytimes.com/1986/03/20/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 1-780500 | 1986-03-21 |
| 1986-03-20 | https://www.nytimes.com/1986/03/20/garden/in-milan-a-look-at-how-we-live.html | IN MILAN A LOOK AT HOW WE LIVE | By Frederika Randall Special To the New York Times | TX 1-780500 | 1986-03-21 |
| 1986-03-20 | https://www.nytimes.com/1986/03/20/garden/miami-beach-art-deco-restoring-a-flamboyant-1935-house.html | MIAMI BEACH ART DECO RESTORING A FLAMBOYANT 1935 HOUSE | By Jon Nordheimer | TX 1-780500 | 1986-03-21 |
| 1986-03-20 | https://www.nytimes.com/1986/03/20/garden/miss-ferguson-plans-bridal-for-summer-palace-says.html | MISS FERGUSON PLANS BRIDAL FOR SUMMER PALACE SAYS | By Joseph Lelyveld Special To the New York Times | TX 1-780500 | 1986-03-21 |
| 1986-03-20 | https://www.nytimes.com/1986/03/20/garden/more-women-are-retiring-and-doing-better.html | MORE WOMEN ARE RETIRING AND DOING BETTER | By Glenn Collins | TX 1-780500 | 1986-03-21 |
| 1986-03-20 | https://www.nytimes.com/1986/03/20/garden/the-comeback-of-the-big-house-room-for-the-whole-family.html | THE COMEBACK OF THE BIG HOUSE ROOM FOR THE WHOLE FAMILY | By Andree Brooks | TX 1-780500 | 1986-03-21 |
| 1986-03-20 | https://www.nytimes.com/1986/03/20/garden/translating-comparable-pay-into-money.html | TRANSLATING COMPARABLE PAY INTO MONEY | AP | TX 1-780500 | 1986-03-21 |
| 1986-03-20 | https://www.nytimes.com/1986/03/20/nyregion/11-point-attack-proposed-on-building-corruption.html | 11POINT ATTACK PROPOSED ON BUILDING CORRUPTION | By Selwyn Raab | TX 1-780500 | 1986-03-21 |
| 1986-03-20 | https://www.nytimes.com/1986/03/20/nyregion/anderson-says-he-backs-rise-in-aid-to-protect-transit-fare.html | ANDERSON SAYS HE BACKS RISE IN AID TO PROTECT TRANSIT FARE | By Jeffrey Schmalz Special To the New York Times | TX 1-780500 | 1986-03-21 |
| 1986-03-20 | https://www.nytimes.com/1986/03/20/nyregion/article-135186-no-title.html | Article 135186  No Title | By Arnold H Lubasch | TX 1-780500 | 1986-03-21 |
| 1986-03-20 | https://www.nytimes.com/1986/03/20/nyregion/bridge-top-16-seeds-survive-round-in-tourney-knockout-play.html | Bridge Top 16 Seeds Survive Round In Tourney Knockout Play | By Alan Truscott | TX 1-780500 | 1986-03-21 |
| 1986-03-20 | https://www.nytimes.com/1986/03/20/nyregion/chess-championship-opens-july-28-in-london.html | Chess Championship Opens July 28 in London | AP | TX 1-780500 | 1986-03-21 |
| 1986-03-20 | https://www.nytimes.com/1986/03/20/nyregion/city-to-split-up-cluster-at-bureau-for-si-ferry.html | CITY TO SPLIT UP CLUSTER AT BUREAU FOR SI FERRY | By Michael Oreskes | TX 1-780500 | 1986-03-21 |
| 1986-03-20 | https://www.nytimes.com/1986/03/20/nyregion/connecticut-examiner-dismissed.html | CONNECTICUT EXAMINER DISMISSED | AP | TX 1-780500 | 1986-03-21 |
| 1986-03-20 | https://www.nytimes.com/1986/03/20/nyregion/cuomo-submits-bill-to-create-opportunity-zones-in-state.html | CUOMO SUBMITS BILL TO CREATE OPPORTUNITY ZONES IN STATE | By Isabel Wilkerson Special To the New York Times | TX 1-780500 | 1986-03-21 |

| | | | | |
|---|---|---|---|---|
| 1986-03-20 | https://www.nytimes.com/1986/03/20/nyregion/extra-potent-cocaine-use-rising-sharply-among-teen-agers.html | EXTRAPOTENT COCAINE USE RISING SHARPLY AMONG TEENAGERS | By Peter Kerr | TX 1-780500 | 1986-03-21 |
| 1986-03-20 | https://www.nytimes.com/1986/03/20/nyregion/from-poll-tales-of-bribery-in-the-city.html | FROM POLL TALES OF BRIBERY IN THE CITY | By Michael Norman | TX 1-780500 | 1986-03-21 |
| 1986-03-20 | https://www.nytimes.com/1986/03/20/nyregion/impact-of-council-action-draws-diverging-views.html | IMPACT OF COUNCIL ACTION DRAWS DIVERGING VIEWS | By Joseph Berger | TX 1-780500 | 1986-03-21 |
| 1986-03-20 | https://www.nytimes.com/1986/03/20/nyregion/judge-denied-reappointment-in-a-connecticut-senate-vote.html | Judge Denied Reappointment In a Connecticut Senate Vote | Special to the New York Times | TX 1-780500 | 1986-03-21 |
| 1986-03-20 | https://www.nytimes.com/1986/03/20/nyregion/new-york-day-by-day-calling-for-new-limestone.html | NEW YORK DAY BY DAY Calling for New Limestone | By Susan Heller Anderson and David W Dunlap | TX 1-780500 | 1986-03-21 |
| 1986-03-20 | https://www.nytimes.com/1986/03/20/nyregion/new-york-day-by-day-farrell-vs-koch-cont.html | NEW YORK DAY BY DAY Farrell vs Koch Cont | By Susan Heller Anderson and David W Dunlap | TX 1-780500 | 1986-03-21 |
| 1986-03-20 | https://www.nytimes.com/1986/03/20/nyregion/new-york-day-by-day-the-nation-at-120-a-diverse-gathering.html | NEW YORK DAY BY DAY The Nation at 120 A Diverse Gathering | By Susan Heller Anderson and David W Dunlap | TX 1-780500 | 1986-03-21 |
| 1986-03-20 | https://www.nytimes.com/1986/03/20/nyregion/o-rourke-lays-snub-to-governor-s-office.html | ORourke Lays Snub To Governors Office | Special to the New York Times | TX 1-780500 | 1986-03-21 |
| 1986-03-20 | https://www.nytimes.com/1986/03/20/nyregion/officer-aquitted-of-assaults-at-a-brooklyn-diner.html | OFFICER AQUITTED OF ASSAULTS AT A BROOKLYN DINER | By Leonard Buder | TX 1-780500 | 1986-03-21 |
| 1986-03-20 | https://www.nytimes.com/1986/03/20/nyregion/plan-announced-to-halve-subway-door-mishaps.html | PLAN ANNOUNCED TO HALVE SUBWAYDOOR MISHAPS | By James Brooke | TX 1-780500 | 1986-03-21 |
| 1986-03-20 | https://www.nytimes.com/1986/03/20/nyregion/rights-measure-ready-for-vote-after-12-years.html | RIGHTS MEASURE READY FOR VOTE AFTER 12 YEARS | By Joyce Purnick | TX 1-780500 | 1986-03-21 |
| 1986-03-20 | https://www.nytimes.com/1986/03/20/obituaries/bernard-malamud-author-dies-at-71.html | BERNARD MALAMUD AUTHOR DIES AT 71 | By Mervyn Rothstein | TX 1-780500 | 1986-03-21 |
| 1986-03-20 | https://www.nytimes.com/1986/03/20/obituaries/robert-r-mullen-dead-at-77-eisenhower-aide-in-52-race.html | ROBERT R MULLEN DEAD AT 77 EISENHOWER AIDE IN 52 RACE | AP | TX 1-780500 | 1986-03-21 |
| 1986-03-20 | https://www.nytimes.com/1986/03/20/opinion/abroad-at-home-strength-in-serenity.html | ABROAD AT HOME Strength in Serenity | By Anthony Lewis | TX 1-780500 | 1986-03-21 |

| 1986-03-20 | https://www.nytimes.com/1986/03/20/opinion/enough-delay-on-immigration.html | Enough Delay on Immigration | By Theodore M Hesburgh | TX 1-780500 | 1986-03-21 |
|---|---|---|---|---|---|
| 1986-03-20 | https://www.nytimes.com/1986/03/20/opinion/foreign-affairs-france-living-together.html | FOREIGN AFFAIRS France Living Together | By Flora Lewis | TX 1-780500 | 1986-03-21 |
| 1986-03-20 | https://www.nytimes.com/1986/03/20/opinion/foreign-oil-a-lubricant-of-apartheid.html | FOREIGN OIL A LUBRICANT OF APARTHEID | By Randall Robinson and Richard L Trumka | TX 1-780500 | 1986-03-21 |
| 1986-03-20 | https://www.nytimes.com/1986/03/20/sports/baseball-mets-exodus-puzzles-many.html | BASEBALL METS EXODUS PUZZLES MANY | By Joseph Durso Special To the New York Times | TX 1-780500 | 1986-03-21 |
| 1986-03-20 | https://www.nytimes.com/1986/03/20/sports/berenyi-not-convinced.html | Berenyi Not Convinced | By st Petersburg Fla March 19 Special To the New York Times | TX 1-780500 | 1986-03-21 |
| 1986-03-20 | https://www.nytimes.com/1986/03/20/sports/final-four-teams-are-not-clear-cut.html | FINAL FOUR TEAMS ARE NOT CLEARCUT | By William C Rhoden Special To the New York Times | TX 1-780500 | 1986-03-21 |
| 1986-03-20 | https://www.nytimes.com/1986/03/20/sports/holmes-is-punching-to-a-musical-beat.html | HOLMES IS PUNCHING TO A MUSICAL BEAT | By Steven Crist Special to the New York Times | TX 1-780500 | 1986-03-21 |
| 1986-03-20 | https://www.nytimes.com/1986/03/20/sports/irish-take-title.html | Irish Take Title | Special to the New York Times | TX 1-780500 | 1986-03-21 |
| 1986-03-20 | https://www.nytimes.com/1986/03/20/sports/joe-niekro-is-ailing.html | Joe Niekro Is Ailing | Special to the New York Times | TX 1-780500 | 1986-03-21 |
| 1986-03-20 | https://www.nytimes.com/1986/03/20/sports/lloyd-defeats-potter-6-2-6-4.html | LLOYD DEFEATS POTTER 62 64 | By Peter Alfano | TX 1-780500 | 1986-03-21 |
| 1986-03-20 | https://www.nytimes.com/1986/03/20/sports/nfl-players-propose-tests.html | NFL PLAYERS PROPOSE TESTS | By Gerald Eskenazi | TX 1-780500 | 1986-03-21 |
| 1986-03-20 | https://www.nytimes.com/1986/03/20/sports/penguins-defeat-devils-and-move-past-rangers.html | PENGUINS DEFEAT DEVILS AND MOVE PAST RANGERS | By Alex Yannis Special To the New York Times | TX 1-780500 | 1986-03-21 |
| 1986-03-20 | https://www.nytimes.com/1986/03/20/sports/players-getting-a-chance-after-a-long-wait.html | PLAYERS GETTING A CHANCE AFTER A LONG WAIT | By Malcolm Moran | TX 1-780500 | 1986-03-21 |
| 1986-03-20 | https://www.nytimes.com/1986/03/20/sports/pro-basketball-nelson-credits-celtic-style-for-success.html | PRO BASKETBALL NELSON CREDITS CELTIC STYLE FOR SUCCESS | By Sam Goldaper | TX 1-780500 | 1986-03-21 |
| 1986-03-20 | https://www.nytimes.com/1986/03/20/sports/scouting-top-seeded-4-have-the-edge.html | SCOUTING TopSeeded 4 Have the Edge | By Thomas Rogers | TX 1-780500 | 1986-03-21 |
| 1986-03-20 | https://www.nytimes.com/1986/03/20/sports/scouting-veteran-team.html | SCOUTING Veteran Team | By Thomas Rogers | TX 1-780500 | 1986-03-21 |
| 1986-03-20 | https://www.nytimes.com/1986/03/20/sports/scouting-yankee-in-silks.html | SCOUTING Yankee in Silks | By Thomas Rogers | TX 1-780500 | 1986-03-21 |
| 1986-03-20 | https://www.nytimes.com/1986/03/20/sports/shue-out-loughery-in.html | Shue Out Loughery In | AP | TX 1-780500 | 1986-03-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-03-20 | https://www.nytimes.com/1986/03/20/sports/sports-of-the-times-can-the-cubs-recuperate.html | SPORTS OF THE TIMES CAN THE CUBS RECUPERATE | By Dave Anderson | TX 1-780500 | 1986-03-21 |
| 1986-03-20 | https://www.nytimes.com/1986/03/20/sports/thomas-leads-skating.html | THOMAS LEADS SKATING | AP | TX 1-780500 | 1986-03-21 |
| 1986-03-20 | https://www.nytimes.com/1986/03/20/theater/theater-john-guare-s-house-of-blue-leaves.html | THEATER JOHN GUARES HOUSE OF BLUE LEAVES | By Frank Rich | TX 1-780500 | 1986-03-21 |
| 1986-03-20 | https://www.nytimes.com/1986/03/20/us/2-conservative-extremists-upset-democrats-in-the-illinois-primary.html | 2 CONSERVATIVE EXTREMISTS UPSET DEMOCRATS IN THE ILLINOIS PRIMARY | By Andrew H Malcolm Special To the New York Times | TX 1-780500 | 1986-03-21 |
| 1986-03-20 | https://www.nytimes.com/1986/03/20/us/2-sides-join-to-seek-change-in-pesticide-tests.html | 2 SIDES JOIN TO SEEK CHANGE IN PESTICIDE TESTS | By Keith Schneider Special To the New York Times | TX 1-780500 | 1986-03-21 |
| 1986-03-20 | https://www.nytimes.com/1986/03/20/us/administration-backing-cuts-for-research-at-universities.html | ADMINISTRATION BACKING CUTS FOR RESEARCH AT UNIVERSITIES | By Leslie Maitland Werner Special To the New York Times | TX 1-780500 | 1986-03-21 |
| 1986-03-20 | https://www.nytimes.com/1986/03/20/us/around-the-nation-amy-carter-arrested-in-apartheid-protest.html | AROUND THE NATION Amy Carter Arrested In Apartheid Protest | AP | TX 1-780500 | 1986-03-21 |
| 1986-03-20 | https://www.nytimes.com/1986/03/20/us/around-the-nation-moratorium-extended-on-genetic-testing.html | AROUND THE NATION Moratorium Extended On Genetic Testing | AP | TX 1-780500 | 1986-03-21 |
| 1986-03-20 | https://www.nytimes.com/1986/03/20/us/briefing-friendly-fratricide.html | BRIEFING Friendly Fratricide | By Wayne King and Warren Weaver Jr | TX 1-780500 | 1986-03-21 |
| 1986-03-20 | https://www.nytimes.com/1986/03/20/us/briefing-know-your-courthouse.html | BRIEFING Know Your Courthouse | By Wayne King and Warren Weaver Jr | TX 1-780500 | 1986-03-21 |
| 1986-03-20 | https://www.nytimes.com/1986/03/20/us/briefing-nicaragua-redux.html | BRIEFING Nicaragua Redux | By Wayne King and Warren Weaver Jr | TX 1-780500 | 1986-03-21 |
| 1986-03-20 | https://www.nytimes.com/1986/03/20/us/briefing-on-the-bud-watch.html | BRIEFING On the Bud Watch | By Wayne King and Warren Weaver Jr | TX 1-780500 | 1986-03-21 |
| 1986-03-20 | https://www.nytimes.com/1986/03/20/us/briefing-really-cookin.html | BRIEFING Really Cookin | By Wayne King and Warren Weaver Jr | TX 1-780500 | 1986-03-21 |
| 1986-03-20 | https://www.nytimes.com/1986/03/20/us/chicago-voting-battle-yields-a-split-decision.html | CHICAGO VOTING BATTLE YIELDS A SPLIT DECISION | By E R Shipp Special To the New York Times | TX 1-780500 | 1986-03-21 |
| 1986-03-20 | https://www.nytimes.com/1986/03/20/us/chief-editor-quits-at-boston-globe.html | CHIEF EDITOR QUITS AT BOSTON GLOBE | By Alex S Jones | TX 1-780500 | 1986-03-21 |
| 1986-03-20 | https://www.nytimes.com/1986/03/20/us/congress-words-words-and-more-words-on-nicaragua.html | Congress Words Words and More Words on Nicaragua | By Robert Pear Special To the New York Times | TX 1-780500 | 1986-03-21 |

| 1986-03-20 | https://www.nytimes.com/1986/03/20/us/curb-on-private-jails-voted-by-pennsylvania-lawmakers.html | CURB ON PRIVATE JAILS VOTED BY PENNSYLVANIA LAWMAKERS | AP | TX 1-780500 | 1986-03-21 |
|---|---|---|---|---|---|
| 1986-03-20 | https://www.nytimes.com/1986/03/20/us/ge-in-lynn-mass-and-striking-union-in-tentative-accord.html | GE IN LYNN MASS AND STRIKING UNION IN TENTATIVE ACCORD | AP | TX 1-780500 | 1986-03-21 |
| 1986-03-20 | https://www.nytimes.com/1986/03/20/us/half-a-town-flees-in-error.html | HALF A TOWN FLEES IN ERROR | AP | TX 1-780500 | 1986-03-21 |
| 1986-03-20 | https://www.nytimes.com/1986/03/20/us/high-court-urged-to-uphold-new-deficit-reducing-law.html | HIGH COURT URGED TO UPHOLD NEW DEFICITREDUCING LAW | By Stuart Taylor Jr Special To the New York Times | TX 1-780500 | 1986-03-21 |
| 1986-03-20 | https://www.nytimes.com/1986/03/20/us/houston-jury-fines-woman-for-illegal-sale-of-hot-dogs.html | Houston Jury Fines Woman For Illegal Sale of Hot Dogs | AP | TX 1-780500 | 1986-03-21 |
| 1986-03-20 | https://www.nytimes.com/1986/03/20/us/jobless-report-is-challenged.html | JOBLESS REPORT IS CHALLENGED | By Robert D Hershey Jr Special To the New York Times | TX 1-780500 | 1986-03-21 |
| 1986-03-20 | https://www.nytimes.com/1986/03/20/us/reagan-with-canadian-backs-two-nation-report-on-acid-rain.html | REAGAN WITH CANADIAN BACKS TWONATION REPORT ON ACID RAIN | By Christopher S Wren Special To the New York Times | TX 1-780500 | 1986-03-21 |
| 1986-03-20 | https://www.nytimes.com/1986/03/20/us/reporters-use-new-technology-to-thwart-nasa-s-secrecy.html | REPORTERS USE NEW TECHNOLOGY TO THWART NASAS SECRECY | By William E Schmidt Special To the New York Times | TX 1-780500 | 1986-03-21 |
| 1986-03-20 | https://www.nytimes.com/1986/03/20/us/rocket-company-stopped-test-firings-on-jan-28.html | ROCKET COMPANY STOPPED TEST FIRINGS ON JAN 28 | AP | TX 1-780500 | 1986-03-21 |
| 1986-03-20 | https://www.nytimes.com/1986/03/20/us/rocket-launching-by-european-group-halted-by-computer.html | ROCKET LAUNCHING BY EUROPEAN GROUP HALTED BY COMPUTER | AP | TX 1-780500 | 1986-03-21 |
| 1986-03-20 | https://www.nytimes.com/1986/03/20/us/senator-urges-withdrawal-of-judicial-nomination.html | SENATOR URGES WITHDRAWAL OF JUDICIAL NOMINATION | By Philip Shenon Special To the New York Times | TX 1-780500 | 1986-03-21 |
| 1986-03-20 | https://www.nytimes.com/1986/03/20/us/ship-returns-to-port-with-parts-of-challenger-s-booster-rockets.html | SHIP RETURNS TO PORT WITH PARTS OF CHALLENGERS BOOSTER ROCKETS | Special to the New York Times | TX 1-780500 | 1986-03-21 |
| 1986-03-20 | https://www.nytimes.com/1986/03/20/us/state-panel-cuts-reagan-s-request-for-military-in-87.html | STATE PANEL CUTS REAGANS REQUEST FOR MILITARY IN 87 | By Jonathan Fuerbringer Special To the New York Times | TX 1-780500 | 1986-03-21 |
| 1986-03-20 | https://www.nytimes.com/1986/03/20/us/study-finds-olive-oil-eases-cholesterol.html | STUDY FINDS OLIVE OIL EASES CHOLESTEROL | AP | TX 1-780500 | 1986-03-21 |
| 1986-03-20 | https://www.nytimes.com/1986/03/20/us/us-library-banishes-7-patrons-after-sit-ins.html | US LIBRARY BANISHES 7 PATRONS AFTER SITINS | Special to the New York Times | TX 1-780500 | 1986-03-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-03-20 | https://www.nytimes.com/1986/03/20/us/willard-hotel-is-reborn-as-willard-inter-continental.html | Willard Hotel Is Reborn As Willard InterContinental | Special to The New York Times | TX 1-780500 | 1986-03-21 |
| 1986-03-20 | https://www.nytimes.com/1986/03/20/us/yes-we-have-second-bananas.html | Yes We Have Second Bananas | By Barbara Gamarekian Special To the New York Times | TX 1-780500 | 1986-03-21 |
| 1986-03-20 | https://www.nytimes.com/1986/03/20/world/14-french-rightists-now-in-demand.html | 14 FRENCH RIGHTISTS NOW IN DEMAND | By Judith Miller Special To the New York Times | TX 1-780500 | 1986-03-21 |
| 1986-03-20 | https://www.nytimes.com/1986/03/20/world/ally-of-marcos-gave-to-us-campaigns.html | ALLY OF MARCOS GAVE TO US CAMPAIGNS | By Jeff Gerth Special To the New York Times | TX 1-780500 | 1986-03-21 |
| 1986-03-20 | https://www.nytimes.com/1986/03/20/world/around-the-world-2-more-punjab-towns-placed-under-curfew.html | AROUND THE WORLD 2 More Punjab Towns Placed Under Curfew | Special to The New York Times | TX 1-780500 | 1986-03-21 |
| 1986-03-20 | https://www.nytimes.com/1986/03/20/world/around-the-world-3d-us-aircraft-carrier-reported-near-libya.html | AROUND THE WORLD 3d US Aircraft Carrier Reported Near Libya | AP | TX 1-780500 | 1986-03-21 |
| 1986-03-20 | https://www.nytimes.com/1986/03/20/world/bias-in-nicaragua-reported-by-jews.html | BIAS IN NICARAGUA REPORTED BY JEWS | By Alexander Reid | TX 1-780500 | 1986-03-21 |
| 1986-03-20 | https://www.nytimes.com/1986/03/20/world/blast-kills-7-turkish-children.html | Blast Kills 7 Turkish Children | AP | TX 1-780500 | 1986-03-21 |
| 1986-03-20 | https://www.nytimes.com/1986/03/20/world/bonner-asks-for-help-in-ending-sakharov-s-exile.html | BONNER ASKS FOR HELP IN ENDING SAKHAROVS EXILE | By David K Shipler Special To the New York Times | TX 1-780500 | 1986-03-21 |
| 1986-03-20 | https://www.nytimes.com/1986/03/20/world/chilean-attacks-a-un-panel.html | CHILEAN ATTACKS A UN PANEL | AP | TX 1-780500 | 1986-03-21 |
| 1986-03-20 | https://www.nytimes.com/1986/03/20/world/chirac-ponders-his-choices-for-cabinet.html | CHIRAC PONDERS HIS CHOICES FOR CABINET | By Richard Bernstein Special To the New York Times | TX 1-780500 | 1986-03-21 |
| 1986-03-20 | https://www.nytimes.com/1986/03/20/world/fighters-for-plo-are-back-in-beirut-an-arafat-aide-says.html | FIGHTERS FOR PLO ARE BACK IN BEIRUT AN ARAFAT AIDE SAYS | By Ihsan A Hijazi Special To the New York Times | TX 1-780500 | 1986-03-21 |
| 1986-03-20 | https://www.nytimes.com/1986/03/20/world/honduran-troops-sent-to-nicaraguan-border.html | Honduran Troops Sent To Nicaraguan Border | AP | TX 1-780500 | 1986-03-21 |
| 1986-03-20 | https://www.nytimes.com/1986/03/20/world/in-chile-velvet-glove-cannot-hide-the-iron-fist.html | IN CHILE VELVET GLOVE CANNOT HIDE THE IRON FIST | By Lydia Chavez Special To the New York Times | TX 1-780500 | 1986-03-21 |
| 1986-03-20 | https://www.nytimes.com/1986/03/20/world/israeli-envoy-s-wife-is-killed-3-are-hurt-by-cairo-gunmen.html | ISRAELI ENVOYS WIFE IS KILLED 3 ARE HURT BY CAIRO GUNMEN | By Margaret L Rogg Special To the New York Times | TX 1-780500 | 1986-03-21 |
| 1986-03-20 | https://www.nytimes.com/1986/03/20/world/joy-and-doubt-on-pope-s-plan-to-visit-synagogue.html | JOY AND DOUBT ON POPES PLAN TO VISIT SYNAGOGUE | By E J Dionne Jr Special To the New York Times | TX 1-780500 | 1986-03-21 |

| | | | | |
|---|---|---|---|---|
| 1986-03-20 | https://www.nytimes.com/1986/03/20/world/kohl-in-an-accord-on-space-defense.html | KOHL IN AN ACCORD ON SPACE DEFENSE | By James M Markham Special To the New York Times | TX 1-780500 | 1986-03-21 |
| 1986-03-20 | https://www.nytimes.com/1986/03/20/world/marcos-list-of-payments.html | MARCOS LIST OF PAYMENTS | Special to the New York Times | TX 1-780500 | 1986-03-21 |
| 1986-03-20 | https://www.nytimes.com/1986/03/20/world/marcos-may-move-to-panama-refuge.html | MARCOS MAY MOVE TO PANAMA REFUGE | By Bernard Gwertzman Special To the New York Times | TX 1-780500 | 1986-03-21 |
| 1986-03-20 | https://www.nytimes.com/1986/03/20/world/marcos-papers-show-a-fortune-around-world.html | MARCOS PAPERS SHOW A FORTUNE AROUND WORLD | By Joel Brinkley Special To the New York Times | TX 1-780500 | 1986-03-21 |
| 1986-03-20 | https://www.nytimes.com/1986/03/20/world/paper-in-manila-palace-lists-60000-gift-for-mrs-reagan.html | PAPER IN MANILA PALACE LISTS 60000 GIFT FOR MRS REAGAN | By Fox Butterfield Special To the New York Times | TX 1-780500 | 1986-03-21 |
| 1986-03-20 | https://www.nytimes.com/1986/03/20/world/philippines-cuts-fuel-prices-by-9.html | PHILIPPINES CUTS FUEL PRICES BY 9 | By Francis X Clines Special To the New York Times | TX 1-780500 | 1986-03-21 |
| 1986-03-20 | https://www.nytimes.com/1986/03/20/world/president-agrees-to-alter-his-plan-on-aid-to-rebels.html | PRESIDENT AGREES TO ALTER HIS PLAN ON AID TO REBELS | By Steven V Roberts Special To the New York Times | TX 1-780500 | 1986-03-21 |
| 1986-03-20 | https://www.nytimes.com/1986/03/20/world/salvador-army-dismantles-a-rebel-hospital.html | SALVADOR ARMY DISMANTLES A REBEL HOSPITAL | By James Lemoyne Special To the New York Times | TX 1-780500 | 1986-03-21 |
| 1986-03-20 | https://www.nytimes.com/1986/03/20/world/sandinistas-are-often-tough-but-the-political-debate-is-lively-in-nicaragua.html | SANDINISTAS ARE OFTEN TOUGH BUT THE POLITICAL DEBATE IS LIVELY IN NICARAGUA | By Stephen Kinzer Special To the New York Times | TX 1-780500 | 1986-03-21 |
| 1986-03-20 | https://www.nytimes.com/1986/03/20/world/shcharansky-indisposed-skips-appearances.html | SHCHARANSKY INDISPOSED SKIPS APPEARANCES | AP | TX 1-780500 | 1986-03-21 |
| 1986-03-20 | https://www.nytimes.com/1986/03/20/world/soviet-bloc-ministers-meet.html | SovietBloc Ministers Meet | AP | TX 1-780500 | 1986-03-21 |
| 1986-03-20 | https://www.nytimes.com/1986/03/20/world/suspect-in-olof-palme-slaying-is-freed-for-lack-of-evidence.html | SUSPECT IN OLOF PALME SLAYING IS FREED FOR LACK OF EVIDENCE | By Steve Lohr Special To the New York Times | TX 1-780500 | 1986-03-21 |
| 1986-03-20 | https://www.nytimes.com/1986/03/20/world/us-aid-to-the-contras-the-record-since-81.html | US AID TO THE CONTRAS THE RECORD SINCE 81 | Special to the New York Times | TX 1-780500 | 1986-03-21 |
| 1986-03-21 | https://www.nytimes.com/1986/03/21/arts/a-whirlwind-of-dance-ballroom-to-avant-garde.html | A WHIRLWIND OF DANCE BALLROOM TO AVANTGARDE | By Jennifer Dunning | TX 1-781444 | 1986-03-26 |
| 1986-03-21 | https://www.nytimes.com/1986/03/21/arts/art-anthony-caro-at-emmerich-gallery.html | ART ANTHONY CARO AT EMMERICH GALLERY | By John Russell | TX 1-781444 | 1986-03-26 |
| 1986-03-21 | https://www.nytimes.com/1986/03/21/arts/art-people.html | ART PEOPLE | By Douglas C McGill | TX 1-781444 | 1986-03-26 |

| 1986-03-21 | https://www.nytimes.com/1986/03/21/arts/auctions.html | AUCTIONS | By Carol Vogel | TX 1-781444 | 1986-03-26 |
|---|---|---|---|---|---|
| 1986-03-21 | https://www.nytimes.com/1986/03/21/arts/by-the-sword-divided-on-masterpiece-theater.html | BY THE SWORD DIVIDED ON MASTERPIECE THEATER | By John J OConnor | TX 1-781444 | 1986-03-26 |
| 1986-03-21 | https://www.nytimes.com/1986/03/21/arts/dance-sheer-romance-by-ballroom-theater.html | DANCE SHEER ROMANCE BY BALLROOM THEATER | By Jack Anderson | TX 1-781444 | 1986-03-26 |
| 1986-03-21 | https://www.nytimes.com/1986/03/21/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 1-781444 | 1986-03-26 |
| 1986-03-21 | https://www.nytimes.com/1986/03/21/arts/gabo-at-the-guggenheim-visions-of-a-utopian.html | GABO AT THE GUGGENHEIM VISIONS OF A UTOPIAN | By Vivien Raynor | TX 1-781444 | 1986-03-26 |
| 1986-03-21 | https://www.nytimes.com/1986/03/21/arts/nell-carter-is-host-for-nbc-music-special.html | Nell Carter Is Host For NBC Music Special | By Robert Palmer | TX 1-781444 | 1986-03-26 |
| 1986-03-21 | https://www.nytimes.com/1986/03/21/arts/opera-changes-in-carmen.html | OPERA CHANGES IN CARMEN | By Will Crutchfield | TX 1-781444 | 1986-03-26 |
| 1986-03-21 | https://www.nytimes.com/1986/03/21/arts/opera-the-english-cat-by-henze.html | OPERA THE ENGLISH CAT BY HENZE | By Tim Page | TX 1-781444 | 1986-03-26 |
| 1986-03-21 | https://www.nytimes.com/1986/03/21/arts/pop-jazz.html | POPJAZZ | By Stephen Holden | TX 1-781444 | 1986-03-26 |
| 1986-03-21 | https://www.nytimes.com/1986/03/21/arts/pop-reggae-sunsplash.html | POP REGGAE SUNSPLASH | By Jon Pareles | TX 1-781444 | 1986-03-26 |
| 1986-03-21 | https://www.nytimes.com/1986/03/21/arts/restaurants-293586.html | RESTAURANTS | By Bryan Miller | TX 1-781444 | 1986-03-26 |
| 1986-03-21 | https://www.nytimes.com/1986/03/21/arts/the-city-sings-out-to-easter-and-spring.html | THE CITY SINGS OUT TO EASTER AND SPRING | By Allen Hughes | TX 1-781444 | 1986-03-26 |
| 1986-03-21 | https://www.nytimes.com/1986/03/21/arts/the-dance-trisler.html | THE DANCE TRISLER | By Jennifer Dunning | TX 1-781444 | 1986-03-26 |
| 1986-03-21 | https://www.nytimes.com/1986/03/21/arts/weekender-guide.html | WEEKENDER GUIDE | By Leslie Bennetts | TX 1-781444 | 1986-03-26 |
| 1986-03-21 | https://www.nytimes.com/1986/03/21/books/at-the-movies.html | AT THE MOVIES | By Lawrence Van Gelder | TX 1-781444 | 1986-03-26 |
| 1986-03-21 | https://www.nytimes.com/1986/03/21/books/books-of-the-times-293186.html | BOOKS OF THE TIMES | By John Gross | TX 1-781444 | 1986-03-26 |
| 1986-03-21 | https://www.nytimes.com/1986/03/21/business/about-real-estate-park-ave-south-housing-will-keep-bank-s-facade.html | ABOUT REAL ESTATE PARK AVE SOUTH HOUSING WILL KEEP BANKS FACADE | By Philip S Gutis | TX 1-781444 | 1986-03-26 |
| 1986-03-21 | https://www.nytimes.com/1986/03/21/business/accord-by-opec-seen-as-unlikely.html | ACCORD BY OPEC SEEN AS UNLIKELY | By John Tagliabue Special To the New York Times | TX 1-781444 | 1986-03-26 |

| | | | | |
|---|---|---|---|---|
| 1986-03-21 | https://www.nytimes.com/1986/03/21/business/advertising-ad-director-and-others-named-at-new-yorker.html | ADVERTISING AD DIRECTOR AND OTHERS NAMED AT NEW YORKER | By Philip H Dougherty | TX 1-781444 | 1986-03-26 |
| 1986-03-21 | https://www.nytimes.com/1986/03/21/business/advertising-key-executive-resigns-his-post-at-bbdo.html | ADVERTISING KEY EXECUTIVE RESIGNS HIS POST AT BBDO | By Philip H Dougherty | TX 1-781444 | 1986-03-26 |
| 1986-03-21 | https://www.nytimes.com/1986/03/21/business/advertising-levolor-puts-stress-on-fashion.html | ADVERTISING LEVOLOR PUTS STRESS ON FASHION | BY Philip H Dougherty | TX 1-781444 | 1986-03-26 |
| 1986-03-21 | https://www.nytimes.com/1986/03/21/business/advertising-oglivy-mather-wins-its-3d-top-kelly-award.html | ADVERTISING OGLIVY  MATHER WINS ITS 3d TOP KELLY AWARD | By Philip H Dougherty | TX 1-781444 | 1986-03-26 |
| 1986-03-21 | https://www.nytimes.com/1986/03/21/business/advertising-people.html | ADVERTISING PEOPLE | By Philip H Dougherty | TX 1-781444 | 1986-03-26 |
| 1986-03-21 | https://www.nytimes.com/1986/03/21/business/business-people-ashland-oil-gets-a-president-at-last.html | BUSINESS PEOPLE ASHLAND OIL GETS A PRESIDENT AT LAST | By Eric Schmitt | TX 1-781444 | 1986-03-26 |
| 1986-03-21 | https://www.nytimes.com/1986/03/21/business/business-people-cycling-season-brings-joy-and-sales-to-huffy.html | BUSINESS PEOPLE CYCLING SEASON BRINGS JOY AND SALES TO HUFFY | By Eric Schmitt | TX 1-781444 | 1986-03-26 |
| 1986-03-21 | https://www.nytimes.com/1986/03/21/business/chicago-magazine.html | CHICAGO MAGAZINE | Special to the New York Times | TX 1-781444 | 1986-03-26 |
| 1986-03-21 | https://www.nytimes.com/1986/03/21/business/citadel-bid-begun-by-great-western.html | CITADEL BID BEGUN BY GREAT WESTERN | Special to the New York Times | TX 1-781444 | 1986-03-26 |
| 1986-03-21 | https://www.nytimes.com/1986/03/21/business/consumer-fund-urged.html | CONSUMER FUND URGED | Special to the New York Times | TX 1-781444 | 1986-03-26 |
| 1986-03-21 | https://www.nytimes.com/1986/03/21/business/control-data-plan.html | CONTROL DATA PLAN | Special to the New York Times | TX 1-781444 | 1986-03-26 |
| 1986-03-21 | https://www.nytimes.com/1986/03/21/business/credit-markets-municipals-recover-slightly.html | CREDIT MARKETS MUNICIPALS RECOVER SLIGHTLY | By Kenneth N Gilpin | TX 1-781444 | 1986-03-26 |
| 1986-03-21 | https://www.nytimes.com/1986/03/21/business/dow-parades-past-1800-mark.html | DOW PARADES PAST 1800 MARK | By John Crudele | TX 1-781444 | 1986-03-26 |
| 1986-03-21 | https://www.nytimes.com/1986/03/21/business/economic-scene-slow-growth-stirs-concern.html | ECONOMIC SCENE SLOW GROWTH STIRS CONCERN | Leonard Silk | TX 1-781444 | 1986-03-26 |
| 1986-03-21 | https://www.nytimes.com/1986/03/21/business/filing-by-jacobs.html | FILING BY JACOBS | Special to the New York Times | TX 1-781444 | 1986-03-26 |
| 1986-03-21 | https://www.nytimes.com/1986/03/21/business/market-place-oil-companies-outlook-now.html | MARKET PLACE OIL COMPANIES OUTLOOK NOW | By Lee A Daniels | TX 1-781444 | 1986-03-26 |

| 1986-03-21 | https://www.nytimes.com/1986/03/21/business/panel-set-to-defeat-bond-tax.html | PANEL SET TO DEFEAT BOND TAX | By David E Rosenbaum Special To the New York Times | TX 1-781444 | 1986-03-26 |
|---|---|---|---|---|---|
| 1986-03-21 | https://www.nytimes.com/1986/03/21/business/people-air-paying-off-some-debt.html | PEOPLE AIR PAYING OFF SOME DEBT | By Steven Prokesch | TX 1-781444 | 1986-03-26 |
| 1986-03-21 | https://www.nytimes.com/1986/03/21/business/personal-income-rose-strong-0.6-in-february.html | PERSONAL INCOME ROSE STRONG 06 IN FEBRUARY | AP | TX 1-781444 | 1986-03-26 |
| 1986-03-21 | https://www.nytimes.com/1986/03/21/business/volcker-s-power-ebbing-some-economists-say.html | VOLCKERS POWER EBBING SOME ECONOMISTS SAY | By Peter T Kilborn Special To the New York Times | TX 1-781444 | 1986-03-26 |
| 1986-03-21 | https://www.nytimes.com/1986/03/21/business/warner-s-scenarios-for-hits.html | WARNERS SCENARIOS FOR HITS | By Geraldine Fabrikant | TX 1-781444 | 1986-03-26 |
| 1986-03-21 | https://www.nytimes.com/1986/03/21/business/wickes-picks-up-pace-of-its-changes.html | WICKES PICKS UP PACE OF ITS CHANGES | By Nicholas D Kristof Special To the New York Times | TX 1-781444 | 1986-03-26 |
| 1986-03-21 | https://www.nytimes.com/1986/03/21/movies/new-faces-daniel-day-lewis-playing-a-punk-and-a-snob.html | NEW FACES DANIEL DAY LEWIS PLAYING A PUNK AND A SNOB | By Leslie Bennetts | TX 1-781444 | 1986-03-26 |
| 1986-03-21 | https://www.nytimes.com/1986/03/21/movies/screen-between-friends.html | SCREEN BETWEEN FRIENDS | By Vincent Canby | TX 1-781444 | 1986-03-26 |
| 1986-03-21 | https://www.nytimes.com/1986/03/21/movies/screen-care-bears-in-a-sequel.html | SCREEN CARE BEARS IN A SEQUEL | By Vincent Canby | TX 1-781444 | 1986-03-26 |
| 1986-03-21 | https://www.nytimes.com/1986/03/21/movies/the-screen-bahia-from-marcel-camus.html | THE SCREEN BAHIA FROM MARCEL CAMUS | By Vincent Canby | TX 1-781444 | 1986-03-26 |
| 1986-03-21 | https://www.nytimes.com/1986/03/21/nyregion/bridge-2-world-champions-ousted-in-a-vanderbilt-team-match.html | BRIDGE 2 WORLD CHAMPIONS OUSTED IN A VANDERBILT TEAM MATCH | By Alan Truscott Special To the New Times | TX 1-781444 | 1986-03-26 |
| 1986-03-21 | https://www.nytimes.com/1986/03/21/nyregion/city-data-show-reports-of-aids-leveling-off.html | CITY DATA SHOW REPORTS OF AIDS LEVELING OFF | By Ronald Sullivan | TX 1-781444 | 1986-03-26 |
| 1986-03-21 | https://www.nytimes.com/1986/03/21/nyregion/city-is-to-sell-flxible-buses-some-to-go-to-nj-transit.html | CITY IS TO SELL FLXIBLE BUSES SOME TO GO TO NJ TRANSIT | By Robert Hanley | TX 1-781444 | 1986-03-26 |
| 1986-03-21 | https://www.nytimes.com/1986/03/21/nyregion/clark-urging-shift-in-control-to-aid-failing-urban-schools.html | CLARK URGING SHIFT IN CONTROL TO AID FAILING URBAN SCHOOLS | By Edward B Fiske | TX 1-781444 | 1986-03-26 |
| 1986-03-21 | https://www.nytimes.com/1986/03/21/nyregion/docks-are-target-of-bribe-inquiry.html | DOCKS ARE TARGET OF BRIBE INQUIRY | By Selwyn Raab | TX 1-781444 | 1986-03-26 |
| 1986-03-21 | https://www.nytimes.com/1986/03/21/nyregion/homosexual-rights-bill-is-passed-by-city-council-in-21-to-14-vote.html | HOMOSEXUAL RIGHTS BILL IS PASSED BY CITY COUNCIL IN 21TO14 VOTE | By Joyce Purnick | TX 1-781444 | 1986-03-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-03-21 | https://www.nytimes.com/1986/03/21/nyregion/hundreds-of-cats-and-dogs-fould-ill-in-former-shelter.html | HUNDREDS OF CATS AND DOGS FOULD ILL IN FORMER SHELTER | By Peter Kerr | TX 1-781444 | 1986-03-26 |
| 1986-03-21 | https://www.nytimes.com/1986/03/21/nyregion/making-debut-at-purim-parade-a-jewish-marching-band.html | MAKING DEBUT AT PURIM PARADE A JEWISH MARCHING BAND | By George James | TX 1-781444 | 1986-03-26 |
| 1986-03-21 | https://www.nytimes.com/1986/03/21/nyregion/malpractice-bill-aide-helps-insurer.html | MALPRACTICEBILL AIDE HELPS INSURER | By Jeffrey Schmalz Special To the New York Times | TX 1-781444 | 1986-03-26 |
| 1986-03-21 | https://www.nytimes.com/1986/03/21/nyregion/new-york-day-by-day-embarrassing-commercial.html | NEW YORK DAY BY DAY Embarrassing Commercial | By Susan Heller Anderson and David W Dunlap | TX 1-781444 | 1986-03-26 |
| 1986-03-21 | https://www.nytimes.com/1986/03/21/nyregion/new-york-day-by-day-it-was-cuomo-s-turn.html | NEW YORK DAY BY DAY It Was Cuomos Turn | By Susan Heller Anderson and David W Dunlap | TX 1-781444 | 1986-03-26 |
| 1986-03-21 | https://www.nytimes.com/1986/03/21/nyregion/new-york-day-by-day-one-way-tolls-in-effect-on-verrazano.html | NEW YORK DAY BY DAY OneWay Tolls In Effect on Verrazano | By Susan Heller Anderson and David W Dunlap | TX 1-781444 | 1986-03-26 |
| 1986-03-21 | https://www.nytimes.com/1986/03/21/nyregion/newark-policeman-accused-of-dealing-drugs-at-work.html | NEWARK POLICEMAN ACCUSED OF DEALING DRUGS AT WORK | AP | TX 1-781444 | 1986-03-26 |
| 1986-03-21 | https://www.nytimes.com/1986/03/21/nyregion/night-of-celebration-in-sheridan-sq.html | NIGHT OF CELEBRATION IN SHERIDAN SQ | By Robert O Boorstin | TX 1-781444 | 1986-03-26 |
| 1986-03-21 | https://www.nytimes.com/1986/03/21/nyregion/rates-to-be-cut-at-welfare-hotel.html | RATES TO BE CUT AT WELFARE HOTEL | By Crystal Nix | TX 1-781444 | 1986-03-26 |
| 1986-03-21 | https://www.nytimes.com/1986/03/21/nyregion/second-witness-against-gotti-drops-from-sight.html | SECOND WITNESS AGAINST GOTTI DROPS FROM SIGHT | By Joseph P Fried | TX 1-781444 | 1986-03-26 |
| 1986-03-21 | https://www.nytimes.com/1986/03/21/nyregion/spring-waits-offstage-for-winter-s-final-bow.html | SPRING WAITS OFFSTAGE FOR WINTERS FINAL BOW | By Maureen Dowd | TX 1-781444 | 1986-03-26 |
| 1986-03-21 | https://www.nytimes.com/1986/03/21/nyregion/study-suggests-irt-extension-to-new-jersey.html | STUDY SUGGESTS IRT EXTENSION TO NEW JERSEY | By James Brooke | TX 1-781444 | 1986-03-26 |
| 1986-03-21 | https://www.nytimes.com/1986/03/21/obituaries/ml-zalk-gelco-president-is-dead-in-minneapolis-at-63.html | ML ZALK GELCO PRESIDENT IS DEAD IN MINNEAPOLIS AT 63 | AP | TX 1-781444 | 1986-03-26 |
| 1986-03-21 | https://www.nytimes.com/1986/03/21/opinion/essay-the-good-fight.html | ESSAY The Good Fight | By William Safire | TX 1-781444 | 1986-03-26 |
| 1986-03-21 | https://www.nytimes.com/1986/03/21/opinion/in-the-nation-yes-for-an-answer.html | IN THE NATION Yes for an Answer | By Tom Wicker | TX 1-781444 | 1986-03-26 |

| | | | | |
|---|---|---|---|---|
| 1986-03-21 | https://www.nytimes.com/1986/03/21/opinion/to-smoke-out-spies-offer-an-amnesty.html | To Smoke Out Spies Offer an Amnesty | By Alton Frye | TX 1-781444 | 1986-03-26 |
| 1986-03-21 | https://www.nytimes.com/1986/03/21/opinion/union-busting-made-easy.html | Union Busting Made Easy | By Eric Mann | TX 1-781444 | 1986-03-26 |
| 1986-03-21 | https://www.nytimes.com/1986/03/21/sports/a-student-of-concentration.html | A STUDENT OF CONCENTRATION | By Thomas W Netter Special To the New York Times | TX 1-781444 | 1986-03-26 |
| 1986-03-21 | https://www.nytimes.com/1986/03/21/sports/ban-on-ballesteros-disputed.html | BAN ON BALLESTEROS DISPUTED | By Gordon S White Jr Special To the New York Times | TX 1-781444 | 1986-03-26 |
| 1986-03-21 | https://www.nytimes.com/1986/03/21/sports/boitano-rallies-to-capture-title.html | Boitano Rallies to Capture Title | AP | TX 1-781444 | 1986-03-26 |
| 1986-03-21 | https://www.nytimes.com/1986/03/21/sports/bossy-scores-3-in-7-1-victory.html | BOSSY SCORES 3 IN 71 VICTORY | By Robin Finn Special To the New York Times | TX 1-781444 | 1986-03-26 |
| 1986-03-21 | https://www.nytimes.com/1986/03/21/sports/cards-smith-back-in-fielding-form.html | Cards Smith Back In Fielding Form | By Joseph Durso Special To the New York Times | TX 1-781444 | 1986-03-26 |
| 1986-03-21 | https://www.nytimes.com/1986/03/21/sports/duke-players-feel-fortunate.html | DUKE PLAYERS FEEL FORTUNATE | By Roy S Johnson Special To the New York Times | TX 1-781444 | 1986-03-26 |
| 1986-03-21 | https://www.nytimes.com/1986/03/21/sports/graf-beats-shriver-to-gain-semifinals.html | GRAF BEATS SHRIVER TO GAIN SEMIFINALS | By Peter Alfano | TX 1-781444 | 1986-03-26 |
| 1986-03-21 | https://www.nytimes.com/1986/03/21/sports/horse-racing-round-1-for-derby-aspirants.html | HORSE RACING ROUND 1 FOR DERBY ASPIRANTS | By Steven Crist Special To the New York Times | TX 1-781444 | 1986-03-26 |
| 1986-03-21 | https://www.nytimes.com/1986/03/21/sports/kentucky-advances-will-meet-lsu.html | KENTUCKY ADVANCES WILL MEET LSU | By Barry Jacobs Special To the New York Times | TX 1-781444 | 1986-03-26 |
| 1986-03-21 | https://www.nytimes.com/1986/03/21/sports/knicks-beat-cavaliers.html | Knicks Beat Cavaliers | AP | TX 1-781444 | 1986-03-26 |
| 1986-03-21 | https://www.nytimes.com/1986/03/21/sports/louisville-tops-north-carolina-94-79-auburn-gains.html | LOUISVILLE TOPS NORTH CAROLINA 9479 AUBURN GAINS | By William C Rhoden To the New York Times | TX 1-781444 | 1986-03-26 |
| 1986-03-21 | https://www.nytimes.com/1986/03/21/sports/nit-providence-fails.html | NIT Providence Fails | AP | TX 1-781444 | 1986-03-26 |
| 1986-03-21 | https://www.nytimes.com/1986/03/21/sports/rutgers-and-w-kentucky-gain-in-east.html | RUTGERS AND W KENTUCKY GAIN IN EAST | By Alex Yannis Special To the New York Times | TX 1-781444 | 1986-03-26 |
| 1986-03-21 | https://www.nytimes.com/1986/03/21/sports/scouting-a-correspondent-finally-gets-a-job.html | SCOUTING A Correspondent Finally Gets a Job | By Thomas Rogers and Frank Litsky | TX 1-781444 | 1986-03-26 |
| 1986-03-21 | https://www.nytimes.com/1986/03/21/sports/scouting-on-schedule.html | SCOUTING On Schedule | By Thomas Rogers and Frank Litsky | TX 1-781444 | 1986-03-26 |
| 1986-03-21 | https://www.nytimes.com/1986/03/21/sports/scouting-on-the-block.html | SCOUTING On the Block | By Thomas Rogers and Frank Litsky | TX 1-781444 | 1986-03-26 |

| | | | | |
|---|---|---|---|---|
| 1986-03-21 | https://www.nytimes.com/1986/03/21/sports/scouting-unusual-double.html | SCOUTING Unusual Double | By Thomas Rogers and Frank Litsky | TX 1-781444 | 1986-03-26 |
| 1986-03-21 | https://www.nytimes.com/1986/03/21/sports/shuler-ex-champion-killed-in-road-accident.html | Shuler ExChampion Killed in Road Accident | AP | TX 1-781444 | 1986-03-26 |
| 1986-03-21 | https://www.nytimes.com/1986/03/21/sports/sports-of-the-times-the-azaleas-can-wait.html | SPORTS OF THE TIMES The Azaleas Can Wait | By George Vecsey | TX 1-781444 | 1986-03-26 |
| 1986-03-21 | https://www.nytimes.com/1986/03/21/sports/taylor-confirms-substance-abuse-care.html | TAYLOR CONFIRMS SUBSTANCE ABUSE CARE | By Frank Litsky | TX 1-781444 | 1986-03-26 |
| 1986-03-21 | https://www.nytimes.com/1986/03/21/sports/yanks-to-give-young-pitchers-a-chance.html | YANKS TO GIVE YOUNG PITCHERS A CHANCE | By Michael Martinez Special To the New York Times | TX 1-781444 | 1986-03-26 |
| 1986-03-21 | https://www.nytimes.com/1986/03/21/style/shopping-in-paris-chic-new-stops.html | SHOPPING IN PARIS CHIC NEW STOPS | By Michael Gross Special To the New York Times | TX 1-781444 | 1986-03-26 |
| 1986-03-21 | https://www.nytimes.com/1986/03/21/style/the-evening-hours.html | THE EVENING HOURS | By Georgia Dullea | TX 1-781444 | 1986-03-26 |
| 1986-03-21 | https://www.nytimes.com/1986/03/21/theater/broadway.html | BROADWAY | By Nan Robertson | TX 1-781444 | 1986-03-26 |
| 1986-03-21 | https://www.nytimes.com/1986/03/21/theater/six-plays-evoke-women-heroes.html | SIX PLAYS EVOKE WOMEN HEROES | By Eleanor Blau | TX 1-781444 | 1986-03-26 |
| 1986-03-21 | https://www.nytimes.com/1986/03/21/theater/stage-elisabeth-welch-in-one-woman-show.html | STAGE ELISABETH WELCH IN ONEWOMAN SHOW | By Stephen Holden | TX 1-781444 | 1986-03-26 |
| 1986-03-21 | https://www.nytimes.com/1986/03/21/theater/stage-precious-sons-with-harris-and-ivey.html | STAGE PRECIOUS SONS WITH HARRIS AND IVEY | By Frank Rich | TX 1-781444 | 1986-03-26 |
| 1986-03-21 | https://www.nytimes.com/1986/03/21/theater/theater-alcestis.html | THEATER ALCESTIS | By Mel Gussow Special To the New York Times | TX 1-781444 | 1986-03-26 |
| 1986-03-21 | https://www.nytimes.com/1986/03/21/us/alabama-man-dies-in-electric-chair.html | ALABAMA MAN DIES IN ELECTRIC CHAIR | AP | TX 1-781444 | 1986-03-26 |
| 1986-03-21 | https://www.nytimes.com/1986/03/21/us/around-the-nation-ibm-seeks-dismissal-of-student-protest-case.html | AROUND THE NATION IBM Seeks Dismissal Of Student Protest Case | AP | TX 1-781444 | 1986-03-26 |
| 1986-03-21 | https://www.nytimes.com/1986/03/21/us/around-the-nation-reagan-won-t-address-harvard-s-350-year-fete.html | AROUND THE NATION Reagan Wont Address Harvards 350Year Fete | AP | TX 1-781444 | 1986-03-26 |
| 1986-03-21 | https://www.nytimes.com/1986/03/21/us/around-the-nation-russian-girl-11-to-start-peace-tour-in-chicago.html | AROUND THE NATION Russian Girl 11 to Start Peace Tour in Chicago | AP | TX 1-781444 | 1986-03-26 |

| | | | | |
|---|---|---|---|---|
| 1986-03-21 | https://www.nytimes.com/1986/03/21/us/briefing-guess-who.html | BRIEFING Guess Who | By Wayne King and Warren Weaver Jr | TX 1-781444 | 1986-03-26 |
| 1986-03-21 | https://www.nytimes.com/1986/03/21/us/briefing-italians-and-gary-hart.html | BRIEFING Italians and Gary Hart | By Wayne King and Warren Weaver Jr | TX 1-781444 | 1986-03-26 |
| 1986-03-21 | https://www.nytimes.com/1986/03/21/us/briefing-japanese-and-lobbyists.html | BRIEFING Japanese and Lobbyists | By Wayne King and Warren Weaver Jr | TX 1-781444 | 1986-03-26 |
| 1986-03-21 | https://www.nytimes.com/1986/03/21/us/briefing-russians-and-pepsi.html | BRIEFING Russians and Pepsi | By Wayne King and Warren Weaver Jr | TX 1-781444 | 1986-03-26 |
| 1986-03-21 | https://www.nytimes.com/1986/03/21/us/briefing-the-doctor-is-on.html | BRIEFING The Doctor Is On | By Wayne King and Warren Weaver Jr | TX 1-781444 | 1986-03-26 |
| 1986-03-21 | https://www.nytimes.com/1986/03/21/us/capsules-of-3-drugs-are-tainted.html | CAPSULES OF 3 DRUGS ARE TAINTED | By Philip Shenon Special To the New York Times | TX 1-781444 | 1986-03-26 |
| 1986-03-21 | https://www.nytimes.com/1986/03/21/us/causes-of-shift-at-globe-debated-in-news-room.html | CAUSES OF SHIFT AT GLOBE DEBATED IN NEWS ROOM | Special to the New York Times | TX 1-781444 | 1986-03-26 |
| 1986-03-21 | https://www.nytimes.com/1986/03/21/us/congress-two-cases-of-computer-burglary.html | Congress Two Cases of Computer Burglary | Special to the New York Times | TX 1-781444 | 1986-03-26 |
| 1986-03-21 | https://www.nytimes.com/1986/03/21/us/defying-leaders-house-passes-deficit-reduction.html | DEFYING LEADERS HOUSE PASSES DEFICIT REDUCTION | Special to the New York Times | TX 1-781444 | 1986-03-26 |
| 1986-03-21 | https://www.nytimes.com/1986/03/21/us/delay-is-expected-in-research-cuts.html | DELAY IS EXPECTED IN RESEARCH CUTS | By Leslie Maitland Werner Special To the New York Times | TX 1-781444 | 1986-03-26 |
| 1986-03-21 | https://www.nytimes.com/1986/03/21/us/drop-in-price-of-oil-again-batters-texas-economy-spurring-layoffs.html | DROP IN PRICE OF OIL AGAIN BATTERS TEXAS ECONOMY SPURRING LAYOFFS | By Peter Applebome Special To the New York Times | TX 1-781444 | 1986-03-26 |
| 1986-03-21 | https://www.nytimes.com/1986/03/21/us/dust-jets-from-comet-s-core-called-puzzling.html | DUST JETS FROM COMETS CORE CALLED PUZZLING | By Iver Peterson Special To the New York Times | TX 1-781444 | 1986-03-26 |
| 1986-03-21 | https://www.nytimes.com/1986/03/21/us/ex-aid-cites-obligation-to-block-nominee.html | EXAID CITES OBLIGATION TO BLOCK NOMINEE | By Lena Williams Special To the New York Times | TX 1-781444 | 1986-03-26 |
| 1986-03-21 | https://www.nytimes.com/1986/03/21/us/farm-panel-s-chief-would-block-cuts-for-extension-unit.html | FARM PANELS CHIEF WOULD BLOCK CUTS FOR EXTENSION UNIT | Special to the New York Times | TX 1-781444 | 1986-03-26 |
| 1986-03-21 | https://www.nytimes.com/1986/03/21/us/hormel-demonstration-marked-by-24-arrests.html | Hormel Demonstration Marked by 24 Arrests | AP | TX 1-781444 | 1986-03-26 |
| 1986-03-21 | https://www.nytimes.com/1986/03/21/us/house-leaders-put-off-vote-on-gun-measures.html | House Leaders Put Off Vote on Gun Measures | Special to the New York Times | TX 1-781444 | 1986-03-26 |

| | | | | |
|---|---|---|---|---|
| 1986-03-21 | https://www.nytimes.com/1986/03/21/us/navy-and-nasa-to-add-2-ships-and-submersible-to-shuttle-search.html | NAVY AND NASA TO ADD 2 SHIPS AND SUBMERSIBLE TO SHUTTLE SEARCH | By William E Schmidt Special To the New York Times | TX 1-781444 | 1986-03-26 |
| 1986-03-21 | https://www.nytimes.com/1986/03/21/us/politics-and-all-terrain-vehicles.html | Of Politics and AllTerrain Vehicles | By Irvin Molotsky Special To the New York Times | TX 1-781444 | 1986-03-26 |
| 1986-03-21 | https://www.nytimes.com/1986/03/21/us/philadelphia-transit-strike-pact.html | PHILADELPHIA TRANSIT STRIKE PACT | AP | TX 1-781444 | 1986-03-26 |
| 1986-03-21 | https://www.nytimes.com/1986/03/21/us/rail-strike-ties-up-commuters-north-of-boston.html | RAIL STRIKE TIES UP COMMUTERS NORTH OF BOSTON | By Matthew L Wald Special To the New York Times | TX 1-781444 | 1986-03-26 |
| 1986-03-21 | https://www.nytimes.com/1986/03/21/us/reagan-budget-strategy-risking-a-loss.html | REAGAN BUDGET STRATEGY RISKING A LOSS | By Jonathan Fuerbringer Special To the New York Times | TX 1-781444 | 1986-03-26 |
| 1986-03-21 | https://www.nytimes.com/1986/03/21/us/reagan-defeated-in-house-on-aiding-nicaragua-rebels-vote-is-222-to-210.html | REAGAN DEFEATED IN HOUSE ON AIDING NICARAGUA REBELS VOTE IS 222 TO 210 | By Steven V Roberts Special To the New York Times | TX 1-781444 | 1986-03-26 |
| 1986-03-21 | https://www.nytimes.com/1986/03/21/us/stevenson-bars-a-campaign-with-2-extremists-on-slate.html | STEVENSON BARS A CAMPAIGN WITH 2 EXTREMISTS ON SLATE | By Andrew H Malcolm Special To the New York Times | TX 1-781444 | 1986-03-26 |
| 1986-03-21 | https://www.nytimes.com/1986/03/21/us/suit-over-hairdressing.html | Suit Over Hairdressing | AP | TX 1-781444 | 1986-03-26 |
| 1986-03-21 | https://www.nytimes.com/1986/03/21/us/sukarno-daughter-a-fugitive-in-fraud-gives-up-in-texas.html | SUKARNO DAUGHTER A FUGITIVE IN FRAUD GIVES UP IN TEXAS | Special to the New York Times | TX 1-781444 | 1986-03-26 |
| 1986-03-21 | https://www.nytimes.com/1986/03/21/us/supreme-court-when-is-justice-a-bargain-and-when-isn-t-it.html | Supreme Court When Is Justice a Bargain and When Isnt It | By Stuart Taylor Jr Special To the New York Times | TX 1-781444 | 1986-03-26 |
| 1986-03-21 | https://www.nytimes.com/1986/03/21/us/talk-cleveland-even-if-only-briefly-old-city-ohio-reigns-winner.html | THE TALK OF CLEVELAND EVEN IF ONLY BRIEFLY AN OLD CITY IN OHIO REIGNS AS A WINNER | By James Barron Special To the New York Times | TX 1-781444 | 1986-03-26 |
| 1986-03-21 | https://www.nytimes.com/1986/03/21/world/2-killed-in-blast-in-a-paris-arcade.html | 2 KILLED IN BLAST IN A PARIS ARCADE | Special to the New York Times | TX 1-781444 | 1986-03-26 |
| 1986-03-21 | https://www.nytimes.com/1986/03/21/world/a-corner-of-malaysia-is-rocked-by-political-rage.html | A CORNER OF MALAYSIA IS ROCKED BY POLITICAL RAGE | By Barbara Crossette Special To the New York Times | TX 1-781444 | 1986-03-26 |
| 1986-03-21 | https://www.nytimes.com/1986/03/21/world/around-the-world-7-are-killed-and-21-hurt-in-fighting-in-beirut.html | AROUND THE WORLD 7 Are Killed and 21 Hurt In Fighting in Beirut | Special to The New York Times | TX 1-781444 | 1986-03-26 |
| 1986-03-21 | https://www.nytimes.com/1986/03/21/world/around-the-world-a-civilian-official-quits-haitian-council.html | AROUND THE WORLD A Civilian Official Quits Haitian Council | AP | TX 1-781444 | 1986-03-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-03-21 | https://www.nytimes.com/1986/03/21/world/around-the-world-egypt-expresses-grief-over-attack-on-israelis.html | AROUND THE WORLD Egypt Expresses Grief Over Attack on Israelis | Special to The New York Times | TX 1-781444 | 1986-03-26 |
| 1986-03-21 | https://www.nytimes.com/1986/03/21/world/around-the-world-four-blacks-are-killed-in-south-africa-incidents.html | AROUND THE WORLD Four Blacks Are Killed In South Africa Incidents | AP | TX 1-781444 | 1986-03-26 |
| 1986-03-21 | https://www.nytimes.com/1986/03/21/world/around-the-world-reagan-and-un-chief-to-meet-on-budget-ills.html | AROUND THE WORLD Reagan and UN Chief To Meet on Budget Ills | Special to The New York Times | TX 1-781444 | 1986-03-26 |
| 1986-03-21 | https://www.nytimes.com/1986/03/21/world/around-the-world-sindona-slips-into-coma-after-collapsing-in-jail.html | AROUND THE WORLD Sindona Slips Into Coma After Collapsing in Jail | Special to The New York Times | TX 1-781444 | 1986-03-26 |
| 1986-03-21 | https://www.nytimes.com/1986/03/21/world/chirac-becomes-france-s-premier-and-forms-conservative-cabinet.html | CHIRAC BECOMES FRANCES PREMIER AND FORMS CONSERVATIVE CABINET | By Richard Bernstein Special To the New York Times | TX 1-781444 | 1986-03-26 |
| 1986-03-21 | https://www.nytimes.com/1986/03/21/world/claim-on-marcos-is-filed-in-texas.html | CLAIM ON MARCOS IS FILED IN TEXAS | By Robert Reinhold Special To the New York Times | TX 1-781444 | 1986-03-26 |
| 1986-03-21 | https://www.nytimes.com/1986/03/21/world/contras-are-critical-of-house-but-hope-for-a-compromise.html | CONTRAS ARE CRITICAL OF HOUSE BUT HOPE FOR A COMPROMISE | AP | TX 1-781444 | 1986-03-26 |
| 1986-03-21 | https://www.nytimes.com/1986/03/21/world/man-in-the-news-jacques-rene-chirac-the-energetic-new-premier.html | MAN IN THE NEWS JACQUES RENE CHIRAC THE ENERGETIC NEW PREMIER | By Judith Miller Special To the New York Times | TX 1-781444 | 1986-03-26 |
| 1986-03-21 | https://www.nytimes.com/1986/03/21/world/manila-says-1.1-million-is-missing-calls-it-us-aid-fund-used-by-marcos.html | MANILA SAYS 11 MILLION IS MISSING CALLS IT US AID FUND USED BY MARCOS | By Francis X Clines Special To the New York Times | TX 1-781444 | 1986-03-26 |
| 1986-03-21 | https://www.nytimes.com/1986/03/21/world/marcos-linked-to-four-manhattan-sites.html | MARCOS LINKED TO FOUR MANHATTAN SITES | By Jane Perlez | TX 1-781444 | 1986-03-26 |
| 1986-03-21 | https://www.nytimes.com/1986/03/21/world/marcos-papers-show-a-financial-empire.html | MARCOS PAPERS SHOW A FINANCIAL EMPIRE | By Jeff Gerth Special To the New York Times | TX 1-781444 | 1986-03-26 |
| 1986-03-21 | https://www.nytimes.com/1986/03/21/world/nato-warsaw-pact-troop-talks-stall.html | NATOWARSAW PACT TROOP TALKS STALL | By Michael R Gordon Special To the New York Times | TX 1-781444 | 1986-03-26 |
| 1986-03-21 | https://www.nytimes.com/1986/03/21/world/ortega-expects-more-us-hostility.html | ORTEGA EXPECTS MORE US HOSTILITY | By Stephen Kinzer Special To the New York Times | TX 1-781444 | 1986-03-26 |
| 1986-03-21 | https://www.nytimes.com/1986/03/21/world/panama-reported-to-reject-marcos-request-for-asylum.html | PANAMA REPORTED TO REJECT MARCOS REQUEST FOR ASYLUM | By Susan F Rasky Special To the New York Times | TX 1-781444 | 1986-03-26 |
| 1986-03-21 | https://www.nytimes.com/1986/03/21/world/philippine-panel-links-marcos-kin-to-illegal-deals.html | PHILIPPINE PANEL LINKS MARCOS KIN TO ILLEGAL DEALS | By Fox Butterfield Special To the New York Times | TX 1-781444 | 1986-03-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-03-21 | https://www.nytimes.com/1986/03/21/world/reagan-defeated-house-aiding-nicaragua-rebels-president-turns-senate-fight-for.html | REAGAN DEFEATED IN HOUSE ON AIDING NICARAGUA REBELS PRESIDENT TURNS TO THE SENATE IN FIGHT FOR BILL | By Gerald M Boyd Special To the New York Times | TX 1-781444 | 1986-03-26 |
| 1986-03-21 | https://www.nytimes.com/1986/03/21/world/roll-call-in-the-house.html | ROLLCALL IN THE HOUSE | AP | TX 1-781444 | 1986-03-26 |
| 1986-03-21 | https://www.nytimes.com/1986/03/21/world/slap-from-envoy-s-wife.html | SLAP FROM ENVOYS WIFE | By Irvin Molotsky Special To the New York Times | TX 1-781444 | 1986-03-26 |
| 1986-03-21 | https://www.nytimes.com/1986/03/21/world/the-new-french-cabinet.html | THE NEW FRENCH CABINET | AP | TX 1-781444 | 1986-03-26 |
| 1986-03-21 | https://www.nytimes.com/1986/03/21/world/turkey-pressing-for-more-arms-aid.html | TURKEY PRESSING FOR MORE ARMS AID | By Bernard Gwertzman Special To the New York Times | TX 1-781444 | 1986-03-26 |
| 1986-03-21 | https://www.nytimes.com/1986/03/21/world/us-condemns-iraq-charges-use-of-chemical-arms-in-war.html | US Condemns Iraq Charges Use of Chemical Arms in War | Special to the New York Times | TX 1-781444 | 1986-03-26 |
| 1986-03-21 | https://www.nytimes.com/1986/03/21/world/us-denies-it-barred-nicaragua-first-lady.html | US Denies It Barred Nicaragua First Lady | AP | TX 1-781444 | 1986-03-26 |
| 1986-03-22 | https://www.nytimes.com/1986/03/22/arts/april-meeting-canceled-by-broadcasting-board.html | April Meeting Canceled By Broadcasting Board | Special to the New York Times | TX 1-781429 | 1986-03-25 |
| 1986-03-22 | https://www.nytimes.com/1986/03/22/arts/cbn-news-tonight-canceled-by-network.html | CBN News Tonight Canceled by Network | AP | TX 1-781429 | 1986-03-25 |
| 1986-03-22 | https://www.nytimes.com/1986/03/22/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 1-781429 | 1986-03-25 |
| 1986-03-22 | https://www.nytimes.com/1986/03/22/arts/opera-pavarotti-in-aida-at-the-met.html | OPERA PAVAROTTI IN AIDA AT THE MET | By Donal Henahan | TX 1-781429 | 1986-03-25 |
| 1986-03-22 | https://www.nytimes.com/1986/03/22/arts/pop-bass-desires-quartet.html | POP BASS DESIRES QUARTET | By Jon Pareles | TX 1-781429 | 1986-03-25 |
| 1986-03-22 | https://www.nytimes.com/1986/03/22/arts/tv-witness-to-revolution-anna-louise-strong.html | TV WITNESS TO REVOLUTION ANNA LOUISE STRONG | By John Corry | TX 1-781429 | 1986-03-25 |
| 1986-03-22 | https://www.nytimes.com/1986/03/22/books/books-of-the-times-apartheid-s-victims.html | BOOKS OF THE TIMES APARTHEIDS VICTIMS | By Michiko Kakutani | TX 1-781429 | 1986-03-25 |
| 1986-03-22 | https://www.nytimes.com/1986/03/22/business/2-promoted-by-amc.html | 2 Promoted By AMC | AP | TX 1-781429 | 1986-03-25 |
| 1986-03-22 | https://www.nytimes.com/1986/03/22/business/atalanta-lists-triangle-stake.html | Atalanta Lists Triangle Stake | Special to the New York Times | TX 1-781429 | 1986-03-25 |
| 1986-03-22 | https://www.nytimes.com/1986/03/22/business/bankamerica.html | BankAmerica | Special to the New York Times | TX 1-781429 | 1986-03-25 |

| | | | | |
|---|---|---|---|---|
| 1986-03-22 | https://www.nytimes.com/1986/03/22/business/caracas-in-oil-push-abroad.html | Caracas in Oil Push Abroad | AP | TX 1-781429 | 1986-03-25 |
| 1986-03-22 | https://www.nytimes.com/1986/03/22/business/continental-illinois-files-an-offering.html | Continental Illinois Files an Offering | Special to the New York Times | TX 1-781429 | 1986-03-25 |
| 1986-03-22 | https://www.nytimes.com/1986/03/22/business/credit-markets-bond-prices-decline-slightly.html | CREDIT MARKETS BOND PRICES DECLINE SLIGHTLY | By Phillip H Wiggins | TX 1-781429 | 1986-03-25 |
| 1986-03-22 | https://www.nytimes.com/1986/03/22/business/dow-falls-by-35.68-in-a-wild-session.html | DOW FALLS BY 3568 IN A WILD SESSION | By John Crudele | TX 1-781429 | 1986-03-25 |
| 1986-03-22 | https://www.nytimes.com/1986/03/22/business/homans-revises-offer-for-alamito.html | HOMANS REVISES OFFER FOR ALAMITO | Special to the New York Times | TX 1-781429 | 1986-03-25 |
| 1986-03-22 | https://www.nytimes.com/1986/03/22/business/ikea-venture-in-us-a-hit.html | IKEA VENTURE IN US A HIT | By Lindsey Gruson Special To the New York Times | TX 1-781429 | 1986-03-25 |
| 1986-03-22 | https://www.nytimes.com/1986/03/22/business/iud-verdict-won-by-searle.html | IUD Verdict Won by Searle | Special to the New York Times | TX 1-781429 | 1986-03-25 |
| 1986-03-22 | https://www.nytimes.com/1986/03/22/business/justice-dept-is-wary-on-eastern-air-merger.html | JUSTICE DEPT IS WARY ON EASTERN AIR MERGER | By Reginald Stuart Special To the New York Times | TX 1-781429 | 1986-03-25 |
| 1986-03-22 | https://www.nytimes.com/1986/03/22/business/kaiser-aluminum-in-credit-pact.html | Kaiser Aluminum In Credit Pact | Special to the New York Times | TX 1-781429 | 1986-03-25 |
| 1986-03-22 | https://www.nytimes.com/1986/03/22/business/law-firm-dismissed-by-robins.html | LAW FIRM DISMISSED BY ROBINS | By Tamar Lewin | TX 1-781429 | 1986-03-25 |
| 1986-03-22 | https://www.nytimes.com/1986/03/22/business/martin-resigning-from-fed.html | MARTIN RESIGNING FROM FED | By Robert D Hershey Jr Special To the New York Times | TX 1-781429 | 1986-03-25 |
| 1986-03-22 | https://www.nytimes.com/1986/03/22/business/morgan-stanley-s-stock-soars-to-big-premium.html | MORGAN STANLEYS STOCK SOARS TO BIG PREMIUM | By Vartanig G Vartan | TX 1-781429 | 1986-03-25 |
| 1986-03-22 | https://www.nytimes.com/1986/03/22/business/opec-has-agreement-but-no-plan-on-curbs.html | OPEC HAS AGREEMENT BUT NO PLAN ON CURBS | By John Tagliabue Special To the New York Times | TX 1-781429 | 1986-03-25 |
| 1986-03-22 | https://www.nytimes.com/1986/03/22/business/packwood-sees-defeat-of-bond-tax-proposal.html | Packwood Sees Defeat Of Bond Tax Proposal | By David E Rosenbaum Special To the New York Times | TX 1-781429 | 1986-03-25 |
| 1986-03-22 | https://www.nytimes.com/1986/03/22/business/patents-a-method-to-apply-private-labels.html | PATENTSA Method to Apply Private Labels | By Stacy V Jones | TX 1-781429 | 1986-03-25 |
| 1986-03-22 | https://www.nytimes.com/1986/03/22/business/patents-detecting-drugs-in-the-body.html | PATENTSDetecting Drugs in The Body | By Stacy V Jones | TX 1-781429 | 1986-03-25 |

| | | | | |
|---|---|---|---|---|
| 1986-03-22 | https://www.nytimes.com/1986/03/22/business/patents-device-to-fight-fires-in-tall-buildings.html | PATENTSDevice to Fight Fires In Tall Buildings | By Stacy V Jones | TX 1-781429 | 1986-03-25 |
| 1986-03-22 | https://www.nytimes.com/1986/03/22/business/patents-dialer-picks-program-for-music-on-hold.html | PATENTSDialer Picks Program For Music on Hold | By Stacy V Jones | TX 1-781429 | 1986-03-25 |
| 1986-03-22 | https://www.nytimes.com/1986/03/22/business/patents-new-thermometer.html | PATENTSNew Thermometer | By Stacy V Jones | TX 1-781429 | 1986-03-25 |
| 1986-03-22 | https://www.nytimes.com/1986/03/22/business/senate-opens-trust-study.html | Senate Opens Trust Study | Special to the New York Times | TX 1-781429 | 1986-03-25 |
| 1986-03-22 | https://www.nytimes.com/1986/03/22/business/tire-import-drop-cited.html | Tire Import Drop Cited | AP | TX 1-781429 | 1986-03-25 |
| 1986-03-22 | https://www.nytimes.com/1986/03/22/business/triple-witching-hour-havoc.html | TRIPLE WITCHING HOUR HAVOC | By James Sterngold | TX 1-781429 | 1986-03-25 |
| 1986-03-22 | https://www.nytimes.com/1986/03/22/business/us-deficit-up-sharply.html | US Deficit Up Sharply | AP | TX 1-781429 | 1986-03-25 |
| 1986-03-22 | https://www.nytimes.com/1986/03/22/business/your-money-luring-ira-s-to-new-plans.html | YOUR MONEY Luring IRAs To New Plans | By Leonard Sloane | TX 1-781429 | 1986-03-25 |
| 1986-03-22 | https://www.nytimes.com/1986/03/22/movies/film-gobots-a-tv-spinoff.html | FILM GoBots A TV SPINOFF | By Stephen Holden | TX 1-781429 | 1986-03-25 |
| 1986-03-22 | https://www.nytimes.com/1986/03/22/movies/film-police-academy-3-back-in-training-opens.html | FILM POLICE ACADEMY 3 BACK IN TRAINING OPENS | By Vincent Canby | TX 1-781429 | 1986-03-25 |
| 1986-03-22 | https://www.nytimes.com/1986/03/22/movies/oscar-race-biggest-tossup-in-years.html | OSCAR RACE BIGGEST TOSSUP IN YEARS | By Aljean Harmetz | TX 1-781429 | 1986-03-25 |
| 1986-03-22 | https://www.nytimes.com/1986/03/22/movies/the-screen-hamburger.html | THE SCREEN HAMBURGER | By Walter Goodman | TX 1-781429 | 1986-03-25 |
| 1986-03-22 | https://www.nytimes.com/1986/03/22/nyregion/about-new-york-dreaming-of-fame-and-fortune-on-a-pogo-stick.html | ABOUT NEW YORK DREAMING OF FAME AND FORTUNE ON A POGO STICK | By William E Geist | TX 1-781429 | 1986-03-25 |
| 1986-03-22 | https://www.nytimes.com/1986/03/22/nyregion/aides-seek-to-resolve-rift-over-state-budget.html | AIDES SEEK TO RESOLVE RIFT OVER STATE BUDGET | By Jeffrey Schmalz Special To the New York Times | TX 1-781429 | 1986-03-25 |
| 1986-03-22 | https://www.nytimes.com/1986/03/22/nyregion/aquarium-constructing-a-new-complex.html | AQUARIUM CONSTRUCTING A NEW COMPLEX | By William G Blair | TX 1-781429 | 1986-03-25 |
| 1986-03-22 | https://www.nytimes.com/1986/03/22/nyregion/bridge-rosenkranz-team-repeats-history-at-spring-nationals.html | BRIDGE ROSENKRANZ TEAM REPEATS HISTORY AT SPRING NATIONALS | By Alan Truscott | TX 1-781429 | 1986-03-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-03-22 | https://www.nytimes.com/1986/03/22/nyregion/franzese-enters-a-plea-of-guilty-to-racketeering.html | FRANZESE ENTERS A PLEA OF GUILTY TO RACKETEERING | By Leonard Buder | TX 1-781429 | 1986-03-25 |
| 1986-03-22 | https://www.nytimes.com/1986/03/22/nyregion/hospital-aides-are-suspended-in-abuse-case.html | HOSPITAL AIDES ARE SUSPENDED IN ABUSE CASE | By Jesus Rangel | TX 1-781429 | 1986-03-25 |
| 1986-03-22 | https://www.nytimes.com/1986/03/22/nyregion/in-wake-of-officer-s-arrest-newark-police-to-test-employees-for-drug-use.html | IN WAKE OF OFFICERS ARREST NEWARK POLICE TO TEST EMPLOYEES FOR DRUG USE | By Alfonso A Narvaez Special To the New York Times | TX 1-781429 | 1986-03-25 |
| 1986-03-22 | https://www.nytimes.com/1986/03/22/nyregion/koch-calls-for-antismoking-law-terms-it-nation-s-most-stringent.html | KOCH CALLS FOR ANTISMOKING LAW TERMS IT NATIONS MOST STRINGENT | By Jonathan Friendly | TX 1-781429 | 1986-03-25 |
| 1986-03-22 | https://www.nytimes.com/1986/03/22/nyregion/koch-to-seek-amendments-to-homosexual-rights-bill.html | KOCH TO SEEK AMENDMENTS TO HOMOSEXUAL RIGHTS BILL | By Joyce Purnick | TX 1-781429 | 1986-03-25 |
| 1986-03-22 | https://www.nytimes.com/1986/03/22/nyregion/li-town-seeks-on-growth-ban-for-its-survival.html | LI TOWN SEEKS ON GROWTH BAN FOR ITS SURVIVAL | By Thomas J Lueck Special To the New York Times | TX 1-781429 | 1986-03-25 |
| 1986-03-22 | https://www.nytimes.com/1986/03/22/nyregion/lilco-and-friends-press-for-shoreham-in-ads.html | LILCO AND FRIENDS PRESS FOR SHOREHAM IN ADS | By Clifford D May | TX 1-781429 | 1986-03-25 |
| 1986-03-22 | https://www.nytimes.com/1986/03/22/nyregion/new-york-day-by-day-70-years-of-advocating-good-government.html | NEW YORK DAY BY DAY 70 Years of Advocating Good Government | By Susan Heller Anderson and David W Dunlap | TX 1-781429 | 1986-03-25 |
| 1986-03-22 | https://www.nytimes.com/1986/03/22/nyregion/new-york-day-by-day-in-dante-park.html | NEW YORK DAY BY DAY In Dante Park | By Susan Heller Anderson and David W Dunlap | TX 1-781429 | 1986-03-25 |
| 1986-03-22 | https://www.nytimes.com/1986/03/22/nyregion/new-york-day-by-day-woman-is-proposed-for-the-harmonie-club.html | NEW YORK DAY BY DAY Woman Is Proposed For the Harmonie Club | By Susan Heller Anderson and David W Dunlap | TX 1-781429 | 1986-03-25 |
| 1986-03-22 | https://www.nytimes.com/1986/03/22/nyregion/reputed-mob-leader-among-15-indicted-on-racketeering-counts.html | REPUTED MOB LEADER AMONG 15 INDICTED ON RACKETEERING COUNTS | By Arnold H Lubasch | TX 1-781429 | 1986-03-25 |
| 1986-03-22 | https://www.nytimes.com/1986/03/22/nyregion/shelter-paint-hazards-confirmed.html | SHELTER PAINT HAZARDS CONFIRMED | By Ronald Smothers | TX 1-781429 | 1986-03-25 |
| 1986-03-22 | https://www.nytimes.com/1986/03/22/nyregion/the-region-company-indicted-in-man-s-death.html | THE REGION Company Indicted In Mans Death | AP | TX 1-781429 | 1986-03-25 |
| 1986-03-22 | https://www.nytimes.com/1986/03/22/nyregion/the-region-legislator-admits-guilt-in-sex-case.html | THE REGION Legislator Admits Guilt in Sex Case | AP | TX 1-781429 | 1986-03-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-03-22 | https://www.nytimes.com/1986/03/22/nyregion/the-region-retrial-planned-in-fire-fatal-to-24.html | THE REGION Retrial Planned In Fire Fatal to 24 | AP | TX 1-781429 | 1986-03-25 |
| 1986-03-22 | https://www.nytimes.com/1986/03/22/nyregion/witness-against-gotti-is-said-to-be-hospitalized.html | WITNESS AGAINST GOTTI IS SAID TO BE HOSPITALIZED | By Joseph P Fried | TX 1-781429 | 1986-03-25 |
| 1986-03-22 | https://www.nytimes.com/1986/03/22/opinion/base-new-york-city-fares-on-distances-traveled.html | BASE NEW YORK CITY FARES ON DISTANCES TRAVELED | By John R Meyer and Leslie K Meyer | TX 1-781429 | 1986-03-25 |
| 1986-03-22 | https://www.nytimes.com/1986/03/22/opinion/gone-today-gone-tomorrow.html | GONE TODAY GONE TOMORROW | By Leslie T Sharpe | TX 1-781429 | 1986-03-25 |
| 1986-03-22 | https://www.nytimes.com/1986/03/22/opinion/observer-nineteen-eighty-six.html | OBSERVER NINETEEN EIGHTYSIX | By Russell Baker | TX 1-781429 | 1986-03-25 |
| 1986-03-22 | https://www.nytimes.com/1986/03/22/opinion/rememer-the-alamo-not-myth.html | REMEMER THE ALAMO NOT MYTH | By David J Weber | TX 1-781429 | 1986-03-25 |
| 1986-03-22 | https://www.nytimes.com/1986/03/22/opinion/the-anchor-is-not-the-news.html | THE ANCHOR IS NOT THE NEWS | By Douglass Cater | TX 1-781429 | 1986-03-25 |
| 1986-03-22 | https://www.nytimes.com/1986/03/22/sports/burns-will-miss-entire-season-steinbrenner-says.html | BURNS WILL MISS ENTIRE SEASON STEINBRENNER SAYS | By Michael Martinez Special To the New York Times | TX 1-781429 | 1986-03-25 |
| 1986-03-22 | https://www.nytimes.com/1986/03/22/sports/celtics-clinch-division-title.html | Celtics Clinch Division Title | AP | TX 1-781429 | 1986-03-25 |
| 1986-03-22 | https://www.nytimes.com/1986/03/22/sports/east-regional-robinson-sinks-cleveland-state-71-70-duke-rolls-depaul-eliminated.html | EAST REGIONAL ROBINSON SINKS CLEVELAND STATE 7170 DUKE ROLLS DEPAUL ELIMINATED BY 7467 | By Gerald Eskenazi Special To the New York Times | TX 1-781429 | 1986-03-25 |
| 1986-03-22 | https://www.nytimes.com/1986/03/22/sports/golf-ballesteros-trailing-by-7.html | GOLF Ballesteros Trailing by 7 | Special to the New York Times | TX 1-781429 | 1986-03-25 |
| 1986-03-22 | https://www.nytimes.com/1986/03/22/sports/hockey-minnesota-rallies-6-4.html | HOCKEY Minnesota Rallies 64 | Special to the New York Times | TX 1-781429 | 1986-03-25 |
| 1986-03-22 | https://www.nytimes.com/1986/03/22/sports/johnson-sets-roster-deadline.html | JOHNSON SETS ROSTER DEADLINE | By Joseph Durso Special To the New York Times | TX 1-781429 | 1986-03-25 |
| 1986-03-22 | https://www.nytimes.com/1986/03/22/sports/mandlikova-gains-semifinal.html | MANDLIKOVA GAINS SEMIFINAL | By Peter Alfano | TX 1-781429 | 1986-03-25 |
| 1986-03-22 | https://www.nytimes.com/1986/03/22/sports/midwest-regional-kansas-wolfpack-survive.html | MIDWEST REGIONAL KANSAS WOLFPACK SURVIVE | By Malcolm Moran Special To the New York Times | TX 1-781429 | 1986-03-25 |
| 1986-03-22 | https://www.nytimes.com/1986/03/22/sports/players-thompson-knows-person-s-letdown.html | PLAYERS THOMPSON KNOWS PERSONS LETDOWN | By William C Rhoden | TX 1-781429 | 1986-03-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-03-22 | https://www.nytimes.com/1986/03/22/sports/scouting-bouncing-back-to-the-majors.html | SCOUTING Bouncing Back To the Majors | By Thomas Rogers and William N Wallace | TX 1-781429 | 1986-03-25 |
| 1986-03-22 | https://www.nytimes.com/1986/03/22/sports/scouting-close-quarters.html | SCOUTING Close Quarters | By Thomas Rogers and William N Wallace | TX 1-781429 | 1986-03-25 |
| 1986-03-22 | https://www.nytimes.com/1986/03/22/sports/skiing-girardelli-wins-2d-world-cup-title.html | SKIING Girardelli Wins 2d World Cup Title | AP | TX 1-781429 | 1986-03-25 |
| 1986-03-22 | https://www.nytimes.com/1986/03/22/sports/sports-of-the-times-a-rose-in-springtime.html | SPORTS OF THE TIMES A ROSE IN SPRINGTIME | By Ira Berkow | TX 1-781429 | 1986-03-25 |
| 1986-03-22 | https://www.nytimes.com/1986/03/22/sports/thomas-captures-world-skate-title.html | THOMAS CAPTURES WORLD SKATE TITLE | Special to the New York Times | TX 1-781429 | 1986-03-25 |
| 1986-03-22 | https://www.nytimes.com/1986/03/22/style/a-profile-of-givers.html | A PROFILE OF GIVERS | By Kathleen Teltsch | TX 1-781429 | 1986-03-25 |
| 1986-03-22 | https://www.nytimes.com/1986/03/22/style/consumer-staturday-bifocal-contact-lenses.html | CONSUMER STATURDAY BIFOCAL CONTACT LENSES | By Nadine Brozan | TX 1-781429 | 1986-03-25 |
| 1986-03-22 | https://www.nytimes.com/1986/03/22/style/de-gustibus-baffling-cooking-directions.html | DE GUSTIBUS BAFFLING COOKING DIRECTIONS | By Marian Burros | TX 1-781429 | 1986-03-25 |
| 1986-03-22 | https://www.nytimes.com/1986/03/22/style/kenzo-rainbow-lights-up-paris-openings.html | KENZO RAINBOW LIGHTS UP PARIS OPENINGS | By Bernadine Morris Special To the New York Times | TX 1-781429 | 1986-03-25 |
| 1986-03-22 | https://www.nytimes.com/1986/03/22/theater/in-japan-a-hamlet-set-in-45.html | IN JAPAN A HAMLET SET IN 45 | By Susan Chira Special To the New York Times | TX 1-781429 | 1986-03-25 |
| 1986-03-22 | https://www.nytimes.com/1986/03/22/us/aliens-and-poverty-lay-a-heavy-burden-on-hospital-in-el-paso.html | ALIENS AND POVERTY LAY A HEAVY BURDEN ON HOSPITAL IN EL PASO | By Peter Applebome Special To the New York Times | TX 1-781429 | 1986-03-25 |
| 1986-03-22 | https://www.nytimes.com/1986/03/22/us/around-the-nation-2-students-die-in-falls-from-florida-balconies.html | AROUND THE NATION 2 STUDENTS DIE IN FALLS FROM FLORIDA BALCONIES | AP | TX 1-781429 | 1986-03-25 |
| 1986-03-22 | https://www.nytimes.com/1986/03/22/us/around-the-nation-arkansas-to-pay-for-test-of-mothers-milk.html | AROUND THE NATION ARKANSAS TO PAY FOR TEST OF MOTHERS MILK | AP | TX 1-781429 | 1986-03-25 |
| 1986-03-22 | https://www.nytimes.com/1986/03/22/us/around-the-nation-harvard-cancels-plan-for-south-african-study.html | AROUND THE NATION HARVARD CANCELS PLAN FOR SOUTH AFRICAN STUDY | AP | TX 1-781429 | 1986-03-25 |
| 1986-03-22 | https://www.nytimes.com/1986/03/22/us/around-the-nation-tanker-spills-oil-in-delaware-river.html | AROUND THE NATION TANKER SPILLS OIL IN DELAWARE RIVER | AP | TX 1-781429 | 1986-03-25 |
| 1986-03-22 | https://www.nytimes.com/1986/03/22/us/briefing-a-record-falls.html | BRIEFING A RECORD FALLS | By Wayne King and Warren Weaver Jr | TX 1-781429 | 1986-03-25 |

| | | | | |
|---|---|---|---|---|
| 1986-03-22 | https://www.nytimes.com/1986/03/22/us/briefing-an-electrical-failing.html | BRIEFING AN ELECTRICAL FAILING | By Wayne King and Warren Weaver Jr | TX 1-781429 | 1986-03-25 |
| 1986-03-22 | https://www.nytimes.com/1986/03/22/us/briefing-joy-at-export-import-bank.html | BRIEFING JOY AT EXPORTIMPORT BANK | By Wayne King and Warren Weaver Jr | TX 1-781429 | 1986-03-25 |
| 1986-03-22 | https://www.nytimes.com/1986/03/22/us/briefing-pocketbook-issues.html | BRIEFING POCKETBOOK ISSUES | By Wayne King and Warren Weaver Jr | TX 1-781429 | 1986-03-25 |
| 1986-03-22 | https://www.nytimes.com/1986/03/22/us/dept-of-great-communicators.html | DEPT OF GREAT COMMUNICATORS | Special to the New York Times | TX 1-781429 | 1986-03-25 |
| 1986-03-22 | https://www.nytimes.com/1986/03/22/us/dole-seeks-talks-on-budget-plan.html | DOLE SEEKS TALKS ON BUDGET PLAN | By Jonathan Fuerbringer Special To the New York Times | TX 1-781429 | 1986-03-25 |
| 1986-03-22 | https://www.nytimes.com/1986/03/22/us/epa-to-move-against-company-in-testing-of-a-genetic-chemical.html | EPA TO MOVE AGAINST COMPANY IN TESTING OF A GENETIC CHEMICAL | By Keith Schneider Special To the New York Times | TX 1-781429 | 1986-03-25 |
| 1986-03-22 | https://www.nytimes.com/1986/03/22/us/failure-of-joint-accepted-by-nasa-as-disaster-cause.html | FAILURE OF JOINT ACCEPTED BY NASA AS DISASTER CAUSE | By Philip M Boffey Special To the New York Times | TX 1-781429 | 1986-03-25 |
| 1986-03-22 | https://www.nytimes.com/1986/03/22/us/inmate-executed-in-alabama-prison.html | INMATE EXECUTED IN ALABAMA PRISON | AP | TX 1-781429 | 1986-03-25 |
| 1986-03-22 | https://www.nytimes.com/1986/03/22/us/meese-restricts-settlements-in-suits-against-government.html | MEESE RESTRICTS SETTLEMENTS IN SUITS AGAINST GOVERNMENT | By Robert Pear Special To the New York Times | TX 1-781429 | 1986-03-25 |
| 1986-03-22 | https://www.nytimes.com/1986/03/22/us/minor-financial-impact-forecast-for-smithkline.html | MINOR FINANCIAL IMPACT FORECAST FOR SMITHKLINE | By Richard W Stevenson | TX 1-781429 | 1986-03-25 |
| 1986-03-22 | https://www.nytimes.com/1986/03/22/us/panel-cuts-retirement-pay-to-keep-people-in-military.html | PANEL CUTS RETIREMENT PAY TO KEEP PEOPLE IN MILITARY | By Richard Halloran Special To the New York Times | TX 1-781429 | 1986-03-25 |
| 1986-03-22 | https://www.nytimes.com/1986/03/22/us/philadelphia-transit-service-restored-after-5-day-strike.html | PHILADELPHIA TRANSIT SERVICE RESTORED AFTER 5DAY STRIKE | AP | TX 1-781429 | 1986-03-25 |
| 1986-03-22 | https://www.nytimes.com/1986/03/22/us/russian-supply-craft-docks-with-new-space-laboratory.html | Russian Supply Craft Docks With New Space Laboratory | AP | TX 1-781429 | 1986-03-25 |
| 1986-03-22 | https://www.nytimes.com/1986/03/22/us/stopgap-bill-on-toxic-cleanup-is-passed-and-sent-to-reagan.html | STOPGAP BILL ON TOXIC CLEANUP IS PASSED AND SENT TO REAGAN | AP | TX 1-781429 | 1986-03-25 |
| 1986-03-22 | https://www.nytimes.com/1986/03/22/us/texas-governor-sweetens-adversity.html | TEXAS GOVERNOR SWEETENS ADVERSITY | By Phil Gailey Special To the New York Times | TX 1-781429 | 1986-03-25 |
| 1986-03-22 | https://www.nytimes.com/1986/03/22/us/traces-of-poison-lead-to-recall-of-three-drugs.html | TRACES OF POISON LEAD TO RECALL OF THREE DRUGS | By Philip Shenon Special To the New York Times | TX 1-781429 | 1986-03-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-03-22 | https://www.nytimes.com/1986/03/22/us/with-aids-about-heterosexuals-are-rethinking-casual-sex.html | WITH AIDS ABOUT HETEROSEXUALS ARE RETHINKING CASUAL SEX | By Jon Nordheimer | TX 1-781429 | 1986-03-25 |
| 1986-03-22 | https://www.nytimes.com/1986/03/22/world/around-the-world-3-killed-as-sikhs-march-on-punjab-legislature.html | AROUND THE WORLD 3 KILLED AS SIKHS MARCH ON PUNJAB LEGISLATURE | Special to the New York Times | TX 1-781429 | 1986-03-25 |
| 1986-03-22 | https://www.nytimes.com/1986/03/22/world/around-the-world-un-criticizes-iraq-on-chemical-weapons.html | AROUND THE WORLD UN CRITICIZES IRAQ ON CHEMICAL WEAPONS | Special to the New York Times | TX 1-781429 | 1986-03-25 |
| 1986-03-22 | https://www.nytimes.com/1986/03/22/world/around-the-world-us-aides-reject-reagan-bonner-meeting.html | AROUND THE WORLD US AIDES REJECT REAGANBONNER MEETING | Special to the New York Times | TX 1-781429 | 1986-03-25 |
| 1986-03-22 | https://www.nytimes.com/1986/03/22/world/californian-denies-funneling-marcos-money.html | CALIFORNIAN DENIES FUNNELING MARCOS MONEY | By Robert Lindsey Special To the New York Times | TX 1-781429 | 1986-03-25 |
| 1986-03-22 | https://www.nytimes.com/1986/03/22/world/china-and-soviet-agree-to-exchange-technicians.html | CHINA AND SOVIET AGREE TO EXCHANGE TECHNICIANS | By John F Burns Special To the New York Times | TX 1-781429 | 1986-03-25 |
| 1986-03-22 | https://www.nytimes.com/1986/03/22/world/cohabitation-not-chaos.html | COHABITATION NOT CHAOS | By Richard Bernstein Special To the New York Times | TX 1-781429 | 1986-03-25 |
| 1986-03-22 | https://www.nytimes.com/1986/03/22/world/french-right-plans-broad-changes.html | FRENCH RIGHT PLANS BROAD CHANGES | By Paul Lewis Special To the New York Times | TX 1-781429 | 1986-03-25 |
| 1986-03-22 | https://www.nytimes.com/1986/03/22/world/frenchman-slain-in-uganda.html | FRENCHMAN SLAIN IN UGANDA | AP Special to the New York Times | TX 1-781429 | 1986-03-25 |
| 1986-03-22 | https://www.nytimes.com/1986/03/22/world/italy-says-it-found-cyanide-in-sindona.html | ITALY SAYS IT FOUND CYANIDE IN SINDONA | By E J Dionne Jr Special To the New York Times | TX 1-781429 | 1986-03-25 |
| 1986-03-22 | https://www.nytimes.com/1986/03/22/world/manila-opens-inquiry-on-graves.html | MANILA OPENS INQUIRY ON GRAVES | AP | TX 1-781429 | 1986-03-25 |
| 1986-03-22 | https://www.nytimes.com/1986/03/22/world/marcos-us-bank-dealings-modest.html | MARCOS US BANK DEALINGS MODEST | By Jeff Gerth Special To the New York Times | TX 1-781429 | 1986-03-25 |
| 1986-03-22 | https://www.nytimes.com/1986/03/22/world/navy-jets-to-fly-over-libya-gulf.html | NAVY JETS TO FLY OVER LIBYA GULF | By Richard Halloran Special To the New York Times | TX 1-781429 | 1986-03-25 |
| 1986-03-22 | https://www.nytimes.com/1986/03/22/world/nicaragua-low-key-on-aid-vote.html | NICARAGUA LOWKEY ON AID VOTE | By Stephen Kinzer Special To the New York Times | TX 1-781429 | 1986-03-25 |
| 1986-03-22 | https://www.nytimes.com/1986/03/22/world/nonchalantly-mayor-chirac-steps-out-in-a-different-hat.html | NONCHALANTLY MAYOR CHIRAC STEPS OUT IN A DIFFERENT HAT | By Judith Miller Special To the New York Times | TX 1-781429 | 1986-03-25 |
| 1986-03-22 | https://www.nytimes.com/1986/03/22/world/panama-rebuffs-marcos-citing-national-security.html | PANAMA REBUFFS MARCOS CITING NATIONAL SECURITY | By Joseph B Treaster Special To the New York Times | TX 1-781429 | 1986-03-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-03-22 | https://www.nytimes.com/1986/03/22/world/shultz-says-technology-may-aid-in-easing-of-east-west-tensions.html | SHULTZ SAYS TECHNOLOGY MAY AID IN EASING OF EASTWEST TENSIONS | By Bernard Gwertzman Special To the New York Times | TX 1-781429 | 1986-03-25 |
| 1986-03-22 | https://www.nytimes.com/1986/03/22/world/singapore-toll-put-at-33.html | SINGAPORE TOLL PUT AT 33 | AP | TX 1-781429 | 1986-03-25 |
| 1986-03-22 | https://www.nytimes.com/1986/03/22/world/some-contra-aid-is-expected-to-pass.html | SOME CONTRA AID IS EXPECTED TO PASS | By Steven V Roberts Special To the New York Times | TX 1-781429 | 1986-03-25 |
| 1986-03-22 | https://www.nytimes.com/1986/03/22/world/swiss-banks-cautioned.html | SWISS BANKS CAUTIONED | By Thomas W Netter Special To the New York Times | TX 1-781429 | 1986-03-25 |
| 1986-03-22 | https://www.nytimes.com/1986/03/22/world/us-to-conduct-underground-nuclear-test-today.html | US TO CONDUCT UNDERGROUND NUCLEAR TEST TODAY | By Michael R Gordon Special To the New York Times | TX 1-781429 | 1986-03-25 |
| 1986-03-22 | https://www.nytimes.com/1986/03/22/world/who-killed-olof-palme-the-trial-grows-faint.html | WHO KILLED OLOF PALME THE TRIAL GROWS FAINT | By Steve Lohr Special To the New York Times | TX 1-781429 | 1986-03-25 |
| 1986-03-22 | https://www.nytimes.com/1986/03/22/world/winnie-mandela-urges-more-defiance.html | WINNIE MANDELA URGES MORE DEFIANCE | By Alan Cowell Special To the New York Times | TX 1-781429 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/arts/5-opera-season-set-in-philadelphia.html | 5OPERA SEASON SET IN PHILADELPHIA | By G S Bourdain | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/arts/antiques-elegant-old-oil-lamps-lure-collectors.html | ANTIQUES ELEGANT OLD OIL LAMPS LURE COLLECTORS | By Joseph T Butler | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/arts/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/arts/art-view-giving-equal-time-to-bad-art-as-the-stuff-of-history.html | ART VIEW GIVING EQUAL TIME TO BAD ART AS THE STUFF OF HISTORY | By John Russell | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/arts/bridge-a-local-quartet-scores-a-popular-victory.html | BRIDGE A LOCAL QUARTET SCORES A POPULAR VICTORY | By Alan Truscott | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/arts/cable-tv-notes-comedians-to-harness-humor-on-behalf-of-the-homeless.html | CABLE TV NOTES COMEDIANS TO HARNESS HUMOR ON BEHALF OF THE HOMELESS | By Steve Schneider | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/arts/camera-freezing-those-subjects-in-action-photography.html | CAMERA FREEZING THOSE SUBJECTS IN ACTION PHOTOGRAPHY | By John Durniak | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/arts/chard-a-leafy-crop.html | CHARD A LEAFY CROP | By George Bria | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/arts/chess-doing-homework.html | CHESS DOING HOMEWORK | By Robert Byrne | TX 1-781431 | 1986-03-25 |

| 1986-03-23 | https://www.nytimes.com/1986/03/23/arts/critics-choices-cable-tv.html | CRITICS CHOICES Cable TV | By Howard Thompson | TX 1-781431 | 1986-03-25 |
|---|---|---|---|---|---|
| 1986-03-23 | https://www.nytimes.com/1986/03/23/arts/critics-choices-dance.html | CRITICS CHOICES Dance | By Jack Anderson | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/arts/critics-choices-photography.html | CRITICS CHOICESPhotography | By Gene Thornton | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/arts/critics-choices-pop-music.html | CRITICS CHOICES Pop Music | By Robert Palmer | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/arts/dance-juilliard-ensemble-performs.html | DANCE JUILLIARD ENSEMBLE PERFORMS | By Anna Kisselgoff | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/arts/dance-view-older-dancers-should-have-a-place-in-the-theater.html | DANCE VIEW OLDER DANCERS SHOULD HAVE A PLACE IN THE THEATER | By Jack Anderson | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/arts/great-composers-celebrate-the-charms-of-the-clarinet.html | GREAT COMPOSERS CELEBRATE THE CHARMS OF THE CLARINET | By Bernard Holland | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/arts/henri-dutilleux-an-elder-statesman-of-music-in-france.html | HENRI DUTILLEUX  AN ELDER STATESMAN OF MUSIC IN FRANCE | By G S Bourdain | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/arts/in-search-of-the-first-flowers-of-spring-s-awakening.html | IN SEARCH OF THE FIRST FLOWERS OF SPRINGS AWAKENING | By Jack Sanders | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/arts/its-homecoming-time-for-harlem-s-ballet-company.html | ITS HOMECOMING TIME FOR HARLEMS BALLET COMPANY | By Cicely Tyson | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/arts/jazz-sphere-a-quartet.html | JAZZ SPHERE A QUARTET | By Jon Pareles | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/arts/lawn-thatch.html | LAWN THATCH | By A Martin Petrovic | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/arts/music-accardo-violin.html | MUSIC ACCARDO VIOLIN | By John Rockwell | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/arts/music-cincinnati-opera-s-schwanda.html | MUSIC CINCINNATI OPERAS SCHWANDA | By Will Crutchfield Special To the New York Times | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/arts/music-debuts-in-review-diane-monroe.html | MUSIC DEBUTS IN REVIEW Diane Monroe | By Bernard Holland | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/arts/music-debuts-in-review-marlow-fisher.html | MUSIC DEBUTS IN REVIEW Marlow Fisher | By Bernard Holland | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/arts/music-debuts-in-review-matthew-goodman.html | MUSIC DEBUTS IN REVIEW Matthew Goodman | By Bernard Holland | TX 1-781431 | 1986-03-25 |

| | | | | |
|---|---|---|---|---|
| 1986-03-23 | https://www.nytimes.com/1986/03/23/arts/music-debuts-in-review-radu-aldulescu-cellist-introduced-to-new-york.html | MUSIC DEBUTS IN REVIEW RADU ALDULESCU CELLIST INTRODUCED TO NEW YORK | By Bernard Holland | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/arts/music-debuts-in-review-rumiko-isaksen.html | MUSIC DEBUTS IN REVIEW Rumiko Isaksen | By Bernard Holland | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/arts/music-debuts-in-review-sharon-harrison.html | MUSIC DEBUTS IN REVIEW Sharon Harrison | By Bernard Holland | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/arts/music-debuts-in-review-simone-thomas.html | MUSIC DEBUTS IN REVIEW Simone Thomas | By Bernard Holland | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/arts/music-mendelssohn-quartet.html | MUSIC MENDELSSOHN QUARTET | By Tim Page | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/arts/music-notes-enduring-affection-for-the-double-bass.html | MUSIC NOTES ENDURING AFFECTION FOR THE DOUBLEBASS | By Tim Page | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/arts/music-view-the-metropolitan-s-new-carmen-needed-a-carmen.html | MUSIC VIEW THE METROPOLITANS NEW CARMEN NEEDED A CARMEN | By Donal Henahan | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/arts/numismatics-canadian-honors-for-the-olympics.html | NUMISMATICSCANADIAN HONORS FOR THE OLYMPICS | By Ed Reiter | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/arts/opera-pavarotti-in-aida-at-the-met.html | OPERA PAVAROTTI IN AIDA AT THE MET | By Donal Henahan | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/arts/performance-art-dead-stories.html | PERFORMANCE ART DEAD STORIES | By John Rockwell | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/arts/photography-view-an-artist-who-captured-the-essence-of-celebrity.html | PHOTOGRAPHY VIEWAN ARTIST WHO CAPTURED THE ESSENCE OF CELEBRITY | By Gene Thornton | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/arts/poetic-voices-sing-of-black-life-in-africa-and-england.html | POETIC VOICES SING OF BLACK LIFE IN AFRICA AND ENGLAND | By Don Palmer | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/arts/recent-releases-573186.html | RECENT RELEASES | By Bernard Holland | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/arts/recent-releases-729386.html | RECENT RELEASES | By Stephen Holden | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/arts/recent-releases.html | RECENT RELEASES | By Wincent Canby | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/arts/sesame-street-girds-for-bumpy-times.html | SESAME STREET GIRDS FOR BUMPY TIMES | By Eleanor Blau | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/arts/sound-changers-return-to-prove-that-plus-ca-change.html | SOUND CHANGERS RETURN TO PROVE THAT PLUS CA CHANGE | By Hans Fantel | TX 1-781431 | 1986-03-25 |

| 1986-03-23 | https://www.nytimes.com/1986/03/23/arts/stamps-rarities-will-be-sold-next-month.html | STAMPS RARITIES WILL BE SOLD NEXT MONTH | By John F Dunn | TX 1-781431 | 1986-03-25 |
|---|---|---|---|---|---|
| 1986-03-23 | https://www.nytimes.com/1986/03/23/arts/table-top-or-portable-vcr-dockable-designs-have-it-both-ways.html | TABLETOP OR PORTABLE VCR DOCKABLE DESIGNS HAVE IT BOTH WAYS | By Hans Fantel | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/arts/tv-view-almost-anything-beats-pledge-week.html | TV VIEW ALMOST ANYTHING BEATS PLEDGE WEEK | By Walter Goodman | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/books/a-chronic-invalid.html | A CHRONIC INVALID | By Julius Novick | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/books/a-wife-named-x-a-poodle-named-elvis.html | A WIFE NAMED X A POODLE NAMED ELVIS | By Alice Hoffman | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/books/all-the-young-spellbinders.html | ALL THE YOUNG SPELLBINDERS | By Phillip Lopate | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/books/australian-gothic.html | AUSTRALIAN GOTHIC | By Merle Rubin | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/books/children-s-books-960886.html | CHILDRENS BOOKS | By Hazel Rochman | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/books/crime-960186.html | CRIME | By Newgate Calendar | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/books/defending-all-the-decent-drapery-of-life.html | DEFENDING ALL THE DECENT DRAPERY OF LIFE | By Neil McKendrick | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/books/erumpent-things.html | ERUMPENT THINGS | By Noel Perrin | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/books/for-buscaglia-a-loyal-publisher.html | FOR BUSCAGLIA A LOYAL PUBLISHER | By Edwin McDowell | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/books/freud-the-greatest-modern-writer.html | FREUD THE GREATEST MODERN WRITER | By Harold Bloom | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/books/grace-abounding-in-botswana.html | GRACE ABOUNDING IN BOTSWANA | By Leslie Marmon Silko | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/books/indiscretions-of-the-bourgeoisie.html | INDISCRETIONS OF THE BOURGEOISIE | By Arnold Weinstein | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/books/land-of-thieves-and-killers.html | LAND OF THIEVES AND KILLERS | By Ken Tucker | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/books/live-once-and-boldy.html | LIVE ONCE AND BOLDY | By Hugh Nissenson | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/books/media-lashed-and-sex-listed.html | MEDIALASHED AND SEXLISTED | By Brent Staples | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/books/mind-body-health-do-neurons-cry.html | MINDBODYHEALTH DO NEURONS CRY | By Diane Ackerman | TX 1-781431 | 1986-03-25 |

| | | | | |
|---|---|---|---|---|
| 1986-03-23 | https://www.nytimes.com/1986/03/23/books/mind-body-health-gaining-by-losing.html | MINDBODYHEALTH GAINING BY LOSING | By Francine Klagsbrun | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/books/mind-body-health-hard-cases-hard-choices.html | MINDBODYHEALTH HARD CASES HARD CHOICES | By Carol Levine | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/books/mind-body-health-how-the-bills-got-bloated.html | MINDBODYHEALTH HOW THE BILLS GOT BLOATED | By Robert H Ebert | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/books/mind-body-health-in-short-957386.html | MINDBODYHEALTH IN SHORT | By Amy Edith Johnson | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/books/mind-body-health-in-short-958586.html | MINDBODYHEALTH IN SHORT | By Diane Cole | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/books/mind-body-health-in-short-960486.html | MINDBODYHEALTH IN SHORT | By Dava Sobel | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/books/mind-body-health-suing-for-annulment.html | MINDBODYHEALTH SUING FOR ANNULMENT | By Lawrence Stone | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/books/mind-body-health-the-joy-of-original-sin.html | MINDBODYHEALTH THE JOY OF ORIGINAL SIN | By Richard A Shweder | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/books/mind-body-health-the-shape-that-he-s-in.html | MINDBODYHEALTH THE SHAPE THAT HES IN | By Edward Sorel | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/books/mind-body-health-the-whole-holistic-thing.html | MINDBODYHEALTH THE WHOLE HOLISTIC THING | By Alfie Kohn | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/books/mind-body-health-women-and-white-sauce.html | MINDBODYHEALTH WOMEN AND WHITE SAUCE | By Barbara Ehrenreich | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/books/mind-body-health-zack-a-to-z.html | MINDBODYHEALTH ZACK A TO Z | By Ken Davis | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/books/mind-body-health.html | MINDBODYHEALTH | By Rebecca Goldstein | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/books/mindbodyhealth-chew-well-and-swallow-whole.html | MINDBODYHEALTHCHEW WELL AND SWALLOW WHOLE | By William Bennett | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/books/mindbodyhealth-in-short.html | MINDBODYHEALTHIN SHORT | By Barbara Gastel | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/books/mindbodyhealth-in-short.html | MINDBODYHEALTHIN SHORT | By Bard Lindeman | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/books/mindbodyhealth-in-short.html | MINDBODYHEALTHIN SHORT | By Delia Ephron | TX 1-781431 | 1986-03-25 |

| 1986-03-23 | https://www.nytimes.com/1986/03/23/books/mindbodyhealth-in-short.html | MINDBODYHEALTHIN SHORT | By Dennis Breo | TX 1-781431 | 1986-03-25 |
|---|---|---|---|---|---|
| 1986-03-23 | https://www.nytimes.com/1986/03/23/books/mindbodyhealth-in-short.html | MINDBODYHEALTHIN SHORT | By Ina Yalof | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/books/mindbodyhealth-in-short.html | MINDBODYHEALTHIN SHORT | By Lilla Lyon | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/books/mindbodyhealth-in-short.html | MINDBODYHEALTHIN SHORT | By Mike Oppenheim | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/books/mindbodyhealth-in-short.html | MINDBODYHEALTHIN SHORT | By Richard Lingerman | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/books/mindbodyhealth-the-new-hysteria.html | MINDBODYHEALTHTHE NEW HYSTERIA | By Judith Moore | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/books/mindbodyhealth-the-readers-lifetime-sadomasochism-diet.html | MINDBODYHEALTHTHE READERS LIFETIME SADOMASOCHISM DIET | By Cynthia Heimal | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/books/mutant-elites.html | MUTANT ELITES | By Martin Kirby | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/books/new-noteworthy.html | New  Noteworthy | By Patricia T OConner | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/books/science-and-selfishness.html | SCIENCE AND SELFISHNESS | Robert M Young | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/books/the-robe-and-i-the-making-of-a-christian-storyteller.html | THE ROBE AND I THE MAKING OF A CHRISTIAN STORYTELLER | By Andrew M Greely | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/books/when-don-quixote-left-his-village-the-modern-world-began.html | WHEN DON QUIXOTE LEFT HIS VILLAGE THE MODERN WORLD BEGAN | Carlos Fuentes | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/books/with-the-boring-parts-left-out.html | WITH THE BORING PARTS LEFT OUT | By Edward N Luttwak | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/business/archives-business-triangle-shirtwaist-fire-march-25-1911-tragedy-that-echoes.html | ARCHIVES OF BUSINESS THE TRIANGLE SHIRTWAIST FIRE  MARCH 25 1911 A TRAGEDY THAT ECHOES STILL | By Tamar Lewin | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/business/big-books-from-small-houses.html | BIG BOOKS FROM SMALL HOUSES | By Lawrence M Fisher | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/business/comfort-for-rent-arrives-at-america-s-airports.html | COMFORTFORRENT ARRIVES AT AMERICAS AIRPORTS | By Scott Bronstein | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/business/enforcing-safety-laws-locally.html | ENFORCING SAFETY LAWS LOCALLY | By David R Spiegel | TX 1-781431 | 1986-03-25 |

| | | | | |
|---|---|---|---|---|
| 1986-03-23 | https://www.nytimes.com/1986/03/23/business/gerber-s-mckinley-starts-to-relax.html | GERBERS MCKINLEY STARTS TO RELAX | By James Barron | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/business/homer-jones-a-reminiscence.html | HOMER JONES A REMINISCENCE | By Milton Friedman | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/business/investing-using-computers-to-play-the-market.html | INVESTING USING COMPUTERS TO PLAY THE MARKET | By James C Condon | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/business/is-it-too-late-for-the-little-guy.html | IS IT TOO LATE FOR THE LITTLE GUY | By Anise C Wallace | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/business/personal-finance-keeping-a-lid-on-a-divorce-lawyer-s-bill.html | PERSONAL FINANCE KEEPING A LID ON A DIVORCE LAWYERS BILL | By Deborah Rankin | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/business/prospects.html | PROSPECTS | By Pamela G Hollie | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/business/sulfur-energy-gold-and-12.html | SULFUR ENERGY GOLD  AND 12 | By John C Boland | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/business/taking-tax-reform-a-step-further-how-a-vat-would-hurt-our-exports.html | TAKING TAX REFORM A STEP FURTHERHOW A VAT WOULD HURT OUR EXPORTS | By Henry J Aaron | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/business/taking-tax-reform-a-step-further-why-we-need-to-tax-consumption.html | TAKING TAX REFORM A STEP FURTHER WHY WE NEED TO TAX CONSUMPTION | By William V Roth | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/business/the-executive-computer-finally-desktop-software-for-apples.html | THE EXECUTIVE COMPUTER FINALLY DESKTOP SOFTWARE FOR APPLES | By Erik SandbergDiment | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/business/week-in-business-martin-bowing-out-of-the-fed-spotlight.html | WEEK IN BUSINESS MARTIN BOWING OUT OF THE FED SPOTLIGHT | By Merrill Perlman | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/business/what-s-new-in-corporate-dining-democratizing-lunches-irs-style.html | WHATS NEW IN CORPORATE DINING DEMOCRATIZING LUNCHES IRS STYLE | By Kevin Krajick | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/business/what-s-new-in-corporate-dining-hello-lettuce-goodbye-cream-sauce.html | WHATS NEW IN CORPORATE DINING HELLO LETTUCE GOODBYE CREAM SAUCE | By Kevin Krajick | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/business/what-s-new-in-corporate-dining-keeping-the-focus-on-deals-not-deli.html | WHATS NEW IN CORPORATE DINING KEEPING THE FOCUS ON DEALS NOT DELI | By Kevin Krajick | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/business/what-s-new-in-corporate-dining.html | WHATS NEW IN CORPORATE DINING | By Kevin Krajick | TX 1-781431 | 1986-03-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-03-23 | https://www.nytimes.com/1986/03/23/jobs/high-technology-a-bookshelf-of-technology.html | HIGH TECHNOLOGYA BOOKSHELF OF TECHNOLOGY | By Sally Reed | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/jobs/high-technology-a-place-for-liberal-arts.html | HIGH TECHNOLOGY A PLACE FOR LIBERAL ARTS | By Eve Troutt | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/jobs/high-technology-audio-opportunities-new-and-tougher.html | HIGH TECHNOLOGY AUDIO OPPORTUNITIES NEW AND TOUGHER | By Lawrence M Fisher | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/jobs/high-technology-biotechnology-a-new-wonderworld.html | HIGH TECHNOLOGY BIOTECHNOLOGY A NEW WONDERWORLD | By Harold M Schmeck Jr | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/jobs/high-technology-coping-with-anxieties-that-go-with-success.html | HIGH TECHNOLOGY COPING WITH ANXIETIES THAT GO WITH SUCCESS | By Amy Singer | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/jobs/high-technology-europe-s-eureka-project-aims-to-narrow-us-lead.html | HIGH TECHNOLOGY EUROPES EUREKA PROJECT AIMS TO NARROW US LEAD | By Paul Lewis | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/jobs/high-technology-genetic-counselors-multiply.html | HIGH TECHNOLOGY GENETIC COUNSELORS MULTIPLY | By Joy Schaleben Lewis | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/jobs/high-technology-industry-s-mis-romance.html | HIGH TECHNOLOGY INDUSTRYS MIS ROMANCE | By Audrey D Grumhaus | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/jobs/high-technology-learning-to-live-with-the-computer-age.html | HIGH TECHNOLOGY LEARNING TO LIVE WITH THE COMPUTER AGE | By Peggy Schmidt | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/jobs/high-technology-making-buildings-smart.html | HIGH TECHNOLOGY MAKING BUILDINGS SMART | By Philip S Gutis | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/jobs/high-technology-new-jersey-jersey-s-route-1-story-slow-gains-high-hopes.html | HIGH TECHNOLOGY NEW JERSEY JERSEYS ROUTE 1 STORY SLOW GAINS HIGH HOPES | By Bob Narus | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/jobs/high-technology-new-jersey-state-s-research-centers-are-making-headway.html | HIGH TECHNOLOGY NEW JERSEY STATES RESEARCH CENTERS ARE MAKING HEADWAY | By Marian Courtney | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/jobs/high-technology-new-printer-s-rule-do-it-by-computer.html | HIGH TECHNOLOGY NEW PRINTERS RULE DO IT BY COMPUTER | By Eric N Berg | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/jobs/high-technology-profiles-of-young-innovators.html | HIGH TECHNOLOGYPROFILES OF YOUNG INNOVATORS | By Katya Goncharoff | TX 1-781431 | 1986-03-25 |

| | | | | |
|---|---|---|---|---|
| 1986-03-23 | https://www.nytimes.com/1986/03/23/jobs/high-technology-service-jobs-start-to-drift-abroad-too.html | HIGH TECHNOLOGY SERVICE JOBS START TO DRIFT ABROAD TOO | By Andrew Pollack | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/jobs/high-technology-teaching-computers-to-hear.html | HIGH TECHNOLOGY TEACHING COMPUTERS TO HEAR | By Lisa W Foderaro | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/jobs/high-technology-the-future-may-again-be-in-plastics.html | HIGH TECHNOLOGY THE FUTURE MAY AGAIN BE IN PLASTICS | By William R Greer | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/jobs/high-technology-the-industry-climbs-back-up.html | HIGH TECHNOLOGY THE INDUSTRY CLIMBS BACK UP | By David E Sanger | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/jobs/high-technology-unions-push-retraining-programs.html | HIGH TECHNOLOGY UNIONS PUSH RETRAINING PROGRAMS | By Kenneth B Noble | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/jobs/high-technology-waste-makes-haste-in-hiring-to-control-it.html | HIGH TECHNOLOGY WASTE MAKES HASTE IN HIRING TO CONTROL IT | By Barnaby J Feder | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/magazine/a-city-of-love-and-death-venice.html | A CITY OF LOVE AND DEATH VENICE | By Erica Jong | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/magazine/about-men-the-dare.html | ABOUT MENThe Dare | By Roger Hoffmann | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/magazine/east-is-east-and-west-is-changing.html | EAST IS EAST AND WEST IS CHANGING | By Robert Lindsey | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/magazine/food-a-special-easter-feast.html | FOOD A SPECIAL EASTER FEAST | By Marian Burros | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/magazine/how-to-dress-for-summer.html | HOW TO DRESS FOR SUMMER | By Alan Flusser | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/magazine/journey-among-tyrants.html | JOURNEY AMONG TYRANTS | By A M Rosenthal | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/magazine/murder-on-the-family-farm.html | MURDER ON THE FAMILY FARM | By Andrew H Malcolm | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/magazine/on-language-the-88-rhetorical-watch.html | ON LANGUAGE The 88 Rhetorical Watch | By William Safire | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/magazine/sailing-to-the-top.html | SAILING TO THE TOP | By N R Kleinfield | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/magazine/summer-sports.html | SUMMER SPORTS | By Stephen Daly | TX 1-781431 | 1986-03-25 |

| | | | | |
|---|---|---|---|---|
| 1986-03-23 | https://www.nytimes.com/1986/03/23/magazine/sunday-observer-keeping-ahead-of-the-news.html | SUNDAY OBSERVER Keeping Ahead Of the News | By Russell Baker | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/magazine/the-impact-of-american-style.html | THE IMPACT OF AMERICAN STYLE | By Diane Sustendal | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/magazine/women-of-influence.html | Women of Influence | By Michael Gross | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/movies/film-view-oscar-night-casts-its-magic-spell.html | FILM VIEW OSCAR NIGHT CASTS ITS MAGIC SPELL | By Vincent Canby | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/movies/giulietta-masina-film-s-eternal-waif.html | GIULIETTA MASINA FILMS ETERNAL WAIF | By E J Dionne Jr | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/movies/recent-releases-573386.html | RECENT RELEASES | By Glenn Collins | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/movies/when-characters-from-the-page-are-made-flesh-on-the-screen.html | WHEN CHARACTERS FROM THE PAGE ARE MADE FLESH ON THE SCREEN | By Joyce Carol Oates | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/24hour-store-plan-opposed-in-hewlett.html | 24HOUR STORE PLAN OPPOSED IN HEWLETT | By Sharon Monahan | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/a-town-s-pursuit-of-its-own-trivia.html | A TOWNS PURSUIT OF ITS OWN TRIVIA | By Robert A Hamilton | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/about-long-island.html | ABOUT LONG ISLAND | By Fred McMorrow | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/about-westchester-wedding-belles.html | ABOUT WESTCHESTERWEDDING BELLES | By Lynne Ames | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/after-deregulation-dialing-for-dollars.html | AFTER DEREGULATION DIALING FOR DOLLARS | By Penny Singer | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/antiques-book-highlights-american-furniishings.html | ANTIQUESBOOK HIGHLIGHTS AMERICAN FURNIISHINGS | By Frances Phipps | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/antiques-gallic-flair-in-clairidge-commons.html | ANTIQUESGALLIC FLAIR IN CLAIRIDGE COMMONS | By Muriel Jacobs | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/art-at-william-paterson-largerthanlife-religious-visions.html | ARTAT WILLIAM PATERSON LARGERTHANLIFE RELIGIOUS VISIONS | By William Zimmer | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/art-censorship-charged.html | ART CENSORSHIP CHARGED | By David L Shirey | TX 1-781431 | 1986-03-25 |

| | | | | |
|---|---|---|---|---|
| 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/art-on-the-wall-7-artists-who-find-bigger-is-better.html | ART ON THE WALL 7 ARTISTS WHO FIND BIGGER IS BETTER | By Helen A Harrison | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/art-works-of-gwen-john-and-thomas-girtin-in-new-haven.html | ARTWORKS OF GWEN JOHN AND THOMAS GIRTIN IN NEW HAVEN | By William Zimmer | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/assurance-sought-on-tv-coverage.html | ASSURANCE SOUGHT ON TV COVERAGE | By Carol V Rose | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/at-tasting-tape-is-as-red-as-wine.html | AT TASTING TAPE IS AS RED AS WINE | By Donald Janson | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/bell-assays-state-of-us-education.html | BELL ASSAYS STATE OF US EDUCATION | By Tessa Melvin | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/better-way-sought-to-run-probation.html | BETTER WAY SOUGHT TO RUN PROBATION | By Paul Bass | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/business-notes.html | BUSINESS NOTES | By Marian Courtney | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/cablevision-seeks-new-wiring-schedule.html | CABLEVISION SEEKS NEW WIRING SCHEDULE | By Jonathan Friendly | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/cathedral-concert-spring-series-set.html | CATHEDRAL CONCERT SPRING SERIES SET | By Rena Fruchter | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/cities-face-25-cut-in-us-housing-aid.html | CITIES FACE 25 CUT IN US HOUSING AID | By Robert A Hamilton | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/community-college-to-track-course-of-local-history-orally.html | COMMUNITY COLLEGE TO TRACK COURSE OF LOCAL HISTORY ORALLY | By Ian T MacAuley | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/concert-will-aid-hospital.html | CONCERT WILL AID HOSPITAL | By Rena Fruchter | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/connecticut-guide-263886.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/connecticut-is-installing-its-first-poet-laureate.html | CONNECTICUT IS INSTALLING ITS FIRST POET LAUREATE | By Laurie A ONeill | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/connecticut-opinion-a-woefully-wimpy-winter.html | CONNECTICUT OPINION A WOEFULLY WIMPY WINTER | By Nancy van Vlissinger | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/connecticut-opinion-indisposed-and-dispensable.html | CONNECTICUT OPINION INDISPOSED AND DISPENSABLE | By Leona Trinin | TX 1-781431 | 1986-03-25 |

| | | | | |
|---|---|---|---|---|
| 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/connecticut-opinion-lesson-for-youth-saying-no-is-ok.html | CONNECTICUT OPINION LESSON FOR YOUTH SAYING NO IS OK | By Sharon White Taylor | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/connecticut-opinion-voice-mother-spurs-daughter-90-make-use-every-moment.html | CONNECTICUT OPINION VOICE OF MOTHER SPURS A DAUGHTER AT 90 TO MAKE USE OF EVERY MOMENT | By Mildred Wohlforth | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/controversy-intensifies-on-shellfish-safety.html | CONTROVERSY INTENSIFIES ON SHELLFISH SAFETY | By Ronnie Wacker | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/corporations-back-program-for-disabled.html | CORPORATIONS BACK PROGRAM FOR DISABLED | By Gordon M Goldstein | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/correction-agency-replaces-its-chief-uniformed-official.html | CORRECTION AGENCY REPLACES ITS CHIEF UNIFORMED OFFICIAL | By George James | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/cosmopolitan-characters-elegant-verse.html | COSMOPOLITAN CHARACTERS ELEGANT VERSE | By D J R Bruckner | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/crafts-wholesale-outlets-are-emerging.html | CRAFTS WHOLESALE OUTLETS ARE EMERGING | By Patricia Malarcher | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/custodians-to-be-tested-for-asbestos-exposure.html | CUSTODIANS TO BE TESTED FOR ASBESTOS EXPOSURE | By Larry Rohter | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/democrats-on-board-present-reply-to-o-rourke.html | DEMOCRATS ON BOARD PRESENT REPLY TO OROURKE | By James Feron | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/diabetes-campaign-led-by-daughter-of-iacocca.html | DIABETES CAMPAIGN LED BY DAUGHTER OF IACOCCA | By Kathleen Teltsch | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/dining-out-2-cultures-are-successful-partners.html | DINING OUT 2 CULTURES ARE SUCCESSFUL PARTNERS | By Florence Fabricant | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/dining-out-a-cozy-spot-offering-light-fare.html | DINING OUT A COZY SPOT OFFERING LIGHT FARE | By Patricia Brooks | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/dining-out-a-familiar-site-in-south-orange.html | DINING OUTA FAMILIAR SITE IN SOUTH ORANGE | By Valerie Sinclair | TX 1-781431 | 1986-03-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/dining-out-french-flair-in-huntclub-theme.html | DINING OUTFRENCH FLAIR IN HUNTCLUB THEME | By M H Reed | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/few-leads-and-no-suspects-found-in-tylenol-death-in-westchester.html | FEW LEADS AND NO SUSPECTS FOUND IN TYLENOL DEATH IN WESTCHESTER | By Edward Hudson Special To the New York Times | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/fishermen-caught-in-dispute.html | FISHERMEN CAUGHT IN DISPUTE | By Thomas Clavin | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/follow-up-on-the-news-birth-control-for-wild-animals.html | FOLLOWUP ON THE NEWS BIRTH CONTROL FOR WILD ANIMALS | By Richard Haitch | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/follow-up-on-the-news-bumper-sticker-as-punishment.html | FOLLOWUP ON THE NEWS BUMPER STICKER AS PUNISHMENT | By Richard Haitch | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/follow-up-on-the-news-electronic-love.html | FOLLOWUP ON THE NEWS ELECTRONIC LOVE | By Richard Haitch | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/food-chinese-coking-methods-can-be-applied-to-daily-fare.html | FOOD CHINESE COKING METHODS CAN BE APPLIED TO DAILY FARE | By Moira Hodgson | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/food-chinese-cooking-methods-can-be-applied-to-daily-fare.html | FOOD CHINESE COOKING METHODS CAN BE APPLIED TO DAILY FARE | By Moira Hodgson | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/gardening-planning-for-less-maintenance.html | GARDENINGPLANNING FOR LESS MAINTENANCE | By Carl Totemeier | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/gardening-planning-for-less-maintenance.html | GARDENINGPLANNING FOR LESS MAINTENANCE | By Carl Totemeier | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/gardening-planning-for-less-maintenance.html | GARDENINGPLANNING FOR LESS MAINTENANCE | By Carl Totemeier | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/gardening-planning-for-less-maintenance.html | GARDENINGPLANNING FOR LESS MAINTENANCE | By Carl Totemeier | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/governor-and-republicans-still-divided-on-budget.html | GOVERNOR AND REPUBLICANS STILL DIVIDED ON BUDGET | By Jeffrey Schmalz Special To the New York Times | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/growing-popularity-worries-litchfield.html | GROWING POPULARITY WORRIES LITCHFIELD | By Charlotte Libov | TX 1-781431 | 1986-03-25 |

| | | | | |
|---|---|---|---|---|
| 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/handicapped-aid-a-fight-on-costs.html | HANDICAPPED AID A FIGHT ON COSTS | By Phyllis Bernstein | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/harsh-questions-for-police-in-suffolk.html | HARSH QUESTIONS FOR POLICE IN SUFFOLK | By John Rather | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/hispanic-journal-to-make-its-debut.html | HISPANIC JOURNAL TO MAKE ITS DEBUT | By Marcia Saft | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/historic-listing-debated-for-roads.html | HISTORIC LISTING DEBATED FOR ROADS | By Doris Meadows | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/home-clinic-replacing-ceiling-lights-get-to-know-your-fixture.html | HOME CLINIC REPLACING CEILING LIGHTS GET TO KNOW YOUR FIXTURE | By Bernard Gladstone | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/homes-vs-farming-debated.html | HOMES VS FARMING DEBATED | By Sharon Monahan | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/housing-group-honors-mckinney.html | HOUSING GROUP HONORS MCKINNEY | By Jason F Isaacson | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/in-3-states-bids-to-cut-fuel-leaks.html | IN 3 STATES BIDS TO CUT FUEL LEAKS | By Richard L Madden | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/jersey-city-tenants-take-charge.html | JERSEY CITY TENANTS TAKE CHARGE | By Marian Courtney | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/kean-budget-for-schools-is-attacked.html | KEAN BUDGET FOR SCHOOLS IS ATTACKED | By Priscilla van Tassel | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/koch-expects-cuts-in-some-services.html | KOCH EXPECTS CUTS IN SOME SERVICES | By Joyce Purnick | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/kurdish-culture-finds-brooklyn-home.html | KURDISH CULTURE FINDS BROOKLYN HOME | By Marvine Howe | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/leader-of-ministry-to-fight-zoning-rule-in-stratford.html | LEADER OF MINISTRY TO FIGHT ZONING RULE IN STRATFORD | By Sharon L Bass | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/lessened-risk-seen-for-banks.html | LESSENED RISK SEEN FOR BANKS | By Marian Courtney | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/long-island-journal-966586.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/long-island-opinion-a-cry-in-the-soft-morning-a-spring-s-promise-lost.html | LONG ISLAND OPINION A CRY IN THE SOFT MORNING A SPRINGS PROMISE LOST | By V Celeste Wenzel | TX 1-781431 | 1986-03-25 |

| | | | | |
|---|---|---|---|---|
| 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/long-island-opinion-a-puzzle-of-sorts-across-the-forest-down-the-swale.html | LONG ISLAND OPINION A PUZZLE OF SORTS ACROSS THE FOREST DOWN THE SWALE | By William T Picchioni | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/long-island-opinion-cheers-and-stuffing-for-the-potato.html | LONG ISLAND OPINION CHEERS AND STUFFING FOR THE POTATO | By Mary Krumbein | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/long-island-opinion-steps-to-stamp-out-corruption.html | LONG ISLAND OPINION STEPS TO STAMP OUT CORRUPTION | By Robert C Gottlieb | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/long-islanders-his-speciality-turning-troubled-businesses-around.html | LONG ISLANDERS HIS SPECIALITY TURNING TROUBLED BUSINESSES AROUND | By Lawrence Van Gelder | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/lowcost-home-plan-fought.html | LOWCOST HOME PLAN FOUGHT | By Howard Breuer | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/mayor-orders-review-on-ex-sanitation-chief.html | MAYOR ORDERS REVIEW ON EXSANITATION CHIEF | By Martin Gottlieb | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/museum-show-marks-newark-s-birthday.html | MUSEUM SHOW MARKS NEWARKS BIRTHDAY | By Joan Cook | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/music-for-easter-season-is-bountiful.html | MUSIC FOR EASTER SEASON IS BOUNTIFUL | By Rena Fruchter | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/music-greets-the-easter-season.html | MUSIC GREETS THE EASTER SEASON | By Barbara Delatiner | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/music-student-winners-to-present-concert.html | MUSIC STUDENT WINNERS TO PRESENT CONCERT | By Robert Sherman | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/music-to-evoke-the-easter-mood.html | MUSIC TO EVOKE THE EASTER MOOD | By Eleanor Charles | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/music-variety-marks-spring-s-start.html | MUSIC VARIETY MARKS SPRINGS START | By Robert Sherman | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/national-bridge-tourney-won-by-a-couple-from-new-jersey.html | National Bridge Tourney Won By a Couple From New Jersey | Special to the New York Times | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/nature-watch-sandbar-shark.html | NATURE WATCHSANDBAR SHARK | By Sy Barlowe | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblen | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/new-jersey-journal-703086.html | NEW JERSEY JOURNAL | By Albert J Parisi | TX 1-781431 | 1986-03-25 |

| | | | | |
|---|---|---|---|---|
| 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/new-jersey-opinion-easing-the-doctor-patient-strain.html | NEW JERSEY OPINION EASING THE DOCTORPATIENT STRAIN | By Lonye Debra Rasch | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/new-jersey-opinion-humanitarian-acts-can-have-unforeseen-results.html | NEW JERSEY OPINION HUMANITARIAN ACTS CAN HAVE UNFORESEEN RESULTS | By David Lester | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/new-questions-on-shoreham.html | NEW QUESTIONS ON SHOREHAM | By John Rather | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/opening-is-marked-at-health-school.html | OPENING IS MARKED AT HEALTH SCHOOL | By Ronald Sullivan Special To the New York Times | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/opposition-focusing-on-report.html | OPPOSITION FOCUSING ON REPORT | By William Jobes | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/our-towns-triumphs-and-travails-of-an-li-publicist.html | OUR TOWNS TRIUMPHS AND TRAVAILS OF AN LI PUBLICIST | By Michael Winerip Special To the New York Times | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/oyster-bays-landfills-at-issue.html | OYSTER BAYS LANDFILLS AT ISSUE | By Nancy Zeldis | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/pike-plan-is-called-too-big.html | PIKE PLAN IS CALLED TOO BIG | By William Jobes | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/play-looks-at-life-in-a-women-s-bar.html | PLAY LOOKS AT LIFE IN A WOMENS BAR | By Alvin Klein | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/police-encourage-speed-warnings.html | POLICE ENCOURAGE SPEED WARNINGS | By Sharon L Bass | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/politics-shoreham-key-to-special-vote.html | POLITICS SHOREHAM KEY TO SPECIAL VOTE | By Frank Lynn | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/politics-voting-system-in-trenton-irks-democrats.html | POLITICS VOTING SYSTEM IN TRENTON IRKS DEMOCRATS | By Joseph F Sullivan | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/pound-ridge-nurtures-family-legacy.html | POUND RIDGE NURTURES FAMILY LEGACY | By Milena Jovanovitch | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/rail-plan-facing-new-suit.html | RAIL PLAN FACING NEW SUIT | By William Jobes | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/speakers-discern-less-anti-semitism-in-us.html | SPEAKERS DISCERN LESS ANTISEMITISM IN US | By Joseph Berger | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/speaking-personally-for-the-bibliophile-a-book-is-more-than-a-bound-volume.html | SPEAKING PERSONALLY FOR THE BIBLIOPHILE A BOOK IS MORE THAN A BOUND VOLUME | By Ernest Paolino | TX 1-781431 | 1986-03-25 |

| | | | | |
|---|---|---|---|---|
| 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/spouse-abuse-police-predict-rise-in-arrests.html | SPOUSE ABUSE POLICE PREDICT RISE IN ARRESTS | By Paul Bass | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/the-careful-shopper-imported-modern-lace-for-myriad-uses.html | THE CAREFUL SHOPPERIMPORTED MODERN LACE FOR MYRIAD USES | By Jeanne Clare Feron | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/the-environment.html | THE ENVIRONMENT | By Bob Narus | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/theater-hartford-stage-offers-new-works.html | THEATER HARTFORD STAGE OFFERS NEW WORKS | By Alvin Klein | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/towns-study-hospital-uses.html | TOWNS STUDY HOSPITAL USES | By Therese Madonia | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/toxic-cleanup-financing-unclear.html | TOXIC CLEANUP FINANCING UNCLEAR | By Bob Narus | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/trash-fees-keep-rising-but-why.html | TRASH FEES KEEP RISING BUT WHY | By Robert Braile | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/tuckerton-puts-loss-of-police-to-a-vote.html | TUCKERTON PUTS LOSS OF POLICE TO A VOTE | By Albert J Parisi | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/us-offers-dairymen-a-buyout.html | US OFFERS DAIRYMEN A BUYOUT | By Robert A Hamilton | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/westchester-guide-254786.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/westchester-journal-childrens-book-award.html | WESTCHESTER JOURNALCHILDRENS BOOK AWARD | By Felice Buckvar | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/westchester-journal-math-gathering.html | WESTCHESTER JOURNALMATH GATHERING | By Rhoda M Gilinsky | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/westchester-journal-torahs-new-home.html | WESTCHESTER JOURNALTORAHS NEW HOME | By Gary Kriss | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/westchester-opinion-a-call-in-the-deep-of-night-sets-off-search-for-a-suicide.html | WESTCHESTER OPINION A CALL IN THE DEEP OF NIGHT SETS OFF SEARCH FOR A SUICIDE | By Leni A Justice | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/westchester-opinion-equal-distribution-justice-has-arrived.html | WESTCHESTER OPINION EQUAL DISTRIBUTION JUSTICE HAS ARRIVED | By Virginia Knaplund | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/westchester-opinion-spring-simply-brings-out-the-animal-in-mother-nature.html | WESTCHESTER OPINION SPRING SIMPLY BRINGS OUT THE ANIMAL IN MOTHER NATURE | By Nancy Zager | TX 1-781431 | 1986-03-25 |

| | | | | |
|---|---|---|---|---|
| 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/where-to-hear-easter-music.html | WHERE TO HEAR EASTER MUSIC | By Eleanor Charles | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/witness-in-gotti-trial-located.html | WITNESS IN GOTTI TRIAL LOCATED | By Joseph P Fried | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/obituaries/john-bricker-ohio-republican-longtime-governor-and-senator.html | JOHN BRICKER OHIO REPUBLICAN LONGTIME GOVERNOR AND SENATOR | AP | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/obituaries/michele-sindona-jailed-italian-financier-dies-of-cyanide-poisoning-at-65.html | MICHELE SINDONA JAILED ITALIAN FINANCIER DIES OF CYANIDE POISONING AT 65 | By E J Dionne Jr Special To the New York Times | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/opinion/family-values-without-sugary-pieties.html | Family Values Without Sugary Pieties | By David Blankenhorn | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/opinion/foreign-affairs-moratorium-vs-test-ban.html | FOREIGN AFFAIRS Moratorium Vs Test Ban | By Flora Lewis | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/opinion/the-egypt-israel-treaty-7-years-later.html | The EgyptIsrael Treaty 7 Years Later | By Samuel W Lewis | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/opinion/washington-what-reagan-lost.html | WASHINGTON WHAT REAGAN LOST | By James Reston | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/realestate/city-van-takes-housing-information-into-boroughs.html | CITY VAN TAKES HOUSING INFORMATION INTO BOROUGHS | By Deborah Hofmann | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/realestate/if-you-re-thinking-of-living-in-little-neck.html | IF YOURE THINKING OF LIVING IN LITTLE NECK | By John T McQuiston | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/realestate/in-new-jersey-group-in-orange-to-fight-housing-decay.html | IN NEW JERSEY Group in Orange to Fight Housing Decay | By Anthony Depalma | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/realestate/in-westchester-and-connecticut-beach-home-owners-fear-inroads-of-sea.html | IN WESTCHESTER AND CONNECTICUT BeachHome Owners Fear Inroads of Sea | By Andree Brooks | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/realestate/on-long-island-north-hills-controlling-surge-in-building.html | ON LONG ISLANDNorth Hills Controlling Surge in Building | By Diana Shaman | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/realestate/perspectives-housing-costs-bridging-the-gulf-of-affordability.html | PERSPECTIVES HOUSING COSTS Bridging the Gulf of Affordability | By Alan S Oser | TX 1-781431 | 1986-03-25 |

| | | | | |
|---|---|---|---|---|
| 1986-03-23 | https://www.nytimes.com/1986/03/23/realestate/postings-a-condo-community-on-a-platform.html | POSTINGS A Condo Community on a Platform | By Philip S Gutis | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/realestate/postings-front-row-on-43d-street.html | POSTINGS Front Row on 43d Street | By Philip S Gutis | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/realestate/postings-two-if-by-sea.html | POSTINGS Two If By Sea | By Philip S Gutis | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/realestate/q-and-a-868786.html | Q and A | By Shawn G Kennedy | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/realestate/shaping-a-landfill-into-a-neighborhood.html | SHAPING A LANDFILL INTO A NEIGHBORHOOD | By Michael Decourcy Hinds | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/realestate/talking-mortgages-benefiting-from-drop-in-rates.html | TALKING MORTGAGES Benefiting From Drop In Rates | By Andree Brooks | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/realestate/thrifty-buyers-turning-to-us-foreclosed-properties.html | Thrifty Buyers Turning to USForeclosed Properties | By Gene Rondinaro | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/realestate/vast-project-heads-for-93-finish.html | Vast Project Heads for 93 Finish | By Michael Decourcy Hinds | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/sports/akin-s-porsche-wins-sebring-12-hour-race.html | AKINS PORSCHE WINS SEBRING 12HOUR RACE | AP | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/sports/atlanta-gets-tanner-s-cheery-style.html | ATLANTA GETS TANNERS CHEERY STYLE | By Joseph Durso | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/sports/badger-land-betters-record.html | BADGER LAND BETTERS RECORD | By Steven Crist Special To the New York Times | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/sports/ballesteros-feels-stuck-in-the-rough.html | BALLESTEROS FEELS STUCK IN THE ROUGH | By Gordon S White Jr | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/sports/baseball-computer-tells-left-handers-outside-fastballs-to-mattingly.html | BASEBALL COMPUTER TELLS LEFTHANDERS OUTSIDE FASTBALLS TO MATTINGLY | By Murray Chass | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/sports/berbick-wins-wbc-crown.html | BERBICK WINS WBC CROWN | AP | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/sports/boston-case-revives-past-and-passions.html | BOSTON CASE REVIVES PAST AND PASSIONS | By David Margolick | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/sports/burns-resigned-to-his-fate.html | BURNS RESIGNED TO HIS FATE | By Michael Martinez | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/sports/college-basketball-86-paul-evans-navy-coach-stirs-the-waters-and-wins.html | COLLEGE BASKETBALL 86 PAUL EVANS NAVY COACH STIRS THE WATERS AND WINS | By Roy S Johnson | TX 1-781431 | 1986-03-25 |

| | | | | |
|---|---|---|---|---|
| 1986-03-23 | https://www.nytimes.com/1986/03/23/sports/flyers-frustrate-rangers-4-2.html | FLYERS FRUSTRATE RANGERS 42 | By Craig Wolff Special To the New York Times | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/sports/hot-shooting-76ers-top-nets.html | HOTSHOOTING 76ERS TOP NETS | By Alex Yannis Special To the New York Times | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/sports/islanders-bruins-struggle-to-3-3-tie.html | ISLANDERS BRUINS STRUGGLE TO 33 TIE | By Robin Finn Special To the New York Times | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/sports/lincoln-in-final-faces-binghamton.html | LINCOLN IN FINAL FACES BINGHAMTON | AP | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/sports/macdonald-is-beaten-as-cambridge-loses.html | MACDONALD IS BEATEN AS CAMBRIDGE LOSES | AP | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/sports/mandlikova-upsets-lloyd-in-semifinal-faces-navratilova.html | MANDLIKOVA UPSETS LLOYD IN SEMIFINAL FACES NAVRATILOVA | By Peter Alfano | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/sports/midwest-regional-time-is-lost-for-michigan-st.html | MIDWEST REGIONAL TIME IS LOST FOR MICHIGAN ST | By Malcolm Moran Special To the New York Times | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/sports/ncaa-hockey-harvard-in-final-4.html | NCAA HOCKEY HARVARD IN FINAL 4 | By William N Wallace Special To the New York Times | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/sports/outdoors-canada-pressing-acid-rain-issue.html | OUTDOORS CANADA PRESSING ACIDRAIN ISSUE | By Nelson Bryant | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/sports/rockets-trounce-knicks-by-114-99.html | ROCKETS TROUNCE KNICKS BY 11499 | By Sam Goldaper | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/sports/rookie-s-homer-helps-mets-escape.html | ROOKIES HOMER HELPS METS ESCAPE | Special to the New York Times | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/sports/rules-seek-to-cut-powerboat-accidents.html | RULES SEEK TO CUT POWERBOAT ACCIDENTS | By Barbara Lloyd | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/sports/ryan-has-eagles-at-work-already.html | RYAN HAS EAGLES AT WORK ALREADY | By Ira Berkow | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/sports/southeast-regional-louisiana-louisiana-state-advance-ncaa-final-four-tigers.html | SOUTHEAST REGIONAL LOUISVILLE AND LOUISIANA STATE ADVANCE TO NCAA FINAL FOUR TIGERS UPSET KENTUCKY | By Barry Jacobs Special To the New York Times | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/sports/sports-of-the-times-it-wasn-t-st-leo-s.html | SPORTS OF THE TIMES IT WASNT ST LEOS | By George Vecsey | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/sports/sports-of-the-times-navy-s-tall-ship.html | SPORTS OF THE TIMES NAVYS TALL SHIP | By Dave Anderson | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/sports/views-of-sport-making-sure-the-facts-are-facts.html | VIEWS OF SPORT MAKING SURE THE FACTS ARE FACTS | By Tex Schramm | TX 1-781431 | 1986-03-25 |

| | | | | |
|---|---|---|---|---|
| 1986-03-23 | https://www.nytimes.com/1986/03/23/sports/views-of-sport-when-radio-maintained-the-mystery-in-life-and-sport.html | VIEWS OF SPORT WHEN RADIO MAINTAINED THE MYSTERY IN LIFE AND SPORT | By Bud Greenspan | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/sports/west-regional-louisville-louisiana-state-advance-ncaa-final-four-cardinals-top-auburn.html | WEST REGIONAL LOUISVILLE AND LOUISIANA STATE ADVANCE TO NCAA FINAL FOUR CARDINALS TOP AUBURN | By William C Rhoden Special To the New York Times | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/sports/white-sox-hinting-at-new-yank-deal.html | WHITE SOX HINTING AT NEW YANK DEAL | Special to the New York Times | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/sports/women-western-kentucky-routs-rutgers.html | WOMEN WESTERN KENTUCKY ROUTS RUTGERS | Special to the New York Times | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/style/elegant-taste-treats-for-easter.html | ELEGANT TASTE TREATS FOR EASTER | By Nancy Harmon Jenkins | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/style/social-events-music-dance-art-parties.html | SOCIAL EVENTS MUSIC DANCE ART PARTIES | By Robert E Tomasson | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/theater/portrait-of-a-playwright-as-an-enemy-of-the-state.html | PORTRAIT OF A PLAYWRIGHT AS AN ENEMY OF THE STATE | By Samuel G Freedman | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/theater/stage-view-a-luminous-menagerie-glows-at-the-long-warf.html | STAGE VIEW A LUMINOUS MENAGERIE GLOWS AT THE LONG WARF | By Mel Gussow | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/theater/vaudeville-with-a-mystical-spin.html | VAUDEVILLE WITH A MYSTICAL SPIN | By Stephen Holden | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/travel/a-data-bank-of-flowers.html | A DATA BANK OF FLOWERS | By Susan E London | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/travel/and-baby-makes-four.html | AND BABY MAKES FOUR | By Lucinda Franks | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/travel/around-town-with-a-french-teen-ager.html | AROUND TOWN WITH A FRENCH TEENAGER | By Rona Jaffe | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/travel/asia-on-10-diapers-a-day.html | ASIA ON 10 DIAPERS A DAY | By This Article Was Written By Perri Klass and Larry Wolff | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/travel/budapest-making-a-front.html | BUDAPEST MAKING A FRONT | By Walter Goodman | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/travel/buzzing-new-zealand.html | BUZZING NEW ZEALAND | By Joseph Giovannini | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/travel/correspondent-s-choice-hotel-prem-antiques-laden-haven-in-hamburg.html | CORRESPONDENTS CHOICE HOTEL PREM ANTIQUESLADEN HAVEN IN HAMBURG | By James M Markham | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/travel/family-guide-to-museums-in-london.html | FAMILY GUIDE TO MUSEUMS IN LONDON | By Anne Wilson | TX 1-781431 | 1986-03-25 |

| | | | | |
|---|---|---|---|---|
| 1986-03-23 | https://www.nytimes.com/1986/03/23/travel/notes-on-new-york-echoes-of-19th-century-new-york.html | NOTES ON NEW YORK ECHOES OF 19thCENTURY NEW YORK | By Jane Perlez | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/travel/notes-on-new-york-interpreting-la-grosse-pomme-view-from-france.html | NOTES ON NEW YORK INTERPRETING LA GROSSE POMME VIEW FROM FRANCE | By Henry Giniger | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/travel/notes-on-new-york-interpreting-la-grosse-pomme-view-from-italy.html | NOTES ON NEW YORK INTERPRETING LA GROSSE POMME VIEW FROM ITALY | By Louis Inturisi | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/travel/notes-on-new-york-interpreting-la-grosse-pomme-view-from-japan.html | NOTES ON NEW YORK INTERPRETING LA GROSSE POMME VIEW FROM JAPAN | By James Bailey | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/travel/practical-traveler-paying-for-the-charter-discount.html | PRACTICAL TRAVELER PAYING FOR THE CHARTER DISCOUNT | By Paul Grimes | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/travel/shopper-s-world-valley-of-blossoms-in-the-west.html | SHOPPERS WORLD VALLEY OF BLOSSOMS IN THE WEST | By Susan Herrmann Loomis | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/travel/travel-advisory-of-medieval-england-modern-scotland.html | TRAVEL ADVISORY OF MEDIEVAL ENGLAND MODERN SCOTLAND | By Lawrence Van Gelder | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/travel/travel-bookshelf-241786.html | TRAVEL BOOKSHELF | By Herbert Mitgang | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/travel/travel-bookshelf-599386.html | TRAVEL BOOKSHELF | By Bayard Webster | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/travel/what-s-doing-in-mexico-city.html | WHATS DOING IN MEXICO CITY | By William Stockton | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/us/aid-for-paralyzed-veterans.html | AID FOR PARALYZED VETERANS | AP | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/us/arkansas-papers-battle-over-more-than-money.html | ARKANSAS PAPERS BATTLE OVER MORE THAN MONEY | By Alex S Jones | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/us/around-the-nation-5-in-oklahoma-family-die-in-boating-accident.html | AROUND THE NATION 5 in Oklahoma Family Die in Boating Accident | AP | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/us/around-the-nation-arctic-foxes-on-island-in-aleutians-to-be-killed.html | AROUND THE NATION Arctic Foxes on Island In Aleutians to Be Killed | AP | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/us/boston-in-transit-war-against-uneasy-riding.html | BOSTON IN TRANSIT WAR AGAINST UNEASY RIDING | Special to the New York Times | TX 1-781431 | 1986-03-25 |

| | | | | |
|---|---|---|---|---|
| 1986-03-23 | https://www.nytimes.com/1986/03/23/us/briefing-rms-w-vu.html | BRIEFING RMS WVU | By Wayne King and Warren Weaver Jr | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/us/briefing-s-h-u-l-t-z.html | BRIEFING SHULTZ | By Wayne King and Warren Weaver Jr | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/us/briefing-the-minimum-wage.html | BRIEFING THE MINIMUM WAGE | By Wayne King and Warren Weaver Jr | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/us/businesses-find-new-hampshire-to-their-liking.html | BUSINESSES FIND NEW HAMPSHIRE TO THEIR LIKING | By Gene I Maeroff Special To the New York Times | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/us/company-delays-field-test-of-gene-altered-agent.html | COMPANY DELAYS FIELD TEST OF GENEALTERED AGENT | By Keith Schneider Special To the New York Times | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/us/congress-critics-of-pac-s-set-up-their-own.html | CONGRESS CRITICS OF PACS SET UP THEIR OWN | By Martin Tolchin Special To the New York Times | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/us/contac-package-shows-holes.html | CONTAC PACKAGE SHOWS HOLES | Special to the New York Times | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/us/death-from-allergy-to-food-spurs-study-in-rhode-island.html | DEATH FROM ALLERGY TO FOOD SPURS STUDY IN RHODE ISLAND | Special to the New York Times | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/us/ex-parks-chief-in-providence-indicted-over-stolen-artifact.html | EXPARKS CHIEF IN PROVIDENCE INDICTED OVER STOLEN ARTIFACT | AP | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/us/florida-rapist-evades-intense-police-investigation.html | FLORIDA RAPIST EVADES INTENSE POLICE INVESTIGATION | Special to the New York Times | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | By Eleanor Blau | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/us/harvard-drops-plan-to-send-30-students-to-south-africa.html | Harvard Drops Plan to Send 30 Students to South Africa | AP | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/us/hiring-practices-of-rights-panel-are-challenged.html | HIRING PRACTICES OF RIGHTS PANEL ARE CHALLENGED | By Robert Pear Special To the New York Times | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/us/in-case-of-fire-1001-rules-to-abide-by.html | IN CASE OF FIRE 1001 RULES TO ABIDE BY | Special to the New York Times | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/us/kansas-city-holds-hope-for-schools.html | KANSAS CITY HOLDS HOPE FOR SCHOOLS | By William Robbins Special To the New York Times | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/us/larouche-backer-s-trial-set-in-85-attack-on-archbishop.html | LaRouche Backers Trial Set In 85 Attack on Archbishop | AP | TX 1-781431 | 1986-03-25 |

| | | | | |
|---|---|---|---|---|
| 1986-03-23 | https://www.nytimes.com/1986/03/23/us/murdered-couple-mourned-by-dallas-blacks.html | MURDERED COUPLE MOURNED BY DALLAS BLACKS | By Peter Applebome Special To the New York Times | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/us/new-code-in-massachusetts.html | NEW CODE IN MASSACHUSETTS | AP | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/us/pentagon-is-faulted-for-action-in-1984-campaign.html | PENTAGON IS FAULTED FOR ACTION IN 1984 CAMPAIGN | By David Burnham Special To the New York Times | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/us/philadelphia-braces-for-union-talks.html | PHILADELPHIA BRACES FOR UNION TALKS | By William K Stevens Special To the New York Times | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/us/physicists-call-missile-shield-an-error-poll-finds.html | PHYSICISTS CALL MISSILE SHIELD AN ERROR POLL FINDS | Special to the New York Times | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/us/president-voices-regret-at-carter-s-criticism.html | PRESIDENT VOICES REGRET AT CARTERS CRITICISM | By Bernard Weinraub Special To the New York Times | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/us/reagan-vows-to-work-hard-for-republican-candidates.html | REAGAN VOWS TO WORK HARD FOR REPUBLICAN CANDIDATES | By R W Apple Jr Special To the New York Times | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/us/salvage-effort-yields-clues-on-shuttle-crew-cabin.html | SALVAGE EFFORT YIELDS CLUES ON SHUTTLE CREW CABIN | By William E Schmidt Special To the New York Times | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/us/second-trial-of-louisiana-governor-to-begin.html | SECOND TRIAL OF LOUISIANA GOVERNOR TO BEGIN | By Frances Frank Marcus Special To the New York Times | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/us/study-faults-closings-of-toxic-waste-plants.html | STUDY FAULTS CLOSINGS OF TOXIC WASTE PLANTS | AP | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/us/supporters-of-larouche-are-winning-local-ballot-spots-in-growing-numbers.html | SUPPORTERS OF LaROUCHE ARE WINNING LOCAL BALLOT SPOTS IN GROWING NUMBERS | By Phil Gailey Special To the New York Times | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/us/system-of-assuring-safe-air-travel-faces-growing-strain-experts-say.html | SYSTEM OF ASSURING SAFE AIR TRAVEL FACES GROWING STRAIN EXPERTS SAY | By Ralph Blumenthal | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/us/tolerant-policy-on-homeless-divides-santa-monica.html | TOLERANT POLICY ON HOMELESS DIVIDES SANTA MONICA | By Marcia Chambers Special To the New York Times | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/us/turkey-trapper-s-aim-matchmaking.html | TURKEY TRAPPERS AIM MATCHMAKING | Special to the New York Times | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/us/us-diplomat-reportedly-held-talks-in-libya.html | US DIPLOMAT REPORTEDLY HELD TALKS IN LIBYA | By Leslie H Gelb Special To the New York Times | TX 1-781431 | 1986-03-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-03-23 | https://www.nytimes.com/1986/03/23/weekinreview/biotechnology-may-alter-american-farmers-too.html | BIOTECHNOLOGY MAY ALTER AMERICAN FARMERS TOO | By Keith Schneider | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/weekinreview/canada-seems-to-profit-by-keeping-a-low-profile.html | CANADA SEEMS TO PROFIT BY KEEPING A LOW PROFILE | By Christopher S Wren | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/weekinreview/copper-s-plunge-is-pushing-mining-towns-to-the-brink.html | COPPERS PLUNGE IS PUSHING MINING TOWNS TO THE BRINK | By Nicholas D Kristof | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/weekinreview/education-watch-nation-s-test-giver-offers-some-answers.html | EDUCATION WATCH NATIONS TESTGIVER OFFERS SOME ANSWERS | By Jonathan Friendly | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/weekinreview/extending-life-or-prolonging-death.html | EXTENDING LIFE OR PROLONGING DEATH | By Andrew H Malcolm | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/weekinreview/how-the-calendar-could-complicate-campaigning.html | HOW THE CALENDAR COULD COMPLICATE CAMPAIGNING | By Phil Gailey | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/weekinreview/ideas-trends-olive-oil-gets-an-endorsement.html | IDEAS  TRENDS Olive Oil Gets An Endorsement | By Katherine Roberts | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/weekinreview/ideas-trends-tampering-scare-rekindles-doubts-about-the-capsule.html | IDEAS  TRENDS Tampering Scare Rekindles Doubts About the Capsule | By Katherine Roberts | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/weekinreview/illinois-politics-produces-some-strange-results.html | ILLINOIS POLITICS PRODUCES SOME STRANGE RESULTS | By Andrew H Malcolm | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/weekinreview/in-france-opposites-may-detract.html | IN FRANCE OPPOSITES MAY DETRACT | By Richard Bernstein | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/weekinreview/japan-ponders-its-riches-with-embarrassment.html | JAPAN PONDERS ITS RICHES WITH EMBARRASSMENT | By Clyde Haberman | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/weekinreview/moscow-signs-the-checks-but-watches-its-words.html | MOSCOW SIGNS THE CHECKS BUT WATCHES ITS WORDS | By Serge Schmemann | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/weekinreview/nato-s-contentious-southern-front.html | NATOS CONTENTIOUS SOUTHERN FRONT | By Bernard Gwertzman | TX 1-781431 | 1986-03-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-03-23 | https://www.nytimes.com/1986/03/23/weekinreview/nicaragua-s-neighbors-are-wary.html | NICARAGUAS NEIGHBORS ARE WARY | By James Lemoyne | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/weekinreview/reorganizing-military-not-so-modest-proposals-making-pentagon-more-cost.html | REORGANIZING THE MILITARY NOTSOMODEST PROPOSALS MAKING THE PENTAGON MORE COSTEFFECTIVE | By Richard Halloran | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/weekinreview/round-one-where-reagan-s-contra-plan-went-wrong.html | ROUND ONE WHERE REAGANS CONTRA PLAN WENT WRONG | By R W Apple Jr | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/weekinreview/the-arms-race-show-no-signs-of-slowing-down.html | THE ARMS RACE SHOW NO SIGNS OF SLOWING DOWN | By Michael R Gordon | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/weekinreview/the-jersey-side-the-palisades-reborn-a-sliver-of-land-has-developers-dreaming.html | THE JERSEY SIDE THE PALISADES REBORN A SLIVER OF LAND HAS DEVELOPERS DREAMING | By Anthony Depalma | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/weekinreview/the-lawyers-are-on-new-ground.html | THE LAWYERS ARE ON NEW GROUND | By Stuart Taylor Jr | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/weekinreview/the-nation-nasa-finally-says-a-booster-seam-caused-the-blast.html | THE NATION NASA Finally Says A Booster Seam Caused the Blast | By Caroline Rand Herron and Michael Wright | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/weekinreview/the-region-a-clean-air-mandate-for-nonsmokers.html | THE REGION A CleanAir Mandate For Nonsmokers | By Mary Connelly and Alan Finder | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/weekinreview/the-region-and-now-again-waterfront-crime.html | THE REGION And Now Again Waterfront Crime | By Mary Connelly and Alan Finder | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/weekinreview/the-region-homosexuals-win-their-bill-at-last.html | THE REGION Homosexuals Win Their Bill at Last | By Mary Connelly and Alan Finder | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/weekinreview/the-region-more-housing-on-the-way.html | THE REGION More Housing On the Way | By Mary Connelly and Alan Finder | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/weekinreview/the-world-dollars-that-fight-temptation.html | THE WORLD Dollars That Fight Temptation | By Caroline Rand Herron and Michael Wright | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/weekinreview/the-world-martin-resigns-from-the-fed.html | THE WORLD Martin Resigns From the Fed | By Caroline Rand Herron and Michael Wright | TX 1-781431 | 1986-03-25 |

| 1986-03-23 | https://www.nytimes.com/1986/03/23/weekinreview/the-world-opec-remains-split-on-strategy.html | THE WORLD OPEC Remains Split on Strategy | By James F Clarity Richard Levine and Milt Freudenheim | TX 1-781431 | 1986-03-25 |
|---|---|---|---|---|---|
| 1986-03-23 | https://www.nytimes.com/1986/03/23/weekinreview/the-world-reagan-shows-the-flagto-congress-too.html | THE WORLD REAGAN SHOWS THE FLAGTO CONGRESS TOO | By James F Clarity Richard Levine and Milt Freudenheim | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/weekinreview/the-world-russians-headed-back-to-china.html | THE WORLD Russians Headed Back to China | By James F Clarity Richard Levine and Milt Freudenheim | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/weekinreview/the-world-talks-on-troops-in-europe-stalled.html | THE WORLD Talks on Troops In Europe Stalled | By James F Clarity Richard Levine and Milt Freudenheim | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/weekinreview/the-world-uaw-ends-drive-at-a-honda-plant.html | THE WORLD UAW Ends Drive At a Honda Plant | By Caroline Rand Herron and Michael Wright | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/weekinreview/the-world-unrest-in-haiti-prompts-ouster-of-3-officials.html | THE WORLD Unrest in Haiti Prompts Ouster Of 3 Officials | By James F Clarity Richard Levine and Milt Freudenheim | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/weekinreview/the-world-us-restricts-consent-decrees.html | THE WORLD US Restricts Consent Decrees | By Caroline Rand Herron and Michael Wright | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/weekinreview/west-siders-may-get-a-reprieve-from-the-irt.html | WEST SIDERS MAY GET A REPRIEVE FROM THE IRT | By Martin Gottlieb | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/weekinreview/will-the-first-real-bipartisan-budget-stick.html | WILL THE FIRST REAL BIPARTISAN BUDGET STICK | By Jonathan Fuerbringer | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/world/2-worries-for-bangkok-growing-and-sinking.html | 2 WORRIES FOR BANGKOK GROWING AND SINKING | By Barbara Crossette Special To the New York Times | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/world/aquino-issues-plea-to-end-insurgency.html | AQUINO ISSUES PLEA TO END INSURGENCY | By Francis X Clines Special To the New York Times | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/world/around-the-world-hindus-seek-army-help-in-a-clash-with-sikhs.html | AROUND THE WORLD Hindus Seek Army Help In a Clash With Sikhs | AP | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/world/article-990686-no-title.html | Article 990686  No Title | By Stuart Diamond | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/world/filipino-strikers-picket-us-bases.html | FILIPINO STRIKERS PICKET US BASES | By Clyde Haberman Special To the New York Times | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/world/in-denmark-relief-for-the-tortured.html | IN DENMARK RELIEF FOR THE TORTURED | By Joseph Lelyveld Special To the New York Times | TX 1-781431 | 1986-03-25 |

| | | | | |
|---|---|---|---|---|
| 1986-03-23 | https://www.nytimes.com/1986/03/23/world/india-creates-industries-from-dung-and-mud.html | INDIA CREATES INDUSTRIES FROM DUNG AND MUD | By Sanjoy Hazarika Special To the New York Times | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/world/irish-rugby-the-attention-is-undivided.html | IRISH RUGBY THE ATTENTION IS UNDIVIDED | By Steve Lohr Special To the New York Times | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/world/israeli-lobby-dropping-its-objection-on-saudis.html | Israeli Lobby Dropping Its Objection on Saudis | Special to the New York Times | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/world/istanbul-bazaar-is-closed-off-so-shultz-can-shop.html | ISTANBUL BAZAAR IS CLOSED OFF SO SHULTZ CAN SHOP | By Bernard Gwertzman Special To the New York Times | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/world/italy-seeks-trial-in-ship-hijacking.html | ITALY SEEKS TRIAL IN SHIP HIJACKING | By Roberto Suro Special To the New York Times | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/world/man-in-the-news-eye-on-marcos-billions-jovito-reyes-salonga.html | MAN IN THE NEWS EYE ON MARCOS BILLIONS JOVITO REYES SALONGA | By Jane Perlez | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/world/managua-prelate-is-pressed-on-war.html | MANAGUA PRELATE IS PRESSED ON WAR | By Stephen Kinzer Special To the New York Times | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/world/manila-official-gives-stock-to-investigators.html | Manila Official Gives Stock to Investigators | Special to the New York Times | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/world/marcos-s-papers-given-to-a-us-grand-jury.html | Marcoss Papers Given To a US Grand Jury | Special to the New York Times | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/world/meese-in-india-for-talks.html | Meese in India for Talks | AP | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/world/michele-sindona-jailed-italian-financier-dies-cyanide-poisoning-65-center.html | MICHELE SINDONA JAILED ITALIAN FINANCIER DIES OF CYANIDE POISONING AT 65 At the Center of Scandals | By Wolfgang Saxon | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/world/nakasone-views-rise-of-yen-against-dollar-as-too-sharp.html | Nakasone Views Rise of Yen Against Dollar as Too Sharp | AP | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/world/new-french-cabinet-holds-first-meeting.html | NEW FRENCH CABINET HOLDS FIRST MEETING | By Richard Bernstein Special To the New York Times | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/world/politburo-member-is-elected-to-be-the-premier-of-bulgaria.html | Politburo Member Is Elected To Be the Premier of Bulgaria | AP | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/world/price-rift-in-opec-takes-on-political-tone.html | PRICE RIFT IN OPEC TAKES ON POLITICAL TONE | By John Tagliabue Special To the New York Times | TX 1-781431 | 1986-03-25 |

| | | | | |
|---|---|---|---|---|
| 1986-03-23 | https://www.nytimes.com/1986/03/23/world/protesters-increase-pressure-on-haiti-s-new-rulers.html | PROTESTERS INCREASE PRESSURE ON HAITIS NEW RULERS | By Joseph B Treaster Special To the New York Times | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/world/reagan-angered-denies-his-policy-aims-at-latin-war.html | REAGAN ANGERED DENIES HIS POLICY AIMS AT LATIN WAR | By Gerald M Boyd Special To the New York Times | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/world/rumors-reappear-with-south-korean-couple.html | RUMORS REAPPEAR WITH SOUTH KOREAN COUPLE | Special to the New York Times | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/world/salvadorans-suspected-in-killing-of-us-man.html | SALVADORANS SUSPECTED IN KILLING OF US MAN | By James Lemoyne Special To the New York Times | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/world/south-african-court-bars-banning-of-activist.html | SOUTH AFRICAN COURT BARS BANNING OF ACTIVIST | AP | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/world/soviet-spokesman-is-expected-to-become-envoy-to-britain.html | SOVIET SPOKESMAN IS EXPECTED TO BECOME ENVOY TO BRITAIN | By Serge Schmemann Special To the New York Times | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/world/split-on-the-israeli-right-is-still-wide.html | SPLIT ON THE ISRAELI RIGHT IS STILL WIDE | By Thomas L Friedman Special To the New York Times | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/world/statue-bombed-in-greece.html | Statue Bombed in Greece | Special to the New York Times | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/world/transcript-of-interview-with-president-at-the-white-house.html | TRANSCRIPT OF INTERVIEW WITH PRESIDENT AT THE WHITE HOUSE | Special to the New York Times | TX 1-781431 | 1986-03-25 |
| 1986-03-23 | https://www.nytimes.com/1986/03/23/world/us-aircraft-carrier-midway-collides-with-a-korean-boat.html | US Aircraft Carrier Midway Collides With a Korean Boat | AP | TX 1-781431 | 1986-03-25 |
| 1986-03-24 | https://www.nytimes.com/1986/03/24/arts/concert-the-vienna-string-sextet.html | CONCERT THE VIENNA STRING SEXTET | By Will Crutchfield | TX 1-781430 | 1986-03-25 |
| 1986-03-24 | https://www.nytimes.com/1986/03/24/arts/dance-elvis-dance-by-aerodance-group.html | DANCE ELVIS DANCE BY AERODANCE GROUP | By Jennifer Dunning | TX 1-781430 | 1986-03-25 |
| 1986-03-24 | https://www.nytimes.com/1986/03/24/arts/dance-les-sortileges-from-canada.html | DANCE LES SORTILEGES FROM CANADA | By Jack Anderson | TX 1-781430 | 1986-03-25 |
| 1986-03-24 | https://www.nytimes.com/1986/03/24/arts/dance-pawel-and-hovda.html | DANCE PAWEL AND HOVDA | By Jack Anderson | TX 1-781430 | 1986-03-25 |
| 1986-03-24 | https://www.nytimes.com/1986/03/24/arts/dance-quartet-for-5-by-merce-cinningham.html | DANCE QUARTET FOR 5 BY MERCE CINNINGHAM | By Jack Anderson | TX 1-781430 | 1986-03-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-03-24 | https://www.nytimes.com/1986/03/24/arts/dance-susan-hadley-in-caught-in-the-middle.html | DANCE SUSAN HADLEY IN CAUGHT IN THE MIDDLE | By Jennifer Dunning | TX 1-781430 | 1986-03-25 |
| 1986-03-24 | https://www.nytimes.com/1986/03/24/arts/for-nbc-trouble-at-a-team.html | FOR NBC TROUBLE AT ATEAM | By Aljean Harmetz Special To the New York Times | TX 1-781430 | 1986-03-25 |
| 1986-03-24 | https://www.nytimes.com/1986/03/24/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 1-781430 | 1986-03-25 |
| 1986-03-24 | https://www.nytimes.com/1986/03/24/arts/music-american-song-in-daylong-marathon.html | MUSIC AMERICAN SONG IN DAYLONG MARATHON | By Will Crutchfield | TX 1-781430 | 1986-03-25 |
| 1986-03-24 | https://www.nytimes.com/1986/03/24/arts/music-harvard-singers.html | MUSIC HARVARD SINGERS | By Tim Page | TX 1-781430 | 1986-03-25 |
| 1986-03-24 | https://www.nytimes.com/1986/03/24/arts/music-jeffrey-kahane-piano.html | MUSIC JEFFREY KAHANE PIANO | By Bernard Holland | TX 1-781430 | 1986-03-25 |
| 1986-03-24 | https://www.nytimes.com/1986/03/24/arts/music-noted-in-brief-dejohnette-appears-with-special-edition.html | MUSIC NOTED IN BRIEF DEJOHNETTE APPEARS WITH SPECIAL EDITION | By Jon Pareles | TX 1-781430 | 1986-03-25 |
| 1986-03-24 | https://www.nytimes.com/1986/03/24/arts/music-noted-in-brief-dessoff-choirs-sing-taneyev-s-10-choruses.html | MUSIC NOTED IN BRIEF DESSOFF CHOIRS SING TANEYEVS 10 CHORUSES | By Tim Page | TX 1-781430 | 1986-03-25 |
| 1986-03-24 | https://www.nytimes.com/1986/03/24/arts/music-noted-in-brief-golden-fleece-ltd-offers-new-triple-bill.html | MUSIC NOTED IN BRIEF GOLDEN FLEECE LTD OFFERS NEW TRIPLE BILL | By Tim Page | TX 1-781430 | 1986-03-25 |
| 1986-03-24 | https://www.nytimes.com/1986/03/24/arts/music-noted-in-brief-oak-ridge-boys-share-bill-with-the-judds.html | MUSIC NOTED IN BRIEF OAK RIDGE BOYS SHARE BILL WITH THE JUDDS | By Stephen Holden | TX 1-781430 | 1986-03-25 |
| 1986-03-24 | https://www.nytimes.com/1986/03/24/arts/music-renato-capecchi-in-baritone-recital.html | MUSIC RENATO CAPECCHI IN BARITONE RECITAL | By John Rockwell | TX 1-781430 | 1986-03-25 |
| 1986-03-24 | https://www.nytimes.com/1986/03/24/arts/pop-palmer-and-wade-duo.html | POP PALMER AND WADE DUO | By Stephen Holden | TX 1-781430 | 1986-03-25 |
| 1986-03-24 | https://www.nytimes.com/1986/03/24/arts/recital-karen-holvik-sings.html | RECITAL KAREN HOLVIK SINGS | By Bernard Holland | TX 1-781430 | 1986-03-25 |
| 1986-03-24 | https://www.nytimes.com/1986/03/24/arts/rock-cole-and-keene.html | ROCK COLE AND KEENE | By Jon Pareles | TX 1-781430 | 1986-03-25 |
| 1986-03-24 | https://www.nytimes.com/1986/03/24/books/books-of-the-times-020886.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-781430 | 1986-03-25 |
| 1986-03-24 | https://www.nytimes.com/1986/03/24/books/critic-s-notebook-when-writers-turn-to-brave-new-forms.html | CRITICS NOTEBOOK WHEN WRITERS TURN TO BRAVE NEW FORMS | By Michiko Kakutani | TX 1-781430 | 1986-03-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-03-24 | https://www.nytimes.com/1986/03/24/business/advertising-a-ford-change-set-in-germany.html | ADVERTISING A FORD CHANGE SET IN GERMANY | By Philip H Dougherty | TX 1-781430 | 1986-03-25 |
| 1986-03-24 | https://www.nytimes.com/1986/03/24/business/advertising-abc-tv-s-4th-of-july-promotion.html | Advertising ABCTVS 4th OF JULY PROMOTION | By Philip H Dougherty | TX 1-781430 | 1986-03-25 |
| 1986-03-24 | https://www.nytimes.com/1986/03/24/business/advertising-hill-holiday-connors-wins-labatt-account.html | ADVERTISING HILL HOLIDAY CONNORS WINS LABATT ACCOUNT | By Philip H Dougherty | TX 1-781430 | 1986-03-25 |
| 1986-03-24 | https://www.nytimes.com/1986/03/24/business/advertising-margeotes-agency-s-old-friend-kirin-beer.html | ADVERTISING MARGEOTES AGENCYS OLD FRIEND KIRIN BEER | By Philip H Dougherty | TX 1-781430 | 1986-03-25 |
| 1986-03-24 | https://www.nytimes.com/1986/03/24/business/advertising-people.html | ADVERTISING PEOPLE | By Philip H Dougherty | TX 1-781430 | 1986-03-25 |
| 1986-03-24 | https://www.nytimes.com/1986/03/24/business/business-people-amc-recovery-seen-by-new-head.html | BUSINESS PEOPLE AMC Recovery SEEN BY NEW HEAD | By Agis Salpukas and Eric Schmitt | TX 1-781430 | 1986-03-25 |
| 1986-03-24 | https://www.nytimes.com/1986/03/24/business/business-people-kaufman-broad-chief-seeks-baldwin-s-assets.html | BUSINESS PEOPLE KAUFMAN  BROAD CHIEF SEEKS BALDWINS ASSETS | By Agis Salpukas and Eric Schmitt | TX 1-781430 | 1986-03-25 |
| 1986-03-24 | https://www.nytimes.com/1986/03/24/business/carbide-settlement-may-aid-stock.html | CARBIDE SETTLEMENT MAY AID STOCK | By Eric Schmitt | TX 1-781430 | 1986-03-25 |
| 1986-03-24 | https://www.nytimes.com/1986/03/24/business/correcting-the-trade-gap-with-taiwan.html | CORRECTING THE TRADE GAP WITH TAIWAN | By John F Burns Special To the New York Times | TX 1-781430 | 1986-03-25 |
| 1986-03-24 | https://www.nytimes.com/1986/03/24/business/credit-markets-municipal-upturn-is-expected.html | CREDIT MARKETS MUNICIPAL UPTURN IS EXPECTED | By Kenneth N Gilpin | TX 1-781430 | 1986-03-25 |
| 1986-03-24 | https://www.nytimes.com/1986/03/24/business/fears-on-role-of-business.html | FEARS ON ROLE OF BUSINESS | By Andrew Pollack Special To the New York Times | TX 1-781430 | 1986-03-25 |
| 1986-03-24 | https://www.nytimes.com/1986/03/24/business/franc-devaluation-is-denied.html | FRANC DEVALUATION IS DENIED | By Paul Lewis Special To the New York Times | TX 1-781430 | 1986-03-25 |
| 1986-03-24 | https://www.nytimes.com/1986/03/24/business/futures-options-makings-bets-on-the-spread.html | FUTURESOPTIONS MAKINGS BETS ON THE SPREAD | By James Sterngold | TX 1-781430 | 1986-03-25 |
| 1986-03-24 | https://www.nytimes.com/1986/03/24/business/gas-prices-off-at-pump.html | GAS PRICES OFF AT PUMP | AP | TX 1-781430 | 1986-03-25 |
| 1986-03-24 | https://www.nytimes.com/1986/03/24/business/gatx-accepts-bid-made-by-leucadia.html | GATX ACCEPTS BID MADE BY LEUCADIA | Special to the New York Times | TX 1-781430 | 1986-03-25 |
| 1986-03-24 | https://www.nytimes.com/1986/03/24/business/imasco-unit-makes-bid-for-genstar.html | IMASCO UNIT MAKES BID FOR GENSTAR | By Calvin Sims | TX 1-781430 | 1986-03-25 |

| | | | | |
|---|---|---|---|---|
| 1986-03-24 | https://www.nytimes.com/1986/03/24/business/import-bargains-vanishing.html | IMPORT BARGAINS VANISHING | By Nicholas D Kristof | TX 1-781430 | 1986-03-25 |
| 1986-03-24 | https://www.nytimes.com/1986/03/24/business/india-may-press-claim.html | INDIA MAY PRESS CLAIM | By Steven R Weisman Special To the New York Times | TX 1-781430 | 1986-03-25 |
| 1986-03-24 | https://www.nytimes.com/1986/03/24/business/internal-battle-changes-tone-of-federal-reserve.html | INTERNAL BATTLE CHANGES TONE OF FEDERAL RESERVE | Special to the New York Times | TX 1-781430 | 1986-03-25 |
| 1986-03-24 | https://www.nytimes.com/1986/03/24/business/market-place-building-issues-and-rate-drop.html | MARKET PLACE BUILDING ISSUES AND RATE DROP | By Vartanig G Vartan | TX 1-781430 | 1986-03-25 |
| 1986-03-24 | https://www.nytimes.com/1986/03/24/business/new-chief-at-intellicorp.html | NEW CHIEF AT INTELLICORP | Special to the New York Times | TX 1-781430 | 1986-03-25 |
| 1986-03-24 | https://www.nytimes.com/1986/03/24/business/new-focus-on-soviet-trade-ties.html | NEW FOCUS ON SOVIET TRADE TIES | By Clyde H Farnsworth Special To the New York Times | TX 1-781430 | 1986-03-25 |
| 1986-03-24 | https://www.nytimes.com/1986/03/24/business/stockholders-back-kaiser.html | STOCKHOLDERS BACK KAISER | Special to the New York Times | TX 1-781430 | 1986-03-25 |
| 1986-03-24 | https://www.nytimes.com/1986/03/24/business/us-exports-are-beginning-to-pick-up.html | US EXPORTS ARE BEGINNING TO PICK UP | By Daniel F Cuff | TX 1-781430 | 1986-03-25 |
| 1986-03-24 | https://www.nytimes.com/1986/03/24/business/wall-st-firms-use-golden-handcuffs.html | WALL ST FIRMS USE GOLDEN HANDCUFFS | By Steven Prokesch | TX 1-781430 | 1986-03-25 |
| 1986-03-24 | https://www.nytimes.com/1986/03/24/business/washington-watch-carter-debt-crisis-symposium.html | WASHINGTON WATCH CARTER DEBT CRISIS SYMPOSIUM | By Nathaniel C Nash | TX 1-781430 | 1986-03-25 |
| 1986-03-24 | https://www.nytimes.com/1986/03/24/business/washington-watch-farm-bank-relief-pushed.html | WASHINGTON WATCH FARM BANK RELIEF PUSHED | By Nathaniel C Nash | TX 1-781430 | 1986-03-25 |
| 1986-03-24 | https://www.nytimes.com/1986/03/24/business/washington-watch-outlays-for-public-relations.html | WASHINGTON WATCH OUTLAYS FOR PUBLIC RELATIONS | By Nathaniel C Nash | TX 1-781430 | 1986-03-25 |
| 1986-03-24 | https://www.nytimes.com/1986/03/24/business/weary-opec-officals-fail-to-devise-output-plan.html | WEARY OPEC OFFICALS FAIL TO DEVISE OUTPUT PLAN | By John Tagliabue Special To the New York Times | TX 1-781430 | 1986-03-25 |
| 1986-03-24 | https://www.nytimes.com/1986/03/24/movies/cruel-camera-about-animal-abuse.html | CRUEL CAMERA ABOUT ANIMAL ABUSE | By John Corry | TX 1-781430 | 1986-03-25 |
| 1986-03-24 | https://www.nytimes.com/1986/03/24/movies/greek-commumnists-protest-film-eleni.html | GREEK COMMUMNISTS PROTEST FILM ELENI | By Henry Kamm Special To the New York Times | TX 1-781430 | 1986-03-25 |
| 1986-03-24 | https://www.nytimes.com/1986/03/24/nyregion/10-seized-in-childsex-cases.html | 10 SEIZED IN CHILDSEX CASES | By Alexander Reid | TX 1-781430 | 1986-03-25 |

| | | | | |
|---|---|---|---|---|
| 1986-03-24 | https://www.nytimes.com/1986/03/24/nyregion/4-children-are-hurt-as-roof-collapses-on-a-pool-at-club.html | 4 Children Are Hurt as Roof Collapses on a Pool at Club | AP | TX 1-781430 | 1986-03-25 |
| 1986-03-24 | https://www.nytimes.com/1986/03/24/nyregion/appalachian-trail-site-feared-to-be-hazardous.html | APPALACHIAN TRAIL SITE FEARED TO BE HAZARDOUS | By Elizabeth Kolbert Special To the New York Times | TX 1-781430 | 1986-03-25 |
| 1986-03-24 | https://www.nytimes.com/1986/03/24/nyregion/armed-robber-shot-dead-during-midtown-chase.html | ARMED ROBBER SHOT DEAD DURING MIDTOWN CHASE | By Wolfgang Saxon | TX 1-781430 | 1986-03-25 |
| 1986-03-24 | https://www.nytimes.com/1986/03/24/nyregion/bridge-veteran-and-new-face-lead-teams-for-knockout-finals.html | Bridge Veteran and New Face Lead Teams for Knockout Finals | By Alan Truscott Special To the New York Times | TX 1-781430 | 1986-03-25 |
| 1986-03-24 | https://www.nytimes.com/1986/03/24/nyregion/gop-in-city-divides-on-ties-to-democrats.html | GOP IN CITY DIVIDES ON TIES TO DEMOCRATS | By Frank Lynn | TX 1-781430 | 1986-03-25 |
| 1986-03-24 | https://www.nytimes.com/1986/03/24/nyregion/homes-serving-mentally-disabled-meet-resistance.html | HOMES SERVING MENTALLY DISABLED MEET RESISTANCE | By Clifford D May | TX 1-781430 | 1986-03-25 |
| 1986-03-24 | https://www.nytimes.com/1986/03/24/nyregion/housing-policeman-fatally-shot-by-robbers.html | HOUSING POLICEMAN FATALLY SHOT BY ROBBERS | By Robert O Boorstin | TX 1-781430 | 1986-03-25 |
| 1986-03-24 | https://www.nytimes.com/1986/03/24/nyregion/koch-to-pursue-3-taxi-proposals-despite-rebuffs.html | KOCH TO PURSUE 3 TAXI PROPOSALS DESPITE REBUFFS | By James Brooke | TX 1-781430 | 1986-03-25 |
| 1986-03-24 | https://www.nytimes.com/1986/03/24/nyregion/moynihan-denounces-larouche.html | MOYNIHAN DENOUNCES LAROUCHE | By Peter Kerr | TX 1-781430 | 1986-03-25 |
| 1986-03-24 | https://www.nytimes.com/1986/03/24/nyregion/new-york-day-by-day-a-psychedelic-cadillac-that-s-easy-to-park.html | NEW YORK DAY BY DAY A Psychedelic Cadillac Thats Easy to Park | By Susan Heller Anderson and David W Dunlap | TX 1-781430 | 1986-03-25 |
| 1986-03-24 | https://www.nytimes.com/1986/03/24/nyregion/new-york-day-by-day-getting-your-wires-crossed-with-a-price-from-the-past.html | NEW YORK DAY BY DAY Getting Your Wires Crossed With a Price From the Past | By Susan Heller Anderson and David W Dunlap | TX 1-781430 | 1986-03-25 |
| 1986-03-24 | https://www.nytimes.com/1986/03/24/nyregion/new-york-day-by-day-honors-for-a-notable-mix-of-contributors-to-city-life.html | NEW YORK DAY BY DAY Honors for a Notable Mix Of Contributors to City Life | By Susan Heller Anderson and David W Dunlap | TX 1-781430 | 1986-03-25 |
| 1986-03-24 | https://www.nytimes.com/1986/03/24/nyregion/nurse-in-johnson-will-case-testifies-he-appeared-alert.html | NURSE IN JOHNSONWILL CASE TESTIFIES HE APPEARED ALERT | By Frank J Prial | TX 1-781430 | 1986-03-25 |
| 1986-03-24 | https://www.nytimes.com/1986/03/24/nyregion/out-of-wedlock-births-found-rising-in-state.html | OutofWedlock Births Found Rising in State | AP | TX 1-781430 | 1986-03-25 |

| | | | | |
|---|---|---|---|---|
| 1986-03-24 | https://www.nytimes.com/1986/03/24/nyregion/police-methods-to-be-concern-in-suffolk-trial.html | POLICE METHODS TO BE CONCERN IN SUFFOLK TRIAL | By Thomas J Knudson Special To the New York Times | TX 1-781430 | 1986-03-25 |
| 1986-03-24 | https://www.nytimes.com/1986/03/24/nyregion/pressed-by-traffic-greenwich-seeks-a-quiet-life.html | PRESSED BY TRAFFIC GREENWICH SEEKS A QUIET LIFE | By Dirk Johnson Special To the New York Times | TX 1-781430 | 1986-03-25 |
| 1986-03-24 | https://www.nytimes.com/1986/03/24/nyregion/stern-calls-queens-grand-prix-dead.html | STERN CALLS QUEENS GRAND PRIX DEAD | By Robert O Boorstin | TX 1-781430 | 1986-03-25 |
| 1986-03-24 | https://www.nytimes.com/1986/03/24/obituaries/raymond-b-allen-ex-chief-of-university-of-washington.html | RAYMOND B ALLEN EXCHIEF OF UNIVERSITY OF WASHINGTON | By John T McQuiston | TX 1-781430 | 1986-03-25 |
| 1986-03-24 | https://www.nytimes.com/1986/03/24/obituaries/secor-d-browne-dies-in-boston-headed-civil-aeronautics-board.html | SECOR D BROWNE DIES IN BOSTON HEADED CIVIL AERONAUTICS BOARD | By Richard Witkin | TX 1-781430 | 1986-03-25 |
| 1986-03-24 | https://www.nytimes.com/1986/03/24/opinion/abroad-at-home-by-hate-possessed.html | ABROAD AT HOME By Hate Possessed | By Anthony Lewis | TX 1-781430 | 1986-03-25 |
| 1986-03-24 | https://www.nytimes.com/1986/03/24/opinion/essay-cronyism-at-its-worst.html | ESSAY Cronyism at Its Worst | By William Safire | TX 1-781430 | 1986-03-25 |
| 1986-03-24 | https://www.nytimes.com/1986/03/24/opinion/optimism-on-northern-ireland.html | Optimism on Northern Ireland | By Garret Fitzgerald | TX 1-781430 | 1986-03-25 |
| 1986-03-24 | https://www.nytimes.com/1986/03/24/opinion/so-what-if-castro-dislikes-radio-marti.html | So What if Castro Dislikes Radio Marti | By Jose S Sorzano | TX 1-781430 | 1986-03-25 |
| 1986-03-24 | https://www.nytimes.com/1986/03/24/opinion/the-editorial-notebook-rent-controls-made-even-worse.html | The Editorial Notebook Rent Controls Made Even Worse | ROGER STARR | TX 1-781430 | 1986-03-25 |
| 1986-03-24 | https://www.nytimes.com/1986/03/24/sports/budd-captures-race.html | BUDD CAPTURES RACE | AP | TX 1-781430 | 1986-03-25 |
| 1986-03-24 | https://www.nytimes.com/1986/03/24/sports/california-derby-crop-strong.html | CALIFORNIA DERBY CROP STRONG | By Steven Crist Special To the New York Times | TX 1-781430 | 1986-03-25 |
| 1986-03-24 | https://www.nytimes.com/1986/03/24/sports/capitals-win-6-5-close-in-on-flyers.html | Capitals Win 65 Close In on Flyers | Special to the New York Times | TX 1-781430 | 1986-03-25 |
| 1986-03-24 | https://www.nytimes.com/1986/03/24/sports/coach-k-s-silent-36-2.html | COACH KS SILENT 362 | By Dave Anderson | TX 1-781430 | 1986-03-25 |
| 1986-03-24 | https://www.nytimes.com/1986/03/24/sports/coach-lauds-spirit-of-louisiana-state.html | COACH LAUDS SPIRIT OF LOUISIANA STATE | By Barry Jacobs Special To the New York Times | TX 1-781430 | 1986-03-25 |
| 1986-03-24 | https://www.nytimes.com/1986/03/24/sports/duke-and-kansas-win-and-advance-to-final-four.html | DUKE AND KANSAS WIN AND ADVANCE TO FINAL FOUR | By Roy S Johnson Special To the New York Times | TX 1-781430 | 1986-03-25 |
| 1986-03-24 | https://www.nytimes.com/1986/03/24/sports/emotions-stir-a-tight-race.html | EMOTIONS STIR A TIGHT RACE | By Craig Wolff | TX 1-781430 | 1986-03-25 |

| | | | | |
|---|---|---|---|---|
| 1986-03-24 | https://www.nytimes.com/1986/03/24/sports/for-yogi-berra-a-happy-return.html | FOR YOGI BERRA A HAPPY RETURN | By Ira Berkow | TX 1-781430 | 1986-03-25 |
| 1986-03-24 | https://www.nytimes.com/1986/03/24/sports/grand-prix-to-piquet.html | GRAND PRIX TO PIQUET | AP | TX 1-781430 | 1986-03-25 |
| 1986-03-24 | https://www.nytimes.com/1986/03/24/sports/hawks-defeat-rangers-by-5-3.html | HAWKS DEFEAT RANGERS BY 53 | By Robin Finn | TX 1-781430 | 1986-03-25 |
| 1986-03-24 | https://www.nytimes.com/1986/03/24/sports/hidden-light-stays-unbeaten.html | Hidden Light Stays Unbeaten | AP | TX 1-781430 | 1986-03-25 |
| 1986-03-24 | https://www.nytimes.com/1986/03/24/sports/lincoln-beaten-for-state-title.html | LINCOLN BEATEN FOR STATE TITLE | Special to the New York Times | TX 1-781430 | 1986-03-25 |
| 1986-03-24 | https://www.nytimes.com/1986/03/24/sports/louisiana-derby-to-country-light.html | Louisiana Derby To Country Light | AP | TX 1-781430 | 1986-03-25 |
| 1986-03-24 | https://www.nytimes.com/1986/03/24/sports/louisville-thrives-with-freshman-help.html | LOUISVILLE THRIVES WITH FRESHMAN HELP | By William C Rhoden Special To the New York Times | TX 1-781430 | 1986-03-25 |
| 1986-03-24 | https://www.nytimes.com/1986/03/24/sports/mets-go-with-best-and-lose.html | METS GO WITH BEST AND LOSE | Special to the New York Times | TX 1-781430 | 1986-03-25 |
| 1986-03-24 | https://www.nytimes.com/1986/03/24/sports/michigan-state-in-final-four.html | Michigan State In Final Four | AP | TX 1-781430 | 1986-03-25 |
| 1986-03-24 | https://www.nytimes.com/1986/03/24/sports/navratilova-gets-title-again-and-confidently-looks-ahead.html | NAVRATILOVA GETS TITLE AGAIN AND CONFIDENTLY LOOKS AHEAD | By Peter Alfano | TX 1-781430 | 1986-03-25 |
| 1986-03-24 | https://www.nytimes.com/1986/03/24/sports/nit-searches-for-home-team.html | NIT SEARCHES FOR HOME TEAM | By Sam Goldaper | TX 1-781430 | 1986-03-25 |
| 1986-03-24 | https://www.nytimes.com/1986/03/24/sports/outdoors-making-lures-at-home.html | Outdoors Making Lures at Home | By Nelson Bryant | TX 1-781430 | 1986-03-25 |
| 1986-03-24 | https://www.nytimes.com/1986/03/24/sports/peete-on-66-and-68-wins-by-5.html | PEETE ON 66 AND 68 WINS BY 5 | By Gordon S White Jr Special To the New York Times | TX 1-781430 | 1986-03-25 |
| 1986-03-24 | https://www.nytimes.com/1986/03/24/sports/question-box.html | Question Box | By Ray Corio | TX 1-781430 | 1986-03-25 |
| 1986-03-24 | https://www.nytimes.com/1986/03/24/sports/seaver-still-a-yankee-prospect.html | SEAVER STILL A YANKEE PROSPECT | By Michael Martinez Special To the New York Times | TX 1-781430 | 1986-03-25 |
| 1986-03-24 | https://www.nytimes.com/1986/03/24/sports/specials-catching-up.html | SPECIALS Catching Up | By Thomas Rogers | TX 1-781430 | 1986-03-25 |
| 1986-03-24 | https://www.nytimes.com/1986/03/24/sports/specials-putter-out.html | SPECIALS Putter Out | By Gordon S White Jr | TX 1-781430 | 1986-03-25 |
| 1986-03-24 | https://www.nytimes.com/1986/03/24/sports/specials-the-right-track.html | SPECIALS The Right Track | By Frank Litsky | TX 1-781430 | 1986-03-25 |
| 1986-03-24 | https://www.nytimes.com/1986/03/24/sports/specials-under-cover.html | SPECIALS Under Cover | By Robert Mcg Thomas Jr | TX 1-781430 | 1986-03-25 |
| 1986-03-24 | https://www.nytimes.com/1986/03/24/sports/the-writes-of-spring.html | THE WRITES OF SPRING | By George Vecsey | TX 1-781430 | 1986-03-25 |

| | | | | |
|---|---|---|---|---|
| 1986-03-24 | https://www.nytimes.com/1986/03/24/style/at-versailles-royal-time-for-fashion-folk.html | AT VERSAILLES ROYAL TIME FOR FASHION FOLK | By Michael Gross Special To the New York Times | TX 1-781430 | 1986-03-25 |
| 1986-03-24 | https://www.nytimes.com/1986/03/24/style/relationships-casualties.html | RELATIONSHIPS CASUALTIES | By Sharon Johnson | TX 1-781430 | 1986-03-25 |
| 1986-03-24 | https://www.nytimes.com/1986/03/24/theater/stage-save-the-loopholes.html | STAGE SAVE THE LOOPHOLES | By Stephen Holden | TX 1-781430 | 1986-03-25 |
| 1986-03-24 | https://www.nytimes.com/1986/03/24/theater/success-catches-up-with-weiss-in-hamlet.html | SUCCESS CATCHES UP WITH WEISS IN HAMLET | By Leslie Bennetts | TX 1-781430 | 1986-03-25 |
| 1986-03-24 | https://www.nytimes.com/1986/03/24/us/a-priest-waiting-and-a-campus-debating.html | A PRIEST WAITING AND A CAMPUS DEBATING | By Robin Toner Special To the New York Times | TX 1-781430 | 1986-03-25 |
| 1986-03-24 | https://www.nytimes.com/1986/03/24/us/around-the-nation-insurance-problems-might-close-burn-unit.html | AROUND THE NATION Insurance Problems Might Close Burn Unit | AP | TX 1-781430 | 1986-03-25 |
| 1986-03-24 | https://www.nytimes.com/1986/03/24/us/around-the-nation-sugarloaf-ski-resort-files-for-reorganization.html | AROUND THE NATION Sugarloaf Ski Resort Files for Reorganization | AP | TX 1-781430 | 1986-03-25 |
| 1986-03-24 | https://www.nytimes.com/1986/03/24/us/around-the-nation-supermarket-chain-recalls-dairy-products.html | AROUND THE NATION Supermarket Chain Recalls Dairy Products | AP | TX 1-781430 | 1986-03-25 |
| 1986-03-24 | https://www.nytimes.com/1986/03/24/us/as-beethoven-rolls-over-houston-listeners-arise.html | AS BEETHOVEN ROLLS OVER HOUSTON LISTENERS ARISE | By Robert Reinhold Special To the New York Times | TX 1-781430 | 1986-03-25 |
| 1986-03-24 | https://www.nytimes.com/1986/03/24/us/briefing-all-about-stockman.html | BRIEFING All About Stockman | By Wayne King and Warren Weaver Jr | TX 1-781430 | 1986-03-25 |
| 1986-03-24 | https://www.nytimes.com/1986/03/24/us/briefing-calling-up-the-teamsters.html | BRIEFING Calling Up the Teamsters | By Wayne King and Warren Weaver Jr | TX 1-781430 | 1986-03-25 |
| 1986-03-24 | https://www.nytimes.com/1986/03/24/us/briefing-deficit-taxes-and-blacks.html | BRIEFING Deficit Taxes and Blacks | By Wayne King and Warren Weaver Jr | TX 1-781430 | 1986-03-25 |
| 1986-03-24 | https://www.nytimes.com/1986/03/24/us/briefing-wheels-for-lawyers.html | BRIEFING Wheels for Lawyers | By Wayne King and Warren Weaver Jr | TX 1-781430 | 1986-03-25 |
| 1986-03-24 | https://www.nytimes.com/1986/03/24/us/buoyant-anti-drug-parley-plans-a-global-alliance.html | BUOYANT ANTIDRUG PARLEY PLANS A GLOBAL ALLIANCE | By Dudley Clendinen Special To the New York Times | TX 1-781430 | 1986-03-25 |
| 1986-03-24 | https://www.nytimes.com/1986/03/24/us/cigarette-ad-ban-is-recommended.html | CIGARETTE AD BAN IS RECOMMENDED | AP | TX 1-781430 | 1986-03-25 |
| 1986-03-24 | https://www.nytimes.com/1986/03/24/us/coca-cola-giving-10-million-to-help-south-africa-blacks.html | COCACOLA GIVING 10 MILLION TO HELP SOUTH AFRICA BLACKS | By Kathleen Teltsch | TX 1-781430 | 1986-03-25 |

| 1986-03-24 | https://www.nytimes.com/1986/03/24/us/filibuster-stallss-two-airline-bills.html | FILIBUSTER STALLSS TWO AIRLINE BILLS | By Reginald Stuart Special To the New York Times | TX 1-781430 | 1986-03-25 |
|---|---|---|---|---|---|
| 1986-03-24 | https://www.nytimes.com/1986/03/24/us/for-3d-day-weather-stalls-salvaging-of-shuttle.html | FOR 3D DAY WEATHER STALLS SALVAGING OF SHUTTLE | By William E Schmidt Special To the New York Times | TX 1-781430 | 1986-03-25 |
| 1986-03-24 | https://www.nytimes.com/1986/03/24/us/heart-fails-3-times-before-man-receives-emergency-implant.html | HEART FAILS 3 TIMES BEFORE MAN RECEIVES EMERGENCY IMPLANT | AP | TX 1-781430 | 1986-03-25 |
| 1986-03-24 | https://www.nytimes.com/1986/03/24/us/housing-project-sets-off-dispute-in-old-mill-town.html | HOUSING PROJECT SETS OFF DISPUTE IN OLD MILL TOWN | By Gene I Maeroff Special to the New York Times | TX 1-781430 | 1986-03-25 |
| 1986-03-24 | https://www.nytimes.com/1986/03/24/us/japan-and-trade-it-must-be-spring.html | Japan and Trade It Must Be Spring | By Clyde H Farnsworth Special To the New York Times | TX 1-781430 | 1986-03-25 |
| 1986-03-24 | https://www.nytimes.com/1986/03/24/us/midwest-journal-symptoms-of-a-fever-in-chicago.html | MIDWEST JOURNAL SYMPTOMS OF A FEVER IN CHICAGO | By Andrew H Malcolm Special to the New York Times | TX 1-781430 | 1986-03-25 |
| 1986-03-24 | https://www.nytimes.com/1986/03/24/us/military-missions-to-dominate-role-of-space-shuttle.html | MILITARY MISSIONS TO DOMINATE ROLE OF SPACE SHUTTLE | By William J Broad | TX 1-781430 | 1986-03-25 |
| 1986-03-24 | https://www.nytimes.com/1986/03/24/us/new-fossil-find-in-antarctica.html | New Fossil Find in Antarctica | AP | TX 1-781430 | 1986-03-25 |
| 1986-03-24 | https://www.nytimes.com/1986/03/24/us/states-forced-into-lead-on-housing-for-poor.html | STATES FORCED INTO LEAD ON HOUSING FOR POOR | By John Herbers Special to the New York Times | TX 1-781430 | 1986-03-25 |
| 1986-03-24 | https://www.nytimes.com/1986/03/24/us/texas-writers-lock-horns-over-role-as-keepers-of-the-myth.html | TEXAS WRITERS LOCK HORNS OVER ROLE AS KEEPERS OF THE MYTH | By Peter Applebome Special To the New York Times | TX 1-781430 | 1986-03-25 |
| 1986-03-24 | https://www.nytimes.com/1986/03/24/us/this-time-bush-came-in-fourth.html | This Time Bush Came In Fourth | Special to the New York Times | TX 1-781430 | 1986-03-25 |
| 1986-03-24 | https://www.nytimes.com/1986/03/24/world/aide-who-resigned-says-haiti-is-angry.html | AIDE WHO RESIGNED SAYS HAITI IS ANGRY | By Joseph B Treaster Special To the New York Times | TX 1-781430 | 1986-03-25 |
| 1986-03-24 | https://www.nytimes.com/1986/03/24/world/aquino-s-rule-marked-by-slow-pace.html | AQUINOS RULE MARKED BY SLOW PACE | By Seth Mydans Special To the New York Times | TX 1-781430 | 1986-03-25 |
| 1986-03-24 | https://www.nytimes.com/1986/03/24/world/around-the-world-6-killed-and-294-hurt-in-snowstorm-in-tokyo.html | AROUND THE WORLD 6 Killed and 294 Hurt In Snowstorm in Tokyo | AP | TX 1-781430 | 1986-03-25 |
| 1986-03-24 | https://www.nytimes.com/1986/03/24/world/around-the-world-60000-pakistanis-rally-against-zia-and-us.html | AROUND THE WORLD 60000 Pakistanis Rally Against Zia and US | AP | TX 1-781430 | 1986-03-25 |

| | | | | |
|---|---|---|---|---|
| 1986-03-24 | https://www.nytimes.com/1986/03/24/world/around-the-world-peres-rejects-pressure-to-break-likud-pact.html | AROUND THE WORLD Peres Rejects Pressure To Break Likud Pact | Special to The New York Times | TX 1-781430 | 1986-03-25 |
| 1986-03-24 | https://www.nytimes.com/1986/03/24/world/burma-reports-rebel-toll.html | Burma Reports Rebel Toll | AP | TX 1-781430 | 1986-03-25 |
| 1986-03-24 | https://www.nytimes.com/1986/03/24/world/cheap-oil-and-weaker-opec-are-easing-israels-burdens.html | CHEAP OIL AND WEAKER OPEC ARE EASING ISRAELS BURDENS | By Thomas L Friedman Special To the New York Times | TX 1-781430 | 1986-03-25 |
| 1986-03-24 | https://www.nytimes.com/1986/03/24/world/filipinos-and-us-differ-on-strife.html | FILIPINOS AND US DIFFER ON STRIFE | By Clyde Haberman Special To the New York Times | TX 1-781430 | 1986-03-25 |
| 1986-03-24 | https://www.nytimes.com/1986/03/24/world/lebanon-christians-reported-to-resume-links-with-israel.html | LEBANON CHRISTIANS REPORTED TO RESUME LINKS WITH ISRAEL | By Ihsan A Hijazi Special To the New York Times | TX 1-781430 | 1986-03-25 |
| 1986-03-24 | https://www.nytimes.com/1986/03/24/world/marcos-crony-returning-despite-fraud-evidence.html | MARCOS CRONY RETURNING DESPITE FRAUD EVIDENCE | By Fox Butterfield Special To the New York Times | TX 1-781430 | 1986-03-25 |
| 1986-03-24 | https://www.nytimes.com/1986/03/24/world/pravda-condemns-atom-test.html | PRAVDA CONDEMNS ATOM TEST | AP | TX 1-781430 | 1986-03-25 |
| 1986-03-24 | https://www.nytimes.com/1986/03/24/world/shake-up-in-haiti-ousting-old-guard.html | SHAKEUP IN HAITI OUSTING OLD GUARD | By Marlise Simons Special To the New York Times | TX 1-781430 | 1986-03-25 |
| 1986-03-24 | https://www.nytimes.com/1986/03/24/world/the-talk-of-buenos-aires-the-oscars-tonight-argentina-waits-wishfully.html | THE TALK OF BUENOS AIRES THE OSCARS TONIGHT ARGENTINA WAITS WISHFULLY | By Lydia Chavez Special To the New York Times | TX 1-781430 | 1986-03-25 |
| 1986-03-24 | https://www.nytimes.com/1986/03/24/world/turks-link-trade-to-pact-on-bases-surprising-shultz.html | TURKS LINK TRADE TO PACT ON BASES SURPRISING SHULTZ | By Bernard Gwertzman Special To the New York Times | TX 1-781430 | 1986-03-25 |
| 1986-03-24 | https://www.nytimes.com/1986/03/24/world/us-legislator-in-managua-backs-use-of-advisers.html | US LEGISLATOR IN MANAGUA BACKS USE OF ADVISERS | By Steven Kinzer Special To the New York Times | TX 1-781430 | 1986-03-25 |
| 1986-03-25 | https://www.nytimes.com/1986/03/25/arts/abc-news-pays-25000-for-a-tape-of-sakharov.html | ABC NEWS PAYS 25000 FOR A TAPE OF SAKHAROV | By Peter J Boyer | TX 1-782851 | 1986-03-26 |
| 1986-03-25 | https://www.nytimes.com/1986/03/25/arts/anna-maria-stanczyk-gives-piano-recital.html | ANNA MARIA STANCZYK GIVES PIANO RECITAL | By Tim Page | TX 1-782851 | 1986-03-26 |
| 1986-03-25 | https://www.nytimes.com/1986/03/25/arts/cbs-and-abc-present-two-series-premieres.html | CBS AND ABC PRESENT TWO SERIES PREMIERES | By John J OConnor | TX 1-782851 | 1986-03-26 |
| 1986-03-25 | https://www.nytimes.com/1986/03/25/arts/charlotte-curtis-power-for-the-poor.html | CHARLOTTE CURTIS POWER FOR THE POOR | By Charlotte Curtis | TX 1-782851 | 1986-03-26 |
| 1986-03-25 | https://www.nytimes.com/1986/03/25/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 1-782851 | 1986-03-26 |

| | | | | |
|---|---|---|---|---|
| 1986-03-25 | https://www.nytimes.com/1986/03/25/arts/joffreys-birthday-variation.html | JOFFREYS BIRTHDAY VARIATION | By Anna Kisselgoff Special To the New York Times | TX 1-782851 | 1986-03-26 |
| 1986-03-25 | https://www.nytimes.com/1986/03/25/arts/js-bach-and-rats.html | JS BACH AND RATS | By Tim Page | TX 1-782851 | 1986-03-26 |
| 1986-03-25 | https://www.nytimes.com/1986/03/25/arts/stephen-petronio.html | STEPHEN PETRONIO | By Jack Anderson | TX 1-782851 | 1986-03-26 |
| 1986-03-25 | https://www.nytimes.com/1986/03/25/arts/weissman-is-elected-lincoln-center-chairman.html | WEISSMAN IS ELECTED LINCOLN CENTER CHAIRMAN | By Samuel G Freedman | TX 1-782851 | 1986-03-26 |
| 1986-03-25 | https://www.nytimes.com/1986/03/25/books/books-of-the-times-230686.html | BOOKS OF THE TIMES | By John Gross | TX 1-782851 | 1986-03-26 |
| 1986-03-25 | https://www.nytimes.com/1986/03/25/business/advertising-agencies-media-jobs-to-change.html | ADVERTISING AGENCIES MEDIA JOBS TO CHANGE | By Philip H Dougherty | TX 1-782851 | 1986-03-26 |
| 1986-03-25 | https://www.nytimes.com/1986/03/25/business/advertising-della-femina-creates-a-holding-company.html | ADVERTISING DELLA FEMINA CREATES A HOLDING COMPANY | By Philip H Dougherty | TX 1-782851 | 1986-03-26 |
| 1986-03-25 | https://www.nytimes.com/1986/03/25/business/advertising-dmb-b-executive-plans-red-bank-agency.html | ADVERTISING DMB B EXECUTIVE PLANS RED BANK AGENCY | By Philip H Dougherty | TX 1-782851 | 1986-03-26 |
| 1986-03-25 | https://www.nytimes.com/1986/03/25/business/advertising-former-ad-director-will-head-intermarco.html | ADVERTISING FORMER AD DIRECTOR WILL HEAD INTERMARCO | By Philip H Dougherty | TX 1-782851 | 1986-03-26 |
| 1986-03-25 | https://www.nytimes.com/1986/03/25/business/advertising-full-page-thank-you-to-wrg-s-first-client.html | ADVERTISING FULLPAGE THANK YOU TO WRGS FIRST CLIENT | By Philip H Dougherty | TX 1-782851 | 1986-03-26 |
| 1986-03-25 | https://www.nytimes.com/1986/03/25/business/advertising-people.html | ADVERTISING PEOPLE | By Philip H Dougherty | TX 1-782851 | 1986-03-26 |
| 1986-03-25 | https://www.nytimes.com/1986/03/25/business/advertising-promotions-by-burnett-in-its-international-unit.html | ADVERTISING PROMOTIONS BY BURNETT IN ITS INTERNATIONAL UNIT | By Philip H Dougherty | TX 1-782851 | 1986-03-26 |
| 1986-03-25 | https://www.nytimes.com/1986/03/25/business/banctexas-reaches-new-credit-agreement.html | BANCTEXAS REACHES NEW CREDIT AGREEMENT | By Eric N Berg | TX 1-782851 | 1986-03-26 |
| 1986-03-25 | https://www.nytimes.com/1986/03/25/business/business-people-commodore-names-president-as-chief.html | BUSINESS PEOPLE COMMODORE NAMES PRESIDENT AS CHIEF | By Eric Schmitt and Isadore Barmash | TX 1-782851 | 1986-03-26 |
| 1986-03-25 | https://www.nytimes.com/1986/03/25/business/business-people-head-of-smithkline-forced-to-shift-strategy.html | BUSINESS PEOPLE HEAD OF SMITHKLINE FORCED TO SHIFT STRATEGY | By Eric Schmitt and Isadore Barmash | TX 1-782851 | 1986-03-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-03-25 | https://www.nytimes.com/1986/03/25/business/business-people-jw-robinson-s-leader-quits-successor-named.html | BUSINESS PEOPLE JW ROBINSONS LEADER QUITS SUCCESSOR NAMED | By Eric Schmitt and Isadore Barmash | TX 1-782851 | 1986-03-26 |
| 1986-03-25 | https://www.nytimes.com/1986/03/25/business/careers-managing-closings-of-plants.html | CAREERS MANAGING CLOSINGS OF PLANTS | By Elizabeth M Fowler | TX 1-782851 | 1986-03-26 |
| 1986-03-25 | https://www.nytimes.com/1986/03/25/business/credit-markets-bond-prices-advance-widely.html | CREDIT MARKETS BOND PRICES ADVANCE WIDELY | By Kenneth N Gilpin | TX 1-782851 | 1986-03-26 |
| 1986-03-25 | https://www.nytimes.com/1986/03/25/business/deere-plans-cuts.html | DEERE PLANS CUTS | Special to the New York Times | TX 1-782851 | 1986-03-26 |
| 1986-03-25 | https://www.nytimes.com/1986/03/25/business/foster-grant-sold.html | FOSTER GRANT SOLD | AP | TX 1-782851 | 1986-03-26 |
| 1986-03-25 | https://www.nytimes.com/1986/03/25/business/freuhauf-s-investor-identified.html | FREUHAUFS INVESTOR IDENTIFIED | By John Crudele | TX 1-782851 | 1986-03-26 |
| 1986-03-25 | https://www.nytimes.com/1986/03/25/business/gm-verifies-canada-plans.html | GM VERIFIES CANADA PLANS | AP | TX 1-782851 | 1986-03-26 |
| 1986-03-25 | https://www.nytimes.com/1986/03/25/business/high-court-to-decide-liquor-suit.html | HIGH COURT TO DECIDE LIQUOR SUIT | By Stuart Taylor Jr Special To the New York Times | TX 1-782851 | 1986-03-26 |
| 1986-03-25 | https://www.nytimes.com/1986/03/25/business/india-rejects-accord-in-bhopal-case.html | INDIA REJECTS ACCORD IN BHOPAL CASE | By Steven R Weisman Special To the New York Times | TX 1-782851 | 1986-03-26 |
| 1986-03-25 | https://www.nytimes.com/1986/03/25/business/japan-calls-yen-value-too-high.html | JAPAN CALLS YEN VALUE TOO HIGH | By James Sterngold | TX 1-782851 | 1986-03-26 |
| 1986-03-25 | https://www.nytimes.com/1986/03/25/business/los-angeles-money-center.html | LOS ANGELES MONEY CENTER | By Nicholas D Kristof Special To the New York Times | TX 1-782851 | 1986-03-26 |
| 1986-03-25 | https://www.nytimes.com/1986/03/25/business/market-place-weaker-dollar-helping-profits.html | MARKET PLACEWEAKER DOLLAR HELPING PROFITS | By Philip H Wiggins | TX 1-782851 | 1986-03-26 |
| 1986-03-25 | https://www.nytimes.com/1986/03/25/business/maytag-to-acquire-magic-chef-for-740-million.html | MAYTAG TO ACQUIRE MAGIC CHEF FOR 740 MILLION | By Daniel F Cuff | TX 1-782851 | 1986-03-26 |
| 1986-03-25 | https://www.nytimes.com/1986/03/25/business/municipal-bond-tax-is-rejected.html | MUNICIPAL BOND TAX IS REJECTED | By Gary Klott Special To the New York Times | TX 1-782851 | 1986-03-26 |
| 1986-03-25 | https://www.nytimes.com/1986/03/25/business/oil-prices-plunge-after-opec-adjourns.html | OIL PRICES PLUNGE AFTER OPEC ADJOURNS | By Lee A Daniels | TX 1-782851 | 1986-03-26 |
| 1986-03-25 | https://www.nytimes.com/1986/03/25/business/oilman-said-to-bid-for-cbs.html | OILMAN SAID TO BID FOR CBS | By Robert J Cole | TX 1-782851 | 1986-03-26 |
| 1986-03-25 | https://www.nytimes.com/1986/03/25/business/rate-decline-spurs-home-buying-rise.html | RATE DECLINE SPURS HOMEBUYING RISE | By Peter T Kilborn Special To the New York Times | TX 1-782851 | 1986-03-26 |

| 1986-03-25 | https://www.nytimes.com/1986/03/25/business/snags-seen-on-carbide-settlement.html | SNAGS SEEN ON CARBIDE SETTLEMENT | By Tamar Lewin | TX 1-782851 | 1986-03-26 |
|---|---|---|---|---|---|
| 1986-03-25 | https://www.nytimes.com/1986/03/25/business/talking-business-with-kremer-of-new-york-assembly-state-insurance-changes-seen.html | TALKING BUSINESS WITH KREMER OF NEW YORK ASSEMBLY STATE INSURANCE CHANGES SEEN | By Leonard Sloane | TX 1-782851 | 1986-03-26 |
| 1986-03-25 | https://www.nytimes.com/1986/03/25/business/thrift-unit-case-settled.html | THRIFT UNIT CASE SETTLED | Special to the New York Times | TX 1-782851 | 1986-03-26 |
| 1986-03-25 | https://www.nytimes.com/1986/03/25/business/trafalgar-glen-suit-dismissed.html | TRAFALGARGLEN SUIT DISMISSED | Special to the New York Times | TX 1-782851 | 1986-03-26 |
| 1986-03-25 | https://www.nytimes.com/1986/03/25/business/videotex-players-seek-a-workable-formula.html | VIDEOTEX PLAYERS SEEK A WORKABLE FORMULA | By Richard W Stevenson | TX 1-782851 | 1986-03-26 |
| 1986-03-25 | https://www.nytimes.com/1986/03/25/business/world-bank-plans-1.5-billion-in-new-aid-to-latin-debtors.html | WORLD BANK PLANS 15 BILLION IN NEW AID TO LATIN DEBTORS | By Clyde H Farnsworth Special To the New York Times | TX 1-782851 | 1986-03-26 |
| 1986-03-25 | https://www.nytimes.com/1986/03/25/business/yamani-issues-warning-as-oil-session-adjourns.html | YAMANI ISSUES WARNING AS OIL SESSION ADJOURNS | By John Tagliabue Special To the New York Times | TX 1-782851 | 1986-03-26 |
| 1986-03-25 | https://www.nytimes.com/1986/03/25/movies/oscars-go-to-out-of-africa-and-its-director-sydney-pollack.html | OSCARS GO TO OUT OF AFRICA AND ITS DIRECTOR SYDNEY POLLACK | By Aljean Harmetz Special To the New York Times | TX 1-782851 | 1986-03-26 |
| 1986-03-25 | https://www.nytimes.com/1986/03/25/movies/sentiment-co-stars-on-oscar-night.html | SENTIMENT COSTARS ON OSCAR NIGHT | By Marcia Chambers Special To the New York Times | TX 1-782851 | 1986-03-26 |
| 1986-03-25 | https://www.nytimes.com/1986/03/25/nyregion/a-new-breed-of-legislator-too-modern-to-be-clubby.html | A NEW BREED OF LEGISLATOR TOO MODERN TO BE CLUBBY | By Isabel Wilkerson Special To the New York Times | TX 1-782851 | 1986-03-26 |
| 1986-03-25 | https://www.nytimes.com/1986/03/25/nyregion/about-new-york-albany-feuding-time-it-s-country-vs-city.html | ABOUT NEW YORK ALBANY FEUDING TIME ITS COUNTRY VS CITY | By William E Geist Special To the New York Times | TX 1-782851 | 1986-03-26 |
| 1986-03-25 | https://www.nytimes.com/1986/03/25/nyregion/aides-to-cuomo-cited-for-failing-to-name-donor.html | AIDES TO CUOMO CITED FOR FAILING TO NAME DONOR | By Jane Gross Special to the New York Times | TX 1-782851 | 1986-03-26 |
| 1986-03-25 | https://www.nytimes.com/1986/03/25/nyregion/black-caucus-asserts-cuomo-insulted-group.html | BLACK CAUCUS ASSERTS CUOMO INSULTED GROUP | Special to the New York Times | TX 1-782851 | 1986-03-26 |
| 1986-03-25 | https://www.nytimes.com/1986/03/25/nyregion/bridge-quartet-led-by-new-yorker-takes-knockout-team-title.html | BRIDGE QUARTET LED BY NEW YORKER TAKES KNOCKOUT TEAM TITLE | By Alan Truscott Special To the New York Times | TX 1-782851 | 1986-03-26 |

| 1986-03-25 | https://www.nytimes.com/1986/03/25/nyregion/brooklyn-judge-is-accused-of-paying-to-have-fires-set.html | BROOKLYN JUDGE IS ACCUSED OF PAYING TO HAVE FIRES SET | By Leonard Buder | TX 1-782851 | 1986-03-26 |
|---|---|---|---|---|---|
| 1986-03-25 | https://www.nytimes.com/1986/03/25/nyregion/chess-reggio-emilia-tournament-ends-in-3-way-tie-for-first.html | CHESS REGGIO EMILIA TOURNAMENT ENDS IN 3WAY TIE FOR FIRST | By Robert Byrne | TX 1-782851 | 1986-03-26 |
| 1986-03-25 | https://www.nytimes.com/1986/03/25/nyregion/city-eases-ban-on-truck-stops-in-busy-streets.html | CITY EASES BAN ON TRUCK STOPS IN BUSY STREETS | By Joyce Purnick | TX 1-782851 | 1986-03-26 |
| 1986-03-25 | https://www.nytimes.com/1986/03/25/nyregion/comatose-woman-s-family-presses-food-tube-removal.html | COMATOSE WOMANS FAMILY PRESSES FOODTUBE REMOVAL | By Ronald Sullivan Special To the New York Times | TX 1-782851 | 1986-03-26 |
| 1986-03-25 | https://www.nytimes.com/1986/03/25/nyregion/efforts-resume-in-albany-to-resolve-political-differences-over-the-budget.html | EFFORTS RESUME IN ALBANY TO RESOLVE POLITICAL DIFFERENCES OVER THE BUDGET | By Jeffrey Schmalz Special To the New York Times | TX 1-782851 | 1986-03-26 |
| 1986-03-25 | https://www.nytimes.com/1986/03/25/nyregion/labor-marking-75th-anniversary-of-triangle-shirtwaist-fire.html | LABOR MARKING 75TH ANNIVERSARY OF TRIANGLE SHIRTWAIST FIRE | By William Serrin | TX 1-782851 | 1986-03-26 |
| 1986-03-25 | https://www.nytimes.com/1986/03/25/nyregion/moscow-girl-charms-her-brooklyn-school-hosts.html | MOSCOW GIRL CHARMS HER BROOKLYN SCHOOL HOSTS | By Larry Rohter | TX 1-782851 | 1986-03-26 |
| 1986-03-25 | https://www.nytimes.com/1986/03/25/nyregion/new-york-day-by-day-485786.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and David W Dunlap | TX 1-782851 | 1986-03-26 |
| 1986-03-25 | https://www.nytimes.com/1986/03/25/nyregion/new-york-day-by-day-98-purims.html | NEW YORK DAY BY DAY 98 Purims | By Susan Heller Anderson and David W Dunlap | TX 1-782851 | 1986-03-26 |
| 1986-03-25 | https://www.nytimes.com/1986/03/25/nyregion/new-york-day-by-day-no-forwarding-allowed.html | NEW YORK DAY BY DAY No Forwarding Allowed | By Susan Heller Anderson and David W Dunlap | TX 1-782851 | 1986-03-26 |
| 1986-03-25 | https://www.nytimes.com/1986/03/25/nyregion/new-york-day-by-day-the-hamantaschen-of-lincoln-square.html | NEW YORK DAY BY DAY The Hamantaschen Of Lincoln Square | By Susan Heller Anderson and David W Dunlap | TX 1-782851 | 1986-03-26 |
| 1986-03-25 | https://www.nytimes.com/1986/03/25/nyregion/o-connor-questions-church-s-reliance-on-bingo.html | OCONNOR QUESTIONS CHURCHS RELIANCE ON BINGO | By Michael Norman | TX 1-782851 | 1986-03-26 |
| 1986-03-25 | https://www.nytimes.com/1986/03/25/nyregion/student-leader-decides-to-quit-post-at-cuny.html | STUDENT LEADER DECIDES TO QUIT POST AT CUNY | By Frank J Prial | TX 1-782851 | 1986-03-26 |
| 1986-03-25 | https://www.nytimes.com/1986/03/25/nyregion/thriving-sweatshops-feed-on-immigrants-desire-for-work.html | THRIVING SWEATSHOPS FEED ON IMMIGRANTS DESIRE FOR WORK | By Alexander Reid | TX 1-782851 | 1986-03-26 |

| | | | | |
|---|---|---|---|---|
| 1986-03-25 | https://www.nytimes.com/1986/03/25/nyregion/witness-gotti-trial-fails-identify-defendants-attackers-queens-dispute.html | WITNESS IN GOTTI TRIAL FAILS TO IDENTIFY DEFENDANTS AS ATTACKERS IN QUEENS DISPUTE | By Joseph P Fried | TX 1-782851 | 1986-03-26 |
| 1986-03-25 | https://www.nytimes.com/1986/03/25/obituaries/harriette-arnow-dies-at-78-author-of-the-dollmaker.html | Harriette Arnow Dies at 78 Author of The Dollmaker | AP | TX 1-782851 | 1986-03-26 |
| 1986-03-25 | https://www.nytimes.com/1986/03/25/obituaries/teofilo-carvalho-dos-santos-portuguese-socialist-dies.html | Teofilo Carvalho dos Santos Portuguese Socialist Dies | AP | TX 1-782851 | 1986-03-26 |
| 1986-03-25 | https://www.nytimes.com/1986/03/25/obituaries/thousands-mourn-talmudic-scholar.html | THOUSANDS MOURN TALMUDIC SCHOLAR | By Joseph Berger | TX 1-782851 | 1986-03-26 |
| 1986-03-25 | https://www.nytimes.com/1986/03/25/opinion/a-revolution-looms-in-american-health.html | A Revolution Looms In American Health | By Joseph A Califano Jr | TX 1-782851 | 1986-03-26 |
| 1986-03-25 | https://www.nytimes.com/1986/03/25/opinion/europe-acts-to-interlock-arms.html | Europe Acts to Interlock Arms | By Robert Kleiman | TX 1-782851 | 1986-03-26 |
| 1986-03-25 | https://www.nytimes.com/1986/03/25/opinion/in-the-nation-what-price-safety.html | IN THE NATION What Price Safety | By Tom Wicker | TX 1-782851 | 1986-03-26 |
| 1986-03-25 | https://www.nytimes.com/1986/03/25/science/a-look-at-success-of-young-asians.html | A LOOK AT SUCCESS OF YOUNG ASIANS | By Malcolm W Browne | TX 1-782851 | 1986-03-26 |
| 1986-03-25 | https://www.nytimes.com/1986/03/25/science/alarm-over-alienation-of-the-young.html | ALARM OVER ALIENATION OF THE YOUNG | By Fred M Hechinger | TX 1-782851 | 1986-03-26 |
| 1986-03-25 | https://www.nytimes.com/1986/03/25/science/ancient-astronomy-points-to-new-views-of-mayan-life.html | ANCIENT ASTRONOMY POINTS TO NEW VIEWS OF MAYAN LIFE | By William Stockton | TX 1-782851 | 1986-03-26 |
| 1986-03-25 | https://www.nytimes.com/1986/03/25/science/disease-is-spreading-toward-us-border.html | DISEASE IS SPREADING TOWARD US BORDER | AP | TX 1-782851 | 1986-03-26 |
| 1986-03-25 | https://www.nytimes.com/1986/03/25/science/dyslexics-learn-college-skills.html | DYSLEXICS LEARN COLLEGE SKILLS | By Matthew L Wald | TX 1-782851 | 1986-03-26 |
| 1986-03-25 | https://www.nytimes.com/1986/03/25/science/global-effort-urged-for-ozone.html | GLOBAL EFFORT URGED FOR OZONE | AP | TX 1-782851 | 1986-03-26 |
| 1986-03-25 | https://www.nytimes.com/1986/03/25/science/is-sex-necessary-evolutionists-are-perplexed.html | IS SEX NECESSARY EVOLUTIONISTS ARE PERPLEXED | By Erik Eckholm | TX 1-782851 | 1986-03-26 |
| 1986-03-25 | https://www.nytimes.com/1986/03/25/science/pancreatic-cancer-cigarette-smoking-is-strongest-link-to-deadly-disease.html | PANCREATIC CANCER CIGARETTE SMOKING IS STRONGEST LINK TO DEADLY DISEASE | By Jane E Brody | TX 1-782851 | 1986-03-26 |

| | | | | |
|---|---|---|---|---|
| 1986-03-25 | https://www.nytimes.com/1986/03/25/science/peripherals-assistance-in-buying-stocks.html | PERIPHERALS ASSISTANCE IN BUYING STOCKS | By Peter H Lewis | TX 1-782851 | 1986-03-26 |
| 1986-03-25 | https://www.nytimes.com/1986/03/25/science/personal-computers-spring-books-blooming.html | PERSONAL COMPUTERS SPRING BOOKS BLOOMING | By Erik SandbergDiment | TX 1-782851 | 1986-03-26 |
| 1986-03-25 | https://www.nytimes.com/1986/03/25/science/settlements-on-moon-and-mars-proposed-by-panel.html | SETTLEMENTS ON MOON AND MARS PROPOSED BY PANEL | AP | TX 1-782851 | 1986-03-26 |
| 1986-03-25 | https://www.nytimes.com/1986/03/25/science/study-sees-growing-danger-in-profit-seeking-hospitals.html | STUDY SEES GROWING DANGER IN PROFITSEEKING HOSPITALS | AP | TX 1-782851 | 1986-03-26 |
| 1986-03-25 | https://www.nytimes.com/1986/03/25/science/the-doctor-s-world-yardstick-of-medical-performance-is-sought.html | THE DOCTORS WORLD YARDSTICK OF MEDICAL PERFORMANCE IS SOUGHT | By Lawrence K Altman Md | TX 1-782851 | 1986-03-26 |
| 1986-03-25 | https://www.nytimes.com/1986/03/25/sports/berry-named-player-of-year.html | Berry Named Player of Year | By United Press International | TX 1-782851 | 1986-03-26 |
| 1986-03-25 | https://www.nytimes.com/1986/03/25/sports/cardinals-stir-city-s-pride-and-profit.html | CARDINALS STIR CITYS PRIDE AND PROFIT | By William C Rhoden Special To the New York Times | TX 1-782851 | 1986-03-26 |
| 1986-03-25 | https://www.nytimes.com/1986/03/25/sports/carter-is-catching-on-a-steady-basis.html | CARTER IS CATCHING ON A STEADY BASIS | By Michael Martinez Special To the New York Times | TX 1-782851 | 1986-03-26 |
| 1986-03-25 | https://www.nytimes.com/1986/03/25/sports/duke-celebration-is-unpretentious.html | DUKE CELEBRATION IS UNPRETENTIOUS | By Roy S Johnson Special To the New York Times | TX 1-782851 | 1986-03-26 |
| 1986-03-25 | https://www.nytimes.com/1986/03/25/sports/harvard-oarsmen-favored.html | HARVARD OARSMEN FAVORED | By Norman HildesHeim | TX 1-782851 | 1986-03-26 |
| 1986-03-25 | https://www.nytimes.com/1986/03/25/sports/ohio-state-gains-berth-in-final.html | OHIO STATE GAINS BERTH IN FINAL | By Sam Goldaper | TX 1-782851 | 1986-03-26 |
| 1986-03-25 | https://www.nytimes.com/1986/03/25/sports/players-15-year-old-on-path-to-greatness.html | PLAYERS 15YEAROLD ON PATH TO GREATNESS | By Frank Litsky | TX 1-782851 | 1986-03-26 |
| 1986-03-25 | https://www.nytimes.com/1986/03/25/sports/relieved-jayhawks-reach-destination.html | Relieved Jayhawks Reach Destination | By Malcolm Moran | TX 1-782851 | 1986-03-26 |
| 1986-03-25 | https://www.nytimes.com/1986/03/25/sports/roosevelt-opens-despite-strike.html | Roosevelt Opens Despite Strike | AP | TX 1-782851 | 1986-03-26 |
| 1986-03-25 | https://www.nytimes.com/1986/03/25/sports/scare-for-sampson.html | Scare for Sampson | AP | TX 1-782851 | 1986-03-26 |
| 1986-03-25 | https://www.nytimes.com/1986/03/25/sports/school-checking-for-steroid-use.html | School Checking For Steroid Use | AP | TX 1-782851 | 1986-03-26 |
| 1986-03-25 | https://www.nytimes.com/1986/03/25/sports/sports-of-the-times-the-final-four-formula.html | SPORTS OF THE TIMES The Final Four Formula | By Dave Anderson | TX 1-782851 | 1986-03-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-03-25 | https://www.nytimes.com/1986/03/25/sports/tennis-connors-gets-fine-and-suspension.html | TENNIS CONNORS GETS FINE AND SUSPENSION | By Peter Alfano | TX 1-782851 | 1986-03-26 |
| 1986-03-25 | https://www.nytimes.com/1986/03/25/sports/white-sox-guided-by-stars.html | WHITE SOX GUIDED BY STARS | Special to the New York Times | TX 1-782851 | 1986-03-26 |
| 1986-03-25 | https://www.nytimes.com/1986/03/25/sports/yankees-impressed-by-cotto.html | YANKEES IMPRESSED BY COTTO | Special to the New York Times | TX 1-782851 | 1986-03-26 |
| 1986-03-25 | https://www.nytimes.com/1986/03/25/style/a-benefit-amid-the-flowers.html | A BENEFIT AMID THE FLOWERS | By AnneMarie Schiro | TX 1-782851 | 1986-03-26 |
| 1986-03-25 | https://www.nytimes.com/1986/03/25/style/in-the-front-rank-lagerfeld-and-montana.html | IN THE FRONT RANK LAGERFELD AND MONTANA | By Bernadine Morris | TX 1-782851 | 1986-03-26 |
| 1986-03-25 | https://www.nytimes.com/1986/03/25/style/notes-on-fashion.html | NOTES ON FASHION | By Michael Gross | TX 1-782851 | 1986-03-26 |
| 1986-03-25 | https://www.nytimes.com/1986/03/25/us/administration-faulted-on-freezing-of-billions-for-transportation.html | ADMINISTRATION FAULTED ON FREEZING OF BILLIONS FOR TRANSPORTATION | By Reginald Stuart Special To the New York Times | TX 1-782851 | 1986-03-26 |
| 1986-03-25 | https://www.nytimes.com/1986/03/25/us/around-the-nation-abortion-notice-law-takes-effect-in-ohio.html | AROUND THE NATION AbortionNotice Law Takes Effect in Ohio | AP | TX 1-782851 | 1986-03-26 |
| 1986-03-25 | https://www.nytimes.com/1986/03/25/us/around-the-nation-us-sets-off-explosion-in-test-of-missile-silo.html | AROUND THE NATION US Sets Off Explosion In Test of Missile Silo | AP | TX 1-782851 | 1986-03-26 |
| 1986-03-25 | https://www.nytimes.com/1986/03/25/us/briefing-add-one-strad.html | BRIEFING Add One Strad | By Irvin Molotsky and Warren Weaver Jr | TX 1-782851 | 1986-03-26 |
| 1986-03-25 | https://www.nytimes.com/1986/03/25/us/briefing-arms-and-hard-choices.html | BRIEFING Arms and Hard Choices | By Irvin Molotsky and Warren Weaver Jr | TX 1-782851 | 1986-03-26 |
| 1986-03-25 | https://www.nytimes.com/1986/03/25/us/briefing-by-concorde-or-cab.html | BRIEFING By Concorde or Cab | By Irvin Molotsky and Warren Weaver Jr | TX 1-782851 | 1986-03-26 |
| 1986-03-25 | https://www.nytimes.com/1986/03/25/us/briefing-the-paper-chase.html | BRIEFING The Paper Chase | By Irvin Molotsky and Warren Weaver Jr | TX 1-782851 | 1986-03-26 |
| 1986-03-25 | https://www.nytimes.com/1986/03/25/us/briefing-transition.html | BRIEFING Transition | By Irvin Molotsky and Warren Weaver Jr | TX 1-782851 | 1986-03-26 |
| 1986-03-25 | https://www.nytimes.com/1986/03/25/us/chicago-schools-upset-by-rash-of-teacher-arrests.html | CHICAGO SCHOOLS UPSET BY RASH OF TEACHER ARRESTS | By E R Shipp Special To the New York Times | TX 1-782851 | 1986-03-26 |
| 1986-03-25 | https://www.nytimes.com/1986/03/25/us/congress-devising-strategy-on-rebel-aid.html | Congress Devising Strategy On Rebel Aid | By Jonathan Fuerbringer Special To the New York Times | TX 1-782851 | 1986-03-26 |
| 1986-03-25 | https://www.nytimes.com/1986/03/25/us/controversy-reawakens-as-districts-end-busing.html | CONTROVERSY REAWAKENS AS DISTRICTS END BUSING | By Lena Williams Special To the New York Times | TX 1-782851 | 1986-03-26 |

| 1986-03-25 | https://www.nytimes.com/1986/03/25/us/ex-navy-man-in-spying-case-goes-to-trial-in-san-francisco.html | EXNAVY MAN IN SPYING CASE GOES TO TRIAL IN SAN FRANCISCO | Special to the New York Times | TX 1-782851 | 1986-03-26 |
|---|---|---|---|---|---|
| 1986-03-25 | https://www.nytimes.com/1986/03/25/us/genetic-company-loses-permit-for-field-testing.html | GENETIC COMPANY LOSES PERMIT FOR FIELD TESTING | By Keith Schneider Special To the New York Times | TX 1-782851 | 1986-03-26 |
| 1986-03-25 | https://www.nytimes.com/1986/03/25/us/military-debates-measure-of-contractor-efficiency.html | MILITARY DEBATES MEASURE OF CONTRACTOR EFFICIENCY | By Charles Mohr Special To the New York Times | TX 1-782851 | 1986-03-26 |
| 1986-03-25 | https://www.nytimes.com/1986/03/25/us/milwaukee-and-nine-suburbs-devise-desegregration-plan.html | Milwaukee and Nine Suburbs Devise Desegregration Plan | AP | TX 1-782851 | 1986-03-26 |
| 1986-03-25 | https://www.nytimes.com/1986/03/25/us/new-hearing-held-in-dartmouth-raid.html | NEW HEARING HELD IN DARTMOUTH RAID | Special to the New York Times | TX 1-782851 | 1986-03-26 |
| 1986-03-25 | https://www.nytimes.com/1986/03/25/us/ousted-man-hired-by-nuclear-agency-contractor.html | OUSTED MAN HIRED BY NUCLEAR AGENCY CONTRACTOR | By Matthew L Wald | TX 1-782851 | 1986-03-26 |
| 1986-03-25 | https://www.nytimes.com/1986/03/25/us/pictures-of-a-canal-at-an-exhibition.html | Pictures of a Canal At an Exhibition | By Barbara Gamarekian Special To the New York Times | TX 1-782851 | 1986-03-26 |
| 1986-03-25 | https://www.nytimes.com/1986/03/25/us/supreme-court-roundup-2-appeals-of-limits-on-police-searches-to-be-heard.html | SUPREME COURT ROUNDUP 2 APPEALS OF LIMITS ON POLICE SEARCHES TO BE HEARD | By Stuart Taylor Jr Special To the New York Times | TX 1-782851 | 1986-03-26 |
| 1986-03-25 | https://www.nytimes.com/1986/03/25/us/talk-carmel-clint-eastwood-runs-for-mayor-small-town-race-hangs-big-issue.html | THE TALK OF CARMEL AS CLINT EASTWOOD RUNS FOR MAYOR SMALLTOWN RACE HANGS ON BIG ISSUE | By Robert Lindsey Special To the New York Times | TX 1-782851 | 1986-03-26 |
| 1986-03-25 | https://www.nytimes.com/1986/03/25/us/tug-rams-submarine.html | Tug Rams Submarine | AP | TX 1-782851 | 1986-03-26 |
| 1986-03-25 | https://www.nytimes.com/1986/03/25/us/white-house-leery-of-senate-on-budget-for-1987.html | WHITE HOUSE LEERY OF SENATE ON BUDGET FOR 1987 | By Jonathan Fuerbringer Special To the New York Times | TX 1-782851 | 1986-03-26 |
| 1986-03-25 | https://www.nytimes.com/1986/03/25/us/working-profile-patrick-j-buchanan-eating-lightning-bolts-and-liking-the-taste.html | Working Profile Patrick J Buchanan Eating Lightning Bolts and Liking the Taste | By Bernard Weinraub Special To the New York Times | TX 1-782851 | 1986-03-26 |
| 1986-03-25 | https://www.nytimes.com/1986/03/25/world/2000-salvadorans-march-in-capital.html | 2000 SALVADORANS MARCH IN CAPITAL | By James Lemoyne Special To the New York Times | TX 1-782851 | 1986-03-26 |
| 1986-03-25 | https://www.nytimes.com/1986/03/25/world/aquino-may-disband-legislature-while-a-new-charter-is-drafted.html | AQUINO MAY DISBAND LEGISLATURE WHILE A NEW CHARTER IS DRAFTED | By Francis X Clines Special to the New York Times | TX 1-782851 | 1986-03-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-03-25 | https://www.nytimes.com/1986/03/25/world/around-the-world-japanese-again-vote-against-us-navy-plan.html | AROUND THE WORLD Japanese Again Vote Against US Navy Plan | Special to The New York Times | TX 1-782851 | 1986-03-26 |
| 1986-03-25 | https://www.nytimes.com/1986/03/25/world/around-the-world-us-and-india-agree-on-anti-narcotics-aid.html | AROUND THE WORLD US and India Agree On AntiNarcotics Aid | Special to The New York Times | TX 1-782851 | 1986-03-26 |
| 1986-03-25 | https://www.nytimes.com/1986/03/25/world/citizenship-in-belize-may-soon-be-for-sale.html | Citizenship in Belize May Soon Be for Sale | AP | TX 1-782851 | 1986-03-26 |
| 1986-03-25 | https://www.nytimes.com/1986/03/25/world/communists-offer-aquino-peace-talks.html | COMMUNISTS OFFER AQUINO PEACE TALKS | By Clyde Haberman Special To the New York Times | TX 1-782851 | 1986-03-26 |
| 1986-03-25 | https://www.nytimes.com/1986/03/25/world/excerpts-from-news-sessions-on-clash-with-libya-s-forces.html | EXCERPTS FROM NEWS SESSIONS ON CLASH WITH LIBYAS FORCES | AP | TX 1-782851 | 1986-03-26 |
| 1986-03-25 | https://www.nytimes.com/1986/03/25/world/haiti-s-exiles-returning-steadily-carry-home-formulas-for-change.html | HAITIS EXILES RETURNING STEADILY CARRY HOME FORMULAS FOR CHANGE | By Marlise Simons Special To the New York Times | TX 1-782851 | 1986-03-26 |
| 1986-03-25 | https://www.nytimes.com/1986/03/25/world/hondurans-meeting-amid-us-reports-of-nicaraguan-raid.html | HONDURANS MEETING AMID US REPORTS OF NICARAGUAN RAID | By Stephen Kinzer Special To the New York Times | TX 1-782851 | 1986-03-26 |
| 1986-03-25 | https://www.nytimes.com/1986/03/25/world/in-nicaragua-a-can-do-vice-president.html | IN NICARAGUA A CANDO VICE PRESIDENT | By Stephen Kinzer Special To the New York Times | TX 1-782851 | 1986-03-26 |
| 1986-03-25 | https://www.nytimes.com/1986/03/25/world/land-rover-is-still-wrapped-in-the-union-jack.html | LANDROVER IS STILL WRAPPED IN THE UNION JACK | By Joseph Lelyveld Special To the New York Times | TX 1-782851 | 1986-03-26 |
| 1986-03-25 | https://www.nytimes.com/1986/03/25/world/lawmakers-back-actions-on-libya.html | LAWMAKERS BACK ACTIONS ON LIBYA | By Robert Pear Special To the New York Times | TX 1-782851 | 1986-03-26 |
| 1986-03-25 | https://www.nytimes.com/1986/03/25/world/lebanese-report-israeli-shelling.html | LEBANESE REPORT ISRAELI SHELLING | By Ihsan A Hijazi Special To the New York Times | TX 1-782851 | 1986-03-26 |
| 1986-03-25 | https://www.nytimes.com/1986/03/25/world/libya-s-gulf-claim-13-year-dispute-with-us.html | LIBYAS GULF CLAIM 13YEAR DISPUTE WITH US | Special to the New York Times | TX 1-782851 | 1986-03-26 |
| 1986-03-25 | https://www.nytimes.com/1986/03/25/world/marchers-in-haiti-urge-civilian-rule.html | MARCHERS IN HAITI URGE CIVILIAN RULE | By Joseph B Treaster Special To the New York Times | TX 1-782851 | 1986-03-26 |
| 1986-03-25 | https://www.nytimes.com/1986/03/25/world/marcos-agents-offer-to-talk.html | MARCOS AGENTS OFFER TO TALK | Special to the New York Times | TX 1-782851 | 1986-03-26 |
| 1986-03-25 | https://www.nytimes.com/1986/03/25/world/marcos-leaves-base-for-honolulu-suburb.html | Marcos Leaves Base For Honolulu Suburb | AP | TX 1-782851 | 1986-03-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-03-25 | https://www.nytimes.com/1986/03/25/world/party-chiefs-seek-common-ground-on-contras.html | PARTY CHIEFS SEEK COMMON GROUND ON CONTRAS | By Steven V Roberts Special To the New York Times | TX 1-782851 | 1986-03-26 |
| 1986-03-25 | https://www.nytimes.com/1986/03/25/world/pope-set-to-meet-with-jaruzelski.html | POPE SET TO MEET WITH JARUZELSKI | By E J Dionne Jr Special To the New York Times | TX 1-782851 | 1986-03-26 |
| 1986-03-25 | https://www.nytimes.com/1986/03/25/world/reagan-backs-envoy-despite-trip-to-libya.html | REAGAN BACKS ENVOY DESPITE TRIP TO LIBYA | By Gerald M Boyd Special To the New York Times | TX 1-782851 | 1986-03-26 |
| 1986-03-25 | https://www.nytimes.com/1986/03/25/world/rocket-bombs-fired-at-the-us-embassy-and-palace-in-tokyo.html | ROCKET BOMBS FIRED AT THE US EMBASSY AND PALACE IN TOKYO | By Susan Chira Special To the New York Times | TX 1-782851 | 1986-03-26 |
| 1986-03-25 | https://www.nytimes.com/1986/03/25/world/thailand-retires-military-leader.html | THAILAND RETIRES MILITARY LEADER | By Barbara Crossette Special To the New York Times | TX 1-782851 | 1986-03-26 |
| 1986-03-25 | https://www.nytimes.com/1986/03/25/world/two-missile-types-used-by-us-navy.html | TWO MISSILE TYPES USED BY US NAVY | By Richard Halloran Special To the New York Times | TX 1-782851 | 1986-03-26 |
| 1986-03-25 | https://www.nytimes.com/1986/03/25/world/us-citing-libyan-fire-reports-attacking-missile-site-setting-2-ships-ablaze.html | US CITING LIBYAN FIRE REPORTS ATTACKING A MISSILE SITE AND SETTING 2 SHIPS ABLAZE | By Bernard Weinraub Special To the New York Times | TX 1-782851 | 1986-03-26 |
| 1986-03-25 | https://www.nytimes.com/1986/03/25/world/us-turkish-talks-reach-an-impasse.html | USTURKISH TALKS REACH AN IMPASSE | By Bernard Gwertzman Special To the New York Times | TX 1-782851 | 1986-03-26 |
| 1986-03-25 | https://www.nytimes.com/1986/03/25/world/waldheim-figures-in-1948-army-list.html | WALDHEIM FIGURES IN 1948 ARMY LIST | By Stephen Engelberg Special To the New York Times | TX 1-782851 | 1986-03-26 |
| 1986-03-26 | https://www.nytimes.com/1986/03/26/arts/africa-first-of-8-parts-on-a-e.html | AFRICA FIRST OF 8 PARTS ON AE | By John Corry | TX 1-780981 | 1986-03-27 |
| 1986-03-26 | https://www.nytimes.com/1986/03/26/arts/dance-garth-fagan-mask-mix-masque.html | DANCE GARTH FAGAN MASK MIX MASQUE | By Anna Kisselgoff | TX 1-780981 | 1986-03-27 |
| 1986-03-26 | https://www.nytimes.com/1986/03/26/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 1-780981 | 1986-03-27 |
| 1986-03-26 | https://www.nytimes.com/1986/03/26/arts/music-lorin-maazel-leads-the-pittsburgh.html | MUSIC LORIN MAAZEL LEADS THE PITTSBURGH | By Will Crutchfield | TX 1-780981 | 1986-03-27 |
| 1986-03-26 | https://www.nytimes.com/1986/03/26/arts/stage-ringling-brothers-and-barnum-bailey.html | STAGE RINGLING BROTHERS AND BARNUM  BAILEY | By Richard F Shepard | TX 1-780981 | 1986-03-27 |
| 1986-03-26 | https://www.nytimes.com/1986/03/26/arts/the-pop-life-527086.html | THE POP LIFE | By Robert Palmer | TX 1-780981 | 1986-03-27 |
| 1986-03-26 | https://www.nytimes.com/1986/03/26/books/book-set-on-sindona-italian-banker.html | BOOK SET ON SINDONA ITALIAN BANKER | By Edwin McDowell | TX 1-780981 | 1986-03-27 |
| 1986-03-26 | https://www.nytimes.com/1986/03/26/books/books-of-the-times-527786.html | BOOKS OF THE TIMES | By Michiko Kakutani | TX 1-780981 | 1986-03-27 |

| | | | | |
|---|---|---|---|---|
| 1986-03-26 | https://www.nytimes.com/1986/03/26/business/advertising-ex-espn-chairman-in-water-sports-project.html | ADVERTISING EXESPN CHAIRMAN IN WATER SPORTS PROJECT | By Philip H Dougherty | TX 1-780981 | 1986-03-27 |
| 1986-03-26 | https://www.nytimes.com/1986/03/26/business/advertising-lewis-gilman-changes.html | ADVERTISING LEWIS GILMAN CHANGES | By Philip H Dougherty | TX 1-780981 | 1986-03-27 |
| 1986-03-26 | https://www.nytimes.com/1986/03/26/business/advertising-statue-of-liberty-coin-drive.html | ADVERTISING STATUE OF LIBERTY COIN DRIVE | By Philip H Dougherty | TX 1-780981 | 1986-03-27 |
| 1986-03-26 | https://www.nytimes.com/1986/03/26/business/amiga-markdown.html | AMIGA MARKDOWN | Special to the New York Times | TX 1-780981 | 1986-03-27 |
| 1986-03-26 | https://www.nytimes.com/1986/03/26/business/ashland-oil-seen-as-belzberg-target.html | ASHLAND OIL SEEN AS BELZBERG TARGET | By John Crudele | TX 1-780981 | 1986-03-27 |
| 1986-03-26 | https://www.nytimes.com/1986/03/26/business/auto-sales-down-17.2-in-march-11-20-period.html | AUTO SALES DOWN 172 IN MARCH 1120 PERIOD | Special to the New York Times | TX 1-780981 | 1986-03-27 |
| 1986-03-26 | https://www.nytimes.com/1986/03/26/business/business-people-chairman-of-amax-joins-paine-webber.html | BUSINESS PEOPLE CHAIRMAN OF AMAX JOINS PAINE WEBBER | By Daniel F Cuff and Eric Schmitt | TX 1-780981 | 1986-03-27 |
| 1986-03-26 | https://www.nytimes.com/1986/03/26/business/business-people-liquor-store-owner-fights-discount-laws.html | BUSINESS PEOPLE LIQUOR STORE OWNER FIGHTS DISCOUNT LAWS | By Daniel F Cuff and Eric Schmitt | TX 1-780981 | 1986-03-27 |
| 1986-03-26 | https://www.nytimes.com/1986/03/26/business/coniston-offers-nl-2-proposals.html | CONISTON OFFERS NL 2 PROPOSALS | By Daniel F Cuff | TX 1-780981 | 1986-03-27 |
| 1986-03-26 | https://www.nytimes.com/1986/03/26/business/consumer-prices-aided-by-slump-in-oil-market-off-0.4-in-month.html | CONSUMER PRICES AIDED BY SLUMP IN OIL MARKET OFF 04 IN MONTH | By Robert D Hershey Jr Special To the New York Times | TX 1-780981 | 1986-03-27 |
| 1986-03-26 | https://www.nytimes.com/1986/03/26/business/costs-in-new-york-area-fall-02.html | COSTS IN NEW YORK AREA FALL 02 | By Alexander Reid | TX 1-780981 | 1986-03-27 |
| 1986-03-26 | https://www.nytimes.com/1986/03/26/business/credit-markets-inflation-hopes-push-bond-prices-higher.html | CREDIT MARKETS INFLATION HOPES PUSH BOND PRICES HIGHER | By Kenneth N Gilpin | TX 1-780981 | 1986-03-27 |
| 1986-03-26 | https://www.nytimes.com/1986/03/26/business/davis-says-that-cbs-vetoed-bid.html | DAVIS SAYS THAT CBS VETOED BID | By Robert J Cole | TX 1-780981 | 1986-03-27 |
| 1986-03-26 | https://www.nytimes.com/1986/03/26/business/economic-scene-fed-s-future-after-martin.html | ECONOMIC SCENE FEDS FUTURE AFTER MARTIN | By Leonard Silk | TX 1-780981 | 1986-03-27 |
| 1986-03-26 | https://www.nytimes.com/1986/03/26/business/household-to-buy-dyson-s-holdings.html | HOUSEHOLD TO BUY DYSONS HOLDINGS | Special to the New York Times | TX 1-780981 | 1986-03-27 |
| 1986-03-26 | https://www.nytimes.com/1986/03/26/business/market-place-video-cassette-developments.html | MARKET PLACE VIDEO CASSETTE DEVELOPMENTS | By Phillip H Wiggins | TX 1-780981 | 1986-03-27 |

| | | | | |
|---|---|---|---|---|
| 1986-03-26 | https://www.nytimes.com/1986/03/26/business/nec-files-chip-suit.html | NEC FILES CHIP SUIT | Special to the New York Times | TX 1-780981 | 1986-03-27 |
| 1986-03-26 | https://www.nytimes.com/1986/03/26/business/no-headline-594886.html | No Headline | AP | TX 1-780981 | 1986-03-27 |
| 1986-03-26 | https://www.nytimes.com/1986/03/26/business/opel-era-at-ibm-ends-june-1.html | OPEL ERA AT IBM ENDS JUNE 1 | By David E Sanger Special To the New York Times | TX 1-780981 | 1986-03-27 |
| 1986-03-26 | https://www.nytimes.com/1986/03/26/business/real-estate-brooklyn-industrial-complex.html | REAL ESTATE BROOKLYN INDUSTRIAL COMPLEX | By Shawn G Kennedy | TX 1-780981 | 1986-03-27 |
| 1986-03-26 | https://www.nytimes.com/1986/03/26/business/specialty-stores-planned-by-ward-s.html | SPECIALTY STORES PLANNED BY WARDS | By Isadore Barmash | TX 1-780981 | 1986-03-27 |
| 1986-03-26 | https://www.nytimes.com/1986/03/26/business/tax-panel-favors-faster-depreciation.html | TAX PANEL FAVORS FASTER DEPRECIATION | By Gary Klott Special To the New York Times | TX 1-780981 | 1986-03-27 |
| 1986-03-26 | https://www.nytimes.com/1986/03/26/business/turner-control-of-mgm-ua.html | TURNER CONTROL OF MGMUA | AP | TX 1-780981 | 1986-03-27 |
| 1986-03-26 | https://www.nytimes.com/1986/03/26/business/us-seeking-changes-in-latin-bank-s-policies.html | US SEEKING CHANGES IN LATIN BANKS POLICIES | By Clyde H Farnsworth Special To the New York Times | TX 1-780981 | 1986-03-27 |
| 1986-03-26 | https://www.nytimes.com/1986/03/26/business/zenith-computer-unit-shines.html | ZENITH COMPUTER UNIT SHINES | By Steven Greenhouse Special To the New York Times | TX 1-780981 | 1986-03-27 |
| 1986-03-26 | https://www.nytimes.com/1986/03/26/garden/60-minute-gourmet-468686.html | 60MINUTE GOURMET | By Pierre Franey | TX 1-780981 | 1986-03-27 |
| 1986-03-26 | https://www.nytimes.com/1986/03/26/garden/back-to-basics-with-old-world-yogurt.html | BACK TO BASICS WITH OLDWORLD YOGURT | By Ann Barry | TX 1-780981 | 1986-03-27 |
| 1986-03-26 | https://www.nytimes.com/1986/03/26/garden/bright-futures-for-some-bleak-prospects-for-many.html | BRIGHT FUTURES FOR SOME BLEAK PROSPECTS FOR MANY | By Glenn Collins | TX 1-780981 | 1986-03-27 |
| 1986-03-26 | https://www.nytimes.com/1986/03/26/garden/discoveries-bounty-of-easter-gifts.html | DISCOVERIES BOUNTY OF EASTER GIFTS | By Carol Lawson | TX 1-780981 | 1986-03-27 |
| 1986-03-26 | https://www.nytimes.com/1986/03/26/garden/food-notes-521786.html | FOOD NOTES | By Nancy Harmon Jenkins | TX 1-780981 | 1986-03-27 |
| 1986-03-26 | https://www.nytimes.com/1986/03/26/garden/from-valentino-a-practical-elegance.html | FROM VALENTINO A PRACTICAL ELEGANCE | By Bernadine Morris Special To the New York Times | TX 1-780981 | 1986-03-27 |
| 1986-03-26 | https://www.nytimes.com/1986/03/26/garden/guru-s-roll-royces-fetch-top-prices.html | GURUS ROLLROYCES FETCH TOP PRICES | By Peter Applebome Special To the New York Times | TX 1-780981 | 1986-03-27 |
| 1986-03-26 | https://www.nytimes.com/1986/03/26/garden/metropolitan-diary-478886.html | METROPOLITAN DIARY | By Ron Alexander | TX 1-780981 | 1986-03-27 |
| 1986-03-26 | https://www.nytimes.com/1986/03/26/garden/metropolitan-diary-new-indoor-grill-versatile-and-safe.html | METROPOLITAN DIARY NEW INDOOR GRILL VERSATILE AND SAFE | By Pierre Franey | TX 1-780981 | 1986-03-27 |

| | | | | |
|---|---|---|---|---|
| 1986-03-26 | https://www.nytimes.com/1986/03/26/garden/oregon-in-a-dither-over-illegal-bread.html | OREGON IN A DITHER OVER ILLEGAL BREAD | Special to the New York Times | TX 1-780981 | 1986-03-27 |
| 1986-03-26 | https://www.nytimes.com/1986/03/26/garden/personal-health-430786.html | PERSONAL HEALTH | By Jane E Brody | TX 1-780981 | 1986-03-27 |
| 1986-03-26 | https://www.nytimes.com/1986/03/26/garden/wine-talk-538886.html | WINE TALK | By Frank Prial | TX 1-780981 | 1986-03-27 |
| 1986-03-26 | https://www.nytimes.com/1986/03/26/movies/film-the-money-pit-a-dometic-comedy.html | FILM THE MONEY PIT A DOMETIC COMEDY | By Vincent Canby | TX 1-780981 | 1986-03-27 |
| 1986-03-26 | https://www.nytimes.com/1986/03/26/movies/oscar-winners-listed-for-1986.html | OSCAR WINNERS LISTED FOR 1986 | Special to the New York Times | TX 1-780981 | 1986-03-27 |
| 1986-03-26 | https://www.nytimes.com/1986/03/26/movies/the-academy-awards-ceremony.html | THE ACADEMY AWARDS CEREMONY | By John J OConnor | TX 1-780981 | 1986-03-27 |
| 1986-03-26 | https://www.nytimes.com/1986/03/26/nyregion/bridge-vanderbilt-event-winners-excelled-in-home-stretch.html | Bridge Vanderbilt Event Winners Excelled in Home Stretch | By Alan Truscott | TX 1-780981 | 1986-03-27 |
| 1986-03-26 | https://www.nytimes.com/1986/03/26/nyregion/brooklyn-renews-a-symbol-of-pride.html | BROOKLYN RENEWS A SYMBOL OF PRIDE | By Jesus Rangel | TX 1-780981 | 1986-03-27 |
| 1986-03-26 | https://www.nytimes.com/1986/03/26/nyregion/dispute-on-honoring-homosexual-activist.html | Dispute on Honoring Homosexual Activist | Special to the New York Times | TX 1-780981 | 1986-03-27 |
| 1986-03-26 | https://www.nytimes.com/1986/03/26/nyregion/elliott-resigns-as-journalism-dean-at-columbia.html | ELLIOTT RESIGNS AS JOURNALISM DEAN AT COLUMBIA | By Alex S Jones | TX 1-780981 | 1986-03-27 |
| 1986-03-26 | https://www.nytimes.com/1986/03/26/nyregion/ex-principal-from-brooklyn-is-approved-as-state-regent.html | EXPRINCIPAL FROM BROOKLYN IS APPROVED AS STATE REGENT | By Isabel Wilkerson Special To the New York Times | TX 1-780981 | 1986-03-27 |
| 1986-03-26 | https://www.nytimes.com/1986/03/26/nyregion/fink-criticizes-plans-to-set-aside-lump-sums-in-state-budget.html | FINK CRITICIZES PLANS TO SET ASIDE LUMP SUMS IN STATE BUDGET | By Jeffrey Schmalz Special To the New York Times | TX 1-780981 | 1986-03-27 |
| 1986-03-26 | https://www.nytimes.com/1986/03/26/nyregion/judge-clears-gotti-of-assault-charges-at-a-trial-in-queens.html | JUDGE CLEARS GOTTI OF ASSAULT CHARGES AT A TRIAL IN QUEENS | By Joseph P Fried | TX 1-780981 | 1986-03-27 |
| 1986-03-26 | https://www.nytimes.com/1986/03/26/nyregion/lazar-ex-city-aide-seen-as-a-key-figure-in-inquiries.html | LAZAR EXCITY AIDE SEEN AS A KEY FIGURE IN INQUIRIES | The following article is based on reporting by M A Farber and Michael Oreskes and Was Written By Mr Oreskes | TX 1-780981 | 1986-03-27 |
| 1986-03-26 | https://www.nytimes.com/1986/03/26/nyregion/new-york-day-by-day-chapel-closed-for-repairs.html | NEW YORK DAY BY DAY Chapel Closed for Repairs | By Susan Heller Anderson and David Bird | TX 1-780981 | 1986-03-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-03-26 | https://www.nytimes.com/1986/03/26/nyregion/new-york-day-by-day-staying-in-the-pulpit.html | NEW YORK DAY BY DAY Staying in the Pulpit | By Susan Heller Anderson and David Bird | TX 1-780981 | 1986-03-27 |
| 1986-03-26 | https://www.nytimes.com/1986/03/26/nyregion/new-york-day-by-day-tiffany-windows-stolen-at-brooklyn-cemetery.html | NEW YORK DAY BY DAY Tiffany Windows Stolen At Brooklyn Cemetery | By Susan Heller Anderson and David Bird | TX 1-780981 | 1986-03-27 |
| 1986-03-26 | https://www.nytimes.com/1986/03/26/nyregion/new-york-florida-trail-of-a-medical-imposter.html | NEW YORKFLORIDA TRAIL OF A MEDICAL IMPOSTER | By Kirk Johnson | TX 1-780981 | 1986-03-27 |
| 1986-03-26 | https://www.nytimes.com/1986/03/26/nyregion/nj-transit-proposes-12.7-fare-increase.html | NJ Transit Proposes 127 Fare Increase | Special to The New York Times | TX 1-780981 | 1986-03-27 |
| 1986-03-26 | https://www.nytimes.com/1986/03/26/nyregion/officials-detail-health-hazards-at-city-shelter.html | OFFICIALS DETAIL HEALTH HAZARDS AT CITY SHELTER | By Barbara Basler | TX 1-780981 | 1986-03-27 |
| 1986-03-26 | https://www.nytimes.com/1986/03/26/nyregion/officials-investigate-accusations-of-kickbacks-at-taxi-commission.html | OFFICIALS INVESTIGATE ACCUSATIONS OF KICKBACKS AT TAXI COMMISSION | By Joyce Purnick | TX 1-780981 | 1986-03-27 |
| 1986-03-26 | https://www.nytimes.com/1986/03/26/nyregion/orders-to-admit-pupils-with-aids-overturned.html | Orders to Admit Pupils With AIDS Overturned | Special to the New York Times | TX 1-780981 | 1986-03-27 |
| 1986-03-26 | https://www.nytimes.com/1986/03/26/nyregion/our-towns-government-by-caucus-meets-an-aggressive-press.html | OUR TOWNS GOVERNMENT BY CAUCUS MEETS AN AGGRESSIVE PRESS | By Michael Winerip Special To the New York Times | TX 1-780981 | 1986-03-27 |
| 1986-03-26 | https://www.nytimes.com/1986/03/26/nyregion/propellant-explosion-kills-worker-in-jersey.html | Propellant Explosion Kills Worker in Jersey | Special to the New York Times | TX 1-780981 | 1986-03-27 |
| 1986-03-26 | https://www.nytimes.com/1986/03/26/nyregion/suspect-enters-a-plea-of-guilty-in-fatal-74-fire.html | SUSPECT ENTERS A PLEA OF GUILTY IN FATAL 74 FIRE | By Edward Hudson Special To the New York Times | TX 1-780981 | 1986-03-27 |
| 1986-03-26 | https://www.nytimes.com/1986/03/26/nyregion/un-dining-room-is-labor-battlefield.html | UN DINING ROOM IS LABOR BATTLEFIELD | Special to the New York Times | TX 1-780981 | 1986-03-27 |
| 1986-03-26 | https://www.nytimes.com/1986/03/26/nyregion/utility-rate-rise-upheld-in-case-of-unused-unit.html | UTILITY RATE RISE UPHELD IN CASE OF UNUSED UNIT | By Jane Gross Special To the New York Times | TX 1-780981 | 1986-03-27 |
| 1986-03-26 | https://www.nytimes.com/1986/03/26/obituaries/loy-w-henderson-is-dead-longtime-diplomat-was-93.html | LOY W HENDERSON IS DEAD LONGTIME DIPLOMAT WAS 93 | By Albin Krebs | TX 1-780981 | 1986-03-27 |
| 1986-03-26 | https://www.nytimes.com/1986/03/26/opinion/bye-bye-academic-research.html | BYE BYE ACADEMIC RESEARCH | By Robert F Goldberger and Kathleen P Mullinix | TX 1-780981 | 1986-03-27 |

| | | | | |
|---|---|---|---|---|
| 1986-03-26 | https://www.nytimes.com/1986/03/26/opinion/in-lebanon-5-forgotten-americans.html | In Lebanon 5 Forgotten Americans | By Larry Pintak | TX 1-780981 | 1986-03-27 |
| 1986-03-26 | https://www.nytimes.com/1986/03/26/opinion/is-europe-contrary.html | IS EUROPE CONTRARY | By Graham T Allison and Albert Carnesale | TX 1-780981 | 1986-03-27 |
| 1986-03-26 | https://www.nytimes.com/1986/03/26/opinion/washington-holy-war-holy-week.html | WASHINGTON  HOLY WAR HOLY WEEK | By James Reston | TX 1-780981 | 1986-03-27 |
| 1986-03-26 | https://www.nytimes.com/1986/03/26/sports/bucks-blitz-nets-in-4th-period.html | BUCKS BLITZ NETS IN 4TH PERIOD | AP | TX 1-780981 | 1986-03-27 |
| 1986-03-26 | https://www.nytimes.com/1986/03/26/sports/bulls-set-back-knicks-111-98.html | BULLS SET BACK KNICKS 11198 | AP | TX 1-780981 | 1986-03-27 |
| 1986-03-26 | https://www.nytimes.com/1986/03/26/sports/issue-lands-in-court-is-putter-playable.html | ISSUE LANDS IN COURT IS PUTTER PLAYABLE | By Gordon S White Jr Special To the New York Times | TX 1-780981 | 1986-03-27 |
| 1986-03-26 | https://www.nytimes.com/1986/03/26/sports/late-wiemer-goal-helps-rangers-outlast-devils.html | LATE WIEMER GOAL HELPS RANGERS OUTLAST DEVILS | By Alex Yannis Special To the New York Times | TX 1-780981 | 1986-03-27 |
| 1986-03-26 | https://www.nytimes.com/1986/03/26/sports/listless-islanders-blanked.html | LISTLESS ISLANDERS BLANKED | By Robin Finn Special To the New York Times | TX 1-780981 | 1986-03-27 |
| 1986-03-26 | https://www.nytimes.com/1986/03/26/sports/mets-knight-puts-1985-to-rest.html | METS KNIGHT PUTS 1985 TO REST | By Michael Martinez Special To the New York Times | TX 1-780981 | 1986-03-27 |
| 1986-03-26 | https://www.nytimes.com/1986/03/26/sports/nit-final-features-sellers.html | NIT FINAL FEATURES SELLERS | By Sam Goldaper | TX 1-780981 | 1986-03-27 |
| 1986-03-26 | https://www.nytimes.com/1986/03/26/sports/on-blue-devils-campus-there-s-no-frenzy-so-far.html | ON BLUE DEVILS CAMPUS THERES NO FRENZY SO FAR | By Roy S Johnson Special To the New York Times | TX 1-780981 | 1986-03-27 |
| 1986-03-26 | https://www.nytimes.com/1986/03/26/sports/pro-football-davis-is-critical-of-usfl.html | PRO FOOTBALL DAVIS IS CRITICAL OF USFL | By Michael Janofsky | TX 1-780981 | 1986-03-27 |
| 1986-03-26 | https://www.nytimes.com/1986/03/26/sports/scouting-good-numbers-for-duke.html | SCOUTING Good Numbers for Duke | By Thomas Rogers | TX 1-780981 | 1986-03-27 |
| 1986-03-26 | https://www.nytimes.com/1986/03/26/sports/scouting-lure-of-the-great-indoors.html | SCOUTING Lure of the Great Indoors | By Thomas Rogers | TX 1-780981 | 1986-03-27 |
| 1986-03-26 | https://www.nytimes.com/1986/03/26/sports/scouting-what-yank-fans-may-miss.html | SCOUTING What Yank Fans May Miss | By Thomas Rogers | TX 1-780981 | 1986-03-27 |
| 1986-03-26 | https://www.nytimes.com/1986/03/26/sports/sports-of-the-times-game-within-a-game.html | SPORTS OF THE TIMES GAME WITHIN A GAME | By George Vecsey | TX 1-780981 | 1986-03-27 |
| 1986-03-26 | https://www.nytimes.com/1986/03/26/sports/yankees-pitching-outlook-scrambled.html | YANKEES PITCHING OUTLOOK SCRAMBLED | By Murray Chass Special To the New York Times | TX 1-780981 | 1986-03-27 |
| 1986-03-26 | https://www.nytimes.com/1986/03/26/style/cherrypitter-syndrome-or-why-gadgets-sell.html | CHERRYPITTER SYNDROME OR WHY GADGETS SELL | By Anne Zusy | TX 1-780981 | 1986-03-27 |

| | | | | |
|---|---|---|---|---|
| 1986-03-26 | https://www.nytimes.com/1986/03/26/style/not-just-chickens-for-easter-feasts-a-choice-of-eggs.html | NOT JUST CHICKENS FOR EASTER FEASTS A CHOICE OF EGGS | By Jean F Tibbetts | TX 1-780981 | 1986-03-27 |
| 1986-03-26 | https://www.nytimes.com/1986/03/26/theater/stage-gods-and-goddesses.html | STAGE GODS AND GODDESSES | By Stephen Holden | TX 1-780981 | 1986-03-27 |
| 1986-03-26 | https://www.nytimes.com/1986/03/26/theater/stage-largo-desolato-by-havel-at-the-public.html | STAGE LARGO DESOLATO BY HAVEL AT THE PUBLIC | By Frank Rich | TX 1-780981 | 1986-03-27 |
| 1986-03-26 | https://www.nytimes.com/1986/03/26/us/5-student-deaths-mark-spring-break-in-florida.html | 5 STUDENT DEATHS MARK SPRING BREAK IN FLORIDA | By Jon Nordheimer Special To the New York Times | TX 1-780981 | 1986-03-27 |
| 1986-03-26 | https://www.nytimes.com/1986/03/26/us/a-sunburn-in-youth-may-increase-cancer-risk-study-finds.html | A SUNBURN IN YOUTH MAY INCREASE CANCER RISK STUDY FINDS | AP | TX 1-780981 | 1986-03-27 |
| 1986-03-26 | https://www.nytimes.com/1986/03/26/us/around-the-nation-larouche-backer-faces-challenge-in-california.html | AROUND THE NATION LaRouche Backer Faces Challenge in California | AP | TX 1-780981 | 1986-03-27 |
| 1986-03-26 | https://www.nytimes.com/1986/03/26/us/around-the-nation-union-moves-to-control-local-in-hormel-strike.html | AROUND THE NATION Union Moves to Control Local in Hormel Strike | AP | TX 1-780981 | 1986-03-27 |
| 1986-03-26 | https://www.nytimes.com/1986/03/26/us/around-the-nation-us-and-minnesota-sign-chippewa-land-measure.html | AROUND THE NATION US and Minnesota Sign Chippewa Land Measure | AP | TX 1-780981 | 1986-03-27 |
| 1986-03-26 | https://www.nytimes.com/1986/03/26/us/briefing-a-teleconference.html | BRIEFING A Teleconference | By Wayne King and Warren Weaver Jr | TX 1-780981 | 1986-03-27 |
| 1986-03-26 | https://www.nytimes.com/1986/03/26/us/briefing-an-iacocca-poll.html | BRIEFING An Iacocca Poll | By Wayne King and Warren Weaver Jr | TX 1-780981 | 1986-03-27 |
| 1986-03-26 | https://www.nytimes.com/1986/03/26/us/briefing-getting-ready-to-flap.html | BRIEFING Getting Ready to Flap | By Wayne King and Warren Weaver Jr | TX 1-780981 | 1986-03-27 |
| 1986-03-26 | https://www.nytimes.com/1986/03/26/us/briefing-knots.html | BRIEFING Knots | By Wayne King and Warren Weaver Jr | TX 1-780981 | 1986-03-27 |
| 1986-03-26 | https://www.nytimes.com/1986/03/26/us/budget-balancing-amendment-loses.html | BUDGETBALANCING AMENDMENT LOSES | By Jonathan Fuerbringer Special To the New York Times | TX 1-780981 | 1986-03-27 |
| 1986-03-26 | https://www.nytimes.com/1986/03/26/us/buildup-of-radioactive-gas-halts-three-mile-island-work.html | Buildup of Radioactive Gas Halts Three Mile Island Work | AP | TX 1-780981 | 1986-03-27 |
| 1986-03-26 | https://www.nytimes.com/1986/03/26/us/congress-i-ll-scratch-your-pac-if-you-ll-scratch-mine.html | Congress Ill Scratch Your PAC if Youll Scratch Mine | By Martin Tolchin Special To the New York Times | TX 1-780981 | 1986-03-27 |
| 1986-03-26 | https://www.nytimes.com/1986/03/26/us/excerpts-from-opinions-of-justices.html | EXCERPTS FROM OPINIONS OF JUSTICES | Special to the New York Times | TX 1-780981 | 1986-03-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-03-26 | https://www.nytimes.com/1986/03/26/us/families-say-remains-of-2-astronauts-have-been-identified.html | FAMILIES SAY REMAINS OF 2 ASTRONAUTS HAVE BEEN IDENTIFIED | By William E Schmidt Special To the New York Times | TX 1-780981 | 1986-03-27 |
| 1986-03-26 | https://www.nytimes.com/1986/03/26/us/galaxy-air-suspended-from-military-charters.html | Galaxy Air Suspended From Military Charters | AP | TX 1-780981 | 1986-03-27 |
| 1986-03-26 | https://www.nytimes.com/1986/03/26/us/general-seeks-to-retain-antimissile-option.html | GENERAL SEEKS TO RETAIN ANTIMISSILE OPTION | By Charles Mohr Special To the New York Times | TX 1-780981 | 1986-03-27 |
| 1986-03-26 | https://www.nytimes.com/1986/03/26/us/justices-uphold-ohio-rights-suit.html | JUSTICES UPHOLD OHIO RIGHTS SUIT | Special to the New York Times | TX 1-780981 | 1986-03-27 |
| 1986-03-26 | https://www.nytimes.com/1986/03/26/us/los-angeles-mayor-skirts-court-issue.html | LOS ANGELES MAYOR SKIRTS COURT ISSUE | By Judith Cummings Special To the New York Times | TX 1-780981 | 1986-03-27 |
| 1986-03-26 | https://www.nytimes.com/1986/03/26/us/malnutrition-is-found-on-rise-in-rural-areas.html | MALNUTRITION IS FOUND ON RISE IN RURAL AREAS | By Keith Schneider Special To the New York Times | TX 1-780981 | 1986-03-27 |
| 1986-03-26 | https://www.nytimes.com/1986/03/26/us/mistrial-declared-after-6-months-in-murder-trial-of-nursing-home.html | MISTRIAL DECLARED AFTER 6 MONTHS IN MURDER TRIAL OF NURSING HOME | Special to the New York Times | TX 1-780981 | 1986-03-27 |
| 1986-03-26 | https://www.nytimes.com/1986/03/26/us/modern-man-s-origin-linked-to-a-single-female-ancestor.html | MODERN MANS ORIGIN LINKED TO A SINGLE FEMALE ANCESTOR | By Harold M Schmeck Jr | TX 1-780981 | 1986-03-27 |
| 1986-03-26 | https://www.nytimes.com/1986/03/26/us/morton-thiokol-rocket-unit-is-destroyed-by-blast-in-utah.html | MORTON THIOKOL ROCKET UNIT IS DESTROYED BY BLAST IN UTAH | AP | TX 1-780981 | 1986-03-27 |
| 1986-03-26 | https://www.nytimes.com/1986/03/26/us/naval-spy-trial-hears-description-of-security.html | Naval Spy Trial Hears Description of Security | Special to the New York Times | TX 1-780981 | 1986-03-27 |
| 1986-03-26 | https://www.nytimes.com/1986/03/26/us/new-chicago-council-sworn-in-with-one-seat-tied-up-in-court.html | NEW CHICAGO COUNCIL SWORN IN WITH ONE SEAT TIED UP IN COURT | By E R Shipp Special To the New York Times | TX 1-780981 | 1986-03-27 |
| 1986-03-26 | https://www.nytimes.com/1986/03/26/us/philadelphia-reaches-accord-on-rebuilding.html | PHILADELPHIA REACHES ACCORD ON REBUILDING | By William K Stevens Special To the New York Times | TX 1-780981 | 1986-03-27 |
| 1986-03-26 | https://www.nytimes.com/1986/03/26/us/senate-roll-call-on-amendment.html | SENATE ROLLCALL ON AMENDMENT | AP | TX 1-780981 | 1986-03-27 |
| 1986-03-26 | https://www.nytimes.com/1986/03/26/us/space-shuttle-flights-to-resume-under-strict-rules-official-says.html | SPACE SHUTTLE FLIGHTS TO RESUME UNDER STRICT RULES OFFICIAL SAYS | By Robert Reinhold Special To the New York Times | TX 1-780981 | 1986-03-27 |
| 1986-03-26 | https://www.nytimes.com/1986/03/26/us/state-department-diplomacy-and-drugs.html | State Department Diplomacy and Drugs | By Joel Brinkley Special To the New York Times | TX 1-780981 | 1986-03-27 |
| 1986-03-26 | https://www.nytimes.com/1986/03/26/us/surgeon-general-warns-on-snuff.html | SURGEON GENERAL WARNS ON SNUFF | By Irvin Molotsky Special To the New York Times | TX 1-780981 | 1986-03-27 |

| 1986-03-26 | https://www.nytimes.com/1986/03/26/us/the-committees-and-the-money.html | The Committees and the Money | Special to the New York Times | TX 1-780981 | 1986-03-27 |
|---|---|---|---|---|---|
| 1986-03-26 | https://www.nytimes.com/1986/03/26/world/2-marcos-advisers-describe-dealings.html | 2 MARCOS ADVISERS DESCRIBE DEALINGS | By Jane Perlez | TX 1-780981 | 1986-03-27 |
| 1986-03-26 | https://www.nytimes.com/1986/03/26/world/2-more-libyan-vessels-sunk-and-base-hit-again-us-says-vowing-to-keep-up-patrols.html | 2 MORE LIBYAN VESSELS SUNK AND BASE HIT AGAIN US SAYS VOWING TO KEEP UP PATROLS | By Bernard Weinraub Special To the New York Times | TX 1-780981 | 1986-03-27 |
| 1986-03-26 | https://www.nytimes.com/1986/03/26/world/aquino-proclaims-interim-government.html | AQUINO PROCLAIMS INTERIM GOVERNMENT | By Francis X Clines Special To the New York Times | TX 1-780981 | 1986-03-27 |
| 1986-03-26 | https://www.nytimes.com/1986/03/26/world/around-the-world-haiti-asks-extradition-of-police-chief-in-brazil.html | AROUND THE WORLD Haiti Asks Extradition Of Police Chief in Brazil | Special to The New York Times | TX 1-780981 | 1986-03-27 |
| 1986-03-26 | https://www.nytimes.com/1986/03/26/world/around-the-world-pakistani-dissident-says-she-ll-end-her-exile.html | AROUND THE WORLD Pakistani Dissident Says Shell End Her Exile | Special to The New York Times | TX 1-780981 | 1986-03-27 |
| 1986-03-26 | https://www.nytimes.com/1986/03/26/world/around-the-world-white-south-african-is-slain-and-burned.html | AROUND THE WORLD White South African Is Slain and Burned | Special to The New York Times | TX 1-780981 | 1986-03-27 |
| 1986-03-26 | https://www.nytimes.com/1986/03/26/world/brazil-marches-to-war-against-goliath-of-inflation.html | BRAZIL MARCHES TO WAR AGAINST GOLIATH OF INFLATION | By Alan Riding Special To the New York Times | TX 1-780981 | 1986-03-27 |
| 1986-03-26 | https://www.nytimes.com/1986/03/26/world/call-for-un-council-session.html | Call for UN Council Session | Special to the New York Times | TX 1-780981 | 1986-03-27 |
| 1986-03-26 | https://www.nytimes.com/1986/03/26/world/combat-with-libya-opinions-from-far-and-wide-allies-support-tempered-by-concern.html | COMBAT WITH LIBYA OPINIONS FROM FAR AND WIDE ALLIES SUPPORT TEMPERED BY CONCERN | By E J Dionne Jr Special To the New York Times | TX 1-780981 | 1986-03-27 |
| 1986-03-26 | https://www.nytimes.com/1986/03/26/world/combat-with-libya-opinions-from-far-and-wide-libya-test-of-wills.html | COMBAT WITH LIBYA OPINIONS FROM FAR AND WIDE LIBYA TEST OF WILLS | By David K Shipler Special To the New York Times | TX 1-780981 | 1986-03-27 |
| 1986-03-26 | https://www.nytimes.com/1986/03/26/world/combat-with-libya-the-adversary-s-home-front-concern-over-hostages.html | COMBAT WITH LIBYA THE ADVERSARYS HOME FRONT Concern Over Hostages | By Ihsan A Hijazi Special To the New York Times | TX 1-780981 | 1986-03-27 |
| 1986-03-26 | https://www.nytimes.com/1986/03/26/world/combat-with-libya-the-adversary-s-home-front-qaddafi-threatens-a-wider-struggle.html | COMBAT WITH LIBYA THE ADVERSARYS HOME FRONT QADDAFI THREATENS A WIDER STRUGGLE | By John Kifner Special To the New York Times | TX 1-780981 | 1986-03-27 |
| 1986-03-26 | https://www.nytimes.com/1986/03/26/world/combat-with-libya-why-us-says-one-vessel-it-hit-had-come-within-10-miles.html | COMBAT WITH LIBYA THE HOW AND THE WHY US SAYS ONE VESSEL IT HIT HAD COME WITHIN 10 MILES | By Michael R Gordon Special To the New York Times | TX 1-780981 | 1986-03-27 |

| | | | | |
|---|---|---|---|---|
| 1986-03-26 | https://www.nytimes.com/1986/03/26/world/jet-fighters-escort-shultz-from-turkey-to-greece.html | JET FIGHTERS ESCORT SHULTZ FROM TURKEY TO GREECE | By Bernard Gwertzman Special To the New York Times | TX 1-780981 | 1986-03-27 |
| 1986-03-26 | https://www.nytimes.com/1986/03/26/world/jewish-group-offers-documents-it-contends-implicate-waldheim.html | JEWISH GROUP OFFERS DOCUMENTS IT CONTENDS IMPLICATE WALDHEIM | By Elaine Sciolino Special To the New York Times | TX 1-780981 | 1986-03-27 |
| 1986-03-26 | https://www.nytimes.com/1986/03/26/world/justices-uphold-curb-on-yarmulke.html | JUSTICES UPHOLD CURB ON YARMULKE | By Stuart Taylor Jr Special To the New York Times | TX 1-780981 | 1986-03-27 |
| 1986-03-26 | https://www.nytimes.com/1986/03/26/world/lawmakers-say-new-raid-will-help-cause-of-contras.html | LAWMAKERS SAY NEW RAID WILL HELP CAUSE OF CONTRAS | By Steven V Roberts Special To the New York Times | TX 1-780981 | 1986-03-27 |
| 1986-03-26 | https://www.nytimes.com/1986/03/26/world/libya-forces-reported-inferior-to-many-in-region.html | LIBYA FORCES REPORTED INFERIOR TO MANY IN REGION | By Richard Halloran Special To the New York Times | TX 1-780981 | 1986-03-27 |
| 1986-03-26 | https://www.nytimes.com/1986/03/26/world/maine-saying-no-to-us-nuclear-waste-plan.html | MAINE SAYING NO TO US NUCLEAR WASTE PLAN | By Matthew L Wald Special To the New York Times | TX 1-780981 | 1986-03-27 |
| 1986-03-26 | https://www.nytimes.com/1986/03/26/world/nicaragua-denies-its-troops-invaded-honduras.html | NICARAGUA DENIES ITS TROOPS INVADED HONDURAS | By Stephen Kinzer Special To the New York Times | TX 1-780981 | 1986-03-27 |
| 1986-03-26 | https://www.nytimes.com/1986/03/26/world/president-orders-emergency-aid-for-the-honduran-armed-forces.html | PRESIDENT ORDERS EMERGENCY AID FOR THE HONDURAN ARMED FORCES | By James Lemoyne Special To the New York Times | TX 1-780981 | 1986-03-27 |
| 1986-03-26 | https://www.nytimes.com/1986/03/26/world/reagan-based-mission-approval-on-reports-of-danger-to-envoys.html | REAGAN BASED MISSION APPROVAL ON REPORTS OF DANGER TO ENVOYS | By Gerald M Boyd Special To the New York Times | TX 1-780981 | 1986-03-27 |
| 1986-03-26 | https://www.nytimes.com/1986/03/26/world/reporters-pool-kept-from-action.html | REPORTERS POOL KEPT FROM ACTION | By Philip Shenon Special To the New York Times | TX 1-780981 | 1986-03-27 |
| 1986-03-26 | https://www.nytimes.com/1986/03/26/world/soviet-arms-gains-described.html | SOVIET ARMS GAINS DESCRIBED | AP | TX 1-780981 | 1986-03-27 |
| 1986-03-26 | https://www.nytimes.com/1986/03/26/world/soviet-is-critical-of-us-on-libya.html | SOVIET IS CRITICAL OF US ON LIBYA | By Philip Taubman Special To the New York Times | TX 1-780981 | 1986-03-27 |
| 1986-03-26 | https://www.nytimes.com/1986/03/26/world/swiss-will-freeze-marcoses-assets-banks-to-comply.html | SWISS WILL FREEZE MARCOSES ASSETS BANKS TO COMPLY | By John Tagliabue Special To the New York Times | TX 1-780981 | 1986-03-27 |
| 1986-03-26 | https://www.nytimes.com/1986/03/26/world/tokyo-begins-investigation-into-bombing-attacks.html | TOKYO BEGINS INVESTIGATION INTO BOMBING ATTACKS | By Susan Chira Special To the New York Times | TX 1-780981 | 1986-03-27 |
| 1986-03-26 | https://www.nytimes.com/1986/03/26/world/west-german-seized-in-east.html | West German Seized in East | AP | TX 1-780981 | 1986-03-27 |

| | | | | |
|---|---|---|---|---|
| 1986-03-27 | https://www.nytimes.com/1986/03/27/arts/concert-guarneri-string-quartet.html | CONCERT GUARNERI STRING QUARTET | By Donal Henahan | TX 1-809280 | 1986-03-28 |
| 1986-03-27 | https://www.nytimes.com/1986/03/27/arts/concert-opera-by-hildegard.html | CONCERT OPERA BY HILDEGARD | By John Rockwell | TX 1-809280 | 1986-03-28 |
| 1986-03-27 | https://www.nytimes.com/1986/03/27/arts/concert-stravinsky-program.html | CONCERT STRAVINSKY PROGRAM | By Will Crutchfield | TX 1-809280 | 1986-03-28 |
| 1986-03-27 | https://www.nytimes.com/1986/03/27/arts/currents-looks-at-insurance-costs.html | CURRENTS LOOKS AT INSURANCE COSTS | By John Corry | TX 1-809280 | 1986-03-28 |
| 1986-03-27 | https://www.nytimes.com/1986/03/27/arts/dance-eva-dean-offers-riffling-with-fifteen.html | DANCE EVA DEAN OFFERS RIFFLING WITH FIFTEEN | By Jack Anderson | TX 1-809280 | 1986-03-28 |
| 1986-03-27 | https://www.nytimes.com/1986/03/27/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 1-809280 | 1986-03-28 |
| 1986-03-27 | https://www.nytimes.com/1986/03/27/arts/music-montreal-and-stern.html | MUSIC MONTREAL AND STERN | By Will Crutchfield | TX 1-809280 | 1986-03-28 |
| 1986-03-27 | https://www.nytimes.com/1986/03/27/arts/nbc-in-olympic-pact-with-a-boycott-cushion.html | NBC IN OLYMPIC PACT WITH A BOYCOTT CUSHION | Special to the New York Times | TX 1-809280 | 1986-03-28 |
| 1986-03-27 | https://www.nytimes.com/1986/03/27/arts/pop-zapp-at-sounds-of-brazil.html | POP ZAPP AT SOUNDS OF BRAZIL | By Jon Pareles | TX 1-809280 | 1986-03-28 |
| 1986-03-27 | https://www.nytimes.com/1986/03/27/arts/recital-alexander-markov.html | RECITAL ALEXANDER MARKOV | By Tim Page | TX 1-809280 | 1986-03-28 |
| 1986-03-27 | https://www.nytimes.com/1986/03/27/arts/rights-group-seeks-changes-at-cbs-outlet.html | RIGHTS GROUP SEEKS CHANGES AT CBS OUTLET | By Peter J Boyer | TX 1-809280 | 1986-03-28 |
| 1986-03-27 | https://www.nytimes.com/1986/03/27/arts/snow-white-to-rock-radio-city-diversifies.html | SNOW WHITE TO ROCK RADIO CITY DIVERSIFIES | By Thomas Morgan | TX 1-809280 | 1986-03-28 |
| 1986-03-27 | https://www.nytimes.com/1986/03/27/arts/the-dance-harlem-homecoming.html | THE DANCE HARLEM HOMECOMING | By Jack Anderson | TX 1-809280 | 1986-03-28 |
| 1986-03-27 | https://www.nytimes.com/1986/03/27/books/books-of-the-times-773586.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-809280 | 1986-03-28 |
| 1986-03-27 | https://www.nytimes.com/1986/03/27/books/speed-vogel-moves-into-center-ring.html | SPEED VOGEL MOVES INTO CENTER RING | By Samuel G Freedman | TX 1-809280 | 1986-03-28 |
| 1986-03-27 | https://www.nytimes.com/1986/03/27/business/advertising-another-job-guide.html | Advertising Another Job Guide | By Philip H Dougherty | TX 1-809280 | 1986-03-28 |
| 1986-03-27 | https://www.nytimes.com/1986/03/27/business/advertising-gatefolds-to-introduce-campaign-for-time.html | Advertising Gatefolds to Introduce Campaign for Time | By Philip H Dougherty | TX 1-809280 | 1986-03-28 |
| 1986-03-27 | https://www.nytimes.com/1986/03/27/business/advertising-mccann-s-rescue-squadron.html | Advertising McCanns Rescue Squadron | By Philip H Dougherty | TX 1-809280 | 1986-03-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-03-27 | https://www.nytimes.com/1986/03/27/business/advertising-silver-anvil-winners-announced-by-judges.html | Advertising Silver Anvil Winners Announced by Judges | By Philip H Dougherty | TX 1-809280 | 1986-03-28 |
| 1986-03-27 | https://www.nytimes.com/1986/03/27/business/advertising-the-insurance-industry-takes-its-case-to-tv.html | Advertising The Insurance Industry Takes Its Case to TV | By Philip H Dougherty | TX 1-809280 | 1986-03-28 |
| 1986-03-27 | https://www.nytimes.com/1986/03/27/business/advertising-thomas-little-buying-tj-ross-associates.html | Advertising Thomas Little Buying TJ Ross Associates | By Philip H Dougherty | TX 1-809280 | 1986-03-28 |
| 1986-03-27 | https://www.nytimes.com/1986/03/27/business/advertising-xerox-and-needham-are-reported-in-rift.html | Advertising Xerox and Needham Are Reported in Rift | By Philip H Dougherty | TX 1-809280 | 1986-03-28 |
| 1986-03-27 | https://www.nytimes.com/1986/03/27/business/belzberg-family-offers-60-a-share-for-ashland.html | BELZBERG FAMILY OFFERS 60 A SHARE FOR ASHLAND | By John Crudele | TX 1-809280 | 1986-03-28 |
| 1986-03-27 | https://www.nytimes.com/1986/03/27/business/boeing-reports-3.3-billion-deal.html | Boeing Reports 33 Billion Deal | AP | TX 1-809280 | 1986-03-28 |
| 1986-03-27 | https://www.nytimes.com/1986/03/27/business/convergent-3com-fail-in-merger-plan.html | CONVERGENT 3COM FAIL IN MERGER PLAN | By Andrew Pollack Special To the New York Times | TX 1-809280 | 1986-03-28 |
| 1986-03-27 | https://www.nytimes.com/1986/03/27/business/credit-markets-bond-prices-continue-surge.html | CREDIT MARKETS Bond Prices Continue Surge | By Phillip H Wiggins | TX 1-809280 | 1986-03-28 |
| 1986-03-27 | https://www.nytimes.com/1986/03/27/business/debt-forecast-of-1-trillion.html | Debt Forecast Of 1 Trillion | AP | TX 1-809280 | 1986-03-28 |
| 1986-03-27 | https://www.nytimes.com/1986/03/27/business/dollar-is-humbled-in-japan.html | DOLLAR IS HUMBLED IN JAPAN | By Clyde Haberman Special To the New York Times | TX 1-809280 | 1986-03-28 |
| 1986-03-27 | https://www.nytimes.com/1986/03/27/business/gulf-bid-opposed.html | Gulf Bid Opposed | AP | TX 1-809280 | 1986-03-28 |
| 1986-03-27 | https://www.nytimes.com/1986/03/27/business/high-court-ruling-backs-japanese-tv-makers.html | High Court Ruling Backs Japanese TV Makers | By Stuart Taylor Jr Special To the New York Times | TX 1-809280 | 1986-03-28 |
| 1986-03-27 | https://www.nytimes.com/1986/03/27/business/lear-siegler-buyback.html | Lear Siegler Buyback | AP | TX 1-809280 | 1986-03-28 |
| 1986-03-27 | https://www.nytimes.com/1986/03/27/business/leucadia-delays-on-gatx.html | Leucadia Delays On GATX | Special to the New York Times | TX 1-809280 | 1986-03-28 |
| 1986-03-27 | https://www.nytimes.com/1986/03/27/business/london-metal-clearing-house.html | London Metal Clearing House | AP | TX 1-809280 | 1986-03-28 |
| 1986-03-27 | https://www.nytimes.com/1986/03/27/business/longer-pact-on-du-pont-stake.html | LONGER PACT ON DU PONT STAKE | By Leslie Wayne | TX 1-809280 | 1986-03-28 |

| | | | | |
|---|---|---|---|---|
| 1986-03-27 | https://www.nytimes.com/1986/03/27/business/market-and-the-dow-in-step.html | MARKET AND THE DOW IN STEP | By Vartanig G Vartan | TX 1-809280 | 1986-03-28 |
| 1986-03-27 | https://www.nytimes.com/1986/03/27/business/market-place-seers-bullish-on-earnings.html | Market Place Seers Bullish On Earnings | By Vartanig G Vartan | TX 1-809280 | 1986-03-28 |
| 1986-03-27 | https://www.nytimes.com/1986/03/27/business/mexico-said-to-predict-no-rise-in-loan-needs.html | MEXICO SAID TO PREDICT NO RISE IN LOAN NEEDS | By Eric N Berg | TX 1-809280 | 1986-03-28 |
| 1986-03-27 | https://www.nytimes.com/1986/03/27/business/mexico-sugar-price-up.html | Mexico Sugar Price Up | AP | TX 1-809280 | 1986-03-28 |
| 1986-03-27 | https://www.nytimes.com/1986/03/27/business/military-job-goes-to-pratt.html | Military Job Goes to Pratt | AP | TX 1-809280 | 1986-03-28 |
| 1986-03-27 | https://www.nytimes.com/1986/03/27/business/patent-filing-by-genentech.html | Patent Filing By Genentech | Special to the New York Times | TX 1-809280 | 1986-03-28 |
| 1986-03-27 | https://www.nytimes.com/1986/03/27/business/realignment-of-european-currencies-is-expected.html | REALIGNMENT OF EUROPEAN CURRENCIES IS EXPECTED | By Paul Lewis Special To the New York Times | TX 1-809280 | 1986-03-28 |
| 1986-03-27 | https://www.nytimes.com/1986/03/27/business/southland-expects-big-loss.html | SOUTHLAND EXPECTS BIG LOSS | By Lee A Daniels | TX 1-809280 | 1986-03-28 |
| 1986-03-27 | https://www.nytimes.com/1986/03/27/business/taxing-of-military-contractors-debated.html | TAXING OF MILITARY CONTRACTORS DEBATED | By Gary Klott Special To the New York Times | TX 1-809280 | 1986-03-28 |
| 1986-03-27 | https://www.nytimes.com/1986/03/27/business/technology-beams-reveal-world-of-detail.html | Technology Beams Reveal World of Detail | By Andrew Pollack | TX 1-809280 | 1986-03-28 |
| 1986-03-27 | https://www.nytimes.com/1986/03/27/business/texas-air-raises-stake-in-eastern.html | Texas Air Raises Stake in Eastern | Special to the New York Times | TX 1-809280 | 1986-03-28 |
| 1986-03-27 | https://www.nytimes.com/1986/03/27/business/us-store-plan-by-paris-chain.html | US Store Plan By Paris Chain | Special to the New York Times | TX 1-809280 | 1986-03-28 |
| 1986-03-27 | https://www.nytimes.com/1986/03/27/business/us-sues-dynamics-on-overcharges.html | US Sues Dynamics on Overcharges | By Nicholas D Kristof Special To the New York Times | TX 1-809280 | 1986-03-28 |
| 1986-03-27 | https://www.nytimes.com/1986/03/27/business/woes-seen-at-energy-banks.html | WOES SEEN AT ENERGY BANKS | By Nathaniel C Nash Special To the New York Times | TX 1-809280 | 1986-03-28 |
| 1986-03-27 | https://www.nytimes.com/1986/03/27/garden/a-film-that-sings-renovation-blues.html | A FILM THAT SINGS RENOVATION BLUES | By Leslie Bennetts | TX 1-809280 | 1986-03-28 |
| 1986-03-27 | https://www.nytimes.com/1986/03/27/garden/a-new-handbook-on-va-benefits.html | A NEW HANDBOOK ON VA BENEFITS | AP | TX 1-809280 | 1986-03-28 |
| 1986-03-27 | https://www.nytimes.com/1986/03/27/garden/architects-make-storage-contribute-to-design-of-the-room.html | ARCHITECTS MAKE STORAGE CONTRIBUTE TO DESIGN OF THE ROOM | By Joseph Giovannini | TX 1-809280 | 1986-03-28 |

| | | | | |
|---|---|---|---|---|
| 1986-03-27 | https://www.nytimes.com/1986/03/27/garden/at-saint-laurent-glamorous-classics.html | AT SAINT LAURENT GLAMOROUS CLASSICS | By Bernadine Morris | TX 1-809280 | 1986-03-28 |
| 1986-03-27 | https://www.nytimes.com/1986/03/27/garden/easter-goings-on-beyond-the-parade.html | EASTER GOINGSON BEYOND THE PARADE | By Eleanor Blau | TX 1-809280 | 1986-03-28 |
| 1986-03-27 | https://www.nytimes.com/1986/03/27/garden/gardening-take-heart-terrace-tillers.html | GARDENING TAKE HEART TERRACE TILLERS | By Susan Brownmiller | TX 1-809280 | 1986-03-28 |
| 1986-03-27 | https://www.nytimes.com/1986/03/27/garden/helpful-hardware-lighting-up-the-night.html | HELPFUL HARDWARE LIGHTING UP THE NIGHT | By Daryln Brewer | TX 1-809280 | 1986-03-28 |
| 1986-03-27 | https://www.nytimes.com/1986/03/27/garden/hers-the-ignominy-of-being-pregnant-in-new-york-city.html | Hers THE IGNOMINY OF BEING PREGNANT IN NEW YORK CITY | By Anna Quindlen | TX 1-809280 | 1986-03-28 |
| 1986-03-27 | https://www.nytimes.com/1986/03/27/garden/home-beat-decorative-accessories.html | HOME BEAT Decorative Accessories | By Suzanne Slesin | TX 1-809280 | 1986-03-28 |
| 1986-03-27 | https://www.nytimes.com/1986/03/27/garden/home-improvement-preventing-an-overload-or-a-short-circuit.html | HOME IMPROVEMENT PREVENTING AN OVERLOAD OR A SHORT CIRCUIT | By Bernard Gladstone | TX 1-809280 | 1986-03-28 |
| 1986-03-27 | https://www.nytimes.com/1986/03/27/garden/marriage-rate-falls-3-percent.html | MARRIAGE RATE FALLS 3 PERCENT | AP | TX 1-809280 | 1986-03-28 |
| 1986-03-27 | https://www.nytimes.com/1986/03/27/garden/specialists-in-designing-storage-spaces.html | SPECIALISTS IN DESIGNING STORAGE SPACES | By Elaine Louie | TX 1-809280 | 1986-03-28 |
| 1986-03-27 | https://www.nytimes.com/1986/03/27/garden/the-problem-of-letting-clothes-steep.html | THE PROBLEM OF LETTING CLOTHES STEEP | By Gladys Sanders | TX 1-809280 | 1986-03-28 |
| 1986-03-27 | https://www.nytimes.com/1986/03/27/garden/to-make-closets-work-organization-is-the-key.html | TO MAKE CLOSETS WORK ORGANIZATION IS THE KEY | By Michael Gross | TX 1-809280 | 1986-03-28 |
| 1986-03-27 | https://www.nytimes.com/1986/03/27/movies/screen-april-fool-s-day-directed-by-fred-walton.html | SCREEN APRIL FOOLS DAY DIRECTED BY FRED WALTON | By Vincent Canby | TX 1-809280 | 1986-03-28 |
| 1986-03-27 | https://www.nytimes.com/1986/03/27/movies/will-oscar-help-low-budget-films.html | WILL OSCAR HELP LOWBUDGET FILMS | By Aljean Harmetz Special To the New York Times | TX 1-809280 | 1986-03-28 |
| 1986-03-27 | https://www.nytimes.com/1986/03/27/nyregion/bridge-success-of-georgia-player-is-big-surprise-in-tourney.html | Bridge Success of Georgia Player Is Big Surprise in Tourney | By Alan Truscott | TX 1-809280 | 1986-03-28 |
| 1986-03-27 | https://www.nytimes.com/1986/03/27/nyregion/concern-employing-suspects-is-largest-collection-agency.html | CONCERN EMPLOYING SUSPECTS IS LARGEST COLLECTION AGENCY | By Ralph Blumenthal | TX 1-809280 | 1986-03-28 |
| 1986-03-27 | https://www.nytimes.com/1986/03/27/nyregion/friedman-arrest-expected-in-computer-contract-case.html | FRIEDMAN ARREST EXPECTED IN COMPUTER CONTRACT CASE | By M A Farber | TX 1-809280 | 1986-03-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-03-27 | https://www.nytimes.com/1986/03/27/nyregion/in-brooklyn-minor-league-offer-buoys-baseball-dreams.html | IN BROOKLYN MINOR LEAGUE OFFER BUOYS BASEBALL DREAMS | By Jesus Rangel | TX 1-809280 | 1986-03-28 |
| 1986-03-27 | https://www.nytimes.com/1986/03/27/nyregion/javits-center-poised-to-open-is-booked-far-into-the-future.html | JAVITS CENTER POISED TO OPEN IS BOOKED FAR INTO THE FUTURE | By Sara Rimer | TX 1-809280 | 1986-03-28 |
| 1986-03-27 | https://www.nytimes.com/1986/03/27/nyregion/mayor-opposes-lazar-in-project-in-times-square.html | MAYOR OPPOSES LAZAR IN PROJECT IN TIMES SQUARE | By Martin Gottlieb | TX 1-809280 | 1986-03-28 |
| 1986-03-27 | https://www.nytimes.com/1986/03/27/nyregion/new-york-day-by-day-big-time-bagels.html | NEW YORK DAY BY DAY BigTime Bagels | By Susan Heller Anderson and David W Dunlap | TX 1-809280 | 1986-03-28 |
| 1986-03-27 | https://www.nytimes.com/1986/03/27/nyregion/new-york-day-by-day-up-to-the-brim.html | NEW YORK DAY BY DAY Up to the Brim | By Susan Heller Anderson and David W Dunlap | TX 1-809280 | 1986-03-28 |
| 1986-03-27 | https://www.nytimes.com/1986/03/27/nyregion/new-york-day-by-day-welcome-for-exile.html | NEW YORK DAY BY DAY Welcome for Exile | By Susan Heller Anderson and David W Dunlap | TX 1-809280 | 1986-03-28 |
| 1986-03-27 | https://www.nytimes.com/1986/03/27/nyregion/schools-adopt-koch-idea-course-in-correct-speech.html | SCHOOLS ADOPT KOCH IDEA COURSE IN CORRECT SPEECH | By Joyce Purnick | TX 1-809280 | 1986-03-28 |
| 1986-03-27 | https://www.nytimes.com/1986/03/27/nyregion/sifting-clues-officer-links-3-slayings.html | SIFTING CLUES OFFICER LINKS 3 SLAYINGS | By Kirk Johnson | TX 1-809280 | 1986-03-28 |
| 1986-03-27 | https://www.nytimes.com/1986/03/27/nyregion/the-advance-marks-100-years-of-covering-life-on-si.html | THE ADVANCE MARKS 100 YEARS OF COVERING LIFE ON SI | By Deirdre Carmody | TX 1-809280 | 1986-03-28 |
| 1986-03-27 | https://www.nytimes.com/1986/03/27/nyregion/the-power-of-patronage.html | THE POWER OF PATRONAGE | By Michael Oreskes | TX 1-809280 | 1986-03-28 |
| 1986-03-27 | https://www.nytimes.com/1986/03/27/nyregion/two-ex-city-aides-indicted-in-graft-at-parking-agency.html | TWO EXCITY AIDES INDICTED IN GRAFT AT PARKING AGENCY | By Arnold H Lubasch | TX 1-809280 | 1986-03-28 |
| 1986-03-27 | https://www.nytimes.com/1986/03/27/obituaries/chen-yonggui-dies-in-china-peasant-who-rose-to-the-top.html | CHEN YONGGUI DIES IN CHINA PEASANT WHO ROSE TO THE TOP | Special to the New York Times | TX 1-809280 | 1986-03-28 |
| 1986-03-27 | https://www.nytimes.com/1986/03/27/obituaries/lev-n-smirnov-dies-leading-soviet-judge.html | Lev N Smirnov Dies Leading Soviet Judge | AP | TX 1-809280 | 1986-03-28 |
| 1986-03-27 | https://www.nytimes.com/1986/03/27/obituaries/pal-racz-dies-in-budapest-led-hungary-s-un-mission.html | Pal Racz Dies in Budapest Led Hungarys UN Mission | AP | TX 1-809280 | 1986-03-28 |

| | | | | |
|---|---|---|---|---|
| 1986-03-27 | https://www.nytimes.com/1986/03/27/obituaries/russell-f-harney.html | RUSSELL F HARNEY | AP | TX 1-809280 | 1986-03-28 |
| 1986-03-27 | https://www.nytimes.com/1986/03/27/opinion/abroad-at-home-according-to-plan.html | ABROAD AT HOME ACCORDING TO PLAN | By Anthony Lewis | TX 1-809280 | 1986-03-28 |
| 1986-03-27 | https://www.nytimes.com/1986/03/27/opinion/dont-come-to-me-for-political-funds.html | DONT COME TO ME FOR POLITICAL FUNDS | By Edward N Costikyan | TX 1-809280 | 1986-03-28 |
| 1986-03-27 | https://www.nytimes.com/1986/03/27/opinion/economic-miracle-or-illusion.html | ECONOMIC MIRACLE OR ILLUSION | By John M Culbertson | TX 1-809280 | 1986-03-28 |
| 1986-03-27 | https://www.nytimes.com/1986/03/27/opinion/foreign-affairs-don-t-just-do-something.html | FOREIGN AFFAIRS DONT JUST DO SOMETHING | By Flora Lewis | TX 1-809280 | 1986-03-28 |
| 1986-03-27 | https://www.nytimes.com/1986/03/27/sports/a-triumphant-heritage-rebounds-with-jayhawks.html | A TRIUMPHANT HERITAGE REBOUNDS WITH JAYHAWKS | By Malcolm Moran Special To the New York Times | TX 1-809280 | 1986-03-28 |
| 1986-03-27 | https://www.nytimes.com/1986/03/27/sports/murphy-top-nhl-prospect.html | MURPHY TOP NHL PROSPECT | By William Nwallace | TX 1-809280 | 1986-03-28 |
| 1986-03-27 | https://www.nytimes.com/1986/03/27/sports/nets-fall-on-fluke-basket.html | NETS FALL ON FLUKE BASKET | By Gerald Eskenazi Special To the New York Times | TX 1-809280 | 1986-03-28 |
| 1986-03-27 | https://www.nytimes.com/1986/03/27/sports/o-grady-holds-to-position.html | OGrady Holds To Position | Special to the New York Times | TX 1-809280 | 1986-03-28 |
| 1986-03-27 | https://www.nytimes.com/1986/03/27/sports/ohio-state-wins-nit.html | OHIO STATE WINS NIT | By Sam Goldaper | TX 1-809280 | 1986-03-28 |
| 1986-03-27 | https://www.nytimes.com/1986/03/27/sports/patrick-maturing-on-defense.html | PATRICK MATURING ON DEFENSE | By Craig Wolff | TX 1-809280 | 1986-03-28 |
| 1986-03-27 | https://www.nytimes.com/1986/03/27/sports/players-barfield-blossoming-as-leader.html | PLAYERS BARFIELD BLOSSOMING AS LEADER | By Michael Martinez | TX 1-809280 | 1986-03-28 |
| 1986-03-27 | https://www.nytimes.com/1986/03/27/sports/princely-lad-is-first.html | Princely Lad Is First | Special to the New York Times | TX 1-809280 | 1986-03-28 |
| 1986-03-27 | https://www.nytimes.com/1986/03/27/sports/rainouts-unsettle-yankees.html | RAINOUTS UNSETTLE YANKEES | By Murray Chass | TX 1-809280 | 1986-03-28 |
| 1986-03-27 | https://www.nytimes.com/1986/03/27/sports/scouting-crash-course.html | SCOUTING Crash Course | By Thomas Rogers | TX 1-809280 | 1986-03-28 |
| 1986-03-27 | https://www.nytimes.com/1986/03/27/sports/scouting-designated-students-win.html | SCOUTING Designated Students Win | By Thomas Rogers | TX 1-809280 | 1986-03-28 |
| 1986-03-27 | https://www.nytimes.com/1986/03/27/sports/scouting-hold-that-tiger.html | SCOUTING Hold That Tiger | By Thomas Rogers | TX 1-809280 | 1986-03-28 |
| 1986-03-27 | https://www.nytimes.com/1986/03/27/sports/scouting-short-of-goal.html | SCOUTING Short of Goal | By Thomas Rogers | TX 1-809280 | 1986-03-28 |
| 1986-03-27 | https://www.nytimes.com/1986/03/27/sports/sport-of-the-times-tudor-s-new-world.html | SPORT OF THE TIMES TUDORS NEW WORLD | By Ira Berkow | TX 1-809280 | 1986-03-28 |

| 1986-03-27 | https://www.nytimes.com/1986/03/27/sports/tv-sports-monday-night-4th-and-long.html | TV SPORTS MONDAY NIGHT 4THANDLONG | By Gerald Eskenazi | TX 1-809280 | 1986-03-28 |
|---|---|---|---|---|---|
| 1986-03-27 | https://www.nytimes.com/1986/03/27/sports/wilson-to-go-on-disabled-list.html | WILSON TO GO ON DISABLED LIST | By Michael Martinez | TX 1-809280 | 1986-03-28 |
| 1986-03-27 | https://www.nytimes.com/1986/03/27/theater/critics-notebook-festival-with-a-difference-develops-fledging-plays.html | CRITICS NOTEBOOK FESTIVAL WITH A DIFFERENCE DEVELOPS FLEDGING PLAYS | By Mel Gussow Special To the New York Times | TX 1-809280 | 1986-03-28 |
| 1986-03-27 | https://www.nytimes.com/1986/03/27/theater/stage-eden-cinema-by-marguerite-duras.html | STAGE EDEN CINEMA BY MARGUERITE DURAS | By Walter Goodman | TX 1-809280 | 1986-03-28 |
| 1986-03-27 | https://www.nytimes.com/1986/03/27/theater/stage-the-tempest-at-new-audience.html | STAGE THE TEMPEST AT NEW AUDIENCE | By D J R Bruckner | TX 1-809280 | 1986-03-28 |
| 1986-03-27 | https://www.nytimes.com/1986/03/27/us/120-exposed-to-radioactive-gas-at-3-mile-island.html | 120 EXPOSED TO RADIOACTIVE GAS AT 3 MILE ISLAND | AP | TX 1-809280 | 1986-03-28 |
| 1986-03-27 | https://www.nytimes.com/1986/03/27/us/6-arrested-at-abortion-clinic.html | 6 ARRESTED AT ABORTION CLINIC | AP | TX 1-809280 | 1986-03-28 |
| 1986-03-27 | https://www.nytimes.com/1986/03/27/us/around-the-nation-11-in-tennessee-arrested-in-corruption-inquiry.html | AROUND THE NATION 11 IN TENNESSEE ARRESTED IN CORRUPTION INQUIRY | AP | TX 1-809280 | 1986-03-28 |
| 1986-03-27 | https://www.nytimes.com/1986/03/27/us/briefing-arms-and-the-afl-cio.html | BRIEFING Arms and the AFLCIO | By Wayne King and Warren Weaver Jr | TX 1-809280 | 1986-03-28 |
| 1986-03-27 | https://www.nytimes.com/1986/03/27/us/briefing-congress-and-drugs.html | BRIEFING Congress and Drugs | By Wayne King and Warren Weaver Jr | TX 1-809280 | 1986-03-28 |
| 1986-03-27 | https://www.nytimes.com/1986/03/27/us/briefing-money-money-money.html | BRIEFING Money Money Money | By Wayne King and Warren Weaver Jr | TX 1-809280 | 1986-03-28 |
| 1986-03-27 | https://www.nytimes.com/1986/03/27/us/cities-finding-that-art-often-beautifies-budgets.html | CITIES FINDING THAT ART OFTEN BEAUTIFIES BUDGETS | By Lindsey Gruson Special To the New York Times | TX 1-809280 | 1986-03-28 |
| 1986-03-27 | https://www.nytimes.com/1986/03/27/us/coding-techniques-are-detailed-at-navy-spy-trial.html | CODING TECHNIQUES ARE DETAILED AT NAVY SPY TRIAL | Special to the New York Times | TX 1-809280 | 1986-03-28 |
| 1986-03-27 | https://www.nytimes.com/1986/03/27/us/forest-fires-burn-in-4-states.html | Forest Fires Burn in 4 States | AP | TX 1-809280 | 1986-03-28 |
| 1986-03-27 | https://www.nytimes.com/1986/03/27/us/ice-cream-output-resumes.html | ICE CREAM OUTPUT RESUMES | AP | TX 1-809280 | 1986-03-28 |
| 1986-03-27 | https://www.nytimes.com/1986/03/27/us/illinois-upset-larouche-inroads-aid-republicans.html | ILLINOIS UPSET LaROUCHE INROADS AID REPUBLICANS | By Andrew H Malcolm Special To the New York Times | TX 1-809280 | 1986-03-28 |
| 1986-03-27 | https://www.nytimes.com/1986/03/27/us/indebtedness-is-hell.html | Indebtedness Is Hell | Special to the New York Times | TX 1-809280 | 1986-03-28 |

| 1986-03-27 | https://www.nytimes.com/1986/03/27/us/judge-finds-bias-by-westinghouse.html | JUDGE FINDS BIAS BY WESTINGHOUSE | AP | TX 1-809280 | 1986-03-28 |
|---|---|---|---|---|---|
| 1986-03-27 | https://www.nytimes.com/1986/03/27/us/jury-holds-little-rock-paper-s-tactics-legal.html | JURY HOLDS LITTLE ROCK PAPERS TACTICS LEGAL | AP | TX 1-809280 | 1986-03-28 |
| 1986-03-27 | https://www.nytimes.com/1986/03/27/us/light-quake-in-virginia-area.html | LIGHT QUAKE IN VIRGINIA AREA | AP | TX 1-809280 | 1986-03-28 |
| 1986-03-27 | https://www.nytimes.com/1986/03/27/us/politics-watching-kennedy-not-run-for-president.html | Politics Watching Kennedy Not Run for President | By Martin Tolchin Special To the New York Times | TX 1-809280 | 1986-03-28 |
| 1986-03-27 | https://www.nytimes.com/1986/03/27/us/rights-at-trial-were-not-violated-by-troopers-presence-court-says.html | RIGHTS AT TRIAL WERE NOT VIOLATED BY TROOPERS PRESENCE COURT SAYS | Special to the New York Times | TX 1-809280 | 1986-03-28 |
| 1986-03-27 | https://www.nytimes.com/1986/03/27/us/senate-votes-bill-for-water-plans.html | SENATE VOTES BILL FOR WATER PLANS | By Philip Shabecoff Special To the New York Times | TX 1-809280 | 1986-03-28 |
| 1986-03-27 | https://www.nytimes.com/1986/03/27/us/seven-asteroids-are-named-for-crew-of-the-space-shuttle.html | SEVEN ASTEROIDS ARE NAMED FOR CREW OF THE SPACE SHUTTLE | By Walter Sullivan | TX 1-809280 | 1986-03-28 |
| 1986-03-27 | https://www.nytimes.com/1986/03/27/us/striking-union-to-draft-proposal-to-twa.html | STRIKING UNION TO DRAFT PROPOSAL TO TWA | By William Serrin | TX 1-809280 | 1986-03-28 |
| 1986-03-27 | https://www.nytimes.com/1986/03/27/us/suriname-official-held-in-drug-case.html | SURINAME OFFICIAL HELD IN DRUG CASE | Special to the New York Times | TX 1-809280 | 1986-03-28 |
| 1986-03-27 | https://www.nytimes.com/1986/03/27/us/us-and-french-teams-report-aids-virus-finds.html | US AND FRENCH TEAMS REPORT AIDS VIRUS FINDS | By Philip M Boffey Special To the New York Times | TX 1-809280 | 1986-03-28 |
| 1986-03-27 | https://www.nytimes.com/1986/03/27/us/water-projects-in-locan-areas.html | WATER PROJECTS IN LOCAN AREAS | AP | TX 1-809280 | 1986-03-28 |
| 1986-03-27 | https://www.nytimes.com/1986/03/27/us/workers-back-to-site-of-homes.html | WORKERS BACK TO SITE OF HOMES | AP | TX 1-809280 | 1986-03-28 |
| 1986-03-27 | https://www.nytimes.com/1986/03/27/world/2-blasts-rock-phalangist-offices-10-are-killed-and-86-wounded.html | 2 BLASTS ROCK PHALANGIST OFFICES 10 ARE KILLED AND 86 WOUNDED | By Ihsan A Hijazi Special To the New York Times | TX 1-809280 | 1986-03-28 |
| 1986-03-27 | https://www.nytimes.com/1986/03/27/world/3-dead-in-paris-hotel-fire.html | 3 DEAD IN PARIS HOTEL FIRE | AP | TX 1-809280 | 1986-03-28 |
| 1986-03-27 | https://www.nytimes.com/1986/03/27/world/administration-split-on-arms-treaty-compliance.html | ADMINISTRATION SPLIT ON ARMSTREATY COMPLIANCE | By Michael R Gordon Special To the New York Times | TX 1-809280 | 1986-03-28 |
| 1986-03-27 | https://www.nytimes.com/1986/03/27/world/aquino-draws-ire-of-marcos-legislators.html | AQUINO DRAWS IRE OF MARCOS LEGISLATORS | By Francis X Clines Special To the New York Times | TX 1-809280 | 1986-03-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-03-27 | https://www.nytimes.com/1986/03/27/world/around-the-world-japan-court-upholds-bar-on-american-s-re-entry.html | AROUND THE WORLD JAPAN COURT UPHOLDS BAR ON AMERICANS REENTRY | AP | TX 1-809280 | 1986-03-28 |
| 1986-03-27 | https://www.nytimes.com/1986/03/27/world/around-the-world-videotapes-studied-in-palme-inquiry.html | AROUND THE WORLD VIDEOTAPES STUDIED IN PALME INQUIRY | AP | TX 1-809280 | 1986-03-28 |
| 1986-03-27 | https://www.nytimes.com/1986/03/27/world/bonn-to-get-star-wars-role.html | BONN TO GET STAR WARS ROLE | Special to the New York Times | TX 1-809280 | 1986-03-28 |
| 1986-03-27 | https://www.nytimes.com/1986/03/27/world/computer-age-comes-to-eskimos-in-canada.html | COMPUTER AGE COMES TO ESKIMOS IN CANADA | By Christopher S Wren Special To the New York Times | TX 1-809280 | 1986-03-28 |
| 1986-03-27 | https://www.nytimes.com/1986/03/27/world/council-at-un-meets-on-us-libya-clashes.html | COUNCIL AT UN MEETS ON USLIBYA CLASHES | Special to the New York Times | TX 1-809280 | 1986-03-28 |
| 1986-03-27 | https://www.nytimes.com/1986/03/27/world/deng-tells-china-he-weighs-time-to-retire.html | DENG TELLS CHINA HE WEIGHS TIME TO RETIRE | By John F Burns Special To the New York Times | TX 1-809280 | 1986-03-28 |
| 1986-03-27 | https://www.nytimes.com/1986/03/27/world/gorbachev-makes-offer-on-2-navies.html | GORBACHEV MAKES OFFER ON 2 NAVIES | By Serge Schmemann Special To the New York Times | TX 1-809280 | 1986-03-28 |
| 1986-03-27 | https://www.nytimes.com/1986/03/27/world/inquiries-explore-legalities-of-us-marcos-ties.html | INQUIRIES EXPLORE LEGALITIES OF USMARCOS TIES | By Jeff Gerth Special To the New York Times | TX 1-809280 | 1986-03-28 |
| 1986-03-27 | https://www.nytimes.com/1986/03/27/world/italy-s-anxiety-reflects-disagreement-with-us-on-libya.html | ITALYS ANXIETY REFLECTS DISAGREEMENT WITH US ON LIBYA | By Roberto Suro Special To the New York Times | TX 1-809280 | 1986-03-28 |
| 1986-03-27 | https://www.nytimes.com/1986/03/27/world/maltese-premier-in-tripole-talks.html | MALTESE PREMIER IN TRIPOLE TALKS | By John Kifner Special To the New York Times | TX 1-809280 | 1986-03-28 |
| 1986-03-27 | https://www.nytimes.com/1986/03/27/world/manila-moving-to-recover-funds.html | MANILA MOVING TO RECOVER FUNDS | By John Tagliabue Special To the New York Times | TX 1-809280 | 1986-03-28 |
| 1986-03-27 | https://www.nytimes.com/1986/03/27/world/meanwhile-in-nicaragua-they-are-frolicking-on-the-beaches.html | MEANWHILE IN NICARAGUA THEY ARE FROLICKING ON THE BEACHES | By Steven Kinzer Special To the New York Times | TX 1-809280 | 1986-03-28 |
| 1986-03-27 | https://www.nytimes.com/1986/03/27/world/old-man-of-mexican-labor-is-hardly-a-has-been.html | OLD MAN OF MEXICAN LABOR IS HARDLY A HASBEEN | By William Stockton Special To the New York Times | TX 1-809280 | 1986-03-28 |
| 1986-03-27 | https://www.nytimes.com/1986/03/27/world/papers-show-early-marcos-excesses.html | PAPERS SHOW EARLY MARCOS EXCESSES | By Fox Butterfield Special To the New York Times | TX 1-809280 | 1986-03-28 |
| 1986-03-27 | https://www.nytimes.com/1986/03/27/world/pentagon-revises-libyan-ship-toll.html | PENTAGON REVISES LIBYAN SHIP TOLL | Special to the New York Times | TX 1-809280 | 1986-03-28 |

| | | | | |
|---|---|---|---|---|
| 1986-03-27 | https://www.nytimes.com/1986/03/27/world/press-units-frustrated-on-libya-but-few-blame-pentagon.html | PRESS UNITS FRUSTRATED ON LIBYA BUT FEW BLAME PENTAGON | By Philip Shenon Special To the New York Times | TX 1-809280 | 1986-03-28 |
| 1986-03-27 | https://www.nytimes.com/1986/03/27/world/reagan-s-maneuvers.html | REAGANS MANEUVERS | By Leslie Gelb Special To the New York Times | TX 1-809280 | 1986-03-28 |
| 1986-03-27 | https://www.nytimes.com/1986/03/27/world/senate-talks-on-nicaragua-break-down.html | SENATE TALKS ON NICARAGUA BREAK DOWN | By Steven V Roberts Special To the New York Times | TX 1-809280 | 1986-03-28 |
| 1986-03-27 | https://www.nytimes.com/1986/03/27/world/shultz-in-athens-condemns-terror.html | SHULTZ IN ATHENS CONDEMNS TERROR | By Bernard Gwertzman Special To the New York Times | TX 1-809280 | 1986-03-28 |
| 1986-03-27 | https://www.nytimes.com/1986/03/27/world/south-africa-police-said-to-kill-30-one-of-worst-daily-tolls-in-year.html | SOUTH AFRICA POLICE SAID TO KILL 30 ONE OF WORST DAILY TOLLS IN YEAR | By Alan Cowell Special To the New York Times | TX 1-809280 | 1986-03-28 |
| 1986-03-27 | https://www.nytimes.com/1986/03/27/world/us-army-copters-carry-hondurans-to-border-region.html | US ARMY COPTERS CARRY HONDURANS TO BORDER REGION | By James Lemoyne Special To the New York Times | TX 1-809280 | 1986-03-28 |
| 1986-03-27 | https://www.nytimes.com/1986/03/27/world/us-says-it-may-limit-maneuvers-if-libya-stops-armed-resistance.html | US SAYS IT MAY LIMIT MANEUVERS IF LIBYA STOPS ARMED RESISTANCE | By Bernard Weinraub Special To the New York Times | TX 1-809280 | 1986-03-28 |
| 1986-03-27 | https://www.nytimes.com/1986/03/27/world/white-house-tells-of-honduran-plea.html | WHITE HOUSE TELLS OF HONDURAN PLEA | By Gerald M Boyd Special To the New York Times | TX 1-809280 | 1986-03-28 |
| 1986-03-27 | https://www.nytimes.com/1986/03/27/world/yugoslav-daily-joins-in-accusing-waldheim.html | YUGOSLAV DAILY JOINS IN ACCUSING WALDHEIM | By Elaine Sciolino Special To the New York Times | TX 1-809280 | 1986-03-28 |
| 1986-03-27 | https://www.nytimes.com/1986/03/27/world/zimbabwe-still-divided-on-rights-for-women.html | ZIMBABWE STILL DIVIDED ON RIGHTS FOR WOMEN | By Sheila Rule Special To the New York Times | TX 1-809280 | 1986-03-28 |
| 1986-03-28 | https://www.nytimes.com/1986/03/28/arts/art-at-cooper-hewitt-memories-of-nijinska.html | ART AT COOPERHEWITT MEMORIES OF NIJINSKA | By John Russell | TX 1-802843 | 1986-04-02 |
| 1986-03-28 | https://www.nytimes.com/1986/03/28/arts/art-karel-appel-paintings-on-show.html | ART KAREL APPEL PAINTINGS ON SHOW | By Vivien Raynor | TX 1-802843 | 1986-04-02 |
| 1986-03-28 | https://www.nytimes.com/1986/03/28/arts/art-knowlton-s-works-on-show-at-the-modern.html | ART KNOWLTONS WORKS ON SHOW AT THE MODERN | By Michael Brenson | TX 1-802843 | 1986-04-02 |
| 1986-03-28 | https://www.nytimes.com/1986/03/28/arts/auctions.html | AUCTIONS | By Carol Lawson | TX 1-802843 | 1986-04-02 |
| 1986-03-28 | https://www.nytimes.com/1986/03/28/arts/cbs-boycott-extended-over-minority-hiring.html | CBS Boycott Extended Over Minority Hiring | AP | TX 1-802843 | 1986-04-02 |
| 1986-03-28 | https://www.nytimes.com/1986/03/28/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 1-802843 | 1986-04-02 |

| | | | | |
|---|---|---|---|---|
| 1986-03-28 | https://www.nytimes.com/1986/03/28/arts/first-arts-festival-opens-in-june-88.html | FIRST ARTS FESTIVAL OPENS IN JUNE 88 | By Leslie Bennetts | TX 1-802843 | 1986-04-02 |
| 1986-03-28 | https://www.nytimes.com/1986/03/28/arts/hepburn-in-delafield-plays-a-widow-in-love.html | HEPBURN IN DELAFIELD PLAYS A WIDOW IN LOVE | By John J OConnor | TX 1-802843 | 1986-04-02 |
| 1986-03-28 | https://www.nytimes.com/1986/03/28/arts/landau-to-be-renamed-to-broadcasting-board.html | Landau to Be Renamed To Broadcasting Board | AP | TX 1-802843 | 1986-04-02 |
| 1986-03-28 | https://www.nytimes.com/1986/03/28/arts/metropolitan-museum-unveils-26-million-wing.html | METROPOLITAN MUSEUM UNVEILS 26 MILLION WING | By Douglas C McGill | TX 1-802843 | 1986-04-02 |
| 1986-03-28 | https://www.nytimes.com/1986/03/28/arts/music-concord-group-plays-henze-quartets.html | MUSIC CONCORD GROUP PLAYS HENZE QUARTETS | By John Rockwell | TX 1-802843 | 1986-04-02 |
| 1986-03-28 | https://www.nytimes.com/1986/03/28/arts/music-philharmonic-in-two-copland-works.html | MUSIC PHILHARMONIC IN TWO COPLAND WORKS | By Donal Henahan | TX 1-802843 | 1986-04-02 |
| 1986-03-28 | https://www.nytimes.com/1986/03/28/arts/new-oasis-for-loom-operettas.html | NEW OASIS FOR LOOM OPERETTAS | By Howard Thompson | TX 1-802843 | 1986-04-02 |
| 1986-03-28 | https://www.nytimes.com/1986/03/28/arts/new-television-series-offered-on-channel-13.html | New Television Series Offered on Channel 13 | By Herbert Mitgang | TX 1-802843 | 1986-04-02 |
| 1986-03-28 | https://www.nytimes.com/1986/03/28/arts/pop-new-york-s-best-fold-boston-all-stars.html | POP NEW YORKS BEST FOLD BOSTON ALLSTARS | By Stephen Holden | TX 1-802843 | 1986-04-02 |
| 1986-03-28 | https://www.nytimes.com/1986/03/28/arts/restaurants-023486.html | RESTAURANTS | By Bryan Miller | TX 1-802843 | 1986-04-02 |
| 1986-03-28 | https://www.nytimes.com/1986/03/28/arts/stage-alchemedians-berky-and-moschen.html | STAGE ALCHEMEDIANS BERKY AND MOSCHEN | By Mel Gussow | TX 1-802843 | 1986-04-02 |
| 1986-03-28 | https://www.nytimes.com/1986/03/28/arts/sugarbushes-ready-weather-permitting.html | SUGARBUSHES READY WEATHER PERMITTING | By Harold Faber | TX 1-802843 | 1986-04-02 |
| 1986-03-28 | https://www.nytimes.com/1986/03/28/arts/the-dance-toccata-by-harlem-troupe.html | THE DANCE TOCCATA BY HARLEM TROUPE | By Jennifer Dunning | TX 1-802843 | 1986-04-02 |
| 1986-03-28 | https://www.nytimes.com/1986/03/28/arts/weekender-guide.html | WEEKENDER GUIDE | By Leslie Bennetts | TX 1-802843 | 1986-04-02 |
| 1986-03-28 | https://www.nytimes.com/1986/03/28/books/books-of-the-times-016986.html | BOOKS OF THE TIMES | By John Gross | TX 1-802843 | 1986-04-02 |
| 1986-03-28 | https://www.nytimes.com/1986/03/28/business/2-charged-as-insiders-in-gaf-bid-for-carbide.html | 2 CHARGED AS INSIDERS IN GAF BID FOR CARBIDE | By James Sterngold | TX 1-802843 | 1986-04-02 |

| | | | | |
|---|---|---|---|---|
| 1986-03-28 | https://www.nytimes.com/1986/03/28/business/about-real-estate-a-hotel-style-midtown-condominium.html | ABOUT REAL ESTATE A HOTELSTYLE MIDTOWN CONDOMINIUM | By Alan S Oser | TX 1-802843 | 1986-04-02 |
| 1986-03-28 | https://www.nytimes.com/1986/03/28/business/adveritsing-xerox-seeks-agency-for-domestic-account.html | ADVERITSING XEROX SEEKS AGENCY FOR DOMESTIC ACCOUNT | By Philip H Dougherty | TX 1-802843 | 1986-04-02 |
| 1986-03-28 | https://www.nytimes.com/1986/03/28/business/advertising-jwt-pulls-out-of-bid-for-the-dole-account.html | ADVERTISING JWT PULLS OUT OF BID FOR THE DOLE ACCOUNT | By Philip H Dougherty | TX 1-802843 | 1986-04-02 |
| 1986-03-28 | https://www.nytimes.com/1986/03/28/business/advertising-ketchum-hires-top-talent.html | ADVERTISING KETCHUM HIRES TOP TALENT | By Philip H Dougherty | TX 1-802843 | 1986-04-02 |
| 1986-03-28 | https://www.nytimes.com/1986/03/28/business/advertising-northwest-air-s-ties-with-grey-reaffirmed.html | ADVERTISING NORTHWEST AIRS TIES WITH GREY REAFFIRMED | By Philip H Dougherty | TX 1-802843 | 1986-04-02 |
| 1986-03-28 | https://www.nytimes.com/1986/03/28/business/air-force-is-said-to-cancel-fairchild-plane.html | AIR FORCE IS SAID TO CANCEL FAIRCHILD PLANE | AP | TX 1-802843 | 1986-04-02 |
| 1986-03-28 | https://www.nytimes.com/1986/03/28/business/boeing-gets-record-order.html | BOEING GETS RECORD ORDER | AP | TX 1-802843 | 1986-04-02 |
| 1986-03-28 | https://www.nytimes.com/1986/03/28/business/business-people-exxon-names-head-of-new-global-unit.html | BUSINESS PEOPLE EXXON NAMES HEAD OF NEW GLOBAL UNIT | By Calvin Sims | TX 1-802843 | 1986-04-02 |
| 1986-03-28 | https://www.nytimes.com/1986/03/28/business/business-people-president-buys-stations-of-metromedia-radio.html | BUSINESS PEOPLE PRESIDENT BUYS STATIONS OF METROMEDIA RADIO | By Calvin Sims | TX 1-802843 | 1986-04-02 |
| 1986-03-28 | https://www.nytimes.com/1986/03/28/business/credit-markets-bond-prices-surge-by-2-1-2-points.html | CREDIT MARKETS BOND PRICES SURGE BY 2 12 POINTS | By Michael Quint | TX 1-802843 | 1986-04-02 |
| 1986-03-28 | https://www.nytimes.com/1986/03/28/business/delta-grapples-with-change.html | DELTA GRAPPLES WITH CHANGE | By Leslie Wayne | TX 1-802843 | 1986-04-02 |
| 1986-03-28 | https://www.nytimes.com/1986/03/28/business/dow-up-11.02-to-close-at-high-of-1821.72.html | DOW UP 1102 TO CLOSE AT HIGH OF 182172 | By John Crudele | TX 1-802843 | 1986-04-02 |
| 1986-03-28 | https://www.nytimes.com/1986/03/28/business/economic-scene-amid-tension-euphoria-stays.html | ECONOMIC SCENE AMID TENSION EUPHORIA STAYS | By Leonard Silk | TX 1-802843 | 1986-04-02 |
| 1986-03-28 | https://www.nytimes.com/1986/03/28/business/fdic-details-shift-on-banks.html | FDIC DETAILS SHIFT ON BANKS | By Eric N Berg | TX 1-802843 | 1986-04-02 |

| | | | | |
|---|---|---|---|---|
| 1986-03-28 | https://www.nytimes.com/1986/03/28/business/fruehauf-receives-new-edelman-offer.html | FRUEHAUF RECEIVES NEW EDELMAN OFFER | By Barnaby J Feder | TX 1-802843 | 1986-04-02 |
| 1986-03-28 | https://www.nytimes.com/1986/03/28/business/gm-plans-2.9-price-increase.html | GM PLANS 29 PRICE INCREASE | By John Holusha Special To the New York Times | TX 1-802843 | 1986-04-02 |
| 1986-03-28 | https://www.nytimes.com/1986/03/28/business/market-place-paine-webber-cites-20-stocks.html | MARKET PLACE PAINE WEBBER CITES 20 STOCKS | By Vartanig G Vartan | TX 1-802843 | 1986-04-02 |
| 1986-03-28 | https://www.nytimes.com/1986/03/28/business/new-alamito-offer.html | NEW ALAMITO OFFER | Special to the New York Times | TX 1-802843 | 1986-04-02 |
| 1986-03-28 | https://www.nytimes.com/1986/03/28/business/occidental-vote.html | OCCIDENTAL VOTE | Special to The New York Times | TX 1-802843 | 1986-04-02 |
| 1986-03-28 | https://www.nytimes.com/1986/03/28/business/purchase-by-ford.html | PURCHASE BY FORD | AP | TX 1-802843 | 1986-04-02 |
| 1986-03-28 | https://www.nytimes.com/1986/03/28/business/trade-gap-narrowed-last-month.html | TRADE GAP NARROWED LAST MONTH | By Peter T Kilborn Special To the New York Times | TX 1-802843 | 1986-04-02 |
| 1986-03-28 | https://www.nytimes.com/1986/03/28/business/us-korea-ventures-strive-for-compatibility.html | USKOREA VENTURES STRIVE FOR COMPATIBILITY | By Susan Chira Special to the New York Times | TX 1-802843 | 1986-04-02 |
| 1986-03-28 | https://www.nytimes.com/1986/03/28/business/western-air-rumors.html | WESTERN AIR RUMORS | By Agis Salpukas | TX 1-802843 | 1986-04-02 |
| 1986-03-28 | https://www.nytimes.com/1986/03/28/movies/at-the-movies.html | AT THE MOVIES | By Lawrence Van Gelder | TX 1-802843 | 1986-04-02 |
| 1986-03-28 | https://www.nytimes.com/1986/03/28/movies/film-lucas-teen-age-romance.html | FILM LUCAS TEENAGE ROMANCE | By Walter Goodman | TX 1-802843 | 1986-04-02 |
| 1986-03-28 | https://www.nytimes.com/1986/03/28/movies/film-the-quiet-earth.html | FILM THE QUIET EARTH | By Walter Goodman | TX 1-802843 | 1986-04-02 |
| 1986-03-28 | https://www.nytimes.com/1986/03/28/movies/film-trouble-in-mind-with-kris-kristofferson.html | FILM TROUBLE IN MIND WITH KRIS KRISTOFFERSON | By Walter Goodman | TX 1-802843 | 1986-04-02 |
| 1986-03-28 | https://www.nytimes.com/1986/03/28/movies/screen-3-15-youth-challenges-school-gang.html | SCREEN 315 YOUTH CHALLENGES SCHOOL GANG | By Stephen Holden | TX 1-802843 | 1986-04-02 |
| 1986-03-28 | https://www.nytimes.com/1986/03/28/movies/screen-fellini-s-ginger-and-fred.html | SCREEN FELLINIS GINGER AND FRED | By Vincent Canby | TX 1-802843 | 1986-04-02 |
| 1986-03-28 | https://www.nytimes.com/1986/03/28/movies/the-screen-quilombo.html | THE SCREEN QUILOMBO | By Vincent Canby | TX 1-802843 | 1986-04-02 |
| 1986-03-28 | https://www.nytimes.com/1986/03/28/movies/theatrical-pair-try-offbeat-casting.html | THEATRICAL PAIR TRY OFFBEAT CASTING | By Sara Rimer | TX 1-802843 | 1986-04-02 |

| | | | | |
|---|---|---|---|---|
| 1986-03-28 | https://www.nytimes.com/1986/03/28/nyregion/a-powerful-few-whittle-at-state-budget.html | A POWERFUL FEW WHITTLE AT STATE BUDGET | By Jane Gross Special To the New York Times | TX 1-802843 | 1986-04-02 |
| 1986-03-28 | https://www.nytimes.com/1986/03/28/nyregion/about-new-york-reporters-in-the-hallway-a-sure-sign-of-spring.html | ABOUT NEW YORK REPORTERS IN THE HALLWAY  A SURE SIGN OF SPRING | By William E Geist Special To the New York Times | TX 1-802843 | 1986-04-02 |
| 1986-03-28 | https://www.nytimes.com/1986/03/28/nyregion/accord-on-41-billion-budget-reached-in-albany.html | ACCORD ON 41 BILLION BUDGET REACHED IN ALBANY | By Jeffrey Schmalz | TX 1-802843 | 1986-04-02 |
| 1986-03-28 | https://www.nytimes.com/1986/03/28/nyregion/agents-seize-2-in-attempted-sale-of-20-million-in-stolen-securities.html | AGENTS SEIZE 2 IN ATTEMPTED SALE OF 20 MILLION IN STOLEN SECURITIES | By Leonard Buder | TX 1-802843 | 1986-04-02 |
| 1986-03-28 | https://www.nytimes.com/1986/03/28/nyregion/bridge-new-york-association-finds-new-home-at-javits-center.html | Bridge New York Association Finds New Home at Javits Center | By Alan Truscott | TX 1-802843 | 1986-04-02 |
| 1986-03-28 | https://www.nytimes.com/1986/03/28/nyregion/center-confronting-parking-problem.html | CENTER CONFRONTING PARKING PROBLEM | By James Brooke | TX 1-802843 | 1986-04-02 |
| 1986-03-28 | https://www.nytimes.com/1986/03/28/nyregion/city-acts-to-take-250000-from-assets-left-by-manes.html | CITY ACTS TO TAKE 250000 FROM ASSETS LEFT BY MANES | By Arnold H Lubasch | TX 1-802843 | 1986-04-02 |
| 1986-03-28 | https://www.nytimes.com/1986/03/28/nyregion/corruption-study-may-last-2-years.html | CORRUPTION STUDY MAY LAST 2 YEARS | By Michael Oreskes | TX 1-802843 | 1986-04-02 |
| 1986-03-28 | https://www.nytimes.com/1986/03/28/nyregion/cuomo-names-special-judge-from-upstate-in-friedman-case.html | CUOMO NAMES SPECIAL JUDGE FROM UPSTATE IN FRIEDMAN CASE | By Robert D McFadden | TX 1-802843 | 1986-04-02 |
| 1986-03-28 | https://www.nytimes.com/1986/03/28/nyregion/delays-feared-in-changes-in-times-sq-plan.html | DELAYS FEARED IN CHANGES IN TIMES SQ PLAN | By Martin Gottlieb | TX 1-802843 | 1986-04-02 |
| 1986-03-28 | https://www.nytimes.com/1986/03/28/nyregion/democratic-chief-of-bronx-indicted-on-bribe-charges.html | DEMOCRATIC CHIEF OF BRONX INDICTED ON BRIBE CHARGES | By M A Farber | TX 1-802843 | 1986-04-02 |
| 1986-03-28 | https://www.nytimes.com/1986/03/28/nyregion/friedman-s-ties-go-from-clubhouse-to-the-courthouse-and-the-statehouse.html | FRIEDMANS TIES GO FROM CLUBHOUSE TO THE COURTHOUSE AND THE STATEHOUSE | By Richard J Meislin | TX 1-802843 | 1986-04-02 |
| 1986-03-28 | https://www.nytimes.com/1986/03/28/nyregion/good-friday-rite-refocuses-the-role-of-jews.html | GOOD FRIDAY RITE REFOCUSES THE ROLE OF JEWS | By Joseph Berger | TX 1-802843 | 1986-04-02 |
| 1986-03-28 | https://www.nytimes.com/1986/03/28/nyregion/illegal-soliciting-from-patients-is-charged-to-3.html | ILLEGAL SOLICITING FROM PATIENTS IS CHARGED TO 3 | By Ronald Sullivan | TX 1-802843 | 1986-04-02 |

| | | | | |
|---|---|---|---|---|
| 1986-03-28 | https://www.nytimes.com/1986/03/28/nyregion/koch-s-mood-turns-angry.html | KOCHS MOOD TURNS ANGRY | By Joyce Purnick | TX 1-802843 | 1986-04-02 |
| 1986-03-28 | https://www.nytimes.com/1986/03/28/nyregion/levels-of-radon-in-jersey-town-exceed-limits.html | LEVELS OF RADON IN JERSEY TOWN EXCEED LIMITS | By Robert Hanley Special To the New York Times | TX 1-802843 | 1986-04-02 |
| 1986-03-28 | https://www.nytimes.com/1986/03/28/nyregion/links-between-turoff-credit-union-and-taxi-meter-company-investigated.html | LINKS BETWEEN TUROFF CREDIT UNION AND TAXIMETER COMPANY INVESTIGATED | By Selwyn Raab | TX 1-802843 | 1986-04-02 |
| 1986-03-28 | https://www.nytimes.com/1986/03/28/nyregion/new-york-day-by-day-educational-theater.html | NEW YORK DAY BY DAY Educational Theater | By Susan Heller Anderson and David W Dunlap | TX 1-802843 | 1986-04-02 |
| 1986-03-28 | https://www.nytimes.com/1986/03/28/nyregion/new-york-day-by-day-for-renting-a-proposal-for-an-intelligible-law.html | NEW YORK DAY BY DAY For Renting a Proposal For an Intelligible Law | By Susan Heller Anderson and David W Dunlap | TX 1-802843 | 1986-04-02 |
| 1986-03-28 | https://www.nytimes.com/1986/03/28/nyregion/new-york-day-by-day-hesitant-falcon.html | NEW YORK DAY BY DAY Hesitant Falcon | By Susan Heller Anderson and David W Dunlap | TX 1-802843 | 1986-04-02 |
| 1986-03-28 | https://www.nytimes.com/1986/03/28/nyregion/police-link-the-robbery-murder-of-3-homosexual-men-in-queens.html | POLICE LINK THE ROBBERYMURDER OF 3 HOMOSEXUAL MEN IN QUEENS | By Todd S Purdum | TX 1-802843 | 1986-04-02 |
| 1986-03-28 | https://www.nytimes.com/1986/03/28/nyregion/scandal-raises-questions-about-democratic-party-s-future.html | SCANDAL RAISES QUESTIONS ABOUT DEMOCRATIC PARTYS FUTURE | By Frank Lynn | TX 1-802843 | 1986-04-02 |
| 1986-03-28 | https://www.nytimes.com/1986/03/28/nyregion/yonkers-school-board-rejects-racial-accord.html | Yonkers School Board Rejects Racial Accord | Special to the New York Times | TX 1-802843 | 1986-04-02 |
| 1986-03-28 | https://www.nytimes.com/1986/03/28/opinion/essay-the-reagan-doctrine.html | ESSAY THE REAGAN DOCTRINE | By William Safire | TX 1-802843 | 1986-04-02 |
| 1986-03-28 | https://www.nytimes.com/1986/03/28/opinion/in-the-nation-path-to-the-summit.html | IN THE NATION PATH TO THE SUMMIT | By Tom Wicker | TX 1-802843 | 1986-04-02 |
| 1986-03-28 | https://www.nytimes.com/1986/03/28/opinion/laboratories-vs-a-nuclear-ban.html | LABORATORIES VS A NUCLEAR BAN | By Josephine Anne Stein and Frank von Hippel | TX 1-802843 | 1986-04-02 |
| 1986-03-28 | https://www.nytimes.com/1986/03/28/opinion/the-editorial-notebook-kenya-s-fertile-curse.html | THE EDITORIAL NOTEBOOK KENYAS FERTILE CURSE | By Peter Passell | TX 1-802843 | 1986-04-02 |
| 1986-03-28 | https://www.nytimes.com/1986/03/28/opinion/will-handgun-foes-be-over-a-barrel.html | Will Handgun Foes Be Over a Barrel | By Peter W Rodino Jr | TX 1-802843 | 1986-04-02 |
| 1986-03-28 | https://www.nytimes.com/1986/03/28/sports/dawkins-s-season-is-ended-by-injury.html | DAWKINSS SEASON IS ENDED BY INJURY | By Gerald Eskenazi | TX 1-802843 | 1986-04-02 |
| 1986-03-28 | https://www.nytimes.com/1986/03/28/sports/devils-new-goalie-shuts-out-the-blues.html | DEVILS NEW GOALIE SHUTS OUT THE BLUES | By Alex Yannis Special To the New York Times | TX 1-802843 | 1986-04-02 |

| | | | | |
|---|---|---|---|---|
| 1986-03-28 | https://www.nytimes.com/1986/03/28/sports/final-four-86-louisiana-state-surprising-tigers-give-lift-coach-school-state.html | FINAL FOUR 86 LOUISIANA STATE SURPRISING TIGERS GIVE LIFT TO COACH SCHOOL AND STATE | By William C Rhoden | TX 1-802843 | 1986-04-02 |
| 1986-03-28 | https://www.nytimes.com/1986/03/28/sports/johnson-must-trim-roster.html | JOHNSON MUST TRIM ROSTER | By Michael Martinez | TX 1-802843 | 1986-04-02 |
| 1986-03-28 | https://www.nytimes.com/1986/03/28/sports/knicks-lose-sparrow-is-hurt.html | KNICKS LOSE SPARROW IS HURT | By Sam Goldaper | TX 1-802843 | 1986-04-02 |
| 1986-03-28 | https://www.nytimes.com/1986/03/28/sports/mudd-arai-fined.html | MUDD ARAI FINED | By Gordon S White Jr Special To the New York Times | TX 1-802843 | 1986-04-02 |
| 1986-03-28 | https://www.nytimes.com/1986/03/28/sports/ncaa-hockey-spartans-gain-final.html | NCAA HOCKEY SPARTANS GAIN FINAL | By William N Wallace Special To the New York Times | TX 1-802843 | 1986-04-02 |
| 1986-03-28 | https://www.nytimes.com/1986/03/28/sports/outdoors-trout-group-plans-activities.html | OUTDOORS TROUT GROUP PLANS ACTIVITIES | By Nelson Bryant | TX 1-802843 | 1986-04-02 |
| 1986-03-28 | https://www.nytimes.com/1986/03/28/sports/positive-drug-tests-among-prospects-worry-nfl.html | POSITIVE DRUG TESTS AMONG PROSPECTS WORRY NFL | By Michael Janofsky | TX 1-802843 | 1986-04-02 |
| 1986-03-28 | https://www.nytimes.com/1986/03/28/sports/rangers-striving-to-earn-playoff-spot.html | RANGERS STRIVING TO EARN PLAYOFF SPOT | By Craig Wolff | TX 1-802843 | 1986-04-02 |
| 1986-03-28 | https://www.nytimes.com/1986/03/28/sports/scouting-fires-taking-a-heavy-toll.html | SCOUTING FIRES TAKING A HEAVY TOLL | By Thomas Rogers | TX 1-802843 | 1986-04-02 |
| 1986-03-28 | https://www.nytimes.com/1986/03/28/sports/scouting-listing-priorities.html | SCOUTING LISTING PRIORITIES | By Thomas Rogers | TX 1-802843 | 1986-04-02 |
| 1986-03-28 | https://www.nytimes.com/1986/03/28/sports/scouting-sign-and-fly.html | SCOUTING SIGN AND FLY | By Thomas Rogers | TX 1-802843 | 1986-04-02 |
| 1986-03-28 | https://www.nytimes.com/1986/03/28/sports/sports-of-the-times-mookie-wilson-no-complaints.html | SPORTS OF THE TIMES MOOKIE WILSON NO COMPLAINTS | By George Vecsey | TX 1-802843 | 1986-04-02 |
| 1986-03-28 | https://www.nytimes.com/1986/03/28/sports/steve-crist-on-horse-racing-strong-field-of-6-in-widener.html | STEVE CRIST ON HORSE RACING STRONG FIELD OF 6 IN WIDENER | By Steve Crist | TX 1-802843 | 1986-04-02 |
| 1986-03-28 | https://www.nytimes.com/1986/03/28/sports/yanks-rasmussen-hit-hard.html | YANKS RASMUSSEN HIT HARD | By Murray Chass Special To the New York Times | TX 1-802843 | 1986-04-02 |
| 1986-03-28 | https://www.nytimes.com/1986/03/28/style/at-shows-sound-and-fury.html | AT SHOWS SOUND AND FURY | By Michael Gross Special To the New York Times | TX 1-802843 | 1986-04-02 |
| 1986-03-28 | https://www.nytimes.com/1986/03/28/style/the-evening-hours.html | THE EVENING HOURS | By Carol Lawson | TX 1-802843 | 1986-04-02 |
| 1986-03-28 | https://www.nytimes.com/1986/03/28/style/the-report-from-paris-clear-color-easy-shapes.html | THE REPORT FROM PARIS CLEAR COLOR EASY SHAPES | By Bernadine Morris Special To the New York Times | TX 1-802843 | 1986-04-02 |
| 1986-03-28 | https://www.nytimes.com/1986/03/28/theater/broadway.html | BROADWAY | By Nan Robertson | TX 1-802843 | 1986-04-02 |

| | | | | |
|---|---|---|---|---|
| 1986-03-28 | https://www.nytimes.com/1986/03/28/theater/theater-cast-changes-in-aunt-dan.html | THEATER CAST CHANGES IN AUNT DAN | By Frank Rich | TX 1-802843 | 1986-04-02 |
| 1986-03-28 | https://www.nytimes.com/1986/03/28/theater/where-the-audience-counts-as-much-as-the-comics.html | WHERE THE AUDIENCE COUNTS AS MUCH AS THE COMICS | By Jon Pareles | TX 1-802843 | 1986-04-02 |
| 1986-03-28 | https://www.nytimes.com/1986/03/28/us/10-penalized-in-shanty-attack.html | 10 PENALIZED IN SHANTY ATTACK | Special to the New York Times | TX 1-802843 | 1986-04-02 |
| 1986-03-28 | https://www.nytimes.com/1986/03/28/us/24-senators-fight-military-budget-cut.html | 24 SENATORS FIGHT MILITARY BUDGET CUT | By Jonathan Fuerbringer Special To the New York Times | TX 1-802843 | 1986-04-02 |
| 1986-03-28 | https://www.nytimes.com/1986/03/28/us/all-hail-the-pesticidal-amnesty.html | All Hail the Pesticidal Amnesty | By Philip Shabecoff Special To the New York Times | TX 1-802843 | 1986-04-02 |
| 1986-03-28 | https://www.nytimes.com/1986/03/28/us/another-student-hurt-in-fall.html | Another Student Hurt in Fall | AP | TX 1-802843 | 1986-04-02 |
| 1986-03-28 | https://www.nytimes.com/1986/03/28/us/around-the-nation-2-officials-accused-over-tainted-cheese.html | AROUND THE NATION 2 Officials Accused Over Tainted Cheese | AP | TX 1-802843 | 1986-04-02 |
| 1986-03-28 | https://www.nytimes.com/1986/03/28/us/around-the-nation-new-deadlines-set-in-steelworker-talks.html | AROUND THE NATION New Deadlines Set In Steelworker Talks | Special to The New York Times | TX 1-802843 | 1986-04-02 |
| 1986-03-28 | https://www.nytimes.com/1986/03/28/us/around-the-nation-robert-kennedy-s-killer-is-again-denied-parole.html | AROUND THE NATION Robert Kennedys Killer Is Again Denied Parole | AP | TX 1-802843 | 1986-04-02 |
| 1986-03-28 | https://www.nytimes.com/1986/03/28/us/around-the-nation-suspect-is-convicted-in-philadelphia-arson.html | AROUND THE NATION Suspect Is Convicted In Philadelphia Arson | AP | TX 1-802843 | 1986-04-02 |
| 1986-03-28 | https://www.nytimes.com/1986/03/28/us/beyond-corn-to-prickly-pear-company-seeks-crops-of-future.html | BEYOND CORN TO PRICKLY PEAR COMPANY SEEKS CROPS OF FUTURE | By Keith Schneider Special To the New York Times | TX 1-802843 | 1986-04-02 |
| 1986-03-28 | https://www.nytimes.com/1986/03/28/us/briefing-hart-appears-on-cheers.html | BRIEFING Hart Appears on Cheers | By Wayne King and Warren Weaver Jr | TX 1-802843 | 1986-04-02 |
| 1986-03-28 | https://www.nytimes.com/1986/03/28/us/briefing-kemp-shows-a-film.html | BRIEFING Kemp Shows a Film | By Wayne King and Warren Weaver Jr | TX 1-802843 | 1986-04-02 |
| 1986-03-28 | https://www.nytimes.com/1986/03/28/us/briefing-love-califano-style.html | BRIEFING Love Califano Style | By Wayne King and Warren Weaver Jr | TX 1-802843 | 1986-04-02 |
| 1986-03-28 | https://www.nytimes.com/1986/03/28/us/briefing-the-archivist-nominee.html | BRIEFING The Archivist Nominee | By Wayne King and Warren Weaver Jr | TX 1-802843 | 1986-04-02 |
| 1986-03-28 | https://www.nytimes.com/1986/03/28/us/briefing-the-comet-watch.html | BRIEFING The Comet Watch | By Wayne King and Warren Weaver Jr | TX 1-802843 | 1986-04-02 |
| 1986-03-28 | https://www.nytimes.com/1986/03/28/us/continental-airlines-pays-400000-fine-for-safety-violations.html | CONTINENTAL AIRLINES PAYS 400000 FINE FOR SAFETY VIOLATIONS | By Richard Witkin | TX 1-802843 | 1986-04-02 |

| | | | | |
|---|---|---|---|---|
| 1986-03-28 | https://www.nytimes.com/1986/03/28/us/edit or-s-letters-reargue-the-news.html | EDITORS LETTERS REARGUE THE NEWS | By Dudley Clendinen Special To the New York Times | TX 1-802843 | 1986-04-02 |
| 1986-03-28 | https://www.nytimes.com/1986/03/28/us/em bassy-row-the-sound-of-a-slap-reverberating.html | Embassy Row The Sound of a Slap Reverberating | By Barbara Gamarekian Special To the New York Times | TX 1-802843 | 1986-04-02 |
| 1986-03-28 | https://www.nytimes.com/1986/03/28/us/fro m-our-mild-mannered-surgeon-general.html | From Our MildMannered Surgeon General | By Irvin Molotsky Special To the New York Times | TX 1-802843 | 1986-04-02 |
| 1986-03-28 | https://www.nytimes.com/1986/03/28/us/gen e-found-to-control-aids-virus-production.html | GENE FOUND TO CONTROL AIDS VIRUS PRODUCTION | By Harold M Schmeck Jr | TX 1-802843 | 1986-04-02 |
| 1986-03-28 | https://www.nytimes.com/1986/03/28/us/hor mel-talks-put-off.html | Hormel Talks Put Off | AP | TX 1-802843 | 1986-04-02 |
| 1986-03-28 | https://www.nytimes.com/1986/03/28/us/key-friendship-in-spy-case-baffled-a-sailor-jury-hears.html | KEY FRIENDSHIP IN SPY CASE BAFFLED A SAILOR JURY HEARS | Special to the New York Times | TX 1-802843 | 1986-04-02 |
| 1986-03-28 | https://www.nytimes.com/1986/03/28/us/ne w-biography-says-bess-truman-felt-angry-as-first-lady.html | NEW BIOGRAPHY SAYS BESS TRUMAN FELT ANGRY AS FIRST LADY | AP | TX 1-802843 | 1986-04-02 |
| 1986-03-28 | https://www.nytimes.com/1986/03/28/us/rep ort-asserts-us-still-permits-mining-claims-on-protected-land.html | REPORT ASSERTS US STILL PERMITS MINING CLAIMS ON PROTECTED LAND | By Philip Shabecoff Special To the New York Times | TX 1-802843 | 1986-04-02 |
| 1986-03-28 | https://www.nytimes.com/1986/03/28/us/rod ino-faults-justic-dept-s-inquiry.html | RODINO FAULTS JUSTIC DEPTS INQUIRY | By Philip Shenon | TX 1-802843 | 1986-04-02 |
| 1986-03-28 | https://www.nytimes.com/1986/03/28/us/sch ools-views-sought-on-proposed-vatican-rules.html | SCHOOLS VIEWS SOUGHT ON PROPOSED VATICAN RULES | Special to the New York Times | TX 1-802843 | 1986-04-02 |
| 1986-03-28 | https://www.nytimes.com/1986/03/28/us/sho ck-waves-found-effective-for-some-gallstone-patients.html | Shock Waves Found Effective For Some Gallstone Patients | AP | TX 1-802843 | 1986-04-02 |
| 1986-03-28 | https://www.nytimes.com/1986/03/28/us/ste venson-moves-to-run-for-illinois-governor-as-independent.html | STEVENSON MOVES TO RUN FOR ILLINOIS GOVERNOR AS INDEPENDENT | By Andrew H Malcolm Special To the New York Times | TX 1-802843 | 1986-04-02 |
| 1986-03-28 | https://www.nytimes.com/1986/03/28/us/tea m-to-direct-overhaul-of-space-shuttle-boosters.html | TEAM TO DIRECT OVERHAUL OF SPACE SHUTTLE BOOSTERS | By John Noble Wilford Special To the New York Times | TX 1-802843 | 1986-04-02 |
| 1986-03-28 | https://www.nytimes.com/1986/03/28/us/toxi c-gas-undetected-for-hours.html | TOXIC GAS UNDETECTED FOR HOURS | AP | TX 1-802843 | 1986-04-02 |
| 1986-03-28 | https://www.nytimes.com/1986/03/28/us/us-blames-new-form-of-heroin-for-outbreak-of-overdose-deaths.html | US BLAMES NEW FORM OF HEROIN FOR OUTBREAK OF OVERDOSE DEATHS | By Joel Brinkley Special To the New York Times | TX 1-802843 | 1986-04-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-03-28 | https://www.nytimes.com/1986/03/28/us/westinghouse-found-guilty-of-blatant-willful-age-bias.html | WESTINGHOUSE FOUND GUILTY OF BLATANT WILLFUL AGE BIAS | AP | TX 1-802843 | 1986-04-02 |
| 1986-03-28 | https://www.nytimes.com/1986/03/28/world/2-key-catholic-clerics-trade-insults-in-nicaragua.html | 2 KEY CATHOLIC CLERICS TRADE INSULTS IN NICARAGUA | By Stephen Kinzer Special To the New York Times | TX 1-802843 | 1986-04-02 |
| 1986-03-28 | https://www.nytimes.com/1986/03/28/world/2-more-blacks-reported-slain-by-policemen-in-south-africa.html | 2 MORE BLACKS REPORTED SLAIN BY POLICEMEN IN SOUTH AFRICA | Special to the New York Times | TX 1-802843 | 1986-04-02 |
| 1986-03-28 | https://www.nytimes.com/1986/03/28/world/around-the-world-3-rockets-fired-at-osaka-police-building.html | AROUND THE WORLD 3 Rockets Fired At Osaka Police Building | AP | TX 1-802843 | 1986-04-02 |
| 1986-03-28 | https://www.nytimes.com/1986/03/28/world/bomb-wounds-21-in-melbourne.html | BOMB WOUNDS 21 IN MELBOURNE | AP | TX 1-802843 | 1986-04-02 |
| 1986-03-28 | https://www.nytimes.com/1986/03/28/world/copters-to-go-on-aiding-hondurans.html | COPTERS TO GO ON AIDING HONDURANS | By David K Shipler Special To the New York Times | TX 1-802843 | 1986-04-02 |
| 1986-03-28 | https://www.nytimes.com/1986/03/28/world/europeans-step-up-security-for-us-envoys-and-troops.html | EUROPEANS STEP UP SECURITY FOR US ENVOYS AND TROOPS | By E J Dionne Jr Special To the New York Times | TX 1-802843 | 1986-04-02 |
| 1986-03-28 | https://www.nytimes.com/1986/03/28/world/haiti-civilian-leaders-urge-halt-to-protests.html | HAITI CIVILIAN LEADERS URGE HALT TO PROTESTS | By Joseph B Treaster Special To the New York Times | TX 1-802843 | 1986-04-02 |
| 1986-03-28 | https://www.nytimes.com/1986/03/28/world/honduran-peasants-confirm-report-of-battle.html | HONDURAN PEASANTS CONFIRM REPORT OF BATTLE | By James Lemoyne Special To the New York Times | TX 1-802843 | 1986-04-02 |
| 1986-03-28 | https://www.nytimes.com/1986/03/28/world/in-apartheid-s-web-the-battle-for-the-townships.html | IN APARTHEIDS WEB THE BATTLE FOR THE TOWNSHIPS | By Alan Cowell Special To the New York Times | TX 1-802843 | 1986-04-02 |
| 1986-03-28 | https://www.nytimes.com/1986/03/28/world/navy-used-new-electronic-tactics-against-libya-that-protected-pilots.html | NAVY USED NEW ELECTRONIC TACTICS AGAINST LIBYA THAT PROTECTED PILOTS | By Richard Halloran Special To the New York Times | TX 1-802843 | 1986-04-02 |
| 1986-03-28 | https://www.nytimes.com/1986/03/28/world/new-rocket-casualties.html | New Rocket Casualties | By Thomas L Friedman Special To the New York Times | TX 1-802843 | 1986-04-02 |
| 1986-03-28 | https://www.nytimes.com/1986/03/28/world/qaddafi-expected-to-claim-victory.html | QADDAFI EXPECTED TO CLAIM VICTORY | By John Kifner Special To the New York Times | TX 1-802843 | 1986-04-02 |
| 1986-03-28 | https://www.nytimes.com/1986/03/28/world/reagan-says-sandinistas-slap-congress.html | REAGAN SAYS SANDINISTAS SLAP CONGRESS | By Bernard Weinraub Special To the New York Times | TX 1-802843 | 1986-04-02 |
| 1986-03-28 | https://www.nytimes.com/1986/03/28/world/rocket-hits-town-in-israel-and-its-jets-retaliate.html | ROCKET HITS TOWN IN ISRAEL AND ITS JETS RETALIATE | By Ihsan A Hijazi Special To the New York Times | TX 1-802843 | 1986-04-02 |

| | | | | |
|---|---|---|---|---|
| 1986-03-28 | https://www.nytimes.com/1986/03/28/world/senate-approves-reagan-s-request-to-help-contras.html | SENATE APPROVES REAGANS REQUEST TO HELP CONTRAS | By Steven V Roberts Special To the New York Times | TX 1-802843 | 1986-04-02 |
| 1986-03-28 | https://www.nytimes.com/1986/03/28/world/senate-roll-call-on-aid-to-contras.html | SENATE ROLLCALL ON AID TO CONTRAS | AP | TX 1-802843 | 1986-04-02 |
| 1986-03-28 | https://www.nytimes.com/1986/03/28/world/sleuths-uncover-dental-records-clinching-mengele-identification.html | SLEUTHS UNCOVER DENTAL RECORDS CLINCHING MENGELE IDENTIFICATION | By Alan Riding Special To the New York Times | TX 1-802843 | 1986-04-02 |
| 1986-03-28 | https://www.nytimes.com/1986/03/28/world/soviet-advisers-in-libya-kept-out-of-the-way.html | SOVIET ADVISERS IN LIBYA KEPT OUT OF THE WAY | By Edward Schumacher Special To the New York Times | TX 1-802843 | 1986-04-02 |
| 1986-03-28 | https://www.nytimes.com/1986/03/28/world/us-defends-its-policy-on-coverage-of-sidra.html | US DEFENDS ITS POLICY ON COVERAGE OF SIDRA | Special to the New York Times | TX 1-802843 | 1986-04-02 |
| 1986-03-28 | https://www.nytimes.com/1986/03/28/world/us-says-navy-has-completed-libyan-exercise.html | US SAYS NAVY HAS COMPLETED LIBYAN EXERCISE | By Michael R Gordon Special To the New York Times | TX 1-802843 | 1986-04-02 |
| 1986-03-28 | https://www.nytimes.com/1986/03/28/world/waldheim-charges-conspiracy-against-him.html | WALDHEIM CHARGES CONSPIRACY AGAINST HIM | AP | TX 1-802843 | 1986-04-02 |
| 1986-03-29 | https://www.nytimes.com/1986/03/29/arts/concert-baca-ensemble.html | CONCERT BACA ENSEMBLE | By Allen Hughes | TX 1-802839 | 1986-04-02 |
| 1986-03-29 | https://www.nytimes.com/1986/03/29/arts/concert-music-today-offers-works-fusing-east-and-west.html | CONCERT MUSIC TODAY OFFERS WORKS FUSING EAST AND WEST | By John Rockwell | TX 1-802839 | 1986-04-02 |
| 1986-03-29 | https://www.nytimes.com/1986/03/29/arts/eight-are-named-in-suits-on-pirating-of-cable-tv.html | EIGHT ARE NAMED IN SUITS ON PIRATING OF CABLE TV | AP | TX 1-802839 | 1986-04-02 |
| 1986-03-29 | https://www.nytimes.com/1986/03/29/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 1-802839 | 1986-04-02 |
| 1986-03-29 | https://www.nytimes.com/1986/03/29/arts/music-works-by-leroy.html | MUSIC WORKS BY LEROY | By Stephen Holden | TX 1-802839 | 1986-04-02 |
| 1986-03-29 | https://www.nytimes.com/1986/03/29/arts/pledges-down-in-pbs-drive.html | PLEDGES DOWN IN PBS DRIVE | AP | TX 1-802839 | 1986-04-02 |
| 1986-03-29 | https://www.nytimes.com/1986/03/29/arts/recital-james-kreger-cello.html | RECITAL JAMES KREGER CELLO | By Bernard Holland | TX 1-802839 | 1986-04-02 |
| 1986-03-29 | https://www.nytimes.com/1986/03/29/arts/the-dance-armenian-troupe.html | THE DANCE ARMENIAN TROUPE | By Anna Kisselgoff | TX 1-802839 | 1986-04-02 |
| 1986-03-29 | https://www.nytimes.com/1986/03/29/books/barry-lopez-a-writer-steeped-in-arctic-values.html | BARRY LOPEZ A WRITER STEEPED IN ARCTIC VALUES | By Herbert Mitgang | TX 1-802839 | 1986-04-02 |

| | | | | |
|---|---|---|---|---|
| 1986-03-29 | https://www.nytimes.com/1986/03/29/books/books-of-the-times-rite-of-passage.html | BOOKS OF THE TIMES RITE OF PASSAGE | By Michiko Kakutani | TX 1-802839 | 1986-04-02 |
| 1986-03-29 | https://www.nytimes.com/1986/03/29/business/baytree-offers-to-buy-carson-pirie.html | BAYTREE OFFERS TO BUY CARSON PIRIE | By Steven Greenhouse Special To the New York Times | TX 1-802839 | 1986-04-02 |
| 1986-03-29 | https://www.nytimes.com/1986/03/29/business/bethlehem-steel.html | BETHLEHEM STEEL | AP | TX 1-802839 | 1986-04-02 |
| 1986-03-29 | https://www.nytimes.com/1986/03/29/business/congressional-battle-looms-over-a-canceled-li-jet-pact.html | CONGRESSIONAL BATTLE LOOMS OVER A CANCELED LI JET PACT | By Jonathan Fuerbringer Special To the New York Times | TX 1-802839 | 1986-04-02 |
| 1986-03-29 | https://www.nytimes.com/1986/03/29/business/consumers-power-plans-midland-shift.html | CONSUMERS POWER PLANS MIDLAND SHIFT | AP | TX 1-802839 | 1986-04-02 |
| 1986-03-29 | https://www.nytimes.com/1986/03/29/business/florida-bank-penalized.html | FLORIDA BANK PENALIZED | AP | TX 1-802839 | 1986-04-02 |
| 1986-03-29 | https://www.nytimes.com/1986/03/29/business/for-sale-scientific-american.html | FOR SALE SCIENTIFIC AMERICAN | By Lee A Daniels | TX 1-802839 | 1986-04-02 |
| 1986-03-29 | https://www.nytimes.com/1986/03/29/business/frontier-airlines.html | FRONTIER AIRLINES | AP | TX 1-802839 | 1986-04-02 |
| 1986-03-29 | https://www.nytimes.com/1986/03/29/business/hibernia-acquires-united-bank.html | HIBERNIA ACQUIRES UNITED BANK | Special to the New York Times | TX 1-802839 | 1986-04-02 |
| 1986-03-29 | https://www.nytimes.com/1986/03/29/business/imf-loan-plan-takes-new-tack.html | IMF LOAN PLAN TAKES NEW TACK | By Barnaby J Feder | TX 1-802839 | 1986-04-02 |
| 1986-03-29 | https://www.nytimes.com/1986/03/29/business/index-of-trends-in-economy-rises-by-a-strong-0.7.html | INDEX OF TRENDS IN ECONOMY RISES BY A STRONG 07 | By Eric N Berg | TX 1-802839 | 1986-04-02 |
| 1986-03-29 | https://www.nytimes.com/1986/03/29/business/investment-fever-is-sweeping-japan.html | INVESTMENT FEVER IS SWEEPING JAPAN | By Susan Chira | TX 1-802839 | 1986-04-02 |
| 1986-03-29 | https://www.nytimes.com/1986/03/29/business/judge-rejects-robins-plan.html | JUDGE REJECTS ROBINS PLAN | AP | TX 1-802839 | 1986-04-02 |
| 1986-03-29 | https://www.nytimes.com/1986/03/29/business/judge-skeptical-on-bhopal-proposal.html | JUDGE SKEPTICAL ON BHOPAL PROPOSAL | By Tamar Lewin | TX 1-802839 | 1986-04-02 |
| 1986-03-29 | https://www.nytimes.com/1986/03/29/business/pacific-southwest-northwest-air-tie.html | PACIFIC SOUTHWEST NORTHWEST AIR TIE | AP | TX 1-802839 | 1986-04-02 |
| 1986-03-29 | https://www.nytimes.com/1986/03/29/business/patents-genetic-material-used-in-bacteria-process.html | PATENTSGENETIC MATERIAL USED IN BACTERIA PROCESS | By Stacy V Jones | TX 1-802839 | 1986-04-02 |
| 1986-03-29 | https://www.nytimes.com/1986/03/29/business/patents-japanese-patent-data-printed-in-us-gazette.html | PATENTSJAPANESE PATENT DATA PRINTED IN US GAZETTE | By Stacy V Jones | TX 1-802839 | 1986-04-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-03-29 | https://www.nytimes.com/1986/03/29/business/patents-magnetic-card-recorder-injection-catheter.html | PATENTSMAGNETIC CARD RECORDER INJECTION CATHETER | By Stacy V Jones | TX 1-802839 | 1986-04-02 |
| 1986-03-29 | https://www.nytimes.com/1986/03/29/business/patents-receiver-tracks-missiles.html | PATENTSRECEIVER TRACKS MISSILES | By Stacy V Jones | TX 1-802839 | 1986-04-02 |
| 1986-03-29 | https://www.nytimes.com/1986/03/29/business/patents-threedimensional-sculptured-paintings.html | PATENTSTHREEDIMENSIONAL SCULPTURED PAINTINGS | By Stacy V Jones | TX 1-802839 | 1986-04-02 |
| 1986-03-29 | https://www.nytimes.com/1986/03/29/business/texas-instruments-in-gamble.html | TEXAS INSTRUMENTS IN GAMBLE | By Thomas C Hayes | TX 1-802839 | 1986-04-02 |
| 1986-03-29 | https://www.nytimes.com/1986/03/29/business/uncertain-future-for-french-bosses.html | UNCERTAIN FUTURE FOR FRENCH BOSSES | By Paul Lewis Special To the New York Times | TX 1-802839 | 1986-04-02 |
| 1986-03-29 | https://www.nytimes.com/1986/03/29/business/vacancy-sign-out-in-manhattan-realty-boom.html | VACANCY SIGN OUT IN MANHATTAN REALTY BOOM | By Albert Scardino | TX 1-802839 | 1986-04-02 |
| 1986-03-29 | https://www.nytimes.com/1986/03/29/business/world-airways.html | WORLD AIRWAYS | Special to the New York Times | TX 1-802839 | 1986-04-02 |
| 1986-03-29 | https://www.nytimes.com/1986/03/29/business/your-money-end-to-ceilings-on-passbooks.html | YOUR MONEY END TO CEILINGS ON PASSBOOKS | By Leonard Sloane | TX 1-802839 | 1986-04-02 |
| 1986-03-29 | https://www.nytimes.com/1986/03/29/movies/film-bike-acrobatics-in-hal-needham-s-rad.html | FILM BIKE ACROBATICS IN HAL NEEDHAMS RAD | By Walter Goodman | TX 1-802839 | 1986-04-02 |
| 1986-03-29 | https://www.nytimes.com/1986/03/29/nyregion/2-old-film-palaces-confront-modern-times.html | 2 OLD FILM PALACES CONFRONT MODERN TIMES | By David W Dunlap | TX 1-802839 | 1986-04-02 |
| 1986-03-29 | https://www.nytimes.com/1986/03/29/nyregion/a-jersey-town-prizes-the-dandelion.html | A JERSEY TOWN PRIZES THE DANDELION | By Thomas J Knudson Special To the New York Times | TX 1-802839 | 1986-04-02 |
| 1986-03-29 | https://www.nytimes.com/1986/03/29/nyregion/a-slow-start-for-efforts-to-draw-new-teachers.html | A SLOW START FOR EFFORTS TO DRAW NEW TEACHERS | By Jonathan Friendly | TX 1-802839 | 1986-04-02 |
| 1986-03-29 | https://www.nytimes.com/1986/03/29/nyregion/albany-compromise.html | ALBANY COMPROMISE | By Jeffrey Schmalz Special To the New York Times | TX 1-802839 | 1986-04-02 |
| 1986-03-29 | https://www.nytimes.com/1986/03/29/nyregion/bridge-an-unseeded-queens-team-upset-top-ranked-players.html | BRIDGE AN UNSEEDED QUEENS TEAM UPSET TOPRANKED PLAYERS | By Alan Truscott | TX 1-802839 | 1986-04-02 |
| 1986-03-29 | https://www.nytimes.com/1986/03/29/nyregion/chess-open-s-top-prize-drawing-world-s-best.html | CHESS OPENS TOP PRIZE DRAWING WORLDS BEST | By Harold C Schonberg | TX 1-802839 | 1986-04-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-03-29 | https://www.nytimes.com/1986/03/29/nyregion/city-will-close-family-shelter-for-renovation.html | CITY WILL CLOSE FAMILY SHELTER FOR RENOVATION | By Barbara Basler | TX 1-802839 | 1986-04-02 |
| 1986-03-29 | https://www.nytimes.com/1986/03/29/nyregion/coney-i-opening-season-with-hope.html | CONEY I OPENING SEASON WITH HOPE | By Jesus Rangel | TX 1-802839 | 1986-04-02 |
| 1986-03-29 | https://www.nytimes.com/1986/03/29/nyregion/javits-center-records-sought-for-inquiry-on-concrete-bids.html | JAVITS CENTER RECORDS SOUGHT FOR INQUIRY ON CONCRETE BIDS | By Suzanne Daley | TX 1-802839 | 1986-04-02 |
| 1986-03-29 | https://www.nytimes.com/1986/03/29/nyregion/li-doctor-given-probation-for-role-in-an-abduction-plot.html | LI DOCTOR GIVEN PROBATION FOR ROLE IN AN ABDUCTION PLOT | AP | TX 1-802839 | 1986-04-02 |
| 1986-03-29 | https://www.nytimes.com/1986/03/29/nyregion/new-tolls-jam-streets-downtown.html | NEW TOLLS JAM STREETS DOWNTOWN | By James Brooke | TX 1-802839 | 1986-04-02 |
| 1986-03-29 | https://www.nytimes.com/1986/03/29/nyregion/new-york-day-by-day-a-toast-for-mies.html | NEW YORK DAY BY DAY A TOAST FOR MIES | By Susan Heller Anderson and David W Dunlap | TX 1-802839 | 1986-04-02 |
| 1986-03-29 | https://www.nytimes.com/1986/03/29/nyregion/new-york-day-by-day-devising-a-solution-for-stranded-seamen.html | NEW YORK DAY BY DAY DEVISING A SOLUTION FOR STRANDED SEAMEN | By Susan Heller Anderson and David W Dunlap | TX 1-802839 | 1986-04-02 |
| 1986-03-29 | https://www.nytimes.com/1986/03/29/nyregion/new-york-day-by-day-overcoming-disadvantages.html | NEW YORK DAY BY DAY OVERCOMING DISADVANTAGES | By Susan Heller Anderson and David W Dunlap | TX 1-802839 | 1986-04-02 |
| 1986-03-29 | https://www.nytimes.com/1986/03/29/nyregion/new-york-telephone-accepts-some-compromise-on-rates.html | NEW YORK TELEPHONE ACCEPTS SOME COMPROMISE ON RATES | AP | TX 1-802839 | 1986-04-02 |
| 1986-03-29 | https://www.nytimes.com/1986/03/29/nyregion/officials-name-extortion-target-in-towing-case.html | OFFICIALS NAME EXTORTION TARGET IN TOWING CASE | By Richard J Meislin | TX 1-802839 | 1986-04-02 |
| 1986-03-29 | https://www.nytimes.com/1986/03/29/nyregion/police-to-increase-patrols-near-javits-center.html | POLICE TO INCREASE PATROLS NEAR JAVITS CENTER | By Todd S Purdum | TX 1-802839 | 1986-04-02 |
| 1986-03-29 | https://www.nytimes.com/1986/03/29/nyregion/turoff-is-linked-to-taxi-company.html | TUROFF IS LINKED TO TAXI COMPANY | By Selwyn Raab | TX 1-802839 | 1986-04-02 |
| 1986-03-29 | https://www.nytimes.com/1986/03/29/nyregion/us-readies-new-charges-in-inquiry.html | US READIES NEW CHARGES IN INQUIRY | By Michael Oreskes | TX 1-802839 | 1986-04-02 |
| 1986-03-29 | https://www.nytimes.com/1986/03/29/nyregion/youth-seized-for-trash-fires.html | YOUTH SEIZED FOR TRASH FIRES | By Robert D McFadden | TX 1-802839 | 1986-04-02 |
| 1986-03-29 | https://www.nytimes.com/1986/03/29/obituaries/george-cehanovsky-singer-with-met-opera-for-60-years.html | GEORGE CEHANOVSKY SINGER WITH MET OPERA FOR 60 YEARS | By Will Crutchfield | TX 1-802839 | 1986-04-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-03-29 | https://www.nytimes.com/1986/03/29/obituaries/julian-k-roosevelt-is-dead-served-on-2-olympic-boards.html | JULIAN K ROOSEVELT IS DEAD SERVED ON 2 OLYMPIC BOARDS | By Robert Mcg Thomas Jr | TX 1-802839 | 1986-04-02 |
| 1986-03-29 | https://www.nytimes.com/1986/03/29/opinion/new-york-loser.html | New York Loser | By Glenn Yago and James Henry | TX 1-802839 | 1986-04-02 |
| 1986-03-29 | https://www.nytimes.com/1986/03/29/opinion/taxfree-bonds-that-shouldnt-die.html | TaxFree Bonds That Shouldnt Die | By Barry Zucker | TX 1-802839 | 1986-04-02 |
| 1986-03-29 | https://www.nytimes.com/1986/03/29/opinion/the-contents-of-lincolns-pockets-and-what-they-suggest-about-him.html | The Contents of Lincolns Pockets And What They Suggest About Him | By Nardi Reeder Campion | TX 1-802839 | 1986-04-02 |
| 1986-03-29 | https://www.nytimes.com/1986/03/29/opinion/unless-the-us-builds-better-housing-the-japan-will-take-the-lead.html | Unless the US Builds Better Housing The Japan Will Take the Lead | By Roger Halle | TX 1-802839 | 1986-04-02 |
| 1986-03-29 | https://www.nytimes.com/1986/03/29/sports/accord-on-tv-start.html | Accord on TV Start | Special to the New York Times | TX 1-802839 | 1986-04-02 |
| 1986-03-29 | https://www.nytimes.com/1986/03/29/sports/final-four-share-flexibility.html | FINAL FOUR SHARE FLEXIBILITY | By Roy S Johnson Special To the New York Times | TX 1-802839 | 1986-04-02 |
| 1986-03-29 | https://www.nytimes.com/1986/03/29/sports/gooden-goes-6-and-is-pleased.html | Gooden Goes 6 and Is Pleased | By Michael Martinez Special To the New York Times | TX 1-802839 | 1986-04-02 |
| 1986-03-29 | https://www.nytimes.com/1986/03/29/sports/islanders-set-back-capitals.html | ISLANDERS SET BACK CAPITALS | By Robin Finn Special To the New York Times | TX 1-802839 | 1986-04-02 |
| 1986-03-29 | https://www.nytimes.com/1986/03/29/sports/murphy-and-mize-share-lead.html | MURPHY AND MIZE SHARE LEAD | By Gordon S White Jr Special To the New York Times | TX 1-802839 | 1986-04-02 |
| 1986-03-29 | https://www.nytimes.com/1986/03/29/sports/ncaa-hockey-harvard-gains-final-5-2.html | NCAA HOCKEY HARVARD GAINS FINAL 52 | By William N Wallace Special To the New York Times | TX 1-802839 | 1986-04-02 |
| 1986-03-29 | https://www.nytimes.com/1986/03/29/sports/nets-down-bulls-to-end-skid.html | NETS DOWN BULLS TO END SKID | By Sam Goldaper Special To the New York Times | TX 1-802839 | 1986-04-02 |
| 1986-03-29 | https://www.nytimes.com/1986/03/29/sports/players-lsu-s-williams-leads-in-versatility.html | PLAYERS LSUs Williams Leads in Versatility | By William C Rhoden | TX 1-802839 | 1986-04-02 |
| 1986-03-29 | https://www.nytimes.com/1986/03/29/sports/rangers-defeat-oilers-4-2.html | RANGERS DEFEAT OILERS 42 | By Craig Wolff | TX 1-802839 | 1986-04-02 |
| 1986-03-29 | https://www.nytimes.com/1986/03/29/sports/scouting-important-points.html | SCOUTING Important Points | By Barry Jacobs and William N Wallace | TX 1-802839 | 1986-04-02 |
| 1986-03-29 | https://www.nytimes.com/1986/03/29/sports/scouting-razing-the-roof.html | SCOUTING Razing the Roof | By Barry Jacobs and William N Wallace | TX 1-802839 | 1986-04-02 |
| 1986-03-29 | https://www.nytimes.com/1986/03/29/sports/scouting-tidbits-of-trivia-on-the-final-four.html | SCOUTING Tidbits of Trivia On the Final Four | By Barry Jacobs and William N Wallace | TX 1-802839 | 1986-04-02 |

| | | | | |
|---|---|---|---|---|
| 1986-03-29 | https://www.nytimes.com/1986/03/29/sports/sports-of-the-times-duke-s-lucky-boggers.html | SPORTS OF THE TIMES DUKES LUCKY BOGGERS | By Dave Anderson | TX 1-802839 | 1986-04-02 |
| 1986-03-29 | https://www.nytimes.com/1986/03/29/sports/women-texas-and-usc-reach-ncaa-final.html | WOMEN TEXAS AND USC REACH NCAA FINAL | By Peter Alfano Special To the New York Times | TX 1-802839 | 1986-04-02 |
| 1986-03-29 | https://www.nytimes.com/1986/03/29/sports/yankees-traded-baylor-and-release-phil-niekro.html | YANKEES TRADED BAYLOR AND RELEASE PHIL NIEKRO | By Murray Chass Special To the New York Times | TX 1-802839 | 1986-04-02 |
| 1986-03-29 | https://www.nytimes.com/1986/03/29/style/college-student-quandary-hunting-for-aid.html | COLLEGE STUDENT QUANDARY HUNTING FOR AID | By William R Greer | TX 1-802839 | 1986-04-02 |
| 1986-03-29 | https://www.nytimes.com/1986/03/29/style/consumer-saturday-warnings-on-food-allergies.html | CONSUMER SATURDAY WARNINGS ON FOOD ALLERGIES | By William R Greer | TX 1-802839 | 1986-04-02 |
| 1986-03-29 | https://www.nytimes.com/1986/03/29/style/de-gustibus-for-spring-lamb-that-s-both-succulent-and-easy.html | DE GUSTIBUS FOR SPRING LAMB THATS BOTH SUCCULENT AND EASY | By Marian Burros | TX 1-802839 | 1986-04-02 |
| 1986-03-29 | https://www.nytimes.com/1986/03/29/us/26-states-challenge-regulations-on-errors-in-welfare-programs.html | 26 STATES CHALLENGE REGULATIONS ON ERRORS IN WELFARE PROGRAMS | AP | TX 1-802839 | 1986-04-02 |
| 1986-03-29 | https://www.nytimes.com/1986/03/29/us/around-the-nation-antioch-law-school-to-be-taken-over.html | AROUND THE NATION Antioch Law School To Be Taken Over | AP | TX 1-802839 | 1986-04-02 |
| 1986-03-29 | https://www.nytimes.com/1986/03/29/us/around-the-nation-youths-on-rampage-in-palm-springs.html | AROUND THE NATION Youths on Rampage In Palm Springs | AP | TX 1-802839 | 1986-04-02 |
| 1986-03-29 | https://www.nytimes.com/1986/03/29/us/briefing-dept-of-hostilities.html | BRIEFING Dept of Hostilities | By Wayne King and Warren Weaver Jr | TX 1-802839 | 1986-04-02 |
| 1986-03-29 | https://www.nytimes.com/1986/03/29/us/briefing-on-credit-card-interest.html | BRIEFING On Credit Card Interest | By Wayne King and Warren Weaver Jr | TX 1-802839 | 1986-04-02 |
| 1986-03-29 | https://www.nytimes.com/1986/03/29/us/briefing-thanks.html | BRIEFING Thanks | By Wayne King and Warren Weaver Jr | TX 1-802839 | 1986-04-02 |
| 1986-03-29 | https://www.nytimes.com/1986/03/29/us/briefing-welcome-to-pretoria.html | BRIEFING Welcome to Pretoria | By Wayne King and Warren Weaver Jr | TX 1-802839 | 1986-04-02 |
| 1986-03-29 | https://www.nytimes.com/1986/03/29/us/children-s-letters-voice-sorrow-about-astronauts-who-died.html | CHILDRENS LETTERS VOICE SORROW ABOUT ASTRONAUTS WHO DIED | By Daniel Goleman | TX 1-802839 | 1986-04-02 |
| 1986-03-29 | https://www.nytimes.com/1986/03/29/us/clouds-of-ash-from-erupting-volcano-spew-across-alaska.html | CLOUDS OF ASH FROM ERUPTING VOLCANO SPEW ACROSS ALASKA | Special to the New York Times | TX 1-802839 | 1986-04-02 |

| | | | | |
|---|---|---|---|---|
| 1986-03-29 | https://www.nytimes.com/1986/03/29/us/drug-case-rocks-political-establishment-in-a-kentucky-town.html | DRUG CASE ROCKS POLITICAL ESTABLISHMENT IN A KENTUCKY TOWN | By James Barron Special To the New York Times | TX 1-802839 | 1986-04-02 |
| 1986-03-29 | https://www.nytimes.com/1986/03/29/us/gene-experiment-is-delayed.html | Gene Experiment Is Delayed | Special to the New York Times | TX 1-802839 | 1986-04-02 |
| 1986-03-29 | https://www.nytimes.com/1986/03/29/us/justice-official-says-data-show-quotas-misused.html | JUSTICE OFFICIAL SAYS DATA SHOW QUOTAS MISUSED | By Robert Pear Special To the New York Times | TX 1-802839 | 1986-04-02 |
| 1986-03-29 | https://www.nytimes.com/1986/03/29/us/military-advised-mobility-is-vital-for-new-missiles.html | MILITARY ADVISED MOBILITY IS VITAL FOR NEW MISSILES | By Michael R Gordon Special To the New York Times | TX 1-802839 | 1986-04-02 |
| 1986-03-29 | https://www.nytimes.com/1986/03/29/us/military-detains-mike-wallace-at-nuclear-site-in-missouri.html | MILITARY DETAINS MIKE WALLACE AT NUCLEAR SITE IN MISSOURI | AP | TX 1-802839 | 1986-04-02 |
| 1986-03-29 | https://www.nytimes.com/1986/03/29/us/navy-crews-report-finding-4-big-pieces-of-shuttle-s-debris.html | NAVY CREWS REPORT FINDING 4 BIG PIECES OF SHUTTLES DEBRIS | By John Noble Wilford Special To the New York Times | TX 1-802839 | 1986-04-02 |
| 1986-03-29 | https://www.nytimes.com/1986/03/29/us/quakes-jolt-logging-town.html | Quakes Jolt Logging Town | AP | TX 1-802839 | 1986-04-02 |
| 1986-03-29 | https://www.nytimes.com/1986/03/29/us/radon-test-some-surprising-results.html | Radon Test Some Surprising Results | Special to the New York Times | TX 1-802839 | 1986-04-02 |
| 1986-03-29 | https://www.nytimes.com/1986/03/29/us/report-finds-immigration-service-violated-rules.html | REPORT FINDS IMMIGRATION SERVICE VIOLATED RULES | AP | TX 1-802839 | 1986-04-02 |
| 1986-03-29 | https://www.nytimes.com/1986/03/29/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 1-802839 | 1986-04-02 |
| 1986-03-29 | https://www.nytimes.com/1986/03/29/us/science-education-faulted-in-report.html | SCIENCE EDUCATION FAULTED IN REPORT | By Leslie Maitland Werner Special To the New York Times | TX 1-802839 | 1986-04-02 |
| 1986-03-29 | https://www.nytimes.com/1986/03/29/us/techworld-v-l-enfant-s-world.html | TECHWORLD V LENFANTS WORLD | By Barbara Gamarekian Special To the New York Times | TX 1-802839 | 1986-04-02 |
| 1986-03-29 | https://www.nytimes.com/1986/03/29/us/telephone-unions-set-to-begin-talks.html | TELEPHONE UNIONS SET TO BEGIN TALKS | By Kenneth B Noble Special To the New York Times | TX 1-802839 | 1986-04-02 |
| 1986-03-29 | https://www.nytimes.com/1986/03/29/us/two-chain-stores-halt-sales-of-encaprin-after-a-threat.html | TWO CHAIN STORES HALT SALES OF ENCAPRIN AFTER A THREAT | AP | TX 1-802839 | 1986-04-02 |
| 1986-03-29 | https://www.nytimes.com/1986/03/29/us/union-organizing-setback-at-honda-casts-long-us-shadow.html | UNION ORGANIZING SETBACK AT HONDA CASTS LONG US SHADOW | By William Serrin | TX 1-802839 | 1986-04-02 |
| 1986-03-29 | https://www.nytimes.com/1986/03/29/us/us-cows-to-be-slaughtered-to-cut-surplus-milk-output.html | US COWS TO BE SLAUGHTERED TO CUT SURPLUS MILK OUTPUT | By Keith Schneider Special To the New York Times | TX 1-802839 | 1986-04-02 |

| | | | | |
|---|---|---|---|---|
| 1986-03-29 | https://www.nytimes.com/1986/03/29/world/28-south-korean-professors-issue-plea-for-constitutional-revisions.html | 28 SOUTH KOREAN PROFESSORS ISSUE PLEA FOR CONSTITUTIONAL REVISIONS | By Susan Chira Special To the New York Times | TX 1-802839 | 1986-04-02 |
| 1986-03-29 | https://www.nytimes.com/1986/03/29/world/aid-to-contras-congress-edges-toward-package.html | AID TO CONTRAS CONGRESS EDGES TOWARD PACKAGE | By Leslie H Gelb Special To the New York Times | TX 1-802839 | 1986-04-02 |
| 1986-03-29 | https://www.nytimes.com/1986/03/29/world/amid-signs-of-battle-questions-about-its-scale-in-honduras.html | AMID SIGNS OF BATTLE QUESTIONS ABOUT ITS SCALE IN HONDURAS | By James Lemoyne Special To the New York Times | TX 1-802839 | 1986-04-02 |
| 1986-03-29 | https://www.nytimes.com/1986/03/29/world/around-the-world-black-policeman-killed-in-anti-apartheid-unrest.html | AROUND THE WORLD Black Policeman Killed In AntiApartheid Unrest | AP | TX 1-802839 | 1986-04-02 |
| 1986-03-29 | https://www.nytimes.com/1986/03/29/world/around-the-world-hanoi-schedules-return-of-remains-of-21-to-us.html | AROUND THE WORLD Hanoi Schedules Return Of Remains Of 21 to US | AP | TX 1-802839 | 1986-04-02 |
| 1986-03-29 | https://www.nytimes.com/1986/03/29/world/coverage-of-the-palme-killing-touches-off-swedish-debate.html | COVERAGE OF THE PALME KILLING TOUCHES OFF SWEDISH DEBATE | By Steve Lohr Special To the New York Times | TX 1-802839 | 1986-04-02 |
| 1986-03-29 | https://www.nytimes.com/1986/03/29/world/ionian-odyssey-to-america-and-back.html | IONIAN ODYSSEY TO AMERICA AND BACK | By Henry Kamm Special To the New York Times | TX 1-802839 | 1986-04-02 |
| 1986-03-29 | https://www.nytimes.com/1986/03/29/world/malaysian-rules-an-election-is-needed-in-embattled-state.html | Malaysian Rules an Election Is Needed in Embattled State | Special to the New York Times | TX 1-802839 | 1986-04-02 |
| 1986-03-29 | https://www.nytimes.com/1986/03/29/world/nicaragua-leader-warns-of-risks-in-use-of-us-forces-in-honduras.html | NICARAGUA LEADER WARNS OF RISKS IN USE OF US FORCES IN HONDURAS | By Stephen Kinzer Special To the New York Times | TX 1-802839 | 1986-04-02 |
| 1986-03-29 | https://www.nytimes.com/1986/03/29/world/philippine-bases-see-a-long-strike.html | PHILIPPINE BASES SEE A LONG STRIKE | By Clyde Haberman Special To the New York Times | TX 1-802839 | 1986-04-02 |
| 1986-03-29 | https://www.nytimes.com/1986/03/29/world/qaddafi-claiming-victory-by-libya.html | QADDAFI CLAIMING VICTORY BY LIBYA | By John Kifner Special To the New York Times | TX 1-802839 | 1986-04-02 |
| 1986-03-29 | https://www.nytimes.com/1986/03/29/world/reagan-seen-resisting-soviet-summit-terms.html | REAGAN SEEN RESISTING SOVIET SUMMIT TERMS | By Gerald M Boyd Special To the New York Times | TX 1-802839 | 1986-04-02 |
| 1986-03-29 | https://www.nytimes.com/1986/03/29/world/shultz-says-us-rejected-allies-advice.html | SHULTZ SAYS US REJECTED ALLIES ADVICE | By Bernard Gwertzman Special To the New York Times | TX 1-802839 | 1986-04-02 |
| 1986-03-29 | https://www.nytimes.com/1986/03/29/world/us-aide-terms-nicaragua-aggressor-state-in-region.html | US AIDE TERMS NICARAGUA AGGRESSOR STATE IN REGION | By Philip Shenon Special To the New York Times | TX 1-802839 | 1986-04-02 |
| 1986-03-29 | https://www.nytimes.com/1986/03/29/world/us-quietly-asks-middle-east-and-europe-for-more-security-for-diplomats.html | US QUIETLY ASKS MIDDLE EAST AND EUROPE FOR MORE SECURITY FOR DIPLOMATS | By Bernard Weinraub Special To the New York Times | TX 1-802839 | 1986-04-02 |

| | | | | |
|---|---|---|---|---|
| 1986-03-30 | https://www.nytimes.com/1986/03/30/arts/a-few-recipes-for-making-soil-mixtures.html | A FEW RECIPES FOR MAKING SOIL MIXTURES | By Lee Reich | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/arts/antiques-early-wright-chairs-are-prized.html | ANTIQUES EARLY WRIGHT CHAIRS ARE PRIZED | By Joseph Giovaninni | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/arts/architecture-view-a-grand-tour-of-spaces-and-places-just-misses-the-mark.html | ARCHITECTURE VIEW A GRAND TOUR OF SPACES AND PLACES JUST MISSES THE MARK | By Paul Goldberger | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/arts/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/arts/ballet-harlem-dance-theater-in-saffron-knot.html | BALLET HARLEM DANCE THEATER IN SAFFRON KNOT | By Anna Kisselgoff | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/arts/bridge-a-tough-competition.html | BRIDGE A TOUGH COMPETITION | By Alan Truscott | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/arts/cabaret-sylvia-syms-in-song.html | CABARET SYLVIA SYMS IN SONG | By John S Wilson | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/arts/cable-tv-notes-oscar-peterson-retells-the-story-of-easter-in-jazz.html | CABLE TV NOTES OSCAR PETERSON RETELLS THE STORY OF EASTER IN JAZZ | By Steve Schneider | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/arts/camera-home-slide-shows-get-a-face-lift.html | CAMERA HOME SLIDE SHOWS GET A FACE LIFT | By John Durniak | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/arts/chess-don-t-write-off-old-fighters.html | CHESS DONT WRITE OFF OLD FIGHTERS | By Robert Byrne | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/arts/concert-chamber-society.html | CONCERT CHAMBER SOCIETY | By Bernard Holland | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/arts/concert-tocco-tate-and-massed-choristers.html | CONCERT TOCCO TATE AND MASSED CHORISTERS | By Allen Hughes | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/arts/cosby-leads-the-way-but-tv-still-stumbles-in-depicting-blacks.html | COSBY LEADS THE WAY BUT TV STILL STUMBLES IN DEPICTING BLACKS | By John J OConnor | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/arts/critics-choices-art.html | CRITICS CHOICES Art | By John Russell | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/arts/critics-choices-cable-tv.html | CRITICS CHOICES Cable TV | By Howard Thompson | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/arts/critics-choices-dance.html | CRITICS CHOICES Dance | By Jennifer Dunning | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/arts/critics-choices-pop-music.html | CRITICS CHOICES Pop Music | By Stephen Holden | TX 1-802845 | 1986-04-01 |

| | | | | |
|---|---|---|---|---|
| 1986-03-30 | https://www.nytimes.com/1986/03/30/arts/dance-as-big-business-may-pose-a-threat-to-dance-as-art.html | DANCE AS BIG BUSINESS MAY POSE A THREAT TO DANCE AS ART | By Jennifer Dunning | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/arts/dance-bucket-theater-in-fagan-s-oatka-trail.html | DANCE BUCKET THEATER IN FAGANS OATKA TRAIL | By Jack Anderson | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/arts/dance-view-when-social-dance-meets-the-avant-garde.html | DANCE VIEW WHEN SOCIAL DANCE MEETS THE AVANTGARDE | By Anna Kisselgoff | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/arts/dance-yvonne-meier-with-unusual-props.html | DANCE YVONNE MEIER WITH UNUSUAL PROPS | By Jennifer Dunning | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/arts/dear-doctor-do-you-have-a-cure-for-a-artburn.html | DEAR DOCTOR DO YOU HAVE A CURE FOR A ARTBURN | By Grace Glueck | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/arts/eichmann-trial-is-subject-at-jewish-museum.html | Eichmann Trial Is Subject At Jewish Museum | By Herbert Mitgang | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/arts/in-1936-surrealism-ruled-the-creative-roost.html | IN 1936 SURREALISM RULED THE CREATIVE ROOST | By John Russell | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/arts/is-there-life-after-prime-time-death.html | IS THERE LIFE AFTER PRIME TIME DEATH | By Joanne Kaufman | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/arts/jazz-terry-and-faddis.html | JAZZ TERRY AND FADDIS | By John S Wilson | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/arts/jazz-the-steve-kuhn-trio.html | JAZZ THE STEVE KUHN TRIO | By John S Wilson | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/arts/les-miserables-is-reborn-as-a-lavish-rock-opera.html | LES MISERABLES IS REBORN AS A LAVISH ROCK OPERA | By Benedict Nightingale | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/arts/modern-composers-take-their-cue-from-two-masters.html | MODERN COMPOSERS TAKE THEIR CUE FROM TWO MASTERS | By K Robert Schwarz | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/arts/more-time-for-art-show.html | More Time for Art Show | Special to the New York Times | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/arts/music-by-three-women.html | MUSIC BY THREE WOMEN | By Tim Page | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/arts/music-jon-rose-improvises-with-fiddles.html | MUSIC JON ROSE IMPROVISES WITH FIDDLES | By Stephen Holden | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/arts/music-notes-make-way-for-the-los-angeles-opera.html | MUSIC NOTES MAKE WAY FOR THE LOS ANGELES OPERA | By Tim Page | TX 1-802845 | 1986-04-01 |

| | | | | |
|---|---|---|---|---|
| 1986-03-30 | https://www.nytimes.com/1986/03/30/arts/music-view-there-is-no-such-thing-as-uninterpreted-music.html | MUSIC VIEW THERE IS NO SUCH THING AS UNINTERPRETED MUSIC | By Donal Henahan | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/arts/new-cassettes-from-welles-to-captain-kangaroo-269986.html | NEW CASSETTES FROM WELLES TO CAPTAIN KANGAROO | By Tim Page | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/arts/new-cassettes-from-welles-to-captain-kangaroo-270086.html | NEW CASSETTES FROM WELLES TO CAPTAIN KANGAROO | By Robert Palmer | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/arts/new-cassettes-from-welles-to-captain-kangaroo-272286.html | NEW CASSETTES FROM WELLES TO CAPTAIN KANGAROO | By Eden Ross Lipson | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/arts/new-cassettes-from-welles-to-captain-kangaroo-384186.html | NEW CASSETTES FROM WELLES TO CAPTAIN KANGAROO | By Jon Pareles | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/arts/numismatics-in-honor-of-the-challengers-astronauts.html | NUMISMATICS IN HONOR OF THE CHALLENGERS ASTRONAUTS | By Ed Reiter | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/arts/opera-davies-leads-concert-version-of-pelleas-et-melisande.html | OPERA DAVIES LEADS CONCERT VERSION OF PELLEAS ET MELISANDE | By Bernard Holland Special To the New York Times | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/arts/prince-s-parade-stakes-a-claim-to-popularity.html | PRINCES PARADE STAKES A CLAIM TO POPULARITY | By John Rockwell | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/arts/some-violinists-are-strad-players-while-others-go-for-guarneri.html | SOME VIOLINISTS ARE STRAD PLAYERS WHILE OTHERS GO FOR GUARNERI | By Heidi Waleson | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/arts/sound-as-the-dollar-cools-off-the-gray-market-heats-up.html | SOUND AS THE DOLLAR COOLS OFF THE GRAY MARKET HEATS UP | By Hans Fantel | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/arts/stamps-bermuda-depicts-historic-shipwrecks.html | STAMPS BERMUDA DEPICTS HISTORIC SHIPWRECKS | By John F Dunn | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/arts/tender-bulbs-flower-with-a-tropical-air.html | TENDER BULBS FLOWER WITH A TROPICAL AIR | By Patricia Leuchtman | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/books/4-brothers-count-em-4.html | 4 BROTHERS  COUNT EM  4 | By Gerald Jay Goldberg | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/books/a-passion-born-in-kindergarten.html | A PASSION BORN IN KINDERGARTEN | By Maralyn Lois Polak | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/books/a-signifying-man.html | A SIGNIFYING MAN | By Thomas A Sebeok | TX 1-802845 | 1986-04-01 |

| | | | | |
|---|---|---|---|---|
| 1986-03-30 | https://www.nytimes.com/1986/03/30/books/a-touch-of-two-classes.html | A TOUCH OF TWO CLASSES | By Thomas Depietro | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/books/about-books-posthumous-publication-domesticated-dreams.html | ABOUT BOOKS POSTHUMOUS PUBLICATION DOMESTICATED DREAMS | By Anatole Broyard | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/books/ancestors-at-home-and-abroad.html | ANCESTORS AT HOME AND ABROAD | By Ian Buruma | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/books/before-the-professors-took-over.html | BEFORE THE PROFESSORS TOOK OVER | By Claude Rawson | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/books/beware-greeks.html | BEWARE GREEKS | By Mary Lefkowitz | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/books/blaming-gold-for-everything.html | BLAMING GOLD FOR EVERYTHING | By J A Livingston | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/books/children-s-books-633386.html | CHILDRENS BOOKS | By Selma Lanes | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/books/childrens-books.html | CHILDRENS BOOKS | By Arthur Yorinks | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/books/crime-633486.html | CRIME | Newgate Callendar | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/books/having-it-all-is-too-much.html | HAVING IT ALL IS TOO MUCH | By Sylvia A Law | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/books/in-short-fiction-972186.html | IN SHORT FICTION | By Geoffrey OBrien | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/books/in-short-fiction-972286.html | IN SHORT FICTION | By Will Blythe | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/books/in-short-fiction.html | IN SHORT FICTION | By Denise Gess | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/books/in-short-fiction.html | IN SHORT FICTION | By Jay Cantor | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/books/in-short-fiction.html | IN SHORT FICTION | By Jodi Daynard | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/books/in-short-nonfiction-634486.html | IN SHORT NONFICTION | By Nancy Ramsey | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/books/in-short-nonfiction-977386.html | IN SHORT NONFICTION | By Maria Gallagher | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/books/in-short-nonfiction-peerless-poster-maker.html | IN SHORT NONFICTION PEERLESS POSTER MAKER | By Steven Heller | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Aaron A Rhodes | TX 1-802845 | 1986-04-01 |

| 1986-03-30 | https://www.nytimes.com/1986/03/30/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Jules Koslow | TX 1-802845 | 1986-04-01 |
|---|---|---|---|---|---|
| 1986-03-30 | https://www.nytimes.com/1986/03/30/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Larry Birnbaum | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Robert G OMeally | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/books/isn-t-it-funny-what-money-can-do.html | ISNT IT FUNNY WHAT MONEY CAN DO | By Jane OReilly | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/books/learning-about-life-from-aunt-leo.html | LEARNING ABOUT LIFE FROM AUNT LEO | By Morris Dickstein | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/books/new-noteworthy.html | New  Noteworthy | Patricia T Oconner | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/books/penny-for-their-thoughts-how-authors-can-get-library-royalties.html | PENNY FOR THEIR THOUGHTS  HOW AUTHORS CAN GET LIBRARY ROYALTIES | By Herbert Mitgang | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/books/religious-books-seven-that-made-a-difference.html | RELIGIOUS BOOKS SEVEN THAT MADE A DIFFERENCE | By Mark Silk | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/books/the-rector-s-will-and-other-mysteries.html | THE RECTORS WILL AND OTHER MYSTERIES | By Wendy Lesser | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/books/voodoo-and-subtler-powers.html | VOODOO AND SUBTLER POWERS | By Michael Ventura | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/books/waking-up-getting-out.html | WAKING UP GETTING OUT | By John Darnton | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/business/aid-to-innocents-abroad.html | AID TO INNOCENTS ABROAD | By Clyde Haberman | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/business/finishing-the-job-the-dollar-s-down-but-not-enough.html | FINISHING THE JOB THE DOLLARS DOWN BUT NOT ENOUGH | By C Fred Bergsten | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/business/for-a-grain-giant-no-farm-crisis.html | FOR A GRAIN GIANT NO FARM CRISIS | By Steven Greenhouse | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/business/freshmen-commissioners-joseph-grundfest-edward-h-fleischman-contrasting-voices.html | FRESHMEN COMMISSIONERS JOSEPH A GRUNDFEST AND EDWARD H FLEISCHMAN CONTRASTING VOICES FILL THE EMPTY SEATS AT THE SEC | By Nathaniel C Nash | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/business/investing-a-stock-picker-turns-skittish.html | INVESTINGA STOCK PICKER TURNS SKITTISH | By John C Boland | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/business/investing-protecting-those-windfall-stock-profits.html | INVESTINGPROTECTING THOSE WINDFALL STOCK PROFITS | By Anise C Wallace | TX 1-802845 | 1986-04-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-03-30 | https://www.nytimes.com/1986/03/30/business/personal-finance-splitting-the-assets-fairly-in-divorce.html | PERSONAL FINANCE SPLITTING THE ASSETS FAIRLY IN DIVORCE | By Deborah Rankin | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/business/prospects.html | PROSPECTS | By Pamela G Hollie | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/business/remaking-the-magnet-ever-better-home-entertainment.html | REMAKING THE MAGNET EVERBETTER HOME ENTERTAINMENT | By Gordon Graff Gordon Graff Writes On Technology From New York | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/business/remaking-the-magnet-supermagnets-more-pull-less-weight.html | REMAKING THE MAGNET SUPERMAGNETS MORE PULL LESS WEIGHT | By Gordon Graff | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/business/remaking-the-magnet-trains-that-fly-on-magnetic-cushions.html | REMAKING THE MAGNET TRAINS THAT FLY ON MAGNETIC CUSHIONS | By Gordon Graff | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/business/remaking-the-magnet.html | REMAKING THE MAGNET | By Gordon Graff Gordon Graff Writes On Technology From New York | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/business/should-congress-raise-the-minimum-wage-an-increase-would-hurt-teen-agers.html | SHOULD CONGRESS RAISE THE MINIMUM WAGE AN INCREASE WOULD HURT TEENAGERS | By Marvin H Kosters | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/business/should-congress-raise-the-minimum-wage-the-working-poor-deserve-a.html | SHOULD CONGRESS RAISE THE MINIMUM WAGETHE WORKING POOR DESERVE A RAISE | By Sar A Levitan and Isaac Shapiro | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/business/sizing-up-the-world-from-a-banking-perspective.html | SIZING UP THE WORLD FROM A BANKING PERSPECTIVE | By Robert A Bennett | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/business/taiwan-curbs-its-counterfeiters.html | TAIWAN CURBS ITS COUNTERFEITERS | By John F Burns | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/business/ted-turner-s-screen-test.html | TED TURNERS SCREEN TEST | By Geraldine Fabrikant | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/business/the-executive-computer-catching-up-on-some-reading.html | THE EXECUTIVE COMPUTER CATCHING UP ON SOME READING | By Erik SandbergDiment | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/business/week-in-business-baker-s-debt-plan-starts-to-take-hold.html | WEEK IN BUSINESS BAKERS DEBT PLAN STARTS TO TAKE HOLD | By Merrill Perlman | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/magazine/about-men-a-brother-s-murder.html | ABOUT MEN A BROTHERS MURDER | By Brent Staples | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/magazine/baseball-s-hits-and-misses.html | BASEBALLS HITS AND MISSES | By Leonard Koppett | TX 1-802845 | 1986-04-01 |

| 1986-03-30 | https://www.nytimes.com/1986/03/30/magazine/food-a-catch-of-fish-cakes.html | FOOD A CATCH OF FISH CAKES | By Craig Claiborne and Pierre Franey | TX 1-802845 | 1986-04-01 |
|---|---|---|---|---|---|
| 1986-03-30 | https://www.nytimes.com/1986/03/30/magazine/home-design-the-right-connections.html | HOME DESIGN THE RIGHT CONNECTIONS | By Carol Vogel | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/magazine/mens-style-summers-straws.html | MENS STYLESUMMERS STRAWS | By Barrymore Laurence Scherer | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/magazine/on-language-delicious-delicto.html | ON LANGUAGE Delicious Delicto | By William Safire | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/magazine/phil-gramm-s-crusade-against-the-deficit.html | PHIL GRAMMS CRUSADE AGAINST THE DEFICIT | By Steven V Roberts | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/magazine/reagan-and-the-philippines-a-winning-style.html | REAGAN AND THE PHILIPPINES A WINNING STYLE | By Leslie H Gelb | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/magazine/sunday-observer-of-pads-and-pods-of-fat.html | SUNDAY OBSERVER Of Pads and Pods of Fat | By Russell Baker | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/magazine/the-madcap-behind-moonlighting.html | THE MADCAP BEHIND MOONLIGHTING | By Joy Horowitz | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/magazine/the-richest-foundation.html | THE RICHEST FOUNDATION | By Joel Brinkley | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/magazine/wine-state-of-the-states.html | WINE STATE OF THE STATES | By Frank J Prial | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/movies/alex-north-and-his-oscar-make-musical-movie-history.html | ALEX NORTH AND HIS OSCAR MAKE MUSICAL MOVIE HISTORY | By Stephen Farber | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/movies/film-view-mary-tyler-moore-a-sitcom-prisoner.html | FILM VIEW MARY TYLER MOORE A SITCOM PRISONER | By Vincent Canby | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/movies/new-cassettes-from-welles-to-captain-kangaroo-269786.html | NEW CASSETTES FROM WELLES TO CAPTAIN KANGAROO | By Vincent Canby | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/movies/new-cassettes-from-welles-to-captain-kangaroo-271386.html | NEW CASSETTES FROM WELLES TO CAPTAIN KANGAROO | By Howard Thompson | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/nyregion/about-long-island-memories-rooted-in-the-lawn.html | ABOUT LONG ISLAND MEMORIES ROOTED IN THE LAWN | By Gerald Eskenazi | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/nyregion/about-westchester-easter-rites.html | ABOUT WESTCHESTEREASTER RITES | By Lynne Ames | TX 1-802845 | 1986-04-01 |

| | | | | |
|---|---|---|---|---|
| 1986-03-30 | https://www.nytimes.com/1986/03/30/nyregion/actress-lives-role-of-emily-dickinson.html | ACTRESS LIVES ROLE OF EMILY DICKINSON | By Barbara Delatiner | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/nyregion/adirondacks-group-critcizes-state-senate-on-environment.html | ADIRONDACKS GROUP CRITCIZES STATE SENATE ON ENVIRONMENT | By Harold Faber Special To the New York Times | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/nyregion/advice-for-the-anxious-spring-athlete-easy-does-it.html | ADVICE FOR THE ANXIOUS SPRING ATHLETE EASY DOES IT | By Gitta Morris | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/nyregion/aids-test-centers-are-set-for-city.html | AIDS TEST CENTERS ARE SET FOR CITY | By John T McQuiston | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/nyregion/annex-plan-spurs-new-jail-battle.html | ANNEX PLAN SPURS NEW JAIL BATTLE | By John T McQuiston | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/nyregion/antiques-2-annual-shows-with-a-lot-going.html | ANTIQUES2 ANNUAL SHOWS WITH A LOT GOING | By Muriel Jacobs | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/nyregion/antiques-estate-items-sold-on-the-auction-block.html | ANTIQUESESTATE ITEMS SOLD ON THE AUCTION BLOCK | By Frances Phipps | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/nyregion/architect-s-princeton-work-provokes-lively-campus-debate.html | ARCHITECTS PRINCETON WORK PROVOKES LIVELY CAMPUS DEBATE | Special to the New York Times | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/nyregion/art-american-abstract-artists-looks-back-at-50year-history.html | ARTAMERICAN ABSTRACT ARTISTS LOOKS BACK AT 50YEAR HISTORY | By William Zimmer | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/nyregion/art-views-into-the-world-of-r-buckminster-fuller.html | ART VIEWS INTO THE WORLD OF R BUCKMINSTER FULLER | By Vivien Raynor | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/nyregion/art-women-interpret-their-own-images.html | ARTWOMEN INTERPRET THEIR OWN IMAGES | By Helen A Harrison | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/nyregion/campus-reflects-impact-of-retirees.html | CAMPUS REFLECTS IMPACT OF RETIREES | By Rhoda M Gilinsky | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/nyregion/child-safety-auto-devices-held-misused.html | CHILD SAFETY AUTO DEVICES HELD MISUSED | By Sandra Friedland | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/nyregion/city-panel-urges-schooling-for-all-4-year-olds.html | CITY PANEL URGES SCHOOLING FOR ALL 4YEAROLDS | By Edward B Fiske | TX 1-802845 | 1986-04-01 |

| | | | | |
|---|---|---|---|---|
| 1986-03-30 | https://www.nytimes.com/1986/03/30/nyregion/college-in-brooklyn-to-train-workers-for-expected-seafood-industry-boom.html | COLLEGE IN BROOKLYN TO TRAIN WORKERS FOR EXPECTED SEAFOOD INDUSTRY BOOM | By Samuel Weiss | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/nyregion/connecticut-guide-973886.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/nyregion/connecticut-opinion-a-house-to-house-search.html | CONNECTICUT OPINION A HOUSETOHOUSE SEARCH | By Thomas A Gaines | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/nyregion/connecticut-opinion-another-birthday-but-no-fanfare.html | CONNECTICUT OPINION ANOTHER BIRTHDAY BUT NO FANFARE | By Judith MarksWhite | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/nyregion/connecticut-opinion-business-and-arts-a-partnership-that-serves-both.html | CONNECTICUT OPINION BUSINESS AND ARTS A PARTNERSHIP THAT SERVES BOTH | By Fritz Jellinghaus | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/nyregion/crafts-prommise-and-reality-at-galleries.html | CRAFTS PROMMISE AND REALITY AT GALLERIES | By Patricia Malarcher | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/nyregion/dance-inner-city-troupe-in-twin-bill.html | DANCEINNER CITY TROUPE IN TWIN BILL | By Barbara Gilford | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/nyregion/dining-out-madison-dessert-takes-the-cake.html | DINING OUTMADISON DESSERT TAKES THE CAKE | By Anne Semmes | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/nyregion/dining-out-northern-italian-at-a-high-price.html | DINING OUT NORTHERN ITALIAN AT A HIGH PRICE | By Patricia Brooks | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/nyregion/dining-out-simplicity-and-style-in-new-menu.html | DINING OUTSIMPLICITY AND STYLE IN NEW MENU | By M H Reed | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/nyregion/dining-out-where-service-outshines-food.html | DINING OUT WHERE SERVICE OUTSHINES FOOD | By Florence Fabricant | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/nyregion/dispute-continues-at-county-hospital.html | DISPUTE CONTINUES AT COUNTY HOSPITAL | By Tessa Melvin | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/nyregion/dog-does-the-listening-for-deaf-owner.html | DOG DOES THE LISTENING FOR DEAF OWNER | By Paul Bass | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/nyregion/educators-review-science-instruction.html | EDUCATORS REVIEW SCIENCE INSTRUCTION | By Marcia Saft | TX 1-802845 | 1986-04-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-03-30 | https://www.nytimes.com/1986/03/30/nyregion/efforts-to-help-world-jewry-bring-plaudits-to-executive.html | EFFORTS TO HELP WORLD JEWRY BRING PLAUDITS TO EXECUTIVE | By Joseph Berger | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/nyregion/follow-up-on-the-news-a-bowling-alley-with-federal-aid.html | FOLLOWUP ON THE NEWS A Bowling Alley With Federal Aid | By Richard Haitch | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/nyregion/follow-up-on-the-news-hammer-death-killing-or-suicide.html | FOLLOWUP ON THE NEWS Hammer Death Killing or Suicide | By Richard Haitch | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/nyregion/follow-up-on-the-news-ladies-night-as-a-bias-issue.html | FOLLOWUP ON THE NEWS Ladies Night As a Bias Issue | By Richard Haitch | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/nyregion/food-assertive-herbs-rising-to-the-occasion-at-market.html | FOOD ASSERTIVE HERBS RISING TO THE OCCASION AT MARKET | By Florence Fabricant | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/nyregion/for-erichetti-life-begins-anew.html | FOR ERICHETTI LIFE BEGINS ANEW | By Carlo M Sardella | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/nyregion/for-northville-shifting-fortunes.html | FOR NORTHVILLE SHIFTING FORTUNES | By John Rather | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/nyregion/for-some-track-is-a-way-of-life.html | FOR SOME TRACK IS A WAY OF LIFE | By Albert J Parisi | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/nyregion/gardening-how-to-choose-a-landscape-expert.html | GARDENINGHOW TO CHOOSE A LANDSCAPE EXPERT | By Carl Totemeier | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/nyregion/gardening-how-to-choose-a-landscape-expert.html | GARDENINGHOW TO CHOOSE A LANDSCAPE EXPERT | By Carl Totemeier | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/nyregion/gardening-how-to-choose-a-landscape-expert.html | GARDENINGHOW TO CHOOSE A LANDSCAPE EXPERT | By Carl Totemeier | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/nyregion/gardening-how-to-choose-a-landscape-expert.html | GARDENINGHOW TO CHOOSE A LANDSCAPE EXPERT | By Carl Totemeier | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/nyregion/health-maintenance-plans-a-growing-market.html | HEALTH MAINTENANCE PLANS A GROWING MARKET | By Penny Singer | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/nyregion/hearings-set-on-fare-rises.html | HEARINGS SET ON FARE RISES | By William Jobes | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/nyregion/heart-recipient-meets-his-benefactors.html | HEART RECIPIENT MEETS HIS BENEFACTORS | By Marcel Dufresne | TX 1-802845 | 1986-04-01 |

| | | | | |
|---|---|---|---|---|
| 1986-03-30 | https://www.nytimes.com/1986/03/30/nyregion/home-clinic-bleaching-wood-two-ways-to-get-down-to-the-nitty-gritty.html | HOME CLINIC BLEACHING WOOD TWO WAYS TO GET DOWN TO THE NITTYGRITTY | By Bernard Gladstone | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/nyregion/industry-and-state-faulted-on-insurance.html | INDUSTRY AND STATE FAULTED ON INSURANCE | By William Jobes | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/nyregion/johnson-s-wife-mistreated-him-a-former-maid-asserts-in-court.html | JOHNSONS WIFE MISTREATED HIM A FORMER MAID ASSERTS IN COURT | By Frank J Prial | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/nyregion/latin-rite-returns-to-catholic-worship.html | LATIN RITE RETURNS TO CATHOLIC WORSHIP | By Patricia Behre | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/nyregion/law-bans-sale-of-false-identificatin-cards.html | LAW BANS SALE OF FALSE IDENTIFICATIN CARDS | By Isabel Wilkerson Special To the New York Times | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/nyregion/lead-paint-thompson-prepares-for-inquiry.html | LEAD PAINT THOMPSON PREPARES FOR INQUIRY | By Robert A Hamilton | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/nyregion/literary-events-fill-april.html | LITERARY EVENTS FILL APRIL | By Rhoda M Gilinsky | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/nyregion/long-island-jorunal.html | LONG ISLAND JORUNAL | By Diane Ketcham | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/nyregion/long-island-opinion-ending-lie-jam-ups.html | LONG ISLAND OPINION ENDING LIE JAMUPS | By Patrick G Halpin | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/nyregion/long-island-opinion-homework-a-parent-can-learn-too.html | LONG ISLAND OPINION HOMEWORK A PARENT CAN LEARN TOO | By Rigmor Swensen | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/nyregion/long-island-opnion-d-yes-i-just-can-t-say-no.html | LONG ISLAND OPNION DYES I JUST CANT SAY NO | By Judy Rand Arfa | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/nyregion/long-islanders-putting-comedians-on-the-road-to-fame.html | LONG ISLANDERS PUTTING COMEDIANS ON THE ROAD TO FAME | By Lawrence Van Gelder | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/nyregion/midlife-shifts-to-teaching-rise-sharply.html | MIDLIFE SHIFTS TO TEACHING RISE SHARPLY | By Jacqueline Weaver | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/nyregion/more-subdued-protests-greet-playboy-at-yale.html | MORE SUBDUED PROTESTS GREET PLAYBOY AT YALE | By Michael Freitag | TX 1-802845 | 1986-04-01 |

| | | | | |
|---|---|---|---|---|
| 1986-03-30 | https://www.nytimes.com/1986/03/30/nyregion/music-cellist-faces-busy-schedule.html | MUSICCELLIST FACES BUSY SCHEDULE | By Rena Fruchter | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/nyregion/music-opera-is-in-the-spotlight-for-a-fortnight.html | MUSIC OPERA IS IN THE SPOTLIGHT FOR A FORTNIGHT | By Robert Sherman | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/nyregion/new-episcopal-hymnal-introduced-gently-to-parishoners.html | NEW EPISCOPAL HYMNAL INTRODUCED GENTLY TO PARISHONERS | By Liana MacKinnon | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblen | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/nyregion/new-jersey-opinion-verbal-threshold-no-panacea.html | NEW JERSEY OPINION VERBAL THRESHOLD NO PANACEA | By Thomas J Deverin | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/nyregion/new-jerseyans.html | NEW JERSEYANS | By Sandra Gardner | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/nyregion/norwalk-gathers-unwanted-guns.html | NORWALK GATHERS UNWANTED GUNS | By Robert A Hamilton | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/nyregion/pension-fund-loss-is-called-marginal.html | PENSIONFUND LOSS IS CALLED MARGINAL | By Leo H Carney | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/nyregion/politics-tax-plan-joins-shore-and-flood-protection.html | POLITICS TAX PLAN JOINS SHORE AND FLOOD PROTECTION | By Joseph F Sullivan | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/nyregion/polling-place-for-students-stirs-harrison-dispute.html | POLLING PLACE FOR STUDENTS STIRS HARRISON DISPUTE | By Tessa Melvin | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/nyregion/putupon-motorists-have-a-new-voice.html | PUTUPON MOTORISTS HAVE A NEW VOICE | By Paul Bass | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/nyregion/recruitment-stepped-up-at-community-colleges.html | RECRUITMENT STEPPED UP AT COMMUNITY COLLEGES | By John T McQuiston | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/nyregion/refineries-seek-tax-reductions.html | REFINERIES SEEK TAX REDUCTIONS | By Marian Courtney | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/nyregion/revised-proposal-of-sales-tax-is-weighed.html | REVISED PROPOSAL OF SALES TAX IS WEIGHED | By James Feron | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/nyregion/robots-that-can-teach.html | ROBOTS THAT CAN TEACH | By Carolyn Battista | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/nyregion/sacred-heart-points-with-title-pride.html | SACRED HEART POINTS WITH TITLE PRIDE | By John Cavanaugh | TX 1-802845 | 1986-04-01 |

| | | | | |
|---|---|---|---|---|
| 1986-03-30 | https://www.nytimes.com/1986/03/30/nyregion/schoolbus-seat-belts-sought.html | SCHOOLBUS SEAT BELTS SOUGHT | By Sandra Friedland | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/nyregion/shopping-center-plan-in-somers-debated.html | SHOPPING CENTER PLAN IN SOMERS DEBATED | By Betsy Brown | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/nyregion/speakkng-personally-who-s-in-charge-here-photographer-or-camera.html | SPEAKKNG PERSONALLY WHOS IN CHARGE HERE  PHOTOGRAPHER OR CAMERA | By Gene Newman | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/nyregion/state-adds-backing-to-child-support.html | STATE ADDS BACKING TO CHILD SUPPORT | By Sharon L Bass | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/nyregion/strategy-studied-on-manes-lawsuit.html | STRATEGY STUDIED ON MANES LAWSUIT | By Kirk Johnson | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/nyregion/teen-ager-is-feared-drowned-as-12-foot-motorboat-sinks.html | TEENAGER IS FEARED DROWNED AS 12FOOT MOTORBOAT SINKS | AP | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/nyregion/tennis-player-moving-ahead.html | TENNIS PLAYER MOVING AHEAD | By Charles Friedman | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | By Jeanne Clare Feron | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/nyregion/the-environment.html | THE ENVIRONMENT | By Bob Narus | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/nyregion/the-lively-arts-aspen-festival-tunes-up-on-li.html | THE LIVELY ARTS ASPEN FESTIVAL TUNES UP ON LI | By Stewart Kampel | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/nyregion/the-sounds-of-the-big-bands-of-the-40-s-are-back-and-live.html | THE SOUNDS OF THE BIG BANDS OF THE 40s ARE BACK  AND LIVE | By Joseph J Sullivan | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/nyregion/theater-a-career-of-56-years-is-still-going-strong.html | THEATER A CAREER OF 56 YEARS IS STILL GOING STRONG | By Alvin Klein | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/nyregion/theater-mrs-warren-pays-visit-to-george-st.html | THEATER MRS WARREN PAYS VISIT TO GEORGE ST | By Alvin Klein | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/nyregion/trout-season-opens-saturday.html | TROUT SEASON OPENS SATURDAY | By Helen Collins | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/nyregion/westchester-guide-955486.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/nyregion/westchester-journal-aids-symposium.html | WESTCHESTER JOURNALAIDS SYMPOSIUM | By Felice Buckvar | TX 1-802845 | 1986-04-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-03-30 | https://www.nytimes.com/1986/03/30/nyregion/westchester-journal-dear-president-mubarak.html | WESTCHESTER JOURNAL DEAR PRESIDENT MUBARAK | By Roland Foster Miller | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/nyregion/westchester-journal-vintage-boutique.html | WESTCHESTER JOURNALVINTAGE BOUTIQUE | By Rhoda M Gilinsky | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/nyregion/westchester-opinion-a-music-lesson-county-maestro-recalls-childhood.html | WESTCHESTER OPINION A MUSIC LESSON COUNTY MAESTRO RECALLS CHILDHOOD | By Paul Dunkel | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/nyregion/westchester-opinion-confessions-of-a-forgetful-driver.html | WESTCHESTER OPINION CONFESSIONS OF A FORGETFUL DRIVER | By Marcia G Coyle | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/nyregion/young-chefs-cook-while-learning.html | YOUNG CHEFS COOK WHILE LEARNING | By Doris Meadows | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/nyregion/your-errands-done-for-a-fee.html | YOUR ERRANDS DONE FOR A FEE | By Denise Rodriguez | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/opinion/foreign-affairs-definition-of-terrorism.html | FOREIGN AFFAIRS DEFINITION OF TERRORISM | By Flora Lewis | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/opinion/washington-reagan-s-spring-revival.html | WASHINGTON Reagans SPRING REVIVAL | By James Reston | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/opinion/when-politicians-stretch-the-truth.html | WHEN POLITICIANS STRETCH THE TRUTH | By Frederick H Borsch | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/opinion/why-cheap-oil-is-no-boon-for-the-us-a-peril-to-security.html | WHY CHEAP OIL IS NO BOON FOR THE USA PERIL TO SECURITY | By Fred L Hartley | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/opinion/why-cheap-oil-is-no-boon-for-the-us-a-threat-to-supplies.html | WHY CHEAP OIL IS NO BOON FOR THE USA THREAT TO SUPPLIES | By H Erich Heinemann | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/realestate/after-decades-a-factory-for-williamsburg.html | AFTER DECADES A FACTORY FOR WILLIAMSBURG | By John T McQuiston | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/realestate/if-you-re-thinking-of-living-in-midtown-east.html | IF YOURE THINKING OF LIVING IN MIDTOWN EAST | By Michael Molyneux | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/realestate/in-new-jersey-a-shot-in-the-arm-for-a-geriatric-center.html | IN NEW JERSEY A SHOT IN THE ARM FOR A GERIATRIC CENTER | By Anthony Depalma | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/realestate/in-westchester-and-connecticut-zoning-urged-to-spur-housing-for-aged.html | IN WESTCHESTER AND CONNECTICUT Zoning Urged to Spur Housing for Aged | By Betsy Brown | TX 1-802845 | 1986-04-01 |

| | | | | |
|---|---|---|---|---|
| 1986-03-30 | https://www.nytimes.com/1986/03/30/realestate/on-long-island-innovations-in-parking-for-offices.html | ON LONG ISLANDInnovations in Parking for Offices | By Diana Shaman | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/realestate/perspectives-the-6-formula-cut-in-rent-allowance-leads-to-a-shift-to-conversions.html | PERSPECTIVES THE 6 FORMULA CUT IN RENT ALLOWANCE LEADS TO A SHIFT TO CONVERSIONS | By Alan S Oser | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/realestate/postings-8-acre-warehouse.html | POSTINGS 8Acre Warehouse | By Philip S Gutis | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/realestate/postings-brooklyn-revival.html | POSTINGS Brooklyn Revival | By Philip S Gutis | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/realestate/postings-east-side-park.html | POSTINGS East Side Park | By Philip S Gutis | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/realestate/postings-more-tape-space.html | POSTINGS More Tape Space | By Philip S Gutis | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/realestate/q-a-519486.html | QA | By Shawn G Kennedy | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/realestate/stewart-airport-open-for-industry.html | STEWART AIRPORT OPEN FOR INDUSTRY | By Michael Decourcy Hinds | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/realestate/surge-in-building-draining-labor-pool.html | SURGE IN BUILDING DRAINING LABOR POOL | By Richard D Lyons | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/realestate/talking-interviews-winning-admission-to-a-co-op.html | Talking Interviews Winning Admission To a Coop | By Andree Brooks | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/sports/about-cars-honda-in-upscale-market.html | ABOUT CARS HONDA IN UPSCALE MARKET | By Marshall Schuon | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/sports/backman-is-facing-another-battle.html | BACKMAN IS FACING ANOTHER BATTLE | By Michael Martinez Special To the New York Times | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/sports/baseball-crop-of-rookies-ready-to-pay-dividends.html | BASEBALL CROP OF ROOKIES READY TO PAY DIVIDENDS | By Murray Chass | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/sports/becker-defeats-connors.html | BECKER DEFEATS CONNORS | AP | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/sports/cambridge-defeats-oxford-in-the-rain.html | CAMBRIDGE DEFEATS OXFORD IN THE RAIN | AP | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/sports/cardinals-smother-lsu-s-best-hope.html | CARDINALS SMOTHER LSUS BEST HOPE | By Malcolm Moran Special To the New York Times | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/sports/college-basketball-86-texas-vs-usc-women-s-final-four-draws-few-fans-but-stirs.html | COLLEGE BASKETBALL 86 TEXAS vs USC WOMENS FINAL FOUR DRAWS FEW FANS BUT STIRS BIG HOPES | By Peter Alfano | TX 1-802845 | 1986-04-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-03-30 | https://www.nytimes.com/1986/03/30/sports/devils-edge-hawks.html | DEVILS EDGE HAWKS | BY Alex Yannis Special To the New York Times | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/sports/duke-and-louisville-reach-ncaa-final-cardinals-rally-to-top-louisiana-st-88-77.html | DUKE AND LOUISVILLE REACH NCAA FINAL CARDINALS RALLY TO TOP LOUISIANA ST 8877 | By William C Rhoden Special To the New York Times | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/sports/duke-and-louisville-reach-ncaa-final-no-1-blue-devils-overcome-kansas-71-67.html | DUKE AND LOUISVILLE REACH NCAA FINAL No 1 BLUE DEVILS OVERCOME KANSAS 7167 | By Roy S Johnson | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/sports/feller-still-pitches-coast-to-coast.html | FELLER STILL PITCHES COAST TO COAST | By Malcolm Moran | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/sports/ioc-expected-to-ease-amateur-policy.html | IOC EXPECTED TO EASE AMATEUR POLICY | By Frank Litsky | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/sports/islanders-are-tied-by-oilers.html | ISLANDERS ARE TIED BY OILERS | By Robin Finn Special To the New York Times | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/sports/mize-posts-66-to-lead-by-four.html | MIZE POSTS 66 TO LEAD BY FOUR | By Gordon S White Jr Special To the New York Times | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/sports/navy-dominates-princeton-crews.html | NAVY DOMINATES PRINCETON CREWS | By Norman HildesHeim Special To the New York Times | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/sports/nba-rockets-defeat-bullets-114-109.html | NBA Rockets Defeat Bullets 114109 | AP | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/sports/ncaa-hockey-michigan-st-beats-harvard-for-title.html | NCAA HOCKEY MICHIGAN ST BEATS HARVARD FOR TITLE | By William N Wallace Special To the New York Times | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/sports/north-carolina-upset-for-first-lacrosse-loss.html | North Carolina Upset For First Lacrosse Loss | AP | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/sports/outdoors-videotapes-offer-helpful-advice.html | OUTDOORS Videotapes Offer Helpful Advice | By Nelson Bryant | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/sports/rangers-overpowered-by-flyers-8-2.html | RANGERS OVERPOWERED BY FLYERS 82 | By Craig Wolff Special To the New York Times | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/sports/rare-brick-winner-by-a-head-in-rebel.html | RARE BRICK WINNER BY A HEAD IN REBEL | AP | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/sports/sports-of-the-times-the-athlete-in-the-booth.html | SPORTS OF THE TIMES The Athlete In the Booth | By George Vecsey | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/sports/sports-of-the-times-you-ve-got-to-stay-put.html | SPORTS OF THE TIMES YOUVE GOT TO STAY PUT | By Dave Anderson | TX 1-802845 | 1986-04-01 |

| | | | | |
|---|---|---|---|---|
| 1986-03-30 | https://www.nytimes.com/1986/03/30/sports/tampa-man-is-first-in-pro-bowling-event.html | Tampa Man Is First In Pro Bowling Event | AP | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/sports/turkoman-sets-track-mark.html | TURKOMAN SETS TRACK MARK | By Steven Crist | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/sports/views-of-sport-an-older-boy-of-summer-fulfills-dream-at-mets-camp.html | VIEWS OF SPORT AN OLDER BOY OF SUMMER FULFILLS DREAM AT METS CAMP | By Eric J Schmertz | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/sports/views-of-sport-put-athletic-programs-under-academic-scrutiny.html | VIEWS OF SPORT PUT ATHLETIC PROGRAMS UNDER ACADEMIC SCRUTINY | By L Jay Oliva | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/sports/yankees-give-tewksbury-starting-role.html | YANKEES GIVE TEWKSBURY STARTING ROLE | By Murray Chass Special To the New York Times | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/style/paper-dresses-for-trips-down-the-aisle.html | PAPER DRESSES FOR TRIPS DOWN THE AISLE | By Lisa Belkin | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/style/social-events-for-new-and-old-causes.html | Social Events For New and Old Causes | By Robert E Tomasson | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/theater/an-actor-s-actor-presides-over-drood.html | AN ACTORS ACTOR PRESIDES OVER DROOD | By Anna Quindlen | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/theater/stage-butch-morris-s-musical-seascape.html | STAGE BUTCH MORRISS MUSICAL SEASCAPE | By Jon Pareles | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/theater/stage-view-a-heroic-hamlet-that-might-have-been-outstanding.html | STAGE VIEW A HEROIC HAMLET THAT MIGHT HAVE BEEN OUTSTANDING | By Frank Rich | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/travel/burgundy-inns-family-style.html | BURGUNDY INNS FAMILY STYLE | By Joseph Famularo | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/travel/china-tees-off-in-style.html | CHINA TEES OFF IN STYLE | By John F Burns | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/travel/dartmoor-in-a-gentler-light.html | DARTMOOR IN A GENTLER LIGHT | By Peter Levi | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/travel/eating-well-in-the-keys.html | EATING WELL IN THE KEYS | By Walter Logan | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/travel/england-on-the-wild-side.html | ENGLAND ON THE WILD SIDE | By Richard Muir | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/travel/fare-of-the-country-langostinos-prized-shrimp-of-andalusia.html | FARE OF THE COUNTRYLANGOSTINOS PRIZED SHRIMP OF ANDALUSIA | By Penelope Casas | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/travel/practical-traveler-options-abroad-for-students-of-all-ages.html | PRACTICAL TRAVELER OPTIONS ABROAD FOR STUDENTS OF ALL AGES | By Paul Grimes | TX 1-802845 | 1986-04-01 |

| | | | | |
|---|---|---|---|---|
| 1986-03-30 | https://www.nytimes.com/1986/03/30/travel/south-carolina-s-great-colonial-garden.html | SOUTH CAROLINAS GREAT COLONIAL GARDEN | By George McMillan | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/travel/travel-advisory-mountbatten-s-home-herzl-s-life.html | TRAVEL ADVISORY MOUNTBATTENS HOME HERZLS LIFE | By Lawrence Van Gelder | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/travel/what-s-doing-in-brasilia.html | WHATS DOING IN BRASILIA | By Alan Riding | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/travel/when-the-off-season-is-the-best-season.html | WHEN THE OFF SEASON IS THE BEST SEASON | By Joseph Lelyveld | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/us/2-women-leading-in-nebraska-race.html | 2 WOMEN LEADING IN NEBRASKA RACE | By William Robbins Special To the New York Times | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/us/a-hamptons-paper-upholds-traditions.html | A HAMPTONS PAPER UPHOLDS TRADITIONS | By Clifford D May Special To the New York Times | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/us/adults-rescue-girl-s-dolls.html | ADULTS RESCUE GIRLS DOLLS | AP | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/us/around-the-nation-threat-of-poisoning-of-medicine-is-dismissed.html | AROUND THE NATION THREAT OF POISONING OF MEDICINE IS DISMISSED | AP | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/us/award-for-lizard-in-coke.html | AWARD FOR LIZARD IN COKE | AP | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/us/boom-on-maui-prompts-a-longing-for-serenity.html | BOOM ON MAUI PROMPTS A LONGING FOR SERENITY | By Robert Lindsey Special To the New York Times | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/us/boston-u-offers-place-to-soviet-jew.html | BOSTON U OFFERS PLACE TO SOVIET JEW | Special to the New York Times | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/us/briefing-by-senator-hawkins.html | BRIEFING By Senator Hawkins | By Wayne King and Warren Weaver | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/us/briefing-doctors-and-the-draft.html | BRIEFING Doctors and the Draft | By Wayne King and Warren Weaver | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/us/briefing-on-presidential-disability.html | BRIEFING On Presidential Disability | By Wayne King and Warren Weaver | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/us/death-row-prisoner-assails-system.html | DEATH ROW PRISONER ASSAILS SYSTEM | Special to the New York Times | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/us/democrats-scrutinize-larouche-bloc.html | DEMOCRATS SCRUTINIZE LAROUCHE BLOC | By Robin Toner Special To the New York Times | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/us/future-is-cloudy-for-survivor-of-industrial-detroit.html | FUTURE IS CLOUDY FOR SURVIVOR OF INDUSTRIAL DETROIT | By John Holusha Special To the New York Times | TX 1-802845 | 1986-04-01 |

| | | | | |
|---|---|---|---|---|
| 1986-03-30 | https://www.nytimes.com/1986/03/30/us/gambling-as-addiction-in-philadelphia-area.html | Gambling as Addiction In Philadelphia Area | AP | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/us/going-on-in-the-northeast.html | Going On in the Northeast | By Eleanor Blau | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/us/laxalt-leaving-senate-tests-political-muscle.html | LAXALT LEAVING SENATE TESTS POLITICAL MUSCLE | By Wallace Turner Special To the New York Times | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/us/migrating-mites-threaten-bees-in-new-hampshire.html | MIGRATING MITES THREATEN BEES IN NEW HAMPSHIRE | Special to the New York Times | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/us/nasa-says-new-boosters-can-be-ready-in-12-months.html | NASA SAYS NEW BOOSTERS CAN BE READY IN 12 MONTHS | By David E Sanger | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/us/new-mexico-is-declared-sanctuary-for-refugees.html | NEW MEXICO IS DECLARED SANCTUARY FOR REFUGEES | Special to the New York Times | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/us/omaha-asks-if-an-unwed-mother-can-be-a-fit-role-model-for-teen-agers.html | OMAHA ASKS IF AN UNWED MOTHER CAN BE A FIT ROLE MODEL FOR TEENAGERS | By Lena Williams Special To the New York Times | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/us/pace-of-executions-slows-in-florida-as-state-provides-lawyers-for-inmates.html | PACE OF EXECUTIONS SLOWS IN FLORIDA AS STATE PROVIDES LAWYERS FOR INMATES | By Jon Nordheimer Special To the New York Times | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/us/pawtucket-tests-new-way-of-life.html | PAWTUCKET TESTS NEW WAY OF LIFE | By Matthew L Wald Special To the New York Times | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/us/pentagon-aide-shifts-posts.html | PENTAGON AIDE SHIFTS POSTS | AP | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/us/plan-to-give-more-poles-asylum-is-under-study-by-administration.html | PLAN TO GIVE MORE POLES ASYLUM IS UNDER STUDY BY ADMINISTRATION | By Robert Pear Special To the New York Times | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/us/shuttle-search-may-be-navy-s-biggest-aide-says.html | SHUTTLE SEARCH MAY BE NAVYS BIGGEST AIDE SAYS | By John Noble Wilford Special To the New York Times | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/us/steel-union-faces-obstacles-on-pact.html | STEEL UNION FACES OBSTACLES ON PACT | By William Serrin | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/us/test-may-pinpoint-victims-of-bone-disease.html | TEST MAY PINPOINT VICTIMS OF BONE DISEASE | AP | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/us/the-national-gallery-assessing-a-risen-star.html | THE NATIONAL GALLERY ASSESSING A RISEN STAR | By Grace Glueck Special To the New York Times | TX 1-802845 | 1986-04-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-03-30 | https://www.nytimes.com/1986/03/30/us/us-officials-see-sweeping-effort-to-combat-municipal-corruption.html | US OFFICIALS SEE SWEEPING EFFORT TO COMBAT MUNICIPAL CORRUPTION | By Philip Shenon Special To the New York Times | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/us/worker-dismissed-for-leaving-job-to-save-an-elderly-couple.html | WORKER DISMISSED FOR LEAVING JOB TO SAVE AN ELDERLY COUPLE | AP | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/weekinreview/a-concise-history-of-municipal-malfeasance.html | A CONCISE HISTORY OF MUNICIPAL MALFEASANCE | By Frank Lynn | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/weekinreview/and-drawing-a-reluctant-ally-into-a-difficult-conflict.html | AND DRAWING A RELUCTANT ALLY INTO A DIFFICULT CONFLICT | By James Lemoyne | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/weekinreview/aquino-makes-some-moves-but-still-seems-in-low-gear.html | AQUINO MAKES SOME MOVES BUT STILL SEEMS IN LOW GEAR | By Francis X Clines | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/weekinreview/are-trucks-more-than-new-york-city-s-traffic-will-bear.html | ARE TRUCKS MORE THAN NEW YORK CITYS TRAFFIC WILL BEAR | By James Brooke | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/weekinreview/bhopal-s-legal-knot-tightens.html | BHOPALS LEGAL KNOT TIGHTENS | By Tamar Lewin | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/weekinreview/dartmouth-tries-to-clear-its-docket.html | DARTMOUTH TRIES TO CLEAR ITS DOCKET | By Matthew L Wald | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/weekinreview/haiti-is-awakening-to-a-bitter-morning-after.html | HAITI IS AWAKENING TO A BITTER MORNING AFTER | By Joseph B Treaster | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/weekinreview/ideas-trends-a-setback-in-the-biotech-race.html | IDEAS  TRENDS A Setback in The Biotech Race | By Katherine Roberts | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/weekinreview/ideas-trends-breakthroughs-in-aids-research.html | IDEAS  TRENDS Breakthroughs In AIDS Research | By Katherine Roberts | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/weekinreview/ideas-trends-high-court-backs-military-s-ban-on-the-yarmulke.html | IDEAS  TRENDS High Court Backs Militarys Ban On the Yarmulke | By Katherine Roberts | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/weekinreview/lebanon-s-deadly-cycle-begins-anew.html | LEBANONS DEADLY CYCLE BEGINS ANEW | By Ihsan A Hijazi | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/weekinreview/taming-america-s-thirst-for-imported-oil.html | TAMING AMERICAS THIRST FOR IMPORTED OIL | By Robert D Hershey Jr | TX 1-802845 | 1986-04-01 |

| 1986-03-30 | https://www.nytimes.com/1986/03/30/weekinreview/the-nation-motive-is-focus-of-espionage-trial.html | THE NATION Motive Is Focus Of Espionage Trial | By Caroline Rand Herron and Michael Wright | TX 1-802845 | 1986-04-01 |
|---|---|---|---|---|---|
| 1986-03-30 | https://www.nytimes.com/1986/03/30/weekinreview/the-nation-nasa-promises-more-flights-and-tighter-rules.html | THE NATION NASA Promises More Flights And Tighter Rules | By Caroline Rand Herron and Michael Wright | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/weekinreview/the-nation-senate-defeats-budget-measure.html | THE NATION Senate Defeats Budget Measure | By Caroline Rand Herron and Michael Wright | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/weekinreview/the-region-cardinal-frowns-on-parish-bingo.html | THE REGION Cardinal Frowns On Parish Bingo | By Alan Finder and Mary Connelly | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/weekinreview/the-region-city-hall-is-dusting-off-some-taxi-plans.html | THE REGION City Hall Is Dusting Off Some Taxi Plans | By Alan Finder and Mary Connelly | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/weekinreview/the-region-more-radon-gas-in-new-jersey.html | THE REGION More Radon Gas In New Jersey | By Alan Finder and Mary Connelly | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/weekinreview/the-region-shades-of-snider-is-dat-dem-bums.html | THE REGION Shades of Snider Is Dat Dem Bums | By Alan Finder and Mary Connelly | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/weekinreview/the-world-at-least-30-die-in-south-africa.html | THE WORLD At Least 30 Die In South Africa | By James F Clarity Milt Freudenheim and Richard Levine | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/weekinreview/the-world-korean-activists-are-on-the-march.html | THE WORLD Korean Activists Are on the March | By James F Clarity Milt Freudenheim and Richard Levine | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/weekinreview/the-world-shultz-in-drive-to-save-bases-visits-testy-allies.html | THE WORLD Shultz in Drive To Save Bases Visits Testy Allies | By James F Clarity Milt Freudenheim and Richard Levine | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/weekinreview/to-many-arabs-qaddafi-can-t-lose-for-winning.html | TO MANY ARABS QADDAFI CANT LOSE FOR WINNING | By Edward Schumacher | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/weekinreview/trying-to-use-the-military-as-an-instrument-of-diplomacy.html | TRYING TO USE THE MILITARY AS AN INSTRUMENT OF DIPLOMACY | By David K Shipler | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/weekinreview/waldheim-s-past-is-making-the-un-anxious.html | WALDHEIMS PAST IS MAKING THE UN ANXIOUS | By Elaine Sciolino | TX 1-802845 | 1986-04-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-03-30 | https://www.nytimes.com/1986/03/30/weekinreview/why-nicaragua-picked-a-curious-time-to-strike.html | WHY NICARAGUA PICKED A CURIOUS TIME TO STRIKE | By Stephen Kinzer | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/weekinreview/why-some-state-spending-rose-twice-as-fast-as-inflation.html | WHY SOME STATE SPENDING ROSE TWICE AS FAST AS INFLATION | By Feffrey Schmalz | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/world/2-die-in-south-africa-as-meeting-opens.html | 2 DIE IN SOUTH AFRICA AS MEETING OPENS | By Alan Cowell Special To the New York Times | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/world/6-are-acquitted-in-plot-on-pope-ruling-ambiguous.html | 6 ARE ACQUITTED IN PLOT ON POPE RULING AMBIGUOUS | By John Tagliabue Special To the New York Times | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/world/argentines-confront-a-new-reality-poverty.html | ARGENTINES CONFRONT A NEW REALITY POVERTY | By Lydia Chavez Special To the New York Times | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/world/around-the-world-10-reported-killed-by-sikhs-in-punjab.html | AROUND THE WORLD 10 REPORTED KILLED BY SIKHS IN PUNJAB | AP | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/world/around-the-world-palestinians-and-shiites-battle-in-beirut.html | AROUND THE WORLD PALESTINIANS AND SHIITES BATTLE IN BEIRUT | AP | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/world/around-the-world-un-chief-outlines-plan-to-settle-cyprus-dispute.html | AROUND THE WORLD UN CHIEF OUTLINES PLAN TO SETTLE CYPRUS DISPUTE | Special to The New York Times | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/world/cooking-oil-kills-6-in-india.html | COOKING OIL KILLS 6 IN INDIA | AP | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/world/easter-highlight-of-holy-week-is-celebrated-in-st-peter-s.html | EASTER HIGHLIGHT OF HOLY WEEK IS CELEBRATED IN ST PETERS | By Ej Dionne Jr Special To the New York Times | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/world/ethiopia-jews-have-trouble-fitting-in.html | ETHIOPIA JEWS HAVE TROUBLE FITTING IN | By Henry Kamm Special To the New York Times | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/world/for-chadians-small-loans-rebuild-hope.html | FOR CHADIANS SMALL LOANS REBUILD HOPE | By Edward A Gargan Special To the New York Times | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/world/for-us-in-taiwan-it-s-still-business-unofficial-as-usual.html | FOR US IN TAIWAN ITS STILL BUSINESS UNOFFICIAL AS USUAL | By John F Burns Special To the New York Times | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/world/gorbachev-seeks-to-talk-to-reagan-on-atom-test-ban.html | GORBACHEV SEEKS TO TALK TO REAGAN ON ATOM TEST BAN | By Serge Schmemann Special To the New York Times | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/world/korean-rally-symbolic-city-is-site-today.html | KOREAN RALLY SYMBOLIC CITY IS SITE TODAY | By Susan Chira Special To the New York Times | TX 1-802845 | 1986-04-01 |

| | | | | |
|---|---|---|---|---|
| 1986-03-30 | https://www.nytimes.com/1986/03/30/world/manila-region-with-2-mayors-a-symbol-of-battle-to-control-local-offices.html | MANILA REGION WITH 2 MAYORS A SYMBOL OF BATTLE TO CONTROL LOCAL OFFICES | By Clyde Haberman Special To the New York Times | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/world/marcos-s-fortune-inquiry-in-manila-offers-picture-of-how-it-was-acquired.html | MARCOSS FORTUNE INQUIRY IN MANILA OFFERS PICTURE OF HOW IT WAS ACQUIRED | By Fox Butterfield Special To the New York Times | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/world/marcos-s-mother-and-her-hospital-bill-are-left-behind.html | MARCOSS MOTHER AND HER HOSPITAL BILL ARE LEFT BEHIND | Special to the New York Times | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/world/poles-finding-their-love-of-dogs-is-taxing.html | POLES FINDING THEIR LOVE OF DOGS IS TAXING | By Michael T Kaufman Special To the New York Times | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/world/shultz-defends-us-libya-policy.html | SHULTZ DEFENDS US LIBYA POLICY | By Bernard Gwertzman Special To the New York Times | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/world/us-report-expects-soviet-to-sell-more-arms.html | US REPORT EXPECTS SOVIET TO SELL MORE ARMS | By Stephen Engelberg Special To the New York Times | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/world/us-said-ready-to-send-missiles.html | US SAID READY TO SEND MISSILES | Special to the New York Times | TX 1-802845 | 1986-04-01 |
| 1986-03-30 | https://www.nytimes.com/1986/03/30/world/white-house-cool-to-moscow-s-plan.html | WHITE HOUSE COOL TO MOSCOWS PLAN | By Bernard Weinraub Special To the New York Times | TX 1-802845 | 1986-04-01 |
| 1986-03-31 | https://www.nytimes.com/1986/03/31/arts/approaching-lavendar-a-one-act-drama-on-13.html | APPROACHING LAVENDAR A ONEACT DRAMA ON 13 | By Herbert Mitgang | TX 1-802840 | 1986-04-02 |
| 1986-03-31 | https://www.nytimes.com/1986/03/31/arts/cabaret-andrea-mcardle.html | CABARET ANDREA MCARDLE | By John S Wilson | TX 1-802840 | 1986-04-02 |
| 1986-03-31 | https://www.nytimes.com/1986/03/31/arts/cable-services-stressing-compatibility-with-vcr.html | CABLE SERVICES STRESSING COMPATIBILITY WITH VCR | By Stephen Farber Special To the New York Times | TX 1-802840 | 1986-04-02 |
| 1986-03-31 | https://www.nytimes.com/1986/03/31/arts/comic-relief-benefit-for-homeless-on-hbo.html | COMIC RELIEF BENEFIT FOR HOMELESS ON HBO | By John J OConnor | TX 1-802840 | 1986-04-02 |
| 1986-03-31 | https://www.nytimes.com/1986/03/31/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 1-802840 | 1986-04-02 |
| 1986-03-31 | https://www.nytimes.com/1986/03/31/arts/helen-merrill-50-s-jazz-singer-creates-an-80-s-stir.html | HELEN MERRILL 50S JAZZ SINGER CREATES AN 80S STIR | By Robert Palmer | TX 1-802840 | 1986-04-02 |
| 1986-03-31 | https://www.nytimes.com/1986/03/31/arts/killer-in-the-mirror.html | KILLER IN THE MIRROR | By John J OConnor | TX 1-802840 | 1986-04-02 |
| 1986-03-31 | https://www.nytimes.com/1986/03/31/arts/music-berg-concerto.html | MUSIC BERG CONCERTO | By Tim Page | TX 1-802840 | 1986-04-02 |

| 1986-03-31 | https://www.nytimes.com/1986/03/31/arts/music-berlioz-te-deum.html | MUSIC BERLIOZ TE DEUM | By Bernard Holland | TX 1-802840 | 1986-04-02 |
|---|---|---|---|---|---|
| 1986-03-31 | https://www.nytimes.com/1986/03/31/arts/music-noted-in-brief-gary-karr-presents-a-double-bass-recital.html | MusicNoted in Brief Gary Karr Presents A DoubleBass Recital | By Bernard Holland | TX 1-802840 | 1986-04-02 |
| 1986-03-31 | https://www.nytimes.com/1986/03/31/arts/music-noted-in-brief-guillermo-rios-plays-program-for-guitar.html | MusicNoted in Brief Guillermo Rios Plays Program for Guitar | By Tim Page | TX 1-802840 | 1986-04-02 |
| 1986-03-31 | https://www.nytimes.com/1986/03/31/arts/music-noted-in-brief-joel-rosenwasser-in-piano-concert.html | MusicNoted in Brief Joel Rosenwasser In Piano Concert | By Tim Page | TX 1-802840 | 1986-04-02 |
| 1986-03-31 | https://www.nytimes.com/1986/03/31/arts/music-noted-in-brief-the-sirens-by-diaz-at-alternative-museum.html | MusicNoted in Brief The Sirens by Diaz At Alternative Museum | By Tim Page | TX 1-802840 | 1986-04-02 |
| 1986-03-31 | https://www.nytimes.com/1986/03/31/arts/music-university-orchestras-debut.html | MUSIC UNIVERSITY ORCHESTRAS DEBUT | By Will Crutchfield | TX 1-802840 | 1986-04-02 |
| 1986-03-31 | https://www.nytimes.com/1986/03/31/arts/music-westfield-group.html | MUSIC WESTFIELD GROUP | By Tim Page | TX 1-802840 | 1986-04-02 |
| 1986-03-31 | https://www.nytimes.com/1986/03/31/arts/pavarotti-and-sutherland-to-sing-at-garden-on-tour.html | PAVAROTTI AND SUTHERLAND TO SING AT GARDEN ON TOUR | By Bernard Holland | TX 1-802840 | 1986-04-02 |
| 1986-03-31 | https://www.nytimes.com/1986/03/31/arts/pop-otis-clay-and-band.html | POP OTIS CLAY AND BAND | By Jon Pareles | TX 1-802840 | 1986-04-02 |
| 1986-03-31 | https://www.nytimes.com/1986/03/31/arts/pop-peter-allen-in-show.html | POP PETER ALLEN IN SHOW | By Stephen Holden | TX 1-802840 | 1986-04-02 |
| 1986-03-31 | https://www.nytimes.com/1986/03/31/books/books-of-the-times-673086.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-802840 | 1986-04-02 |
| 1986-03-31 | https://www.nytimes.com/1986/03/31/books/critic-s-notebook-writing-about-the-rich-in-revival-gains-name.html | CRITICS NOTEBOOK WRITING ABOUT THE RICH IN REVIVAL GAINS NAME | By John Gross | TX 1-802840 | 1986-04-02 |
| 1986-03-31 | https://www.nytimes.com/1986/03/31/business/advertising-a-first-at-penn-mutual.html | ADVERTISING A First at Penn Mutual | By Philip H Dougherty | TX 1-802840 | 1986-04-02 |
| 1986-03-31 | https://www.nytimes.com/1986/03/31/business/advertising-account.html | ADVERTISING Account | By Philip H Dougherty | TX 1-802840 | 1986-04-02 |
| 1986-03-31 | https://www.nytimes.com/1986/03/31/business/advertising-bbdo-s-new-hire-promotions-at-esquire.html | ADVERTISING BBDOs New Hire Promotions at Esquire | By Philip H Dougherty | TX 1-802840 | 1986-04-02 |
| 1986-03-31 | https://www.nytimes.com/1986/03/31/business/advertising-changes-up-high-in-y-r.html | Advertising Changes Up High In YR | By Philip H Dougherty | TX 1-802840 | 1986-04-02 |

| | | | | |
|---|---|---|---|---|
| 1986-03-31 | https://www.nytimes.com/1986/03/31/business/advertising-chiat-day-takes-over-as-agency-for-ricoh.html | ADVERTISING ChiatDay Takes Over As Agency for Ricoh | By Philip H Dougherty | TX 1-802840 | 1986-04-02 |
| 1986-03-31 | https://www.nytimes.com/1986/03/31/business/advertising-greengage-sun-line.html | ADVERTISING GreengageSun Line | By Philip H Dougherty | TX 1-802840 | 1986-04-02 |
| 1986-03-31 | https://www.nytimes.com/1986/03/31/business/advertising-ll-bean-s-business-moved-to-hill-holliday.html | ADVERTISING LL Beans Business Moved to Hill Holliday | By Philip H Dougherty | TX 1-802840 | 1986-04-02 |
| 1986-03-31 | https://www.nytimes.com/1986/03/31/business/article-720886-no-title.html | Article 720886  No Title | By Eric Schmitt | TX 1-802840 | 1986-04-02 |
| 1986-03-31 | https://www.nytimes.com/1986/03/31/business/corporate-borrowing-increasing.html | CORPORATE BORROWING INCREASING | By Kenneth N Gilpin | TX 1-802840 | 1986-04-02 |
| 1986-03-31 | https://www.nytimes.com/1986/03/31/business/credit-markets-widespread-rate-optimism.html | CREDIT MARKETS WIDESPREAD RATE OPTIMISM | By Michael Quint | TX 1-802840 | 1986-04-02 |
| 1986-03-31 | https://www.nytimes.com/1986/03/31/business/deficit-pared-by-renault.html | Deficit Pared By Renault | AP | TX 1-802840 | 1986-04-02 |
| 1986-03-31 | https://www.nytimes.com/1986/03/31/business/deregulation-failing-to-satisfy-big-banks.html | DEREGULATION FAILING TO SATISFY BIG BANKS | By Nathaniel C Nash Special To the New York Times | TX 1-802840 | 1986-04-02 |
| 1986-03-31 | https://www.nytimes.com/1986/03/31/business/fed-panel-s-intentions-unclear.html | FED PANELS INTENTIONS UNCLEAR | By Robert D Hershey Jr Special To the New York Times | TX 1-802840 | 1986-04-02 |
| 1986-03-31 | https://www.nytimes.com/1986/03/31/business/market-place-2-appliance-independents.html | Market Place 2 Appliance Independents | By Vartanig G Vartan | TX 1-802840 | 1986-04-02 |
| 1986-03-31 | https://www.nytimes.com/1986/03/31/business/mcdonnell-unit-president.html | McDonnell Unit President | AP | TX 1-802840 | 1986-04-02 |
| 1986-03-31 | https://www.nytimes.com/1986/03/31/business/most-world-stock-markets-soared-in-first-quarter-of-year.html | MOST WORLD STOCK MARKETS SOARED IN FIRST QUARTER OF YEAR | By James Sterngold | TX 1-802840 | 1986-04-02 |
| 1986-03-31 | https://www.nytimes.com/1986/03/31/business/new-yorkers-co-the-street-s-well-paid-upstarts.html | NEW YORKERS  CO THE STREETS WELLPAID UPSTARTS | By Sandra Salmans | TX 1-802840 | 1986-04-02 |
| 1986-03-31 | https://www.nytimes.com/1986/03/31/business/rogers-wells-settles-suit.html | Rogers  Wells Settles Suit | Special to the New York Times | TX 1-802840 | 1986-04-02 |
| 1986-03-31 | https://www.nytimes.com/1986/03/31/business/singapore-prescribes-own-remedy.html | Singapore Prescribes Own Remedy | By Barbara Crossette Special To the New York Times | TX 1-802840 | 1986-04-02 |
| 1986-03-31 | https://www.nytimes.com/1986/03/31/business/some-alamito-directors-view-a-bid-unfavorably.html | SOME ALAMITO DIRECTORS VIEW A BID UNFAVORABLY | Special to the New York Times | TX 1-802840 | 1986-04-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-03-31 | https://www.nytimes.com/1986/03/31/business/ucler-drug-succeeds-but-glaxo-won-t-relax.html | UCLER DRUG SUCCEEDS BUT GLAXO WONT RELAX | By Steve Lohr Special To the New York Times | TX 1-802840 | 1986-04-02 |
| 1986-03-31 | https://www.nytimes.com/1986/03/31/business/washington-watch-hesse-is-recommended.html | Washington Watch Hesse Is Recommended | By Peter T Kilborn | TX 1-802840 | 1986-04-02 |
| 1986-03-31 | https://www.nytimes.com/1986/03/31/business/washington-watch-mulford-for-the-world-bank.html | Washington Watch Mulford for the World Bank | By Peter T Kilborn | TX 1-802840 | 1986-04-02 |
| 1986-03-31 | https://www.nytimes.com/1986/03/31/business/washington-watch-sprinkel-is-optimistic.html | Washington Watch Sprinkel Is Optimistic | By Peter T Kilborn | TX 1-802840 | 1986-04-02 |
| 1986-03-31 | https://www.nytimes.com/1986/03/31/business/washington-watch-the-tax-talks-grind-on.html | Washington Watch The Tax Talks Grind On | By Peter T Kilborn | TX 1-802840 | 1986-04-02 |
| 1986-03-31 | https://www.nytimes.com/1986/03/31/movies/f-x-a-suspense-film-with-a-mysterious-title.html | FX A SUSPENSE FILM WITH A MYSTERIOUS TITLE | By Aljean Harmetz Special to the New York Times | TX 1-802840 | 1986-04-02 |
| 1986-03-31 | https://www.nytimes.com/1986/03/31/nyregion/at-coliseum-final-show-s-over.html | AT COLISEUM FINAL SHOWS OVER | By David Bird | TX 1-802840 | 1986-04-02 |
| 1986-03-31 | https://www.nytimes.com/1986/03/31/nyregion/bridge-women-with-experience-are-still-taking-the-titles.html | Bridge Women With Experience Are Still Taking the Titles | By Alan Truscott | TX 1-802840 | 1986-04-02 |
| 1986-03-31 | https://www.nytimes.com/1986/03/31/nyregion/churches-used-by-messianic-jews-in-jersey-are-targets-of-vandals.html | CHURCHES USED BY MESSIANIC JEWS IN JERSEY ARE TARGETS OF VANDALS | By Robert O Boorstin | TX 1-802840 | 1986-04-02 |
| 1986-03-31 | https://www.nytimes.com/1986/03/31/nyregion/city-police-strengthened-by-72-panel.html | CITY POLICE STRENGTHENED BY 72 PANEL | By Todd S Purdum | TX 1-802840 | 1986-04-02 |
| 1986-03-31 | https://www.nytimes.com/1986/03/31/nyregion/city-s-new-glass-palace-gets-hectic-last-minute-polishing.html | CITYS NEW GLASS PALACE GETS HECTIC LASTMINUTE POLISHING | By Maureen Dowd | TX 1-802840 | 1986-04-02 |
| 1986-03-31 | https://www.nytimes.com/1986/03/31/nyregion/easter-themes-are-sounded-in-city.html | EASTER THEMES ARE SOUNDED IN CITY | By Alexander Reid | TX 1-802840 | 1986-04-02 |
| 1986-03-31 | https://www.nytimes.com/1986/03/31/nyregion/eichmann-trial-recalled-in-exhibit.html | EICHMANN TRIAL RECALLED IN EXHIBIT | By Peter Kerr | TX 1-802840 | 1986-04-02 |
| 1986-03-31 | https://www.nytimes.com/1986/03/31/nyregion/goals-set-for-southampton-campus.html | GOALS SET FOR SOUTHAMPTON CAMPUS | By Thomas J Knudson Special To the New York Times | TX 1-802840 | 1986-04-02 |
| 1986-03-31 | https://www.nytimes.com/1986/03/31/nyregion/javits-center-noble-ambition-largely-realized.html | JAVITS CENTER NOBLE AMBITION LARGELY REALIZED | By Paul Goldberger | TX 1-802840 | 1986-04-02 |

| | | | | |
|---|---|---|---|---|
| 1986-03-31 | https://www.nytimes.com/1986/03/31/nyregion/li-man-is-found-slain-beside-car-on-highway.html | LI MAN IS FOUND SLAIN BESIDE CAR ON HIGHWAY | AP | TX 1-802840 | 1986-04-02 |
| 1986-03-31 | https://www.nytimes.com/1986/03/31/nyregion/new-york-day-by-day-military-memories-for-queens-leader.html | NEW YORK DAY BY DAY Military Memories For Queens Leader | By Susan Heller Anderson and David W Dunlap | TX 1-802840 | 1986-04-02 |
| 1986-03-31 | https://www.nytimes.com/1986/03/31/nyregion/new-york-day-by-day-old-induction-center-getting-a-new-skin.html | NEW YORK DAY BY DAY Old Induction Center Getting a New Skin | By Susan Heller Anderson and David W Dunlap | TX 1-802840 | 1986-04-02 |
| 1986-03-31 | https://www.nytimes.com/1986/03/31/nyregion/new-york-day-by-day-some-cultural-artifacts-unearthed-for-the-library.html | NEW YORK DAY BY DAY Some Cultural Artifacts Unearthed for the Library | By Susan Heller Anderson and David W Dunlap | TX 1-802840 | 1986-04-02 |
| 1986-03-31 | https://www.nytimes.com/1986/03/31/nyregion/o-rourke-a-likely-foe-of-cuomo-to-tour-cities.html | OROURKE A LIKELY FOE OF CUOMO TO TOUR CITIES | By Jane Gross | TX 1-802840 | 1986-04-02 |
| 1986-03-31 | https://www.nytimes.com/1986/03/31/obituaries/james-cagney-is-dead-at-86-master-of-pugnacious-grace.html | JAMES CAGNEY IS DEAD AT 86 MASTER OF PUGNACIOUS GRACE | By Peter B Flint | TX 1-802840 | 1986-04-02 |
| 1986-03-31 | https://www.nytimes.com/1986/03/31/opinion/abroad-at-home-the-reagan-doctrine.html | ABROAD AT HOME THE REAGAN DOCTRINE | By Anthony Lewis | TX 1-802840 | 1986-04-02 |
| 1986-03-31 | https://www.nytimes.com/1986/03/31/opinion/cheap-oil-and-soviet-needs.html | CHEAP OIL AND SOVIET NEEDS | By Zygmunt Nagorski | TX 1-802840 | 1986-04-02 |
| 1986-03-31 | https://www.nytimes.com/1986/03/31/opinion/essay-reading-yamani-s-mind.html | ESSAY READING YAMANIS MIND | By William Safire | TX 1-802840 | 1986-04-02 |
| 1986-03-31 | https://www.nytimes.com/1986/03/31/opinion/to-curb-medical-suits.html | TO CURB MEDICAL SUITS | By Morris B Abram | TX 1-802840 | 1986-04-02 |
| 1986-03-31 | https://www.nytimes.com/1986/03/31/sports/a-tough-encore-for-reds-pitcher.html | A TOUGH ENCORE FOR REDS PITCHER | By Michael Martinez | TX 1-802840 | 1986-04-02 |
| 1986-03-31 | https://www.nytimes.com/1986/03/31/sports/alarie-blossoms-at-the-perfect-time.html | ALARIE BLOSSOMS AT THE PERFECT TIME | By Roy S Johnson Special To the New York Times | TX 1-802840 | 1986-04-02 |
| 1986-03-31 | https://www.nytimes.com/1986/03/31/sports/becker-topples-lendl-indoors.html | BECKER TOPPLES LENDL INDOORS | AP | TX 1-802840 | 1986-04-02 |
| 1986-03-31 | https://www.nytimes.com/1986/03/31/sports/bewildered-at-skid-pasqua-is-ready-to-step-down.html | BEWILDERED AT SKID PASQUA IS READY TO STEP DOWN | By Murray Chass Special To the New York Times | TX 1-802840 | 1986-04-02 |
| 1986-03-31 | https://www.nytimes.com/1986/03/31/sports/harvard-s-efforts-fall-short-in-final.html | HARVARDS EFFORTS FALL SHORT IN FINAL | By William N Wallace Special To the New York Times | TX 1-802840 | 1986-04-02 |
| 1986-03-31 | https://www.nytimes.com/1986/03/31/sports/jersey-legislature-to-review-boxing.html | JERSEY LEGISLATURE TO REVIEW BOXING | By Joseph F Sullivan Special To the New York Times | TX 1-802840 | 1986-04-02 |
| 1986-03-31 | https://www.nytimes.com/1986/03/31/sports/mize-falls-apart-so-mahaffey-wins.html | MIZE FALLS APART SO MAHAFFEY WINS | By Gordon S White Jr Special To the New York Times | TX 1-802840 | 1986-04-02 |

| | | | | |
|---|---|---|---|---|
| 1986-03-31 | https://www.nytimes.com/1986/03/31/sports/nets-beaten-celtic-victory-equals-mark.html | NETS BEATEN CELTIC VICTORY EQUALS MARK | By Sam Goldaper Special To the New York Times | TX 1-802840 | 1986-04-02 |
| 1986-03-31 | https://www.nytimes.com/1986/03/31/sports/o-sullivan-s-strengths-good-image-handlers-fists.html | OSULLIVANS STRENGTHS GOOD IMAGE HANDLERS FISTS | By Phil Berger | TX 1-802840 | 1986-04-02 |
| 1986-03-31 | https://www.nytimes.com/1986/03/31/sports/outdoors-april-ritual-for-trout.html | OUTDOORS APRIL RITUAL FOR TROUT | By Adam Clymer | TX 1-802840 | 1986-04-02 |
| 1986-03-31 | https://www.nytimes.com/1986/03/31/sports/poodle-is-best.html | Poodle Is Best | Special to the New York Times | TX 1-802840 | 1986-04-02 |
| 1986-03-31 | https://www.nytimes.com/1986/03/31/sports/question-box.html | Question Box | By Ray Corio | TX 1-802840 | 1986-04-02 |
| 1986-03-31 | https://www.nytimes.com/1986/03/31/sports/rangers-scramble-in-stretch.html | RANGERS SCRAMBLE IN STRETCH | By Craig Wolff Special To the New York Times | TX 1-802840 | 1986-04-02 |
| 1986-03-31 | https://www.nytimes.com/1986/03/31/sports/save-by-berenyi-may-save-his-job.html | SAVE BY BERENYI MAY SAVE HIS JOB | Special to the New York Times | TX 1-802840 | 1986-04-02 |
| 1986-03-31 | https://www.nytimes.com/1986/03/31/sports/scouting-reports-with-styles-so-alike-its-clash-of-personnel.html | SCOUTING REPORTSWITH STYLES SO ALIKE ITS CLASH OF PERSONNEL | By Jack Rohan | TX 1-802840 | 1986-04-02 |
| 1986-03-31 | https://www.nytimes.com/1986/03/31/sports/short-handed-76ers-edge-mavericks.html | SHORTHANDED 76ERS EDGE MAVERICKS | AP | TX 1-802840 | 1986-04-02 |
| 1986-03-31 | https://www.nytimes.com/1986/03/31/sports/sports-world-specials-catching-up.html | SPORTS WORLD SPECIALS Catching Up | By Thomas Rogers | TX 1-802840 | 1986-04-02 |
| 1986-03-31 | https://www.nytimes.com/1986/03/31/sports/sports-world-specials-electronic-point.html | SPORTS WORLD SPECIALS Electronic Point | By Robert Mcg Thomas Jr | TX 1-802840 | 1986-04-02 |
| 1986-03-31 | https://www.nytimes.com/1986/03/31/sports/sports-world-specials-lessons-for-giants.html | SPORTS WORLD SPECIALS Lessons for Giants | By Frank Litsky | TX 1-802840 | 1986-04-02 |
| 1986-03-31 | https://www.nytimes.com/1986/03/31/sports/texas-overpowers-usc-to-win-final.html | TEXAS OVERPOWERS USC TO WIN FINAL | By Peter Alfano Special To the New York Times | TX 1-802840 | 1986-04-02 |
| 1986-03-31 | https://www.nytimes.com/1986/03/31/sports/texas-players-got-loans.html | Texas Players Got Loans | AP | TX 1-802840 | 1986-04-02 |
| 1986-03-31 | https://www.nytimes.com/1986/03/31/sports/the-hottest-two-play-for-the-title.html | THE HOTTEST TWO PLAY FOR THE TITLE | By William C Rhoden Special To the New York Times | TX 1-802840 | 1986-04-02 |
| 1986-03-31 | https://www.nytimes.com/1986/03/31/sports/the-john-wooden-connection.html | THE JOHN WOODEN CONNECTION | By Dave Anderson | TX 1-802840 | 1986-04-02 |
| 1986-03-31 | https://www.nytimes.com/1986/03/31/sports/thompson-spurred-by-slights.html | THOMPSON SPURRED BY SLIGHTS | By Malcolm Moran Special To the New York Times | TX 1-802840 | 1986-04-02 |
| 1986-03-31 | https://www.nytimes.com/1986/03/31/sports/violence-erupts-at-soccer-match.html | Violence Erupts At Soccer Match | AP | TX 1-802840 | 1986-04-02 |
| 1986-03-31 | https://www.nytimes.com/1986/03/31/sports/west-captures-all-america-game.html | West Captures AllAmerica Game | AP | TX 1-802840 | 1986-04-02 |

| | | | | |
|---|---|---|---|---|
| 1986-03-31 | https://www.nytimes.com/1986/03/31/style/a-haven-for-boston-s-invisible-women.html | A HAVEN FOR BOSTONS INVISIBLE WOMEN | By Kathleen Teltsch Special To the New York Times | TX 1-802840 | 1986-04-02 |
| 1986-03-31 | https://www.nytimes.com/1986/03/31/style/bill-would-help-midwives.html | BILL WOULD HELP MIDWIVES | By Carol Lawson | TX 1-802840 | 1986-04-02 |
| 1986-03-31 | https://www.nytimes.com/1986/03/31/style/relationships-stutterers-vis-a-vis-the-world.html | RELATIONSHIPS STUTTERERS VIS A VIS THE WORLD | By Olive Evans | TX 1-802840 | 1986-04-02 |
| 1986-03-31 | https://www.nytimes.com/1986/03/31/us/around-the-nation-falwell-ministry-to-drop-toll-free-telephone-line.html | AROUND THE NATION FALWELL MINISTRY TO DROP TOLLFREE TELEPHONE LINE | AP | TX 1-802840 | 1986-04-02 |
| 1986-03-31 | https://www.nytimes.com/1986/03/31/us/around-the-nation-ship-recovers-chunk-of-challenger-booster.html | AROUND THE NATION SHIP RECOVERS CHUNK OF CHALLENGER BOOSTER | AP | TX 1-802840 | 1986-04-02 |
| 1986-03-31 | https://www.nytimes.com/1986/03/31/us/around-the-nation-washington-state-tax-on-tobacco-going-to-31-cents.html | AROUND THE NATION WASHINGTON STATE TAX ON TOBACCO GOING TO 31 CENTS | AP | TX 1-802840 | 1986-04-02 |
| 1986-03-31 | https://www.nytimes.com/1986/03/31/us/briefing-a-natural.html | BRIEFING A NATURAL | By Wayne King and Warren Weaver Jr | TX 1-802840 | 1986-04-02 |
| 1986-03-31 | https://www.nytimes.com/1986/03/31/us/briefing-bloopers-on-the-stump.html | BRIEFING BLOOPERS ON THE STUMP | By Wayne King and Warren Weaver Jr | TX 1-802840 | 1986-04-02 |
| 1986-03-31 | https://www.nytimes.com/1986/03/31/us/briefing-honors-in-india.html | BRIEFING HONORS IN INDIA | By Wayne King and Warren Weaver Jr | TX 1-802840 | 1986-04-02 |
| 1986-03-31 | https://www.nytimes.com/1986/03/31/us/briefing-the-perfect-liberals.html | BRIEFING THE PERFECT LIBERALS | By Wayne King and Warren Weaver Jr | TX 1-802840 | 1986-04-02 |
| 1986-03-31 | https://www.nytimes.com/1986/03/31/us/court-back-damages-on-drug-for-pregnance.html | COURT BACK DAMAGES ON DRUG FOR PREGNANCE | AP | TX 1-802840 | 1986-04-02 |
| 1986-03-31 | https://www.nytimes.com/1986/03/31/us/delta-blacks-rally-for-woman-of-principle.html | DELTA BLACKS RALLY FOR WOMAN OF PRINCIPLE | By Dudley Clendinen Special To the New York Times | TX 1-802840 | 1986-04-02 |
| 1986-03-31 | https://www.nytimes.com/1986/03/31/us/florida-journal-surprises-from-rain-and-canal.html | FLORIDA JOURNAL SURPRISES FROM RAIN AND CANAL | By Jon Nordheimer Special To the New York Times | TX 1-802840 | |
| 1986-03-31 | https://www.nytimes.com/1986/03/31/us/insurance-woes-spur-many-states-to-amend-law-on-liability-suits.html | INSURANCE WOES SPUR MANY STATES TO AMEND LAW ON LIABILITY SUITS | By Nicholas D Kristof Special To the New York Times | TX 1-802840 | 1986-04-02 |
| 1986-03-31 | https://www.nytimes.com/1986/03/31/us/job-loss-in-maine-town-brings-exodus-of-young.html | JOB LOSS IN MAINE TOWN BRINGS EXODUS OF YOUNG | By Matthew L Wald Special To the New York Times | TX 1-802840 | 1986-04-02 |
| 1986-03-31 | https://www.nytimes.com/1986/03/31/us/nicarguan-fights-ouster-by-us-citing-military-draft-in-homeland.html | NICARGUAN FIGHTS OUSTER BY US CITING MILITARY DRAFT IN HOMELAND | Special to the New York Times | TX 1-802840 | 1986-04-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-03-31 | https://www.nytimes.com/1986/03/31/us/no-headline-709686.html | No Headline | LaROUCHE ILLINOIS DRIVE FOCUSED ON RURAL AREASBy Andrew H Malcolm Special To the New York Times | TX 1-802840 | 1986-04-02 |
| 1986-03-31 | https://www.nytimes.com/1986/03/31/us/oil-bursts-fragile-texas-bubble-of-prosperity.html | OIL BURSTS FRAGILE TEXAS BUBBLE OF PROSPERITY | By Peter Applebome Special To the New York Times | TX 1-802840 | 1986-04-02 |
| 1986-03-31 | https://www.nytimes.com/1986/03/31/us/president-goes-to-church.html | PRESIDENT GOES TO CHURCH | AP | TX 1-802840 | 1986-04-02 |
| 1986-03-31 | https://www.nytimes.com/1986/03/31/us/santa-barbara-s-moves-against-the-homeless-draw-protests.html | SANTA BARBARAS MOVES AGAINST THE HOMELESS DRAW PROTESTS | By Marcia Chambers Special To the New York Times | TX 1-802840 | 1986-04-02 |
| 1986-03-31 | https://www.nytimes.com/1986/03/31/us/scandal-unfolds-over-taped-allegations-in-miami.html | SCANDAL UNFOLDS OVER TAPED ALLEGATIONS IN MIAMI | Special to the New York Times | TX 1-802840 | 1986-04-02 |
| 1986-03-31 | https://www.nytimes.com/1986/03/31/us/shultz-wants-us-and-soviet-to-end-public-diplomacy.html | SHULTZ WANTS US AND SOVIET TO END PUBLIC DIPLOMACY | By Bernard Gwertzman Special To the New York Times | TX 1-802840 | 1986-04-02 |
| 1986-03-31 | https://www.nytimes.com/1986/03/31/us/south-carolina-extends-health-care-for-its-poor.html | SOUTH CAROLINA EXTENDS HEALTH CARE FOR ITS POOR | By John Herbers Special To the New York Times | TX 1-802840 | 1986-04-02 |
| 1986-03-31 | https://www.nytimes.com/1986/03/31/us/tales-from-the-tableside.html | TALES FROM THE TABLESIDE | Special to the New York Times | TX 1-802840 | 1986-04-02 |
| 1986-03-31 | https://www.nytimes.com/1986/03/31/us/white-house-serving-up-food-and-emily-post.html | WHITE HOUSE SERVING UP FOOD AND EMILY POST | By Marian Burros Special To the New York Times | TX 1-802840 | 1986-04-02 |
| 1986-03-31 | https://www.nytimes.com/1986/03/31/us/working-profile.html | WORKING PROFILE | SETTING UP PRACTICE IN THE HEALTH BUREAUCRACY DR OTIS R BOWENBy Robert Pear Special to the New York Times | TX 1-802840 | 1986-04-02 |
| 1986-03-31 | https://www.nytimes.com/1986/03/31/world/a-reborn-manila-has-a-joyous-day.html | A REBORN MANILA HAS A JOYOUS DAY | By Clyde Haberman Special To the New York Times | TX 1-802840 | 1986-04-02 |
| 1986-03-31 | https://www.nytimes.com/1986/03/31/world/americans-in-libya-despite-battle-life-as-usual.html | AMERICANS IN LIBYA DESPITE BATTLE LIFE AS USUAL | By Edward Schumacher Special To the New York Times | TX 1-802840 | 1986-04-02 |
| 1986-03-31 | https://www.nytimes.com/1986/03/31/world/around-the-world-palestinians-battle-shiites-for-third-day.html | AROUND THE WORLD PALESTINIANS BATTLE SHIITES FOR THIRD DAY | Special to the New York Times | TX 1-802840 | 1986-04-02 |
| 1986-03-31 | https://www.nytimes.com/1986/03/31/world/bar-girls-retake-base-from-pickets.html | BAR GIRLS RETAKE BASE FROM PICKETS | By Francis X Clines Special To the New York Times | TX 1-802840 | 1986-04-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-03-31 | https://www.nytimes.com/1986/03/31/world/ex-finance-minister-returns-to-a-warm-welcome-in-haiti.html | EXFINANCE MINISTER RETURNS TO A WARM WELCOME IN HAITI | AP | TX 1-802840 | 1986-04-02 |
| 1986-03-31 | https://www.nytimes.com/1986/03/31/world/group-opposes-school-boycott-in-south-africa.html | GROUP OPPOSES SCHOOL BOYCOTT IN SOUTH AFRICA | By Alan Cowell Special To the New York Times | TX 1-802840 | 1986-04-02 |
| 1986-03-31 | https://www.nytimes.com/1986/03/31/world/john-paul-assails-dealers-of-death.html | JOHN PAUL ASSAILS DEALERS OF DEATH | By Ej Dionne Jr Special To the New York Times | TX 1-802840 | 1986-04-02 |
| 1986-03-31 | https://www.nytimes.com/1986/03/31/world/nicaragua-asks-border-force.html | NICARAGUA ASKS BORDER FORCE | By Stephen Kinzer Special To the New York Times | TX 1-802840 | 1986-04-02 |
| 1986-03-31 | https://www.nytimes.com/1986/03/31/world/sri-lanka-girds-for-a-fight-to-the-century-s-end.html | SRI LANKA GIRDS FOR A FIGHT TO THE CENTURYS END | By Steven R Weisman Special To the New York Times | TX 1-802840 | 1986-04-02 |
| 1986-03-31 | https://www.nytimes.com/1986/03/31/world/treaty-is-said-to-keep-soviet-from-outdeploying-us-in-weapons.html | TREATY IS SAID TO KEEP SOVIET FROM OUTDEPLOYING US IN WEAPONS | By Michael R Gordon Special To the New York Times | TX 1-802840 | 1986-04-02 |
| 1986-03-31 | https://www.nytimes.com/1986/03/31/world/us-reported-to-press-the-spaniards-again-on-giving-a-refuge-to-marcos.html | US REPORTED TO PRESS THE SPANIARDS AGAIN ON GIVING A REFUGE TO MARCOS | By Bernard Weinraub | TX 1-802840 | 1986-04-02 |
| 1986-03-31 | https://www.nytimes.com/1986/03/31/world/verdict-on-papal-plot-but-no-answer.html | VERDICT ON PAPAL PLOT BUT NO ANSWER | By John Tagliabue Special To the New York Times | TX 1-802840 | 1986-04-02 |
| 1986-03-31 | https://www.nytimes.com/1986/03/31/world/violence-in-korea-follows-big-ralley-by-the-opposition.html | VIOLENCE IN KOREA FOLLOWS BIG RALLEY BY THE OPPOSITION | Special to the New York Times | TX 1-802840 | 1986-04-02 |
| 1986-04-01 | https://www.nytimes.com/1986/04/01/arts/bujones-and-ballet-theater-anatomy-of-a-schism.html | BUJONES AND BALLET THEATER ANATOMY OF A SCHISM | By Jennifer Dunning | TX 1-802841 | 1986-04-02 |
| 1986-04-01 | https://www.nytimes.com/1986/04/01/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 1-802841 | 1986-04-02 |
| 1986-04-01 | https://www.nytimes.com/1986/04/01/arts/nureyev-and-baryshnikov-to-join-in-a-benefit-at-met.html | NUREYEV AND BARYSHNIKOV TO JOIN IN A BENEFIT AT MET | By Jack Anderson | TX 1-802841 | 1986-04-02 |
| 1986-04-01 | https://www.nytimes.com/1986/04/01/arts/on-the-seventh-day-hunger.html | ON THE SEVENTH DAY HUNGER | By Charlotte Curtis | TX 1-802841 | 1986-04-02 |
| 1986-04-01 | https://www.nytimes.com/1986/04/01/arts/opera-millo-and-verrett-in-the-met-s-don-carlo.html | OPERA MILLO AND VERRETT IN THE METS DON CARLO | By Donal Henahan | TX 1-802841 | 1986-04-02 |
| 1986-04-01 | https://www.nytimes.com/1986/04/01/arts/staff-cutback-is-begun-at-abc-news.html | STAFF CUTBACK IS BEGUN AT ABC NEWS | By Peter J Boyer | TX 1-802841 | 1986-04-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-04-01 | https://www.nytimes.com/1986/04/01/arts/tv-reviews-schoolbreak-special-explores-crisis-of-faith.html | TV REVIEWS SCHOOLBREAK SPECIAL EXPLORES CRISIS OF FAITH | By John J OConnor | TX 1-802841 | 1986-04-02 |
| 1986-04-01 | https://www.nytimes.com/1986/04/01/books/books-of-the-times-862786.html | BOOKS OF THE TIMES | By John Gross | TX 1-802841 | 1986-04-02 |
| 1986-04-01 | https://www.nytimes.com/1986/04/01/business/advertising-918886.html | Advertising | By Philip H Dougherty | TX 1-802841 | 1986-04-02 |
| 1986-04-01 | https://www.nytimes.com/1986/04/01/business/advertising-cinzano-line-moves.html | Advertising Cinzano Line Moves | By Philip H Dougherty | TX 1-802841 | 1986-04-02 |
| 1986-04-01 | https://www.nytimes.com/1986/04/01/business/advertising-janklowbender-gets-campus-sportswear.html | Advertising JanklowBender Gets Campus Sportswear | By Philip H Dougherty | TX 1-802841 | 1986-04-02 |
| 1986-04-01 | https://www.nytimes.com/1986/04/01/business/advertising-people.html | Advertising People | By Philip H Dougherty | TX 1-802841 | 1986-04-02 |
| 1986-04-01 | https://www.nytimes.com/1986/04/01/business/advertising-stern-walters-earle-fills-its-top-position.html | Advertising Stern WaltersEarle Fills Its Top Position | By Philip H Dougherty | TX 1-802841 | 1986-04-02 |
| 1986-04-01 | https://www.nytimes.com/1986/04/01/business/advertising-wyse-celanese-link.html | Advertising WyseCelanese Link | By Philip H Dougherty | TX 1-802841 | 1986-04-02 |
| 1986-04-01 | https://www.nytimes.com/1986/04/01/business/airlines-defy-british-fare-ban.html | AIRLINES DEFY BRITISH FARE BAN | By Agis Salpukas | TX 1-802841 | 1986-04-02 |
| 1986-04-01 | https://www.nytimes.com/1986/04/01/business/bank-of-new-england-is-fined-1.24-million.html | BANK OF NEW ENGLAND IS FINED 124 MILLION | AP | TX 1-802841 | 1986-04-02 |
| 1986-04-01 | https://www.nytimes.com/1986/04/01/business/belzberg-s-bid-ignored-by-ashland.html | BELZBERGS BID IGNORED BY ASHLAND | By Jonathan P Hicks | TX 1-802841 | 1986-04-02 |
| 1986-04-01 | https://www.nytimes.com/1986/04/01/business/better-audit-result-at-financial-corp.html | Better Audit Result At Financial Corp | By Nicholas D Kristof Special To the New York Times | TX 1-802841 | 1986-04-02 |
| 1986-04-01 | https://www.nytimes.com/1986/04/01/business/business-and-the-law-pacifying-step-in-robins-case.html | Business and the Law Pacifying Step In Robins Case | By Tamar Lewin | TX 1-802841 | 1986-04-02 |
| 1986-04-01 | https://www.nytimes.com/1986/04/01/business/business-people-chairman-has-retired-at-tiger-international.html | BUSINESS PEOPLE Chairman Has Retired At Tiger International | By Kenneth N Gilpin and Eric Schmitt | TX 1-802841 | 1986-04-02 |
| 1986-04-01 | https://www.nytimes.com/1986/04/01/business/business-people-consultant-guided-icahn-s-twa-bid.html | BUSINESS PEOPLE Consultant Guided Icahns TWA Bid | By Kenneth N Gilpin and Eric Schmitt | TX 1-802841 | 1986-04-02 |
| 1986-04-01 | https://www.nytimes.com/1986/04/01/business/careers-a-growing-executive-wage-gap.html | Careers A Growing Executive Wage Gap | By Elizabeth M Fowler | TX 1-802841 | 1986-04-02 |

| | | | | |
|---|---|---|---|---|
| 1986-04-01 | https://www.nytimes.com/1986/04/01/business/carson-pirie-rejects-bid.html | Carson Pirie Rejects Bid | Special to the New York Times | TX 1-802841 | 1986-04-02 |
| 1986-04-01 | https://www.nytimes.com/1986/04/01/business/chairman-of-stater-bids-for-its-stock.html | Chairman of Stater Bids for Its Stock | Special to the New York Times | TX 1-802841 | 1986-04-02 |
| 1986-04-01 | https://www.nytimes.com/1986/04/01/business/credit-markets-bonds-surge-as-oil-prices-fall-again.html | CREDIT MARKETS BONDS SURGE AS OIL PRICES FALL AGAIN | By Michael Quint | TX 1-802841 | 1986-04-02 |
| 1986-04-01 | https://www.nytimes.com/1986/04/01/business/dow-declines-3.11-volume-shrinks.html | DOW DECLINES 311 VOLUME SHRINKS | By Phillip H Wiggins | TX 1-802841 | 1986-04-02 |
| 1986-04-01 | https://www.nytimes.com/1986/04/01/business/february-new-home-sales-fell.html | FEBRUARY NEWHOME SALES FELL | AP | TX 1-802841 | 1986-04-02 |
| 1986-04-01 | https://www.nytimes.com/1986/04/01/business/futures-options-prices-for-crude-oil-fall-below-11-a-barrel.html | FUTURESOPTIONS Prices for Crude Oil Fall Below 11 a Barrel | By Lee A Daniels | TX 1-802841 | 1986-04-02 |
| 1986-04-01 | https://www.nytimes.com/1986/04/01/business/herrington-cautions-opec-on-oil-s-slide.html | HERRINGTON CAUTIONS OPEC ON OILS SLIDE | AP | TX 1-802841 | 1986-04-02 |
| 1986-04-01 | https://www.nytimes.com/1986/04/01/business/justice-dept-opposes-northwest-republic-deal.html | JUSTICE DEPT OPPOSES NORTHWESTREPUBLIC DEAL | AP | TX 1-802841 | 1986-04-02 |
| 1986-04-01 | https://www.nytimes.com/1986/04/01/business/liquor-unit-sale-is-set-be-walker.html | LIQUOR UNIT SALE IS SET BE WALKER | By Robert J Cole | TX 1-802841 | 1986-04-02 |
| 1986-04-01 | https://www.nytimes.com/1986/04/01/business/market-place-theft-detection-stock-outlook.html | Market Place TheftDetection Stock Outlook | By Phillip H Wiggins | TX 1-802841 | 1986-04-02 |
| 1986-04-01 | https://www.nytimes.com/1986/04/01/business/nortek-makes-offer.html | Nortek Makes Offer | Special to the New York Times | TX 1-802841 | 1986-04-02 |
| 1986-04-01 | https://www.nytimes.com/1986/04/01/business/osceola-again-sweetens-offer.html | Osceola Again Sweetens Offer | Special to the New York Times | TX 1-802841 | 1986-04-02 |
| 1986-04-01 | https://www.nytimes.com/1986/04/01/business/prices-drop-for-farmers.html | Prices Drop For Farmers | AP | TX 1-802841 | 1986-04-02 |
| 1986-04-01 | https://www.nytimes.com/1986/04/01/business/reagan-threatens-curb-on-goods-from-europe.html | REAGAN THREATENS CURB ON GOODS FROM EUROPE | By Clyde H Farnsworth Special To the New York Times | TX 1-802841 | 1986-04-02 |
| 1986-04-01 | https://www.nytimes.com/1986/04/01/business/redrawing-the-financial-map.html | REDRAWING THE FINANCIAL MAP | By James Sterngold | TX 1-802841 | 1986-04-02 |
| 1986-04-01 | https://www.nytimes.com/1986/04/01/business/stake-in-fruehauf.html | Stake in Fruehauf | Special to the New York Times | TX 1-802841 | 1986-04-02 |
| 1986-04-01 | https://www.nytimes.com/1986/04/01/business/stake-in-quotron.html | Stake in Quotron | Special to the New York Times | TX 1-802841 | 1986-04-02 |

| | | | | |
|---|---|---|---|---|
| 1986-04-01 | https://www.nytimes.com/1986/04/01/business/the-crafting-of-a-catalogue.html | THE CRAFTING OF A CATALOGUE | By Lisa Belkin | TX 1-802841 | 1986-04-02 |
| 1986-04-01 | https://www.nytimes.com/1986/04/01/movies/generations-of-violence-the-cycle-of-child-abuse.html | GENERATIONS OF VIOLENCE THE CYCLE OF CHILD ABUSE | By John Corry | TX 1-802841 | 1986-04-02 |
| 1986-04-01 | https://www.nytimes.com/1986/04/01/nyregion/auditors-question-use-of-city-u-student-fees.html | AUDITORS QUESTION USE OF CITY U STUDENT FEES | By Larry Rohter | TX 1-802841 | 1986-04-02 |
| 1986-04-01 | https://www.nytimes.com/1986/04/01/nyregion/bridge-jerseyans-in-dominant-role-at-spring-national-tourney.html | Bridge Jerseyans in Dominant Role At Spring National Tourney | By Alan Truscott | TX 1-802841 | 1986-04-02 |
| 1986-04-01 | https://www.nytimes.com/1986/04/01/nyregion/budget-passage-in-albany-is-delayed-by-dispute-over-school-aid.html | BUDGET PASSAGE IN ALBANY IS DELAYED BY DISPUTE OVER SCHOOL AID | By Jane Gross Special To the New York Times | TX 1-802841 | 1986-04-02 |
| 1986-04-01 | https://www.nytimes.com/1986/04/01/nyregion/chess-hastings-international-won-by-petursson-as-expected.html | Chess Hastings International Won By Petursson as Expected | By Robert Byrne | TX 1-802841 | 1986-04-02 |
| 1986-04-01 | https://www.nytimes.com/1986/04/01/nyregion/citing-charges-city-voids-computer-pact.html | CITING CHARGES CITY VOIDS COMPUTER PACT | By Selwyn Raab | TX 1-802841 | 1986-04-02 |
| 1986-04-01 | https://www.nytimes.com/1986/04/01/nyregion/city-and-state-will-seek-removal-of-lazar-from-times-sq-project.html | CITY AND STATE WILL SEEK REMOVAL OF LAZAR FROM TIMES SQ PROJECT | By Martin Gottlieb | TX 1-802841 | 1986-04-02 |
| 1986-04-01 | https://www.nytimes.com/1986/04/01/nyregion/colgate-tuition-increased.html | Colgate Tuition Increased | AP | TX 1-802841 | 1986-04-02 |
| 1986-04-01 | https://www.nytimes.com/1986/04/01/nyregion/cost-of-defending-troopers.html | Cost of Defending Troopers | AP | TX 1-802841 | 1986-04-02 |
| 1986-04-01 | https://www.nytimes.com/1986/04/01/nyregion/cuomo-plan-would-let-3-counties-quit-mta.html | CUOMO PLAN WOULD LET 3 COUNTIES QUIT MTA | By Isabel Wilkerson Special To the New York Times | TX 1-802841 | 1986-04-02 |
| 1986-04-01 | https://www.nytimes.com/1986/04/01/nyregion/cuomo-urges-friedman-to-quit-democratic-post.html | CUOMO URGES FRIEDMAN TO QUIT DEMOCRATIC POST | By Frank Lynn | TX 1-802841 | 1986-04-02 |
| 1986-04-01 | https://www.nytimes.com/1986/04/01/nyregion/insurance-crisis-threatens-li-surfers.html | INSURANCE CRISIS THREATENS LI SURFERS | By Clifford D May Special To the New York Times | TX 1-802841 | 1986-04-02 |
| 1986-04-01 | https://www.nytimes.com/1986/04/01/nyregion/new-indictment-is-expected-against-ex-hospitals-chief.html | NEW INDICTMENT IS EXPECTED AGAINST EXHOSPITALS CHIEF | By Ronald Sullivan | TX 1-802841 | 1986-04-02 |
| 1986-04-01 | https://www.nytimes.com/1986/04/01/nyregion/new-york-day-by-day-fracas-over-park-tours.html | NEW YORK DAY BY DAY Fracas Over Park Tours | By Susan Heller Anderson and David W Dunlap | TX 1-802841 | 1986-04-02 |

| | | | | |
|---|---|---|---|---|
| 1986-04-01 | https://www.nytimes.com/1986/04/01/nyregion/new-york-day-by-day-how-to-obtain-a-film-on-alzheimer-s-disease.html | NEW YORK DAY BY DAY How to Obtain a Film On Alzheimers Disease | By Susan Heller Anderson and David W Dunlap | TX 1-802841 | 1986-04-02 |
| 1986-04-01 | https://www.nytimes.com/1986/04/01/nyregion/new-york-day-by-day-mcrock.html | NEW YORK DAY BY DAY McRock | By Susan Heller Anderson and David W Dunlap | TX 1-802841 | 1986-04-02 |
| 1986-04-01 | https://www.nytimes.com/1986/04/01/nyregion/new-york-day-by-day-newest-fans-of-the-subway.html | NEW YORK DAY BY DAY Newest Fans of the Subway | By Susan Heller Anderson and David W Dunlap | TX 1-802841 | 1986-04-02 |
| 1986-04-01 | https://www.nytimes.com/1986/04/01/nyregion/open-season-starting-on-parking-scofflaws.html | OPEN SEASON STARTING ON PARKING SCOFFLAWS | By James Brooke | TX 1-802841 | 1986-04-02 |
| 1986-04-01 | https://www.nytimes.com/1986/04/01/nyregion/our-towns-for-jersey-tenants-hard-lessons-in-real-estate.html | OUR TOWNS FOR JERSEY TENANTS HARD LESSONS IN REAL ESTATE | Special to the New York Times | TX 1-802841 | 1986-04-02 |
| 1986-04-01 | https://www.nytimes.com/1986/04/01/nyregion/second-person-in-gotti-s-case-is-now-missing.html | SECOND PERSON IN GOTTIS CASE IS NOW MISSING | By Jesus Rangel | TX 1-802841 | 1986-04-02 |
| 1986-04-01 | https://www.nytimes.com/1986/04/01/nyregion/teacher-held-on-sex-charge.html | TEACHER HELD ON SEX CHARGE | By Robert D McFadden | TX 1-802841 | 1986-04-02 |
| 1986-04-01 | https://www.nytimes.com/1986/04/01/nyregion/trial-is-told-drug-suspect-received-millions-in-cash.html | TRIAL IS TOLD DRUG SUSPECT RECEIVED MILLIONS IN CASH | By Arnold H Lubasch | TX 1-802841 | 1986-04-02 |
| 1986-04-01 | https://www.nytimes.com/1986/04/01/nyregion/washington-heights-cocaine-trade-thrives.html | WASHINGTON HEIGHTS COCAINE TRADE THRIVES | By Peter Kerr | TX 1-802841 | 1986-04-02 |
| 1986-04-01 | https://www.nytimes.com/1986/04/01/obituaries/james-angell-87-leading-economist-taught-at-columbia.html | JAMES ANGELL 87 LEADING ECONOMIST TAUGHT AT COLUMBIA | By Robert O Boorstin | TX 1-802841 | 1986-04-02 |
| 1986-04-01 | https://www.nytimes.com/1986/04/01/obituaries/john-ciardi-a-poet-essayist-and-dante-translator-dies.html | JOHN CIARDI A POET ESSAYIST AND DANTE TRANSLATOR DIES | By Robert O Boorstin | TX 1-802841 | 1986-04-02 |
| 1986-04-01 | https://www.nytimes.com/1986/04/01/obituaries/leo-perlis-union-adviser-dies-long-an-official-at-afl-cio.html | LEO PERLIS UNION ADVISER DIES LONG AN OFFICIAL AT AFLCIO | By Joan Cook | TX 1-802841 | 1986-04-02 |
| 1986-04-01 | https://www.nytimes.com/1986/04/01/opinion/an-empty-space-in-the-space-program.html | AN EMPTY SPACE IN THE SPACE PROGRAM | By Ja van Allen | TX 1-802841 | 1986-04-02 |
| 1986-04-01 | https://www.nytimes.com/1986/04/01/opinion/in-the-nation-why-keep-testing.html | IN THE NATION WHY KEEP TESTING | By Tom Wicker | TX 1-802841 | 1986-04-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-04-01 | https://www.nytimes.com/1986/04/01/opinion/the-links-between-larouche-and-new-york-corruption.html | THE LINKS BETWEEN LaROUCHE AND NEW YORK CORRUPTION | By Daniel Patrick Moynihan | TX 1-802841 | 1986-04-02 |
| 1986-04-01 | https://www.nytimes.com/1986/04/01/science/about-education-a-mother-s-battle-to-outlaw-hazing.html | ABOUT EDUCATION A MOTHERS BATTLE TO OUTLAW HAZING | By Fred M Hechinger | TX 1-802841 | 1986-04-02 |
| 1986-04-01 | https://www.nytimes.com/1986/04/01/science/did-ocean-waters-arrive-in-rain-of-icy-comets.html | DID OCEAN WATERS ARRIVE IN RAIN OF ICY COMETS | By Philip M Boffey | TX 1-802841 | 1986-04-02 |
| 1986-04-01 | https://www.nytimes.com/1986/04/01/science/dusky-sparrow-just-one-left.html | Dusky Sparrow Just One Left | AP | TX 1-802841 | 1986-04-02 |
| 1986-04-01 | https://www.nytimes.com/1986/04/01/science/education-teachers-autonomy-at-issue.html | EDUCATION TEACHERS AUTONOMY AT ISSUE | By Jonathan Friendly | TX 1-802841 | 1986-04-02 |
| 1986-04-01 | https://www.nytimes.com/1986/04/01/science/galapagos-animals-still-threatened.html | GALAPAGOS ANIMALS STILL THREATENED | By Thomas W Netter | TX 1-802841 | 1986-04-02 |
| 1986-04-01 | https://www.nytimes.com/1986/04/01/science/in-battle-of-wits-submarines-evade-advanced-efforts-at-detection.html | IN BATTLE OF WITS SUBMARINES EVADE ADVANCED EFFORTS AT DETECTION | By Malcolm W Browne | TX 1-802841 | 1986-04-02 |
| 1986-04-01 | https://www.nytimes.com/1986/04/01/science/peripherals-of-puzzles-billboards-and-taxes.html | PERIPHERALS OF PUZZLES BILLBOARDS AND TAXES | By Peter H Lewis | TX 1-802841 | 1986-04-02 |
| 1986-04-01 | https://www.nytimes.com/1986/04/01/science/personal-computers-new-software-for-making-note-scribbling-easier.html | PERSONAL COMPUTERS NEW SOFTWARE FOR MAKING NOTE SCRIBBLING EASIER | By Erik SandbergDiment | TX 1-802841 | 1986-04-02 |
| 1986-04-01 | https://www.nytimes.com/1986/04/01/science/power-plant-shows-promise-in-cleaner-burning-of-coal.html | POWER PLANT SHOWS PROMISE IN CLEANER BURNING OF COAL | By Walter Sullivan | TX 1-802841 | 1986-04-02 |
| 1986-04-01 | https://www.nytimes.com/1986/04/01/science/two-views-of-marriage-explored-his-and-hers.html | TWO VIEWS OF MARRIAGE EXPLORED HIS AND HERS | By Daniel Goleman | TX 1-802841 | 1986-04-02 |
| 1986-04-01 | https://www.nytimes.com/1986/04/01/sports/ailing-henderson-troubled-by-ankle.html | AILING HENDERSON TROUBLED BY ANKLE | By Murray Chass Special To the New York Times | TX 1-802841 | 1986-04-02 |
| 1986-04-01 | https://www.nytimes.com/1986/04/01/sports/amid-celebration-frustration-for-hall.html | AMID CELEBRATION FRUSTRATION FOR HALL | By Roy S Johnson | TX 1-802841 | 1986-04-02 |
| 1986-04-01 | https://www.nytimes.com/1986/04/01/sports/louisville-overtakes-duke-for-ncaa-title.html | LOUISVILLE OVERTAKES DUKE FOR NCAA TITLE | By William C Rhoden Special To the New York Times | TX 1-802841 | 1986-04-02 |
| 1986-04-01 | https://www.nytimes.com/1986/04/01/sports/lynch-of-mets-has-another-bad-outing.html | LYNCH OF METS HAS ANOTHER BAD OUTING | By Michael Martinez Special To the New York Times | TX 1-802841 | 1986-04-02 |

| | | | | |
|---|---|---|---|---|
| 1986-04-01 | https://www.nytimes.com/1986/04/01/sports/mahaffey-ponders-his-victory.html | MAHAFFEY PONDERS HIS VICTORY | By Gordon S White Jr Special To the New York Times | TX 1-802841 | 1986-04-02 |
| 1986-04-01 | https://www.nytimes.com/1986/04/01/sports/nba-s-suit-dismissed.html | NBAS SUIT DISMISSED | AP | TX 1-802841 | 1986-04-02 |
| 1986-04-01 | https://www.nytimes.com/1986/04/01/sports/pro-basketball-as-draft-nears-knicks-make-wish-list.html | PRO BASKETBALL AS DRAFT NEARS KNICKS MAKE WISH LIST | By Sam Goldaper | TX 1-802841 | 1986-04-02 |
| 1986-04-01 | https://www.nytimes.com/1986/04/01/sports/rangers-rout-devils-9-0-lead-penguins-by-3-points.html | RANGERS ROUT DEVILS 90 LEAD PENGUINS BY 3 POINTS | By Craig Wolff | TX 1-802841 | 1986-04-02 |
| 1986-04-01 | https://www.nytimes.com/1986/04/01/sports/sad-end-can-t-dim-luster-of-dawkins.html | SAD END CANT DIM LUSTER OF DAWKINS | By Malcolm Moran Special To the New York Times | TX 1-802841 | 1986-04-02 |
| 1986-04-01 | https://www.nytimes.com/1986/04/01/sports/sports-of-the-times-never-nervous-pervis.html | SPORTS OF THE TIMES NEVER NERVOUS PERVIS | By Dave Anderson | TX 1-802841 | 1986-04-02 |
| 1986-04-01 | https://www.nytimes.com/1986/04/01/style/azzedine-curves-cast-spell.html | AZZEDINE CURVES CAST SPELL | By Bernadine Morris Special To the New York Times | TX 1-802841 | 1986-04-02 |
| 1986-04-01 | https://www.nytimes.com/1986/04/01/style/for-fall-europe-offers-a-new-spirit-of-realism.html | FOR FALL EUROPE OFFERS A NEW SPIRIT OF REALISM | By Bernadine Morris | TX 1-802841 | 1986-04-02 |
| 1986-04-01 | https://www.nytimes.com/1986/04/01/style/notes-on-fashion.html | NOTES ON FASHION | By Michael Gross | TX 1-802841 | 1986-04-02 |
| 1986-04-01 | https://www.nytimes.com/1986/04/01/theater/blue-leaves-moving-up-to-beaumont.html | BLUE LEAVES MOVING UP TO BEAUMONT | By Nan Robertson | TX 1-802841 | 1986-04-02 |
| 1986-04-01 | https://www.nytimes.com/1986/04/01/theater/stage-rose-cottages-by-bill-bozzone.html | STAGE ROSE COTTAGES BY BILL BOZZONE | By Frank Rich | TX 1-802841 | 1986-04-02 |
| 1986-04-01 | https://www.nytimes.com/1986/04/01/us/about-philadelphia-waterfront-development-starts-to-catch-up.html | ABOUT PHILADELPHIA WATERFRONT DEVELOPMENT STARTS TO CATCH UP | By William K Stevens | TX 1-802841 | 1986-04-02 |
| 1986-04-01 | https://www.nytimes.com/1986/04/01/us/around-the-nation-3d-stronger-quake-northern-california.html | AROUND THE NATION 3D STRONGER QUAKE NORTHERN CALIFORNIA | AP | TX 1-802841 | 1986-04-02 |
| 1986-04-01 | https://www.nytimes.com/1986/04/01/us/around-the-nation-falwell-ministry-to-drop-its-toll-free-line.html | AROUND THE NATION FALWELL MINISTRY TO DROP ITS TOLLFREE LINE | AP | TX 1-802841 | 1986-04-02 |
| 1986-04-01 | https://www.nytimes.com/1986/04/01/us/around-the-nation-mountain-trapper-escapes-idaho-prison.html | AROUND THE NATION MOUNTAIN TRAPPER ESCAPES IDAHO PRISON | AP | TX 1-802841 | 1986-04-02 |
| 1986-04-01 | https://www.nytimes.com/1986/04/01/us/board-predicts-medicare-bankruptcy.html | BOARD PREDICTS MEDICARE BANKRUPTCY | AP | TX 1-802841 | 1986-04-02 |

| 1986-04-01 | https://www.nytimes.com/1986/04/01/us/briefing-conable-tells-all.html | BRIEFING CONABLE TELLS ALL | By Wayne King and Irvin Molotsky | TX 1-802841 | 1986-04-02 |
|---|---|---|---|---|---|
| 1986-04-01 | https://www.nytimes.com/1986/04/01/us/briefing-picture-that.html | BRIEFING Picture That | By Wayne King and Irvin Molotsky | TX 1-802841 | 1986-04-02 |
| 1986-04-01 | https://www.nytimes.com/1986/04/01/us/briefing-reading-the-mail.html | BRIEFING READING THE MAIL | By Wayne King and Irvin Molotsky | TX 1-802841 | 1986-04-02 |
| 1986-04-01 | https://www.nytimes.com/1986/04/01/us/briefing-robb-takes-charge.html | BRIEFING ROBB TAKES CHARGE | By Wayne King and Irvin Molotsky | TX 1-802841 | 1986-04-02 |
| 1986-04-01 | https://www.nytimes.com/1986/04/01/us/fbi-big-floyd-joins-the-force.html | FBI BIG FLOYD JOINS THE FORCE | By David Burnham | TX 1-802841 | 1986-04-02 |
| 1986-04-01 | https://www.nytimes.com/1986/04/01/us/former-aide-to-reagan-in-talks-with-official.html | FORMER AIDE TO REAGAN IN TALKS WITH OFFICIAL | AP | TX 1-802841 | 1986-04-02 |
| 1986-04-01 | https://www.nytimes.com/1986/04/01/us/goodbye-dupont-circle.html | GOODBYE DUPONT CIRCLE | Special to the New York Times | TX 1-802841 | 1986-04-02 |
| 1986-04-01 | https://www.nytimes.com/1986/04/01/us/inspections-of-cruise-ships-by-us-to-end-this-month.html | INSPECTIONS OF CRUISE SHIPS BY US TO END THIS MONTH | By Ralph Blumenthal | TX 1-802841 | 1986-04-02 |
| 1986-04-01 | https://www.nytimes.com/1986/04/01/us/justices-accept-mine-permit-case.html | JUSTICES ACCEPT MINE PERMIT CASE | Special to the New York Times | TX 1-802841 | 1986-04-02 |
| 1986-04-01 | https://www.nytimes.com/1986/04/01/us/municipal-turmoil-as-dc-vote-nears.html | MUNICIPAL TURMOIL AS DC VOTE NEARS | By Ben A Franklin Special To the New York Times | TX 1-802841 | 1986-04-02 |
| 1986-04-01 | https://www.nytimes.com/1986/04/01/us/nuclear-fuel-strike-of-settled.html | NUCLEARFUEL STRIKE OF SETTLED | AP | TX 1-802841 | 1986-04-02 |
| 1986-04-01 | https://www.nytimes.com/1986/04/01/us/plans-to-build-2-waste-plants-upset-many-in-poor-section-of-n-carolina.html | PLANS TO BUILD 2 WASTE PLANTS UPSET MANY IN POOR SECTION OF N CAROLINA | By Philip Shabecoff | TX 1-802841 | 1986-04-02 |
| 1986-04-01 | https://www.nytimes.com/1986/04/01/us/reagan-said-to-seek-legislation-altering-liability-insurance-rules.html | REAGAN SAID TO SEEK LEGISLATION ALTERING LIABILITY INSURANCE RULES | By Gerald M Boyd Special To the New York Times | TX 1-802841 | 1986-04-02 |
| 1986-04-01 | https://www.nytimes.com/1986/04/01/us/supreme-court-hears-case-on-homosexual-rights.html | SUPREME COURT HEARS CASE ON HOMOSEXUAL RIGHTS | By Stuart Taylor Jr Special To the New York Times | TX 1-802841 | 1986-04-02 |
| 1986-04-01 | https://www.nytimes.com/1986/04/01/us/there-s-little-sign-of-farm-belt-revolt-that-democrats-hope-for.html | THERES LITTLE SIGN OF FARMBELT REVOLT THAT DEMOCRATS HOPE FOR | By R W Apple Jr Special To the New York Times | TX 1-802841 | 1986-04-02 |
| 1986-04-01 | https://www.nytimes.com/1986/04/01/us/trying-to-close-the-door-on-open-diplomacy.html | TRYING TO CLOSE THE DOOR ON OPEN DIPLOMACY | By Bernard Gwertzman | TX 1-802841 | 1986-04-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-04-01 | https://www.nytimes.com/1986/04/01/us/tulsa-vote-almost-a-free-for-all-47-on-todays-ballot-for-6-offices.html | TULSA VOTE ALMOST A FREEFORALL 47 ON TODAYS BALLOT FOR 6 OFFICES | Special to the New York Times | TX 1-802841 | 1986-04-02 |
| 1986-04-01 | https://www.nytimes.com/1986/04/01/us/housing-dept-orders-evictions-of-illegal-aliens.html | US HOUSING DEPT ORDERS EVICTIONS OF ILLEGAL ALIENS | By Robert Pear Special To the New York Times | TX 1-802841 | 1986-04-02 |
| 1986-04-01 | https://www.nytimes.com/1986/04/01/us/166-feared-dead-in-the-fiery-crash-of-a-mexican-jet-others-reach-los-angeles.html | 166 FEARED DEAD IN THE FIERY CRASH OF A MEXICAN JET OTHERS REACH LOS ANGELES | By William Stockton Special To the New York Times | TX 1-802841 | 1986-04-02 |
| 1986-04-01 | https://www.nytimes.com/1986/04/01/world/44-are-killed-in-crash-of-mozambique-plane.html | 44 ARE KILLED IN CRASH OF MOZAMBIQUE PLANE | AP | TX 1-802841 | 1986-04-02 |
| 1986-04-01 | https://www.nytimes.com/1986/04/01/world/49-hurt-in-clashes-in-an-ulster-town.html | 49 HURT IN CLASHES IN AN ULSTER TOWN | By Jo Thomas Special To the New York Times | TX 1-802841 | 1986-04-02 |
| 1986-04-01 | https://www.nytimes.com/1986/04/01/world/around-the-world-us-aid-program-adds-10-million-for-haiti.html | AROUND THE WORLD US AID PROGRAM ADDS 10 MILLION FOR HAITI | AP | TX 1-802841 | 1986-04-02 |
| 1986-04-01 | https://www.nytimes.com/1986/04/01/world/blacks-in-south-africa-now-seek-local-power.html | BLACKS IN SOUTH AFRICA NOW SEEK LOCAL POWER | By Alan Cowell Special To the New York Times | TX 1-802841 | 1986-04-02 |
| 1986-04-01 | https://www.nytimes.com/1986/04/01/world/documents-detail-israeli-missile-deal-with-the-shah.html | DOCUMENTS DETAIL ISRAELI MISSILE DEAL WITH THE SHAH | By Elaine Sciolino Special To the New York Times | TX 1-802841 | 1986-04-02 |
| 1986-04-01 | https://www.nytimes.com/1986/04/01/world/far-north-has-militia-of-eskimos.html | FAR NORTH HAS MILITIA OF ESKIMOS | By Christopher S Wren Special To the New York Times | TX 1-802841 | 1986-04-02 |
| 1986-04-01 | https://www.nytimes.com/1986/04/01/world/final-contact-with-the-plane.html | FINAL CONTACT WITH THE PLANE | Special to the New York Times | TX 1-802841 | 1986-04-02 |
| 1986-04-01 | https://www.nytimes.com/1986/04/01/world/flight-s-passengers-and-crew.html | FLIGHTS PASSENGERS AND CREW | AP | TX 1-802841 | 1986-04-02 |
| 1986-04-01 | https://www.nytimes.com/1986/04/01/world/henry-viii-palace-damaged-in-blaze.html | HENRY VIII PALACE DAMAGED IN BLAZE | By Steve Lohr Special To the New York Times | TX 1-802841 | 1986-04-02 |
| 1986-04-01 | https://www.nytimes.com/1986/04/01/world/israeli-troops-kill-palestinian-and-wound-3-during-protests.html | ISRAELI TROOPS KILL PALESTINIAN AND WOUND 3 DURING PROTESTS | Special to the New York Times | TX 1-802841 | 1986-04-02 |
| 1986-04-01 | https://www.nytimes.com/1986/04/01/world/jr-s-message-as-varied-as-kibbutz-and-bazaar.html | JRS MESSAGE AS VARIED AS KIBBUTZ AND BAZAAR | By Thomas L Friedman Special To the New York Times | TX 1-802841 | 1986-04-02 |
| 1986-04-01 | https://www.nytimes.com/1986/04/01/world/marcos-tells-followers-to-keep-faith.html | MARCOS TELLS FOLLOWERS TO KEEP FAITH | By Seth Mydans Special To the New York Times | TX 1-802841 | 1986-04-02 |
| 1986-04-01 | https://www.nytimes.com/1986/04/01/world/marcos-wealth-long-fight-expected.html | MARCOS WEALTH LONG FIGHT EXPECTED | By Jeff Gerth Special To the New York Times | TX 1-802841 | 1986-04-02 |

| 1986-04-01 | https://www.nytimes.com/1986/04/01/world/open-us-aid-to-rebel-groups-is-urged.html | OPEN US AID TO REBEL GROUPS IS URGED | By Stephen Engelberg Special To the New York Times | TX 1-802841 | 1986-04-02 |
|---|---|---|---|---|---|
| 1986-04-01 | https://www.nytimes.com/1986/04/01/world/reports-say-daughter-of-stalin-seeks-return.html | REPORTS SAY DAUGHTER OF STALIN SEEKS RETURN | By Serge Schmemann Special To the New York Times | TX 1-802841 | 1986-04-02 |
| 1986-04-01 | https://www.nytimes.com/1986/04/01/world/trendy-moscow-mall-draws-shoppers-as-winter-departs.html | TRENDY MOSCOW MALL DRAWS SHOPPERS AS WINTER DEPARTS | By Philip Taubman Special To the New York Times | TX 1-802841 | 1986-04-02 |
| 1986-04-01 | https://www.nytimes.com/1986/04/01/world/vatican-lifting-silence-order-on-brazil-friar.html | VATICAN LIFTING SILENCE ORDER ON BRAZIL FRIAR | By Alan Riding Special To the New York Times | TX 1-802841 | 1986-04-02 |
| 1986-04-02 | https://www.nytimes.com/1986/04/02/arts/books-industrial-coup.html | Books Industrial Coup | By John Holusha | TX 1-778961 | 1986-04-03 |
| 1986-04-02 | https://www.nytimes.com/1986/04/02/arts/china-s-acrobats-dazzle-ringling-circus-crowds.html | CHINAS ACROBATS DAZZLE RINGLING CIRCUS CROWDS | By Glenn Collins | TX 1-778961 | 1986-04-03 |
| 1986-04-02 | https://www.nytimes.com/1986/04/02/arts/dance-damelia-mujica.html | DANCE DAMELIA MUJICA | By Jennifer Dunning | TX 1-778961 | 1986-04-03 |
| 1986-04-02 | https://www.nytimes.com/1986/04/02/arts/dance-paul-taylor-offers-a-premiere.html | DANCE PAUL TAYLOR OFFERS A PREMIERE | By Anna Kisselgoff | TX 1-778961 | 1986-04-03 |
| 1986-04-02 | https://www.nytimes.com/1986/04/02/arts/going-out-guide.html | GOING OUT GUIDE | C Gerald Fraser | TX 1-778961 | 1986-04-03 |
| 1986-04-02 | https://www.nytimes.com/1986/04/02/arts/opera-millo-and-verrett-in-the-met-s-don-carlo.html | OPERA MILLO AND VERRETT IN THE METS DON CARLO | By Donal Henahan | TX 1-778961 | 1986-04-03 |
| 1986-04-02 | https://www.nytimes.com/1986/04/02/arts/stage-flying-karamazov-brothers.html | STAGE FLYING KARAMAZOV BROTHERS | By Mel Gussow | TX 1-778961 | 1986-04-03 |
| 1986-04-02 | https://www.nytimes.com/1986/04/02/arts/the-pop-life-from-dream-academy-beatles-style-art-rock.html | THE POP LIFE FROM DREAM ACADEMY BEATLESSTYLE ART ROCK | By Stephen Holden | TX 1-778961 | 1986-04-03 |
| 1986-04-02 | https://www.nytimes.com/1986/04/02/arts/the-spendthrift-turns-miser-at-abc.html | THE SPENDTHRIFT TURNS MISER AT ABC | By Peter J Boyer | TX 1-778961 | 1986-04-03 |
| 1986-04-02 | https://www.nytimes.com/1986/04/02/arts/tv-review-a-movie-on-role-of-anchors.html | TV Review A MOVIE ON ROLE OF ANCHORS | By John Corry | TX 1-778961 | 1986-04-03 |
| 1986-04-02 | https://www.nytimes.com/1986/04/02/books/books-of-the-times-171286.html | BOOKS OF THE TIMES | By Michiko Kakutani | TX 1-778961 | 1986-04-03 |
| 1986-04-02 | https://www.nytimes.com/1986/04/02/business/about-real-estate-school-on-li-s-rte-110-is-now-an-office-building.html | ABOUT REAL ESTATE SCHOOL ON LIS RTE 110 IS NOW AN OFFICE BUILDING | By Shawn G Kennedy | TX 1-778961 | 1986-04-03 |
| 1986-04-02 | https://www.nytimes.com/1986/04/02/business/advertising-accounts.html | ADVERTISING Accounts | By Philip H Dougherty | TX 1-778961 | 1986-04-03 |

| | | | | |
|---|---|---|---|---|
| 1986-04-02 | https://www.nytimes.com/1986/04/02/business/advertising-avon-shifts-accounts-to-ayer.html | ADVERTISING Avon Shifts Accounts To Ayer | By Philip H Dougherty | TX 1-778961 | 1986-04-03 |
| 1986-04-02 | https://www.nytimes.com/1986/04/02/business/advertising-causes-for-jubilation-at-reborn-vanity-fair.html | ADVERTISING Causes for Jubilation At Reborn Vanity Fair | By Philip H Dougherty | TX 1-778961 | 1986-04-03 |
| 1986-04-02 | https://www.nytimes.com/1986/04/02/business/advertising-hbm-creamer-gets-allied-aftermarket-unit.html | ADVERTISING HBMCreamer Gets Allied Aftermarket Unit | By Philip H Dougherty | TX 1-778961 | 1986-04-03 |
| 1986-04-02 | https://www.nytimes.com/1986/04/02/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-778961 | 1986-04-03 |
| 1986-04-02 | https://www.nytimes.com/1986/04/02/business/advertising-peugeot-picks-hcm-for-us.html | ADVERTISING Peugeot Picks HCM for US | By Philip H Dougherty | TX 1-778961 | 1986-04-03 |
| 1986-04-02 | https://www.nytimes.com/1986/04/02/business/alamito-rejects-bid-by-ventana.html | Alamito Rejects Bid by Ventana | Special to the New York Times | TX 1-778961 | 1986-04-03 |
| 1986-04-02 | https://www.nytimes.com/1986/04/02/business/american-motors.html | American Motors | AP | TX 1-778961 | 1986-04-03 |
| 1986-04-02 | https://www.nytimes.com/1986/04/02/business/ashland-to-buy-out-belzbergs.html | ASHLAND TO BUY OUT BELZBERGS | By Jonathan P Hicks | TX 1-778961 | 1986-04-03 |
| 1986-04-02 | https://www.nytimes.com/1986/04/02/business/building-outlays-up.html | BUILDING OUTLAYS UP | AP | TX 1-778961 | 1986-04-03 |
| 1986-04-02 | https://www.nytimes.com/1986/04/02/business/bush-to-seek-saudis-assistance-in-stabilizing-plunging-oil-prices.html | BUSH TO SEEK SAUDIS ASSISTANCE IN STABILIZING PLUNGING OIL PRICES | By Robert D Hershey Jr Special To the New York Times | TX 1-778961 | 1986-04-03 |
| 1986-04-02 | https://www.nytimes.com/1986/04/02/business/business-people-computerland-promotes-executive-to-president.html | BUSINESS PEOPLE Computerland Promotes Executive to President | By Kenneth N Gilpin | TX 1-778961 | 1986-04-03 |
| 1986-04-02 | https://www.nytimes.com/1986/04/02/business/business-people-getty-oil-chairman-retires-from-post.html | BUSINESS PEOPLE Getty Oil Chairman Retires From Post | By Kenneth N Gilpin | TX 1-778961 | 1986-04-03 |
| 1986-04-02 | https://www.nytimes.com/1986/04/02/business/credit-markets-erratic-trading-in-treasuries.html | CREDIT MARKETS Erratic Trading in Treasuries | By Michael Quint | TX 1-778961 | 1986-04-03 |
| 1986-04-02 | https://www.nytimes.com/1986/04/02/business/delay-set-in-bids-for-walker.html | DELAY SET IN BIDS FOR WALKER | By Robert J Cole | TX 1-778961 | 1986-04-03 |
| 1986-04-02 | https://www.nytimes.com/1986/04/02/business/dow-plunges-28.50-in-heavy-selling.html | DOW PLUNGES 2850 IN HEAVY SELLING | By Phillip H Wiggins | TX 1-778961 | 1986-04-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-04-02 | https://www.nytimes.com/1986/04/02/business/economic-scene-stabilizing-currencies.html | Economic Scene Stabilizing Currencies | By Leonard Silk | TX 1-778961 | 1986-04-03 |
| 1986-04-02 | https://www.nytimes.com/1986/04/02/business/factories-orders-fall.html | FACTORIES ORDERS FALL | AP | TX 1-778961 | 1986-04-03 |
| 1986-04-02 | https://www.nytimes.com/1986/04/02/business/ford-is-set-to-revise-executive-bonus-plan.html | FORD IS SET TO REVISE EXECUTIVE BONUS PLAN | By John Holusha Special To the New York Times | TX 1-778961 | 1986-04-03 |
| 1986-04-02 | https://www.nytimes.com/1986/04/02/business/futures-options-oil-market-sags-then-rebounds.html | FUTURESOPTIONS OIL MARKET SAGS THEN REBOUNDS | By Lee A Daniels | TX 1-778961 | 1986-04-03 |
| 1986-04-02 | https://www.nytimes.com/1986/04/02/business/market-place-specialty-shop-allure-grows.html | Market Place Specialty Shop Allure Grows | By Isadore Barmash | TX 1-778961 | 1986-04-03 |
| 1986-04-02 | https://www.nytimes.com/1986/04/02/business/mexico-puts-growth-at-3.html | Mexico Puts Growth at 3 | AP | TX 1-778961 | 1986-04-03 |
| 1986-04-02 | https://www.nytimes.com/1986/04/02/business/small-ibm-model-is-expected-today.html | SMALL IBM MODEL IS EXPECTED TODAY | By David E Sanger | TX 1-778961 | 1986-04-03 |
| 1986-04-02 | https://www.nytimes.com/1986/04/02/business/stocks-rate-propelled-surge.html | STOCKS RATEPROPELLED SURGE | By Eric Schmitt | TX 1-778961 | 1986-04-03 |
| 1986-04-02 | https://www.nytimes.com/1986/04/02/us-curtailing-imports-on-its-duty-free-list.html | US CURTAILING IMPORTS ON ITS DUTYFREE LIST | By Clyde H Farnsworth Special To the New York Times | TX 1-778961 | 1986-04-03 |
| 1986-04-02 | https://www.nytimes.com/1986/04/02/business/wells-fargo-move-to-pay-midland.html | Wells Fargo Move To Pay Midland | Special to the New York Times | TX 1-778961 | 1986-04-03 |
| 1986-04-02 | https://www.nytimes.com/1986/04/02/garden/3-games-address-abuse-of-children.html | 3 GAMES ADDRESS ABUSE OF CHILDREN | By Michael E Ross | TX 1-778961 | 1986-04-03 |
| 1986-04-02 | https://www.nytimes.com/1986/04/02/garden/60-minute-gourmet-059786.html | 60MINUTE GOURMET | By Pierre Franey | TX 1-778961 | 1986-04-03 |
| 1986-04-02 | https://www.nytimes.com/1986/04/02/garden/a-roux-brothers-restaurant-goes-west.html | A ROUX BROTHERS RESTAURANT GOES WEST | By Marcia Chambers | TX 1-778961 | 1986-04-03 |
| 1986-04-02 | https://www.nytimes.com/1986/04/02/garden/after-an-epidemic-dairies-reassessed.html | AFTER AN EPIDEMIC DAIRIES REASSESSED | AP | TX 1-778961 | 1986-04-03 |
| 1986-04-02 | https://www.nytimes.com/1986/04/02/garden/discoveries-ideas-for-spring-on-land-and-afloat.html | DISCOVERIES IDEAS FOR SPRING ON LAND AND AFLOAT | By Carol Lawson | TX 1-778961 | 1986-04-03 |
| 1986-04-02 | https://www.nytimes.com/1986/04/02/garden/food-notes-060486.html | FOOD NOTES | By Florence Fabricant | TX 1-778961 | 1986-04-03 |
| 1986-04-02 | https://www.nytimes.com/1986/04/02/garden/health-fairs-move-into-mainstream.html | HEALTH FAIRS MOVE INTO MAINSTREAM | By William R Greer | TX 1-778961 | 1986-04-03 |

| | | | | |
|---|---|---|---|---|
| 1986-04-02 | https://www.nytimes.com/1986/04/02/garden/kitchen-equipment-easing-the-storage-of-leftovers-and-wine.html | KITCHEN EQUIPMENT EASING THE STORAGE OF LEFTOVERS AND WINE | By Pierre Franey | TX 1-778961 | 1986-04-03 |
| 1986-04-02 | https://www.nytimes.com/1986/04/02/garden/metropolitan-diary-059186.html | METROPOLITAN DIARY | By Ron Alexander | TX 1-778961 | 1986-04-03 |
| 1986-04-02 | https://www.nytimes.com/1986/04/02/garden/personal-health-060286.html | PERSONAL HEALTH | By Jane E Brody | TX 1-778961 | 1986-04-03 |
| 1986-04-02 | https://www.nytimes.com/1986/04/02/garden/preserving-the-jewish-cooking-of-greece.html | PRESERVING THE JEWISH COOKING OF GREECE | By Henry Kamm | TX 1-778961 | 1986-04-03 |
| 1986-04-02 | https://www.nytimes.com/1986/04/02/garden/pure-food-the-status-symbol-of-the-decade-labeling-wine-to-warn-of-added-sulfite.html | PURE FOOD THE STATUS SYMBOL OF THE DECADE LABELING WINE TO WARN OF ADDED SULFITE | By Frank J Prial | TX 1-778961 | 1986-04-03 |
| 1986-04-02 | https://www.nytimes.com/1986/04/02/garden/pure-food-the-status-symbol-of-the-decade-who-buys-it-the-affluent-and-the-aware.html | PURE FOOD THE STATUS SYMBOL OF THE DECADE WHO BUYS IT THE AFFLUENT AND THE AWARE | By Marian Burros | TX 1-778961 | 1986-04-03 |
| 1986-04-02 | https://www.nytimes.com/1986/04/02/garden/the-fly-in-supersedes-the-drive-in.html | THE FLYIN SUPERSEDES THE DRIVEIN | By Mitchel L Zoler | TX 1-778961 | 1986-04-03 |
| 1986-04-02 | https://www.nytimes.com/1986/04/02/garden/using-wine-grapes-for-juice.html | USING WINE GRAPES FOR JUICE | By Eric Asimov | TX 1-778961 | 1986-04-03 |
| 1986-04-02 | https://www.nytimes.com/1986/04/02/movies/screen-las-madres-of-argentina.html | SCREEN LAS MADRES OF ARGENTINA | By Walter Goodman | TX 1-778961 | 1986-04-03 |
| 1986-04-02 | https://www.nytimes.com/1986/04/02/nyregion/a-key-manes-had-the-night-he-died-is-for-safe-deposit-box-but-where.html | A KEY MANES HAD THE NIGHT HE DIED IS FOR SAFEDEPOSIT BOX BUT WHERE | By Michael Oreskes | TX 1-778961 | 1986-04-03 |
| 1986-04-02 | https://www.nytimes.com/1986/04/02/nyregion/about-new-york-javits-center-special-3-meat-loaves.html | ABOUT NEW YORK JAVITS CENTER SPECIAL 3 MEAT LOAVES | By William E Geist | TX 1-778961 | 1986-04-03 |
| 1986-04-02 | https://www.nytimes.com/1986/04/02/nyregion/after-indictment-city-seeks-cancel-lazar-projects-times-square-brooklyn.html | AFTER INDICTMENT CITY SEEKS TO CANCEL LAZAR PROJECTS IN TIMES SQUARE AND BROOKLYN | By Joyce Purnick | TX 1-778961 | 1986-04-03 |
| 1986-04-02 | https://www.nytimes.com/1986/04/02/nyregion/after-years-of-problems-all-agree-center-is-safe.html | AFTER YEARS OF PROBLEMS ALL AGREE CENTER IS SAFE | By Martin Gottlieb | TX 1-778961 | 1986-04-03 |
| 1986-04-02 | https://www.nytimes.com/1986/04/02/nyregion/albany-budget-remains-stalled-over-school-aid.html | ALBANY BUDGET REMAINS STALLED OVER SCHOOL AID | By Jane Gross Special To The New York Times | TX 1-778961 | 1986-04-03 |

| | | | | |
|---|---|---|---|---|
| 1986-04-02 | https://www.nytimes.com/1986/04/02/nyregion/bribe-indictment-charges-ex-chief-of-city-hospitals.html | BRIBE INDICTMENT CHARGES EXCHIEF OF CITY HOSPITALS | By Ronald Sullivan | TX 1-778961 | 1986-04-03 |
| 1986-04-02 | https://www.nytimes.com/1986/04/02/nyregion/bridge-2-top-players-from-florida-will-try-for-the-world-title.html | Bridge 2 Top Players From Florida Will Try for the World Title | By Alan Truscott | TX 1-778961 | 1986-04-03 |
| 1986-04-02 | https://www.nytimes.com/1986/04/02/nyregion/disk-jockey-on-night-shift-shot-in-a-robbery-attempt.html | DISK JOCKEY ON NIGHT SHIFT SHOT IN A ROBBERY ATTEMPT | By Donald Janson Special To the New York Times | TX 1-778961 | 1986-04-03 |
| 1986-04-02 | https://www.nytimes.com/1986/04/02/nyregion/how-companies-get-contracts-without-bidding.html | HOW COMPANIES GET CONTRACTS WITHOUT BIDDING | By Josh Barbanel | TX 1-778961 | 1986-04-03 |
| 1986-04-02 | https://www.nytimes.com/1986/04/02/nyregion/investigation-links-turoff-to-missing-taxi-medallions.html | INVESTIGATION LINKS TUROFF TO MISSING TAXI MEDALLIONS | By Selwyn Raab | TX 1-778961 | 1986-04-03 |
| 1986-04-02 | https://www.nytimes.com/1986/04/02/nyregion/jury-assails-newark-police-on-court-overtime-abuses.html | JURY ASSAILS NEWARK POLICE ON COURTOVERTIME ABUSES | By Joseph F Sullivan Special To the New York Times | TX 1-778961 | 1986-04-03 |
| 1986-04-02 | https://www.nytimes.com/1986/04/02/nyregion/new-york-day-by-day-authors.html | NEW YORK DAY BY DAY Authors | By Susan Heller Anderson and David W Dunlap | TX 1-778961 | 1986-04-03 |
| 1986-04-02 | https://www.nytimes.com/1986/04/02/nyregion/new-york-day-by-day-placating-the-mayor.html | NEW YORK DAY BY DAY Placating the Mayor | By Susan Heller Anderson and David W Dunlap | TX 1-778961 | 1986-04-03 |
| 1986-04-02 | https://www.nytimes.com/1986/04/02/nyregion/new-york-day-by-day-up-to-date-with-sleight-of-hand.html | NEW YORK DAY BY DAY Up to Date With Sleight of Hand | By Susan Heller Anderson and David W Dunlap | TX 1-778961 | 1986-04-03 |
| 1986-04-02 | https://www.nytimes.com/1986/04/02/nyregion/state-panel-sees-rise-in-sale-of-tainted-gasoline.html | STATE PANEL SEES RISE IN SALE OF TAINTED GASOLINE | By James Brooke | TX 1-778961 | 1986-04-03 |
| 1986-04-02 | https://www.nytimes.com/1986/04/02/nyregion/surrogate-aide-to-be-removed-over-an-inquiry.html | SURROGATE AIDE TO BE REMOVED OVER AN INQUIRY | By Joseph P Fried | TX 1-778961 | 1986-04-03 |
| 1986-04-02 | https://www.nytimes.com/1986/04/02/obituaries/a-fond-farewell-to-cagney-at-his-neighborhood-church.html | A FOND FAREWELL TO CAGNEY AT HIS NEIGHBORHOOD CHURCH | By Thomas Morgan | TX 1-778961 | 1986-04-03 |
| 1986-04-02 | https://www.nytimes.com/1986/04/02/obituaries/erik-bruhn-dies-in-toronto-top-dancer-of-his-generation.html | ERIK BRUHN DIES IN TORONTO TOP DANCER OF HIS GENERATION | By John Rockwell | TX 1-778961 | 1986-04-03 |
| 1986-04-02 | https://www.nytimes.com/1986/04/02/obituaries/jerry-paris-tv-director-60.html | JERRY PARIS TV DIRECTOR 60 | By Joan Cook | TX 1-778961 | 1986-04-03 |

| | | | | |
|---|---|---|---|---|
| 1986-04-02 | https://www.nytimes.com/1986/04/02/obituaries/john-ciardi-poet-essayist-and-translator-69.html | JOHN CIARDI POET ESSAYIST AND TRANSLATOR 69 | By Robert O Boorstin | TX 1-778961 | 1986-04-03 |
| 1986-04-02 | https://www.nytimes.com/1986/04/02/opinion/enough-timidity-toward-seoul.html | ENOUGH TIMIDITY TOWARD SEOUL | By Robert E White | TX 1-778961 | 1986-04-03 |
| 1986-04-02 | https://www.nytimes.com/1986/04/02/opinion/teaching-english-to-the-poor.html | TEACHING ENGLISH TO THE POOR | By John H Bunzel | TX 1-778961 | 1986-04-03 |
| 1986-04-02 | https://www.nytimes.com/1986/04/02/opinion/washington-enter-the-april-fool.html | WASHINGTON ENTER THE APRIL FOOL | By James Reston | TX 1-778961 | 1986-04-03 |
| 1986-04-02 | https://www.nytimes.com/1986/04/02/opinion/which-taxexempts-to-exempt.html | WHICH TAXEXEMPTS TO EXEMPT | By Henry J Aaron | TX 1-778961 | 1986-04-03 |
| 1986-04-02 | https://www.nytimes.com/1986/04/02/sports/20000-cheer-champions.html | 20000 CHEER CHAMPIONS | AP | TX 1-778961 | 1986-04-03 |
| 1986-04-02 | https://www.nytimes.com/1986/04/02/sports/cbs-to-show-games-in-1987.html | CBS TO SHOW GAMES IN 1987 | Special to the New York Times | TX 1-778961 | 1986-04-03 |
| 1986-04-02 | https://www.nytimes.com/1986/04/02/sports/defensive-move-turns-tide.html | DEFENSIVE MOVE TURNS TIDE | By William C Rhoden Special To the New York Times | TX 1-778961 | 1986-04-03 |
| 1986-04-02 | https://www.nytimes.com/1986/04/02/sports/flyers-an-obstacle-for-ranger-hopes.html | FLYERS AN OBSTACLE FOR RANGER HOPES | By Craig Wolff | TX 1-778961 | 1986-04-03 |
| 1986-04-02 | https://www.nytimes.com/1986/04/02/sports/islanders-fall-to-flyers.html | ISLANDERS FALL TO FLYERS | By Robin Finn Special To the New York Times | TX 1-778961 | 1986-04-03 |
| 1986-04-02 | https://www.nytimes.com/1986/04/02/sports/knicks-out-of-playoffs.html | KNICKS OUT OF PLAYOFFS | By Sam Goldaper | TX 1-778961 | 1986-04-03 |
| 1986-04-02 | https://www.nytimes.com/1986/04/02/sports/mets-put-gorman-on-waivers.html | METS PUT GORMAN ON WAIVERS | By Michael Martinez | TX 1-778961 | 1986-04-03 |
| 1986-04-02 | https://www.nytimes.com/1986/04/02/sports/new-piniella-plan-platoon-5th-starter.html | NEW PINIELLA PLAN PLATOON 5th STARTER | By Murray Chass | TX 1-778961 | 1986-04-03 |
| 1986-04-02 | https://www.nytimes.com/1986/04/02/sports/outdoors-trout-and-joy-caught-as-one.html | OUTDOORS TROUT AND JOY CAUGHT AS ONE | By Nelson Bryant | TX 1-778961 | 1986-04-03 |
| 1986-04-02 | https://www.nytimes.com/1986/04/02/sports/scouting-caught-short.html | SCOUTING CAUGHT SHORT | By Robert Mcg Thomas Jr | TX 1-778961 | 1986-04-03 |
| 1986-04-02 | https://www.nytimes.com/1986/04/02/sports/scouting-players-offside.html | SCOUTING PLAYERS OFFSIDE | By Robert Mcg Thomas Jr | TX 1-778961 | 1986-04-03 |
| 1986-04-02 | https://www.nytimes.com/1986/04/02/sports/scouting-steroid-use-goes-on-trial.html | SCOUTING STEROID USE GOES ON TRIAL | By Robert Mcg Thomas Jr | TX 1-778961 | 1986-04-03 |
| 1986-04-02 | https://www.nytimes.com/1986/04/02/sports/scouting-swipe-at-sports.html | SCOUTING SWIPE AT SPORTS | By Robert Mcg Thomas Jr | TX 1-778961 | 1986-04-03 |
| 1986-04-02 | https://www.nytimes.com/1986/04/02/sports/sports-of-the-times-duke-won-too.html | SPORTS OF THE TIMES DUKE WON TOO | By Dave Anderson | TX 1-778961 | 1986-04-03 |

| | | | | |
|---|---|---|---|---|
| 1986-04-02 | https://www.nytimes.com/1986/04/02/sports/tv-sports-less-wasn-t-as-good-for-the-big-game.html | TV SPORTS LESS WASNT AS GOOD FOR THE BIG GAME | By Michael Goodwin | TX 1-778961 | 1986-04-03 |
| 1986-04-02 | https://www.nytimes.com/1986/04/02/sports/usoc-reaches-accord-on-drugs.html | USOC REACHES ACCORD ON DRUGS | AP | TX 1-778961 | 1986-04-03 |
| 1986-04-02 | https://www.nytimes.com/1986/04/02/theater/goldys-awarded-for-yiddish-theater.html | GOLDYS AWARDED FOR YIDDISH THEATER | By Richard F Shepard | TX 1-778961 | 1986-04-03 |
| 1986-04-02 | https://www.nytimes.com/1986/04/02/us/around-the-nation-5th-defendant-is-given-16-years-in-casino-case.html | AROUND THE NATION 5TH DEFENDANT IS GIVEN 16 YEARS IN CASINO CASE | AP | TX 1-778961 | 1986-04-03 |
| 1986-04-02 | https://www.nytimes.com/1986/04/02/us/around-the-nation-61-arrested-at-berkley-in-protest-of-apartheid.html | AROUND THE NATION 61 ARRESTED AT BERKLEY IN PROTEST OF APARTHEID | AP | TX 1-778961 | 1986-04-03 |
| 1986-04-02 | https://www.nytimes.com/1986/04/02/us/briefing-a-casey-engagement.html | BRIEFING A CASEY ENGAGEMENT | By Wayne King and Irvin Molotsky | TX 1-778961 | 1986-04-03 |
| 1986-04-02 | https://www.nytimes.com/1986/04/02/us/briefing-a-continental-divide.html | BRIEFING A CONTINENTAL DIVIDE | By Wayne King and Irvin Molotsky | TX 1-778961 | 1986-04-03 |
| 1986-04-02 | https://www.nytimes.com/1986/04/02/us/briefing-a-regan-engagement.html | BRIEFING A REGAN ENGAGEMENT | By Wayne King and Irvin Molotsky | TX 1-778961 | 1986-04-03 |
| 1986-04-02 | https://www.nytimes.com/1986/04/02/us/briefing-chaplin-play-him-again.html | BRIEFING CHAPLIN PLAY HIM AGAIN | By Wayne King and Irvin Molotsky | TX 1-778961 | 1986-04-03 |
| 1986-04-02 | https://www.nytimes.com/1986/04/02/us/briefing-project-daedalus.html | BRIEFING PROJECT DAEDALUS | By Wayne King and Irvin Molotsky | TX 1-778961 | 1986-04-03 |
| 1986-04-02 | https://www.nytimes.com/1986/04/02/us/congress-impeachment-of-judges-a-cumbersome-tool-special-to-the-new-york-times.html | CONGRESS IMPEACHMENT OF JUDGES A CUMBERSOME TOOL Special to The New York Times | By Philip Shenon | TX 1-778961 | 1986-04-03 |
| 1986-04-02 | https://www.nytimes.com/1986/04/02/us/congress-said-to-delay-cities-sewage-money.html | CONGRESS SAID TO DELAY CITIES SEWAGE MONEY | By Philip Shabecoff Special To the New York Times | TX 1-778961 | 1986-04-03 |
| 1986-04-02 | https://www.nytimes.com/1986/04/02/us/contract-review-law-upheld.html | CONTRACT REVIEW LAW UPHELD | Special to the New York Times | TX 1-778961 | 1986-04-03 |
| 1986-04-02 | https://www.nytimes.com/1986/04/02/us/crime-panel-issues-its-final-report.html | CRIME PANEL ISSUES ITS FINAL REPORT | By Philip Shenon Special To the New York Times | TX 1-778961 | 1986-04-03 |
| 1986-04-02 | https://www.nytimes.com/1986/04/02/us/for-stockman-the-pen-may-prove-less-mighty.html | FOR STOCKMAN THE PEN MAY PROVE LESS MIGHTY | By David E Rosenbaum Special To the New York Times | TX 1-778961 | 1986-04-03 |
| 1986-04-02 | https://www.nytimes.com/1986/04/02/us/in-dairy-state-a-way-of-life-ends-for-many.html | IN DAIRY STATE A WAY OF LIFE ENDS FOR MANY | By Keith Schneider Special To the New York Times | TX 1-778961 | 1986-04-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-04-02 | https://www.nytimes.com/1986/04/02/us/justices-extend-restraints-on-police-interrogation.html | JUSTICES EXTEND RESTRAINTS ON POLICE INTERROGATION | By Stuart Taylor Jr Special To the New York Times | TX 1-778961 | 1986-04-03 |
| 1986-04-02 | https://www.nytimes.com/1986/04/02/us/military-finds-higher-aids-anitbody-rate-in-older-recruits.html | MILITARY FINDS HIGHER AIDS ANITBODY RATE IN OLDER RECRUITS | AP | TX 1-778961 | 1986-04-03 |
| 1986-04-02 | https://www.nytimes.com/1986/04/02/us/nader-assails-bid-to-limit-liability.html | NADER ASSAILS BID TO LIMIT LIABILITY | By Irvin Molotsky Special To the New York Times | TX 1-778961 | 1986-04-03 |
| 1986-04-02 | https://www.nytimes.com/1986/04/02/us/on-terrorism-and-tourism-americans-alter-travel-plans.html | ON TERRORISM AND TOURISM AMERICANS ALTER TRAVEL PLANS | By Ralph Blumenthal | TX 1-778961 | 1986-04-03 |
| 1986-04-02 | https://www.nytimes.com/1986/04/02/us/part-of-space-shuttle-s-booster-joint-found-in-sea.html | PART OF SPACE SHUTTLES BOOSTER JOINT FOUND IN SEA | By John Noble Wilford Special To the New York Times | TX 1-778961 | 1986-04-03 |
| 1986-04-02 | https://www.nytimes.com/1986/04/02/us/reagan-is-said-to-accept-plan-for-joint-chiefs.html | REAGAN IS SAID TO ACCEPT PLAN FOR JOINT CHIEFS | By Gerald M Boyd Special To the New York Times | TX 1-778961 | 1986-04-03 |
| 1986-04-02 | https://www.nytimes.com/1986/04/02/us/republican-leads-the-crowd-running-for-mayor-of-tulsa.html | Republican Leads the Crowd Running for Mayor of Tulsa | AP | TX 1-778961 | 1986-04-03 |
| 1986-04-02 | https://www.nytimes.com/1986/04/02/us/testimony-ended-in-trial-on-aliens.html | TESTIMONY ENDED IN TRIAL ON ALIENS | By Peter Applebome Special To the New York Times | TX 1-778961 | 1986-04-03 |
| 1986-04-02 | https://www.nytimes.com/1986/04/02/us/union-carbide-faces-fine-of-1.4-million-on-safety-violations.html | UNION CARBIDE FACES FINE OF 14 MILLION ON SAFETY VIOLATIONS | By Kenneth B Noble Special To the New York Times | TX 1-778961 | 1986-04-03 |
| 1986-04-02 | https://www.nytimes.com/1986/04/02/us/uranium-traces-found-near-oklahoma-site.html | URANIUM TRACES FOUND NEAR OKLAHOMA SITE | AP | TX 1-778961 | 1986-04-03 |
| 1986-04-02 | https://www.nytimes.com/1986/04/02/us/white-house-to-press-congress-over-budget.html | WHITE HOUSE TO PRESS CONGRESS OVER BUDGET | By Bernard Weinraub Special To the New York Times | TX 1-778961 | 1986-04-03 |
| 1986-04-02 | https://www.nytimes.com/1986/04/02/us/witness-says-spying-suspect-removed-data.html | WITNESS SAYS SPYING SUSPECT REMOVED DATA | By Katherine Bishop Special To the New York Times | TX 1-778961 | 1986-04-03 |
| 1986-04-02 | https://www.nytimes.com/1986/04/02/world/accord-reached-in-philippine-strike.html | ACCORD REACHED IN PHILIPPINE STRIKE | By Seth Mydans Special To the New York Times | TX 1-778961 | 1986-04-03 |
| 1986-04-02 | https://www.nytimes.com/1986/04/02/world/aquino-drops-military-officers.html | AQUINO DROPS MILITARY OFFICERS | Special to the New York Times | TX 1-778961 | 1986-04-03 |
| 1986-04-02 | https://www.nytimes.com/1986/04/02/world/around-the-world-punjab-state-gets-tough-new-governor.html | AROUND THE WORLD PUNJAB STATE GETS TOUGH NEW GOVERNOR | AP | TX 1-778961 | 1986-04-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-04-02 | https://www.nytimes.com/1986/04/02/world/black-boxes-recovered-in-mexican-plane-crash-fatal-to-166.html | BLACK BOXES RECOVERED IN MEXICAN PLANE CRASH FATAL TO 166 | By William Stockton Special To the New York Times | TX 1-778961 | 1986-04-03 |
| 1986-04-02 | https://www.nytimes.com/1986/04/02/world/bolivia-dismisses-teachers-in-strike-over-a-pay-dispute.html | BOLIVIA DISMISSES TEACHERS IN STRIKE OVER A PAY DISPUTE | AP | TX 1-778961 | 1986-04-03 |
| 1986-04-02 | https://www.nytimes.com/1986/04/02/world/bulgaria-congress-expected-to-back-key-party-changes.html | BULGARIA CONGRESS EXPECTED TO BACK KEY PARTY CHANGES | By Henry Kamm Special To the New York Times | TX 1-778961 | 1986-04-03 |
| 1986-04-02 | https://www.nytimes.com/1986/04/02/world/cia-changes-way-that-it-measures-soviet-atom-tests.html | CIA CHANGES WAY THAT IT MEASURES SOVIET ATOM TESTS | By Michael R Gordon Special To the New York Times | TX 1-778961 | 1986-04-03 |
| 1986-04-02 | https://www.nytimes.com/1986/04/02/world/exodus-of-indians-from-nicaragua-feared-as-fighting-is-reported.html | EXODUS OF INDIANS FROM NICARAGUA FEARED AS FIGHTING IS REPORTED | By James Lemoyne Special To the New York Times | TX 1-778961 | 1986-04-03 |
| 1986-04-02 | https://www.nytimes.com/1986/04/02/world/france-citing-increased-danger-removes-beirut-truce-observers.html | FRANCE CITING INCREASED DANGER REMOVES BEIRUT TRUCE OBSERVERS | By Judith Miller Special To the New York Times | TX 1-778961 | 1986-04-03 |
| 1986-04-02 | https://www.nytimes.com/1986/04/02/world/israeli-premier-calls-us-actions-against-libyans-a-great-move.html | ISRAELI PREMIER CALLS US ACTIONS AGAINST LIBYANS A GREAT MOVE | By Bernard Gwertzman Special To the New York Times | TX 1-778961 | 1986-04-03 |
| 1986-04-02 | https://www.nytimes.com/1986/04/02/world/israeli-s-joke-not-so-funny.html | ISRAELIS JOKE NOT SO FUNNY | Special to the New York Times | TX 1-778961 | 1986-04-03 |
| 1986-04-02 | https://www.nytimes.com/1986/04/02/world/japan-express-speeding-bullet-isn-t-fast-enough.html | JAPAN EXPRESS SPEEDING BULLET ISNT FAST ENOUGH | By Clyde Haberman Special To the New York Times | TX 1-778961 | 1986-04-03 |
| 1986-04-02 | https://www.nytimes.com/1986/04/02/world/measuring-soviet-tests-us-methods-questioned.html | MEASURING SOVIET TESTS US METHODS QUESTIONED | Special to the New York Times | TX 1-778961 | 1986-04-03 |
| 1986-04-02 | https://www.nytimes.com/1986/04/02/world/paintings-were-saved-in-hampton-court-fire.html | PAINTINGS WERE SAVED IN HAMPTON COURT FIRE | AP | TX 1-778961 | 1986-04-03 |
| 1986-04-02 | https://www.nytimes.com/1986/04/02/world/south-africa-black-19-guilty-of-shopping-center-bombing.html | SOUTH AFRICA BLACK 19 GUILTY OF SHOPPING CENTER BOMBING | AP Special to the New York Times | TX 1-778961 | 1986-04-03 |
| 1986-04-02 | https://www.nytimes.com/1986/04/02/world/south-korea-puts-limits-on-protest.html | SOUTH KOREA PUTS LIMITS ON PROTEST | By Susan Chira Special To the New York Times | TX 1-778961 | 1986-04-03 |
| 1986-04-02 | https://www.nytimes.com/1986/04/02/world/soviet-still-open-to-meeting-us.html | SOVIET STILL OPEN TO MEETING US | By Philip Taubman Special To the New York Times | TX 1-778961 | 1986-04-03 |
| 1986-04-02 | https://www.nytimes.com/1986/04/02/world/sudan-begins-long-awaited-election.html | SUDAN BEGINS LONGAWAITED ELECTION | By Sheila Rule Special To the New York Times | TX 1-778961 | 1986-04-03 |

| | | | | |
|---|---|---|---|---|
| 1986-04-02 | https://www.nytimes.com/1986/04/02/world/un-is-asked-to-open-the-file-on-waldheim.html | UN IS ASKED TO OPEN THE FILE ON WALDHEIM | By Elaine Sciolino Special To the New York Times | TX 1-778961 | 1986-04-03 |
| 1986-04-02 | https://www.nytimes.com/1986/04/02/world/us-returns-ex-police-chief-to-mexico-for-trial.html | US RETURNS EXPOLICE CHIEF TO MEXICO FOR TRIAL | Special to the New York Times | TX 1-778961 | 1986-04-03 |
| 1986-04-03 | https://www.nytimes.com/1986/04/03/arts/ballet-joffrey-company-in-an-anniversary-gala.html | BALLET JOFFREY COMPANY IN AN ANNIVERSARY GALA | By Jack Anderson | TX 1-790131 | 1986-04-04 |
| 1986-04-03 | https://www.nytimes.com/1986/04/03/arts/buddhist-scriptures-found-in-statue.html | BUDDHIST SCRIPTURES FOUND IN STATUE | By Frances Frank Marcus | TX 1-790131 | 1986-04-04 |
| 1986-04-03 | https://www.nytimes.com/1986/04/03/arts/cbs-assails-nbc-news-over-a-payola-report.html | CBS ASSAILS NBC NEWS OVER A PAYOLA REPORT | By Peter J Boyer | TX 1-790131 | 1986-04-04 |
| 1986-04-03 | https://www.nytimes.com/1986/04/03/arts/concert-menuhin-conducts.html | CONCERT MENUHIN CONDUCTS | By Donal Henahan | TX 1-790131 | 1986-04-04 |
| 1986-04-03 | https://www.nytimes.com/1986/04/03/arts/critic-s-notebook-of-nijinska-pluralism-and-gaps-in-reviews.html | CRITICS NOTEBOOK OF NIJINSKA PLURALISM AND GAPS IN REVIEWS | By Jack Anderson | TX 1-790131 | 1986-04-04 |
| 1986-04-03 | https://www.nytimes.com/1986/04/03/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 1-790131 | 1986-04-04 |
| 1986-04-03 | https://www.nytimes.com/1986/04/03/arts/music-rostropovich-conducts-shostakovich.html | MUSIC ROSTROPOVICH CONDUCTS SHOSTAKOVICH | By John Rockwell | TX 1-790131 | 1986-04-04 |
| 1986-04-03 | https://www.nytimes.com/1986/04/03/arts/recital-alan-feinberg.html | RECITAL ALAN FEINBERG | By Will Crutchfield | TX 1-790131 | 1986-04-04 |
| 1986-04-03 | https://www.nytimes.com/1986/04/03/arts/recital-hawley-flute.html | RECITAL HAWLEY FLUTE | By Allen Hughes | TX 1-790131 | 1986-04-04 |
| 1986-04-03 | https://www.nytimes.com/1986/04/03/arts/tv-reviews-baby-boom-blues-on-13.html | TV REVIEWS BABY BOOM BLUES ON 13 | By Herbert Mitgang | TX 1-790131 | 1986-04-04 |
| 1986-04-03 | https://www.nytimes.com/1986/04/03/arts/tv-reviews-miracle-of-the-heart-a-boys-town-tale.html | TV REVIEWS MIRACLE OF THE HEART A BOYS TOWN TALE | By John J OConnor | TX 1-790131 | 1986-04-04 |
| 1986-04-03 | https://www.nytimes.com/1986/04/03/arts/tv-reviews-spain-10-years-after-franco.html | TV REVIEWS SPAIN 10 YEARS AFTER FRANCO | By John Corry | TX 1-790131 | 1986-04-04 |
| 1986-04-03 | https://www.nytimes.com/1986/04/03/books/books-of-the-times-428586.html | BOOKS OF THE TIMES | By Richard F Shepard | TX 1-790131 | 1986-04-04 |
| 1986-04-03 | https://www.nytimes.com/1986/04/03/books/societies-answer-yearnings-of-the-literary-soul.html | SOCIETIES ANSWER YEARNINGS OF THE LITERARY SOUL | By Dena Kleiman | TX 1-790131 | 1986-04-04 |

| | | | | |
|---|---|---|---|---|
| 1986-04-03 | https://www.nytimes.com/1986/04/03/books/us-architecture-series-set.html | US ARCHITECTURE SERIES SET | By Edwin McDowell | TX 1-790131 | 1986-04-04 |
| 1986-04-03 | https://www.nytimes.com/1986/04/03/business/advertising-generalists-in-direct-marketing.html | ADVERTISING Generalists In Direct Marketing | By Philip H Dougherty | TX 1-790131 | 1986-04-04 |
| 1986-04-03 | https://www.nytimes.com/1986/04/03/business/advertising-new-nielsen-service-uses-market-scanners.html | ADVERTISING New Nielsen Service Uses Market Scanners | By Philip H Dougherty | TX 1-790131 | 1986-04-04 |
| 1986-04-03 | https://www.nytimes.com/1986/04/03/business/advertising-new-spot-for-uni-ball-reports-no-goopers.html | ADVERTISING New Spot for Uniball Reports No Goopers | By Philip H Dougherty | TX 1-790131 | 1986-04-04 |
| 1986-04-03 | https://www.nytimes.com/1986/04/03/business/an-ibm-step-in-key-market.html | AN IBM STEP IN KEY MARKET | By David E Sanger | TX 1-790131 | 1986-04-04 |
| 1986-04-03 | https://www.nytimes.com/1986/04/03/business/ashland-to-repurchase-27-of-stock.html | ASHLAND TO REPURCHASE 27 OF STOCK | By Jonathan P Hicks | TX 1-790131 | 1986-04-04 |
| 1986-04-03 | https://www.nytimes.com/1986/04/03/business/baxter-travenol.html | Baxter Travenol | Special to the New York Times | TX 1-790131 | 1986-04-04 |
| 1986-04-03 | https://www.nytimes.com/1986/04/03/business/baytree-sweetens-carson-pirie-offer.html | Baytree Sweetens Carson Pirie Offer | Special to the New York Times | TX 1-790131 | 1986-04-04 |
| 1986-04-03 | https://www.nytimes.com/1986/04/03/business/britons-assail-new-tax-affecting-us-investors.html | BRITONS ASSAIL NEW TAX AFFECTING US INVESTORS | By Steve Lohr Special To the New York Times | TX 1-790131 | 1986-04-04 |
| 1986-04-03 | https://www.nytimes.com/1986/04/03/business/bush-trip-holds-political-consequences.html | Bush Trip Holds Political Consequences | By Phil Gailey Special To the New York Times | TX 1-790131 | 1986-04-04 |
| 1986-04-03 | https://www.nytimes.com/1986/04/03/business/business-people-a-new-top-post-filled-by-hughes-aircraft.html | BUSINESS PEOPLE A New Top Post Filled By Hughes Aircraft | By Kenneth N Gilpin and Eric Schmitt | TX 1-790131 | 1986-04-04 |
| 1986-04-03 | https://www.nytimes.com/1986/04/03/business/business-people-genesco-chairman-2-others-quit-board.html | BUSINESS PEOPLE Genesco Chairman 2 Others Quit Board | By Kenneth N Gilpin and Eric Schmitt | TX 1-790131 | 1986-04-04 |
| 1986-04-03 | https://www.nytimes.com/1986/04/03/business/business-people-vice-chairman-resigns-at-merrill-lynch-unit.html | BUSINESS PEOPLE Vice Chairman Resigns At Merrill Lynch Unit | By Kenneth N Gilpin and Eric Schmitt | TX 1-790131 | 1986-04-04 |
| 1986-04-03 | https://www.nytimes.com/1986/04/03/business/credit-markets-late-rally-lifts-bond-prices.html | CREDIT MARKETS LATE RALLY LIFTS BOND PRICES | By Michael Quint | TX 1-790131 | 1986-04-04 |
| 1986-04-03 | https://www.nytimes.com/1986/04/03/business/esm-plan-for-creditors.html | ESM Plan For Creditors | AP | TX 1-790131 | 1986-04-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-04-03 | https://www.nytimes.com/1986/04/03/business/gm-plans-output-cuts-and-layoffs-of-5000.html | GM PLANS OUTPUT CUTS AND LAYOFFS OF 5000 | AP | TX 1-790131 | 1986-04-04 |
| 1986-04-03 | https://www.nytimes.com/1986/04/03/business/icahn-raises-ozark-stake.html | Icahn Raises Ozark Stake | Special to the New York Times | TX 1-790131 | 1986-04-04 |
| 1986-04-03 | https://www.nytimes.com/1986/04/03/business/kellogg-s-final-crowds.html | Kelloggs Final Crowds | AP | TX 1-790131 | 1986-04-04 |
| 1986-04-03 | https://www.nytimes.com/1986/04/03/business/market-place-another-way-to-pick-stocks.html | Market Place Another Way To Pick Stocks | By Vartanig G Vartan | TX 1-790131 | 1986-04-04 |
| 1986-04-03 | https://www.nytimes.com/1986/04/03/business/mediation-resumed-in-rail-strike.html | MEDIATION RESUMED IN RAIL STRIKE | By Reginald Stuart | TX 1-790131 | 1986-04-04 |
| 1986-04-03 | https://www.nytimes.com/1986/04/03/business/oil-prices-mainly-up-for-2d-day.html | OIL PRICES MAINLY UP FOR 2D DAY | By Lee A Daniels | TX 1-790131 | 1986-04-04 |
| 1986-04-03 | https://www.nytimes.com/1986/04/03/business/polaroid-bets-on-new-camera.html | POLAROID BETS ON NEW CAMERA | By Nicholas D Kristof Special To the New York Times | TX 1-790131 | 1986-04-04 |
| 1986-04-03 | https://www.nytimes.com/1986/04/03/business/recapitalization-plan-at-warnaco.html | Recapitalization Plan at Warnaco | AP | TX 1-790131 | 1986-04-04 |
| 1986-04-03 | https://www.nytimes.com/1986/04/03/business/stocks-close-mixed-dow-gains-5.15.html | Stocks Close Mixed Dow Gains 515 | By Phillip H Wiggins | TX 1-790131 | 1986-04-04 |
| 1986-04-03 | https://www.nytimes.com/1986/04/03/business/technology-speedometer-at-eye-level.html | Technology Speedometer At Eye Level | By John Holusha | TX 1-790131 | 1986-04-04 |
| 1986-04-03 | https://www.nytimes.com/1986/04/03/business/us-in-shift-seems-to-view-fall-in-oil-prices-as-a-risk-not-a-boon.html | US IN SHIFT SEEMS TO VIEW FALL IN OIL PRICES AS A RISK NOT A BOON | By Robert D Hershey Jr Special To the New York Times | TX 1-790131 | 1986-04-04 |
| 1986-04-03 | https://www.nytimes.com/1986/04/03/business/us-lists-imports-for-retaliation.html | US LISTS IMPORTS FOR RETALIATION | By Clyde H Farnsworth Special To the New York Times | TX 1-790131 | 1986-04-04 |
| 1986-04-03 | https://www.nytimes.com/1986/04/03/garden/3-ordinary-apartments-in-bright-new-guises.html | 3 ORDINARY APARTMENTS IN BRIGHT NEW GUISES | By Suzanne Slesin | TX 1-790131 | 1986-04-04 |
| 1986-04-03 | https://www.nytimes.com/1986/04/03/garden/a-good-wash-extends-the-life-span-of-a-paint-job-time-to-freshen-interior-walls.html | A GOOD WASH EXTENDS THE LIFE SPAN OF A PAINT JOB TIME TO FRESHEN INTERIOR WALLS | By Merri Rosenberg | TX 1-790131 | 1986-04-04 |
| 1986-04-03 | https://www.nytimes.com/1986/04/03/garden/as-more-men-retire-early-more-women-work-longer.html | AS MORE MEN RETIRE EARLY MORE WOMEN WORK LONGER | By Glenn Collins | TX 1-790131 | 1986-04-04 |
| 1986-04-03 | https://www.nytimes.com/1986/04/03/garden/british-treasure-houses-heroes.html | BRITISH TREASURE HOUSES HEROES | By Paula Deitz | TX 1-790131 | 1986-04-04 |

| | | | | |
|---|---|---|---|---|
| 1986-04-03 | https://www.nytimes.com/1986/04/03/garden/gardening-what-april-starting-up-time-arrives-city-country.html | GARDENING WHAT TO DO IN APRIL STARTINGUP TIME ARRIVES IN THE CITY AND THE COUNTRY | By Linda Yang | TX 1-790131 | 1986-04-04 |
| 1986-04-03 | https://www.nytimes.com/1986/04/03/garden/glassworks-by-stankard-and-fujita.html | GLASSWORKS BY STANKARD AND FUJITA | By Paul Hollister | TX 1-790131 | 1986-04-04 |
| 1986-04-03 | https://www.nytimes.com/1986/04/03/garden/good-wash-extends-life-span-paint-job-if-exterior-dingy-dull.html | A GOOD WASH EXTENDS THE LIFE SPAN OF A PAINT JOB IF THE EXTERIOR IS DINGY OR DULL | By Bernard Gladstone | TX 1-790131 | 1986-04-04 |
| 1986-04-03 | https://www.nytimes.com/1986/04/03/garden/helpful-hardware-keeping-track-of-keys.html | HELPFUL HARDWARE KEEPING TRACK OF KEYS | By Darlyn Brewer | TX 1-790131 | 1986-04-04 |
| 1986-04-03 | https://www.nytimes.com/1986/04/03/garden/hers.html | HERS | By Anna Quindlen | TX 1-790131 | 1986-04-04 |
| 1986-04-03 | https://www.nytimes.com/1986/04/03/garden/home-beat-low-light-lounge-chairs.html | HOME BEAT LOW LIGHT LOUNGE CHAIRS | By Suzanne Slesin | TX 1-790131 | 1986-04-04 |
| 1986-04-03 | https://www.nytimes.com/1986/04/03/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 1-790131 | 1986-04-04 |
| 1986-04-03 | https://www.nytimes.com/1986/04/03/garden/making-carpeting-fit-in-a-new-home.html | Making Carpeting Fit in a New Home | By Karel Joyce Littman | TX 1-790131 | 1986-04-04 |
| 1986-04-03 | https://www.nytimes.com/1986/04/03/garden/merchant-and-ivory-s-country-retreat.html | MERCHANT AND IVORYS COUNTRY RETREAT | By Joseph Giovannini | TX 1-790131 | 1986-04-04 |
| 1986-04-03 | https://www.nytimes.com/1986/04/03/garden/ohio-milk-found-untainted.html | OHIO MILK FOUND UNTAINTED | AP | TX 1-790131 | 1986-04-04 |
| 1986-04-03 | https://www.nytimes.com/1986/04/03/news/reporter-s-letters-to-jurors-delay-navy-radioman-s-trial.html | REPORTERS LETTERS TO JURORS DELAY NAVY RADIOMANS TRIAL | AP | TX 1-790131 | 1986-04-04 |
| 1986-04-03 | https://www.nytimes.com/1986/04/03/nyregion/2-police-officers-are-suspended-over-brutality.html | 2 POLICE OFFICERS ARE SUSPENDED OVER BRUTALITY | By Todd S Purdum | TX 1-790131 | 1986-04-04 |
| 1986-04-03 | https://www.nytimes.com/1986/04/03/nyregion/2-seized-in-false-invoice-scheme-to-help-companies-evade-taxes.html | 2 SEIZED IN FALSEINVOICE SCHEME TO HELP COMPANIES EVADE TAXES | By Arnold H Lubasch | TX 1-790131 | 1986-04-04 |
| 1986-04-03 | https://www.nytimes.com/1986/04/03/nyregion/bridge-a-top-partnership-reveals-its-methods-in-a-new-book.html | Bridge A Top Partnership Reveals Its Methods in a New Book | By Alan Truscott | TX 1-790131 | 1986-04-04 |
| 1986-04-03 | https://www.nytimes.com/1986/04/03/nyregion/bronx-election-draws-big-spending.html | BRONX ELECTION DRAWS BIG SPENDING | By Frank Lynn | TX 1-790131 | 1986-04-04 |
| 1986-04-03 | https://www.nytimes.com/1986/04/03/nyregion/citing-safety-issue-two-depots-begin-removing-lockers.html | CITING SAFETY ISSUE TWO DEPOTS BEGIN REMOVING LOCKERS | By Barbara Basler | TX 1-790131 | 1986-04-04 |

| | | | | |
|---|---|---|---|---|
| 1986-04-03 | https://www.nytimes.com/1986/04/03/nyregion/city-revokes-2-plumbing-contracts.html | CITY REVOKES 2 PLUMBING CONTRACTS | By Richard J Meislin | TX 1-790131 | 1986-04-04 |
| 1986-04-03 | https://www.nytimes.com/1986/04/03/nyregion/cuomo-declines-to-enter-dispute-over-school-aid-in-state-budget.html | CUOMO DECLINES TO ENTER DISPUTE OVER SCHOOL AID IN STATE BUDGET | By Jane Gross Special To the New York Times | TX 1-790131 | 1986-04-04 |
| 1986-04-03 | https://www.nytimes.com/1986/04/03/nyregion/cuomo-puzzle-a-campaign-but-which-one.html | CUOMO PUZZLE A CAMPAIGN BUT WHICH ONE | By Jeffrey Schmalz Special To the New York Times | TX 1-790131 | 1986-04-04 |
| 1986-04-03 | https://www.nytimes.com/1986/04/03/nyregion/four-on-trial-in-westchester-as-sex-abusers-of-children.html | FOUR ON TRIAL IN WESTCHESTER AS SEX ABUSERS OF CHILDREN | By Edward Hudson Special To the New York Times | TX 1-790131 | 1986-04-04 |
| 1986-04-03 | https://www.nytimes.com/1986/04/03/nyregion/inspector-assails-company-in-city-hospital-bribe-case.html | INSPECTOR ASSAILS COMPANY IN CITY HOSPITAL BRIBE CASE | By Josh Barbanel | TX 1-790131 | 1986-04-04 |
| 1986-04-03 | https://www.nytimes.com/1986/04/03/nyregion/javits-hall-is-poised-to-exhibit.html | JAVITS HALL IS POISED TO EXHIBIT | By Martin Gottlieb | TX 1-790131 | 1986-04-04 |
| 1986-04-03 | https://www.nytimes.com/1986/04/03/nyregion/koch-signs-homosexual-rights-bill.html | KOCH SIGNS HOMOSEXUAL RIGHTS BILL | By Suzanne Daley | TX 1-790131 | 1986-04-04 |
| 1986-04-03 | https://www.nytimes.com/1986/04/03/nyregion/li-police-see-killing-as-random-ambush.html | LI POLICE SEE KILLING AS RANDOM AMBUSH | AP | TX 1-790131 | 1986-04-04 |
| 1986-04-03 | https://www.nytimes.com/1986/04/03/nyregion/mac-allocates-1.6-billion-surplus.html | MAC ALLOCATES 16 BILLION SURPLUS | By Joyce Purnick | TX 1-790131 | 1986-04-04 |
| 1986-04-03 | https://www.nytimes.com/1986/04/03/nyregion/manes-s-key-one-mystery-is-solved.html | MANESS KEY ONE MYSTERY IS SOLVED | By Michael Oreskes | TX 1-790131 | 1986-04-04 |
| 1986-04-03 | https://www.nytimes.com/1986/04/03/nyregion/merola-checks-schools-for-political-meddling.html | MEROLA CHECKS SCHOOLS FOR POLITICAL MEDDLING | By Larry Rohter | TX 1-790131 | 1986-04-04 |
| 1986-04-03 | https://www.nytimes.com/1986/04/03/nyregion/opening-skirmish-to-o-neill-in-battle-with-moffett.html | OPENING SKIRMISH TO ONEILL IN BATTLE WITH MOFFETT | By Richard L Madden Special To the New York Times | TX 1-790131 | 1986-04-04 |
| 1986-04-03 | https://www.nytimes.com/1986/04/03/nyregion/the-talk-of-clinton-scenic-site-unsettled-by-radon.html | THE TALK OF CLINTON SCENIC SITE UNSETTLED BY RADON | By Robert Hanley Special To the New York Times | TX 1-790131 | 1986-04-04 |
| 1986-04-03 | https://www.nytimes.com/1986/04/03/obituaries/heinz-nixdorf-is-dead-german-entrepreneur.html | HEINZ NIXDORF IS DEAD GERMAN ENTREPRENEUR | Special to the New York Times | TX 1-790131 | 1986-04-04 |
| 1986-04-03 | https://www.nytimes.com/1986/04/03/obituaries/o-kelly-isley.html | OKELLY ISLEY | AP | TX 1-790131 | 1986-04-04 |

| | | | | |
|---|---|---|---|---|
| 1986-04-03 | https://www.nytimes.com/1986/04/03/opinion/abroad-at-home-when-ideology-is-king.html | ABROAD AT HOME WHEN IDEOLOGY IS KING | By Anthony Lewis | TX 1-790131 | 1986-04-04 |
| 1986-04-03 | https://www.nytimes.com/1986/04/03/opinion/foreign-affairs-back-to-diplomacy.html | FOREIGN AFFAIRS BACK TO DIPLOMACY | Flora Lewis | TX 1-790131 | 1986-04-04 |
| 1986-04-03 | https://www.nytimes.com/1986/04/03/opinion/how-new-yorkers-defeated-larouche.html | HOW NEW YORKERS DEFEATED LAROUCHE | By Stanley E Micels and Franz S Leichter | TX 1-790131 | 1986-04-04 |
| 1986-04-03 | https://www.nytimes.com/1986/04/03/opinion/shadowboxing-on-nicaragua.html | SHADOWBOXING ON NICARAGUA | By Irving Howe | TX 1-790131 | 1986-04-04 |
| 1986-04-03 | https://www.nytimes.com/1986/04/03/sports/7-shutout-innings-pitched-by-gooden.html | 7 SHUTOUT INNINGS PITCHED BY GOODEN | By Joseph Durso Special To the New York Times | TX 1-790131 | 1986-04-04 |
| 1986-04-03 | https://www.nytimes.com/1986/04/03/sports/celtics-streak-28-0-at-home.html | Celtics Streak 280 at Home | AP | TX 1-790131 | 1986-04-04 |
| 1986-04-03 | https://www.nytimes.com/1986/04/03/sports/coffey-breaks-orr-mark.html | Coffey Breaks Orr Mark | AP | TX 1-790131 | 1986-04-04 |
| 1986-04-03 | https://www.nytimes.com/1986/04/03/sports/defector-in-land-of-1000-opportunities.html | DEFECTOR IN LAND OF 1000 OPPORTUNITIES | By Frank Litsky | TX 1-790131 | 1986-04-04 |
| 1986-04-03 | https://www.nytimes.com/1986/04/03/sports/devils-late-rally-downs-nordiques.html | DEVILS LATE RALLY DOWNS NORDIQUES | By Alex Yannis Special to the New York Times | TX 1-790131 | 1986-04-04 |
| 1986-04-03 | https://www.nytimes.com/1986/04/03/sports/knicks-beaten-by-76ers-93-87.html | KNICKS BEATEN BY 76ers 9387 | By Roy S Johnson Special To the New York Times | TX 1-790131 | 1986-04-04 |
| 1986-04-03 | https://www.nytimes.com/1986/04/03/sports/ncaa-adopts-3-point-goal.html | NCAA ADOPTS 3POINT GOAL | AP | TX 1-790131 | 1986-04-04 |
| 1986-04-03 | https://www.nytimes.com/1986/04/03/sports/on-pro-football-usfl-aiming-for-galaxy.html | ON PRO FOOTBALL USFL Aiming for Galaxy | By Michael Janofsky | TX 1-790131 | 1986-04-04 |
| 1986-04-03 | https://www.nytimes.com/1986/04/03/sports/penguins-lose-again.html | PENGUINS LOSE AGAIN | By Robin Finn | TX 1-790131 | 1986-04-04 |
| 1986-04-03 | https://www.nytimes.com/1986/04/03/sports/players-positive-approach-helps-pulz.html | PLAYERS POSITIVE APPROACH HELPS PULZ | By Gordon S White Jr | TX 1-790131 | 1986-04-04 |
| 1986-04-03 | https://www.nytimes.com/1986/04/03/sports/rangers-miss-chance-to-clinch.html | RANGERS MISS CHANCE TO CLINCH | By Craig Wolff | TX 1-790131 | 1986-04-04 |
| 1986-04-03 | https://www.nytimes.com/1986/04/03/sports/rasmussen-is-named-starter.html | RASMUSSEN IS NAMED STARTER | By Murray Chass | TX 1-790131 | 1986-04-04 |
| 1986-04-03 | https://www.nytimes.com/1986/04/03/sports/scouting-aching-to-be-best.html | SCOUTING Aching to Be Best | By Michael Janofsky | TX 1-790131 | 1986-04-04 |
| 1986-04-03 | https://www.nytimes.com/1986/04/03/sports/scouting-foolish-comment.html | SCOUTING Foolish Comment | By Michael Janofsky | TX 1-790131 | 1986-04-04 |
| 1986-04-03 | https://www.nytimes.com/1986/04/03/sports/scouting-one-last-encore-for-magnificent-7.html | SCOUTING One Last Encore For Magnificent 7 | By Michael Janofsky | TX 1-790131 | 1986-04-04 |

| 1986-04-03 | https://www.nytimes.com/1986/04/03/sports/scouting-timeout.html | SCOUTING Timeout | By Michael Janofsky | TX 1-790131 | 1986-04-04 |
|---|---|---|---|---|---|
| 1986-04-03 | https://www.nytimes.com/1986/04/03/sports/sports-of-the-times-ray-williams-is-unpacking.html | SPORTS OF THE TIMES Ray Williams Is Unpacking | By George Vecsey | TX 1-790131 | 1986-04-04 |
| 1986-04-03 | https://www.nytimes.com/1986/04/03/sports/sports-people-bound-for-britain.html | SPORTS PEOPLE Bound for Britain | Special to the New York Times | TX 1-790131 | 1986-04-04 |
| 1986-04-03 | https://www.nytimes.com/1986/04/03/theater/stage-perfect-party-new-gurney-comedy.html | STAGE PERFECT PARTY NEW GURNEY COMEDY | By Frank Rich | TX 1-790131 | 1986-04-04 |
| 1986-04-03 | https://www.nytimes.com/1986/04/03/us/appeals-court-says-us-must-release-funds-for-refugees.html | APPEALS COURT SAYS US MUST RELEASE FUNDS FOR REFUGEES | AP | TX 1-790131 | 1986-04-04 |
| 1986-04-03 | https://www.nytimes.com/1986/04/03/us/around-the-nation-new-orleans-to-settle-lawsuit-on-police-abuse.html | AROUND THE NATION NEW ORLEANS TO SETTLE LAWSUIT ON POLICE ABUSE | AP | TX 1-790131 | 1986-04-04 |
| 1986-04-03 | https://www.nytimes.com/1986/04/03/us/bomb-mailed-to-dole-was-a-dud-aide-says.html | BOMB MAILED TO DOLE WAS A DUD AIDE SAYS | AP | TX 1-790131 | 1986-04-04 |
| 1986-04-03 | https://www.nytimes.com/1986/04/03/us/briefing-a-liberal-bill.html | BRIEFING A LIBERAL BILL | By Wayne King and Irvin Molotsky | TX 1-790131 | 1986-04-04 |
| 1986-04-03 | https://www.nytimes.com/1986/04/03/us/briefing-clean-transit.html | BRIEFING CLEAN TRANSIT | By Wayne King and Irvin Molotsky | TX 1-790131 | 1986-04-04 |
| 1986-04-03 | https://www.nytimes.com/1986/04/03/us/briefing-japan-heard-from.html | BRIEFING JAPAN HEARD FROM | By Wayne King and Irvin Molotsky | TX 1-790131 | 1986-04-04 |
| 1986-04-03 | https://www.nytimes.com/1986/04/03/us/briefing-the-loaded-question.html | BRIEFING THE LOADED QUESTION | By Wayne King and Irvin Molotsky | TX 1-790131 | 1986-04-04 |
| 1986-04-03 | https://www.nytimes.com/1986/04/03/us/dispute-rekindled-at-nuclear-panel.html | DISPUTE REKINDLED AT NUCLEAR PANEL | By Ben A Franklin Special To the New York Times | TX 1-790131 | 1986-04-04 |
| 1986-04-03 | https://www.nytimes.com/1986/04/03/us/doubt-on-shuttle-blast-cause.html | DOUBT ON SHUTTLE BLAST CAUSE | AP | TX 1-790131 | 1986-04-04 |
| 1986-04-03 | https://www.nytimes.com/1986/04/03/us/embassy-row-giving-the-south-african-point-of-view.html | EMBASSY ROW GIVING THE SOUTH AFRICAN POINT OF VIEW | By Neil A Lewis Special To the New York Times | TX 1-790131 | 1986-04-04 |
| 1986-04-03 | https://www.nytimes.com/1986/04/03/us/ending-an-era-wallace-announces-he-will-retire.html | ENDING AN ERA WALLACE ANNOUNCES HE WILL RETIRE | By William E Schmidt Special To the New York Times | TX 1-790131 | 1986-04-04 |
| 1986-04-03 | https://www.nytimes.com/1986/04/03/us/gao-report-says-military-errs-on-personnel-programs.html | GAO REPORT SAYS MILITARY ERRS ON PERSONNEL PROGRAMS | Special to the New York Times | TX 1-790131 | 1986-04-04 |

| 1986-04-03 | https://www.nytimes.com/1986/04/03/us/group-plans-to-monitor-bigotry-by-candidates.html | GROUP PLANS TO MONITOR BIGOTRY BY CANDIDATES | AP | TX 1-790131 | 1986-04-04 |
|---|---|---|---|---|---|
| 1986-04-03 | https://www.nytimes.com/1986/04/03/us/interviews-disclose-old-sometimes-bitter-resentments-in-astronaut-corps.html | INTERVIEWS DISCLOSE OLD SOMETIMES BITTER RESENTMENTS IN ASTRONAUT CORPS | By Robert Reinhold Special To the New York Times | TX 1-790131 | 1986-04-04 |
| 1986-04-03 | https://www.nytimes.com/1986/04/03/us/new-york-day-by-day-times-sq-news-sign.html | NEW YORK DAY BY DAYTIMES SQ NEWS SIGN | By Susan Hellar Anderson and David W Dunlapfe | TX 1-790131 | 1986-04-04 |
| 1986-04-03 | https://www.nytimes.com/1986/04/03/us/new-york-day-by-day-youthful-broom-brigade.html | NEW YORK DAY BY DAY YOUTHFUL BROOM BRIGADE | By Susan Heller Anderson and David W Dunlap | TX 1-790131 | 1986-04-04 |
| 1986-04-03 | https://www.nytimes.com/1986/04/03/us/newspaper-in-providence-is-fined-for-violating-federal-court-order.html | NEWSPAPER IN PROVIDENCE IS FINED FOR VIOLATING FEDERAL COURT ORDER | AP | TX 1-790131 | 1986-04-04 |
| 1986-04-03 | https://www.nytimes.com/1986/04/03/us/no-headline-528186.html | No Headline | By John Noble Wilford Special To the New York Times | TX 1-790131 | 1986-04-04 |
| 1986-04-03 | https://www.nytimes.com/1986/04/03/us/pornography-panelists-divide-on-key-issues.html | PORNOGRAPHY PANELISTS DIVIDE ON KEY ISSUES | By Philip Shenon Special To the New York Times | TX 1-790131 | 1986-04-04 |
| 1986-04-03 | https://www.nytimes.com/1986/04/03/us/president-orders-military-changes.html | PRESIDENT ORDERS MILITARY CHANGES | By Gerald M Boyd Special To the New York Times | TX 1-790131 | 1986-04-04 |
| 1986-04-03 | https://www.nytimes.com/1986/04/03/us/thousands-of-fires-strike-parched-states-in-the-east.html | THOUSANDS OF FIRES STRIKE PARCHED STATES IN THE EAST | By Dudley Clendinen Special To the New York Times | TX 1-790131 | 1986-04-04 |
| 1986-04-03 | https://www.nytimes.com/1986/04/03/us/union-loans-mob-s-hold-on-casinos.html | UNION LOANS MOBS HOLD ON CASINOS | By Wallace Turner | TX 1-790131 | 1986-04-04 |
| 1986-04-03 | https://www.nytimes.com/1986/04/03/us/us-investigating-lobbying-by-ex-aide-to-reagan.html | US INVESTIGATING LOBBYING BY EXAIDE TO REAGAN | By Bernard Weinraub Special To the New York Times | TX 1-790131 | 1986-04-04 |
| 1986-04-03 | https://www.nytimes.com/1986/04/03/us/us-urged-to-press-space-drive-to-pace-foreign-competition.html | US URGED TO PRESS SPACE DRIVE TO PACE FOREIGN COMPETITION | By Philip M Boffey Special To the New York Times | TX 1-790131 | 1986-04-04 |
| 1986-04-03 | https://www.nytimes.com/1986/04/03/us/working-profile-suzan-harjo-lobbying-a-native-cause.html | WORKING PROFILE SUZAN HARJO LOBBYING A NATIVE CAUSE | By Barbara Gamarekian | TX 1-790131 | 1986-04-04 |
| 1986-04-03 | https://www.nytimes.com/1986/04/03/world/11-dead-in-new-mexico-in-military-plane-crash.html | 11 DEAD IN NEW MEXICO IN MILITARY PLANE CRASH | AP | TX 1-790131 | 1986-04-04 |
| 1986-04-03 | https://www.nytimes.com/1986/04/03/world/4-killed-as-bomb-rips-twa-plane-on-way-to-athens.html | 4 KILLED AS BOMB RIPS TWA PLANE ON WAY TO ATHENS | By Roberto Suro Special To the New York Times | TX 1-790131 | 1986-04-04 |

| | | | | |
|---|---|---|---|---|
| 1986-04-03 | https://www.nytimes.com/1986/04/03/world/a-marshall-plan-in-mideast-urged.html | A MARSHALL PLAN IN MIDEAST URGED | By Bernard Gwertzman Special To the New York Times | TX 1-790131 | 1986-04-04 |
| 1986-04-03 | https://www.nytimes.com/1986/04/03/world/around-the-world-a-police-officer-is-shot-in-new-attacks-in-ulster.html | AROUND THE WORLD A POLICE OFFICER IS SHOT IN NEW ATTACKS IN ULSTER | AP | TX 1-790131 | 1986-04-04 |
| 1986-04-03 | https://www.nytimes.com/1986/04/03/world/around-the-world-mexican-police-chief-is-extradited-from-us.html | AROUND THE WORLD MEXICAN POLICE CHIEF IS EXTRADITED FROM US | Special to The New York Times | TX 1-790131 | 1986-04-04 |
| 1986-04-03 | https://www.nytimes.com/1986/04/03/world/bombs-difficult-to-detect-by-airport-checks.html | BOMBS DIFFICULT TO DETECT BY AIRPORT CHECKS | By Malcolm W Browne | TX 1-790131 | 1986-04-04 |
| 1986-04-03 | https://www.nytimes.com/1986/04/03/world/congress-units-seek-to-halt-delivery-of-angolan-missiles.html | CONGRESS UNITS SEEK TO HALT DELIVERY OF ANGOLAN MISSILES | By Stephen Engelberg Special To the New York Times | TX 1-790131 | 1986-04-04 |
| 1986-04-03 | https://www.nytimes.com/1986/04/03/world/france-in-shift-may-back-an-antiterror-pact.html | FRANCE IN SHIFT MAY BACK AN ANTITERROR PACT | By Paul Lewis Special To the New York Times | TX 1-790131 | 1986-04-04 |
| 1986-04-03 | https://www.nytimes.com/1986/04/03/world/french-assembly-picks-moderate-rightist-as-chief.html | FRENCH ASSEMBLY PICKS MODERATE RIGHTIST AS CHIEF | By Richard Bernstein Special To the New York Times | TX 1-790131 | 1986-04-04 |
| 1986-04-03 | https://www.nytimes.com/1986/04/03/world/haitian-prelate-is-under-attack.html | HAITIAN PRELATE IS UNDER ATTACK | By Marlise Simons Special To the New York Times | TX 1-790131 | 1986-04-04 |
| 1986-04-03 | https://www.nytimes.com/1986/04/03/world/honduran-tells-of-us-pressure.html | HONDURAN TELLS OF US PRESSURE | By James Lemoyne Special To the New York Times | TX 1-790131 | 1986-04-04 |
| 1986-04-03 | https://www.nytimes.com/1986/04/03/world/i-felt-myself-being-pulled-out-too.html | I FELT MYSELF BEING PULLED OUT TOO | AP | TX 1-790131 | 1986-04-04 |
| 1986-04-03 | https://www.nytimes.com/1986/04/03/world/manila-official-cites-progress-on-retrieving-assets.html | MANILA OFFICIAL CITES PROGRESS ON RETRIEVING ASSETS | By Seth Mydans Special To the New York Times | TX 1-790131 | 1986-04-04 |
| 1986-04-03 | https://www.nytimes.com/1986/04/03/world/peres-urges-un-to-release-its-file-on-waldheim.html | PERES URGES UN TO RELEASE ITS FILE ON WALDHEIM | By Elaine Sciolino | TX 1-790131 | 1986-04-04 |
| 1986-04-03 | https://www.nytimes.com/1986/04/03/world/poland-looks-to-pope-s-visit.html | POLAND LOOKS TO POPES VISIT | Special to the New York Times | TX 1-790131 | 1986-04-04 |
| 1986-04-03 | https://www.nytimes.com/1986/04/03/world/terrorism-boycott-urged-in-pilots-group.html | TERRORISM BOYCOTT URGED IN PILOTS GROUP | By Richard Witkin | TX 1-790131 | 1986-04-04 |
| 1986-04-03 | https://www.nytimes.com/1986/04/03/world/tutu-urges-more-sanctions-against-south-africa.html | TUTU URGES MORE SANCTIONS AGAINST SOUTH AFRICA | By Alan Cowell Special To the New York Times | TX 1-790131 | 1986-04-04 |

| | | | | |
|---|---|---|---|---|
| 1986-04-03 | https://www.nytimes.com/1986/04/03/world/us-czech-exchange-accord-reached.html | USCZECH EXCHANGE ACCORD REACHED | Special to the New York Times | TX 1-790131 | 1986-04-04 |
| 1986-04-03 | https://www.nytimes.com/1986/04/03/world/us-fleet-that-struck-libya-starts-to-scatter.html | US FLEET THAT STRUCK LIBYA STARTS TO SCATTER | By Richard Halloran Special To the New York Times | TX 1-790131 | 1986-04-04 |
| 1986-04-03 | https://www.nytimes.com/1986/04/03/world/us-said-to-hope-clashes-prompt-moves-in-libya-to-oust-qaddafi.html | US SAID TO HOPE CLASHES PROMPT MOVES IN LIBYA TO OUST QADDAFI | By R W Apple Jr Special To the New York Times | TX 1-790131 | 1986-04-04 |
| 1986-04-03 | https://www.nytimes.com/1986/04/03/world/with-raskolnikov-retracing-730-heinous-steps.html | WITH RASKOLNIKOV RETRACING 730 HEINOUS STEPS | By Serge Schmemann Special To the New York Times | TX 1-790131 | 1986-04-04 |
| 1986-04-04 | https://www.nytimes.com/1986/04/04/arts/5-latin-pianists-taking-salsa-s-beat-uptown.html | 5 LATIN PIANISTS TAKING SALSAS BEAT UPTOWN | By Jon Pareles | TX 1-801548 | 1986-04-09 |
| 1986-04-04 | https://www.nytimes.com/1986/04/04/arts/art-extensive-show-of-alechinsky-paintings.html | ART EXTENSIVE SHOW OF ALECHINSKY PAINTINGS | By John Russell | TX 1-801548 | 1986-04-09 |
| 1986-04-04 | https://www.nytimes.com/1986/04/04/arts/art-work-of-a-futurist-giacomo-balla-in-show.html | ART WORK OF A FUTURIST GIACOMO BALLA IN SHOW | By Vivien Raynor | TX 1-801548 | 1986-04-09 |
| 1986-04-04 | https://www.nytimes.com/1986/04/04/arts/auctions.html | AUCTIONS | By Rita Reif | TX 1-801548 | 1986-04-09 |
| 1986-04-04 | https://www.nytimes.com/1986/04/04/arts/ballet-force-field-by-laura-dean-in-premiere-by-the-joffrey.html | BALLET FORCE FIELD BY LAURA DEAN IN PREMIERE BY THE JOFFREY | By Anna Kisselgoff | TX 1-801548 | 1986-04-09 |
| 1986-04-04 | https://www.nytimes.com/1986/04/04/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 1-801548 | 1986-04-09 |
| 1986-04-04 | https://www.nytimes.com/1986/04/04/arts/don-adams-in-sitcom-about-a-supermarket.html | Don Adams in Sitcom About a Supermarket | By Richard F Shepard | TX 1-801548 | 1986-04-09 |
| 1986-04-04 | https://www.nytimes.com/1986/04/04/arts/fcc-in-plan-to-bring-more-listeners-to-am.html | FCC IN PLAN TO BRING MORE LISTENERS TO AM | By Reginald Stuart Special To the New York Times | TX 1-801548 | 1986-04-09 |
| 1986-04-04 | https://www.nytimes.com/1986/04/04/arts/guitar-twin-bill.html | GUITAR TWIN BILL | By Tim Page | TX 1-801548 | 1986-04-09 |
| 1986-04-04 | https://www.nytimes.com/1986/04/04/arts/head-of-nbc-replies-to-criticism-by-cbs.html | Head of NBC Replies To Criticism by CBS | By United Press International | TX 1-801548 | 1986-04-09 |
| 1986-04-04 | https://www.nytimes.com/1986/04/04/arts/marlo-thomas-as-former-mental-hospital-patient.html | MARLO THOMAS AS FORMER MENTALHOSPITAL PATIENT | By John J OConnor | TX 1-801548 | 1986-04-09 |

| | | | | |
|---|---|---|---|---|
| 1986-04-04 | https://www.nytimes.com/1986/04/04/arts/music-linda-fennimore-a-jazz-and-pop-violinist.html | MUSIC LINDA FENNIMORE A JAZZ AND POP VIOLINIST | By John S Wilson | TX 1-801548 | 1986-04-09 |
| 1986-04-04 | https://www.nytimes.com/1986/04/04/arts/piano-bolet-in-program-of-ballades.html | PIANO BOLET IN PROGRAM OF BALLADES | By Donal Henahan | TX 1-801548 | 1986-04-09 |
| 1986-04-04 | https://www.nytimes.com/1986/04/04/arts/provocative-paintings-by-gregoire-muller.html | PROVOCATIVE PAINTINGS BY GREGOIRE MULLER | By Michael Brenson | TX 1-801548 | 1986-04-09 |
| 1986-04-04 | https://www.nytimes.com/1986/04/04/arts/restaurants-676486.html | RESTAURANTS | By Bryan Miller | TX 1-801548 | 1986-04-09 |
| 1986-04-04 | https://www.nytimes.com/1986/04/04/arts/silver-s-choreography-is-filled-with-surprises.html | SILVERS CHOREOGRAPHY IS FILLED WITH SURPRISES | By Jennifer Dunning | TX 1-801548 | 1986-04-09 |
| 1986-04-04 | https://www.nytimes.com/1986/04/04/books/books-of-the-times-664386.html | BOOKS OF THE TIMES | By John Gross | TX 1-801548 | 1986-04-09 |
| 1986-04-04 | https://www.nytimes.com/1986/04/04/business/10-day-auto-sales-fall-21.5.html | 10DAY AUTO SALES FALL 215 | By John Holusha Special To the New York Times | TX 1-801548 | 1986-04-09 |
| 1986-04-04 | https://www.nytimes.com/1986/04/04/business/about-real-estate-mansion-in-westchester-now-a-project-s-clubhouse.html | ABOUT REAL ESTATE MANSION IN WESTCHESTER NOW A PROJECTS CLUBHOUSE | By Philip S Gutis Special To the New York Times | TX 1-801548 | 1986-04-09 |
| 1986-04-04 | https://www.nytimes.com/1986/04/04/business/advertising-chiquita-s-fruit-pops-campaign.html | Advertising Chiquitas Fruit Pops Campaign | By Philip H Dougherty | TX 1-801548 | 1986-04-09 |
| 1986-04-04 | https://www.nytimes.com/1986/04/04/business/advertising-southwestern-aims-at-the-yellow-pages.html | Advertising Southwestern Aims At the Yellow Pages | By Philip H Dougherty | TX 1-801548 | 1986-04-09 |
| 1986-04-04 | https://www.nytimes.com/1986/04/04/business/advertising-us-sprint-goes-to-jwt.html | Advertising US Sprint Goes to JWT | By Philip H Dougherty | TX 1-801548 | 1986-04-09 |
| 1986-04-04 | https://www.nytimes.com/1986/04/04/business/baker-favors-increase-in-linkage-of-policies.html | BAKER FAVORS INCREASE IN LINKAGE OF POLICIES | By Peter T Kilborn Special To the New York Times | TX 1-801548 | 1986-04-09 |
| 1986-04-04 | https://www.nytimes.com/1986/04/04/business/bank-regulators-seek-new-powers.html | BANK REGULATORS SEEK NEW POWERS | By Nathaniel C Nash Special To the New York Times | TX 1-801548 | 1986-04-09 |
| 1986-04-04 | https://www.nytimes.com/1986/04/04/business/british-woolworth-rejects-takeover.html | British Woolworth Rejects Takeover | AP | TX 1-801548 | 1986-04-09 |
| 1986-04-04 | https://www.nytimes.com/1986/04/04/business/business-people-airline-entrepreneur-provides-pan-am-link.html | BUSINESS PEOPLE Airline Entrepreneur Provides Pan Am Link | By Kenneth N Gilpin and Eric Schmitt | TX 1-801548 | 1986-04-09 |
| 1986-04-04 | https://www.nytimes.com/1986/04/04/business/business-people-ex-treasury-aide-joins-nomura-securities.html | BUSINESS PEOPLE ExTreasury Aide Joins Nomura Securities | By Kenneth N Gilpin and Eric Schmitt | TX 1-801548 | 1986-04-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-04-04 | https://www.nytimes.com/1986/04/04/business/business-people-president-resigns-at-castle-cooke.html | BUSINESS PEOPLE President Resigns At Castle Cooke | By Kenneth N Gilpin and Eric Schmitt | TX 1-801548 | 1986-04-09 |
| 1986-04-04 | https://www.nytimes.com/1986/04/04/business/cavalcade-offers-to-acquire-tesoro.html | Cavalcade Offers To Acquire Tesoro | By Jonathan P Hicks | TX 1-801548 | 1986-04-09 |
| 1986-04-04 | https://www.nytimes.com/1986/04/04/business/companies-profit-from-pension-rule.html | COMPANIES PROFIT FROM PENSION RULE | By Leonard Sloane | TX 1-801548 | 1986-04-09 |
| 1986-04-04 | https://www.nytimes.com/1986/04/04/business/credit-markets-bond-prices-slip-in-thin-day.html | CREDIT MARKETS Bond Prices Slip in Thin Day | By Michael Quint | TX 1-801548 | 1986-04-09 |
| 1986-04-04 | https://www.nytimes.com/1986/04/04/business/economic-scene-oil-and-dollar-twin-concerns.html | Economic Scene Oil and Dollar Twin Concerns | By Leonard Silk | TX 1-801548 | 1986-04-09 |
| 1986-04-04 | https://www.nytimes.com/1986/04/04/business/esquire-partners-are-splitting-up.html | ESQUIRE PARTNERS ARE SPLITTING UP | By Alex S Jones | TX 1-801548 | 1986-04-09 |
| 1986-04-04 | https://www.nytimes.com/1986/04/04/business/futures-options-crude-and-heating-oil-register-slight-gains.html | FUTURESOPTIONS Crude and Heating Oil Register Slight Gains | By Lee A Daniels | TX 1-801548 | 1986-04-09 |
| 1986-04-04 | https://www.nytimes.com/1986/04/04/business/imasco-set-to-acquire-trustco.html | IMASCO SET TO ACQUIRE TRUSTCO | By Robert J Cole | TX 1-801548 | 1986-04-09 |
| 1986-04-04 | https://www.nytimes.com/1986/04/04/business/irs-in-shape-for-final-rush.html | IRS in Shape For Final Rush | AP | TX 1-801548 | 1986-04-09 |
| 1986-04-04 | https://www.nytimes.com/1986/04/04/business/japan-panel-urges-shift-on-trade.html | JAPAN PANEL URGES SHIFT ON TRADE | By Clyde Haberman Special To the New York Times | TX 1-801548 | 1986-04-09 |
| 1986-04-04 | https://www.nytimes.com/1986/04/04/business/market-place-anti-takeover-leeway-urged.html | Market Place AntiTakeover Leeway Urged | By Robert J Cole | TX 1-801548 | 1986-04-09 |
| 1986-04-04 | https://www.nytimes.com/1986/04/04/business/mellon-backed-on-thrift-unit.html | Mellon Backed On Thrift Unit | AP | TX 1-801548 | 1986-04-09 |
| 1986-04-04 | https://www.nytimes.com/1986/04/04/business/mortgage-rates-fall.html | Mortgage Rates Fall | By Calvin Sims | TX 1-801548 | 1986-04-09 |
| 1986-04-04 | https://www.nytimes.com/1986/04/04/business/refinancing-loans-surge.html | Refinancing Loans Surge | AP | TX 1-801548 | 1986-04-09 |
| 1986-04-04 | https://www.nytimes.com/1986/04/04/business/sell-programs-are-cited-as-dow-declines-28.86.html | SELL PROGRAMS ARE CITED AS DOW DECLINES 2886 | By Phillip H Wiggins | TX 1-801548 | 1986-04-09 |
| 1986-04-04 | https://www.nytimes.com/1986/04/04/business/tacoma-publisher.html | Tacoma Publisher | AP | TX 1-801548 | 1986-04-09 |
| 1986-04-04 | https://www.nytimes.com/1986/04/04/business/world-s-a-stage-for-49-class.html | WORLDS A STAGE FOR 49 CLASS | By Tamar Lewin | TX 1-801548 | 1986-04-09 |

| 1986-04-04 | https://www.nytimes.com/1986/04/04/movies/at-the-movies.html | AT THE MOVIES | By Lawrence Van Gelder | TX 1-801548 | 1986-04-09 |
|---|---|---|---|---|---|
| 1986-04-04 | https://www.nytimes.com/1986/04/04/movies/film-desert-hearts-about-women-in-love.html | FILM DESERT HEARTS ABOUT WOMEN IN LOVE | By Vincent Canby | TX 1-801548 | 1986-04-09 |
| 1986-04-04 | https://www.nytimes.com/1986/04/04/movies/film-eyes-of-fire-a-morality-tale.html | FILM EYES OF FIRE A MORALITY TALE | By Caryn James | TX 1-801548 | 1986-04-09 |
| 1986-04-04 | https://www.nytimes.com/1986/04/04/movies/film-mix-up-2-english-babies-are-switched.html | FILM MIXUP 2 ENGLISH BABIES ARE SWITCHED | By Vincent Canby | TX 1-801548 | 1986-04-09 |
| 1986-04-04 | https://www.nytimes.com/1986/04/04/movies/film-toxic-avenger.html | FILM TOXIC AVENGER | By Stephen Holden | TX 1-801548 | 1986-04-09 |
| 1986-04-04 | https://www.nytimes.com/1986/04/04/movies/new-directors-present-films-from-intimate-to-the-exotic.html | NEW DIRECTORS PRESENT FILMS FROM INTIMATE TO THE EXOTIC | By Leslie Bennetts | TX 1-801548 | 1986-04-09 |
| 1986-04-04 | https://www.nytimes.com/1986/04/04/movies/screen-dona-herlinda.html | SCREEN DONA HERLINDA | By Walter Goodman | TX 1-801548 | 1986-04-09 |
| 1986-04-04 | https://www.nytimes.com/1986/04/04/movies/screen-the-way-it-is.html | SCREEN THE WAY IT IS | By Walter Goodman | TX 1-801548 | 1986-04-09 |
| 1986-04-04 | https://www.nytimes.com/1986/04/04/nyregion/2-new-designs-putting-sliver-ban-to-the-test.html | 2 NEW DESIGNS PUTTING SLIVER BAN TO THE TEST | By Michael Decourcy Hinds | TX 1-801548 | 1986-04-09 |
| 1986-04-04 | https://www.nytimes.com/1986/04/04/nyregion/at-center-hopes-for-approach-to-labor-disputes.html | AT CENTER HOPES FOR APPROACH TO LABOR DISPUTES | By Alexander Reid | TX 1-801548 | 1986-04-09 |
| 1986-04-04 | https://www.nytimes.com/1986/04/04/nyregion/bridge-stacking-the-deck-can-be-useful-method-in-teaching.html | Bridge Stacking the Deck Can Be Useful Method in Teaching | By Alan Truscott | TX 1-801548 | 1986-04-09 |
| 1986-04-04 | https://www.nytimes.com/1986/04/04/nyregion/bronx-democrats-back-friedman-s-decision-to-remain-as-leader-despite-charges.html | BRONX DEMOCRATS BACK FRIEDMANS DECISION TO REMAIN AS LEADER DESPITE CHARGES | By Frank Lynn | TX 1-801548 | 1986-04-09 |
| 1986-04-04 | https://www.nytimes.com/1986/04/04/nyregion/car-renters-are-losing-mileage-deals.html | CAR RENTERS ARE LOSING MILEAGE DEALS | By James Brooke | TX 1-801548 | 1986-04-09 |
| 1986-04-04 | https://www.nytimes.com/1986/04/04/nyregion/city-program-bringing-5-doctors-to-poor-areas.html | CITY PROGRAM BRINGING 5 DOCTORS TO POOR AREAS | By Jonathan Friendly | TX 1-801548 | 1986-04-09 |
| 1986-04-04 | https://www.nytimes.com/1986/04/04/nyregion/files-say-city-u-officials-warned-ex-student-leader-on-expenses.html | FILES SAY CITY U OFFICIALS WARNED EXSTUDENT LEADER ON EXPENSES | By Larry Rohter | TX 1-801548 | 1986-04-09 |

| | | | | |
|---|---|---|---|---|
| 1986-04-04 | https://www.nytimes.com/1986/04/04/nyregion/garbage-crisis-landfills-are-nearly-out-of-space.html | GARBAGE CRISIS LANDFILLS ARE NEARLY OUT OF SPACE | By Edward Hudson | TX 1-801548 | 1986-04-09 |
| 1986-04-04 | https://www.nytimes.com/1986/04/04/nyregion/jailed-ex-city-aide-is-said-to-weigh-aiding-inquiry.html | JAILED EXCITY AIDE IS SAID TO WEIGH AIDING INQUIRY | By M A Farber | TX 1-801548 | 1986-04-09 |
| 1986-04-04 | https://www.nytimes.com/1986/04/04/nyregion/javits-center-bustles-on-opening-day.html | JAVITS CENTER BUSTLES ON OPENING DAY | By Martin Gottlieb | TX 1-801548 | 1986-04-09 |
| 1986-04-04 | https://www.nytimes.com/1986/04/04/nyregion/jersey-in-a-measles-crisis-steps-up-immunizations.html | JERSEY IN A MEASLES CRISIS STEPS UP IMMUNIZATIONS | By Robert D McFadden | TX 1-801548 | 1986-04-09 |
| 1986-04-04 | https://www.nytimes.com/1986/04/04/nyregion/lunch-visit-by-nixon-thrills-a-burger-king.html | Lunch Visit by Nixon Thrills a Burger King | AP | TX 1-801548 | 1986-04-09 |
| 1986-04-04 | https://www.nytimes.com/1986/04/04/nyregion/new-york-day-by-day-at-home-in-harlem.html | NEW YORK DAY BY DAY At Home in Harlem | By Susan Heller Anderson and David W Dunlap | TX 1-801548 | 1986-04-09 |
| 1986-04-04 | https://www.nytimes.com/1986/04/04/nyregion/new-york-day-by-day-busing-from-brooklyn.html | NEW YORK DAY BY DAY Busing From Brooklyn | By Susan Heller Anderson and David W Dunlap | TX 1-801548 | 1986-04-09 |
| 1986-04-04 | https://www.nytimes.com/1986/04/04/nyregion/new-york-day-by-day-mired-in-queens.html | NEW YORK DAY BY DAY Mired in Queens | By Susan Heller Anderson and David W Dunlap | TX 1-801548 | 1986-04-09 |
| 1986-04-04 | https://www.nytimes.com/1986/04/04/nyregion/new-york-day-by-day-roaches-at-city-hall.html | NEW YORK DAY BY DAY Roaches at City Hall | By Susan Heller Anderson and David W Dunlap | TX 1-801548 | 1986-04-09 |
| 1986-04-04 | https://www.nytimes.com/1986/04/04/nyregion/prosecutors-act-to-join-forces-in-taxi-inquiry.html | PROSECUTORS ACT TO JOIN FORCES IN TAXI INQUIRY | By Richard J Meislin | TX 1-801548 | 1986-04-09 |
| 1986-04-04 | https://www.nytimes.com/1986/04/04/nyregion/rep-gallo-seeking-2d-term.html | Rep Gallo Seeking 2d Term | AP | TX 1-801548 | 1986-04-09 |
| 1986-04-04 | https://www.nytimes.com/1986/04/04/nyregion/state-owns-a-prime-fishing-spot-but-can-t-use-it.html | STATE OWNS A PRIME FISHING SPOT BUT CANT USE IT | Special to the New York Times | TX 1-801548 | 1986-04-09 |
| 1986-04-04 | https://www.nytimes.com/1986/04/04/nyregion/tapes-made-public-in-donovan-case.html | TAPES MADE PUBLIC IN DONOVAN CASE | By Selwyn Raab | TX 1-801548 | 1986-04-09 |
| 1986-04-04 | https://www.nytimes.com/1986/04/04/nyregion/tentative-pact-reached-on-state-aid-to-schools.html | TENTATIVE PACT REACHED ON STATE AID TO SCHOOLS | By Jane Gross Special To the New York Times | TX 1-801548 | 1986-04-09 |

| 1986-04-04 | https://www.nytimes.com/1986/04/04/nyregion/us-sues-cohn-for-7-million-in-taxes-and-fees.html | US SUES COHN FOR 7 MILLION IN TAXES AND FEES | By Arnold H Lubasch | TX 1-801548 | 1986-04-09 |
|---|---|---|---|---|---|
| 1986-04-04 | https://www.nytimes.com/1986/04/04/obituaries/ayatollah-kazem-shariat-madari-of-iran-87.html | AYATOLLAH KAZEM SHARIATMADARI OF IRAN 87 | By Eric Pace | TX 1-801548 | 1986-04-09 |
| 1986-04-04 | https://www.nytimes.com/1986/04/04/obituaries/george-g-kirstein-ex-publisher.html | GEORGE G KIRSTEIN EXPUBLISHER | By Robert D McFadden | TX 1-801548 | 1986-04-09 |
| 1986-04-04 | https://www.nytimes.com/1986/04/04/obituaries/sir-peter-pears-is-dead-eminent-tenor-was-75.html | SIR PETER PEARS IS DEAD EMINENT TENOR WAS 75 | By Tim Page | TX 1-801548 | 1986-04-09 |
| 1986-04-04 | https://www.nytimes.com/1986/04/04/opinion/10-ways-reagan-can-oppose-tyranny.html | 10 WAYS REAGAN CAN OPPOSE TYRANNY | By Robert L Bernstein | TX 1-801548 | 1986-04-09 |
| 1986-04-04 | https://www.nytimes.com/1986/04/04/opinion/a-false-dilemma.html | A FALSE DILEMMA | By Tom Wicker | TX 1-801548 | 1986-04-09 |
| 1986-04-04 | https://www.nytimes.com/1986/04/04/opinion/is-parole-still-a-workable-concept.html | IS PAROLE STILL A WORKABLE CONCEPT | By Marie F Ragghianti | TX 1-801548 | 1986-04-09 |
| 1986-04-04 | https://www.nytimes.com/1986/04/04/opinion/reagan-s-billy-carter.html | REAGANS BILLY CARTER | By William Safire | TX 1-801548 | 1986-04-09 |
| 1986-04-04 | https://www.nytimes.com/1986/04/04/sports/blalock-at-40-looks-ahead.html | BLALOCK AT 40 LOOKS AHEAD | By Gordon S White Jr Special To the New York Times | TX 1-801548 | 1986-04-09 |
| 1986-04-04 | https://www.nytimes.com/1986/04/04/sports/capitals-win-4-2.html | CAPITALS WIN 42 | AP | TX 1-801548 | 1986-04-09 |
| 1986-04-04 | https://www.nytimes.com/1986/04/04/sports/for-some-drug-tests-unenforceable.html | FOR SOME DRUG TESTS UNENFORCEABLE | Special to the New York Times | TX 1-801548 | 1986-04-09 |
| 1986-04-04 | https://www.nytimes.com/1986/04/04/sports/freestyle-mark-by-biondi.html | FREESTYLE MARK BY BIONDI | Special to the New York Times | TX 1-801548 | 1986-04-09 |
| 1986-04-04 | https://www.nytimes.com/1986/04/04/sports/gerry-faust-starts-over-with-akron.html | GERRY FAUST STARTS OVER WITH AKRON | By Peter Alfano | TX 1-801548 | 1986-04-09 |
| 1986-04-04 | https://www.nytimes.com/1986/04/04/sports/horse-racing-derby-contenders-to-clash-on-4-fronts.html | HORSE RACING DERBY CONTENDERS TO CLASH ON 4 FRONTS | By Steven Crist Special To the New York Times | TX 1-801548 | 1986-04-09 |
| 1986-04-04 | https://www.nytimes.com/1986/04/04/sports/nets-slipping-in-playoff-drive.html | NETS SLIPPING IN PLAYOFF DRIVE | By Sam Goldaper Special To the New York Times | TX 1-801548 | 1986-04-09 |
| 1986-04-04 | https://www.nytimes.com/1986/04/04/sports/rangers-close-in-on-playoffs.html | RANGERS CLOSE IN ON PLAYOFFS | By Craig Wolff | TX 1-801548 | 1986-04-09 |
| 1986-04-04 | https://www.nytimes.com/1986/04/04/sports/scouting-consolation.html | SCOUTING CONSOLATION | By Steven Crist and Robert Mcg Thomas Jr | TX 1-801548 | 1986-04-09 |
| 1986-04-04 | https://www.nytimes.com/1986/04/04/sports/scouting-grudge-match.html | SCOUTING GRUDGE MATCH | By Steven Crist and Robert Mcg Thomas Jr | TX 1-801548 | 1986-04-09 |

| | | | | |
|---|---|---|---|---|
| 1986-04-04 | https://www.nytimes.com/1986/04/04/sports/scouting-reprisal.html | SCOUTING REPRISAL | By Steven Crist and Robert Mcg Thomas Jr | TX 1-801548 | 1986-04-09 |
| 1986-04-04 | https://www.nytimes.com/1986/04/04/sports/scouting-the-wrong-side-of-the-tracks.html | SCOUTING THE WRONG SIDE OF THE TRACKS | By Steven Crist and Robert Mcg Thomas Jr | TX 1-801548 | 1986-04-09 |
| 1986-04-04 | https://www.nytimes.com/1986/04/04/sports/sisk-gardenhire-sent-down-by-mets.html | SISK GARDENHIRE SENT DOWN BY METS | By Joseph Durso Special To the New York Times | TX 1-801548 | 1986-04-09 |
| 1986-04-04 | https://www.nytimes.com/1986/04/04/sports/sports-of-the-times-who-wants-philly.html | SPORTS OF THE TIMES WHO WANTS PHILLY | By George Vecsey | TX 1-801548 | 1986-04-09 |
| 1986-04-04 | https://www.nytimes.com/1986/04/04/sports/steinbrenner-calls-yanks-contenders-but-not-winners.html | STEINBRENNER CALLS YANKS CONTENDERS BUT NOT WINNERS | By Murray Chass Special To the New York Times | TX 1-801548 | 1986-04-09 |
| 1986-04-04 | https://www.nytimes.com/1986/04/04/style/a-macy-boutique-with-elan.html | A MACY BOUTIQUE WITH ELAN | By Suzanne Slesin | TX 1-801548 | 1986-04-09 |
| 1986-04-04 | https://www.nytimes.com/1986/04/04/style/bridesmaids-revisited-gowns-of-yore.html | BRIDESMAIDS REVISITED GOWNS OF YORE | By Enid Nemy | TX 1-801548 | 1986-04-09 |
| 1986-04-04 | https://www.nytimes.com/1986/04/04/style/the-evening-hours.html | THE EVENING HOURS | By Nadine Brozan | TX 1-801548 | 1986-04-09 |
| 1986-04-04 | https://www.nytimes.com/1986/04/04/theater/a-musical-redux-the-search-for-the-real-nanette.html | A MUSICAL REDUX THE SEARCH FOR THE REAL NANETTE | By Stephen Holden | TX 1-801548 | 1986-04-09 |
| 1986-04-04 | https://www.nytimes.com/1986/04/04/theater/broadway.html | BROADWAY | By Nan Robertson | TX 1-801548 | 1986-04-09 |
| 1986-04-04 | https://www.nytimes.com/1986/04/04/theater/stage-so-long-on-lonely-street.html | STAGE SO LONG ON LONELY STREET | By Frank Rich | TX 1-801548 | 1986-04-09 |
| 1986-04-04 | https://www.nytimes.com/1986/04/04/theater/theater-daughters-by-john-morgan-evans.html | THEATER DAUGHTERS BY JOHN MORGAN EVANS | By Mel Gussow | TX 1-801548 | 1986-04-09 |
| 1986-04-04 | https://www.nytimes.com/1986/04/04/us/5-are-sentenced-for-major-roles-in-new-england-organized-crime.html | 5 ARE SENTENCED FOR MAJOR ROLES IN NEW ENGLAND ORGANIZED CRIME | By Gene Maeroff Special To the New York Times | TX 1-801548 | 1986-04-09 |
| 1986-04-04 | https://www.nytimes.com/1986/04/04/us/87-held-in-campus-protest-against-south-africa-policy.html | 87 HELD IN CAMPUS PROTEST AGAINST SOUTH AFRICA POLICY | Special to the New York Times | TX 1-801548 | 1986-04-09 |
| 1986-04-04 | https://www.nytimes.com/1986/04/04/us/alabama-ponders-life-after-wallace.html | ALABAMA PONDERS LIFE AFTER WALLACE | By William E Schmidt Special To the New York Times | TX 1-801548 | 1986-04-09 |
| 1986-04-04 | https://www.nytimes.com/1986/04/04/us/around-the-nation-armed-man-kills-2-and-takes-hostage.html | AROUND THE NATION ARMED MAN KILLS 2 AND TAKES HOSTAGE | AP | TX 1-801548 | 1986-04-09 |
| 1986-04-04 | https://www.nytimes.com/1986/04/04/us/around-the-nation-chicago-judge-orders-recount-in-pivotal-war.html | AROUND THE NATION CHICAGO JUDGE ORDERS RECOUNT IN PIVOTAL WAR | AP | TX 1-801548 | 1986-04-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-04-04 | https://www.nytimes.com/1986/04/04/us/around-the-nation-judge-delays-fine-to-let-newspaper-file-appeal.html | AROUND THE NATION JUDGE DELAYS FINE TO LET NEWSPAPER FILE APPEAL | AP | TX 1-801548 | 1986-04-09 |
| 1986-04-04 | https://www.nytimes.com/1986/04/04/us/briefing-playing-boston.html | BRIEFING PLAYING BOSTON | By Wayne King and Irvin Molotsky | TX 1-801548 | 1986-04-09 |
| 1986-04-04 | https://www.nytimes.com/1986/04/04/us/briefing-playing-caracas.html | BRIEFING PLAYING CARACAS | By Wayne King and Irvin Molotsky | TX 1-801548 | 1986-04-09 |
| 1986-04-04 | https://www.nytimes.com/1986/04/04/us/briefing-playing-peoria.html | BRIEFING PLAYING PEORIA | By Wayne King and Irvin Molotsky | TX 1-801548 | 1986-04-09 |
| 1986-04-04 | https://www.nytimes.com/1986/04/04/us/congress-a-franking-fight.html | CONGRESS A FRANKING FIGHT | By Jonathan Fuerbringer Special To the New York Times | TX 1-801548 | 1986-04-09 |
| 1986-04-04 | https://www.nytimes.com/1986/04/04/us/financial-scandal-lingering-in-ohio.html | FINANCIAL SCANDAL LINGERING IN OHIO | By James Barron Special To the New York Times | TX 1-801548 | 1986-04-09 |
| 1986-04-04 | https://www.nytimes.com/1986/04/04/us/gop-sees-3-senate-races-as-crucial.html | GOP SEES 3 SENATE RACES AS CRUCIAL | By Phil Gailey Special To the New York Times | TX 1-801548 | 1986-04-09 |
| 1986-04-04 | https://www.nytimes.com/1986/04/04/us/hearings-on-crime-a-100-billion-business-panel-says.html | HEARINGS ON CRIME A 100 BILLION BUSINESS PANEL SAYS | Special to the New York Times | TX 1-801548 | 1986-04-09 |
| 1986-04-04 | https://www.nytimes.com/1986/04/04/us/larouche-savors-fame-that-may-ruin-him.html | LAROUCHE SAVORS FAME THAT MAY RUIN HIM | The following article is based on reporting by Robin Toner and Joel Brinkley and Was Written By Miss Toner | TX 1-801548 | 1986-04-09 |
| 1986-04-04 | https://www.nytimes.com/1986/04/04/us/nasa-official-says-shuttle-program-had-major-flaws.html | NASA OFFICIAL SAYS SHUTTLE PROGRAM HAD MAJOR FLAWS | By Philip M Boffey Special To the New York Times | TX 1-801548 | 1986-04-09 |
| 1986-04-04 | https://www.nytimes.com/1986/04/04/us/on-the-radio-tranquillity-is-tops.html | ON THE RADIO TRANQUILLITY IS TOPS | By Reginald Stuart Special To the New York Times | TX 1-801548 | 1986-04-09 |
| 1986-04-04 | https://www.nytimes.com/1986/04/04/us/philadelphia-inquiry-is-begun-on-row-house-building-lag.html | PHILADELPHIA INQUIRY IS BEGUN ON ROW HOUSE BUILDING LAG | By Lindsey Gruson Special To the New York Times | TX 1-801548 | 1986-04-09 |
| 1986-04-04 | https://www.nytimes.com/1986/04/04/us/state-survey-of-georgia-u-cites-preferential-grading-for-athletes.html | STATE SURVEY OF GEORGIA U CITES PREFERENTIAL GRADING FOR ATHLETES | By Dudley Clendinen Special To the New York Times | TX 1-801548 | 1986-04-09 |
| 1986-04-04 | https://www.nytimes.com/1986/04/04/us/steel-union-vote-key-to-many-pacts.html | STEEL UNION VOTE KEY TO MANY PACTS | Special to the New York Times | TX 1-801548 | 1986-04-09 |
| 1986-04-04 | https://www.nytimes.com/1986/04/04/us/supreme-court-in-re-quills.html | SUPREME COURT IN RE QUILLS | Special to the New York Times | TX 1-801548 | 1986-04-09 |
| 1986-04-04 | https://www.nytimes.com/1986/04/04/us/the-panel-s-goals.html | THE PANELS GOALS | By David E Sanger Special To the New York Times | TX 1-801548 | 1986-04-09 |
| 1986-04-04 | https://www.nytimes.com/1986/04/04/us/us-crime-panel-discord-to-the-end.html | US CRIME PANEL DISCORD TO THE END | By Philip Shenon Special To the New York Times | TX 1-801548 | 1986-04-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-04-04 | https://www.nytimes.com/1986/04/04/us/us-quietly-approved-the-sale-of-genetically-altered-vaccine.html | US QUIETLY APPROVED THE SALE OF GENETICALLY ALTERED VACCINE | By Keith Schneider Special To the New York Times | TX 1-801548 | 1986-04-09 |
| 1986-04-04 | https://www.nytimes.com/1986/04/04/us/white-house-finds-no-pressure-to-launch.html | WHITE HOUSE FINDS NO PRESSURE TO LAUNCH | By Gerald M Boyd Special To the New York Times | TX 1-801548 | 1986-04-09 |
| 1986-04-04 | https://www.nytimes.com/1986/04/04/world/2-panels-ask-atom-test-halt.html | 2 PANELS ASK ATOM TEST HALT | By David K Shipler Special To the New York Times | TX 1-801548 | 1986-04-09 |
| 1986-04-04 | https://www.nytimes.com/1986/04/04/world/accord-on-chemical-weapons.html | ACCORD ON CHEMICAL WEAPONS | By Thomas W Netter Special To the New York Times | TX 1-801548 | 1986-04-09 |
| 1986-04-04 | https://www.nytimes.com/1986/04/04/world/afghanistan-and-pakistan-agree-to-resume-talks.html | AFGHANISTAN AND PAKISTAN AGREE TO RESUME TALKS | By Elaine Sciolino Special To the New York Times | TX 1-801548 | 1986-04-09 |
| 1986-04-04 | https://www.nytimes.com/1986/04/04/world/americans-canceling-some-mediterranean-tours.html | AMERICANS CANCELING SOME MEDITERRANEAN TOURS | By Ralph Blumenthal | TX 1-801548 | 1986-04-09 |
| 1986-04-04 | https://www.nytimes.com/1986/04/04/world/around-the-world-ex-chancellor-voices-criticism-of-waldheim.html | AROUND THE WORLD EXCHANCELLOR VOICES CRITICISM OF WALDHEIM | AP | TX 1-801548 | 1986-04-09 |
| 1986-04-04 | https://www.nytimes.com/1986/04/04/world/around-the-world-talks-in-south-africa-on-interracial-assembly.html | AROUND THE WORLD TALKS IN SOUTH AFRICA ON INTERRACIAL ASSEMBLY | AP | TX 1-801548 | 1986-04-09 |
| 1986-04-04 | https://www.nytimes.com/1986/04/04/world/around-the-world-weinberger-arrives-in-japan-from-seoul.html | AROUND THE WORLD WEINBERGER ARRIVES IN JAPAN FROM SEOUL | AP | TX 1-801548 | 1986-04-09 |
| 1986-04-04 | https://www.nytimes.com/1986/04/04/world/experts-say-cairo-airport-s-security-is-mediocre.html | EXPERTS SAY CAIRO AIRPORTS SECURITY IS MEDIOCRE | By Richard Witkin Special To the New York Times | TX 1-801548 | 1986-04-09 |
| 1986-04-04 | https://www.nytimes.com/1986/04/04/world/greece-senses-a-threat.html | GREECE SENSES A THREAT | By Paul Anastasi Special To the New York Times | TX 1-801548 | 1986-04-09 |
| 1986-04-04 | https://www.nytimes.com/1986/04/04/world/in-old-dehli-a-hospital-for-fighting-nightingales.html | IN OLD DEHLI A HOSPITAL FOR FIGHTING NIGHTINGALES | By Steven R Weisman Special To the New York Times | TX 1-801548 | 1986-04-09 |
| 1986-04-04 | https://www.nytimes.com/1986/04/04/world/man-bites-dog.html | MAN BITES DOG | AP | TX 1-801548 | 1986-04-09 |
| 1986-04-04 | https://www.nytimes.com/1986/04/04/world/new-vatican-effort-on-theology-seen.html | NEW VATICAN EFFORT ON THEOLOGY SEEN | By E J Dionne Jr Special To the New York Times | TX 1-801548 | 1986-04-09 |
| 1986-04-04 | https://www.nytimes.com/1986/04/04/world/officers-feared-by-qaddafi-reportedly-close-ranks-with-him-against-us.html | OFFICERS FEARED BY QADDAFI REPORTEDLY CLOSE RANKS WITH HIM AGAINST US | By Edward Schumacher Special To the New York Times | TX 1-801548 | 1986-04-09 |
| 1986-04-04 | https://www.nytimes.com/1986/04/04/world/peru-tourist-train-derails.html | PERU TOURIST TRAIN DERAILS | Special to the New York Times | TX 1-801548 | 1986-04-09 |

| | | | | |
|---|---|---|---|---|
| 1986-04-04 | https://www.nytimes.com/1986/04/04/world/qaddafi-is-not-ruled-out-as-the-culprit-us-asserts.html | QADDAFI IS NOT RULED OUT AS THE CULPRIT US ASSERTS | By Bernard Weinraub Special To the New York Times | TX 1-801548 | 1986-04-09 |
| 1986-04-04 | https://www.nytimes.com/1986/04/04/world/spain-stands-firm-on-bar-to-marcos.html | SPAIN STANDS FIRM ON BAR TO MARCOS | By Seth Mydans Special To the New York Times | TX 1-801548 | 1986-04-09 |
| 1986-04-04 | https://www.nytimes.com/1986/04/04/world/stinger-missles-usefulness-for-contras-is-questioned.html | STINGER MISSLES USEFULNESS FOR CONTRAS IS QUESTIONED | By Stephen Kinzer Special To the New York Times | TX 1-801548 | 1986-04-09 |
| 1986-04-04 | https://www.nytimes.com/1986/04/04/world/strikers-back-at-work-at-bases-in-philippines.html | STRIKERS BACK AT WORK AT BASES IN PHILIPPINES | Special to the New York Times | TX 1-801548 | 1986-04-09 |
| 1986-04-04 | https://www.nytimes.com/1986/04/04/world/terrorist-suspect-may-have-planted-bomb-below-seat.html | TERRORIST SUSPECT MAY HAVE PLANTED BOMB BELOW SEAT | By Roberto Suro Special To the New York Times | TX 1-801548 | 1986-04-09 |
| 1986-04-04 | https://www.nytimes.com/1986/04/04/world/the-us-denies-putting-pressure-on-hondurans.html | THE US DENIES PUTTING PRESSURE ON HONDURANS | By Bernard Gwertzman Special To the New York Times | TX 1-801548 | 1986-04-09 |
| 1986-04-04 | https://www.nytimes.com/1986/04/04/world/us-plans-to-conduct-nuclear-test-soon.html | US PLANS TO CONDUCT NUCLEAR TEST SOON | By Michael R Gordon Special To the New York Times | TX 1-801548 | 1986-04-09 |
| 1986-04-04 | https://www.nytimes.com/1986/04/04/world/us-to-give-haiti-more-military-aid.html | US TO GIVE HAITI MORE MILITARY AID | By Marlise Simons Special to the New York Times | TX 1-801548 | 1986-04-09 |
| 1986-04-05 | https://www.nytimes.com/1986/04/05/arts/auction-of-disputed-goya-to-proceed-at-christies.html | AUCTION OF DISPUTED GOYA TO PROCEED AT CHRISTIES | By Rita Reif | TX 1-801540 | 1986-04-09 |
| 1986-04-05 | https://www.nytimes.com/1986/04/05/arts/cabaret-living-color-revue.html | CABARET LIVING COLOR REVUE | By Stephen Holden | TX 1-801540 | 1986-04-09 |
| 1986-04-05 | https://www.nytimes.com/1986/04/05/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 1-801540 | 1986-04-09 |
| 1986-04-05 | https://www.nytimes.com/1986/04/05/arts/jazz-saxophone-quartet.html | JAZZ SAXOPHONE QUARTET | By John S Wilson | TX 1-801540 | 1986-04-09 |
| 1986-04-05 | https://www.nytimes.com/1986/04/05/arts/music-joe-pass-and-jim-hall.html | MUSIC JOE PASS AND JIM HALL | By Stephen Holden | TX 1-801540 | 1986-04-09 |
| 1986-04-05 | https://www.nytimes.com/1986/04/05/arts/music-violin-davidovici.html | MUSIC VIOLIN DAVIDOVICI | By Tim Page | TX 1-801540 | 1986-04-09 |
| 1986-04-05 | https://www.nytimes.com/1986/04/05/arts/recital-elly-ameling-singer.html | RECITAL ELLY AMELING SINGER | By Bernard Holland | TX 1-801540 | 1986-04-09 |
| 1986-04-05 | https://www.nytimes.com/1986/04/05/arts/the-dance-a-kudelka-premiere.html | THE DANCE A KUDELKA PREMIERE | By Anna Kisselgoff | TX 1-801540 | 1986-04-09 |
| 1986-04-05 | https://www.nytimes.com/1986/04/05/arts/tv-the-ted-knight-show-about-a-small-town-paper.html | TV THE TED KNIGHT SHOW ABOUT A SMALLTOWN PAPER | By Herbert Mitgang | TX 1-801540 | 1986-04-09 |

| 1986-04-05 | https://www.nytimes.com/1986/04/05/books/books-of-the-times-gallery-of-the-repellent.html | BOOKS OF THE TIMES GALLERY OF THE REPELLENT | By Michiko Kakutani | TX 1-801540 | 1986-04-09 |
|---|---|---|---|---|---|
| 1986-04-05 | https://www.nytimes.com/1986/04/05/business/a-switch-from-long-bonds.html | A SWITCH FROM LONG BONDS | By James Sterngold | TX 1-801540 | 1986-04-09 |
| 1986-04-05 | https://www.nytimes.com/1986/04/05/business/chrysler-paid-iacocca-1.6-million-last-year.html | CHRYSLER PAID IACOCCA 16 MILLION LAST YEAR | By John Holusha Special To the New York Times | TX 1-801540 | 1986-04-09 |
| 1986-04-05 | https://www.nytimes.com/1986/04/05/business/cnw-douglas.html | CNWDouglas | Special to the New York Times | TX 1-801540 | 1986-04-09 |
| 1986-04-05 | https://www.nytimes.com/1986/04/05/business/credit-markets-bonds-fall-after-early-gains.html | CREDIT MARKETS Bonds Fall After Early Gains | By Phillip H Wiggins | TX 1-801540 | 1986-04-09 |
| 1986-04-05 | https://www.nytimes.com/1986/04/05/business/dow-loss-for-week-at-record.html | DOW LOSS FOR WEEK AT RECORD | By John Crudele | TX 1-801540 | 1986-04-09 |
| 1986-04-05 | https://www.nytimes.com/1986/04/05/business/fcc-denies-at-t-raise.html | FCC Denies ATT Raise | AP | TX 1-801540 | 1986-04-09 |
| 1986-04-05 | https://www.nytimes.com/1986/04/05/business/fed-s-february-vote-no-shift.html | FEDS FEBRUARY VOTE NO SHIFT | AP | TX 1-801540 | 1986-04-09 |
| 1986-04-05 | https://www.nytimes.com/1986/04/05/business/few-benefits-yet-of-dollar-s-drop.html | FEW BENEFITS YET OF DOLLARS DROP | By Steven Greenhouse Special To the New York Times | TX 1-801540 | 1986-04-09 |
| 1986-04-05 | https://www.nytimes.com/1986/04/05/business/france-seeks-to-devalue-the-franc.html | FRANCE SEEKS TO DEVALUE THE FRANC | By Paul Lewis Special To the New York Times | TX 1-801540 | 1986-04-09 |
| 1986-04-05 | https://www.nytimes.com/1986/04/05/business/fruehauf-fight.html | Fruehauf Fight | AP | TX 1-801540 | 1986-04-09 |
| 1986-04-05 | https://www.nytimes.com/1986/04/05/business/futures-options-stalled-north-sea-talks-cause-crude-oil-gains.html | FUTURESOPTIONS Stalled North Sea Talks Cause Crude Oil Gains | By Lee A Daniels | TX 1-801540 | 1986-04-09 |
| 1986-04-05 | https://www.nytimes.com/1986/04/05/business/javits-center-early-cheers.html | JAVITS CENTER EARLY CHEERS | By Lisa Belkin | TX 1-801540 | 1986-04-09 |
| 1986-04-05 | https://www.nytimes.com/1986/04/05/business/offer-for-walker-is-raised.html | OFFER FOR WALKER IS RAISED | By Robert J Cole | TX 1-801540 | 1986-04-09 |
| 1986-04-05 | https://www.nytimes.com/1986/04/05/business/ozark-deal-is-questioned.html | Ozark Deal Is Questioned | Special to the New York Times | TX 1-801540 | 1986-04-09 |
| 1986-04-05 | https://www.nytimes.com/1986/04/05/business/patents-a-mechanical-fish-carrier-for-games.html | PATENTSA Mechanical Fish Carrier for Games | By Stacy V Jones | TX 1-801540 | 1986-04-09 |
| 1986-04-05 | https://www.nytimes.com/1986/04/05/business/patents-a-world-clock.html | PATENTSA World Clock | By Stacy V Jones | TX 1-801540 | 1986-04-09 |

| 1986-04-05 | https://www.nytimes.com/1986/04/05/business/patents-expanding-stations-in-space.html | PatentsExpanding Stations In Space | By Stacy V Jones | TX 1-801540 | 1986-04-09 |
|---|---|---|---|---|---|
| 1986-04-05 | https://www.nytimes.com/1986/04/05/business/some-see-a-threat-to-low-air-fares.html | SOME SEE A THREAT TO LOW AIR FARES | By Agis Salpukas | TX 1-801540 | 1986-04-09 |
| 1986-04-05 | https://www.nytimes.com/1986/04/05/business/us-debt-tops-2-trillion.html | US Debt Tops 2 Trillion | AP | TX 1-801540 | 1986-04-09 |
| 1986-04-05 | https://www.nytimes.com/1986/04/05/business/warnaco-appeals-hostile-bid-ruling.html | Warnaco Appeals Hostile Bid Ruling | AP | TX 1-801540 | 1986-04-09 |
| 1986-04-05 | https://www.nytimes.com/1986/04/05/business/your-money-retirees-adjust-to-rate-drops.html | Your Money Retirees Adjust To Rate Drops | By Leonard Sloane | TX 1-801540 | 1986-04-09 |
| 1986-04-05 | https://www.nytimes.com/1986/04/05/movies/film-pow-the-escape.html | FILM POW THE ESCAPE | By Caryn James | TX 1-801540 | 1986-04-09 |
| 1986-04-05 | https://www.nytimes.com/1986/04/05/movies/from-norway-wives-and-ten-years-after.html | FROM NORWAY WIVES AND TEN YEARS AFTER | By Walter Goodman | TX 1-801540 | 1986-04-09 |
| 1986-04-05 | https://www.nytimes.com/1986/04/05/movies/new-directors-new-films-joao-betelho-s-portuguese-farewell.html | NEW DIRECTORSNEW FILMS JOAO BETELHOS PORTUGUESE FAREWELL | By Vincent Canby | TX 1-801540 | 1986-04-09 |
| 1986-04-05 | https://www.nytimes.com/1986/04/05/nyregion/about-new-york-texas-size-dream-gets-off-broadway-night.html | ABOUT NEW YORK TEXASSIZE DREAM GETS OFF BROADWAY NIGHT | By William E Geist | TX 1-801540 | 1986-04-09 |
| 1986-04-05 | https://www.nytimes.com/1986/04/05/nyregion/bridge-coup-de-l-empereur-allows-an-imperial-gesture-at-table.html | BRIDGE Coup de lEmpereur Allows An Imperial Gesture at Table | By Alan Truscott | TX 1-801540 | 1986-04-09 |
| 1986-04-05 | https://www.nytimes.com/1986/04/05/nyregion/budget-efforts-go-on-into-the-night.html | BUDGET EFFORTS GO ON INTO THE NIGHT | By Isabel Wilkerson Special To the New York Times | TX 1-801540 | 1986-04-09 |
| 1986-04-05 | https://www.nytimes.com/1986/04/05/nyregion/city-s-data-show-little-change-in-total-felonies-reported-in-85.html | CITYS DATA SHOW LITTLE CHANGE IN TOTAL FELONIES REPORTED IN 85 | By Todd S Purdum | TX 1-801540 | 1986-04-09 |
| 1986-04-05 | https://www.nytimes.com/1986/04/05/nyregion/city-s-new-rights-law-stirs-referendum-drive.html | CITYS NEW RIGHTS LAW STIRS REFERENDUM DRIVE | By Frank Lynn | TX 1-801540 | 1986-04-09 |
| 1986-04-05 | https://www.nytimes.com/1986/04/05/nyregion/giuliani-sees-a-need-for-further-reforms-in-local-campaigns.html | GIULIANI SEES A NEED FOR FURTHER REFORMS IN LOCAL CAMPAIGNS | By Ronald Smothers | TX 1-801540 | 1986-04-09 |
| 1986-04-05 | https://www.nytimes.com/1986/04/05/nyregion/jersey-focusing-on-preschoolers-in-measles-crisis.html | JERSEY FOCUSING ON PRESCHOOLERS IN MEASLES CRISIS | By Alfonso A Narvaez Special To the New York Times | TX 1-801540 | 1986-04-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-04-05 | https://www.nytimes.com/1986/04/05/nyregion/lazar-ousted-from-role-in-times-square-project.html | LAZAR OUSTED FROM ROLE IN TIMES SQUARE PROJECT | By Martin Gottlieb | TX 1-801540 | 1986-04-09 |
| 1986-04-05 | https://www.nytimes.com/1986/04/05/nyregion/new-seismic-studies-in-city-increase-concern.html | NEW SEISMIC STUDIES IN CITY INCREASE CONCERN | By Walter Sullivan | TX 1-801540 | 1986-04-09 |
| 1986-04-05 | https://www.nytimes.com/1986/04/05/nyregion/new-weapon-arrives-in-war-on-fare-cheaters.html | NEW WEAPON ARRIVES IN WAR ON FARE CHEATERS | By James Brooke | TX 1-801540 | 1986-04-09 |
| 1986-04-05 | https://www.nytimes.com/1986/04/05/nyregion/new-york-day-by-day-tenor-turned-painter.html | NEW YORK DAY BY DAY TenorTurnedPainter | By Susan Heller Anderson and David W Dunlap | TX 1-801540 | 1986-04-09 |
| 1986-04-05 | https://www.nytimes.com/1986/04/05/nyregion/new-york-day-by-day-volunteer-flag-raiser.html | NEW YORK DAY BY DAY Volunteer FlagRaiser | By Susan Heller Anderson and David W Dunlap | TX 1-801540 | 1986-04-09 |
| 1986-04-05 | https://www.nytimes.com/1986/04/05/nyregion/new-york-day-by-day-young-parents-in-the-city.html | NEW YORK DAY BY DAY Young Parents in the City | By Susan Heller Anderson and David W Dunlap | TX 1-801540 | 1986-04-09 |
| 1986-04-05 | https://www.nytimes.com/1986/04/05/nyregion/new-york-jobless-rate-stable.html | NEW YORK JOBLESS RATE STABLE | By Alexander Reid | TX 1-801540 | 1986-04-09 |
| 1986-04-05 | https://www.nytimes.com/1986/04/05/nyregion/queens-concern-faces-a-review-over-city-pacts.html | QUEENS CONCERN FACES A REVIEW OVER CITY PACTS | By Richard J Meislin | TX 1-801540 | 1986-04-09 |
| 1986-04-05 | https://www.nytimes.com/1986/04/05/nyregion/state-says-city-taxi-agency-might-have-to-be-abolished.html | STATE SAYS CITY TAXI AGENCY MIGHT HAVE TO BE ABOLISHED | By Selwyn Raab | TX 1-801540 | 1986-04-09 |
| 1986-04-05 | https://www.nytimes.com/1986/04/05/nyregion/the-derelicts-of-40th-st-an-unsettling-presence.html | THE DERELICTS OF 40th ST AN UNSETTLING PRESENCE | By George James | TX 1-801540 | 1986-04-09 |
| 1986-04-05 | https://www.nytimes.com/1986/04/05/nyregion/the-lonely-death-of-a-man-who-made-a-scandal.html | THE LONELY DEATH OF A MAN WHO MADE A SCANDAL | By Robert D McFadden | TX 1-801540 | 1986-04-09 |
| 1986-04-05 | https://www.nytimes.com/1986/04/05/nyregion/witness-in-suit-says-mrs-johnson-struck-her-husband-s-face.html | WITNESS IN SUIT SAYS MRS JOHNSON STRUCK HER HUSBANDS FACE | By Frank J Prial | TX 1-801540 | 1986-04-09 |
| 1986-04-05 | https://www.nytimes.com/1986/04/05/opinion/a-good-word-for-potholes-yes-potholes.html | A GOOD WORD FOR POTHOLES  YES POTHOLES | By Irving Kamil | TX 1-801540 | 1986-04-09 |
| 1986-04-05 | https://www.nytimes.com/1986/04/05/opinion/lessons-of-new-york-citys-scandals.html | LESSONS OF NEW YORK CITYS SCANDALS | By Lewis Rudin | TX 1-801540 | 1986-04-09 |

| | | | | |
|---|---|---|---|---|
| 1986-04-05 | https://www.nytimes.com/1986/04/05/opinio n/please-stop-using-my-first-name.html | PLEASE STOP USING MY FIRST NAME | By Jill Norgren | TX 1-801540 | 1986-04-09 |
| 1986-04-05 | https://www.nytimes.com/1986/04/05/opinio n/the-editorial-notebook-cacophonous-south- africa.html | THE EDITORIAL NOTEBOOK CACOPHONOUS SOUTH AFRICA | PETER PASSELL | TX 1-801540 | 1986-04-09 |
| 1986-04-05 | https://www.nytimes.com/1986/04/05/opinio n/the-us-soviet-stakes-in-the-un.html | THE US SOVIET STAKES IN THE UN | By Edward C Luck | TX 1-801540 | 1986-04-09 |
| 1986-04-05 | https://www.nytimes.com/1986/04/05/opinio n/too-many-dogs-and-cats-in-the-cities.html | TOO MANY DOGS AND CATS IN THE CITIES | By John F Kullberg | TX 1-801540 | 1986-04-09 |
| 1986-04-05 | https://www.nytimes.com/1986/04/05/sports/ gretzky-surpasses-own-points-record.html | GRETZKY SURPASSES OWN POINTS RECORD | AP | TX 1-801540 | 1986-04-09 |
| 1986-04-05 | https://www.nytimes.com/1986/04/05/sports/ inkster-bradley-tie-for-lead.html | INKSTER BRADLEY TIE FOR LEAD | By Gordon S White Jr Special To the New York Times | TX 1-801540 | 1986-04-09 |
| 1986-04-05 | https://www.nytimes.com/1986/04/05/sports/ knicks-no-match-for-celtics.html | KNICKS NO MATCH FOR CELTICS | By Sam Goldaper Special To the New York Times | TX 1-801540 | 1986-04-09 |
| 1986-04-05 | https://www.nytimes.com/1986/04/05/sports/ met-roster-in-place-for-pennant-chase.html | MET ROSTER IN PLACE FOR PENNANT CHASE | By Joseph Durso Special To the New York Times | TX 1-801540 | 1986-04-09 |
| 1986-04-05 | https://www.nytimes.com/1986/04/05/sports/ morales-and-biondi-swim-to-2d-titles.html | MORALES AND BIONDI SWIM TO 2D TITLES | Special to the New York Times | TX 1-801540 | 1986-04-09 |
| 1986-04-05 | https://www.nytimes.com/1986/04/05/sports/ sator-would-prefer-capitals-in-playoff.html | SATOR WOULD PREFER CAPITALS IN PLAYOFF | By Craig Wolff Special To the New York Times | TX 1-801540 | 1986-04-09 |
| 1986-04-05 | https://www.nytimes.com/1986/04/05/sports/ soccer-canadians-and-misl-at-odds-for- cup.html | SOCCER CANADIANS AND MISL AT ODDS FOR CUP | By Alex Yannis | TX 1-801540 | 1986-04-09 |
| 1986-04-05 | https://www.nytimes.com/1986/04/05/sports/ sports-of-the-times-mr-hardrock-sir.html | SPORTS OF THE TIMES MR HARDROCK SIR | By Ira Berkow | TX 1-801540 | 1986-04-09 |
| 1986-04-05 | https://www.nytimes.com/1986/04/05/sports/ yanks-cool-to-criticism.html | YANKS COOL TO CRITICISM | By Murray Chass Special To the New York Times | TX 1-801540 | 1986-04-09 |
| 1986-04-05 | https://www.nytimes.com/1986/04/05/sports/ yokohama-wins.html | Yokohama Wins | AP | TX 1-801540 | 1986-04-09 |
| 1986-04-05 | https://www.nytimes.com/1986/04/05/style/c onsumer-saturday-expensive-renovation- mistakes.html | CONSUMER SATURDAY EXPENSIVE RENOVATION MISTAKES | By William R Greer | TX 1-801540 | 1986-04-09 |
| 1986-04-05 | https://www.nytimes.com/1986/04/05/style/d e-gustibus-states-act-to-fight-false-ads-on- food.html | DE GUSTIBUS STATES ACT TO FIGHT FALSE ADS ON FOOD | By Marian Burros | TX 1-801540 | 1986-04-09 |
| 1986-04-05 | https://www.nytimes.com/1986/04/05/style/f ear-of-terrorism-us-families-abroad.html | FEAR OF TERRORISM US FAMILIES ABROAD | By Mary Davis Suro Special To the New York Times | TX 1-801540 | 1986-04-09 |
| 1986-04-05 | https://www.nytimes.com/1986/04/05/us/240- million-americans.html | 240 Million Americans | AP | TX 1-801540 | 1986-04-09 |

| | | | | |
|---|---|---|---|---|
| 1986-04-05 | https://www.nytimes.com/1986/04/05/us/accord-on-exchanges-signed-by-us-and-soviet-scientists.html | ACCORD ON EXCHANGES SIGNED BY US AND SOVIET SCIENTISTS | AP | TX 1-801540 | 1986-04-09 |
| 1986-04-05 | https://www.nytimes.com/1986/04/05/us/activist-groups-barred-from-us-charity-drive.html | ACTIVIST GROUPS BARRED FROM US CHARITY DRIVE | By Lena Williams Special To the New York Times | TX 1-801540 | 1986-04-09 |
| 1986-04-05 | https://www.nytimes.com/1986/04/05/us/around-the-nation-prostitution-charges-dropped-in-brown-case.html | AROUND THE NATION PROSTITUTION CHARGES DROPPED IN BROWN CASE | AP | TX 1-801540 | 1986-04-09 |
| 1986-04-05 | https://www.nytimes.com/1986/04/05/us/biology-s-unknown-risks-genetic-engineering-promises-farm-gains-but-its-dangers.html | BIOLOGYS UNKNOWN RISKS GENETIC ENGINEERING PROMISES FARM GAINS BUT ITS DANGERS ARE A PUZZLE FOR REGULATORS | By Keith Schneider Special To the New York Times | TX 1-801540 | 1986-04-09 |
| 1986-04-05 | https://www.nytimes.com/1986/04/05/us/briefing-balance.html | BRIEFING BALANCE | By Wayne King and Irvin Molotsky | TX 1-801540 | 1986-04-09 |
| 1986-04-05 | https://www.nytimes.com/1986/04/05/us/briefing-goodbye-documents.html | BRIEFING GOODBYE DOCUMENTS | By Wayne King and Irvin Molotsky | TX 1-801540 | 1986-04-09 |
| 1986-04-05 | https://www.nytimes.com/1986/04/05/us/briefing-hello-popularity.html | BRIEFING HELLO POPULARITY | By Wayne King and Irvin Molotsky | TX 1-801540 | 1986-04-09 |
| 1986-04-05 | https://www.nytimes.com/1986/04/05/us/briefing-s-t-e-n-y.html | BRIEFING STENY | By Wayne King and Irvin Molotsky | TX 1-801540 | 1986-04-09 |
| 1986-04-05 | https://www.nytimes.com/1986/04/05/us/deaver-stirs-a-hornet-s-nest.html | DEAVER STIRS A HORNETS NEST | By Phil Gailey Special To the New York Times | TX 1-801540 | 1986-04-09 |
| 1986-04-05 | https://www.nytimes.com/1986/04/05/us/defense-lawyer-in-trial-on-aliens-assailed-for-religious-arguments.html | DEFENSE LAWYER IN TRIAL ON ALIENS ASSAILED FOR RELIGIOUS ARGUMENTS | Special to the New York Times | TX 1-801540 | 1986-04-09 |
| 1986-04-05 | https://www.nytimes.com/1986/04/05/us/hostage-is-held-2d-day-in-a-standoff.html | HOSTAGE IS HELD 2D DAY IN A STANDOFF | AP | TX 1-801540 | 1986-04-09 |
| 1986-04-05 | https://www.nytimes.com/1986/04/05/us/jobless-rate-declines-slightly-to-7.1.html | JOBLESS RATE DECLINES SLIGHTLY TO 71 | By Robert D Hershey Jr Special To the New York Times | TX 1-801540 | 1986-04-09 |
| 1986-04-05 | https://www.nytimes.com/1986/04/05/us/leaders-in-push-against-south-africa-hope-for-broader-campus-acivism.html | LEADERS IN PUSH AGAINST SOUTH AFRICA HOPE FOR BROADER CAMPUS ACIVISM | By Gene I Maeroff Special To the New York Times | TX 1-801540 | 1986-04-09 |
| 1986-04-05 | https://www.nytimes.com/1986/04/05/us/peace-march-resumes.html | PEACE MARCH RESUMES | AP | TX 1-801540 | 1986-04-09 |
| 1986-04-05 | https://www.nytimes.com/1986/04/05/us/press-agency-gives-court-plan-on-reorganization.html | PRESS AGENCY GIVES COURT PLAN ON REORGANIZATION | By Alex S Jones | TX 1-801540 | 1986-04-09 |
| 1986-04-05 | https://www.nytimes.com/1986/04/05/us/program-for-jobless-fails-to-help-them-economist-reports.html | PROGRAM FOR JOBLESS FAILS TO HELP THEM ECONOMIST REPORTS | Special to the New York Times | TX 1-801540 | 1986-04-09 |

| | | | | |
|---|---|---|---|---|
| 1986-04-05 | https://www.nytimes.com/1986/04/05/us/reagan-seeks-cap-in-liability-of-us-for-damage-cases.html | REAGAN SEEKS CAP IN LIABILITY OF US FOR DAMAGE CASES | By Robert Pear Special To the New York Times | TX 1-801540 | 1986-04-09 |
| 1986-04-05 | https://www.nytimes.com/1986/04/05/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 1-801540 | 1986-04-09 |
| 1986-04-05 | https://www.nytimes.com/1986/04/05/us/senator-attacks-secrecy-breaches.html | SENATOR ATTACKS SECRECY BREACHES | By Stephen Engelberg Special To the New York Times | TX 1-801540 | 1986-04-09 |
| 1986-04-05 | https://www.nytimes.com/1986/04/05/us/signals-to-reagan-s-plane-might-be-affecting-doors.html | SIGNALS TO REAGANS PLANE MIGHT BE AFFECTING DOORS | AP | TX 1-801540 | 1986-04-09 |
| 1986-04-05 | https://www.nytimes.com/1986/04/05/us/steelworkers-ratify-ltv-pact.html | STEELWORKERS RATIFY LTV PACT | AP | TX 1-801540 | 1986-04-09 |
| 1986-04-05 | https://www.nytimes.com/1986/04/05/us/unlike-detroit-west-coast-ports-find-japanese-car-imports-are-a-blessing.html | UNLIKE DETROIT WEST COAST PORTS FIND JAPANESE CAR IMPORTS ARE A BLESSING | By Wallace Turner Special To the New York Times | TX 1-801540 | 1986-04-09 |
| 1986-04-05 | https://www.nytimes.com/1986/04/05/us/warehouse-fire-injures-19-deaths-unknown.html | WAREHOUSE FIRE INJURES 19 DEATHS UNKNOWN | By Robert Lindsey Special To the New York Times | TX 1-801540 | 1986-04-09 |
| 1986-04-05 | https://www.nytimes.com/1986/04/05/world/and-a-businessman-worried-about-travel.html | AND A BUSINESSMAN WORRIED ABOUT TRAVEL | By Dirk Johnson Special To the New York Times | TX 1-801540 | 1986-04-09 |
| 1986-04-05 | https://www.nytimes.com/1986/04/05/world/aquino-aide-had-marcos-tie.html | AQUINO AIDE HAD MARCOS TIE | By Seth Mydans Special To the New York Times | TX 1-801540 | 1986-04-09 |
| 1986-04-05 | https://www.nytimes.com/1986/04/05/world/around-the-world-4-anti-apartheid-leaders-targets-of-arson.html | AROUND THE WORLD 4 ANTIAPARTHEID LEADERS TARGETS OF ARSON | Special to The New York Times | TX 1-801540 | 1986-04-09 |
| 1986-04-05 | https://www.nytimes.com/1986/04/05/world/around-the-world-stalin-s-granddaughter-gets-a-british-visa.html | AROUND THE WORLD STALINS GRANDDAUGHTER GETS A BRITISH VISA | AP | TX 1-801540 | 1986-04-09 |
| 1986-04-05 | https://www.nytimes.com/1986/04/05/world/bonn-is-criticized-over-star-wars.html | BONN IS CRITICIZED OVER STAR WARS | By John Tagliabue Special To the New York Times | TX 1-801540 | 1986-04-09 |
| 1986-04-05 | https://www.nytimes.com/1986/04/05/world/dangerous-wine-seized-in-europe.html | DANGEROUS WINE SEIZED IN EUROPE | AP | TX 1-801540 | 1986-04-09 |
| 1986-04-05 | https://www.nytimes.com/1986/04/05/world/focus-of-twa-bomb-inquiry-who-sat-in-seat-10f-and-why.html | FOCUS OF TWA BOMB INQUIRY WHO SAT IN SEAT 10F AND WHY | By Roberto Suro Special To the New York Times | TX 1-801540 | 1986-04-09 |
| 1986-04-05 | https://www.nytimes.com/1986/04/05/world/in-3-lands-fault-for-bomb-is-elsewhere.html | IN 3 LANDS FAULT FOR BOMB IS ELSEWHERE | By E J Dionne Jr Special To the New York Times | TX 1-801540 | 1986-04-09 |
| 1986-04-05 | https://www.nytimes.com/1986/04/05/world/in-the-gaza-strip-an-ignored-restless-land.html | IN THE GAZA STRIP AN IGNORED RESTLESS LAND | By Thomas L Friedman Special To the New York Times | TX 1-801540 | 1986-04-09 |

| 1986-04-05 | https://www.nytimes.com/1986/04/05/world/nicaraguan-distillery-burns.html | NICARAGUAN DISTILLERY BURNS | AP | TX 1-801540 | 1986-04-09 |
|---|---|---|---|---|---|
| 1986-04-05 | https://www.nytimes.com/1986/04/05/world/policy-struggles-by-us-and-soviet-on-verge-of-shift.html | POLICY STRUGGLES BY US AND SOVIET ON VERGE OF SHIFT | By Leslie H Gelb Special To the New York Times | TX 1-801540 | 1986-04-09 |
| 1986-04-05 | https://www.nytimes.com/1986/04/05/world/quemoy-remember-bristles-with-readiness.html | QUEMOY REMEMBER BRISTLES WITH READINESS | By John F Burns Special To the New York Times | TX 1-801540 | 1986-04-09 |
| 1986-04-05 | https://www.nytimes.com/1986/04/05/world/security-at-middle-east-airports-is-found-tighter-but-still-spotty.html | SECURITY AT MIDDLE EAST AIRPORTS IS FOUND TIGHTER BUT STILL SPOTTY | By John Kifner Special To the New York Times | TX 1-801540 | 1986-04-09 |
| 1986-04-05 | https://www.nytimes.com/1986/04/05/world/soviet-says-it-s-ready-to-fix-date-for-talks-on-next-summit-parley.html | SOVIET SAYS ITS READY TO FIX DATE FOR TALKS ON NEXT SUMMIT PARLEY | By Bernard Gwertzman Special To the New York Times | TX 1-801540 | 1986-04-09 |
| 1986-04-05 | https://www.nytimes.com/1986/04/05/world/terror-s-victims-3-generaions-of-a-family.html | TERRORS VICTIMS 3 GENERAIONS OF A FAMILY | By Sara Rimer Special to the New York Times | TX 1-801540 | 1986-04-09 |
| 1986-04-05 | https://www.nytimes.com/1986/04/05/world/un-will-give-waldheim-file-to-israel.html | UN WILL GIVE WALDHEIM FILE TO ISRAEL | By Elaine Sciolino Special To the New York Times | TX 1-801540 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/archives/helping-expectant-siblings-ages-2-to-10.html | HELPING EXPECTANT SIBLINGS AGES 2 TO 10 | By Suzanne Selsin | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/arts/33-baroque-masterpieces-from-ringling-collection-on-view-in-washington.html | 33 BAROQUE MASTERPIECES FROM RINGLING COLLECTION ON VIEW IN WASHINGTON | By Douglas C McGill | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/arts/antiques.html | ANTIQUES | By Rita Reif | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/arts/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/arts/ballet-joffrey-performs.html | BALLET JOFFREY PERFORMS | By Jennifer Dunning | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/arts/bridge-down-to-the-wire.html | BRIDGE DOWN TO THE WIRE | By Alan Truscott | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/arts/cable-tv-notes-australia-comes-up-with-its-own-answer-to-dallas.html | CABLE TV NOTES AUSTRALIA COMES UP WITH ITS OWN ANSWER TO DALLAS | By Steve Schneider | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/arts/camera-mastering-equipment-in-close-up-photography.html | CAMERA MASTERING EQUIPMENT IN CLOSEUP PHOTOGRAPHY | By John Durniak | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/arts/chess-tactical-turmoil.html | CHESS TACTICAL TURMOIL | By Robert Byrne | TX 1-797956 | 1986-04-09 |

| | | | | |
|---|---|---|---|---|
| 1986-04-06 | https://www.nytimes.com/1986/04/06/arts/concert-pridonoff-duo-and-percussion-group.html | CONCERT PRIDONOFF DUO AND PERCUSSION GROUP | By John Rockwell | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/arts/critics-choices-art.html | CRITICS CHOICES Art | By Michael Brenson | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/arts/critics-choices-cable-tv.html | CRITICS CHOICES Cable TV | By Howard Thompson | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/arts/critics-choices-classical-music.html | CRITICS CHOICES Classical Music | By Allen Hughes | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/arts/critics-choices-jazz.html | CRITICS CHOICES Jazz | By John S Wilson | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/arts/dance-harlem-troupe-s-streetcar.html | DANCE HARLEM TROUPES STREETCAR | By Jennifer Dunning | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/arts/dance-louis-s-revels.html | DANCE LOUISS REVELS | By Anna Kisselgoff | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/arts/dance-murray-louis-troupe-opens.html | DANCE MURRAY LOUIS TROUPE OPENS | By Jennifer Dunning | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/arts/dance-paul-taylor-s-troupe-at-city-center.html | DANCE PAUL TAYLORS TROUPE AT CITY CENTER | By Jack Anderson | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/arts/dance-taylor-company-presents-three-works.html | DANCE TAYLOR COMPANY PRESENTS THREE WORKS | By Jack Anderson | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/arts/dance-view-new-yorkers-are-seldom-the-first-to-see-new-ballets.html | DANCE VIEW NEW YORKERS ARE SELDOM THE FIRST TO SEE NEW BALLETS | By Anna Kisselgoff | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/arts/even-a-commuter-can-grow-and-harvest-crops.html | EVEN A COMMUTER CAN GROW AND HARVEST CROPS | By Patricia A Taylor | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/arts/huguenot-society-of-america-keeps-history-alive.html | HUGUENOT SOCIETY OF AMERICA KEEPS HISTORY ALIVE | By Herbert Mitgang | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/arts/improving-the-big-picture-projection-tv-makes-strides.html | IMPROVING THE BIG PICTURE PROJECTION TV MAKES STRIDES | By Hans Fantel | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/arts/jazz-artists-of-the-past-emerge-from-the-shadows.html | JAZZ ARTISTS OF THE PAST EMERGE FROM THE SHADOWS | By John S Wilson | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/arts/music-notes-an-opera-quoted-by-mozart-is-about-to-be-given-here.html | MUSIC NOTES AN OPERA QUOTED BY MOZART IS ABOUT TO BE GIVEN HERE | By Tim Page | TX 1-797956 | 1986-04-09 |

| | | | | |
|---|---|---|---|---|
| 1986-04-06 | https://www.nytimes.com/1986/04/06/arts/music-view-don-t-look-for-logic-in-parsifal.html | MUSIC VIEW DONT LOOK FOR LOGIC IN PARSIFAL | By Donal Henahan | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/arts/new-curtis-institute-director.html | NEW CURTIS INSTITUTE DIRECTOR | By Bernard Holland | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/arts/numismatics-a-medal-for-history.html | NUMISMATICSA MEDAL FOR HISTORY | By Ed Reiter | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/arts/one-man-s-formula-for-sure-fire-hits.html | ONE MANS FORMULA FOR SUREFIRE HITS | By Peter Funt | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/arts/photography-view-his-pictures-sold-prosperity-during-the-depression.html | PHOTOGRAPHY VIEW HIS PICTURES SOLD PROSPERITY DURING THE DEPRESSION | By Andy Grundberg | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/arts/recent-releases-143686.html | RECENT RELEASES | By Stephen Holden | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/arts/recent-releases-945786.html | RECENT RELEASES | By Harold C Schonberg | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/arts/recital-delores-stevens-pianist-performs-at-forum.html | RECITAL DELORES STEVENS PIANIST PERFORMS AT FORUM | By Bewrnard Holland | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/arts/segovia-s-legacy-half-a-century-of-guitar-disks.html | SEGOVIAS LEGACY HALF A CENTURY OF GUITAR DISKS | By Allan Kozinn | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/arts/singing-recitals-is-no-way-to-make-a-living.html | SINGING RECITALS IS NO WAY TO MAKE A LIVING | By Will Crutchfield | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/arts/sound-worthy-speakers-for-low-budgets.html | SOUND WORTHY SPEAKERS FOR LOW BUDGETS | By Hans Fantel | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/arts/stamps-new-in-a-series.html | STAMPS NEW IN A SERIES | By John F Dunn | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/arts/when-collecting-whets-the-appetite-for-a-museum-of-one-s-own.html | WHEN COLLECTING WHETS THE APPETITE FOR A MUSEUM OF ONES OWN | By Grace Glueck | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/books/a-despot-now-and-forever.html | A DESPOT NOW AND FOREVER | By Carlos Fuentes | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/books/a-sexual-rectangle.html | A SEXUAL RECTANGLE | By Katha Pollitt | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/books/all-aboard-the-flying-carpet.html | ALL ABOARD THE FLYING CARPET | By Barbara Harlow | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/books/capitalist-crusaders.html | CAPITALIST CRUSADERS | By Michael Pollan | TX 1-797956 | 1986-04-09 |

| | | | | |
|---|---|---|---|---|
| 1986-04-06 | https://www.nytimes.com/1986/04/06/books/children-s-books-playing-fields-of-fiction.html | CHILDRENS BOOKS PLAYING FIELDS OF FICTION | By Bruce Brooks | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/books/childrens-books.html | CHILDRENS BOOKS | By Alice Miller Bregman | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/books/cruel-and-unusual-medicine.html | CRUEL AND UNUSUAL MEDICINE | By Stanley W Jackson | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/books/fabian-mother-superior.html | FABIAN MOTHER SUPERIOR | By Anthony Howard | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/books/genius-was-not-enough.html | GENIUS WAS NOT ENOUGH | By Thomas S Hines | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/books/in-short-fiction-954586.html | IN SHORT FICTION | By Nancy Ramsey | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/books/in-short-fiction.html | IN SHORT FICTION | By Brett Harvey | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/books/in-short-fiction.html | IN SHORT FICTION | By Edna Stumpf | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/books/in-short-fiction.html | IN SHORT FICTION | By Lucie Prinz | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/books/in-short-fiction.html | IN SHORT FICTION | By Madison Bell | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/books/in-short-fiction.html | IN SHORT FICTION | By Ursula Hegi | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/books/in-short-nonfiction-992386.html | IN SHORT NONFICTION | By David Murray | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/books/in-short-nonfiction-999086.html | IN SHORT NONFICTION | By Mel Gussow | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Celia McGee | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Dick Cooper | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Janwillem van de Wetering | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Rk Angress | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Wade Green | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/books/ledgers-of-the-latter-day-saints.html | LEDGERS OF THE LATTERDAY SAINTS | By Wallace Turner | TX 1-797956 | 1986-04-09 |

| | | | | |
|---|---|---|---|---|
| 1986-04-06 | https://www.nytimes.com/1986/04/06/books/missing-the-titanic-drowning-in-the-bath.html | MISSING THE TITANIC DROWNING IN THE BATH | By Angela Carter | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/books/new-noteworthy.html | New  Noteworthy | By Patricia T OConnor | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/books/oakes-against-the-spooks.html | OAKES AGAINST THE SPOOKS | By Ruth Rendell | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/books/one-bad-apple.html | ONE BAD APPLE | By Richard Lourie | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/books/pleasantly-ghastly.html | PLEASANTLY GHASTLY | By Thomas Maeder | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/books/prepared-for-spontaneity.html | PREPARED FOR SPONTANEITY | By R W Flint | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/books/promise-and-betrayal.html | PROMISE AND BETRAYAL | By Cesar A Chelala | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/books/reading-before-writing.html | READING BEFORE WRITING | By Alexander Marshack | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/books/rebels-with-many-a-cause.html | REBELS WITH MANY A CAUSE | By Alan B Spitzer | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/books/salvation-through-memory.html | SALVATION THROUGH MEMORY | By Frederic Morton | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/books/the-boys-of-spring.html | THE BOYS OF SPRING | By Daniel Okrent | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/books/the-force-is-with-us.html | THE FORCE IS WITH US | By Alan Lightman | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/books/the-record-book-of-guinness.html | THE RECORD BOOK OF GUINNESS | By Marian Seldes | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/books/what-bartok-and-legs-diamond-had-in-common.html | WHAT BARTOK AND LEGS DIAMOND HAD IN COMMON | By Milton Rugoff | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/books/why-things-look-good.html | WHY THINGS LOOK GOOD | By Flint Schier | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/business/a-canadian-raider-does-it-again.html | A CANADIAN RAIDER DOES IT AGAIN | By John Crudele | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/business/at-the-gap-a-bold-new-look.html | AT THE GAP A BOLD NEW LOOK | By Andrew Pollack | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/business/boeing-s-joint-venture-a-faustian-bargain-with-the-japanese.html | BOEINGS JOINT VENTURE A FAUSTIAN BARGAIN WITH THE JAPANESE | By Robert B Reich | TX 1-797956 | 1986-04-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-04-06 | https://www.nytimes.com/1986/04/06/business/boeings-joint-venture-multinational-ventures-are-a-fact-of-life.html | BOEINGS JOINT VENTUREMULTINATIONAL VENTURES ARE A FACT OF LIFE | By Thomas J Bacher | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/business/investing-dynalectrons-nervous-restructuring.html | INVESTINGDYNALECTRONS NERVOUS RESTRUCTURING | By John C Boland | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/business/investing-tracking-the-foreign-equity-markets.html | INVESTINGTRACKING THE FOREIGN EQUITY MARKETS | By Lawrence J Demaria | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/business/man-and-myth-on-wall-street.html | MAN AND MYTH ON WALL STREET | By Winston Williams | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/business/personal-finance-the-new-economics-of-custody-suits.html | PERSONAL FINANCE THE NEW ECONOMICS OF CUSTODY SUITS | By Deborah Rankin | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/business/prospects.html | PROSPECTS | By Pamela G Hollie | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/business/quieting-the-naysayers-on-the-eve-of-a-historic-economic-boom.html | QUIETING THE NAYSAYERS ON THE EVE OF A HISTORIC ECONOMIC BOOM | By William D Nordhaus | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/business/the-executive-computer-the-next-step-in-data-management.html | THE EXECUTIVE COMPUTER THE NEXT STEP IN DATA MANAGEMENT | By Erik SandbergDiment | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/business/the-irs-loses-its-muscle.html | THE IRS LOSES ITS MUSCLE | By Gary Klott | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/business/week-in-business-comments-by-bush-rally-oil-markets.html | WEEK IN BUSINESS COMMENTS BY BUSH RALLY OIL MARKETS | By Merrill Perlman | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/business/what-s-new-at-the-research-institutes-helping-business-sort-out-the-world.html | WHATS NEW AT THE RESEARCH INSTITUTES HELPING BUSINESS SORT OUT THE WORLD | By Barnaby J Feder | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/business/what-s-new-at-the-research-institutes-the-peril-of-counting-on-federal-funds.html | WHATS NEW AT THE RESEARCH INSTITUTES THE PERIL OF COUNTING ON FEDERAL FUNDS | By Barnaby J Feder | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/business/what-s-new-at-the-research-institutes-trying-to-make-a-profit-on-the-side.html | WHATS NEW AT THE RESEARCH INSTITUTES TRYING TO MAKE A PROFIT ON THE SIDE | By Barnaby J Feder | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/business/what-s-new-at-the-research-institutes.html | WHATS NEW AT THE RESEARCH INSTITUTES | By Barnaby J Feder | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/magazine/about-men-being-a-jr.html | ABOUT MEN Being a Jr | By Rafael A Suarez Jr | TX 1-797956 | 1986-04-09 |

| | | | | |
|---|---|---|---|---|
| 1986-04-06 | https://www.nytimes.com/1986/04/06/magazine/beauty-the-makeup-mystique.html | BEAUTY The Makeup Mystique | By Amy Singer | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/magazine/david-rayfiel-s-script-magic.html | DAVID RAYFIELS SCRIPT MAGIC | By Alex Ward | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/magazine/food-sauce-is-the-thing.html | FOODSAUCE IS THE THING | By Karen Lee With Alaxandra Branyon | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/magazine/home-design-preview-a-new-old-time-feeling.html | HOME DESIGN PREVIEW A NEW OLDTIME FEELING | By Carol Vogel | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/magazine/on-language-canute-s-bum-rap.html | ON LANGUAGE Canutes Bum Rap | By William Safire | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/magazine/sunday-observer-the-role-model-game.html | SUNDAY OBSERVER The RoleModel Game | By Russell Baker | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/magazine/the-doctor-as-guinea-pig.html | THE DOCTOR AS GUINEA PIG | By Lawrence K Altman | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/magazine/the-guerrilla-network.html | THE GUERRILLA NETWORK | By James Lemoyne | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/magazine/thou-shalt-not.html | THOU SHALT NOT | By William F Buckley Jr | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/movies/christinge-lahti-a-second-banana-wreathed-in-laurels.html | CHRISTINGE LAHTI A SECOND BANANA WREATHED IN LAURELS | By Constance Rosenblum | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/movies/film-view-geraldine-page-out-of-marengo-ill-and-bound-for-glory.html | FILM VIEW GERALDINE PAGE OUT OF MARENGO ILL AND BOUND FOR GLORY | By Vincent Canby | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/movies/movie-music-spices-a-variety-of-scenarios.html | MOVIE MUSIC SPICES A VARIETY OF SCENARIOS | By Stephen Holden | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/movies/new-directors-new-films-screen-komba.html | NEW DIRECTORSNEW FILMS SCREEN KOMBA | By Walter Goodman | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/movies/recent-releases-945286.html | RECENT RELEASES | By Howard Thompson | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/movies/tv-view-as-violence-thrives-the-debate-goes-on.html | TV VIEW AS VIOLENCE THRIVES THE DEBATE GOES ON | By John Corry | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/nyregion/80-s-items-collected-for-time-capsule.html | 80s ITEMS COLLECTED FOR TIME CAPSULE | By Sharon L Bass | TX 1-797956 | 1986-04-09 |

| | | | | |
|---|---|---|---|---|
| 1986-04-06 | https://www.nytimes.com/1986/04/06/nyregion/a-nonsmokers-guide-to-states-restaurants.html | A NONSMOKERS GUIDE TO STATES RESTAURANTS | By Jacqueline Weaver | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/nyregion/a-reporter-s-notebook-slow-birth-of-a-budget.html | A REPORTERS NOTEBOOK SLOW BIRTH OF A BUDGET | By Jeffrey Schmalz Special To the New York Times | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/nyregion/a-river-watchdog-is-turning-20.html | A RIVER WATCHDOG IS TURNING 20 | Special to the New York Times | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/nyregion/about-books.html | ABOUT BOOKS | By Shirley Horner | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/nyregion/about-long-island-who-s-top-dog-in-this-house.html | ABOUT LONG ISLAND WHOS TOP DOG IN THIS HOUSE | By Martha A Miles | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/nyregion/about-westchester-no-place-like-home.html | ABOUT WESTCHESTERNO PLACE LIKE HOME | By Lynne Ames | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/nyregion/agency-offers-10000-for-your-thoughts.html | AGENCY OFFERS 10000 FOR YOUR THOUGHTS | By Carolyn Battista | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/nyregion/antiques-displays-from-rooms-of-early-eras.html | ANTIQUES DISPLAYS FROM ROOMS OF EARLY ERAS | By Robert E Tomasson | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/nyregion/antiques-old-home-in-its-entirety-for-sale.html | ANTIQUESOLD HOME IN ITS ENTIRETY FOR SALE | By Muriel Jacobs | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/nyregion/art-larry-rivers-and-friends-exuberant-collaboration.html | ART LARRY RIVERS AND FRIENDS EXUBERANT COLLABORATION | By Phyllis Braff Special To the New York Times | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/nyregion/art-symbolic-expressions-5-women-artists-at-summit-center.html | ARTSYMBOLIC EXPRESSIONS 5 WOMEN ARTISTS AT SUMMIT CENTER | By William Zimmer | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/nyregion/board-weighs-glen-island-lease.html | BOARD WEIGHS GLEN ISLAND LEASE | By Gary Kriss | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/nyregion/budget-law-imposing-cuts-at-national-parks.html | BUDGET LAW IMPOSING CUTS AT NATIONAL PARKS | By Robert O Boorstin | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/nyregion/business-notes.html | BUSINESS NOTES | By Marian Courtney | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/nyregion/charity-matches-donors-with-poor.html | CHARITY MATCHES DONORS WITH POOR | By Sharon L Bass | TX 1-797956 | 1986-04-09 |

| | | | | |
|---|---|---|---|---|
| 1986-04-06 | https://www.nytimes.com/1986/04/06/nyregion/cold-spring-harbor-lab-captured-in-tv-series.html | COLD SPRING HARBOR LAB CAPTURED IN TV SERIES | By Stewart Kampel | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/nyregion/computer-speeds-poison-center-calls.html | COMPUTER SPEEDS POISON CENTER CALLS | By Charlotte Libov | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/nyregion/connecticut-guide-626686.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/nyregion/connecticut-opinion-fairfield-status-you-are-what-you-eat.html | CONNECTICUT OPINION FAIRFIELD STATUS YOU ARE WHAT YOU EAT | By Carol Randel | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/nyregion/connecticut-opinion-our-public-works-need-attention-now.html | CONNECTICUT OPINION OUR PUBLIC WORKS NEED ATTENTION NOW | By Edwin V Selden | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/nyregion/connecticut-opinion-rural-vs-city-running.html | CONNECTICUT OPINIONRURAL VS CITY RUNNING | By Peter Leeds | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/nyregion/connecticut-opinion-waiting-out-a-pregnancy-scare.html | CONNECTICUT OPINION WAITING OUT A PREGNANCY SCARE | By Rebecca Rice | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/nyregion/court-asked-to-decide-if-casino-is-a-palace.html | COURT ASKED TO DECIDE IF CASINO IS A PALACE | By Donald Janson | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/nyregion/crafts-thorpe-evolving-environments.html | CRAFTS THORPE EVOLVING ENVIRONMENTS | By Patricia Malarcher | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/nyregion/cuomo-proposes-repeal-of-law-on-public-building-contractors.html | CUOMO PROPOSES REPEAL OF LAW ON PUBLICBUILDING CONTRACTORS | By George James | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/nyregion/cuomo-to-submit-reform-measures.html | CUOMO TO SUBMIT REFORM MEASURES | By Robert D McFadden | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/nyregion/dining-outgolf-club-fare-par-for-the-course.html | DINING OUTGOLF CLUB FARE PAR FOR THE COURSE | By Valerie Sinclair | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/nyregion/dining-out-homeric-greek-fare-in-merrick.html | DINING OUT HOMERIC GREEK FARE IN MERRICK | By Florence Fabricant | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/nyregion/dining-out-seafood-in-a-nautical-setting.html | DINING OUT SEAFOOD IN A NAUTICAL SETTING | By Patricia Brooks | TX 1-797956 | 1986-04-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-04-06 | https://www.nytimes.com/1986/04/06/nyregion/dining-out-southern-italian-fire-in-scarsdale.html | DINING OUTSOUTHERN ITALIAN FIRE IN SCARSDALE | By M H Reed | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/nyregion/emily-dickinson-tribute.html | EMILY DICKINSON TRIBUTE | By Shirley Horner | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/nyregion/energy-bill-on-appliances.html | Energy Bill on Appliances | AP | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/nyregion/epileptic-seal-gets-an-adoptive-home.html | EPILEPTIC SEAL GETS AN ADOPTIVE HOME | By Albert J Parisi | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/nyregion/exhibit-in-fairfield-is-a-family-affair.html | EXHIBIT IN FAIRFIELD IS A FAMILY AFFAIR | By Michael Luzzi | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/nyregion/expo-has-plenty-but-lacks-heart-of-art-world.html | EXPO HAS PLENTY BUT LACKS HEART OF ART WORLD | By Michael Brenson | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/nyregion/family-records-life-in-wilds-of-interior-brazil.html | FAMILY RECORDS LIFE IN WILDS OF INTERIOR BRAZIL | By Vivien Raynor | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/nyregion/fathers-and-toddlers-learn-together-in-ardsley-program.html | FATHERS AND TODDLERS LEARN TOGETHER IN ARDSLEY PROGRAM | By Fran Aller | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/nyregion/follow-up-on-the-news-a-prince-s-gift-to-an-ailing-boy.html | FOLLOWUP ON THE NEWS A PRINCES GIFT TO AN AILING BOY | By Richard Haitch | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/nyregion/follow-up-on-the-news-gone-in-georgia-without-a-trace.html | FOLLOWUP ON THE NEWS GONE IN GEORGIA WITHOUT A TRACE | By Richard Haitch | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/nyregion/follow-up-on-the-news-labor-of-love-at-york-minster.html | FOLLOWUP ON THE NEWS LABOR OF LOVE AT YORK MINSTER | By Richard Haitch | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/nyregion/food-quality-fish-now-widely-available-in-proper-diet-vangaurd.html | FOOD QUALITY FISH NOW WIDELY AVAILABLE IN PROPERDIET VANGAURD | By Moira Hodgson | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/nyregion/food-quality-fish-now-widely-available-in-proper-diet-vanguard.html | FOOD QUALITY FISH NOW WIDELY AVAILABLE IN PROPERDIET VANGUARD | By Moira Hodgson | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/nyregion/gardening-fruit-trees-can-complement-landscape.html | GARDENINGFRUIT TREES CAN COMPLEMENT LANDSCAPE | By Carl Totemeier | TX 1-797956 | 1986-04-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-04-06 | https://www.nytimes.com/1986/04/06/nyregion/gardening-fruit-trees-can-complement-landscape.html | GARDENINGFRUIT TREES CAN COMPLEMENT LANDSCAPE | By Carl Totemeier | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/nyregion/gardening-fruit-trees-can-complement-landscape.html | GARDENINGFRUIT TREES CAN COMPLEMENT LANDSCAPE | By Carl Totemeier | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/nyregion/gardening-fruit-trees-can-complement-landscape.html | GARDENINGFRUIT TREES CAN COMPLEMENT LANDSCAPE | By Carl Totemeier | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/nyregion/geriatric-program-aids-the-elderly-and-their-families.html | GERIATRIC PROGRAM AIDS THE ELDERLY AND THEIR FAMILIES | By Lynne Ames | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/nyregion/heart-drug-tested-at-two-hospitals.html | HEART DRUG TESTED AT TWO HOSPITALS | By Michael Luzzi | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/nyregion/home-clinic-how-to-keep-electricity-bills-down-learn-to-read-the-meter.html | HOME CLINIC HOW TO KEEP ELECTRICITY BILLS DOWN LEARN TO READ THE METER | By Bernard Gladstone | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/nyregion/javits-center-puts-on-show-for-its-first-public-audience.html | JAVITS CENTER PUTS ON SHOW FOR ITS FIRST PUBLIC AUDIENCE | By Ronald Smothers | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/nyregion/jersey-inspectors-to-check-purple-tinted-marsh-water.html | Jersey Inspectors to Check PurpleTinted Marsh Water | AP | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/nyregion/keeping-track-of-the-best-seller-and-the-obscure.html | KEEPING TRACK OF THE BEST SELLER AND THE OBSCURE | By Roberta Hershenson | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/nyregion/long-island-journal-393286.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/nyregion/long-island-opinion-sisters-but-we-live-in-different-worlds.html | LONG ISLAND OPINION SISTERS BUT WE LIVE IN DIFFERENT WORLDS | By Anne Donlon Achenbach | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/nyregion/long-island-opinion-swept-away-on-the-north-fork.html | LONG ISLAND OPINION SWEPT AWAY ON THE NORTH FORK | By Mildred Sporn | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/nyregion/long-islanders-deli-food-on-a-grand-scale-500000-frankfurters-a-day.html | LONG ISLANDERS DELI FOOD ON A GRAND SCALE 500000 FRANKFURTERS A DAY | By Lawrence Van Gelder | TX 1-797956 | 1986-04-09 |

| | | | | |
|---|---|---|---|---|
| 1986-04-06 | https://www.nytimes.com/1986/04/06/nyregion/music-3-teen-agers-win-shore-competition.html | MUSIC 3 TEENAGERS WIN SHORE COMPETITION | By Robert Sherman | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblen | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/nyregion/new-jersey-journal-391786.html | NEW JERSEY JOURNAL | Albert J Parisi | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/nyregion/new-jersey-opinion-a-diploma-must-mean-what-it-s-supposed-to-mean.html | NEW JERSEY OPINION A DIPLOMA MUST MEAN WHAT ITS SUPPOSED TO MEAN | By Butler E Brewton | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/nyregion/new-jersey-opinion-the-turnpike-can-be-stopped.html | NEW JERSEY OPINIONTHE TURNPIKE CAN BE STOPPED | By Edward A Cohen | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/nyregion/new-jerseyans.html | NEW JERSEYANS | By Sandra Gardner | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/nyregion/new-office-prepares-to-oversee-roadwork.html | NEW OFFICE PREPARES TO OVERSEE ROADWORK | By David Hechler | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/nyregion/no-headline.html | No Headline | By Jacqueline Shaheen | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/nyregion/o-neill-bests-moffett-in-statewide-caucuses.html | ONEILL BESTS MOFFETT IN STATEWIDE CAUCUSES | By Richard L Madden Special To the New York Times | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/nyregion/our-towns-benefactors-of-li-s-wild-creatures.html | OUR TOWNS BENEFACTORS OF LIS WILD CREATURES | By Michael Winerip Special To the New York Times | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/nyregion/pike-raises-questions-on-planning.html | PIKE RAISES QUESTIONS ON PLANNING | By Bob Narus | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/nyregion/politics-democrats-losing-on-judges.html | POLITICS DEMOCRATS LOSING ON JUDGES | By Frank Lynn | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/nyregion/politics-i-r-bill-faces-test-in-trenton.html | POLITICS I R BILL FACES TEST IN TRENTON | By Joseph F Sullivan | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/nyregion/proficiency-test-set-for-86500.html | PROFICIENCY TEST SET FOR 86500 | By Dan Jackson | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/nyregion/program-monitors-seismic-activity.html | PROGRAM MONITORS SEISMIC ACTIVITY | By Gordon M Goldstein | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/nyregion/projects-under-way-to-stem-teen-age-drinking.html | PROJECTS UNDER WAY TO STEM TEENAGE DRINKING | By Tessa Melvin | TX 1-797956 | 1986-04-09 |

| | | | | |
|---|---|---|---|---|
| 1986-04-06 | https://www.nytimes.com/1986/04/06/nyregion/rent-deposits-would-help-build-housing.html | RENT DEPOSITS WOULD HELP BUILD HOUSING | By Paul Bass | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/nyregion/rutgersnewark-gets-1-million-grant.html | RUTGERSNEWARK GETS 1 MILLION GRANT | By William Jobes | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/nyregion/selling-to-the-county-s-foreign-market.html | SELLING TO THE COUNTYS FOREIGN MARKET | By Penny Singer | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/nyregion/shipping-trash-from-island-just-where-will-it-go.html | SHIPPING TRASH FROM ISLAND JUST WHERE WILL IT GO | By Robert Braile | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/nyregion/showdown-nears-on-hughes-gun-bill.html | SHOWDOWN NEARS ON HUGHES GUN BILL | By Carlo M Sardella | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/nyregion/speaking-personally-when-the-phillipines-future-president-was-a.html | SPEAKING PERSONALLYWHEN THE PHILLIPINES FUTURE PRESIDENT WAS A CLASSMATE | By Patricia Lawlor Luongo | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/nyregion/special-plates-let-motorists-xpress-thmslvs.html | SPECIAL PLATES LET MOTORISTS XPRESS THMSLVS | By Marcia Saft | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/nyregion/stamford-celebrating-itself-with-137000-marathon.html | STAMFORD CELEBRATING ITSELF WITH 137000 MARATHON | By Peter Gambaccini | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/nyregion/state-lawmakers-vote-41.5-billion-in-spending-plan.html | STATE LAWMAKERS VOTE 415 BILLION IN SPENDING PLAN | By Jane Gross Special To the New York Times | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/nyregion/state-renews-plan-for-horse-arena.html | STATE RENEWS PLAN FOR HORSE ARENA | By Marcia Saft | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/nyregion/state-wary-of-contracts-by-counties-on-garbage.html | STATE WARY OF CONTRACTS BY COUNTIES ON GARBAGE | By John Rather | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/nyregion/sunken-ships-lure-divers-and-stir-debate.html | SUNKEN SHIPS LURE DIVERS AND STIR DEBATE | By Nancy McCarthy | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | By Jeanne Clare Feron | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/nyregion/the-environment.html | THE ENVIRONMENT | By Bob Narus | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/nyregion/the-islands-role-in-des-suits.html | THE ISLANDS ROLE IN DES SUITS | By Carol Steinberg | TX 1-797956 | 1986-04-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-04-06 | https://www.nytimes.com/1986/04/06/nyregion/the-lively-arts-on-the-island-comden-and-green.html | THE LIVELY ARTS ON THE ISLAND COMDEN AND GREEN | By Alvin Klein | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/nyregion/the-talk-of-scotland-a-town-poised-for-growth-pauses-to-do-it-right.html | THE TALK OF SCOTLAND A TOWN POISED FOR GROWTH PAUSES TO DO IT RIGHT | By Robert A Hamilton | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/nyregion/theater-george-m-is-quite-dandy.html | THEATER GEORGE M IS QUITE DANDY | By Alvin Klein | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/nyregion/theater-play-s-difficult-path-to-a-striking-end.html | THEATER PLAYS DIFFICULT PATH TO A STRIKING END | By Alvin Klein | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/nyregion/theater-review-the-rose-tattoo-played-for-laughs.html | THEATER REVIEW THE ROSE TATTOO PLAYED FOR LAUGHS | By Leah D Frank | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/nyregion/theater-summary-is-short-evening-is-long.html | THEATER SUMMARY IS SHORT EVENING IS LONG | By Alvin Klein | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/nyregion/us-offers-to-buy-flood-sites.html | US OFFERS TO BUY FLOOD SITES | By Carol Rose | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/nyregion/utility-seeks-rate-rises-for-19-schools.html | UTILITY SEEKS RATE RISES FOR 19 SCHOOLS | By Robert A Hamilton | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/nyregion/westchester-guide-609186.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/nyregion/westchester-journal-393686.html | WESTCHESTER JOURNAL | By Tessa Melvin | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/nyregion/westchester-opinion-enough-is-enough-well-find-an-apartment-by.html | WESTCHESTER OPINIONENOUGH IS ENOUGH WELL FIND AN APARTMENT BY OURSELVES | By Helen Jonsen | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/nyregion/westchester-opinion-on-her-40th-birthday-a-woman-tries-out-her-wings.html | WESTCHESTER OPINION ON HER 40TH BIRTHDAY A WOMAN TRIES OUT HER WINGS | By Jan Hodnett | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/nyregion/westchester-opinion-waiting-for-the-harbingers-of-spring.html | WESTCHESTER OPINION WAITING FOR THE HARBINGERS OF SPRING | By James P Othmer | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/nyregion/westlake-high-school-students-return-french-hospitality.html | WESTLAKE HIGH SCHOOL STUDENTS RETURN FRENCH HOSPITALITY | By Rhoda M Gilinsky | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/nyregion/wine-popular-choices-for-seasonal-fare.html | WINEPOPULAR CHOICES FOR SEASONAL FARE | By Geoff Kalish | TX 1-797956 | 1986-04-09 |

| 1986-04-06 | https://www.nytimes.com/1986/04/06/nyregion/yale-memorial-is-labor-of-love.html | YALE MEMORIAL IS LABOR OF LOVE | By Michael Freitag | TX 1-797956 | 1986-04-09 |
|---|---|---|---|---|---|
| 1986-04-06 | https://www.nytimes.com/1986/04/06/obituaries/raymond-h-lapin-67-dead-fought-nixon-at-fannie-mae.html | RAYMOND H LAPIN 67 DEAD FOUGHT NIXON AT FANNIE MAE | By Eric Pace | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/opinion/foreign-affairs-asking-civil-questions.html | FOREIGN AFFAIRS Asking Civil Questions | By Flora Lewis | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/opinion/more-bang-for-the-foreign-aid-buck.html | More Bang for the Foreign Aid Buck | By Doug Bandow | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/opinion/reagan-isn-t-buoying-freedom-abroad.html | Reagan Isnt Buoying Freedom Abroad | By John B Oakes | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/opinion/us-neglect-of-the-mideast-is-myopic.html | US Neglect of the Mideast Is Myopic | By Mazher A Hameed | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/opinion/washington-shultz-s-modest-proposal.html | WASHINGTON Shultzs Modest Proposal | By James Reston | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/realestate/glittering-javits-center-kindles-dreams-for-west-side.html | GLITTERING JAVITS CENTER KINDLES DREAMS FOR WEST SIDE | By Richard D Lyons | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/realestate/if-you-re-thinking-of-living-in-trumbull.html | IF YOURE THINKING OF LIVING IN TRUMBULL | By Eleanor Charles | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/realestate/in-new-jersey-new-life-for-fading-downtown-denville.html | IN NEW JERSEY NEW LIFE FOR FADING DOWNTOWN DENVILLE | By Anthony Depalma | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/realestate/in-westchester-and-connecticut-norwalk-has-its-day-in-fairfield-s-boom.html | IN WESTCHESTER AND CONNECTICUT Norwalk Has Its Day in Fairfields Boom | By Andree Brooks | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/realestate/major-issues-in-proposed-code.html | MAJOR ISSUES IN PROPOSED CODE | By Michael Decourcy Hinds | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/realestate/new-rent-code-sets-off-heated-debate.html | NEW RENT CODE SETS OFF HEATED DEBATE | By Michael Decourcy Hinds | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/realestate/on-long-island-trend-toward-bigger-houses-is-growing.html | ON LONG ISLANDTrend Toward Bigger Houses Is Growing | By Diana Shaman | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/realestate/perspectives-loft-conversions-more-office-space-on-eighth-ave.html | PERSPECTIVES LOFT CONVERSIONS MORE OFFICE SPACE ON EIGHTH AVE | By Alan S Oser | TX 1-797956 | 1986-04-09 |

| | | | | |
|---|---|---|---|---|
| 1986-04-06 | https://www.nytimes.com/1986/04/06/realest ate/postings-connection-on-fifth.html | POSTINGS CONNECTION ON FIFTH | By Philip S Gutis | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/realest ate/postings-garden-apartment-rentals-switch-in-suffolk.html | POSTINGS GARDENAPARTMENT RENTALS SWITCH IN SUFFOLK | By Philip S Gutis | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/realest ate/postings-housing-the-aged-118-of-1200.html | POSTINGS HOUSING THE AGED 118 of 1200 | By Philip S Gutis | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/realest ate/postings-thinking-small-farmhouse-for-offices.html | POSTINGS THINKING SMALL FARMHOUSE FOR OFFICES | By Philip S Gutis | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/realest ate/q-and-a-275786.html | Q AND A | By Shawn G Kennedy | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/realest ate/talking-rentals-new-set-of-issues-in-condos.html | TALKING RENTALS NEW SET OF ISSUES IN CONDOS | By Andree Brooks | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/sports/ american-league-tigers-move-back-to-top-royals-hold-their-spot.html | AMERICAN LEAGUE TIGERS MOVE BACK TO TOP ROYALS HOLD THEIR SPOT | By Murray Chass | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/sports/ badger-land-wins-flamingo-stakes.html | BADGER LAND WINS FLAMINGO STAKES | By Steven Crist Special To the New York Times | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/sports/ baseball-2-rookies-who-failed-in-85-get-second-chances.html | BASEBALL 2 ROOKIES WHO FAILED IN 85 GET SECOND CHANCES | By Murray Chass | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/sports/ biondi-morales-complete-triples.html | BIONDI MORALES COMPLETE TRIPLES | Special to the New York Times | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/sports/ bradley-fires-69-to-lead-shore-golf-by-3.html | Bradley Fires 69 to Lead Shore Golf by 3 | By Gordon S White Jr Special To the New York Times | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/sports/ brooklyn-runner-excels.html | Brooklyn Runner Excels | By William J Miller Special To the New York Times | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/sports/ college-sports-86-swimming-biondi-trying-better-than-his-world-record-year.html | COLLEGE SPORTS 86 SWIMMING Biondi Is Trying to Do Better Than His WorldRecord Year | By Frank Litsky | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/sports/ georgia-releases-athletes.html | GEORGIA RELEASES ATHLETES | AP | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/sports/ historic-yacht-set-for-display-in-us.html | HISTORIC YACHT SET FOR DISPLAY IN US | By Barbara Lloyd | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/sports/ liverpool-and-everton-in-english-soccer-final.html | Liverpool and Everton In English Soccer Final | AP | TX 1-797956 | 1986-04-09 |

| | | | | |
|---|---|---|---|---|
| 1986-04-06 | https://www.nytimes.com/1986/04/06/sports/lyle-leads-by-3.html | Lyle Leads by 3 | AP | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/sports/mears-s-career-is-back-at-full-speed.html | MEARSS CAREER IS BACK AT FULL SPEED | By Steve Potter | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/sports/met-error-on-waivers-scrambles-roster.html | MET ERROR ON WAIVERS SCRAMBLES ROSTER | By Joseph Durso Special To the New York Times | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/sports/mets-trades-fruitful-at-shea.html | METS TRADES FRUITFUL AT SHEA | By Joseph Durso | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/sports/mogambo-is-first-in-gotham-stakes.html | MOGAMBO IS FIRST IN GOTHAM STAKES | By Alex Yannis | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/sports/national-league-could-injuries-trip-up-the-cardinals-and-dodgers.html | NATIONAL LEAGUE COULD INJURIES TRIP UP THE CARDINALS AND DODGERS | By Joseph Durso | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/sports/nba-jordon-scores-30-to-prove-his-point.html | NBA JORDON SCORES 30 TO PROVE HIS POINT | AP | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/sports/ncaa-gymnastics-arizona-state-first.html | NCAA GYMNASTICS ARIZONA STATE FIRST | AP | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/sports/nets-send-knicks-to-8th-loss-in-row.html | NETS SEND KNICKS TO 8TH LOSS IN ROW | By Roy S Johnson Special To the New York Times | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/sports/nhl-penguins-are-out.html | NHL PENGUINS ARE OUT | AP | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/sports/nystrom-goes-out-winning.html | NYSTROM GOES OUT WINNING | By Robin Finn Special To the New York Times | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/sports/outdoors-sailor-s-dedication-knows-no-season.html | OUTDOORS Sailors Dedication Knows No Season | By Barbara Lloyd | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/sports/pagliarulo-s-problems-at-plate-present-opportunity-for-berra.html | PAGLIARULOS PROBLEMS AT PLATE PRESENT OPPORTUNITY FOR BERRA | Special to the New York Times | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/sports/penn-crew-wins.html | PENN CREW WINS | Special to the New York Times | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/sports/photo-of-dick-howser-nyt-anthony-neste-royals-howser-aware-of-burden.html | Photo of Dick Howser NYTAnthony NesteROYALS HOWSER AWARE OF BURDEN | By Ira Berkow | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/sports/rangers-secure-spot-in-playoffs.html | RANGERS SECURE SPOT IN PLAYOFFS | By Craig Wolff Special To the New York Times | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/sports/rose-expects-to-miss-2-weeks.html | ROSE EXPECTS TO MISS 2 WEEKS | AP | TX 1-797956 | 1986-04-09 |

| 1986-04-06 | https://www.nytimes.com/1986/04/06/sports/sports-of-the-times-for-kelvin-chapman-life-after-baseball.html | SPORTS OF THE TIMES FOR KELVIN CHAPMAN LIFE AFTER BASEBALL | By George Vecsey | TX 1-797956 | 1986-04-09 |
|---|---|---|---|---|---|
| 1986-04-06 | https://www.nytimes.com/1986/04/06/sports/sports-of-the-times-the-missing-.328-hitter.html | SPORTS OF THE TIMES The Missing 328 Hitter | By Dave Anderson | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/sports/texas-a-m-freshman-sets-shot-put-mark.html | Texas AM Freshman Sets ShotPut Mark | AP | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/sports/vanlandingham-hurt-career-probably-over.html | Vanlandingham Hurt Career Probably Over | AP | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/sports/views-of-sport-remembering-the-masters-golf-s-black-tie-affair.html | VIEWS OF SPORT REMEMBERING THE MASTERS GOLFS BLACK TIE AFFAIR | By Will Grimsley | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/sports/views-of-sport-rose-and-perez-can-do-it-so-why-not-me-too.html | VIEWS OF SPORT ROSE AND PEREZ CAN DO IT SO WHY NOT ME TOO | By Art Shamsky | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/sports/west-tip-wins-national.html | West Tip Wins National | AP | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/sports/yankees-routes-to-bronx-varied.html | YANKEES ROUTES TO BRONX VARIED | By Murray Chass | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/style/social-events-from-soho-to-104th-street.html | SOCIAL EVENTS FROM SOHO TO 104TH STREET | By Robert E Tomasson | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/theater/bob-fosse-dancing-with-danger.html | BOB FOSSE  DANCING WITH DANGER | By Leslie Bennetts | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/theater/concert-original-no-no-nanette.html | CONCERT ORIGINAL NO NO NANETTE | By John Rockwell | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/theater/putting-it-together-a-producer-s-week-on-broadway.html | PUTTING IT TOGETHER A PRODUCERS WEEK ON BROADWAY | By Samuel G Freedman | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/theater/stage-one-act-plays-about-heroines.html | STAGE ONEACT PLAYS ABOUT HEROINES | By Mel Gussow | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/theater/stage-view-revisiting-a-realm-of-broken-dreams.html | STAGE VIEW REVISITING A REALM OF BROKEN DREAMS | By Mel Gussow | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/travel/audobon-s-summer-camp-for-adults.html | AUDOBONS SUMMER CAMP FOR ADULTS | By Susan Schnur | TX 1-797956 | 1986-04-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-04-06 | https://www.nytimes.com/1986/04/06/travel/fare-of-the-country-japan-s-fucha-ryori-a-meal-fit-for-a-monk.html | FARE OF THE COUNTRY JAPANS FUCHA RYORI A MEAL FIT FOR A MONK | By Amanda Mayre Stinchecum | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/travel/how-come-it-happens.html | HOW COME IT HAPPENS | By Oscar Millard | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/travel/les-baux-medieval-perch-in-provence.html | LES BAUX MEDIEVAL PERCH IN PROVENCE | By Richard Bernstein | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/travel/ludwig-s-castles-forms-of-fantasy.html | LUDWIGS CASTLES FORMS OF FANTASY | By Olivier Bernier | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/travel/making-sense-of-cricket.html | MAKING SENSE OF CRICKET | By Paul West | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/travel/on-the-fitness-trail.html | ON THE FITNESS TRAIL | By Jane Rosen | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/travel/practical-traveler-how-far-the-canadian-dollar-stretches-for-americans.html | PRACTICAL TRAVELER HOW FAR THE CANADIAN DOLLAR STRETCHES FOR AMERICANS | By Paul Grimes | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/travel/savoring-the-villages-of-france-s-midi.html | SAVORING THE VILLAGES OF FRANCES MIDI | By Julian More | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/travel/shopper-s-world-france-s-colorful-country-fabrics.html | SHOPPERS WORLD FRANCES COLORFUL COUNTRY FABRICS | By Jeanie Puleston Fleming | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/travel/travel-advisory-andean-camping-floating-in-flowers.html | TRAVEL ADVISORY ANDEAN CAMPING FLOATING IN FLOWERS | By Lawrence Van Gelder | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/travel/what-s-doing-in-atlanta.html | WHATS DOING IN ATLANTA | By William E Schmidt | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/us/7-in-san-francisco-fire-are-reported-missing-and-presumed-dead.html | 7 IN SAN FRANCISCO FIRE ARE REPORTED MISSING AND PRESUMED DEAD | By Robert Lindsey Special To the New York Times | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/us/around-the-nation-cardiologist-sentenced-in-medicare-fraud-case.html | AROUND THE NATION Cardiologist Sentenced In Medicare Fraud Case | AP | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/us/authorities-in-west-report-seizing-big-cocaine-supply.html | Authorities in West Report Seizing Big Cocaine Supply | AP | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/us/bison-hunt-is-over-but-debate-lives.html | BISON HUNT IS OVER BUT DEBATE LIVES | By Jim Robbins Special To the New York Times | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/us/blacks-in-dover-see-a-closed-system.html | BLACKS IN DOVER SEE A CLOSED SYSTEM | By Lindsey Gruson Special To the New York Times | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/us/briefing-aha.html | BRIEFING AHA | By Wayne King and Irvin Molotsky | TX 1-797956 | 1986-04-09 |

| | | | | |
|---|---|---|---|---|
| 1986-04-06 | https://www.nytimes.com/1986/04/06/us/briefing-alack.html | BRIEFING ALACK | By Wayne King and Irvin Molotsky | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/us/briefing-alas.html | BRIEFING ALAS | By Wayne King and Irvin Molotsky | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/us/businesses-wary-of-dallas-economy.html | BUSINESSES WARY OF DALLAS ECONOMY | By Peter Applebome Special To the New York Times | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/us/cape-cod-hunting-for-summer-help.html | CAPE COD HUNTING FOR SUMMER HELP | By Seth S King Special To the New York Times | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/us/convicted-prosecutor-flees-spurring-inquiry.html | CONVICTED PROSECUTOR FLEES SPURRING INQUIRY | By Marcia Chambers Special To the New York Times | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/us/embassy-row-where-the-door-is-still-closed-to-leg-of-lamb.html | EMBASSY ROW WHERE THE DOOR IS STILL CLOSED TO LEG OF LAMB | By Marian Burros Special To the New York Times | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/us/ex-officer-is-sentenced.html | EXOFFICER IS SENTENCED | AP | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/us/ex-official-sees-naacp-in-retreat-on-desegregation.html | EXOFFICIAL SEES NAACP IN RETREAT ON DESEGREGATION | By Lena Williams Special To the New York Times | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/us/experts-look-to-other-countries-approaches-to-problem-of-liability-claims.html | EXPERTS LOOK TO OTHER COUNTRIES APPROACHES TO PROBLEM OF LIABILITY CLAIMS | By Nicholas D Kristof Special To the New York Times | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | By Eleanor Blau | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/us/joseph-kennedy-gets-a-wider-field.html | JOSEPH KENNEDY GETS A WIDER FIELD | By Gene I Maeroff Special To the New York Times | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/us/larouche-backer-s-bid-for-house-spurs-dismay-in-california.html | LAROUCHE BACKERS BID FOR HOUSE SPURS DISMAY IN CALIFORNIA | By Judith Cummings Special To the New York Times | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/us/maryland-for-now-will-not-regulate-lyrics.html | MARYLAND FOR NOW WILL NOT REGULATE LYRICS | Special to the New York Times | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/us/massachusetts-is-mulling-muffins.html | MASSACHUSETTS IS MULLING MUFFINS | By Matthew L Wald Special To the New York Times | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/us/neighbors-defend-safety-at-carbide.html | NEIGHBORS DEFEND SAFETY AT CARBIDE | By Kenneth A Noble Special To the New York Times | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/us/new-fear-on-drug-use-and-aids.html | NEW FEAR ON DRUG USE AND AIDS | By Lawrence K Altman | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/us/parley-reflects-concern-on-coping-with-disasters.html | PARLEY REFLECTS CONCERN ON COPING WITH DISASTERS | By Colin Campbell Special To the New York Times | TX 1-797956 | 1986-04-09 |

| | | | | |
|---|---|---|---|---|
| 1986-04-06 | https://www.nytimes.com/1986/04/06/us/pennsylvania-in-poultry-plea.html | PENNSYLVANIA IN POULTRY PLEA | AP | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/us/pentagon-to-tighten-review-of-air-charters.html | PENTAGON TO TIGHTEN REVIEW OF AIR CHARTERS | AP | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/us/rabies-up-in-pennsylvania.html | RABIES UP IN PENNSYLVANIA | AP | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/us/reagan-acknowledges-carter-s-military-buildup.html | REAGAN ACKNOWLEDGES CARTERS MILITARY BUILDUP | By Bernard Weinraub Special To the New York Times | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/us/scallop-boat-joins-search.html | Scallop Boat Joins Search | AP | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/us/scientists-plan-to-dig-hole-six-miles-deep.html | Scientists Plan to Dig Hole Six Miles Deep | AP | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/us/small-quake-in-california.html | Small Quake in California | AP | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/us/spaceplane-work-set-to-start-soon.html | SPACEPLANE WORK SET TO START SOON | By John Noble Wilford Special To the New York Times | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/us/state-court-upsets-boston-law-forcing-builders-to-aid-poor.html | STATE COURT UPSETS BOSTON LAW FORCING BUILDERS TO AID POOR | AP | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/us/surrender-ends-standoff-in-chicago-hostage-safe.html | SURRENDER ENDS STANDOFF IN CHICAGO HOSTAGE SAFE | AP | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/us/talks-at-bethlehem-steel-break-off-as-ltv-wins-a-contract.html | TALKS AT BETHLEHEM STEEL BREAK OFF AS LTV WINS A CONTRACT | Special to the New York Times | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/us/three-in-white-family-admit-harassing-black-neighbors.html | THREE IN WHITE FAMILY ADMIT HARASSING BLACK NEIGHBORS | AP | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/us/us-sees-methods-of-libya-in-attack.html | US SEES METHODS OF LIBYA IN ATTACK | By Gerald M Boyd Special To the New York Times | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/weekinreview/a-large-and-ailing-farm-economy.html | A LARGE AND AILING FARM ECONOMY | By Thomas J Knudson | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/weekinreview/an-israeli-populist-roams-the-corridors-of-power.html | AN ISRAELI POPULIST ROAMS THE CORRIDORS OF POWER | By Thomas L Friedman | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/weekinreview/aspiration-gives-way-to-apathy.html | ASPIRATION GIVES WAY TO APATHY | By Michael T Kaufman | TX 1-797956 | 1986-04-09 |

| | | | | |
|---|---|---|---|---|
| 1986-04-06 | https://www.nytimes.com/1986/04/06/weekinreview/chirac-is-pledged-to-stick-with-nato-and-bonn.html | CHIRAC IS PLEDGED TO STICK WITH NATO AND BONN | By Paul Lewis | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/weekinreview/fear-of-flying-suddenly-a-new-burst-of-uncertain-frustration.html | FEAR OF FLYING SUDDENLY A NEW BURST OF UNCERTAIN FRUSTRATION | By Bernard Gwertzman | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/weekinreview/ideas-trends-a-shot-not-heard-round-the-world.html | IDEAS  TRENDS A Shot Not Heard Round the World | By Katherine Roberts | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/weekinreview/ideas-trends-nasa-may-face-sweeping-change-before-it-flies.html | IDEAS  TRENDS NASA May Face Sweeping Change Before It Flies | By Katherine Roberts | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/weekinreview/ideas-trends-pattern-of-abuse-found-at-georgia.html | IDEAS  TRENDS Pattern of Abuse Found at Georgia | By Katherine Roberts | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/weekinreview/ideas-trends-spring-season-grows-more-popular-and-less-pastoral.html | IDEAS  TRENDS SPRING SEASON GROWS MORE POPULAR AND LESS PASTORAL | By Joseph Durso | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/weekinreview/ideas-trends-vatican-lifts-a-silencing-order.html | IDEAS  TRENDS Vatican Lifts A Silencing Order | By Katherine Roberts | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/weekinreview/in-chad-the-peasants-work-and-wait.html | IN CHAD THE PEASANTS WORK AND WAIT | By Edward A Gargan | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/weekinreview/of-pings-pumps-and-mislabeled-gasoline.html | OF PINGS PUMPS AND MISLABELED GASOLINE | By William R Greer | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/weekinreview/testing-the-persuasive-powers-of-vcr-s.html | TESTING THE PERSUASIVE POWERS OF VCRS | By Robert Lindsey | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/weekinreview/the-cia-s-heretical-view-of-soviet-strength.html | THE CIAS HERETICAL VIEW OF SOVIET STRENGTH | By Michael R Gordon | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/weekinreview/the-nation-carbide-faces-1.4-million-fine-for-safety-lapses.html | THE NATION Carbide Faces 14 Million Fine For Safety Lapses | By Michael Wright and Caroline Rand Herron | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/weekinreview/the-nation-damage-award-limits-proposed.html | THE NATION Damage Award Limits Proposed | By Michael Wright and Caroline Rand Herron | TX 1-797956 | 1986-04-09 |

| | | | | |
|---|---|---|---|---|
| 1986-04-06 | https://www.nytimes.com/1986/04/06/weekinreview/the-nation-mob-said-to-take-80-per-capita.html | THE NATION Mob Said to Take 80 Per Capita | By Michael Wright and Caroline Rand Herron | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/weekinreview/the-nation-reagan-plans-to-reform-pentagon.html | THE NATION Reagan Plans to Reform Pentagon | By Michael Wright and Caroline Rand Herron | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/weekinreview/the-nation-us-restricts-aid-for-alien-housing.html | THE NATION US Restricts Aid For Alien Housing | By Michael Wright and Caroline Rand Herron | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/weekinreview/the-region-by-the-clock-newark-style.html | THE REGION By the Clock Newark Style | By Mary Connelly and Alan Finder | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/weekinreview/the-region-o-neill-takes-an-early-lead-in-delegate-count.html | THE REGION ONeill Takes An Early Lead In Delegate Count | By Mary Connelly and Alan Finder | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/weekinreview/the-region-who-regulates-the-regulators.html | THE REGION Who Regulates The Regulators | By Mary Connelly and Alan Finder | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/weekinreview/the-world-marcos-attacks-from-honolulu.html | THE WORLD Marcos Attacks From Honolulu | By Milt Freudenheim Richard Levine and James F Clarity | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/weekinreview/the-world-sudan-s-military-keeps-a-promise.html | THE WORLD Sudans Military Keeps a Promise | By Milt Freudenheim Richard Levine and James F Clarity | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/weekinreview/the-world-us-pledges-to-help-haiti-more.html | THE WORLD US Pledges to Help Haiti More | By Milt Freudenheim Richard Levine and James F Clarity | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/weekinreview/the-world-white-house-says-insurgents-need-stingers.html | THE WORLD White House Says Insurgents Need Stingers | By Milt Freudenheim Richard Levine and James F Clarity | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/weekinreview/trading-taunts-with-moscow.html | TRADING TAUNTS WITH MOSCOW | By Philip Taubman | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/weekinreview/traveling-to-nicaragua-yields-no-easy-answers.html | TRAVELING TO NICARAGUA YIELDS NO EASY ANSWERS | By Steven V Roberts | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/weekinreview/two-views-of-the-economy-can-anyone-foretell-a-boom-or-a-bust.html | TWO VIEWS OF THE ECONOMY CAN ANYONE FORETELL A BOOM OR A BUST | By Leonard Silk | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/weekinreview/wyoming-is-trying-to-widen-its-horizons.html | WYOMING IS TRYING TO WIDEN ITS HORIZONS | By Iver Peterson | TX 1-797956 | 1986-04-09 |

| | | | | |
|---|---|---|---|---|
| 1986-04-06 | https://www.nytimes.com/1986/04/06/world/2-killed-155-hurt-in-bomb-explosion-at-club-in-berlin.html | 2 KILLED 155 HURT IN BOMB EXPLOSION AT CLUB IN BERLIN | By John Tagliabue Special To the New York Times | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/world/6-policemen-slain-in-punjab-as-gunmen-free-3-sikh-prisoners.html | 6 POLICEMEN SLAIN IN PUNJAB AS GUNMEN FREE 3 SIKH PRISONERS | AP | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/world/around-the-world-bulgaria-adopts-gorbachev-s-course.html | AROUND THE WORLD Bulgaria Adopts Gorbachevs Course | Special to The New York Times | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/world/around-the-world-bush-foresees-problems-if-oil-prices-stay-low.html | AROUND THE WORLD Bush Foresees Problems If Oil Prices Stay Low | Special to The New York Times | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/world/around-the-world-thais-let-coup-suspect-leave-for-japan.html | AROUND THE WORLD Thais Let Coup Suspect Leave for Japan | Special to The New York Times | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/world/bonn-s-swing-party-rebounding-after-a-fall.html | BONNS SWING PARTY REBOUNDING AFTER A FALL | By James M Markham Special To the New York Times | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/world/europeans-to-press-us-on-third-world.html | EUROPEANS TO PRESS US ON THIRD WORLD | By Paul Lewis Special To the New York Times | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/world/ex-sudan-aide-gets-2-jail-terms-for-role-in-ethiopian-airlift.html | EXSUDAN AIDE GETS 2 JAIL TERMS FOR ROLE IN ETHIOPIAN AIRLIFT | By Sheila Rule Special To the New York Times | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/world/filipinos-plan-a-new-drive-for-tourism.html | FILIPINOS PLAN A NEW DRIVE FOR TOURISM | By Clyde Haberman Special To the New York Times | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/world/fireworks-plant-blast-kills-11-in-philippines.html | FireworksPlant Blast Kills 11 in Philippines | AP | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/world/france-expelling-2-libyans-citing-terrorist-links.html | FRANCE EXPELLING 2 LIBYANS CITING TERRORIST LINKS | By Judith Miller Special to the New York Times | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/world/key-sections-from-vatican-document-on-liberation-theology.html | KEY SECTIONS FROM VATICAN DOCUMENT ON LIBERATION THEOLOGY | Special to the New York Times | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/world/lebanese-woman-denies-a-role-in-bombing-of-twa-airliner.html | LEBANESE WOMAN DENIES A ROLE IN BOMBING OF TWA AIRLINER | By Ihsan A Hijazi Special To the New York Times | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/world/marcos-talking-on-manila-radio-calls-on-filipinos-to-back-aquino.html | MARCOS TALKING ON MANILA RADIO CALLS ON FILIPINOS TO BACK AQUINO | By Seth Mydans Special To the New York Times | TX 1-797956 | 1986-04-09 |

| | | | | |
|---|---|---|---|---|
| 1986-04-06 | https://www.nytimes.com/1986/04/06/world/murdoch-offers-printers-a-17-million-plant.html | MURDOCH OFFERS PRINTERS A 17 MILLION PLANT | By Steve Lohr Special To the New York Times | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/world/on-coast-of-england-jobs-vs-atoms.html | ON COAST OF ENGLAND JOBS VS ATOMS | By Joseph Lelyveld Special To the New York Times | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/world/press-freedoms-under-pressure-in-southeast-asia.html | Press Freedoms Under Pressure in Southeast Asia | By Barbara Crossette Special To the New York Times | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/world/rebels-still-waging-fierce-war-in-cambodia.html | REBELS STILL WAGING FIERCE WAR IN CAMBODIA | Special to the New York Times | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/world/thousands-march-in-a-south-korean-protest.html | THOUSANDS MARCH IN A SOUTH KOREAN PROTEST | By Susan Chira Special To the New York Times | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/world/twa-bomb-called-type-used-by-terrorists.html | TWA BOMB CALLED TYPE USED BY TERRORISTS | By Roberto Suro Special To the New York Times | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/world/vatican-backs-struggle-by-poor-to-end-injustice.html | VATICAN BACKS STRUGGLE BY POOR TO END INJUSTICE | By E J Dionne Jr Special To the New York Times | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/world/weinberger-urges-japan-to-take-star-wars-role.html | WEINBERGER URGES JAPAN TO TAKE STAR WARS ROLE | Special to the New York Times | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/world/winnie-mandela-assails-pretoria.html | WINNIE MANDELA ASSAILS PRETORIA | AP | TX 1-797956 | 1986-04-09 |
| 1986-04-06 | https://www.nytimes.com/1986/04/06/world/yurchenko-in-moscow-i-m-alive-and-kicking.html | Yurchenko in Moscow Im Alive and Kicking | Special to the New York Times | TX 1-797956 | 1986-04-09 |
| 1986-04-07 | https://www.nytimes.com/1986/04/07/arts/dance-harlem-troupe-in-fall-river-legend.html | DANCE HARLEM TROUPE IN FALL RIVER LEGEND | By Jennifer Dunning | TX 1-801539 | 1986-04-09 |
| 1986-04-07 | https://www.nytimes.com/1986/04/07/arts/dance-kaye-and-eccentric-motions.html | DANCE KAYE AND ECCENTRIC MOTIONS | By Jack Anderson | TX 1-801539 | 1986-04-09 |
| 1986-04-07 | https://www.nytimes.com/1986/04/07/arts/goint-out-guide.html | GOINT OUT GUIDE | By C Gerald Fraser | TX 1-801539 | 1986-04-09 |
| 1986-04-07 | https://www.nytimes.com/1986/04/07/arts/is-public-tv-becoming-overly-commercial.html | IS PUBLIC TV BECOMING OVERLY COMMERCIAL | By Thomas Morgan | TX 1-801539 | 1986-04-09 |
| 1986-04-07 | https://www.nytimes.com/1986/04/07/arts/music-mozart-program-by-english-baroque.html | MUSIC MOZART PROGRAM BY ENGLISH BAROQUE | By Tim Page | TX 1-801539 | 1986-04-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-04-07 | https://www.nytimes.com/1986/04/07/arts/music-noted-in-brief-margaret-price-sings-at-avery-fisher-hall.html | MUSICNOTED IN BRIEF Margaret Price Sings At Avery Fisher Hall | By Will Crutchfield | TX 1-801539 | 1986-04-09 |
| 1986-04-07 | https://www.nytimes.com/1986/04/07/arts/music-noted-in-brief-stephanie-mills-singer-with-atlantic-starr.html | MUSICNOTED IN BRIEF Stephanie Mills Singer With Atlantic Starr | By Stephen Holden | TX 1-801539 | 1986-04-09 |
| 1986-04-07 | https://www.nytimes.com/1986/04/07/arts/music-noted-in-brief-the-fitzwilliam-quartet-opens-with-beethoven.html | MUSICNOTED IN BRIEF The Fitzwilliam Quartet Opens With Beethoven | By Will Crutchfield | TX 1-801539 | 1986-04-09 |
| 1986-04-07 | https://www.nytimes.com/1986/04/07/arts/music-noted-in-brief-young-uck-kim-violin-performs-kreutzer.html | MUSICNOTED IN BRIEF Young Uck Kim Violin Performs Kreutzer | By Bernard Holland | TX 1-801539 | 1986-04-09 |
| 1986-04-07 | https://www.nytimes.com/1986/04/07/arts/my-two-loves-abc-movie-at-9.html | MY TWO LOVES ABC MOVIE AT 9 | By John J OConnor | TX 1-801539 | 1986-04-09 |
| 1986-04-07 | https://www.nytimes.com/1986/04/07/arts/piano-janina-fialkowska.html | PIANO JANINA FIALKOWSKA | By Tim Page | TX 1-801539 | 1986-04-09 |
| 1986-04-07 | https://www.nytimes.com/1986/04/07/arts/rosa-ponselle-s-villa-to-be-sold.html | ROSA PONSELLES VILLA TO BE SOLD | By Will Crutchfield | TX 1-801539 | 1986-04-09 |
| 1986-04-07 | https://www.nytimes.com/1986/04/07/arts/the-dance-patrelle-and-guest-stars.html | THE DANCE PATRELLE AND GUEST STARS | By Jack Anderson | TX 1-801539 | 1986-04-09 |
| 1986-04-07 | https://www.nytimes.com/1986/04/07/arts/the-little-sister-drama-on-pbs.html | THE LITTLE SISTER DRAMA ON PBS | By Herbert Mitgang | TX 1-801539 | 1986-04-09 |
| 1986-04-07 | https://www.nytimes.com/1986/04/07/books/books-of-the-times-417186.html | BOOKS OF THE TIMES | By Walter Goodman | TX 1-801539 | 1986-04-09 |
| 1986-04-07 | https://www.nytimes.com/1986/04/07/business/a-vintage-year-for-economic-talks.html | A VINTAGE YEAR FOR ECONOMIC TALKS | By Peter T Kilborn Special To the New York Times | TX 1-801539 | 1986-04-09 |
| 1986-04-07 | https://www.nytimes.com/1986/04/07/business/advertising-account.html | ADVERTISING Account | By Philip H Dougherty | TX 1-801539 | 1986-04-09 |
| 1986-04-07 | https://www.nytimes.com/1986/04/07/business/advertising-ammirati-gets-cruise-account.html | ADVERTISING Ammirati Gets Cruise Account | By Philip H Dougherty | TX 1-801539 | 1986-04-09 |
| 1986-04-07 | https://www.nytimes.com/1986/04/07/business/advertising-catalogue-advertising-at-american-express.html | ADVERTISING Catalogue Advertising At American Express | By Philip H Dougherty | TX 1-801539 | 1986-04-09 |
| 1986-04-07 | https://www.nytimes.com/1986/04/07/business/advertising-d-arcy-wiltshire.html | ADVERTISING DArcyWiltshire | By Philip H Dougherty | TX 1-801539 | 1986-04-09 |
| 1986-04-07 | https://www.nytimes.com/1986/04/07/business/advertising-grey-wins-jonathan-logan-job.html | ADVERTISING Grey Wins Jonathan Logan Job | By Philip H Dougherty | TX 1-801539 | 1986-04-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-04-07 | https://www.nytimes.com/1986/04/07/business/advertising-kurnit-to-establish-consulting-concern.html | ADVERTISING Kurnit to Establish Consulting Concern | By Philip H Dougherty | TX 1-801539 | 1986-04-09 |
| 1986-04-07 | https://www.nytimes.com/1986/04/07/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-801539 | 1986-04-09 |
| 1986-04-07 | https://www.nytimes.com/1986/04/07/business/advertising-shamrock-broadens-stake-in-foote-cone.html | ADVERTISING Shamrock Broadens Stake in Foote Cone | By Philip H Dougherty | TX 1-801539 | 1986-04-09 |
| 1986-04-07 | https://www.nytimes.com/1986/04/07/business/advertising-twa-magazine-shift.html | ADVERTISING TWA Magazine Shift | By Philip H Dougherty | TX 1-801539 | 1986-04-09 |
| 1986-04-07 | https://www.nytimes.com/1986/04/07/business/advertising-united-technologies-reviewing-accounts.html | ADVERTISING United Technologies Reviewing Accounts | By Philip H Dougherty | TX 1-801539 | 1986-04-09 |
| 1986-04-07 | https://www.nytimes.com/1986/04/07/business/advertising-usadvertising-gets-a-paperback-project.html | ADVERTISING USAdvertising Gets A Paperback Project | By Philip H Dougherty | TX 1-801539 | 1986-04-09 |
| 1986-04-07 | https://www.nytimes.com/1986/04/07/business/apple-to-eliminate-600-of-its-dealers.html | APPLE TO ELIMINATE 600 OF ITS DEALERS | By Andrew Pollack Special To the New York Times | TX 1-801539 | 1986-04-09 |
| 1986-04-07 | https://www.nytimes.com/1986/04/07/business/business-people-bidder-for-tesoro-seen-as-a-persistent-suitor.html | BUSINESS PEOPLE Bidder for Tesoro Seen As a Persistent Suitor | By Kenneth N Gilpin | TX 1-801539 | 1986-04-09 |
| 1986-04-07 | https://www.nytimes.com/1986/04/07/business/business-people-commonwealth-names-chiefs-in-revamping.html | BUSINESS PEOPLE Commonwealth Names Chiefs in Revamping | By Kenneth N Gilpin | TX 1-801539 | 1986-04-09 |
| 1986-04-07 | https://www.nytimes.com/1986/04/07/business/business-people-officer-at-key-set-for-schering-tie.html | BUSINESS PEOPLE Officer at Key Set For Schering Tie | By Kenneth N Gilpin | TX 1-801539 | 1986-04-09 |
| 1986-04-07 | https://www.nytimes.com/1986/04/07/business/credit-markets-fed-expected-to-ease-policy.html | CREDIT MARKETS Fed Expected to Ease Policy | By Michael Quint | TX 1-801539 | 1986-04-09 |
| 1986-04-07 | https://www.nytimes.com/1986/04/07/business/fahd-said-to-deny-causing-oil-chaos-in-talks-with-bush.html | FAHD SAID TO DENY CAUSING OIL CHAOS IN TALKS WITH BUSH | By United Press International | TX 1-801539 | 1986-04-09 |
| 1986-04-07 | https://www.nytimes.com/1986/04/07/business/france-devaluing-franc-in-program-to-buoy-exports.html | FRANCE DEVALUING FRANC IN PROGRAM TO BUOY EXPORTS | By Paul Lewis Special To the New York Times | TX 1-801539 | 1986-04-09 |
| 1986-04-07 | https://www.nytimes.com/1986/04/07/business/international-minerals-copes.html | INTERNATIONAL MINERALS COPES | By Stephen Phillips Special To the New York Times | TX 1-801539 | 1986-04-09 |
| 1986-04-07 | https://www.nytimes.com/1986/04/07/business/japan-pushing-imports.html | Japan Pushing Imports | AP | TX 1-801539 | 1986-04-09 |

| | | | | |
|---|---|---|---|---|
| 1986-04-07 | https://www.nytimes.com/1986/04/07/business/mainland-s-deposits-moved.html | Mainlands Deposits Moved | By Jonathan P Hicks | TX 1-801539 | 1986-04-09 |
| 1986-04-07 | https://www.nytimes.com/1986/04/07/business/market-place-mixed-views-on-us-steel.html | Market Place Mixed Views On US Steel | By Vartanig G Vartan | TX 1-801539 | 1986-04-09 |
| 1986-04-07 | https://www.nytimes.com/1986/04/07/business/maryland-bank-rules-backed.html | Maryland Bank Rules Backed | AP | TX 1-801539 | 1986-04-09 |
| 1986-04-07 | https://www.nytimes.com/1986/04/07/business/new-baytree-bid-rejected.html | New Baytree Bid Rejected | Special to the New York Times | TX 1-801539 | 1986-04-09 |
| 1986-04-07 | https://www.nytimes.com/1986/04/07/business/occidental-tenneco-bar.html | Occidental Tenneco Bar | AP | TX 1-801539 | 1986-04-09 |
| 1986-04-07 | https://www.nytimes.com/1986/04/07/business/purchasing-agents-optimistic.html | PURCHASING AGENTS OPTIMISTIC | By Daniel F Cuff | TX 1-801539 | 1986-04-09 |
| 1986-04-07 | https://www.nytimes.com/1986/04/07/business/saturn-s-uncertain-future.html | SATURNS UNCERTAIN FUTURE | By John Holusha Special To the New York Times | TX 1-801539 | 1986-04-09 |
| 1986-04-07 | https://www.nytimes.com/1986/04/07/business/soviet-seeks-status-in-gatt.html | SOVIET SEEKS STATUS IN GATT | Special to the New York Times | TX 1-801539 | 1986-04-09 |
| 1986-04-07 | https://www.nytimes.com/1986/04/07/business/steel-curbs-questioned.html | Steel Curbs Questioned | AP | TX 1-801539 | 1986-04-09 |
| 1986-04-07 | https://www.nytimes.com/1986/04/07/business/strike-idles-norway-oil-production.html | STRIKE IDLES NORWAY OIL PRODUCTION | By Steve Lohr Special To the New York Times | TX 1-801539 | 1986-04-09 |
| 1986-04-07 | https://www.nytimes.com/1986/04/07/business/temporary-impact-on-oil-prices-seen.html | Temporary Impact On Oil Prices Seen | By Lee A Daniels | TX 1-801539 | 1986-04-09 |
| 1986-04-07 | https://www.nytimes.com/1986/04/07/business/us-plans-to-defend-its-patents.html | US PLANS TO DEFEND ITS PATENTS | By Clyde H Farnsworth Special To the New York Times | TX 1-801539 | 1986-04-09 |
| 1986-04-07 | https://www.nytimes.com/1986/04/07/business/wage-floor-in-argentina.html | Wage Floor In Argentina | Special to the New York Times | TX 1-801539 | 1986-04-09 |
| 1986-04-07 | https://www.nytimes.com/1986/04/07/business/wages-discipline-give-korea-an-edge.html | WAGES DISCIPLINE GIVE KOREA AN EDGE | By Susan Chira Special To the New York Times | TX 1-801539 | 1986-04-09 |
| 1986-04-07 | https://www.nytimes.com/1986/04/07/business/washington-watch-administration-energy-plans.html | Washington Watch Administration Energy Plans | By Robert D Hershey Jr | TX 1-801539 | 1986-04-09 |
| 1986-04-07 | https://www.nytimes.com/1986/04/07/business/washington-watch-economic-activity-by-states.html | Washington Watch Economic Activity by States | By Robert D Hershey Jr | TX 1-801539 | 1986-04-09 |
| 1986-04-07 | https://www.nytimes.com/1986/04/07/business/washington-watch-imf-group-of-10-meeting.html | Washington Watch IMF Group of 10 Meeting | By Robert D Hershey Jr | TX 1-801539 | 1986-04-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-04-07 | https://www.nytimes.com/1986/04/07/movies/unfinished-business-by-and-with-bob-ellis.html | UNFINISHED BUSINESS BY AND WITH BOB ELLIS | By Vincent Canby | TX 1-801539 | 1986-04-09 |
| 1986-04-07 | https://www.nytimes.com/1986/04/07/nyregion/bridge-a-national-event-for-those-who-are-not-top-ranked.html | Bridge A National Event for Those Who Are Not TopRanked | By Alan Truscott | TX 1-801539 | 1986-04-09 |
| 1986-04-07 | https://www.nytimes.com/1986/04/07/nyregion/chess-prodigy-9-beats-7-adults-in-tourney.html | CHESS PRODIGY 9 BEATS 7 ADULTS IN TOURNEY | By Harold C Schonberg | TX 1-801539 | 1986-04-09 |
| 1986-04-07 | https://www.nytimes.com/1986/04/07/nyregion/key-corruption-figure-came-from-obscurity.html | KEY CORRUPTION FIGURE CAME FROM OBSCURITY | By M A Farber | TX 1-801539 | 1986-04-09 |
| 1986-04-07 | https://www.nytimes.com/1986/04/07/nyregion/lincoln-brigade-veterans-assemble.html | LINCOLN BRIGADE VETERANS ASSEMBLE | By Richard F Shepard | TX 1-801539 | 1986-04-09 |
| 1986-04-07 | https://www.nytimes.com/1986/04/07/nyregion/new-york-day-by-day-newest-un-diplomat-is-thomas-a-edison.html | NEW YORK DAY BY DAY Newest UN Diplomat Is Thomas A Edison | By Susan Heller Anderson and David W Dunlap | TX 1-801539 | 1986-04-09 |
| 1986-04-07 | https://www.nytimes.com/1986/04/07/nyregion/new-york-day-by-day-roy-rogers-headed-off-at-the-5th-ave-pass.html | NEW YORK DAY BY DAY Roy Rogers Headed Off At the 5th Ave Pass | By Susan Heller Anderson and David W Dunlap | TX 1-801539 | 1986-04-09 |
| 1986-04-07 | https://www.nytimes.com/1986/04/07/nyregion/new-york-day-by-day-winter-without-palms.html | NEW YORK DAY BY DAY Winter Without Palms | By Susan Heller Anderson and David W Dunlap | TX 1-801539 | 1986-04-09 |
| 1986-04-07 | https://www.nytimes.com/1986/04/07/nyregion/otbs-bright-promise-fades-to-uneasy-future.html | OTBS BRIGHT PROMISE FADES TO UNEASY FUTURE | By Peter Kerr | TX 1-801539 | 1986-04-09 |
| 1986-04-07 | https://www.nytimes.com/1986/04/07/nyregion/queens-borough-president-to-seek-resignations-of-35.html | QUEENS BOROUGH PRESIDENT TO SEEK RESIGNATIONS OF 35 | By Larry Rohter | TX 1-801539 | 1986-04-09 |
| 1986-04-07 | https://www.nytimes.com/1986/04/07/nyregion/queens-boy-15-is-slain-in-home-fellow-computer-buff-is-arrested.html | QUEENS BOY 15 IS SLAIN IN HOME FELLOW COMPUTER BUFF IS ARRESTED | By Robert O Boorstin | TX 1-801539 | 1986-04-09 |
| 1986-04-07 | https://www.nytimes.com/1986/04/07/nyregion/republican-is-endorsed-by-unions-in-key-race.html | REPUBLICAN IS ENDORSED BY UNIONS IN KEY RACE | By Frank Lynn | TX 1-801539 | 1986-04-09 |
| 1986-04-07 | https://www.nytimes.com/1986/04/07/nyregion/senators-assert-city-s-scandals-hurt-aid-plans.html | SENATORS ASSERT CITYS SCANDALS HURT AID PLANS | By Jane Gross | TX 1-801539 | 1986-04-09 |
| 1986-04-07 | https://www.nytimes.com/1986/04/07/nyregion/state-correction-commission-called-lax-by-a-review-panel.html | STATE CORRECTION COMMISSION CALLED LAX BY A REVIEW PANEL | By Isabel Wilkerson Special To the New York Times | TX 1-801539 | 1986-04-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-04-07 | https://www.nytimes.com/1986/04/07/nyregion/trial-begins-today-for-policemen-accused-using-stun-gun-prisoners-queens.html | TRIAL BEGINS TODAY FOR POLICEMEN ACCUSED OF USING STUN GUN ON PRISONERS IN QUEENS | By Joseph P Fried | TX 1-801539 | 1986-04-09 |
| 1986-04-07 | https://www.nytimes.com/1986/04/07/nyregion/yeshiva-u-at-100-timeless-values.html | YESHIVA U AT 100 TIMELESS VALUES | By Joseph Berger | TX 1-801539 | 1986-04-09 |
| 1986-04-07 | https://www.nytimes.com/1986/04/07/obituaries/bartlett-robinson-dead-at-73-radio-voice-of-perry-mason.html | Bartlett Robinson Dead at 73 Radio Voice of Perry Mason | AP | TX 1-801539 | 1986-04-09 |
| 1986-04-07 | https://www.nytimes.com/1986/04/07/obituaries/james-p-bacon-dies-at-46-manager-of-san-diego-s-zoo.html | James P Bacon Dies at 46 Manager of San Diegos Zoo | AP | TX 1-801539 | 1986-04-09 |
| 1986-04-07 | https://www.nytimes.com/1986/04/07/opinion/abroad-at-home-the-civilizing-hand.html | ABROAD AT HOME THE CIVILIZING HAND | By Anthony Lewis | TX 1-801539 | 1986-04-09 |
| 1986-04-07 | https://www.nytimes.com/1986/04/07/opinion/essay-not-so-quiet-please.html | ESSAY NOT SO QUIET PLEASE | By William Safire | TX 1-801539 | 1986-04-09 |
| 1986-04-07 | https://www.nytimes.com/1986/04/07/opinion/how-to-assist-moscow-in-africa.html | HOW TO ASSIST MOSCOW IN AFRICA | By Jennifer S Whitaker Jennifer Seymour Whitaker A Senior Fellow At the Council On Foreign Relations Recently Returned From Several Weeks In Southern Africa | TX 1-801539 | 1986-04-09 |
| 1986-04-07 | https://www.nytimes.com/1986/04/07/opinion/the-editorial-notebook-a-taxi-bill-of-rights.html | THE EDITORIAL NOTEBOOK A TAXI BILL OF RIGHTS | By Fred M Hechinger | TX 1-801539 | 1986-04-09 |
| 1986-04-07 | https://www.nytimes.com/1986/04/07/opinion/will-it-be-the-senate-or-reruns-of-m-a-s-h.html | WILL IT BE THE SENATE  OR RERUNS OF MASH | By Robert Bendiner | TX 1-801539 | 1986-04-09 |
| 1986-04-07 | https://www.nytimes.com/1986/04/07/sports/3-derby-prospects-have-different-styles.html | 3 DERBY PROSPECTS HAVE DIFFERENT STYLES | By Steven Crist Special To the New York Times | TX 1-801539 | 1986-04-09 |
| 1986-04-07 | https://www.nytimes.com/1986/04/07/sports/amputee-boxer-scores-knockout.html | Amputee Boxer Scores Knockout | AP | TX 1-801539 | 1986-04-09 |
| 1986-04-07 | https://www.nytimes.com/1986/04/07/sports/baseball-means-business.html | BASEBALL MEANS BUSINESS | By George Vecsey | TX 1-801539 | 1986-04-09 |
| 1986-04-07 | https://www.nytimes.com/1986/04/07/sports/bradley-wins-by-2-inkster-fades-to-5th.html | BRADLEY WINS BY 2 INKSTER FADES TO 5TH | By Gordon S White Jrspecial To the New York Times | TX 1-801539 | 1986-04-09 |
| 1986-04-07 | https://www.nytimes.com/1986/04/07/sports/chicago-struggling-to-keep-its-teams.html | CHICAGO STRUGGLING TO KEEP ITS TEAMS | By Steve Fiffer Special to the New York Times | TX 1-801539 | 1986-04-09 |
| 1986-04-07 | https://www.nytimes.com/1986/04/07/sports/cogan-wins-indy-car-race.html | COGAN WINS INDYCAR RACE | AP | TX 1-801539 | 1986-04-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-04-07 | https://www.nytimes.com/1986/04/07/sports/computer-likes-mets-dodgers-yankees-royals.html | COMPUTER LIKES METS DODGERS YANKEES ROYALS | By Adam Clymer | TX 1-801539 | 1986-04-09 |
| 1986-04-07 | https://www.nytimes.com/1986/04/07/sports/crenshaw-speaks-up-for-masters-tradition.html | CRENSHAW SPEAKS UP FOR MASTERS TRADITION | By Gordon S White Jr | TX 1-801539 | 1986-04-09 |
| 1986-04-07 | https://www.nytimes.com/1986/04/07/sports/davis-to-coach-iowa-basketball.html | Davis to Coach Iowa Basketball | AP | TX 1-801539 | 1986-04-09 |
| 1986-04-07 | https://www.nytimes.com/1986/04/07/sports/denkinger-celebrity-arrived-in-a-split-second.html | DENKINGER CELEBRITY ARRIVED IN A SPLIT SECOND | By Malcolm Moran | TX 1-801539 | 1986-04-09 |
| 1986-04-07 | https://www.nytimes.com/1986/04/07/sports/devils-end-season-with-9-7-victory.html | DEVILS END SEASON WITH 97 VICTORY | By Alex Yannis Special To the New York Times | TX 1-801539 | 1986-04-09 |
| 1986-04-07 | https://www.nytimes.com/1986/04/07/sports/distance-swimmer-back-in-training.html | DISTANCE SWIMMER BACK IN TRAINING | By Frank Litsky Special To the New York Times | TX 1-801539 | 1986-04-09 |
| 1986-04-07 | https://www.nytimes.com/1986/04/07/sports/henderson-injured-yanks-say-he-ll-play.html | HENDERSON INJURED YANKS SAY HELL PLAY | By Murray Chass Special To the New York Times | TX 1-801539 | 1986-04-09 |
| 1986-04-07 | https://www.nytimes.com/1986/04/07/sports/hockey-dynasties-one-cup-is-never-enough.html | HOCKEY DYNASTIES ONE CUP IS NEVER ENOUGH | By Robin Finn | TX 1-801539 | 1986-04-09 |
| 1986-04-07 | https://www.nytimes.com/1986/04/07/sports/long-erving-shot-beats-celtics-95-94.html | LONG ERVING SHOT BEATS CELTICS 9594 | AP | TX 1-801539 | 1986-04-09 |
| 1986-04-07 | https://www.nytimes.com/1986/04/07/sports/lyle-victor-on-a-70.html | LYLE VICTOR ON A 70 | AP | TX 1-801539 | 1986-04-09 |
| 1986-04-07 | https://www.nytimes.com/1986/04/07/sports/managers-on-the-spot.html | MANAGERS ON THE SPOT | By Dave Anderson | TX 1-801539 | 1986-04-09 |
| 1986-04-07 | https://www.nytimes.com/1986/04/07/sports/mets-anger-johnson-with-their-careless-play.html | METS ANGER JOHNSON WITH THEIR CARELESS PLAY | By Joseph Durso Special To the New York Times | TX 1-801539 | 1986-04-09 |
| 1986-04-07 | https://www.nytimes.com/1986/04/07/sports/no-teepee-but-maybe-a-switch-pitcher.html | NO TEEPEE BUT MAYBE A SWITCHPITCHER | By Michael Martinez | TX 1-801539 | 1986-04-09 |
| 1986-04-07 | https://www.nytimes.com/1986/04/07/sports/outdoors-natural-for-fish-to-bite.html | Outdoors Natural for Fish to Bite | By Bruce D Stutz | TX 1-801539 | 1986-04-09 |
| 1986-04-07 | https://www.nytimes.com/1986/04/07/sports/presidents-set-ncaa-agenda.html | Presidents Set NCAA Agenda | AP | TX 1-801539 | 1986-04-09 |
| 1986-04-07 | https://www.nytimes.com/1986/04/07/sports/question-box.html | Question Box | By Ray Corio | TX 1-801539 | 1986-04-09 |
| 1986-04-07 | https://www.nytimes.com/1986/04/07/sports/rangers-to-face-flyers.html | RANGERS TO FACE FLYERS | By Craig Wolff | TX 1-801539 | 1986-04-09 |

| 1986-04-07 | https://www.nytimes.com/1986/04/07/sports/snow-chief-6length-winner.html | SNOW CHIEF 6LENGTH WINNER | By Jay Hovdey | TX 1-801539 | 1986-04-09 |
|---|---|---|---|---|---|
| 1986-04-07 | https://www.nytimes.com/1986/04/07/sports/sports-world-specials-an-olympic-policy.html | SPORTS WORLD SPECIALS An Olympic Policy | By Robert Mcg Thomas Jr | TX 1-801539 | 1986-04-09 |
| 1986-04-07 | https://www.nytimes.com/1986/04/07/sports/sports-world-specials-discovering-talent.html | SPORTS WORLD SPECIALSDiscovering Talent | By Lonne Wheeler | TX 1-801539 | 1986-04-09 |
| 1986-04-07 | https://www.nytimes.com/1986/04/07/sports/sports-world-specials-new-handicaps.html | SPORTS WORLD SPECIALS New Handicaps | By John Radosta | TX 1-801539 | 1986-04-09 |
| 1986-04-07 | https://www.nytimes.com/1986/04/07/sports/tomorrow-s-stars-are-here-today.html | TOMORROWS STARS ARE HERE TODAY | By Murray Chass | TX 1-801539 | 1986-04-09 |
| 1986-04-07 | https://www.nytimes.com/1986/04/07/sports/us-wins-curling.html | US Wins Curling | AP | TX 1-801539 | 1986-04-09 |
| 1986-04-07 | https://www.nytimes.com/1986/04/07/sports/view-from-the-bottom-a-long-lost-season.html | VIEW FROM THE BOTTOM A LONG LOST SEASON | By Ira Berkow | TX 1-801539 | 1986-04-09 |
| 1986-04-07 | https://www.nytimes.com/1986/04/07/sports/youth-takes-command-darryl-stawberry.html | YOUTH TAKES COMMAND DARRYL STAWBERRY | By Joseph Durso | TX 1-801539 | 1986-04-09 |
| 1986-04-07 | https://www.nytimes.com/1986/04/07/sports/youth-takes-command-dave-righetti.html | YOUTH TAKES COMMAND DAVE RIGHETTI | By Murray Chass | TX 1-801539 | 1986-04-09 |
| 1986-04-07 | https://www.nytimes.com/1986/04/07/sports/youth-takes-command-kirk-gibson.html | YOUTH TAKES COMMAND KIRK GIBSON | By George Vecsey | TX 1-801539 | 1986-04-09 |
| 1986-04-07 | https://www.nytimes.com/1986/04/07/sports/youth-takes-command-mario-soto.html | YOUTH TAKES COMMAND MARIO SOTO | By Michael Martinez | TX 1-801539 | 1986-04-09 |
| 1986-04-07 | https://www.nytimes.com/1986/04/07/style/a-new-path-for-andre-oliver.html | A NEW PATH FOR ANDRE OLIVER | By AnneMarie Schiro | TX 1-801539 | 1986-04-09 |
| 1986-04-07 | https://www.nytimes.com/1986/04/07/style/at-a-party-in-the-sky-150-see-halley-s-comet.html | AT A PARTY IN THE SKY 150 SEE HALLEYS COMET | By Susan Heller Anderson | TX 1-801539 | 1986-04-09 |
| 1986-04-07 | https://www.nytimes.com/1986/04/07/style/relationships-helping-widows-to-cope.html | RELATIONSHIPS HELPING WIDOWS TO COPE | By Glenn Collins | TX 1-801539 | 1986-04-09 |
| 1986-04-07 | https://www.nytimes.com/1986/04/07/theater/tillinger-s-fascination-with-orton.html | TILLINGERS FASCINATION WITH ORTON | By Dena Kleiman | TX 1-801539 | 1986-04-09 |
| 1986-04-07 | https://www.nytimes.com/1986/04/07/us/around-the-nation-bishops-may-veto-merger-of-lutherans.html | AROUND THE NATION BISHOPS MAY VETO MERGER OF LUTHERANS | AP | TX 1-801539 | 1986-04-09 |
| 1986-04-07 | https://www.nytimes.com/1986/04/07/us/around-the-nation-police-kill-gunman-after-hostage-is-slain.html | AROUND THE NATION POLICE KILL GUNMAN AFTER HOSTAGE IS SLAIN | AP | TX 1-801539 | 1986-04-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-04-07 | https://www.nytimes.com/1986/04/07/us/authorities-in-west-report-seizing-big-cocaine-supply.html | AUTHORITIES IN WEST REPORT SEIZING BIG COCAINE SUPPLY | AP | TX 1-801539 | 1986-04-09 |
| 1986-04-07 | https://www.nytimes.com/1986/04/07/us/briefing-return-to-the-palace.html | BRIEFING RETURN TO THE PALACE | By Wayne King and Irvin Molotsky | TX 1-801539 | 1986-04-09 |
| 1986-04-07 | https://www.nytimes.com/1986/04/07/us/briefing-where-to-start.html | BRIEFING WHERE TO START | By Wayne King and Irvin Molotsky | TX 1-801539 | 1986-04-09 |
| 1986-04-07 | https://www.nytimes.com/1986/04/07/us/briefing-whose-plan-for-mideast.html | BRIEFING WHOSE PLAN FOR MIDEAST | By Wayne King and Irvin Molotsky | TX 1-801539 | 1986-04-09 |
| 1986-04-07 | https://www.nytimes.com/1986/04/07/us/chemicals-that-cause-mutations-in-bacteria-found-in-some-foods.html | CHEMICALS THAT CAUSE MUTATIONS IN BACTERIA FOUND IN SOME FOODS | By Walter Sullivan | TX 1-801539 | 1986-04-09 |
| 1986-04-07 | https://www.nytimes.com/1986/04/07/us/civilians-use-satellite-photos-for-spying-on-soviet-military.html | CIVILIANS USE SATELLITE PHOTOS FOR SPYING ON SOVIET MILITARY | By William J Broad | TX 1-801539 | 1986-04-09 |
| 1986-04-07 | https://www.nytimes.com/1986/04/07/us/colleges-tuition-up-7-to-8-total-bill-can-exceed-16000.html | COLLEGES TUITION UP 7 TO 8 TOTAL BILL CAN EXCEED 16000 | By Edward B Fiske | TX 1-801539 | 1986-04-09 |
| 1986-04-07 | https://www.nytimes.com/1986/04/07/us/courts-wrestle-with-claims-of-church-fraud.html | COURTS WRESTLE WITH CLAIMS OF CHURCH FRAUD | By Marcia Chambers Special To the New York Times | TX 1-801539 | 1986-04-09 |
| 1986-04-07 | https://www.nytimes.com/1986/04/07/us/early-signs-of-promise-in-union-partnership-at-steel-company.html | EARLY SIGNS OF PROMISE IN UNION PARTNERSHIP AT STEEL COMPANY | By William Serrin Special To the New York Times | TX 1-801539 | 1986-04-09 |
| 1986-04-07 | https://www.nytimes.com/1986/04/07/us/hawkins-interrupting-senate-race-for-operation.html | HAWKINS INTERRUPTING SENATE RACE FOR OPERATION | By Jon Nordheimer Special To the New York Times | TX 1-801539 | 1986-04-09 |
| 1986-04-07 | https://www.nytimes.com/1986/04/07/us/member-of-rights-panel-assails-chairman-and-asks-him-to-quit.html | MEMBER OF RIGHTS PANEL ASSAILS CHAIRMAN AND ASKS HIM TO QUIT | By Robert Pear Special To the New York Times | TX 1-801539 | 1986-04-09 |
| 1986-04-07 | https://www.nytimes.com/1986/04/07/us/nicaragua-at-top-of-list-for-return-of-congress-tomorrow.html | NICARAGUA AT TOP OF LIST FOR RETURN OF CONGRESS TOMORROW | By Steven V Roberts Special To the New York Times | TX 1-801539 | 1986-04-09 |
| 1986-04-07 | https://www.nytimes.com/1986/04/07/us/northwest-journal-police-kin-bare-skin-bingo-sin.html | NORTHWEST JOURNAL POLICE KIN BARE SKIN BINGO SIN | By Wallace Turner Special To the New York Times | TX 1-801539 | 1986-04-09 |
| 1986-04-07 | https://www.nytimes.com/1986/04/07/us/prison-murder-trial-starting.html | PRISON MURDER TRIAL STARTING | AP | TX 1-801539 | 1986-04-09 |
| 1986-04-07 | https://www.nytimes.com/1986/04/07/us/putting-the-vip-s-on-canvas.html | PUTTING THE VIPS ON CANVAS | By Barbara Gamarekian Special To the New York Times | TX 1-801539 | 1986-04-09 |

| | | | | |
|---|---|---|---|---|
| 1986-04-07 | https://www.nytimes.com/1986/04/07/us/sound-and-light-show-on-a-scale-fit-for-houston.html | SOUNDANDLIGHT SHOW ON A SCALE FIT FOR HOUSTON | By Peter Applebome Special To the New York Times | TX 1-801539 | 1986-04-09 |
| 1986-04-07 | https://www.nytimes.com/1986/04/07/us/us-again-seeking-to-induce-allies-to-act-on-libya.html | US AGAIN SEEKING TO INDUCE ALLIES TO ACT ON LIBYA | By Bernard Gwertzman Special To the New York Times | TX 1-801539 | 1986-04-09 |
| 1986-04-07 | https://www.nytimes.com/1986/04/07/us/western-white-house-canceled-dinners-stuck-doors-and-other-notes.html | WESTERN WHITE HOUSE CANCELED DINNERS STUCK DOORS AND OTHER NOTES | By Bernard Weinraub Special To the New York Times | TX 1-801539 | 1986-04-09 |
| 1986-04-07 | https://www.nytimes.com/1986/04/07/world/a-marcos-mystery-solved.html | A MARCOS MYSTERY SOLVED | Special to the New York Times | TX 1-801539 | 1986-04-09 |
| 1986-04-07 | https://www.nytimes.com/1986/04/07/world/americans-to-inspect-debris-in-twa-bombing-inquiry.html | AMERICANS TO INSPECT DEBRIS IN TWA BOMBING INQUIRY | By Roberto Suro Special To the New York Times | TX 1-801539 | 1986-04-09 |
| 1986-04-07 | https://www.nytimes.com/1986/04/07/world/around-the-world-2-south-african-papers-quote-winnie-mandela.html | AROUND THE WORLD 2 SOUTH AFRICAN PAPERS QUOTE WINNIE MANDELA | AP | TX 1-801539 | 1986-04-09 |
| 1986-04-07 | https://www.nytimes.com/1986/04/07/world/around-the-world-afghan-rebels-report-major-soviet-offensive.html | AROUND THE WORLD AFGHAN REBELS REPORT MAJOR SOVIET OFFENSIVE | AP | TX 1-801539 | 1986-04-09 |
| 1986-04-07 | https://www.nytimes.com/1986/04/07/world/around-the-world-protestant-group-raided-after-attacks-on-police.html | AROUND THE WORLD PROTESTANT GROUP RAIDED AFTER ATTACKS ON POLICE | AP | TX 1-801539 | 1986-04-09 |
| 1986-04-07 | https://www.nytimes.com/1986/04/07/world/around-the-world-truce-quiets-fighting-at-beirut-refugee-areas.html | AROUND THE WORLD TRUCE QUIETS FIGHTING AT BEIRUT REFUGEE AREAS | AP | TX 1-801539 | 1986-04-09 |
| 1986-04-07 | https://www.nytimes.com/1986/04/07/world/conservationist-fills-a-tall-order-saving-the-giraffes.html | CONSERVATIONIST FILLS A TALL ORDER SAVING THE GIRAFFES | By Sheila Rule Special To the New York Times | TX 1-801539 | 1986-04-09 |
| 1986-04-07 | https://www.nytimes.com/1986/04/07/world/fire-preceded-mexican-crash.html | FIRE PRECEDED MEXICAN CRASH | By Richard Witkin | TX 1-801539 | 1986-04-09 |
| 1986-04-07 | https://www.nytimes.com/1986/04/07/world/gandhi-acts-to-halt-violence-in-punjab.html | GANDHI ACTS TO HALT VIOLENCE IN PUNJAB | By Steven R Weisman Special To the New York Times | TX 1-801539 | 1986-04-09 |
| 1986-04-07 | https://www.nytimes.com/1986/04/07/world/handling-of-press-during-libya-fighting-faulted.html | HANDLING OF PRESS DURING LIBYA FIGHTING FAULTED | By Philip Shenon Special To the New York Times | TX 1-801539 | 1986-04-09 |
| 1986-04-07 | https://www.nytimes.com/1986/04/07/world/iranians-attack-a-saudi-tanker.html | IRANIANS ATTACK A SAUDI TANKER | AP | TX 1-801539 | 1986-04-09 |
| 1986-04-07 | https://www.nytimes.com/1986/04/07/world/let-there-be-light-israeli-protest-insists.html | LET THERE BE LIGHT ISRAELI PROTEST INSISTS | Special to the New York Times | TX 1-801539 | 1986-04-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-04-07 | https://www.nytimes.com/1986/04/07/world/liner-hijacked-in-85-runs-onto-sandbank.html | LINER HIJACKED IN 85 RUNS ONTO SANDBANK | AP | TX 1-801539 | 1986-04-09 |
| 1986-04-07 | https://www.nytimes.com/1986/04/07/world/negotiators-try-to-end-impasse-on-a-central-america-treaty.html | NEGOTIATORS TRY TO END IMPASSE ON A CENTRAL AMERICA TREATY | By James Lemoyne Special To the New York Times | TX 1-801539 | 1986-04-09 |
| 1986-04-07 | https://www.nytimes.com/1986/04/07/world/thatcher-facing-by-election-test.html | THATCHER FACING BYELECTION TEST | By Joseph Lelyveld Special To the New York Times | TX 1-801539 | 1986-04-09 |
| 1986-04-07 | https://www.nytimes.com/1986/04/07/world/thousands-in-haiti-mobilize-for-a-giant-spring-cleaning.html | THOUSANDS IN HAITI MOBILIZE FOR A GIANT SPRINGCLEANING | By Marlise Simons Special To the New York Times | TX 1-801539 | 1986-04-09 |
| 1986-04-07 | https://www.nytimes.com/1986/04/07/world/through-a-soviet-lens-gomorrah-on-hudson.html | THROUGH A SOVIET LENS GOMORRAH ON HUDSON | By Philip Taubman Special To the New York Times | TX 1-801539 | 1986-04-09 |
| 1986-04-07 | https://www.nytimes.com/1986/04/07/world/two-communist-businessmen-yugoslav-style.html | TWO COMMUNIST BUSINESSMEN YUGOSLAV STYLE | By Henry Kamm Special To the New York Times | TX 1-801539 | 1986-04-09 |
| 1986-04-07 | https://www.nytimes.com/1986/04/07/world/us-group-arrives-for-manila-talks.html | US GROUP ARRIVES FOR MANILA TALKS | By Seth Mydans Special To the New York Times | TX 1-801539 | 1986-04-09 |
| 1986-04-07 | https://www.nytimes.com/1986/04/07/world/west-germany-to-investigate-role-of-other-countries-in-berlin-blast.html | WEST GERMANY TO INVESTIGATE ROLE OF OTHER COUNTRIES IN BERLIN BLAST | By John Tagliabue Special To the New York Times | TX 1-801539 | 1986-04-09 |
| 1986-04-08 | https://www.nytimes.com/1986/04/08/arts/dance-torvill-and-dean-ice-skaters.html | DANCE TORVILL AND DEAN ICE SKATERS | By Anna Kisselgoff | TX 1-801538 | 1986-04-09 |
| 1986-04-08 | https://www.nytimes.com/1986/04/08/arts/fact-fiction-and-politics.html | Fact Fiction And Politics | By Charlotte Curtis | TX 1-801538 | 1986-04-09 |
| 1986-04-08 | https://www.nytimes.com/1986/04/08/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 1-801538 | 1986-04-09 |
| 1986-04-08 | https://www.nytimes.com/1986/04/08/arts/vigilante-action-drama-in-nbc-s-stingray.html | VIGILANTE ACTIONDRAMA IN NBCS STINGRAY | By John J OConnor | TX 1-801538 | 1986-04-09 |
| 1986-04-08 | https://www.nytimes.com/1986/04/08/books/books-of-the-times-602886.html | BOOKS OF THE TIMES | By John Gross | TX 1-801538 | 1986-04-09 |
| 1986-04-08 | https://www.nytimes.com/1986/04/08/books/publisher-withdraws-in-book-fair-dispute.html | PUBLISHER WITHDRAWS IN BOOK FAIR DISPUTE | By Edwin McDowell | TX 1-801538 | 1986-04-09 |
| 1986-04-08 | https://www.nytimes.com/1986/04/08/business/advertising-disney-s-deal-with-y-r-unit.html | ADVERTISING DISNEYS DEAL WITH YR UNIT | By Philip H Dougherty | TX 1-801538 | 1986-04-09 |
| 1986-04-08 | https://www.nytimes.com/1986/04/08/business/advertising-henderson-advertising-is-sold-to-8-executives.html | ADVERTISING HENDERSON ADVERTISING IS SOLD TO 8 EXECUTIVES | By Philip H Dougherty | TX 1-801538 | 1986-04-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-04-08 | https://www.nytimes.com/1986/04/08/business/advertising-jockey-international-campaign-by-warwick.html | ADVERTISING JOCKEY INTERNATIONAL CAMPAIGN BY WARWICK | By Philip H Dougherty | TX 1-801538 | 1986-04-09 |
| 1986-04-08 | https://www.nytimes.com/1986/04/08/business/advertising-magazine-ad-sales-up.html | ADVERTISING MAGAZINE AD SALES UP | By Philip H Dougherty | TX 1-801538 | 1986-04-09 |
| 1986-04-08 | https://www.nytimes.com/1986/04/08/business/advertising-people.html | ADVERTISING PEOPLE | By Philip H Dougherty | TX 1-801538 | 1986-04-09 |
| 1986-04-08 | https://www.nytimes.com/1986/04/08/business/article-783586-no-title.html | Article 783586  No Title | By Daniel F Cuff | TX 1-801538 | 1986-04-09 |
| 1986-04-08 | https://www.nytimes.com/1986/04/08/business/bank-relief-bill-opposed-by-baker.html | BANK RELIEF BILL OPPOSED BY BAKER | By Nathaniel C Nash Special To the New York Times | TX 1-801538 | 1986-04-09 |
| 1986-04-08 | https://www.nytimes.com/1986/04/08/business/baytree-to-pursue-carson-acquisition.html | BAYTREE TO PURSUE CARSON ACQUISITION | Special to the New York Times | TX 1-801538 | 1986-04-09 |
| 1986-04-08 | https://www.nytimes.com/1986/04/08/business/broken-hill-rejects-bid.html | BROKEN HILL REJECTS BID | AP | TX 1-801538 | 1986-04-09 |
| 1986-04-08 | https://www.nytimes.com/1986/04/08/business/bush-seeks-to-end-confusion-stirred-by-oil-price-views.html | BUSH SEEKS TO END CONFUSION STIRRED BY OIL PRICE VIEWS | By Gerald M Boyd Special To the New York Times | TX 1-801538 | 1986-04-09 |
| 1986-04-08 | https://www.nytimes.com/1986/04/08/business/business-people-lotus-gives-president-chief-executive-title.html | BUSINESS PEOPLE LOTUS GIVES PRESIDENT CHIEF EXECUTIVE TITLE | By Kenneth Gilpin and Lisa Belkin | TX 1-801538 | 1986-04-09 |
| 1986-04-08 | https://www.nytimes.com/1986/04/08/business/business-people-merrill-shearson-share-a-surprise.html | BUSINESS PEOPLE MERRILL SHEARSON SHARE A SURPRISE | By Kenneth Gilpin and Lisa Belkin | TX 1-801538 | 1986-04-09 |
| 1986-04-08 | https://www.nytimes.com/1986/04/08/business/business-people-rescue-expert-joins-allenpark-thrift-unit.html | BUSINESS PEOPLE RESCUE EXPERT JOINS ALLENPARK THRIFT UNIT | By Kenneth N Gilpin and Lisa Belkin | TX 1-801538 | 1986-04-09 |
| 1986-04-08 | https://www.nytimes.com/1986/04/08/business/businessland-s-president-quits.html | BUSINESSLANDS PRESIDENT QUITS | Special to the New York Times | TX 1-801538 | 1986-04-09 |
| 1986-04-08 | https://www.nytimes.com/1986/04/08/business/careers-liberal-arts-jobs-in-high-tech-fields.html | CAREERS LIBERAL ARTS JOBS IN HIGH TECH FIELDS | By Elizabeth M Fowler | TX 1-801538 | 1986-04-09 |
| 1986-04-08 | https://www.nytimes.com/1986/04/08/business/consumers-power.html | CONSUMERS POWER | Special to the New York Times | TX 1-801538 | 1986-04-09 |
| 1986-04-08 | https://www.nytimes.com/1986/04/08/business/credit-markets-interest-rates-finish-mixed.html | CREDIT MARKETS INTEREST RATES FINISH MIXED | By Michael Quint | TX 1-801538 | 1986-04-09 |
| 1986-04-08 | https://www.nytimes.com/1986/04/08/business/dow-off-by-3.71-after-late-recovery.html | DOW OFF BY 371 AFTER LATE RECOVERY | By John Crudele | TX 1-801538 | 1986-04-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-04-08 | https://www.nytimes.com/1986/04/08/business/europe-s-trade-policies-are-termed-disruptive.html | EUROPES TRADE POLICIES ARE TERMED DISRUPTIVE | By Peter T Kilborn Special To the New York Times | TX 1-801538 | 1986-04-09 |
| 1986-04-08 | https://www.nytimes.com/1986/04/08/business/furniture-market-set.html | FURNITURE MARKET SET | AP | TX 1-801538 | 1986-04-09 |
| 1986-04-08 | https://www.nytimes.com/1986/04/08/business/gm-promotes-technical-aide.html | GM PROMOTES TECHNICAL AIDE | Special to the New York Times | TX 1-801538 | 1986-04-09 |
| 1986-04-08 | https://www.nytimes.com/1986/04/08/business/goodyear-hurt-by-oil-slump.html | GOODYEAR HURT BY OIL SLUMP | AP | TX 1-801538 | 1986-04-09 |
| 1986-04-08 | https://www.nytimes.com/1986/04/08/business/inquiry-at-varian.html | INQUIRY AT VARIAN | Special to the New York Times | TX 1-801538 | 1986-04-09 |
| 1986-04-08 | https://www.nytimes.com/1986/04/08/business/japan-moves-on-economy.html | JAPAN MOVES ON ECONOMY | AP | TX 1-801538 | 1986-04-09 |
| 1986-04-08 | https://www.nytimes.com/1986/04/08/business/kodak-and-sony-in-8-mm-ventures.html | KODAK AND SONY IN 8MM VENTURES | By Jonathan P Hicks | TX 1-801538 | 1986-04-09 |
| 1986-04-08 | https://www.nytimes.com/1986/04/08/business/leading-us-economists-in-brisk-debate.html | Leading US Economists in Brisk Debate | By Nicholas D Kristof Special To the New York Times | TX 1-801538 | 1986-04-09 |
| 1986-04-08 | https://www.nytimes.com/1986/04/08/business/market-place-when-a-stock-joins-the-500.html | MARKET PLACE WHEN A STOCK JOINS THE 500 | By Vartanig G Vartan | TX 1-801538 | 1986-04-09 |
| 1986-04-08 | https://www.nytimes.com/1986/04/08/business/mexico-asks-debt-aid.html | MEXICO ASKS DEBT AID | By Clyde H Farnsworth Special To the New York Times | TX 1-801538 | 1986-04-09 |
| 1986-04-08 | https://www.nytimes.com/1986/04/08/business/norway-oilfield-strike-lifts-crude-above-14.html | NORWAY OILFIELD STRIKE LIFTS CRUDE ABOVE 14 | By Lee A Daniels | TX 1-801538 | 1986-04-09 |
| 1986-04-08 | https://www.nytimes.com/1986/04/08/business/pacific-said-to-be-lure-for-lloyds.html | PACIFIC SAID TO BE LURE FOR LLOYDS | By Steve Lohr Special To the New York Times | TX 1-801538 | 1986-04-09 |
| 1986-04-08 | https://www.nytimes.com/1986/04/08/business/patent-bills-submitted.html | PATENT BILLS SUBMITTED | Special to the New York Times | TX 1-801538 | 1986-04-09 |
| 1986-04-08 | https://www.nytimes.com/1986/04/08/business/ralston-aiming-at-new-area.html | RALSTON AIMING AT NEW AREA | By Steven Greenhouse Special To the New York Times | TX 1-801538 | 1986-04-09 |
| 1986-04-08 | https://www.nytimes.com/1986/04/08/business/space-plane-contracts.html | SPACEPLANE CONTRACTS | AP | TX 1-801538 | 1986-04-09 |
| 1986-04-08 | https://www.nytimes.com/1986/04/08/business/special-counsel-ticklish-role.html | SPECIAL COUNSEL TICKLISH ROLE | By Tamar Lewin | TX 1-801538 | 1986-04-09 |
| 1986-04-08 | https://www.nytimes.com/1986/04/08/business/stock-market-bid-in-china.html | STOCK MARKET BID IN CHINA | AP | TX 1-801538 | 1986-04-09 |
| 1986-04-08 | https://www.nytimes.com/1986/04/08/business/talking-business-with-o-brien-of-cigna-intense-hmo-rivalry-seen.html | TALKING BUSINESS WITH OBRIEN OF CIGNA INTENSE HMO RIVALRY SEEN | By Phillip H Wiggins | TX 1-801538 | 1986-04-09 |

| | | | | |
|---|---|---|---|---|
| 1986-04-08 | https://www.nytimes.com/1986/04/08/business/texas-banks-worry-analysts.html | TEXAS BANKS WORRY ANALYSTS | By Eric N Berg | TX 1-801538 | 1986-04-09 |
| 1986-04-08 | https://www.nytimes.com/1986/04/08/movies/film-argentina-tango.html | FILM ARGENTINA TANGO | By Vincent Canby | TX 1-801538 | 1986-04-09 |
| 1986-04-08 | https://www.nytimes.com/1986/04/08/movies/inside-the-jury-room.html | INSIDE THE JURY ROOM | By Herbert Mitgang | TX 1-801538 | 1986-04-09 |
| 1986-04-08 | https://www.nytimes.com/1986/04/08/movies/the-paper-curtain-on-channel-13.html | THE PAPER CURTAIN ON CHANNEL 13 | By John Corry | TX 1-801538 | 1986-04-09 |
| 1986-04-08 | https://www.nytimes.com/1986/04/08/nyregion/22-tall-ships-accept-bid-to-lead-parade-on-july-4.html | 22 TALL SHIPS ACCEPT BID TO LEAD PARADE ON JULY 4 | By Deirdre Carmody | TX 1-801538 | 1986-04-09 |
| 1986-04-08 | https://www.nytimes.com/1986/04/08/nyregion/a-youth-shot-by-goetz-is-convicted-in-a-rape.html | A YOUTH SHOT BY GOETZ IS CONVICTED IN A RAPE | By United Press International | TX 1-801538 | 1986-04-09 |
| 1986-04-08 | https://www.nytimes.com/1986/04/08/nyregion/as-2d-language-japanese-gains-new-popularity.html | AS 2d LANGUAGE JAPANESE GAINS NEW POPULARITY | By Clifford D May Special To the New York Times | TX 1-801538 | 1986-04-09 |
| 1986-04-08 | https://www.nytimes.com/1986/04/08/nyregion/bridge-a-player-from-manhattan-was-surprise-in-nationals.html | Bridge A Player From Manhattan Was Surprise in Nationals | By Alan Truscott | TX 1-801538 | 1986-04-09 |
| 1986-04-08 | https://www.nytimes.com/1986/04/08/nyregion/brooklyn-gets-wall-st-data-group.html | BROOKLYN GETS WALL ST DATA GROUP | By Crystal Nix | TX 1-801538 | 1986-04-09 |
| 1986-04-08 | https://www.nytimes.com/1986/04/08/nyregion/chess-vienna-ibm-contest-won-by-korchnoi-and-belyavsky.html | Chess Vienna IBM Contest Won By Korchnoi and Belyavsky | By Robert Byrne | TX 1-801538 | 1986-04-09 |
| 1986-04-08 | https://www.nytimes.com/1986/04/08/nyregion/computer-buff-denies-charges-in-boy-s-death.html | COMPUTER BUFF DENIES CHARGES IN BOYS DEATH | By Robert D McFadden | TX 1-801538 | 1986-04-09 |
| 1986-04-08 | https://www.nytimes.com/1986/04/08/nyregion/cuomo-asks-curbs-on-liability-risks.html | CUOMO ASKS CURBS ON LIABILITY RISKS | By Jeffrey Schmalz Special To the New York Times | TX 1-801538 | 1986-04-09 |
| 1986-04-08 | https://www.nytimes.com/1986/04/08/nyregion/jury-selection-begins-for-gotti-trial.html | JURY SELECTION BEGINS FOR GOTTI TRIAL | By Leonard Buder | TX 1-801538 | 1986-04-09 |
| 1986-04-08 | https://www.nytimes.com/1986/04/08/nyregion/new-york-day-by-day-fashion-vs-style.html | NEW YORK DAY BY DAY FASHION VS STYLE | By Susan Heller Anderson and David Bird | TX 1-801538 | 1986-04-09 |
| 1986-04-08 | https://www.nytimes.com/1986/04/08/nyregion/new-york-day-by-day-new-china-ties.html | NEW YORK DAY BY DAY NEW CHINA TIES | By Susan Heller Anderson and David Bird | TX 1-801538 | 1986-04-09 |
| 1986-04-08 | https://www.nytimes.com/1986/04/08/nyregion/new-york-day-by-day-staking-out-new-territory.html | NEW YORK DAY BY DAYSTAKING OUT NEW TERRITORY | By Susan Heller and David Bird | TX 1-801538 | 1986-04-09 |

| | | | | |
|---|---|---|---|---|
| 1986-04-08 | https://www.nytimes.com/1986/04/08/nyregion/our-towns-a-city-s-walls-are-defaced-with-graffiti.html | OUR TOWNS A CITYS WALLS ARE DEFACED WITH GRAFFITI | By Michael Winerip Special To the New York Times | TX 1-801538 | 1986-04-09 |
| 1986-04-08 | https://www.nytimes.com/1986/04/08/nyregion/saks-and-swiss-bank-to-build-tower.html | SAKS AND SWISS BANK TO BUILD TOWER | By David W Dunlap | TX 1-801538 | 1986-04-09 |
| 1986-04-08 | https://www.nytimes.com/1986/04/08/nyregion/security-guard-at-javits-center-dismissed-amid-reports-of-payoffs.html | SECURITY GUARD AT JAVITS CENTER DISMISSED AMID REPORTS OF PAYOFFS | By Suzanne Daley | TX 1-801538 | 1986-04-09 |
| 1986-04-08 | https://www.nytimes.com/1986/04/08/nyregion/social-workers-judgment-faulted-in-abuse-case.html | SOCIAL WORKERS JUDGMENT FAULTED IN ABUSE CASE | By Ronald Smothers | TX 1-801538 | 1986-04-09 |
| 1986-04-08 | https://www.nytimes.com/1986/04/08/nyregion/state-investigates-dual-role-of-bronx-senator-in-projects.html | STATE INVESTIGATES DUAL ROLE OF BRONX SENATOR IN PROJECTS | By Jane Gross Special To the New York Times | TX 1-801538 | 1986-04-09 |
| 1986-04-08 | https://www.nytimes.com/1986/04/08/nyregion/tenant-wins-rent-case-but-may-lose-her-home.html | TENANT WINS RENT CASE BUT MAY LOSE HER HOME | By Kirk Johnson | TX 1-801538 | 1986-04-09 |
| 1986-04-08 | https://www.nytimes.com/1986/04/08/nyregion/us-supreme-court-lets-stand-a-ruling-on-attorney-s-fees.html | US SUPREME COURT LETS STAND A RULING ON ATTORNEYS FEES | ARNOLD H LUBASCH | TX 1-801538 | 1986-04-09 |
| 1986-04-08 | https://www.nytimes.com/1986/04/08/obituaries/ellen-z-mccloy-87-leader-in-relief-efforts-in-germany.html | ELLEN Z McCLOY 87 LEADER IN RELIEF EFFORTS IN GERMANY | By Eric Pace | TX 1-801538 | 1986-04-09 |
| 1986-04-08 | https://www.nytimes.com/1986/04/08/obituaries/pesach-burnstein-yiddish-star-dies.html | PESACH BURNSTEIN YIDDISH STAR DIES | By Wolfgang Saxon | TX 1-801538 | 1986-04-09 |
| 1986-04-08 | https://www.nytimes.com/1986/04/08/obituaries/sascha-gorodnitzki-pianist-and-juilliard-faculty-member.html | SASCHA GORODNITZKI PIANIST AND JUILLIARD FACULTY MEMBER | By Tim Page | TX 1-801538 | 1986-04-09 |
| 1986-04-08 | https://www.nytimes.com/1986/04/08/opinion/in-the-nation-a-lesson-in-limits.html | IN THE NATION A Lesson in Limits | By Tom Wicker | TX 1-801538 | 1986-04-09 |
| 1986-04-08 | https://www.nytimes.com/1986/04/08/opinion/questions-about-waldheim.html | Questions About Waldheim | By Robert E Herzstein | TX 1-801538 | 1986-04-09 |
| 1986-04-08 | https://www.nytimes.com/1986/04/08/opinion/the-new-jersey-yankees.html | The New Jersey Yankees | By John C Dearie | TX 1-801538 | 1986-04-09 |
| 1986-04-08 | https://www.nytimes.com/1986/04/08/opinion/the-summit-a-crucial-time-for-japan.html | The Summit a Crucial Time for Japan | By Frank C Carlucci and Colin I Bradford Jr | TX 1-801538 | 1986-04-09 |
| 1986-04-08 | https://www.nytimes.com/1986/04/08/science/about-education-how-to-make-the-most-of-school-homework.html | ABOUT EDUCATION HOW TO MAKE THE MOST OF SCHOOL HOMEWORK | By Fred M Hechinger | TX 1-801538 | 1986-04-09 |

| 1986-04-08 | https://www.nytimes.com/1986/04/08/science/doctor-s-world-childhood-death-respiratory-ailments-are-now-no-1-cause.html | DOCTORS WORLD CHILDHOOD DEATH RESPIRATORY AILMENTS ARE NOW NO 1 CAUSE | By Lawrence K Altman Md | TX 1-801538 | 1986-04-09 |
|---|---|---|---|---|---|
| 1986-04-08 | https://www.nytimes.com/1986/04/08/science/education-alternative-schools-revived.html | EDUCATION ALTERNATIVE SCHOOLS REVIVED | By Lindsey Gruson | TX 1-801538 | 1986-04-09 |
| 1986-04-08 | https://www.nytimes.com/1986/04/08/science/for-soviet-anniversary-exploits-are-expected.html | FOR SOVIET ANNIVERSARY EXPLOITS ARE EXPECTED | By John Noble Wilford | TX 1-801538 | 1986-04-09 |
| 1986-04-08 | https://www.nytimes.com/1986/04/08/science/new-theories-pierce-mystery-of-el-nino.html | NEW THEORIES PIERCE MYSTERY OF EL NINO | By Erik Eckholm | TX 1-801538 | 1986-04-09 |
| 1986-04-08 | https://www.nytimes.com/1986/04/08/science/once-abused-alligator-dispatched-to-the-wild.html | OnceAbused Alligator Dispatched to the Wild | AP | TX 1-801538 | 1986-04-09 |
| 1986-04-08 | https://www.nytimes.com/1986/04/08/science/peripherals-new-software-abounds-from-small-companies.html | PERIPHERALS NEW SOFTWARE ABOUNDS FROM SMALL COMPANIES | By Erick SandbergDiment | TX 1-801538 | 1986-04-09 |
| 1986-04-08 | https://www.nytimes.com/1986/04/08/science/personal-computers-compact-disk-players.html | PERSONAL COMPUTERS COMPACT DISK PLAYERS | By Erik SandbergDiment | TX 1-801538 | 1986-04-09 |
| 1986-04-08 | https://www.nytimes.com/1986/04/08/science/russian-astronauts-answer-questions-from-spacecraft.html | RUSSIAN ASTRONAUTS ANSWER QUESTIONS FROM SPACECRAFT | By Felicity Barringer | TX 1-801538 | 1986-04-09 |
| 1986-04-08 | https://www.nytimes.com/1986/04/08/science/status-of-grizzlies-debated.html | Status of Grizzlies Debated | AP | TX 1-801538 | 1986-04-09 |
| 1986-04-08 | https://www.nytimes.com/1986/04/08/science/studies-point-to-power-of-nonverbal-signals.html | STUDIES POINT TO POWER OF NONVERBAL SIGNALS | By Daniel Goleman | TX 1-801538 | 1986-04-09 |
| 1986-04-08 | https://www.nytimes.com/1986/04/08/sports/a-special-debut-for-piniella.html | A SPECIAL DEBUT FOR PINIELLA | By Murray Chass | TX 1-801538 | 1986-04-09 |
| 1986-04-08 | https://www.nytimes.com/1986/04/08/sports/bassett-gains-in-tourney.html | Bassett Gains In Tourney | AP | TX 1-801538 | 1986-04-09 |
| 1986-04-08 | https://www.nytimes.com/1986/04/08/sports/devils-anticipate-changes.html | DEVILS ANTICIPATE CHANGES | By Alex Yannis | TX 1-801538 | 1986-04-09 |
| 1986-04-08 | https://www.nytimes.com/1986/04/08/sports/gooden-ready-to-do-his-part.html | GOODEN READY TO DO HIS PART | By Joseph Durso Special To the New York Times | TX 1-801538 | 1986-04-09 |
| 1986-04-08 | https://www.nytimes.com/1986/04/08/sports/head-of-georgia-u-regents-in-truce.html | HEAD OF GEORGIA U REGENTS IN TRUCE | By Dudley Clendinen Special To the New York Times | TX 1-801538 | 1986-04-09 |

| | | | | |
|---|---|---|---|---|
| 1986-04-08 | https://www.nytimes.com/1986/04/08/sports/letter-on-drug-tests-stir-ire.html | LETTER ON DRUG TESTS STIR IRE | By Michael Goodwin | TX 1-801538 | 1986-04-09 |
| 1986-04-08 | https://www.nytimes.com/1986/04/08/sports/now-some-serious-hockey.html | NOW SOME SERIOUS HOCKEY | By Craig Wolff | TX 1-801538 | 1986-04-09 |
| 1986-04-08 | https://www.nytimes.com/1986/04/08/sports/pacers-join-knicks-in-draft-lottery.html | PACERS JOIN KNICKS IN DRAFT LOTTERY | By Sam Goldaper | TX 1-801538 | 1986-04-09 |
| 1986-04-08 | https://www.nytimes.com/1986/04/08/sports/players-champion-wrestler-fights-back.html | PLAYERS CHAMPION WRESTLER FIGHTS BACK | By Ira Berkow | TX 1-801538 | 1986-04-09 |
| 1986-04-08 | https://www.nytimes.com/1986/04/08/sports/pro-basketball-bol-s-career-hits-a-high-note-of-sorts.html | PRO BASKETBALL BOLS CAREER HITS A HIGH NOTE OF SORTS | By Sam Goldaper | TX 1-801538 | 1986-04-09 |
| 1986-04-08 | https://www.nytimes.com/1986/04/08/sports/reds-set-back-carlton-and-the-clock-in-opener.html | REDS SET BACK CARLTON AND THE CLOCK IN OPENER | By Michael Martinez Special To the New York Times | TX 1-801538 | 1986-04-09 |
| 1986-04-08 | https://www.nytimes.com/1986/04/08/sports/scouting-indelible-smile.html | SCOUTING Indelible Smile | By Murray Chass and Thomas Rogers | TX 1-801538 | 1986-04-09 |
| 1986-04-08 | https://www.nytimes.com/1986/04/08/sports/scouting-just-as-rare.html | SCOUTING Just as Rare | By Murray Chass and Thomas Rogers | TX 1-801538 | 1986-04-09 |
| 1986-04-08 | https://www.nytimes.com/1986/04/08/sports/scouting-testing-blood-for-blood.html | SCOUTING Testing Blood For Blood | By Murray Chass and Thomas Rogers | TX 1-801538 | 1986-04-09 |
| 1986-04-08 | https://www.nytimes.com/1986/04/08/sports/sports-of-the-times-lou-piniella-s-desk.html | SPORTS OF THE TIMES LOU PINIELLAS DESK | By Dave Anderson | TX 1-801538 | 1986-04-09 |
| 1986-04-08 | https://www.nytimes.com/1986/04/08/style/in-fashion-some-promising-new-talent.html | IN FASHION SOME PROMISING NEW TALENT | By Bernadine Morris | TX 1-801538 | 1986-04-09 |
| 1986-04-08 | https://www.nytimes.com/1986/04/08/theater/7-in-chorus-to-fill-in-for-injured-chita-rivera.html | 7 IN CHORUS TO FILL IN FOR INJURED CHITA RIVERA | By Dena Kleiman | TX 1-801538 | 1986-04-09 |
| 1986-04-08 | https://www.nytimes.com/1986/04/08/theater/stage-wasted-at-wpa-theater.html | STAGE WASTED AT WPA THEATER | By Frank Rich | TX 1-801538 | 1986-04-09 |
| 1986-04-08 | https://www.nytimes.com/1986/04/08/theater/the-nonprofit-stage-is-thriving-but-in-debt.html | THE NONPROFIT STAGE IS THRIVING BUT IN DEBT | By Samuel G Freedman | TX 1-801538 | 1986-04-09 |
| 1986-04-08 | https://www.nytimes.com/1986/04/08/us/6-deaths-from-1971-incident-evoked-at-ex-radical-s-trial.html | 6 DEATHS FROM 1971 INCIDENT EVOKED AT EXRADICALS TRIAL | By Robert Lindsey Special To the New York Times | TX 1-801538 | 1986-04-09 |
| 1986-04-08 | https://www.nytimes.com/1986/04/08/us/aide-says-us-erred-in-allowing-genetic-testing.html | AIDE SAYS US ERRED IN ALLOWING GENETIC TESTING | By Keith Schneider Special To the New York Times | TX 1-801538 | 1986-04-09 |
| 1986-04-08 | https://www.nytimes.com/1986/04/08/us/around-the-nation-11-injured-after-plane-hits-air-turbulence.html | AROUND THE NATION 11 Injured After Plane Hits Air Turbulence | AP | TX 1-801538 | 1986-04-09 |

| | | | | |
|---|---|---|---|---|
| 1986-04-08 | https://www.nytimes.com/1986/04/08/us/around-the-nation-jury-chosen-for-retrial-of-louisiana-governor.html | AROUND THE NATION Jury Chosen for Retrial Of Louisiana Governor | AP | TX 1-801538 | 1986-04-09 |
| 1986-04-08 | https://www.nytimes.com/1986/04/08/us/around-the-nation-police-kill-gunman-after-hostage-is-slain.html | AROUND THE NATION Police Kill Gunman After Hostage Is Slain | AP | TX 1-801538 | 1986-04-09 |
| 1986-04-08 | https://www.nytimes.com/1986/04/08/us/around-the-nation-volunteers-begin-effort-to-fingerprint-children.html | AROUND THE NATION Volunteers Begin Effort To Fingerprint Children | By United Press International | TX 1-801538 | 1986-04-09 |
| 1986-04-08 | https://www.nytimes.com/1986/04/08/us/briefing-a-job-exchange.html | BRIEFING A Job Exchange | By Wayne King and Warren Weaver Jr | TX 1-801538 | 1986-04-09 |
| 1986-04-08 | https://www.nytimes.com/1986/04/08/us/briefing-a-name-exchange.html | BRIEFING A Name Exchange | By Wayne King and Warren Weaver Jr | TX 1-801538 | 1986-04-09 |
| 1986-04-08 | https://www.nytimes.com/1986/04/08/us/briefing-dept-of-classification.html | BRIEFING Dept of Classification | By Wayne King and Warren Weaver Jr | TX 1-801538 | 1986-04-09 |
| 1986-04-08 | https://www.nytimes.com/1986/04/08/us/briefing-on-reading.html | BRIEFING On Reading | By Wayne King and Warren Weaver Jr | TX 1-801538 | 1986-04-09 |
| 1986-04-08 | https://www.nytimes.com/1986/04/08/us/congress-discipline-this-is-discipline.html | Congress Discipline This Is Discipline | By Jonathan Fuerbringer Special To the New York Times | TX 1-801538 | 1986-04-09 |
| 1986-04-08 | https://www.nytimes.com/1986/04/08/us/court-says-violating-a-right-does-not-require-upset-of-ruling.html | COURT SAYS VIOLATING A RIGHT DOES NOT REQUIRE UPSET OF RULING | By Stuart Taylor Jr Special To the New York Times | TX 1-801538 | 1986-04-09 |
| 1986-04-08 | https://www.nytimes.com/1986/04/08/us/florida-challenged-on-determining-sanity-of-the-condemned.html | FLORIDA CHALLENGED ON DETERMINING SANITY OF THE CONDEMNED | AP | TX 1-801538 | 1986-04-09 |
| 1986-04-08 | https://www.nytimes.com/1986/04/08/us/focus-of-spying-trial-shifts-to-key-witness.html | FOCUS OF SPYING TRIAL SHIFTS TO KEY WITNESS | By Katherine Bishop Special To the New York Times | TX 1-801538 | 1986-04-09 |
| 1986-04-08 | https://www.nytimes.com/1986/04/08/us/meese-delays-harvard-speech.html | MEESE DELAYS HARVARD SPEECH | AP | TX 1-801538 | 1986-04-09 |
| 1986-04-08 | https://www.nytimes.com/1986/04/08/us/new-tanning-aids-may-raise-long-term-risks-data-show.html | New Tanning Aids May Raise LongTerm Risks Data Show | AP | TX 1-801538 | 1986-04-09 |
| 1986-04-08 | https://www.nytimes.com/1986/04/08/us/oil-states-slashing-services-as-price-plunges.html | OIL STATES SLASHING SERVICES AS PRICE PLUNGES | By Robert Reinhold Special To the New York Times | TX 1-801538 | |
| 1986-04-08 | https://www.nytimes.com/1986/04/08/us/only-2-remain-in-dioxin-ghost-town.html | ONLY 2 REMAIN IN DIOXIN GHOST TOWN | By E R Shipp Special To the New York Times | TX 1-801538 | 1986-04-09 |
| 1986-04-08 | https://www.nytimes.com/1986/04/08/us/presidential-panel-urges-pentagon-to-buy-all-it-can-ready-made.html | PRESIDENTIAL PANEL URGES PENTAGON TO BUY ALL IT CAN READYMADE | By Richard Halloran Special To the New York Times | TX 1-801538 | 1986-04-09 |

| 1986-04-08 | https://www.nytimes.com/1986/04/08/us/secretary-of-air-force-planning-to-quit-soon.html | Secretary of Air Force Planning to Quit Soon | Special to the New York Times | TX 1-801538 | 1986-04-09 |
| 1986-04-08 | https://www.nytimes.com/1986/04/08/us/shakeup-reported-for-justice-dept.html | SHAKEUP REPORTED FOR JUSTICE DEPT | By Philip Shenon Special To the New York Times | TX 1-801538 | 1986-04-09 |
| 1986-04-08 | https://www.nytimes.com/1986/04/08/us/south-unifying-1988-primaries-effects-debated.html | SOUTH UNIFYING 1988 PRIMARIES EFFECTS DEBATED | By Phil Gailey Special to the New York Times | TX 1-801538 | 1986-04-09 |
| 1986-04-08 | https://www.nytimes.com/1986/04/08/us/trial-starts-for-ex-army-official-accused-as-spy.html | TRIAL STARTS FOR EXARMY OFFICIAL ACCUSED AS SPY | By Sara Rimer Special to the New York Times | TX 1-801538 | 1986-04-09 |
| 1986-04-08 | https://www.nytimes.com/1986/04/08/us/us-urged-to-end-aid-to-businesses-run-by-minorities.html | US URGED TO END AID TO BUSINESSES RUN BY MINORITIES | By Robert Pear Special To the New York Times | TX 1-801538 | 1986-04-09 |
| 1986-04-08 | https://www.nytimes.com/1986/04/08/us/working-profile-hyman-bookbinder-of-lobbying-and-precious-dimensions.html | Working Profile Hyman Bookbinder Of Lobbying And Precious Dimensions | By Barbara Gamarekian Special To the New York Times | TX 1-801538 | 1986-04-09 |
| 1986-04-08 | https://www.nytimes.com/1986/04/08/world/3-on-twa-jet-reportedly-died-on-ground.html | 3 ON TWA JET REPORTEDLY DIED ON GROUND | AP | TX 1-801538 | 1986-04-09 |
| 1986-04-08 | https://www.nytimes.com/1986/04/08/world/around-the-world-blacks-resume-boycott-in-south-african-city.html | AROUND THE WORLD Blacks Resume Boycott In South African City | AP | TX 1-801538 | 1986-04-09 |
| 1986-04-08 | https://www.nytimes.com/1986/04/08/world/around-the-world-flamboyant-criminal-is-caught-in-india.html | AROUND THE WORLD Flamboyant Criminal Is Caught in India | Special to The New York Times | TX 1-801538 | 1986-04-09 |
| 1986-04-08 | https://www.nytimes.com/1986/04/08/world/around-the-world-fuel-blast-kills-airman-along-with-15-koreans.html | AROUND THE WORLD Fuel Blast Kills Airman Along With 15 Koreans | AP | TX 1-801538 | 1986-04-09 |
| 1986-04-08 | https://www.nytimes.com/1986/04/08/world/austria-to-inspect-file-on-waldheim.html | AUSTRIA TO INSPECT FILE ON WALDHEIM | By Elaine Sciolino Special To the New York Times | TX 1-801538 | 1986-04-09 |
| 1986-04-08 | https://www.nytimes.com/1986/04/08/world/bases-of-palestinians-in-lebanon-are-again-raided-by-israeli-jets.html | BASES OF PALESTINIANS IN LEBANON ARE AGAIN RAIDED BY ISRAELI JETS | By Ihsan A Hijazi Special To the New York Times | TX 1-801538 | 1986-04-09 |
| 1986-04-08 | https://www.nytimes.com/1986/04/08/world/brazilians-grow-impatient-for-the-promised-land.html | BRAZILIANS GROW IMPATIENT FOR THE PROMISED LAND | By Alan Riding Special to the New York Times | TX 1-801538 | 1986-04-09 |
| 1986-04-08 | https://www.nytimes.com/1986/04/08/world/cabinet-in-israel-enters-new-crisis.html | CABINET IN ISRAEL ENTERS NEW CRISIS | By Thomas L Friedman Special To the New York Times | TX 1-801538 | 1986-04-09 |

| | | | | |
|---|---|---|---|---|
| 1986-04-08 | https://www.nytimes.com/1986/04/08/world/envoy-to-mexico-leaving-for-private-sector.html | ENVOY TO MEXICO LEAVING FOR PRIVATE SECTOR | By William Stockton Special To the New York Times | TX 1-801538 | 1986-04-09 |
| 1986-04-08 | https://www.nytimes.com/1986/04/08/world/filipino-lobbies-in-washington-for-more-aid.html | FILIPINO LOBBIES IN WASHINGTON FOR MORE AID | Special to the New York Times | TX 1-801538 | 1986-04-09 |
| 1986-04-08 | https://www.nytimes.com/1986/04/08/world/france-s-drive-on-terrorism-the-arrest-of-a-key-suspect.html | FRANCES DRIVE ON TERRORISM THE ARREST OF A KEY SUSPECT | By Richard Bernstein Special To the New York Times | TX 1-801538 | 1986-04-09 |
| 1986-04-08 | https://www.nytimes.com/1986/04/08/world/latin-peace-talks-end-in-wrangling.html | LATIN PEACE TALKS END IN WRANGLING | By James Lemoyne Special To the New York Times | TX 1-801538 | 1986-04-09 |
| 1986-04-08 | https://www.nytimes.com/1986/04/08/world/nicaragua-church-defends-actions.html | NICARAGUA CHURCH DEFENDS ACTIONS | By Stephen Kinzer Special To the New York Times | TX 1-801538 | 1986-04-09 |
| 1986-04-08 | https://www.nytimes.com/1986/04/08/world/office-bombed-in-stockholm.html | Office Bombed in Stockholm | AP | TX 1-801538 | 1986-04-09 |
| 1986-04-08 | https://www.nytimes.com/1986/04/08/world/on-alert-at-the-cairo-airport-an-elaborate-security-screen.html | ON ALERT AT THE CAIRO AIRPORT AN ELABORATE SECURITY SCREEN | By Ralph Blumenthal Special To the New York Times | TX 1-801538 | 1986-04-09 |
| 1986-04-08 | https://www.nytimes.com/1986/04/08/world/protestant-police-are-new-target-of-ulster-loyalists.html | PROTESTANT POLICE ARE NEW TARGET OF ULSTER LOYALISTS | By Jo Thomas Special To the New York Times | TX 1-801538 | 1986-04-09 |
| 1986-04-08 | https://www.nytimes.com/1986/04/08/world/soviet-seeks-a-larger-role-in-southeast-asia.html | SOVIET SEEKS A LARGER ROLE IN SOUTHEAST ASIA | By Barbara Crossette Special To the New York Times | TX 1-801538 | 1986-04-09 |
| 1986-04-08 | https://www.nytimes.com/1986/04/08/world/un-archives-details-word-for-word.html | UN ARCHIVES DETAILS WORD FOR WORD | Special to the New York Times | TX 1-801538 | 1986-04-09 |
| 1986-04-08 | https://www.nytimes.com/1986/04/08/world/us-aides-think-libya-was-linked-to-at-least-one-bombing-last-week.html | US AIDES THINK LIBYA WAS LINKED TO AT LEAST ONE BOMBING LAST WEEK | By Leslie H Gelb Special To the New York Times | TX 1-801538 | 1986-04-09 |
| 1986-04-08 | https://www.nytimes.com/1986/04/08/world/us-and-soviet-to-pave-way-to-summit.html | US AND SOVIET TO PAVE WAY TO SUMMIT | By Bernard Gwertzman Special To the New York Times | TX 1-801538 | 1986-04-09 |
| 1986-04-08 | https://www.nytimes.com/1986/04/08/world/us-navy-winner-in-vote-in-japan.html | US NAVY WINNER IN VOTE IN JAPAN | By Clyde Haberman Special To the New York Times | TX 1-801538 | 1986-04-09 |
| 1986-04-08 | https://www.nytimes.com/1986/04/08/world/weinberger-gives-a-pledge-to-aquino-on-aid.html | WEINBERGER GIVES A PLEDGE TO AQUINO ON AID | By Christopher S Wren Special To the New York Times | TX 1-801538 | 1986-04-09 |
| 1986-04-08 | https://www.nytimes.com/1986/04/08/world/west-germany-steps-up-watch-on-libyans-after-berlin-bombing.html | WEST GERMANY STEPS UP WATCH ON LIBYANS AFTER BERLIN BOMBING | By John Tagliabue Special To the New York Times | TX 1-801538 | 1986-04-09 |

| | | | | |
|---|---|---|---|---|
| 1986-04-09 | https://www.nytimes.com/1986/04/09/arts/ballet-joffrey-presents-taming-of-the-shrew.html | BALLET JOFFREY PRESENTS TAMING OF THE SHREW | By Jack Anderson | TX 1-816933 | 1986-04-10 |
| 1986-04-09 | https://www.nytimes.com/1986/04/09/arts/cbs-dramatizes-killing-of-a-black-by-the-police.html | CBS DRAMATIZES KILLING OF A BLACK BY THE POLICE | By John J OConnor | TX 1-816933 | 1986-04-10 |
| 1986-04-09 | https://www.nytimes.com/1986/04/09/arts/concert-ear-unit.html | CONCERT EAR UNIT | By Tim Page | TX 1-816933 | 1986-04-10 |
| 1986-04-09 | https://www.nytimes.com/1986/04/09/arts/dance-lubovitch-troupe.html | DANCE LUBOVITCH TROUPE | By Anna Kisselgoff | TX 1-816933 | 1986-04-10 |
| 1986-04-09 | https://www.nytimes.com/1986/04/09/arts/dance-sofian-belly-dancers.html | DANCE SOFIAN BELLY DANCERS | By Jack Anderson | TX 1-816933 | 1986-04-10 |
| 1986-04-09 | https://www.nytimes.com/1986/04/09/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 1-816933 | 1986-04-10 |
| 1986-04-09 | https://www.nytimes.com/1986/04/09/arts/the-pop-life-fabulous-thunderbirds-and-blues-based-rock.html | THE POP LIFE FABULOUS THUNDERBIRDS AND BLUESBASED ROCK | By Robert Palmer | TX 1-816933 | 1986-04-10 |
| 1986-04-09 | https://www.nytimes.com/1986/04/09/books/books-of-the-times-888286.html | BOOKS OF THE TIMES | By Michiko Kakutani | TX 1-816933 | 1986-04-10 |
| 1986-04-09 | https://www.nytimes.com/1986/04/09/business/about-real-estate-factory-becoming-an-office-building-on-east-21st-st.html | ABOUT REAL ESTATE FACTORY BECOMING AN OFFICE BUILDING ON EAST 21st ST | By Shawn G Kennedy | TX 1-816933 | 1986-04-10 |
| 1986-04-09 | https://www.nytimes.com/1986/04/09/business/advertising-ac-r-advertising.html | Advertising ACR Advertising | By Philip H Dougherty | TX 1-816933 | 1986-04-10 |
| 1986-04-09 | https://www.nytimes.com/1986/04/09/business/advertising-addenda.html | Advertising Addenda | By Philip H Dougherty | TX 1-816933 | 1986-04-10 |
| 1986-04-09 | https://www.nytimes.com/1986/04/09/business/advertising-ddb-resigns-account-at-brown-williamson.html | Advertising DDB Resigns Account At Brown  Williamson | By Philip H Dougherty | TX 1-816933 | 1986-04-10 |
| 1986-04-09 | https://www.nytimes.com/1986/04/09/business/advertising-fahlgren-swink.html | Advertising Fahlgren  Swink | By Philip H Dougherty | TX 1-816933 | 1986-04-10 |
| 1986-04-09 | https://www.nytimes.com/1986/04/09/business/advertising-people.html | Advertising People | By Philip H Dougherty | TX 1-816933 | 1986-04-10 |
| 1986-04-09 | https://www.nytimes.com/1986/04/09/business/advertising-pepsi-s-humorous-approach.html | Advertising Pepsis Humorous Approach | By Philip H Dougherty | TX 1-816933 | 1986-04-10 |
| 1986-04-09 | https://www.nytimes.com/1986/04/09/business/advertising-sale-of-the-century.html | Advertising Sale of the Century | By Philip H Dougherty | TX 1-816933 | 1986-04-10 |
| 1986-04-09 | https://www.nytimes.com/1986/04/09/business/bank-rejects-offer-by-lloyds.html | Bank Rejects Offer by Lloyds | AP | TX 1-816933 | 1986-04-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-04-09 | https://www.nytimes.com/1986/04/09/business/business-people-carson-s-head-resisting-unwanted-suitor-s-offer.html | BUSINESS PEOPLE Carsons Head Resisting Unwanted Suitors Offer | By Kenneth N Gilpin and Calvin Sims | TX 1-816933 | 1986-04-10 |
| 1986-04-09 | https://www.nytimes.com/1986/04/09/business/business-people-ex-jefferies-officer-joins-dillon-read.html | BUSINESS PEOPLE ExJefferies Officer Joins Dillon Read | By Kenneth N Gilpin and Calvin Sims | TX 1-816933 | 1986-04-10 |
| 1986-04-09 | https://www.nytimes.com/1986/04/09/business/capital-inflow-buoys-mexico.html | Capital Inflow Buoys Mexico | Special to the New York Times | TX 1-816933 | 1986-04-10 |
| 1986-04-09 | https://www.nytimes.com/1986/04/09/business/cbs-profit-declines-in-quarter.html | CBS PROFIT DECLINES IN QUARTER | By Eric Schmitt | TX 1-816933 | 1986-04-10 |
| 1986-04-09 | https://www.nytimes.com/1986/04/09/business/credit-markets-treasury-bond-prices-climb.html | CREDIT MARKETS Treasury Bond Prices Climb | By Michael Quint | TX 1-816933 | 1986-04-10 |
| 1986-04-09 | https://www.nytimes.com/1986/04/09/business/designing-tomorrow-s-city.html | DESIGNING TOMORROWS CITY | By Albert Scardino | TX 1-816933 | 1986-04-10 |
| 1986-04-09 | https://www.nytimes.com/1986/04/09/business/dow-rises-by-34.25-to-1769.76.html | DOW RISES BY 3425 TO 176976 | By John Crudele | TX 1-816933 | 1986-04-10 |
| 1986-04-09 | https://www.nytimes.com/1986/04/09/business/economic-scene-quiet-shapers-of-history.html | Economic Scene Quiet Shapers Of History | By Leonard Silk | TX 1-816933 | 1986-04-10 |
| 1986-04-09 | https://www.nytimes.com/1986/04/09/business/futures-options-oil-plunges-on-soviet-sales-hint.html | FUTURESOPTIONS OIL PLUNGES ON SOVIET SALES HINT | By Lee A Daniels | TX 1-816933 | 1986-04-10 |
| 1986-04-09 | https://www.nytimes.com/1986/04/09/business/ginnie-mae-halts-guarantees.html | GINNIE MAE HALTS GUARANTEES | By Nathaniel C Nash Special To the New York Times | TX 1-816933 | 1986-04-10 |
| 1986-04-09 | https://www.nytimes.com/1986/04/09/business/insurers-lawyers-question-cuomo-plan.html | INSURERS LAWYERS QUESTION CUOMO PLAN | By Tamar Lewin | TX 1-816933 | 1986-04-10 |
| 1986-04-09 | https://www.nytimes.com/1986/04/09/business/japan-approves-moves-to-stimulate-economy.html | JAPAN APPROVES MOVES TO STIMULATE ECONOMY | By Clyde Haberman Special To the New York Times | TX 1-816933 | 1986-04-10 |
| 1986-04-09 | https://www.nytimes.com/1986/04/09/business/law-imperils-imasco-s-deal.html | Law Imperils Imascos Deal | Special to the New York Times | TX 1-816933 | 1986-04-10 |
| 1986-04-09 | https://www.nytimes.com/1986/04/09/business/market-place-nuclear-plants-new-options.html | Market Place Nuclear Plants New Options | By Lee A Daniels | TX 1-816933 | 1986-04-10 |
| 1986-04-09 | https://www.nytimes.com/1986/04/09/business/postal-contract-won-by-grumman.html | POSTAL CONTRACT WON BY GRUMMAN | By Jonathan P Hicks | TX 1-816933 | 1986-04-10 |
| 1986-04-09 | https://www.nytimes.com/1986/04/09/business/price-goal-revised-for-gm-s-saturn.html | PRICE GOAL REVISED FOR GMS SATURN | By John Holusha Special To the New York Times | TX 1-816933 | 1986-04-10 |

| 1986-04-09 | https://www.nytimes.com/1986/04/09/business/standard-ecd.html | StandardECD | AP | TX 1-816933 | 1986-04-10 |
|---|---|---|---|---|---|
| 1986-04-09 | https://www.nytimes.com/1986/04/09/business/taubman-raises-pulitzer-bid.html | TAUBMAN RAISES PULITZER BID | By Geraldine Fabrikant | TX 1-816933 | 1986-04-10 |
| 1986-04-09 | https://www.nytimes.com/1986/04/09/business/tax-writers-back-at-work.html | Tax Writers Back at Work | Special to the New York Times | TX 1-816933 | 1986-04-10 |
| 1986-04-09 | https://www.nytimes.com/1986/04/09/business/tenneco-job-cut.html | Tenneco Job Cut | AP | TX 1-816933 | 1986-04-10 |
| 1986-04-09 | https://www.nytimes.com/1986/04/09/business/us-pleased-but-wary-about-new-japan-plan.html | US PLEASED BUT WARY ABOUT NEW JAPAN PLAN | By Peter T Kilborn Special To the New York Times | TX 1-816933 | 1986-04-10 |
| 1986-04-09 | https://www.nytimes.com/1986/04/09/business/wickes-bids-for-national-gypsum.html | WICKES BIDS FOR NATIONAL GYPSUM | By Nicholas D Kristof Special To the New York Times | TX 1-816933 | 1986-04-10 |
| 1986-04-09 | https://www.nytimes.com/1986/04/09/garden/60-minute-gourmet-814386.html | 60MINUTE GOURMET | By Pierre Franey | TX 1-816933 | 1986-04-10 |
| 1986-04-09 | https://www.nytimes.com/1986/04/09/garden/california-re-creates-barrel-tasting-dinner.html | CALIFORNIA RECREATES BARRELTASTING DINNER | By Frank J Prial Special To the New York Times | TX 1-816933 | 1986-04-10 |
| 1986-04-09 | https://www.nytimes.com/1986/04/09/garden/cuisine-caribbean-it-s-here-it-s-hot-nightspots-offer-foods-that-sizzle.html | CUISINE OF THE CARIBBEAN ITS HERE AND ITS HOT NIGHTSPOTS OFFER FOODS THAT SIZZLE | By Bryan Miller | TX 1-816933 | 1986-04-10 |
| 1986-04-09 | https://www.nytimes.com/1986/04/09/garden/cuisine-of-the-caribbean-it-s-here-and-it-s-hot-new-york-embraces-island-fare.html | CUISINE OF THE CARIBBEAN ITS HERE AND ITS HOT NEW YORK EMBRACES ISLAND FARE | By Nancy Harmon Jenkins | TX 1-816933 | 1986-04-10 |
| 1986-04-09 | https://www.nytimes.com/1986/04/09/garden/discoveries-some-personal-touches.html | DISCOVERIES SOME PERSONAL TOUCHES | By Carol Lawson | TX 1-816933 | 1986-04-10 |
| 1986-04-09 | https://www.nytimes.com/1986/04/09/garden/food-fitness-calcium-vs-fat.html | FOOD  FITNESS CALCIUM VS FAT | By Nancy Harmon Jenkins | TX 1-816933 | 1986-04-10 |
| 1986-04-09 | https://www.nytimes.com/1986/04/09/garden/food-notes-879886.html | FOOD NOTES | By Florence Fabricant | TX 1-816933 | 1986-04-10 |
| 1986-04-09 | https://www.nytimes.com/1986/04/09/garden/for-large-people-life-can-be-taxing.html | FOR LARGE PEOPLE LIFE CAN BE TAXING | By Jonathan Kolatch | TX 1-816933 | 1986-04-10 |
| 1986-04-09 | https://www.nytimes.com/1986/04/09/garden/have-you-heard-the-one-about-michelin-s-scout.html | HAVE YOU HEARD THE ONE ABOUT MICHELINS SCOUT | By Howard G Goldberg | TX 1-816933 | 1986-04-10 |
| 1986-04-09 | https://www.nytimes.com/1986/04/09/garden/india-is-revisited-at-bloomingdale-s.html | INDIA IS REVISITED AT BLOOMINGDALES | By AnneMarie Schiro | TX 1-816933 | 1986-04-10 |
| 1986-04-09 | https://www.nytimes.com/1986/04/09/garden/metropolitan-diary-918286.html | METROPOLITAN DIARY | By Ron Alexander | TX 1-816933 | 1986-04-10 |

| | | | | |
|---|---|---|---|---|
| 1986-04-09 | https://www.nytimes.com/1986/04/09/garden/personal-health-moderate-level-of-exercise-brings-life-saving-benefits.html | PERSONAL HEALTH MODERATE LEVEL OF EXERCISE BRINGS LIFESAVING BENEFITS | By Jane E Brody | TX 1-816933 | 1986-04-10 |
| 1986-04-09 | https://www.nytimes.com/1986/04/09/garden/springtime-tradition-of-young-lamb-ideas-for-the-table.html | SPRINGTIME TRADITION OF YOUNG LAMB IDEAS FOR THE TABLE | By Robert Farrar Capon | TX 1-816933 | 1986-04-10 |
| 1986-04-09 | https://www.nytimes.com/1986/04/09/garden/step-by-step-omelets-all-in-the-wrist.html | STEP BY STEP OMELETS ALL IN THE WRIST | By Pierre Franey | TX 1-816933 | 1986-04-10 |
| 1986-04-09 | https://www.nytimes.com/1986/04/09/garden/us-approval-near-for-radiation-use-on-fresh-foods.html | US APPROVAL NEAR FOR RADIATION USE ON FRESH FOODS | By Irvin Molotsky Special To the New York Times | TX 1-816933 | 1986-04-10 |
| 1986-04-09 | https://www.nytimes.com/1986/04/09/garden/wine-talk-943886.html | WINE TALK | By Frank J Prial | TX 1-816933 | 1986-04-10 |
| 1986-04-09 | https://www.nytimes.com/1986/04/09/movies/cinema-in-china-a-50-year-survey-on-channel-13.html | CINEMA IN CHINA A 50YEAR SURVEY ON CHANNEL 13 | By John Corry | TX 1-816933 | 1986-04-10 |
| 1986-04-09 | https://www.nytimes.com/1986/04/09/movies/films-to-get-stricter-ratings.html | FILMS TO GET STRICTER RATINGS | By Dena Kleiman | TX 1-816933 | 1986-04-10 |
| 1986-04-09 | https://www.nytimes.com/1986/04/09/movies/screen-sequences.html | SCREEN SEQUENCES | By Walter Goodman | TX 1-816933 | 1986-04-10 |
| 1986-04-09 | https://www.nytimes.com/1986/04/09/movies/wnet-refuses-to-air-pbs-program-on-israel.html | WNET REFUSES TO AIR PBS PROGRAM ON ISRAEL | By Peter J Boyer | TX 1-816933 | 1986-04-10 |
| 1986-04-09 | https://www.nytimes.com/1986/04/09/nyregion/2-kinds-of-housing-for-2-faces-of-harlem.html | 2 KINDS OF HOUSING FOR 2 FACES OF HARLEM | By David W Dunlap | TX 1-816933 | 1986-04-10 |
| 1986-04-09 | https://www.nytimes.com/1986/04/09/nyregion/2-of-those-shot-by-goetz-face-new-jail-terms.html | 2 OF THOSE SHOT BY GOETZ FACE NEW JAIL TERMS | By Todd S Purdum | TX 1-816933 | 1986-04-10 |
| 1986-04-09 | https://www.nytimes.com/1986/04/09/nyregion/4-are-arrested-over-an-injury-during-hazing.html | 4 ARE ARRESTED OVER AN INJURY DURING HAZING | By James Feron Special To the New York Times | TX 1-816933 | 1986-04-10 |
| 1986-04-09 | https://www.nytimes.com/1986/04/09/nyregion/bridge-the-five-card-major-style-is-steadily-gaining-support.html | Bridge The FiveCard Major Style Is Steadily Gaining Support | By Alan Truscott | TX 1-816933 | 1986-04-10 |
| 1986-04-09 | https://www.nytimes.com/1986/04/09/nyregion/carrier-is-withdrawn-from-liberty-ceremony.html | CARRIER IS WITHDRAWN FROM LIBERTY CEREMONY | By Deirdre Carmody | TX 1-816933 | 1986-04-10 |
| 1986-04-09 | https://www.nytimes.com/1986/04/09/nyregion/city-to-evict-illegal-aliens-from-public-housing.html | CITY TO EVICT ILLEGAL ALIENS FROM PUBLIC HOUSING | By Suzanne Daley | TX 1-816933 | 1986-04-10 |

| | | | | |
|---|---|---|---|---|
| 1986-04-09 | https://www.nytimes.com/1986/04/09/nyregion/czech-wins-new-york-chess-event.html | CZECH WINS NEW YORK CHESS EVENT | By Robert Byrne | TX 1-816933 | 1986-04-10 |
| 1986-04-09 | https://www.nytimes.com/1986/04/09/nyregion/gotti-prosecutor-says-witness-was-approached.html | GOTTI PROSECUTOR SAYS WITNESS WAS APPROACHED | By Leonard Buder | TX 1-816933 | 1986-04-10 |
| 1986-04-09 | https://www.nytimes.com/1986/04/09/nyregion/merola-s-team-swings-and-misses.html | MEROLAS TEAM SWINGS AND MISSES | By Michael Norman | TX 1-816933 | 1986-04-10 |
| 1986-04-09 | https://www.nytimes.com/1986/04/09/nyregion/new-york-day-by-day-dean-s-roast.html | NEW YORK DAY BY DAY Deans Roast | By Susan Heller Anderson and David Bird | TX 1-816933 | 1986-04-10 |
| 1986-04-09 | https://www.nytimes.com/1986/04/09/nyregion/new-york-day-by-day-roughing-it-in-the-east-river.html | NEW YORK DAY BY DAY Roughing It In the East River | By Susan Heller Anderson and David Bird | TX 1-816933 | 1986-04-10 |
| 1986-04-09 | https://www.nytimes.com/1986/04/09/nyregion/new-york-day-by-day-youngsters-volunteer-to-tidy-central-park.html | NEW YORK DAY BY DAY Youngsters Volunteer To Tidy Central Park | By Susan Heller Anderson and David Bird | TX 1-816933 | 1986-04-10 |
| 1986-04-09 | https://www.nytimes.com/1986/04/09/nyregion/new-yorker-in-a-russian-s-eye-view-of-the-city.html | NEW YORKER IN A RUSSIANSEYE VIEW OF THE CITY | By Robert O Boorstin | TX 1-816933 | 1986-04-10 |
| 1986-04-09 | https://www.nytimes.com/1986/04/09/nyregion/officials-fault-taxi-panel-s-inquiries.html | OFFICIALS FAULT TAXI PANELS INQUIRIES | By Selwyn Raab | TX 1-816933 | 1986-04-10 |
| 1986-04-09 | https://www.nytimes.com/1986/04/09/nyregion/opening-day-optimism-reflects-a-bronx-on-the-rebound.html | OPENINGDAY OPTIMISM REFLECTS A BRONX ON THE REBOUND | By Martin Gottlieb | TX 1-816933 | 1986-04-10 |
| 1986-04-09 | https://www.nytimes.com/1986/04/09/nyregion/prosecutors-seek-to-tie-400000-in-retirement-funds-to-citisource.html | PROSECUTORS SEEK TO TIE 400000 IN RETIREMENT FUNDS TO CITISOURCE | By Kirk Johnson | TX 1-816933 | 1986-04-10 |
| 1986-04-09 | https://www.nytimes.com/1986/04/09/nyregion/rep-fish-seeks-10th-term.html | Rep Fish Seeks 10th Term | AP | TX 1-816933 | 1986-04-10 |
| 1986-04-09 | https://www.nytimes.com/1986/04/09/nyregion/report-on-the-newark-police-criticized-as-wishy-washy.html | REPORT ON THE NEWARK POLICE CRITICIZED AS WISHYWASHY | By Joseph F Sullivan | TX 1-816933 | 1986-04-10 |
| 1986-04-09 | https://www.nytimes.com/1986/04/09/nyregion/the-fao-schwarz-move.html | THE FAO SCHWARZ MOVE | By Ronald Smothers | TX 1-816933 | 1986-04-10 |
| 1986-04-09 | https://www.nytimes.com/1986/04/09/nyregion/the-no-pay-phones-of-hackensack.html | THE NOPAY PHONES OF HACKENSACK | By Robert Hanley Special To the New York Times | TX 1-816933 | 1986-04-10 |
| 1986-04-09 | https://www.nytimes.com/1986/04/09/nyregion/us-approves-bid-for-an-indictment-against-friedman.html | US APPROVES BID FOR AN INDICTMENT AGAINST FRIEDMAN | By Michael Oreskes | TX 1-816933 | 1986-04-10 |
| 1986-04-09 | https://www.nytimes.com/1986/04/09/obituaries/dorothea-greenbaum-artist-made-traditional-sculptures.html | DOROTHEA GREENBAUM ARTIST MADE TRADITIONAL SCULPTURES | By Wolfgang Saxon | TX 1-816933 | 1986-04-10 |

| | | | | |
|---|---|---|---|---|
| 1986-04-09 | https://www.nytimes.com/1986/04/09/obituaries/sara-fredericks-83-retailer-of-designer-clothes-is-dead.html | SARA FREDERICKS 83 RETAILER OF DESIGNER CLOTHES IS DEAD | By Bernadine Morris | TX 1-816933 | 1986-04-10 |
| 1986-04-09 | https://www.nytimes.com/1986/04/09/opinion/how-to-run-new-york-city.html | HOW TO RUN NEW YORK CITY | By Howard S Schrader | TX 1-816933 | 1986-04-10 |
| 1986-04-09 | https://www.nytimes.com/1986/04/09/opinion/the-new-reagan-doctrine-rests-on-misplaced-optimism.html | THE NEW REAGAN DOCTRINE RESTS ON MISPLACED OPTIMISM | By Robert W Tucker | TX 1-816933 | 1986-04-10 |
| 1986-04-09 | https://www.nytimes.com/1986/04/09/opinion/washington-politics-and-the-press.html | WASHINGTON POLITICS AND THE PRESS | By James Reston | TX 1-816933 | 1986-04-10 |
| 1986-04-09 | https://www.nytimes.com/1986/04/09/sports/baseball-tudor-turns-back-cubs-2-1.html | BASEBALL TUDOR TURNS BACK CUBS 21 | AP | TX 1-816933 | 1986-04-10 |
| 1986-04-09 | https://www.nytimes.com/1986/04/09/sports/lack-of-offense-stifles-royals.html | LACK OF OFFENSE STIFLES ROYALS | By Michael Martinez | TX 1-816933 | 1986-04-10 |
| 1986-04-09 | https://www.nytimes.com/1986/04/09/sports/langer-to-cut-back-on-play-in-the-us.html | LANGER TO CUT BACK ON PLAY IN THE US | By Gordon S White Jr | TX 1-816933 | 1986-04-10 |
| 1986-04-09 | https://www.nytimes.com/1986/04/09/sports/lloyd-gains-after-struggle.html | LLOYD GAINS AFTER STRUGGLE | AP | TX 1-816933 | 1986-04-10 |
| 1986-04-09 | https://www.nytimes.com/1986/04/09/sports/nba-bullets-beaten.html | NBA BULLETS BEATEN | AP | TX 1-816933 | 1986-04-10 |
| 1986-04-09 | https://www.nytimes.com/1986/04/09/sports/rangers-counting-on-vanbiesbrouck-islanders-confident-tough-foes-for-capitals.html | RANGERS COUNTING ON VANBIESBROUCK ISLANDERS CONFIDENT TOUGH FOES FOR CAPITALS | By Robin Finn | TX 1-816933 | 1986-04-10 |
| 1986-04-09 | https://www.nytimes.com/1986/04/09/sports/rangers-counting-on-vanbiesbrouk-islanders-confident-flyers-hold-season-edge.html | RANGERS COUNTING ON VANBIESBROUK ISLANDERS CONFIDENT FLYERS HOLD SEASON EDGE | By Craig Wolff | TX 1-816933 | 1986-04-10 |
| 1986-04-09 | https://www.nytimes.com/1986/04/09/sports/scouting-close-as-can-be.html | SCOUTING CLOSE AS CAN BE | By Thomas Rogers | TX 1-816933 | 1986-04-10 |
| 1986-04-09 | https://www.nytimes.com/1986/04/09/sports/scouting-how-a-sport-got-a-needed-lift.html | SCOUTING HOW A SPORT GOT A NEEDED LIFT | By Thomas Rogers | TX 1-816933 | 1986-04-10 |
| 1986-04-09 | https://www.nytimes.com/1986/04/09/sports/scouting-no-free-rides.html | SCOUTING NO FREE RIDES | By Thomas Rogers | TX 1-816933 | 1986-04-10 |
| 1986-04-09 | https://www.nytimes.com/1986/04/09/sports/sports-of-the-times-righetti-saves-tollstoo.html | SPORTS OF THE TIMES RIGHETTI SAVES TOLLSTOO | By George Vecsey | TX 1-816933 | 1986-04-10 |
| 1986-04-09 | https://www.nytimes.com/1986/04/09/sports/yanks-top-royals-gooden-foils-pirates-in-openers-55602-is-record.html | YANKS TOP ROYALS GOODEN FOILS PIRATES IN OPENERS 55602 IS RECORD | By Murray Chass | TX 1-816933 | 1986-04-10 |

| | | | | |
|---|---|---|---|---|
| 1986-04-09 | https://www.nytimes.com/1986/04/09/sports/yanks-top-royals-gooden-foils-pirates-in-openers-mets-win-by-4-2.html | YANKS TOP ROYALS GOODEN FOILS PIRATES IN OPENERS METS WIN BY 42 | By Joseph Durso Special To the New York Times | TX 1-816933 | 1986-04-10 |
| 1986-04-09 | https://www.nytimes.com/1986/04/09/style/jamaica-is-source-for-caribbean-produce.html | JAMAICA IS SOURCE FOR CARIBBEAN PRODUCE | By Gloria Levitas | TX 1-816933 | 1986-04-10 |
| 1986-04-09 | https://www.nytimes.com/1986/04/09/style/swiss-issue-a-warning-on-wines-from-italy.html | SWISS ISSUE A WARNING ON WINES FROM ITALY | By Thomas W Netter | TX 1-816933 | 1986-04-10 |
| 1986-04-09 | https://www.nytimes.com/1986/04/09/theater/shakespeare-theater-cancels-productions.html | Shakespeare Theater Cancels Productions | AP | TX 1-816933 | 1986-04-10 |
| 1986-04-09 | https://www.nytimes.com/1986/04/09/theater/stage-one-fine-day-weaves-tales-of-africa.html | STAGE ONE FINE DAY WEAVES TALES OF AFRICA | By D J R Bruckner | TX 1-816933 | 1986-04-10 |
| 1986-04-09 | https://www.nytimes.com/1986/04/09/theater/the-duality-in-house-of-blue-leaves.html | THE DUALITY IN HOUSE OF BLUE LEAVES | By Leslie Bennetts | TX 1-816933 | 1986-04-10 |
| 1986-04-09 | https://www.nytimes.com/1986/04/09/us/an-alliance-is-slain-over-gun-control.html | An Alliance Is Slain Over Gun Control | By Philip Shenon Special To the New York Times | TX 1-816933 | 1986-04-10 |
| 1986-04-09 | https://www.nytimes.com/1986/04/09/us/around-the-nation-lehigh-u-student-held-in-slaying-at-bryn-mawr.html | AROUND THE NATION LEHIGH U STUDENT HELD IN SLAYING AT BRYN MAWR | AP | TX 1-816933 | 1986-04-10 |
| 1986-04-09 | https://www.nytimes.com/1986/04/09/us/around-the-nation-retrial-for-fraud-opens-for-louisiana-governor.html | AROUND THE NATION RETRIAL FOR FRAUD OPENS FOR LOUISIANA GOVERNOR | AP | TX 1-816933 | 1986-04-10 |
| 1986-04-09 | https://www.nytimes.com/1986/04/09/us/briefing-journal-for-sale.html | BRIEFING Journal for Sale | By Wayne King and Warren Weaver Jr | TX 1-816933 | 1986-04-10 |
| 1986-04-09 | https://www.nytimes.com/1986/04/09/us/briefing-nuts-for-sale.html | BRIEFING Nuts for Sale | By Wayne King and Warren Weaver Jr | TX 1-816933 | 1986-04-10 |
| 1986-04-09 | https://www.nytimes.com/1986/04/09/us/briefing-writing-on-the-wall-i.html | BRIEFING Writing on the Wall I | By Wayne King and Warren Weaver Jr | TX 1-816933 | 1986-04-10 |
| 1986-04-09 | https://www.nytimes.com/1986/04/09/us/briefing-writing-on-the-wall-ii.html | BRIEFING Writing on the Wall II | By Wayne King and Warren Weaver Jr | TX 1-816933 | 1986-04-10 |
| 1986-04-09 | https://www.nytimes.com/1986/04/09/us/cattle-ranchers-sue-to-stop-government-slaughter-of-dairy-cows.html | CATTLE RANCHERS SUE TO STOP GOVERNMENT SLAUGHTER OF DAIRY COWS | AP | TX 1-816933 | 1986-04-10 |
| 1986-04-09 | https://www.nytimes.com/1986/04/09/us/cheap-fuel-and-terror-fears-steer-vacationers-to-the-road.html | CHEAP FUEL AND TERROR FEARS STEER VACATIONERS TO THE ROAD | By James Barron Special To the New York Times | TX 1-816933 | 1986-04-10 |

| | | | | |
|---|---|---|---|---|
| 1986-04-09 | https://www.nytimes.com/1986/04/09/us/congress-splits-over-remarks-by-bush-on-oil.html | CONGRESS SPLITS OVER REMARKS BY BUSH ON OIL | By Jonathan Fuerbringer Special To the New York Times | TX 1-816933 | 1986-04-10 |
| 1986-04-09 | https://www.nytimes.com/1986/04/09/us/defendant-termed-scapegoat-in-aborted-1971-prison-break.html | DEFENDANT TERMED SCAPEGOAT IN ABORTED 1971 PRISON BREAK | By Robert Lindsey Special To the New York Times | TX 1-816933 | 1986-04-10 |
| 1986-04-09 | https://www.nytimes.com/1986/04/09/us/dispute-surrounds-proposal-to-cut-minority-business-aid.html | DISPUTE SURROUNDS PROPOSAL TO CUT MINORITY BUSINESS AID | By Robert Pear Special To the New York Times | TX 1-816933 | 1986-04-10 |
| 1986-04-09 | https://www.nytimes.com/1986/04/09/us/eastwood-in-a-new-role-mr-mayor.html | EASTWOOD IN A NEW ROLE MR MAYOR | Special to the New York Times | TX 1-816933 | 1986-04-10 |
| 1986-04-09 | https://www.nytimes.com/1986/04/09/us/gop-leaders-in-senate-voicing-irritation-with-reagan-on-budget.html | GOP LEADERS IN SENATE VOICING IRRITATION WITH REAGAN ON BUDGET | By Steven V Roberts Special To the New York Times | TX 1-816933 | 1986-04-10 |
| 1986-04-09 | https://www.nytimes.com/1986/04/09/us/how-congress-travels-on-its-stomach.html | How Congress Travels on Its Stomach | Special to the New York Times | TX 1-816933 | 1986-04-10 |
| 1986-04-09 | https://www.nytimes.com/1986/04/09/us/jetliner-damaged-in-landing.html | JETLINER DAMAGED IN LANDING | AP | TX 1-816933 | 1986-04-10 |
| 1986-04-09 | https://www.nytimes.com/1986/04/09/us/lutheran-church-merger-plans-are-snagged.html | LUTHERAN CHURCH MERGER PLANS ARE SNAGGED | By Joseph Berger | TX 1-816933 | 1986-04-10 |
| 1986-04-09 | https://www.nytimes.com/1986/04/09/us/mistrial-for-reputed-mobster.html | MISTRIAL FOR REPUTED MOBSTER | AP | TX 1-816933 | 1986-04-10 |
| 1986-04-09 | https://www.nytimes.com/1986/04/09/us/prison-for-aliens-opens-in-louisiana.html | PRISON FOR ALIENS OPENS IN LOUISIANA | By Frances Frank Marcus Special To The New York Times | TX 1-816933 | 1986-04-10 |
| 1986-04-09 | https://www.nytimes.com/1986/04/09/us/release-of-a-gene-altered-virus-is-halted-by-us-after-challenge.html | RELEASE OF A GENEALTERED VIRUS IS HALTED BY US AFTER CHALLENGE | By Keith Schneider | TX 1-816933 | 1986-04-10 |
| 1986-04-09 | https://www.nytimes.com/1986/04/09/us/sequence-of-shuttle-failures-seen-leading-to-space-blast.html | SEQUENCE OF SHUTTLE FAILURES SEEN LEADING TO SPACE BLAST | By John Noble Wilford Special To the New York Times | TX 1-816933 | 1986-04-10 |
| 1986-04-09 | https://www.nytimes.com/1986/04/09/us/tests-show-aids-virus-can-live-up-to-15-days-outside-the-body.html | TESTS SHOW AIDS VIRUS CAN LIVE UP TO 15 DAYS OUTSIDE THE BODY | AP | TX 1-816933 | 1986-04-10 |
| 1986-04-09 | https://www.nytimes.com/1986/04/09/us/the-colleges-verdicts-who-s-in-who-s-not.html | THE COLLEGES VERDICTS WHOS IN WHOS NOT | By Maureen Dowd | TX 1-816933 | 1986-04-10 |
| 1986-04-09 | https://www.nytimes.com/1986/04/09/us/working-profile-arnold-i-burns-the-newest-star-on-foggy-bottom.html | Working Profile Arnold I Burns The Newest Star On Foggy Bottom | By Stephen Engelberg Special To the New York Times | TX 1-816933 | 1986-04-10 |
| 1986-04-09 | https://www.nytimes.com/1986/04/09/world/americans-press-west-germans-to-shut-libyan-embassy-in-bonn.html | AMERICANS PRESS WEST GERMANS TO SHUT LIBYAN EMBASSY IN BONN | Special to the New York Times | TX 1-816933 | 1986-04-10 |

| | | | | |
|---|---|---|---|---|
| 1986-04-09 | https://www.nytimes.com/1986/04/09/world/around-the-world-gander-crash-inquiry-is-told-of-jet-s-problems.html | AROUND THE WORLD GANDER CRASH INQUIRY IS TOLD OF JETS PROBLEMS | Special to The New York Times | TX 1-816933 | 1986-04-10 |
| 1986-04-09 | https://www.nytimes.com/1986/04/09/world/around-the-world-international-red-cross-in-talks-with-afghans.html | AROUND THE WORLD INTERNATIONAL RED CROSS IN TALKS WITH AFGHANS | Special to The New York Times | TX 1-816933 | 1986-04-10 |
| 1986-04-09 | https://www.nytimes.com/1986/04/09/world/big-military-high-tech-sale-to-china.html | BIG MILITARY HIGHTECH SALE TO CHINA | By Richard Halloran Special To the New York Times | TX 1-816933 | 1986-04-10 |
| 1986-04-09 | https://www.nytimes.com/1986/04/09/world/bomb-at-weinberger-hotel-in-bangkok.html | BOMB AT WEINBERGER HOTEL IN BANGKOK | By Barbara Crossette Special To the New York Times | TX 1-816933 | 1986-04-10 |
| 1986-04-09 | https://www.nytimes.com/1986/04/09/world/bomb-kills-11-in-a-christian-enclave-near-beirut.html | BOMB KILLS 11 IN A CHRISTIAN ENCLAVE NEAR BEIRUT | By Ihsan A Hijazi Special To the New York Times | TX 1-816933 | 1986-04-10 |
| 1986-04-09 | https://www.nytimes.com/1986/04/09/world/central-america-accord-is-still-remote.html | CENTRAL AMERICA ACCORD IS STILL REMOTE | By James Lemoyne Special To the New York Times | TX 1-816933 | 1986-04-10 |
| 1986-04-09 | https://www.nytimes.com/1986/04/09/world/for-some-in-zaire-selling-flowers-is-all-there-is.html | FOR SOME IN ZAIRE SELLING FLOWERS IS ALL THERE IS | By Edward A Gargan Special To the New York Times | TX 1-816933 | 1986-04-10 |
| 1986-04-09 | https://www.nytimes.com/1986/04/09/world/gorbachev-says-soviet-puts-no-conditions-on-meeting.html | GORBACHEV SAYS SOVIET PUTS NO CONDITIONS ON MEETING | By Serge Schmemann Special To the New York Times | TX 1-816933 | 1986-04-10 |
| 1986-04-09 | https://www.nytimes.com/1986/04/09/world/italy-acting-to-end-the-sale-of-methanol-tainted-wine.html | ITALY ACTING TO END THE SALE OF METHANOLTAINTED WINE | By Roberto Suro | TX 1-816933 | 1986-04-10 |
| 1986-04-09 | https://www.nytimes.com/1986/04/09/world/leader-of-zulus-criticizes-botha.html | LEADER OF ZULUS CRITICIZES BOTHA | AP | TX 1-816933 | 1986-04-10 |
| 1986-04-09 | https://www.nytimes.com/1986/04/09/world/libyan-says-the-us-killed-56-in-sidra-fight.html | LIBYAN SAYS THE US KILLED 56 IN SIDRA FIGHT | AP | TX 1-816933 | 1986-04-10 |
| 1986-04-09 | https://www.nytimes.com/1986/04/09/world/peres-reaffirms-plan-to-oust-aide.html | PERES REAFFIRMS PLAN TO OUST AIDE | By Thomas L Friedman Special To the New York Times | TX 1-816933 | 1986-04-10 |
| 1986-04-09 | https://www.nytimes.com/1986/04/09/world/plot-against-aquino-charged.html | PLOT AGAINST AQUINO CHARGED | By Christopher S Wren Special To the New York Times | TX 1-816933 | 1986-04-10 |
| 1986-04-09 | https://www.nytimes.com/1986/04/09/world/president-meets-with-soviet-envoy-on-summit-plans.html | PRESIDENT MEETS WITH SOVIET ENVOY ON SUMMIT PLANS | By Bernard Weinraub Special To the New York Times | TX 1-816933 | 1986-04-10 |
| 1986-04-09 | https://www.nytimes.com/1986/04/09/world/science-proposal-pressed-by-japan.html | SCIENCE PROPOSAL PRESSED BY JAPAN | By Paul Lewis Special To the New York Times | TX 1-816933 | 1986-04-10 |
| 1986-04-09 | https://www.nytimes.com/1986/04/09/world/secret-british-ship-launch.html | SECRET BRITISH SHIP LAUNCH | AP | TX 1-816933 | 1986-04-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-04-09 | https://www.nytimes.com/1986/04/09/world/us-moves-to-deport-three-as-ex-ss-guards.html | US MOVES TO DEPORT THREE AS EXSS GUARDS | By Philip Shenon Special To the New York Times | TX 1-816933 | 1986-04-10 |
| 1986-04-09 | https://www.nytimes.com/1986/04/09/world/us-postpones-nuclear-test-that-could-end-the-soviet-moratorium.html | US POSTPONES NUCLEAR TEST THAT COULD END THE SOVIET MORATORIUM | By Michael R Gordon Special To the New York Times | TX 1-816933 | 1986-04-10 |
| 1986-04-09 | https://www.nytimes.com/1986/04/09/world/us-presses-bonn-and-other-allies-to-expel-libyans.html | US PRESSES BONN AND OTHER ALLIES TO EXPEL LIBYANS | By Bernard Gwertzman Special To the New York Times | TX 1-816933 | 1986-04-10 |
| 1986-04-09 | https://www.nytimes.com/1986/04/09/world/us-to-request-access-to-un-file-on-waldheim.html | US TO REQUEST ACCESS TO UN FILE ON WALDHEIM | By Elaine Sciolino Special To the New York Times | TX 1-816933 | 1986-04-10 |
| 1986-04-10 | https://www.nytimes.com/1986/04/10/arts/a-channel-4-program-for-and-about-kids.html | A CHANNEL 4 PROGRAM FOR AND ABOUT KIDS | By John Corry | TX 1-797866 | 1986-04-14 |
| 1986-04-10 | https://www.nytimes.com/1986/04/10/arts/an-ouster-at-grove-press-raises-writers-ire.html | AN OUSTER AT GROVE PRESS RAISES WRITERS IRE | By Edwin McDowell | TX 1-797866 | 1986-04-14 |
| 1986-04-10 | https://www.nytimes.com/1986/04/10/arts/city-forces-clubs-to-restrict-jazz.html | CITY FORCES CLUBS TO RESTRICT JAZZ | By Jon Pareles | TX 1-797866 | 1986-04-14 |
| 1986-04-10 | https://www.nytimes.com/1986/04/10/arts/dance-taylor-s-musical-offering.html | DANCE TAYLORS MUSICAL OFFERING | By Anna Kisselgoff | TX 1-797866 | 1986-04-14 |
| 1986-04-10 | https://www.nytimes.com/1986/04/10/arts/from-theological-malpractice-to-wrestling-on-20-20.html | FROM THEOLOGICAL MALPRACTICE TO WRESTLING ON 2020 | By John Corry | TX 1-797866 | 1986-04-14 |
| 1986-04-10 | https://www.nytimes.com/1986/04/10/arts/getting-off-welfare-is-topic-of-metroline.html | GETTING OFF WELFARE IS TOPIC OF METROLINE | By Herbert Mitgang | TX 1-797866 | 1986-04-14 |
| 1986-04-10 | https://www.nytimes.com/1986/04/10/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 1-797866 | 1986-04-14 |
| 1986-04-10 | https://www.nytimes.com/1986/04/10/arts/mehta-plans-sabbatical.html | MEHTA PLANS SABBATICAL | By John Rockwell | TX 1-797866 | 1986-04-14 |
| 1986-04-10 | https://www.nytimes.com/1986/04/10/arts/music-all-czechoslovak-program.html | MUSIC ALLCZECHOSLOVAK PROGRAM | By John Rockwell | TX 1-797866 | 1986-04-14 |
| 1986-04-10 | https://www.nytimes.com/1986/04/10/arts/music-andres-segovia-performs-at-fisher-hall.html | MUSIC ANDRES SEGOVIA PERFORMS AT FISHER HALL | By Donal Henahan | TX 1-797866 | 1986-04-14 |
| 1986-04-10 | https://www.nytimes.com/1986/04/10/arts/planned-auction-of-a-goya-is-debated.html | PLANNED AUCTION OF A GOYA IS DEBATED | By Rita Reif | TX 1-797866 | 1986-04-14 |
| 1986-04-10 | https://www.nytimes.com/1986/04/10/arts/proposed-auction-rules-would-reveal-no-sales.html | PROPOSED AUCTION RULES WOULD REVEAL NOSALES | By Douglas C McGill | TX 1-797866 | 1986-04-14 |

| | | | | |
|---|---|---|---|---|
| 1986-04-10 | https://www.nytimes.com/1986/04/10/books/books-of-the-times-111786.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-797866 | 1986-04-14 |
| 1986-04-10 | https://www.nytimes.com/1986/04/10/business/a-plea-on-new-flights.html | A Plea on New Flights | By Clyde H Farnsworth Special To the New York Times | TX 1-797866 | 1986-04-14 |
| 1986-04-10 | https://www.nytimes.com/1986/04/10/business/a-takeover-wave-in-canada.html | A TAKEOVER WAVE IN CANADA | By Douglas Martin Special To the New York Times | TX 1-797866 | 1986-04-14 |
| 1986-04-10 | https://www.nytimes.com/1986/04/10/business/advertising-ads-promoting-ads.html | ADVERTISING Ads Promoting Ads | By Philip H Dougherty | TX 1-797866 | 1986-04-14 |
| 1986-04-10 | https://www.nytimes.com/1986/04/10/business/advertising-california-cooler-ads-go-macho.html | ADVERTISING California Cooler Ads Go Macho | By Philip H Dougherty | TX 1-797866 | 1986-04-14 |
| 1986-04-10 | https://www.nytimes.com/1986/04/10/business/advertising-el-al-to-cannon.html | ADVERTISING El Al to Cannon | By Philip H Dougherty | TX 1-797866 | 1986-04-14 |
| 1986-04-10 | https://www.nytimes.com/1986/04/10/business/advertising-gruppo-editoriale-to-test-us-waters.html | ADVERTISING Gruppo Editoriale To Test US Waters | By Philip H Dougherty | TX 1-797866 | 1986-04-14 |
| 1986-04-10 | https://www.nytimes.com/1986/04/10/business/advertising-levine-wins-sport-account.html | ADVERTISING Levine Wins Sport Account | By Philip H Dougherty | TX 1-797866 | 1986-04-14 |
| 1986-04-10 | https://www.nytimes.com/1986/04/10/business/advertising-serious-bent-ascribed-to-ally-mca-talks.html | ADVERTISING Serious Bent Ascribed To AllyMCA Talks | By Philip H Dougherty | TX 1-797866 | 1986-04-14 |
| 1986-04-10 | https://www.nytimes.com/1986/04/10/business/air-merger-questioned.html | AIR MERGER QUESTIONED | Special to the New York Times | TX 1-797866 | 1986-04-14 |
| 1986-04-10 | https://www.nytimes.com/1986/04/10/business/big-charge-expected-by-johnson.html | BIG CHARGE EXPECTED BY JOHNSON | By Jonathan P Hicks | TX 1-797866 | 1986-04-14 |
| 1986-04-10 | https://www.nytimes.com/1986/04/10/business/business-people-chairman-resigns-at-columbia-studio.html | BUSINESS PEOPLE Chairman Resigns At Columbia Studio | By Kenneth Gilpin and Aljean Harmetz | TX 1-797866 | 1986-04-14 |
| 1986-04-10 | https://www.nytimes.com/1986/04/10/business/business-people-morgan-securities-unit-expects-a-challenge.html | BUSINESS PEOPLE Morgan Securities Unit Expects a Challenge | By Kenneth N Gilpin and Aljean Harmetz | TX 1-797866 | 1986-04-14 |
| 1986-04-10 | https://www.nytimes.com/1986/04/10/business/business-people-son-succeeds-father-as-stephens-president.html | BUSINESS PEOPLE Son Succeeds Father As Stephens President | By Kenneth Gilpin and Aljean Harmetz | TX 1-797866 | 1986-04-14 |
| 1986-04-10 | https://www.nytimes.com/1986/04/10/business/contac-coming-back-next-fall.html | Contac Coming Back Next Fall | AP | TX 1-797866 | 1986-04-14 |
| 1986-04-10 | https://www.nytimes.com/1986/04/10/business/credit-markets-decline-in-rates-spurs-issues.html | CREDIT MARKETS Decline in Rates Spurs Issues | By Michael Quint | TX 1-797866 | 1986-04-14 |

| 1986-04-10 | https://www.nytimes.com/1986/04/10/business/dow-gains-8.86-after-wide-swings.html | DOW GAINS 886 AFTER WIDE SWINGS | By John Crudele | TX 1-797866 | 1986-04-14 |
|---|---|---|---|---|---|
| 1986-04-10 | https://www.nytimes.com/1986/04/10/business/european-warn-us-of-food-trade-curbs.html | EUROPEAN WARN US OF FOOD TRADE CURBS | Special to the New York Times | TX 1-797866 | 1986-04-14 |
| 1986-04-10 | https://www.nytimes.com/1986/04/10/business/futures-options-oil-prices-turn-upward-after-gasoline-report.html | FUTURESOPTIONS Oil Prices Turn Upward After Gasoline Report | By Lee A Daniels | TX 1-797866 | 1986-04-14 |
| 1986-04-10 | https://www.nytimes.com/1986/04/10/business/ge-net-increases-5-westinghouse-up-4.2.html | GE NET INCREASES 5 WESTINGHOUSE UP 42 | By Pamela G Hollie | TX 1-797866 | 1986-04-14 |
| 1986-04-10 | https://www.nytimes.com/1986/04/10/business/gimbels-girds-for-takeover.html | GIMBELS GIRDS FOR TAKEOVER | By Isadore Barmash | TX 1-797866 | 1986-04-14 |
| 1986-04-10 | https://www.nytimes.com/1986/04/10/business/jp-morgan-profits-up-42.1-in-quarter.html | JP MORGAN PROFITS UP 421 IN QUARTER | By Eric N Berg | TX 1-797866 | 1986-04-14 |
| 1986-04-10 | https://www.nytimes.com/1986/04/10/business/market-place-motor-homes-analysts-wary.html | MARKET PLACE Motor Homes Analysts Wary | By John Crudele | TX 1-797866 | 1986-04-14 |
| 1986-04-10 | https://www.nytimes.com/1986/04/10/business/mcdonald-s-switching-to-old-coke-formula.html | McDONALDS SWITCHING TO OLD COKE FORMULA | Special to the New York Times | TX 1-797866 | 1986-04-14 |
| 1986-04-10 | https://www.nytimes.com/1986/04/10/business/monetary-plan-urged-by-baker.html | MONETARY PLAN URGED BY BAKER | By Peter T Kilborn Special To the New York Times | TX 1-797866 | 1986-04-14 |
| 1986-04-10 | https://www.nytimes.com/1986/04/10/business/nakasone-sees-trade-turnabout.html | NAKASONE SEES TRADE TURNABOUT | By Clyde Haberman Special To the New York Times | TX 1-797866 | 1986-04-14 |
| 1986-04-10 | https://www.nytimes.com/1986/04/10/business/new-boeing-order.html | New Boeing Order | AP | TX 1-797866 | 1986-04-14 |
| 1986-04-10 | https://www.nytimes.com/1986/04/10/business/plea-by-bank-regulators.html | Plea by Bank Regulators | Special to the New York Times | TX 1-797866 | 1986-04-14 |
| 1986-04-10 | https://www.nytimes.com/1986/04/10/business/tax-panel-votes-to-keep-oil-gas-timber-benefits.html | TAX PANEL VOTES TO KEEP OILGASTIMBER BENEFITS | By David E Rosenbaum Special To the New York Times | TX 1-797866 | 1986-04-14 |
| 1986-04-10 | https://www.nytimes.com/1986/04/10/business/technology-programs-that-design-chips.html | TECHNOLOGY Programs That Design Chips | By Andrew Pollack | TX 1-797866 | 1986-04-14 |
| 1986-04-10 | https://www.nytimes.com/1986/04/10/business/trade-plan-wins-in-panel.html | Trade Plan Wins in Panel | AP | TX 1-797866 | 1986-04-14 |
| 1986-04-10 | https://www.nytimes.com/1986/04/10/business/transcanada-makes-bid-for-walker.html | TRANSCANADA MAKES BID FOR WALKER | By Robert J Cole | TX 1-797866 | 1986-04-14 |

| 1986-04-10 | https://www.nytimes.com/1986/04/10/business/turner-in-talks.html | Turner in Talks | AP | TX 1-797866 | 1986-04-14 |
|---|---|---|---|---|---|
| 1986-04-10 | https://www.nytimes.com/1986/04/10/business/unocal-job-trims.html | Unocal Job Trims | AP | TX 1-797866 | 1986-04-14 |
| 1986-04-10 | https://www.nytimes.com/1986/04/10/business/us-expects-to-save-billions-on-its-debt-service.html | US EXPECTS TO SAVE BILLIONS ON ITS DEBT SERVICE | By Robert D Hershey Jr Special To the New York Times | TX 1-797866 | 1986-04-14 |
| 1986-04-10 | https://www.nytimes.com/1986/04/10/business/what-suitors-saw-in-alamito.html | WHAT SUITORS SAW IN ALAMITO | By Pauline Yoshihashi Special To the New York Times | TX 1-797866 | 1986-04-14 |
| 1986-04-10 | https://www.nytimes.com/1986/04/10/business/yield-fall-continues.html | Yield Fall Continues | Special to the New York Times | TX 1-797866 | 1986-04-14 |
| 1986-04-10 | https://www.nytimes.com/1986/04/10/garden/expert-advice-on-selecting-a-good-reading-lamp.html | EXPERT ADVICE ON SELECTING A GOOD READING LAMP | By Elaine Louie | TX 1-797866 | 1986-04-14 |
| 1986-04-10 | https://www.nytimes.com/1986/04/10/garden/for-a-peripatetic-bookworm-the-quest-for-a-proper-place.html | FOR A PERIPATETIC BOOKWORM THE QUEST FOR A PROPER PLACE | By John Russell | TX 1-797866 | 1986-04-14 |
| 1986-04-10 | https://www.nytimes.com/1986/04/10/garden/for-long-leisurely-sitting-traditional-chairs-are-best.html | FOR LONG LEISURELY SITTING TRADITIONAL CHAIRS ARE BEST | By Joseph Giovannini | TX 1-797866 | 1986-04-14 |
| 1986-04-10 | https://www.nytimes.com/1986/04/10/garden/group-seeks-restraints-on-use-of-art-materials.html | GROUP SEEKS RESTRAINTS ON USE OF ART MATERIALS | AP | TX 1-797866 | 1986-04-14 |
| 1986-04-10 | https://www.nytimes.com/1986/04/10/garden/helpful-hardware-help-in-curbing-clutter.html | HELPFUL HARDWARE HELP IN CURBING CLUTTER | By Darlyn Brewer | TX 1-797866 | 1986-04-14 |
| 1986-04-10 | https://www.nytimes.com/1986/04/10/garden/hers.html | HERS | By Anna Quindlen | TX 1-797866 | 1986-04-14 |
| 1986-04-10 | https://www.nytimes.com/1986/04/10/garden/home-beat.html | HOME BEAT | By Suzanne Slesin | TX 1-797866 | 1986-04-14 |
| 1986-04-10 | https://www.nytimes.com/1986/04/10/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 1-797866 | 1986-04-14 |
| 1986-04-10 | https://www.nytimes.com/1986/04/10/garden/literary-folk-look-for-solid-comfort.html | LITERARY FOLK LOOK FOR SOLID COMFORT | By Georgia Dullea | TX 1-797866 | 1986-04-14 |
| 1986-04-10 | https://www.nytimes.com/1986/04/10/garden/no-tainted-wine-yet-found-in-us.html | NO TAINTED WINE YET FOUND IN US | By Irvin Molotsky Special To the New York Times | TX 1-797866 | 1986-04-14 |
| 1986-04-10 | https://www.nytimes.com/1986/04/10/garden/small-luxuries-make-a-difference.html | SMALL LUXURIES MAKE A DIFFERENCE | By Carol Lawson | TX 1-797866 | 1986-04-14 |
| 1986-04-10 | https://www.nytimes.com/1986/04/10/garden/the-gardener-s-eye-order-that-touches-the-heart.html | THE GARDENERS EYE ORDER THAT TOUCHES THE HEART | By Hugh Johnson | TX 1-797866 | 1986-04-14 |

| | | | | |
|---|---|---|---|---|
| 1986-04-10 | https://www.nytimes.com/1986/04/10/garden/winners-craft-work-displayed.html | WINNERS CRAFT WORK DISPLAYED | By Lisa Hammel | TX 1-797866 | 1986-04-14 |
| 1986-04-10 | https://www.nytimes.com/1986/04/10/movies/all-american-high-a-school-documentary.html | ALLAMERICAN HIGH A SCHOOL DOCUMENTARY | By Vincent Canby | TX 1-797866 | 1986-04-14 |
| 1986-04-10 | https://www.nytimes.com/1986/04/10/movies/new-life-on-video-for-blacklisted-film.html | NEW LIFE ON VIDEO FOR BLACKLISTED FILM | By Aljean Harmetz Special To the New York Times | TX 1-797866 | 1986-04-14 |
| 1986-04-10 | https://www.nytimes.com/1986/04/10/nyregion/a-90-s-forecast-wide-gains-in-jobs.html | A 90S FORECAST WIDE GAINS IN JOBS | By Martin Gottlieb | TX 1-797866 | 1986-04-14 |
| 1986-04-10 | https://www.nytimes.com/1986/04/10/nyregion/at-long-last-a-little-soft-shoe-for-new-york-s-weary-flatfoot.html | AT LONG LAST A LITTLE SOFT SHOE FOR NEW YORKS WEARY FLATFOOT | By Michael Norman | TX 1-797866 | 1986-04-14 |
| 1986-04-10 | https://www.nytimes.com/1986/04/10/nyregion/bomb-scare-interrupts-gotti-trial-figure-in-another-case-is-blamed.html | BOMB SCARE INTERRUPTS GOTTI TRIAL FIGURE IN ANOTHER CASE IS BLAMED | By Leonard Buder | TX 1-797866 | 1986-04-14 |
| 1986-04-10 | https://www.nytimes.com/1986/04/10/nyregion/bridge-the-discard-of-a-trump-helped-a-pair-at-nationals.html | Bridge The Discard of a Trump Helped a Pair at Nationals | By Alan Truscott | TX 1-797866 | 1986-04-14 |
| 1986-04-10 | https://www.nytimes.com/1986/04/10/nyregion/cabbies-protest-against-agency-tangles-traffic.html | CABBIES PROTEST AGAINST AGENCY TANGLES TRAFFIC | By James Brooke | TX 1-797866 | 1986-04-14 |
| 1986-04-10 | https://www.nytimes.com/1986/04/10/nyregion/democrats-fear-scandals-effect.html | DEMOCRATS FEAR SCANDALS EFFECT | By Frank Lynn | TX 1-797866 | 1986-04-14 |
| 1986-04-10 | https://www.nytimes.com/1986/04/10/nyregion/for-families-struggling-to-get-by-city-projects-offer-a-home-for-hope.html | FOR FAMILIES STRUGGLING TO GET BY CITY PROJECTS OFFER A HOME FOR HOPE | By Esther B Fein | TX 1-797866 | 1986-04-14 |
| 1986-04-10 | https://www.nytimes.com/1986/04/10/nyregion/friedman-case-raises-double-jeopardy-issue.html | FRIEDMAN CASE RAISES DOUBLE JEOPARDY ISSUE | By Joyce Purnick | TX 1-797866 | 1986-04-14 |
| 1986-04-10 | https://www.nytimes.com/1986/04/10/nyregion/jersey-man-accused-as-nazi-is-preparing-a-deportation-fight.html | JERSEY MAN ACCUSED AS NAZI IS PREPARING A DEPORTATION FIGHT | By Larry Rohter | TX 1-797866 | 1986-04-14 |
| 1986-04-10 | https://www.nytimes.com/1986/04/10/nyregion/new-york-day-by-day-art-swap.html | NEW YORK DAY BY DAY Art Swap | By Susan Heller Anderson and David Bird | TX 1-797866 | 1986-04-14 |
| 1986-04-10 | https://www.nytimes.com/1986/04/10/nyregion/new-york-day-by-day-ribbons-at-javits-center.html | NEW YORK DAY BY DAY Ribbons at Javits Center | By Susan Heller Anderson and David Bird | TX 1-797866 | 1986-04-14 |
| 1986-04-10 | https://www.nytimes.com/1986/04/10/nyregion/new-york-day-by-day-well-connected-writer.html | NEW YORK DAY BY DAY WellConnected Writer | By Susan Heller Anderson and David Bird | TX 1-797866 | 1986-04-14 |

| 1986-04-10 | https://www.nytimes.com/1986/04/10/nyregion/official-faults-actions-by-staff-in-abuse-case.html | OFFICIAL FAULTS ACTIONS BY STAFF IN ABUSE CASE | By Ronald Smothers | TX 1-797866 | 1986-04-14 |
|---|---|---|---|---|---|
| 1986-04-10 | https://www.nytimes.com/1986/04/10/nyregion/program-was-begun-to-stop-violators-of-city-parking-law.html | PROGRAM WAS BEGUN TO STOP VIOLATORS OF CITY PARKING LAW | By Josh Barbanel | TX 1-797866 | 1986-04-14 |
| 1986-04-10 | https://www.nytimes.com/1986/04/10/nyregion/state-takes-over-brooklyn-credit-union.html | STATE TAKES OVER BROOKLYN CREDIT UNION | By Selwyn Raab | TX 1-797866 | 1986-04-14 |
| 1986-04-10 | https://www.nytimes.com/1986/04/10/nyregion/transit-police-act-on-crime-increase.html | TRANSIT POLICE ACT ON CRIME INCREASE | By Todd S Purdum | TX 1-797866 | 1986-04-14 |
| 1986-04-10 | https://www.nytimes.com/1986/04/10/nyregion/us-jury-indicts-friedman-and-six-on-bribery-counts.html | US JURY INDICTS FRIEDMAN AND SIX ON BRIBERY COUNTS | By Michael Oreskes | TX 1-797866 | 1986-04-14 |
| 1986-04-10 | https://www.nytimes.com/1986/04/10/nyregion/witness-offers-a-grim-picture-in-johnson-trial.html | WITNESS OFFERS A GRIM PICTURE IN JOHNSON TRIAL | By Frank J Prial | TX 1-797866 | 1986-04-14 |
| 1986-04-10 | https://www.nytimes.com/1986/04/10/obituaries/don-w-moore-writer-of-flash-gordon-dies.html | Don W Moore Writer Of Flash Gordon Dies | Special to the New York Times | TX 1-797866 | 1986-04-14 |
| 1986-04-10 | https://www.nytimes.com/1986/04/10/obituaries/leonid-v-kantorovich-dies-won-nobel-economics-prize.html | LEONID V KANTOROVICH DIES WON NOBEL ECONOMICS PRIZE | By Alexander Reid | TX 1-797866 | 1986-04-14 |
| 1986-04-10 | https://www.nytimes.com/1986/04/10/opinion/abroad-at-home-freedom-fighters.html | ABROAD AT HOME Freedom Fighters | By Anthony Lewis | TX 1-797866 | 1986-04-14 |
| 1986-04-10 | https://www.nytimes.com/1986/04/10/opinion/foreign-affairs-worthwhile-canadian-initiative.html | FOREIGN AFFAIRS Worthwhile Canadian Initiative | By Flora Lewis | TX 1-797866 | 1986-04-14 |
| 1986-04-10 | https://www.nytimes.com/1986/04/10/opinion/incentives-not-sanctions-for-poland.html | Incentives Not Sanctions for Poland | By Franklin J Havlicek | TX 1-797866 | 1986-04-14 |
| 1986-04-10 | https://www.nytimes.com/1986/04/10/opinion/the-air-force-vs-the-yarmulke.html | The Air Force vs the Yarmulke | By Zick Rubin | TX 1-797866 | 1986-04-14 |
| 1986-04-10 | https://www.nytimes.com/1986/04/10/opinion/the-editorial-notebook-the-vulnerable-paper-city.html | The Editorial Notebook The Vulnerable Paper City | ROGER STARR | TX 1-797866 | 1986-04-14 |
| 1986-04-10 | https://www.nytimes.com/1986/04/10/sports/2-brett-homers-beat-yanks.html | 2 BRETT HOMERS BEAT YANKS | By Murray Chass | TX 1-797866 | 1986-04-14 |
| 1986-04-10 | https://www.nytimes.com/1986/04/10/sports/3000-more-seats-for-busch-stadium.html | 3000 More Seats for Busch Stadium | AP | TX 1-797866 | 1986-04-14 |
| 1986-04-10 | https://www.nytimes.com/1986/04/10/sports/ballesteros-is-ready-to-win.html | BALLESTEROS IS READY TO WIN | By Gordon S White Jr | TX 1-797866 | 1986-04-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-04-10 | https://www.nytimes.com/1986/04/10/sports/baseball-phillies-defeat-reds-in-11th-5-3.html | BASEBALL PHILLIES DEFEAT REDS IN 11th 53 | AP | TX 1-797866 | 1986-04-14 |
| 1986-04-10 | https://www.nytimes.com/1986/04/10/sports/islanders-lose-3-1.html | ISLANDERS LOSE 31 | By Robin Finn Special To the New York Times | TX 1-797866 | 1986-04-14 |
| 1986-04-10 | https://www.nytimes.com/1986/04/10/sports/kelesi-16-scores-upset-of-bassett.html | Kelesi 16 Scores Upset of Bassett | AP | TX 1-797866 | 1986-04-14 |
| 1986-04-10 | https://www.nytimes.com/1986/04/10/sports/nets-down-celtics-gminski-scores-41.html | NETS DOWN CELTICS GMINSKI SCORES 41 | By Sam Goldaper Special To the New York Times | TX 1-797866 | 1986-04-14 |
| 1986-04-10 | https://www.nytimes.com/1986/04/10/sports/nhl-playoffs-whalers-top-nordiques-in-overtime-3-2.html | NHL PLAYOFFS WHALERS TOP NORDIQUES IN OVERTIME 32 | Special to the New York Times | TX 1-797866 | 1986-04-14 |
| 1986-04-10 | https://www.nytimes.com/1986/04/10/sports/players-academic-approach-to-lanes.html | PLAYERS ACADEMIC APPROACH TO LANES | By Gerald Eskenazi | TX 1-797866 | 1986-04-14 |
| 1986-04-10 | https://www.nytimes.com/1986/04/10/sports/rangers-stun-flyers-and-capture-playoff-opener.html | RANGERS STUN FLYERS AND CAPTURE PLAYOFF OPENER | By Craig Wolff Special To the New York Times | TX 1-797866 | 1986-04-14 |
| 1986-04-10 | https://www.nytimes.com/1986/04/10/sports/san-jose-team-goes-to-bat-for-ex-big-leaguers.html | SAN JOSE TEAM GOES TO BAT FOR EXBIG LEAGUERS | Special to the New York Times | TX 1-797866 | 1986-04-14 |
| 1986-04-10 | https://www.nytimes.com/1986/04/10/sports/scouting-a-quick-fix-in-nicaragua.html | SCOUTING A Quick Fix In Nicaragua | By Stephen Kinzer and Thomas Rogers | TX 1-797866 | 1986-04-14 |
| 1986-04-10 | https://www.nytimes.com/1986/04/10/sports/scouting-a-winning-diet.html | SCOUTING A Winning Diet | By Stephen Kinzer and Thomas Rogers | TX 1-797866 | 1986-04-14 |
| 1986-04-10 | https://www.nytimes.com/1986/04/10/sports/scouting-in-rose-s-wake.html | SCOUTING In Roses Wake | By Stephen Kinzer and Thomas Rogers | TX 1-797866 | 1986-04-14 |
| 1986-04-10 | https://www.nytimes.com/1986/04/10/sports/scouting-now-hear-this.html | SCOUTING Now Hear This | By Stephen Kinzer and Thomas Rogers | TX 1-797866 | 1986-04-14 |
| 1986-04-10 | https://www.nytimes.com/1986/04/10/sports/scouting-on-target.html | SCOUTING On Target | By Stephen Kinzer and Thomas Rogers | TX 1-797866 | 1986-04-14 |
| 1986-04-10 | https://www.nytimes.com/1986/04/10/sports/scouting-wise-words.html | SCOUTING WISE WORDS | By Stephen Kinzer and Thomas Rogers | TX 1-797866 | 1986-04-14 |
| 1986-04-10 | https://www.nytimes.com/1986/04/10/sports/sports-of-the-times-co-captain-willie.html | SPORTS OF THE TIMES COCAPTAIN WILLIE | By George Vecsey | TX 1-797866 | 1986-04-14 |
| 1986-04-10 | https://www.nytimes.com/1986/04/10/sports/spurs-in-playoffs.html | Spurs in Playoffs | AP | TX 1-797866 | 1986-04-14 |
| 1986-04-10 | https://www.nytimes.com/1986/04/10/sports/tidewater-claims-gardenhire-and-sisk.html | TIDEWATER CLAIMS GARDENHIRE AND SISK | By Joseph Durso Special To the New York Times | TX 1-797866 | 1986-04-14 |
| 1986-04-10 | https://www.nytimes.com/1986/04/10/theater/critic-s-notebook-will-godot-ever-show-beckett-waits-in-silence.html | CRITICS NOTEBOOK WILL GODOT EVER SHOW BECKETT WAITS IN SILENCE | By Mel Gussow | TX 1-797866 | 1986-04-14 |

| | | | | |
|---|---|---|---|---|
| 1986-04-10 | https://www.nytimes.com/1986/04/10/theater/stage-principia-scriptoriae-by-richard-nelson.html | STAGE PRINCIPIA SCRIPTORIAE BY RICHARD NELSON | By Frank Rich | TX 1-797866 | 1986-04-14 |
| 1986-04-10 | https://www.nytimes.com/1986/04/10/us/aids-researchers-begin-testing-new-version-of-smallpox-vaccine.html | AIDS RESEARCHERS BEGIN TESTING NEW VERSION OF SMALLPOX VACCINE | By Harold M Schmeck Jr | TX 1-797866 | 1986-04-14 |
| 1986-04-10 | https://www.nytimes.com/1986/04/10/us/around-the-nation-2-army-copters-crash-at-georgia-post-killing-8.html | AROUND THE NATION 2 Army Copters Crash At Georgia Post Killing 8 | AP | TX 1-797866 | 1986-04-14 |
| 1986-04-10 | https://www.nytimes.com/1986/04/10/us/around-the-nation-court-denies-challenge-to-upi-financial-plan.html | AROUND THE NATION Court Denies Challenge To UPI Financial Plan | AP | TX 1-797866 | 1986-04-14 |
| 1986-04-10 | https://www.nytimes.com/1986/04/10/us/around-the-nation-derailed-freight-train-disrupts-amtrak-service.html | AROUND THE NATION Derailed Freight Train Disrupts Amtrak Service | AP | TX 1-797866 | 1986-04-14 |
| 1986-04-10 | https://www.nytimes.com/1986/04/10/us/around-the-nation-illegal-explosives-cited-in-fire-fatal-to-9.html | AROUND THE NATION Illegal Explosives Cited In Fire Fatal to 9 | AP | TX 1-797866 | 1986-04-14 |
| 1986-04-10 | https://www.nytimes.com/1986/04/10/us/around-the-nation-surgeon-who-operated-on-reagan-is-suspended.html | AROUND THE NATION Surgeon Who Operated On Reagan Is Suspended | AP | TX 1-797866 | 1986-04-14 |
| 1986-04-10 | https://www.nytimes.com/1986/04/10/us/bill-to-curb-acid-rain-pollution-gains-broad-support-in-house.html | BILL TO CURB ACID RAIN POLLUTION GAINS BROAD SUPPORT IN HOUSE | By Philip Shabecoff Special To the New York Times | TX 1-797866 | 1986-04-14 |
| 1986-04-10 | https://www.nytimes.com/1986/04/10/us/briefing-arrest-that-peanut.html | BRIEFING Arrest That Peanut | By Wayne King and Warren Weaver Jr | TX 1-797866 | 1986-04-14 |
| 1986-04-10 | https://www.nytimes.com/1986/04/10/us/briefing-ballet-and-politics.html | BRIEFING Ballet and Politics | By Wayne King and Warren Weaver Jr | TX 1-797866 | 1986-04-14 |
| 1986-04-10 | https://www.nytimes.com/1986/04/10/us/briefing-seeing-red.html | BRIEFING Seeing Red | By Wayne King and Warren Weaver Jr | TX 1-797866 | 1986-04-14 |
| 1986-04-10 | https://www.nytimes.com/1986/04/10/us/briefing-the-subject-is-arms.html | BRIEFING The Subject Is Arms | By Wayne King and Warren Weaver Jr | TX 1-797866 | 1986-04-14 |
| 1986-04-10 | https://www.nytimes.com/1986/04/10/us/calling-watchdogs-on-the-watchdogs.html | Calling Watchdogs On the Watchdogs | By Philip Shabecoff Special To the New York Times | TX 1-797866 | 1986-04-14 |
| 1986-04-10 | https://www.nytimes.com/1986/04/10/us/case-of-aids-is-traced-to-vaginal-intercourse.html | Case of AIDS Is Traced To Vaginal Intercourse | AP | TX 1-797866 | 1986-04-14 |
| 1986-04-10 | https://www.nytimes.com/1986/04/10/us/challenger-blast-left-cabin-intact.html | CHALLENGER BLAST LEFT CABIN INTACT | By John Noble Wilford Special To the New York Times | TX 1-797866 | 1986-04-14 |
| 1986-04-10 | https://www.nytimes.com/1986/04/10/us/charges-in-cyanide-death.html | Charges in Cyanide Death | AP | TX 1-797866 | 1986-04-14 |

| 1986-04-10 | https://www.nytimes.com/1986/04/10/us/concessions-and-company-by-company-steel-talks.html | CONCESSIONS AND COMPANYBYCOMPANY STEEL TALKS | By William Serrin | TX 1-797866 | 1986-04-14 |
|---|---|---|---|---|---|
| 1986-04-10 | https://www.nytimes.com/1986/04/10/us/federate-recognition-on-capitol-hill.html | Confederate Recognition on Capitol Hill | Special to the New York Times | TX 1-797866 | 1986-04-14 |
| 1986-04-10 | https://www.nytimes.com/1986/04/10/us/congress-more-lessons-in-the-secrecy-trade.html | Congress More Lessons in the Secrecy Trade | By Steven V Roberts Special To the New York Times | TX 1-797866 | 1986-04-14 |
| 1986-04-10 | https://www.nytimes.com/1986/04/10/us/defendant-knew-of-21-double-agents-jury-hears.html | DEFENDANT KNEW OF 21 DOUBLE AGENTS JURY HEARS | AP | TX 1-797866 | 1986-04-14 |
| 1986-04-10 | https://www.nytimes.com/1986/04/10/us/eastwood-marks-landslide-victory.html | EASTWOOD MARKS LANDSLIDE VICTORY | By Robert Lindsey Special To the New York Times | TX 1-797866 | 1986-04-14 |
| 1986-04-10 | https://www.nytimes.com/1986/04/10/us/house-adjourns-gun-control-debate-to-cut-costs.html | HOUSE ADJOURNS GUN CONTROL DEBATE TO CUT COSTS | By Linda Greenhouse Special To the New York Times | TX 1-797866 | 1986-04-14 |
| 1986-04-10 | https://www.nytimes.com/1986/04/10/us/judge-refuses-to-block-rail-strike-expansion.html | Judge Refuses to Block Rail Strike Expansion | AP | TX 1-797866 | 1986-04-14 |
| 1986-04-10 | https://www.nytimes.com/1986/04/10/us/justice-dept-aides-facing-an-inquiry.html | JUSTICE DEPT AIDES FACING AN INQUIRY | Special to the New York Times | TX 1-797866 | 1986-04-14 |
| 1986-04-10 | https://www.nytimes.com/1986/04/10/us/key-provision-of-budget-balancing-act-assailed.html | KEY PROVISION OF BUDGETBALANCING ACT ASSAILED | By Stuart Taylor Jr Special To the New York Times | TX 1-797866 | 1986-04-14 |
| 1986-04-10 | https://www.nytimes.com/1986/04/10/us/larouche-sees-rising-tide-of-voter-support.html | LAROUCHE SEES RISING TIDE OF VOTER SUPPORT | By Robin Toner Special To the New York Times | TX 1-797866 | 1986-04-14 |
| 1986-04-10 | https://www.nytimes.com/1986/04/10/us/limits-on-ex-aides-lobbying-to-be-sought.html | LIMITS ON EXAIDES LOBBYING TO BE SOUGHT | By Philip Shenon Special To the New York Times | TX 1-797866 | 1986-04-14 |
| 1986-04-10 | https://www.nytimes.com/1986/04/10/us/mislabeled-aspirin-recalled.html | Mislabeled Aspirin Recalled | AP | TX 1-797866 | 1986-04-14 |
| 1986-04-10 | https://www.nytimes.com/1986/04/10/us/patient-with-artificial-heart-dies-at-pittsburgh-hospital.html | Patient With Artificial Heart Dies at Pittsburgh Hospital | AP | TX 1-797866 | 1986-04-14 |
| 1986-04-10 | https://www.nytimes.com/1986/04/10/us/pentagon-again-acts-to-transfer-official-who-questioned-testing.html | PENTAGON AGAIN ACTS TO TRANSFER OFFICIAL WHO QUESTIONED TESTING | By Charles H Mohr Special To the New York Times | TX 1-797866 | 1986-04-14 |
| 1986-04-10 | https://www.nytimes.com/1986/04/10/us/president-accuses-congress-of-dragging-feet-on-budget.html | PRESIDENT ACCUSES CONGRESS OF DRAGGING FEET ON BUDGET | By R W Apple Jr Special To the New York Times | TX 1-797866 | 1986-04-14 |

| 1986-04-10 | https://www.nytimes.com/1986/04/10/us/reagan-affirms-support-of-bush-on-oil-remarks.html | REAGAN AFFIRMS SUPPORT OF BUSH ON OIL REMARKS | By Phil Gailey Special To the New York Times | TX 1-797866 | 1986-04-14 |
|---|---|---|---|---|---|
| 1986-04-10 | https://www.nytimes.com/1986/04/10/us/reagan-prepared-to-strike-if-libya-is-tied-to-terror.html | REAGAN PREPARED TO STRIKE IF LIBYA IS TIED TO TERROR | By Bernard Weinraub Special To the New York Times | TX 1-797866 | 1986-04-14 |
| 1986-04-10 | https://www.nytimes.com/1986/04/10/us/reagan-questioner-offers-him-an-award.html | Reagan Questioner Offers Him an Award | Special to the New York Times | TX 1-797866 | 1986-04-14 |
| 1986-04-10 | https://www.nytimes.com/1986/04/10/us/report-warns-us-on-state-of-physics-research.html | REPORT WARNS US ON STATE OF PHYSICS RESEARCH | By Walter Sullivan Special To the New York Times | TX 1-797866 | 1986-04-14 |
| 1986-04-10 | https://www.nytimes.com/1986/04/10/us/stay-of-execution-for-boy-16.html | Stay of Execution for Boy 16 | AP | TX 1-797866 | 1986-04-14 |
| 1986-04-10 | https://www.nytimes.com/1986/04/10/us/us-plan-for-dairy-market-puts-beef-industry-in-a-vise.html | US PLAN FOR DAIRY MARKET PUTS BEEF INDUSTRY IN A VISE | By Iver Peterson Special To the New York Times | TX 1-797866 | 1986-04-14 |
| 1986-04-10 | https://www.nytimes.com/1986/04/10/world/9th-frenchman-missing-in-beirut.html | 9TH FRENCHMAN MISSING IN BEIRUT | By Ihsan A Hijazi Special To the New York Times | TX 1-797866 | 1986-04-14 |
| 1986-04-10 | https://www.nytimes.com/1986/04/10/world/around-the-world-opposition-leader-returns-to-pakistan.html | AROUND THE WORLD Opposition Leader Returns to Pakistan | AP | TX 1-797866 | 1986-04-14 |
| 1986-04-10 | https://www.nytimes.com/1986/04/10/world/around-the-world-ulster-protestant-urges-end-to-attacks-on-police.html | AROUND THE WORLD Ulster Protestant Urges End to Attacks on Police | AP | TX 1-797866 | 1986-04-14 |
| 1986-04-10 | https://www.nytimes.com/1986/04/10/world/blast-blamed-in-mexican-crash.html | BLAST BLAMED IN MEXICAN CRASH | By William Stockton Special To the New York Times | TX 1-797866 | 1986-04-14 |
| 1986-04-10 | https://www.nytimes.com/1986/04/10/world/chirac-plans-to-sell-state-owned-companies.html | CHIRAC PLANS TO SELL STATEOWNED COMPANIES | By Richard Bernstein Special To the New York Times | TX 1-797866 | 1986-04-14 |
| 1986-04-10 | https://www.nytimes.com/1986/04/10/world/dobrynin-s-farewell-quips-and-caviar.html | DOBRYNINS FAREWELL QUIPS AND CAVIAR | By David K Shipler Special To the New York Times | TX 1-797866 | 1986-04-14 |
| 1986-04-10 | https://www.nytimes.com/1986/04/10/world/executives-admit-link-to-marcoses.html | EXECUTIVES ADMIT LINK TO MARCOSES | By Jeff Gerth Special To the New York Times | TX 1-797866 | 1986-04-14 |
| 1986-04-10 | https://www.nytimes.com/1986/04/10/world/greek-jews-challenging-waldheim.html | GREEK JEWS CHALLENGING WALDHEIM | By Henry Kamm Special To the New York Times | TX 1-797866 | 1986-04-14 |
| 1986-04-10 | https://www.nytimes.com/1986/04/10/world/israeli-coalition-nears-fall-over-ousting-minister.html | ISRAELI COALITION NEARS FALL OVER OUSTING MINISTER | By Thomas L Friedman Special To the New York Times | TX 1-797866 | 1986-04-14 |
| 1986-04-10 | https://www.nytimes.com/1986/04/10/world/israeli-examines-un-file-on-waldheim.html | ISRAELI EXAMINES UN FILE ON WALDHEIM | By Elaine Sciolino Special To the New York Times | TX 1-797866 | 1986-04-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-04-10 | https://www.nytimes.com/1986/04/10/world/june-summit-talks-reagan-is-doubtful.html | June Summit Talks Reagan Is Doubtful | Special to the New York Times | TX 1-797866 | 1986-04-14 |
| 1986-04-10 | https://www.nytimes.com/1986/04/10/world/libya-says-us-attack-would-bring-response.html | LIBYA SAYS US ATTACK WOULD BRING RESPONSE | By Edward Schumacher Special To the New York Times | TX 1-797866 | 1986-04-14 |
| 1986-04-10 | https://www.nytimes.com/1986/04/10/world/manila-cabinet-considers-scrapping-atomic-plant.html | MANILA CABINET CONSIDERS SCRAPPING ATOMIC PLANT | By Christopher S Wren Special To the New York Times | TX 1-797866 | 1986-04-14 |
| 1986-04-10 | https://www.nytimes.com/1986/04/10/world/marcos-in-interview-says-he-s-less-bitter-and-jokes-about-wife-s-shoes.html | MARCOS IN INTERVIEW SAYS HES LESS BITTER AND JOKES ABOUT WIFES SHOES | By Seth Mydans Special To the New York Times | TX 1-797866 | 1986-04-14 |
| 1986-04-10 | https://www.nytimes.com/1986/04/10/world/mediterranean-fleet-keeps-option-open-carriers-stay-at-sea.html | MEDITERRANEAN FLEET KEEPS OPTION OPEN CARRIERS STAY AT SEA | By Leslie H Gelb Special To the New York Times | TX 1-797866 | 1986-04-14 |
| 1986-04-10 | https://www.nytimes.com/1986/04/10/world/people-s-liaison-bureaus-qaddafi-outposts-are-trouble-spots.html | PEOPLES LIAISON BUREAUS QADDAFI OUTPOSTS ARE TROUBLE SPOTS | Special to the New York Times | TX 1-797866 | 1986-04-14 |
| 1986-04-10 | https://www.nytimes.com/1986/04/10/world/polish-aide-visits-bonn-but-trip-to-london-is-off.html | POLISH AIDE VISITS BONN BUT TRIP TO LONDON IS OFF | By Michael T Kaufman Special To the New York Times | TX 1-797866 | 1986-04-14 |
| 1986-04-10 | https://www.nytimes.com/1986/04/10/world/president-defends-right-to-protect-against-leaks.html | PRESIDENT DEFENDS RIGHT TO PROTECT AGAINST LEAKS | By Gerald M Boyd Special To the New York Times | TX 1-797866 | 1986-04-14 |
| 1986-04-10 | https://www.nytimes.com/1986/04/10/world/quake-rattles-greece.html | Quake Rattles Greece | AP | TX 1-797866 | 1986-04-14 |
| 1986-04-10 | https://www.nytimes.com/1986/04/10/world/republicans-oppose-o-neill-over-method-of-contra-aid-vote.html | REPUBLICANS OPPOSE ONEILL OVER METHOD OF CONTRA AID VOTE | By Jonathan Fuerbringer Special To the New York Times | TX 1-797866 | 1986-04-14 |
| 1986-04-10 | https://www.nytimes.com/1986/04/10/world/the-queen-may-not-be-amused-but-millions-are.html | THE QUEEN MAY NOT BE AMUSED BUT MILLIONS ARE | By Joseph Lelyveld Special To the New York Times | TX 1-797866 | 1986-04-14 |
| 1986-04-10 | https://www.nytimes.com/1986/04/10/world/us-envoy-assails-delegation.html | US ENVOY ASSAILS DELEGATION | Special to the New York Times | TX 1-797866 | 1986-04-14 |
| 1986-04-10 | https://www.nytimes.com/1986/04/10/world/us-postpones-test-of-a-nuclear-device-for-2d-straight-day.html | US POSTPONES TEST OF A NUCLEAR DEVICE FOR 2D STRAIGHT DAY | By Michael R Gordon Special To the New York Times | TX 1-797866 | 1986-04-14 |
| 1986-04-10 | https://www.nytimes.com/1986/04/10/world/us-science-group-in-sakharov-plea.html | US SCIENCE GROUP IN SAKHAROV PLEA | By Philip M Boffey Special To the New York Times | TX 1-797866 | 1986-04-14 |
| 1986-04-10 | https://www.nytimes.com/1986/04/10/world/west-germany-is-expelling-two-of-libya-s-diplomats.html | WEST GERMANY IS EXPELLING TWO OF LIBYAS DIPLOMATS | By James M Markham Special To the New York Times | TX 1-797866 | 1986-04-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-04-10 | https://www.nytimes.com/1986/04/10/world/western-group-urges-steps-for-latin-peace.html | Western Group Urges Steps for Latin Peace | AP | TX 1-797866 | 1986-04-14 |
| 1986-04-11 | https://www.nytimes.com/1986/04/11/arts/art-isamu-noguchi-s-seven-stones.html | ART ISAMU NOGUCHIS SEVEN STONES | By Vivien Raynor | TX 1-791489 | 1986-04-14 |
| 1986-04-11 | https://www.nytimes.com/1986/04/11/arts/art-lopez-garcia-work-in-first-show-since-68.html | ART LOPEZ GARCIA WORK IN FIRST SHOW SINCE 68 | By Michael Brenson | TX 1-791489 | 1986-04-14 |
| 1986-04-11 | https://www.nytimes.com/1986/04/11/arts/auctions.html | AUCTIONS | By Rita Reif | TX 1-791489 | 1986-04-14 |
| 1986-04-11 | https://www.nytimes.com/1986/04/11/arts/bronx-zoo-s-airborne-heralds-of-spring.html | BRONX ZOOS AIRBORNE HERALDS OF SPRING | By Gerald Gold | TX 1-791489 | 1986-04-14 |
| 1986-04-11 | https://www.nytimes.com/1986/04/11/arts/dance-murray-louis-at-the-joyce-theater.html | DANCE MURRAY LOUIS AT THE JOYCE THEATER | By Jack Anderson | TX 1-791489 | 1986-04-14 |
| 1986-04-11 | https://www.nytimes.com/1986/04/11/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 1-791489 | 1986-04-14 |
| 1986-04-11 | https://www.nytimes.com/1986/04/11/arts/friedrich-stages-strauss-s-elektra.html | FRIEDRICH STAGES STRAUSSS ELEKTRA | By John J OConnor | TX 1-791489 | 1986-04-14 |
| 1986-04-11 | https://www.nytimes.com/1986/04/11/arts/goya-portrait-to-go-back-to-spain.html | GOYA PORTRAIT TO GO BACK TO SPAIN | By Jo Thomas Special To the New York Times | TX 1-791489 | 1986-04-14 |
| 1986-04-11 | https://www.nytimes.com/1986/04/11/arts/old-nuremberg-on-view-at-met-a-world-built-to-last-forever.html | OLD NUREMBERG ON VIEW AT MET A WORLD BUILT TO LAST FOREVER | By John Russell | TX 1-791489 | 1986-04-14 |
| 1986-04-11 | https://www.nytimes.com/1986/04/11/arts/opera-parsifal-at-the-met.html | OPERA PARSIFAL AT THE MET | By Donal Henahan | TX 1-791489 | 1986-04-14 |
| 1986-04-11 | https://www.nytimes.com/1986/04/11/arts/pop-jazz.html | POPJAZZ | By Stephen Holden | TX 1-791489 | 1986-04-14 |
| 1986-04-11 | https://www.nytimes.com/1986/04/11/arts/restaurants-430386.html | RESTAURANTS | By Bryan Miller | TX 1-791489 | 1986-04-14 |
| 1986-04-11 | https://www.nytimes.com/1986/04/11/arts/return-to-mayberry-on-nbc-sunday.html | Return to Mayberry On NBC Sunday | By Lawrence Van Gelder | TX 1-791489 | 1986-04-14 |
| 1986-04-11 | https://www.nytimes.com/1986/04/11/arts/six-exemplary-dancers-define-their-style-on-new-york-stages.html | SIX EXEMPLARY DANCERS DEFINE THEIR STYLE ON NEW YORK STAGES | By Jennifer Dunning | TX 1-791489 | 1986-04-14 |
| 1986-04-11 | https://www.nytimes.com/1986/04/11/arts/weekender-guide.html | WEEKENDER GUIDE | By Leslie Bennetts | TX 1-791489 | 1986-04-14 |
| 1986-04-11 | https://www.nytimes.com/1986/04/11/books/books-of-the-times-372686.html | BOOKS OF THE TIMES | By John Gross | TX 1-791489 | 1986-04-14 |
| 1986-04-11 | https://www.nytimes.com/1986/04/11/business/about-real-estate-loft-conversion-extends-boundary-of-cobble-hill.html | ABOUT REAL ESTATE LOFT CONVERSION EXTENDS BOUNDARY OF COBBLE HILL | By Alan S Oser | TX 1-791489 | 1986-04-14 |

| | | | | |
|---|---|---|---|---|
| 1986-04-11 | https://www.nytimes.com/1986/04/11/business/administration-challenges-plan-by-rights-panel.html | ADMINISTRATION CHALLENGES PLAN BY RIGHTS PANEL | By Robert Pear Special To the New York Times | TX 1-791489 | 1986-04-14 |
| 1986-04-11 | https://www.nytimes.com/1986/04/11/business/advertising-accounts.html | AdvertisingAccounts | By Philip H Dougerty | TX 1-791489 | 1986-04-14 |
| 1986-04-11 | https://www.nytimes.com/1986/04/11/business/advertising-agency-19-simplifies-its-lineup.html | AdvertisingAgency 19 Simplifies Its Lineup | By Philip H Dougerty | TX 1-791489 | 1986-04-14 |
| 1986-04-11 | https://www.nytimes.com/1986/04/11/business/advertising-alfred-dunhill-ltd-turns-to-bbdo-direct.html | AdvertisingAlfred Dunhill Ltd Turns to BBDO Direct | By Philip H Dougerty | TX 1-791489 | 1986-04-14 |
| 1986-04-11 | https://www.nytimes.com/1986/04/11/business/advertising-dienerhauser-seeks-a-billings-showdown.html | AdvertisingDienerHauser Seeks A Billings Showdown | By Philip H Dougerty | TX 1-791489 | 1986-04-14 |
| 1986-04-11 | https://www.nytimes.com/1986/04/11/business/advertising-people.html | ADVERTISINGPeople | By Philip H Dougerty | TX 1-791489 | 1986-04-14 |
| 1986-04-11 | https://www.nytimes.com/1986/04/11/business/amc-s-troubles-in-china.html | AMCS TROUBLES IN CHINA | By John F Burns Special To the New York Times | TX 1-791489 | 1986-04-14 |
| 1986-04-11 | https://www.nytimes.com/1986/04/11/business/amex-head-buys-paper.html | Amex Head Buys Paper | Special to the New York Times | TX 1-791489 | 1986-04-14 |
| 1986-04-11 | https://www.nytimes.com/1986/04/11/business/big-gains-reported-by-4-banks.html | BIG GAINS REPORTED BY 4 BANKS | By Gary Klott | TX 1-791489 | 1986-04-14 |
| 1986-04-11 | https://www.nytimes.com/1986/04/11/business/business-people-3-big-names-join-in-gmr-venture.html | BUSINESS PEOPLE 3 Big Names Join In GMR Venture | By Kenneth N Gilpin and James Sterngold | TX 1-791489 | 1986-04-14 |
| 1986-04-11 | https://www.nytimes.com/1986/04/11/business/business-people-moussa-to-focus-again-on-french-interests.html | BUSINESS PEOPLE Moussa to Focus Again On French Interests | By Kenneth N Gilpin and James Sterngold | TX 1-791489 | 1986-04-14 |
| 1986-04-11 | https://www.nytimes.com/1986/04/11/business/credit-markets-short-term-rates-up-slightly.html | CREDIT MARKETS ShortTerm Rates Up Slightly | By Michael Quint | TX 1-791489 | 1986-04-14 |
| 1986-04-11 | https://www.nytimes.com/1986/04/11/business/dow-gains-15.68-as-volume-surges.html | Dow Gains 1568 As Volume Surges | By John Crudele | TX 1-791489 | 1986-04-14 |
| 1986-04-11 | https://www.nytimes.com/1986/04/11/business/economic-scene-reagan-bush-and-oil-prices.html | Economic Scene Reagan Bush And Oil Prices | By Leonard Silk | TX 1-791489 | 1986-04-14 |
| 1986-04-11 | https://www.nytimes.com/1986/04/11/business/ford-splits-stock-raises-dividend.html | Ford Splits Stock Raises Dividend | Special to the New York Times | TX 1-791489 | 1986-04-14 |
| 1986-04-11 | https://www.nytimes.com/1986/04/11/business/industrial-nations-shun-action-on-oil.html | INDUSTRIAL NATIONS SHUN ACTION ON OIL | By Paul Lewis Special To the New York Times | TX 1-791489 | 1986-04-14 |

| 1986-04-11 | https://www.nytimes.com/1986/04/11/business/insurer-under-supervision.html | Insurer Under Supervision | Special to the New York Times | TX 1-791489 | 1986-04-14 |
|---|---|---|---|---|---|
| 1986-04-11 | https://www.nytimes.com/1986/04/11/business/japan-under-pressure-for-further-rise-in-yen.html | JAPAN UNDER PRESSURE FOR FURTHER RISE IN YEN | By Clyde H Farnsworth Special To the New York Times | TX 1-791489 | 1986-04-14 |
| 1986-04-11 | https://www.nytimes.com/1986/04/11/business/market-place-big-board-s-volatile-option.html | Market Place Big Boards Volatile Option | By James Sterngold | TX 1-791489 | 1986-04-14 |
| 1986-04-11 | https://www.nytimes.com/1986/04/11/business/no-charge-limit-bill.html | No Charge Limit Bill | AP | TX 1-791489 | 1986-04-14 |
| 1986-04-11 | https://www.nytimes.com/1986/04/11/business/orders-and-shipments-of-chips-increase.html | Orders and Shipments of Chips Increase | Special to the New York Times | TX 1-791489 | 1986-04-14 |
| 1986-04-11 | https://www.nytimes.com/1986/04/11/business/rescued-bank-sold-by-britain.html | RESCUED BANK SOLD BY BRITAIN | By Steve Lohr Special To the New York Times | TX 1-791489 | 1986-04-14 |
| 1986-04-11 | https://www.nytimes.com/1986/04/11/business/senate-puts-budget-effort-ahead-of-tax-revision.html | SENATE PUTS BUDGET EFFORT AHEAD OF TAX REVISION | By David E Rosenbaum Special To the New York Times | TX 1-791489 | 1986-04-14 |
| 1986-04-11 | https://www.nytimes.com/1986/04/11/business/tobacco-companies-victory.html | TOBACCO COMPANIES VICTORY | By Tamar Lewin | TX 1-791489 | 1986-04-14 |
| 1986-04-11 | https://www.nytimes.com/1986/04/11/movies/at-the-movies.html | AT THE MOVIES | By Lawrence Van Gelder | TX 1-791489 | 1986-04-14 |
| 1986-04-11 | https://www.nytimes.com/1986/04/11/movies/china-s-yellow-earth.html | CHINAS YELLOW EARTH | By Walter Goodman | TX 1-791489 | 1986-04-14 |
| 1986-04-11 | https://www.nytimes.com/1986/04/11/movies/film-broken-rainbow-documentary.html | FILM BROKEN RAINBOW DOCUMENTARY | By Walter Goodman | TX 1-791489 | 1986-04-14 |
| 1986-04-11 | https://www.nytimes.com/1986/04/11/movies/film-valentine-s-day-from-horton-foote.html | FILM VALENTINES DAY FROM HORTON FOOTE | By Vincent Canby | TX 1-791489 | 1986-04-14 |
| 1986-04-11 | https://www.nytimes.com/1986/04/11/movies/gisler-s-tagediebe.html | GISLERS TAGEDIEBE | By Vincent Canby | TX 1-791489 | 1986-04-14 |
| 1986-04-11 | https://www.nytimes.com/1986/04/11/movies/screen-off-beat-cop-caper.html | SCREEN OFF BEAT COP CAPER | By Walter Goodman | TX 1-791489 | 1986-04-14 |
| 1986-04-11 | https://www.nytimes.com/1986/04/11/movies/screen-violets-are-blue.html | SCREEN VIOLETS ARE BLUE | By Vincent Canby | TX 1-791489 | 1986-04-14 |
| 1986-04-11 | https://www.nytimes.com/1986/04/11/movies/the-screen-critters-from-space.html | THE SCREEN CRITTERS FROM SPACE | By Caryn James | TX 1-791489 | 1986-04-14 |
| 1986-04-11 | https://www.nytimes.com/1986/04/11/nyregion/albany-s-week-of-giving-little-extras-that-mean-a-lot.html | ALBANYS WEEK OF GIVING LITTLE EXTRAS THAT MEAN A LOT | By Jeffrey Schmalz Special To the New York Times | TX 1-791489 | 1986-04-14 |

| | | | | |
|---|---|---|---|---|
| 1986-04-11 | https://www.nytimes.com/1986/04/11/nyregion/bridge-a-course-for-schoolchildren-begins-tomorrow-at-beverly.html | Bridge A Course for Schoolchildren Begins Tomorrow at Beverly | By Alan Truscott | TX 1-791489 | 1986-04-14 |
| 1986-04-11 | https://www.nytimes.com/1986/04/11/nyregion/charges-assert-parking-bribes-of-3.8-million.html | CHARGES ASSERT PARKING BRIBES OF 38 MILLION | By Josh Barbanel | TX 1-791489 | 1986-04-14 |
| 1986-04-11 | https://www.nytimes.com/1986/04/11/nyregion/girl-10-tells-of-sex-attacks-in-trial-of-4-in-westchester.html | GIRL 10 TELLS OF SEX ATTACKS IN TRIAL OF 4 IN WESTCHESTER | By Edward Hudson | TX 1-791489 | 1986-04-14 |
| 1986-04-11 | https://www.nytimes.com/1986/04/11/nyregion/heroin-raids-said-to-break-vast-city-ring.html | HEROIN RAIDS SAID TO BREAK VAST CITY RING | By Peter Kerr | TX 1-791489 | 1986-04-14 |
| 1986-04-11 | https://www.nytimes.com/1986/04/11/nyregion/insurance-woes-delay-progress-on-new-tunnel.html | INSURANCE WOES DELAY PROGRESS ON NEW TUNNEL | By Crystal Nix | TX 1-791489 | 1986-04-14 |
| 1986-04-11 | https://www.nytimes.com/1986/04/11/nyregion/koch-is-queried-in-bronx-on-services-not-scandal.html | KOCH IS QUERIED IN BRONX ON SERVICES NOT SCANDAL | By David W Dunlap | TX 1-791489 | 1986-04-14 |
| 1986-04-11 | https://www.nytimes.com/1986/04/11/nyregion/new-york-day-by-day-automatic-contribution.html | NEW YORK DAY BY DAY Automatic Contribution | By Susan Heller Anderson and David Bird | TX 1-791489 | 1986-04-14 |
| 1986-04-11 | https://www.nytimes.com/1986/04/11/nyregion/new-york-day-by-day-bareback-pas-de-deux.html | NEW YORK DAY BY DAY Bareback Pas de Deux | By Susan Heller Anderson and David Bird | TX 1-791489 | 1986-04-14 |
| 1986-04-11 | https://www.nytimes.com/1986/04/11/nyregion/new-york-day-by-day-dedication-omissions.html | NEW YORK DAY BY DAY Dedication Omissions | By Susan Heller Anderson and David Bird | TX 1-791489 | 1986-04-14 |
| 1986-04-11 | https://www.nytimes.com/1986/04/11/nyregion/new-york-day-by-day-scraping-by.html | NEW YORK DAY BY DAY Scraping By | By Susan Heller Anderson and David Bird | TX 1-791489 | 1986-04-14 |
| 1986-04-11 | https://www.nytimes.com/1986/04/11/nyregion/on-tappan-zee-time-to-unclog-the-3-mile-jam.html | ON TAPPAN ZEE TIME TO UNCLOG THE 3MILE JAM | By James Brooke | TX 1-791489 | 1986-04-14 |
| 1986-04-11 | https://www.nytimes.com/1986/04/11/nyregion/prosecutors-shifting-efforts-away-from-parking-bureau.html | PROSECUTORS SHIFTING EFFORTS AWAY FROM PARKING BUREAU | By Michael Oreskes | TX 1-791489 | 1986-04-14 |
| 1986-04-11 | https://www.nytimes.com/1986/04/11/nyregion/rationale-for-diesel-test-was-curbing-pollution.html | RATIONALE FOR DIESEL TEST WAS CURBING POLLUTION | By Deirdre Carmody | TX 1-791489 | 1986-04-14 |
| 1986-04-11 | https://www.nytimes.com/1986/04/11/nyregion/rent-code-plan-attacked-at-hearing.html | RENT CODE PLAN ATTACKED AT HEARING | By Isabel Wilkerson | TX 1-791489 | 1986-04-14 |

| | | | | |
|---|---|---|---|---|
| 1986-04-11 | https://www.nytimes.com/1986/04/11/nyregion/scandal-not-hurting-city-yet-congressmen-say.html | SCANDAL NOT HURTING CITY YET CONGRESSMEN SAY | By Sara Rimer Special To the New York Times | TX 1-791489 | 1986-04-14 |
| 1986-04-11 | https://www.nytimes.com/1986/04/11/nyregion/state-inquiry-says-turoff-devised-cab-plot-that-earned-20-million.html | STATE INQUIRY SAYS TUROFF DEVISED CAB PLOT THAT EARNED 20 MILLION | By Selwyn Raab | TX 1-791489 | 1986-04-14 |
| 1986-04-11 | https://www.nytimes.com/1986/04/11/nyregion/turmoil-clouds-hospital-union-as-talks-near.html | TURMOIL CLOUDS HOSPITAL UNION AS TALKS NEAR | By Alexander Reid | TX 1-791489 | 1986-04-14 |
| 1986-04-11 | https://www.nytimes.com/1986/04/11/nyregion/witness-tells-how-mrs-johnson-disposed-of-prenuptial-agreement.html | WITNESS TELLS HOW MRS JOHNSON DISPOSED OF PRENUPTIAL AGREEMENT | By Frank J Prial | TX 1-791489 | 1986-04-14 |
| 1986-04-11 | https://www.nytimes.com/1986/04/11/nyregion/woman-dies-hours-after-an-ambulance-departs-from-scene.html | WOMAN DIES HOURS AFTER AN AMBULANCE DEPARTS FROM SCENE | By Robert O Boorstin | TX 1-791489 | 1986-04-14 |
| 1986-04-11 | https://www.nytimes.com/1986/04/11/obituaries/d-joseph-devito.html | D JOSEPH DeVITO | AP | TX 1-791489 | 1986-04-14 |
| 1986-04-11 | https://www.nytimes.com/1986/04/11/obituaries/john-a-kelley.html | John A Kelley | AP | TX 1-791489 | 1986-04-14 |
| 1986-04-11 | https://www.nytimes.com/1986/04/11/opinion/defuse-southern-lebanon-now.html | Defuse Southern Lebanon Now | By Augustus R Norton | TX 1-791489 | 1986-04-14 |
| 1986-04-11 | https://www.nytimes.com/1986/04/11/opinion/essay-the-acid-rainmaker.html | ESSAY The Acid Rainmaker | By William Safire | TX 1-791489 | 1986-04-14 |
| 1986-04-11 | https://www.nytimes.com/1986/04/11/opinion/in-the-nation-the-wrong-race.html | IN THE NATION The Wrong Race | By Tom Wicker | TX 1-791489 | 1986-04-14 |
| 1986-04-11 | https://www.nytimes.com/1986/04/11/opinion/qualified-praise-for-wallace.html | Qualified Praise for Wallace | By H Brandt Ayres | TX 1-791489 | 1986-04-14 |
| 1986-04-11 | https://www.nytimes.com/1986/04/11/sports/baseball-cards-defeat-cubs-with-ownbey-4-2.html | BASEBALL CARDS DEFEAT CUBS WITH OWNBEY 42 | AP | TX 1-791489 | 1986-04-14 |
| 1986-04-11 | https://www.nytimes.com/1986/04/11/sports/dooley-to-hire-academic-aide.html | Dooley to Hire Academic Aide | AP | TX 1-791489 | 1986-04-14 |
| 1986-04-11 | https://www.nytimes.com/1986/04/11/sports/flyers-neutralize-rangers-islanders-on-the-brink-capitals-5-islanders-2.html | FLYERS NEUTRALIZE RANGERS ISLANDERS ON THE BRINK CAPITALS 5 ISLANDERS 2 | By Robin Finn Special To the New York Times | TX 1-791489 | 1986-04-14 |
| 1986-04-11 | https://www.nytimes.com/1986/04/11/sports/flyers-neutralize-rangers-islanders-on-the-brink-flyers-2-rangers-1.html | FLYERS NEUTRALIZE RANGERS ISLANDERS ON THE BRINK FLYERS 2 RANGERS 1 | By Craig Wolff Special To the New York Times | TX 1-791489 | 1986-04-14 |
| 1986-04-11 | https://www.nytimes.com/1986/04/11/sports/marathon-trials-may-be-in-boston.html | Marathon Trials May Be in Boston | AP | TX 1-791489 | 1986-04-14 |

| 1986-04-11 | https://www.nytimes.com/1986/04/11/sports/mets-pirates-too-cold.html | MetsPirates Too Cold | Special to the New York Times | TX 1-791489 | 1986-04-14 |
|---|---|---|---|---|---|
| 1986-04-11 | https://www.nytimes.com/1986/04/11/sports/nhl-playoffs-leafs-surprise-hawks-lead-series-2-0.html | NHL PLAYOFFS LEAFS SURPRISE HAWKS LEAD SERIES 20 | AP | TX 1-791489 | 1986-04-14 |
| 1986-04-11 | https://www.nytimes.com/1986/04/11/sports/palombi-leads.html | Palombi Leads | Special to the New York Times | TX 1-791489 | 1986-04-14 |
| 1986-04-11 | https://www.nytimes.com/1986/04/11/sports/sabatini-wins-long-match.html | SABATINI WINS LONG MATCH | By Ira Berkow Special To the New York Times | TX 1-791489 | 1986-04-14 |
| 1986-04-11 | https://www.nytimes.com/1986/04/11/sports/scouting-it-all-adds-up.html | SCOUTING It All Adds Up | By Thomas Rogers | TX 1-791489 | 1986-04-14 |
| 1986-04-11 | https://www.nytimes.com/1986/04/11/sports/scouting-on-the-run.html | SCOUTING ON THE RUN | By Thomas Rogers | TX 1-791489 | 1986-04-14 |
| 1986-04-11 | https://www.nytimes.com/1986/04/11/sports/scouting-what-price-the-playoffs.html | SCOUTING What Price The Playoffs | By Thomas Rogers | TX 1-791489 | 1986-04-14 |
| 1986-04-11 | https://www.nytimes.com/1986/04/11/sports/sports-of-the-times-the-rebel-in-red-slacks.html | SPORTS OF THE TIMES THE REBEL IN RED SLACKS | By Dave Anderson | TX 1-791489 | 1986-04-14 |
| 1986-04-11 | https://www.nytimes.com/1986/04/11/sports/two-tied-for-masters-lead.html | TWO TIED FOR MASTERS LEAD | By Gordon S White Jr Special To the New York Times | TX 1-791489 | 1986-04-14 |
| 1986-04-11 | https://www.nytimes.com/1986/04/11/sports/whalers-skating-with-right-moves.html | WHALERS SKATING WITH RIGHT MOVES | By Alex Yannis Special To the New York Times | TX 1-791489 | 1986-04-14 |
| 1986-04-11 | https://www.nytimes.com/1986/04/11/sports/wilkins-scores-57-hawks-defeat-nets.html | WILKINS SCORES 57 HAWKS DEFEAT NETS | By Roy S Johnson Special To the New York Times | TX 1-791489 | 1986-04-14 |
| 1986-04-11 | https://www.nytimes.com/1986/04/11/sports/yankees-win-on-berra-s-squeeze-in-10th.html | Yankees Win on Berras Squeeze in 10th | By Murray Chass | TX 1-791489 | 1986-04-14 |
| 1986-04-11 | https://www.nytimes.com/1986/04/11/style/charity-auctions-up-the-ante.html | CHARITY AUCTIONS UP THE ANTE | By Mark Seal Special To the New York Times | TX 1-791489 | 1986-04-14 |
| 1986-04-11 | https://www.nytimes.com/1986/04/11/style/the-evening-hours.html | THE EVENING HOURS | By Ron Alexander | TX 1-791489 | 1986-04-14 |
| 1986-04-11 | https://www.nytimes.com/1986/04/11/style/the-latest-capitalist-tool-forbes-s-151-foot-yacht.html | THE LATEST CAPITALIST TOOL FORBESS 151FOOT YACHT | By Michael Gross | TX 1-791489 | 1986-04-14 |
| 1986-04-11 | https://www.nytimes.com/1986/04/11/theater/broadway.html | BROADWAY | By Enid Nemy | TX 1-791489 | 1986-04-14 |
| 1986-04-11 | https://www.nytimes.com/1986/04/11/theater/south-africans-bring-a-new-play-to-harlem.html | SOUTH AFRICANS BRING A NEW PLAY TO HARLEM | By Sara Rimer | TX 1-791489 | 1986-04-14 |
| 1986-04-11 | https://www.nytimes.com/1986/04/11/theater/theater-big-deal-from-bob-fosse.html | THEATER BIG DEAL FROM BOB FOSSE | By Frank Rich | TX 1-791489 | 1986-04-14 |

| | | | | |
|---|---|---|---|---|
| 1986-04-11 | https://www.nytimes.com/1986/04/11/us/a-move-to-limit-congress-s-private-bills.html | A Move to Limit Congresss Private Bills | Special to the New York Times | TX 1-791489 | 1986-04-14 |
| 1986-04-11 | https://www.nytimes.com/1986/04/11/us/around-the-nation-4-atlanta-black-women-found-slain-in-one-area.html | AROUND THE NATION 4 Atlanta Black Women Found Slain in One Area | AP | TX 1-791489 | 1986-04-14 |
| 1986-04-11 | https://www.nytimes.com/1986/04/11/us/around-the-nation-picketing-spreads-in-railroad-strike.html | AROUND THE NATION Picketing Spreads In Railroad Strike | AP | TX 1-791489 | 1986-04-14 |
| 1986-04-11 | https://www.nytimes.com/1986/04/11/us/briefing-destinations-i.html | BRIEFING Destinations I | By Wayne King and Warren Weaver Jr | TX 1-791489 | 1986-04-14 |
| 1986-04-11 | https://www.nytimes.com/1986/04/11/us/briefing-destinations-ii.html | BRIEFING Destinations II | By Wayne King and Warren Weaver Jr | TX 1-791489 | 1986-04-14 |
| 1986-04-11 | https://www.nytimes.com/1986/04/11/us/briefing-destinations-iii.html | BRIEFING Destinations III | By Wayne King and Warren Weaver Jr | TX 1-791489 | 1986-04-14 |
| 1986-04-11 | https://www.nytimes.com/1986/04/11/us/briefing-destinations-iv.html | BRIEFING Destinations IV | By Wayne King and Warren Weaver Jr | TX 1-791489 | 1986-04-14 |
| 1986-04-11 | https://www.nytimes.com/1986/04/11/us/conviction-of-boy-12-upset.html | Conviction of Boy 12 Upset | AP | TX 1-791489 | 1986-04-14 |
| 1986-04-11 | https://www.nytimes.com/1986/04/11/us/cult-leader-and-son-convicted-in-nebraska-torture-and-murder.html | CULT LEADER AND SON CONVICTED IN NEBRASKA TORTURE AND MURDER | AP | TX 1-791489 | 1986-04-14 |
| 1986-04-11 | https://www.nytimes.com/1986/04/11/us/defendant-in-spy-case-tells-why-he-sold-secrets-to-soviet-officials.html | DEFENDANT IN SPY CASE TELLS WHY HE SOLD SECRETS TO SOVIET OFFICIALS | AP | TX 1-791489 | 1986-04-14 |
| 1986-04-11 | https://www.nytimes.com/1986/04/11/us/democrats-battle-over-foreign-policy-issues.html | DEMOCRATS BATTLE OVER FOREIGN POLICY ISSUES | By Phil Gailey Special To the New York Times | TX 1-791489 | 1986-04-14 |
| 1986-04-11 | https://www.nytimes.com/1986/04/11/us/energy-dept-under-scrutiny-over-waste-site-epa-says.html | ENERGY DEPT UNDER SCRUTINY OVER WASTE SITE EPA SAYS | AP | TX 1-791489 | 1986-04-14 |
| 1986-04-11 | https://www.nytimes.com/1986/04/11/us/from-wine-sellers-dismay-and-concern.html | FROM WINE SELLERS DISMAY AND CONCERN | By Frank J Prial | TX 1-791489 | 1986-04-14 |
| 1986-04-11 | https://www.nytimes.com/1986/04/11/us/geologists-warn-of-sea-level-rise.html | GEOLOGISTS WARN OF SEA LEVEL RISE | By Walter Sullivan | TX 1-791489 | 1986-04-14 |
| 1986-04-11 | https://www.nytimes.com/1986/04/11/us/global-program-is-urged-to-preserve-rapidly-dwindling-wetlands.html | GLOBAL PROGRAM IS URGED TO PRESERVE RAPIDLY DWINDLING WETLANDS | By Philip Shabecoff Special To the New York Times | TX 1-791489 | 1986-04-14 |
| 1986-04-11 | https://www.nytimes.com/1986/04/11/us/house-passes-bill-easing-controls-on-sale-of-guns.html | HOUSE PASSES BILL EASING CONTROLS ON SALE OF GUNS | By Linda Greenhouse Special To the New York Times | TX 1-791489 | 1986-04-14 |

| | | | | |
|---|---|---|---|---|
| 1986-04-11 | https://www.nytimes.com/1986/04/11/us/house-roll-call-vote-on-guns.html | HOUSE ROLLCALL VOTE ON GUNS | AP | TX 1-791489 | 1986-04-14 |
| 1986-04-11 | https://www.nytimes.com/1986/04/11/us/house-sets-clock-to-austerity-time.html | HOUSE SETS CLOCK TO AUSTERITY TIME | Special to the New York Times | TX 1-791489 | 1986-04-14 |
| 1986-04-11 | https://www.nytimes.com/1986/04/11/us/justice-dept-is-to-ask-for-independent-inquiry-into-epa-action.html | JUSTICE DEPT IS TO ASK FOR INDEPENDENT INQUIRY INTO EPA ACTION | By Philip Shenon Special To the New York Times | TX 1-791489 | 1986-04-14 |
| 1986-04-11 | https://www.nytimes.com/1986/04/11/us/mcnamara-and-brown-question-missile-defense.html | McNAMARA AND BROWN QUESTION MISSILE DEFENSE | By Charles Mohr Special To the New York Times | TX 1-791489 | 1986-04-14 |
| 1986-04-11 | https://www.nytimes.com/1986/04/11/us/penalties-increased-in-move-by-italians-on-wine-poisonings.html | PENALTIES INCREASED IN MOVE BY ITALIANS ON WINE POISONINGS | By Roberto Suro Special To the New York Times | TX 1-791489 | 1986-04-14 |
| 1986-04-11 | https://www.nytimes.com/1986/04/11/us/q-a-charles-murray-of-babies-and-stick.html | QA Charles Murray Of Babies And Stick | By Robert Pear Special To the New York Times | TX 1-791489 | 1986-04-14 |
| 1986-04-11 | https://www.nytimes.com/1986/04/11/us/small-town-in-virginia-tense-host-to-larouche.html | SMALL TOWN IN VIRGINIA TENSE HOST TO LaROUCHE | By Matthew L Wald Special To the New York Times | TX 1-791489 | 1986-04-14 |
| 1986-04-11 | https://www.nytimes.com/1986/04/11/us/us-for-now-advises-against-italian-wines.html | US FOR NOW ADVISES AGAINST ITALIAN WINES | By Irvin Molotsky Special To the New York Times | TX 1-791489 | 1986-04-14 |
| 1986-04-11 | https://www.nytimes.com/1986/04/11/us/white-house-roll-out-the-barrel-out-out-out.html | WHITE HOUSE Roll Out the Barrel  Out Out Out | By Gerald M Boyd Special To the New York Times | TX 1-791489 | 1986-04-14 |
| 1986-04-11 | https://www.nytimes.com/1986/04/11/world/2-south-africans-in-debate-in-us.html | 2 SOUTH AFRICANS IN DEBATE IN US | By Alex S Jones Special To the New York Times | TX 1-791489 | 1986-04-14 |
| 1986-04-11 | https://www.nytimes.com/1986/04/11/world/a-daughter-returns-to-pakistan-to-cry-for-victory.html | A DAUGHTER RETURNS TO PAKISTAN TO CRY FOR VICTORY | By Steven R Weisman Special To the New York Times | TX 1-791489 | 1986-04-14 |
| 1986-04-11 | https://www.nytimes.com/1986/04/11/world/a-tense-time-now-for-jews-of-vienna.html | A TENSE TIME NOW FOR JEWS OF VIENNA | By John Tagliabue Special To the New York Times | TX 1-791489 | 1986-04-14 |
| 1986-04-11 | https://www.nytimes.com/1986/04/11/world/aquino-planning-vote-on-us-bases.html | AQUINO PLANNING VOTE ON US BASES | By Christopher S Wren Special To the New York Times | TX 1-791489 | 1986-04-14 |
| 1986-04-11 | https://www.nytimes.com/1986/04/11/world/around-the-world-pope-rebukes-dissent-on-sexual-teachings.html | AROUND THE WORLD Pope Rebukes Dissent On Sexual Teachings | Special to the New York Times | TX 1-791489 | 1986-04-14 |
| 1986-04-11 | https://www.nytimes.com/1986/04/11/world/around-the-world-us-helps-salvador-stop-kidnapping-ring.html | AROUND THE WORLD US Helps Salvador Stop Kidnapping Ring | AP | TX 1-791489 | 1986-04-14 |
| 1986-04-11 | https://www.nytimes.com/1986/04/11/world/attitude-of-the-libyans-one-of-passive-waiting.html | ATTITUDE OF THE LIBYANS ONE OF PASSIVE WAITING | By Edward Schumacher Special To the New York Times | TX 1-791489 | 1986-04-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-04-11 | https://www.nytimes.com/1986/04/11/world/cia-revamps-its-handling-of-defectors-like-yurchenko.html | CIA REVAMPS ITS HANDLING OF DEFECTORS LIKE YURCHENKO | By Stephen Engelberg Special To the New York Times | TX 1-791489 | 1986-04-14 |
| 1986-04-11 | https://www.nytimes.com/1986/04/11/world/compromise-offered-to-end-israeli-cabinet-crisis.html | COMPROMISE OFFERED TO END ISRAELI CABINET CRISIS | By Thomas L Friedman Special To the New York Times | TX 1-791489 | 1986-04-14 |
| 1986-04-11 | https://www.nytimes.com/1986/04/11/world/for-paris-tougher-line-on-terrorism.html | FOR PARIS TOUGHER LINE ON TERRORISM | By Richard Bernstein Special To the New York Times | TX 1-791489 | 1986-04-14 |
| 1986-04-11 | https://www.nytimes.com/1986/04/11/world/germans-reported-at-odds-over-libyan-terrorist-ties.html | GERMANS REPORTED AT ODDS OVER LIBYAN TERRORIST TIES | By James M Markham Special To the New York Times | TX 1-791489 | 1986-04-14 |
| 1986-04-11 | https://www.nytimes.com/1986/04/11/world/gunmen-seize-wife-of-dublin-banker.html | GUNMEN SEIZE WIFE OF DUBLIN BANKER | By Jo Thomas Special to the New York Times | TX 1-791489 | 1986-04-14 |
| 1986-04-11 | https://www.nytimes.com/1986/04/11/world/house-plans-latin-aid-course.html | HOUSE PLANS LATIN AID COURSE | Special to the New York Times | TX 1-791489 | 1986-04-14 |
| 1986-04-11 | https://www.nytimes.com/1986/04/11/world/inquiry-reported-into-contra-arms.html | INQUIRY REPORTED INTO CONTRA ARMS | AP | TX 1-791489 | 1986-04-14 |
| 1986-04-11 | https://www.nytimes.com/1986/04/11/world/officials-say-us-warned-of-bomb-minutes-too-late.html | OFFICIALS SAY US WARNED OF BOMB MINUTES TOO LATE | By Bernard Weinraub Special To the New York Times | TX 1-791489 | 1986-04-14 |
| 1986-04-11 | https://www.nytimes.com/1986/04/11/world/russians-describe-test-as-a-danger.html | RUSSIANS DESCRIBE TEST AS A DANGER | By Philip Taubman Special To the New York Times | TX 1-791489 | 1986-04-14 |
| 1986-04-11 | https://www.nytimes.com/1986/04/11/world/senate-rebuffs-reagan-on-belize-envoy.html | SENATE REBUFFS REAGAN ON BELIZE ENVOY | By Bernard Gwertzman Special To the New York Times | TX 1-791489 | 1986-04-14 |
| 1986-04-11 | https://www.nytimes.com/1986/04/11/world/us-carries-out-a-disputed-a-test.html | US CARRIES OUT A DISPUTED ATEST | By Michael R Gordon Special To the New York Times | TX 1-791489 | 1986-04-14 |
| 1986-04-11 | https://www.nytimes.com/1986/04/11/world/us-lagging-on-a-pledge-to-send-emergency-economic-aid-to-haiti.html | US LAGGING ON A PLEDGE TO SEND EMERGENCY ECONOMIC AID TO HAITI | Special to the New York Times | TX 1-791489 | 1986-04-14 |
| 1986-04-11 | https://www.nytimes.com/1986/04/11/world/waldheim-uproar-where-it-stands.html | WALDHEIM UPROAR WHERE IT STANDS | By Elaine Sciolino Special To the New York Times | TX 1-791489 | 1986-04-14 |
| 1986-04-12 | https://www.nytimes.com/1986/04/12/arts/burr-and-griffith-back-in-familiar-tv-roles.html | BURR AND GRIFFITH BACK IN FAMILIAR TV ROLES | By Stephen Farber Special To the New York Times | TX 1-802230 | 1986-04-16 |
| 1986-04-12 | https://www.nytimes.com/1986/04/12/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 1-802230 | 1986-04-16 |
| 1986-04-12 | https://www.nytimes.com/1986/04/12/arts/music-brooklyn-orchestra.html | MUSIC BROOKLYN ORCHESTRA | By Tim Page | TX 1-802230 | 1986-04-16 |
| 1986-04-12 | https://www.nytimes.com/1986/04/12/arts/music-rorem-work-by-atlanta-symphony.html | MUSIC ROREM WORK BY ATLANTA SYMPHONY | By Bernard Holland | TX 1-802230 | 1986-04-16 |

| | | | | |
|---|---|---|---|---|
| 1986-04-12 | https://www.nytimes.com/1986/04/12/arts/opera-parsifal-at-met-with-peter-hofmann.html | OPERA PARSIFAL AT MET WITH PETER HOFMANN | By Donal Henahan | TX 1-802230 | 1986-04-16 |
| 1986-04-12 | https://www.nytimes.com/1986/04/12/arts/the-dance-paul-taylor-s-junction.html | THE DANCE PAUL TAYLORS JUNCTION | By Jennifer Dunning | TX 1-802230 | 1986-04-16 |
| 1986-04-12 | https://www.nytimes.com/1986/04/12/books/books-of-the-times-stranger-than-fiction.html | BOOKS OF THE TIMES Stranger Than Fiction | By Michiko Kakutani | TX 1-802230 | 1986-04-16 |
| 1986-04-12 | https://www.nytimes.com/1986/04/12/business/aetna-is-sued.html | AETNA IS SUED | AP | TX 1-802230 | 1986-04-16 |
| 1986-04-12 | https://www.nytimes.com/1986/04/12/business/agency-frees-oil-funds.html | AGENCY FREES OIL FUNDS | Special to the New York Times | TX 1-802230 | 1986-04-16 |
| 1986-04-12 | https://www.nytimes.com/1986/04/12/business/bar-to-canada-trade-talks-is-seen.html | BAR TO CANADA TRADE TALKS IS SEEN | By Clyde H Farnsworth Special To the New York Times | TX 1-802230 | 1986-04-16 |
| 1986-04-12 | https://www.nytimes.com/1986/04/12/business/battle-intensifies-in-bid-for-walker.html | BATTLE INTENSIFIES IN BID FOR WALKER | By Robert J Cole | TX 1-802230 | 1986-04-16 |
| 1986-04-12 | https://www.nytimes.com/1986/04/12/business/beatrice-kohlberg.html | BEATRICEKOHLBERG | Special to the New York Times | TX 1-802230 | 1986-04-16 |
| 1986-04-12 | https://www.nytimes.com/1986/04/12/business/broken-hill-elders-in-talks.html | BROKEN HILL ELDERS IN TALKS | AP | TX 1-802230 | 1986-04-16 |
| 1986-04-12 | https://www.nytimes.com/1986/04/12/business/credit-markets-treasury-bills-bonds-mixed.html | CREDIT MARKETS TREASURY BILLS BONDS MIXED | By Gary Klott | TX 1-802230 | 1986-04-16 |
| 1986-04-12 | https://www.nytimes.com/1986/04/12/business/fleet-national-bank-indicted.html | FLEET NATIONAL BANK INDICTED | AP | TX 1-802230 | 1986-04-16 |
| 1986-04-12 | https://www.nytimes.com/1986/04/12/business/gm-incentive-plan.html | GM INCENTIVE PLAN | AP | TX 1-802230 | 1986-04-16 |
| 1986-04-12 | https://www.nytimes.com/1986/04/12/business/ibm-net-rises-3.5-in-quarter.html | IBM NET RISES 35 IN QUARTER | By David E Sanger | TX 1-802230 | 1986-04-16 |
| 1986-04-12 | https://www.nytimes.com/1986/04/12/business/nakasone-to-cite-trade-plan-in-visit.html | NAKASONE TO CITE TRADE PLAN IN VISIT | By Susan Chira Special To the New York Times | TX 1-802230 | 1986-04-16 |
| 1986-04-12 | https://www.nytimes.com/1986/04/12/business/patents-5-receive-honors-as-inventors.html | PATENTS5 RECEIVE HONORS AS INVENTORS | By Stacy V Jones | TX 1-802230 | 1986-04-16 |
| 1986-04-12 | https://www.nytimes.com/1986/04/12/business/patents-gains-in-eliminating-a-satellites-heat.html | PATENTSGAINS IN ELIMINATING A SATELLITES HEAT | By Stacy V Jones | TX 1-802230 | 1986-04-16 |
| 1986-04-12 | https://www.nytimes.com/1986/04/12/business/patents-process-advances-circuit-boards.html | PATENTSPROCESS ADVANCES CIRCUIT BOARDS | By Stacy V Jones | TX 1-802230 | 1986-04-16 |

| | | | | |
|---|---|---|---|---|
| 1986-04-12 | https://www.nytimes.com/1986/04/12/business/patents-sensor-on-arm-aids-lipreading-by-deaf.html | PATENTSSENSOR ON ARM AIDS LIPREADING BY DEAF | By Stacy V Jones | TX 1-802230 | 1986-04-16 |
| 1986-04-12 | https://www.nytimes.com/1986/04/12/business/producer-prices-fall-a-sharp-1.1.html | PRODUCER PRICES FALL A SHARP 11 | By Robert D Hershey Jr Special To the New York Times | TX 1-802230 | 1986-04-16 |
| 1986-04-12 | https://www.nytimes.com/1986/04/12/business/resorts-stock-up-sharply.html | RESORTS STOCK UP SHARPLY | By Daniel F Cuff | TX 1-802230 | 1986-04-16 |
| 1986-04-12 | https://www.nytimes.com/1986/04/12/business/retail-sales-fall-sharp-0.8.html | RETAIL SALES FALL SHARP 08 | AP | TX 1-802230 | 1986-04-16 |
| 1986-04-12 | https://www.nytimes.com/1986/04/12/business/senate-tackles-write-offs.html | SENATE TACKLES WRITEOFFS | By David E Rosenbaum Special To the New York Times | TX 1-802230 | 1986-04-16 |
| 1986-04-12 | https://www.nytimes.com/1986/04/12/business/stocks-fall-dow-off-4.12-to-1790.18.html | STOCKS FALL DOW OFF 412 TO 179018 | By John Crudele | TX 1-802230 | 1986-04-16 |
| 1986-04-12 | https://www.nytimes.com/1986/04/12/business/texaco-judge-said-to-waver.html | TEXACO JUDGE SAID TO WAVER | By Richard W Stevenson | TX 1-802230 | 1986-04-16 |
| 1986-04-12 | https://www.nytimes.com/1986/04/12/business/the-missing-boom-in-lasers.html | THE MISSING BOOM IN LASERS | By Lawrence M Fisher Special To the New York Times | TX 1-802230 | 1986-04-16 |
| 1986-04-12 | https://www.nytimes.com/1986/04/12/business/two-end-attempt-to-buy-minebea.html | TWO END ATTEMPT TO BUY MINEBEA | By Pauline Yoshihashi Special To the New York Times | TX 1-802230 | 1986-04-16 |
| 1986-04-12 | https://www.nytimes.com/1986/04/12/business/united-biscuits-ends-imperial-bid.html | UNITED BISCUITS ENDS IMPERIAL BID | AP | TX 1-802230 | 1986-04-16 |
| 1986-04-12 | https://www.nytimes.com/1986/04/12/business/your-money-mortgage-loan-partnerships.html | YOUR MONEY MORTGAGE LOAN PARTNERSHIPS | By Leonard Sloane | TX 1-802230 | 1986-04-16 |
| 1986-04-12 | https://www.nytimes.com/1986/04/12/movies/screen-band-of-the-hand.html | SCREEN BAND OF THE HAND | By Walter Goodman | TX 1-802230 | 1986-04-16 |
| 1986-04-12 | https://www.nytimes.com/1986/04/12/movies/seunke-s-pervola-a-dutch-family-drama.html | SEUNKES PERVOLA A DUTCH FAMILY DRAMA | By Vincent Canby | TX 1-802230 | 1986-04-16 |
| 1986-04-12 | https://www.nytimes.com/1986/04/12/nyregion/a-brooklyn-credit-union-misused-20-million-investigators-assert.html | A BROOKLYN CREDIT UNION MISUSED 20 MILLION INVESTIGATORS ASSERT | By Selwyn Raab | TX 1-802230 | 1986-04-16 |
| 1986-04-12 | https://www.nytimes.com/1986/04/12/nyregion/a-collector-admits-paying-132000-for-city-contract.html | A COLLECTOR ADMITS PAYING 132000 FOR CITY CONTRACT | By Arnold H Lubasch | TX 1-802230 | 1986-04-16 |
| 1986-04-12 | https://www.nytimes.com/1986/04/12/nyregion/across-li-sound-from-shoreham-a-nuclear-plant-is-met-with-yawns.html | ACROSS LI SOUND FROM SHOREHAM A NUCLEAR PLANT IS MET WITH YAWNS | By Clifford D May Special To the New York Times | TX 1-802230 | 1986-04-16 |

| | | | | |
|---|---|---|---|---|
| 1986-04-12 | https://www.nytimes.com/1986/04/12/nyregion/bridge-marguerite-harris-turns-90-and-remains-active-at-club.html | BRIDGE MARGUERITE HARRIS TURNS 90 AND REMAINS ACTIVE AT CLUB | By Alan Truscott | TX 1-802230 | 1986-04-16 |
| 1986-04-12 | https://www.nytimes.com/1986/04/12/nyregion/city-may-reject-state-aid-for-teacher-raises.html | CITY MAY REJECT STATE AID FOR TEACHER RAISES | By David W Dunlap | TX 1-802230 | 1986-04-16 |
| 1986-04-12 | https://www.nytimes.com/1986/04/12/nyregion/clash-of-coasts-west-and-east-plan-the-4th.html | CLASH OF COASTS WEST AND EAST PLAN THE 4TH | By Deirdre Carmody | TX 1-802230 | 1986-04-16 |
| 1986-04-12 | https://www.nytimes.com/1986/04/12/nyregion/congressman-s-death-starts-battle-for-seat-from-queens.html | CONGRESSMANS DEATH STARTS BATTLE FOR SEAT FROM QUEENS | By Frank Lynn | TX 1-802230 | 1986-04-16 |
| 1986-04-12 | https://www.nytimes.com/1986/04/12/nyregion/cuomo-faults-party-officials-in-albany-jobs.html | CUOMO FAULTS PARTY OFFICIALS IN ALBANY JOBS | By Jane Gross Special To the New York Times | TX 1-802230 | 1986-04-16 |
| 1986-04-12 | https://www.nytimes.com/1986/04/12/nyregion/girl-tells-of-rape-at-day-care-center.html | GIRL TELLS OF RAPE AT DAYCARE CENTER | By Edward Hudson Special To the New York Times | TX 1-802230 | 1986-04-16 |
| 1986-04-12 | https://www.nytimes.com/1986/04/12/nyregion/jeweler-is-slain-2-gunmen-held-after-shoot-out.html | JEWELER IS SLAIN 2 GUNMEN HELD AFTER SHOOTOUT | By Robert D McFadden | TX 1-802230 | 1986-04-16 |
| 1986-04-12 | https://www.nytimes.com/1986/04/12/nyregion/new-york-day-by-day-at-91-a-new-artist.html | NEW YORK DAY BY DAY AT 91 A NEW ARTIST | By Susan Heller Anderson and David Bird | TX 1-802230 | 1986-04-16 |
| 1986-04-12 | https://www.nytimes.com/1986/04/12/nyregion/new-york-day-by-day-historic-cemetery.html | NEW YORK DAY BY DAY HISTORIC CEMETERY | By Susan Heller Anderson and David Bird | TX 1-802230 | 1986-04-16 |
| 1986-04-12 | https://www.nytimes.com/1986/04/12/nyregion/new-york-day-by-day-jazzy-apples.html | NEW YORK DAY BY DAY JAZZY APPLES | By Susan Heller Anderson and David Bird | TX 1-802230 | 1986-04-16 |
| 1986-04-12 | https://www.nytimes.com/1986/04/12/nyregion/officers-arrest-bronx-man-24-in-20-burglaries.html | OFFICERS ARREST BRONX MAN 24 IN 20 BURGLARIES | By Todd S Purdum | TX 1-802230 | 1986-04-16 |
| 1986-04-12 | https://www.nytimes.com/1986/04/12/nyregion/paramedics-suspended-in-inquiry.html | PARAMEDICS SUSPENDED IN INQUIRY | By Suzanne Daley | TX 1-802230 | 1986-04-16 |
| 1986-04-12 | https://www.nytimes.com/1986/04/12/nyregion/security-aide-tells-court-johnson-feared-wife-might-try-to-kill-him.html | SECURITY AIDE TELLS COURT JOHNSON FEARED WIFE MIGHT TRY TO KILL HIM | By Kirk Johnson | TX 1-802230 | 1986-04-16 |
| 1986-04-12 | https://www.nytimes.com/1986/04/12/nyregion/stun-gun-used-on-youth-jury-is-told.html | STUN GUN USED ON YOUTH JURY IS TOLD | By Joseph P Fried | TX 1-802230 | 1986-04-16 |
| 1986-04-12 | https://www.nytimes.com/1986/04/12/nyregion/traffic-officer-beaten-by-man-given-summons.html | TRAFFIC OFFICER BEATEN BY MAN GIVEN SUMMONS | By Michael Norman | TX 1-802230 | 1986-04-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-04-12 | https://www.nytimes.com/1986/04/12/obituaries/james-m-crosby-58-founder-of-hotel-and-casino-concern.html | JAMES M CROSBY 58 FOUNDER OF HOTEL AND CASINO CONCERN | By Joan Cook | TX 1-802230 | 1986-04-16 |
| 1986-04-12 | https://www.nytimes.com/1986/04/12/obituaries/rep-joseph-addabbo-dies-head-of-key-defense-panel.html | REP JOSEPH ADDABBO DIES HEAD OF KEY DEFENSE PANEL | By Ronald Smothers | TX 1-802230 | 1986-04-16 |
| 1986-04-12 | https://www.nytimes.com/1986/04/12/opinion/new-york-mistreats-jazz.html | New York Mistreats Jazz | By David C Levy | TX 1-802230 | 1986-04-16 |
| 1986-04-12 | https://www.nytimes.com/1986/04/12/opinion/the-defeat-of-gotbaum-is-a-major-loss-for-unions.html | The Defeat of Gotbaum Is a Major Loss for Unions | By Bernard Bellush and Jewel Bellush | TX 1-802230 | 1986-04-16 |
| 1986-04-12 | https://www.nytimes.com/1986/04/12/opinion/the-semilibrary-of-congress.html | The SemiLibrary of Congress | By Russell Mokhiber | TX 1-802230 | 1986-04-16 |
| 1986-04-12 | https://www.nytimes.com/1986/04/12/opinion/the-sweet-smell-of-success-isn-t-all-that-sweet.html | The Sweet Smell of Success Isnt All That Sweet | By Laurence Shames | TX 1-802230 | 1986-04-16 |
| 1986-04-12 | https://www.nytimes.com/1986/04/12/sports/ballesteros-leading-masters.html | BALLESTEROS LEADING MASTERS | By Gordon S White Jr Special To the New York Times | TX 1-802230 | 1986-04-16 |
| 1986-04-12 | https://www.nytimes.com/1986/04/12/sports/capitals-like-their-chances.html | CAPITALS LIKE THEIR CHANCES | By Robin Finn | TX 1-802230 | 1986-04-16 |
| 1986-04-12 | https://www.nytimes.com/1986/04/12/sports/cavaliers-eliminated.html | CAVALIERS ELIMINATED | AP | TX 1-802230 | 1986-04-16 |
| 1986-04-12 | https://www.nytimes.com/1986/04/12/sports/knicks-are-beaten-in-the-home-finale.html | KNICKS ARE BEATEN IN THE HOME FINALE | By Michael Martinez | TX 1-802230 | 1986-04-16 |
| 1986-04-12 | https://www.nytimes.com/1986/04/12/sports/niekro-loses-in-indian-debut.html | NIEKRO LOSES IN INDIAN DEBUT | By Gerald Eskenazi Special To the New York Times | TX 1-802230 | 1986-04-16 |
| 1986-04-12 | https://www.nytimes.com/1986/04/12/sports/pitching-a-problem-but-mets-hold-on.html | PITCHING A PROBLEM BUT METS HOLD ON | By Joseph Durso Special To the New York Times | TX 1-802230 | 1986-04-16 |
| 1986-04-12 | https://www.nytimes.com/1986/04/12/sports/players-hard-times-for-garrison.html | PLAYERS HARD TIMES FOR GARRISON | By Ira Berkow | TX 1-802230 | 1986-04-16 |
| 1986-04-12 | https://www.nytimes.com/1986/04/12/sports/rangers-aim-more-goals.html | RANGERS AIM MORE GOALS | By Craig Wolff | TX 1-802230 | 1986-04-16 |
| 1986-04-12 | https://www.nytimes.com/1986/04/12/sports/scouting-keeping-rowing-for-its-own-sake.html | SCOUTINGKEEPING ROWING FOR ITS OWN SAKE | By Norman HildesHeim and Thomas Rogers | TX 1-802230 | 1986-04-16 |
| 1986-04-12 | https://www.nytimes.com/1986/04/12/sports/scouting-making-the-point.html | SCOUTINGMAKING THE POINT | By Norman HildesHeim and Thomas Rogers | TX 1-802230 | 1986-04-16 |
| 1986-04-12 | https://www.nytimes.com/1986/04/12/sports/scouting-pulling-weight.html | SCOUTINGPULLING WEIGHT | By Norman HildesHeim and Thomas Rogers | TX 1-802230 | 1986-04-16 |
| 1986-04-12 | https://www.nytimes.com/1986/04/12/sports/sports-of-the-times-otb-s-sure-thing.html | SPORTS OF THE TIMES OTBS SURE THING | BY Steven Crist | TX 1-802230 | 1986-04-16 |

| | | | | |
|---|---|---|---|---|
| 1986-04-12 | https://www.nytimes.com/1986/04/12/sports/winning-debut-for-tewksbury.html | WINNING DEBUT FOR TEWKSBURY | By Murray Chass | TX 1-802230 | 1986-04-16 |
| 1986-04-12 | https://www.nytimes.com/1986/04/12/style/consumer-saturday-hazardous-household-appliances.html | CONSUMER SATURDAY HAZARDOUS HOUSEHOLD APPLIANCES | By William R Greer | TX 1-802230 | 1986-04-16 |
| 1986-04-12 | https://www.nytimes.com/1986/04/12/style/de-gustibus-boiling-rice-and-bubbly-soda.html | DE GUSTIBUS BOILING RICE AND BUBBLY SODA | By Marian Burros | TX 1-802230 | 1986-04-16 |
| 1986-04-12 | https://www.nytimes.com/1986/04/12/style/living-in-a-castle-by-royal-favor.html | LIVING IN A CASTLE BY ROYAL FAVOR | By Jo Thomas Special To the New York Times | TX 1-802230 | 1986-04-16 |
| 1986-04-12 | https://www.nytimes.com/1986/04/12/style/makeovers-what-you-get-for-the-money.html | MAKEOVERS WHAT YOU GET FOR THE MONEY | By AnneMarie Schiro | TX 1-802230 | 1986-04-16 |
| 1986-04-12 | https://www.nytimes.com/1986/04/12/us/2-fbi-agents-killed-in-miami.html | 2 FBI AGENTS KILLED IN MIAMI | By Joseph B Treaster Special To the New York Times | TX 1-802230 | 1986-04-16 |
| 1986-04-12 | https://www.nytimes.com/1986/04/12/us/2-texas-cities-rally-in-bid-to-dispel-gloom-of-oil-price-slump.html | 2 TEXAS CITIES RALLY IN BID TO DISPEL GLOOM OF OIL PRICE SLUMP | By Peter Applebome Special To the New York Times | TX 1-802230 | 1986-04-16 |
| 1986-04-12 | https://www.nytimes.com/1986/04/12/us/antitrust-action-urged-for-press.html | ANTITRUST ACTION URGED FOR PRESS | By Alex S Jones Special To the New York Times | TX 1-802230 | 1986-04-16 |
| 1986-04-12 | https://www.nytimes.com/1986/04/12/us/around-the-nation-florida-says-pharmacists-may-prescribe-drugs.html | AROUND THE NATION Florida Says Pharmacists May Prescribe Drugs | AP | TX 1-802230 | 1986-04-16 |
| 1986-04-12 | https://www.nytimes.com/1986/04/12/us/around-the-nation-penalties-are-trimmed-for-dartmouth-students.html | AROUND THE NATION Penalties Are Trimmed For Dartmouth Students | Special to The New York Times | TX 1-802230 | 1986-04-16 |
| 1986-04-12 | https://www.nytimes.com/1986/04/12/us/around-the-nation-violence-erupts-at-rally-for-meatpackers-union.html | AROUND THE NATION Violence Erupts at Rally For Meatpackers Union | Special to The New York Times | TX 1-802230 | 1986-04-16 |
| 1986-04-12 | https://www.nytimes.com/1986/04/12/us/barrage-at-fort-sumter-still-echoes-in-the-south.html | BARRAGE AT FORT SUMTER STILL ECHOES IN THE SOUTH | By William E Schmidt Special To the New York Times | TX 1-802230 | 1986-04-16 |
| 1986-04-12 | https://www.nytimes.com/1986/04/12/us/briefing-money-and-the-record.html | BRIEFING Money and the Record | By Wayne King and Warren Weaver Jr | TX 1-802230 | 1986-04-16 |
| 1986-04-12 | https://www.nytimes.com/1986/04/12/us/briefing-the-subject-is-taxes.html | BRIEFING The Subject Is Taxes | By Wayne King and Warren Weaver | TX 1-802230 | 1986-04-16 |
| 1986-04-12 | https://www.nytimes.com/1986/04/12/us/briefing-vive-la-france.html | BRIEFING Vive La France | By Wayne King and Warren Weaver | TX 1-802230 | 1986-04-16 |
| 1986-04-12 | https://www.nytimes.com/1986/04/12/us/briefing-young-playwrights.html | BRIEFING Young Playwrights | By Wayne King and Warren Weaver | TX 1-802230 | 1986-04-16 |

| | | | | |
|---|---|---|---|---|
| 1986-04-12 | https://www.nytimes.com/1986/04/12/us/brown-senior-accused-again-in-prostitution-case.html | BROWN SENIOR ACCUSED AGAIN IN PROSTITUTION CASE | Special to the New York Times | TX 1-802230 | 1986-04-16 |
| 1986-04-12 | https://www.nytimes.com/1986/04/12/us/congress-it-ll-be-heavy-going-on-contra-aid.html | CONGRESS Itll Be Heavy Going on Contra Aid | By Jonathan Fuerbringer Special To the New York Times | TX 1-802230 | 1986-04-16 |
| 1986-04-12 | https://www.nytimes.com/1986/04/12/us/crash-kills-idaho-democrats.html | Crash Kills Idaho Democrats | AP | TX 1-802230 | 1986-04-16 |
| 1986-04-12 | https://www.nytimes.com/1986/04/12/us/democrats-clash-on-foreign-policy.html | DEMOCRATS CLASH ON FOREIGN POLICY | By Phil Gailey Special To the New York Times | TX 1-802230 | 1986-04-16 |
| 1986-04-12 | https://www.nytimes.com/1986/04/12/us/employees-win-482-million-in-sex-bias-dispute.html | EMPLOYEES WIN 482 MILLION IN SEX BIAS DISPUTE | By Wallace Turner Special To the New York Times | TX 1-802230 | 1986-04-16 |
| 1986-04-12 | https://www.nytimes.com/1986/04/12/us/ex-army-intelligence-officer-found-not-guilty-of-spying.html | EXARMY INTELLIGENCE OFFICER FOUND NOT GUILTY OF SPYING | AP | TX 1-802230 | 1986-04-16 |
| 1986-04-12 | https://www.nytimes.com/1986/04/12/us/photograph-fans-us-french-dispute-on-aids.html | PHOTOGRAPH FANS USFRENCH DISPUTE ON AIDS | By Erik Eckholm | TX 1-802230 | 1986-04-16 |
| 1986-04-12 | https://www.nytimes.com/1986/04/12/us/reagans-paid-122703-in-tax-on-gross-income-of-394492.html | REAGANS PAID 122703 IN TAX ON GROSS INCOME OF 394492 | AP | TX 1-802230 | 1986-04-16 |
| 1986-04-12 | https://www.nytimes.com/1986/04/12/us/rights-staff-told-to-rework-minority-business-report.html | RIGHTS STAFF TOLD TO REWORK MINORITY BUSINESS REPORT | By Robert Pear Special To the New York Times | TX 1-802230 | 1986-04-16 |
| 1986-04-12 | https://www.nytimes.com/1986/04/12/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 1-802230 | 1986-04-16 |
| 1986-04-12 | https://www.nytimes.com/1986/04/12/us/study-faults-us-response-to-1985-wine-threat.html | STUDY FAULTS US RESPONSE TO 1985 WINE THREAT | By Irvin Molotsky Special To the New York Times | TX 1-802230 | 1986-04-16 |
| 1986-04-12 | https://www.nytimes.com/1986/04/12/us/tainted-wine-toll-rises-to-20-in-italy.html | TAINTED WINE TOLL RISES TO 20 IN ITALY | By Roberto Suro Special To the New York Times | TX 1-802230 | 1986-04-16 |
| 1986-04-12 | https://www.nytimes.com/1986/04/12/us/us-called-close-to-final-decision-on-role-of-libya.html | US CALLED CLOSE TO FINAL DECISION ON ROLE OF LIBYA | By Bernard Gwertzman Special To the New York Times | TX 1-802230 | 1986-04-16 |
| 1986-04-12 | https://www.nytimes.com/1986/04/12/us/white-house-chastising-senate-will-still-press-for-tax-overhaul.html | WHITE HOUSE CHASTISING SENATE WILL STILL PRESS FOR TAX OVERHAUL | By Gerald M Boyd Special To the New York Times | TX 1-802230 | 1986-04-16 |
| 1986-04-12 | https://www.nytimes.com/1986/04/12/us/wine-buyers-reaction-mixed.html | WINE BUYERS REACTION MIXED | By William G Blair | TX 1-802230 | 1986-04-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-04-12 | https://www.nytimes.com/1986/04/12/us/wine-talk-italian-wine-hard-won-image-is-shattered.html | WINE TALK ITALIAN WINE HARDWON IMAGE IS SHATTERED | By Frank J Prial | TX 1-802230 | 1986-04-16 |
| 1986-04-12 | https://www.nytimes.com/1986/04/12/world/agreement-is-reported-on-security-for-berlin.html | Agreement Is Reported On Security for Berlin | Special to the New York Times | TX 1-802230 | 1986-04-16 |
| 1986-04-12 | https://www.nytimes.com/1986/04/12/world/an-afghan-tale-an-american-s-body-for-ransom.html | AN AFGHAN TALE AN AMERICANS BODY FOR RANSOM | By Arthur Bonner Special To the New York Times | TX 1-802230 | 1986-04-16 |
| 1986-04-12 | https://www.nytimes.com/1986/04/12/world/around-the-world-battle-near-volcano-reported-in-salvador.html | AROUND THE WORLD Battle Near Volcano Reported in Salvador | AP | TX 1-802230 | 1986-04-16 |
| 1986-04-12 | https://www.nytimes.com/1986/04/12/world/around-the-world-clear-up-contra-charge-us-lawmakers-say.html | AROUND THE WORLD Clear Up Contra Charge US Lawmakers Say | AP | TX 1-802230 | 1986-04-16 |
| 1986-04-12 | https://www.nytimes.com/1986/04/12/world/around-the-world-ransom-deadline-passes-in-guinness-kidnapping.html | AROUND THE WORLD Ransom Deadline Passes In Guinness Kidnapping | AP | TX 1-802230 | 1986-04-16 |
| 1986-04-12 | https://www.nytimes.com/1986/04/12/world/beirut-shiites-oppose-christian-presidencies.html | Beirut Shiites Oppose Christian Presidencies | Special to the New York Times | TX 1-802230 | 1986-04-16 |
| 1986-04-12 | https://www.nytimes.com/1986/04/12/world/bhutto-elated-demands-an-election.html | BHUTTO ELATED DEMANDS AN ELECTION | By Steven R Weisman Special To the New York Times | TX 1-802230 | 1986-04-16 |
| 1986-04-12 | https://www.nytimes.com/1986/04/12/world/frenchman-seized-in-beirut-is-rescued-by-rabbit-hunters.html | FRENCHMAN SEIZED IN BEIRUT IS RESCUED BY RABBIT HUNTERS | By Ihsan A Hijazi Special To the New York Times | TX 1-802230 | 1986-04-16 |
| 1986-04-12 | https://www.nytimes.com/1986/04/12/world/italy-fearing-us-attack-on-libya-asks-west-european-meeting.html | ITALY FEARING US ATTACK ON LIBYA ASKS WEST EUROPEAN MEETING | By E J Dionne Jr Special To the New York Times | TX 1-802230 | 1986-04-16 |
| 1986-04-12 | https://www.nytimes.com/1986/04/12/world/kohl-warns-us-against-a-strike.html | KOHL WARNS US AGAINST A STRIKE | By James M Markham Special To the New York Times | TX 1-802230 | 1986-04-16 |
| 1986-04-12 | https://www.nytimes.com/1986/04/12/world/libyan-link-sorting-it-out.html | LIBYAN LINK SORTING IT OUT | By Leslie H Gelb Special To the New York Times | TX 1-802230 | 1986-04-16 |
| 1986-04-12 | https://www.nytimes.com/1986/04/12/world/moscow-ends-ban-on-nuclear-tests-citing-its-security.html | MOSCOW ENDS BAN ON NUCLEAR TESTS CITING ITS SECURITY | By Philip Taubman Special To the New York Times | TX 1-802230 | 1986-04-16 |
| 1986-04-12 | https://www.nytimes.com/1986/04/12/world/peres-and-shamir-meet-on-ending-crisis.html | PERES AND SHAMIR MEET ON ENDING CRISIS | By Thomas L Friedman Special To the New York Times | TX 1-802230 | 1986-04-16 |
| 1986-04-12 | https://www.nytimes.com/1986/04/12/world/plan-for-novel-upsets-senator.html | PLAN FOR NOVEL UPSETS SENATOR | Special to the New York Times | TX 1-802230 | 1986-04-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-04-12 | https://www.nytimes.com/1986/04/12/world/un-lets-us-see-file-on-waldheim.html | UN LETS US SEE FILE ON WALDHEIM | By Elaine Sciolino Special To the New York Times | TX 1-802230 | 1986-04-16 |
| 1986-04-12 | https://www.nytimes.com/1986/04/12/world/us-and-soviet-agree-on-germany-sentries.html | US and Soviet Agree On Germany Sentries | AP | TX 1-802230 | 1986-04-16 |
| 1986-04-12 | https://www.nytimes.com/1986/04/12/world/us-said-to-seek-soviet-terror-aid.html | US SAID TO SEEK SOVIET TERROR AID | Special to the New York Times | TX 1-802230 | 1986-04-16 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/arts/antiques-hang-on-to-that-ancient-teddy-bear.html | ANTIQUES HANG ON TO THAT ANCIENT TEDDY BEAR | By Rita Reif | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/arts/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/arts/art-view-sprucing-up-rejuvenates-some-superb-fragonards.html | ART VIEW SPRUCING UP REJUVENATES SOME SUPERB FRAGONARDS | By John Russell | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/arts/ballet-the-joffrey-offers-kylian-and-cranko-works.html | BALLET THE JOFFREY OFFERS KYLIAN AND CRANKO WORKS | By Anna Kisselgoff | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/arts/bridge-on-finding-highly-improbable-things-to-complain-about.html | BRIDGE ON FINDING HIGHLY IMPROBABLE THINGS TO COMPLAIN ABOUT | By Alan Truscott | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/arts/cable-tv-notes-country-music-marks-a-birthday.html | CABLE TV NOTES COUNTRY MUSIC MARKS A BIRTHDAY | By Steve Schneider | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/arts/camera-a-roll-of-film-needs-lots-of-tender-loving-care.html | CAMERA A ROLL OF FILM NEEDS LOTS OF TENDER LOVING CARE | By John Durniak | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/arts/chess-errant-rooks-ask-for-trouble.html | CHESS ERRANT ROOKS ASK FOR TROUBLE | By Robert Byrne | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/arts/children-s-audio-from-big-bird-to-meryl-streep.html | CHILDRENS AUDIO FROM BIG BIRD TO MERYL STREEP | By Paul Dresh | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/arts/critics-choices-art.html | CRITICS CHOICESArt | By Grace Glueck | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/arts/critics-choices-cable-tv.html | CRITICS CHOICES Cable TV | By Howard Thompson | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/arts/critics-choices-music.html | CRITICS CHOICES Music | By John Rockwell | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/arts/critics-choices-photography.html | CRITICS CHOICES Photography | By Andy Grundberg | TX 1-797899 | 1986-04-15 |

| | | | | |
|---|---|---|---|---|
| 1986-04-13 | https://www.nytimes.com/1986/04/13/arts/dance-jhung-troupe-in-tudor-sunflowers.html | DANCE JHUNG TROUPE IN TUDOR SUNFLOWERS | By Anna Kisselgoff | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/arts/dance-jim-self-and-dancers-in-trilogy-set-to-mozart.html | DANCE JIM SELF AND DANCERS IN TRILOGY SET TO MOZART | By Jack Anderson | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/arts/dance-view-erik-bruhn-epitome-of-the-danseur-noble.html | DANCE VIEW ERIK BRUHN  EPITOME OF THE DANSEUR NOBLE | By Anna Kisselgoff | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/arts/eggplant-needs-a-head-start.html | EGGPLANT NEEDS A HEAD START | By George Bria | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/arts/heavy-metal-s-stars-blaze-on.html | HEAVY METALS STARS BLAZE ON | By Ethlie Ann Vare | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/arts/looking-for-those-hard-to-find-heirloom-roses.html | LOOKING FOR THOSE HARDTOFIND HEIRLOOM ROSES | By Thomas Christopher | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/arts/mahler-music-s-ugly-duckling-becomes-a-swan.html | MAHLER MUSICS UGLY DUCKLING BECOMES A SWAN | By John Rockwell | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/arts/music-debuts-in-review-violist-and-two-pianists-in-recitals.html | MUSIC DEBUTS IN REVIEW VIOLIST AND TWO PIANISTS IN RECITALS | By Will Crutchfield | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/arts/music-hogwood-and-philharmonic.html | MUSIC HOGWOOD AND PHILHARMONIC | By Bernard Holland | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/arts/music-notes-honoring-the-life-and-artistry-of-a-gifted-young-pianist.html | MUSIC NOTES HONORING THE LIFE AND ARTISTRY OF A GIFTED YOUNG PIANIST | By Tim Page | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/arts/music-pinnock-leads-st-luke-s-group.html | MUSIC PINNOCK LEADS ST LUKES GROUP | By Bernard Holland | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/arts/music-videos-try-a-new-tack.html | MUSIC VIDEOS TRY A NEW TACK | By Jon Pareles | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/arts/music-view-listeners-are-captives-of-musical-history.html | MUSIC VIEW LISTENERS ARE CAPTIVES OF MUSICAL HISTORY | By Donal Henahan | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/arts/new-and-old-world-approaches-to-beethoven-and-mozart.html | NEW AND OLD WORLD APPROACHES TO BEETHOVEN AND MOZART | By Andrew L Pincus | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/arts/new-cassettes-from-war-stories-to-fairy-tales-667186.html | NEW CASSETTES FROM WAR STORIES TO FAIRY TALES | By Tim Page | TX 1-797899 | 1986-04-15 |

| | | | | |
|---|---|---|---|---|
| 1986-04-13 | https://www.nytimes.com/1986/04/13/arts/new-cassettes-from-war-stories-to-fairy-tales-667686.html | NEW CASSETTES FROM WAR STORIES TO FAIRY TALES | By Eden Ross Lipson | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/arts/new-cassettes-from-war-stories-to-fairy-tales-667986.html | NEW CASSETTES FROM WAR STORIES TO FAIRY TALES | By Stephen Holden | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/arts/new-cassettes-from-war-stories-to-fairy-tales-767086.html | NEW CASSETTES FROM WAR STORIES TO FAIRY TALES | By Glenn Collins | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/arts/numismatics-noted-sculptor-designs-an-innovative-medal.html | NUMISMATICSNOTED SCULPTOR DESIGNS AN INNOVATIVE MEDAL | By Ed Reiter | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/arts/sound-are-the-audio-and-auto-industries-on-a-collision-course.html | SOUND ARE THE AUDIO AND AUTO INDUSTRIES ON A COLLISION COURSE | By Hans Fantel | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/arts/stamps-from-the-far-east.html | STAMPS FROM THE FAR EAST | By John F Dunn | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/arts/television-by-godard.html | TELEVISION BY GODARD | By G S Bourdain | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/arts/tv-view-tapping-into-america-s-turbulent-past.html | TV VIEW TAPPING INTO AMERICAS TURBULENT PAST | By John J OConnor | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/arts/youth-revitalizes-the-symphony-orchestra.html | YOUTH REVITALIZES THE SYMPHONY ORCHESTRA | By Bernard Holland | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/books/a-skeptic-in-mecca.html | A SKEPTIC IN MECCA | By Donne Raffat | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/books/brown-shirts-and-red-faces.html | BROWN SHIRTS AND RED FACES | By James M Markham | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/books/children-s-books-445786.html | CHILDRENS BOOKS | By Audrey B Eaglen | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/books/children-s-books-46287.html | CHILDRENS BOOKS | By Suzanne Slesin | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/books/come-mudtime-come-honeytime.html | COME MUDTIME COME HONEYTIME | By Patti Hagan | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/books/customers-as-victims.html | CUSTOMERS AS VICTIMS | By Nan Robertson | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/books/for-equal-if-separate-neighborhoods.html | FOR EQUAL IF SEPARATE NEIGHBORHOODS | By Lois G Forer | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/books/fruitcakes-in-the-carolinas.html | FRUITCAKES IN THE CAROLINAS | By Ac Greene | TX 1-797899 | 1986-04-15 |

| | | | | |
|---|---|---|---|---|
| 1986-04-13 | https://www.nytimes.com/1986/04/13/books/in-short-fiction-046386.html | IN SHORT FICTION | By Howard Frank Mosher | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/books/in-short-fiction-651286.html | IN SHORT FICTION | By Ashok Chandrasekhar | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/books/in-short-fiction.html | IN SHORT FICTION | By Edith Jarolim | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/books/in-short-fiction.html | IN SHORT FICTION | By Greg Johnson | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/books/in-short-fiction.html | IN SHORT FICTION | By Joanne Kaufman | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/books/in-short-fiction.html | IN SHORT FICTION | By William J Harding | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/books/in-short-nonfiction-44387.html | IN SHORT NONFICTION | By Allen Boyer | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/books/in-short-nonfiction-654086.html | IN SHORT NONFICTION | By John Tagliabue | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/books/in-short-nonfiction-654286.html | IN SHORT NONFICTION | By Sarah Ferrell | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/books/in-short-nonfiction-old-lamps-for-new-and-so-on.html | IN SHORT NONFICTION OLD LAMPS FOR NEW AND SO ON | By Andrea Barnet | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Aaron A Rhodes | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Chris Kraus | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Vernon Young | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/books/institutional-structure-blues.html | INSTITUTIONAL STRUCTURE BLUES | By Alan Tonelson | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/books/is-clio-a-feminist-the-new-history.html | IS CLIO A FEMINIST THE NEW HISTORY | By Mary Beth Norton | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/books/king-of-the-rodeo.html | KING OF THE RODEO | By Thomas McGuane | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.case/1986/04/13/books/little-match-girl.html | LITTLE MATCH GIRL | By Maria Gallagher | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/books/new-kinds-of-promise.html | NEW KINDS OF PROMISE | By J Robert Moskin | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/books/new-noteworthy.html | New  Noteworthy | By Patricia T OConnor | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/books/pagan-into-saint.html | PAGAN INTO SAINT | By John Greppin | TX 1-797899 | 1986-04-15 |

| | | | | |
|---|---|---|---|---|
| 1986-04-13 | https://www.nytimes.com/1986/04/13/books/samuel-beckett-putting-language-in-its-place.html | SAMUEL BECKETT PUTTING LANGUAGE IN ITS PLACE | By Hugh Kenner | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/books/sins-of-the-father.html | SINS OF THE FATHER | By Frank Conroy | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/books/sweet-adultery.html | SWEET ADULTERY | By Robb Forman Dew | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/books/the-black-moses-and-his-imperial-dream.html | THE BLACK MOSES AND HIS IMPERIAL DREAM | By Clarence E Walker | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/books/the-men-in-the-size-10-helmets.html | THE MEN IN THE SIZE 10 HELMETS | By John Gooch | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/books/the-white-house-wasn-t-like-home.html | THE WHITE HOUSE WASNT LIKE HOME | By Helen Thomas | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/books/the-wimp-who-knew-too-much.html | THE WIMP WHO KNEW TOO MUCH | By George Levine | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/books/too-smart-to-be-correct.html | TOO SMART TO BE CORRECT | By Robert Boyers | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/books/what-daniel-told-roberta-about-henry.html | WHAT DANIEL TOLD ROBERTA ABOUT HENRY | By Julian Moynahan | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/business/a-family-feud-stays-friendly-at-waldbaum.html | A FAMILY FEUD STAYS FRIENDLY AT WALDBAUM | By Isadore Barmash | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/business/and-now-the-pulitzers-go-to-war.html | AND NOW THE PULITZERS GO TO WAR | By Alex S Jones | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/business/can-mighty-goldman-stay-private.html | CAN MIGHTY GOLDMAN STAY PRIVATE | BY Robert A Bennett | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/business/intervening-in-the-oil-market-bush-was-right-stabilize-oil-prices.html | INTERVENING IN THE OIL MARKET BUSH WAS RIGHT  STABILIZE OIL PRICES | By S Fred Singer S Fred Singer Author Most Recently ofFree Market EnergyIs A Visiting Eminent Scholar At George Mason University On Leave From the University of Virginia | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/business/intervening-in-the-oil-market-the-market-will-cushion-price-shocks.html | INTERVENING IN THE OIL MARKETTHE MARKET WILL CUSHION PRICE SHOCKS | By John C Sawhill | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/business/investing-following-the-takeover-trail.html | INVESTINGFOLLOWING THE TAKEOVER TRAIL | By John C Boland | TX 1-797899 | 1986-04-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-04-13 | https://www.nytimes.com/1986/04/13/business/investing-the-herd-moves-to-growth-stocks.html | INVESTINGTHE HERD MOVES TO GROWTH STOCKS | By Anise C Wallace | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/business/personal-finance-when-the-child-support-payments-stop.html | PERSONAL FINANCE WHEN THE CHILD SUPPORT PAYMENTS STOP | By Deborah Rankin | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/business/prospects.html | PROSPECTS | By Pamela G Hollie | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/business/reform-insurance-not-liability-law-taming-the-latest-insurance-crisis.html | REFORM INSURANCE NOT LIABILITY LAW TAMING THE LATEST INSURANCE CRISIS | By Robert Hunter | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/business/stubborn-strategist-sheik-ahmed-zaki-yamani-squeezing-opec-and-the-us.html | STUBBORN STRATEGIST SHEIK AHMED ZAKI YAMANI SQUEEZING OPEC  AND THE US | By John Tagliabue | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/business/the-executive-computer-dealing-the-pc-a-bigger-memory.html | THE EXECUTIVE COMPUTER DEALING THE PC A BIGGER MEMORY | By Erik SandbertDiment | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/business/week-in-business-gasoline-leads-fall-in-producer-prices.html | WEEK IN BUSINESS GASOLINE LEADS FALL IN PRODUCER PRICES | By Merrill Perlman | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/business/what-s-new-in-elevators-dressing-up-onyx-and-ebony.html | WHATS NEW IN ELEVATORS DRESSING UP ONYX AND EBONY | By Warren Strugatch | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/business/what-s-new-in-elevators-elevators-as-traffic-cops.html | WHATS NEW IN ELEVATORS ELEVATORS AS TRAFFIC COPS | By Warren Strugatch | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/business/what-s-new-in-elevators-vandals-who-won-t-quit.html | WHATS NEW IN ELEVATORS VANDALS WHO WONT QUIT | By Warren Strugatch | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/business/what-s-new-in-elevators.html | WHATS NEW IN ELEVATORS | By Warren Strugatch | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/business/working-abroad-in-terror-s-shadow-cairo.html | WORKING ABROAD IN TERRORS SHADOW CAIRO | By John Kifner | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/business/working-abroad-in-terror-s-shadow-rome.html | WORKING ABROAD IN TERRORS SHADOW ROME | By E J Dionne | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/business/working-abroad-in-terror-s-shadow.html | WORKING ABROAD IN TERRORS SHADOW | By Agis Salpukas | TX 1-797899 | 1986-04-15 |

| | | | | |
|---|---|---|---|---|
| 1986-04-13 | https://www.nytimes.com/1986/04/13/business/working-abroad-in-terrors-shadow-athens.html | WORKING ABROAD IN TERRORS SHADOWATHENS | By Paul Anastasi | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/business/working-abroad-in-terrors-shadow-madrid.html | WORKING ABROAD IN TERRORS SHADOWMADRID | By Karen Polk | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/business/working-abroad-in-terrors-shadow-tel-aviv.html | WORKING ABROAD IN TERRORS SHADOWTEL AVIV | By Moshe Brilliant | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/education/a-bolder-way-to-teach-writing.html | A BOLDER WAY TO TEACH WRITING | By William Zinsser | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/education/blackboard-notes-and-now-a-major-in-robotics.html | BLACKBOARD NOTESAND NOW A MAJOR IN ROBOTICS | By Lovett S Gray | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/education/blackboard-notes-eli-s-gift-to-the-screen.html | BLACKBOARD NOTES ELIS GIFT TO THE SCREEN | By Edward B Fiske | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/education/blackboard-notes-endangered-catalogues.html | BLACKBOARD NOTES ENDANGERED CATALOGUES | By Sam Howe Verhovek | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/education/blackboard-notes-grade-a-burgers.html | BLACKBOARD NOTESGRADE A BURGERS | By Nicholas E Lefferts | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/education/blackboard-notes-how-to-find-a-sheepskin-in-the-attic.html | BLACKBOARD NOTESHOW TO FIND A SHEEPSKIN IN THE ATTIC | By Sally Reed | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/education/blackboard-notes-importing-teachers.html | BLACKBOARD NOTESIMPORTING TEACHERS | By Rosemary T Eng | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/education/blackboard-notes-irs-netting-loan-defaulters.html | BLACKBOARD NOTES IRS NETTING LOAN DEFAULTERS | By Leslie Maitland Werner | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/education/blackboard-notes-sat-scores-lag.html | BLACKBOARD NOTES SAT SCORES LAG | By Jonathan Friendly | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/education/blackboard-notes-you-are-where-you-eat.html | BLACKBOARD NOTES YOU ARE WHERE YOU EAT | By Edward B Fiske | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/education/early-schooling-is-now-the-rage.html | EARLY SCHOOLING IS NOW THE RAGE | By Edward B Fiske | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/education/endpaper-breaking-away.html | ENDPAPER BREAKING AWAY | By Virginia L Lester | TX 1-797899 | 1986-04-15 |

| | | | | |
|---|---|---|---|---|
| 1986-04-13 | https://www.nytimes.com/1986/04/13/education/holiday-study-adults-can-mix-travel-and-education.html | HOLIDAY STUDY ADULTS CAN MIX TRAVEL AND EDUCATION | By Lawrence Van Gelder | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/education/how-to-help-your-young-child-tips-from-an-expert.html | HOW TO HELP YOUR YOUNG CHILD TIPS FROM AN EXPERT | By Richard R Ruopp | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/education/new-directions-in-biology.html | NEW DIRECTIONS IN BIOLOGY | By Sandra Blakeslee | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/education/taking-risks-the-writer-as-effective-teacher.html | TAKING RISKS THE WRITER AS EFFECTIVE TEACHER | By Nina Darnton | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/education/the-care-and-feeding-of-undergraduates.html | THE CARE AND FEEDING OF UNDERGRADUATES | By Richard Moll | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/education/the-early-education-of-a-future-king.html | THE EARLY EDUCATION OF A FUTURE KING | By Jo Thomas | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/education/the-scourge-of-adult-illiteracy.html | THE SCOURGE OF ADULT ILLITERACY | By Larry Rohter | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/education/the-toughest-job-in-education.html | THE TOUGHEST JOB IN EDUCATION | By Gene I Maeroff | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/education/urban-education-that-really-works.html | URBAN EDUCATION THAT REALLY WORKS | By Dudley Clendinen | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/education/your-education-dollar-eluding-the-tuition-blues.html | YOUR EDUCATION DOLLAR ELUDING THE TUITION BLUES | By Joseph Michalak | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/magazine/a-sense-of-place-a-garden-tapestry.html | A SENSE OF PLACE A Garden Tapestry | By Linda Yang | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/magazine/a-sense-of-place-a-place-recalled.html | A SENSE OF PLACE A PLACE RECALLED | By Olivier Bernier | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/magazine/a-sense-of-place-american-pottery.html | A SENSE OF PLACE AMERICAN POTTERY | By Paula Deitz | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/magazine/a-sense-of-place-designing-by-computer.html | A SENSE OF PLACE DESIGNING BY COMPUTER | By Myron Berger | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/magazine/a-sense-of-place-park-avenue-elegance.html | A SENSE OF PLACE PARK AVENUE ELEGANCE | By Paul Goldberger | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/magazine/a-sense-of-place-suburban-serenity.html | A SENSE OF PLACE Suburban Serenity | By Carol Vogel | TX 1-797899 | 1986-04-15 |

| | | | | |
|---|---|---|---|---|
| 1986-04-13 | https://www.nytimes.com/1986/04/13/magazine/a-sense-of-place-summer-house-by-the-sea.html | A SENSE OF PLACE Summer House By the Sea | By Carol Vogel | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/magazine/a-sense-of-place-tailored-to-urban-living.html | A SENSE OF PLACE Tailored to Urban Living | By Suzanne Slesin | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/magazine/a-sense-of-place-the-material-art.html | A SENSE OF PLACE THE MATERIAL ART | By Joseph Giovannini | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/magazine/a-sense-of-place-the-world-of-auctions.html | A SENSE OF PLACE THE WORLD OF AUCTIONS | By Souren Melikian | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/magazine/a-sense-of-place-travelers-go-on-the-record.html | A SENSE OF PLACE TRAVELERS GO ON THE RECORD | By Hans Fantel | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/magazine/a-sense-of-place-west-coast-whimsy.html | A SENSE OF PLACE West Coast Whimsy | By Carol Vogel | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/magazine/a-sense-of-place.html | A SENSE OF PLACE | By Carol Vogel | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/magazine/about-men-an-incident-of-wolves.html | ABOUT MEN An Incident of Wolves | By Caleb Carr | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/magazine/food-the-exquisite-turnip.html | FOOD THE EXQUISITE TURNIP | By Craig Claiborne With Pierre Franey | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/magazine/krazy-kat-highbrow-burlesque.html | KRAZY KAT HIGHBROW BURLESQUE | By Patrick McDonnell | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/magazine/on-language-but-it-would-be-wrong.html | On Language But It Would Be Wrong | By William Safire | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/magazine/putting-kids-first.html | PUTTING KIDS FIRST | By Gail Gregg | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/magazine/selling-out-how-an-excia-agent-made-millions-working-for-qaddafi.html | SELLING OUT HOW AN EXCIA AGENT MADE MILLIONS WORKING FOR QADDAFI | By Peter Maas | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/magazine/sunday-observer-just-keep-it-to-yourself.html | SUNDAY OBSERVER Just Keep It to Yourself | By Russell Baker | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/magazine/wine-new-wave-kosher.html | WINE NEW WAVE KOSHER | By Howard G Goldberg | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/magazine/woodstock-a-town-afraid-to-drink-water.html | WOODSTOCK A TOWN AFRAID TO DRINK WATER | By Francine Prose | TX 1-797899 | 1986-04-15 |

| 1986-04-13 | https://www.nytimes.com/1986/04/13/magazine/yugoslavia-since-tito.html | YUGOSLAVIA SINCE TITO | By Fergus M Bordewich | TX 1-797899 | 1986-04-15 |
|---|---|---|---|---|---|
| 1986-04-13 | https://www.nytimes.com/1986/04/13/movies/artifice-and-artifacts-in-smithsonian-show.html | ARTIFICE AND ARTIFACTS IN SMITHSONIAN SHOW | By Barbara Gamarekian Special To the New York Times | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/movies/celebrating-a-spanish-film-renaissance.html | CELEBRATING A SPANISH FILM RENAISSANCE | By Annette Insdorf | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/movies/film-view-with-stanley-in-loftiest-afghanistan.html | FILM VIEW WITH STANLEY IN LOFTIEST AFGHANISTAN | By Vincent Canby | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/movies/hallie-foote-relives-her-family-s-past.html | HALLIE FOOTE RELIVES HER FAMILYS PAST | By Myra Forsberg | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/movies/hungarian-resolution-a-farm-documentary.html | HUNGARIAN RESOLUTION A FARM DOCUMENTARY | By Walter Goodman | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/movies/new-cassettes-from-war-stories-to-fairy-tales-666486.html | NEW CASSETTES FROM WAR STORIES TO FAIRY TALES | By Vincent Canby | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/movies/new-cassettes-from-war-stories-to-fairy-tales-666686.html | NEW CASSETTES FROM WAR STORIES TO FAIRY TALES | By Howard Thompson | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/movies/prizewinning-shorts-in-animation-tournee.html | PRIZEWINNING SHORTS IN ANIMATION TOURNEE | By Caryn James | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/movies/satiric-comic-magazine-looks-at-japanese-tv.html | SATIRIC COMIC MAGAZINE LOOKS AT JAPANESE TV | By Vincent Canby | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/a-state-premiere-mozarts-first-opera.html | A STATE PREMIERE MOZARTS FIRST OPERA | By Rena Fruchter | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/about-westchester-school-nurse.html | ABOUT WESTCHESTERSCHOOL NURSE | By Lynne Ames | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/amid-boom-jobs-programs-for-summer-face-cutbacks.html | AMID BOOM JOBS PROGRAMS FOR SUMMER FACE CUTBACKS | By Robert A Hamilton | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/an-artist-of-range-keeps-busy.html | AN ARTIST OF RANGE KEEPS BUSY | By Charlotte Libov | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/an-east-end-quilt-stars-in-manhattan.html | AN EAST END QUILT STARS IN MANHATTAN | By Barbara Delatiner | TX 1-797899 | 1986-04-15 |

| | | | | |
|---|---|---|---|---|
| 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/anonymity-for-jury-sought-in-bonanno-trial.html | ANONYMITY FOR JURY SOUGHT IN BONANNO TRIAL | By Leonard Buder | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/antiques-interest-and-expertise-become-collaborators-in-a-manalapan.html | ANTIQUESINTEREST AND EXPERTISE BECOME COLLABORATORS IN A MANALAPAN GALLERY | By Muriel Jacobs | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/antiques-special-items-to-beautify-a-garden.html | ANTIQUESSPECIAL ITEMS TO BEAUTIFY A GARDEN | By Frances Phipps | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/architecturalheritage-campaign-under-way-countywide.html | ARCHITECTURALHERITAGE CAMPAIGN UNDER WAY COUNTYWIDE | By Ann B Silverman | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/art-hightech-images-on-view-in-greenwich.html | ARTHIGHTECH IMAGES ON VIEW IN GREENWICH | By William Zimmer | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/art-mystical-tale-at-the-thorpe.html | ART MYSTICAL TALE AT THE THORPE | By Vivien Raynor | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/art-winners-in-a-juried-show-whose-novelty-is-in-concept.html | ARTWINNERS IN A JURIED SHOW WHOSE NOVELTY IS IN CONCEPT | By Helen A Harrison | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/article-869286-no-title.html | Article 869286  No Title | By Betsy Brown | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/assembly-contest-will-be-a-family-affair.html | ASSEMBLY CONTEST WILL BE A FAMILY AFFAIR | By Phyllis Bernstein | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/asssessments-vary.html | ASSSESSMENTS VARY | By Dan Jackson | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/balloon-lifts-spirits.html | BALLOON LIFTS SPIRITS | By Rhoda M Gilinsky | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/bids-open-on-i287.html | BIDS OPEN ON I287 | By William Jobes | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/camden-aquarium-has-turtle-waiting.html | CAMDEN AQUARIUM HAS TURTLE WAITING | By Carlo M Sardella | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/campaign-86-politics-of-money-a-congressional-race-with-a-big-price.html | CAMPAIGN 86 POLITICS OF MONEYA CONGRESSIONAL RACE WITH A BIG PRICE TAG | By Vicki Metz | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/capturing-the-artists-at-work-is-object-of-series-film-maker.html | CAPTURING THE ARTISTS AT WORK IS OBJECT OF SERIES FILM MAKER | By Connie Benesch | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/careful-shopper.html | CAREFUL SHOPPER | By Jeanne Clare Feron | TX 1-797899 | 1986-04-15 |

| | | | | |
|---|---|---|---|---|
| 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/college-survival-tied-to-coed-role.html | COLLEGE SURVIVAL TIED TO COED ROLE | By Priscilla van Tassel | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/company-finds-key-is-labor-pool.html | COMPANY FINDS KEY IS LABOR POOL | By Penny Singer | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/connecticut-guide-337586.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/connecticut-opinion-a-call-for-a-new-writing-classroom-in-our-schools.html | CONNECTICUT OPINION A CALL FOR A NEW WRITING CLASSROOM IN OUR SCHOOLS | By Jack McGarvey | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/connecticut-opinion-be-wary-of-seed-catalogues.html | CONNECTICUT OPINION BE WARY OF SEED CATALOGUES | By Louise D Peck | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/connecticut-opinion-teacher-shortage-spells-disaster.html | CONNECTICUT OPINION TEACHER SHORTAGE SPELLS DISASTER | By Terry Kinsella | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/connecticut-opinion-the-romance-of-back-roads.html | CONNECTICUT OPINION THE ROMANCE OF BACK ROADS | By Kitty Florey | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/county-weighs-insuring-itself.html | COUNTY WEIGHS INSURING ITSELF | By Tessa Melvin | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/crafts-fast-food-fiber-art-and-kilims.html | CRAFTS FASTFOOD FIBER ART AND KILIMS | By Patricia Malarcher | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/dining-out-a-stylish-turn-a-few-detours.html | DINING OUT A STYLISH TURN A FEW DETOURS | By Florence Fabricant | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/dining-out-bistro-informality-in-white-plains.html | DINING OUTBISTRO INFORMALITY IN WHITE PLAINS | By M H Reed | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/dining-out-generous-helpings-of-seafood.html | DINING OUT GENEROUS HELPINGS OF SEAFOOD | By Patricia Brooks | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/dining-out-getting-a-kick-out-of-food.html | DINING OUTGETTING A KICK OUT OF FOOD | By Anne Semmes | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/effort-pressed-on-teenage-pregnancy.html | EFFORT PRESSED ON TEENAGE PREGNANCY | By Milena Jovanovitch | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/follow-up-on-the-news-frontier-crime-on-i-95-in-florida.html | FOLLOWUP ON THE NEWS FRONTIER CRIME ON I95 IN FLORIDA | By Richard Haitch | TX 1-797899 | 1986-04-15 |

| | | | | |
|---|---|---|---|---|
| 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/follow-up-on-the-news-puzzling-malady-that-kills-giraffes.html | FOLLOWUP ON THE NEWS PUZZLING MALADY THAT KILLS GIRAFFES | By Richard Haitch | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/follow-up-on-the-news-rock-of-protest-in-nassau-county.html | FOLLOWUP ON THE NEWS ROCK OF PROTEST IN NASSAU COUNTY | By Richard Haitch | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/food-loafs-in-small-sizes-are-good-for-entertaining-and-freezing.html | FOOD LOAFS IN SMALL SIZES ARE GOOD FOR ENTERTAINING AND FREEZING | By Florence Fabricant | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/for-33-million-a-thimble-can-be-yours.html | FOR 33 MILLION A THIMBLE CAN BE YOURS | By Paul Bass | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/gardening-timely-care-between-springs-showers.html | GARDENINGTIMELY CARE BETWEEN SPRINGS SHOWERS | By Carl Totemeier | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/gardening-timely-care-between-springs-showers.html | GARDENINGTIMELY CARE BETWEEN SPRINGS SHOWERS | By Carl Totemeier | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/gardening-timely-care-between-springs-showers.html | GARDENINGTIMELY CARE BETWEEN SPRINGS SHOWERS | By Carl Totemeier | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/gardening-timely-care-between-springs-showers.html | GARDENINGTIMELY CARE BETWEEN SPRINGS SHOWERS | By Carl Totemeier | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/genetic-control-bill-gets-new-support.html | GENETICCONTROL BILL GETS NEW SUPPORT | By Joseph F Sullivan | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/grant-assists-in-schooling-after-moves.html | GRANT ASSISTS IN SCHOOLING AFTER MOVES | By Kathleen Teltsch | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/harms-center-to-be-honored.html | HARMS CENTER TO BE HONORED | By Rena Fruchter | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/help-for-women-in-business.html | HELP FOR WOMEN IN BUSINESS | By Diane Cox | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/home-clinic-spring-beckons-and-so-do-repairs-around-the-house.html | HOME CLINIC SPRING BECKONS AND SO DO REPAIRS AROUND THE HOUSE | By Bernard Gladstone | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/hunting-another-answer-for-ash.html | HUNTING ANOTHER ANSWER FOR ASH | By Robert Braile | TX 1-797899 | 1986-04-15 |

| | | | | |
|---|---|---|---|---|
| 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/in-new-preston-a-cozy-spot-for-viewing-art.html | IN NEW PRESTON A COZY SPOT FOR VIEWING ART | By Laurie A ONeill | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/incontinence-project-tested.html | INCONTINENCE PROJECT TESTED | By Sandra Friedland | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/jeweler-did-not-provoke-slaying-police-say-as-3d-robber-is-hunted.html | JEWELER DID NOT PROVOKE SLAYING POLICE SAY AS 3D ROBBER IS HUNTED | By Robert D McFadden | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/karate-children-get-more-than-kicks.html | KARATE CHILDREN GET MORE THAN KICKS | By Linda Spear | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/kunstler-to-take-jersey-case.html | Kunstler to Take Jersey Case | AP | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/lack-of-indictment-in-newark-police-case-faulted.html | LACK OF INDICTMENT IN NEWARK POLICE CASE FAULTED | By Joseph F Sullivan Special To the New York Times | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/land-claims-by-indians-in-new-york-are-aired-at-symposium.html | LAND CLAIMS BY INDIANS IN NEW YORK ARE AIRED AT SYMPOSIUM | Special to the New York Times | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/law-shielding-hunters-put-to-the-test.html | LAW SHIELDING HUNTERS PUT TO THE TEST | By Sharon L Bass | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/li-judge-finds-man-guilty-in-sex-assault.html | LI Judge Finds Man Guilty in Sex Assault | Special to the New York Times | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/long-island-journal-304786.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/long-island-opinion-all-grown-up-at-last-now-that-i-m-retired.html | LONG ISLAND OPINION ALL GROWN UP AT LAST  NOW THAT IM RETIRED | By Marion Razler | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/long-island-opinion-coast-to-coast.html | LONG ISLAND OPINION COAST TO COAST | By Nan Cano | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/long-island-opinion-out-of-the-bag-and-on-with-the-new.html | LONG ISLAND OPINION OUT OF THE BAG AND ON WITH THE NEW | By Elise Bell | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/long-island-opinion-the-date-we-break-and-other-lessons-for-youth.html | LONG ISLAND OPINION THE DATE WE BREAK AND OTHER LESSONS FOR YOUTH | By Kenneth P Marion | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/long-islanders-young-film-star-from-island-is-now-taking-ot-the-stage.html | LONG ISLANDERS YOUNG FILM STAR FROM ISLAND IS NOW TAKING OT THE STAGE | By Lawrence Van Gelder | TX 1-797899 | 1986-04-15 |

| | | | | |
|---|---|---|---|---|
| 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/many-are-fearful-of-proficiency-test.html | MANY ARE FEARFUL OF PROFICIENCY TEST | By Dan Jackson | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/morrison-attacks-regime-in-chile.html | MORRISON ATTACKS REGIME IN CHILE | By Paul Bass | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/music-20-groups-set-season-conclusions.html | MUSIC 20 GROUPS SET SEASON CONCLUSIONS | By Robert Sherman | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/music-caramoor-opening-music-room-again.html | MUSIC CARAMOOR OPENING MUSIC ROOM AGAIN | By Robert Sherman | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblen | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/new-jersey-journal-837086.html | NEW JERSEY JOURNAL | By Albert J Parisi | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/new-jersey-opinion-universities-must-walk-between-tradition-and-change.html | NEW JERSEY OPINION UNIVERSITIES MUST WALK BETWEEN TRADITION AND CHANGE | By John J Petillo | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/new-jersey-opinion-what-s-going-on-with-hazardous-waste.html | NEW JERSEY OPINION WHATS GOING ON WITH HAZARDOUS WASTE | By Linda Howe | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/new-jerseyans.html | NEW JERSEYANS | By Sandra Gardner | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/officials-outline-effects-of-new-budget.html | OFFICIALS OUTLINE EFFECTS OF NEW BUDGET | By James Feron | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/optometrists-may-administer-drugs.html | OPTOMETRISTS MAY ADMINISTER DRUGS | By Robert E Tomasson | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/our-towns-jersey-problem-solver-an-unsinkable-style.html | OUR TOWNS JERSEY PROBLEM SOLVER AN UNSINKABLE STYLE | By Michael Winerap Special To the New York Times | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/overseas-markets-beckon-state-firms.html | OVERSEAS MARKETS BECKON STATE FIRMS | By Marcia Saft | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/pace-of-work-on-bridges-and-roads-picks-up.html | PACE OF WORK ON BRIDGES AND ROADS PICKS UP | By William Jobes | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/panel-is-seeking-new-head-for-taxi-agency.html | PANEL IS SEEKING NEW HEAD FOR TAXI AGENCY | By Suzanne Daley | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/peace-efforts-on-rise.html | PEACE EFFORTS ON RISE | By Patricia Squires | TX 1-797899 | 1986-04-15 |

| | | | | |
|---|---|---|---|---|
| 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/pipe-break-forces-asbestos-cleanup.html | PIPE BREAK FORCES ASBESTOS CLEANUP | By Ronald Smothers | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/plan-to-restrict-smoking-in-new-york-city-faces-considerable-opposition.html | PLAN TO RESTRICT SMOKING IN NEW YORK CITY FACES CONSIDERABLE OPPOSITION | By Jonathan Friendly | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/playwright-13-a-winner.html | PLAYWRIGHT 13 A WINNER | B ELLEN H CLEAR | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/police-quiz-who-knew-what-and-when.html | POLICE QUIZ WHO KNEW WHAT AND WHEN | By John Rather | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/police-seeking-boy-5.html | POLICE SEEKING BOY 5 | By David Hechler | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/private-li-blood-bank-opens.html | PRIVATE LI BLOOD BANK OPENS | By Nancy Zeldis | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/quaker-run-school-at-200-prizes-its-informality.html | QUAKERRUN SCHOOL AT 200 PRIZES ITS INFORMALITY | By Larry Rohter | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/queens-woman-82-is-killed-in-subway-purse-snatching.html | QUEENS WOMAN 82 IS KILLED IN SUBWAY PURSESNATCHING | By Wolfgang Saxon | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/reports-of-taxi-fraud-were-ignored-inquiry-finds.html | REPORTS OF TAXI FRAUD WERE IGNORED INQUIRY FINDS | By Selwyn Raab | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/ruling-cited-in-school-fight.html | RULING CITED IN SCHOOL FIGHT | By Sharon Monahan | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/scandal-in-city-bringing-added-fame-to-giuliani.html | SCANDAL IN CITY BRINGING ADDED FAME TO GIULIANI | By Richard J Meislin | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/speaking-personally-let-s-hear-it-for-those-treasure-houses-our-libraries.html | SPEAKING PERSONALLY LETS HEAR IT FOR THOSE TREASURE HOUSES OUR LIBRARIES | By Mary Malone | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/stopping-illnesses-before-they-start.html | STOPPING ILLNESSES BEFORE THEY START | By Bess Liebenson | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/talmud-in-middle-of-synagogue-row.html | TALMUD IN MIDDLE OF SYNAGOGUE ROW | By Ellen Mitchell | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/terrorism-potential-puts-military-bases-on-the-alert.html | TERRORISM POTENTIAL PUTS MILITARY BASES ON THE ALERT | By Albert J Parisi | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/the-battle-for-barcelona-neck.html | THE BATTLE FOR BARCELONA NECK | By Thomas Clavin | TX 1-797899 | 1986-04-15 |

| | | | | |
|---|---|---|---|---|
| 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/the-environment.html | THE ENVIRONMENT | By Bob Narus | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/the-new-bar-scene-soft-drinks-and-fences.html | THE NEW BAR SCENE SOFT DRINKS AND FENCES | By Diane Ketcham | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/theater-in-new-brunswick-a-world-premiere.html | THEATER IN NEW BRUNSWICK A WORLD PREMIERE | By Alvin Klein | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/theater-of-deaf-to-tour-china.html | THEATER OF DEAF TO TOUR CHINA | By Carolyn Battista | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/theater-review-new-thriller-isn-t-all-fiction.html | THEATER REVIEW NEW THRILLER ISNT ALL FICTION | By Leah D Frank | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/theater-talley-s-folly-at-boston-post-rd.html | THEATER TALLEYS FOLLY AT BOSTON POST RD | By Alvin Klein | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/town-finds-house-buyers-are-eager-to-take-a-chance.html | TOWN FINDS HOUSE BUYERS ARE EAGER TO TAKE A CHANCE | By Charlotte Libov | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/turning-liberty-into-an-art-form.html | TURNING LIBERTY INTO AN ART FORM | By Phyllis Braff | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/upgrading-safety-at-rail-crossings.html | UPGRADING SAFETY AT RAIL CROSSINGS | By John Cavanaugh | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/wesleyan-and-a-county-dispute-land-and-taxes.html | WESLEYAN AND A COUNTY DISPUTE LAND AND TAXES | By Elizabeth Kolbert Special To the New York Times | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/westchester-guide-362486.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/westchester-journal-church-comes-down.html | WESTCHESTER JOURNAL CHURCH COMES DOWN | By Betsy Brown | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/westchester-journal-coffee-as-fad.html | WESTCHESTER JOURNAL COFFEE AS FAD | By Tessa Melvin | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/westchester-journal-westchester-pops.html | WESTCHESTER JOURNAL WESTCHESTER POPS | By Roberta Hershenson | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/westchester-opinion-ending-child-abuse-is-a-job-for-all.html | WESTCHESTER OPINION ENDING CHILD ABUSE IS A JOB FOR ALL | By Brenda Lelewer | TX 1-797899 | 1986-04-15 |

| | | | | |
|---|---|---|---|---|
| 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/westchester-opinion-the-long-march-to-election-night.html | WESTCHESTER OPINION THE LONG MARCH TO ELECTION NIGHT | By Walter Schwartz | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/with-horses-everywhere-alas-manure.html | WITH HORSES EVERYWHERE ALAS MANURE | By Suzanne Dechillo | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/young-mothers-reflect.html | YOUNG MOTHERS REFLECT | By Milena Jovanovitch | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/youths-fighting-ratings-of-records.html | YOUTHS FIGHTING RATINGS OF RECORDS | By Paul Bass | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/obituaries/charles-f-darlington-jr-81-envoy-and-economist-dies.html | CHARLES F DARLINGTON JR 81 ENVOY AND ECONOMIST DIES | By Robert O Boorstin | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/obituaries/linda-creed-songwriter-37-known-for-the-philly-sound.html | Linda Creed Songwriter 37 Known for the Philly Sound | AP | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/opinion/fair-warning-reagan-confronts-an-intractable-qaddafi.html | FAIR WARNING REAGAN CONFRONTS AN INTRACTABLE QADDAFI | By R W Apple Jr | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/opinion/foreign-affairs-canada-s-friendly-advice.html | FOREIGN AFFAIRS Canadas Friendly Advice | By Flora Lewis | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/opinion/moscow-must-start-complying-with-the-1975-helsinki-agreement.html | MOSCOW MUST START COMPLYING WITH THE 1975 HELSINKI AGREEMENT | By Anatoly B Shcharansky | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/opinion/national-issues-take-a-back-seat-in-senate-races.html | NATIONAL ISSUES TAKE A BACK SEAT IN SENATE RACES | By Phil Gailey | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/opinion/peking-happily-deals-with-both-sides.html | PEKING HAPPILY DEALS WITH BOTH SIDES | By John F Burns | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/opinion/reagan-misuses-us-history-in-seeking-aid-for-the-contras.html | REAGAN MISUSES US HISTORY IN SEEKING AID FOR THE CONTRAS | By John R Wallach | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/opinion/the-difficult-art-of-counterinsurgency-eludes-the-russians.html | THE DIFFICULT ART OF COUNTERINSURGENCY ELUDES THE RUSSIANS | By Charles Mohr | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/opinion/washington-a-more-realistic-summit.html | WASHINGTON A More Realistic Summit | By James Reston | TX 1-797899 | 1986-04-15 |

| | | | | |
|---|---|---|---|---|
| 1986-04-13 | https://www.nytimes.com/1986/04/13/realestate/city-to-seize-7500-occupied-apartments-in-brooklyn.html | City to Seize 7500 Occupied Apartments in Brooklyn | By Philip S Gutis | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/realestate/if-youre-thinking-of-living-in-new-dorp.html | IF YOURE THINKING OF LIVING INNEW DORP | By Lawrence J Demaria | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/realestate/in-new-jersey-a-watchung-tower-with-a-skyline-view.html | IN NEW JERSEY A Watchung Tower With a Skyline View | By Anthony Depalma | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/realestate/in-westchester-and-connecticut-modular-housing-gains-in-westchester.html | IN WESTCHESTER AND CONNECTICUT Modular Housing Gains in Westchester | By Betsy Brown | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/realestate/midblock-zoning-victors-turn-sights-on-5-east-side-avenues.html | Midblock Zoning Victors Turn Sights on 5 East Side Avenues | By Richard D Lyons | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/realestate/on-long-island-7-major-hotels-near-construction-stage.html | ON LONG ISLAND7 Major Hotels Near Construction Stage | By Diana Shaman | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/realestate/perspectives-succession-rights-passing-on-apartments-to-relatives.html | PERSPECTIVES SUCCESSION RIGHTS Passing On Apartments to Relatives | By Alan S Oser | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/realestate/prime-properties-lure-japanese-investors.html | Prime Properties Lure Japanese Investors | By Philip S Gutis | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/realestate/q-and-a-938086.html | Q and A | By Shawn G Kennedy | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/realestate/talking-credit-unions-some-now-offering-mortgages.html | TALKING CREDIT UNIONS SOME NOW OFFERING MORTGAGES | By Andree Brooks | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/sports/a-season-of-gloom-ends-for-the-knicks.html | A SEASON OF GLOOM ENDS FOR THE KNICKS | By Roy S Johnson Special To the New York Times | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/sports/about-cars-dash-of-pizzazz-for-subaru.html | ABOUT CARS DASH OF PIZZAZZ FOR SUBARU | By Marshall Schuon | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/sports/air-force-captures-collegiate-boxing-title.html | AIR FORCE CAPTURES COLLEGIATE BOXING TITLE | AP | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/sports/american-league-leonard-s-3-hitter-stops-jays-1-0.html | AMERICAN LEAGUE LEONARDS 3HITTER STOPS JAYS 10 | AP | TX 1-797899 | 1986-04-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-04-13 | https://www.nytimes.com/1986/04/13/sports/baseball-rookies-getting-plenty-of-action-at-season-s-start.html | BASEBALL ROOKIES GETTING PLENTY OF ACTION AT SEASONS START | By Murray Chass | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/sports/breland-stops-anthony-in-3d.html | BRELAND STOPS ANTHONY IN 3D | By Phil Berger Special To the New York Times | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/sports/college-sports-86-tennis-a-17yearold-has-the-power-needed-to-reach.html | COLLEGE SPORTS 86 TENNIS A 17YEAROLD HAS THE POWER NEEDED TO REACH THE TOP | By Edward Menaker | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/sports/flames-4-jets-3.html | Flames 4 Jets 3 | AP | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/sports/garthorn-is-first-in-excelsior-stakes.html | GARTHORN IS FIRST IN EXCELSIOR STAKES | By Steven Crist Special To the New York Times | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/sports/global-sailor-recounts-a-record-setting-voyage.html | GLOBAL SAILOR RECOUNTS A RECORDSETTING VOYAGE | By Barbara Lloyd | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/sports/graf-lloyd-in-final.html | GRAF LLOYD IN FINAL | By Ira Berkow Special To the New York Times | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/sports/liverpool-and-everton-win-in-english-soccer.html | LIVERPOOL AND EVERTON WIN IN ENGLISH SOCCER | AP | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/sports/mets-lose-9-8-to-phillies-in-14.html | METS LOSE 98 TO PHILLIES IN 14 | By Joseph Durso Special To the New York Times | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/sports/national-league-cards-win-on-tudor-shutout.html | NATIONAL LEAGUE CARDS WIN ON TUDOR SHUTOUT | AP | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/sports/nba-hawks-wilkins-wins-scoring-race.html | NBA HAWKS WILKINS WINS SCORING RACE | AP | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/sports/new-celtics-add-to-greatness.html | NEW CELTICS ADD TO GREATNESS | By Sam Goldaper | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/sports/new-start-for-phil-niekro-helps-ease-the-bitterness.html | NEW START FOR PHIL NIEKRO HELPS EASE THE BITTERNESS | By Gerald Eskenazi Special To the New York Times | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/sports/price-s-63-humbles-masters-course.html | PRICES 63 HUMBLES MASTERS COURSE | By Dave Anderson Special To the New York Times | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/sports/rangers-take-2-1-series-lead-islanders-eliminated-capitals-win-3-1-for-sweep.html | RANGERS TAKE 21 SERIES LEAD ISLANDERS ELIMINATED CAPITALS WIN 31 FOR SWEEP | By Robin Finn Special To the New York Times | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/sports/rangers-take-2-1-series-lead-islanders-eliminated-flurry-stuns-flyers-5-2.html | RANGERS TAKE 21 SERIES LEAD ISLANDERS ELIMINATED FLURRY STUNS FLYERS 52 | By Craig Wolff | TX 1-797899 | 1986-04-15 |

| | | | | |
|---|---|---|---|---|
| 1986-04-13 | https://www.nytimes.com/1986/04/13/sports/record-setter-almost-had-62.html | RECORDSETTER ALMOST HAD 62 | By Dave Anderson Special To the New York Times | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/sports/sports-news-briefs-bad-handoff-is-pivotal-in-the-dogwood-relays.html | SPORTS NEWS BRIEFS BAD HANDOFF IS PIVOTAL IN THE DOGWOOD RELAYS | AP | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/sports/sports-news-briefs-canadian-equestrian-a-winner-in-sweden.html | SPORTS NEWS BRIEFS CANADIAN EQUESTRIAN A WINNER IN SWEDEN | AP | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/sports/sports-news-briefs-hakim-wins-li-open-for-first-pro-victory.html | SPORTS NEWS BRIEFS HAKIM WINS LI OPEN FOR FIRST PRO VICTORY | Special to the New York Times | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/sports/sports-news-briefs-sheehan-leads-by-3-in-san-diego-golf.html | SPORTS NEWS BRIEFS SHEEHAN LEADS BY 3 IN SAN DIEGO GOLF | AP | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/sports/sports-of-the-times-masters-toughest-shot.html | SPORTS OF THE TIMES MASTERS TOUGHEST SHOT | By Dave Anderson | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/sports/sports-of-the-times-the-7-month-rivalry.html | SPORTS OF THE TIMES THE 7MONTH RIVALRY | By George Vecsey | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/sports/views-of-sport-being-not-good-enough-or-almost-good-enough.html | VIEWS OF SPORT BEING NOT GOOD ENOUGH OR ALMOST GOOD ENOUGH | By Rick Wolff | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/sports/views-of-sport-playoff-story-why-the-ending-changes.html | VIEWS OF SPORT PLAYOFF STORY WHY THE ENDING CHANGES | By Jamaal Wilkes | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/sports/yankees-win-7-3.html | YANKEES WIN 73 | By Murray Chass | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/style/celebrating-the-hamptons.html | CELEBRATING THE HAMPTONS | By Suzanne Slesin | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/style/social-events-benefits-large-and-small.html | SOCIAL EVENTS BENEFITS LARGE AND SMALL | By Robert E Tomasson | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/style/the-royal-ruby-will-it-be-a-trend.html | THE ROYAL RUBY WILL IT BE A TREND | By AnneMarie Schiro | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/theater/a-playwright-who-takes-comedy-very-very-seriously.html | A PLAYWRIGHT WHO TAKES COMEDY VERY VERY SERIOUSLY | By Mervyn Rothstein | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/theater/architecture-view-broadway-need-not-become-a-doormat-for-skyscrapers.html | ARCHITECTURE VIEW BROADWAY NEED NOT BECOME A DOORMAT FOR SKYSCRAPERS | By Paul Goldberger | TX 1-797899 | 1986-04-15 |

| | | | | |
|---|---|---|---|---|
| 1986-04-13 | https://www.nytimes.com/1986/04/13/theater/stage-john-guare-s-bosoms-and-neglect.html | STAGE JOHN GUARES BOSOMS AND NEGLECT | By Mel Gussow | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/theater/the-american-dream-moves-to-center-stage.html | THE AMERICAN DREAM MOVES TO CENTER STAGE | By William H Honan | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/theater/the-theater-wilde-s-earnest-at-yale.html | THE THEATER WILDES EARNEST AT YALE | By Mel Gussow Special To the New York Times | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/travel/a-bit-of-the-green.html | A BIT OF THE GREEN | By Gordon S White | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/travel/a-royal-dutch-mixture.html | A ROYAL DUTCH MIXTURE | By Theodore James Jr | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/travel/a-valley-tour-amid-wyeths-and-du-ponts.html | A VALLEY TOUR AMID WYETHS AND DU PONTS | By William D Stevens | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/travel/fare-of-the-country-an-artful-danish-sandwich-to-go.html | FARE OF THE COUNTRY AN ARTFUL DANISH SANDWICH TO GO | By Mark C Hansen | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/travel/keeping-the-1830-s-alive.html | KEEPING THE 1830S ALIVE | By Matthew L Wald | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/travel/old-travelers-remember-every-step.html | OLD TRAVELERS REMEMBER EVERY STEP | By Thomas Simmons | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/travel/practical-traveler-fast-times-in-the-deregulated-world-of-air-fares.html | PRACTICAL TRAVELER FAST TIMES IN THE DEREGULATED WORLD OF AIR FARES | By Paul Grimes | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/travel/preserving-rural-alsace.html | PRESERVING RURAL ALSACE | By Anne Tremblay | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/travel/shunpiking-through-delaware.html | SHUNPIKING THROUGH DELAWARE | By David Yeadon | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/travel/the-lure-of-london-s-chelsea-flower-show.html | THE LURE OF LONDONS CHELSEA FLOWER SHOW | By Roxana Robinson | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/travel/travel-advisory-pirouette-in-japan-fore-in-north-carolina.html | TRAVEL ADVISORY PIROUETTE IN JAPAN FORE IN NORTH CAROLINA | By Lawrence Van Gelder | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/travel/vintage-california-hotels.html | VINTAGE CALIFORNIA HOTELS | By MacDonald Harris | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/travel/what-s-doing-in-palermo.html | WHATS DOING IN PALERMO | By Mary Taylor Simeti | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/us/a-case-of-hide-and-seek-architecture.html | A CASE OF HIDEANDSEEK ARCHITECTURE | By Barbara Gamarekian Special To the New York Times | TX 1-797899 | 1986-04-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-04-13 | https://www.nytimes.com/1986/04/13/us/around-the-nation-3d-death-sentence-asked-for-crime-spree-figure.html | AROUND THE NATION 3d Death Sentence Asked For Crime Spree Figure | AP | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/us/around-the-nation-navy-reinstates-cadet-in-cocaine-case.html | AROUND THE NATION Navy Reinstates Cadet In Cocaine Case | AP | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/us/around-the-nation-south-africa-protests-end-at-two-universities.html | AROUND THE NATION South Africa Protests End at Two Universities | By United Press International | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/us/around-the-nation-supreme-court-rejects-florida-execution-stay.html | AROUND THE NATION Supreme Court Rejects Florida Execution Stay | AP | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/us/bomb-threat-routs-10000.html | Bomb Threat Routs 10000 | AP | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/us/briefing-jog-with-generous-joe.html | BRIEFING JOG WITH GENEROUS JOE | By Wayne King and Warren Weaver Jr | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/us/briefing-mercury-soup.html | BRIEFING MERCURY SOUP | By Wayne King and Warren Weaver Jr | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/us/briefing-the-calder-is-coming.html | BRIEFING THE CALDER IS COMING | By Wayne King and Warren Weaver Jr | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/us/briefing-the-ferraro-file.html | BRIEFING THE FERRARO FILE | By Wayne King and Warren Weaver Jr | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/us/deaths-of-women-trouble-atlanta.html | DEATHS OF WOMEN TROUBLE ATLANTA | By Dudley Clendinen Special To the New York Times | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/us/disappointed-comet-gazers-bidding-halley-s-farewell.html | DISAPPOINTED COMETGAZERS BIDDING HALLEYS FAREWELL | By Peter H Lewis | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/us/ex-gov-robb-calls-for-shift-in-view-of-blacks-problems.html | EXGOV ROBB CALLS FOR SHIFT IN VIEW OF BLACKS PROBLEMS | By Phil Gailey Special To the New York Times | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/us/fda-tells-company-to-revise-drug-description.html | FDA TELLS COMPANY TO REVISE DRUG DESCRIPTION | By Irvin Molotsky Special To the New York Times | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/us/fireworks-maker-identified.html | Fireworks Maker Identified | AP | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/us/fraud-suggested-in-larouche-fund-raising.html | FRAUD SUGGESTED IN LaROUCHE FUNDRAISING | The following article is based on reporting by Joel Brinkley and Robin Toner and Was Written By Mr Brinkleyspecial To the New York Times | TX 1-797899 | 1986-04-15 |

| 1986-04-13 | https://www.nytimes.com/1986/04/13/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | By John T McQuiston | TX 1-797899 | 1986-04-15 |
|---|---|---|---|---|---|
| 1986-04-13 | https://www.nytimes.com/1986/04/13/us/good-year-is-forecast-at-resorts.html | GOOD YEAR IS FORECAST AT RESORTS | By Eleanor Blau | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/us/holdup-tie-sought-in-miami-slayings.html | HOLDUP TIE SOUGHT IN MIAMI SLAYINGS | By Jon Nordheimer Special To the New York Times | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/us/maryland-legislature-puts-ceiling-on-personal-injury-awards.html | MARYLAND LEGISLATURE PUTS CEILING ON PERSONAL INJURY AWARDS | Special to the New York Times | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/us/navy-spy-case-evidence-linked-to-defendant.html | NAVY SPY CASE EVIDENCE LINKED TO DEFENDANT | Special to the New York Times | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/us/nothing-sacred-kellogg-ends-tours.html | NOTHING SACRED KELLOGG ENDS TOURS | By James Barron Special To the New York Times | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/us/people-moving-back-to-cities-us-study-says.html | PEOPLE MOVING BACK TO CITIES US STUDY SAYS | By Iver Peterson Special To the New York Times | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/us/reagan-disputed-on-work-program.html | REAGAN DISPUTED ON WORK PROGRAM | By Robert Lindsey Special To the New York Times | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/us/san-francisco-officials-cite-success-with-law.html | SAN FRANCISCO OFFICIALS CITE SUCCESS WITH LAW | Special to the New York Times | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/us/second-jury-is-said-to-review-fbi-link-to-teamster-chief.html | SECOND JURY IS SAID TO REVIEW FBI LINK TO TEAMSTER CHIEF | By Philip Shenon Special To the New York Times | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/us/soviet-celebrates-start-of-age-of-space-travel.html | SOVIET CELEBRATES START OF AGE OF SPACE TRAVEL | By Felicity Barringer Special To the New York Times | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/us/stockman-book-is-a-harsh-look-at-the-colleagues-he-left-behind.html | STOCKMAN BOOK IS A HARSH LOOK AT THE COLLEAGUES HE LEFT BEHIND | By Peter T Kilborn Special To the New York Times | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/us/study-cites-creation-of-jobs.html | STUDY CITES CREATION OF JOBS | AP | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/us/unions-seek-to-grow-with-new-technologies.html | UNIONS SEEK TO GROW WITH NEW TECHNOLOGIES | By William Serrin Special To the New York Times | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/us/us-sends-envoy-to-elicit-support-on-libya-response.html | US SENDS ENVOY TO ELICIT SUPPORT ON LIBYA RESPONSE | By Bernard Weinraub Special To the New York Times | TX 1-797899 | 1986-04-15 |

| | | | | |
|---|---|---|---|---|
| 1986-04-13 | https://www.nytimes.com/1986/04/13/weeki nreview/a-cooling-trend-for-biotechnology.html | A COOLING TREND FOR BIOTECHNOLOGY | By Keith Schneider | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/weeki nreview/a-liability-insurance-crisis-continued.html | A LIABILITYINSURANCE CRISIS CONTINUED | By Jeffrey Schmalz | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/weeki nreview/bureaucrats-are-uneasy-targets.html | BUREAUCRATS ARE UNEASY TARGETS | By Martin Tolchin | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/weeki nreview/europeans-still-wary-of-a-libyan-quarantine.html | EUROPEANS STILL WARY OF A LIBYAN QUARANTINE | By James M Markham | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/weeki nreview/ideas-trends-inspector-says-impact-not-blast-destroyed-shuttle.html | IDEAS  TRENDS Inspector Says Impact Not Blast Destroyed Shuttle | By Katherine Riberts | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/weeki nreview/ideas-trends-us-warning-on-adulterated-wine.html | IDEAS  TRENDS US Warning on Adulterated Wine | By Katherine Roberts | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/weeki nreview/is-there-too-little-order-in-the-transplant-business.html | IS THERE TOO LITTLE ORDER IN THE TRANSPLANT BUSINESS | By Andrew H Malcolm | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/weeki nreview/long-island-s-economy-is-growing-at-a-gallop.html | LONG ISLANDS ECONOMY IS GROWING AT A GALLOP | By Clifford D May | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/weeki nreview/the-nation-a-victory-for-tobacco-industry.html | THE NATION A Victory for Tobacco Industry | By Michael Wright and Caroline Rand Herron | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/weeki nreview/the-nation-senate-votes-to-put-the-budget-ahead-of-taxes.html | THE NATION Senate Votes To Put the Budget Ahead of Taxes | By Michael Wright and Caroline Rand Herron | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/weeki nreview/the-nation-the-south-sets-an-early-primary.html | THE NATION The South Sets An Early Primary | By Michael Wright and Caroline Rand Herron | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/weeki nreview/the-nra-s-lobbying-is-as-effective-as-ever.html | THE NRAS LOBBYING IS AS EFFECTIVE AS EVER | By Linda Greenhouse | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/weeki nreview/the-region-foreign-exchange-in-hackensack.html | THE REGION Foreign Exchange In Hackensack | By Alan Finder and Mary Connelly | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/weeki nreview/the-region-mr-gotti-s-days-in-court.html | THE REGION Mr Gottis Days in Court | By Alan Finder and Mary Connelly | TX 1-797899 | 1986-04-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-04-13 | https://www.nytimes.com/1986/04/13/weekinreview/the-region-recasting-a-tenant-s-right-to-renew.html | THE REGION RECASTING A TENANTS RIGHT TO RENEW | By Alan S Oser | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/weekinreview/the-region-the-focus-shifts-to-new-york-s-taxi-regulators.html | THE REGION The Focus Shifts To New Yorks Taxi Regulators | By Alan Finder and Mary Connelly | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/weekinreview/the-world-managers-link-marcos-buildings.html | THE WORLD Managers Link Marcos Buildings | By Milt Freudenheim Richard Levine and James F Clarity | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/weekinreview/the-world-miss-bhutto-is-back-in-pakistan.html | THE WORLD Miss Bhutto Is Back in Pakistan | By Milt Freudenheim Richard Levine and James F Clarity | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/weekinreview/the-world-plans-for-summit-proceed-despite-us-nuclear-test.html | THE WORLD Plans for Summit Proceed Despite US Nuclear Test | By Milt Freudenheim Richard Levine and James F Clarity | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/weekinreview/the-world-waldheim-alters-his-biography.html | THE WORLD Waldheim Alters His Biography | By Milt Freudenheim Richard Levine and James F Clarity | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/world/3-berlin-powers-act-on-terrorism.html | 3 BERLIN POWERS ACT ON TERRORISM | By James M Markham | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/world/5000-filipinos-ask-for-marcos-back.html | 5000 FILIPINOS ASK FOR MARCOS BACK | By Seth Mydans Special To the New York Times | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/world/a-poet-once-jailed-as-a-terrorist-is-back-in-pretoria.html | A POET ONCE JAILED AS A TERRORIST IS BACK IN PRETORIA | Special to the New York Times | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/world/bulgaria-jews-hopes-and-numbers-dwindle.html | BULGARIA JEWS HOPES AND NUMBERS DWINDLE | Special to the New York Times | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/world/hanoi-signals-a-new-chill-in-relations-with-us.html | HANOI SIGNALS A NEW CHILL IN RELATIONS WITH US | By Barbara Crossette Special To the New York Times | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/world/in-europe-plo-comes-under-close-watch.html | IN EUROPE PLO COMES UNDER CLOSE WATCH | By Henry Kamm Special To the New York Times | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/world/in-zaire-land-of-legendary-abuses-a-bit-of-hope.html | IN ZAIRE LAND OF LEGENDARY ABUSES A BIT OF HOPE | By Edward A Gargan Special To the New York Times | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/world/italian-doesn-t-expect-us-strike-before-meeting.html | ITALIAN DOESNT EXPECT US STRIKE BEFORE MEETING | Special to the New York Times | TX 1-797899 | 1986-04-15 |

| | | | | |
|---|---|---|---|---|
| 1986-04-13 | https://www.nytimes.com/1986/04/13/world/liberia-opposition-calls-on-doe-to-step-down.html | LIBERIA OPPOSITION CALLS ON DOE TO STEP DOWN | By Kendall J Wills Special To the New York Times | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/world/libya-to-put-foreigners-in-army-bases.html | LIBYA TO PUT FOREIGNERS IN ARMY BASES | By Edward Schumacher Special To the New York Times | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/world/nicaragua-rejects-any-limit-on-strength-of-armed-forces.html | Nicaragua Rejects Any Limit On Strength of Armed Forces | Special to the New York Times | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/world/nicaragua-says-us-blocks-58-million-loan.html | NICARAGUA SAYS US BLOCKS 58 MILLION LOAN | By Stephen Kinzer Special To the New York Times | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/world/pope-to-step-across-centuries-into-synagogue.html | POPE TO STEP ACROSS CENTURIES INTO SYNAGOGUE | By E J Dionne Jr Special To the New York Times | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/world/security-council-meets-on-us-libya-dispute.html | Security Council Meets On USLibya Dispute | AP | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/world/tensions-in-haiti-reported-on-rise-under-new-chiefs.html | TENSIONS IN HAITI REPORTED ON RISE UNDER NEW CHIEFS | By Marlise Simons Special To the New York Times | TX 1-797899 | 1986-04-15 |
| 1986-04-13 | https://www.nytimes.com/1986/04/13/world/unmasking-a-terror-group-typical-pattern-of-travel-havens-and-killings.html | UNMASKING A TERROR GROUP TYPICAL PATTERN OF TRAVEL HAVENS AND KILLINGS | By Roberto Suro Special To the New York Times | TX 1-797899 | 1986-04-15 |
| 1986-04-14 | https://www.nytimes.com/1986/04/14/arts/abc-film-on-one-armed-outfielder.html | ABC FILM ON ONEARMED OUTFIELDER | By John Corry | TX 1-797938 | 1986-04-16 |
| 1986-04-14 | https://www.nytimes.com/1986/04/14/arts/am-radio-expansion-to-be-decided.html | AM RADIO EXPANSION TO BE DECIDED | By Reginald Stuart Special To the New York Times | TX 1-797938 | 1986-04-16 |
| 1986-04-14 | https://www.nytimes.com/1986/04/14/arts/ballet-hartford-troupe.html | BALLET HARTFORD TROUPE | By Anna Kisselgoff | TX 1-797938 | 1986-04-16 |
| 1986-04-14 | https://www.nytimes.com/1986/04/14/arts/books-offstage-journal.html | Books Offstage Journal | By Mimi Kramer | TX 1-797938 | 1986-04-16 |
| 1986-04-14 | https://www.nytimes.com/1986/04/14/arts/critic-s-notebook-stimulants-and-the-literary-art.html | CRITICS NOTEBOOK STIMULANTS AND THE LITERARY ART | By Christopher LehmannHaupt | TX 1-797938 | 1986-04-16 |
| 1986-04-14 | https://www.nytimes.com/1986/04/14/arts/dance-shining-sea-paul-taylor-s-company.html | DANCE SHINING SEA PAUL TAYLORS COMPANY | By Jennifer Dunning | TX 1-797938 | 1986-04-16 |
| 1986-04-14 | https://www.nytimes.com/1986/04/14/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 1-797938 | 1986-04-16 |

| | | | | |
|---|---|---|---|---|
| 1986-04-14 | https://www.nytimes.com/1986/04/14/arts/music-kiri-te-kanawa-and-placido-domingo.html | MUSIC KIRI TE KANAWA AND PLACIDO DOMINGO | By Bernard Holland | TX 1-797938 | 1986-04-16 |
| 1986-04-14 | https://www.nytimes.com/1986/04/14/arts/news-race-heats-up-with-tie.html | NEWS RACE HEATS UP WITH TIE | By Peter J Boyer | TX 1-797938 | 1986-04-16 |
| 1986-04-14 | https://www.nytimes.com/1986/04/14/arts/piano-browning-in-recital.html | PIANO BROWNING IN RECITAL | By Allen Hughes | TX 1-797938 | 1986-04-16 |
| 1986-04-14 | https://www.nytimes.com/1986/04/14/arts/tv-review-on-13-life-of-a-puerto-rican-family.html | TV REVIEW ON 13 LIFE OF A PUERTO RICAN FAMILY | By John J OConnor | TX 1-797938 | 1986-04-16 |
| 1986-04-14 | https://www.nytimes.com/1986/04/14/books/air-force-plans-seminar-on-catch-22.html | AIR FORCE PLANS SEMINAR ON CATCH22 | By Herbert Mitgang | TX 1-797938 | 1986-04-16 |
| 1986-04-14 | https://www.nytimes.com/1986/04/14/books/books-of-the-times-073686.html | BOOKS OF THE TIMES | By John Gross | TX 1-797938 | 1986-04-16 |
| 1986-04-14 | https://www.nytimes.com/1986/04/14/business/1st-quarter-growth-rate-is-awaited.html | 1stQUARTER GROWTH RATE IS AWAITED | By Michael Quint | TX 1-797938 | 1986-04-16 |
| 1986-04-14 | https://www.nytimes.com/1986/04/14/business/advertising-foote-cone-talks-with-leber-katz.html | ADVERTISING Foote Cone Talks With Leber Katz | By Philip H Dougherty | TX 1-797938 | 1986-04-16 |
| 1986-04-14 | https://www.nytimes.com/1986/04/14/business/advertising-jordan-case-taylor.html | ADVERTISING Jordan Case Taylor | By Philip H Dougherty | TX 1-797938 | 1986-04-16 |
| 1986-04-14 | https://www.nytimes.com/1986/04/14/business/advertising-liz-claiborne-to-needham.html | ADVERTISING Liz Claiborne To Needham | By Philip H Dougherty | TX 1-797938 | 1986-04-16 |
| 1986-04-14 | https://www.nytimes.com/1986/04/14/business/advertising-oresman-president-of-new-bbdo-unit.html | ADVERTISING Oresman President of New BBDO Unit | By Philip H Dougherty | TX 1-797938 | 1986-04-16 |
| 1986-04-14 | https://www.nytimes.com/1986/04/14/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-797938 | 1986-04-16 |
| 1986-04-14 | https://www.nytimes.com/1986/04/14/business/agreement-by-opec-is-elusive.html | AGREEMENT BY OPEC IS ELUSIVE | By John Tagliabue Special To the New York Times | TX 1-797938 | 1986-04-16 |
| 1986-04-14 | https://www.nytimes.com/1986/04/14/business/gm-offers-new-loan-financings.html | GM OFFERS NEW LOAN FINANCINGS | By John Holusha Special To the New York Times | TX 1-797938 | 1986-04-16 |
| 1986-04-14 | https://www.nytimes.com/1986/04/14/business/inflation-war-makes-brazil-banks-act-like-banks.html | INFLATION WAR MAKES BRAZIL BANKS ACT LIKE BANKS | By Alan Riding Special To the New York Times | TX 1-797938 | 1986-04-16 |
| 1986-04-14 | https://www.nytimes.com/1986/04/14/business/japan-said-to-vow-historic-action-on-easing-trade.html | JAPAN SAID TO VOW HISTORIC ACTION ON EASING TRADE | By Gerald M Boyd Special To the New York Times | TX 1-797938 | 1986-04-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-04-14 | https://www.nytimes.com/1986/04/14/business/market-place-technical-data-signal-danger.html | MARKET PLACE Technical Data Signal Danger | By Daniel F Cuff | TX 1-797938 | 1986-04-16 |
| 1986-04-14 | https://www.nytimes.com/1986/04/14/business/marketing-gets-british-respect.html | MARKETING GETS BRITISH RESPECT | By Steve Lohr Special To the New York Times | TX 1-797938 | 1986-04-16 |
| 1986-04-14 | https://www.nytimes.com/1986/04/14/business/new-yorkers-co-a-tax-accountant-s-finest-hour.html | NEW YORKERS  CO A TAX ACCOUNTANTS FINEST HOUR | By Sandra Salmans | TX 1-797938 | 1986-04-16 |
| 1986-04-14 | https://www.nytimes.com/1986/04/14/business/official-leaves-at-texas-air.html | Official Leaves At Texas Air | AP | TX 1-797938 | 1986-04-16 |
| 1986-04-14 | https://www.nytimes.com/1986/04/14/business/plan-to-cut-bank-rates-reported-by-japan-press.html | PLAN TO CUT BANK RATES REPORTED BY JAPAN PRESS | By Susan Chira Special To the New York Times | TX 1-797938 | 1986-04-16 |
| 1986-04-14 | https://www.nytimes.com/1986/04/14/business/popularity-and-paper-crunch-hobble-ginnie-mae.html | POPULARITY AND PAPER CRUNCH HOBBLE GINNIE MAE | By Nathaniel C Nash Special To the New York Times | TX 1-797938 | 1986-04-16 |
| 1986-04-14 | https://www.nytimes.com/1986/04/14/business/riding-a-nursing-home-boom.html | RIDING A NURSING HOME BOOM | By Steven Greenhouse Special To the New York Times | TX 1-797938 | 1986-04-16 |
| 1986-04-14 | https://www.nytimes.com/1986/04/14/business/taxing-takeover-s-good-will.html | TAXING TAKEOVERS GOOD WILL | By Steven Prokesch | TX 1-797938 | 1986-04-16 |
| 1986-04-14 | https://www.nytimes.com/1986/04/14/business/top-us-company-business-magazines-differ.html | TOP US COMPANY BUSINESS MAGAZINES DIFFER | By Eric Schmitt | TX 1-797938 | 1986-04-16 |
| 1986-04-14 | https://www.nytimes.com/1986/04/14/business/trade-aids-for-mexico-suggested.html | Trade Aids For Mexico Suggested | Special to the New York Times | TX 1-797938 | 1986-04-16 |
| 1986-04-14 | https://www.nytimes.com/1986/04/14/business/warnaco-gets-improved-bid.html | Warnaco Gets Improved Bid | Special to the New York Times | TX 1-797938 | 1986-04-16 |
| 1986-04-14 | https://www.nytimes.com/1986/04/14/business/washington-watch-airline-merger-review.html | WASHINGTON WATCH Airline Merger Review | By Peter Kilborn | TX 1-797938 | 1986-04-16 |
| 1986-04-14 | https://www.nytimes.com/1986/04/14/business/washington-watch-ecuador-seeks-help.html | WASHINGTON WATCH Ecuador Seeks Help | By Peter T Kilborn | TX 1-797938 | 1986-04-16 |
| 1986-04-14 | https://www.nytimes.com/1986/04/14/business/washington-watch-monetarist-hue-to-advisers.html | WASHINGTON WATCH Monetarist Hue To Advisers | By Peter T Kilborn | TX 1-797938 | 1986-04-16 |
| 1986-04-14 | https://www.nytimes.com/1986/04/14/business/washington-watch-stockman-s-security.html | WASHINGTON WATCH Stockmans Security | By Peter T Kilborn | TX 1-797938 | 1986-04-16 |
| 1986-04-14 | https://www.nytimes.com/1986/04/14/business/woes-engulf-mexican-stores.html | WOES ENGULF MEXICAN STORES | By William Stockton Special To the New York Times | TX 1-797938 | 1986-04-16 |

| | | | | |
|---|---|---|---|---|
| 1986-04-14 | https://www.nytimes.com/1986/04/14/business/world-bank-asks-increase.html | World Bank Asks Increase | AP | TX 1-797938 | 1986-04-16 |
| 1986-04-14 | https://www.nytimes.com/1986/04/14/nyregion/12-separate-tables-for-bonanno-trial-defense.html | 12 SEPARATE TABLES FOR BONANNO TRIAL DEFENSE | By Leonard Buder | TX 1-797938 | 1986-04-16 |
| 1986-04-14 | https://www.nytimes.com/1986/04/14/nyregion/a-peek-at-arthur-krim-adviser-to-presidents.html | A PEEK AT ARTHUR KRIM ADVISER TO PRESIDENTS | By Jane Perlez | TX 1-797938 | 1986-04-16 |
| 1986-04-14 | https://www.nytimes.com/1986/04/14/nyregion/bombing-victim-tried-to-straddle-2-mafia-worlds.html | BOMBING VICTIM TRIED TO STRADDLE 2 MAFIA WORLDS | By Robert O Boorstin | TX 1-797938 | 1986-04-16 |
| 1986-04-14 | https://www.nytimes.com/1986/04/14/nyregion/bridge-championship-final-pits-mother-against-daughter.html | Bridge Championship Final Pits Mother Against Daughter | By Alan Truscott | TX 1-797938 | 1986-04-16 |
| 1986-04-14 | https://www.nytimes.com/1986/04/14/nyregion/car-bomb-kills-the-no-2-man-in-crime-family.html | CAR BOMB KILLS THE NO 2 MAN IN CRIME FAMILY | By Peter Kerr | TX 1-797938 | 1986-04-16 |
| 1986-04-14 | https://www.nytimes.com/1986/04/14/nyregion/in-lobby-of-lower-east-side-project-tenants-draw-line-against-addicts.html | IN LOBBY OF LOWER EAST SIDE PROJECT TENANTS DRAW LINE AGAINST ADDICTS | By Esther B Fein | TX 1-797938 | 1986-04-16 |
| 1986-04-14 | https://www.nytimes.com/1986/04/14/nyregion/just-in-case-si-drills-in-mock-spill.html | JUST IN CASE SI DRILLS IN MOCK SPILL | By Elizabeth Kolbert | TX 1-797938 | 1986-04-16 |
| 1986-04-14 | https://www.nytimes.com/1986/04/14/nyregion/new-york-day-by-day-a-homecoming-for-the-man-running-liberty-weekend.html | NEW YORK DAY BY DAY A Homecoming for the Man Running Liberty Weekend | By Susan Heller Anderson and David Bird | TX 1-797938 | 1986-04-16 |
| 1986-04-14 | https://www.nytimes.com/1986/04/14/nyregion/new-york-day-by-day-bolshoi-may-be-coming-to-town-next-summer.html | NEW YORK DAY BY DAY Bolshoi May Be Coming To Town Next Summer | By Susan Heller Anderson and David Bird | TX 1-797938 | 1986-04-16 |
| 1986-04-14 | https://www.nytimes.com/1986/04/14/nyregion/new-york-day-by-day-some-beauty-for-approach-to-the-verrazano-bridge.html | NEW YORK DAY BY DAY Some Beauty for Approach To the Verrazano Bridge | By Susan Heller Anderson and David Bird | TX 1-797938 | 1986-04-16 |
| 1986-04-14 | https://www.nytimes.com/1986/04/14/nyregion/new-york-gop-plans-a-busy-week.html | NEW YORK GOP PLANS A BUSY WEEK | By Frank Lynn | TX 1-797938 | 1986-04-16 |
| 1986-04-14 | https://www.nytimes.com/1986/04/14/nyregion/pressure-by-us-is-said-to-intensify-mafia-feuds.html | PRESSURE BY US IS SAID TO INTENSIFY MAFIA FEUDS | By Robert D McFadden | TX 1-797938 | 1986-04-16 |
| 1986-04-14 | https://www.nytimes.com/1986/04/14/nyregion/state-adds-2018-acres-to-its-forest-preserve.html | STATE ADDS 2018 ACRES TO ITS FOREST PRESERVE | By Harold Faber Special To the New York Times | TX 1-797938 | 1986-04-16 |
| 1986-04-14 | https://www.nytimes.com/1986/04/14/nyregion/stern-plays-for-stern-at-yale-concert.html | STERN PLAYS FOR STERN AT YALE CONCERT | Special to the New York Times | TX 1-797938 | 1986-04-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-04-14 | https://www.nytimes.com/1986/04/14/nyregion/the-region-drug-crackdown-at-electric-boat.html | THE REGION Drug Crackdown At Electric Boat | AP | TX 1-797938 | 1986-04-16 |
| 1986-04-14 | https://www.nytimes.com/1986/04/14/nyregion/the-region-man-found-dead-in-cesspool-on-li.html | THE REGION Man Found Dead In Cesspool on LI | AP | TX 1-797938 | 1986-04-16 |
| 1986-04-14 | https://www.nytimes.com/1986/04/14/nyregion/the-region-westchester-bars-a-brand-of-clams.html | THE REGION Westchester Bars A Brand of Clams | AP | TX 1-797938 | 1986-04-16 |
| 1986-04-14 | https://www.nytimes.com/1986/04/14/opinion/abroad-at-home-wisely-and-justly.html | ABROAD AT HOME Wisely and Justly | By Anthony Lewis | TX 1-797938 | 1986-04-16 |
| 1986-04-14 | https://www.nytimes.com/1986/04/14/opinion/airline-safety-without-re-regulation.html | Airline Safety Without Reregulation | By Alfred E Kahn and Daniel M Kasper Alfred E Kahn Is Professor of Political Economy At Cornell University and Daniel M Kasper Is A Management Consultant | TX 1-797938 | 1986-04-16 |
| 1986-04-14 | https://www.nytimes.com/1986/04/14/opinion/essay-the-two-possibilities.html | ESSAY The Two Possibilities | By William Safire | TX 1-797938 | 1986-04-16 |
| 1986-04-14 | https://www.nytimes.com/1986/04/14/opinion/getting-marcoss-s-billions.html | Getting Marcoss Billions | By Marvin E Frankel and Ellen Saidemen Marvin E Frankel Is Chairman of the Lawyers Committee For Human Rights Ellen Saidemen Is A Consultant To the Committee | TX 1-797938 | 1986-04-16 |
| 1986-04-14 | https://www.nytimes.com/1986/04/14/sports/becker-upset-by-jarryd.html | Becker Upset by Jarryd | AP | TX 1-797938 | 1986-04-16 |
| 1986-04-14 | https://www.nytimes.com/1986/04/14/sports/brazilian-captures-spain-s-grand-prix.html | BRAZILIAN CAPTURES SPAINS GRAND PRIX | AP | TX 1-797938 | 1986-04-16 |
| 1986-04-14 | https://www.nytimes.com/1986/04/14/sports/flyers-recapture-winning-touch.html | FLYERS RECAPTURE WINNING TOUCH | By Alex Yannis | TX 1-797938 | 1986-04-16 |
| 1986-04-14 | https://www.nytimes.com/1986/04/14/sports/graf-defeats-lloyd-to-capture-title.html | GRAF DEFEATS LLOYD TO CAPTURE TITLE | By Ira Berkow Special To the New York Times | TX 1-797938 | 1986-04-16 |
| 1986-04-14 | https://www.nytimes.com/1986/04/14/sports/guidry-is-sharp-as-yankees-complete-sweep-of-brewers.html | GUIDRY IS SHARP AS YANKEES COMPLETE SWEEP OF BREWERS | By Peter Alfano | TX 1-797938 | 1986-04-16 |
| 1986-04-14 | https://www.nytimes.com/1986/04/14/sports/keeping-the-kid-in-gooden.html | KEEPING THE KID IN GOODEN | By Joseph Durso | TX 1-797938 | 1986-04-16 |
| 1986-04-14 | https://www.nytimes.com/1986/04/14/sports/knicks-misfortunes-help-newcomers.html | KNICKS MISFORTUNES HELP NEWCOMERS | By Roy S Johnson | TX 1-797938 | 1986-04-16 |

| | | | | |
|---|---|---|---|---|
| 1986-04-14 | https://www.nytimes.com/1986/04/14/sports/korean-retains-title-in-unanimous-decision.html | Korean Retains Title In Unanimous Decision | AP | TX 1-797938 | 1986-04-16 |
| 1986-04-14 | https://www.nytimes.com/1986/04/14/sports/nets-lose-to-celtics.html | Nets Lose to Celtics | By Sam Goldaper Special To the New York Times | TX 1-797938 | 1986-04-16 |
| 1986-04-14 | https://www.nytimes.com/1986/04/14/sports/nicklaus-wins-sixth-masters.html | NICKLAUS WINS SIXTH MASTERS | By Gordon S White Jr Special To the New York Times | TX 1-797938 | 1986-04-16 |
| 1986-04-14 | https://www.nytimes.com/1986/04/14/sports/north-stars-even-series.html | NORTH STARS EVEN SERIES | AP | TX 1-797938 | 1986-04-16 |
| 1986-04-14 | https://www.nytimes.com/1986/04/14/sports/orioles-3-rangers-2.html | Orioles 3 Rangers 2 | AP | TX 1-797938 | 1986-04-16 |
| 1986-04-14 | https://www.nytimes.com/1986/04/14/sports/outdoors-starting-the-striper-season.html | OUTDOORS STARTING THE STRIPER SEASON | By John R Waldman | TX 1-797938 | 1986-04-16 |
| 1986-04-14 | https://www.nytimes.com/1986/04/14/sports/outlasting-rival.html | OUTLASTING RIVAL | By George Vecsey | TX 1-797938 | 1986-04-16 |
| 1986-04-14 | https://www.nytimes.com/1986/04/14/sports/phone-trick-wins-bold-ruler-handicap.html | PHONE TRICK WINS BOLD RULER HANDICAP | By Steven Crist | TX 1-797938 | 1986-04-16 |
| 1986-04-14 | https://www.nytimes.com/1986/04/14/sports/question-box.html | QUESTION BOX | By Ray Corio | TX 1-797938 | 1986-04-16 |
| 1986-04-14 | https://www.nytimes.com/1986/04/14/sports/rangers-routed-as-series-is-tied.html | RANGERS ROUTED AS SERIES IS TIED | By Craig Wolff | TX 1-797938 | 1986-04-16 |
| 1986-04-14 | https://www.nytimes.com/1986/04/14/sports/rawley-goes-9-innings-to-defeat-mets.html | RAWLEY GOES 9 INNINGS TO DEFEAT METS | By Joseph Durso | TX 1-797938 | 1986-04-16 |
| 1986-04-14 | https://www.nytimes.com/1986/04/14/sports/scrutiny-starts-for-islanders.html | Scrutiny Starts for Islanders | By Robin Finn | TX 1-797938 | 1986-04-16 |
| 1986-04-14 | https://www.nytimes.com/1986/04/14/sports/shea-gets-dressed-up-for-mets-opener.html | SHEA GETS DRESSED UP FOR METS OPENER | By Michael Martinez | TX 1-797938 | 1986-04-16 |
| 1986-04-14 | https://www.nytimes.com/1986/04/14/sports/spinks-learns-value-of-his-work.html | SPINKS LEARNS VALUE OF HIS WORK | By Phil Berger | TX 1-797938 | 1986-04-16 |
| 1986-04-14 | https://www.nytimes.com/1986/04/14/sports/sports-world-specials-a-close-call.html | SPORTS WORLD SPECIALS A Close Call | By Roy S Johnson | TX 1-797938 | 1986-04-16 |
| 1986-04-14 | https://www.nytimes.com/1986/04/14/sports/sports-world-specials-catching-up.html | SPORTS WORLD SPECIALSCatching Up | By Steve Fiffer | TX 1-797938 | 1986-04-16 |
| 1986-04-14 | https://www.nytimes.com/1986/04/14/sports/sports-world-specials-tactic-fizzles.html | SPORTS WORLD SPECIALS Tactic Fizzles | By Robert Mcg Thomas Jr | TX 1-797938 | 1986-04-16 |
| 1986-04-14 | https://www.nytimes.com/1986/04/14/sports/sports-world-specials-the-federal-links.html | SPORTS WORLD SPECIALSTHE FEDERAL LINKS | By Lonnie Wheeler | TX 1-797938 | 1986-04-16 |
| 1986-04-14 | https://www.nytimes.com/1986/04/14/sports/the-bear-who-wept.html | The Bear Who Wept | By Dave Anderson | TX 1-797938 | 1986-04-16 |
| 1986-04-14 | https://www.nytimes.com/1986/04/14/sports/yale-crew-tops-syracuse-purdue.html | Yale Crew Tops Syracuse Purdue | Special to the New York Times | TX 1-797938 | 1986-04-16 |

| | | | | |
|---|---|---|---|---|
| 1986-04-14 | https://www.nytimes.com/1986/04/14/style/dick-jane-and-spot-sort-of.html | DICK JANE AND SPOT  SORT OF | By Michael Gross | TX 1-797938 | 1986-04-16 |
| 1986-04-14 | https://www.nytimes.com/1986/04/14/style/relationships-meeting-his-or-her-parents.html | RELATIONSHIPS MEETING HIS OR HER PARENTS | By Andree Brooks | TX 1-797938 | 1986-04-16 |
| 1986-04-14 | https://www.nytimes.com/1986/04/14/style/retirement-planners-focusing-on-women.html | RETIREMENT PLANNERS FOCUSING ON WOMEN | By Glenn Collins | TX 1-797938 | 1986-04-16 |
| 1986-04-14 | https://www.nytimes.com/1986/04/14/theater/maher-utterly-serious-about-orton-s-comedy.html | MAHER UTTERLY SERIOUS ABOUT ORTONS COMEDY | By Dena Kleiman | TX 1-797938 | 1986-04-16 |
| 1986-04-14 | https://www.nytimes.com/1986/04/14/us/38-deans-urge-overhaul-in-training-of-teachers.html | 38 DEANS URGE OVERHAUL IN TRAINING OF TEACHERS | By Jonathan Friendly | TX 1-797938 | 1986-04-16 |
| 1986-04-14 | https://www.nytimes.com/1986/04/14/us/action-on-judicial-post-stalled.html | Action on Judicial Post Stalled | Special to the New York Times | TX 1-797938 | 1986-04-16 |
| 1986-04-14 | https://www.nytimes.com/1986/04/14/us/around-the-nation-fda-finds-estrogen-impedes-bone-disorder.html | AROUND THE NATION FDA Finds Estrogen Impedes Bone Disorder | AP | TX 1-797938 | 1986-04-16 |
| 1986-04-14 | https://www.nytimes.com/1986/04/14/us/around-the-nation-stevenson-is-injured-in-fall-from-horse.html | AROUND THE NATION Stevenson Is Injured In Fall From Horse | AP | TX 1-797938 | 1986-04-16 |
| 1986-04-14 | https://www.nytimes.com/1986/04/14/us/around-the-nation-trucker-turns-his-plight-into-bonanza-for-needy.html | AROUND THE NATION Trucker Turns His Plight Into Bonanza for Needy | AP | TX 1-797938 | 1986-04-16 |
| 1986-04-14 | https://www.nytimes.com/1986/04/14/us/around-the-nation-wives-of-2-slain-gunmen-both-met-violent-deaths.html | AROUND THE NATION Wives of 2 Slain Gunmen Both Met Violent Deaths | AP | TX 1-797938 | 1986-04-16 |
| 1986-04-14 | https://www.nytimes.com/1986/04/14/us/as-tuitions-rise-colleges-adopt-banks-role.html | AS TUITIONS RISE COLLEGES ADOPT BANKS ROLE | By Edward B Fiske | TX 1-797938 | 1986-04-16 |
| 1986-04-14 | https://www.nytimes.com/1986/04/14/us/briefing-a-novel-model.html | BRIEFING A Novel Model | By Wayne King and Warren Weaver Jr | TX 1-797938 | 1986-04-16 |
| 1986-04-14 | https://www.nytimes.com/1986/04/14/us/briefing-burger-and-the-press.html | BRIEFING Burger and the Press | By Wayne King and Warren Weaver Jr | TX 1-797938 | 1986-04-16 |
| 1986-04-14 | https://www.nytimes.com/1986/04/14/us/briefing-getting-into-the-game.html | BRIEFING Getting Into the Game | By Wayne King and Warren Weaver Jr | TX 1-797938 | 1986-04-16 |
| 1986-04-14 | https://www.nytimes.com/1986/04/14/us/briefing-kansas-in-view.html | BRIEFING Kansas in View | By Wayne King and Warren Weaver Jr | TX 1-797938 | 1986-04-16 |
| 1986-04-14 | https://www.nytimes.com/1986/04/14/us/briefing-to-catch-reagan-s-eye.html | BRIEFING To Catch Reagans Eye | By Wayne King and Warren Weaver Jr | TX 1-797938 | 1986-04-16 |

| | | | | |
|---|---|---|---|---|
| 1986-04-14 | https://www.nytimes.com/1986/04/14/us/briefing-utter-confusion.html | BRIEFING Utter Confusion | By Wayne King and Warren Weaver Jr | TX 1-797938 | 1986-04-16 |
| 1986-04-14 | https://www.nytimes.com/1986/04/14/us/congressmen-seek-detail-on-bomber.html | CONGRESSMEN SEEK DETAIL ON BOMBER | By Michael R Gordon Special To the New York Times | TX 1-797938 | 1986-04-16 |
| 1986-04-14 | https://www.nytimes.com/1986/04/14/us/copper-industry-lag-alters-labor-stance-in-talks.html | COPPER INDUSTRY LAG ALTERS LABOR STANCE IN TALKS | By Iver Peterson Special To the New York Times | TX 1-797938 | 1986-04-16 |
| 1986-04-14 | https://www.nytimes.com/1986/04/14/us/editors-mood-is-optimistic-despite-worries-on-economy.html | EDITORS MOOD IS OPTIMISTIC DESPITE WORRIES ON ECONOMY | By Alex S Jones Special To the New York Times | TX 1-797938 | 1986-04-16 |
| 1986-04-14 | https://www.nytimes.com/1986/04/14/us/finding-records-of-crime-in-a-haystack-of-paper.html | FINDING RECORDS OF CRIME IN A HAYSTACK OF PAPER | By Ben A Franklin Special To the New York Times | TX 1-797938 | 1986-04-16 |
| 1986-04-14 | https://www.nytimes.com/1986/04/14/us/fisherman-asserts-his-son-was-killed-by-shuttle-debris.html | Fisherman Asserts His Son Was Killed by Shuttle Debris | AP | TX 1-797938 | 1986-04-16 |
| 1986-04-14 | https://www.nytimes.com/1986/04/14/us/italy-takes-first-step-to-ban-suspect-wines-after-poisoning-deaths.html | ITALY TAKES FIRST STEP TO BAN SUSPECT WINES AFTER POISONING DEATHS | By Roberto Suro Special To the New York Times | TX 1-797938 | 1986-04-16 |
| 1986-04-14 | https://www.nytimes.com/1986/04/14/us/man-seized-at-white-house.html | Man Seized at White House | AP | TX 1-797938 | 1986-04-16 |
| 1986-04-14 | https://www.nytimes.com/1986/04/14/us/many-cities-hire-services-to-get-parking-revenue.html | MANY CITIES HIRE SERVICES TO GET PARKING REVENUE | By Robert Lindsey Special To the New York Times | TX 1-797938 | 1986-04-16 |
| 1986-04-14 | https://www.nytimes.com/1986/04/14/us/middle-atlantic-journal-the-arts-of-gentle-persuasion.html | MIDDLE ATLANTIC JOURNAL THE ARTS OF GENTLE PERSUASION | By William K Stevens Special To the New York Times | TX 1-797938 | 1986-04-16 |
| 1986-04-14 | https://www.nytimes.com/1986/04/14/us/more-workers-computers-are-staring-back.html | MORE WORKERS COMPUTERS ARE STARING BACK | By William Serrin | TX 1-797938 | 1986-04-16 |
| 1986-04-14 | https://www.nytimes.com/1986/04/14/us/support-grows-in-congress-for-legislation-on-picket-line-violence.html | SUPPORT GROWS IN CONGRESS FOR LEGISLATION ON PICKET LINE VIOLENCE | By Kenneth B Noble Special To the New York Times | TX 1-797938 | 1986-04-16 |
| 1986-04-14 | https://www.nytimes.com/1986/04/14/us/working-profile-agriculture-secretary-richard-e-lyng-riding-whirlwind-farm.html | WORKING PROFILE AGRICULTURE SECRETARY RICHARD E LYNG RIDING A WHIRLWIND OF FARM ISSUES | By Keith Schneider Special To the New York Times | TX 1-797938 | 1986-04-16 |
| 1986-04-14 | https://www.nytimes.com/1986/04/14/world/around-the-world-shultz-urges-support-for-anti-soviet-forces.html | AROUND THE WORLD Shultz Urges Support For AntiSoviet Forces | Special to the New York Times | TX 1-797938 | 1986-04-16 |
| 1986-04-14 | https://www.nytimes.com/1986/04/14/world/cia-aid-to-rebels-reported.html | CIA AID TO REBELS REPORTED | AP | TX 1-797938 | 1986-04-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-04-14 | https://www.nytimes.com/1986/04/14/world/diplomats-say-libya-is-disturbed-at-a-lack-of-support-from-soviet.html | DIPLOMATS SAY LIBYA IS DISTURBED AT A LACK OF SUPPORT FROM SOVIET | Special to the New York Times | TX 1-797938 | 1986-04-16 |
| 1986-04-14 | https://www.nytimes.com/1986/04/14/world/europe-s-unease.html | EUROPES UNEASE | By Judith Miller Special To the New York Times | TX 1-797938 | 1986-04-16 |
| 1986-04-14 | https://www.nytimes.com/1986/04/14/world/fan-of-lenin-foe-of-apartheid-now-unshackled.html | FAN OF LENIN FOE OF APARTHEID NOW UNSHACKLED | By Alan Cowell Special To the New York Times | TX 1-797938 | 1986-04-16 |
| 1986-04-14 | https://www.nytimes.com/1986/04/14/world/foreigners-cautioned-about-staying-in-libya.html | FOREIGNERS CAUTIONED ABOUT STAYING IN LIBYA | By Edward Schumacher Special To the New York Times | TX 1-797938 | 1986-04-16 |
| 1986-04-14 | https://www.nytimes.com/1986/04/14/world/gi-s-in-germany-appear-far-from-panicky.html | GIS IN GERMANY APPEAR FAR FROM PANICKY | Special to the New York Times | TX 1-797938 | 1986-04-16 |
| 1986-04-14 | https://www.nytimes.com/1986/04/14/world/israeli-pact-ends-crisis-in-cabinet.html | ISRAELI PACT ENDS CRISIS IN CABINET | By Thomas L Friedman Special To the New York Times | TX 1-797938 | 1986-04-16 |
| 1986-04-14 | https://www.nytimes.com/1986/04/14/world/parts-failure-seen-in-mexican-crash.html | PARTS FAILURE SEEN IN MEXICAN CRASH | By Richard Witkin | TX 1-797938 | 1986-04-16 |
| 1986-04-14 | https://www.nytimes.com/1986/04/14/world/pope-speaks-in-rome-synagogue-in-the-first-such-visit-on-record.html | POPE SPEAKS IN ROME SYNAGOGUE IN THE FIRST SUCH VISIT ON RECORD | By E J Dionne Jr Special To the New York Times | TX 1-797938 | 1986-04-16 |
| 1986-04-14 | https://www.nytimes.com/1986/04/14/world/reagan-to-confer-with-aides-today-on-libya-response.html | REAGAN TO CONFER WITH AIDES TODAY ON LIBYA RESPONSE | By Bernard Gwertzman Special To the New York Times | TX 1-797938 | 1986-04-16 |
| 1986-04-14 | https://www.nytimes.com/1986/04/14/world/stalin-daughter-set-to-leave.html | STALIN DAUGHTER SET TO LEAVE | By Philip Taubman Special To the New York Times | TX 1-797938 | 1986-04-16 |
| 1986-04-14 | https://www.nytimes.com/1986/04/14/world/thousands-rally-for-marcos-in-manila.html | THOUSANDS RALLY FOR MARCOS IN MANILA | By Christopher S Wren Special To the New York Times | TX 1-797938 | 1986-04-16 |
| 1986-04-14 | https://www.nytimes.com/1986/04/14/world/waldheim-expresses-regret-on-portrayal-he-gave-of-his-past.html | WALDHEIM EXPRESSES REGRET ON PORTRAYAL HE GAVE OF HIS PAST | By Elaine Sciolino | TX 1-797938 | 1986-04-16 |
| 1986-04-14 | https://www.nytimes.com/1986/04/14/world/walters-lobbies-allies-to-act-against-qaddafi.html | WALTERS LOBBIES ALLIES TO ACT AGAINST QADDAFI | By James M Markham Special To the New York Times | TX 1-797938 | 1986-04-16 |
| 1986-04-15 | https://www.nytimes.com/1986/04/15/arts/a-rock-effort-to-support-man-s-rights.html | A Rock Effort To Support Mans Rights | By Charlotte Curtis | TX 1-797936 | 1986-04-16 |
| 1986-04-15 | https://www.nytimes.com/1986/04/15/arts/ballet-secret-places-by-the-joffrey.html | BALLET SECRET PLACES BY THE JOFFREY | By Jennifer Dunning | TX 1-797936 | 1986-04-16 |
| 1986-04-15 | https://www.nytimes.com/1986/04/15/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 1-797936 | 1986-04-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-04-15 | https://www.nytimes.com/1986/04/15/arts/horowitz-returns-to-his-homeland.html | HOROWITZ RETURNS TO HIS HOMELAND | By Philip Taubman Special To the New York Times | TX 1-797936 | 1986-04-16 |
| 1986-04-15 | https://www.nytimes.com/1986/04/15/arts/real-estate-boom-cited-as-peril-to-arts-in-city.html | REALESTATE BOOM CITED AS PERIL TO ARTS IN CITY | By Samuel G Freedman | TX 1-797936 | 1986-04-16 |
| 1986-04-15 | https://www.nytimes.com/1986/04/15/arts/recital-jeffrey-biegel-pianist-at-tully-hall.html | RECITAL JEFFREY BIEGEL PIANIST AT TULLY HALL | By Donal Henahan | TX 1-797936 | 1986-04-16 |
| 1986-04-15 | https://www.nytimes.com/1986/04/15/books/books-of-the-times-436486.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-797936 | 1986-04-16 |
| 1986-04-15 | https://www.nytimes.com/1986/04/15/business/2-papers-in-detroit-plan-tie.html | 2 PAPERS IN DETROIT PLAN TIE | By John Holusha Special To the New York Times | TX 1-797936 | 1986-04-16 |
| 1986-04-15 | https://www.nytimes.com/1986/04/15/business/advertising-bristol-myers-s-plans-for-clairol-s-pizzaz.html | ADVERTISING BristolMyerss Plans For Clairols Pizzaz | By Philip H Dougherty | TX 1-797936 | 1986-04-16 |
| 1986-04-15 | https://www.nytimes.com/1986/04/15/business/advertising-d-arcy-masius.html | ADVERTISING DArcy Masius | By Philip H Dougherty | TX 1-797936 | 1986-04-16 |
| 1986-04-15 | https://www.nytimes.com/1986/04/15/business/advertising-grandparents-magazine-to-begin-next-january.html | ADVERTISING Grandparents Magazine To Begin Next January | By Philip H Dougherty | TX 1-797936 | 1986-04-16 |
| 1986-04-15 | https://www.nytimes.com/1986/04/15/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-797936 | 1986-04-16 |
| 1986-04-15 | https://www.nytimes.com/1986/04/15/business/advertising-saatchi-buys-backer-spielvogel.html | ADVERTISING SAATCHI BUYS BACKER  SPIELVOGEL | By Philip H Dougherty | TX 1-797936 | 1986-04-16 |
| 1986-04-15 | https://www.nytimes.com/1986/04/15/business/advertising-waldenbooks-chooses-mca-advertising.html | ADVERTISING Waldenbooks Chooses MCA Advertising | By Philip H Dougherty | TX 1-797936 | 1986-04-16 |
| 1986-04-15 | https://www.nytimes.com/1986/04/15/business/annual-meetings-surge-of-social-issues.html | ANNUAL MEETINGS SURGE OF SOCIAL ISSUES | By Barnaby J Feder | TX 1-797936 | 1986-04-16 |
| 1986-04-15 | https://www.nytimes.com/1986/04/15/business/bass-group-cuts-walt-disney-stake.html | Bass Group Cuts Walt Disney Stake | Special to the New York Times | TX 1-797936 | 1986-04-16 |
| 1986-04-15 | https://www.nytimes.com/1986/04/15/business/business-and-the-law-aids-and-job-discrimination.html | Business and the Law AIDS and Job Discrimination | By Tamar Lewin | TX 1-797936 | 1986-04-16 |
| 1986-04-15 | https://www.nytimes.com/1986/04/15/business/business-people-irs-chief-to-join-price-waterhouse.html | BUSINESS PEOPLE IRS Chief to Join Price Waterhouse | By Kenneth N Gilpin and Calvin Sims | TX 1-797936 | 1986-04-16 |

| | | | | |
|---|---|---|---|---|
| 1986-04-15 | https://www.nytimes.com/1986/04/15/business/business-people-postal-service-names-coppie-financial-officer.html | BUSINESS PEOPLE Postal Service Names Coppie Financial Officer | By Kenneth N Gilpin and Calvin Sims | TX 1-797936 | 1986-04-16 |
| 1986-04-15 | https://www.nytimes.com/1986/04/15/business/business-sales-show-1.1-february-plunge.html | Business Sales Show 11 February Plunge | AP | TX 1-797936 | 1986-04-16 |
| 1986-04-15 | https://www.nytimes.com/1986/04/15/business/careers-new-focus-urged-for-chemists.html | Careers New Focus Urged for Chemists | By Elizabeth M Fowler | TX 1-797936 | 1986-04-16 |
| 1986-04-15 | https://www.nytimes.com/1986/04/15/business/change-in-data-coding-of-computers-expected.html | CHANGE IN DATA CODING OF COMPUTERS EXPECTED | By David E Sanger | TX 1-797936 | 1986-04-16 |
| 1986-04-15 | https://www.nytimes.com/1986/04/15/business/chase-income-rises-7.5-in-quarter.html | CHASE INCOME RISES 75 IN QUARTER | By Eric N Berg | TX 1-797936 | 1986-04-16 |
| 1986-04-15 | https://www.nytimes.com/1986/04/15/business/chief-is-out-at-united-artists.html | CHIEF IS OUT AT UNITED ARTISTS | By Geraldine Fabrikant | TX 1-797936 | 1986-04-16 |
| 1986-04-15 | https://www.nytimes.com/1986/04/15/business/consumer-debt-rise-is-slowed.html | Consumer Debt Rise Is Slowed | AP | TX 1-797936 | 1986-04-16 |
| 1986-04-15 | https://www.nytimes.com/1986/04/15/business/credit-markets-rates-slip-in-light-trading.html | CREDIT MARKETS Rates Slip in Light Trading | By Michael Quint | TX 1-797936 | 1986-04-16 |
| 1986-04-15 | https://www.nytimes.com/1986/04/15/business/dow-up-15.13-is-above-1800-again.html | Dow Up 1513 Is Above 1800 Again | By John Crudele | TX 1-797936 | 1986-04-16 |
| 1986-04-15 | https://www.nytimes.com/1986/04/15/business/extension-vote-on-bank-rules.html | Extension Vote On Bank Rules | Special to the New York Times | TX 1-797936 | 1986-04-16 |
| 1986-04-15 | https://www.nytimes.com/1986/04/15/business/first-chicago-unites-2-divisions.html | First Chicago Unites 2 Divisions | By Steven Greenhouse Special To the New York Times | TX 1-797936 | 1986-04-16 |
| 1986-04-15 | https://www.nytimes.com/1986/04/15/business/imperial-group.html | Imperial Group | AP | TX 1-797936 | 1986-04-16 |
| 1986-04-15 | https://www.nytimes.com/1986/04/15/business/intel-computers.html | Intel Computers | Special to the New York Times | TX 1-797936 | 1986-04-16 |
| 1986-04-15 | https://www.nytimes.com/1986/04/15/business/market-place-rating-success-of-newsletters.html | Market Place Rating Success Of Newsletters | By Vartanig G Vartan | TX 1-797936 | 1986-04-16 |
| 1986-04-15 | https://www.nytimes.com/1986/04/15/business/mortgage-squeeze-seen.html | Mortgage Squeeze Seen | By Nathaniel C Nash Special to the New York Times | TX 1-797936 | 1986-04-16 |
| 1986-04-15 | https://www.nytimes.com/1986/04/15/business/nakasone-sees-cut-in-trade-gap.html | NAKASONE SEES CUT IN TRADE GAP | By Clyde H Farnsworth Special To the New York Times | TX 1-797936 | 1986-04-16 |
| 1986-04-15 | https://www.nytimes.com/1986/04/15/business/new-tandem-computer.html | New Tandem Computer | Special to the New York Times | TX 1-797936 | 1986-04-16 |

| 1986-04-15 | https://www.nytimes.com/1986/04/15/business/nl-to-buy-back-up-to-32-of-stock.html | NL TO BUY BACK UP TO 32 OF STOCK | By Jonathan P Hicks | TX 1-797936 | 1986-04-16 |
|---|---|---|---|---|---|
| 1986-04-15 | https://www.nytimes.com/1986/04/15/business/opposition-is-seen-on-detroit-linkup.html | OPPOSITION IS SEEN ON DETROIT LINKUP | By Alex S Jones | TX 1-797936 | 1986-04-16 |
| 1986-04-15 | https://www.nytimes.com/1986/04/15/business/schwarz-toy-chain-is-sold.html | Schwarz Toy Chain Is Sold | By Isadore Barmash | TX 1-797936 | 1986-04-16 |
| 1986-04-15 | https://www.nytimes.com/1986/04/15/business/sears-trims-field-divisions.html | Sears Trims Field Divisions | Special to the New York Times | TX 1-797936 | 1986-04-16 |
| 1986-04-15 | https://www.nytimes.com/1986/04/15/business/sprinkel-urges-fed-to-cut-rate.html | Sprinkel Urges Fed to Cut Rate | Special to the New York Times | TX 1-797936 | 1986-04-16 |
| 1986-04-15 | https://www.nytimes.com/1986/04/15/business/thiokol-net-drops-66.2.html | Thiokol Net Drops 662 | Special to the New York Times | TX 1-797936 | 1986-04-16 |
| 1986-04-15 | https://www.nytimes.com/1986/04/15/business/thrift-gets-conservator.html | Thrift Gets Conservator | Special to the New York Times | TX 1-797936 | 1986-04-16 |
| 1986-04-15 | https://www.nytimes.com/1986/04/15/business/united-technologies-net-falls-7.3.html | United Technologies Net Falls 73 | By Phillip H Wiggins | TX 1-797936 | 1986-04-16 |
| 1986-04-15 | https://www.nytimes.com/1986/04/15/business/wang-buys-distributor.html | Wang Buys Distributor | AP | TX 1-797936 | 1986-04-16 |
| 1986-04-15 | https://www.nytimes.com/1986/04/15/movies/congress-and-taxes-behind-the-scenes.html | CONGRESS AND TAXES BEHIND THE SCENES | By Herbert Mitgang | TX 1-797936 | 1986-04-16 |
| 1986-04-15 | https://www.nytimes.com/1986/04/15/movies/desert-bloom.html | DESERT BLOOM | By Vincent Canby | TX 1-797936 | 1986-04-16 |
| 1986-04-15 | https://www.nytimes.com/1986/04/15/movies/uncertain-harvest-farming-in-us.html | UNCERTAIN HARVEST FARMING IN US | By John Corry | TX 1-797936 | 1986-04-16 |
| 1986-04-15 | https://www.nytimes.com/1986/04/15/nyregion/2-go-on-trial-a-3d-time-in-slaying-of-an-officer.html | 2 GO ON TRIAL A 3D TIME IN SLAYING OF AN OFFICER | By Ronald Smothers | TX 1-797936 | 1986-04-16 |
| 1986-04-15 | https://www.nytimes.com/1986/04/15/nyregion/4th-and-last-suspect-in-murder-of-jeweler-surrenders-to-police.html | 4TH AND LAST SUSPECT IN MURDER OF JEWELER SURRENDERS TO POLICE | By Glenn Fowler | TX 1-797936 | 1986-04-16 |
| 1986-04-15 | https://www.nytimes.com/1986/04/15/nyregion/78-are-arrested-in-yale-protest-over-apartheid.html | 78 ARE ARRESTED IN YALE PROTEST OVER APARTHEID | Special to the New York Times | TX 1-797936 | 1986-04-16 |
| 1986-04-15 | https://www.nytimes.com/1986/04/15/nyregion/bridge-mother-s-team-beats-one-led-by-daughter-in-final.html | Bridge Mothers Team Beats One Led by Daughter in Final | By Alan Truscott | TX 1-797936 | 1986-04-16 |
| 1986-04-15 | https://www.nytimes.com/1986/04/15/nyregion/chess-2-minds-come-to-a-meeting-and-a-major-clash-results.html | Chess 2 Minds Come to a Meeting And a Major Clash Results | By Robert Byrne | TX 1-797936 | 1986-04-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-04-15 | https://www.nytimes.com/1986/04/15/nyregion/city-aides-fault-measure-to-ease-firearms-laws.html | CITY AIDES FAULT MEASURE TO EASE FIREARMS LAWS | By Crystal Nix | TX 1-797936 | 1986-04-16 |
| 1986-04-15 | https://www.nytimes.com/1986/04/15/nyregion/city-official-faces-inquiry-on-possible-stock-conflict.html | CITY OFFICIAL FACES INQUIRY ON POSSIBLE STOCK CONFLICT | By Josh Barbanel | TX 1-797936 | 1986-04-16 |
| 1986-04-15 | https://www.nytimes.com/1986/04/15/nyregion/cuomo-pushing-dyson-to-seek-d-amato-seat.html | CUOMO PUSHING DYSON TO SEEK DAMATO SEAT | By Frank Lynn | TX 1-797936 | 1986-04-16 |
| 1986-04-15 | https://www.nytimes.com/1986/04/15/nyregion/gotti-may-be-marked-for-assassination-officials-say.html | GOTTI MAY BE MARKED FOR ASSASSINATION OFFICIALS SAY | By Selwyn Raab | TX 1-797936 | 1986-04-16 |
| 1986-04-15 | https://www.nytimes.com/1986/04/15/nyregion/koch-lists-285000-in-income-for-85.html | KOCH LISTS 285000 IN INCOME FOR 85 | By Suzanne Daley | TX 1-797936 | 1986-04-16 |
| 1986-04-15 | https://www.nytimes.com/1986/04/15/nyregion/koch-picks-crotty-as-housing-chief.html | KOCH PICKS CROTTY AS HOUSING CHIEF | By David W Dunlap | TX 1-797936 | 1986-04-16 |
| 1986-04-15 | https://www.nytimes.com/1986/04/15/nyregion/new-york-day-by-day-ballroom-to-playground.html | NEW YORK DAY BY DAY Ballroom to Playground | By Susan Heller Anderson and David Bird | TX 1-797936 | 1986-04-16 |
| 1986-04-15 | https://www.nytimes.com/1986/04/15/nyregion/new-york-day-by-day-from-the-days-of-sousa.html | NEW YORK DAY BY DAY From the Days of Sousa | By Susan Heller Anderson and David Bird | TX 1-797936 | 1986-04-16 |
| 1986-04-15 | https://www.nytimes.com/1986/04/15/nyregion/new-york-day-by-day-opening-day-the-thing-to-do.html | NEW YORK DAY BY DAY Opening Day The Thing to Do | By Susan Heller Anderson and David Bird | TX 1-797936 | 1986-04-16 |
| 1986-04-15 | https://www.nytimes.com/1986/04/15/nyregion/our-towns-at-a-gun-show-enthusiasts-are-in-high-spirits.html | OUR TOWNS AT A GUN SHOW ENTHUSIASTS ARE IN HIGH SPIRITS | Special to the New York Times | TX 1-797936 | 1986-04-16 |
| 1986-04-15 | https://www.nytimes.com/1986/04/15/nyregion/social-clubs-modern-mob-still-uses-a-few-as-offices.html | SOCIAL CLUBS MODERN MOB STILL USES A FEW AS OFFICES | By Peter Kerr | TX 1-797936 | 1986-04-16 |
| 1986-04-15 | https://www.nytimes.com/1986/04/15/nyregion/study-finds-acid-rain-threatens-many-lakes-near-bear-mountains.html | STUDY FINDS ACID RAIN THREATENS MANY LAKES NEAR BEAR MOUNTAINS | By Elizabeth Kolbert | TX 1-797936 | 1986-04-16 |
| 1986-04-15 | https://www.nytimes.com/1986/04/15/nyregion/us-aide-quits-charging-pressure-over-lilcos-drill.html | US AIDE QUITS CHARGING PRESSURE OVER LILCOS DRILL | By Jane Perlez | TX 1-797936 | 1986-04-16 |
| 1986-04-15 | https://www.nytimes.com/1986/04/15/nyregion/us-racketeering-trial-for-6-on-trash-collections-begins.html | US RACKETEERING TRIAL FOR 6 ON TRASH COLLECTIONS BEGINS | By Arnold H Lubasch | TX 1-797936 | 1986-04-16 |

| | | | | |
|---|---|---|---|---|
| 1986-04-15 | https://www.nytimes.com/1986/04/15/nyregion/woman-pinned-by-a-crane-tells-of-fear-she-was-dying.html | WOMAN PINNED BY A CRANE TELLS OF FEAR SHE WAS DYING | By Kirk Johnson | TX 1-797936 | 1986-04-16 |
| 1986-04-15 | https://www.nytimes.com/1986/04/15/obituaries/andrew-tsu-of-china-anglican-bishop-100.html | Andrew Tsu of China Anglican Bishop 100 | AP | TX 1-797936 | 1986-04-16 |
| 1986-04-15 | https://www.nytimes.com/1986/04/15/obituaries/charles-h-debow-jr.html | CHARLES H DeBOW Jr | AP | TX 1-797936 | 1986-04-16 |
| 1986-04-15 | https://www.nytimes.com/1986/04/15/obituaries/james-johnson-sweeney-dies-art-critic-and-museum-head.html | JAMES JOHNSON SWEENEY DIES ART CRITIC AND MUSEUM HEAD | By Grace Glueck | TX 1-797936 | 1986-04-16 |
| 1986-04-15 | https://www.nytimes.com/1986/04/15/obituaries/theodore-c-achilles-a-longtime-diplomat.html | Theodore C Achilles A Longtime Diplomat | Special to the New York Times | TX 1-797936 | 1986-04-16 |
| 1986-04-15 | https://www.nytimes.com/1986/04/15/opinion/a-plan-to-end-the-arms-race.html | A Plan to End the Arms Race | By Mark O Hatfield | TX 1-797936 | 1986-04-16 |
| 1986-04-15 | https://www.nytimes.com/1986/04/15/opinion/economic-freedom-receives-a-boost.html | Economic Freedom Receives a Boost | By Walter B Wriston | TX 1-797936 | 1986-04-16 |
| 1986-04-15 | https://www.nytimes.com/1986/04/15/opinion/identify-all-helsinki-violators.html | Identify All Helsinki Violators | By Leonard R Sussman | TX 1-797936 | 1986-04-16 |
| 1986-04-15 | https://www.nytimes.com/1986/04/15/opinion/in-the-nation-voting-for-bloodshed.html | IN THE NATION Voting for Bloodshed | By Tom Wicker | TX 1-797936 | 1986-04-16 |
| 1986-04-15 | https://www.nytimes.com/1986/04/15/opinion/the-editorial-notebook-alas-not-ez-enough.html | The Editorial Notebook Alas Not EZ Enough | By Richard Mooney | TX 1-797936 | 1986-04-16 |
| 1986-04-15 | https://www.nytimes.com/1986/04/15/science/about-education-danger-of-mathematician-shortage.html | ABOUT EDUCATION DANGER OF MATHEMATICIAN SHORTAGE | By Fred M Hechinger | TX 1-797936 | 1986-04-16 |
| 1986-04-15 | https://www.nytimes.com/1986/04/15/science/bomb-tests-technology-advances-against-backdrop-of-wide-debate.html | BOMB TESTS TECHNOLOGY ADVANCES AGAINST BACKDROP OF WIDE DEBATE | By William J Broad Special To the New York Times | TX 1-797936 | 1986-04-16 |
| 1986-04-15 | https://www.nytimes.com/1986/04/15/science/education-computer-innovation-in-class.html | EDUCATION COMPUTER INNOVATION IN CLASS | By Edward B Fiske Special To the New York Times | TX 1-797936 | 1986-04-16 |
| 1986-04-15 | https://www.nytimes.com/1986/04/15/science/halley-and-the-cosmic-stampede.html | HALLEY AND THE COSMIC STAMPEDE | By Malcolm W Browne | TX 1-797936 | 1986-04-16 |
| 1986-04-15 | https://www.nytimes.com/1986/04/15/science/peripherals-new-portable-from-ibm.html | PERIPHERALS NEW PORTABLE FROM IBM | By Peter H Lewis | TX 1-797936 | 1986-04-16 |
| 1986-04-15 | https://www.nytimes.com/1986/04/15/science/personal-computers-price-and-promise-of-compact-disks.html | PERSONAL COMPUTERS PRICE AND PROMISE OF COMPACT DISKS | By Erik SandbergDiment | TX 1-797936 | 1986-04-16 |

| | | | | |
|---|---|---|---|---|
| 1986-04-15 | https://www.nytimes.com/1986/04/15/science/studying-life-s-rhythms-scientists-find-surprises.html | STUDYING LIFES RHYTHMS SCIENTISTS FIND SURPRISES | By Harold M Schmeck Jr | TX 1-797936 | 1986-04-16 |
| 1986-04-15 | https://www.nytimes.com/1986/04/15/science/the-doctor-s-world-who-will-volunteer-for-an-aids-vaccine.html | THE DOCTORS WORLD WHO WILL VOLUNTEER FOR AN AIDS VACCINE | By Lawrence K Altman Md | TX 1-797936 | 1986-04-16 |
| 1986-04-15 | https://www.nytimes.com/1986/04/15/sports/baseball-royals-defeat-red-sox.html | BASEBALL ROYALS DEFEAT RED SOX | AP | TX 1-797936 | 1986-04-16 |
| 1986-04-15 | https://www.nytimes.com/1986/04/15/sports/for-nicklaus-20-isn-t-enough.html | FOR NICKLAUS 20 ISNT ENOUGH | By Gordon S White Jr Special To the New York Times | TX 1-797936 | 1986-04-16 |
| 1986-04-15 | https://www.nytimes.com/1986/04/15/sports/from-either-bench-an-intense-rivalry.html | FROM EITHER BENCH AN INTENSE RIVALRY | By Michael Martinez | TX 1-797936 | 1986-04-16 |
| 1986-04-15 | https://www.nytimes.com/1986/04/15/sports/johnson-error-in-13th-leads-to-mets-6-2-loss.html | JOHNSON ERROR IN 13th LEADS TO METS 62 LOSS | By Joseph Durso | TX 1-797936 | 1986-04-16 |
| 1986-04-15 | https://www.nytimes.com/1986/04/15/sports/players-a-former-ranger-learns-to-coach.html | PLAYERS A FORMER RANGER LEARNS TO COACH | By William Wallace | TX 1-797936 | 1986-04-16 |
| 1986-04-15 | https://www.nytimes.com/1986/04/15/sports/pro-basketball-76ers-ailing-as-playoffs-begin.html | PRO BASKETBALL 76ers AILING AS PLAYOFFS BEGIN | Sam Goldaper | TX 1-797936 | 1986-04-16 |
| 1986-04-15 | https://www.nytimes.com/1986/04/15/sports/rangers-chances-suddenly-slimmer.html | RANGERS CHANCES SUDDENLY SLIMMER | By Craig Wolff | TX 1-797936 | 1986-04-16 |
| 1986-04-15 | https://www.nytimes.com/1986/04/15/sports/scouting-full-employment-for-athletes.html | SCOUTING Full Employment For Athletes | By Robert Mcg Thomas Jr | TX 1-797936 | 1986-04-16 |
| 1986-04-15 | https://www.nytimes.com/1986/04/15/sports/scouting-ray-of-hope.html | SCOUTING Ray of Hope | By Robert Mcg Thomas Jr | TX 1-797936 | 1986-04-16 |
| 1986-04-15 | https://www.nytimes.com/1986/04/15/sports/scouting-sloppy-track.html | SCOUTING Sloppy Track | By Robert Mcg Thomas Jr | TX 1-797936 | 1986-04-16 |
| 1986-04-15 | https://www.nytimes.com/1986/04/15/sports/sports-of-the-times-great-expectations.html | SPORTS OF THE TIMES GREAT EXPECTATIONS | By George Vecsey | TX 1-797936 | 1986-04-16 |
| 1986-04-15 | https://www.nytimes.com/1986/04/15/sports/treacherous-trip-for-bicyclists.html | TREACHEROUS TRIP FOR BICYCLISTS | By Peter Maass Special To the New York Times | TX 1-797936 | 1986-04-16 |
| 1986-04-15 | https://www.nytimes.com/1986/04/15/sports/yanks-fast-start-to-get-road-test.html | YANKS FAST START TO GET ROAD TEST | By Peter Alfano | TX 1-797936 | 1986-04-16 |
| 1986-04-15 | https://www.nytimes.com/1986/04/15/style/divorces-up-marriages-down.html | DIVORCES UP MARRIAGES DOWN | AP | TX 1-797936 | 1986-04-16 |
| 1986-04-15 | https://www.nytimes.com/1986/04/15/style/finding-the-little-dressmakers-of-paris.html | FINDING THE LITTLE DRESSMAKERS OF PARIS | By Aline Mosby Special To the New York Times | TX 1-797936 | 1986-04-16 |
| 1986-04-15 | https://www.nytimes.com/1986/04/15/style/helpful-addresses.html | HELPFUL ADDRESSES | Special to the New York Times | TX 1-797936 | 1986-04-16 |

| | | | | |
|---|---|---|---|---|
| 1986-04-15 | https://www.nytimes.com/1986/04/15/style/notes-on-fashion.html | NOTES ON FASHION | By Michael Gross | TX 1-797936 | 1986-04-16 |
| 1986-04-15 | https://www.nytimes.com/1986/04/15/theater/broadway-helps-out-lincoln-center.html | BROADWAY HELPS OUT LINCOLN CENTER | By Leslie Bennetts | TX 1-797936 | 1986-04-16 |
| 1986-04-15 | https://www.nytimes.com/1986/04/15/theater/stage-bill-c-davis-s-wrestlers-on-sibling-strife.html | STAGE BILL C DAVISS WRESTLERS ON SIBLING STRIFE | By Frank Rich | TX 1-797936 | 1986-04-16 |
| 1986-04-15 | https://www.nytimes.com/1986/04/15/us/5-hour-stay-of-execution.html | 5Hour Stay of Execution | AP | TX 1-797936 | 1986-04-16 |
| 1986-04-15 | https://www.nytimes.com/1986/04/15/us/around-the-nation-four-people-killed-in-copter-plane-crash.html | AROUND THE NATION Four People Killed In CopterPlane Crash | AP | TX 1-797936 | 1986-04-16 |
| 1986-04-15 | https://www.nytimes.com/1986/04/15/us/around-the-nation-norfolk-board-votes-to-end-its-busing-plan.html | AROUND THE NATION Norfolk Board Votes To End Its Busing Plan | AP | TX 1-797936 | 1986-04-16 |
| 1986-04-15 | https://www.nytimes.com/1986/04/15/us/around-the-nation-radical-group-member-sentenced-to-jail.html | AROUND THE NATION Radical Group Member Sentenced to Jail | AP | TX 1-797936 | 1986-04-16 |
| 1986-04-15 | https://www.nytimes.com/1986/04/15/us/backer-of-mayor-upheld-in-chicago.html | BACKER OF MAYOR UPHELD IN CHICAGO | By E R Shipp Special To the New York Times | TX 1-797936 | 1986-04-16 |
| 1986-04-15 | https://www.nytimes.com/1986/04/15/us/briefing-calling-mr-bush.html | BRIEFING Calling Mr Bush | By Wayne King and Warren Weaver Jr | TX 1-797936 | 1986-04-16 |
| 1986-04-15 | https://www.nytimes.com/1986/04/15/us/briefing-on-beating-the-bands.html | BRIEFING On Beating the Bands | By Wayne King and Warren Weaver Jr | TX 1-797936 | 1986-04-16 |
| 1986-04-15 | https://www.nytimes.com/1986/04/15/us/briefing-on-the-rebel-aid-plan.html | BRIEFING On the Rebel Aid Plan | By Wayne King and Warren Weaver Jr | TX 1-797936 | 1986-04-16 |
| 1986-04-15 | https://www.nytimes.com/1986/04/15/us/briefing-words-with-burger.html | BRIEFING Words With Burger | By Wayne King and Warren Weaver Jr | TX 1-797936 | 1986-04-16 |
| 1986-04-15 | https://www.nytimes.com/1986/04/15/us/cheap-oil-stirring-clamor-for-relief-in-southwest.html | CHEAP OIL STIRRING CLAMOR FOR RELIEF IN SOUTHWEST | By Robert Reinhold Special To the New York Times | TX 1-797936 | 1986-04-16 |
| 1986-04-15 | https://www.nytimes.com/1986/04/15/us/close-calls-in-air-said-to-be-record.html | CLOSE CALLS IN AIR SAID TO BE RECORD | By Reginald Stuart Special To the New York Times | TX 1-797936 | 1986-04-16 |
| 1986-04-15 | https://www.nytimes.com/1986/04/15/us/crucial-portion-of-shuttle-joint-found-in-ocean.html | CRUCIAL PORTION OF SHUTTLE JOINT FOUND IN OCEAN | By David E Sanger Special To the New York Times | TX 1-797936 | 1986-04-16 |
| 1986-04-15 | https://www.nytimes.com/1986/04/15/us/helms-conservative-club-fighting-to-retain-2d-north-carolina-senate-seat.html | HELMS CONSERVATIVE CLUB FIGHTING TO RETAIN TO RETAIN 2d NORTH CAROLINA SENATE SEAT | By R W Apple Jr Special To the New York Times | TX 1-797936 | 1986-04-16 |

| | | | | |
|---|---|---|---|---|
| 1986-04-15 | https://www.nytimes.com/1986/04/15/us/in-louisiana-it-s-long-season-once-again-russell-long-that-is.html | IN LOUISIANA ITS LONG SEASON ONCE AGAINRUSSELL LONG THAT IS | By Phil Gailey Special To the New York Times | TX 1-797936 | 1986-04-16 |
| 1986-04-15 | https://www.nytimes.com/1986/04/15/us/larg-est-of-railroad-unions-leaves-afl-cio.html | LARGEST OF RAILROAD UNIONS LEAVES AFL CIO | By Kenneth B Noble Special To the New York Times | TX 1-797936 | 1986-04-16 |
| 1986-04-15 | https://www.nytimes.com/1986/04/15/us/not-es-from-spy-trial-detail-navy-satellite.html | Notes From Spy Trial Detail Navy Satellite | Special to the New York Times | TX 1-797936 | 1986-04-16 |
| 1986-04-15 | https://www.nytimes.com/1986/04/15/us/one-reason-not-to-run-for-president.html | One Reason Not to Run for President | By Robert D Hershey Jrspecial To the New York Times | TX 1-797936 | 1986-04-16 |
| 1986-04-15 | https://www.nytimes.com/1986/04/15/us/par-ent-union-acts-on-hormel-local.html | PARENT UNION ACTS ON HORMEL LOCAL | By William Serrin Special To the New York Times | TX 1-797936 | 1986-04-16 |
| 1986-04-15 | https://www.nytimes.com/1986/04/15/us/sol-diers-said-to-attend-klan-related-activities.html | SOLDIERS SAID TO ATTEND KLANRELATED ACTIVITIES | By William E Schmidt Special To the New York Times | TX 1-797936 | 1986-04-16 |
| 1986-04-15 | https://www.nytimes.com/1986/04/15/us/stur-m-und-drang-und-pornography.html | Sturm und Drang und Pornography | By Philip Shenon Special to the New York Times | TX 1-797936 | 1986-04-16 |
| 1986-04-15 | https://www.nytimes.com/1986/04/15/us/tax-checkoff-dollar-here-dollar-there.html | TAX CHECKOFF DOLLAR HERE DOLLAR THERE | By James Barron Special To the New York Times | TX 1-797936 | 1986-04-16 |
| 1986-04-15 | https://www.nytimes.com/1986/04/15/us/the-keeper-of-secrets-in-chief.html | The Keeper of Secrets in Chief | Special to the New York Times | TX 1-797936 | 1986-04-16 |
| 1986-04-15 | https://www.nytimes.com/1986/04/15/us/us-court-nominee-says-he-won-t-drop-out.html | US COURT NOMINEE SAYS HE WONT DROP OUT | By Lena Williams Special To the New York Times | TX 1-797936 | 1986-04-16 |
| 1986-04-15 | https://www.nytimes.com/1986/04/15/us/uta-h-hearing-opens-in-bomb-slayings-linked-to-mormon-papers.html | UTAH HEARING OPENS IN BOMB SLAYINGS LINKED TO MORMON PAPERS | By Iver Peterson Special To the New York Times | TX 1-797936 | 1986-04-16 |
| 1986-04-15 | https://www.nytimes.com/1986/04/15/us/vict-im-in-california-case-sobs-in-recalling-ordeal.html | VICTIM IN CALIFORNIA CASE SOBS IN RECALLING ORDEAL | Special to the New York Times | TX 1-797936 | 1986-04-16 |
| 1986-04-15 | https://www.nytimes.com/1986/04/15/world/anglicans-elect-tutu-as-archbishop.html | ANGLICANS ELECT TUTU AS ARCHBISHOP | By Edward A Gargan Special To the New York Times | TX 1-797936 | 1986-04-16 |
| 1986-04-15 | https://www.nytimes.com/1986/04/15/world/around-the-world-cuban-exiles-in-paris-tell-of-prison-torture.html | AROUND THE WORLD Cuban Exiles in Paris Tell of Prison Torture | Special to the New York Times | TX 1-797936 | 1986-04-16 |
| 1986-04-15 | https://www.nytimes.com/1986/04/15/world/around-the-world-syrian-backed-force-to-patrol-south-beirut.html | AROUND THE WORLD SyrianBacked Force To Patrol South Beirut | Special to The New York Times | TX 1-797936 | 1986-04-16 |
| 1986-04-15 | https://www.nytimes.com/1986/04/15/world/around-the-world-us-delegation-in-china-for-talks-on-naval-sales.html | AROUND THE WORLD US Delegation in China For Talks on Naval Sales | Special to The New York Times | TX 1-797936 | 1986-04-16 |

| | | | | |
|---|---|---|---|---|
| 1986-04-15 | https://www.nytimes.com/1986/04/15/world/athens-airport-spins-a-high-tech-security-web.html | ATHENS AIRPORT SPINS A HIGHTECH SECURITY WEB | By Ralph Blumenthal Special To the New York Times | TX 1-797936 | 1986-04-16 |
| 1986-04-15 | https://www.nytimes.com/1986/04/15/world/europeans-act-to-limit-moves-of-libya-envoys.html | EUROPEANS ACT TO LIMIT MOVES OF LIBYA ENVOYS | By Richard Bernstein Special To the New York Times | TX 1-797936 | 1986-04-16 |
| 1986-04-15 | https://www.nytimes.com/1986/04/15/world/from-capitol-hill-words-of-support-are-mixed-with-some-reservations.html | FROM CAPITOL HILL WORDS OF SUPPORT ARE MIXED WITH SOME RESERVATIONS | By Steven V Roberts Special To the New York Times | TX 1-797936 | 1986-04-16 |
| 1986-04-15 | https://www.nytimes.com/1986/04/15/world/genesis-of-a-decision-how-the-president-approved-retaliatory-strikes.html | GENESIS OF A DECISION HOW THE PRESIDENT APPROVED RETALIATORY STRIKES | By Gerald M Boyd Special To the New York Times | TX 1-797936 | 1986-04-16 |
| 1986-04-15 | https://www.nytimes.com/1986/04/15/world/hindu-pilgrims-stampede-46-die.html | HINDU PILGRIMS STAMPEDE 46 DIE | By Steven R Weisman Special To the New York Times | TX 1-797936 | 1986-04-16 |
| 1986-04-15 | https://www.nytimes.com/1986/04/15/world/in-the-skies-over-libya-s-capital-planes-roar-and-bombs-resound.html | IN THE SKIES OVER LIBYAS CAPITAL PLANES ROAR AND BOMBS RESOUND | By Edward Schumacher Special To the New York Times | TX 1-797936 | 1986-04-16 |
| 1986-04-15 | https://www.nytimes.com/1986/04/15/world/in-the-us-audiences-listen-in-on-the-attack.html | IN THE US AUDIENCES LISTEN IN ON THE ATTACK | By Robert D McFadden | TX 1-797936 | 1986-04-16 |
| 1986-04-15 | https://www.nytimes.com/1986/04/15/world/manila-police-and-marcos-backers-clash.html | MANILA POLICE AND MARCOS BACKERS CLASH | By Seth Mydans Special To the New York Times | TX 1-797936 | 1986-04-16 |
| 1986-04-15 | https://www.nytimes.com/1986/04/15/world/not-just-fighting-words.html | NOT JUST FIGHTING WORDS | By R W Apple Jr Special To the New York Times | TX 1-797936 | 1986-04-16 |
| 1986-04-15 | https://www.nytimes.com/1986/04/15/world/pentagon-details-2-pronged-attack.html | PENTAGON DETAILS 2PRONGED ATTACK | By Michael R Gordon Special To the New York Times | TX 1-797936 | 1986-04-16 |
| 1986-04-15 | https://www.nytimes.com/1986/04/15/world/plots-on-global-scale-charged.html | PLOTS ON GLOBAL SCALE CHARGED | By Bernard Gwertzman Special To the New York Times | TX 1-797936 | 1986-04-16 |
| 1986-04-15 | https://www.nytimes.com/1986/04/15/world/poll-shows-confusion-on-aid-to-contras.html | POLL SHOWS CONFUSION ON AID TO CONTRAS | By David K Shipler | TX 1-797936 | 1986-04-16 |
| 1986-04-15 | https://www.nytimes.com/1986/04/15/world/reagan-is-harsh-over-contra-aid.html | REAGAN IS HARSH OVER CONTRA AID | By Gerald M Boyd Special To the New York Times | TX 1-797936 | 1986-04-16 |
| 1986-04-15 | https://www.nytimes.com/1986/04/15/world/twa-trims-cairo-runs.html | TWA TRIMS CAIRO RUNS | Special to the New York Times | TX 1-797936 | 1986-04-16 |
| 1986-04-15 | https://www.nytimes.com/1986/04/15/world/us-disregarded-warnings-of-allies-italian-says.html | US DISREGARDED WARNINGS OF ALLIES ITALIAN SAYS | By E J Dionne Jr Special To the New York Times | TX 1-797936 | 1986-04-16 |

| | | | | |
|---|---|---|---|---|
| 1986-04-15 | https://www.nytimes.com/1986/04/15/world/us-jets-hit-terrorist-centers-libya-reagan-warns-new-attacks-if-needed-one-plane.html | US JETS HIT TERRORIST CENTERS IN LIBYA REAGAN WARNS OF NEW ATTACKS IF NEEDED ONE PLANE MISSING IN RAIDS ON 5 TARGETS | By Bernard Weinraub Special To the New York Times | TX 1-797936 | 1986-04-16 |
| 1986-04-15 | https://www.nytimes.com/1986/04/15/world/us-reports-a-soviet-failure-in-testing-large-new-missile.html | US REPORTS A SOVIET FAILURE IN TESTING LARGE NEW MISSILE | By Michael R Gordon Special To the New York Times | TX 1-797936 | 1986-04-16 |
| 1986-04-15 | https://www.nytimes.com/1986/04/15/world/voice-talks-to-libyans-of-qaddafi-s-actions.html | VOICE TALKS TO LIBYANS OF QADDAFIS ACTIONS | By Wolfgang Saxon | TX 1-797936 | 1986-04-16 |
| 1986-04-16 | https://www.nytimes.com/1986/04/16/arts/a-look-at-japan-trade.html | A LOOK AT JAPAN TRADE | By John Corry | TX 1-797937 | 1986-04-17 |
| 1986-04-16 | https://www.nytimes.com/1986/04/16/arts/carnegie-hall-s-plans.html | CARNEGIE HALLS PLANS | By John Rockwell | TX 1-797937 | 1986-04-17 |
| 1986-04-16 | https://www.nytimes.com/1986/04/16/arts/dance-joffrey-s-heart-of-the-matter.html | DANCE JOFFREYS HEART OF THE MATTER | By Jack Anderson | TX 1-797937 | 1986-04-17 |
| 1986-04-16 | https://www.nytimes.com/1986/04/16/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 1-797937 | 1986-04-17 |
| 1986-04-16 | https://www.nytimes.com/1986/04/16/arts/horowitz-plays-at-scriabin-s-home.html | HOROWITZ PLAYS AT SCRIABINS HOME | By Philip Taubman Special To the New York Times | TX 1-797937 | 1986-04-17 |
| 1986-04-16 | https://www.nytimes.com/1986/04/16/arts/music-a-tribute-to-ensley.html | MUSIC A TRIBUTE TO ENSLEY | By Robert Palmer | TX 1-797937 | 1986-04-17 |
| 1986-04-16 | https://www.nytimes.com/1986/04/16/arts/music-new-reich-work.html | MUSIC NEW REICH WORK | By Will Crutchfield | TX 1-797937 | 1986-04-17 |
| 1986-04-16 | https://www.nytimes.com/1986/04/16/arts/music-noted-in-brief-art-blakey-performs-with-jazz-messengers.html | MUSICNOTED IN BRIEF Art Blakey Performs With Jazz Messengers | By John S Wilson | TX 1-797937 | 1986-04-17 |
| 1986-04-16 | https://www.nytimes.com/1986/04/16/arts/music-noted-in-brief-hank-crawford-plays-alto-saxophone-solos.html | MUSICNOTED IN BRIEF Hank Crawford Plays Alto Saxophone Solos | By Jon Pareles | TX 1-797937 | 1986-04-17 |
| 1986-04-16 | https://www.nytimes.com/1986/04/16/arts/music-noted-in-brief-music-and-pantomime-combine-in-the-cure.html | MUSICNOTED IN BRIEF Music and Pantomime Combine in The Cure | By Stephen Holden | TX 1-797937 | 1986-04-17 |
| 1986-04-16 | https://www.nytimes.com/1986/04/16/arts/music-noted-in-brief-schroeder-at-piano-in-stockhausen-works.html | MUSICNOTED IN BRIEF Schroeder at Piano In Stockhausen Works | By Bernard Holland | TX 1-797937 | 1986-04-17 |
| 1986-04-16 | https://www.nytimes.com/1986/04/16/arts/music-pierrot-lunaire.html | MUSIC PIERROT LUNAIRE | By Bernard Holland | TX 1-797937 | 1986-04-17 |
| 1986-04-16 | https://www.nytimes.com/1986/04/16/arts/on-cbs-an-hourlong-celebration-of-the-circus.html | ON CBS AN HOURLONG CELEBRATION OF THE CIRCUS | By John J OConnor | TX 1-797937 | 1986-04-17 |

| 1986-04-16 | https://www.nytimes.com/1986/04/16/arts/the-dance-anderson-troupe.html | THE DANCE ANDERSON TROUPE | By Jack Anderson | TX 1-797937 | 1986-04-17 |
|---|---|---|---|---|---|
| 1986-04-16 | https://www.nytimes.com/1986/04/16/arts/the-pop-life-all-that-jazz-still-plays-even-without-sponsors.html | THE POP LIFE ALL THAT JAZZ STILL PLAYS EVEN WITHOUT SPONSORS | By John S Wilson | TX 1-797937 | 1986-04-17 |
| 1986-04-16 | https://www.nytimes.com/1986/04/16/books/2-buckleys-become-best-sellers.html | 2 BUCKLEYS BECOME BEST SELLERS | By Edwin McDowell | TX 1-797937 | 1986-04-17 |
| 1986-04-16 | https://www.nytimes.com/1986/04/16/books/books-of-the-times-563486.html | BOOKS OF THE TIMES | By Michiko Kakutani | TX 1-797937 | 1986-04-17 |
| 1986-04-16 | https://www.nytimes.com/1986/04/16/business/a-venerable-magazine-s-setbacks.html | A VENERABLE MAGAZINES SETBACKS | By Geraldine Fabrikant | TX 1-797937 | 1986-04-17 |
| 1986-04-16 | https://www.nytimes.com/1986/04/16/business/advertising-hutton-enlists-bill-cosby.html | Advertising Hutton Enlists Bill Cosby | By Philip H Dougherty | TX 1-797937 | 1986-04-17 |
| 1986-04-16 | https://www.nytimes.com/1986/04/16/business/advertising-j-walter-thompson-creates-health-unit.html | ADVERTISING J Walter Thompson Creates Health Unit | By Philip H Dougherty | TX 1-797937 | 1986-04-17 |
| 1986-04-16 | https://www.nytimes.com/1986/04/16/business/advertising-product-introductions-climbed-again-in-march.html | ADVERTISING Product Introductions Climbed Again in March | By Philip H Dougherty | TX 1-797937 | 1986-04-17 |
| 1986-04-16 | https://www.nytimes.com/1986/04/16/business/advertising-stan-merritt-to-handle-blistex-lip-products.html | ADVERTISING Stan Merritt to Handle Blistex Lip Products | By Philip H Dougherty | TX 1-797937 | 1986-04-17 |
| 1986-04-16 | https://www.nytimes.com/1986/04/16/business/april-1-10-car-sales-up-by-2.3.html | APRIL 110 CAR SALES UP BY 23 | Special to the New York Times | TX 1-797937 | 1986-04-17 |
| 1986-04-16 | https://www.nytimes.com/1986/04/16/business/attack-on-libya-a-call-for-an-oil-embargo-oil-supply-curb-ruled-out-by-analysts.html | ATTACK ON LIBYA A CALL FOR AN OIL EMBARGO OIL SUPPLY CURB RULED OUT BY ANALYSTS | By Lee A Daniels | TX 1-797937 | 1986-04-17 |
| 1986-04-16 | https://www.nytimes.com/1986/04/16/business/attack-on-libya-a-call-for-an-oil-embargo-opec-ministers-reject-libya-appeal.html | ATTACK ON LIBYA A CALL FOR AN OIL EMBARGO OPEC MINISTERS REJECT LIBYA APPEAL | By John Tagliabue Special To the New York Times | TX 1-797937 | 1986-04-17 |
| 1986-04-16 | https://www.nytimes.com/1986/04/16/business/attack-on-libya-a-call-for-an-oil-embargo-us-companies-still-in-libya.html | ATTACK ON LIBYA A CALL FOR AN OIL EMBARGO US COMPANIES STILL IN LIBYA | By Barnaby J Feder | TX 1-797937 | 1986-04-17 |
| 1986-04-16 | https://www.nytimes.com/1986/04/16/business/banks-push-deal-maker-role.html | BANKS PUSH DEALMAKER ROLE | By Eric N Berg | TX 1-797937 | 1986-04-17 |
| 1986-04-16 | https://www.nytimes.com/1986/04/16/business/baytree-raises-bid.html | Baytree Raises Bid | Special to the New York Times | TX 1-797937 | 1986-04-17 |

| | | | | |
|---|---|---|---|---|
| 1986-04-16 | https://www.nytimes.com/1986/04/16/business/beatrice-net-off-91.html | Beatrice Net Off 91 | Special to the New York Times | TX 1-797937 | 1986-04-17 |
| 1986-04-16 | https://www.nytimes.com/1986/04/16/business/business-people-bronfmans-bickering-in-the-press-over-heir.html | BUSINESS PEOPLE Bronfmans Bickering In the Press Over Heir | By Kenneth Gilpin and Calvin Sims | TX 1-797937 | 1986-04-17 |
| 1986-04-16 | https://www.nytimes.com/1986/04/16/business/business-people-resorts-appoints-president-as-chief.html | BUSINESS PEOPLE Resorts Appoints President as Chief | By Kenneth N Gilpin and Calvin Sims | TX 1-797937 | 1986-04-17 |
| 1986-04-16 | https://www.nytimes.com/1986/04/16/business/business-people-vice-chairman-leaving-occidental-petroleum.html | BUSINESS PEOPLE Vice Chairman Leaving Occidental Petroleum | By Kennenth Gilpin and Calvin Sims | TX 1-797937 | 1986-04-17 |
| 1986-04-16 | https://www.nytimes.com/1986/04/16/business/ceco-industries-gets-buyout-offer.html | Ceco Industries Gets Buyout Offer | Special to the New York Times | TX 1-797937 | 1986-04-17 |
| 1986-04-16 | https://www.nytimes.com/1986/04/16/business/credit-markets-sharp-moves-in-bond-trading.html | CREDIT MARKETS Sharp Moves in Bond Trading | By James Sterngold | TX 1-797937 | 1986-04-17 |
| 1986-04-16 | https://www.nytimes.com/1986/04/16/business/easing-of-curbs-in-law-on-foreign-bribes-sought.html | EASING OF CURBS IN LAW ON FOREIGN BRIBES SOUGHT | By Jeff Gerth Special To the New York Times | TX 1-797937 | 1986-04-17 |
| 1986-04-16 | https://www.nytimes.com/1986/04/16/business/economic-scene-stockman-role-in-revolution.html | Economic Scene Stockman Role In Revolution | By Leonard Silk | TX 1-797937 | 1986-04-17 |
| 1986-04-16 | https://www.nytimes.com/1986/04/16/business/gte-profits-up-3.5-nynex-advances-15.2.html | GTE PROFITS UP 35 NYNEX ADVANCES 152 | By Phillip H Wiggins | TX 1-797937 | 1986-04-17 |
| 1986-04-16 | https://www.nytimes.com/1986/04/16/business/market-place-ramifications-of-libya-raid.html | Market Place Ramifications Of Libya Raid | By Gary Klott | TX 1-797937 | 1986-04-17 |
| 1986-04-16 | https://www.nytimes.com/1986/04/16/business/marriott-income-rises.html | Marriott Income Rises | AP | TX 1-797937 | 1986-04-17 |
| 1986-04-16 | https://www.nytimes.com/1986/04/16/business/northrop-net-off-13.6.html | Northrop Net Off 136 | Special to the New York Times | TX 1-797937 | 1986-04-17 |
| 1986-04-16 | https://www.nytimes.com/1986/04/16/business/ppg-industries-net-off.html | PPG Industries Net Off | AP | TX 1-797937 | 1986-04-17 |
| 1986-04-16 | https://www.nytimes.com/1986/04/16/business/production-fell-0.5-last-month.html | PRODUCTION FELL 05 LAST MONTH | AP | TX 1-797937 | 1986-04-17 |
| 1986-04-16 | https://www.nytimes.com/1986/04/16/business/quotron-turns-down-citicorp.html | Quotron Turns Down Citicorp | AP | TX 1-797937 | 1986-04-17 |
| 1986-04-16 | https://www.nytimes.com/1986/04/16/business/republic-hearing.html | Republic Hearing | Special to the New York Times | TX 1-797937 | 1986-04-17 |

| 1986-04-16 | https://www.nytimes.com/1986/04/16/business/sec-cites-spangler.html | SEC Cites Spangler | AP | TX 1-797937 | 1986-04-17 |
|---|---|---|---|---|---|
| 1986-04-16 | https://www.nytimes.com/1986/04/16/business/senate-tax-unit-favors-limit-on-gifts-to-minors.html | SENATE TAX UNIT FAVORS LIMIT ON GIFTS TO MINORS | By David E Rosenbaum Special To the New York Times | TX 1-797937 | 1986-04-17 |
| 1986-04-16 | https://www.nytimes.com/1986/04/16/business/stocks-shrug-off-libya-and-go-up.html | Stocks Shrug Off Libya and Go Up | By John Crudele | TX 1-797937 | 1986-04-17 |
| 1986-04-16 | https://www.nytimes.com/1986/04/16/business/transcanada-ends-latest-walker-bid.html | TRANSCANADA ENDS LATEST WALKER BID | By Robert J Cole | TX 1-797937 | 1986-04-17 |
| 1986-04-16 | https://www.nytimes.com/1986/04/16/business/volcker-plea-on-policy.html | Volcker Plea On Policy | Special to the New York Times | TX 1-797937 | 1986-04-17 |
| 1986-04-16 | https://www.nytimes.com/1986/04/16/garden/60-minute-gourmet-500486.html | 60MINUTE GOURMET | By Pierre Franey | TX 1-797937 | 1986-04-17 |
| 1986-04-16 | https://www.nytimes.com/1986/04/16/garden/antifreeze-poison-found-in-10-wines.html | ANTIFREEZE POISON FOUND IN 10 WINES | By Irvin Molotsky Special To the New York Times | TX 1-797937 | 1986-04-17 |
| 1986-04-16 | https://www.nytimes.com/1986/04/16/garden/campaign-against-holiday-gouging.html | CAMPAIGN AGAINST HOLIDAY GOUGING | By Howard G Goldberg | TX 1-797937 | 1986-04-17 |
| 1986-04-16 | https://www.nytimes.com/1986/04/16/garden/discoveries.html | DISCOVERIES | By Carol Lawson | TX 1-797937 | 1986-04-17 |
| 1986-04-16 | https://www.nytimes.com/1986/04/16/garden/down-east-the-goal-is-fresher-fish.html | DOWN EAST THE GOAL IS FRESHER FISH | By Matthew L Wald | TX 1-797937 | 1986-04-17 |
| 1986-04-16 | https://www.nytimes.com/1986/04/16/garden/even-for-the-purist-passover-can-be-gourmet-s-delight.html | EVEN FOR THE PURIST PASSOVER CAN BE GOURMETS DELIGHT | By Helen Nash | TX 1-797937 | 1986-04-17 |
| 1986-04-16 | https://www.nytimes.com/1986/04/16/garden/food-fitness-the-virtues-of-olive-oil.html | FOOD  FITNESS THE VIRTUES OF OLIVE OIL | By Nancy Harmon Jenkins | TX 1-797937 | 1986-04-17 |
| 1986-04-16 | https://www.nytimes.com/1986/04/16/garden/food-notes-500286.html | FOOD NOTES | By Florence Fabricant | TX 1-797937 | 1986-04-17 |
| 1986-04-16 | https://www.nytimes.com/1986/04/16/garden/for-female-md-s-success-at-a-price.html | FOR FEMALE MDS SUCCESS AT A PRICE | By Nadine Brozan | TX 1-797937 | 1986-04-17 |
| 1986-04-16 | https://www.nytimes.com/1986/04/16/garden/issue-and-debate-is-radiation-the-answer-to-spoiled-food.html | ISSUE AND DEBATE IS RADIATION THE ANSWER TO SPOILED FOOD | By Marian Burros | TX 1-797937 | 1986-04-17 |
| 1986-04-16 | https://www.nytimes.com/1986/04/16/garden/law-eases-visits-to-children.html | LAW EASES VISITS TO CHILDREN | AP | TX 1-797937 | 1986-04-17 |
| 1986-04-16 | https://www.nytimes.com/1986/04/16/garden/metropolitan-diary-500986.html | METROPOLITAN DIARY | By Ron Alexander | TX 1-797937 | 1986-04-17 |
| 1986-04-16 | https://www.nytimes.com/1986/04/16/garden/personal-health-502386.html | PERSONAL HEALTH | By Jane E Brody | TX 1-797937 | 1986-04-17 |
| 1986-04-16 | https://www.nytimes.com/1986/04/16/garden/polenta-marries-well-with-everything.html | POLENTA MARRIES WELL WITH EVERYTHING | By Craig Claiborne | TX 1-797937 | 1986-04-17 |

| | | | | |
|---|---|---|---|---|
| 1986-04-16 | https://www.nytimes.com/1986/04/16/garden/prescriptions-for-dining-out-2-health-experts-face-menus.html | PRESCRIPTIONS FOR DINING OUT 2 HEALTH EXPERTS FACE MENUS | By Bryan Miller | TX 1-797937 | 1986-04-17 |
| 1986-04-16 | https://www.nytimes.com/1986/04/16/garden/step-by-step-getting-chicken-in-shape.html | STEP BY STEP Getting Chicken in Shape | By Pierre Franey | TX 1-797937 | 1986-04-17 |
| 1986-04-16 | https://www.nytimes.com/1986/04/16/garden/top-secretarial-school-at-75-trades-white-gloves-for-computer.html | TOP SECRETARIAL SCHOOL AT 75 TRADES WHITE GLOVES FOR COMPUTER | By Shira Dicker Special To the New York Times | TX 1-797937 | 1986-04-17 |
| 1986-04-16 | https://www.nytimes.com/1986/04/16/garden/wine-talk-548586.html | WINE TALK | By Frank J Prial | TX 1-797937 | 1986-04-17 |
| 1986-04-16 | https://www.nytimes.com/1986/04/16/movies/documentary-examines-career-of-jack-kerouac.html | DOCUMENTARY EXAMINES CAREER OF JACK KEROUAC | By Walter Goodman | TX 1-797937 | 1986-04-17 |
| 1986-04-16 | https://www.nytimes.com/1986/04/16/movies/film-sexual-perversity-is-getting-a-new-name.html | FILM SEXUAL PERVERSITY IS GETTING A NEW NAME | By Aljean Harmetz Special To the New York Times | TX 1-797937 | 1986-04-17 |
| 1986-04-16 | https://www.nytimes.com/1986/04/16/nyregion/10-are-indicted-in-bribe-scheme-at-li-landfill.html | 10 ARE INDICTED IN BRIBE SCHEME AT LI LANDFILL | Special to the New York Times | TX 1-797937 | 1986-04-17 |
| 1986-04-16 | https://www.nytimes.com/1986/04/16/nyregion/about-new-york-clowning-is-more-than-just-laughing-it-up.html | ABOUT NEW YORK CLOWNING IS MORE THAN JUST LAUGHING IT UP | By William E Geist | TX 1-797937 | 1986-04-17 |
| 1986-04-16 | https://www.nytimes.com/1986/04/16/nyregion/abrams-seeks-to-limit-roles-of-top-democrats.html | ABRAMS SEEKS TO LIMIT ROLES OF TOP DEMOCRATS | By Frank Lynn | TX 1-797937 | 1986-04-17 |
| 1986-04-16 | https://www.nytimes.com/1986/04/16/nyregion/bridge-many-family-combinations-had-role-in-playoff-events.html | Bridge Many Family Combinations Had Role in Playoff Events | By Alan Truscott | TX 1-797937 | 1986-04-17 |
| 1986-04-16 | https://www.nytimes.com/1986/04/16/nyregion/cuomo-s-radio-spot-a-fade-out-amid-mixed-reviews.html | CUOMOS RADIO SPOT A FADEOUT AMID MIXED REVIEWS | By Jeffrey Schmalz | TX 1-797937 | 1986-04-17 |
| 1986-04-16 | https://www.nytimes.com/1986/04/16/nyregion/day-care-worker-15-testifies-in-abuse-case.html | DAY CARE WORKER 15 TESTIFIES IN ABUSE CASE | Special to the New York Times | TX 1-797937 | 1986-04-17 |
| 1986-04-16 | https://www.nytimes.com/1986/04/16/nyregion/deciding-who-decides-on-shoreham.html | DECIDING WHO DECIDES ON SHOREHAM | By Clifford D May | TX 1-797937 | 1986-04-17 |
| 1986-04-16 | https://www.nytimes.com/1986/04/16/nyregion/lazar-accused-of-irregularities-in-us-project.html | LAZAR ACCUSED OF IRREGULARITIES IN US PROJECT | By Martin Gottlieb | TX 1-797937 | 1986-04-17 |

| | | | | |
|---|---|---|---|---|
| 1986-04-16 | https://www.nytimes.com/1986/04/16/nyregion/lirr-trains-delayed-during-contract-dispute.html | LIRR TRAINS DELAYED DURING CONTRACT DISPUTE | By John T McQuiston | TX 1-797937 | 1986-04-17 |
| 1986-04-16 | https://www.nytimes.com/1986/04/16/nyregion/mayor-urges-limits-on-how-candidates-raise-and-use-funds.html | MAYOR URGES LIMITS ON HOW CANDIDATES RAISE AND USE FUNDS | By Suzanne Daley | TX 1-797937 | 1986-04-17 |
| 1986-04-16 | https://www.nytimes.com/1986/04/16/nyregion/minorities-fail-teacher-tests-at-higher-rate-than-whites.html | MINORITIES FAIL TEACHER TESTS AT HIGHER RATE THAN WHITES | By Larry Rohter | TX 1-797937 | 1986-04-17 |
| 1986-04-16 | https://www.nytimes.com/1986/04/16/nyregion/new-york-day-by-day-from-eureka-alaska-to-a-dog-s-life-in-the-city.html | NEW YORK DAY BY DAY From Eureka Alaska To a Dogs Life in the City | By Susan Heller Anderson and David Bird | TX 1-797937 | 1986-04-17 |
| 1986-04-16 | https://www.nytimes.com/1986/04/16/nyregion/new-york-day-by-day-memories-of-class-of-30.html | NEW YORK DAY BY DAY Memories of Class of 30 | By Susan Heller Anderson and David Bird | TX 1-797937 | 1986-04-17 |
| 1986-04-16 | https://www.nytimes.com/1986/04/16/nyregion/new-york-day-by-day-what-do-you-play-to-get-a-qb.html | NEW YORK DAY BY DAY What Do You Play To Get a QB | By Susan Heller Anderson and David Bird | TX 1-797937 | 1986-04-17 |
| 1986-04-16 | https://www.nytimes.com/1986/04/16/nyregion/off-duty-policeman-is-arrested-on-robbery-and-drug-charges.html | OFFDUTY POLICEMAN IS ARRESTED ON ROBBERY AND DRUG CHARGES | By Todd S Purdum | TX 1-797937 | 1986-04-17 |
| 1986-04-16 | https://www.nytimes.com/1986/04/16/nyregion/secret-credit-union-files-found.html | SECRET CREDIT UNION FILES FOUND | By Selwyn Raab | TX 1-797937 | 1986-04-17 |
| 1986-04-16 | https://www.nytimes.com/1986/04/16/nyregion/sinatra-at-yale-outlines-his-way-to-success.html | SINATRA AT YALE OUTLINES HIS WAY TO SUCCESS | By Deirdre Carmody Special To the New York Times | TX 1-797937 | 1986-04-17 |
| 1986-04-16 | https://www.nytimes.com/1986/04/16/nyregion/trying-to-put-the-park-back-in-city-hall-park.html | TRYING TO PUT THE PARK BACK IN CITY HALL PARK | By David W Dunlap | TX 1-797937 | 1986-04-17 |
| 1986-04-16 | https://www.nytimes.com/1986/04/16/obituaries/addabbo-funeral-is-tinged-with-a-touch-of-informality.html | ADDABBO FUNERAL IS TINGED WITH A TOUCH OF INFORMALITY | By Ronald Smothers | TX 1-797937 | 1986-04-17 |
| 1986-04-16 | https://www.nytimes.com/1986/04/16/obituaries/charles-h-debow-jr.html | CHARLES H DeBOW Jr | AP | TX 1-797937 | 1986-04-17 |
| 1986-04-16 | https://www.nytimes.com/1986/04/16/obituaries/jean-genet-the-playwright-dies-at-75.html | JEAN GENET THE PLAYWRIGHT DIES AT 75 | By Mel Gussow | TX 1-797937 | 1986-04-17 |
| 1986-04-16 | https://www.nytimes.com/1986/04/16/obituaries/lindsay-almond-of-virginia-led-state-during-race-battle.html | LINDSAY ALMOND OF VIRGINIA LED STATE DURING RACE BATTLE | By Joan Cook | TX 1-797937 | 1986-04-17 |

| | | | | |
|---|---|---|---|---|
| 1986-04-16 | https://www.nytimes.com/1986/04/16/obituaries/nathan-goldstein-ex-chief-of-circulation-at-times-dies.html | NATHAN GOLDSTEIN EXCHIEF OF CIRCULATION AT TIMES DIES | By Richard F Shepard | TX 1-797937 | 1986-04-17 |
| 1986-04-16 | https://www.nytimes.com/1986/04/16/obituaries/richard-aldrich-a-producer-influenced-summer-theater.html | RICHARD ALDRICH A PRODUCER INFLUENCED SUMMER THEATER | By Tim Page | TX 1-797937 | 1986-04-17 |
| 1986-04-16 | https://www.nytimes.com/1986/04/16/obituaries/survivor-of-titanic-dies.html | Survivor of Titanic Dies | AP | TX 1-797937 | 1986-04-17 |
| 1986-04-16 | https://www.nytimes.com/1986/04/16/opinion/enough-diplomacy-in-public-now-quiet-talks-at-geneva.html | Enough Diplomacy in Public Now Quiet Talks at Geneva | By Edward L Rowny | TX 1-797937 | 1986-04-17 |
| 1986-04-16 | https://www.nytimes.com/1986/04/16/opinion/how-to-return-ethics-to-new-york.html | HOW TO RETURN ETHICS TO NEW YORK | By Rudolph W Giuliani | TX 1-797937 | 1986-04-17 |
| 1986-04-16 | https://www.nytimes.com/1986/04/16/opinion/washington-unanswered-questions.html | WASHINGTON Unanswered Questions | By James Reston | TX 1-797937 | 1986-04-17 |
| 1986-04-16 | https://www.nytimes.com/1986/04/16/sports/flyers-foiled-by-rangers-defensemen.html | FLYERS FOILED BY RANGERS DEFENSEMEN | By Alex Yannis Special To the New York Times | TX 1-797937 | 1986-04-17 |
| 1986-04-16 | https://www.nytimes.com/1986/04/16/sports/greece-makes-bid-on-games.html | GREECE MAKES BID ON GAMES | By Henry Kamm Special To the New York Times | TX 1-797937 | 1986-04-17 |
| 1986-04-16 | https://www.nytimes.com/1986/04/16/sports/nba-playoffs-celtics-and-lakers-favored-but-don-t-view-foes-lightly.html | NBA PLAYOFFS CELTICS AND LAKERS FAVORED BUT DONT VIEW FOES LIGHTLY | By Sam Goldaper | TX 1-797937 | 1986-04-17 |
| 1986-04-16 | https://www.nytimes.com/1986/04/16/sports/nhl-playoffs-blues-advance-in-norris.html | NHL Playoffs Blues Advance In Norris | AP | TX 1-797937 | 1986-04-17 |
| 1986-04-16 | https://www.nytimes.com/1986/04/16/sports/outlook-is-shaky-for-a-traditional-soccer-power.html | OUTLOOK IS SHAKY FOR A TRADITIONAL SOCCER POWER | By Alan Riding Special To the New York Times | TX 1-797937 | 1986-04-17 |
| 1986-04-16 | https://www.nytimes.com/1986/04/16/sports/pro-football-booklet-cites-financial-traps.html | PRO FOOTBALL BOOKLET CITES FINANCIAL TRAPS | By Gerald Eskenazi | TX 1-797937 | 1986-04-17 |
| 1986-04-16 | https://www.nytimes.com/1986/04/16/sports/rangers-shock-flyers-in-decisive-playoff-game-5-2.html | RANGERS SHOCK FLYERS IN DECISIVE PLAYOFF GAME 52 | By Craig Wolff Special To the New York Times | TX 1-797937 | 1986-04-17 |
| 1986-04-16 | https://www.nytimes.com/1986/04/16/sports/scouting-berra-s-hot-topic.html | SCOUTING Berras Hot Topic | By Craig Wolff | TX 1-797937 | 1986-04-17 |
| 1986-04-16 | https://www.nytimes.com/1986/04/16/sports/scouting-house-of-what.html | SCOUTING House of What | By Craig Wolff | TX 1-797937 | 1986-04-17 |
| 1986-04-16 | https://www.nytimes.com/1986/04/16/sports/scouting-not-neighborly.html | SCOUTING Not Neighborly | By Craig Wolff | TX 1-797937 | 1986-04-17 |

| | | | | |
|---|---|---|---|---|
| 1986-04-16 | https://www.nytimes.com/1986/04/16/sports/scouting-pavelich-refuses-to-sing-the-blues.html | SCOUTING Pavelich Refuses To Sing the Blues | By Craig Wolff | TX 1-797937 | 1986-04-17 |
| 1986-04-16 | https://www.nytimes.com/1986/04/16/sports/sports-of-the-times-chi-chi-and-the-bear.html | SPORTS OF THE TIMES CHI CHI AND THE BEAR | By Dave Anderson | TX 1-797937 | 1986-04-17 |
| 1986-04-16 | https://www.nytimes.com/1986/04/16/sports/tv-sports-swanson-is-the-man-in-motion-at-abc.html | TV SPORTS Swanson Is the Man in Motion at ABC | By Michael Goodwin | TX 1-797937 | 1986-04-17 |
| 1986-04-16 | https://www.nytimes.com/1986/04/16/sports/wilson-reports-shoulder-improved.html | Wilson Reports Shoulder Improved | By Michael Martinez | TX 1-797937 | 1986-04-17 |
| 1986-04-16 | https://www.nytimes.com/1986/04/16/sports/yankees-win-behind-niekro.html | YANKEES WIN BEHIND NIEKRO | By Murray Chass Special To the New York Times | TX 1-797937 | 1986-04-17 |
| 1986-04-16 | https://www.nytimes.com/1986/04/16/theater/cabaret-a-topical-revue.html | CABARET A TOPICAL REVUE | By Stephen Holden | TX 1-797937 | 1986-04-17 |
| 1986-04-16 | https://www.nytimes.com/1986/04/16/theater/stage-country-doctor-an-adaption-of-kafka.html | STAGE COUNTRY DOCTOR AN ADAPTION OF KAFKA | By Mel Gussow | TX 1-797937 | 1986-04-17 |
| 1986-04-16 | https://www.nytimes.com/1986/04/16/theater/stage-meredith-monk-chanber-theater-piece.html | STAGE MEREDITH MONK CHANBERTHEATER PIECE | By John Rockwell | TX 1-797937 | 1986-04-17 |
| 1986-04-16 | https://www.nytimes.com/1986/04/16/theater/stage-tait-s-sh-boom.html | STAGE TAITS SHBOOM | By Stephen Holden | TX 1-797937 | 1986-04-17 |
| 1986-04-16 | https://www.nytimes.com/1986/04/16/us/50-year-plan-for-forests-renews-debate-on-use.html | 50YEAR PLAN FOR FORESTS RENEWS DEBATE ON USE | By Iver Peterson Special To the New York Times | TX 1-797937 | 1986-04-17 |
| 1986-04-16 | https://www.nytimes.com/1986/04/16/us/6-governors-ask-for-federal-tax-on-imported-oil.html | 6 GOVERNORS ASK FOR FEDERAL TAX ON IMPORTED OIL | By Robert Reinhold Special To the New York Times | TX 1-797937 | 1986-04-17 |
| 1986-04-16 | https://www.nytimes.com/1986/04/16/us/air man-s-espionage-trial-opens.html | Airmans Espionage Trial Opens | AP | TX 1-797937 | 1986-04-17 |
| 1986-04-16 | https://www.nytimes.com/1986/04/16/us/around-the-nation-comic-strip-suspended-for-political-criticism.html | AROUND THE NATION Comic Strip Suspended For Political Criticism | AP | TX 1-797937 | 1986-04-17 |
| 1986-04-16 | https://www.nytimes.com/1986/04/16/us/around-the-nation-philadelphia-fire-victim-is-sought-in-a-shooting.html | AROUND THE NATION Philadelphia Fire Victim Is Sought in a Shooting | AP | TX 1-797937 | 1986-04-17 |
| 1986-04-16 | https://www.nytimes.com/1986/04/16/us/around-the-nation-school-system-is-closed-after-parents-boycott.html | AROUND THE NATION School System Is Closed After Parents Boycott | AP | TX 1-797937 | 1986-04-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-04-16 | https://www.nytimes.com/1986/04/16/us/bomb-threats-disrupt-day-at-buildings-in-washington.html | BOMB THREATS DISRUPT DAY AT BUILDINGS IN WASHINGTON | By Ben A Franklin Special To the New York Times | TX 1-797937 | 1986-04-17 |
| 1986-04-16 | https://www.nytimes.com/1986/04/16/us/briefing-know-your-constitution.html | BRIEFING Know Your Constitution | By Wayne King and Warren Weaver Jr | TX 1-797937 | 1986-04-17 |
| 1986-04-16 | https://www.nytimes.com/1986/04/16/us/briefing-political-novelties-i.html | BRIEFING Political Novelties I | By Wayne King and Warren Weaver Jr | TX 1-797937 | 1986-04-17 |
| 1986-04-16 | https://www.nytimes.com/1986/04/16/us/briefing-political-novelties-ii.html | BRIEFING Political Novelties II | By Wayne King and Warren Weaver Jr | TX 1-797937 | 1986-04-17 |
| 1986-04-16 | https://www.nytimes.com/1986/04/16/us/briefing-that-summit-agenda.html | BRIEFING That Summit Agenda | By Wayne King and Warren Weaver Jr | TX 1-797937 | 1986-04-17 |
| 1986-04-16 | https://www.nytimes.com/1986/04/16/us/change-in-medicare-prompts-hospital-nursing-home-ties.html | CHANGE IN MEDICARE PROMPTS HOSPITALNURSING HOME TIES | By Robert Pear Special To the New York Times | TX 1-797937 | 1986-04-17 |
| 1986-04-16 | https://www.nytimes.com/1986/04/16/us/change-ordered-in-747-s.html | Change Ordered in 747s | AP | TX 1-797937 | 1986-04-17 |
| 1986-04-16 | https://www.nytimes.com/1986/04/16/us/chattanooga-reviving-itself-with-foreign-capital.html | CHATTANOOGA REVIVING ITSELF WITH FOREIGN CAPITAL | By Clyde H Farnsworth Special To the New York Times | TX 1-797937 | 1986-04-17 |
| 1986-04-16 | https://www.nytimes.com/1986/04/16/us/conflict-over-aid-to-veterans-seen.html | CONFLICT OVER AID TO VETERANS SEEN | AP | TX 1-797937 | 1986-04-17 |
| 1986-04-16 | https://www.nytimes.com/1986/04/16/us/defense-in-spy-case-wins-polygraph-ruling.html | DEFENSE IN SPY CASE WINS POLYGRAPH RULING | Special to the New York Times | TX 1-797937 | 1986-04-17 |
| 1986-04-16 | https://www.nytimes.com/1986/04/16/us/drug-tampering-data-circulated.html | DRUG TAMPERING DATA CIRCULATED | Special to the New York Times | TX 1-797937 | 1986-04-17 |
| 1986-04-16 | https://www.nytimes.com/1986/04/16/us/eastwood-is-sworn-in-as-mayor-of-carmel.html | Eastwood Is Sworn In As Mayor of Carmel | AP | TX 1-797937 | 1986-04-17 |
| 1986-04-16 | https://www.nytimes.com/1986/04/16/us/gnp-could-force-deficit-law-vote.html | GNP COULD FORCE DEFICITLAW VOTE | By Robert D Hershey Jr Special To the New York Times | TX 1-797937 | 1986-04-17 |
| 1986-04-16 | https://www.nytimes.com/1986/04/16/us/just-two-regular-runners.html | Just Two Regular Runners | Special to the New York Times | TX 1-797937 | 1986-04-17 |
| 1986-04-16 | https://www.nytimes.com/1986/04/16/us/real-estate-a-gamble-on-offices-in-jersey.html | Real Estate A Gamble On Offices In Jersey | SHAWN G KENNEDY | TX 1-797937 | 1986-04-17 |
| 1986-04-16 | https://www.nytimes.com/1986/04/16/us/san-francisco-battles-torpor-on-quake-planning.html | SAN FRANCISCO BATTLES TORPOR ON QUAKE PLANNING | By Robert Lindsey Special to the New York Times | TX 1-797937 | 1986-04-17 |
| 1986-04-16 | https://www.nytimes.com/1986/04/16/us/supreme-court-brennan-30-years-and-the-thrill-is-not-gone.html | Supreme Court Brennan 30 Years and the Thrill Is Not Gone | By Stuart Taylor Jr Special To the New York Times | TX 1-797937 | 1986-04-17 |

| 1986-04-16 | https://www.nytimes.com/1986/04/16/world/american-aide-at-embassy-is-shot-in-the-sudan-us-on-world-alert.html | AMERICAN AIDE AT EMBASSY IS SHOT IN THE SUDAN US ON WORLD ALERT | By Richard Halloran Special To the New York Times | TX 1-797937 | 1986-04-17 |
|---|---|---|---|---|---|
| 1986-04-16 | https://www.nytimes.com/1986/04/16/world/american-aide-embassy-shot-sudan-his-condition-serious-khartoum-security.html | AMERICAN AIDE AT EMBASSY IS SHOT IN THE SUDAN HIS CONDITION IS SERIOUS KHARTOUM SECURITY REVIEWED | By Bernard Gwertzman Special To the New York Times | TX 1-797937 | 1986-04-17 |
| 1986-04-16 | https://www.nytimes.com/1986/04/16/world/around-the-world-mexico-to-let-the-us-monitor-drug-program.html | AROUND THE WORLD Mexico to Let the US Monitor Drug Program | Special to The New York Times | TX 1-797937 | 1986-04-17 |
| 1986-04-16 | https://www.nytimes.com/1986/04/16/world/around-the-world-un-chief-sees-threat-in-new-financial-crisis.html | AROUND THE WORLD UN Chief Sees Threat In New Financial Crisis | Special to The New York Times | TX 1-797937 | 1986-04-17 |
| 1986-04-16 | https://www.nytimes.com/1986/04/16/world/at-collaborator-s-trial-yugoslavs-face-their-past.html | AT COLLABORATORS TRIAL YUGOSLAVS FACE THEIR PAST | By Michael T Kaufman Special To the New York Times | TX 1-797937 | 1986-04-17 |
| 1986-04-16 | https://www.nytimes.com/1986/04/16/world/attack-libya-anatomy-air-raid-latest-military-equipment-used-libyan-attack.html | ATTACK ON LIBYA ANATOMY OF AN AIR RAID LATEST MILITARY EQUIPMENT USED IN THE LIBYAN ATTACK | By Charles Mohr Special To the New York Times | TX 1-797937 | 1986-04-17 |
| 1986-04-16 | https://www.nytimes.com/1986/04/16/world/attack-libya-bracing-for-counterblow-us-aides-provide-details-paris-plot-tied.html | ATTACK ON LIBYA BRACING FOR THE COUNTERBLOW US AIDES PROVIDE DETAILS ON PARIS PLOT TIED TO LIBYA | Special to the New York Times | TX 1-797937 | 1986-04-17 |
| 1986-04-16 | https://www.nytimes.com/1986/04/16/world/attack-libya-charting-future-course-pilot-says-libyan-missiles-may-have-hit.html | ATTACK ON LIBYA CHARTING A FUTURE COURSE PILOT SAYS LIBYAN MISSILES MAY HAVE HIT TRIPOLI | By Roberto Suro Special To the New York Times | TX 1-797937 | 1986-04-17 |
| 1986-04-16 | https://www.nytimes.com/1986/04/16/world/attack-libya-charting-future-course-us-aides-deny-attack-start-escalation.html | ATTACK ON LIBYA CHARTING A FUTURE COURSE US AIDES DENY ATTACK IS START OF AN ESCALATION | By Leslie H Gelb Special To the New York Times | TX 1-797937 | 1986-04-17 |
| 1986-04-16 | https://www.nytimes.com/1986/04/16/world/attack-libya-reproaches-far-wide-china-condemns-raid-all-acts-terror.html | ATTACK ON LIBYA REPROACHES FROM FAR AND WIDE China Condemns Raid And All Acts of Terror | Special to the New York Times | TX 1-797937 | 1986-04-17 |
| 1986-04-16 | https://www.nytimes.com/1986/04/16/world/attack-libya-reproaches-far-wide-west-europe-generally-critical-us.html | ATTACK ON LIBYA REPROACHES FROM FAR AND WIDE WEST EUROPE GENERALLY CRITICAL OF US | By E J Dionne Jr Special To the New York Times | TX 1-797937 | 1986-04-17 |
| 1986-04-16 | https://www.nytimes.com/1986/04/16/world/attack-libya-view-capital-hill-lawmakers-say-us-failed-consult-them-properly.html | ATTACK ON LIBYA THE VIEW FROM CAPITAL HILL LAWMAKERS SAY US FAILED TO CONSULT THEM PROPERLY | By Steven V Roberts Special To the New York Times | TX 1-797937 | 1986-04-17 |

| | | | | |
|---|---|---|---|---|
| 1986-04-16 | https://www.nytimes.com/1986/04/16/world/attack-libya-view-capital-hill-one-area-tripoli-bombed-houses-irate-survivors.html | ATTACK ON LIBYA THE VIEW FROM CAPITAL HILL IN ONE AREA OF TRIPOLI BOMBED HOUSES AND IRATE SURVIVORS | Special to the New York Times | TX 1-797937 | 1986-04-17 |
| 1986-04-16 | https://www.nytimes.com/1986/04/16/world/attack-on-libya-reproaches-from-far-and-wide-parley-in-india-condemns-bombings.html | ATTACK ON LIBYA REPROACHES FROM FAR AND WIDE PARLEY IN INDIA CONDEMNS BOMBINGS | By Steven R Weisman Special To the New York Times | TX 1-797937 | 1986-04-17 |
| 1986-04-16 | https://www.nytimes.com/1986/04/16/world/attack-on-libya-the-view-from-capital-hill-us-defends-raid-before-un-body.html | ATTACK ON LIBYA THE VIEW FROM CAPITAL HILL US DEFENDS RAID BEFORE UN BODY | By Elaine Sciolino Special To the New York Times | TX 1-797937 | 1986-04-17 |
| 1986-04-16 | https://www.nytimes.com/1986/04/16/world/catholics-laud-pontiff-for-visit-to-a-synagogue.html | CATHOLICS LAUD PONTIFF FOR VISIT TO A SYNAGOGUE | By Joseph Berger | TX 1-797937 | 1986-04-17 |
| 1986-04-16 | https://www.nytimes.com/1986/04/16/world/contras-backers-lose-a-close-vote-on-house-debate.html | CONTRAS BACKERS LOSE A CLOSE VOTE ON HOUSE DEBATE | By Jonathan Fuerbringer Special To the New York Times | TX 1-797937 | 1986-04-17 |
| 1986-04-16 | https://www.nytimes.com/1986/04/16/world/doctor-describes-terror-among-qaddafi-family.html | DOCTOR DESCRIBES TERROR AMONG QADDAFI FAMILY | Special to the New York Times | TX 1-797937 | 1986-04-17 |
| 1986-04-16 | https://www.nytimes.com/1986/04/16/world/intense-talks-led-to-thatcher-ruling.html | INTENSE TALKS LED TO THATCHER RULING | By Joseph Lelyveld Special To the New York Times | TX 1-797937 | 1986-04-17 |
| 1986-04-16 | https://www.nytimes.com/1986/04/16/world/irish-police-free-kidnap-victim.html | IRISH POLICE FREE KIDNAP VICTIM | AP | TX 1-797937 | 1986-04-17 |
| 1986-04-16 | https://www.nytimes.com/1986/04/16/world/italian-island-a-libyan-target-escapes-unscathed.html | ITALIAN ISLAND A LIBYAN TARGET ESCAPES UNSCATHED | By Judith Miller Special To the New York Times | TX 1-797937 | 1986-04-17 |
| 1986-04-16 | https://www.nytimes.com/1986/04/16/world/japan-elections-are-called-likely.html | JAPAN ELECTIONS ARE CALLED LIKELY | By Clyde Haberman Special To the New York Times | TX 1-797937 | 1986-04-17 |
| 1986-04-16 | https://www.nytimes.com/1986/04/16/world/kremlin-calls-off-talks-on-summit.html | KREMLIN CALLS OFF TALKS ON SUMMIT | By Philip Taubman Special To the New York Times | TX 1-797937 | 1986-04-17 |
| 1986-04-16 | https://www.nytimes.com/1986/04/16/world/most-arab-nations-condemn-us-as-terrorist-groups-issue-threats.html | MOST ARAB NATIONS CONDEMN US AS TERRORIST GROUPS ISSUE THREATS | By John Kifner Special To the New York Times | TX 1-797937 | 1986-04-17 |
| 1986-04-16 | https://www.nytimes.com/1986/04/16/world/no-arrests-in-khartoum.html | No Arrests in Khartoum | By Sheila Rule Special To the New York Times | TX 1-797937 | 1986-04-17 |
| 1986-04-16 | https://www.nytimes.com/1986/04/16/world/pilots-group-votes-to-boycott-nations-promoting-terrorism.html | PILOTS GROUP VOTES TO BOYCOTT NATIONS PROMOTING TERRORISM | By Richard Witkin | TX 1-797937 | 1986-04-17 |

| | | | | |
|---|---|---|---|---|
| 1986-04-16 | https://www.nytimes.com/1986/04/16/world/pro-israeli-militia-reported-to-mistreat-arab-american.html | PROISRAELI MILITIA REPORTED TO MISTREAT ARABAMERICAN | By David K Shipler Special To the New York Times | TX 1-797937 | 1986-04-17 |
| 1986-04-16 | https://www.nytimes.com/1986/04/16/world/reagan-to-meet-with-aides-about-abiding-by-arms-pact.html | REAGAN TO MEET WITH AIDES ABOUT ABIDING BY ARMS PACT | By Michael R Gordon Special To the New York Times | TX 1-797937 | 1986-04-17 |
| 1986-04-16 | https://www.nytimes.com/1986/04/16/world/stalin-grandchild-is-back-in-britain.html | STALIN GRANDCHILD IS BACK IN BRITAIN | AP | TX 1-797937 | 1986-04-17 |
| 1986-04-16 | https://www.nytimes.com/1986/04/16/world/supporters-of-marcos-march-on-us-embassy-in-manila.html | SUPPORTERS OF MARCOS MARCH ON US EMBASSY IN MANILA | By Christopher S Wren Special To the New York Times | TX 1-797937 | 1986-04-17 |
| 1986-04-16 | https://www.nytimes.com/1986/04/16/world/switzerland-freezes-duvalier-accounts.html | SWITZERLAND FREEZES DUVALIER ACCOUNTS | By Marlise Simons Special To the New York Times | TX 1-797937 | 1986-04-17 |
| 1986-04-16 | https://www.nytimes.com/1986/04/16/world/us-airfields-in-britain-legacy-of-world-war-ii.html | US AIRFIELDS IN BRITAIN LEGACY OF WORLD WAR II | By Jo Thomas Special To the New York Times | TX 1-797937 | 1986-04-17 |
| 1986-04-16 | https://www.nytimes.com/1986/04/16/world/us-calls-libya-raid-success-choice-theirs-reagan-says-moscow-cancels-shultz.html | US CALLS LIBYA RAID A SUCCESS CHOICE IS THEIRS REAGAN SAYS MOSCOW CANCELS SHULTZ TALKS | By Bernard Weinraub Special To the New York Times | TX 1-797937 | 1986-04-17 |
| 1986-04-16 | https://www.nytimes.com/1986/04/16/world/us-plays-down-idea-of-nato-split.html | US PLAYS DOWN IDEA OF NATO SPLIT | By R W Apple Jr Special To the New York Times | TX 1-797937 | 1986-04-17 |
| 1986-04-16 | https://www.nytimes.com/1986/04/16/world/war-comes-to-a-nicaraguan-village.html | WAR COMES TO A NICARAGUAN VILLAGE | By Stephen Kinzer Special To the New York Times | TX 1-797937 | 1986-04-17 |
| 1986-04-16 | https://www.nytimes.com/1986/04/16/world/wide-damage-seen-daughter-of-qaddafi-is-said-to-have-died.html | WIDE DAMAGE SEEN DAUGHTER OF QADDAFI IS SAID TO HAVE DIED | By Edward Schumacher Special To the New York Times | TX 1-797937 | 1986-04-17 |
| 1986-04-16 | https://www.nytimes.com/1986/04/16/world/yevtushenko-urges-more-openness-in-soviet.html | YEVTUSHENKO URGES MORE OPENNESS IN SOVIET | By Felicity Barringer Special To the New York Times | TX 1-797937 | 1986-04-17 |
| 1986-04-17 | https://www.nytimes.com/1986/04/17/arts/books-a-midwest-tale.html | Books A Midwest Tale | By Martin F Nolan | TX 1-797457 | 1986-04-18 |
| 1986-04-17 | https://www.nytimes.com/1986/04/17/arts/baret-curt-davis-s-revue.html | CABARET CURT DAVISS REVUE | By Stephen Holden | TX 1-797457 | 1986-04-18 |
| 1986-04-17 | https://www.nytimes.com/1986/04/17/arts/critic-s-notebook-just-how-much-reality-can-music-really-bear.html | CRITICS NOTEBOOK JUST HOW MUCH REALITY CAN MUSIC REALLY BEAR | By Bernard Holland | TX 1-797457 | 1986-04-18 |
| 1986-04-17 | https://www.nytimes.com/1986/04/17/arts/dance-byzantium-by-taylor-rearranged.html | DANCE BYZANTIUM BY TAYLOR REARRANGED | By Anna Kisselgoff | TX 1-797457 | 1986-04-18 |
| 1986-04-17 | https://www.nytimes.com/1986/04/17/arts/dance-second-avenue-company.html | DANCE SECOND AVENUE COMPANY | By Jack Anderson | TX 1-797457 | 1986-04-18 |

| 1986-04-17 | https://www.nytimes.com/1986/04/17/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 1-797457 | 1986-04-18 |
|---|---|---|---|---|---|
| 1986-04-17 | https://www.nytimes.com/1986/04/17/arts/jazz-grove-street-stompers.html | JAZZ GROVE STREET STOMPERS | By John S Wilson | TX 1-797457 | 1986-04-18 |
| 1986-04-17 | https://www.nytimes.com/1986/04/17/arts/jazz-hampton-festival.html | JAZZ HAMPTON FESTIVAL | By John S Wilson | TX 1-797457 | 1986-04-18 |
| 1986-04-17 | https://www.nytimes.com/1986/04/17/arts/music-lois-v-vierk-compositions.html | MUSIC LOIS V VIERK COMPOSITIONS | By Jon Pareles | TX 1-797457 | 1986-04-18 |
| 1986-04-17 | https://www.nytimes.com/1986/04/17/arts/music-mussorgsky-pictures.html | MUSIC MUSSORGSKY PICTURES | By Tim Page | TX 1-797457 | 1986-04-18 |
| 1986-04-17 | https://www.nytimes.com/1986/04/17/arts/music-new-work-by-lifchitz.html | MUSIC NEW WORK BY LIFCHITZ | By Will Crutchfield | TX 1-797457 | 1986-04-18 |
| 1986-04-17 | https://www.nytimes.com/1986/04/17/arts/music-ozawa-conducts-messiaen.html | MUSIC OZAWA CONDUCTS MESSIAEN | By Donal Henahan | TX 1-797457 | 1986-04-18 |
| 1986-04-17 | https://www.nytimes.com/1986/04/17/arts/networks-fight-to-delay-new-ratings-method.html | NETWORKS FIGHT TO DELAY NEW RATINGS METHOD | By Peter J Boyer | TX 1-797457 | 1986-04-18 |
| 1986-04-17 | https://www.nytimes.com/1986/04/17/arts/new-finery-for-joffrey-in-romeo-12.html | NEW FINERY FOR JOFFREY IN ROMEO 12 | By Dena Kleiman | TX 1-797457 | 1986-04-18 |
| 1986-04-17 | https://www.nytimes.com/1986/04/17/arts/piano-murray-perahia.html | PIANO MURRAY PERAHIA | By Will Crutchfield | TX 1-797457 | 1986-04-18 |
| 1986-04-17 | https://www.nytimes.com/1986/04/17/arts/pop-the-guitarist-les-paul.html | POP THE GUITARIST LES PAUL | By John S Wilson | TX 1-797457 | 1986-04-18 |
| 1986-04-17 | https://www.nytimes.com/1986/04/17/arts/recital-hampson-debut.html | RECITAL HAMPSON DEBUT | By John Rockwell | TX 1-797457 | 1986-04-18 |
| 1986-04-17 | https://www.nytimes.com/1986/04/17/arts/the-dance-jesse-duranceau.html | THE DANCE JESSE DURANCEAU | By Jennifer Dunning | TX 1-797457 | 1986-04-18 |
| 1986-04-17 | https://www.nytimes.com/1986/04/17/arts/tv-review-2-sitcoms-mr-sunshine-and-joe-bash-on-abc.html | TV REVIEW 2 SITCOMS MR SUNSHINE AND JOE BASH ON ABC | By John J OConnor | TX 1-797457 | 1986-04-18 |
| 1986-04-17 | https://www.nytimes.com/1986/04/17/arts/tv-review-toxic-goldrush-on-13.html | TV REVIEW TOXIC GOLDRUSH ON 13 | By Herbert Mitgang | TX 1-797457 | 1986-04-18 |
| 1986-04-17 | https://www.nytimes.com/1986/04/17/books/books-of-the-times-835586.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-797457 | 1986-04-18 |
| 1986-04-17 | https://www.nytimes.com/1986/04/17/business/12-senators-opposing-reagan-on-canada-trade.html | 12 SENATORS OPPOSING REAGAN ON CANADA TRADE | By Clyde H Farnsworth Special To the New York Times | TX 1-797457 | 1986-04-18 |
| 1986-04-17 | https://www.nytimes.com/1986/04/17/business/a-reagan-aide-asserts-tax-bill-is-moribund.html | A REAGAN AIDE ASSERTS TAX BILL IS MORIBUND | By David E Rosenbaum Special To the New York Times | TX 1-797457 | 1986-04-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-04-17 | https://www.nytimes.com/1986/04/17/business/advertising-first-woman-publisher-for-hearst-magazines.html | Advertising First Woman Publisher For Hearst Magazines | By Philip H Dougherty | TX 1-797457 | 1986-04-18 |
| 1986-04-17 | https://www.nytimes.com/1986/04/17/business/advertising-geers-gross-captures-schmidts-s-beer-account.html | Advertising Geers Gross Captures Schmidts Beer Account | By Philip H Dougherty | TX 1-797457 | 1986-04-18 |
| 1986-04-17 | https://www.nytimes.com/1986/04/17/business/advertising-magnum-promotion.html | Advertising Magnum Promotion | By Philip H Dougherty | TX 1-797457 | 1986-04-18 |
| 1986-04-17 | https://www.nytimes.com/1986/04/17/business/advertising-mccann-erickson-gets-more-ahp-business.html | Advertising McCannErickson Gets More AHP Business | By Philip H Dougherty | TX 1-797457 | 1986-04-18 |
| 1986-04-17 | https://www.nytimes.com/1986/04/17/business/advertising-mellon-account-goes-to-saatchi-saatchi.html | Advertising Mellon Account Goes To Saatchi  Saatchi | By Philip H Dougherty | TX 1-797457 | 1986-04-18 |
| 1986-04-17 | https://www.nytimes.com/1986/04/17/business/advertising-new-york-woman-magazine.html | Advertising New York Woman Magazine | By Philip H Dougherty | TX 1-797457 | 1986-04-18 |
| 1986-04-17 | https://www.nytimes.com/1986/04/17/business/apple-s-profits-triple-tandy-climbs-by-91.8.html | APPLES PROFITS TRIPLE TANDY CLIMBS BY 918 | Special to the New York Times | TX 1-797457 | 1986-04-18 |
| 1986-04-17 | https://www.nytimes.com/1986/04/17/business/article-034386-no-title.html | Article 034386  No Title | By Thomas C Hayes Special To the New York Times | TX 1-797457 | 1986-04-18 |
| 1986-04-17 | https://www.nytimes.com/1986/04/17/business/auditors-hutton-study-urges-tighter-controls.html | AUDITORS HUTTON STUDY URGES TIGHTER CONTROLS | By Nathaniel C Nash Special To the New York Times | TX 1-797457 | 1986-04-18 |
| 1986-04-17 | https://www.nytimes.com/1986/04/17/business/bankamerica-posts-quarterly-profit.html | BANKAMERICA POSTS QUARTERLY PROFIT | By Eric N Berg | TX 1-797457 | 1986-04-18 |
| 1986-04-17 | https://www.nytimes.com/1986/04/17/business/business-people-a-toy-train-collector-finds-a-niche-at-lionel.html | BUSINESS PEOPLE A Toy Train Collector Finds a Niche at Lionel | By Kenneth N Gilpin and Calvin Sims | TX 1-797457 | 1986-04-18 |
| 1986-04-17 | https://www.nytimes.com/1986/04/17/business/business-people-new-giorgio-president-has-retail-background.html | BUSINESS PEOPLE New Giorgio President Has Retail Background | By Kenneth N Gilpin and Calvin Sims | TX 1-797457 | 1986-04-18 |
| 1986-04-17 | https://www.nytimes.com/1986/04/17/business/business-people-some-shifts-at-top-at-republic-bank.html | BUSINESS PEOPLE Some Shifts at Top At Republic Bank | By Kenneth N Gilpin and Calvin Sims | TX 1-797457 | 1986-04-18 |
| 1986-04-17 | https://www.nytimes.com/1986/04/17/business/conrail-board-member-is-removed-by-dole.html | CONRAIL BOARD MEMBER IS REMOVED BY DOLE | By Reginald Stuart Special To the New York Times | TX 1-797457 | 1986-04-18 |

| | | | | |
|---|---|---|---|---|
| 1986-04-17 | https://www.nytimes.com/1986/04/17/business/credit-markets-treasury-bonds-soar-by-3-points.html | CREDIT MARKETS TREASURY BONDS SOAR BY 3 POINTS | By Michael Quint | TX 1-797457 | 1986-04-18 |
| 1986-04-17 | https://www.nytimes.com/1986/04/17/business/first-jersey-investigations.html | First Jersey Investigations | AP | TX 1-797457 | 1986-04-18 |
| 1986-04-17 | https://www.nytimes.com/1986/04/17/business/iveco-truck-deal.html | Iveco Truck Deal | AP | TX 1-797457 | 1986-04-18 |
| 1986-04-17 | https://www.nytimes.com/1986/04/17/business/kroger-s-profit-up-2.9.html | Krogers Profit Up 29 | AP | TX 1-797457 | 1986-04-18 |
| 1986-04-17 | https://www.nytimes.com/1986/04/17/business/lotus-net-up-microsoft-rises.html | Lotus Net Up Microsoft Rises | Special to the New York Times | TX 1-797457 | 1986-04-18 |
| 1986-04-17 | https://www.nytimes.com/1986/04/17/business/market-place-buying-surge-from-overseas.html | Market Place Buying Surge From Overseas | By Vartanig G Vartan | TX 1-797457 | 1986-04-18 |
| 1986-04-17 | https://www.nytimes.com/1986/04/17/business/merrill-net-up-56.1-in-quarter.html | MERRILL NET UP 561 IN QUARTER | By James Sterngold | TX 1-797457 | 1986-04-18 |
| 1986-04-17 | https://www.nytimes.com/1986/04/17/business/michael-jackson-pepsi-plan-ventures.html | MICHAEL JACKSON PEPSI PLAN VENTURES | By Lisa Belkin | TX 1-797457 | 1986-04-18 |
| 1986-04-17 | https://www.nytimes.com/1986/04/17/business/ohio-thrift-unit.html | Ohio Thrift Unit | AP | TX 1-797457 | 1986-04-18 |
| 1986-04-17 | https://www.nytimes.com/1986/04/17/business/opec-makes-little-progress.html | OPEC MAKES LITTLE PROGRESS | By John Tagliabue Special To the New York Times | TX 1-797457 | 1986-04-18 |
| 1986-04-17 | https://www.nytimes.com/1986/04/17/business/plant-use-falls-to-a-two-year-low.html | Plant Use Falls to a TwoYear Low | AP | TX 1-797457 | 1986-04-18 |
| 1986-04-17 | https://www.nytimes.com/1986/04/17/business/quarter-net-up-49.7-at-at-t.html | QUARTER NET UP 497 AT AT T | By Andrew Pollack Special To the New York Times | TX 1-797457 | 1986-04-18 |
| 1986-04-17 | https://www.nytimes.com/1986/04/17/business/rapid-growth-at-bell-canada.html | RAPID GROWTH AT BELL CANADA | By Douglas Martin Special To the New York Times | TX 1-797457 | 1986-04-18 |
| 1986-04-17 | https://www.nytimes.com/1986/04/17/business/robins-director-plan-rejected.html | ROBINS DIRECTOR PLAN REJECTED | By Tamar Lewin | TX 1-797457 | 1986-04-18 |
| 1986-04-17 | https://www.nytimes.com/1986/04/17/business/small-rise-in-outlays-expected.html | SMALL RISE IN OUTLAYS EXPECTED | By Daniel F Cuff | TX 1-797457 | 1986-04-18 |
| 1986-04-17 | https://www.nytimes.com/1986/04/17/business/starts-in-housing-drop-2.4.html | STARTS IN HOUSING DROP 24 | AP | TX 1-797457 | 1986-04-18 |
| 1986-04-17 | https://www.nytimes.com/1986/04/17/business/stocks-in-surge-as-fears-abate-on-libya-crisis.html | STOCKS IN SURGE AS FEARS ABATE ON LIBYA CRISIS | By John Crudele | TX 1-797457 | 1986-04-18 |
| 1986-04-17 | https://www.nytimes.com/1986/04/17/business/technology-a-system-aids-use-of-robots.html | Technology A System Aids Use of Robots | By John Holusha | TX 1-797457 | 1986-04-18 |

| | | | | |
|---|---|---|---|---|
| 1986-04-17 | https://www.nytimes.com/1986/04/17/busine ss/the-goals-of-automaticity.html | THE GOALS OF AUTOMATICITY | By Peter T Kilborn Special To the New York Times | TX 1-797457 | 1986-04-18 |
| 1986-04-17 | https://www.nytimes.com/1986/04/17/busine ss/yale-suspends-protesters.html | Yale Suspends Protesters | Special to the New York Times | TX 1-797457 | 1986-04-18 |
| 1986-04-17 | https://www.nytimes.com/1986/04/17/garden /35000-species-of-orchid-at-show-in-the-bronx.html | 35000 SPECIES OF ORCHID AT SHOW IN THE BRONX | By Joan Lee Faust | TX 1-797457 | 1986-04-18 |
| 1986-04-17 | https://www.nytimes.com/1986/04/17/garden /at-high-point-market-comfort-is-motorized.html | AT HIGH POINT MARKET COMFORT IS MOTORIZED | By Joseph Giovannini | TX 1-797457 | 1986-04-18 |
| 1986-04-17 | https://www.nytimes.com/1986/04/17/garden /battle-over-an-improbable-house.html | BATTLE OVER AN IMPROBABLE HOUSE | By Sheila Hale Special To the New York Times | TX 1-797457 | 1986-04-18 |
| 1986-04-17 | https://www.nytimes.com/1986/04/17/garden /buying-furniture-changing-patterns.html | BUYING FURNITURE CHANGING PATTERNS | By William R Greer | TX 1-797457 | 1986-04-18 |
| 1986-04-17 | https://www.nytimes.com/1986/04/17/garden /helpful-hardware-mirrors-to-get-close-to.html | HELPFUL HARDWARE MIRRORS TO GET CLOSE TO | By Daryln Brewer | TX 1-797457 | 1986-04-18 |
| 1986-04-17 | https://www.nytimes.com/1986/04/17/garden /hers.html | HERS | By Lesley Hazleton | TX 1-797457 | 1986-04-18 |
| 1986-04-17 | https://www.nytimes.com/1986/04/17/garden /home-beat-exotic-carpets-in-soho.html | HOME BEAT EXOTIC CARPETS IN SOHO | By Suzanne Slesin | TX 1-797457 | 1986-04-18 |
| 1986-04-17 | https://www.nytimes.com/1986/04/17/garden /home-improvement-fixing-stucco-before-cracks-get-worse.html | HOME IMPROVEMENT FIXING STUCCO BEFORE CRACKS GET WORSE | By Bernard Gladstone | TX 1-797457 | 1986-04-18 |
| 1986-04-17 | https://www.nytimes.com/1986/04/17/garden /jukeboxes-that-run-on-nickels-or-bills.html | JUKEBOXES THAT RUN ON NICKELS OR BILLS | By Pauline Yoshihashi Special To the New York Times | TX 1-797457 | 1986-04-18 |
| 1986-04-17 | https://www.nytimes.com/1986/04/17/garden /north-carolina-discounters-offer-furniture-bargains.html | NORTH CAROLINA DISCOUNTERS OFFER FURNITURE BARGAINS | By Lisbeth Levine Special To the New York Times | TX 1-797457 | 1986-04-18 |
| 1986-04-17 | https://www.nytimes.com/1986/04/17/garden /restoring-tired-wood-by-using-oil-finishes.html | RESTORING TIRED WOOD BY USING OIL FINISHES | By Michael Varese | TX 1-797457 | 1986-04-18 |
| 1986-04-17 | https://www.nytimes.com/1986/04/17/garden /the-practical-gardener-glory-of-daffodils-great-and-small.html | THE PRACTICAL GARDENER GLORY OF DAFFODILS GREAT AND SMALL | By Allen Lacy | TX 1-797457 | 1986-04-18 |
| 1986-04-17 | https://www.nytimes.com/1986/04/17/garden /voulkos-s-ceramic-pots-total-involvement-in clay.html | VOULKOSS CERAMIC POTS TOTAL INVOLVEMENT IN CLAY | By Betty Freudenheim | TX 1-797457 | 1986-04-18 |

| | | | | |
|---|---|---|---|---|
| 1986-04-17 | https://www.nytimes.com/1986/04/17/movies/new-directors-new-films-in-belly-of-the-whale.html | NEW DIRECTORSNEW FILMS IN BELLY OF THE WHALE | By Vincent Canby | TX 1-797457 | 1986-04-18 |
| 1986-04-17 | https://www.nytimes.com/1986/04/17/movies/nonfiction-is-surging-in-movies.html | NONFICTION IS SURGING IN MOVIES | By Aljean Harmetz Special To the New York Times | TX 1-797457 | 1986-04-18 |
| 1986-04-17 | https://www.nytimes.com/1986/04/17/nyregion/2-more-districts-told-not-to-shut-over-passover.html | 2 MORE DISTRICTS TOLD NOT TO SHUT OVER PASSOVER | By Larry Rohter | TX 1-797457 | 1986-04-18 |
| 1986-04-17 | https://www.nytimes.com/1986/04/17/nyregion/8-rescued-after-tugboat-founders-on-shoals-in-new-york-harbor.html | 8 RESCUED AFTER TUGBOAT FOUNDERS ON SHOALS IN NEW YORK HARBOR | By Ronald Smothers | TX 1-797457 | 1986-04-18 |
| 1986-04-17 | https://www.nytimes.com/1986/04/17/nyregion/bank-agency-is-reassessing-state-laws-on-credit-unions.html | BANK AGENCY IS REASSESSING STATE LAWS ON CREDIT UNIONS | By Leonard Sloane | TX 1-797457 | 1986-04-18 |
| 1986-04-17 | https://www.nytimes.com/1986/04/17/nyregion/bridge-rookies-of-the-year-chosen-with-ranking-by-computer.html | Bridge Rookies of the Year Chosen With Ranking by Computer | By Alan Truscott | TX 1-797457 | 1986-04-18 |
| 1986-04-17 | https://www.nytimes.com/1986/04/17/nyregion/brooklyn-activist-is-guilty-of-grand-larceny.html | BROOKLYN ACTIVIST IS GUILTY OF GRAND LARCENY | By Martin Gottlieb | TX 1-797457 | 1986-04-18 |
| 1986-04-17 | https://www.nytimes.com/1986/04/17/nyregion/city-s-plastic-cards-for-cash-replacing-checks-for-welfare.html | CITYS PLASTIC CARDS FOR CASH REPLACING CHECKS FOR WELFARE | By Barbara Basler | TX 1-797457 | 1986-04-18 |
| 1986-04-17 | https://www.nytimes.com/1986/04/17/nyregion/diocese-prohibits-mass-at-mob-figure-s-burial.html | DIOCESE PROHIBITS MASS AT MOB FIGURES BURIAL | By Peter Kerr | TX 1-797457 | 1986-04-18 |
| 1986-04-17 | https://www.nytimes.com/1986/04/17/nyregion/estate-workers-break-up-trial-in-johnson-suit.html | ESTATE WORKERS BREAK UP TRIAL IN JOHNSON SUIT | By Frank J Prial | TX 1-797457 | 1986-04-18 |
| 1986-04-17 | https://www.nytimes.com/1986/04/17/nyregion/hospital-board-prohibits-party-ties.html | HOSPITAL BOARD PROHIBITS PARTY TIES | By Josh Barbanel | TX 1-797457 | 1986-04-18 |
| 1986-04-17 | https://www.nytimes.com/1986/04/17/nyregion/koch-urges-major-rezoning-in-4-boroughs-to-add-housing.html | KOCH URGES MAJOR REZONING IN 4 BOROUGHS TO ADD HOUSING | By David W Dunlap | TX 1-797457 | 1986-04-18 |
| 1986-04-17 | https://www.nytimes.com/1986/04/17/nyregion/man-in-the-news-andrew-patrick-o-rourke-upbeat-candidate.html | MAN IN THE NEWS ANDREW PATRICK OROURKE UPBEAT CANDIDATE | By James Feron Special To the New York Times | TX 1-797457 | 1986-04-18 |
| 1986-04-17 | https://www.nytimes.com/1986/04/17/nyregion/mrs-calandra-loses-ruling.html | Mrs Calandra Loses Ruling | AP | TX 1-797457 | 1986-04-18 |

| 1986-04-17 | https://www.nytimes.com/1986/04/17/nyregion/new-york-day-by-day-dealing-with-development.html | NEW YORK DAY BY DAY Dealing With Development | By Susan Heller Anderson and David Bird | TX 1-797457 | 1986-04-18 |
|---|---|---|---|---|---|
| 1986-04-17 | https://www.nytimes.com/1986/04/17/nyregion/new-york-day-by-day-finding-services.html | NEW YORK DAY BY DAY Finding Services | By Susan Heller Anderson and David Bird | TX 1-797457 | 1986-04-18 |
| 1986-04-17 | https://www.nytimes.com/1986/04/17/nyregion/new-york-day-by-day-teen-age-takeover-at-the-council.html | NEW YORK DAY BY DAY TeenAge Takeover At the Council | By Susan Heller Anderson and David Bird | TX 1-797457 | 1986-04-18 |
| 1986-04-17 | https://www.nytimes.com/1986/04/17/nyregion/new-york-day-by-day-uninviting-invitation.html | NEW YORK DAY BY DAY Uninviting Invitation | By Susan Heller Anderson and David Bird | TX 1-797457 | 1986-04-18 |
| 1986-04-17 | https://www.nytimes.com/1986/04/17/nyregion/o-rourke-westchester-s-chief-to-oppose-cuomo.html | OROURKE WESTCHESTERS CHIEF TO OPPOSE CUOMO | By Frank Lynn | TX 1-797457 | 1986-04-18 |
| 1986-04-17 | https://www.nytimes.com/1986/04/17/nyregion/sister-suspected-in-twins-death.html | SISTER SUSPECTED IN TWINS DEATH | By Todd S Purdum | TX 1-797457 | 1986-04-18 |
| 1986-04-17 | https://www.nytimes.com/1986/04/17/nyregion/surge-of-development-on-li-imperils-struggling-baymen.html | SURGE OF DEVELOPMENT ON LI IMPERILS STRUGGLING BAYMEN | By Thomas J Knudson Special To the New York Times | TX 1-797457 | 1986-04-18 |
| 1986-04-17 | https://www.nytimes.com/1986/04/17/nyregion/turoff-lawyer-declares-panel-lacks-evidence.html | TUROFF LAWYER DECLARES PANEL LACKS EVIDENCE | By Selwyn Raab | TX 1-797457 | 1986-04-18 |
| 1986-04-17 | https://www.nytimes.com/1986/04/17/nyregion/yonkers-pupils-boycott-schools-over-a-ruling.html | Yonkers Pupils Boycott Schools Over a Ruling | AP | TX 1-797457 | 1986-04-18 |
| 1986-04-17 | https://www.nytimes.com/1986/04/17/opinion/abroad-at-home-a-real-evil.html | ABROAD AT HOME A Real Evil | By Anthony Lewis | TX 1-797457 | 1986-04-18 |
| 1986-04-17 | https://www.nytimes.com/1986/04/17/opinion/foreign-affairs-the-concern-is-results.html | FOREIGN AFFAIRS The Concern Is Results | By Flora Lewis | TX 1-797457 | 1986-04-18 |
| 1986-04-17 | https://www.nytimes.com/1986/04/17/opinion/how-the-us-became-a-demon.html | How the US Became a Demon | By Fouad Ajami | TX 1-797457 | 1986-04-18 |
| 1986-04-17 | https://www.nytimes.com/1986/04/17/sports/defensemen-play-vital-role.html | DEFENSEMEN PLAY VITAL ROLE | By Alex Yannis | TX 1-797457 | 1986-04-18 |
| 1986-04-17 | https://www.nytimes.com/1986/04/17/sports/gordon-s-white-on-golf-course-for-masters-is-playing-longer.html | GORDON S WHITE ON GOLF COURSE FOR MASTERS IS PLAYING LONGER | By Gordon S White | TX 1-797457 | 1986-04-18 |
| 1986-04-17 | https://www.nytimes.com/1986/04/17/sports/lynch-to-undergo-surgery-on-knee.html | LYNCH TO UNDERGO SURGERY ON KNEE | By Joseph Durso | TX 1-797457 | 1986-04-18 |

| | | | | |
|---|---|---|---|---|
| 1986-04-17 | https://www.nytimes.com/1986/04/17/sports/nets-key-matchup-wohl-vs-nelson.html | NETS KEY MATCHUP WOHL VS NELSON | By Roy S Johnson | TX 1-797457 | 1986-04-18 |
| 1986-04-17 | https://www.nytimes.com/1986/04/17/sports/new-haven-falls.html | New Haven Falls | AP | TX 1-797457 | 1986-04-18 |
| 1986-04-17 | https://www.nytimes.com/1986/04/17/sports/players-carpenter-skating-on-courage.html | PLAYERS CARPENTER SKATING ON COURAGE | By Robin Finn | TX 1-797457 | 1986-04-18 |
| 1986-04-17 | https://www.nytimes.com/1986/04/17/sports/rangers-savor-unlikely-victory.html | RANGERS SAVOR UNLIKELY VICTORY | By Craig Wolff Special To the New York Times | TX 1-797457 | 1986-04-18 |
| 1986-04-17 | https://www.nytimes.com/1986/04/17/sports/saberhagen-blanks-red-sox-on-2-hitter.html | SABERHAGEN BLANKS RED SOX ON 2HITTER | AP | TX 1-797457 | 1986-04-18 |
| 1986-04-17 | https://www.nytimes.com/1986/04/17/sports/sports-of-the-times-mickey-and-keith.html | SPORTS OF THE TIMES MICKEY AND KEITH | By Ira Berkow | TX 1-797457 | 1986-04-18 |
| 1986-04-17 | https://www.nytimes.com/1986/04/17/sports/start-and-starters-bring-joy-to-yankees.html | Start and Starters Bring Joy To Yankees | By Murray Chass Special To the New York Times | TX 1-797457 | 1986-04-18 |
| 1986-04-17 | https://www.nytimes.com/1986/04/17/sports/town-puts-pride-in-holmes-corner.html | TOWN PUTS PRIDE IN HOLMES CORNER | By Kenneth A Briggs Special To the New York Times | TX 1-797457 | 1986-04-18 |
| 1986-04-17 | https://www.nytimes.com/1986/04/17/theater/stage-lovers-at-intar.html | STAGE LOVERS AT INTAR | By Mel Gussow | TX 1-797457 | 1986-04-18 |
| 1986-04-17 | https://www.nytimes.com/1986/04/17/us/7-indicted-in-arms-smuggling.html | 7 Indicted in Arms Smuggling | Special to the New York Times | TX 1-797457 | 1986-04-18 |
| 1986-04-17 | https://www.nytimes.com/1986/04/17/us/accent-is-on-politics-at-birthday-party-in-chicago.html | ACCENT IS ON POLITICS AT BIRTHDAY PARTY IN CHICAGO | By E R Shipp Special To the New York Times | TX 1-797457 | 1986-04-18 |
| 1986-04-17 | https://www.nytimes.com/1986/04/17/us/all-the-president-s-air-force-ones.html | All the Presidents Air Force Ones | Special to the New York Times | TX 1-797457 | 1986-04-18 |
| 1986-04-17 | https://www.nytimes.com/1986/04/17/us/appeals-panel-says-quadriplegic-has-right-to-end-forced-feeding.html | APPEALS PANEL SAYS QUADRIPLEGIC HAS RIGHT TO END FORCED FEEDING | By Marcia Chambers Special To the New York Times | TX 1-797457 | 1986-04-18 |
| 1986-04-17 | https://www.nytimes.com/1986/04/17/us/around-the-nation-idaho-silver-mine-closes-in-wage-cut-dispute.html | AROUND THE NATION Idaho Silver Mine Closes In Wage Cut Dispute | AP | TX 1-797457 | 1986-04-18 |
| 1986-04-17 | https://www.nytimes.com/1986/04/17/us/around-the-nation-local-in-hormel-strike-waits-union-decision.html | AROUND THE NATION Local in Hormel Strike waits Union Decision | Special to The New York Times | TX 1-797457 | 1986-04-18 |
| 1986-04-17 | https://www.nytimes.com/1986/04/17/us/astronauts-families-expect-to-get-remains-next-month.html | ASTRONAUTS FAMILIES EXPECT TO GET REMAINS NEXT MONTH | By William E Schmidt Special To the New York Times | TX 1-797457 | 1986-04-18 |
| 1986-04-17 | https://www.nytimes.com/1986/04/17/us/bill-on-picket-line-violence-withdrawn-after-senate-vote.html | BILL ON PICKET LINE VIOLENCE WITHDRAWN AFTER SENATE VOTE | Special to the New York Times | TX 1-797457 | 1986-04-18 |

| | | | | |
|---|---|---|---|---|
| 1986-04-17 | https://www.nytimes.com/1986/04/17/us/briefing-a-get-together.html | BRIEFING A GetTogether | By Wayne King and Warren Weaver Jr | TX 1-797457 | 1986-04-18 |
| 1986-04-17 | https://www.nytimes.com/1986/04/17/us/briefing-brown-at-bat.html | BRIEFING Brown at Bat | By Wayne King and Warren Weaver Jr | TX 1-797457 | 1986-04-18 |
| 1986-04-17 | https://www.nytimes.com/1986/04/17/us/briefing-do-us-no-favors.html | BRIEFING Do Us No Favors | By Wayne King and Warren Weaver Jr | TX 1-797457 | 1986-04-18 |
| 1986-04-17 | https://www.nytimes.com/1986/04/17/us/briefing-give-us-no-lunch.html | BRIEFING Give Us No Lunch | By Wayne King and Warren Weaver Jr | TX 1-797457 | 1986-04-18 |
| 1986-04-17 | https://www.nytimes.com/1986/04/17/us/briefing-on-alert.html | BRIEFING On Alert | By Wayne King and Warren Weaver Jr | TX 1-797457 | 1986-04-18 |
| 1986-04-17 | https://www.nytimes.com/1986/04/17/us/defense-arguments-foreshadowed-in-spying-trial.html | DEFENSE ARGUMENTS FORESHADOWED IN SPYING TRIAL | Special to the New York Times | TX 1-797457 | 1986-04-18 |
| 1986-04-17 | https://www.nytimes.com/1986/04/17/us/inmate-is-given-lethal-injection-after-apologizing-for-his-crimes.html | INMATE IS GIVEN LETHAL INJECTION AFTER APOLOGIZING FOR HIS CRIMES | AP | TX 1-797457 | 1986-04-18 |
| 1986-04-17 | https://www.nytimes.com/1986/04/17/us/issue-and-debate-should-employers-be-able-to-test-for-drug-use.html | ISSUE AND DEBATE SHOULD EMPLOYERS BE ABLE TO TEST FOR DRUG USE | By Kenneth B Noble Special To the New York Times | TX 1-797457 | 1986-04-18 |
| 1986-04-17 | https://www.nytimes.com/1986/04/17/us/journalists-selected-as-100-semifinalists-for-a-space-mission.html | JOURNALISTS SELECTED AS 100 SEMIFINALISTS FOR A SPACE MISSION | AP | TX 1-797457 | 1986-04-18 |
| 1986-04-17 | https://www.nytimes.com/1986/04/17/us/judge-bars-branding-cows-with-hot-irons-as-cruel.html | JUDGE BARS BRANDING COWS WITH HOT IRONS AS CRUEL | By Keith Schneider Special To the New York Times | TX 1-797457 | 1986-04-18 |
| 1986-04-17 | https://www.nytimes.com/1986/04/17/us/key-federal-aide-refuses-to-deport-any-nicaraguans.html | KEY FEDERAL AIDE REFUSES TO DEPORT ANY NICARAGUANS | By Robert Pear Special To the New York Times | TX 1-797457 | 1986-04-18 |
| 1986-04-17 | https://www.nytimes.com/1986/04/17/us/politics-jackson-brings-his-discontent-to-town.html | Politics Jackson Brings His Discontent to Town | By Phil Gailey Special To the New York Times | TX 1-797457 | 1986-04-18 |
| 1986-04-17 | https://www.nytimes.com/1986/04/17/us/reagan-honors-teacher.html | Reagan Honors Teacher | AP | TX 1-797457 | 1986-04-18 |
| 1986-04-17 | https://www.nytimes.com/1986/04/17/us/space-panel-doubts-it-can-pinpoint-disaster-cause.html | SPACE PANEL DOUBTS IT CAN PINPOINT DISASTER CAUSE | By Philip M Boffey Special To the New York Times | TX 1-797457 | 1986-04-18 |
| 1986-04-17 | https://www.nytimes.com/1986/04/17/us/surrogate-has-baby-conceived-in-laboratory.html | SURROGATE HAS BABY CONCEIVED IN LABORATORY | AP | TX 1-797457 | 1986-04-18 |

| | | | | |
|---|---|---|---|---|
| 1986-04-17 | https://www.nytimes.com/1986/04/17/us/texans-take-big-slide-on-bad-half-of-oil-boom.html | TEXANS TAKE BIG SLIDE ON BAD HALF OF OIL BOOM | By Peter Applebome Special To the New York Times | TX 1-797457 | 1986-04-18 |
| 1986-04-17 | https://www.nytimes.com/1986/04/17/us/university-presidents-lobby-to-stop-us-education-cuts.html | UNIVERSITY PRESIDENTS LOBBY TO STOP US EDUCATION CUTS | By Leslie Maitland Werner Special To the New York Times | TX 1-797457 | 1986-04-18 |
| 1986-04-17 | https://www.nytimes.com/1986/04/17/us/us-and-mexico-seize-fugitives-in-a-joint-effort.html | US AND MEXICO SEIZE FUGITIVES IN A JOINT EFFORT | By Robert Lindsey Special To the New York Times | TX 1-797457 | 1986-04-18 |
| 1986-04-17 | https://www.nytimes.com/1986/04/17/us/wanderer-comes-in-from-the-cold.html | WANDERER COMES IN FROM THE COLD | AP | TX 1-797457 | 1986-04-18 |
| 1986-04-17 | https://www.nytimes.com/1986/04/17/world/around-the-world-2-israelis-switch-jobs-ending-political-crisis.html | AROUND THE WORLD 2 Israelis Switch Jobs Ending Political Crisis | Special to The New York Times | TX 1-797457 | 1986-04-18 |
| 1986-04-17 | https://www.nytimes.com/1986/04/17/world/around-the-world-manila-charges-marcos-with-embezzlement.html | AROUND THE WORLD Manila Charges Marcos With Embezzlement | AP | TX 1-797457 | 1986-04-18 |
| 1986-04-17 | https://www.nytimes.com/1986/04/17/world/bonner-at-press-dinner-warns-of-flood-of-disinformation.html | BONNER AT PRESS DINNER WARNS OF FLOOD OF DISINFORMATION | By John T McQuiston | TX 1-797457 | 1986-04-18 |
| 1986-04-17 | https://www.nytimes.com/1986/04/17/world/chinese-rebuffing-soviet-on-parley.html | CHINESE REBUFFING SOVIET ON PARLEY | By John F Burns Special To the New York Times | TX 1-797457 | 1986-04-18 |
| 1986-04-17 | https://www.nytimes.com/1986/04/17/world/contras-won-t-get-antiaircraft-weapon.html | CONTRAS WONT GET ANTIAIRCRAFT WEAPON | By Stephen Engelberg Special To the New York Times | TX 1-797457 | 1986-04-18 |
| 1986-04-17 | https://www.nytimes.com/1986/04/17/world/european-trip-cancellations-growing-after-raid-on-libya.html | EUROPEAN TRIP CANCELLATIONS GROWING AFTER RAID ON LIBYA | By George James | TX 1-797457 | 1986-04-18 |
| 1986-04-17 | https://www.nytimes.com/1986/04/17/world/foes-of-pretoria-seek-white-allies.html | FOES OF PRETORIA SEEK WHITE ALLIES | By Alan Cowell Special To the New York Times | TX 1-797457 | 1986-04-18 |
| 1986-04-17 | https://www.nytimes.com/1986/04/17/world/gop-tactic-puts-contra-aid-on-hold.html | GOP TACTIC PUTS CONTRA AID ON HOLD | By Steven V Roberts Special To the New York Times | TX 1-797457 | 1986-04-18 |
| 1986-04-17 | https://www.nytimes.com/1986/04/17/world/gorbachev-assures-qaddafi-his-defense-will-be-reinforced.html | GORBACHEV ASSURES QADDAFI HIS DEFENSE WILL BE REINFORCED | By Philip Taubman Special To the New York Times | TX 1-797457 | 1986-04-18 |
| 1986-04-17 | https://www.nytimes.com/1986/04/17/world/greek-cypriot-is-called-cool-to-the-latest-un-unity-plan.html | GREEK CYPRIOT IS CALLED COOL TO THE LATEST UN UNITY PLAN | By Henry Kamm Special To the New York Times | TX 1-797457 | 1986-04-18 |
| 1986-04-17 | https://www.nytimes.com/1986/04/17/world/gulf-of-distrust-divides-2-jerusalem-suburbs.html | GULF OF DISTRUST DIVIDES 2 JERUSALEM SUBURBS | Special to the New York Times | TX 1-797457 | 1986-04-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-04-17 | https://www.nytimes.com/1986/04/17/world/kidnapped-irish-woman-is-freed.html | KIDNAPPED IRISH WOMAN IS FREED | By Steve Lohr Special To the New York Times | TX 1-797457 | 1986-04-18 |
| 1986-04-17 | https://www.nytimes.com/1986/04/17/world/opposition-in-seoul-says-civilian-died-while-defending-his-beliefs.html | OPPOSITION IN SEOUL SAYS CIVILIAN DIED WHILE DEFENDING HIS BELIEFS | By Susan Chira Special To the New York Times | TX 1-797457 | 1986-04-18 |
| 1986-04-17 | https://www.nytimes.com/1986/04/17/world/reagan-is-weighing-the-future-of-79-arms-pact.html | REAGAN IS WEIGHING THE FUTURE OF 79 ARMS PACT | By Michael R Gordon Special To the New York Times | TX 1-797457 | 1986-04-18 |
| 1986-04-17 | https://www.nytimes.com/1986/04/17/world/somalia-arguing-with-un-on-refugees-from-ethiopia.html | SOMALIA ARGUING WITH UN ON REFUGEES FROM ETHIOPIA | By Thomas W Netter Special To the New York Times | TX 1-797457 | 1986-04-18 |
| 1986-04-17 | https://www.nytimes.com/1986/04/17/world/soviet-expert-on-us-made-a-deputy-foreign-minister.html | Soviet Expert on US Made A Deputy Foreign Minister | Special to the New York Times | TX 1-797457 | 1986-04-18 |
| 1986-04-17 | https://www.nytimes.com/1986/04/17/world/stalin-s-daughter-flying-to-us.html | STALINS DAUGHTER FLYING TO US | AP | TX 1-797457 | 1986-04-18 |
| 1986-04-17 | https://www.nytimes.com/1986/04/17/world/tension-in-libya-assessing-the-air-raid-qaddafi-on-tv-condemns-attack.html | TENSION IN LIBYA ASSESSING THE AIR RAID QADDAFI ON TV CONDEMNS ATTACK | By Edward Schumacher Special To the New York Times | TX 1-797457 | 1986-04-18 |
| 1986-04-17 | https://www.nytimes.com/1986/04/17/world/tension-in-libya-assessing-the-air-raid-some-planes-didn-t-drop-their-bombs.html | TENSION IN LIBYA ASSESSING THE AIR RAID SOME PLANES DIDNT DROP THEIR BOMBS | By Charles Mohr Special To the New York Times | TX 1-797457 | 1986-04-18 |
| 1986-04-17 | https://www.nytimes.com/1986/04/17/world/tension-in-libya-polling-the-american-public-embassy-threatened.html | TENSION IN LIBYA POLLING THE AMERICAN PUBLIC Embassy Threatened | By Sheila Rule Special To the New York Times | TX 1-797457 | 1986-04-18 |
| 1986-04-17 | https://www.nytimes.com/1986/04/17/world/tension-libya-assessing-air-raid-lost-fliers-families-voice-support-doubt-raid.html | TENSION IN LIBYA ASSESSING THE AIR RAID LOST FLIERS FAMILIES VOICE SUPPORT AND DOUBT ON RAID | By Eleanor Blau | TX 1-797457 | 1986-04-18 |
| 1986-04-17 | https://www.nytimes.com/1986/04/17/world/tension-libya-blow-intelligence-analysts-us-aides-worried-over-libya-cables.html | TENSION IN LIBYA A BLOW TO INTELLIGENCE ANALYSTS US AIDES WORRIED OVER LIBYA CABLES | By Stephen Engelberg Special To the New York Times | TX 1-797457 | 1986-04-18 |
| 1986-04-17 | https://www.nytimes.com/1986/04/17/world/tension-libya-blow-intelligence-analysts-us-official-reports-contact-with.html | TENSION IN LIBYA A BLOW TO INTELLIGENCE ANALYSTS US OFFICIAL REPORTS CONTACT WITH QADDAFI FOES | By Leslie H Gelb Special To the New York Times | TX 1-797457 | 1986-04-18 |
| 1986-04-17 | https://www.nytimes.com/1986/04/17/world/tension-libya-polling-american-public-poll-finds-77-us-approve-raid-libya.html | TENSION IN LIBYA POLLING THE AMERICAN PUBLIC A POLL FINDS 77 IN US APPROVE RAID ON LIBYA | By Adam Clymer | TX 1-797457 | 1986-04-18 |

| | | | | |
|---|---|---|---|---|
| 1986-04-17 | https://www.nytimes.com/1986/04/17/world/tension-libya-polling-american-public-us-fearing-another-teheran-plans-partial.html | TENSION IN LIBYA POLLING THE AMERICAN PUBLIC US FEARING ANOTHER TEHERAN PLANS PARTIAL PULLOUT FROM SUDAN | By Bernard Gwertzman Special To the New York Times | TX 1-797457 | 1986-04-18 |
| 1986-04-17 | https://www.nytimes.com/1986/04/17/world/the-bay-of-pigs-hate-undimmed-after-25-years.html | THE BAY OF PIGS HATE UNDIMMED AFTER 25 YEARS | By Joseph B Treaster Special To the New York Times | TX 1-797457 | 1986-04-18 |
| 1986-04-17 | https://www.nytimes.com/1986/04/17/world/us-is-stepping-up-rebuke-to-allies-on-world-terror.html | US IS STEPPING UP REBUKE TO ALLIES ON WORLD TERROR | By Gerald M Boyd Special To the New York Times | TX 1-797457 | 1986-04-18 |
| 1986-04-17 | https://www.nytimes.com/1986/04/17/world/waldheim-rejects-ending-candidacy.html | WALDHEIM REJECTS ENDING CANDIDACY | By James M Markham Special To the New York Times | TX 1-797457 | 1986-04-18 |
| 1986-04-18 | https://www.nytimes.com/1986/04/18/arts/a-feast-of-folk-festivities-at-town-hall.html | A FEAST OF FOLK FESTIVITIES AT TOWN HALL | By Stephen Holden | TX 1-797451 | 1986-04-22 |
| 1986-04-18 | https://www.nytimes.com/1986/04/18/arts/art-19-paintings-offer-cross-section-of-varlin.html | ART 19 PAINTINGS OFFER CROSS SECTION OF VARLIN | By Michael Brenson | TX 1-797451 | 1986-04-22 |
| 1986-04-18 | https://www.nytimes.com/1986/04/18/arts/art-miquel-barcelo-a-painter-from-spain.html | ART MIQUEL BARCELO A PAINTER FROM SPAIN | By Vivien Raynor | TX 1-797451 | 1986-04-22 |
| 1986-04-18 | https://www.nytimes.com/1986/04/18/arts/art-show-of-drawings-from-northern-europe.html | ART SHOW OF DRAWINGS FROM NORTHERN EUROPE | By John Russell | TX 1-797451 | 1986-04-22 |
| 1986-04-18 | https://www.nytimes.com/1986/04/18/arts/auctions.html | AUCTIONS | By Rita Reif | TX 1-797451 | 1986-04-22 |
| 1986-04-18 | https://www.nytimes.com/1986/04/18/arts/ballet-joffrey-s-romeo-and-juliet.html | BALLET JOFFREYS ROMEO AND JULIET | By Anna Kisselgoff | TX 1-797451 | 1986-04-22 |
| 1986-04-18 | https://www.nytimes.com/1986/04/18/arts/diner-s-journal.html | DINERS JOURNAL | By Bryan Miller | TX 1-797451 | 1986-04-22 |
| 1986-04-18 | https://www.nytimes.com/1986/04/18/arts/getty-the-composer-savors-the-riches-of-music.html | GETTY THE COMPOSER SAVORS THE RICHES OF MUSIC | By Harold C Schonberg | TX 1-797451 | 1986-04-22 |
| 1986-04-18 | https://www.nytimes.com/1986/04/18/arts/martha-graham-to-revive-3-rarities.html | MARTHA GRAHAM TO REVIVE 3 RARITIES | By Jennifer Dunning | TX 1-797451 | 1986-04-22 |
| 1986-04-18 | https://www.nytimes.com/1986/04/18/arts/pop-and-jazz-guide-160486.html | POP AND JAZZ GUIDE | By Stephen Holden | TX 1-797451 | 1986-04-22 |
| 1986-04-18 | https://www.nytimes.com/1986/04/18/arts/pop-and-jazz-guide-496286.html | POP AND JAZZ GUIDE | By Robert Palmer | TX 1-797451 | 1986-04-22 |
| 1986-04-18 | https://www.nytimes.com/1986/04/18/arts/pop-jazz-2-songbirds-2-traditions-with-spirit.html | POPJAZZ 2 SONGBIRDS 2 TRADITIONS WITH SPIRIT | By Jon Pareles | TX 1-797451 | 1986-04-22 |

| 1986-04-18 | https://www.nytimes.com/1986/04/18/arts/pritzker-prize-to-bohm.html | PRITZKER PRIZE TO BOHM | By Douglas C McGill | TX 1-797451 | 1986-04-22 |
|---|---|---|---|---|---|
| 1986-04-18 | https://www.nytimes.com/1986/04/18/arts/restaurants-171986.html | RESTAURANTS | By Bryan Miller | TX 1-797451 | 1986-04-22 |
| 1986-04-18 | https://www.nytimes.com/1986/04/18/arts/the-hidden-charms-of-the-far-west-village-the-musical-fare-at-clubs-and-bars.html | THE HIDDEN CHARMS OF THE FAR WEST VILLAGE THE MUSICAL FARE AT CLUBS AND BARS | By Andrew L Yarrow | TX 1-797451 | 1986-04-22 |
| 1986-04-18 | https://www.nytimes.com/1986/04/18/arts/the-hidden-charms-of-the-far-west-village.html | THE HIDDEN CHARMS OF THE FAR WEST VILLAGE | By Andrew L Yarrow | TX 1-797451 | 1986-04-22 |
| 1986-04-18 | https://www.nytimes.com/1986/04/18/arts/tv-weekend-keach-returns-as-mike-hammer.html | TV WEEKEND KEACH RETURNS AS MIKE HAMMER | By John J OConnor | TX 1-797451 | 1986-04-22 |
| 1986-04-18 | https://www.nytimes.com/1986/04/18/arts/weekender-guide.html | WEEKENDER GUIDE | By Thomas Morgan | TX 1-797451 | 1986-04-22 |
| 1986-04-18 | https://www.nytimes.com/1986/04/18/books/book-collectors-scout-rarities-dear-or-cheap.html | BOOK COLLECTORS SCOUT RARITIES DEAR OR CHEAP | By Edwin McDowell | TX 1-797451 | 1986-04-22 |
| 1986-04-18 | https://www.nytimes.com/1986/04/18/books/books-of-the-times-180086.html | BOOKS OF THE TIMES | By Herbert Mitgang | TX 1-797451 | 1986-04-22 |
| 1986-04-18 | https://www.nytimes.com/1986/04/18/business/about-real-estate-project-in-flushing-aims-at-the-large-asian-influx.html | ABOUT REAL ESTATE PROJECT IN FLUSHING AIMS AT THE LARGE ASIAN INFLUX | By Philip S Gutis | TX 1-797451 | 1986-04-22 |
| 1986-04-18 | https://www.nytimes.com/1986/04/18/business/advertising-foote-cone-leber-deal.html | ADVERTISING FOOTE CONELEBER DEAL | By Philip H Dougherty | TX 1-797451 | 1986-04-22 |
| 1986-04-18 | https://www.nytimes.com/1986/04/18/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-797451 | 1986-04-22 |
| 1986-04-18 | https://www.nytimes.com/1986/04/18/business/advertising-wmca-radio-takes-to-tv-for-first-time.html | ADVERTISING WMCA Radio Takes To TV for First Time | By Philip H Dougherty | TX 1-797451 | 1986-04-22 |
| 1986-04-18 | https://www.nytimes.com/1986/04/18/business/advertising-young-rubicam-lands-kodak-canada.html | ADVERTISING Young  Rubicam Lands Kodak Canada | By Philip H Dougherty | TX 1-797451 | 1986-04-22 |
| 1986-04-18 | https://www.nytimes.com/1986/04/18/business/american-express-s-net-soars.html | AMERICAN EXPRESSS NET SOARS | By James Sterngold | TX 1-797451 | 1986-04-22 |
| 1986-04-18 | https://www.nytimes.com/1986/04/18/business/article-350786-no-title.html | Article 350786  No Title | Special to the New York Times | TX 1-797451 | 1986-04-22 |
| 1986-04-18 | https://www.nytimes.com/1986/04/18/business/at-cravath-65000-to-start.html | AT CRAVATH 65000 TO START | By Tamar Lewin | TX 1-797451 | 1986-04-22 |

| | | | | |
|---|---|---|---|---|
| 1986-04-18 | https://www.nytimes.com/1986/04/18/business/baker-urges-oecd-to-accelerate-growth.html | BAKER URGES OECD TO ACCELERATE GROWTH | By Paul Lewis Special To the New York Times | TX 1-797451 | 1986-04-22 |
| 1986-04-18 | https://www.nytimes.com/1986/04/18/business/business-people-key-officer-resigns-posts-at-healthamerica.html | BUSINESS PEOPLE Key Officer Resigns Posts at HealthAmerica | By Kenneth N Gilpin and Calvin Sims | TX 1-797451 | 1986-04-22 |
| 1986-04-18 | https://www.nytimes.com/1986/04/18/business/business-people-president-adds-job-at-libbey-owens.html | BUSINESS PEOPLE President Adds Job At LibbeyOwens | By Kenneth N Gilpin and Calvin Sims | TX 1-797451 | 1986-04-22 |
| 1986-04-18 | https://www.nytimes.com/1986/04/18/business/chrysler-offers-6.8-loan-rate.html | Chrysler Offers 68 Loan Rate | Special to the New York Times | TX 1-797451 | 1986-04-22 |
| 1986-04-18 | https://www.nytimes.com/1986/04/18/business/credit-markets-treasury-bond-prices-decline.html | CREDIT MARKETS Treasury Bond Prices Decline | By Michael Quint | TX 1-797451 | 1986-04-22 |
| 1986-04-18 | https://www.nytimes.com/1986/04/18/business/deep-divisions-stall-opec-talks.html | DEEP DIVISIONS STALL OPEC TALKS | By John Tagliabue Special To the New York Times | TX 1-797451 | 1986-04-22 |
| 1986-04-18 | https://www.nytimes.com/1986/04/18/business/digital-profits-up-85.7-as-new-products-excel.html | DIGITAL PROFITS UP 857 AS NEW PRODUCTS EXCEL | By Steven Prokesch | TX 1-797451 | 1986-04-22 |
| 1986-04-18 | https://www.nytimes.com/1986/04/18/business/dow-rises-by-7.06-to-reach-1855.03.html | DOW RISES BY 706 TO REACH 185503 | By John Crudele | TX 1-797451 | 1986-04-22 |
| 1986-04-18 | https://www.nytimes.com/1986/04/18/business/economic-scene-reagan-s-role-in-revolution.html | Economic Scene Reagans Role In Revolution | By Leonard Silk | TX 1-797451 | 1986-04-22 |
| 1986-04-18 | https://www.nytimes.com/1986/04/18/business/fslic-appointment.html | FSLIC Appointment | Special to the New York Times | TX 1-797451 | 1986-04-22 |
| 1986-04-18 | https://www.nytimes.com/1986/04/18/business/hodel-acts-to-protect-oil-in-us.html | HODEL ACTS TO PROTECT OIL IN US | By Philip Shabecoff Special To the New York Times | TX 1-797451 | 1986-04-22 |
| 1986-04-18 | https://www.nytimes.com/1986/04/18/business/ibm-chip-inaugurates-the-era-of-the-megabits.html | IBM CHIP INAUGURATES THE ERA OF THE MEGABITS | By David E Sanger | TX 1-797451 | 1986-04-22 |
| 1986-04-18 | https://www.nytimes.com/1986/04/18/business/inland-steel-has-loss-alcoa-plummets-by-79.html | INLAND STEEL HAS LOSS ALCOA PLUMMETS BY 79 | Special to the New York Times | TX 1-797451 | 1986-04-22 |
| 1986-04-18 | https://www.nytimes.com/1986/04/18/business/market-place-baytree-s-bid-spurs-scrutiny.html | Market Place Baytrees Bid Spurs Scrutiny | By Steven Greenhouse | TX 1-797451 | 1986-04-22 |
| 1986-04-18 | https://www.nytimes.com/1986/04/18/business/philip-morris-up-23.4-reynolds-rises-13.2.html | PHILIP MORRIS UP 234 REYNOLDS RISES 132 | By Phillip H Wiggins | TX 1-797451 | 1986-04-22 |

| | | | | |
|---|---|---|---|---|
| 1986-04-18 | https://www.nytimes.com/1986/04/18/business/reagan-s-bond-plan-is-rebuffed.html | REAGANS BOND PLAN IS REBUFFED | By David E Rosenbaum Special To the New York Times | TX 1-797451 | 1986-04-22 |
| 1986-04-18 | https://www.nytimes.com/1986/04/18/business/safeway-net-up-5.1.html | Safeway Net Up 51 | AP | TX 1-797451 | 1986-04-22 |
| 1986-04-18 | https://www.nytimes.com/1986/04/18/business/sale-by-carbide-seen.html | Sale by Carbide Seen | By Daniel F Cuff | TX 1-797451 | 1986-04-22 |
| 1986-04-18 | https://www.nytimes.com/1986/04/18/business/sec-approves-utilities-merger.html | SEC Approves Utilities Merger | Special to the New York Times | TX 1-797451 | 1986-04-22 |
| 1986-04-18 | https://www.nytimes.com/1986/04/18/business/slight-gain-at-lockheed.html | Slight Gain at Lockheed | AP | TX 1-797451 | 1986-04-22 |
| 1986-04-18 | https://www.nytimes.com/1986/04/18/business/time-and-gannett-increase.html | TIME AND GANNETT INCREASE | By Geraldine Fabrikant | TX 1-797451 | 1986-04-22 |
| 1986-04-18 | https://www.nytimes.com/1986/04/18/business/trafalgar-bid.html | Trafalgar Bid | Special to the New York Times | TX 1-797451 | 1986-04-22 |
| 1986-04-18 | https://www.nytimes.com/1986/04/18/business/us-economy-grew-at-fast-3.2-rate-in-first-quarter.html | US ECONOMY GREW AT FAST 32 RATE IN FIRST QUARTER | By Robert D Hershey Jr Special To the New York Times | TX 1-797451 | 1986-04-22 |
| 1986-04-18 | https://www.nytimes.com/1986/04/18/business/us-jamaica-in-trade-pact.html | US Jamaica In Trade Pact | Special to the New York Times | TX 1-797451 | 1986-04-22 |
| 1986-04-18 | https://www.nytimes.com/1986/04/18/business/walker-directors-back-reichmanns.html | WALKER DIRECTORS BACK REICHMANNS | By Robert J Cole | TX 1-797451 | 1986-04-22 |
| 1986-04-18 | https://www.nytimes.com/1986/04/18/business/wickes-raises-gypsum-offer.html | Wickes Raises Gypsum Offer | Special to the New York Times | TX 1-797451 | 1986-04-22 |
| 1986-04-18 | https://www.nytimes.com/1986/04/18/business/xerox-net-dips-11.4.html | Xerox Net Dips 114 | AP | TX 1-797451 | 1986-04-22 |
| 1986-04-18 | https://www.nytimes.com/1986/04/18/movies/at-the-movies.html | AT THE MOVIES | By Lawrence Van Gelder | TX 1-797451 | 1986-04-22 |
| 1986-04-18 | https://www.nytimes.com/1986/04/18/movies/film-rock-musical-beginners.html | FILM ROCK MUSICAL BEGINNERS | By Caryn James | TX 1-797451 | 1986-04-22 |
| 1986-04-18 | https://www.nytimes.com/1986/04/18/movies/new-directors-new-films-a-summer-at-grandpa-s.html | NEW DIRECTORSNEW FILMS A SUMMER AT GRANDPAS | By Vincent Canby | TX 1-797451 | 1986-04-22 |
| 1986-04-18 | https://www.nytimes.com/1986/04/18/movies/new-directors-new-films-witness-to-apartheid-and-assembly-line.html | NEW DIRECTORSNEW FILMS WITNESS TO APARTHEID AND ASSEMBLY LINE | By Walter Goodman | TX 1-797451 | 1986-04-22 |
| 1986-04-18 | https://www.nytimes.com/1986/04/18/movies/screen-michael-caine-in-water.html | SCREEN MICHAEL CAINE IN WATER | By Walter Goodman | TX 1-797451 | 1986-04-22 |
| 1986-04-18 | https://www.nytimes.com/1986/04/18/movies/screen-murphy-s-law.html | SCREEN MURPHYS LAW | By Caryn James | TX 1-797451 | 1986-04-22 |
| 1986-04-18 | https://www.nytimes.com/1986/04/18/movies/screen-wise-guys.html | SCREEN WISE GUYS | By Walter Goodman | TX 1-797451 | 1986-04-22 |

| | | | | |
|---|---|---|---|---|
| 1986-04-18 | https://www.nytimes.com/1986/04/18/movies/the-screen-ridley-scott-s-legend.html | THE SCREEN RIDLEY SCOTTS LEGEND | By Vincent Canby | TX 1-797451 | 1986-04-22 |
| 1986-04-18 | https://www.nytimes.com/1986/04/18/nyregion/3-charged-in-warehouse-fire.html | 3 Charged in Warehouse Fire | AP | TX 1-797451 | 1986-04-22 |
| 1986-04-18 | https://www.nytimes.com/1986/04/18/nyregion/adelphi-turns-to-liberal-arts-for-revival.html | ADELPHI TURNS TO LIBERAL ARTS FOR REVIVAL | By Jonathan Friendly Special To the New York Times | TX 1-797451 | 1986-04-22 |
| 1986-04-18 | https://www.nytimes.com/1986/04/18/nyregion/appellate-court-backs-dismissal-in-goetz-s-case.html | APPELLATE COURT BACKS DISMISSAL IN GOETZS CASE | By Kirk Johnson | TX 1-797451 | 1986-04-22 |
| 1986-04-18 | https://www.nytimes.com/1986/04/18/nyregion/bridge-with-the-ax-about-to-drop-it-s-time-to-make-a-bold-run.html | Bridge With the Ax About to Drop Its Time to Make a Bold Run | By Alan Truscott | TX 1-797451 | 1986-04-22 |
| 1986-04-18 | https://www.nytimes.com/1986/04/18/nyregion/council-panel-moves-to-weaken-new-law-on-homosexual-rights.html | COUNCIL PANEL MOVES TO WEAKEN NEW LAW ON HOMOSEXUAL RIGHTS | By Suzanne Daley | TX 1-797451 | 1986-04-22 |
| 1986-04-18 | https://www.nytimes.com/1986/04/18/nyregion/ex-taxi-official-linked-to-bribe-by-meter-maker.html | EXTAXI OFFICIAL LINKED TO BRIBE BY METER MAKER | By Selwyn Raab | TX 1-797451 | 1986-04-22 |
| 1986-04-18 | https://www.nytimes.com/1986/04/18/nyregion/families-relocation-ordered-at-shelter-with-paint-hazard.html | FAMILIES RELOCATION ORDERED AT SHELTER WITH PAINT HAZARD | By Robert O Boorstin | TX 1-797451 | 1986-04-22 |
| 1986-04-18 | https://www.nytimes.com/1986/04/18/nyregion/koch-under-stiff-pressure-kills-clinton-housing-plan.html | KOCH UNDER STIFF PRESSURE KILLS CLINTON HOUSING PLAN | By David W Dunlap | TX 1-797451 | 1986-04-22 |
| 1986-04-18 | https://www.nytimes.com/1986/04/18/nyregion/many-sides-of-o-rourke.html | MANY SIDES OF OROURKE | By James Feron Special To the New York Times | TX 1-797451 | 1986-04-22 |
| 1986-04-18 | https://www.nytimes.com/1986/04/18/nyregion/new-york-day-by-day-beer-cap-art.html | NEW YORK DAY BY DAY BeerCap Art | By Susan Heller Anderson and Calvin Bird | TX 1-797451 | 1986-04-22 |
| 1986-04-18 | https://www.nytimes.com/1986/04/18/nyregion/new-york-day-by-day-dieting-by-phone.html | NEW YORK DAY BY DAY Dieting by Phone | By Susan Heller Anderson and David Bird | TX 1-797451 | 1986-04-22 |
| 1986-04-18 | https://www.nytimes.com/1986/04/18/nyregion/new-york-day-by-day-prominent-nuptials-private-details.html | NEW YORK DAY BY DAY Prominent Nuptials Private Details | By Susan Heller Anderson and David Bird | TX 1-797451 | 1986-04-22 |
| 1986-04-18 | https://www.nytimes.com/1986/04/18/nyregion/records-subpoenaed-on-ambulance-inquiry.html | RECORDS SUBPOENAED ON AMBULANCE INQUIRY | By Robert D McFadden | TX 1-797451 | 1986-04-22 |
| 1986-04-18 | https://www.nytimes.com/1986/04/18/nyregion/returns-say-cuomo-income-is-up.html | RETURNS SAY CUOMO INCOME IS UP | By Jane Gross Special To the New York Times | TX 1-797451 | 1986-04-22 |

| | | | | |
|---|---|---|---|---|
| 1986-04-18 | https://www.nytimes.com/1986/04/18/nyregion/signs-that-roll-will-soon-be-chased.html | SIGNS THAT ROLL WILL SOON BE CHASED | By James Brooke | TX 1-797451 | 1986-04-22 |
| 1986-04-18 | https://www.nytimes.com/1986/04/18/nyregion/special-panel-reports-inadequate-foster-care.html | SPECIAL PANEL REPORTS INADEQUATE FOSTER CARE | By Crystal Nix | TX 1-797451 | 1986-04-22 |
| 1986-04-18 | https://www.nytimes.com/1986/04/18/nyregion/stadium-garage-plan-gains.html | STADIUM GARAGE PLAN GAINS | By John T McQuiston | TX 1-797451 | 1986-04-22 |
| 1986-04-18 | https://www.nytimes.com/1986/04/18/nyregion/the-helmsleys-donate-33-million-to-hospital.html | THE HELMSLEYS DONATE 33 MILLION TO HOSPITAL | By Ronald Smothers | TX 1-797451 | 1986-04-22 |
| 1986-04-18 | https://www.nytimes.com/1986/04/18/nyregion/turoff-denied-allegations-in-closed-session-of-panel.html | TUROFF DENIED ALLEGATIONS IN CLOSED SESSION OF PANEL | By Josh Barbanel | TX 1-797451 | 1986-04-22 |
| 1986-04-18 | https://www.nytimes.com/1986/04/18/nyregion/two-authors-share-pulitzer-prize-for-nonfiction.html | TWO AUTHORS SHARE PULITZER PRIZE FOR NONFICTION | By Michael Norman | TX 1-797451 | 1986-04-22 |
| 1986-04-18 | https://www.nytimes.com/1986/04/18/obituaries/fr-livingston-lawyer-dies.html | FR LIVINGSTON LAWYER DIES | By Joan Cook | TX 1-797451 | 1986-04-22 |
| 1986-04-18 | https://www.nytimes.com/1986/04/18/opinion/essay-vive-le-pinprick.html | ESSAY Vive le Pinprick | By William Safire | TX 1-797451 | 1986-04-22 |
| 1986-04-18 | https://www.nytimes.com/1986/04/18/opinion/fight-nicaragua-or-let-it-be.html | FIGHT NICARAGUA  OR LET IT BE | By Linda Robinson | TX 1-797451 | 1986-04-22 |
| 1986-04-18 | https://www.nytimes.com/1986/04/18/opinion/in-the-nation-after-the-raids.html | IN THE NATION After the Raids | By Tom Wicker | TX 1-797451 | 1986-04-22 |
| 1986-04-18 | https://www.nytimes.com/1986/04/18/opinion/judgeships-made-easy.html | Judgeships Made Easy | By Nancy B Broff and Nan Aron | TX 1-797451 | 1986-04-22 |
| 1986-04-18 | https://www.nytimes.com/1986/04/18/sports/garrison-quits-with-knee-injury.html | Garrison Quits With Knee Injury | AP | TX 1-797451 | 1986-04-22 |
| 1986-04-18 | https://www.nytimes.com/1986/04/18/sports/horse-racing-wood-is-only-standout-test.html | Horse Racing WOOD IS ONLY STANDOUT TEST | By Steven Crist | TX 1-797451 | 1986-04-22 |
| 1986-04-18 | https://www.nytimes.com/1986/04/18/sports/nba-playoffs-celtics-win-jordan-scores-49.html | NBA PLAYOFFS CELTICS WIN JORDAN SCORES 49 | By Sam Goldaper Special To the New York Times | TX 1-797451 | 1986-04-22 |
| 1986-04-18 | https://www.nytimes.com/1986/04/18/sports/nets-seem-limited-for-playoff.html | NETS SEEM LIMITED FOR PLAYOFF | By Roy S Johnson Special To the New York Times | TX 1-797451 | 1986-04-22 |
| 1986-04-18 | https://www.nytimes.com/1986/04/18/sports/niekro-shows-yanks-he-can-still-pitch.html | NIEKRO SHOWS YANKS HE CAN STILL PITCH | By Murray Chass Special To the New York Times | TX 1-797451 | 1986-04-22 |
| 1986-04-18 | https://www.nytimes.com/1986/04/18/sports/outdoors-going-to-school-on-the-slopes.html | OUTDOORS Going to School on the Slopes | By Janet Nelson | TX 1-797451 | 1986-04-22 |

| | | | | |
|---|---|---|---|---|
| 1986-04-18 | https://www.nytimes.com/1986/04/18/sports/players-instincts-and-defense-pay-off.html | PLAYERS INSTINCTS AND DEFENSE PAY OFF | By Robin Finn | TX 1-797451 | 1986-04-22 |
| 1986-04-18 | https://www.nytimes.com/1986/04/18/sports/rangers-win-in-overtime-on-goal-by-maclellan.html | RANGERS WIN IN OVERTIME ON GOAL BY MACLELLAN | By Craig Wolff Special To the New York Times | TX 1-797451 | 1986-04-22 |
| 1986-04-18 | https://www.nytimes.com/1986/04/18/sports/scouting-first-step.html | SCOUTING First Step | By Robert Mcg Thomas Jr and Michael Janofsky | TX 1-797451 | 1986-04-22 |
| 1986-04-18 | https://www.nytimes.com/1986/04/18/sports/scouting-matchmaking.html | SCOUTING Matchmaking | By Robert Mcg Thomas Jr and Michael Janofsky | TX 1-797451 | 1986-04-22 |
| 1986-04-18 | https://www.nytimes.com/1986/04/18/sports/scouting-no-substitute-for-charity.html | SCOUTING No Substitute For Charity | By Robert Mcg Thomas Jr and Michael Janofsky | TX 1-797451 | 1986-04-22 |
| 1986-04-18 | https://www.nytimes.com/1986/04/18/sports/scouting-plot-thickens.html | SCOUTING Plot Thickens | By Robert Mcg Thomas Jr and Michael Janofsky | TX 1-797451 | 1986-04-22 |
| 1986-04-18 | https://www.nytimes.com/1986/04/18/sports/sports-of-the-times-1928-1928.html | SPORTS OF THE TIMES 1928 1928 | By George Vecsey | TX 1-797451 | 1986-04-22 |
| 1986-04-18 | https://www.nytimes.com/1986/04/18/style/a-mcdonald-s-in-paramus-with-infusions-of-grandeur.html | A McDONALDS IN PARAMUS WITH INFUSIONS OF GRANDEUR | By Jonathan Friendly Special To the New York Times | TX 1-797451 | 1986-04-22 |
| 1986-04-18 | https://www.nytimes.com/1986/04/18/style/an-artist-turns-retailer.html | AN ARTIST TURNS RETAILER | By Suzanne Slesin | TX 1-797451 | 1986-04-22 |
| 1986-04-18 | https://www.nytimes.com/1986/04/18/style/the-evening-hours.html | THE EVENING HOURS | By Carol Lawson | TX 1-797451 | 1986-04-22 |
| 1986-04-18 | https://www.nytimes.com/1986/04/18/theater/3-us-theater-artists-plan-a-visit-to-vietnam.html | 3 US THEATER ARTISTS PLAN A VISIT TO VIETNAM | By Samuel G Freedman | TX 1-797451 | 1986-04-22 |
| 1986-04-18 | https://www.nytimes.com/1986/04/18/theater/broadway.html | BROADWAY | By Enid Nemy | TX 1-797451 | 1986-04-22 |
| 1986-04-18 | https://www.nytimes.com/1986/04/18/theater/stage-social-security-with-ron-silver-and-marlo-thomas.html | STAGE SOCIAL SECURITY WITH RON SILVER AND MARLO THOMAS | By Frank Rich | TX 1-797451 | 1986-04-22 |
| 1986-04-18 | https://www.nytimes.com/1986/04/18/theater/the-hidden-charms-of-the-far-west-village-offerings-in-theaters.html | THE HIDDEN CHARMS OF THE FAR WEST VILLAGE OFFERINGS IN THEATERS | By Andrew L Yarrow | TX 1-797451 | 1986-04-22 |
| 1986-04-18 | https://www.nytimes.com/1986/04/18/us/2-police-officers-die-in-boston.html | 2 POLICE OFFICERS DIE IN BOSTON | AP | TX 1-797451 | 1986-04-22 |
| 1986-04-18 | https://www.nytimes.com/1986/04/18/us/3-popular-italian-wines-are-safe-importers-say.html | 3 POPULAR ITALIAN WINES ARE SAFE IMPORTERS SAY | By Irvin Molotsky Special To the New York Times | TX 1-797451 | 1986-04-22 |
| 1986-04-18 | https://www.nytimes.com/1986/04/18/us/agent-describes-spy-case-queries.html | AGENT DESCRIBES SPY CASE QUERIES | By Stephen Engelberg Special To the New York Times | TX 1-797451 | 1986-04-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-04-18 | https://www.nytimes.com/1986/04/18/us/aide-to-washington-senator-is-found-stabbed-to-death.html | Aide to Washington Senator Is Found Stabbed to Death | AP | TX 1-797451 | 1986-04-22 |
| 1986-04-18 | https://www.nytimes.com/1986/04/18/us/arizona-jury-deliberating-issue-of-church-sanctuary.html | ARIZONA JURY DELIBERATING ISSUE OF CHURCH SANCTUARY | By Peter Applebome Special To the New York Times | TX 1-797451 | 1986-04-22 |
| 1986-04-18 | https://www.nytimes.com/1986/04/18/us/around-the-nation-runoff-is-ordered-in-chicago-contest.html | AROUND THE NATION Runoff Is Ordered In Chicago Contest | Special to The New York Times | TX 1-797451 | 1986-04-22 |
| 1986-04-18 | https://www.nytimes.com/1986/04/18/us/briefing-on-seeding-or-salting.html | BRIEFING On Seeding or Salting | By Wayne King and Warren Weaver Jr | TX 1-797451 | 1986-04-22 |
| 1986-04-18 | https://www.nytimes.com/1986/04/18/us/briefing-politics-and-brothers.html | BRIEFING Politics and Brothers | By Wayne King and Warren Weaver Jr | TX 1-797451 | 1986-04-22 |
| 1986-04-18 | https://www.nytimes.com/1986/04/18/us/briefing-the-heat-in-managua.html | BRIEFING The Heat in Managua | By Wayne King and Warren Weaver Jr | TX 1-797451 | 1986-04-22 |
| 1986-04-18 | https://www.nytimes.com/1986/04/18/us/briefing-travels-with-mrs-reagan.html | BRIEFING Travels With Mrs Reagan | By Wayne King and Warren Weaver Jr | TX 1-797451 | 1986-04-22 |
| 1986-04-18 | https://www.nytimes.com/1986/04/18/us/bush-seeks-new-hampshire-support.html | BUSH SEEKS NEW HAMPSHIRE SUPPORT | By Fox Butterfield Special To the New York Times | TX 1-797451 | 1986-04-22 |
| 1986-04-18 | https://www.nytimes.com/1986/04/18/us/congress-and-now-the-saudi-arms-sale.html | CONGRESS And Now the Saudi Arms Sale | By Steven V Roberts Special To the New York Times | TX 1-797451 | 1986-04-22 |
| 1986-04-18 | https://www.nytimes.com/1986/04/18/us/democratic-dissidents-back-jackson.html | DEMOCRATIC DISSIDENTS BACK JACKSON | By Phil Gailey Special To the New York Times | TX 1-797451 | 1986-04-22 |
| 1986-04-18 | https://www.nytimes.com/1986/04/18/us/dioxin-link-cited-in-abnormalities.html | DIOXIN LINK CITED IN ABNORMALITIES | By Philip M Boffey Special To the New York Times | TX 1-797451 | 1986-04-22 |
| 1986-04-18 | https://www.nytimes.com/1986/04/18/us/energy-department-cleared-of-falsifying-water-reports.html | Energy Department Cleared Of Falsifying Water Reports | AP | TX 1-797451 | 1986-04-22 |
| 1986-04-18 | https://www.nytimes.com/1986/04/18/us/faa-persuades-military-not-to-bar-eastern-air.html | FAA PERSUADES MILITARY NOT TO BAR EASTERN AIR | By Reginald Stuart Special To the New York Times | TX 1-797451 | 1986-04-22 |
| 1986-04-18 | https://www.nytimes.com/1986/04/18/us/indians-protest-listing-of-land-for-nuclear-dump.html | INDIANS PROTEST LISTING OF LAND FOR NUCLEAR DUMP | By Ben A Franklin Special To the New York Times | TX 1-797451 | 1986-04-22 |
| 1986-04-18 | https://www.nytimes.com/1986/04/18/us/larouche-gets-approval-in-poll-from-1-disapproval-from-20.html | LaROUCHE GETS APPROVAL IN POLL FROM 1 DISAPPROVAL FROM 20 | By Adam Clymer | TX 1-797451 | 1986-04-22 |
| 1986-04-18 | https://www.nytimes.com/1986/04/18/us/list-of-mildly-toxic-wines.html | LIST OF MILDLY TOXIC WINES | Special to the New York Times | TX 1-797451 | 1986-04-22 |
| 1986-04-18 | https://www.nytimes.com/1986/04/18/us/of-diplomacy-and-software.html | Of Diplomacy And Software | By Eric Schmitt Special To the New York Times | TX 1-797451 | 1986-04-22 |

| | | | | |
|---|---|---|---|---|
| 1986-04-18 | https://www.nytimes.com/1986/04/18/us/party-challenge-to-larouche.html | Party Challenge to LaRouche | AP | TX 1-797451 | 1986-04-22 |
| 1986-04-18 | https://www.nytimes.com/1986/04/18/us/pentagon-hyperbole-and-grins.html | PENTAGON Hyperbole And Grins | By Richard Halloran Special To the New York Times | TX 1-797451 | 1986-04-22 |
| 1986-04-18 | https://www.nytimes.com/1986/04/18/us/shootout-in-miami-uncovered-2-old-army-buddies-links-to-violent-crime.html | SHOOTOUT IN MIAMI UNCOVERED 2 OLD ARMY BUDDIES LINKS TO VIOLENT CRIME | By Jon Nordheimer Special To the New York Times | TX 1-797451 | 1986-04-22 |
| 1986-04-18 | https://www.nytimes.com/1986/04/18/us/study-of-dioxins-in-vietnam-is-urged.html | STUDY OF DIOXINS IN VIETNAM IS URGED | By Malcolm W Browne | TX 1-797451 | 1986-04-22 |
| 1986-04-18 | https://www.nytimes.com/1986/04/18/us/tests-of-bradley-armored-vehicle-criticized.html | TESTS OF BRADLEY ARMORED VEHICLE CRITICIZED | By Charles Mohr Special To the New York Times | TX 1-797451 | 1986-04-22 |
| 1986-04-18 | https://www.nytimes.com/1986/04/18/us/us-charges-21-in-texas-fraud-and-racketeering.html | US CHARGES 21 IN TEXAS FRAUD AND RACKETEERING | By Jeff Gerth Special to the New York Times | TX 1-797451 | 1986-04-22 |
| 1986-04-18 | https://www.nytimes.com/1986/04/18/us/us-to-test-experimental-drugs-against-aids-on-2000-victims.html | US TO TEST EXPERIMENTAL DRUGS AGAINST AIDS ON 2000 VICTIMS | AP | TX 1-797451 | 1986-04-22 |
| 1986-04-18 | https://www.nytimes.com/1986/04/18/us/victim-in-philadelphia-blaze-surrenders-to-detroit-police.html | Victim in Philadelphia Blaze Surrenders to Detroit Police | AP | TX 1-797451 | 1986-04-22 |
| 1986-04-18 | https://www.nytimes.com/1986/04/18/world/3-britons-are-slain-in-lebanon-london-role-in-libya-raid-cited-another-is-seized.html | 3 BRITONS ARE SLAIN IN LEBANON LONDON ROLE IN LIBYA RAID CITED ANOTHER IS SEIZED | By Ihsan A Hijazi Special to the New York Times | TX 1-797451 | 1986-04-22 |
| 1986-04-18 | https://www.nytimes.com/1986/04/18/world/3-britons-are-slain-lebanon-london-role-libya-raid-cited-thatcher-criticized.html | 3 BRITONS ARE SLAIN IN LEBANON LONDON ROLE IN LIBYA RAID CITED THATCHER CRITICIZED | By Joseph Lelyveld Special To the New York Times | TX 1-797451 | 1986-04-22 |
| 1986-04-18 | https://www.nytimes.com/1986/04/18/world/allies-ministers-play-down-split-with-us.html | ALLIES MINISTERS PLAY DOWN SPLIT WITH US | By Richard Bernstein Special To the New York Times | TX 1-797451 | 1986-04-22 |
| 1986-04-18 | https://www.nytimes.com/1986/04/18/world/anti-sandinista-paper-scorns-offer.html | ANTISANDINISTA PAPER SCORNS OFFER | By Stephen Kinzer Special To the New York Times | TX 1-797451 | 1986-04-22 |
| 1986-04-18 | https://www.nytimes.com/1986/04/18/world/around-the-world-panamanian-tanker-is-set-ablaze-in-gulf.html | AROUND THE WORLD Panamanian Tanker Is Set Ablaze in Gulf | AP | TX 1-797451 | 1986-04-22 |
| 1986-04-18 | https://www.nytimes.com/1986/04/18/world/around-the-world-protestants-attack-police-in-ulster-cities.html | AROUND THE WORLD Protestants Attack Police in Ulster Cities | AP | TX 1-797451 | 1986-04-22 |
| 1986-04-18 | https://www.nytimes.com/1986/04/18/world/australian-reassures-reagan-of-commitment-to-alliance.html | AUSTRALIAN REASSURES REAGAN OF COMMITMENT TO ALLIANCE | By Gerald M Boyd Special To the New York Times | TX 1-797451 | 1986-04-22 |

| | | | | |
|---|---|---|---|---|
| 1986-04-18 | https://www.nytimes.com/1986/04/18/world/brazil-plans-to-extradite-chinese.html | BRAZIL PLANS TO EXTRADITE CHINESE | By Alan Riding Special To the New York Times | TX 1-797451 | 1986-04-22 |
| 1986-04-18 | https://www.nytimes.com/1986/04/18/world/contra-presence-in-honduras.html | CONTRA PRESENCE IN HONDURAS | AP | TX 1-797451 | 1986-04-22 |
| 1986-04-18 | https://www.nytimes.com/1986/04/18/world/dutch-proclaim-end-of-war-against-britain-s-scilly-isles.html | Dutch Proclaim End of War Against Britains Scilly Isles | AP | TX 1-797451 | 1986-04-22 |
| 1986-04-18 | https://www.nytimes.com/1986/04/18/world/farmhouse-in-poland-is-enlisted-in-war-on-drugs.html | FARMHOUSE IN POLAND IS ENLISTED IN WAR ON DRUGS | By Michael T Kaufman Special To the New York Times | TX 1-797451 | 1986-04-22 |
| 1986-04-18 | https://www.nytimes.com/1986/04/18/world/on-deserted-streets-of-a-nervous-libyan-capital-shops-are-opened-briefly.html | ON DESERTED STREETS OF A NERVOUS LIBYAN CAPITAL SHOPS ARE OPENED BRIEFLY | By Edward Schumacher Special To the New York Times | TX 1-797451 | 1986-04-22 |
| 1986-04-18 | https://www.nytimes.com/1986/04/18/world/stalin-s-daughter-reported-back-in-us.html | STALINS DAUGHTER REPORTED BACK IN US | By Andrew H Malcolm Special To the New York Times | TX 1-797451 | 1986-04-22 |
| 1986-04-18 | https://www.nytimes.com/1986/04/18/world/tension-over-libya-an-exodus-before-dawn-7-american-planes-aborted-mission.html | TENSION OVER LIBYA AN EXODUS BEFORE DAWN 7 AMERICAN PLANES ABORTED MISSION | By Michael R Gordon Special To the New York Times | TX 1-797451 | 1986-04-22 |
| 1986-04-18 | https://www.nytimes.com/1986/04/18/world/tension-over-libya-close-call-at-heathrow-blast-at-us-office-in-costa-rica.html | TENSION OVER LIBYA CLOSE CALL AT HEATHROW BLAST AT US OFFICE IN COSTA RICA | AP | TX 1-797451 | 1986-04-22 |
| 1986-04-18 | https://www.nytimes.com/1986/04/18/world/tension-over-libya-close-call-heathrow-british-find-bomb-bag-being-taken-onto-el.html | TENSION OVER LIBYA CLOSE CALL AT HEATHROW BRITISH FIND BOMB IN A BAG BEING TAKEN ONTO EL AL JET | Special to the New York Times | TX 1-797451 | 1986-04-22 |
| 1986-04-18 | https://www.nytimes.com/1986/04/18/world/tension-over-libya-exodus-before-dawn-americans-are-evacuated-sudan-kenya.html | TENSION OVER LIBYA AN EXODUS BEFORE DAWN AMERICANS ARE EVACUATED FROM THE SUDAN TO KENYA | By Sheila Rule Special To the New York Times | TX 1-797451 | 1986-04-22 |
| 1986-04-18 | https://www.nytimes.com/1986/04/18/world/tension-over-libya-tough-words-from-moscow-soviet-rebuffs-us-on-berlin-terror.html | TENSION OVER LIBYA TOUGH WORDS FROM MOSCOW SOVIET REBUFFS US ON BERLIN TERROR | By Felicity Barringer Special To the New York Times | TX 1-797451 | 1986-04-22 |
| 1986-04-18 | https://www.nytimes.com/1986/04/18/world/tension-over-libya-tough-words-moscow-bill-would-give-reagan-free-hand-terror.html | TENSION OVER LIBYA TOUGH WORDS FROM MOSCOW BILL WOULD GIVE REAGAN A FREE HAND ON TERROR | By Linda Greenhouse Special To the New York Times | TX 1-797451 | 1986-04-22 |
| 1986-04-18 | https://www.nytimes.com/1986/04/18/world/tension-over-libya-tough-words-moscow-east-german-leader-condemns-attacks-libya.html | TENSION OVER LIBYA TOUGH WORDS FROM MOSCOW EAST GERMAN LEADER CONDEMNS ATTACKS ON LIBYA | By James M Markham Special To the New York Times | TX 1-797451 | 1986-04-22 |

| | | | | |
|---|---|---|---|---|
| 1986-04-18 | https://www.nytimes.com/1986/04/18/world/tension-over-libya-trying-topple-qaddafi-shultz-expresses-hopes-for-coup-oust.html | TENSION OVER LIBYA TRYING TO TOPPLE QADDAFI SHULTZ EXPRESSES HOPES FOR A COUP TO OUST QADDAFI | By Bernard Gwertzman Special To the New York Times | TX 1-797451 | 1986-04-22 |
| 1986-04-18 | https://www.nytimes.com/1986/04/18/world/us-group-charges-wide-beating-of-children-by-south-africa-police.html | US GROUP CHARGES WIDE BEATING OF CHILDREN BY SOUTH AFRICA POLICE | By Edward A Gargan Special To the New York Times | TX 1-797451 | 1986-04-22 |
| 1986-04-19 | https://www.nytimes.com/1986/04/19/arts/dance-morgan-group-at-riverside-church.html | DANCE MORGAN GROUP AT RIVERSIDE CHURCH | By Anna Kisselgoff | TX 1-802286 | 1986-04-22 |
| 1986-04-19 | https://www.nytimes.com/1986/04/19/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 1-802286 | 1986-04-22 |
| 1986-04-19 | https://www.nytimes.com/1986/04/19/arts/music-noted-in-brief-david-lindley-at-lone-star-cafe.html | MUSIC NOTED IN BRIEF David Lindley At Lone Star Cafe | By Jon Pareles | TX 1-802286 | 1986-04-22 |
| 1986-04-19 | https://www.nytimes.com/1986/04/19/arts/music-noted-in-brief-intimate-jazz-evening-at-loeb-auditorium.html | MUSIC NOTED IN BRIEF Intimate Jazz Evening At Loeb Auditorium | By John S Wilson | TX 1-802286 | 1986-04-22 |
| 1986-04-19 | https://www.nytimes.com/1986/04/19/arts/music-noted-in-brief-lyric-interval-by-hugo-weisgall.html | Music Noted in Brief Lyric Interval By Hugo Weisgall | By Bernard Holland | TX 1-802286 | 1986-04-22 |
| 1986-04-19 | https://www.nytimes.com/1986/04/19/arts/soviet-jazz-trio-to-play-at-jvc-festival.html | SOVIET JAZZ TRIO TO PLAY AT JVC FESTIVAL | By Jon Pareles | TX 1-802286 | 1986-04-22 |
| 1986-04-19 | https://www.nytimes.com/1986/04/19/books/books-of-the-times-a-poet-s-complaints.html | Books of The Times A Poets Complaints | By Michiko Kakutani | TX 1-802286 | 1986-04-22 |
| 1986-04-19 | https://www.nytimes.com/1986/04/19/books/peace-corps-service-inspired-rush-s-whites.html | PEACE CORPS SERVICE INSPIRED RUSHS WHITES | By Herbert Mitgang | TX 1-802286 | 1986-04-22 |
| 1986-04-19 | https://www.nytimes.com/1986/04/19/business/bellsouth-net-up-26.9.html | BELLSOUTH NET UP 269 | AP | TX 1-802286 | 1986-04-22 |
| 1986-04-19 | https://www.nytimes.com/1986/04/19/business/boesky-gains-walker-stake.html | BOESKY GAINS WALKER STAKE | Special to the New York Times | TX 1-802286 | 1986-04-22 |
| 1986-04-19 | https://www.nytimes.com/1986/04/19/business/credit-markets-bonds-fall-despite-fed-move.html | CREDIT MARKETS BONDS FALL DESPITE FED MOVE | By Gary Klott | TX 1-802286 | 1986-04-22 |
| 1986-04-19 | https://www.nytimes.com/1986/04/19/business/currency-markets-dollar-falls-sharply-in-hectic-day.html | CURRENCY MARKETS DOLLAR FALLS SHARPLY IN HECTIC DAY | By James Sterngold | TX 1-802286 | 1986-04-22 |
| 1986-04-19 | https://www.nytimes.com/1986/04/19/business/diamond-star-motors-plant.html | DIAMONDSTAR MOTORS PLANT | AP | TX 1-802286 | 1986-04-22 |

| | | | | |
|---|---|---|---|---|
| 1986-04-19 | https://www.nytimes.com/1986/04/19/busine ss/esm-case-7-plead-guilty.html | ESM CASE 7 PLEAD GUILTY | AP | TX 1-802286 | 1986-04-22 |
| 1986-04-19 | https://www.nytimes.com/1986/04/19/busine ss/federal-reserve-trims-loan-rate-to-6-1-2-lowest-level-in-8-years.html | FEDERAL RESERVE TRIMS LOAN RATE TO 6 12 LOWEST LEVEL IN 8 YEARS | By Robert D Hershey Jr Special To the New York Times | TX 1-802286 | 1986-04-22 |
| 1986-04-19 | https://www.nytimes.com/1986/04/19/busine ss/frates-raises-bid-for-kaiser.html | FRATES RAISES BID FOR KAISER | Special to the New York Times | TX 1-802286 | 1986-04-22 |
| 1986-04-19 | https://www.nytimes.com/1986/04/19/busine ss/guinness-bests-argyll-to-acquire-distillers-co.html | GUINNESS BESTS ARGYLL TO ACQUIRE DISTILLERS CO | AP | TX 1-802286 | 1986-04-22 |
| 1986-04-19 | https://www.nytimes.com/1986/04/19/busine ss/income-and-spending-edge-higher.html | INCOME AND SPENDING EDGE HIGHER | AP | TX 1-802286 | 1986-04-22 |
| 1986-04-19 | https://www.nytimes.com/1986/04/19/busine ss/mcdonnell-off-33.4.html | MCDONNELL OFF 334 | AP | TX 1-802286 | 1986-04-22 |
| 1986-04-19 | https://www.nytimes.com/1986/04/19/busine ss/northrop-s-crucial-bomber.html | NORTHROPS CRUCIAL BOMBER | By Nicholas D Kristof Special To the New York Times | TX 1-802286 | 1986-04-22 |
| 1986-04-19 | https://www.nytimes.com/1986/04/19/busine ss/offer-raised-for-gypsum.html | OFFER RAISED FOR GYPSUM | Special to the New York Times | TX 1-802286 | 1986-04-22 |
| 1986-04-19 | https://www.nytimes.com/1986/04/19/busine ss/opec-ministers-await-report-on-oil-outlook.html | OPEC MINISTERS AWAIT REPORT ON OIL OUTLOOK | By John Tagliabue Special To the New York Times | TX 1-802286 | 1986-04-22 |
| 1986-04-19 | https://www.nytimes.com/1986/04/19/busine ss/patents-a-security-feature-in-writing-checks.html | PATENTSA SECURITY FEATURE IN WRITING CHECKS | By Stacy V Jones | TX 1-802286 | 1986-04-22 |
| 1986-04-19 | https://www.nytimes.com/1986/04/19/busine ss/patents-breathing-device.html | PATENTSBREATHING DEVICE | By Stacy V Jones | TX 1-802286 | 1986-04-22 |
| 1986-04-19 | https://www.nytimes.com/1986/04/19/busine ss/patents-insulin-taken-orally.html | PATENTSINSULIN TAKEN ORALLY | By Stacy V Jones | TX 1-802286 | 1986-04-22 |
| 1986-04-19 | https://www.nytimes.com/1986/04/19/busine ss/patents-new-policy-on-plants-and-seeds.html | PATENTSNEW POLICY ON PLANTS AND SEEDS | By Stacy V Jones | TX 1-802286 | 1986-04-22 |
| 1986-04-19 | https://www.nytimes.com/1986/04/19/busine ss/patents-spurring-dna-bonding-to-protect-proteins.html | PATENTSSPURRING DNA BONDING TO PROTECT PROTEINS | By Stacy V Jones | TX 1-802286 | 1986-04-22 |
| 1986-04-19 | https://www.nytimes.com/1986/04/19/busine ss/reagan-aides-back-fslic-fund.html | REAGAN AIDES BACK FSLIC FUND | By Nathaniel C Nash Special To the New York Times | TX 1-802286 | 1986-04-22 |
| 1986-04-19 | https://www.nytimes.com/1986/04/19/busine ss/ruling-aids-at-t-s-holders.html | RULING AIDS ATTS HOLDERS | Special to the New York Times | TX 1-802286 | 1986-04-22 |
| 1986-04-19 | https://www.nytimes.com/1986/04/19/busine ss/stocks-mixed-dow-retreats-14.63.html | STOCKS MIXED DOW RETREATS 1463 | By John Crudele | TX 1-802286 | 1986-04-22 |

| | | | | |
|---|---|---|---|---|
| 1986-04-19 | https://www.nytimes.com/1986/04/19/business/top-gm-five-each-got-over-1-million.html | TOP GM FIVE EACH GOT OVER 1 MILLION | By John Holusha Special To the New York Times | TX 1-802286 | 1986-04-22 |
| 1986-04-19 | https://www.nytimes.com/1986/04/19/business/truck-company-in-trouble.html | TRUCK COMPANY IN TROUBLE | By Eric Schmitt | TX 1-802286 | 1986-04-22 |
| 1986-04-19 | https://www.nytimes.com/1986/04/19/business/us-irked-by-lack-of-accords-at-oecd-talks.html | US IRKED BY LACK OF ACCORDS AT OECD TALKS | By Paul Lewis Special To the New York Times | TX 1-802286 | 1986-04-22 |
| 1986-04-19 | https://www.nytimes.com/1986/04/19/business/voting-on-tax-bill-delayed-in-senate.html | VOTING ON TAX BILL DELAYED IN SENATE | By David E Rosenbaum Special To the New York Times | TX 1-802286 | 1986-04-22 |
| 1986-04-19 | https://www.nytimes.com/1986/04/19/business/walker-bid-ended-by-transcanada.html | WALKER BID ENDED BY TRANSCANADA | By Douglas Martin Special To the New York Times | TX 1-802286 | 1986-04-22 |
| 1986-04-19 | https://www.nytimes.com/1986/04/19/business/your-money-tying-insurers-to-hospitals.html | YOUR MONEY TYING INSURERS TO HOSPITALS | By Leonard Sloane | TX 1-802286 | 1986-04-22 |
| 1986-04-19 | https://www.nytimes.com/1986/04/19/movies/the-screen-heathcliff-tales-of-comic-strip-cat.html | THE SCREEN HEATHCLIFF TALES OF COMICSTRIP CAT | By Caryn James | TX 1-802286 | 1986-04-22 |
| 1986-04-19 | https://www.nytimes.com/1986/04/19/movies/tv-marilyn-monroe-cable-channel-special.html | TV MARILYN MONROE CABLE CHANNEL SPECIAL | By Richard F Shepard | TX 1-802286 | 1986-04-22 |
| 1986-04-19 | https://www.nytimes.com/1986/04/19/nyregion/a-new-climate-at-city-hall.html | A NEW CLIMATE AT CITY HALL | By Joyce Purnick | TX 1-802286 | 1986-04-22 |
| 1986-04-19 | https://www.nytimes.com/1986/04/19/nyregion/about-new-york-outpost-on-northern-frontier-falls.html | ABOUT NEW YORK OUTPOST ON NORTHERN FRONTIER FALLS | By William E Geist | TX 1-802286 | 1986-04-22 |
| 1986-04-19 | https://www.nytimes.com/1986/04/19/nyregion/actors-reading-from-transcript-for-pizza-trial.html | ACTORS READING FROM TRANSCRIPT FOR PIZZA TRIAL | By Arnold H Lubasch | TX 1-802286 | 1986-04-22 |
| 1986-04-19 | https://www.nytimes.com/1986/04/19/nyregion/apartheid-and-yale-a-week-of-protest.html | APARTHEID AND YALE A WEEK OF PROTEST | By Dirk Johnson Special To the New York Times | TX 1-802286 | 1986-04-22 |
| 1986-04-19 | https://www.nytimes.com/1986/04/19/nyregion/bridge-deal-from-vanderbilt-match-presents-a-test-of-expertise.html | Bridge Deal From Vanderbilt Match Presents a Test of Expertise | By Alan Truscott | TX 1-802286 | 1986-04-22 |
| 1986-04-19 | https://www.nytimes.com/1986/04/19/nyregion/grossinger-s-to-remain-closed-during-passover.html | GROSSINGERS TO REMAIN CLOSED DURING PASSOVER | By Elizabeth Kolbert Special To the New York Times | TX 1-802286 | 1986-04-22 |

| 1986-04-19 | https://www.nytimes.com/1986/04/19/nyregion/july-4-planner-may-get-bonus-from-profits.html | JULY 4 PLANNER MAY GET BONUS FROM PROFITS | By Martin Gottlieb | TX 1-802286 | 1986-04-22 |
|---|---|---|---|---|---|
| 1986-04-19 | https://www.nytimes.com/1986/04/19/nyregion/loft-board-changes-announced.html | LOFT BOARD CHANGES ANNOUNCED | By Kirk Johnson | TX 1-802286 | 1986-04-22 |
| 1986-04-19 | https://www.nytimes.com/1986/04/19/nyregion/new-york-day-by-day-reading-for-ideas.html | NEW YORK DAY BY DAY READING FOR IDEAS | By Susan Heller Anderson and David Bird | TX 1-802286 | 1986-04-22 |
| 1986-04-19 | https://www.nytimes.com/1986/04/19/nyregion/new-york-day-by-day-reading-for-literacy.html | NEW YORK DAY BY DAY READING FOR LITERACY | By Susan Heller Anderson and David Bird | TX 1-802286 | 1986-04-22 |
| 1986-04-19 | https://www.nytimes.com/1986/04/19/nyregion/new-york-day-by-day-reading-for-pleasure.html | NEW YORK DAY BY DAY READING FOR PLEASURE | By Susan Heller Anderson and David Bird | TX 1-802286 | 1986-04-22 |
| 1986-04-19 | https://www.nytimes.com/1986/04/19/nyregion/police-take-special-precautions-for-reagan-visit.html | POLICE TAKE SPECIAL PRECAUTIONS FOR REAGAN VISIT | By Todd S Purdum | TX 1-802286 | 1986-04-22 |
| 1986-04-19 | https://www.nytimes.com/1986/04/19/nyregion/reagan-lauds-damato-at-a-waldorf-luncheon.html | REAGAN LAUDS DAMATO AT A WALDORF LUNCHEON | By Frank Lynn | TX 1-802286 | 1986-04-22 |
| 1986-04-19 | https://www.nytimes.com/1986/04/19/nyregion/student-tells-jury-2-officers-burned-him-with-stun-gun.html | STUDENT TELLS JURY 2 OFFICERS BURNED HIM WITH STUN GUN | By Joseph P Fried | TX 1-802286 | 1986-04-22 |
| 1986-04-19 | https://www.nytimes.com/1986/04/19/nyregion/us-agency-gives-shoreham-drill-a-generally-positive-evaluation.html | US AGENCY GIVES SHOREHAM DRILL A GENERALLY POSITIVE EVALUATION | By Clifford D May | TX 1-802286 | 1986-04-22 |
| 1986-04-19 | https://www.nytimes.com/1986/04/19/obituaries/andre-audinot-is-dead-at-52-published-french-newspaper.html | ANDRE AUDINOT IS DEAD AT 52 PUBLISHED FRENCH NEWSPAPER | AP | TX 1-802286 | 1986-04-22 |
| 1986-04-19 | https://www.nytimes.com/1986/04/19/obituaries/charles-d-bannerman-45-rural-development-expert.html | CHARLES D BANNERMAN 45 RURAL DEVELOPMENT EXPERT | By Robert O Boorstin | TX 1-802286 | 1986-04-22 |
| 1986-04-19 | https://www.nytimes.com/1986/04/19/obituaries/herman-graebe-85-german-who-saved-jews-from-nazis.html | HERMAN GRAEBE 85 GERMAN WHO SAVED JEWS FROM NAZIS | By Joan Cook | TX 1-802286 | 1986-04-22 |
| 1986-04-19 | https://www.nytimes.com/1986/04/19/obituaries/marcel-dassault-leading-figure-in-french-aviation-is-dead-at-94.html | MARCEL DASSAULT LEADING FIGURE IN FRENCH AVIATION IS DEAD AT 94 | By Paul Lewis Special To the New York Times | TX 1-802286 | 1986-04-22 |
| 1986-04-19 | https://www.nytimes.com/1986/04/19/obituaries/robert-marjolin-economist-and-common-market-official.html | ROBERT MARJOLIN ECONOMIST AND COMMON MARKET OFFICIAL | By Glenn Fowler | TX 1-802286 | 1986-04-22 |

| 1986-04-19 | https://www.nytimes.com/1986/04/19/opinion/a-print-addict-tells-all.html | A Print Addict Tells All | By Melissa Goodman | TX 1-802286 | 1986-04-22 |
|---|---|---|---|---|---|
| 1986-04-19 | https://www.nytimes.com/1986/04/19/opinion/adoptees-without-stigmas.html | Adoptees Without Stigmas | By William L Pierce | TX 1-802286 | 1986-04-22 |
| 1986-04-19 | https://www.nytimes.com/1986/04/19/opinion/how-muckraking-born-80-years-ago-altered-us-politics.html | HOW MUCKRAKING BORN 80 YEARS AGO ALTERED US POLITICS | By Thomas C Leonard | TX 1-802286 | 1986-04-22 |
| 1986-04-19 | https://www.nytimes.com/1986/04/19/opinion/what-is-a-fair-days-work.html | What Is a Fair Days Work | By Robert E Weigand | TX 1-802286 | 1986-04-22 |
| 1986-04-19 | https://www.nytimes.com/1986/04/19/opinion/why-washington-should-help-haitians-grow-literate-by-92.html | Why Washington Should Help Haitians Grow Literate by 92 | By Carey R Ramos | TX 1-802286 | 1986-04-22 |
| 1986-04-19 | https://www.nytimes.com/1986/04/19/sports/all-quiet-at-the-weigh-in.html | ALL QUIET AT THE WEIGHIN | Special to the New York Times | TX 1-802286 | 1986-04-22 |
| 1986-04-19 | https://www.nytimes.com/1986/04/19/sports/baseball-tudor-wins-third-defeating-expos.html | BASEBALL TUDOR WINS THIRD DEFEATING EXPOS | AP | TX 1-802286 | 1986-04-22 |
| 1986-04-19 | https://www.nytimes.com/1986/04/19/sports/bucks-top-nets-in-playoff-opener.html | BUCKS TOP NETS IN PLAYOFF OPENER | By Roy S Johnson Special To the New York Times | TX 1-802286 | 1986-04-22 |
| 1986-04-19 | https://www.nytimes.com/1986/04/19/sports/foster-draws-a-few-cheers.html | FOSTER DRAWS A FEW CHEERS | By Michael Martinez | TX 1-802286 | 1986-04-22 |
| 1986-04-19 | https://www.nytimes.com/1986/04/19/sports/nba-playoffs-bullets-stun-76ers-with-18-0-finish.html | NBA PLAYOFFS BULLETS STUN 76ERS WITH 180 FINISH | AP | TX 1-802286 | 1986-04-22 |
| 1986-04-19 | https://www.nytimes.com/1986/04/19/sports/players-jordan-makes-up-for-lost-time.html | PLAYERS JORDAN MAKES UP FOR LOST TIME | By Sam Golaper | TX 1-802286 | 1986-04-22 |
| 1986-04-19 | https://www.nytimes.com/1986/04/19/sports/sports-news-briefs-gonzales-wins-flyweight-bout.html | SPORTS NEWS BRIEFS GONZALES WINS FLYWEIGHT BOUT | AP | TX 1-802286 | 1986-04-22 |
| 1986-04-19 | https://www.nytimes.com/1986/04/19/sports/sports-news-briefs-halldorson-holds-one-stroke-lead.html | SPORTS NEWS BRIEFS HALLDORSON HOLDS ONESTROKE LEAD | AP | TX 1-802286 | 1986-04-22 |
| 1986-04-19 | https://www.nytimes.com/1986/04/19/sports/sports-news-briefs-louganis-falters-but-gains-final.html | SPORTS NEWS BRIEFS LOUGANIS FALTERS BUT GAINS FINAL | AP | TX 1-802286 | 1986-04-22 |
| 1986-04-19 | https://www.nytimes.com/1986/04/19/sports/sports-news-briefs-us-and-canada-beaten-in-hockey.html | SPORTS NEWS BRIEFS US AND CANADA BEATEN IN HOCKEY | AP | TX 1-802286 | 1986-04-22 |
| 1986-04-19 | https://www.nytimes.com/1986/04/19/sports/sports-news-briefs-us-yacht-leads-in-global-race.html | SPORTS NEWS BRIEFS US YACHT LEADS IN GLOBAL RACE | AP | TX 1-802286 | 1986-04-22 |

| 1986-04-19 | https://www.nytimes.com/1986/04/19/sports/sports-of-the-times-the-other-larry-holmes.html | SPORTS OF THE TIMES THE OTHER LARRY HOLMES | By Dave Anderson | TX 1-802286 | 1986-04-22 |
|---|---|---|---|---|---|
| 1986-04-19 | https://www.nytimes.com/1986/04/19/sports/surprising-rangers-at-a-playoff-peak.html | SURPRISING RANGERS AT A PLAYOFF PEAK | By Craig Wolff Special To the New York Times | TX 1-802286 | 1986-04-22 |
| 1986-04-19 | https://www.nytimes.com/1986/04/19/sports/yanks-squander-3-run-lead.html | YANKS SQUANDER 3RUN LEAD | By Murray Chass Special To the New York Times | TX 1-802286 | 1986-04-22 |
| 1986-04-19 | https://www.nytimes.com/1986/04/19/style/consumer-saturday-changes-in-garment-labeling.html | CONSUMER SATURDAY CHANGES IN GARMENT LABELING | By William R Greer | TX 1-802286 | 1986-04-22 |
| 1986-04-19 | https://www.nytimes.com/1986/04/19/style/de-gustibus-tempting-treats-for-passover.html | DE GUSTIBUS TEMPTING TREATS FOR PASSOVER | By Marian Burros | TX 1-802286 | 1986-04-22 |
| 1986-04-19 | https://www.nytimes.com/1986/04/19/style/new-fashion-ads-the-provocative-sells.html | NEW FASHION ADS THE PROVOCATIVE SELLS | By Michael Gross | TX 1-802286 | 1986-04-22 |
| 1986-04-19 | https://www.nytimes.com/1986/04/19/theater/the-un-scary-creators-of-goblin.html | THE UNSCARY CREATORS OF GOBLIN | By Nan Robertson | TX 1-802286 | 1986-04-22 |
| 1986-04-19 | https://www.nytimes.com/1986/04/19/us/3-charged-in-warehouse-fire.html | 3 Charged in Warehouse Fire | AP | TX 1-802286 | 1986-04-22 |
| 1986-04-19 | https://www.nytimes.com/1986/04/19/us/59-of-90-britt-airways-co-pilots-are-grounded-by-faa-order.html | 59 OF 90 BRITT AIRWAYS COPILOTS ARE GROUNDED BY FAA ORDER | By Reginald Stuart Special To the New York Times | TX 1-802286 | 1986-04-22 |
| 1986-04-19 | https://www.nytimes.com/1986/04/19/us/a-stage-that-made-stars-is-reborn.html | A STAGE THAT MADE STARS IS REBORN | By Judith Cummings Special To the New York Times | TX 1-802286 | 1986-04-22 |
| 1986-04-19 | https://www.nytimes.com/1986/04/19/us/agency-revising-rule-on-branding.html | AGENCY REVISING RULE ON BRANDING | AP | TX 1-802286 | 1986-04-22 |
| 1986-04-19 | https://www.nytimes.com/1986/04/19/us/appeal-planned-in-california-on-forced-feeding-question.html | Appeal Planned in California On ForcedFeeding Question | AP | TX 1-802286 | 1986-04-22 |
| 1986-04-19 | https://www.nytimes.com/1986/04/19/us/around-the-nation-search-for-recipients-of-aids-tainted-blood.html | AROUND THE NATION Search for Recipients Of AIDSTainted Blood | AP | TX 1-802286 | 1986-04-22 |
| 1986-04-19 | https://www.nytimes.com/1986/04/19/us/around-the-nation-us-seeks-more-control-of-indians-bingo-games.html | AROUND THE NATION US Seeks More Control Of Indians Bingo Games | AP | TX 1-802286 | 1986-04-22 |
| 1986-04-19 | https://www.nytimes.com/1986/04/19/us/around-the-nation-violent-vandalism-hits-small-texas-town.html | AROUND THE NATION Violent Vandalism Hits Small Texas Town | AP | TX 1-802286 | 1986-04-22 |
| 1986-04-19 | https://www.nytimes.com/1986/04/19/us/base-is-a-key-launching-site.html | BASE IS A KEY LAUNCHING SITE | By Philip M Boffey | TX 1-802286 | 1986-04-22 |

| | | | | |
|---|---|---|---|---|
| 1986-04-19 | https://www.nytimes.com/1986/04/19/us/briefing-a-time-capsule.html | BRIEFING A Time Capsule | By Wayne King and Warren Weaver Jr | TX 1-802286 | 1986-04-22 |
| 1986-04-19 | https://www.nytimes.com/1986/04/19/us/briefing-labor-lobbyists-smiling.html | BRIEFING LABOR LOBBYISTS SMILING | By Wayne King and Warren Weaver Jr | TX 1-802286 | 1986-04-22 |
| 1986-04-19 | https://www.nytimes.com/1986/04/19/us/briefing-senator-stennis.html | BRIEFING Senator Stennis | By Wayne King and Warren Weaver Jr | TX 1-802286 | 1986-04-22 |
| 1986-04-19 | https://www.nytimes.com/1986/04/19/us/cockfights-grow-despite-state-bans.html | COCKFIGHTS GROW DESPITE STATE BANS | By Dudley Clendinen Special To the New York Times | TX 1-802286 | 1986-04-22 |
| 1986-04-19 | https://www.nytimes.com/1986/04/19/us/fbi-agent-plunges-to-death-from-copter.html | FBI AGENT PLUNGES TO DEATH FROM COPTER | Special to the New York Times | TX 1-802286 | 1986-04-22 |
| 1986-04-19 | https://www.nytimes.com/1986/04/19/us/mixing-politics-and-oranges.html | Mixing Politics and Oranges | By Clyde H Farnsworth Special To the New York Times | TX 1-802286 | 1986-04-22 |
| 1986-04-19 | https://www.nytimes.com/1986/04/19/us/new-rules-to-cut-asbestos-hazard.html | NEW RULES TO CUT ASBESTOS HAZARD | By Philip Shabecoff Special To the New York Times | TX 1-802286 | 1986-04-22 |
| 1986-04-19 | https://www.nytimes.com/1986/04/19/us/remains-of-shuttle-s-crew-are-apparently-identified.html | REMAINS OF SHUTTLES CREW ARE APPARENTLY IDENTIFIED | By William E Schmidt Special To the New York Times | TX 1-802286 | 1986-04-22 |
| 1986-04-19 | https://www.nytimes.com/1986/04/19/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Armster | TX 1-802286 | 1986-04-22 |
| 1986-04-19 | https://www.nytimes.com/1986/04/19/us/spy-suspect-says-he-was-misled-into-confessing.html | SPY SUSPECT SAYS HE WAS MISLED INTO CONFESSING | By Stephen Engelberg Special To the New York Times | TX 1-802286 | 1986-04-22 |
| 1986-04-19 | https://www.nytimes.com/1986/04/19/us/titan-rocket-explodes-over-california-air-base.html | TITAN ROCKET EXPLODES OVER CALIFORNIA AIR BASE | By William J Broad Special To the New York Times | TX 1-802286 | 1986-04-22 |
| 1986-04-19 | https://www.nytimes.com/1986/04/19/us/us-reported-ready-to-release-italian-wine.html | US REPORTED READY TO RELEASE ITALIAN WINE | By Irvin Molotsky Special To the New York Times | TX 1-802286 | 1986-04-22 |
| 1986-04-19 | https://www.nytimes.com/1986/04/19/us/us-synthetic-fuel-corporation-shuts-down.html | US SYNTHETIC FUEL CORPORATION SHUTS DOWN | Special to the New York Times | TX 1-802286 | 1986-04-22 |
| 1986-04-19 | https://www.nytimes.com/1986/04/19/world/a-pilgrims-progress-ends-on-ganges.html | A PILGRIMS PROGRESS ENDS ON GANGES | By Steven R Weisman Special To the New York Times | TX 1-802286 | 1986-04-22 |
| 1986-04-19 | https://www.nytimes.com/1986/04/19/world/around-the-world-croat-becomes-confused-at-war-crimes-trial.html | AROUND THE WORLD Croat Becomes Confused At War Crimes Trial | Special to The New York Times | TX 1-802286 | 1986-04-22 |
| 1986-04-19 | https://www.nytimes.com/1986/04/19/world/around-the-world-waldheim-called-a-liar-by-jewish-leader.html | AROUND THE WORLD Waldheim Called a Liar By Jewish Leader | Special to The New York Times | TX 1-802286 | 1986-04-22 |
| 1986-04-19 | https://www.nytimes.com/1986/04/19/world/fearful-parents-and-schools-are-calling-off-trips-abroad.html | FEARFUL PARENTS AND SCHOOLS ARE CALLING OFF TRIPS ABROAD | By George James | TX 1-802286 | 1986-04-22 |

| | | | | |
|---|---|---|---|---|
| 1986-04-19 | https://www.nytimes.com/1986/04/19/world/france-acts-to-expel-4-more-libyans.html | FRANCE ACTS TO EXPEL 4 MORE LIBYANS | By Richard Bernstein Special To the New York Times | TX 1-802286 | 1986-04-22 |
| 1986-04-19 | https://www.nytimes.com/1986/04/19/world/gorbachev-says-libya-raid-may-hurt-us-soviet-ties.html | GORBACHEV SAYS LIBYA RAID MAY HURT USSOVIET TIES | By James M Markham Special To the New York Times | TX 1-802286 | 1986-04-22 |
| 1986-04-19 | https://www.nytimes.com/1986/04/19/world/hanoi-citing-attack-suspends-talks-on-missing.html | HANOI CITING ATTACK SUSPENDS TALKS ON MISSING | By Bernard Gwertzman Special To the New York Times | TX 1-802286 | 1986-04-22 |
| 1986-04-19 | https://www.nytimes.com/1986/04/19/world/heathrow-bomb-suspect-seized-police-say-fiancee-was-a-dupe.html | HEATHROW BOMB SUSPECT SEIZED POLICE SAY FIANCEE WAS A DUPE | By Jo Thomas Special To the New York Times | TX 1-802286 | 1986-04-22 |
| 1986-04-19 | https://www.nytimes.com/1986/04/19/world/no-gains-in-greek-hunt-for-killer.html | NO GAINS IN GREEK HUNT FOR KILLER | By Paul Anastasi Special To the New York Times | TX 1-802286 | 1986-04-22 |
| 1986-04-19 | https://www.nytimes.com/1986/04/19/world/pretoria-rescinds-pass-law-control-on-blacks-moves.html | PRETORIA RESCINDS PASSLAW CONTROL ON BLACKS MOVES | By Edward A Gargan Special To the New York Times | TX 1-802286 | 1986-04-22 |
| 1986-04-19 | https://www.nytimes.com/1986/04/19/world/reagan-denies-libya-raid-was-meant-to-kill-qaddafi.html | REAGAN DENIES LIBYA RAID WAS MEANT TO KILL QADDAFI | By Michael R Gordon Special To the New York Times | TX 1-802286 | 1986-04-22 |
| 1986-04-19 | https://www.nytimes.com/1986/04/19/world/soviet-casts-first-vote-for-un-lebanon-unit.html | Soviet Casts First Vote For UN Lebanon Unit | Special to the New York Times | TX 1-802286 | 1986-04-22 |
| 1986-04-19 | https://www.nytimes.com/1986/04/19/world/stalin-s-daughter-vows-i-will-never-go-back.html | STALINS DAUGHTER VOWS I WILL NEVER GO BACK | AP | TX 1-802286 | 1986-04-22 |
| 1986-04-19 | https://www.nytimes.com/1986/04/19/world/tension-in-libya-tripoli-and-the-hostages-britain-cites-evidence-of-libyan-role.html | TENSION IN LIBYA TRIPOLI AND THE HOSTAGES BRITAIN CITES EVIDENCE OF LIBYAN ROLE | By Joseph Lelyveld Special To the New York Times | TX 1-802286 | 1986-04-22 |
| 1986-04-19 | https://www.nytimes.com/1986/04/19/world/tension-over-libya-day-bitterness-tripoli-buries-its-dead-with-tears-threats.html | TENSION OVER LIBYA A DAY OF BITTERNESS TRIPOLI BURIES ITS DEAD WITH TEARS AND THREATS | By Edward Schumacher Special To the New York Times | TX 1-802286 | 1986-04-22 |
| 1986-04-19 | https://www.nytimes.com/1986/04/19/world/tension-over-libya-tripoli-hostages-one-3-hostages-slain-lebanon-was-us.html | TENSION OVER LIBYA TRIPOLI AND THE HOSTAGES ONE OF 3 HOSTAGES SLAIN IN LEBANON WAS US LIBRARIAN | By Michael Norman | TX 1-802286 | 1986-04-22 |
| 1986-04-19 | https://www.nytimes.com/1986/04/19/world/travel-agents-promote-safer-trips.html | TRAVEL AGENTS PROMOTE SAFER TRIPS | By Eric Schmitt | TX 1-802286 | 1986-04-22 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/arts/a-winning-game-plan-for-minor-sports.html | A WINNING GAME PLAN FOR MINOR SPORTS | By Michael Goodwin | TX 1-821714 | 1986-05-16 |

| | | | | |
|---|---|---|---|---|
| 1986-04-20 | https://www.nytimes.com/1986/04/20/arts/antiques-pottery-inspired-by-the-renaissance.html | ANTIQUES POTTERY INSPIRED BY THE RENAISSANCE | By Rita Reif | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/arts/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/arts/art-view-a-show-that-educates-as-well-as-delights.html | ART VIEW A SHOW THAT EDUCATES AS WELL AS DELIGHTS | By John Russell | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/arts/art-view-why-asian-culture-answers-the-needs-of-western-artists.html | ART VIEW WHY ASIAN CULTURE ANSWERS THE NEEDS OF WESTERN ARTISTS | By Michael Brenson | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/arts/bridge-making-a-safety-play.html | BRIDGE MAKING A SAFETY PLAY | By Alan Truscott | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/arts/cable-tv-notes-this-time-around-bronson-portrays-the-victim.html | CABLE TV NOTES THIS TIME AROUND BRONSON PORTRAYS THE VICTIM | By Steve Schneider | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/arts/camera-in-printing-the-paper-can-make-all-the-difference.html | CAMERA IN PRINTING THE PAPER CAN MAKE ALL THE DIFFERENCE | By John Durniak | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/arts/chess-a-pawn-sacrifice.html | CHESS A PAWN SACRIFICE | By Robert Byrne | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/arts/chopin-s-piano-music-from-etudes-to-mazurkas.html | CHOPINS PIANO MUSIC FROM ETUDES TO MAZURKAS | By Bernard Holland | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/arts/concert-dresden-orchestra.html | CONCERT DRESDEN ORCHESTRA | By Tim Page | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/arts/concert-shelton-degaetani-and-kalish.html | CONCERT SHELTON DeGAETANI AND KALISH | By Bernard Holland | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/arts/critics-choices-art.html | CRITICS CHOICES Art | By John Russell | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/arts/critics-choices-cable-tv.html | CRITICS CHOICES Cable TV | By Howard Thompson | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/arts/critics-choices-dance.html | CRITICS CHOICES Dance | By Jennifer Dunning | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/arts/critics-choices-jazz.html | CRITICS CHOICES Jazz | By John S Wilson | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/arts/dance-robert-kovich-in-tarantula-part-ii.html | DANCE ROBERT KOVICH IN TARANTULA PART II | By Jennifer Dunning | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/arts/dance-view-paul-taylor-uses-bach-to-evoke-primitive-rites.html | DANCE VIEW PAUL TAYLOR USES BACH TO EVOKE PRIMITIVE RITES | By Anna Kisselgoff | TX 1-821714 | 1986-05-16 |

| | | | | |
|---|---|---|---|---|
| 1986-04-20 | https://www.nytimes.com/1986/04/20/arts/guitarist-with-a-taste-for-new-frontiers.html | GUITARIST WITH A TASTE FOR NEW FRONTIERS | By Allan Kozinn | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/arts/historical-resources-are-preserved-in-new-york-state-archives-project.html | HISTORICAL RESOURCES ARE PRESERVED IN NEW YORK STATE ARCHIVES PROJECT | By Herbert Mitgang | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/arts/isaac-stern-s-musical-legacy-is-assembled.html | ISAAC STERNS MUSICAL LEGACY IS ASSEMBLED | By K Robert Schwarz | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/arts/jazz-eckstine-and-trio.html | JAZZ ECKSTINE AND TRIO | By Stephen Holden | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/arts/jazz-s-odd-couple-join-forces-to-make-splendid-melody.html | JAZZS ODD COUPLE JOIN FORCES TO MAKE SPLENDID MELODY | By Jon Pareles | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/arts/jazz-scat-and-ballads-by-judy-niemack.html | JAZZ SCAT AND BALLADS BY JUDY NIEMACK | By John S Wilson | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/arts/kirov-ballet-will-perform-at-wolf-trap-in-june.html | KIROV BALLET WILL PERFORM AT WOLF TRAP IN JUNE | By Irvin Molotsky Special To the New York Times | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/arts/looking-in-on-lake-wobegone.html | LOOKING IN ON LAKE WOBEGONE | By Alex Ward | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/arts/music-debuts-review-three-pianists-perform-carnegie-recital-hall-eugenie-russo.html | MUSIC DEBUTS IN REVIEW THREE PIANISTS PERFORM AT CARNEGIE RECITAL HALL EUGENIE RUSSO | By Will Crutchfield | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/arts/music-debuts-review-three-pianists-perform-carnegie-recital-hall-leslie-amper.html | MUSIC DEBUTS IN REVIEW THREE PIANISTS PERFORM AT CARNEGIE RECITAL HALL LESLIE AMPER | By Will Crutchfield | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/arts/music-debuts-review-three-pianists-perform-carnegie-recital-hall-robert-noland.html | MUSIC DEBUTS IN REVIEW THREE PIANISTS PERFORM AT CARNEGIE RECITAL HALL ROBERT NOLAND | By Will Crutchfield | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/arts/music-french-program.html | MUSIC FRENCH PROGRAM | By Bernard Holland | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/arts/music-view-basking-in-the-twilight-glow-of-an-old-master.html | MUSIC VIEW BASKING IN THE TWILIGHT GLOW OF AN OLD MASTER | By Donal Henahan | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/arts/neeme-jarvi-he-lets-the-music-breathe.html | NEEME JARVI HE LETS THE MUSIC BREATHE | By John Rockwell | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/arts/new-life-for-a-small-schubertian-gem.html | NEW LIFE FOR A SMALL SCHUBERTIAN GEM | By Raymond Ericson | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/arts/numismatics-will-canadas-new-round-dollar-be-a-success.html | NUMISMATICSWILL CANADAS NEW ROUND DOLLAR BE A SUCCESS | By Ed Reiter | TX 1-821714 | 1986-05-16 |

| 1986-04-20 | https://www.nytimes.com/1986/04/20/arts/opera-don-giovanni.html | OPERA DON GIOVANNI | By Will Crutchfield | TX 1-821714 | 1986-05-16 |
|---|---|---|---|---|---|
| 1986-04-20 | https://www.nytimes.com/1986/04/20/arts/opera-martin-y-soler-s-cosa-rara.html | OPERA MARTIN Y SOLERS COSA RARA | By John Rockwell | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/arts/opera-vladimir-popov-joins-met-carmen-cast.html | OPERA VLADIMIR POPOV JOINS MET CARMEN CAST | By John Rockwell | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/arts/philip-glass-turns-to-the-song.html | PHILIP GLASS TURNS TO THE SONG | By Stephen Holden | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/arts/photography-view-images-that-reveal-a-world-of-stark-moral-contrasts.html | PHOTOGRAPHY VIEWIMAGES THAT REVEAL A WORLD OF STARK MORAL CONTRASTS | By Gene Thornton | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/arts/quartets-reveal-milhaud-and-piston.html | QUARTETS REVEAL MILHAUD AND PISTON | By Paul Turok | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/arts/recent-releases-of-video-cassettes-430086.html | RECENT RELEASES OF VIDEO CASSETTES | By Stephen Holden | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/arts/recent-releases-of-video-cassettes-471786.html | RECENT RELEASES OF VIDEO CASSETTES | By Tim Page | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/arts/record-notes-a-complete-candide-treasures-from-furtwangler.html | RECORD NOTES A COMPLETE CANDIDE TREASURES FROM FURTWANGLER | By Gerald Gold | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/arts/sound-lasers-glorify-old-tapes.html | SOUND LASERS GLORIFY OLD TAPES | By Hans Fantel | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/arts/stamps-performing-arts-series-honors-the-master.html | STAMPS PERFORMING ARTS SERIES HONORS THE MASTER | By John F Dunn | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/arts/the-dance-brubeck-joins-louis.html | THE DANCE BRUBECK JOINS LOUIS | By Jack Anderson | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/arts/the-dance-michiyo-and-group.html | THE DANCE MICHIYO AND GROUP | By Jack Anderson | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/arts/the-dance-moving-sound-concert.html | THE DANCE MOVING SOUND CONCERT | By Jennifer Dunning | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/arts/the-hard-realities-of-cultural-exchange.html | THE HARD REALITIES OF CULTURAL EXCHANGE | By Walter Goodman | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/arts/there-are-recorders-for-every-taste.html | THERE ARE RECORDERS FOR EVERY TASTE | By Hans Fantel | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/arts/there-is-more-than-one-basil-to-cultivate.html | THERE IS MORE THAN ONE BASIL TO CULTIVATE | By Patricia Barrett | TX 1-821714 | 1986-05-16 |

| 1986-04-20 | https://www.nytimes.com/1986/04/20/books/a-brash-yankee-and-a-southern-dandy.html | A BRASH YANKEE AND A SOUTHERN DANDY | By John Ash | TX 1-821714 | 1986-05-16 |
|---|---|---|---|---|---|
| 1986-04-20 | https://www.nytimes.com/1986/04/20/books/a-totalitarianism-of-pleasure.html | A TOTALITARIANISM OF PLEASURE | By Harold Brodkey | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/books/at-first-merged-with-mother.html | AT FIRST MERGED WITH MOTHER | By Ursula Hegi | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/books/beware-the-underdog.html | BEWARE THE UNDERDOG | By Diane Johnson | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/books/children-s-books-058586.html | CHILDRENS BOOKS | By Anna Quindlen | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/books/childrens-books.html | CHILDRENS BOOKS | By Leon Garfield | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/books/crime-059486.html | CRIME | By Newgate Callendar | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/books/cycles-of-conflict.html | CYCLES OF CONFLICT | By Anthony H Cordesman | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/books/death-and-the-family-farm.html | DEATH AND THE FAMILY FARM | By C D B Bryan | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/books/did-leonardo-invent-the-home-run.html | DID LEONARDO INVENT THE HOME RUN | By Eliot Asinof | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/books/down-mexico-way.html | DOWN MEXICO WAY | By Richard J Meislin | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/books/first-together-then-apart.html | FIRST TOGETHER THEN APART | By Hilma Wolitzer | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/books/from-strip-to-shining-strip.html | FROM STRIP TO SHINING STRIP | By Denise Scott Brown | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/books/her-desire-won-t-let-go.html | HER DESIRE WONT LET GO | By Lee Smith | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/books/in-short-fiction.html | IN SHORT FICTION | By Ann Morrissett Davidon | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/books/in-short-fiction.html | IN SHORT FICTION | By Carol Ames | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/books/in-short-fiction.html | IN SHORT FICTION | By Judy Bass | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/books/in-short-fiction.html | IN SHORT FICTION | By Mark Childress | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/books/in-short-fiction.html | IN SHORT FICTION | By Matthew Ward | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/books/in-short-fiction.html | IN SHORT FICTION | By Wray Herbert | TX 1-821714 | 1986-05-16 |

| | | | | |
|---|---|---|---|---|
| 1986-04-20 | https://www.nytimes.com/1986/04/20/books/in-short-nonfiction-435986.html | IN SHORT NONFICTION | By John P McKenzie | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/books/in-short-nonfiction-appearance-is-reality-too.html | IN SHORT NONFICTION APPEARANCE IS REALITY TOO | By David Murray | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Bruce Fisher | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/books/in-short-nonfiction.html | IN SHORT NONFICTION | By E Ann Matter | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Larry Birnbaum | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Richard Caplan | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Stephan Salisbury | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/books/killed-holding-aces-and-eights.html | KILLED HOLDING ACES AND EIGHTS | By Ron Hansen | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/books/new-noteworthy.html | New  Noteworthy | By Patricia T OConner | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/books/people-power-and-superpowers.html | PEOPLE POWER AND SUPERPOWERS | By Karl E Meyer | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/books/pictures-of-malamud-55986.html | PICTURES OF MALAMUD | By Philip Roth | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/books/play-it-again-max.html | PLAY IT AGAIN MAX | By Isa Kapp | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/books/science-fiction.html | SCIENCE FICTION | By Gerald Jonas | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/books/the-politics-of-virility.html | THE POLITICS OF VIRILITY | By Joan W Scott | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/books/when-bedbugs-ate-the-fleas-politics-and-writing-in-poland.html | WHEN BEDBUGS ATE THE FLEAS POLITICS AND WRITING IN POLAND | Michael T Kaufman | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/books/when-no-one-wore-pants.html | WHEN NO ONE WORE PANTS | By Sarah B Pomeroy | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/books/with-the-goddess-in-her-seasons.html | WITH THE GODDESS IN HER SEASONS | By Ann Cornelisen | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/business/a-quiet-giant-of-corporate-travel.html | A QUIET GIANT OF CORPORATE TRAVEL | By Agis Salpukas | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/business/investing-a-safer-way-to-play-junk-bonds.html | INVESTING A SAFER WAY TO PLAY JUNK BONDS | By Gordon Williams | TX 1-821714 | 1986-05-16 |

| | | | | |
|---|---|---|---|---|
| 1986-04-20 | https://www.nytimes.com/1986/04/20/busine ss/investing-the-navistar-renaissance.html | INVESTINGTHE NAVISTAR RENAISSANCE | By John C Boland | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/busine ss/laboratory-for-latin-america-bolivia-s-struggle-for-a-stable-economy.html | LABORATORY FOR LATIN AMERICA BOLIVIAS STRUGGLE FOR A STABLE ECONOMY | By Jeffrey Sachs | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/busine ss/personal-finance-hunting-for-riches-in-the-attic-chest.html | PERSONAL FINANCEHUNTING FOR RICHES IN THE ATTIC CHEST | By Richard J Maturi | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/busine ss/prospects.html | PROSPECTS | By Pamela G Hollie | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/busine ss/real-estate-giant-harold-a-ellis-jr-building-a-firm-by-buying-its-rivals.html | REAL ESTATE GIANT HAROLD A ELLIS JR BUILDING A FIRM BY BUYING ITS RIVALS | By Andrew Pollack | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/busine ss/rolling-in-money-in-london.html | ROLLING IN MONEY IN LONDON | By Steve Lohr | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/busine ss/spring-annuals-arrive.html | SPRING ANNUALS ARRIVE | By Kendall J Wills | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/busine ss/striking-gold-in-a-canadian-court.html | STRIKING GOLD IN A CANADIAN COURT | By Douglas Martin | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/busine ss/the-executive-computer-putting-plotters-to-work-in-the-office.html | THE EXECUTIVE COMPUTER PUTTING PLOTTERS TO WORK IN THE OFFICE | By Eirk SandbergDiment | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/busine ss/too-much-dictating-from-the-top-why-strategic-planning-goes-awry.html | TOO MUCH DICTATING FROM THE TOP WHY STRATEGIC PLANNING GOES AWRY | By Robert H Hayes | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/busine ss/week-in-business-big-gain-in-gnp-is-greeted-warily.html | WEEK IN BUSINESS BIG GAIN IN GNP IS GREETED WARILY | By Merrill Perlman | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/busine ss/what-s-new-with-the-yellow-pages-directories-that-talk.html | WHATS NEW WITH THE YELLOW PAGES DIRECTORIES THAT TALK | By Susan F Kinsley | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/busine ss/what-s-new-with-the-yellow-pages-tailoring-a-book-to-every-taste.html | WHATS NEW WITH THE YELLOW PAGES TAILORING A BOOK TO EVERY TASTE | By Susan F Kinsley | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/busine ss/what-s-new-with-the-yellow-pages-why-the-bells-are-crossing-borders.html | WHATS NEW WITH THE YELLOW PAGES WHY THE BELLS ARE CROSSING BORDERS | By Susan F Kinsley | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/busine ss/what-s-new-with-the-yellow-pages.html | WHATS NEW WITH THE YELLOW PAGES | By Susan F Kinsley | TX 1-821714 | 1986-05-16 |

| 1986-04-20 | https://www.nytimes.com/1986/04/20/magazine/about-men-the-things-poker-teaches.html | ABOUT MEN The Things Poker Teaches | By David Mamet | TX 1-821714 | 1986-05-16 |
|---|---|---|---|---|---|
| 1986-04-20 | https://www.nytimes.com/1986/04/20/magazine/food-tiny-timbales.html | FOOD TINY TIMBALES | By Craig Claiborne With Pierre Franey | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/magazine/guest-observer-a-lost-cause.html | GUEST OBSERVER A Lost Cause | By Mordecai Richler | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/magazine/home-design-a-british-home-away-from-home.html | HOME DESIGN A BRITISH HOME AWAY FROM HOME | By Carol Vogel | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/magazine/kissinger-means-business.html | KISSINGER MEANS BUSINESS | By Leslie H Gelb | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/magazine/le-bernardin-s-four-star-recipes.html | LE BERNARDINS FOURSTAR RECIPES | By Craig Claiborne | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/magazine/on-language-free-fall-onto-a-sandbag.html | ON LANGUAGE Free Fall Onto a Sandbag | By William Safire | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/magazine/the-rajiv-generation.html | THE RAJIV GENERATION | By Steven R Weisman | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/magazine/the-victorious-personality.html | THE VICTORIOUS PERSONALITY | By Gail Sheehy | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/movies/film-view-are-the-ratings-just-alphabet-soup.html | FILM VIEW ARE THE RATINGS JUST ALPHABET SOUP | By Vincent Canby | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/movies/hi-we-need-1-million-for-a-film.html | HI WE NEED 1 MILLION FOR A FILM | By Laurie Anderson | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/movies/oui-monsieur-it-s-their-baby-but-not-for-long.html | OUI MONSIEUR ITS THEIR BABY BUT NOT FOR LONG | By Nina Darnton | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/movies/recent-releases-of-video-cassettes-471586.html | RECENT RELEASES OF VIDEO CASSETTES | By Vincent Canby | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/movies/tv-view-balanced-journalism-needn-t-preclude-a-point-of-view.html | TV VIEW BALANCED JOURNALISM NEEDNT PRECLUDE A POINT OF VIEW | By John Corry | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/2-mansions-to-star-in-design-show.html | 2 MANSIONS TO STAR IN DESIGN SHOW | By Doris Meadows | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/350thbirthday-party-ending-with-celebration-and-critique.html | 350thBIRTHDAY PARTY ENDING WITH CELEBRATION AND CRITIQUE | By Paul Bass | TX 1-821714 | 1986-05-16 |

| | | | | |
|---|---|---|---|---|
| 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/a-fungus-attacks-flowering-dogwoods.html | A FUNGUS ATTACKS FLOWERING DOGWOODS | By Anne Higbee | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/a-new-asbury-park-is-on-the-way.html | A NEW ASBURY PARK IS ON THE WAY | By Carlo M Sardella | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/a-split-on-phasein-of-shoreham-rates.html | A SPLIT ON PHASEIN OF SHOREHAM RATES | By John Rather | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/about-long-island-to-eat-perchance-to-dream.html | ABOUT LONG ISLAND TO EAT PERCHANCE TO DREAM | By Gerald Gold | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/about-westchester-marking-the-sabbath.html | ABOUT WESTCHESTERMARKING THE SABBATH | By Lynne Ames | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/antique-garments-on-view-in-darien.html | ANTIQUE GARMENTS ON VIEW IN DARIEN | By Laurie A ONeill | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/antiques-learning-to-read-furniture.html | ANTIQUESLEARNING TO READ FURNITURE | By Muriel Jacobs | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/art-a-quartet-of-styles-in-new-haven.html | ART A QUARTET OF STYLES IN NEW HAVEN | By Vivien Raynor | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/art-an-art-exploration-at-glen-cove-galleries.html | ARTAN ART EXPLORATION AT GLEN COVE GALLERIES | By Helen A Harrison | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/art-from-anatolia-to-the-american-west-textiles-and-weaving.html | ARTFROM ANATOLIA TO THE AMERICAN WEST TEXTILES AND WEAVING | By William Zimmer | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/art-indian-miniatures-at-newark-museum.html | ARTINDIAN MINIATURES AT NEWARK MUSEUM | By William Zimmer | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/at-county-rally-o-rourke-opens-his-campaign-for-governor.html | AT COUNTY RALLY OROURKE OPENS HIS CAMPAIGN FOR GOVERNOR | By James Feron | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/at-new-york-hospitals-empty-beds.html | AT NEW YORK HOSPITALS EMPTY BEDS | By Ronald Sullivan | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/auction-at-uconn-to-benefit-students.html | AUCTION AT UCONN TO BENEFIT STUDENTS | By Charlotte Libov | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/bergen-familys-seder-a-truly-different-night.html | BERGEN FAMILYS SEDER A TRULY DIFFERENT NIGHT | By Joseph Deitch | TX 1-821714 | 1986-05-16 |

| | | | | |
|---|---|---|---|---|
| 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/bergen-is-optimistic-on-executive-post.html | BERGEN IS OPTIMISTIC ON EXECUTIVE POST | By Albert J Parisi | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/bringing-the-arts-to-the-classroom.html | BRINGING THE ARTS TO THE CLASSROOM | By Barbara Delatiner | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/business-notes.html | BUSINESS NOTES | By Marian Courtney | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/campground-vacationers-face-higher-fees.html | CAMPGROUND VACATIONERS FACE HIGHER FEES | By Marcia Saft | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/careful-shopper.html | CAREFUL SHOPPER | By Jeanne Clare Feron | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/city-cancels-contract-for-si-site-cites-role-of-lamberti-in-the-sale.html | CITY CANCELS CONTRACT FOR SI SITE CITES ROLE OF LAMBERTI IN THE SALE | By Josh Barbanel | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/city-scandal-accelerates-proposals-to-cut-abuse.html | CITY SCANDAL ACCELERATES PROPOSALS TO CUT ABUSE | By Robert D McFadden | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/computer-lists-used-cars-for-sale.html | COMPUTER LISTS USED CARS FOR SALE | By Sharon L Bass | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/concert-tristan-scheduled.html | CONCERT TRISTAN SCHEDULED | By Rena Fruchter | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/connecitcut-opinion-the-marathoner-s-widow.html | CONNECITCUT OPINION THE MARATHONERS WIDOW | By Jennifer Kaylin | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/connecticut-guide-084486.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/connecticut-opinion-a-daughter-remembers.html | CONNECTICUT OPINION A DAUGHTER REMEMBERS | By Helen Sheehy | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/connecticut-opinion-rx-for-hospital-admissions-compassion.html | CONNECTICUT OPINION RX FOR HOSPITAL ADMISSIONS COMPASSION | By Lee Sataline | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/connecticut-opinion-tort-reform-the-crucial-step-in-relieving-insurance-crisis.html | CONNECTICUT OPINION TORT REFORM THE CRUCIAL STEP IN RELIEVING INSURANCE CRISIS | By John R Rathgeber | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/county-curb-on-boardinghouse-permits-is-sought-in-suffolk.html | COUNTY CURB ON BOARDINGHOUSE PERMITS IS SOUGHT IN SUFFOLK | By Howard Breuer | TX 1-821714 | 1986-05-16 |

| | | | | |
|---|---|---|---|---|
| 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/crab-apple-flowers-to-grace-each-town.html | CRAB APPLE FLOWERS TO GRACE EACH TOWN | By Joan Lee Faust | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/crafts-utensils-and-infuence-from-the-orient.html | CRAFTSUTENSILS AND INFUENCE FROM THE ORIENT | By Ann B Silverman | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/criticism-of-bill-to-recycle-lessens.html | CRITICISM OF BILL TO RECYCLE LESSENS | By Bob Narus | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/dairymen-bidding-reluctant-farewell.html | DAIRYMEN BIDDING RELUCTANT FAREWELL | By Laurie A ONeill | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/death-row-in-trenton-state-prison-now-has-an-odd-man-in.html | DEATH ROW IN TRENTON STATE PRISON NOW HAS AN ODDMAN IN | By Donald Janson | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/dining-out-a-case-of-courage-in-lambertville.html | DINING OUTA CASE OF COURAGE IN LAMBERTVILLE | By Valerie Sinclair | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/dining-out-hot-cevapcici-on-the-east-end.html | DINING OUT HOT CEVAPCICI ON THE EAST END | By Florence Fabricant | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/dining-out-modern-italian-in-colonial-setting.html | DINING OUT MODERN ITALIAN IN COLONIAL SETTING | By Patricia Brooks | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/dining-out-stylish-and-inventive-in-ossining.html | DINING OUTSTYLISH AND INVENTIVE IN OSSINING | By M H Reed | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/electric-use-surges-across-island.html | ELECTRIC USE SURGES ACROSS ISLAND | By Carol Steinberg | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/euphoric-hartford-cheers-on-whalers.html | EUPHORIC HARTFORD CHEERS ON WHALERS | By John Cavanaugh | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/farewell-dinner-to-honor-yales-giamatti.html | FAREWELL DINNER TO HONOR YALES GIAMATTI | By Marcia Saft | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/farms-on-decrease-in-size-and-number.html | FARMS ON DECREASE IN SIZE AND NUMBER | By Penny Singer | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/female-veterans-more-aid-asked.html | FEMALE VETERANS MORE AID ASKED | By Randall Beach | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/follow-up-on-the-news-lagging-memorial-for-roosevelt.html | FOLLOWUP ON THE NEWS Lagging Memorial For Roosevelt | By Richard Haitch | TX 1-821714 | 1986-05-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/follow-up-on-the-news-seeking-perfection-at-science-hall.html | FOLLOWUP ON THE NEWS Seeking Perfection At Science Hall | By Richard Haitch | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/follow-up-on-the-news-village-for-sale.html | FOLLOWUP ON THE NEWS Village for Sale | By Richard Haitch | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/food-red-wine-good-even-in-fish-sauces.html | FOOD RED WINE GOOD EVEN IN FISH SAUCES | By Moira Hodgson | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/fund-for-road-repairs-held-imperiled.html | FUND FOR ROAD REPAIRS HELD IMPERILED | By William Jobes | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/gardening-wisteria-a-vine-worth-its-trouble.html | GARDENINGWISTERIA A VINE WORTH ITS TROUBLE | By Carl Totemeier | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/gardening-wisteria-a-vine-worth-its-trouble.html | GARDENINGWISTERIA A VINE WORTH ITS TROUBLE | By Carl Totemeier | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/gardening-wisteria-a-vine-worth-its-trouble.html | GARDENINGWISTERIA A VINE WORTH ITS TROUBLE | By Carl Totemeier | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/gardening-wisteria-a-vine-worth-its-trouble.html | GARDENINGWISTERIA A VINE WORTH ITS TROUBLE | By Carl Totemeier | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/glove-facility-opposed.html | GLOVE FACILITY OPPOSED | By Sharon Monahan | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/home-clinic-vanquishing-the-varnish-run.html | HOME CLINIC VANQUISHING THE VARNISH RUN | By Bernard Gladstone | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/hospital-fees-in-state-below-areas-average.html | HOSPITAL FEES IN STATE BELOW AREAS AVERAGE | By Sandra Friedland | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/ibm-to-begin-work-on-road.html | IBM TO BEGIN WORK ON ROAD | By Joseph R Grassi Jr | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/it-s-a-bird-it-s-ait-s-really-an-actor.html | ITS A BIRD ITS AITS REALLY AN ACTOR | By Alvin Klein | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/jersey-city-development-begins-to-turn-skyward.html | JERSEY CITY DEVELOPMENT BEGINS TO TURN SKYWARD | By Marian Courtney | TX 1-821714 | 1986-05-16 |

| | | | | |
|---|---|---|---|---|
| 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/law-proposed-for-withholding-emergency-care.html | LAW PROPOSED FOR WITHHOLDING EMERGENCY CARE | By Ronald Sullivan | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/libel-suit-to-recall-incident-of-the-mccarthy-era.html | LIBEL SUIT TO RECALL INCIDENT OF THE McCARTHY ERA | By David Margolick | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/life-on-the-lanes-have-drill-will-travel.html | LIFE ON THE LANES HAVE DRILL WILL TRAVEL | By John Cavanaugh | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/long-island-journal-785386.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/long-island-opinion-don-t-get-mad-get-the-mop.html | LONG ISLAND OPINION DONT GET MAD GET THE MOP | By Rose Marie Dunphy | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/long-island-opinion-on-the-6-10-a-drama-in-two-acts.html | LONG ISLAND OPINION ON THE 610 A DRAMA IN TWO ACTS | By Sally Wendkos Olds | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/long-island-opinion-when-the-empty-nest-fills-again.html | LONG ISLAND OPINION WHEN THE EMPTY NEST FILLS AGAIN | By Ann Owens | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/long-islanders-creating-messages-in-film.html | LONG ISLANDERS CREATING MESSAGES IN FILM | By Lawrence Van Gelder | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/mayors-suit-stalls-resort-rail-line.html | MAYORS SUIT STALLS RESORT RAIL LINE | By William Jobes | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/mixed-results-in-apartheid-actions.html | MIXED RESULTS IN APARTHEID ACTIONS | By Paul Bass | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/museum-on-indians-marks-its-55th-year.html | MUSEUM ON INDIANS MARKS ITS 55th YEAR | By Carolyn Battista | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/music-groups-prepare-to-close-seasons.html | MUSIC GROUPS PREPARE TO CLOSE SEASONS | By Robert Sherman | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/nature-watch-glossy-ibis-788386.html | NATURE WATCHGLOSSY IBIS | By Sy Barlowe | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/nautilus-museum-opening-tomorrow.html | NAUTILUS MUSEUM OPENING TOMORROW | By Robert A Hamilton | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/new-hope-for-infertile-couples.html | NEW HOPE FOR INFERTILE COUPLES | By Diane Greenberg | TX 1-821714 | 1986-05-16 |

| | | | | |
|---|---|---|---|---|
| 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/new-investigations-aimed-at-carters.html | NEW INVESTIGATIONS AIMED AT CARTERS | By Robert Braile | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblen | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/new-jersey-journal-529386.html | NEW JERSEY JOURNAL | By Albert J Parisi | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/new-jersey-opinion-gifts-for-the-aged-what-s-right.html | NEW JERSEY OPINION GIFTS FOR THE AGED WHATS RIGHT | By Leonard J Buchner | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/new-jersey-opinion-when-children-have-children.html | NEW JERSEY OPINION WHEN CHILDREN HAVE CHILDREN | By Donald T Difrancesco | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/new-jerseyans.html | NEW JERSEYANS | By Sandra Gardner | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/new-requirements-for-high-school-diplomas-proposed.html | NEW REQUIREMENTS FOR HIGH SCHOOL DIPLOMAS PROPOSED | By Priscilla van Tassel | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/new-tokens-make-debut-tomorrow.html | NEW TOKENS MAKE DEBUT TOMORROW | By James Brooke | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/officials-in-visits-to-factories-explore-modular-homes.html | OFFICIALS IN VISITS TO FACTORIES EXPLORE MODULAR HOMES | By Betsy Brown | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/old-hartford-is-brought-back-in-exhibit-of-photographs.html | OLD HARTFORD IS BROUGHT BACK IN EXHIBIT OF PHOTOGRAPHS | By Jacqueline Weaver | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/our-towns-drivers-happy-to-enlist-for-new-gas-wars.html | OUR TOWNS DRIVERS HAPPY TO ENLIST FOR NEW GAS WARS | By Michael Winerip | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/pervasive-sex-bias-found-in-courts.html | PERVASIVE SEX BIAS FOUND IN COURTS | By Jeffrey Schmalz | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/racial-incidents-beset-2-towns.html | RACIAL INCIDENTS BESET 2 TOWNS | By Gary Gately | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/rising-costs-bring-inquiry-on-garbage.html | RISING COSTS BRING INQUIRY ON GARBAGE | By Gary Kriss | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/riverton-historic-tour-set.html | RIVERTON HISTORIC TOUR SET | By Donald Janson | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/road-ramps-study-is-voted.html | ROAD RAMPS STUDY IS VOTED | By Therese Madonia | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/sand-mine-plan-is-disputed.html | SAND MINE PLAN IS DISPUTED | By Therese Madonia | TX 1-821714 | 1986-05-16 |

| | | | | |
|---|---|---|---|---|
| 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/school-districts-debate-seat-belt-issue.html | SCHOOL DISTRICTS DEBATE SEATBELT ISSUE | By Tessa Melvin | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/shad-are-returning-and-lambertville-will-celebrate.html | SHAD ARE RETURNING AND LAMBERTVILLE WILL CELEBRATE | By Robert J Salgado | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/social-workers-plan-conference-on-men.html | SOCIAL WORKERS PLAN CONFERENCE ON MEN | By Tessa Melvin | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/speaking-personally-how-much-would-it-have-cost-to-say-i-m-sorry.html | SPEAKING PERSONALLY HOW MUCH WOULD IT HAVE COST TO SAY IM SORRY | By Marilyn G Weinberg Morris Plains | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/state-s-conservative-party-to-get-new-leader.html | STATES CONSERVATIVE PARTY TO GET NEW LEADER | By Frank Lynn | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/states-prospects-held-high.html | STATES PROSPECTS HELD HIGH | By Marian Courtney | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/states-to-meet-on-a-fuel-shipping.html | STATES TO MEET ON AFUEL SHIPPING | By Carol V Rose | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/status-of-immigrants-from-india-is-debated.html | STATUS OF IMMIGRANTS FROM INDIA IS DEBATED | By Marvine Howe | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/summer-rentals-booming.html | SUMMER RENTALS BOOMING | By Thomas Clavin | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/the-environment.html | THE ENVIRONMENT | By Bob Narus | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/theater-emelin-to-begin-producing-plays.html | THEATER EMELIN TO BEGIN PRODUCING PLAYS | By Alvin Klein | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/theater-oft-produced-play-gets-state-premiere-at-hartford-stage.html | THEATER OFTPRODUCED PLAY GETS STATE PREMIERE AT HARTFORD STAGE | By Alvin Klein | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/theater-review-tense-drama-of-life-and-death.html | THEATER REVIEW TENSE DRAMA OF LIFE AND DEATH | By Leah D Frank | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/union-head-calls-pupil-promotions-forced.html | UNION HEAD CALLS PUPIL PROMOTIONS FORCED | By Larry Rohter | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/usrys-status-gains-at-mayoral-parley.html | USRYS STATUS GAINS AT MAYORAL PARLEY | By Carlo M Sardella | TX 1-821714 | 1986-05-16 |

| 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/violins-stolen-from-a-visiting-german-orchestra.html | VIOLINS STOLEN FROM A VISITING GERMAN ORCHESTRA | By George James | TX 1-821714 | 1986-05-16 |
|---|---|---|---|---|---|
| 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/volunteer-awards-tomorrow.html | VOLUNTEER AWARDS TOMORROW | By Felice Buckvar | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/westchester-bookcase.html | WESTCHESTER BOOKCASE | By Betsy Brown | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/westchester-guide-075486.html | WESTCHESTER GUIDE | Eleanor Charles | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/westchester-journal-a-gathering-of-jays.html | WESTCHESTER JOURNAL A GATHERING OF JAYS | By Betsy Brown | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/westchester-journal-astronaut-returns.html | WESTCHESTER JOURNAL ASTRONAUT RETURNS | By Tessa Melvin | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/westchester-journal-bonjour.html | WESTCHESTER JOURNALBONJOUR | By Rhoda M Gilinsky | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/westchester-journal-terrorism-forum.html | WESTCHESTER JOURNALTERRORISM FORUM | By Rhoda M Gilinsky | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/westchester-opinion-a-seder-dinner-abroad.html | WESTCHESTER OPINION A SEDER DINNER ABROAD | By Amy Varnhagen Hawkes | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/westchester-opinion-and-celebrating-at-home.html | WESTCHESTER OPINION AND CELEBRATING AT HOME | By Marsha Gordon Dick | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/westchester-opinion-ins-and-outs-of-college-admissions.html | WESTCHESTER OPINION INS AND OUTS OF COLLEGE ADMISSIONS | By Mimsi Bodkin | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/witness-tells-of-bid-rigging-by-garbage-carters.html | WITNESS TELLS OF BIDRIGGING BY GARBAGE CARTERS | By Arnold H Lubasch | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/yale-panel-rules-protesters-can-build-new-shantytown.html | YALE PANEL RULES PROTESTERS CAN BUILD NEW SHANTYTOWN | Special to the New York Times | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/obituaries/ernest-bueding.html | ERNEST BUEDING | AP | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/opinion/a-loss-of-us-influence.html | A Loss Of US Influence | By Lisa Anderson | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/opinion/foreign-affairs-time-to-agree.html | FOREIGN AFFAIRS Time To Agree | By Flora Lewis | TX 1-821714 | 1986-05-16 |

| 1986-04-20 | https://www.nytimes.com/1986/04/20/opinion/in-the-wake-of-the-attack-on-libya.html | IN THE WAKE OF THE ATTACK ON LIBYA | By ZeEv Chafets | TX 1-821714 | 1986-05-16 |
|---|---|---|---|---|---|
| 1986-04-20 | https://www.nytimes.com/1986/04/20/opinion/washington-leave-it-to-the-people.html | WASHINGTON Leave It To the People | By James Reston | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/opinion/why-europeans-are-angry.html | Why Europeans Are Angry | By Ferdinand Mount | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/realestate/for-financial-center-a-moat-of-electronic-security.html | For Financial Center a Moat of Electronic Security | By William G Blair | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/realestate/if-you-re-thinking-of-living-in-greenvale.html | IF YOURE THINKING OF LIVING IN GREENVALE | By John T McQuiston | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/realestate/in-new-jersey-cleaning-up-the-act-in-100-municipalities.html | IN NEW JERSEY Cleaning Up the Act in 100 Municipalities | By Anthony Depalma | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/realestate/in-westchester-and-connecticut-dream-homes-often-a-reality-in-madison.html | IN WESTCHESTER AND CONNECTICUT Dream Homes Often a Reality in Madison | By Andree Brooks | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/realestate/on-long-island-east-end-summer-rental-demand-up-25.html | ON LONG ISLANDEast End Summer Rental Demand Up 25 | By Diana Shaman | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/realestate/perspectives-affordability-with-rates-down-builders-consider-going-rental.html | PERSPECTIVES AFFORDABILITY With Rates Down Builders Consider Going Rental | By Alan S Oser | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/realestate/postings-a-seminar.html | POSTINGS A Seminar | By Philip S Gutis | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/realestate/postings-a-simple-condo.html | POSTINGS A Simple Condo | By Philip S Gutis | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/realestate/postings-from-manhattan-to-montvale.html | POSTINGS From Manhattan to Montvale | By Philip S Gutis | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/realestate/postings-rehab.html | POSTINGS Rehab | By Philip S Gutis | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/realestate/q-and-a-751886.html | Q AND A | By Shawn G Kennedy | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/realestate/rejuvenating-older-office-buildings.html | REJUVENATING OLDER OFFICE BUILDINGS | By Shawn G Kennedy | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/realestate/selling-your-home-without-a-broker.html | Selling Your Home Without a Broker | By Michael Decourcy Hinds | TX 1-821714 | 1986-05-16 |

| | | | | |
|---|---|---|---|---|
| 1986-04-20 | https://www.nytimes.com/1986/04/20/realestate/talking-buyouts-windfall-gains-in-a-conversion.html | Talking Buyouts Windfall Gains in a Conversion | By Andree Brooks | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/sports/a-training-series-for-young-drivers.html | A TRAINING SERIES FOR YOUNG DRIVERS | By Steve Potter | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/sports/at-41-swarts-wins-the-discus-at-195-7.html | AT 41 SWARTS WINS THE DISCUS AT 1957 | By Frank Litsky Special To the New York Times | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/sports/baseball-mattingly-is-having-trouble-finding-his-long-ball-stroke.html | BASEBALL MATTINGLY IS HAVING TROUBLE FINDING HIS LONGBALL STROKE | By Murray Chass | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/sports/brewers-defeat-yankees-in-11-innings.html | BREWERS DEFEAT YANKEES IN 11 INNINGS | Special to the New York Times | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/sports/broad-brush-is-winner.html | Broad Brush Is Winner | By Steven Crist | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/sports/bucks-head-coach-is-a-good-listener.html | BUCKS HEAD COACH IS A GOOD LISTENER | By Roy S Johnson Special To the New York Times | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/sports/capitals-rout-rangers-by-8-1.html | CAPITALS ROUT RANGERS BY 81 | By Craig Wolff Special To the New York Times | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/sports/college-sports-86-spring-football-oklahoma-rooters-think-next-fall.html | COLLEGE SPORTS 86 SPRING FOOTBALLOKLAHOMA ROOTERS THINK NEXT FALL ISNT ENOUGH | By Bill Connors | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/sports/duran-scores-knockout-over-suero-in-2d-round.html | Duran Scores Knockout Over Suero in 2d Round | AP | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/sports/free-agency-at-the-top-of-nfl-players-agenda.html | FREE AGENCY AT THE TOP OF NFL PLAYERS AGENDA | By Michael Janofsky | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/sports/hobart-downs-syracuse.html | Hobart Downs Syracuse | AP | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/sports/mekonnen-wins.html | Mekonnen Wins | AP | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/sports/mets-win-3-2-on-carter-s-hit.html | METS WIN 32 ON CARTERS HIT | By Michael Martinez | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/sports/national-league-cards-beat-expos-by-9-6-in-17.html | NATIONAL LEAGUE CARDS BEAT EXPOS BY 96 IN 17 | AP | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/sports/nba-playoffs-wilkins-hits-50-as-hawks-beat-pistons.html | NBA PLAYOFFS WILKINS HITS 50 AS HAWKS BEAT PISTONS | AP | TX 1-821714 | 1986-05-16 |

| | | | | |
|---|---|---|---|---|
| 1986-04-20 | https://www.nytimes.com/1986/04/20/sports/no-relief-in-sight-for-whitson-as-ordeal-goes-on.html | NO RELIEF IN SIGHT FOR WHITSON AS ORDEAL GOES ON | By Murray Chass | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/sports/outdoors-hunting-turkeys-in-spring-calls-for-patience-and-devotion.html | OUTDOORS HUNTING TURKEYS IN SPRING CALLS FOR PATIENCE AND DEVOTION | By Nelson Bryant | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/sports/spinks-winner-in-split-decision.html | SPINKS WINNER IN SPLIT DECISION | By Phil Berger Special To the New York Times | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/sports/sports-of-the-times-sending-a-message.html | SPORTS OF THE TIMES Sending a Message | By George Vecsey | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/sports/sports-of-the-times-the-subjective-split-decision.html | SPORTS OF THE TIMES The Subjective Split Decision | By Dave Anderson | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/sports/swedes-finns-advance-in-hockey-tournament.html | Swedes Finns Advance In Hockey Tournament | AP | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/sports/usfl-to-list-damages.html | USFL TO LIST DAMAGES | By William N Wallace | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/sports/utah-gymnasts-win-sixth-consecutive-title.html | Utah Gymnasts Win Sixth Consecutive Title | AP | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/sports/vanbiesbrouck-and-peeters-different-styles-in-goal-and-out.html | VANBIESBROUCK AND PEETERS DIFFERENT STYLES IN GOAL AND OUT | By Robin Finn Special To the New York Times | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/sports/views-of-sport-in-lifting-his-game-higher-nicklaus-lifted-us-all.html | VIEWS OF SPORT IN LIFTING HIS GAME HIGHER NICKLAUS LIFTED US ALL | By Jack Whitaker | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/sports/views-of-sport-in-marathons-us-men-are-running-behind.html | VIEWS OF SPORT IN MARATHONS US MEN ARE RUNNING BEHIND | By Stan Saplin | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/sports/women-learn-skills-of-sailing.html | Women Learn Skills of Sailing | By Barbara Lloyd | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/sports/yale-rowers-hand-penn-its-first-loss.html | YALE ROWERS HAND PENN ITS FIRST LOSS | By Norman HildesHeim Special To the New York Times | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/sports/zoeller-shoots-a-69-to-lead-by-2-shots.html | ZOELLER SHOOTS A 69 TO LEAD BY 2 SHOTS | AP | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/style/new-yorkers-etc.html | NEW YORKERS ETC | By Enid Nemy | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/style/social-events-performing-for-a-cause.html | Social Events Performing for a Cause | By Robert E Tomasson | TX 1-821714 | 1986-05-16 |

| | | | | |
|---|---|---|---|---|
| 1986-04-20 | https://www.nytimes.com/1986/04/20/theater/cabaret-just-once.html | CABARET JUST ONCE | By Stephen Holden | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/theater/for-tandy-and-cronyn-a-new-play-echoes-years-of-partnership.html | FOR TANDY AND CRONYN A NEW PLAY ECHOES YEARS OF PARTNERSHIP | By Dena Kleiman | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/theater/mummenschanz-is-back-with-a-new-bag-of-tricks.html | MUMMENSCHANZ IS BACK WITH A NEW BAG OF TRICKS | By Glenn Collins | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/theater/stage-life-and-death-by-rosalyn-drexler.html | STAGE LIFE AND DEATH BY ROSALYN DREXLER | By Djr Bruckner | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/theater/stage-view-ibsen-s-wild-duck-alive-with-the-modernist-spirit.html | STAGE VIEW IBSENS WILD DUCK ALIVE WITH THE MODERNIST SPIRIT | By Mel Gussow | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/travel/a-gentleman-s-country-residence.html | A GENTLEMANS COUNTRY RESIDENCE | By James Sterngold | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/travel/a-space-invader-in-china.html | A SPACE INVADER IN CHINA | By Daniel Asa Rose | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/travel/at-the-end-of-the-trail.html | AT THE END OF THE TRAIL | By Paul st Pierre | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/travel/fare-of-the-country-the-northwest-s-succulent-mussels.html | FARE OF THE COUNTRY THE NORTHWESTS SUCCULENT MUSSELS | By Susan Herrmann Loomis | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/travel/hiking-with-llamas-in-montana.html | HIKING WITH LLAMAS IN MONTANA | By Nancy M Debevoise | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/travel/in-france-the-meal-as-metaphor.html | IN FRANCE THE MEAL AS METAPHOR | By Lucinda Franks | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/travel/practical-traveler-paring-and-sharing-commissions.html | PRACTICAL TRAVELER PARING AND SHARING COMMISSIONS | By Paul Grimes | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/travel/shopper-s-world-belgium-s-elegant-leathercraft.html | SHOPPERS WORLD BELGIUMS ELEGANT LEATHERCRAFT | By Theodore James Jr | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/travel/taking-an-expedition-vacation.html | TAKING AN EXPEDITION VACATION | By Gary Goshgarian | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/travel/travel-advisory-music-in-britain-hours-at-the-smithsonian.html | TRAVEL ADVISORY MUSIC IN BRITAIN HOURS AT THE SMITHSONIAN | By Lawrence Van Gelder | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/travel/vancouver-unwraps-its-world-s-fair.html | VANCOUVER UNWRAPS ITS WORLDS FAIR | By Christopher S Wren | TX 1-821714 | 1986-05-16 |

| 1986-04-20 | https://www.nytimes.com/1986/04/20/travel/what-s-doing-in-vancouver.html | WHATS DOING IN VANCOUVER | By Moira Farrow | TX 1-821714 | 1986-05-16 |
|---|---|---|---|---|---|
| 1986-04-20 | https://www.nytimes.com/1986/04/20/us/1-killed-90-hurt-as-tornadoes-strike-texas-town.html | 1 KILLED 90 HURT AS TORNADOES STRIKE TEXAS TOWN | AP | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/us/4-die-at-rail-crossing.html | 4 Die at Rail Crossing | AP | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/us/about-boston-preserving-reminders-of-colonial-past.html | ABOUT BOSTON PRESERVING REMINDERS OF COLONIAL PAST | By Gene I Maeroff Special To the New York Times | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/us/after-winning-right-to-starve-a-new-fight.html | AFTER WINNING RIGHT TO STARVE A NEW FIGHT | By Marcia Chambers Special To the New York Times | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/us/all-shuttle-crew-remains-recovered-nasa-says.html | ALL SHUTTLE CREW REMAINS RECOVERED NASA SAYS | By William E Schmidt Special To the New York Times | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/us/around-the-nation-kellogg-recalls-cereal-contaminated-by-metal.html | AROUND THE NATION Kellogg Recalls Cereal Contaminated by Metal | AP | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/us/atheists-group-s-head-resigns-after-26-years.html | Atheists Groups Head Resigns After 26 Years | AP | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/us/black-moped-dealer-wins-bias-lawsuit-in-block-island-case.html | BLACK MOPED DEALER WINS BIAS LAWSUIT IN BLOCK ISLAND CASE | AP | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/us/blow-to-security-seen-in-the-loss-of-titan-missile.html | BLOW TO SECURITY SEEN IN THE LOSS OF TITAN MISSILE | By William J Broad Special To the New York Times | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/us/bradley-and-his-interest-in-foreign-affairs.html | Bradley and His Interest in Foreign Affairs | By Jonathan Fuerbringer Special To the New York Times | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/us/briefing-1989-the-year-of-congress.html | BRIEFING 1989 The Year of Congress | By Wayne King and Warren Weaver Jr | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/us/briefing-make-that-schweppes.html | BRIEFING Make That Schweppes | By Wayne King and Warren Weaver Jr | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/us/briefing-post-tripoli-tremors.html | BRIEFING PostTripoli Tremors | By Wayne King and Warren Weaver Jr | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/us/briefing-read-it-now-i.html | BRIEFING Read It Now I | By Wayne King and Warren Weaver Jr | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/us/briefing-read-it-now-ii.html | BRIEFING Read It Now II | By Wayne King and Warren Weaver Jr | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/us/briefing-the-cruncher-crunch.html | BRIEFING The Cruncher Crunch | By Wayne King and Warren Weaver Jr | TX 1-821714 | 1986-05-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-04-20 | https://www.nytimes.com/1986/04/20/us/canadian-border-faces-alien-problem-of-its-own.html | CANADIAN BORDER FACES ALIEN PROBLEM OF ITS OWN | Special to the New York Times | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/us/church-and-heiress-s-family-fight-over-gifts.html | CHURCH AND HEIRESSS FAMILY FIGHT OVER GIFTS | Special to the New York Times | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/us/ex-officer-pleads-guilty.html | ExOfficer Pleads Guilty | AP | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/us/farm-imports-rise-as-exports-plunge.html | FARM IMPORTS RISE AS EXPORTS PLUNGE | By Keith Schneider Special To the New York Times | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/us/federal-judiciary-struggles-to-make-budget-cutbacks.html | FEDERAL JUDICIARY STRUGGLES TO MAKE BUDGET CUTBACKS | By Judith Cummings Special To the New York Times | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/us/going-on-in-the-northeast.html | Going On in the Northeast | By Eleanor Blau | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/us/great-trees-one-champ-is-16-feet-of-trouble.html | GREAT TREES ONE CHAMP IS 16 FEET OF TROUBLE | By Erik Eckholm | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/us/higher-rates-of-disease-trouble-west-cape-cod.html | HIGHER RATES OF DISEASE TROUBLE WEST CAPE COD | By Seth S King Special To the New York Times | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/us/hunger-in-us-is-widening-study-of-new-poor-reports.html | HUNGER IN US IS WIDENING STUDY OF NEW POOR REPORTS | By John Herbers Special To the New York Times | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/us/jackson-leads-3-day-assault-on-party-s-direction.html | JACKSON LEADS 3DAY ASSAULT ON PARTYS DIRECTION | By Phil Gailey Special To the New York Times | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/us/miami-hopes-to-entice-more-riders-with-a-people-mover-going-downtown.html | MIAMI HOPES TO ENTICE MORE RIDERS WITH A PEOPLE MOVER GOING DOWNTOWN | By Jon Nordheimer Special To the New York Times | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/us/philadelphia-survivors-suffer-while-burned-area-is-rebuilt.html | PHILADELPHIA SURVIVORS SUFFER WHILE BURNED AREA IS REBUILT | By William K Stevens Special To the New York Times | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/us/reagan-credits-decontrol-for-low-oil-prices-urging-same-for-gas.html | REAGAN CREDITS DECONTROL FOR LOW OIL PRICES URGING SAME FOR GAS | By Nathaniel C Nash Special To the New York Times | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/us/reborn-wilkes-barre-counts-72-flood-as-blessing.html | REBORN WILKESBARRE COUNTS 72 FLOOD AS BLESSING | By Lindsey Gruson Special To the New York Times | TX 1-821714 | 1986-05-16 |

| | | | | |
|---|---|---|---|---|
| 1986-04-20 | https://www.nytimes.com/1986/04/20/us/supreme-court-rejects-radio-coverage-of-budget-argument.html | SUPREME COURT REJECTS RADIO COVERAGE OF BUDGET ARGUMENT | By Stuart Taylor Jr Special To the New York Times | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/us/unexpected-fray-shakes-up-massachusetts-race.html | UNEXPECTED FRAY SHAKES UP MASSACHUSETTS RACE | Special to the New York Times | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/weekinreview/a-new-player-pulls-up-to-the-table-in-pakistan.html | A NEW PLAYER PULLS UP TO THE TABLE IN PAKISTAN | By Stephen R Weisman | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/weekinreview/after-the-raid-where-will-reagan-s-libyan-battle-plan-lead.html | AFTER THE RAID WHERE WILL REAGANS LIBYAN BATTLE PLAN LEAD | By David K Shipler | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/weekinreview/education-watch-evolving-an-astronomy-text.html | EDUCATION WATCH EVOLVING AN ASTRONOMY TEXT | By Michael Zeilik | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/weekinreview/ideas-trends-another-setback-in-us-military-s-satellite-program.html | IDEAS  TRENDS Another Setback In US Militarys Satellite Program | By Katherine Roberts | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/weekinreview/ideas-trends-front-page-to-joa-in-detroit.html | IDEAS  TRENDS Front Page to JOA in Detroit | By Katherine Roberts | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/weekinreview/ideas-trends-historic-visit-to-a-synagogue.html | IDEAS  TRENDS Historic Visit To a Synagogue | By Katherine Roberts | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/weekinreview/institutions-by-of-and-for-the-little-guy.html | INSTITUTIONS BY OF AND FOR THE LITTLE GUY | By Michael Quint | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/weekinreview/letting-transit-cops-come-up-for-air.html | LETTING TRANSIT COPS COME UP FOR AIR | By Todd S Purdum | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/weekinreview/made-in-the-usa-but-avoided-in-japan.html | MADE IN THE USA BUT AVOIDED IN JAPAN | By Clyde Haberman | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/weekinreview/marcos-supporters-come-out-of-the-shadows.html | MARCOS SUPPORTERS COME OUT OF THE SHADOWS | By Seth Mydans | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/weekinreview/politics-with-a-penchant-for-melodrama.html | POLITICS WITH A PENCHANT FOR MELODRAMA | By Thomas L Friedman | TX 1-821714 | 1986-05-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-04-20 | https://www.nytimes.com/1986/04/20/weeki nreview/qaddafi-is-also-facing-homegrown-opposition.html | QADDAFI IS ALSO FACING HOMEGROWN OPPOSITION | By Judith Miller | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/weeki nreview/senators-will-try-again-in-private.html | SENATORS WILL TRY AGAIN IN PRIVATE | By David E Rosenbaum | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/weeki nreview/star-wars-planners-are-digging-themselves-in.html | STAR WARS PLANNERS ARE DIGGING THEMSELVES IN | By Charles Mohr | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/weeki nreview/texas-finds-sympathy-in-short-supply.html | TEXAS FINDS SYMPATHY IN SHORT SUPPLY | By Peter Applebome | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/weeki nreview/the-imperiled-landscapes-of-the-hudson-river-valley.html | THE IMPERILED LANDSCAPES OF THE HUDSON RIVER VALLEY | By Elizabeth Kolbert | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/weeki nreview/the-nation-a-roundup-on-the-border.html | THE NATION A Roundup On the Border | By Caroline Rand Herron and Michael Wright | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/weeki nreview/the-nation-eastern-avoids-a-pentagon-ban.html | THE NATION Eastern Avoids A Pentagon Ban | By Caroline Rand Herron and Michael Wright | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/weeki nreview/the-nation-gnp-grew-at-faster-pace-in-first-quarter.html | THE NATION GNP Grew At Faster Pace In First Quarter | By Caroline Rand Herron and Michael Wright | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/weeki nreview/the-region-a-car-bomb-in-brooklyn.html | THE REGION A Car Bomb In Brooklyn | By Alan Finder and Mary Connelly | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/weeki nreview/the-region-easing-the-chore-for-developers.html | THE REGION Easing the Chore For Developers | By Alan Finder and Mary Connelly | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/weeki nreview/the-region-koch-and-abrams-propose-reforms-turoff-is-silent.html | THE REGION Koch and Abrams Propose Reforms Turoff Is Silent | By Alan Finder and Mary Connelly | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/weeki nreview/the-republicans-face-up-to-the-struggle-ahead.html | THE REPUBLICANS FACE UP TO THE STRUGGLE AHEAD | By Frank Lynn | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/weeki nreview/the-world-a-bomb-plot-foiled-in-london.html | THE WORLD A Bomb Plot Foiled in London | By James F Clarity Milt Freudenheim and Richard Levine | TX 1-821714 | 1986-05-16 |

| 1986-04-20 | https://www.nytimes.com/1986/04/20/weekinreview/the-world-botha-promises-a-revision-of-the-pass-laws.html | THE WORLD Botha Promises A Revision Of the Pass Laws | By James F Clarity Milt Freudenheim and Richard Levine | TX 1-821714 | 1986-05-16 |
|---|---|---|---|---|---|
| 1986-04-20 | https://www.nytimes.com/1986/04/20/weekinreview/the-world-stalin-s-daughter-returns-to-west.html | THE WORLD Stalins Daughter Returns to West | By James F Clarity Milt Freudenheim and Richard Levine | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/weekinreview/the-world-the-swiss-freeze-duvaliers-assets.html | THE WORLD The Swiss Freeze Duvaliers Assets | By James F Clarity Milt Freudenheim and Richard Levine | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/world/a-us-economist-reports-on-haiti.html | A US ECONOMIST REPORTS ON HAITI | By Marlise Simons Special To the New York Times | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/world/among-jews-of-nicaragua-much-debate.html | AMONG JEWS OF NICARAGUA MUCH DEBATE | By Joseph Berger | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/world/around-the-world-opec-said-to-lean-toward-new-limits.html | AROUND THE WORLD OPEC Said to Lean Toward New Limits | AP | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/world/around-the-world-zia-will-go-bhutto-promises.html | AROUND THE WORLD Zia Will Go Bhutto Promises | AP | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/world/east-and-west-are-knocking-on-indonesia-s-door.html | EAST AND WEST ARE KNOCKING ON INDONESIAS DOOR | By Barbara Crossette Special To the New York Times | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/world/experts-assert-raid-will-stifle-libyan-opposition-to-qaddafi.html | EXPERTS ASSERT RAID WILL STIFLE LIBYAN OPPOSITION TO QADDAFI | By Elaine Sciolino Special To the New York Times | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/world/faa-chief-is-seeking-to-assure-us-public.html | FAA CHIEF IS SEEKING TO ASSURE US PUBLIC | By Richard Witkin | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/world/false-passports-found-on-airliner-in-cairo.html | False Passports Found On Airliner in Cairo | AP | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/world/france-set-to-press-iran-on-hostages-in-lebanon.html | FRANCE SET TO PRESS IRAN ON HOSTAGES IN LEBANON | By Richard Bernstein Special To the New York Times | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/world/new-afghan-talks-to-focus-on-soviet-troops.html | NEW AFGHAN TALKS TO FOCUS ON SOVIET TROOPS | Special to the New York Times | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/world/new-line-in-bulgaria-turks-what-turks.html | NEW LINE IN BULGARIA TURKS WHAT TURKS | By Henry Kamm Special To the New York Times | TX 1-821714 | 1986-05-16 |

| | | | | |
|---|---|---|---|---|
| 1986-04-20 | https://www.nytimes.com/1986/04/20/world/new-maronite-patriarch.html | New Maronite Patriarch | Special to the New York Times | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/world/off-record-kissinger-talk-isn-t.html | OFF RECORD KISSINGER TALK ISNT | AP | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/world/sandinistas-fear-world-s-reaction-to-raid-on-libya-is-weak.html | SANDINISTAS FEAR WORLDS REACTION TO RAID ON LIBYA IS WEAK | By Stephen Kinzer Special To the New York Times | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/world/star-wars-pact-disclosure-upsets-bonn.html | STAR WARS PACT DISCLOSURE UPSETS BONN | By James M Markham Special To the New York Times | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/world/swiss-getting-tougher-on-refugees.html | SWISS GETTING TOUGHER ON REFUGEES | By Thomas W Netter Special To the New York Times | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/world/syria-reports-series-of-blasts-on-buses-and-blames-israelis.html | SYRIA REPORTS SERIES OF BLASTS ON BUSES AND BLAMES ISRAELIS | By Ihsan A Hijazi Special To the New York Times | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/world/tension-over-libya-echoes-in-rome-and-tripoli-italian-promises-to-answer-terror.html | TENSION OVER LIBYA ECHOES IN ROME AND TRIPOLI ITALIAN PROMISES TO ANSWER TERROR | By E J Dionne Jr Special To the New York Times | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/world/tension-over-libya-thousands-take-streets-gallup-poll-finds-french-approve-us.html | TENSION OVER LIBYA THOUSANDS TAKE TO THE STREETS Gallup Poll Finds the French Approve of US Raid on Libya | By United Press International | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/world/tensions-over-libya-echoes-rome-tripoli-2d-planeload-americans-leaves-sudan-for.html | TENSIONS OVER LIBYA ECHOES IN ROME AND TRIPOLI A 2d Planeload of Americans Leaves the Sudan for Kenya | Special to the New York Times | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/world/tensions-over-libya-echoes-rome-tripoli-us-bombs-missing-target-struck-farms.html | TENSIONS OVER LIBYA ECHOES IN ROME AND TRIPOLI US BOMBS MISSING TARGET STRUCK FARMS NEAR AIR BASE | By Edward Schumacher Special To the New York Times | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/world/tour-bookings-to-caribbean-rise-along-with-americans-fear-of-europe.html | TOUR BOOKINGS TO CARIBBEAN RISE ALONG WITH AMERICANS FEAR OF EUROPE | By Joseph B Treaster Special To the New York Times | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/world/turkey-arrests-4-foiling-a-bombing-of-american-club.html | TURKEY ARRESTS 4 FOILING A BOMBING OF AMERICAN CLUB | By Bernard Gwertzman Special To the New York Times | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/world/us-tries-to-dampen-speculation-over-ousters-of-friendly-despots.html | US TRIES TO DAMPEN SPECULATION OVER OUSTERS OF FRIENDLY DESPOTS | By David K Shipler Special To the New York Times | TX 1-821714 | 1986-05-16 |
| 1986-04-20 | https://www.nytimes.com/1986/04/20/world/us-urges-liberian-talks-by-doe-and-opposition.html | US URGES LIBERIAN TALKS BY DOE AND OPPOSITION | By Kendall J Wills | TX 1-821714 | 1986-05-16 |

| | | | | |
|---|---|---|---|---|
| 1986-04-20 | https://www.nytimes.com/1986/04/20/world/us-will-restrict-europe-s-exports-in-trade-dispute.html | US WILL RESTRICT EUROPES EXPORTS IN TRADE DISPUTE | By Paul Lewis Special To the New York Times | TX 1-821714 | 1986-05-16 |
| 1986-04-21 | https://www.nytimes.com/1986/04/21/arts/american-almanac-planned-for-fall.html | AMERICAN ALMANAC PLANNED FOR FALL | By Peter J Boyer | TX 1-807848 | 1986-04-22 |
| 1986-04-21 | https://www.nytimes.com/1986/04/21/arts/ballet-mollino-in-capital.html | BALLET MOLLINO IN CAPITAL | By Anna Kisselgoff Special To the New York Times | TX 1-807848 | 1986-04-22 |
| 1986-04-21 | https://www.nytimes.com/1986/04/21/arts/concert-collegiate-chorale.html | CONCERT COLLEGIATE CHORALE | By Will Crutchfield | TX 1-807848 | 1986-04-22 |
| 1986-04-21 | https://www.nytimes.com/1986/04/21/arts/concert-spectrum-english-new-music-group.html | CONCERT SPECTRUM ENGLISH NEWMUSIC GROUP | By Bernard Holland | TX 1-807848 | 1986-04-22 |
| 1986-04-21 | https://www.nytimes.com/1986/04/21/arts/critic-s-notebook-defining-a-generation-of-writers.html | CRITICS NOTEBOOK DEFINING A GENERATION OF WRITERS | By Michiko Kakutani | TX 1-807848 | 1986-04-22 |
| 1986-04-21 | https://www.nytimes.com/1986/04/21/arts/dance-downstairs-festival-pieces.html | DANCE DOWNSTAIRS FESTIVAL PIECES | By Jack Anderson | TX 1-807848 | 1986-04-22 |
| 1986-04-21 | https://www.nytimes.com/1986/04/21/arts/folk-jean-redpath-singer.html | FOLK JEAN REDPATH SINGER | By Stephen Holden | TX 1-807848 | 1986-04-22 |
| 1986-04-21 | https://www.nytimes.com/1986/04/21/arts/for-horowitz-in-moscow-bravos-and-tears.html | FOR HOROWITZ IN MOSCOW BRAVOS AND TEARS | By Philip Taubman Special To the New York Times | TX 1-807848 | 1986-04-22 |
| 1986-04-21 | https://www.nytimes.com/1986/04/21/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 1-807848 | 1986-04-22 |
| 1986-04-21 | https://www.nytimes.com/1986/04/21/arts/music-conlon-nancarrow.html | MUSIC CONLON NANCARROW | By Tim Page | TX 1-807848 | 1986-04-22 |
| 1986-04-21 | https://www.nytimes.com/1986/04/21/arts/music-john-williams-in-solo-guitar-recital.html | MUSIC JOHN WILLIAMS IN SOLO GUITAR RECITAL | By Donal Henahan | TX 1-807848 | 1986-04-22 |
| 1986-04-21 | https://www.nytimes.com/1986/04/21/arts/no-place-to-call-home-on-channel-2.html | NO PLACE TO CALL HOME ON CHANNEL 2 | By John Corry | TX 1-807848 | 1986-04-22 |
| 1986-04-21 | https://www.nytimes.com/1986/04/21/arts/television-hall-of-fame-ceremony.html | TELEVISION HALL OF FAME CEREMONY | By John J OConnor | TX 1-807848 | 1986-04-22 |
| 1986-04-21 | https://www.nytimes.com/1986/04/21/arts/the-dance-soft-sell.html | THE DANCE SOFT SELL | By Jennifer Dunning | TX 1-807848 | 1986-04-22 |
| 1986-04-21 | https://www.nytimes.com/1986/04/21/books/books-of-the-times-920586.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-807848 | 1986-04-22 |
| 1986-04-21 | https://www.nytimes.com/1986/04/21/business/advertising-a-campaign-to-fight-drinking-by-children.html | Advertising A Campaign to Fight Drinking by Children | By Philip H Dougherty | TX 1-807848 | 1986-04-22 |

| 1986-04-21 | https://www.nytimes.com/1986/04/21/business/advertising-accounts.html | Advertising Accounts | By Philip H Dougherty | TX 1-807848 | 1986-04-22 |
|---|---|---|---|---|---|
| 1986-04-21 | https://www.nytimes.com/1986/04/21/business/advertising-lowe-wins-ponderosa.html | Advertising Lowe Wins Ponderosa | By Philip H Dougherty | TX 1-807848 | 1986-04-22 |
| 1986-04-21 | https://www.nytimes.com/1986/04/21/business/advertising-nab-election.html | Advertising NAB Election | By Philip H Dougherty | TX 1-807848 | 1986-04-22 |
| 1986-04-21 | https://www.nytimes.com/1986/04/21/business/advertising-racz-dessimoz-gets-pressman-toy-account.html | Advertising Racz  Dessimoz Gets Pressman Toy Account | By Philip H Dougherty | TX 1-807848 | 1986-04-22 |
| 1986-04-21 | https://www.nytimes.com/1986/04/21/business/advertising-time-inc-s-real-estate-magazine.html | Advertising Time Incs Real Estate Magazine | By Philip H Dougherty | TX 1-807848 | 1986-04-22 |
| 1986-04-21 | https://www.nytimes.com/1986/04/21/business/biarritz-enjoys-videophone.html | BIARRITZ ENJOYS VIDEOPHONE | By Paul Lewis Special To the New York Times | TX 1-807848 | 1986-04-22 |
| 1986-04-21 | https://www.nytimes.com/1986/04/21/business/business-people-a-banker-s-acquisition-marathon.html | BUSINESS PEOPLE A BANKERS ACQUISITION MARATHON | By Kenneth N Gilpin | TX 1-807848 | 1986-04-22 |
| 1986-04-21 | https://www.nytimes.com/1986/04/21/business/business-people-merger-of-ohio-utilities-excites-centerior-chief.html | BUSINESS PEOPLE Merger of Ohio Utilities Excites Centerior Chief | By Kenneth N Gilpin | TX 1-807848 | 1986-04-22 |
| 1986-04-21 | https://www.nytimes.com/1986/04/21/business/business-people-radio-and-tv-units-attract-a-publisher.html | BUSINESS PEOPLE Radio and TV Units Attract a Publisher | By Kenneth N Gilpin | TX 1-807848 | 1986-04-22 |
| 1986-04-21 | https://www.nytimes.com/1986/04/21/business/credit-markets-fed-watching-still-popular.html | CREDIT MARKETS FedWatching Still Popular | By Michael Quint | TX 1-807848 | 1986-04-22 |
| 1986-04-21 | https://www.nytimes.com/1986/04/21/business/du-pont-to-defend-kevlar-use.html | DU PONT TO DEFEND KEVLAR USE | By John Crudele | TX 1-807848 | 1986-04-22 |
| 1986-04-21 | https://www.nytimes.com/1986/04/21/business/florida-bank-closed.html | Florida Bank Closed | Special to the New York Times | TX 1-807848 | 1986-04-22 |
| 1986-04-21 | https://www.nytimes.com/1986/04/21/business/free-trade-doubts-grow-in-canada.html | FREE TRADE DOUBTS GROW IN CANADA | By Douglas Martin Special To the New York Times | TX 1-807848 | 1986-04-22 |
| 1986-04-21 | https://www.nytimes.com/1986/04/21/business/getty-said-to-seek-ailing-savings-unit.html | GETTY SAID TO SEEK AILING SAVINGS UNIT | By Peter T Kilborn Special To the New York Times | TX 1-807848 | 1986-04-22 |
| 1986-04-21 | https://www.nytimes.com/1986/04/21/business/gold-s-stepsister-facing-hard-times.html | GOLDS STEPSISTER FACING HARD TIMES | By Elizabeth M Fowler | TX 1-807848 | 1986-04-22 |
| 1986-04-21 | https://www.nytimes.com/1986/04/21/business/indianian-studies-conrail-plan.html | INDIANIAN STUDIES CONRAIL PLAN | By Reginald Stuart Special To the New York Times | TX 1-807848 | 1986-04-22 |
| 1986-04-21 | https://www.nytimes.com/1986/04/21/business/israeli-bankers-assailed.html | Israeli Bankers Assailed | By Moshe Brilliant Special To the New York Times | TX 1-807848 | 1986-04-22 |

| | | | | |
|---|---|---|---|---|
| 1986-04-21 | https://www.nytimes.com/1986/04/21/business/market-place-connector-issues-favored.html | Market Place Connector Issues Favored | By Vartanig G Vartan | TX 1-807848 | 1986-04-22 |
| 1986-04-21 | https://www.nytimes.com/1986/04/21/business/new-city-for-lefrak-jersey.html | NEW CITY FOR LEFRAK JERSEY | By Albert Scardino Special To the New York Times | TX 1-807848 | 1986-04-22 |
| 1986-04-21 | https://www.nytimes.com/1986/04/21/business/opec-still-divided-on-oil-curbs.html | OPEC STILL DIVIDED ON OIL CURBS | By John Tagliabue Special To the New York Times | TX 1-807848 | 1986-04-22 |
| 1986-04-21 | https://www.nytimes.com/1986/04/21/business/swiss-worried-about-freeze-on-marcos-assets.html | SWISS WORRIED ABOUT FREEZE ON MARCOS ASSETS | By James Sterngold | TX 1-807848 | 1986-04-22 |
| 1986-04-21 | https://www.nytimes.com/1986/04/21/business/tokyo-taking-on-hong-kong.html | TOKYO TAKING ON HONG KONG | By Susan Chira Special To the New York Times | TX 1-807848 | 1986-04-22 |
| 1986-04-21 | https://www.nytimes.com/1986/04/21/business/trade-dispute-tests-diplomat.html | TRADE DISPUTE TESTS DIPLOMAT | By Peter Maass Special To the New York Times | TX 1-807848 | 1986-04-22 |
| 1986-04-21 | https://www.nytimes.com/1986/04/21/business/washington-watch-briefcases.html | Washington Watch Briefcases | By Robert D Hershey Jr | TX 1-807848 | 1986-04-22 |
| 1986-04-21 | https://www.nytimes.com/1986/04/21/business/washington-watch-farm-belt-bank-rescue.html | Washington Watch Farm Belt Bank Rescue | By Robert D Hershey Jr | TX 1-807848 | 1986-04-22 |
| 1986-04-21 | https://www.nytimes.com/1986/04/21/business/washington-watch-protectionist-move-on-steel.html | Washington Watch Protectionist Move on Steel | By Robert D Hershey Jr | TX 1-807848 | 1986-04-22 |
| 1986-04-21 | https://www.nytimes.com/1986/04/21/business/washington-watch-successor-to-fed-s-martin.html | Washington Watch Successor to Feds Martin | By Robert D Hershey Jr | TX 1-807848 | 1986-04-22 |
| 1986-04-21 | https://www.nytimes.com/1986/04/21/nyregion/7-to-share-10-million-from-lotto.html | 7 TO SHARE 10 MILLION FROM LOTTO | By Robert O Boorstin | TX 1-807848 | 1986-04-22 |
| 1986-04-21 | https://www.nytimes.com/1986/04/21/nyregion/artis-co-defendant-with-rubin-carter-held-on-drug-charge.html | ARTIS CODEFENDANT WITH RUBIN CARTER HELD ON DRUG CHARGE | By Wolfgang Saxon | TX 1-807848 | 1986-04-22 |
| 1986-04-21 | https://www.nytimes.com/1986/04/21/nyregion/bridge-expert-who-struck-a-blow-against-culbertson-method.html | Bridge Expert Who Struck a Blow Against Culbertson Method | By Alan Truscott | TX 1-807848 | 1986-04-22 |
| 1986-04-21 | https://www.nytimes.com/1986/04/21/nyregion/cuomo-asks-for-a-law-to-set-payments-for-child-support.html | CUOMO ASKS FOR A LAW TO SET PAYMENTS FOR CHILD SUPPORT | By Peter Kerr | TX 1-807848 | 1986-04-22 |
| 1986-04-21 | https://www.nytimes.com/1986/04/21/nyregion/diverse-group-weighs-teaching-jobs.html | DIVERSE GROUP WEIGHS TEACHING JOBS | By Jane Perlez | TX 1-807848 | 1986-04-22 |
| 1986-04-21 | https://www.nytimes.com/1986/04/21/nyregion/from-o-rourke-the-candidate-a-novel-of-high-seas-intrigue.html | FROM OROURKE THE CANDIDATE A NOVEL OF HIGHSEAS INTRIGUE | By Jeffrey Schmalz Special To the New York Times | TX 1-807848 | 1986-04-22 |

| | | | | |
|---|---|---|---|---|
| 1986-04-21 | https://www.nytimes.com/1986/04/21/nyregion/hot-state-senate-race-nears-end-in-the-bronx.html | HOT STATE SENATE RACE NEARS END IN THE BRONX | By Frank Lynn | TX 1-807848 | 1986-04-22 |
| 1986-04-21 | https://www.nytimes.com/1986/04/21/nyregion/manes-was-to-meet-with-the-fbi-santucci-says.html | MANES WAS TO MEET WITH THE FBI SANTUCCI SAYS | By Jane Gross | TX 1-807848 | 1986-04-22 |
| 1986-04-21 | https://www.nytimes.com/1986/04/21/nyregion/new-york-day-by-day-a-country-like-parish-surrounded-by-change.html | NEW YORK DAY BY DAY A CountryLike Parish Surrounded by Change | By Susan Heller Anderson and David W Dunlap | TX 1-807848 | 1986-04-22 |
| 1986-04-21 | https://www.nytimes.com/1986/04/21/nyregion/new-york-day-by-day-a-living-memorial-to-honor-an-astronaut.html | NEW YORK DAY BY DAY A Living Memorial To Honor an Astronaut | By Susan Heller Anderson and David W Dunlap | TX 1-807848 | 1986-04-22 |
| 1986-04-21 | https://www.nytimes.com/1986/04/21/nyregion/new-york-day-by-day-lalique-windows-are-going-but-just-for-restoration.html | NEW YORK DAY BY DAY Lalique Windows Are Going But Just for Restoration | By Susan Heller Anderson and David W Dunlap | TX 1-807848 | 1986-04-22 |
| 1986-04-21 | https://www.nytimes.com/1986/04/21/nyregion/questions-failed-to-halt-rise-of-scandal-figure.html | QUESTIONS FAILED TO HALT RISE OF SCANDAL FIGURE | By Michael Oreskes | TX 1-807848 | 1986-04-22 |
| 1986-04-21 | https://www.nytimes.com/1986/04/21/nyregion/student-held-in-cat-killings.html | Student Held in Cat Killings | AP | TX 1-807848 | 1986-04-22 |
| 1986-04-21 | https://www.nytimes.com/1986/04/21/nyregion/unsettled-lives-growing-up-in-city-foster-care.html | UNSETTLED LIVES GROWING UP IN CITY FOSTER CARE | By Crystal Nix | TX 1-807848 | 1986-04-22 |
| 1986-04-21 | https://www.nytimes.com/1986/04/21/nyregion/us-warns-new-york-on-drinking-age-law.html | US WARNS NEW YORK ON DRINKINGAGE LAW | By Robert D McFadden | TX 1-807848 | 1986-04-22 |
| 1986-04-21 | https://www.nytimes.com/1986/04/21/obituaries/carl-s-miller-a-chemist-73-built-first-copying-machine.html | Carl S Miller a Chemist 73 Built First Copying Machine | AP | TX 1-807848 | 1986-04-22 |
| 1986-04-21 | https://www.nytimes.com/1986/04/21/obituaries/dr-marie-nyswander-dies-at-67-expert-in-treating-drug-addicts.html | DR MARIE NYSWANDER DIES AT 67 EXPERT IN TREATING DRUG ADDICTS | By Elizabeth Kolbert | TX 1-807848 | 1986-04-22 |
| 1986-04-21 | https://www.nytimes.com/1986/04/21/obituaries/foster-g-mcgaw-89-sold-medical-supplies.html | Foster G McGaw 89 Sold Medical Supplies | AP | TX 1-807848 | 1986-04-22 |
| 1986-04-21 | https://www.nytimes.com/1986/04/21/opinion/a-common-sense-of-mutual-dangers.html | A COMMON SENSE OF MUTUAL DANGERS | By Victor F Weisskopf | TX 1-807848 | 1986-04-22 |
| 1986-04-21 | https://www.nytimes.com/1986/04/21/opinion/abroad-at-home-reasons-for-doubt.html | ABROAD AT HOME Reasons for Doubt | By Anthony Lewis | TX 1-807848 | 1986-04-22 |
| 1986-04-21 | https://www.nytimes.com/1986/04/21/opinion/essay-waldheim-s-secret-life.html | ESSAY Waldheims Secret Life | By William Safire | TX 1-807848 | 1986-04-22 |

| 1986-04-21 | https://www.nytimes.com/1986/04/21/opinio n/the-crime-commission-s-value.html | The Crime Commissions Value | By Judith R Hope and Samuel K Skinner | TX 1-807848 | 1986-04-22 |
|---|---|---|---|---|---|
| 1986-04-21 | https://www.nytimes.com/1986/04/21/sports/ 12-cities-seeking-1992-olympics.html | 12 Cities Seeking 1992 Olympics | AP | TX 1-807848 | 1986-04-22 |
| 1986-04-21 | https://www.nytimes.com/1986/04/21/sports/ barkley-stars-as-76ers-win.html | BARKLEY STARS AS 76ERS WIN | AP | TX 1-807848 | 1986-04-22 |
| 1986-04-21 | https://www.nytimes.com/1986/04/21/sports/ blue-gets-200th-career-victory-as-giants-win-4-0.html | BLUE GETS 200TH CAREER VICTORY AS GIANTS WIN 40 | AP | TX 1-807848 | 1986-04-22 |
| 1986-04-21 | https://www.nytimes.com/1986/04/21/sports/ bucks-top-nets-lead-2-0.html | BUCKS TOP NETS LEAD 20 | By Roy S Johnson Special To the New York Times | TX 1-807848 | 1986-04-22 |
| 1986-04-21 | https://www.nytimes.com/1986/04/21/sports/ columbia-women-edge-navy-rowers.html | COLUMBIA WOMEN EDGE NAVY ROWERS | By Norman HildesHeim | TX 1-807848 | 1986-04-22 |
| 1986-04-21 | https://www.nytimes.com/1986/04/21/sports/ dahar-captures-capistrano-race.html | Dahar Captures Capistrano Race | AP | TX 1-807848 | 1986-04-22 |
| 1986-04-21 | https://www.nytimes.com/1986/04/21/sports/ don-t-stop-but-he-did.html | Dont Stop But He Did | By Dave Anderson | TX 1-807848 | 1986-04-22 |
| 1986-04-21 | https://www.nytimes.com/1986/04/21/sports/ earnhardt-winner-in-stock-car-race.html | Earnhardt Winner In StockCar Race | AP | TX 1-807848 | 1986-04-22 |
| 1986-04-21 | https://www.nytimes.com/1986/04/21/sports/ fans-behavior-penalizes-team.html | Fans Behavior Penalizes Team | AP | TX 1-807848 | 1986-04-22 |
| 1986-04-21 | https://www.nytimes.com/1986/04/21/sports/ for-spinks-tactics-undergo-change-but-result-is-same.html | FOR SPINKS TACTICS UNDERGO CHANGE BUT RESULT IS SAME | By Phil Berger Special To the New York Times | TX 1-807848 | 1986-04-22 |
| 1986-04-21 | https://www.nytimes.com/1986/04/21/sports/ game-suspended.html | GAME SUSPENDED | AP | TX 1-807848 | 1986-04-22 |
| 1986-04-21 | https://www.nytimes.com/1986/04/21/sports/ giant-step-for-boston.html | GIANT STEP FOR BOSTON | By Gene I Maeroff | TX 1-807848 | 1986-04-22 |
| 1986-04-21 | https://www.nytimes.com/1986/04/21/sports/ hilly-boston-course-a-plus-for-de-castella.html | HILLY BOSTON COURSE A PLUS FOR DE CASTELLA | By Frank Litsky | TX 1-807848 | 1986-04-22 |
| 1986-04-21 | https://www.nytimes.com/1986/04/21/sports/ jordan-scores-63-in-loss.html | JORDAN SCORES 63 IN LOSS | By Sam Goldaper Special To the New York Times | TX 1-807848 | 1986-04-22 |
| 1986-04-21 | https://www.nytimes.com/1986/04/21/sports/ louganis-keeps-us-diving-title.html | Louganis Keeps US Diving Title | AP | TX 1-807848 | 1986-04-22 |
| 1986-04-21 | https://www.nytimes.com/1986/04/21/sports/ mets-complete-sweep-of-phils.html | METS COMPLETE SWEEP OF PHILS | By Michael Martinez | TX 1-807848 | 1986-04-22 |
| 1986-04-21 | https://www.nytimes.com/1986/04/21/sports/ outdoors-gadgets-for-the-angler.html | OUTDOORS GADGETS FOR THE ANGLER | By Nelson Bryant | TX 1-807848 | 1986-04-22 |
| 1986-04-21 | https://www.nytimes.com/1986/04/21/sports/ question-box.html | Question Box | By Ray Corio | TX 1-807848 | 1986-04-22 |

| 1986-04-21 | https://www.nytimes.com/1986/04/21/sports/rangers-given-day-off.html | RANGERS GIVEN DAY OFF | By Craig Wolff | TX 1-807848 | 1986-04-22 |
|---|---|---|---|---|---|
| 1986-04-21 | https://www.nytimes.com/1986/04/21/sports/rangers-impress-capitals.html | RANGERS IMPRESS CAPITALS | By Robin Finn | TX 1-807848 | 1986-04-22 |
| 1986-04-21 | https://www.nytimes.com/1986/04/21/sports/royals-defeat-jays-6-4.html | ROYALS DEFEAT JAYS 64 | AP | TX 1-807848 | 1986-04-22 |
| 1986-04-21 | https://www.nytimes.com/1986/04/21/sports/seko-and-waitz-winners-in-london.html | SEKO AND WAITZ WINNERS IN LONDON | AP | TX 1-807848 | 1986-04-22 |
| 1986-04-21 | https://www.nytimes.com/1986/04/21/sports/sports-world-specials-catching-up.html | SPORTS WORLD SPECIALS Catching Up | By Robert Mcg Thomas Jr | TX 1-807848 | 1986-04-22 |
| 1986-04-21 | https://www.nytimes.com/1986/04/21/sports/tasso-pulled-out-of-kentucky-derby.html | TASSO PULLED OUT OF KENTUCKY DERBY | By Steven Crist | TX 1-807848 | 1986-04-22 |
| 1986-04-21 | https://www.nytimes.com/1986/04/21/sports/weary-rangers-could-use-a-lift.html | WEARY RANGERS COULD USE A LIFT | By George Vecsey | TX 1-807848 | 1986-04-22 |
| 1986-04-21 | https://www.nytimes.com/1986/04/21/sports/yanks-top-brewers-to-end-slide.html | YANKS TOP BREWERS TO END SLIDE | By Murray Chass Special To the New York Times | TX 1-807848 | 1986-04-22 |
| 1986-04-21 | https://www.nytimes.com/1986/04/21/style/relationships-when-son-moves-in-with-dad.html | RELATIONSHIPS WHEN SON MOVES IN WITH DAD | By Nadine Brozan | TX 1-807848 | 1986-04-22 |
| 1986-04-21 | https://www.nytimes.com/1986/04/21/style/the-american-woman-s-liberation-is-it-a-myth.html | THE AMERICAN WOMANS LIBERATION IS IT A MYTH | By Nina Darnton | TX 1-807848 | 1986-04-22 |
| 1986-04-21 | https://www.nytimes.com/1986/04/21/style/using-mediators-to-resolve-family-disputes.html | USING MEDIATORS TO RESOLVE FAMILY DISPUTES | By Georgia Dullea | TX 1-807848 | 1986-04-22 |
| 1986-04-21 | https://www.nytimes.com/1986/04/21/theater/the-stage-vienna-from-martha-clarke.html | THE STAGE VIENNA FROM MARTHA CLARKE | By Frank Rich | TX 1-807848 | 1986-04-22 |
| 1986-04-21 | https://www.nytimes.com/1986/04/21/us/13-of-us-adults-are-illiterate-in-english-a-federal-study-finds.html | 13 OF US ADULTS ARE ILLITERATE IN ENGLISH A FEDERAL STUDY FINDS | By Leslie Maitland Werner Special To the New York Times | TX 1-807848 | 1986-04-22 |
| 1986-04-21 | https://www.nytimes.com/1986/04/21/us/4-die-at-rail-crossing.html | 4 Die at Rail Crossing | AP | TX 1-807848 | 1986-04-22 |
| 1986-04-21 | https://www.nytimes.com/1986/04/21/us/around-the-nation-052486.html | AROUND THE NATION | AP | TX 1-807848 | 1986-04-22 |
| 1986-04-21 | https://www.nytimes.com/1986/04/21/us/around-the-nation-another-child-dies-of-6-thrown-in-bayou.html | AROUND THE NATION Another Child Dies Of 6 Thrown in Bayou | AP | TX 1-807848 | 1986-04-22 |
| 1986-04-21 | https://www.nytimes.com/1986/04/21/us/around-the-nation-charges-are-dropped-in-oregon-guru-case.html | AROUND THE NATION Charges Are Dropped In Oregon Guru Case | AP | TX 1-807848 | 1986-04-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-04-21 | https://www.nytimes.com/1986/04/21/us/bates-student-20-acquitted-in-shooting-of-dean-last-fall.html | Bates Student 20 Acquitted In Shooting of Dean Last Fall | AP | TX 1-807848 | 1986-04-22 |
| 1986-04-21 | https://www.nytimes.com/1986/04/21/us/briefing-airline-business-as-usual.html | BRIEFING Airline Business as Usual | By Wayne King and Warren Weaver Jr | TX 1-807848 | 1986-04-22 |
| 1986-04-21 | https://www.nytimes.com/1986/04/21/us/briefing-covert-lawyers-wanted.html | BRIEFING Covert Lawyers Wanted | By Wayne King and Warren Weaver Jr | TX 1-807848 | 1986-04-22 |
| 1986-04-21 | https://www.nytimes.com/1986/04/21/us/briefing-georgians-on-hustings.html | BRIEFING Georgians on Hustings | By Wayne King and Warren Weaver Jr | TX 1-807848 | 1986-04-22 |
| 1986-04-21 | https://www.nytimes.com/1986/04/21/us/briefing-leaflets-on-airwaves.html | BRIEFING Leaflets on Airwaves | By Wayne King and Warren Weaver Jr | TX 1-807848 | 1986-04-22 |
| 1986-04-21 | https://www.nytimes.com/1986/04/21/us/california-agencies-begin-to-feel-tax-revolt.html | CALIFORNIA AGENCIES BEGIN TO FEEL TAX REVOLT | By Robert Lindsey Special To the New York Times | TX 1-807848 | 1986-04-22 |
| 1986-04-21 | https://www.nytimes.com/1986/04/21/us/ex-reagan-aides-lobbying-leads-to-calls-for-new-rules.html | EXREAGAN AIDES LOBBYING LEADS TO CALLS FOR NEW RULES | By Martin Tolchin Special To the New York Times | TX 1-807848 | 1986-04-22 |
| 1986-04-21 | https://www.nytimes.com/1986/04/21/us/governor-reviews-tornadoes-toll.html | GOVERNOR REVIEWS TORNADOES TOLL | AP | TX 1-807848 | 1986-04-22 |
| 1986-04-21 | https://www.nytimes.com/1986/04/21/us/nasa-launching-of-satellite-in-may-to-get-close-scrutiny.html | NASA LAUNCHING OF SATELLITE IN MAY TO GET CLOSE SCRUTINY | By William E Schmidt Special To the New York Times | TX 1-807848 | 1986-04-22 |
| 1986-04-21 | https://www.nytimes.com/1986/04/21/us/new-england-journal-a-mountain-of-mud-a-shortage-of-syrup.html | NEW ENGLAND JOURNAL A MOUNTAIN OF MUD A SHORTAGE OF SYRUP | By Fox Butterfield Special To the New York Times | TX 1-807848 | 1986-04-22 |
| 1986-04-21 | https://www.nytimes.com/1986/04/21/us/politics-experts-study-the-habits-of-genus-baby-boomer.html | POLITICS EXPERTS STUDY THE HABITS OF GENUS BABY BOOMER | By Sara Rimer Special To the New York Times | TX 1-807848 | 1986-04-22 |
| 1986-04-21 | https://www.nytimes.com/1986/04/21/us/regan-aides-draft-bill-to-pre-empt-states-product-liability-laws.html | REGAN AIDES DRAFT BILL TO PREEMPT STATES PRODUCTLIABILITY LAWS | By Robert Pear Special To the New York Times | TX 1-807848 | 1986-04-22 |
| 1986-04-21 | https://www.nytimes.com/1986/04/21/us/risks-were-spelled-out-shuttle-survivor-says.html | RISKS WERE SPELLED OUT SHUTTLE SURVIVOR SAYS | By John Noble Wilford | TX 1-807848 | 1986-04-22 |
| 1986-04-21 | https://www.nytimes.com/1986/04/21/us/silent-spring-led-to-safer-pesticides-but-use-is-up.html | SILENT SPRING LED TO SAFER PESTICIDES BUT USE IS UP | By Philip Shabecoff Special To the New York Times | TX 1-807848 | 1986-04-22 |
| 1986-04-21 | https://www.nytimes.com/1986/04/21/us/some-graspable-comparisons-of-mind-benders-like-deficits.html | SOME GRASPABLE COMPARISONS OF MINDBENDERS LIKE DEFICITS | Special to the New York Times | TX 1-807848 | 1986-04-22 |

| 1986-04-21 | https://www.nytimes.com/1986/04/21/us/south-to-lead-in-us-growth.html | South to Lead in US Growth | AP | TX 1-807848 | 1986-04-22 |
|---|---|---|---|---|---|
| 1986-04-21 | https://www.nytimes.com/1986/04/21/us/the-hormel-strike-a-union-divided.html | THE HORMEL STRIKE A UNION DIVIDED | By William Serrin Special To the New York Times | TX 1-807848 | 1986-04-22 |
| 1986-04-21 | https://www.nytimes.com/1986/04/21/us/trial-of-lawyer-entering-3d-week.html | TRIAL OF LAWYER ENTERING 3D WEEK | Special to the New York Times | TX 1-807848 | 1986-04-22 |
| 1986-04-21 | https://www.nytimes.com/1986/04/21/us/us-researchers-foresee-a-big-rise-in-nuclear-tests.html | US RESEARCHERS FORESEE A BIG RISE IN NUCLEAR TESTS | By William J Broad | TX 1-807848 | 1986-04-22 |
| 1986-04-21 | https://www.nytimes.com/1986/04/21/world/34-westerners-fearing-further-retaliation-for-libya-raids-evacuate-west-beirut.html | 34 WESTERNERS FEARING FURTHER RETALIATION FOR LIBYA RAIDS EVACUATE WEST BEIRUT | By Ihsan A Hijazi Special To the New York Times | TX 1-807848 | 1986-04-22 |
| 1986-04-21 | https://www.nytimes.com/1986/04/21/world/a-jailbreak-by-a-rogue-jolts-india.html | A JAILBREAK BY A ROGUE JOLTS INDIA | By Steven R Weisman Special To the New York Times | TX 1-807848 | 1986-04-22 |
| 1986-04-21 | https://www.nytimes.com/1986/04/21/world/aquino-says-she-will-soon-call-for-a-formal-truce-with-rebels.html | AQUINO SAYS SHE WILL SOON CALL FOR A FORMAL TRUCE WITH REBELS | Special to the New York Times | TX 1-807848 | 1986-04-22 |
| 1986-04-21 | https://www.nytimes.com/1986/04/21/world/around-the-world-castro-criticizes-reagan-as-he-marks-bay-of-pigs.html | AROUND THE WORLD Castro Criticizes Reagan As He Marks Bay of Pigs | AP | TX 1-807848 | 1986-04-22 |
| 1986-04-21 | https://www.nytimes.com/1986/04/21/world/at-a-burial-of-african-bitterness.html | AT A BURIAL OF AFRICAN BITTERNESS | By Edward A Gargan Special To the New York Times | TX 1-807848 | 1986-04-22 |
| 1986-04-21 | https://www.nytimes.com/1986/04/21/world/business-trips-go-on-but-with-more-caution.html | BUSINESS TRIPS GO ON BUT WITH MORE CAUTION | By Agis Salpukas | TX 1-807848 | 1986-04-22 |
| 1986-04-21 | https://www.nytimes.com/1986/04/21/world/centrist-leads-vote-returns-as-sudan-seeks-civilian-rule.html | CENTRIST LEADS VOTE RETURNS AS SUDAN SEEKS CIVILIAN RULE | By Sheila Rule Special To the New York Times | TX 1-807848 | 1986-04-22 |
| 1986-04-21 | https://www.nytimes.com/1986/04/21/world/experts-say-attack-on-libya-will-do-major-damage-to-us-in-arab-world.html | EXPERTS SAY ATTACK ON LIBYA WILL DO MAJOR DAMAGE TO US IN ARAB WORLD | By R W Apple Jr Special To the New York Times | TX 1-807848 | 1986-04-22 |
| 1986-04-21 | https://www.nytimes.com/1986/04/21/world/food-outlook-poor-in-6-african-nations.html | FOOD OUTLOOK POOR IN 6 AFRICAN NATIONS | By Thomas W Netter Special To the New York Times | TX 1-807848 | 1986-04-22 |
| 1986-04-21 | https://www.nytimes.com/1986/04/21/world/gorbachev-says-summit-is-possible-if-us-shifts-line.html | GORBACHEV SAYS SUMMIT IS POSSIBLE IF US SHIFTS LINE | By James M Markham Special To the New York Times | TX 1-807848 | 1986-04-22 |
| 1986-04-21 | https://www.nytimes.com/1986/04/21/world/grumbling-in-the-philippines-can-aquino-govern-nation.html | GRUMBLING IN THE PHILIPPINES CAN AQUINO GOVERN NATION | By Seth Mydans Special To the New York Times | TX 1-807848 | 1986-04-22 |

| 1986-04-21 | https://www.nytimes.com/1986/04/21/world/in-lenin-s-hometown-now-it-s-back-to-gaslights.html | IN LENINS HOMETOWN NOW ITS BACK TO GASLIGHTS | By Serge Schmemann Special To the New York Times | TX 1-807848 | 1986-04-22 |
|---|---|---|---|---|---|
| 1986-04-21 | https://www.nytimes.com/1986/04/21/world/libya-commando-base-and-a-school-were-hit.html | LIBYA COMMANDO BASE AND A SCHOOL WERE HIT | By Edward Schumacher Special To the New York Times | TX 1-807848 | 1986-04-22 |
| 1986-04-21 | https://www.nytimes.com/1986/04/21/world/libya-frees-catholic-bishop.html | LIBYA FREES CATHOLIC BISHOP | AP | TX 1-807848 | 1986-04-22 |
| 1986-04-21 | https://www.nytimes.com/1986/04/21/world/libya-s-raid-did-not-escape-crete-s-notice.html | LIBYAS RAID DID NOT ESCAPE CRETES NOTICE | By Henry Kamm Special To the New York Times | TX 1-807848 | 1986-04-22 |
| 1986-04-21 | https://www.nytimes.com/1986/04/21/world/marcos-tells-paper-he-owns-two-properties-in-new-jersey.html | Marcos Tells Paper He Owns Two Properties in New Jersey | AP | TX 1-807848 | 1986-04-22 |
| 1986-04-21 | https://www.nytimes.com/1986/04/21/world/raids-protested-in-britain-german-rally-turns-violent.html | Raids Protested in Britain German Rally Turns Violent | AP | TX 1-807848 | 1986-04-22 |
| 1986-04-21 | https://www.nytimes.com/1986/04/21/world/sri-lanka-town-swept-by-reservoir-s-water.html | Sri Lanka Town Swept By Reservoirs Water | AP | TX 1-807848 | 1986-04-22 |
| 1986-04-21 | https://www.nytimes.com/1986/04/21/world/tokyo-police-set-to-defend-summit.html | TOKYO POLICE SET TO DEFEND SUMMIT | By Clyde Haberman Special To the New York Times | TX 1-807848 | 1986-04-22 |
| 1986-04-22 | https://www.nytimes.com/1986/04/22/arts/a-triumphant-nbc-faces-uncertain-future.html | A TRIUMPHANT NBC FACES UNCERTAIN FUTURE | By Peter J Boyer | TX 1-807866 | 1986-04-23 |
| 1986-04-22 | https://www.nytimes.com/1986/04/22/arts/bridge-cautious-approach-dictated-in-unfavorable-vulnerability.html | Bridge Cautious Approach Dictated In Unfavorable Vulnerability | By Alan Truscott | TX 1-807866 | 1986-04-23 |
| 1986-04-22 | https://www.nytimes.com/1986/04/22/arts/chess-4-players-tie-for-first-place-at-national-open-tourney.html | CHESS 4 Players Tie for First Place At National Open Tourney | By Robert Byrne | TX 1-807866 | 1986-04-23 |
| 1986-04-22 | https://www.nytimes.com/1986/04/22/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 1-807866 | 1986-04-23 |
| 1986-04-22 | https://www.nytimes.com/1986/04/22/arts/opera-11-met-winners-introduced-in-concert.html | OPERA 11 MET WINNERS INTRODUCED IN CONCERT | By Tim Page | TX 1-807866 | 1986-04-23 |
| 1986-04-22 | https://www.nytimes.com/1986/04/22/arts/piano-alfred-brendel-plays-liszt.html | PIANO ALFRED BRENDEL PLAYS LISZT | By Donal Henahan | TX 1-807866 | 1986-04-23 |
| 1986-04-22 | https://www.nytimes.com/1986/04/22/arts/tv-reviews-a-star-wars-analysis.html | TV REVIEWS A STAR WARS ANALYSIS | By John Corry | TX 1-807866 | 1986-04-23 |
| 1986-04-22 | https://www.nytimes.com/1986/04/22/arts/tv-reviews-strokes-on-channel-13.html | TV REVIEWS STROKES ON CHANNEL 13 | By Richard F Shepard | TX 1-807866 | 1986-04-23 |

| 1986-04-22 | https://www.nytimes.com/1986/04/22/books/books-of-the-times-165686.html | BOOKS OF THE TIMES | By John Gross | TX 1-807866 | 1986-04-23 |
|---|---|---|---|---|---|
| 1986-04-22 | https://www.nytimes.com/1986/04/22/books/yuppies-under-glass.html | Yuppies Under Glass | By Charlotte Curtis | TX 1-807866 | 1986-04-23 |
| 1986-04-22 | https://www.nytimes.com/1986/04/22/business/administration-backs-rise-in-excise-taxes.html | ADMINISTRATION BACKS RISE IN EXCISE TAXES | By David E Rosenbaum Special To the New York Times | TX 1-807866 | 1986-04-23 |
| 1986-04-22 | https://www.nytimes.com/1986/04/22/business/advertising-british-billboard-trucks-are-headed-this-way.html | ADVERTISING British BillboardTrucks Are Headed This Way | By Philip H Dougherty | TX 1-807866 | 1986-04-23 |
| 1986-04-22 | https://www.nytimes.com/1986/04/22/business/advertising-good-start-for-made-in-the-usa.html | Advertising Good Start For Made In the USA | By Philip H Dougherty | TX 1-807866 | 1986-04-23 |
| 1986-04-22 | https://www.nytimes.com/1986/04/22/business/advertising-libonati-to-create-ads-for-jackson-clothing.html | ADVERTISING Libonati to Create Ads For Jackson Clothing | By Philip H Dougherty | TX 1-807866 | 1986-04-23 |
| 1986-04-22 | https://www.nytimes.com/1986/04/22/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-807866 | 1986-04-23 |
| 1986-04-22 | https://www.nytimes.com/1986/04/22/business/advertising-william-esty-wins-dole-brands-account.html | ADVERTISING William Esty Wins Dole Brands Account | By Philip H Dougherty | TX 1-807866 | 1986-04-23 |
| 1986-04-22 | https://www.nytimes.com/1986/04/22/business/amoco-off-ashland-posts-big-gain.html | AMOCO OFF ASHLAND POSTS BIG GAIN | By Lee A Daniels | TX 1-807866 | 1986-04-23 |
| 1986-04-22 | https://www.nytimes.com/1986/04/22/business/appeal-is-planned-on-hilton-ruling.html | Appeal Is Planned On Hilton Ruling | AP | TX 1-807866 | 1986-04-23 |
| 1986-04-22 | https://www.nytimes.com/1986/04/22/business/article-230486-no-title.html | Article 230486  No Title | By Daniel F Cuff | TX 1-807866 | 1986-04-23 |
| 1986-04-22 | https://www.nytimes.com/1986/04/22/business/bank-seeks-a-new-image.html | Bank Seeks a New Image | Special to the New York Times | TX 1-807866 | 1986-04-23 |
| 1986-04-22 | https://www.nytimes.com/1986/04/22/business/business-people-centel-announces-2-key-job-switches.html | BUSINESS PEOPLE Centel Announces 2 Key Job Switches | By Kenneth N Gilpin and Calvin Sims | TX 1-807866 | 1986-04-23 |
| 1986-04-22 | https://www.nytimes.com/1986/04/22/business/business-people-ex-president-of-chili-s-gets-top-chi-chi-s-post.html | BUSINESS PEOPLE ExPresident of Chilis Gets Top ChiChis Post | By Kenneth N Gilpin and Calvin Sims | TX 1-807866 | 1986-04-23 |
| 1986-04-22 | https://www.nytimes.com/1986/04/22/business/careers-starting-your-own-business.html | CareersStarting Your Own Business | By Elizabeth Fowler | TX 1-807866 | 1986-04-23 |
| 1986-04-22 | https://www.nytimes.com/1986/04/22/business/carson-rejects-3d-baytree-bid.html | Carson Rejects 3d Baytree Bid | Special to the New York Times | TX 1-807866 | 1986-04-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-04-22 | https://www.nytimes.com/1986/04/22/business/control-data-reports-wider-loss-in-quarter.html | CONTROL DATA REPORTS WIDER LOSS IN QUARTER | Special to the New York Times | TX 1-807866 | 1986-04-23 |
| 1986-04-22 | https://www.nytimes.com/1986/04/22/business/credit-markets-rates-mixed-in-quiet-trading.html | CREDIT MARKETS Rates Mixed in Quiet Trading | By Michael Quint | TX 1-807866 | 1986-04-23 |
| 1986-04-22 | https://www.nytimes.com/1986/04/22/business/currency-markets-dollar-falls-to-a-low-vs-yen.html | CURRENCY MARKETS DOLLAR FALLS TO A LOW VS YEN | By Gary Klott | TX 1-807866 | 1986-04-23 |
| 1986-04-22 | https://www.nytimes.com/1986/04/22/business/dow-climbs-15.50-to-1855.90.html | Dow Climbs 1550 to 185590 | By John Crudele | TX 1-807866 | 1986-04-23 |
| 1986-04-22 | https://www.nytimes.com/1986/04/22/business/fed-official-s-rise-to-no-2-job-seen.html | FED OFFICIALS RISE TO NO 2 JOB SEEN | By Robert D Hershey Jr Special To the New York Times | TX 1-807866 | 1986-04-23 |
| 1986-04-22 | https://www.nytimes.com/1986/04/22/business/financial-corp-real-estate-unit.html | Financial Corp Real Estate Unit | Special to the New York Times | TX 1-807866 | 1986-04-23 |
| 1986-04-22 | https://www.nytimes.com/1986/04/22/business/ford-incentives.html | FORD INCENTIVES | Special to the New York Times | TX 1-807866 | 1986-04-23 |
| 1986-04-22 | https://www.nytimes.com/1986/04/22/business/goodrich-reports-loss.html | Goodrich Reports Loss | AP | TX 1-807866 | 1986-04-23 |
| 1986-04-22 | https://www.nytimes.com/1986/04/22/business/house-backs-mortgage-aid.html | House Backs Mortgage Aid | AP | TX 1-807866 | 1986-04-23 |
| 1986-04-22 | https://www.nytimes.com/1986/04/22/business/loss-widens-at-armco.html | Loss Widens At Armco | Special to the New York Times | TX 1-807866 | 1986-04-23 |
| 1986-04-22 | https://www.nytimes.com/1986/04/22/business/lowest-charge-rates-sought.html | LOWEST CHARGE RATES SOUGHT | By Linda Greenhouse Special To the New York Times | TX 1-807866 | 1986-04-23 |
| 1986-04-22 | https://www.nytimes.com/1986/04/22/business/market-place-western-union-maneuvers.html | Market Place Western Union Maneuvers | By John Crudele | TX 1-807866 | 1986-04-23 |
| 1986-04-22 | https://www.nytimes.com/1986/04/22/business/mellon-profit-climbs-45.5.html | Mellon Profit Climbs 455 | AP | TX 1-807866 | 1986-04-23 |
| 1986-04-22 | https://www.nytimes.com/1986/04/22/business/opec-ends-session-without-quotas-on-output.html | OPEC Ends Session Without Quotas on Output | By John Tagliabue Special To the New York Times | TX 1-807866 | 1986-04-23 |
| 1986-04-22 | https://www.nytimes.com/1986/04/22/business/phibro-hutton-paine-are-up.html | PHIBRO HUTTON PAINE ARE UP | By James Sterngold | TX 1-807866 | 1986-04-23 |
| 1986-04-22 | https://www.nytimes.com/1986/04/22/business/prime-rate-is-cut-to-8-1-2-by-banks.html | PRIME RATE IS CUT TO 8 12 BY BANKS | By Eric N Berg | TX 1-807866 | 1986-04-23 |
| 1986-04-22 | https://www.nytimes.com/1986/04/22/business/reagan-lobbies-panel-on-canada-trade-talks.html | REAGAN LOBBIES PANEL ON CANADA TRADE TALKS | By Clyde H Farnsworth Special To the New York Times | TX 1-807866 | 1986-04-23 |

| | | | | |
|---|---|---|---|---|
| 1986-04-22 | https://www.nytimes.com/1986/04/22/business/sales-rise-for-robots.html | SALES RISE FOR ROBOTS | Special to the New York Times | TX 1-807866 | 1986-04-23 |
| 1986-04-22 | https://www.nytimes.com/1986/04/22/business/sea-land-offered-28-a-share-by-csx.html | SEALAND OFFERED 28 A SHARE BY CSX | By Sandra Salmans | TX 1-807866 | 1986-04-23 |
| 1986-04-22 | https://www.nytimes.com/1986/04/22/business/sears-net-off-12.5-in-first-quarter.html | SEARS NET OFF 125 IN FIRST QUARTER | By Steven Greenhouse Special To the New York Times | TX 1-807866 | 1986-04-23 |
| 1986-04-22 | https://www.nytimes.com/1986/04/22/business/si-terminal-sale-by-chevron-usa.html | SI Terminal Sale By Chevron USA | AP | TX 1-807866 | 1986-04-23 |
| 1986-04-22 | https://www.nytimes.com/1986/04/22/business/tactical-shift-at-holiday-corp.html | TACTICAL SHIFT AT HOLIDAY CORP | By Leslie Wayne | TX 1-807866 | 1986-04-23 |
| 1986-04-22 | https://www.nytimes.com/1986/04/22/business/talking-business-with-seidman-of-fdic-energy-banks-stability-cited.html | Talking Business with Seidman of FDIC Energy Banks Stability Cited | By Nathaniel C Nash | TX 1-807866 | 1986-04-23 |
| 1986-04-22 | https://www.nytimes.com/1986/04/22/business/wickes-s-new-look-in-europe.html | WICKESS NEW LOOK IN EUROPE | By Steve Lohr Special To the New York Times | TX 1-807866 | 1986-04-23 |
| 1986-04-22 | https://www.nytimes.com/1986/04/22/movies/tv-reviews-a-different-view-of-japan.html | TV REVIEWS A DIFFERENT VIEW OF JAPAN | By Herbert Mitgang | TX 1-807866 | 1986-04-23 |
| 1986-04-22 | https://www.nytimes.com/1986/04/22/nyregion/7-envisioning-a-nicer-life-on-lotto-play.html | 7 ENVISIONING A NICER LIFE ON LOTTO PLAY | By Jesus Rangel | TX 1-807866 | 1986-04-23 |
| 1986-04-22 | https://www.nytimes.com/1986/04/22/nyregion/city-to-shift-disputed-parochial-program-to-vans.html | CITY TO SHIFT DISPUTED PAROCHIAL PROGRAM TO VANS | By Jane Perlez | TX 1-807866 | 1986-04-23 |
| 1986-04-22 | https://www.nytimes.com/1986/04/22/nyregion/doling-out-jobs-under-koch-the-mayor-kept-his-distance.html | DOLING OUT JOBS UNDER KOCH THE MAYOR KEPT HIS DISTANCE | The following article is based on reporting by Joyce Purnick and Martin Tolchin and Was Written By Miss Purnick | TX 1-807866 | 1986-04-23 |
| 1986-04-22 | https://www.nytimes.com/1986/04/22/nyregion/executive-of-credit-union-agrees-to-testify-in-turoff-bribe-inquiry.html | EXECUTIVE OF CREDIT UNION AGREES TO TESTIFY IN TUROFF BRIBE INQUIRY | By Selwyn Raab | TX 1-807866 | 1986-04-23 |
| 1986-04-22 | https://www.nytimes.com/1986/04/22/nyregion/friedman-and-4-plead-not-guilty-to-federal-charges.html | FRIEDMAN AND 4 PLEAD NOT GUILTY TO FEDERAL CHARGES | By Arnold H Lubasch | TX 1-807866 | 1986-04-23 |
| 1986-04-22 | https://www.nytimes.com/1986/04/22/nyregion/mark-green-joins-race-to-oppose-d-amato.html | MARK GREEN JOINS RACE TO OPPOSE DAMATO | By Frank Lynn | TX 1-807866 | 1986-04-23 |
| 1986-04-22 | https://www.nytimes.com/1986/04/22/nyregion/new-date-is-given-for-maness-s-fbi-appointment.html | NEW DATE IS GIVEN FOR MANESS FBI APPOINTMENT | By Michael Oreskes | TX 1-807866 | 1986-04-23 |
| 1986-04-22 | https://www.nytimes.com/1986/04/22/nyregion/new-york-day-by-day-366086.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and David W Dunlap | TX 1-807866 | 1986-04-23 |

| | | | | |
|---|---|---|---|---|
| 1986-04-22 | https://www.nytimes.com/1986/04/22/nyregion/new-york-day-by-day-fancy-cooking.html | NEW YORK DAY BY DAY Fancy Cooking | By Susan Heller Anderson and David W Dunlap | TX 1-807866 | 1986-04-23 |
| 1986-04-22 | https://www.nytimes.com/1986/04/22/nyregion/new-york-day-by-day-unwanted-cement.html | NEW YORK DAY BY DAY Unwanted Cement | By Susan Heller Anderson and David W Dunlap | TX 1-807866 | 1986-04-23 |
| 1986-04-22 | https://www.nytimes.com/1986/04/22/nyregion/officer-shoots-newark-youth-dead-during-search.html | OFFICER SHOOTS NEWARK YOUTH DEAD DURING SEARCH | By Robert Hanley | TX 1-807866 | 1986-04-23 |
| 1986-04-22 | https://www.nytimes.com/1986/04/22/nyregion/our-town-cultivating-the-lawns-of-tomorrow.html | OUR TOWN CULTIVATING THE LAWNS OF TOMORROW | Special to the New York Times | TX 1-807866 | 1986-04-23 |
| 1986-04-22 | https://www.nytimes.com/1986/04/22/nyregion/plea-agreement-is-expected-for-22-in-racketeering-case.html | PLEA AGREEMENT IS EXPECTED FOR 22 IN RACKETEERING CASE | By Leonard Buder | TX 1-807866 | 1986-04-23 |
| 1986-04-22 | https://www.nytimes.com/1986/04/22/nyregion/queens-indictment-reported-in-inquiry-on-mental-health.html | QUEENS INDICTMENT REPORTED IN INQUIRY ON MENTAL HEALTH | By Ronald Sullivan | TX 1-807866 | 1986-04-23 |
| 1986-04-22 | https://www.nytimes.com/1986/04/22/nyregion/state-panel-faults-process-in-hiring-concerns.html | STATE PANEL FAULTS PROCESS IN HIRING CONCERNS | By Ronald Smothers | TX 1-807866 | 1986-04-23 |
| 1986-04-22 | https://www.nytimes.com/1986/04/22/nyregion/state-to-ban-all-commercial-striped-bass-fishing.html | STATE TO BAN ALL COMMERCIAL STRIPED BASS FISHING | By Harold Faber Special To the New York Times | TX 1-807866 | 1986-04-23 |
| 1986-04-22 | https://www.nytimes.com/1986/04/22/nyregion/stun-gun-accuser-fails-to-recall-details-of-arrest.html | STUNGUN ACCUSER FAILS TO RECALL DETAILS OF ARREST | By Joseph P Fried | TX 1-807866 | 1986-04-23 |
| 1986-04-22 | https://www.nytimes.com/1986/04/22/nyregion/tanker-in-bayonne-explodes-killing-chemical-truck-driver.html | Tanker in Bayonne Explodes Killing ChemicalTruck Driver | AP | TX 1-807866 | 1986-04-23 |
| 1986-04-22 | https://www.nytimes.com/1986/04/22/nyregion/tax-receipts-below-estimate.html | TAX RECEIPTS BELOW ESTIMATE | By Suzanne Daley | TX 1-807866 | 1986-04-23 |
| 1986-04-22 | https://www.nytimes.com/1986/04/22/nyregion/threats-prompt-security-moves-at-federal-site.html | THREATS PROMPT SECURITY MOVES AT FEDERAL SITE | By Todd S Purdum | TX 1-807866 | 1986-04-23 |
| 1986-04-22 | https://www.nytimes.com/1986/04/22/obituaries/kenkichi-oki-ad-executive.html | KENKICHI OKI AD EXECUTIVE | By Wolfgang Saxon | TX 1-807866 | 1986-04-23 |
| 1986-04-22 | https://www.nytimes.com/1986/04/22/obituaries/lloyd-d-brace-dies-ran-bank-of-boston.html | LLOYD D BRACE DIES RAN BANK OF BOSTON | Special to the New York Times | TX 1-807866 | 1986-04-23 |

| 1986-04-22 | https://www.nytimes.com/1986/04/22/obituaries/valentin-katayev-is-dead-at-89-a-soviet-novelist-and-playwright.html | VALENTIN KATAYEV IS DEAD AT 89 A SOVIET NOVELIST AND PLAYWRIGHT | By Theodore Shabad | TX 1-807866 | 1986-04-23 |
| 1986-04-22 | https://www.nytimes.com/1986/04/22/opinion/for-trade-talks-with-canada.html | For Trade Talks With Canada | By Bill Bradley | TX 1-807866 | 1986-04-23 |
| 1986-04-22 | https://www.nytimes.com/1986/04/22/opinion/in-the-nation-facing-up-to-terrorism.html | IN THE NATION Facing Up to Terrorism | By Tom Wicker | TX 1-807866 | 1986-04-23 |
| 1986-04-22 | https://www.nytimes.com/1986/04/22/opinion/on-not-reclining-at-passover.html | On Not Reclining at Passover | By Frederic Morton | TX 1-807866 | 1986-04-23 |
| 1986-04-22 | https://www.nytimes.com/1986/04/22/opinion/the-stakes-in-reagan-s-salt-decision.html | The Stakes in Reagans SALT Decision | By Paul C Warnke | TX 1-807866 | 1986-04-23 |
| 1986-04-22 | https://www.nytimes.com/1986/04/22/science/about-education-preschool-programs.html | ABOUT EDUCATION PRESCHOOL PROGRAMS | By Fred M Hechinger | TX 1-807866 | 1986-04-23 |
| 1986-04-22 | https://www.nytimes.com/1986/04/22/science/chemists-dabble-in-whimsy.html | CHEMISTS DABBLE IN WHIMSY | By Malcolm W Browne | TX 1-807866 | 1986-04-23 |
| 1986-04-22 | https://www.nytimes.com/1986/04/22/science/countries-plan-guidelines-on-liability-for-nuclear-satellites.html | Countries Plan Guidelines on Liability for Nuclear Satellites | By Thomas W Netter Special To the New York Times | TX 1-807866 | 1986-04-23 |
| 1986-04-22 | https://www.nytimes.com/1986/04/22/science/education-teachers-who-quit-offer-their-reasons.html | EDUCATION TEACHERS WHO QUIT OFFER THEIR REASONS | By John C Freed | TX 1-807866 | 1986-04-23 |
| 1986-04-22 | https://www.nytimes.com/1986/04/22/science/l-investigations-of-the-brain-finding-clues-to-the-mind-108086.html | INVESTIGATIONS OF THE BRAIN FINDING CLUES TO THE MIND | By Daniel Goleman | TX 1-807866 | 1986-04-23 |
| 1986-04-22 | https://www.nytimes.com/1986/04/22/science/major-study-points-to-faulty-research-at-two-universities.html | MAJOR STUDY POINTS TO FAULTY RESEARCH AT TWO UNIVERSITIES | By Philip M Boffey Special To the New York Times | TX 1-807866 | 1986-04-23 |
| 1986-04-22 | https://www.nytimes.com/1986/04/22/science/peripherals-tune-in-turn-on-boot-up.html | PERIPHERALS Tune In Turn On Boot Up | By Peter H Lewis | TX 1-807866 | 1986-04-23 |
| 1986-04-22 | https://www.nytimes.com/1986/04/22/science/personal-computers-bright-display-breakthrough.html | PERSONAL COMPUTERS BRIGHT DISPLAY BREAKTHROUGH | By Erik SandbergDiment | TX 1-807866 | 1986-04-23 |
| 1986-04-22 | https://www.nytimes.com/1986/04/22/science/titan-loss-may-force-early-use-of-shuttle.html | TITAN LOSS MAY FORCE EARLY USE OF SHUTTLE | By William J Broad Special To the New York Times | TX 1-807866 | 1986-04-23 |
| 1986-04-22 | https://www.nytimes.com/1986/04/22/sports/blue-jays-rally-to-defeat-rangers-7-6.html | BLUE JAYS RALLY TO DEFEAT RANGERS 76 | AP | TX 1-807866 | 1986-04-23 |
| 1986-04-22 | https://www.nytimes.com/1986/04/22/sports/capitals-smother-rangers-again-lead-series-2-to-1.html | CAPITALS SMOTHER RANGERS AGAIN LEAD SERIES 2 TO 1 | By Craig Wolff | TX 1-807866 | 1986-04-23 |

| | | | | |
|---|---|---|---|---|
| 1986-04-22 | https://www.nytimes.com/1986/04/22/sports/carter-hit-tops-pirates-in-9th-whitson-impressive-winner.html | CARTER HIT TOPS PIRATES IN 9TH WHITSON IMPRESSIVE WINNER | By Michael Martinez Special To the New York Times | TX 1-807866 | 1986-04-23 |
| 1986-04-22 | https://www.nytimes.com/1986/04/22/sports/de-castella-betters-record-in-boston.html | DE CASTELLA BETTERS RECORD IN BOSTON | By Frank Litsky Special To the New York Times | TX 1-807866 | 1986-04-23 |
| 1986-04-22 | https://www.nytimes.com/1986/04/22/sports/haworth-continues-to-excel-at-center.html | HAWORTH CONTINUES TO EXCEL AT CENTER | By Alex Yannis | TX 1-807866 | 1986-04-23 |
| 1986-04-22 | https://www.nytimes.com/1986/04/22/sports/liut-injured-in-whaler-loss.html | LIUT INJURED IN WHALER LOSS | By Robin Finn Special To the New York Times | TX 1-807866 | 1986-04-23 |
| 1986-04-22 | https://www.nytimes.com/1986/04/22/sports/nets-quiet-on-dawkins-move.html | Nets Quiet on Dawkins Move | By Roy S Johnson Special To the New York Times | TX 1-807866 | 1986-04-23 |
| 1986-04-22 | https://www.nytimes.com/1986/04/22/sports/players-an-ex-goalie-watches-and-remembers.html | PLAYERS AN EXGOALIE WATCHES AND REMEMBERS | By Malcolm Moran | TX 1-807866 | 1986-04-23 |
| 1986-04-22 | https://www.nytimes.com/1986/04/22/sports/pro-basketball-pacers-shopping-for-guards.html | PRO BASKETBALL PACERS SHOPPING FOR GUARDS | By Sam Goldaper | TX 1-807866 | 1986-04-23 |
| 1986-04-22 | https://www.nytimes.com/1986/04/22/sports/pro-football-jackson-considers-baseball.html | PRO FOOTBALL JACKSON CONSIDERS BASEBALL | By Michael Janofsky | TX 1-807866 | 1986-04-23 |
| 1986-04-22 | https://www.nytimes.com/1986/04/22/sports/school-cancels-trip-to-england.html | School Cancels Trip to England | AP | TX 1-807866 | 1986-04-23 |
| 1986-04-22 | https://www.nytimes.com/1986/04/22/sports/south-koreans-reject-north-bid.html | South Koreans Reject North Bid | AP | TX 1-807866 | 1986-04-23 |
| 1986-04-22 | https://www.nytimes.com/1986/04/22/sports/soviet-goes-all-out-for-goodwill-games.html | SOVIET GOES ALLOUT FOR GOODWILL GAMES | By Philip Taubman Special To the New York Times | TX 1-807866 | 1986-04-23 |
| 1986-04-22 | https://www.nytimes.com/1986/04/22/sports/sports-of-the-times-look-fierce-fake-it.html | SPORTS OF THE TIMES LOOK FIERCE FAKE IT | By Dave Anderson | TX 1-807866 | 1986-04-23 |
| 1986-04-22 | https://www.nytimes.com/1986/04/22/style/france-testing-italian-wine.html | FRANCE TESTING ITALIAN WINE | By Aline Mosby Special To the New York Times | TX 1-807866 | 1986-04-23 |
| 1986-04-22 | https://www.nytimes.com/1986/04/22/style/notes-on-fashion.html | NOTES ON FASHION | By Michael Gross | TX 1-807866 | 1986-04-23 |
| 1986-04-22 | https://www.nytimes.com/1986/04/22/style/ralph-lauren-s-store-part-palazzo-part-club.html | RALPH LAURENS STORE PART PALAZZO PART CLUB | By Suzanne Slesin | TX 1-807866 | 1986-04-23 |
| 1986-04-22 | https://www.nytimes.com/1986/04/22/theater/an-adler-comes-home-to-the-yiddish-theater.html | AN ADLER COMES HOME TO THE YIDDISH THEATER | By Richard F Shepard | TX 1-807866 | 1986-04-23 |
| 1986-04-22 | https://www.nytimes.com/1986/04/22/theater/an-ex-waitress-s-writing-success.html | AN EXWAITRESSS WRITING SUCCESS | By Mervyn Rothstein | TX 1-807866 | 1986-04-23 |

| | | | | |
|---|---|---|---|---|
| 1986-04-22 | https://www.nytimes.com/1986/04/22/theater/stage-rich-relations-from-david-hwang.html | STAGE RICH RELATIONS FROM DAVID HWANG | By Frank Rich | TX 1-807866 | 1986-04-23 |
| 1986-04-22 | https://www.nytimes.com/1986/04/22/theater/theater-gets-raves-for-decor.html | THEATER GETS RAVES FOR DECOR | By Leslie Bennetts | TX 1-807866 | 1986-04-23 |
| 1986-04-22 | https://www.nytimes.com/1986/04/22/us/a-lobbying-war-between-the-states.html | A Lobbying War Between the States | Special to the New York Times | TX 1-807866 | 1986-04-23 |
| 1986-04-22 | https://www.nytimes.com/1986/04/22/us/abortion-issue-weaves-an-intricate-web.html | Abortion Issue Weaves an Intricate Web | By Linda Greenhouse Special To the New York Times | TX 1-807866 | 1986-04-23 |
| 1986-04-22 | https://www.nytimes.com/1986/04/22/us/affirmative-action-effort-on-amtrak-corridor-praised-as-effective.html | AFFIRMATIVE ACTION EFFORT ON AMTRAK CORRIDOR PRAISED AS EFFECTIVE | By Robert Pear Special To the New York Times | TX 1-807866 | 1986-04-23 |
| 1986-04-22 | https://www.nytimes.com/1986/04/22/us/around-the-nation-black-residents-end-boycott-of-schools.html | AROUND THE NATION Black Residents End Boycott of Schools | AP | TX 1-807866 | 1986-04-23 |
| 1986-04-22 | https://www.nytimes.com/1986/04/22/us/around-the-nation-forced-feeding-figure-in-new-court-fight.html | AROUND THE NATION ForcedFeeding Figure In New Court Fight | AP | TX 1-807866 | 1986-04-23 |
| 1986-04-22 | https://www.nytimes.com/1986/04/22/us/black-loses-delaware-vote-in-a-system-under-challenge.html | Black Loses Delaware Vote In a System Under Challenge | AP | TX 1-807866 | 1986-04-23 |
| 1986-04-22 | https://www.nytimes.com/1986/04/22/us/briefing-gavin-s-replacement.html | BRIEFING Gavins Replacement | By Wayne King and Warren Weaver Jr | TX 1-807866 | 1986-04-23 |
| 1986-04-22 | https://www.nytimes.com/1986/04/22/us/briefing-honoring-shcharansky.html | BRIEFING Honoring Shcharansky | By Wayne King and Warren Weaver Jr | TX 1-807866 | 1986-04-23 |
| 1986-04-22 | https://www.nytimes.com/1986/04/22/us/briefing-thurmond-s-lobbying-bill.html | BRIEFING Thurmonds Lobbying Bill | By Wayne King and Warren Weaver Jr | TX 1-807866 | 1986-04-23 |
| 1986-04-22 | https://www.nytimes.com/1986/04/22/us/briefing-wright-is-a-target.html | BRIEFING Wright Is a Target | By Wayne King and Warren Weaver Jr | TX 1-807866 | 1986-04-23 |
| 1986-04-22 | https://www.nytimes.com/1986/04/22/us/capone-s-vault-crime-s-empty-closet.html | CAPONES VAULT CRIMES EMPTY CLOSET | By E R Shipp Special To the New York Times | TX 1-807866 | 1986-04-23 |
| 1986-04-22 | https://www.nytimes.com/1986/04/22/us/compromise-effort-fruitless-senate-starts-budget-debate.html | COMPROMISE EFFORT FRUITLESS SENATE STARTS BUDGET DEBATE | By Jonathan Fuerbringer Special To the New York Times | TX 1-807866 | 1986-04-23 |
| 1986-04-22 | https://www.nytimes.com/1986/04/22/us/court-endorses-deals-on-fees-for-rights-lawyers.html | COURT ENDORSES DEALS ON FEES FOR RIGHTS LAWYERS | Special to the New York Times | TX 1-807866 | 1986-04-23 |
| 1986-04-22 | https://www.nytimes.com/1986/04/22/us/ex-consul-named-as-drug-smuggler.html | EXCONSUL NAMED AS DRUG SMUGGLER | By Philip Shenon Special To the New York Times | TX 1-807866 | 1986-04-23 |
| 1986-04-22 | https://www.nytimes.com/1986/04/22/us/forest-service-finds-space-for-a-footnote.html | Forest Service Finds Space for a Footnote | AP | TX 1-807866 | 1986-04-23 |

| | | | | |
|---|---|---|---|---|
| 1986-04-22 | https://www.nytimes.com/1986/04/22/us/harvard-president-sees-us-pincers-creating-a-crisis-for-colleges.html | HARVARD PRESIDENT SEES US PINCERS CREATING A CRISIS FOR COLLEGES | By Leslie Maitland Werner Special To the New York Times | TX 1-807866 | 1986-04-23 |
| 1986-04-22 | https://www.nytimes.com/1986/04/22/us/high-court-adds-protection-for-news-media-in-libel-suits.html | HIGH COURT ADDS PROTECTION FOR NEWS MEDIA IN LIBEL SUITS | By Stuart Taylor Jr Special To the New York Times | TX 1-807866 | 1986-04-23 |
| 1986-04-22 | https://www.nytimes.com/1986/04/22/us/new-surgery-for-hawkins.html | New Surgery for Hawkins | AP | TX 1-807866 | 1986-04-23 |
| 1986-04-22 | https://www.nytimes.com/1986/04/22/us/nicaragua-policy-endorsed-by-nixon.html | NICARAGUA POLICY ENDORSED BY NIXON | Special to the New York Times | TX 1-807866 | 1986-04-23 |
| 1986-04-22 | https://www.nytimes.com/1986/04/22/us/nicaraguans-in-miami-hoping-for-a-future-as-legal-residents.html | NICARAGUANS IN MIAMI HOPING FOR A FUTURE AS LEGAL RESIDENTS | By George Volsky Special To the New York Times | TX 1-807866 | 1986-04-23 |
| 1986-04-22 | https://www.nytimes.com/1986/04/22/us/texans-mark-the-150th-anniversary-of-18-minute-battle-for-independence.html | TEXANS MARK THE 150TH ANNIVERSARY OF 18MINUTE BATTLE FOR INDEPENDENCE | By Peter Applebome Special To the New York Times | TX 1-807866 | 1986-04-23 |
| 1986-04-22 | https://www.nytimes.com/1986/04/22/us/tiptoeing-through-the-tourists.html | Tiptoeing Through the Tourists | By Sara Rimer Special To the New York Times | TX 1-807866 | 1986-04-23 |
| 1986-04-22 | https://www.nytimes.com/1986/04/22/us/us-approves-accord-freeing-italian-wines.html | US Approves Accord Freeing Italian Wines | Special to the New York Times | TX 1-807866 | 1986-04-23 |
| 1986-04-22 | https://www.nytimes.com/1986/04/22/world/american-shot-in-the-sudan-is-out-of-danger-in-hospital.html | American Shot in the Sudan Is Out of Danger in Hospital | AP | TX 1-807866 | 1986-04-23 |
| 1986-04-22 | https://www.nytimes.com/1986/04/22/world/aquino-appointed-mayor-is-killed-in-mindanao.html | AQUINOAPPOINTED MAYOR IS KILLED IN MINDANAO | By Seth Mydans Special To the New York Times | TX 1-807866 | 1986-04-23 |
| 1986-04-22 | https://www.nytimes.com/1986/04/22/world/around-the-world-senator-bids-reagan-reduce-covert-actions.html | AROUND THE WORLD Senator Bids Reagan Reduce Covert Actions | Special to the New York Times | TX 1-807866 | 1986-04-23 |
| 1986-04-22 | https://www.nytimes.com/1986/04/22/world/beirut-sees-exodus-of-foreigners-as-blow-to-cultural-institutions.html | BEIRUT SEES EXODUS OF FOREIGNERS AS BLOW TO CULTURAL INSTITUTIONS | By Ihsan A Hijazi Special To the New York Times | TX 1-807866 | 1986-04-23 |
| 1986-04-22 | https://www.nytimes.com/1986/04/22/world/brother-of-arab-in-heathrow-case-is-held-in-berlin.html | BROTHER OF ARAB IN HEATHROW CASE IS HELD IN BERLIN | Special to the New York Times | TX 1-807866 | 1986-04-23 |
| 1986-04-22 | https://www.nytimes.com/1986/04/22/world/east-germany-how-much-leeway.html | EAST GERMANY HOW MUCH LEEWAY | By James M Markham Special To the New York Times | TX 1-807866 | 1986-04-23 |
| 1986-04-22 | https://www.nytimes.com/1986/04/22/world/europe-broadens-anti-libyan-curbs.html | EUROPE BROADENS ANTILIBYAN CURBS | By Richard Bernstein Special To the New York Times | TX 1-807866 | 1986-04-23 |
| 1986-04-22 | https://www.nytimes.com/1986/04/22/world/in-benghazi-bomb-damage-on-display.html | IN BENGHAZI BOMB DAMAGE ON DISPLAY | By Edward Schumacher Special To the New York Times | TX 1-807866 | 1986-04-23 |

| | | | | |
|---|---|---|---|---|
| 1986-04-22 | https://www.nytimes.com/1986/04/22/world/in-jakarta-small-town-dreamers-and-big-city-ills.html | IN JAKARTA SMALLTOWN DREAMERS AND BIGCITY ILLS | By Barbara Crossette Special To the New York Times | TX 1-807866 | 1986-04-23 |
| 1986-04-22 | https://www.nytimes.com/1986/04/22/world/italians-arrest-libyan-aide-in-85-plot-against-envoys.html | ITALIANS ARREST LIBYAN AIDE IN 85 PLOT AGAINST ENVOYS | By E J Dionne Jr Special To the New York Times | TX 1-807866 | 1986-04-23 |
| 1986-04-22 | https://www.nytimes.com/1986/04/22/world/new-us-justification-on-nuclear-tests.html | NEW US JUSTIFICATION ON NUCLEAR TESTS | By Bernard Gwertzman Special To the New York Times | TX 1-807866 | 1986-04-23 |
| 1986-04-22 | https://www.nytimes.com/1986/04/22/world/qaddafi-s-wife-is-angry.html | QADDAFIS WIFE IS ANGRY | AP | TX 1-807866 | 1986-04-23 |
| 1986-04-22 | https://www.nytimes.com/1986/04/22/world/reagan-reported-to-favor-keeping-1979-limit-on-arms.html | REAGAN REPORTED TO FAVOR KEEPING 1979 LIMIT ON ARMS | By Michael R Gordon Special To the New York Times | TX 1-807866 | 1986-04-23 |
| 1986-04-22 | https://www.nytimes.com/1986/04/22/world/summit-issue-is-raised-anew.html | SUMMIT ISSUE IS RAISED ANEW | Special to the New York Times | TX 1-807866 | 1986-04-23 |
| 1986-04-22 | https://www.nytimes.com/1986/04/22/world/the-japanese-sit-on-fence-on-us-raids.html | THE JAPANESE SIT ON FENCE ON US RAIDS | By Clyde Haberman Special To the New York Times | TX 1-807866 | 1986-04-23 |
| 1986-04-22 | https://www.nytimes.com/1986/04/22/world/un-chief-and-wiesenthal-deny-defending-waldheim.html | UN CHIEF AND WIESENTHAL DENY DEFENDING WALDHEIM | Special to the New York Times | TX 1-807866 | 1986-04-23 |
| 1986-04-22 | https://www.nytimes.com/1986/04/22/world/us-dropping-effort-to-indict-arafat-in-73-sudan-slayings.html | US Dropping Effort to Indict Arafat in 73 Sudan Slayings | Special to the New York Times | TX 1-807866 | 1986-04-23 |
| 1986-04-22 | https://www.nytimes.com/1986/04/22/world/us-embassy-in-peru-damaged-by-explosion.html | US Embassy in Peru Damaged by Explosion | AP | TX 1-807866 | 1986-04-23 |
| 1986-04-22 | https://www.nytimes.com/1986/04/22/world/us-says-allies-asked-for-more-in-libya-attack.html | US SAYS ALLIES ASKED FOR MORE IN LIBYA ATTACK | By Bernard Weinraub Special To the New York Times | TX 1-807866 | 1986-04-23 |
| 1986-04-23 | https://www.nytimes.com/1986/04/23/arts/alex-the-life-of-a-child.html | ALEX THE LIFE OF A CHILD | By John J OConnor | TX 1-802277 | 1986-04-24 |
| 1986-04-23 | https://www.nytimes.com/1986/04/23/arts/ballet-joffrey-romeo.html | BALLET JOFFREY ROMEO | By Jack Anderson | TX 1-802277 | 1986-04-24 |
| 1986-04-23 | https://www.nytimes.com/1986/04/23/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-802277 | 1986-04-24 |
| 1986-04-23 | https://www.nytimes.com/1986/04/23/arts/jazz-trumpeters-salute-eldridge.html | JAZZ TRUMPETERS SALUTE ELDRIDGE | By Jon Pareles | TX 1-802277 | 1986-04-24 |
| 1986-04-23 | https://www.nytimes.com/1986/04/23/arts/met-opera-s-production-of-figaro.html | MET OPERAS PRODUCTION OF FIGARO | By Tim Page | TX 1-802277 | 1986-04-24 |
| 1986-04-23 | https://www.nytimes.com/1986/04/23/arts/missing-iii-those-who-disappear.html | MISSING III THOSE WHO DISAPPEAR | By Richard F Shepard | TX 1-802277 | 1986-04-24 |

| 1986-04-23 | https://www.nytimes.com/1986/04/23/arts/music-serkin-levine-and-st-luke-s.html | MUSIC SERKIN LEVINE AND ST LUKES | By Bernard Holland | TX 1-802277 | 1986-04-24 |
|---|---|---|---|---|---|
| 1986-04-23 | https://www.nytimes.com/1986/04/23/arts/opera-moniuszko-s-haunted-castle.html | OPERA MONIUSZKOS HAUNTED CASTLE | By Bernard Holland | TX 1-802277 | 1986-04-24 |
| 1986-04-23 | https://www.nytimes.com/1986/04/23/arts/opera-two-by-menotti-and-davies.html | OPERA TWO BY MENOTTI AND DAVIES | By Will Crutchfield | TX 1-802277 | 1986-04-24 |
| 1986-04-23 | https://www.nytimes.com/1986/04/23/arts/the-pop-life-to-johnson-language-is-melody.html | THE POP LIFE TO JOHNSON LANGUAGE IS MELODY | By Robert Palmer | TX 1-802277 | 1986-04-24 |
| 1986-04-23 | https://www.nytimes.com/1986/04/23/books/books-of-the-times-406186.html | BOOKS OF THE TIMES | By Michiko Kakutani | TX 1-802277 | 1986-04-24 |
| 1986-04-23 | https://www.nytimes.com/1986/04/23/books/random-house-acquires-rights-to-shcharansky-book.html | RANDOM HOUSE ACQUIRES RIGHTS TO SHCHARANSKY BOOK | By Edwin McDowell | TX 1-802277 | 1986-04-24 |
| 1986-04-23 | https://www.nytimes.com/1986/04/23/business/about-real-estate-british-air-s-move-to-the-bulova-building-in-queens.html | ABOUT REAL ESTATE BRITISH AIRS MOVE TO THE BULOVA BUILDING IN QUEENS | By Shawn G Kennedy | TX 1-802277 | 1986-04-24 |
| 1986-04-23 | https://www.nytimes.com/1986/04/23/business/advertising-bbdo-international.html | Advertising BBDO International | By Philip H Dougherty | TX 1-802277 | 1986-04-24 |
| 1986-04-23 | https://www.nytimes.com/1986/04/23/business/advertising-brainreserve-shifts.html | Advertising Brainreserve Shifts | By Philip H Dougherty | TX 1-802277 | 1986-04-24 |
| 1986-04-23 | https://www.nytimes.com/1986/04/23/business/advertising-feminine-touch-for-ad-agency.html | Advertising Feminine Touch for Ad Agency | By Philip H Dougherty | TX 1-802277 | 1986-04-24 |
| 1986-04-23 | https://www.nytimes.com/1986/04/23/business/advertising-stock-trading-halted-for-doyle-dane-group.html | Advertising Stock Trading Halted For Doyle Dane Group | By Philip H Dougherty | TX 1-802277 | 1986-04-24 |
| 1986-04-23 | https://www.nytimes.com/1986/04/23/business/baytree-ends-bid-for-carson-pirie.html | Baytree Ends Bid For Carson Pirie | Special to the New York Times | TX 1-802277 | 1986-04-24 |
| 1986-04-23 | https://www.nytimes.com/1986/04/23/business/business-people-borg-warner-elects-president-as-chief.html | BUSINESS PEOPLE BorgWarner Elects President as Chief | By Kenneth N Gilpin and Calvin Sims | TX 1-802277 | 1986-04-24 |
| 1986-04-23 | https://www.nytimes.com/1986/04/23/business/business-people-sun-chemical-chairman-shifts-to-defender-role.html | BUSINESS PEOPLE Sun Chemical Chairman Shifts to Defender Role | By Kenneth N Gilpin and Calvin Sims | TX 1-802277 | 1986-04-24 |
| 1986-04-23 | https://www.nytimes.com/1986/04/23/business/consumer-prices-off-0.4-in-march-for-second-month.html | CONSUMER PRICES OFF 04 IN MARCH FOR SECOND MONTH | By Robert D Hershey Jr Special To the New York Times | TX 1-802277 | 1986-04-24 |
| 1986-04-23 | https://www.nytimes.com/1986/04/23/business/credit-markets-us-bond-prices-fall-sharply.html | CREDIT MARKETS US BOND PRICES FALL SHARPLY | By Michael Quint | TX 1-802277 | 1986-04-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-04-23 | https://www.nytimes.com/1986/04/23/business/currency-markets-dollar-in-broad-retreat-no-intervention-seen.html | CURRENCY MARKETS DOLLAR IN BROAD RETREAT NO INTERVENTION SEEN | By Gary Klott | TX 1-802277 | 1986-04-24 |
| 1986-04-23 | https://www.nytimes.com/1986/04/23/business/dow-slumps-24.92-on-profit-taking.html | DOW SLUMPS 2492 ON PROFIT TAKING | By John Crudele | TX 1-802277 | 1986-04-24 |
| 1986-04-23 | https://www.nytimes.com/1986/04/23/business/durables-orders-fall-by-2.5.html | DURABLES ORDERS FALL BY 25 | AP | TX 1-802277 | 1986-04-24 |
| 1986-04-23 | https://www.nytimes.com/1986/04/23/business/economic-scene-need-for-us-leadership.html | Economic Scene Need for US Leadership | By Leonard Silk | TX 1-802277 | 1986-04-24 |
| 1986-04-23 | https://www.nytimes.com/1986/04/23/business/journal-ads-ruled-taxable.html | Journal Ads Ruled Taxable | Special to the New York Times | TX 1-802277 | 1986-04-24 |
| 1986-04-23 | https://www.nytimes.com/1986/04/23/business/local-costs-unchanged-last-month.html | Local Costs Unchanged Last Month | By Alexander Reid | TX 1-802277 | 1986-04-24 |
| 1986-04-23 | https://www.nytimes.com/1986/04/23/business/market-place-steelmakers-with-a-niche.html | Market Place Steelmakers With a Niche | By Vartanig G Vartan | TX 1-802277 | 1986-04-24 |
| 1986-04-23 | https://www.nytimes.com/1986/04/23/business/mobil-up-shamrock-has-deficit.html | MOBIL UP SHAMROCK HAS DEFICIT | By Lee A Daniels | TX 1-802277 | 1986-04-24 |
| 1986-04-23 | https://www.nytimes.com/1986/04/23/business/new-manville-plan.html | New Manville Plan | By Eric Schmitt | TX 1-802277 | 1986-04-24 |
| 1986-04-23 | https://www.nytimes.com/1986/04/23/business/olivetti-to-acquire-triumph-adler.html | Olivetti to Acquire TriumphAdler | Special to the New York Times | TX 1-802277 | 1986-04-24 |
| 1986-04-23 | https://www.nytimes.com/1986/04/23/business/pan-am-to-shift-overseas-flights.html | PAN AM TO SHIFT OVERSEAS FLIGHTS | By Agis Salpukas | TX 1-802277 | 1986-04-24 |
| 1986-04-23 | https://www.nytimes.com/1986/04/23/business/profits-fall-at-chrysler-and-gm.html | PROFITS FALL AT CHRYSLER AND GM | By John Holusha Special To the New York Times | TX 1-802277 | 1986-04-24 |
| 1986-04-23 | https://www.nytimes.com/1986/04/23/business/reagan-urges-end-of-oil-tax.html | REAGAN URGES END OF OIL TAX | By Gerald M Boyd Special To the New York Times | TX 1-802277 | 1986-04-24 |
| 1986-04-23 | https://www.nytimes.com/1986/04/23/business/saudi-denies-shift-on-oil.html | Saudi Denies Shift on Oil | Special to the New York Times | TX 1-802277 | 1986-04-24 |
| 1986-04-23 | https://www.nytimes.com/1986/04/23/business/sears-mortgage.html | Sears Mortgage | Special to the New York Times | TX 1-802277 | 1986-04-24 |
| 1986-04-23 | https://www.nytimes.com/1986/04/23/business/silicon-valley-venture-seen.html | Silicon Valley Venture Seen | Special to the New York Times | TX 1-802277 | 1986-04-24 |
| 1986-04-23 | https://www.nytimes.com/1986/04/23/business/south-african-prospects-leave-ibm-chief-glum.html | SOUTH AFRICAN PROSPECTS LEAVE IBM CHIEF GLUM | By David E Sanger | TX 1-802277 | 1986-04-24 |
| 1986-04-23 | https://www.nytimes.com/1986/04/23/business/stock-trading-link-spans-the-atlantic.html | STOCK TRADING LINK SPANS THE ATLANTIC | By Steve Lohr Special To the New York Times | TX 1-802277 | 1986-04-24 |

| | | | | |
|---|---|---|---|---|
| 1986-04-23 | https://www.nytimes.com/1986/04/23/business/trade-vote-delayed.html | Trade Vote Delayed | Special to the New York Times | TX 1-802277 | 1986-04-24 |
| 1986-04-23 | https://www.nytimes.com/1986/04/23/garden/60-minute-gourmet-383986.html | 60MINUTE GOURMET | By Pierre Franey | TX 1-802277 | 1986-04-24 |
| 1986-04-23 | https://www.nytimes.com/1986/04/23/garden/diving-safety-tips-stress-awareness.html | DIVINGSAFETY TIPS STRESS AWARENESS | AP | TX 1-802277 | 1986-04-24 |
| 1986-04-23 | https://www.nytimes.com/1986/04/23/garden/food-fitness-for-fiber-easy-muffins.html | FOOD  FITNESS FOR FIBER EASY MUFFINS | By Nancy Harmon Jenkins | TX 1-802277 | 1986-04-24 |
| 1986-04-23 | https://www.nytimes.com/1986/04/23/garden/food-notes-340986.html | FOOD NOTES | By Florence Fabricant | TX 1-802277 | 1986-04-24 |
| 1986-04-23 | https://www.nytimes.com/1986/04/23/garden/ghost-chef-s-passion-is-creating.html | GHOST CHEFS PASSION IS CREATING | By Elaine Louie | TX 1-802277 | 1986-04-24 |
| 1986-04-23 | https://www.nytimes.com/1986/04/23/garden/it-s-called-mexican-but-is-it-genuine.html | ITS CALLED MEXICAN BUT IS IT GENUINE | By Nancy Harmon Jenkins | TX 1-802277 | 1986-04-24 |
| 1986-04-23 | https://www.nytimes.com/1986/04/23/garden/metropolitan-diary-348686.html | METROPOLITAN DIARY | By Ron Alexander | TX 1-802277 | 1986-04-24 |
| 1986-04-23 | https://www.nytimes.com/1986/04/23/garden/monosoduim-glutamate-still-a-mystery.html | MONOSODUIM GLUTAMATE STILL A MYSTERY | By Erik Eckholm | TX 1-802277 | 1986-04-24 |
| 1986-04-23 | https://www.nytimes.com/1986/04/23/garden/more-people-choose-smaller-households.html | MORE PEOPLE CHOOSE SMALLER HOUSEHOLDS | AP | TX 1-802277 | 1986-04-24 |
| 1986-04-23 | https://www.nytimes.com/1986/04/23/garden/personal-health-common-operation-on-children-debated.html | PERSONAL HEALTH COMMON OPERATION ON CHILDREN DEBATED | By Jane E Brody | TX 1-802277 | 1986-04-24 |
| 1986-04-23 | https://www.nytimes.com/1986/04/23/garden/step-by-step-slicing-without-tears.html | STEP BY STEP Slicing Without Tears | By Pierre Franey | TX 1-802277 | 1986-04-24 |
| 1986-04-23 | https://www.nytimes.com/1986/04/23/garden/wine-talk-424186.html | WINE TALK | By Frank J Prial | TX 1-802277 | 1986-04-24 |
| 1986-04-23 | https://www.nytimes.com/1986/04/23/movies/screen-fast-talking-australian-delinquents.html | SCREEN FAST TALKING AUSTRALIAN DELINQUENTS | By Walter Goodman | TX 1-802277 | 1986-04-24 |
| 1986-04-23 | https://www.nytimes.com/1986/04/23/nyregion/17-are-charged-in-a-plot-to-sell-weapons-to-iran.html | 17 ARE CHARGED IN A PLOT TO SELL WEAPONS TO IRAN | By Arnold H Lubasch | TX 1-802277 | 1986-04-24 |
| 1986-04-23 | https://www.nytimes.com/1986/04/23/nyregion/bridge-a-top-partnership-draws-attention-to-accord-ny.html | Bridge A Top Partnership Draws Attention to Accord NY | By Alan Truscott | TX 1-802277 | 1986-04-24 |
| 1986-04-23 | https://www.nytimes.com/1986/04/23/nyregion/cuomo-aims-sharp-attack-at-reagan.html | CUOMO AIMS SHARP ATTACK AT REAGAN | By Jeffrey Schmalz Special To the New York Times | TX 1-802277 | 1986-04-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-04-23 | https://www.nytimes.com/1986/04/23/nyregion/ex-aide-criticizes-us-on-a-drill-at-shoreham.html | EXAIDE CRITICIZES US ON A DRILL AT SHOREHAM | By Philip Shabecoff Special To the New York Times | TX 1-802277 | 1986-04-24 |
| 1986-04-23 | https://www.nytimes.com/1986/04/23/nyregion/executive-admits-giving-30000-bribe-to-turoff.html | EXECUTIVE ADMITS GIVING 30000 BRIBE TO TUROFF | By Selwyn Raab | TX 1-802277 | 1986-04-24 |
| 1986-04-23 | https://www.nytimes.com/1986/04/23/nyregion/firefighter-rescues-5-in-westchester-crash.html | Firefighter Rescues 5 In Westchester Crash | Special to the New York Times | TX 1-802277 | 1986-04-24 |
| 1986-04-23 | https://www.nytimes.com/1986/04/23/nyregion/for-madison-ave-4-long-days-on-hold.html | FOR MADISON AVE 4 LONG DAYS ON HOLD | By Sara Rimer | TX 1-802277 | 1986-04-24 |
| 1986-04-23 | https://www.nytimes.com/1986/04/23/nyregion/health-workers-constituted-majority-of-hyfin-depositors.html | HEALTH WORKERS CONSTITUTED MAJORITY OF HYFIN DEPOSITORS | By John T McQuiston | TX 1-802277 | 1986-04-24 |
| 1986-04-23 | https://www.nytimes.com/1986/04/23/nyregion/local-airports-losing-traffic.html | LOCAL AIRPORTS LOSING TRAFFIC | By David Bird | TX 1-802277 | 1986-04-24 |
| 1986-04-23 | https://www.nytimes.com/1986/04/23/nyregion/mayor-qualifies-his-stance-on-forfeiting-contributions.html | MAYOR QUALIFIES HIS STANCE ON FORFEITING CONTRIBUTIONS | By Suzanne Daley | TX 1-802277 | 1986-04-24 |
| 1986-04-23 | https://www.nytimes.com/1986/04/23/nyregion/mild-quake-startles-westchester.html | MILD QUAKE STARTLES WESTCHESTER | Special to the New York Times | TX 1-802277 | 1986-04-24 |
| 1986-04-23 | https://www.nytimes.com/1986/04/23/nyregion/musicians-reunited-with-stolen-fiddles.html | MUSICIANS REUNITED WITH STOLEN FIDDLES | By Michael Norman | TX 1-802277 | 1986-04-24 |
| 1986-04-23 | https://www.nytimes.com/1986/04/23/nyregion/new-york-day-by-day-a-new-assault-on-illegal-honking.html | NEW YORK DAY BY DAY A New Assault On Illegal Honking | By Susan Heller Anderson and David W Dunlap | TX 1-802277 | 1986-04-24 |
| 1986-04-23 | https://www.nytimes.com/1986/04/23/nyregion/new-york-day-by-day-debating-the-future-of-a-movie-palace.html | NEW YORK DAY BY DAY Debating the Future Of a Movie Palace | By Susan Heller Anderson and David W Dunlap | TX 1-802277 | 1986-04-24 |
| 1986-04-23 | https://www.nytimes.com/1986/04/23/nyregion/new-york-day-by-day-the-evolution-of-a-jitney.html | NEW YORK DAY BY DAY The Evolution of a Jitney | By Susan Heller Anderson and David W Dunlap | TX 1-802277 | 1986-04-24 |
| 1986-04-23 | https://www.nytimes.com/1986/04/23/nyregion/plea-bargains-big-help-in-easing-the-caseloads.html | PLEA BARGAINS BIG HELP IN EASING THE CASELOADS | By Kirk Johnson | TX 1-802277 | 1986-04-24 |
| 1986-04-23 | https://www.nytimes.com/1986/04/23/nyregion/puerto-rican-parade-checked.html | PUERTO RICAN PARADE CHECKED | By Larry Rohter | TX 1-802277 | 1986-04-24 |

| 1986-04-23 | https://www.nytimes.com/1986/04/23/nyregion/ruling-upsets-order-to-limit-trial-publicity.html | RULING UPSETS ORDER TO LIMIT TRIAL PUBLICITY | By Leonard Buder | TX 1-802277 | 1986-04-24 |
|---|---|---|---|---|---|
| 1986-04-23 | https://www.nytimes.com/1986/04/23/nyregion/wild-low-staid-tall-52d-st-still-sets-midtown-tone-darkened-canyon-towering.html | WILD AND LOW OR STAID AND TALL 52D ST STILL SETS MIDTOWN TONE A DARKENED CANYON OF TOWERING OFFICES | By Paul Goldberger | TX 1-802277 | 1986-04-24 |
| 1986-04-23 | https://www.nytimes.com/1986/04/23/nyregion/wild-low-staid-tall-52d-st-still-sets-midtown-tone-tales-legends-all-night-clubs.html | WILD AND LOW OR STAID AND TALL 52D ST STILL SETS MIDTOWN TONE TALES AND LEGENDS OF ALLNIGHT CLUBS | By Maureen Dowd | TX 1-802277 | 1986-04-24 |
| 1986-04-23 | https://www.nytimes.com/1986/04/23/nyregion/woman-in-the-news-aggressive-prosecutor-reena-andrea-raggi.html | WOMAN IN THE NEWS AGGRESSIVE PROSECUTOR REENA ANDREA RAGGI | By George James | TX 1-802277 | 1986-04-24 |
| 1986-04-23 | https://www.nytimes.com/1986/04/23/nyregion/yonkers-gets-deadline-to-begin-school-integration.html | YONKERS GETS DEADLINE TO BEGIN SCHOOL INTEGRATION | By James Feron | TX 1-802277 | 1986-04-24 |
| 1986-04-23 | https://www.nytimes.com/1986/04/23/obituaries/aleksei-arbuzov-playwright-dies.html | ALEKSEI ARBUZOV PLAYWRIGHT DIES | By Theodore Shabad | TX 1-802277 | 1986-04-24 |
| 1986-04-23 | https://www.nytimes.com/1986/04/23/obituaries/dr-george-e-burch-tulane-cardiologist-dies-in-new-orleans.html | DR GEORGE E BURCH TULANE CARDIOLOGIST DIES IN NEW ORLEANS | By Joan Cook | TX 1-802277 | 1986-04-24 |
| 1986-04-23 | https://www.nytimes.com/1986/04/23/obituaries/professor-mircea-eliade-79-writer-and-religious-scholar.html | PROFESSOR MIRCEA ELIADE 79 WRITER AND RELIGIOUS SCHOLAR | By Edwin McDowell | TX 1-802277 | 1986-04-24 |
| 1986-04-23 | https://www.nytimes.com/1986/04/23/obituaries/richard-moores-dies-at-77-drew-gasoline-alley-strip.html | Richard Moores Dies at 77 Drew Gasoline Alley Strip | AP | TX 1-802277 | 1986-04-24 |
| 1986-04-23 | https://www.nytimes.com/1986/04/23/opinion/observer-they-all-do-it.html | OBSERVER They All Do It | By Russell Baker | TX 1-802277 | 1986-04-24 |
| 1986-04-23 | https://www.nytimes.com/1986/04/23/opinion/views-of-the-strike-against-libya-consult-congress.html | VIEWS OF THE STRIKE AGAINST LIBYA CONSULT CONGRESS | By Don Edwards | TX 1-802277 | 1986-04-24 |
| 1986-04-23 | https://www.nytimes.com/1986/04/23/opinion/views-of-the-strike-against-libya-instead-be-covert.html | VIEWS OF THE STRIKE AGAINST LIBYA Instead Be Covert | By Michael Dewine | TX 1-802277 | 1986-04-24 |
| 1986-04-23 | https://www.nytimes.com/1986/04/23/opinion/washington-the-ticking-clock.html | WASHINGTON The Ticking Clock | By James Reston | TX 1-802277 | 1986-04-24 |
| 1986-04-23 | https://www.nytimes.com/1986/04/23/sports/12-are-entered-for-blue-grass.html | 12 Are Entered For Blue Grass | Special to the New York Times | TX 1-802277 | 1986-04-24 |

| 1986-04-23 | https://www.nytimes.com/1986/04/23/sports/atoms-club-out-of-penn.html | Atoms Club Out of Penn | AP | TX 1-802277 | 1986-04-24 |
|---|---|---|---|---|---|
| 1986-04-23 | https://www.nytimes.com/1986/04/23/sports/bucks-wipe-out-18-point-deficit-and-nets-in-sweep.html | BUCKS WIPE OUT 18POINT DEFICIT AND NETS IN SWEEP | By Roy S Johnson Special To the New York Times | TX 1-802277 | 1986-04-24 |
| 1986-04-23 | https://www.nytimes.com/1986/04/23/sports/celtics-sweep-19-for-jordan.html | Celtics Sweep 19 for Jordan | AP | TX 1-802277 | 1986-04-24 |
| 1986-04-23 | https://www.nytimes.com/1986/04/23/sports/generals-draft-green-byars.html | GENERALS DRAFT GREEN BYARS | By William N Wallace | TX 1-802277 | 1986-04-24 |
| 1986-04-23 | https://www.nytimes.com/1986/04/23/sports/gibson-is-injured-as-tigers-lose-6-4.html | GIBSON IS INJURED AS TIGERS LOSE 64 | AP | TX 1-802277 | 1986-04-24 |
| 1986-04-23 | https://www.nytimes.com/1986/04/23/sports/grand-time-for-the-whalers.html | GRAND TIME FOR THE WHALERS | By Robin Finn Special To the New York Times | TX 1-802277 | 1986-04-24 |
| 1986-04-23 | https://www.nytimes.com/1986/04/23/sports/hit-by-coin-peeters-says.html | Hit by Coin Peeters Says | By United Press International | TX 1-802277 | 1986-04-24 |
| 1986-04-23 | https://www.nytimes.com/1986/04/23/sports/mets-5th-straight-ties-them-for-first.html | METS 5TH STRAIGHT TIES THEM FOR FIRST | By Joseph Durso | TX 1-802277 | 1986-04-24 |
| 1986-04-23 | https://www.nytimes.com/1986/04/23/sports/rangers-ponder-new-approaches.html | RANGERS PONDER NEW APPROACHES | By Craig Wolff Special To the New York Times | TX 1-802277 | 1986-04-24 |
| 1986-04-23 | https://www.nytimes.com/1986/04/23/sports/sports-of-the-times-facing-the-8-ball.html | SPORTS OF THE TIMES FACING THE 8BALL | By George Vecsey | TX 1-802277 | 1986-04-24 |
| 1986-04-23 | https://www.nytimes.com/1986/04/23/sports/tewksbury-pitches-yankees-to-victory.html | TEWKSBURY PITCHES YANKEES TO VICTORY | By Michael Martinez Special To the New York Times | TX 1-802277 | 1986-04-24 |
| 1986-04-23 | https://www.nytimes.com/1986/04/23/sports/title-for-tillman.html | Title for Tillman | AP | TX 1-802277 | 1986-04-24 |
| 1986-04-23 | https://www.nytimes.com/1986/04/23/sports/vilas-returns-and-is-beaten.html | Vilas Returns And Is Beaten | AP | TX 1-802277 | 1986-04-24 |
| 1986-04-23 | https://www.nytimes.com/1986/04/23/sports/whitson-to-pitch-at-stadium.html | Whitson to Pitch at Stadium | Special to the New York Times | TX 1-802277 | 1986-04-24 |
| 1986-04-23 | https://www.nytimes.com/1986/04/23/style/50yearold-coop-is-still-expanding-while-others-fail.html | 50YEAROLD COOP IS STILL EXPANDING WHILE OTHERS FAIL | By Marilyn Stout | TX 1-802277 | 1986-04-24 |
| 1986-04-23 | https://www.nytimes.com/1986/04/23/style/clubs-tours-and-upcoming-events.html | CLUBS TOURS AND UPCOMING EVENTS | By Anne OMalley | TX 1-802277 | 1986-04-24 |
| 1986-04-23 | https://www.nytimes.com/1986/04/23/theater/dream-imagery-of-vienna-lusthaus.html | DREAM IMAGERY OF VIENNA LUSTHAUS | By Leslie Bennetts | TX 1-802277 | 1986-04-24 |
| 1986-04-23 | https://www.nytimes.com/1986/04/23/theater/theater-orchards-7-one-acts.html | THEATER ORCHARDS 7 ONEACTS | By Mel Gussow | TX 1-802277 | 1986-04-24 |
| 1986-04-23 | https://www.nytimes.com/1986/04/23/us/around-the-nation-florida-schools-end-use-of-polygraph-tests.html | AROUND THE NATION Florida Schools End Use Of Polygraph Tests | AP | TX 1-802277 | 1986-04-24 |

| 1986-04-23 | https://www.nytimes.com/1986/04/23/us/briefing-roast-of-cronkite.html | BRIEFING Roast of Cronkite | By Wayne King and Warren Weaver Jr | TX 1-802277 | 1986-04-24 |
|---|---|---|---|---|---|
| 1986-04-23 | https://www.nytimes.com/1986/04/23/us/briefing-sweet-onions.html | BRIEFING Sweet Onions | By Wayne King and Warren Weaver Jr | TX 1-802277 | 1986-04-24 |
| 1986-04-23 | https://www.nytimes.com/1986/04/23/us/briefing-whither-laxalt.html | BRIEFING Whither Laxalt | By Wayne King and Warren Weaver Jr | TX 1-802277 | 1986-04-24 |
| 1986-04-23 | https://www.nytimes.com/1986/04/23/us/briefing-whither-wick.html | BRIEFING Whither Wick | By Wayne King and Warren Weaver Jr | TX 1-802277 | 1986-04-24 |
| 1986-04-23 | https://www.nytimes.com/1986/04/23/us/budget-chief-says-deficit-target-can-be-met-without-a-tax-rise.html | BUDGET CHIEF SAYS DEFICIT TARGET CAN BE MET WITHOUT A TAX RISE | By Jonathan Fuerbringer Special To the New York Times | TX 1-802277 | 1986-04-24 |
| 1986-04-23 | https://www.nytimes.com/1986/04/23/us/court-upsets-alabama-award-as-tainted-by-judge.html | COURT UPSETS ALABAMA AWARD AS TAINTED BY JUDGE | Special to the New York Times | TX 1-802277 | 1986-04-24 |
| 1986-04-23 | https://www.nytimes.com/1986/04/23/us/house-quietly-votes-to-raise-its-limits-on-outside-income.html | HOUSE QUIETLY VOTES TO RAISE ITS LIMITS ON OUTSIDE INCOME | By Linda Greenhouse Special To the New York Times | TX 1-802277 | 1986-04-24 |
| 1986-04-23 | https://www.nytimes.com/1986/04/23/us/house-votes-lower-pension-for-future-military-retirees.html | HOUSE VOTES LOWER PENSION FOR FUTURE MILITARY RETIREES | AP | TX 1-802277 | 1986-04-24 |
| 1986-04-23 | https://www.nytimes.com/1986/04/23/us/justices-in-6-3-ruling-ease-curb-on-seizure-of-x-rated-materials.html | JUSTICES IN 63 RULING EASE CURB ON SEIZURE OF XRATED MATERIALS | By Stuart Taylor Jr Special To the New York Times | TX 1-802277 | 1986-04-24 |
| 1986-04-23 | https://www.nytimes.com/1986/04/23/us/nasa-wasted-billions-federal-audits-disclose.html | NASA WASTED BILLIONS FEDERAL AUDITS DISCLOSE | By Stuart Diamond Special To the New York Times | TX 1-802277 | 1986-04-24 |
| 1986-04-23 | https://www.nytimes.com/1986/04/23/us/queries-mount-for-police-chief-in-oregon-city.html | QUERIES MOUNT FOR POLICE CHIEF IN OREGON CITY | By Wallace Turner Special To the New York Times | TX 1-802277 | 1986-04-24 |
| 1986-04-23 | https://www.nytimes.com/1986/04/23/us/rights-panel-leaders-at-hearing-assail-report-of-mismanagement.html | RIGHTS PANEL LEADERS AT HEARING ASSAIL REPORT OF MISMANAGEMENT | By Robert Pear Special To the New York Times | TX 1-802277 | 1986-04-24 |
| 1986-04-23 | https://www.nytimes.com/1986/04/23/us/russian-testifies-she-was-intimate-with-2d-agent.html | RUSSIAN TESTIFIES SHE WAS INTIMATE WITH 2D AGENT | By Judith Cummings Special To the New York Times | TX 1-802277 | 1986-04-24 |
| 1986-04-23 | https://www.nytimes.com/1986/04/23/us/special-coins-and-special-causes.html | SPECIAL COINS AND SPECIAL CAUSES | Special to the New York Times | TX 1-802277 | 1986-04-24 |
| 1986-04-23 | https://www.nytimes.com/1986/04/23/us/state-department-of-retirment-morale-and-the-senior-diplomat.html | STATE DEPARTMENT OF RETIRMENT MORALE AND THE SENIOR DIPLOMAT | By Bernard Gwertzman | TX 1-802277 | 1986-04-24 |

| 1986-04-23 | https://www.nytimes.com/1986/04/23/us/the-political-presses-keep-rolling.html | The Political Presses Keep Rolling | By Richard Halloran | TX 1-802277 | 1986-04-24 |
|---|---|---|---|---|---|
| 1986-04-23 | https://www.nytimes.com/1986/04/23/us/us-employees-get-refunds.html | US EMPLOYEES GET REFUNDS | Special to the New York Times | TX 1-802277 | 1986-04-24 |
| 1986-04-23 | https://www.nytimes.com/1986/04/23/us/us-removes-curb-on-altered-virus.html | US REMOVES CURB ON ALTERED VIRUS | By Keith Schneider Special To the New York Times | TX 1-802277 | 1986-04-24 |
| 1986-04-23 | https://www.nytimes.com/1986/04/23/us/viet nam-veteran-is-put-to-death-in-florida.html | VIETNAM VETERAN IS PUT TO DEATH IN FLORIDA | AP | TX 1-802277 | 1986-04-24 |
| 1986-04-23 | https://www.nytimes.com/1986/04/23/world/an-oil-glut-and-a-war-close-in-on-kuwait-s-utopia.html | AN OIL GLUT AND A WAR CLOSE IN ON KUWAITS UTOPIA | By John Kifner Special To the New York Times | TX 1-802277 | 1986-04-24 |
| 1986-04-23 | https://www.nytimes.com/1986/04/23/world/around-the-world-afghan-rebel-base-reported-encircled.html | AROUND THE WORLD Afghan Rebel Base Reported Encircled | AP | TX 1-802277 | 1986-04-24 |
| 1986-04-23 | https://www.nytimes.com/1986/04/23/world/around-the-world-leaders-all-quit-in-a-black-township.html | AROUND THE WORLD Leaders All Quit In a Black Township | AP | TX 1-802277 | 1986-04-24 |
| 1986-04-23 | https://www.nytimes.com/1986/04/23/world/around-the-world-poles-study-4th-amnesty-for-political-prisoners.html | AROUND THE WORLD Poles Study 4th Amnesty For Political Prisoners | Special to The New York Times | TX 1-802277 | 1986-04-24 |
| 1986-04-23 | https://www.nytimes.com/1986/04/23/world/austrian-finds-no-case-against-waldheim.html | AUSTRIAN FINDS NO CASE AGAINST WALDHEIM | By Henry Kamm Special To the New York Times | TX 1-802277 | 1986-04-24 |
| 1986-04-23 | https://www.nytimes.com/1986/04/23/world/britain-moves-to-expel-21-libyans-it-calls-revolutionary-activists.html | BRITAIN MOVES TO EXPEL 21 LIBYANS IT CALLS REVOLUTIONARY ACTIVISTS | By Jo Thomas Special To the New York Times | TX 1-802277 | 1986-04-24 |
| 1986-04-23 | https://www.nytimes.com/1986/04/23/world/fiat-owners-seek-libya-s-big-stake.html | FIAT OWNERS SEEK LIBYAS BIG STAKE | By E J Dionne Jr Special To the New York Times | TX 1-802277 | 1986-04-24 |
| 1986-04-23 | https://www.nytimes.com/1986/04/23/world/french-say-they-favored-stronger-attack-on-libya.html | FRENCH SAY THEY FAVORED STRONGER ATTACK ON LIBYA | By Richard Bernstein Special To the New York Times | TX 1-802277 | 1986-04-24 |
| 1986-04-23 | https://www.nytimes.com/1986/04/23/world/gromyko-misses-fete-reported-ill-with-flu.html | Gromyko Misses Fete Reported Ill With Flu | Special to the New York Times | TX 1-802277 | 1986-04-24 |
| 1986-04-23 | https://www.nytimes.com/1986/04/23/world/house-panel-opposes-missile-sale-to-saudis.html | House Panel Opposes Missile Sale to Saudis | AP | TX 1-802277 | 1986-04-24 |
| 1986-04-23 | https://www.nytimes.com/1986/04/23/world/how-libya-messages-informed-us.html | HOW LIBYA MESSAGES INFORMED US | By Leslie H Gelb Special To the New York Times | TX 1-802277 | 1986-04-24 |

| | | | | |
|---|---|---|---|---|
| 1986-04-23 | https://www.nytimes.com/1986/04/23/world/mediterranean-airports-stepping-up-security-in-wake-of-terrorist-attacks.html | MEDITERRANEAN AIRPORTS STEPPING UP SECURITY IN WAKE OF TERRORIST ATTACKS | By Ralph Blumenthal Special To the New York Times | TX 1-802277 | 1986-04-24 |
| 1986-04-23 | https://www.nytimes.com/1986/04/23/world/peru-blames-drugs-in-us-aid-program-in-4-infants-deaths.html | PERU BLAMES DRUGS IN US AID PROGRAM IN 4 INFANTS DEATHS | Special to the New York Times | TX 1-802277 | 1986-04-24 |
| 1986-04-23 | https://www.nytimes.com/1986/04/23/world/reagan-says-sandinistas-seek-to-build-a-libya.html | REAGAN SAYS SANDINISTAS SEEK TO BUILD A LIBYA | By Bernard Weinraub Special To the New York Times | TX 1-802277 | 1986-04-24 |
| 1986-04-23 | https://www.nytimes.com/1986/04/23/world/the-routes-to-summit.html | THE ROUTES TO SUMMIT | By David K Shipler Special To the New York Times | TX 1-802277 | 1986-04-24 |
| 1986-04-23 | https://www.nytimes.com/1986/04/23/world/us-rebukes-thailand-over-un-libya-vote.html | US Rebukes Thailand Over UN Libya Vote | Special to the New York Times | TX 1-802277 | 1986-04-24 |
| 1986-04-23 | https://www.nytimes.com/1986/04/23/world/us-still-divided-on-1979-arms-treaty.html | US STILL DIVIDED ON 1979 ARMS TREATY | By Michael R Gordon Special To the New York Times | TX 1-802277 | 1986-04-24 |
| 1986-04-23 | https://www.nytimes.com/1986/04/23/world/us-tests-3d-bomb-in-month.html | US TESTS 3d BOMB IN MONTH | AP | TX 1-802277 | 1986-04-24 |
| 1986-04-23 | https://www.nytimes.com/1986/04/23/world/waldheim-s-son-seeks-to-counter-a-manhunt.html | WALDHEIMS SON SEEKS TO COUNTER A MANHUNT | By Elaine Sciolino Special To the New York Times | TX 1-802277 | 1986-04-24 |
| 1986-04-23 | https://www.nytimes.com/1986/04/23/world/watch-on-libyans-stepped-up-in-us.html | WATCH ON LIBYANS STEPPED UP IN US | By Philip Shenon Special To the New York Times | TX 1-802277 | 1986-04-24 |
| 1986-04-23 | https://www.nytimes.com/1986/04/23/world/west-germans-question-suspect-in-disco-bombing.html | WEST GERMANS QUESTION SUSPECT IN DISCO BOMBING | By James M Markham Special To the New York Times | TX 1-802277 | 1986-04-24 |
| 1986-04-24 | https://www.nytimes.com/1986/04/24/arts/cello-mork-in-debut.html | CELLO MORK IN DEBUT | By Will Crutchfield | TX 1-802285 | 1986-04-24 |
| 1986-04-24 | https://www.nytimes.com/1986/04/24/arts/concert-philharmonic-ensembles.html | CONCERT PHILHARMONIC ENSEMBLES | By Will Crutchfield | TX 1-802285 | 1986-04-24 |
| 1986-04-24 | https://www.nytimes.com/1986/04/24/arts/concert-the-greitzer-ensemble.html | CONCERT THE GREITZER ENSEMBLE | By Tim Page | TX 1-802285 | 1986-04-24 |
| 1986-04-24 | https://www.nytimes.com/1986/04/24/arts/critic-s-notebook-is-punk-rock-s-obituary-premature.html | CRITICS NOTEBOOK IS PUNK ROCKS OBITUARY PREMATURE | By Jon Pareles | TX 1-802285 | 1986-04-24 |
| 1986-04-24 | https://www.nytimes.com/1986/04/24/arts/dance-3-by-balanchine-in-city-ballet-opening.html | DANCE 3 BY BALANCHINE IN CITY BALLET OPENING | By Anna Kisselgoff | TX 1-802285 | 1986-04-24 |
| 1986-04-24 | https://www.nytimes.com/1986/04/24/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-802285 | 1986-04-24 |

| | | | | |
|---|---|---|---|---|
| 1986-04-24 | https://www.nytimes.com/1986/04/24/arts/leo-and-liz-and-bridges-to-cross.html | LEO AND LIZ AND BRIDGES TO CROSS | By John J OConnor | TX 1-802285 | 1986-04-24 |
| 1986-04-24 | https://www.nytimes.com/1986/04/24/arts/met-opera-a-debut-in-don-carlo.html | MET OPERA A DEBUT IN DON CARLO | By John Rockwell | TX 1-802285 | 1986-04-24 |
| 1986-04-24 | https://www.nytimes.com/1986/04/24/arts/music-ge-and-macbride.html | MUSIC GE AND MACBRIDE | By Stephen Holden | TX 1-802285 | 1986-04-24 |
| 1986-04-24 | https://www.nytimes.com/1986/04/24/arts/music-jayn-rosenfeld-flute.html | MUSIC JAYN ROSENFELD FLUTE | By Allen Hughes | TX 1-802285 | 1986-04-24 |
| 1986-04-24 | https://www.nytimes.com/1986/04/24/arts/recital-pickett-at-the-piano.html | RECITAL PICKETT AT THE PIANO | By Tim Page | TX 1-802285 | 1986-04-24 |
| 1986-04-24 | https://www.nytimes.com/1986/04/24/arts/recital-shifrin-clarinet.html | RECITAL SHIFRIN CLARINET | By John Rockwell | TX 1-802285 | 1986-04-24 |
| 1986-04-24 | https://www.nytimes.com/1986/04/24/arts/rock-scott-johnson.html | ROCK SCOTT JOHNSON | By Jon Pareles | TX 1-802285 | 1986-04-24 |
| 1986-04-24 | https://www.nytimes.com/1986/04/24/arts/teen-dads-tonight-on-channel-13.html | TEEN DADS TONIGHT ON CHANNEL 13 | By Herbert Mitgang | TX 1-802285 | 1986-04-24 |
| 1986-04-24 | https://www.nytimes.com/1986/04/24/arts/the-dance-gargano-and-troupe.html | THE DANCE GARGANO AND TROUPE | By Jennifer Dunning | TX 1-802285 | 1986-04-24 |
| 1986-04-24 | https://www.nytimes.com/1986/04/24/books/books-of-the-times-671086.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-802285 | 1986-04-24 |
| 1986-04-24 | https://www.nytimes.com/1986/04/24/business/4.4-rise-is-posted-by-p-g.html | 44 Rise Is Posted By PG | By Phillip H Wiggins | TX 1-802285 | 1986-04-24 |
| 1986-04-24 | https://www.nytimes.com/1986/04/24/business/advertising-bbdo-direct-wins-jenny-craig-account.html | ADVERTISING BBDO Direct Wins Jenny Craig Account | By Philip H Dougherty | TX 1-802285 | 1986-04-24 |
| 1986-04-24 | https://www.nytimes.com/1986/04/24/business/advertising-greensweep-account.html | ADVERTISING Greensweep Account | By Philip H Dougherty | TX 1-802285 | 1986-04-24 |
| 1986-04-24 | https://www.nytimes.com/1986/04/24/business/advertising-mccann-unit-s-local-focus.html | ADVERTISING McCann Units Local Focus | By Philip H Dougherty | TX 1-802285 | 1986-04-24 |
| 1986-04-24 | https://www.nytimes.com/1986/04/24/business/advertising-needham-and-ddb-talks-seen.html | Advertising Needham And DDB Talks Seen | By Philip H Dougherty | TX 1-802285 | 1986-04-24 |
| 1986-04-24 | https://www.nytimes.com/1986/04/24/business/advertising-new-quarterly-aims-at-health-club-users.html | ADVERTISING New Quarterly Aims At HealthClub Users | By Philip H Dougherty | TX 1-802285 | 1986-04-24 |
| 1986-04-24 | https://www.nytimes.com/1986/04/24/business/advertising-people-drive-stresses-editorial-content.html | ADVERTISING People Drive Stresses Editorial Content | By Philip H Dougherty | TX 1-802285 | 1986-04-24 |
| 1986-04-24 | https://www.nytimes.com/1986/04/24/business/apple-sees-strong-earnings.html | Apple Sees Strong Earnings | Special to the New York Times | TX 1-802285 | 1986-04-24 |

| | | | | |
|---|---|---|---|---|
| 1986-04-24 | https://www.nytimes.com/1986/04/24/business/baxter-net-increases-26.html | Baxter Net Increases 26 | Special to the New York Times | TX 1-802285 | 1986-04-24 |
| 1986-04-24 | https://www.nytimes.com/1986/04/24/business/broken-hill-bid-may-be-raised.html | Broken Hill Bid May Be Raised | AP | TX 1-802285 | 1986-04-24 |
| 1986-04-24 | https://www.nytimes.com/1986/04/24/business/business-people-president-leaving-hambrecht-unit.html | BUSINESS PEOPLE President Leaving Hambrecht Unit | By Kenneth N Gilpin and Lawrence K Fisher | TX 1-802285 | 1986-04-24 |
| 1986-04-24 | https://www.nytimes.com/1986/04/24/business/business-people-strawbridge-is-target-of-resourceful-investor.html | BUSINESS PEOPLE Strawbridge Is Target Of Resourceful Investor | By Kenneth N Gilpin and Lawrence K Fisher | TX 1-802285 | 1986-04-24 |
| 1986-04-24 | https://www.nytimes.com/1986/04/24/business/credit-markets-bond-prices-off-sharply-for-2d-day.html | CREDIT MARKETS BOND PRICES OFF SHARPLY FOR 2d DAY | By Kenneth N Gilpin | TX 1-802285 | 1986-04-24 |
| 1986-04-24 | https://www.nytimes.com/1986/04/24/business/crest-stages-a-turnaround.html | CREST STAGES A TURNAROUND | By Richard W Stevenson | TX 1-802285 | 1986-04-24 |
| 1986-04-24 | https://www.nytimes.com/1986/04/24/business/currency-markets-dollar-s-fall-continues-pound-at-2-1-2-year-high.html | CURRENCY MARKETS DOLLARS FALL CONTINUES POUND AT 2 12YEAR HIGH | By Gary Klott | TX 1-802285 | 1986-04-24 |
| 1986-04-24 | https://www.nytimes.com/1986/04/24/business/dow-chemical-sells-subsidiary.html | Dow Chemical Sells Subsidiary | AP | TX 1-802285 | 1986-04-24 |
| 1986-04-24 | https://www.nytimes.com/1986/04/24/business/fed-may-discourage-rate-fall.html | FED MAY DISCOURAGE RATE FALL | By Nathaniel C Nash Special To the New York Times | TX 1-802285 | 1986-04-24 |
| 1986-04-24 | https://www.nytimes.com/1986/04/24/business/financial-corp-net-rises.html | Financial Corp Net Rises | Special to the New York Times | TX 1-802285 | 1986-04-24 |
| 1986-04-24 | https://www.nytimes.com/1986/04/24/business/grid-computers-for-postal-service.html | Grid Computers For Postal Service | Special to the New York Times | TX 1-802285 | 1986-04-24 |
| 1986-04-24 | https://www.nytimes.com/1986/04/24/business/hutton-in-glum-report-says-it-ll-narrow-base.html | HUTTON IN GLUM REPORT SAYS ITLL NARROW BASE | By James Sterngold | TX 1-802285 | 1986-04-24 |
| 1986-04-24 | https://www.nytimes.com/1986/04/24/business/japan-pledge-to-britain.html | Japan Pledge to Britain | AP | TX 1-802285 | 1986-04-24 |
| 1986-04-24 | https://www.nytimes.com/1986/04/24/business/late-rally-limits-dow-s-loss-to-1.37.html | Late Rally Limits Dows Loss to 137 | By John Crudele | TX 1-802285 | 1986-04-24 |
| 1986-04-24 | https://www.nytimes.com/1986/04/24/business/market-place-sonys-faith-in-8-millimeter.html | Market PlaceSonys Faith In 8 Millimeter | By Philip H Wiggins | TX 1-802285 | 1986-04-24 |
| 1986-04-24 | https://www.nytimes.com/1986/04/24/business/mid-april-car-sales-off-23.5.html | MIDAPRIL CAR SALES OFF 235 | Special to the New York Times | TX 1-802285 | 1986-04-24 |
| 1986-04-24 | https://www.nytimes.com/1986/04/24/business/minebea-shares.html | Minebea Shares | Special to the New York Times | TX 1-802285 | 1986-04-24 |

| | | | | |
|---|---|---|---|---|
| 1986-04-24 | https://www.nytimes.com/1986/04/24/business/new-sec-rules.html | New SEC Rules | Special to the New York Times | TX 1-802285 | 1986-04-24 |
| 1986-04-24 | https://www.nytimes.com/1986/04/24/business/norfolk-southern-gain.html | Norfolk Southern Gain | AP | TX 1-802285 | 1986-04-24 |
| 1986-04-24 | https://www.nytimes.com/1986/04/24/business/president-backed-on-canada-talks.html | PRESIDENT BACKED ON CANADA TALKS | By Clyde H Farnsworth Special To the New York Times | TX 1-802285 | 1986-04-24 |
| 1986-04-24 | https://www.nytimes.com/1986/04/24/business/profits-rise-at-exxon-and-sun-shell-off-6.8.html | PROFITS RISE AT EXXON AND SUN SHELL OFF 68 | By Lee A Daniels | TX 1-802285 | 1986-04-24 |
| 1986-04-24 | https://www.nytimes.com/1986/04/24/business/soviets-purchase-more-grain.html | Soviets Purchase More Grain | AP | TX 1-802285 | 1986-04-24 |
| 1986-04-24 | https://www.nytimes.com/1986/04/24/business/tax-bill-leadership-at-issue.html | TAX BILL LEADERSHIP AT ISSUE | By David E Rosenbaum Special To the New York Times | TX 1-802285 | 1986-04-24 |
| 1986-04-24 | https://www.nytimes.com/1986/04/24/business/technology-tripping-up-enemy-radar.html | Technology Tripping Up Enemy Radar | By Nicholas D Kristoff | TX 1-802285 | 1986-04-24 |
| 1986-04-24 | https://www.nytimes.com/1986/04/24/business/teledyne-s-singleton-to-yield-one-top-post.html | TELEDYNES SINGLETON TO YIELD ONE TOP POST | By Nicholas D Kristof Special To the New York Times | TX 1-802285 | 1986-04-24 |
| 1986-04-24 | https://www.nytimes.com/1986/04/24/garden/activities-classes-for-children.html | ACTIVITIES CLASSES FOR CHILDREN | By Deborah Haber | TX 1-802285 | 1986-04-24 |
| 1986-04-24 | https://www.nytimes.com/1986/04/24/garden/day-programs-city-vacations-for-children-are-increasing.html | DAY PROGRAMS CITY VACATIONS FOR CHILDREN ARE INCREASING | By Janet Elder | TX 1-802285 | 1986-04-24 |
| 1986-04-24 | https://www.nytimes.com/1986/04/24/garden/festival-of-quilts-opens-on-pier-92.html | FESTIVAL OF QUILTS OPENS ON PIER 92 | By Ann Barry | TX 1-802285 | 1986-04-24 |
| 1986-04-24 | https://www.nytimes.com/1986/04/24/garden/helpful-hardware-creating-a-steam-bath.html | HELPFUL HARDWARE CREATING A STEAM BATH | By Daryln Brewer | TX 1-802285 | 1986-04-24 |
| 1986-04-24 | https://www.nytimes.com/1986/04/24/garden/hers.html | HERS | By Lesley Hazleton | TX 1-802285 | 1986-04-24 |
| 1986-04-24 | https://www.nytimes.com/1986/04/24/garden/home-beat-the-luxury-of-custom-made-units.html | HOME BEAT THE LUXURY OF CUSTOMMADE UNITS | By Suzanne Slesin | TX 1-802285 | 1986-04-24 |
| 1986-04-24 | https://www.nytimes.com/1986/04/24/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 1-802285 | 1986-04-24 |
| 1986-04-24 | https://www.nytimes.com/1986/04/24/garden/scandinavian-store-plans-us-growth.html | SCANDINAVIAN STORE PLANS US GROWTH | By Barbara Gamarekian Special To the New York Times | TX 1-802285 | 1986-04-24 |
| 1986-04-24 | https://www.nytimes.com/1986/04/24/garden/summer-furniture-a-nostalgia-for-yesterday.html | SUMMER FURNITURE A NOSTALGIA FOR YESTERDAY | By Suzanne Slesin | TX 1-802285 | 1986-04-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-04-24 | https://www.nytimes.com/1986/04/24/garden/the-practical-gardener-organic-fertilizers-old-style-vs-new.html | THE PRACTICAL GARDENER ORGANIC FERTILIZERS OLD STYLE VS NEW | By Allen Lacy | TX 1-802285 | 1986-04-24 |
| 1986-04-24 | https://www.nytimes.com/1986/04/24/garden/virginia-s-montpelier-one-mansion-two-pasts.html | VIRGINIAS MONTPELIER ONE MANSION TWO PASTS | By William K Stevens | TX 1-802285 | 1986-04-24 |
| 1986-04-24 | https://www.nytimes.com/1986/04/24/movies/a-child-is-waiting-adoption.html | A CHILD IS WAITING ADOPTION | By John Corry | TX 1-802285 | 1986-04-24 |
| 1986-04-24 | https://www.nytimes.com/1986/04/24/nyregion/a-madison-sq-homecoming-for-farragut.html | A MADISON SQ HOMECOMING FOR FARRAGUT | By David W Dunlap | TX 1-802285 | 1986-04-24 |
| 1986-04-24 | https://www.nytimes.com/1986/04/24/nyregion/about-new-york-the-melting-pot-bubbles-in-rego-park.html | ABOUT NEW YORK THE MELTING POT BUBBLES IN REGO PARK | By William E Geist | TX 1-802285 | 1986-04-24 |
| 1986-04-24 | https://www.nytimes.com/1986/04/24/nyregion/bridge-a-psychic-bidder-is-winner-despite-ignoring-guidelines.html | Bridge A Psychic Bidder Is Winner Despite Ignoring Guidelines | By Alan Truscott | TX 1-802285 | 1986-04-24 |
| 1986-04-24 | https://www.nytimes.com/1986/04/24/nyregion/bronx-vote-has-state-parties-restudying-control-of-senate.html | BRONX VOTE HAS STATE PARTIES RESTUDYING CONTROL OF SENATE | By Jane Gross Special To the New York Times | TX 1-802285 | 1986-04-24 |
| 1986-04-24 | https://www.nytimes.com/1986/04/24/nyregion/cape-man-life-of-killer-is-over-at-42.html | CAPE MAN LIFE OF KILLER IS OVER AT 42 | By George James | TX 1-802285 | 1986-04-24 |
| 1986-04-24 | https://www.nytimes.com/1986/04/24/nyregion/church-returns-state-s-pork-barrel-gift.html | CHURCH RETURNS STATES PORK BARREL GIFT | By Jeffrey Schmalz | TX 1-802285 | 1986-04-24 |
| 1986-04-24 | https://www.nytimes.com/1986/04/24/nyregion/city-s-schools-accused-of-overpaying-for-supplies.html | CITYS SCHOOLS ACCUSED OF OVERPAYING FOR SUPPLIES | By Larry Rohter | TX 1-802285 | 1986-04-24 |
| 1986-04-24 | https://www.nytimes.com/1986/04/24/nyregion/ex-city-official-took-a-new-job-over-objections.html | EXCITY OFFICIAL TOOK A NEW JOB OVER OBJECTIONS | By Josh Barbanel | TX 1-802285 | 1986-04-24 |
| 1986-04-24 | https://www.nytimes.com/1986/04/24/nyregion/head-of-hospital-union-trailing-in-special-vote.html | HEAD OF HOSPITAL UNION TRAILING IN SPECIAL VOTE | By Alexander Reid | TX 1-802285 | 1986-04-24 |
| 1986-04-24 | https://www.nytimes.com/1986/04/24/nyregion/imprisoned-official-s-aid-disappoints-prosecutors.html | IMPRISONED OFFICIALS AID DISAPPOINTS PROSECUTORS | By Michael Oreskes | TX 1-802285 | 1986-04-24 |
| 1986-04-24 | https://www.nytimes.com/1986/04/24/nyregion/judge-orders-schools-to-open-on-passover.html | JUDGE ORDERS SCHOOLS TO OPEN ON PASSOVER | By Jane Perlez | TX 1-802285 | 1986-04-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-04-24 | https://www.nytimes.com/1986/04/24/nyregion/judge-sanctions-end-of-feeding-in-a-coma-case.html | JUDGE SANCTIONS END OF FEEDING IN A COMA CASE | By Ronald Sullivan Special To the New York Times | TX 1-802285 | 1986-04-24 |
| 1986-04-24 | https://www.nytimes.com/1986/04/24/nyregion/lacking-foster-care-children-sleep-in-offices.html | LACKING FOSTER CARE CHILDREN SLEEP IN OFFICES | By Crystal Nix | TX 1-802285 | 1986-04-24 |
| 1986-04-24 | https://www.nytimes.com/1986/04/24/nyregion/new-york-day-by-day-art-by-fonda.html | NEW YORK DAY BY DAY Art by Fonda | By Susan Heller Anderson and David Bird | TX 1-802285 | 1986-04-24 |
| 1986-04-24 | https://www.nytimes.com/1986/04/24/nyregion/new-york-day-by-day-getting-away-from-traffic-woes.html | NEW YORK DAY BY DAY Getting Away From Traffic Woes | By Susan Heller Anderson and David Bird | TX 1-802285 | 1986-04-24 |
| 1986-04-24 | https://www.nytimes.com/1986/04/24/nyregion/new-york-day-by-day-no-1.html | NEW YORK DAY BY DAY No 1 | By Susan Heller Anderson and David Bird | TX 1-802285 | 1986-04-24 |
| 1986-04-24 | https://www.nytimes.com/1986/04/24/nyregion/officer-suspended-for-not-reporting-murder-plot.html | OFFICER SUSPENDED FOR NOT REPORTING MURDER PLOT | By Todd S Purdum | TX 1-802285 | 1986-04-24 |
| 1986-04-24 | https://www.nytimes.com/1986/04/24/nyregion/queens-woman-is-shot-dead-in-robbery-attempt.html | QUEENS WOMAN IS SHOT DEAD IN ROBBERY ATTEMPT | By John T McQuiston | TX 1-802285 | 1986-04-24 |
| 1986-04-24 | https://www.nytimes.com/1986/04/24/nyregion/up-to-15-inches-of-snow-buries-the-region-s-spring.html | UP TO 15 INCHES OF SNOW BURIES THE REGIONS SPRING | By Michael Norman | TX 1-802285 | 1986-04-24 |
| 1986-04-24 | https://www.nytimes.com/1986/04/24/obituaries/charles-cliff-finch-dies-at-59-governor-of-mississippi-in-1970-s.html | CHARLES CLIFF FINCH DIES AT 59 GOVERNOR OF MISSISSIPPI IN 1970s | Special to the New York Times | TX 1-802285 | 1986-04-24 |
| 1986-04-24 | https://www.nytimes.com/1986/04/24/obituaries/harold-arlen-composer-of-song-standards.html | HAROLD ARLEN COMPOSER OF SONG STANDARDS | By Eric Pace | TX 1-802285 | 1986-04-24 |
| 1986-04-24 | https://www.nytimes.com/1986/04/24/obituaries/otto-preminger-80-dies-producer-and-director.html | OTTO PREMINGER 80 DIES PRODUCER AND DIRECTOR | By Albin Krebs | TX 1-802285 | 1986-04-24 |
| 1986-04-24 | https://www.nytimes.com/1986/04/24/opinion/abroad-at-home-hope-against-hope.html | ABROAD AT HOME Hope Against Hope | By Anthony Lewis | TX 1-802285 | 1986-04-24 |
| 1986-04-24 | https://www.nytimes.com/1986/04/24/opinion/foreign-affairs-austria-look-at-yourself.html | FOREIGN AFFAIRS Austria Look at Yourself | By Flora Lewis | TX 1-802285 | 1986-04-24 |
| 1986-04-24 | https://www.nytimes.com/1986/04/24/opinion/in-defense-of-lobbyists.html | In Defense of Lobbyists | By Robert K Gray | TX 1-802285 | 1986-04-24 |
| 1986-04-24 | https://www.nytimes.com/1986/04/24/opinion/ways-to-end-the-impasse-with-managua.html | Ways to End the Impasse With Managua | By Edgar Chamorro | TX 1-802285 | 1986-04-24 |

| 1986-04-24 | https://www.nytimes.com/1986/04/24/sports/brooke-exults-over-winner.html | BROOKE EXULTS OVER WINNER | By Alex Yannis | TX 1-802285 | 1986-04-24 |
|---|---|---|---|---|---|
| 1986-04-24 | https://www.nytimes.com/1986/04/24/sports/horse-racing-british-colt-tries-derby-test.html | HORSE RACING BRITISH COLT TRIES DERBY TEST | By Steven Crist Special To the New York Times | TX 1-802285 | 1986-04-24 |
| 1986-04-24 | https://www.nytimes.com/1986/04/24/sports/hot-hitting-knight-leads-mets-west.html | HotHitting Knight Leads Mets West | By Joseph Durso | TX 1-802285 | 1986-04-24 |
| 1986-04-24 | https://www.nytimes.com/1986/04/24/sports/lakers-eliminate-spurs-in-sweep.html | Lakers Eliminate Spurs in Sweep | AP | TX 1-802285 | 1986-04-24 |
| 1986-04-24 | https://www.nytimes.com/1986/04/24/sports/nets-expecting-a-shake-up.html | NETS EXPECTING A SHAKEUP | By Roy S Johnson Special To the New York Times | TX 1-802285 | 1986-04-24 |
| 1986-04-24 | https://www.nytimes.com/1986/04/24/sports/nhl-playoffs-whalers-win-in-overtime.html | NHL PLAYOFFS WHALERS WIN IN OVERTIME | By Robin Finn Special to the New York Times | TX 1-802285 | 1986-04-24 |
| 1986-04-24 | https://www.nytimes.com/1986/04/24/sports/players-capitals-barrett-enjoys-reprieve.html | PLAYERS CAPITALS BARRETT ENJOYS REPRIEVE | By Malcolm Moran | TX 1-802285 | 1986-04-24 |
| 1986-04-24 | https://www.nytimes.com/1986/04/24/sports/rangers-storm-back-to-square-series-in-overtime.html | RANGERS STORM BACK TO SQUARE SERIES IN OVERTIME | By Craig Wolff | TX 1-802285 | 1986-04-24 |
| 1986-04-24 | https://www.nytimes.com/1986/04/24/sports/skillful-french-ready-to-challenge.html | SKILLFUL FRENCH READY TO CHALLENGE | By Paul Gardner | TX 1-802285 | 1986-04-24 |
| 1986-04-24 | https://www.nytimes.com/1986/04/24/sports/sports-of-the-times-summer-the-pearl-and-doctor-j.html | SPORTS OF THE TIMES SUMMER THE PEARL AND DOCTOR J | By Dave Anderson | TX 1-802285 | 1986-04-24 |
| 1986-04-24 | https://www.nytimes.com/1986/04/24/sports/us-teams-rethink-travel.html | US TEAMS RETHINK TRAVEL | By Peter Alfano | TX 1-802285 | 1986-04-24 |
| 1986-04-24 | https://www.nytimes.com/1986/04/24/sports/yankee-pitchers-hold-off-royals.html | YANKEE PITCHERS HOLD OFF ROYALS | By Michael Martinez Special To the New York Times | TX 1-802285 | 1986-04-24 |
| 1986-04-24 | https://www.nytimes.com/1986/04/24/theater/happy-birthday-will-the-world-s-still-a-stage.html | HAPPY BIRTHDAY WILL THE WORLDS STILL A STAGE | By Dena Kleiman | TX 1-802285 | 1986-04-24 |
| 1986-04-24 | https://www.nytimes.com/1986/04/24/theater/mainstream-catches-avant-garde.html | MAINSTREAM CATCHES AVANTGARDE | By Samuel G Freedman | TX 1-802285 | 1986-04-24 |
| 1986-04-24 | https://www.nytimes.com/1986/04/24/theater/theater-john-cage-in-reading.html | THEATER JOHN CAGE IN READING | By Stephen Holden | TX 1-802285 | 1986-04-24 |
| 1986-04-24 | https://www.nytimes.com/1986/04/24/us/airline-state-agency-and-faa-liable-in-crash.html | AIRLINE STATE AGENCY AND FAA LIABLE IN CRASH | Special to the New York Times | TX 1-802285 | 1986-04-24 |
| 1986-04-24 | https://www.nytimes.com/1986/04/24/us/around-the-nation-judge-bars-big-rallies-by-hormel-strikers.html | AROUND THE NATION Judge Bars Big Rallies By Hormel Strikers | AP | TX 1-802285 | 1986-04-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-04-24 | https://www.nytimes.com/1986/04/24/us/around-the-nation-kansas-farmers-visit-topeka-on-their-bills.html | AROUND THE NATION Kansas Farmers Visit Topeka on Their Bills | AP | TX 1-802285 | 1986-04-24 |
| 1986-04-24 | https://www.nytimes.com/1986/04/24/us/around-the-nation-providence-executive-denies-prostitution-role.html | AROUND THE NATION Providence Executive Denies Prostitution Role | AP | TX 1-802285 | 1986-04-24 |
| 1986-04-24 | https://www.nytimes.com/1986/04/24/us/around-the-nation-puerto-rico-says-91-died-in-85-mud-slide.html | AROUND THE NATION Puerto Rico Says 91 Died in 85 Mud Slide | AP | TX 1-802285 | 1986-04-24 |
| 1986-04-24 | https://www.nytimes.com/1986/04/24/us/at-long-last-graham.html | At Long Last Graham | By Nathaniel C Nash Special To the New York Times | TX 1-802285 | 1986-04-24 |
| 1986-04-24 | https://www.nytimes.com/1986/04/24/us/bank-union-a-rarity-hangs-on-vote.html | BANK UNION A RARITY HANGS ON VOTE | By William Serrin Special To the New York Times | TX 1-802285 | 1986-04-24 |
| 1986-04-24 | https://www.nytimes.com/1986/04/24/us/brady-gun-suit-dismissed.html | Brady Gun Suit Dismissed | AP | TX 1-802285 | 1986-04-24 |
| 1986-04-24 | https://www.nytimes.com/1986/04/24/us/briefing-ballet-or-bust.html | BRIEFING Ballet or Bust | By Wayne King and Warren Weaver Jr | TX 1-802285 | 1986-04-24 |
| 1986-04-24 | https://www.nytimes.com/1986/04/24/us/briefing-chili-con-pickle.html | BRIEFING Chili Con Pickle | By Wayne King and Warren Weaver Jr | TX 1-802285 | 1986-04-24 |
| 1986-04-24 | https://www.nytimes.com/1986/04/24/us/briefing-incident-at-the-library.html | BRIEFING Incident at the Library | By Wayne King and Warren Weaver Jr | TX 1-802285 | 1986-04-24 |
| 1986-04-24 | https://www.nytimes.com/1986/04/24/us/briefing-remember-the-watergate.html | BRIEFING Remember the Watergate | By Wayne King and Warren Weaver Jr | TX 1-802285 | 1986-04-24 |
| 1986-04-24 | https://www.nytimes.com/1986/04/24/us/briefing-whither-gavin.html | BRIEFING Whither Gavin | By Wayne King and Warren Weaver Jr | TX 1-802285 | 1986-04-24 |
| 1986-04-24 | https://www.nytimes.com/1986/04/24/us/congress-in-the-matter-of-disenchantment-with-dole.html | CONGRESS In the Matter of Disenchantment With Dole | By Steven V Roberts Special To the New York Times | TX 1-802285 | 1986-04-24 |
| 1986-04-24 | https://www.nytimes.com/1986/04/24/us/court-and-packed-house-hears-deficit-law-debated.html | COURT AND PACKED HOUSE HEARS DEFICIT LAW DEBATED | By Stuart Taylor Jr Special To the New York Times | TX 1-802285 | 1986-04-24 |
| 1986-04-24 | https://www.nytimes.com/1986/04/24/us/figure-in-spy-case-tells-of-abortion.html | FIGURE IN SPY CASE TELLS OF ABORTION | By Judith Cummings Special To the New York Times | TX 1-802285 | 1986-04-24 |
| 1986-04-24 | https://www.nytimes.com/1986/04/24/us/house-reverses-itself-and-restores-30-limit-on-outside-earnings.html | HOUSE REVERSES ITSELF AND RESTORES 30 LIMIT ON OUTSIDE EARNINGS | By Linda Greenhouse Special To the New York Times | TX 1-802285 | 1986-04-24 |
| 1986-04-24 | https://www.nytimes.com/1986/04/24/us/insurance-inquiry-sees-no-collusion.html | INSURANCE INQUIRY SEES NO COLLUSION | By Irvin Molotsky Special To the New York Times | TX 1-802285 | 1986-04-24 |
| 1986-04-24 | https://www.nytimes.com/1986/04/24/us/motives-for-giving-lower-taxes-and-doing-good.html | MOTIVES FOR GIVING LOWER TAXES AND DOING GOOD | By Kathleen Teltsch Special To the New York Times | TX 1-802285 | 1986-04-24 |

| | | | | |
|---|---|---|---|---|
| 1986-04-24 | https://www.nytimes.com/1986/04/24/us/nasa-cut-or-delayed-safety-spending.html | NASA CUT OR DELAYED SAFETY SPENDING | By Stuart Diamond | TX 1-802285 | 1986-04-24 |
| 1986-04-24 | https://www.nytimes.com/1986/04/24/us/new-move-in-deaver-inquiry.html | NEW MOVE IN DEAVER INQUIRY | Special to the New York Times | TX 1-802285 | 1986-04-24 |
| 1986-04-24 | https://www.nytimes.com/1986/04/24/us/newspapers-told-of-strong-profits.html | NEWSPAPERS TOLD OF STRONG PROFITS | By Alex S Jones Special To the New York Times | TX 1-802285 | 1986-04-24 |
| 1986-04-24 | https://www.nytimes.com/1986/04/24/us/no-headline-842286.html | No Headline | By Robert Pear Special To The New York Times | TX 1-802285 | 1986-04-24 |
| 1986-04-24 | https://www.nytimes.com/1986/04/24/us/pentagon-says-missile-was-a-success-in-test.html | Pentagon Says Missile Was a Success in Test | AP | TX 1-802285 | 1986-04-24 |
| 1986-04-24 | https://www.nytimes.com/1986/04/24/us/proxmire-a-voter-nonpareil.html | Proxmire A Voter Nonpareil | Special to the New York Times | TX 1-802285 | 1986-04-24 |
| 1986-04-24 | https://www.nytimes.com/1986/04/24/us/senate-votes-to-reject-reagan-plan-to-end-43-domestic-programs.html | SENATE VOTES TO REJECT REAGAN PLAN TO END 43 DOMESTIC PROGRAMS | By Jonathan Fuerbringer Special To the New York Times | TX 1-802285 | 1986-04-24 |
| 1986-04-24 | https://www.nytimes.com/1986/04/24/us/senators-uneasy-on-nasa-but-optimistic-on-nominee.html | SENATORS UNEASY ON NASA BUT OPTIMISTIC ON NOMINEE | By Philip M Boffey Special To the New York Times | TX 1-802285 | 1986-04-24 |
| 1986-04-24 | https://www.nytimes.com/1986/04/24/us/stevenson-quits-ticket-for-an-independent-bid.html | STEVENSON QUITS TICKET FOR AN INDEPENDENT BID | By Andrew H Malcolm Special To the New York Times | TX 1-802285 | 1986-04-24 |
| 1986-04-24 | https://www.nytimes.com/1986/04/24/us/suspect-held-in-death-of-4-elderly-atlanta-women.html | SUSPECT HELD IN DEATH OF 4 ELDERLY ATLANTA WOMEN | By William E Schmidt Special To the New York Times | TX 1-802285 | 1986-04-24 |
| 1986-04-24 | https://www.nytimes.com/1986/04/24/us/union-head-urges-more-school-aid.html | UNION HEAD URGES MORE SCHOOL AID | By Leslie Maitland Werner Special To the New York Times | TX 1-802285 | 1986-04-24 |
| 1986-04-24 | https://www.nytimes.com/1986/04/24/world/around-the-world-iran-denies-accusation-of-arms-smuggling.html | AROUND THE WORLD Iran Denies Accusation Of Arms Smuggling | AP | TX 1-802285 | 1986-04-24 |
| 1986-04-24 | https://www.nytimes.com/1986/04/24/world/around-the-world-us-to-increase-aid-to-philippines.html | AROUND THE WORLD US to Increase Aid to Philippines | Special to The New York Times | TX 1-802285 | 1986-04-24 |
| 1986-04-24 | https://www.nytimes.com/1986/04/24/world/barracks-of-qaddafi-s-guards-survived-us-raid.html | BARRACKS OF QADDAFIS GUARDS SURVIVED US RAID | By Michael R Gordon Special To the New York Times | TX 1-802285 | 1986-04-24 |
| 1986-04-24 | https://www.nytimes.com/1986/04/24/world/big-missile-sale-to-saudi-arabia-opposed-by-key-congress-panels.html | BIG MISSILE SALE TO SAUDI ARABIA OPPOSED BY KEY CONGRESS PANELS | By Bernard Gwertzman Special To the New York Times | TX 1-802285 | 1986-04-24 |

| 1986-04-24 | https://www.nytimes.com/1986/04/24/world/captors-in-beirut-are-said-to-kill-another-briton.html | CAPTORS IN BEIRUT ARE SAID TO KILL ANOTHER BRITON | By Ihsan A Hijazi Special To the New York Times | TX 1-802285 | 1986-04-24 |
|---|---|---|---|---|---|
| 1986-04-24 | https://www.nytimes.com/1986/04/24/world/contras-are-said-to-receive-new-arms.html | CONTRAS ARE SAID TO RECEIVE NEW ARMS | AP | TX 1-802285 | 1986-04-24 |
| 1986-04-24 | https://www.nytimes.com/1986/04/24/world/discovery-in-west-berlin-arab-suspect-visited-libya.html | DISCOVERY IN WEST BERLIN ARAB SUSPECT VISITED LIBYA | By James M Markham Special To the New York Times | TX 1-802285 | 1986-04-24 |
| 1986-04-24 | https://www.nytimes.com/1986/04/24/world/excerpts-from-speech-by-president-to-forum.html | EXCERPTS FROM SPEECH BY PRESIDENT TO FORUM | Special to the New York Times | TX 1-802285 | 1986-04-24 |
| 1986-04-24 | https://www.nytimes.com/1986/04/24/world/italy-urged-consultations.html | Italy Urged Consultations | By E J Dionne Jr Special To the New York Times | TX 1-802285 | 1986-04-24 |
| 1986-04-24 | https://www.nytimes.com/1986/04/24/world/jakarta-bars-times-reporter-from-reagan-s-visit-to-bali.html | Jakarta Bars Times Reporter From Reagans Visit to Bali | AP | TX 1-802285 | 1986-04-24 |
| 1986-04-24 | https://www.nytimes.com/1986/04/24/world/libya-a-week-after-raid-qaddafi-seems-firmly-in-control.html | LIBYA A WEEK AFTER RAID QADDAFI SEEMS FIRMLY IN CONTROL | By Edward Schumacher Special To the New York Times | TX 1-802285 | 1986-04-24 |
| 1986-04-24 | https://www.nytimes.com/1986/04/24/world/libyan-aides-order-200-reporters-out-then-change-mind.html | LIBYAN AIDES ORDER 200 REPORTERS OUT THEN CHANGE MIND | Special to the New York Times | TX 1-802285 | 1986-04-24 |
| 1986-04-24 | https://www.nytimes.com/1986/04/24/world/peking-mayor-s-motto-pay-heed-to-mop-and-pail.html | PEKING MAYORS MOTTO PAY HEED TO MOP AND PAIL | By John F Burns Special To the New York Times | TX 1-802285 | 1986-04-24 |
| 1986-04-24 | https://www.nytimes.com/1986/04/24/world/president-hints-he-ll-hit-others-linked-to-terror.html | PRESIDENT HINTS HELL HIT OTHERS LINKED TO TERROR | By Gerald M Boyd Special To the New York Times | TX 1-802285 | 1986-04-24 |
| 1986-04-24 | https://www.nytimes.com/1986/04/24/world/pretoria-to-ease-limits-on-travel-for-most-blacks.html | PRETORIA TO EASE LIMITS ON TRAVEL FOR MOST BLACKS | By Edward A Gargan Special To the New York Times | TX 1-802285 | 1986-04-24 |
| 1986-04-24 | https://www.nytimes.com/1986/04/24/world/prosecution-foreseen-for-staying-in-libya.html | Prosecution Foreseen For Staying in Libya | AP | TX 1-802285 | 1986-04-24 |
| 1986-04-24 | https://www.nytimes.com/1986/04/24/world/reagan-cool-to-talk-with-yelena-bonner.html | Reagan Cool to Talk With Yelena Bonner | Special to the New York Times | TX 1-802285 | 1986-04-24 |
| 1986-04-24 | https://www.nytimes.com/1986/04/24/world/tokyo-panel-backs-star-wars.html | TOKYO PANEL BACKS STAR WARS | By Clyde Haberman Special To the New York Times | TX 1-802285 | 1986-04-24 |
| 1986-04-24 | https://www.nytimes.com/1986/04/24/world/un-archives-bar-unlimited-access.html | UN ARCHIVES BAR UNLIMITED ACCESS | By Elaine Sciolino Special To the New York Times | TX 1-802285 | 1986-04-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-04-24 | https://www.nytimes.com/1986/04/24/world/us-now-casting-doubt-on-allies-libyan-policy.html | US NOW CASTING DOUBT ON ALLIES LIBYAN POLICY | By R W Apple Jr Special To the New York Times | TX 1-802285 | 1986-04-24 |
| 1986-04-25 | https://www.nytimes.com/1986/04/25/arts/art-a-rodin-collection-on-display-at-the-met.html | ART A RODIN COLLECTION ON DISPLAY AT THE MET | By Vivien Raynor | TX 1-797466 | 1986-04-28 |
| 1986-04-25 | https://www.nytimes.com/1986/04/25/arts/art-internationalism-at-la-defense-in-paris.html | ART INTERNATIONALISM AT LA DEFENSE IN PARIS | By John Russell | TX 1-797466 | 1986-04-28 |
| 1986-04-25 | https://www.nytimes.com/1986/04/25/arts/art-juried-exhibition-at-national-academy.html | ART JURIED EXHIBITION AT NATIONAL ACADEMY | By Michael Brenson | TX 1-797466 | 1986-04-28 |
| 1986-04-25 | https://www.nytimes.com/1986/04/25/arts/art-people.html | ART PEOPLE | By Douglas C McGill | TX 1-797466 | 1986-04-28 |
| 1986-04-25 | https://www.nytimes.com/1986/04/25/arts/auctions.html | AUCTIONS | By Rita Reif | TX 1-797466 | 1986-04-28 |
| 1986-04-25 | https://www.nytimes.com/1986/04/25/arts/celebrating-the-futurists-of-past-and-present.html | CELEBRATING THE FUTURISTS OF PAST AND PRESENT | By Stephen Holden | TX 1-797466 | 1986-04-28 |
| 1986-04-25 | https://www.nytimes.com/1986/04/25/arts/dance-perry-ensemble.html | DANCE PERRY ENSEMBLE | By Jennifer Dunning | TX 1-797466 | 1986-04-28 |
| 1986-04-25 | https://www.nytimes.com/1986/04/25/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 1-797466 | 1986-04-28 |
| 1986-04-25 | https://www.nytimes.com/1986/04/25/arts/music-mehta-conducts.html | MUSIC MEHTA CONDUCTS | By Donal Henahan | TX 1-797466 | 1986-04-28 |
| 1986-04-25 | https://www.nytimes.com/1986/04/25/arts/music-rossini-works-by-clarion-concerts.html | MUSIC ROSSINI WORKS BY CLARION CONCERTS | By Tim Page | TX 1-797466 | 1986-04-28 |
| 1986-04-25 | https://www.nytimes.com/1986/04/25/arts/philharmonic-presents-soloists-from-the-ranks.html | PHILHARMONIC PRESENTS SOLOISTS FROM THE RANKS | By John Rockwell | TX 1-797466 | 1986-04-28 |
| 1986-04-25 | https://www.nytimes.com/1986/04/25/arts/pop-and-jazz-guide-002086.html | POP AND JAZZ GUIDE | By John S Wilson | TX 1-797466 | 1986-04-28 |
| 1986-04-25 | https://www.nytimes.com/1986/04/25/arts/pop-and-jazz-guide-239586.html | POP AND JAZZ GUIDE | By Jon Pareles | TX 1-797466 | 1986-04-28 |
| 1986-04-25 | https://www.nytimes.com/1986/04/25/arts/pop-jazz.html | POPJAZZ | By Jon Pareles | TX 1-797466 | 1986-04-28 |
| 1986-04-25 | https://www.nytimes.com/1986/04/25/arts/restaurants-928386.html | RESTAURANTS | By Bryan Miller | TX 1-797466 | 1986-04-28 |
| 1986-04-25 | https://www.nytimes.com/1986/04/25/arts/shepherd-resigns-as-cbs-program-head.html | SHEPHERD RESIGNS AS CBS PROGRAM HEAD | By Peter J Boyer | TX 1-797466 | 1986-04-28 |

| | | | | |
|---|---|---|---|---|
| 1986-04-25 | https://www.nytimes.com/1986/04/25/arts/through-a-glass-brightly-artists-creations-abound-in-city-s-windows.html | THROUGH A GLASS BRIGHTLY ARTISTS CREATIONS ABOUND IN CITYS WINDOWS | By Grace Glueck | TX 1-797466 | 1986-04-28 |
| 1986-04-25 | https://www.nytimes.com/1986/04/25/arts/tv-weekend-billy-wilder-tribute-on-nbc-tomorrow.html | TV WEEKEND Billy Wilder Tribute On NBC Tomorrow | By Herbert Mitgang | TX 1-797466 | 1986-04-28 |
| 1986-04-25 | https://www.nytimes.com/1986/04/25/arts/tv-weekend-racial-confrontation-in-hallmark-drama.html | TV WEEKEND RACIAL CONFRONTATION IN HALLMARK DRAMA | By John J OConnor | TX 1-797466 | 1986-04-28 |
| 1986-04-25 | https://www.nytimes.com/1986/04/25/arts/two-studios-announce-exclusive-cable-deals.html | Two Studios Announce Exclusive Cable Deals | Special to the New York Times | TX 1-797466 | 1986-04-28 |
| 1986-04-25 | https://www.nytimes.com/1986/04/25/books/books-of-the-times-960086.html | BOOKS OF THE TIMES | By John Gross | TX 1-797466 | 1986-04-28 |
| 1986-04-25 | https://www.nytimes.com/1986/04/25/business/about-real-estate-a-midrise-co-op-project-is-going-up-in-bay-ridge.html | ABOUT REAL ESTATE A MIDRISE COOP PROJECT IS GOINGUP IN BAY RIDGE | By Alan S Oser | TX 1-797466 | 1986-04-28 |
| 1986-04-25 | https://www.nytimes.com/1986/04/25/business/advertising-ayer-executive-pleads-guilty-on-kickbacks.html | Advertising Ayer Executive Pleads Guilty on Kickbacks | By Philip H Dougherty | TX 1-797466 | 1986-04-28 |
| 1986-04-25 | https://www.nytimes.com/1986/04/25/business/advertising-creative-chief-leaves-mccann-erickson.html | Advertising Creative Chief Leaves McCannErickson | By Philip H Dougherty | TX 1-797466 | 1986-04-28 |
| 1986-04-25 | https://www.nytimes.com/1986/04/25/business/advertising-domaine-wines.html | Advertising Domaine Wines | By Philip H Dougherty | TX 1-797466 | 1986-04-28 |
| 1986-04-25 | https://www.nytimes.com/1986/04/25/business/advertising-people.html | Advertising People | By Philip H Dougherty | TX 1-797466 | 1986-04-28 |
| 1986-04-25 | https://www.nytimes.com/1986/04/25/business/advertising-shearson-shifts-ads-to-color.html | Advertising Shearson Shifts Ads To Color | By Philip H Dougherty | TX 1-797466 | 1986-04-28 |
| 1986-04-25 | https://www.nytimes.com/1986/04/25/business/at-t-announces-a-1.5-billion-rate-cut.html | ATT Announces a 15 Billion Rate Cut | AP | TX 1-797466 | 1986-04-28 |
| 1986-04-25 | https://www.nytimes.com/1986/04/25/business/bl-shelves-sale-of-units.html | BL Shelves Sale of Units | AP | TX 1-797466 | 1986-04-28 |
| 1986-04-25 | https://www.nytimes.com/1986/04/25/business/business-people-scovill-s-ex-chief-tapped-by-singer.html | BUSINESS PEOPLE Scovills ExChief Tapped by Singer | By Calvin Sims and Lawrence M Fisher | TX 1-797466 | 1986-04-28 |
| 1986-04-25 | https://www.nytimes.com/1986/04/25/business/business-people-transamerica-fills-president-s-position.html | BUSINESS PEOPLE Transamerica Fills Presidents Position | By Calvin Sims and Lawrence M Fisher | TX 1-797466 | 1986-04-28 |

| | | | | |
|---|---|---|---|---|
| 1986-04-25 | https://www.nytimes.com/1986/04/25/business/confusion-on-japan-trade-plan.html | CONFUSION ON JAPAN TRADE PLAN | By Clyde Haberman Special To the New York Times | TX 1-797466 | 1986-04-28 |
| 1986-04-25 | https://www.nytimes.com/1986/04/25/business/credit-markets-bond-prices-plummet-again.html | CREDIT MARKETS Bond Prices Plummet Again | By Kenneth N Gilpin | TX 1-797466 | 1986-04-28 |
| 1986-04-25 | https://www.nytimes.com/1986/04/25/business/economic-scene-the-president-s-summit-goals.html | Economic Scene The Presidents Summit Goals | By Leonard Silk | TX 1-797466 | 1986-04-28 |
| 1986-04-25 | https://www.nytimes.com/1986/04/25/business/europe-and-us-to-talk-on-trade.html | EUROPE AND US TO TALK ON TRADE | By Clyde H Farnsworth Special To the New York Times | TX 1-797466 | 1986-04-28 |
| 1986-04-25 | https://www.nytimes.com/1986/04/25/business/ford-profit-down-7-in-quarter.html | FORD PROFIT DOWN 7 IN QUARTER | By John Holusha Special To the New York Times | TX 1-797466 | 1986-04-28 |
| 1986-04-25 | https://www.nytimes.com/1986/04/25/business/fort-howard-pact-to-buy-lily-tulip.html | Fort Howard Pact To Buy LilyTulip | By Gary Klott | TX 1-797466 | 1986-04-28 |
| 1986-04-25 | https://www.nytimes.com/1986/04/25/business/ge-gains-kidder-for-600-million.html | GE GAINS KIDDER FOR 600 MILLION | By James Sterngold | TX 1-797466 | 1986-04-28 |
| 1986-04-25 | https://www.nytimes.com/1986/04/25/business/market-place-analysts-split-on-2-oil-giants.html | Market Place Analysts Split On 2 Oil Giants | By Vartanig G Vartan | TX 1-797466 | 1986-04-28 |
| 1986-04-25 | https://www.nytimes.com/1986/04/25/business/new-yorkers-co-a-gateway-to-the-middle-class.html | NEW YORKERS  CO A GATEWAY TO THE MIDDLE CLASS | By Sandra Salmans | TX 1-797466 | 1986-04-28 |
| 1986-04-25 | https://www.nytimes.com/1986/04/25/business/operating-profit-posted-by-capital-cities-abc.html | Operating Profit Posted By Capital CitiesABC | By Geraldine Fabrikant | TX 1-797466 | 1986-04-28 |
| 1986-04-25 | https://www.nytimes.com/1986/04/25/business/scherer-plant.html | Scherer Plant | Special to the New York Times | TX 1-797466 | 1986-04-28 |
| 1986-04-25 | https://www.nytimes.com/1986/04/25/business/stocks-rally-a-bit-dow-up-2.11-points.html | Stocks Rally a Bit Dow Up 211 Points | By John Crudele | TX 1-797466 | 1986-04-28 |
| 1986-04-25 | https://www.nytimes.com/1986/04/25/business/tax-bill-s-outlook-held-brighter-after-meeting.html | TAX BILLS OUTLOOK HELD BRIGHTER AFTER MEETING | By David E Rosenbaum Special To the New York Times | TX 1-797466 | 1986-04-28 |
| 1986-04-25 | https://www.nytimes.com/1986/04/25/business/texaco-income-rises-by-2.5.html | TEXACO INCOME RISES BY 25 | By Phillip H Wiggins | TX 1-797466 | 1986-04-28 |
| 1986-04-25 | https://www.nytimes.com/1986/04/25/business/us-reaffirms-japan-chip-dumping.html | US Reaffirms Japan Chip Dumping | AP | TX 1-797466 | 1986-04-28 |
| 1986-04-25 | https://www.nytimes.com/1986/04/25/business/us-seeks-changes-at-thrift-units.html | US SEEKS CHANGES AT THRIFT UNITS | By Nathaniel C Nash Special To the New York Times | TX 1-797466 | 1986-04-28 |
| 1986-04-25 | https://www.nytimes.com/1986/04/25/business/walker-shares.html | Walker Shares | Special to the New York Times | TX 1-797466 | 1986-04-28 |

| 1986-04-25 | https://www.nytimes.com/1986/04/25/movies/at-the-movies.html | AT THE MOVIES | By Lawrence Van Gelder | TX 1-797466 | 1986-04-28 |
|---|---|---|---|---|---|
| 1986-04-25 | https://www.nytimes.com/1986/04/25/movies/film-3-men-and-cradle.html | FILM 3 MEN AND CRADLE | By Vincent Canby | TX 1-797466 | 1986-04-28 |
| 1986-04-25 | https://www.nytimes.com/1986/04/25/movies/film-echo-park-with-tom-hulce.html | FILM ECHO PARK WITH TOM HULCE | By Vincent Canby | TX 1-797466 | 1986-04-28 |
| 1986-04-25 | https://www.nytimes.com/1986/04/25/movies/hollywood-unsure-on-cannes-trips.html | HOLLYWOOD UNSURE ON CANNES TRIPS | By Aljean Harmetz Special To the New York Times | TX 1-797466 | 1986-04-28 |
| 1986-04-25 | https://www.nytimes.com/1986/04/25/movies/mr-love-a-briton-s-search-in-middle-age.html | MR LOVE A BRITONS SEARCH IN MIDDLE AGE | By Caryn James | TX 1-797466 | 1986-04-28 |
| 1986-04-25 | https://www.nytimes.com/1986/04/25/movies/screen-anderson-s-brave.html | SCREEN ANDERSONS BRAVE | By John Rockwell | TX 1-797466 | 1986-04-28 |
| 1986-04-25 | https://www.nytimes.com/1986/04/25/movies/the-screen-8-million-ways-to-die.html | THE SCREEN 8 MILLION WAYS TO DIE | By Walter Goodman | TX 1-797466 | 1986-04-28 |
| 1986-04-25 | https://www.nytimes.com/1986/04/25/nyregion/2-british-parachutists-safely-leap-from-empire-state-building-s-86th-floor.html | 2 BRITISH PARACHUTISTS SAFELY LEAP FROM EMPIRE STATE BUILDINGS 86TH FLOOR | By Michael Norman | TX 1-797466 | 1986-04-28 |
| 1986-04-25 | https://www.nytimes.com/1986/04/25/nyregion/boy-trapped-in-hole-is-saved.html | Boy Trapped in Hole Is Saved | AP | TX 1-797466 | 1986-04-28 |
| 1986-04-25 | https://www.nytimes.com/1986/04/25/nyregion/bribery-laid-to-ex-hospital-aide.html | BRIBERY LAID TO EXHOSPITAL AIDE | By Robert O Boorstin | TX 1-797466 | 1986-04-28 |
| 1986-04-25 | https://www.nytimes.com/1986/04/25/nyregion/bridge-member-of-title-team-in-64-has-small-triumph-in-jersey.html | Bridge Member of Title Team in 64 Has Small Triumph in Jersey | By Alan Truscott | TX 1-797466 | 1986-04-28 |
| 1986-04-25 | https://www.nytimes.com/1986/04/25/nyregion/city-hopes-to-add-beds-for-250-foster-children.html | CITY HOPES TO ADD BEDS FOR 250 FOSTER CHILDREN | By Crystal Nix | TX 1-797466 | 1986-04-28 |
| 1986-04-25 | https://www.nytimes.com/1986/04/25/nyregion/city-urged-to-rehabilitate-20000-apartments.html | CITY URGED TO REHABILITATE 20000 APARTMENTS | By Barbara Basler | TX 1-797466 | 1986-04-28 |
| 1986-04-25 | https://www.nytimes.com/1986/04/25/nyregion/cuomo-is-seeking-cuts-in-home-district-funds.html | CUOMO IS SEEKING CUTS IN HOMEDISTRICT FUNDS | By Jeffrey Schmalz Special To the New York Times | TX 1-797466 | 1986-04-28 |
| 1986-04-25 | https://www.nytimes.com/1986/04/25/nyregion/drug-patrol-begins-off-li-shore.html | DRUG PATROL BEGINS OFF LI SHORE | By Peter Kerr | TX 1-797466 | 1986-04-28 |
| 1986-04-25 | https://www.nytimes.com/1986/04/25/nyregion/fbi-begins-inquiry-into-killing-of-newark-teen-ager-by-officer.html | FBI BEGINS INQUIRY INTO KILLING OF NEWARK TEENAGER BY OFFICER | By Robert Hanley Special To the New York Times | TX 1-797466 | 1986-04-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-04-25 | https://www.nytimes.com/1986/04/25/nyregion/jury-is-told-officers-falsified-key-report-in-hit-and-run-case.html | JURY IS TOLD OFFICERS FALSIFIED KEY REPORT IN HITANDRUN CASE | By Joseph P Fried | TX 1-797466 | 1986-04-28 |
| 1986-04-25 | https://www.nytimes.com/1986/04/25/nyregion/key-site-on-upper-west-side-is-purchased-by-developers.html | KEY SITE ON UPPER WEST SIDE IS PURCHASED BY DEVELOPERS | By David W Dunlap | TX 1-797466 | 1986-04-28 |
| 1986-04-25 | https://www.nytimes.com/1986/04/25/nyregion/major-changes-promised-for-hospital-union.html | MAJOR CHANGES PROMISED FOR HOSPITAL UNION | By Alexander Reid | TX 1-797466 | 1986-04-28 |
| 1986-04-25 | https://www.nytimes.com/1986/04/25/nyregion/mitchell-lama-units-to-retain-rent-curbs.html | MitchellLama Units To Retain Rent Curbs | Special to the New York Times | TX 1-797466 | 1986-04-28 |
| 1986-04-25 | https://www.nytimes.com/1986/04/25/nyregion/most-students-in-city-s-schools-take-a-day-off.html | MOST STUDENTS IN CITYS SCHOOLS TAKE A DAY OFF | By Jane Perlez | TX 1-797466 | 1986-04-28 |
| 1986-04-25 | https://www.nytimes.com/1986/04/25/nyregion/new-aids-cases-up-sharply-in-city-510-in-2-months.html | NEW AIDS CASES UP SHARPLY IN CITY 510 IN 2 MONTHS | By Erik Eckholm | TX 1-797466 | 1986-04-28 |
| 1986-04-25 | https://www.nytimes.com/1986/04/25/nyregion/new-york-day-by-day-reunion-for-ps-70.html | NEW YORK DAY BY DAY Reunion for PS 70 | By Susan Heller Anderson and David Bird | TX 1-797466 | 1986-04-28 |
| 1986-04-25 | https://www.nytimes.com/1986/04/25/nyregion/new-york-day-by-day-silt-at-the-ship-terminal.html | NEW YORK DAY BY DAY Silt at the Ship Terminal | By Susan Heller Anderson and David Bird | TX 1-797466 | 1986-04-28 |
| 1986-04-25 | https://www.nytimes.com/1986/04/25/nyregion/new-york-day-by-day-three-penny-memories.html | NEW YORK DAY BY DAY ThreePenny Memories | By Susan Heller Anderson and David Bird | TX 1-797466 | 1986-04-28 |
| 1986-04-25 | https://www.nytimes.com/1986/04/25/nyregion/police-officer-is-attacked-by-teen-age-girls-as-pedestrians-watch.html | POLICE OFFICER IS ATTACKED BY TEENAGE GIRLS AS PEDESTRIANS WATCH | By Todd S Purdum | TX 1-797466 | 1986-04-28 |
| 1986-04-25 | https://www.nytimes.com/1986/04/25/nyregion/subpoenas-for-city-inquiries-mount-the-subject-of-one-is-kept-a-secret.html | SUBPOENAS FOR CITY INQUIRIES MOUNT THE SUBJECT OF ONE IS KEPT A SECRET | By Richard J Meislin | TX 1-797466 | 1986-04-28 |
| 1986-04-25 | https://www.nytimes.com/1986/04/25/nyregion/taxi-ads-approved-secretly-by-turoff-successor-asserts.html | TAXI ADS APPROVED SECRETLY BY TUROFF SUCCESSOR ASSERTS | By James Brooke | TX 1-797466 | 1986-04-28 |
| 1986-04-25 | https://www.nytimes.com/1986/04/25/obituaries/duchess-of-windsor-89-dies-in-france-woman-who-won-a-king.html | DUCHESS OF WINDSOR 89 DIES IN FRANCE WOMAN WHO WON A KING | By Deirdre Carmody | TX 1-797466 | 1986-04-28 |

| | | | | |
|---|---|---|---|---|
| 1986-04-25 | https://www.nytimes.com/1986/04/25/obituaries/duchess-of-windsor-89-dies-in-france.html | DUCHESS OF WINDSOR 89 DIES IN FRANCE | By Joseph Lelyveld Special To the New York Times | TX 1-797466 | 1986-04-28 |
| 1986-04-25 | https://www.nytimes.com/1986/04/25/opinion/essay-the-road-to-deavergate.html | ESSAY The Road to Deavergate | By William Safire | TX 1-797466 | 1986-04-28 |
| 1986-04-25 | https://www.nytimes.com/1986/04/25/opinion/in-the-nation-women-and-the-gop.html | IN THE NATION Women and the GOP | By Tom Wicker | TX 1-797466 | 1986-04-28 |
| 1986-04-25 | https://www.nytimes.com/1986/04/25/opinion/when-the-allies-wont-play-ball-help-them-out-of-a-rut.html | WHEN THE ALLIES WONT PLAY BALLHELP THEM OUT OF A RUT | By Philip Pilevsky | TX 1-797466 | 1986-04-28 |
| 1986-04-25 | https://www.nytimes.com/1986/04/25/opinion/when-the-allies-wont-play-ball-raise-the-ante.html | WHEN THE ALLIES WONT PLAY BALLRAISE THE ANTE | By Melvyn Krauss | TX 1-797466 | 1986-04-28 |
| 1986-04-25 | https://www.nytimes.com/1986/04/25/sports/19-1-bachelor-beau-takes-blue-grass.html | 191 Bachelor Beau Takes Blue Grass | By Steven Crist Special To the New York Times | TX 1-797466 | 1986-04-28 |
| 1986-04-25 | https://www.nytimes.com/1986/04/25/sports/baseball-sutcliffe-s-homer-tops-expos.html | BASEBALL SUTCLIFFES HOMER TOPS EXPOS | AP | TX 1-797466 | 1986-04-28 |
| 1986-04-25 | https://www.nytimes.com/1986/04/25/sports/coghlan-wins-10000-meters.html | COGHLAN WINS 10000 METERS | By Frank Litsky Special To the New York Times | TX 1-797466 | 1986-04-28 |
| 1986-04-25 | https://www.nytimes.com/1986/04/25/sports/decisions-made-on-usfl-trial.html | DECISIONS MADE ON USFL TRIAL | By William N Wallace | TX 1-797466 | 1986-04-28 |
| 1986-04-25 | https://www.nytimes.com/1986/04/25/sports/eligibility-debate-stalled.html | Eligibility Debate Stalled | AP | TX 1-797466 | 1986-04-28 |
| 1986-04-25 | https://www.nytimes.com/1986/04/25/sports/guidry-outsmarts-the-indians.html | GUIDRY OUTSMARTS THE INDIANS | By Michael Martinez | TX 1-797466 | 1986-04-28 |
| 1986-04-25 | https://www.nytimes.com/1986/04/25/sports/harney-and-burke-in-lead.html | Harney And Burke In Lead | AP | TX 1-797466 | 1986-04-28 |
| 1986-04-25 | https://www.nytimes.com/1986/04/25/sports/li-runner-gains-upset-in-1500.html | LI Runner Gains Upset in 1500 | Special to the New York Times | TX 1-797466 | 1986-04-28 |
| 1986-04-25 | https://www.nytimes.com/1986/04/25/sports/mets-beat-cards-in-10th.html | METS BEAT CARDS IN 10th | By Joseph Durso Special To the New York Times | TX 1-797466 | 1986-04-28 |
| 1986-04-25 | https://www.nytimes.com/1986/04/25/sports/nba-playoffs-nuggets-eliminate-blazers-by-116-112.html | NBA PLAYOFFS NUGGETS ELIMINATE BLAZERS BY 116112 | AP | TX 1-797466 | 1986-04-28 |
| 1986-04-25 | https://www.nytimes.com/1986/04/25/sports/nicklaus-electricity-draws-a-crowd.html | NICKLAUS ELECTRICITY DRAWS A CROWD | By Gordon S White Jr Special To the New York Times | TX 1-797466 | 1986-04-28 |
| 1986-04-25 | https://www.nytimes.com/1986/04/25/sports/outdoors-casting-for-fish-at-great-lengths.html | OUTDOORS CASTING FOR FISH AT GREAT LENGTHS | By Nelson Bryant | TX 1-797466 | 1986-04-28 |
| 1986-04-25 | https://www.nytimes.com/1986/04/25/sports/rangers-savoring-comeback.html | Rangers Savoring Comeback | By Craig Wolff Special To the New York Times | TX 1-797466 | 1986-04-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-04-25 | https://www.nytimes.com/1986/04/25/sports/sports-of-the-times-who-are-these-people.html | SPORTS OF THE TIMES WHO ARE THESE PEOPLE | By George Vecsey | TX 1-797466 | 1986-04-28 |
| 1986-04-25 | https://www.nytimes.com/1986/04/25/sports/tcu-is-facing-ncaa-penalty.html | TCU Is Facing NCAA Penalty | AP | TX 1-797466 | 1986-04-28 |
| 1986-04-25 | https://www.nytimes.com/1986/04/25/sports/union-to-propose-nfl-sanction.html | Union to Propose NFL Sanction | AP | TX 1-797466 | 1986-04-28 |
| 1986-04-25 | https://www.nytimes.com/1986/04/25/style/3-designers-see-the-future-clean-spare-but-seductive.html | 3 DESIGNERS SEE THE FUTURE CLEAN SPARE BUT SEDUCTIVE | By Bernadine Morris | TX 1-797466 | 1986-04-28 |
| 1986-04-25 | https://www.nytimes.com/1986/04/25/style/the-evening-hours.html | THE EVENING HOURS | By Georgia Dullea | TX 1-797466 | 1986-04-28 |
| 1986-04-25 | https://www.nytimes.com/1986/04/25/theater/artistic-producer-quits-post-at-folger-theater.html | Artistic Producer Quits Post at Folger Theater | Special to the New York Times | TX 1-797466 | 1986-04-28 |
| 1986-04-25 | https://www.nytimes.com/1986/04/25/theater/broadway.html | BROADWAY | By Enid Nemy | TX 1-797466 | 1986-04-28 |
| 1986-04-25 | https://www.nytimes.com/1986/04/25/theater/mime-mummenschanz-new-show.html | MIME MUMMENSCHANZ NEW SHOW | By Anna Kisselgoff | TX 1-797466 | 1986-04-28 |
| 1986-04-25 | https://www.nytimes.com/1986/04/25/theater/theater-cronyn-and-tandy.html | THEATER CRONYN AND TANDY | By Frank Rich | TX 1-797466 | 1986-04-28 |
| 1986-04-25 | https://www.nytimes.com/1986/04/25/us/around-the-nation-drug-tests-planned-for-boston-police.html | AROUND THE NATION Drug Tests Planned For Boston Police | AP | TX 1-797466 | 1986-04-28 |
| 1986-04-25 | https://www.nytimes.com/1986/04/25/us/around-the-nation-quadriplegic-obtains-court-help-on-morphine.html | AROUND THE NATION Quadriplegic Obtains Court Help on Morphine | Special to The New York Times | TX 1-797466 | 1986-04-28 |
| 1986-04-25 | https://www.nytimes.com/1986/04/25/us/around-the-nation-trial-of-fbi-agent-interrupted-by-judge.html | AROUND THE NATION Trial of FBI Agent Interrupted by Judge | AP | TX 1-797466 | 1986-04-28 |
| 1986-04-25 | https://www.nytimes.com/1986/04/25/us/bank-president-s-wife-slain.html | Bank Presidents Wife Slain | AP | TX 1-797466 | 1986-04-28 |
| 1986-04-25 | https://www.nytimes.com/1986/04/25/us/black-college-is-pressed-to-take-costly-step.html | BLACK COLLEGE IS PRESSED TO TAKE COSTLY STEP | BY Lena Williams Special To the New York Times | TX 1-797466 | 1986-04-28 |
| 1986-04-25 | https://www.nytimes.com/1986/04/25/us/briefing-councils-with-reagan.html | BRIEFING Councils With Reagan | By Wayne King and Warren Weaver Jr | TX 1-797466 | 1986-04-28 |
| 1986-04-25 | https://www.nytimes.com/1986/04/25/us/briefing-in-re-brennan-birthday.html | BRIEFING In Re Brennan Birthday | By Wayne King and Warren Weaver Jr | TX 1-797466 | 1986-04-28 |
| 1986-04-25 | https://www.nytimes.com/1986/04/25/us/briefing-love-those-crowds.html | BRIEFING Love Those Crowds | By Wayne King and Warren Weaver Jr | TX 1-797466 | 1986-04-28 |

| | | | | |
|---|---|---|---|---|
| 1986-04-25 | https://www.nytimes.com/1986/04/25/us/briefing-travels-with-reagan.html | BRIEFING Travels With Reagan | By Wayne King and Warren Weaver Jr | TX 1-797466 | 1986-04-28 |
| 1986-04-25 | https://www.nytimes.com/1986/04/25/us/congress-budget-and-the-republican-breach.html | Congress Budget and the Republican Breach | By Steven V Roberts Special To the New York Times | TX 1-797466 | 1986-04-28 |
| 1986-04-25 | https://www.nytimes.com/1986/04/25/us/cost-goals-for-missle-defense-program-expected-in-next-budgt.html | COST GOALS FOR MISSLE DEFENSE PROGRAM EXPECTED IN NEXT BUDGT | By Charles Mohr Special To the New York Times | TX 1-797466 | 1986-04-28 |
| 1986-04-25 | https://www.nytimes.com/1986/04/25/us/democrats-press-meese-for-inquiry-on-deaver-ethics.html | DEMOCRATS PRESS MEESE FOR INQUIRY ON DEAVER ETHICS | By Martin Tolchin Special To the New York Times | TX 1-797466 | 1986-04-28 |
| 1986-04-25 | https://www.nytimes.com/1986/04/25/us/drinking-age-bill-in-hawaii.html | Drinking Age Bill in Hawaii | AP | TX 1-797466 | 1986-04-28 |
| 1986-04-25 | https://www.nytimes.com/1986/04/25/us/experts-assert-tests-prove-dinosaur-bird-fossil-is-real.html | EXPERTS ASSERT TESTS PROVE DINOSAURBIRD FOSSIL IS REAL | By John Noble Wilford | TX 1-797466 | 1986-04-28 |
| 1986-04-25 | https://www.nytimes.com/1986/04/25/us/finishing-last-book-of-father.html | FINISHING LAST BOOK OF FATHER | By Steven Greenhouse Special To the New York Times | TX 1-797466 | 1986-04-28 |
| 1986-04-25 | https://www.nytimes.com/1986/04/25/us/independent-counsel-is-named-in-inquiry-over-epa-documents.html | INDEPENDENT COUNSEL IS NAMED IN INQUIRY OVER EPA DOCUMENTS | By Philip Shenon Special to the New York Times | TX 1-797466 | 1986-04-28 |
| 1986-04-25 | https://www.nytimes.com/1986/04/25/us/move-to-change-teamsters-steps-up.html | MOVE TO CHANGE TEAMSTERS STEPS UP | By Kenneth B Noble Special To the New York Times | TX 1-797466 | 1986-04-28 |
| 1986-04-25 | https://www.nytimes.com/1986/04/25/us/pick-a-nominee-but-just-any-nominee.html | Pick a Nominee  But Just Any Nominee | By Leslie Maitland Werner Special To the New York Times | TX 1-797466 | 1986-04-28 |
| 1986-04-25 | https://www.nytimes.com/1986/04/25/us/priest-refuses-to-recant-views-on-sex-issues.html | PRIEST REFUSES TO RECANT VIEWS ON SEX ISSUES | AP | TX 1-797466 | 1986-04-28 |
| 1986-04-25 | https://www.nytimes.com/1986/04/25/us/reagan-orders-a-study-to-decide-if-us-should-build-new-missle.html | REAGAN ORDERS A STUDY TO DECIDE IF US SHOULD BUILD NEW MISSLE | By Michael R Gordon Special To the New York Times | TX 1-797466 | 1986-04-28 |
| 1986-04-25 | https://www.nytimes.com/1986/04/25/us/scholarly-disciplines-breaking-out.html | SCHOLARLY DISCIPLINES BREAKING OUT | By Colin Campbell | TX 1-797466 | 1986-04-28 |
| 1986-04-25 | https://www.nytimes.com/1986/04/25/us/senate-rejects-effort-to-revive-revenue-sharing-program.html | SENATE REJECTS EFFORT TO REVIVE REVENUESHARING PROGRAM | By Jonathan Fuerbringer Special To the New York Times | TX 1-797466 | 1986-04-28 |
| 1986-04-25 | https://www.nytimes.com/1986/04/25/us/shuttle-photos-issue-of-crew-s-fate.html | SHUTTLE PHOTOS ISSUE OF CREWS FATE | By David E Sanger | TX 1-797466 | 1986-04-28 |
| 1986-04-25 | https://www.nytimes.com/1986/04/25/us/specific-protein-found-in-brains-of-alzheimer-s-disease-patients.html | SPECIFIC PROTEIN FOUND IN BRAINS OF ALZHEIMERS DISEASE PATIENTS | By Harold M Schmeck Jr | TX 1-797466 | 1986-04-28 |

| | | | | |
|---|---|---|---|---|
| 1986-04-25 | https://www.nytimes.com/1986/04/25/us/survey-finds-outdoor-us-that-wants-nature-areas-kept.html | SURVEY FINDS OUTDOOR US THAT WANTS NATURE AREAS KEPT | By Philip Shabecoff Special To the New York Times | TX 1-797466 | 1986-04-28 |
| 1986-04-25 | https://www.nytimes.com/1986/04/25/us/vietnam-s-fallen-108-more-for-memorial.html | VIETNAMS FALLEN 108 MORE FOR MEMORIAL | By Ben A Franklin Special To the New York Times | TX 1-797466 | 1986-04-28 |
| 1986-04-25 | https://www.nytimes.com/1986/04/25/us/warnings-of-eruption-from-alaska-volcano.html | Warnings of Eruption From Alaska Volcano | AP | TX 1-797466 | 1986-04-28 |
| 1986-04-25 | https://www.nytimes.com/1986/04/25/world/an-austrian-oss-man-is-linked-to-waldheim.html | AN AUSTRIAN OSS MAN IS LINKED TO WALDHEIM | By Elaine Sciolino Special To the New York Times | TX 1-797466 | 1986-04-28 |
| 1986-04-25 | https://www.nytimes.com/1986/04/25/world/around-the-world-afghan-rebels-report-heavy-enemy-air-raids.html | AROUND THE WORLD Afghan Rebels Report Heavy Enemy Air Raids | AP | TX 1-797466 | 1986-04-28 |
| 1986-04-25 | https://www.nytimes.com/1986/04/25/world/around-the-world-entertainer-is-released-from-nigerian-prison.html | AROUND THE WORLD Entertainer Is Released From Nigerian Prison | AP | TX 1-797466 | 1986-04-28 |
| 1986-04-25 | https://www.nytimes.com/1986/04/25/world/around-the-world-glemp-and-jaruzelski-ask-end-of-sanctions.html | AROUND THE WORLD Glemp and Jaruzelski Ask End of Sanctions | AP | TX 1-797466 | 1986-04-28 |
| 1986-04-25 | https://www.nytimes.com/1986/04/25/world/british-airways-office-hit-by-bomb-blast-in-london.html | BRITISH AIRWAYS OFFICE HIT BY BOMB BLAST IN LONDON | AP | TX 1-797466 | 1986-04-28 |
| 1986-04-25 | https://www.nytimes.com/1986/04/25/world/common-market-in-pact-on-terror.html | COMMON MARKET IN PACT ON TERROR | AP | TX 1-797466 | 1986-04-28 |
| 1986-04-25 | https://www.nytimes.com/1986/04/25/world/defense-chief-behind-aquino-a-2-edged-sword.html | DEFENSE CHIEF BEHIND AQUINO A 2EDGED SWORD | By Seth Mydans Special To the New York Times | TX 1-797466 | 1986-04-28 |
| 1986-04-25 | https://www.nytimes.com/1986/04/25/world/dole-proposes-suspension-of-law-restricting-soviet-trade.html | DOLE PROPOSES SUSPENSION OF LAW RESTRICTING SOVIET TRADE | By Clyde H Farnsworth Special To the New York Times | TX 1-797466 | 1986-04-28 |
| 1986-04-25 | https://www.nytimes.com/1986/04/25/world/justice-department-official-urges-waldheim-be-barred-from-us.html | JUSTICE DEPARTMENT OFFICIAL URGES WALDHEIM BE BARRED FROM US | By Philip Shenon Special To the New York Times | TX 1-797466 | 1986-04-28 |
| 1986-04-25 | https://www.nytimes.com/1986/04/25/world/libya-raids-behind-allies-reactions.html | LIBYA RAIDS BEHIND ALLIES REACTIONS | By James M Markham Special To the New York Times | TX 1-797466 | 1986-04-28 |
| 1986-04-25 | https://www.nytimes.com/1986/04/25/world/madrid-blast-kills-6-civil-guards.html | Madrid Blast Kills 6 Civil Guards | AP | TX 1-797466 | 1986-04-28 |
| 1986-04-25 | https://www.nytimes.com/1986/04/25/world/nicaraguans-meet-on-new-charter.html | NICARAGUANS MEET ON NEW CHARTER | By Larry Rohter | TX 1-797466 | 1986-04-28 |
| 1986-04-25 | https://www.nytimes.com/1986/04/25/world/officers-held-in-salvador-abductions.html | OFFICERS HELD IN SALVADOR ABDUCTIONS | By James Lemoyne Special to the New York Times | TX 1-797466 | 1986-04-28 |

| | | | | |
|---|---|---|---|---|
| 1986-04-25 | https://www.nytimes.com/1986/04/25/world/pinochet-foes-weigh-link-with-left.html | PINOCHET FOES WEIGH LINK WITH LEFT | By Shirley Christian Special To the New York Times | TX 1-797466 | 1986-04-28 |
| 1986-04-25 | https://www.nytimes.com/1986/04/25/world/reagan-has-talks-on-tokyo-summit-and-calls-aquino.html | REAGAN HAS TALKS ON TOKYO SUMMIT AND CALLS AQUINO | By Bernard Weinraub Special To the New York Times | TX 1-797466 | 1986-04-28 |
| 1986-04-25 | https://www.nytimes.com/1986/04/25/world/shultz-says-us-plans-no-attack-on-syria-or-iran.html | SHULTZ SAYS US PLANS NO ATTACK ON SYRIA OR IRAN | Special to the New York Times | TX 1-797466 | 1986-04-28 |
| 1986-04-25 | https://www.nytimes.com/1986/04/25/world/us-hails-south-africa-for-easing-of-apartheid.html | US HAILS SOUTH AFRICA FOR EASING OF APARTHEID | By Bernard Gwertzman Special To the New York Times | TX 1-797466 | 1986-04-28 |
| 1986-04-26 | https://www.nytimes.com/1986/04/26/arts/concert-uitti-and-goldstein.html | CONCERT UITTI AND GOLDSTEIN | By Bernard Holland | TX 1-797474 | 1986-04-29 |
| 1986-04-26 | https://www.nytimes.com/1986/04/26/arts/dance-prodigal-son-by-city-ballet.html | DANCE PRODIGAL SON BY CITY BALLET | By Anna Kisselgoff | TX 1-797474 | 1986-04-29 |
| 1986-04-26 | https://www.nytimes.com/1986/04/26/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-797474 | 1986-04-29 |
| 1986-04-26 | https://www.nytimes.com/1986/04/26/arts/jazz-society-situation-threadgill-dance-band.html | JAZZ SOCIETY SITUATION THREADGILL DANCE BAND | By Jon Pareles | TX 1-797474 | 1986-04-29 |
| 1986-04-26 | https://www.nytimes.com/1986/04/26/arts/john-korty-a-film-director-who-prefers-tv.html | JOHN KORTY A FILM DIRECTOR WHO PREFERS TV | By Stephen Farber Special To the New York Times | TX 1-797474 | 1986-04-29 |
| 1986-04-26 | https://www.nytimes.com/1986/04/26/arts/the-shriver-wedding-security-for-celebrities.html | THE SHRIVER WEDDING SECURITY FOR CELEBRITIES | By Seth S King Special To the New York Times | TX 1-797474 | 1986-04-29 |
| 1986-04-26 | https://www.nytimes.com/1986/04/26/books/books-of-the-times-early-garcia-marquez.html | BOOKS OF THE TIMES Early Garcia Marquez | By Michiko Kakutani | TX 1-797474 | 1986-04-29 |
| 1986-04-26 | https://www.nytimes.com/1986/04/26/books/popular-soviet-author-visits-us-with-wife.html | POPULAR SOVIET AUTHOR VISITS US WITH WIFE | By Herbert Mitgang | TX 1-797474 | 1986-04-29 |
| 1986-04-26 | https://www.nytimes.com/1986/04/26/business/credit-markets-bond-prices-little-changed.html | CREDIT MARKETS Bond Prices Little Changed | By Phillip H Wiggins | TX 1-797474 | 1986-04-29 |
| 1986-04-26 | https://www.nytimes.com/1986/04/26/business/dow-rises-by-3.85-to-1835.57.html | DOW RISES BY 385 to 183557 | By John Crudele | TX 1-797474 | 1986-04-29 |
| 1986-04-26 | https://www.nytimes.com/1986/04/26/business/exxon-move-for-slash-in-staff-called-startling.html | EXXON MOVE FOR SLASH IN STAFF CALLED STARTLING | By Lee Daniels | TX 1-797474 | 1986-04-29 |

| | | | | |
|---|---|---|---|---|
| 1986-04-26 | https://www.nytimes.com/1986/04/26/busine ss/farley-sticking-to-formula.html | FARLEY STICKING TO FORMULA | By Stephen Phillips Special To the New York Times | TX 1-797474 | 1986-04-29 |
| 1986-04-26 | https://www.nytimes.com/1986/04/26/busine ss/first-interstate.html | First Interstate | Special to the New York Times | TX 1-797474 | 1986-04-29 |
| 1986-04-26 | https://www.nytimes.com/1986/04/26/busine ss/fruehauf-rejects-edelman-offer.html | Fruehauf Rejects Edelman Offer | AP | TX 1-797474 | 1986-04-29 |
| 1986-04-26 | https://www.nytimes.com/1986/04/26/busine ss/gm-s-auto-rates-are-cut-to-5.9.html | GMs Auto Rates Are Cut to 59 | By John Holusha Special To the New York Times | TX 1-797474 | 1986-04-29 |
| 1986-04-26 | https://www.nytimes.com/1986/04/26/busine ss/kidder-s-allure-for-ge-credit.html | KIDDERS ALLURE FOR GE CREDIT | By James Sterngold | TX 1-797474 | 1986-04-29 |
| 1986-04-26 | https://www.nytimes.com/1986/04/26/busine ss/packwood-depicts-plan-as-basis-for-tax-debate.html | PACKWOOD DEPICTS PLAN AS BASIS FOR TAX DEBATE | By David E Rosenbaum Special To the New York Times | TX 1-797474 | 1986-04-29 |
| 1986-04-26 | https://www.nytimes.com/1986/04/26/busine ss/patents-a-garden-in-space-by-inventor-84.html | PatentsA Garden in Space By Inventor 84 | By Stacy V Jones | TX 1-797474 | 1986-04-29 |
| 1986-04-26 | https://www.nytimes.com/1986/04/26/busine ss/patents-a-machine-for-first-aid.html | PatentsA Machine for First Aid | By Stacy V Jones | TX 1-797474 | 1986-04-29 |
| 1986-04-26 | https://www.nytimes.com/1986/04/26/busine ss/patents-jumpstart-mechanism.html | PatentsJumpStart Mechanism | By Stacy V Jones | TX 1-797474 | 1986-04-29 |
| 1986-04-26 | https://www.nytimes.com/1986/04/26/busine ss/patents-methods-to-produce-an-amino-acid.html | PatentsMethods to Produce An Amino Acid | By Stacy V Jones | TX 1-797474 | 1986-04-29 |
| 1986-04-26 | https://www.nytimes.com/1986/04/26/busine ss/patents-terms-are-extended-for-certain-patents.html | PatentsTerms Are Extended For Certain Patents | By Stacy V Jones | TX 1-797474 | 1986-04-29 |
| 1986-04-26 | https://www.nytimes.com/1986/04/26/busine ss/rail-venture-by-foster.html | Rail Venture by Foster | AP | TX 1-797474 | 1986-04-29 |
| 1986-04-26 | https://www.nytimes.com/1986/04/26/busine ss/sea-land-csx.html | SeaLand CSX | AP | TX 1-797474 | 1986-04-29 |
| 1986-04-26 | https://www.nytimes.com/1986/04/26/busine ss/tiffany-s-is-going-back-to-london.html | TIFFANYS IS GOING BACK TO LONDON | By Isadore Barmash | TX 1-797474 | 1986-04-29 |
| 1986-04-26 | https://www.nytimes.com/1986/04/26/busine ss/twa-and-northwest-post-losses.html | TWA AND NORTHWEST POST LOSSES | By Agis Salpukas | TX 1-797474 | 1986-04-29 |
| 1986-04-26 | https://www.nytimes.com/1986/04/26/busine ss/us-to-ask-farm-talks-in-tokyo.html | US TO ASK FARM TALKS IN TOKYO | By Peter T Kilborn Special to the New York Times | TX 1-797474 | 1986-04-29 |
| 1986-04-26 | https://www.nytimes.com/1986/04/26/busine ss/western-co-debt-action.html | Western Co Debt Action | Special to the New York Times | TX 1-797474 | 1986-04-29 |
| 1986-04-26 | https://www.nytimes.com/1986/04/26/busine ss/wickes-sells-its-stake-in-gypsum.html | Wickes Sells Its Stake in Gypsum | Special to the New York Times | TX 1-797474 | 1986-04-29 |

| | | | | |
|---|---|---|---|---|
| 1986-04-26 | https://www.nytimes.com/1986/04/26/business/your-money-reselling-units-of-partnerships.html | Your Money Reselling Units Of Partnerships | By Leonard Sloane | TX 1-797474 | 1986-04-29 |
| 1986-04-26 | https://www.nytimes.com/1986/04/26/movies/film-the-imagemaker-about-politics.html | FILM THE IMAGEMAKER ABOUT POLITICS | By Nina Darnton | TX 1-797474 | 1986-04-29 |
| 1986-04-26 | https://www.nytimes.com/1986/04/26/nyregion/3-held-in-bussinessman-s-murder.html | 3 HELD IN BUSSINESSMANS MURDER | By Robert O Boorstin | TX 1-797474 | 1986-04-29 |
| 1986-04-26 | https://www.nytimes.com/1986/04/26/nyregion/bridge-the-play-is-rapid-but-artful-in-rail-commuters-games.html | BRIDGE The Play Is Rapid but Artful In Rail Commuters Games | By Alan Truscott | TX 1-797474 | 1986-04-29 |
| 1986-04-26 | https://www.nytimes.com/1986/04/26/nyregion/brooklyn-woman-answers-doorbell-and-is-shot-fatally.html | BROOKLYN WOMAN ANSWERS DOORBELL AND IS SHOT FATALLY | By Leonard Buder | TX 1-797474 | 1986-04-29 |
| 1986-04-26 | https://www.nytimes.com/1986/04/26/nyregion/city-seeking-to-triple-top-parking-penalties.html | CITY SEEKING TO TRIPLE TOP PARKING PENALTIES | By James Brooke | TX 1-797474 | 1986-04-29 |
| 1986-04-26 | https://www.nytimes.com/1986/04/26/nyregion/family-accused-in-taiwan-us-prostitution-ring.html | FAMILY ACCUSED IN TAIWANUS PROSTITUTION RING | By Arnold H Lubasch | TX 1-797474 | 1986-04-29 |
| 1986-04-26 | https://www.nytimes.com/1986/04/26/nyregion/getting-the-word-elation-frustration-and-reflection.html | GETTING THE WORD ELATION FRUSTRATION AND REFLECTION | By Maureen Dowd | TX 1-797474 | 1986-04-29 |
| 1986-04-26 | https://www.nytimes.com/1986/04/26/nyregion/homeless-find-shelter-is-scarce-in-westchester.html | HOMELESS FIND SHELTER IS SCARCE IN WESTCHESTER | By Elizabeth Kolbert | TX 1-797474 | 1986-04-29 |
| 1986-04-26 | https://www.nytimes.com/1986/04/26/nyregion/in-central-park-s-secret-garden-a-burst-of-spring.html | IN CENTRAL PARKS SECRET GARDEN A BURST OF SPRING | By Susan Heller Anderson | TX 1-797474 | 1986-04-29 |
| 1986-04-26 | https://www.nytimes.com/1986/04/26/nyregion/in-newark-mayor-race-clashing-visions-of-city.html | IN NEWARK MAYOR RACE CLASHING VISIONS OF CITY | By Joseph F Sullivan Special To the New York Times | TX 1-797474 | 1986-04-29 |
| 1986-04-26 | https://www.nytimes.com/1986/04/26/nyregion/lacking-foster-homes-babies-stay-in-hospitals.html | LACKING FOSTER HOMES BABIES STAY IN HOSPITALS | By Crystal Nix | TX 1-797474 | 1986-04-29 |
| 1986-04-26 | https://www.nytimes.com/1986/04/26/nyregion/minorities-caucus-divided-falters-in-albany.html | MINORITIES CAUCUS DIVIDED FALTERS IN ALBANY | By Isabel Wilkerson Special To the New York Times | TX 1-797474 | 1986-04-29 |
| 1986-04-26 | https://www.nytimes.com/1986/04/26/nyregion/new-sports-arena-planned-for-site-west-of-10th-ave.html | NEW SPORTS ARENA PLANNED FOR SITE WEST OF 10TH AVE | By Martin Gottlieb | TX 1-797474 | 1986-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-04-26 | https://www.nytimes.com/1986/04/26/nyregion/new-york-day-by-day-5-borough-riches.html | NEW YORK DAY BY DAY 5Borough Riches | By Susan Heller Anderson and David Bird | TX 1-797474 | 1986-04-29 |
| 1986-04-26 | https://www.nytimes.com/1986/04/26/nyregion/new-york-day-by-day-danke-by-mozart.html | NEW YORK DAY BY DAY Danke by Mozart | By Susan Heller Anderson and David Bird | TX 1-797474 | 1986-04-29 |
| 1986-04-26 | https://www.nytimes.com/1986/04/26/nyregion/new-york-day-by-day-the-hat-that-stopped-the-flushing-train.html | NEW YORK DAY BY DAY The Hat That Stopped The Flushing Train | By Susan Heller Anderson and David Bird | TX 1-797474 | 1986-04-29 |
| 1986-04-26 | https://www.nytimes.com/1986/04/26/nyregion/new-york-day-by-day-tourist-haven-at-times-sq.html | NEW YORK DAY BY DAY Tourist Haven at Times Sq | By Susan Heller Anderson and David Bird | TX 1-797474 | 1986-04-29 |
| 1986-04-26 | https://www.nytimes.com/1986/04/26/nyregion/officer-is-charged-in-slaying-of-youth-over-a-theft-of-13.html | OFFICER IS CHARGED IN SLAYING OF YOUTH OVER A THEFT OF 13 | By Todd S Purdum | TX 1-797474 | 1986-04-29 |
| 1986-04-26 | https://www.nytimes.com/1986/04/26/nyregion/paine-webber-to-shift-units-to-jersey.html | PAINE WEBBER TO SHIFT UNITS TO JERSEY | By Joyce Purnick | TX 1-797474 | 1986-04-29 |
| 1986-04-26 | https://www.nytimes.com/1986/04/26/nyregion/some-schools-nearly-empty-on-2d-day-of-passover.html | SOME SCHOOLS NEARLY EMPTY ON 2D DAY OF PASSOVER | By Jane Perlez | TX 1-797474 | 1986-04-29 |
| 1986-04-26 | https://www.nytimes.com/1986/04/26/obituaries/avrahm-g-mezerik-author-and-longtime-un-reporter.html | Avrahm G Mezerik Author And Longtime UN Reporter | Special to the New York Times | TX 1-797474 | 1986-04-29 |
| 1986-04-26 | https://www.nytimes.com/1986/04/26/obituaries/eddie-bauer-pioneer-in-use-of-down-garments-is-dead.html | EDDIE BAUER PIONEER IN USE OF DOWN GARMENTS IS DEAD | By Joan Cook | TX 1-797474 | 1986-04-29 |
| 1986-04-26 | https://www.nytimes.com/1986/04/26/opinion/a-family-policy-that-makes-sense.html | A Family Policy That Makes Sense | By Ruth Sidel | TX 1-797474 | 1986-04-29 |
| 1986-04-26 | https://www.nytimes.com/1986/04/26/opinion/editorial-notebook-our-democratic-sloppiness-why-must-japan-put-new-yorkers.html | The Editorial Notebook Our Democratic Sloppiness Why Must Japan Put New Yorkers To Shame | By Fred Hechinger | TX 1-797474 | 1986-04-29 |
| 1986-04-26 | https://www.nytimes.com/1986/04/26/opinion/living-off-the-fat-of-the-land.html | Living Off the Fat Of the Land | By Charles R Furlong | TX 1-797474 | 1986-04-29 |
| 1986-04-26 | https://www.nytimes.com/1986/04/26/opinion/new-york-apartments-should-not-be-inheritable.html | NEW YORK APARTMENTS SHOULD NOT BE INHERITABLE | By John G McGarrahan | TX 1-797474 | 1986-04-29 |
| 1986-04-26 | https://www.nytimes.com/1986/04/26/opinion/observer-get-out-of-the-light.html | OBSERVER Get Out Of the Light | By Russell Baker | TX 1-797474 | 1986-04-29 |

| | | | | |
|---|---|---|---|---|
| 1986-04-26 | https://www.nytimes.com/1986/04/26/sports/arkansas-runs-fastest-medley.html | ARKANSAS RUNS FASTEST MEDLEY | By Frank Litsky Special To the New York Times | TX 1-797474 | 1986-04-29 |
| 1986-04-26 | https://www.nytimes.com/1986/04/26/sports/edberg-is-victor-in-2-day-match.html | Edberg Is Victor In 2Day Match | AP | TX 1-797474 | 1986-04-29 |
| 1986-04-26 | https://www.nytimes.com/1986/04/26/sports/gooden-collects-3d-victory.html | GOODEN COLLECTS 3D VICTORY | By Joseph Durso Special To the New York Times | TX 1-797474 | 1986-04-29 |
| 1986-04-26 | https://www.nytimes.com/1986/04/26/sports/indians-knuckle-under-to-wild-pitching.html | INDIANS KNUCKLE UNDER TO WILD PITCHING | By Murray Chass | TX 1-797474 | 1986-04-29 |
| 1986-04-26 | https://www.nytimes.com/1986/04/26/sports/nba-playoffs-hawks-mavericks-reach-2d-round.html | NBA PLAYOFFS HAWKS MAVERICKS REACH 2D ROUND | AP | TX 1-797474 | 1986-04-29 |
| 1986-04-26 | https://www.nytimes.com/1986/04/26/sports/players-running-for-fun-not-glory.html | PLAYERS RUNNING FOR FUN NOT GLORY | By Malcolm Moran | TX 1-797474 | 1986-04-29 |
| 1986-04-26 | https://www.nytimes.com/1986/04/26/sports/rangers-rebound-again-beat-capitals-for-3-2-lead.html | RANGERS REBOUND AGAIN BEAT CAPITALS FOR 32 LEAD | By Craig Wolff Special To the New York Times | TX 1-797474 | 1986-04-29 |
| 1986-04-26 | https://www.nytimes.com/1986/04/26/sports/sports-news-briefs-lsu-official-is-reprimanded.html | SPORTS NEWS BRIEFS LSU Official Is Reprimanded | AP | TX 1-797474 | 1986-04-29 |
| 1986-04-26 | https://www.nytimes.com/1986/04/26/sports/sports-news-briefs-peete-with-135-leads-by-2-shots.html | SPORTS NEWS BRIEFS Peete With 135 Leads by 2 Shots | Special to the New York Times | TX 1-797474 | 1986-04-29 |
| 1986-04-26 | https://www.nytimes.com/1986/04/26/sports/sports-of-the-times-the-dispute-over-parker-s-contract.html | SPORTS OF THE TIMES The Dispute Over Parkers Contract | By Ira Berkow | TX 1-797474 | 1986-04-29 |
| 1986-04-26 | https://www.nytimes.com/1986/04/26/style/consumer-saturday-need-2-in-nails-forget-it.html | CONSUMER SATURDAY NEED 2 IN NAILS FORGET IT | By William R Greer | TX 1-797474 | 1986-04-29 |
| 1986-04-26 | https://www.nytimes.com/1986/04/26/style/cults-and-the-aged-a-new-family-issue.html | CULTS AND THE AGED A NEW FAMILY ISSUE | By Andree Brooks | TX 1-797474 | 1986-04-29 |
| 1986-04-26 | https://www.nytimes.com/1986/04/26/style/de-gustibus-debate-on-kinship-ketchup-koe-chiap.html | DE GUSTIBUS DEBATE ON KINSHIP KETCHUP KOECHIAP | By Marian Burros | TX 1-797474 | 1986-04-29 |
| 1986-04-26 | https://www.nytimes.com/1986/04/26/style/new-on-the-block-charivari.html | NEW ON THE BLOCK CHARIVARI | By Michael Gross | TX 1-797474 | 1986-04-29 |
| 1986-04-26 | https://www.nytimes.com/1986/04/26/us/500-hardy-souls-press-peace-march-in-desert.html | 500 HARDY SOULS PRESS PEACE MARCH IN DESERT | By Iver Peterson Special To the New York Times | TX 1-797474 | 1986-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-04-26 | https://www.nytimes.com/1986/04/26/us/around-the-nation-35000-in-washington-celebrate-pay-equity.html | AROUND THE NATION 35000 in Washington Celebrate Pay Equity | AP | TX 1-797474 | 1986-04-29 |
| 1986-04-26 | https://www.nytimes.com/1986/04/26/us/around-the-nation-missouri-banker-s-wife-is-slain-suspect-held.html | AROUND THE NATION Missouri Bankers Wife Is Slain Suspect Held | AP | TX 1-797474 | 1986-04-29 |
| 1986-04-26 | https://www.nytimes.com/1986/04/26/us/briefing-all-happening-at-the-zoo.html | BRIEFING All Happening at the Zoo | By Wayne King and Warren Weaver Jr | TX 1-797474 | 1986-04-29 |
| 1986-04-26 | https://www.nytimes.com/1986/04/26/us/briefing-on-blood-money.html | BRIEFING On Blood Money | By Wayne King and Warren Weaver Jr | TX 1-797474 | 1986-04-29 |
| 1986-04-26 | https://www.nytimes.com/1986/04/26/us/briefing-on-broncs-and-burros.html | BRIEFING On Broncs and Burros | By Wayne King and Warren Weaver Jr | TX 1-797474 | 1986-04-29 |
| 1986-04-26 | https://www.nytimes.com/1986/04/26/us/briefing-those-dissident-democrats.html | BRIEFING Those Dissident Democrats | By Wayne King and Warren Weaver Jr | TX 1-797474 | 1986-04-29 |
| 1986-04-26 | https://www.nytimes.com/1986/04/26/us/bronze-star-for-slain-diver.html | Bronze Star for Slain Diver | AP | TX 1-797474 | 1986-04-29 |
| 1986-04-26 | https://www.nytimes.com/1986/04/26/us/conviction-upheld-for-a-spy-in-cia-who-killed-himself.html | Conviction Upheld for a Spy In CIA Who Killed Himself | AP | TX 1-797474 | 1986-04-29 |
| 1986-04-26 | https://www.nytimes.com/1986/04/26/us/deaver-lobbied-for-the-koreans-5-months-after-leaving-us-post.html | DEAVER LOBBIED FOR THE KOREANS 5 MONTHS AFTER LEAVING US POST | By Martin Tolchin Special To the New York Times | TX 1-797474 | 1986-04-29 |
| 1986-04-26 | https://www.nytimes.com/1986/04/26/us/democrats-step-up-larouche-alert.html | DEMOCRATS STEP UP LaROUCHE ALERT | By Robin Toner Special To the New York Times | TX 1-797474 | 1986-04-29 |
| 1986-04-26 | https://www.nytimes.com/1986/04/26/us/friends-of-reagan-back-library.html | FRIENDS OF REAGAN BACK LIBRARY | By Gerald M Boyd Special To the New York Times | TX 1-797474 | 1986-04-29 |
| 1986-04-26 | https://www.nytimes.com/1986/04/26/us/kickbacks-reported-widespread-in-subcontracts-for-military-work.html | KICKBACKS REPORTED WIDESPREAD IN SUBCONTRACTS FOR MILITARY WORK | By Nicholas D Kristof Special To the New York Times | TX 1-797474 | 1986-04-29 |
| 1986-04-26 | https://www.nytimes.com/1986/04/26/us/mobile-missile-policy-us-reaches-a-crossroads.html | MOBILE MISSILE POLICY US REACHES A CROSSROADS | By Michael R Gordon Special To the New York Times | TX 1-797474 | 1986-04-29 |
| 1986-04-26 | https://www.nytimes.com/1986/04/26/us/nasa-says-audits-produced-savings.html | NASA SAYS AUDITS PRODUCED SAVINGS | By Philip M Boffey Special To the New York Times | TX 1-797474 | 1986-04-29 |
| 1986-04-26 | https://www.nytimes.com/1986/04/26/us/panel-endorses-field-tests-of-gene-altered-pesticide.html | PANEL ENDORSES FIELD TESTS OF GENEALTERED PESTICIDE | By Keith Schneider Special To the New York Times | TX 1-797474 | 1986-04-29 |
| 1986-04-26 | https://www.nytimes.com/1986/04/26/us/reagan-considers-change-for-guard.html | REAGAN CONSIDERS CHANGE FOR GUARD | AP | TX 1-797474 | 1986-04-29 |

| | | | | |
|---|---|---|---|---|
| 1986-04-26 | https://www.nytimes.com/1986/04/26/us/record-fine-for-eastern-airlines-may-be-cut.html | RECORD FINE FOR EASTERN AIRLINES MAY BE CUT | By Reginald Stuart Special To the New York Times | TX 1-797474 | 1986-04-29 |
| 1986-04-26 | https://www.nytimes.com/1986/04/26/us/rocket-payload-that-exploded-is-under-debate.html | ROCKET PAYLOAD THAT EXPLODED IS UNDER DEBATE | AP | TX 1-797474 | 1986-04-29 |
| 1986-04-26 | https://www.nytimes.com/1986/04/26/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 1-797474 | 1986-04-29 |
| 1986-04-26 | https://www.nytimes.com/1986/04/26/us/spy-recants-a-confession-calls-fbi-agent-innocent.html | SPY RECANTS A CONFESSION CALLS FBI AGENT INNOCENT | By Judith Cummings Special To the New York Times | TX 1-797474 | 1986-04-29 |
| 1986-04-26 | https://www.nytimes.com/1986/04/26/us/talmudic-classes-on-capitol-hill.html | TALMUDIC CLASSES ON CAPITOL HILL | By Nathaniel C Nash Special To the New York Times | TX 1-797474 | 1986-04-29 |
| 1986-04-26 | https://www.nytimes.com/1986/04/26/us/text-of-nasa-statement-on-management-audits.html | TEXT OF NASA STATEMENT ON MANAGEMENT AUDITS | Special to the New York Times | TX 1-797474 | 1986-04-29 |
| 1986-04-26 | https://www.nytimes.com/1986/04/26/world/a-swazi-18-goes-home-to-be-king.html | A SWAZI 18 GOES HOME TO BE KING | AP | TX 1-797474 | 1986-04-29 |
| 1986-04-26 | https://www.nytimes.com/1986/04/26/world/allies-in-antiterror-effort.html | ALLIES IN ANTITERROR EFFORT | By Philip Shenon | TX 1-797474 | 1986-04-29 |
| 1986-04-26 | https://www.nytimes.com/1986/04/26/world/aquino-accepts-us-invitation-to-pay-a-visit.html | AQUINO ACCEPTS US INVITATION TO PAY A VISIT | By Seth Mydans Special To the New York Times | TX 1-797474 | 1986-04-29 |
| 1986-04-26 | https://www.nytimes.com/1986/04/26/world/around-the-world-christian-moslem-battle-kills-9-in-beirut.html | AROUND THE WORLD ChristianMoslem Battle Kills 9 in Beirut | AP | TX 1-797474 | 1986-04-29 |
| 1986-04-26 | https://www.nytimes.com/1986/04/26/world/around-the-world-peru-drug-traffickers-ambush-police-convoy.html | AROUND THE WORLD Peru Drug Traffickers Ambush Police Convoy | AP | TX 1-797474 | 1986-04-29 |
| 1986-04-26 | https://www.nytimes.com/1986/04/26/world/around-the-world-rebels-report-retaking-areas-in-afghanistan.html | AROUND THE WORLD Rebels Report Retaking Areas in Afghanistan | AP | TX 1-797474 | 1986-04-29 |
| 1986-04-26 | https://www.nytimes.com/1986/04/26/world/around-the-world-south-african-mob-slays-black-policeman.html | AROUND THE WORLD South African Mob Slays Black Policeman | AP | TX 1-797474 | 1986-04-29 |
| 1986-04-26 | https://www.nytimes.com/1986/04/26/world/austrian-says-waldheim-got-only-cursory-check.html | AUSTRIAN SAYS WALDHEIM GOT ONLY CURSORY CHECK | By Elaine Sciolino Special To the New York Times | TX 1-797474 | 1986-04-29 |
| 1986-04-26 | https://www.nytimes.com/1986/04/26/world/chilly-reception-awaits-reagan-in-bali.html | CHILLY RECEPTION AWAITS REAGAN IN BALI | By Barbara Crossette Special To the New York Times | TX 1-797474 | 1986-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-04-26 | https://www.nytimes.com/1986/04/26/world/coptic-dusk-in-cairo-the-faithful-and-the-wary.html | COPTIC DUSK IN CAIRO THE FAITHFUL AND THE WARY | By Roberto Suro Special To the New York Times | TX 1-797474 | 1986-04-29 |
| 1986-04-26 | https://www.nytimes.com/1986/04/26/world/earthquake-rattles-greece.html | Earthquake Rattles Greece | AP | TX 1-797474 | 1986-04-29 |
| 1986-04-26 | https://www.nytimes.com/1986/04/26/world/greek-inaction-on-libya-upsets-us.html | GREEK INACTION ON LIBYA UPSETS US | By Henry Kamm Special To the New York Times | TX 1-797474 | 1986-04-29 |
| 1986-04-26 | https://www.nytimes.com/1986/04/26/world/in-britain-anti-americanism-rises-after-strikes-on-libya.html | IN BRITAIN ANTIAMERICANISM RISES AFTER STRIKES ON LIBYA | By Joseph Lelyveld Special To the New York Times | TX 1-797474 | 1986-04-29 |
| 1986-04-26 | https://www.nytimes.com/1986/04/26/world/israeli-held-in-us-arms-plot-carried-official-introduction.html | ISRAELI HELD IN US ARMS PLOT CARRIED OFFICIAL INTRODUCTION | By Thomas L Friedman Special To the New York Times | TX 1-797474 | 1986-04-29 |
| 1986-04-26 | https://www.nytimes.com/1986/04/26/world/italian-dies-of-tainted-wine.html | Italian Dies of Tainted Wine | AP | TX 1-797474 | 1986-04-29 |
| 1986-04-26 | https://www.nytimes.com/1986/04/26/world/libyan-students-told-by-britain-they-must-leave.html | LIBYAN STUDENTS TOLD BY BRITAIN THEY MUST LEAVE | Special to the New York Times | TX 1-797474 | 1986-04-29 |
| 1986-04-26 | https://www.nytimes.com/1986/04/26/world/reagan-sounding-optimistic-heads-for-far-east.html | REAGAN SOUNDING OPTIMISTIC HEADS FOR FAR EAST | Special to the New York Times | TX 1-797474 | 1986-04-29 |
| 1986-04-26 | https://www.nytimes.com/1986/04/26/world/us-embassy-aide-wounded-in-yemen.html | US EMBASSY AIDE WOUNDED IN YEMEN | By Robert D McFadden | TX 1-797474 | 1986-04-29 |
| 1986-04-26 | https://www.nytimes.com/1986/04/26/world/while-across-the-atlantic-anglophilia-rules.html | WHILE ACROSS THE ATLANTIC ANGLOPHILIA RULES | By Andrew H Malcolm Special To the New York Times | TX 1-797474 | 1986-04-29 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/arts/alice-and-del-tredici-going-steady.html | ALICE AND DEL TREDICI  GOING STEADY | By Heidi Waleson | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/arts/antiques-silver-to-which-age-adds-luster.html | ANTIQUES SILVER TO WHICH AGE ADDS LUSTER | By Rita Reif | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/arts/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/arts/art-view-picasso-s-genius-glows-in-his-sketchbooks.html | ART VIEW PICASSOS GENIUS GLOWS IN HIS SKETCHBOOKS | By John Russell | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/arts/bridge-quiet-efficiency-begets-success-in-sao-paulo.html | BRIDGE QUIET EFFICIENCY BEGETS SUCCESS IN SAO PAULO | By Alan Truscott | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/arts/cabaret-a-new-place-for-comics.html | CABARET A NEW PLACE FOR COMICS | By Stephen Holden | TX 1-820878 | 1986-05-02 |

| | | | | |
|---|---|---|---|---|
| 1986-04-27 | https://www.nytimes.com/1986/04/27/arts/cabaret-claudia-hommel-sings-canciones-a-la-vida.html | CABARET CLAUDIA HOMMEL SINGS CANCIONES A LA VIDA | By John S Wilson | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/arts/cable-tv-notes-back-to-the-world-of-the-glittering-prizes.html | CABLE TV NOTES BACK TO THE WORLD OF THE GLITTERING PRIZES | By Steve Schneider | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/arts/camera-special-films-for-special-photos.html | CAMERA SPECIAL FILMS FOR SPECIAL PHOTOS | By John Durniak | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/arts/chapter-and-verse-on-how-to-build-a-gothic-cathedral.html | CHAPTER AND VERSE ON HOW TO BUILD A GOTHIC CATHEDRAL | By Joseph Giovannini | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/arts/chess-if-you-succeed-why-not-try-again.html | CHESS IF YOU SUCCEED WHY NOT TRY AGAIN | By Robert Byrne | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/arts/city-ballet-la-source-is-revived.html | CITY BALLET LA SOURCE IS REVIVED | By Jack Anderson | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/arts/critics-choices-cable-tv.html | CRITICS CHOICES Cable TV | By Lawrence Van Gelder | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/arts/critics-choices-dance.html | CRITICS CHOICES Dance | By Jack Anderson | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/arts/critics-choices-music.html | CRITICS CHOICES Music | By Will Crutchfield | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/arts/critics-choices-photography.html | CRITICS CHOICESPhotography | By Gene Thornton | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/arts/dance-the-art-of-pilar-rioja-a-new-bill.html | DANCE THE ART OF PILAR RIOJA A NEW BILL | By Jack Anderson | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/arts/dance-view-murray-louis-remains-true-to-his-initial-style.html | DANCE VIEW MURRAY LOUIS REMAINS TRUE TO HIS INITIAL STYLE | By Anna Kisselgoff | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/arts/french-art-from-soviet-museums.html | FRENCH ART FROM SOVIET MUSEUMS | By Barbara Gamarekian Special To the New York Times | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/arts/gallery-view-romanticism-or-cynicism-only-salle-knows.html | GALLERY VIEW ROMANTICISM OR CYNICISM ONLY SALLE KNOWS | By Michael Brenson | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/arts/jazz-cecil-taylor-unit.html | JAZZ CECIL TAYLOR UNIT | By Jon Pareles | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/arts/music-noted-in-brief-carla-stimer-s-camping-in-cabaret-show.html | MUSICNOTED IN BRIEF Carla Stimers Camping In Cabaret Show | By John S Wilson | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/arts/music-noted-in-brief-julie-wilson-sings-works-by-irving-berlin.html | MUSICNOTED IN BRIEF Julie Wilson Sings Works by Irving Berlin | By John S Wilson | TX 1-820878 | 1986-05-02 |

| 1986-04-27 | https://www.nytimes.com/1986/04/27/arts/music-noted-in-brief-maggi-payne-s-version-of-california-music.html | MUSICNOTED IN BRIEF Maggi Paynes Version Of California Music | By John Rockwell | TX 1-820878 | 1986-05-02 |
|---|---|---|---|---|---|
| 1986-04-27 | https://www.nytimes.com/1986/04/27/arts/music-noted-in-brief-pop-jazz-singing-by-cocktail-combo.html | MUSICNOTED IN BRIEF PopJazz Singing By Cocktail Combo | By Stephen Holden | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/arts/music-notes-organizing-for-early-music.html | MUSIC NOTES ORGANIZING FOR EARLY MUSIC | By Tim Page | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/arts/music-view-there-is-brilliant-writing-in-messiaen-s-opera-but.html | MUSIC VIEW THERE IS BRILLIANT WRITING IN MESSIAENS OPERA BUT | By Donal Henahan | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/arts/new-cassettes-from-monteverdi-to-red-norvo-193086.html | NEW CASSETTES FROM MONTEVERDI TO RED NORVO | By Bernard Holland | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/arts/new-cassettes-from-monteverdi-to-red-norvo-194486.html | NEW CASSETTES FROM MONTEVERDI TO RED NORVO | By Jennifer Dunning | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/arts/new-cassettes-from-monteverdi-to-red-norvo-195186.html | NEW CASSETTES FROM MONTEVERDI TO RED NORVO | By John S Wilson | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/arts/new-cassettes-from-monteverdi-to-red-norvo-274686.html | NEW CASSETTES FROM MONTEVERDI TO RED NORVO | By Jon Pareles | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/arts/numismatics-old-designs-for-the-new-coins.html | NUMISMATICSOLD DESIGNS FOR THE NEW COINS | By Ed Reiter | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/arts/old-roots-fresh-sounds-keep-the-stones-up-to-date.html | OLD ROOTS FRESH SOUNDS KEEP THE STONES UP TO DATE | By John Rockwell | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/arts/opera-arroyo-in-the-met-s-cavalleria.html | OPERA ARROYO IN THE METS CAVALLERIA | By Bernard Holland | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/arts/operas-conducted-as-symphonies-with-voices.html | OPERAS CONDUCTED AS SYMPHONIES WITH VOICES | By Will Crutchfield | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/arts/reaching-for-perfection-the-life-and-death-of-a-dancer.html | REACHING FOR PERFECTION  THE LIFE AND DEATH OF A DANCER | By Toni Bentley | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/arts/rewarding-music-by-a-prize-winning-composer.html | REWARDING MUSIC BY A PRIZEWINNING COMPOSER | By Tim Page | TX 1-820878 | 1986-05-02 |

| | | | | |
|---|---|---|---|---|
| 1986-04-27 | https://www.nytimes.com/1986/04/27/arts/sound-portable-cd-players-grow-still-smaller-and-cheaper.html | SOUND PORTABLE CD PLAYERS GROW STILL SMALLER AND CHEAPER | By Hans Fantel | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/arts/stamps-do-prices-at-rarities-auctions-indicate-trends.html | STAMPS DO PRICES AT RARITIES AUCTIONS INDICATE TRENDS | By John F Dunn | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/arts/start-with-geraniums-and-learn-how-to-train-topiaries.html | START WITH GERANIUMS AND LEARN HOW TO TRAIN TOPIARIES | By Tovah Martin | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/arts/tv-view-where-the-driver-ants-and-the-drill-baboon-dwell.html | TV VIEW WHERE THE DRIVER ANTS AND THE DRILL BABOON DWELL | By John Corry | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/books/a-herd-of-independent-minds.html | A HERD OF INDEPENDENT MINDS | Frank Kermode | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/books/about-books-sadder-music-and-stronger-poetics.html | ABOUT BOOKS SADDER MUSIC AND STRONGER POETICS | By Anatole Broyard | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/books/after-therapy-what.html | AFTER THERAPY WHAT | By Elaine Hoffman Baruch | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/books/children-s-books-692886.html | CHILDRENS BOOKS | By Steven Kroll | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/books/comrade-etcetera-s-report-from-hell.html | COMRADE ETCETERAS REPORT FROM HELL | By William Herrick | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/books/destitution-is-just-a-divorce-away.html | DESTITUTION IS JUST A DIVORCE AWAY | By Alice S Rossi | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/books/easy-money-at-the-cia.html | EASY MONEY AT THE CIA | By Thomas Powers | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/books/editor-saves-world.html | EDITOR SAVES WORLD | By Donald E Westlake | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/books/growing-up-at-the-savoy.html | GROWING UP AT THE SAVOY | By Dan Wakefield | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/books/holding-out-holding-fast.html | HOLDING OUT HOLDING FAST | By Sanford J Ungar | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/books/in-short-fiction-972686.html | IN SHORT FICTION | By Christopher Benfey | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/books/in-short-fiction.html | IN SHORT FICTION | By Chris Goodrich | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/books/in-short-fiction.html | IN SHORT FICTION | By David J Weber | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/books/in-short-fiction.html | IN SHORT FICTION | By Merin Wexler | TX 1-820878 | 1986-05-02 |

| | | | | |
|---|---|---|---|---|
| 1986-04-27 | https://www.nytimes.com/1986/04/27/books/in-short-fiction.html | IN SHORT FICTION | By Sandy McDonald | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/books/in-short-fiction.html | IN SHORT FICTION | By Sara Laschever | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/books/in-short-nonfiction-690486.html | IN SHORT NONFICTION | By Ray Walters | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/books/in-short-nonfiction-690986.html | IN SHORT NONFICTION | By Anthony Austin | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/books/in-short-nonfiction-a-smithsonian-sampler.html | IN SHORT NONFICTIONA SMITHSONIAN SAMPLER | By Sue M Halpern | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Don Palmer | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Hal Goodman | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/books/in-short-nonfiction.html | IN SHORT NONFICTION | By James Schmidt | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Lillian Thomas | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/books/it-was-a-mess-how-henry-james-and-others-actually-wrote-a-novel.html | IT WAS A MESS HOW HENRY JAMES AND OTHERS ACTUALLY WROTE A NOVEL | By Alfred Bendixen | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/books/just-a-cottage-small-by-a-shopping-mall.html | JUST A COTTAGE SMALL BY A SHOPPING MALL | By Grady Clay | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/books/life-without-euphemisms.html | LIFE WITHOUT EUPHEMISMS | By Perri Klass | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/books/men-women-and-children-first.html | MEN WOMEN AND CHILDREN FIRST | By Linda Wolfe | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/books/neither-hawk-nor-dove.html | NEITHER HAWK NOR DOVE | By Christoph Bertram | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/books/new-noteworthy.html | New  Noteworthy | By Patricia T OConner | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/books/polly-came-through.html | POLLY CAME THROUGH | By Bob Coleman | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/books/that-s-aspera-testing-the-ice.html | THATS ASPERA TESTING THE ICE | By Rosemary Daniell | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/books/the-big-red-paintpot.html | THE BIG RED PAINTPOT | By Hilton Kramer | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/books/the-chips-are-down.html | THE CHIPS ARE DOWN | By Andrew Pollack | TX 1-820878 | 1986-05-02 |

| | | | | |
|---|---|---|---|---|
| 1986-04-27 | https://www.nytimes.com/1986/04/27/books/the-hero-who-lived-to-regret-it.html | THE HERO WHO LIVED TO REGRET IT | By Piers Paul Read | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/business/investing-looking-for-a-surge-in-otc-stocks.html | INVESTINGLOOKING FOR A SURGE IN OTC STOCKS | By Anise C Wallace | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/business/investing-the-dow-theory-signals-a-fall.html | INVESTINGTHE DOW THEORY SIGNALS A FALL | By John C Boland | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/business/mexico-pushes-tourism-anew.html | MEXICO PUSHES TOURISM ANEW | By William Stockton | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/business/moviemakers-come-to-main-street.html | MOVIEMAKERS COME TO MAIN STREET | By David Tuller | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/business/personal-finance-the-benefits-lost-in-early-retirement.html | PERSONAL FINANCE THE BENEFITS LOST IN EARLY RETIREMENT | By Deborah Rankin | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/business/prospects.html | PROSPECTS | By Pamela G Hollie | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/business/rare-moment-for-a-global-economy.html | RARE MOMENT FOR A GLOBAL ECONOMY | By Peter T Kilborn | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/business/rewriting-the-rules-on-retirement-a-worthy-addition-to-social.html | REWRITING THE RULES ON RETIREMENTA WORTHY ADDITION TO SOCIAL SECURITY | By Richard S Schweiker | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/business/rewriting-the-rules-on-retirement-how-401-k-s-hurt-lower-paid-workers.html | REWRITING THE RULES ON RETIREMENT HOW 401KS HURT LOWERPAID WORKERS | By Karen Ferguson | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/business/the-executive-computer-playing-the-commodities-markets.html | THE EXECUTIVE COMPUTER PLAYING THE COMMODITIES MARKETS | By Erik SandbergDiment | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/business/the-irritant-they-call-perot.html | THE IRRITANT THEY CALL PEROT | By N R Kleinfield | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/business/use-tariffs-not-quotas-ending-the-lunacy-of-trade-protection.html | USE TARIFFS NOT QUOTASENDING THE LUNACY OF TRADE PROTECTION | By Robert Z Lawrence and Robert E Litan | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/business/week-in-business-consumer-price-fall-tied-mainly-to-oil.html | WEEK IN BUSINESS CONSUMER PRICE FALL TIED MAINLY TO OIL | By Merrill Perlman | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/business/what-s-new-in-personal-services-doing-the-working-woman-s-chores.html | WHATS NEW IN PERSONAL SERVICES DOING THE WORKING WOMANS CHORES | By Tom Callahan | TX 1-820878 | 1986-05-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-04-27 | https://www.nytimes.com/1986/04/27/business/what-s-new-in-personal-services-now-it-s-dial-a-just-about-anything.html | WHATS NEW IN PERSONAL SERVICES NOW ITS DIALAJUST ABOUT ANYTHING | By Tom Callahan | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/business/what-s-new-in-personal-services-the-doctor-s-house-call-1986-style.html | WHATS NEW IN PERSONAL SERVICES THE DOCTORS HOUSE CALL  1986 STYLE | By Tom Callahan | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/business/what-s-new-in-personal-services.html | WHATS NEW IN PERSONAL SERVICES | By Tom Callahan | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/business/writer-in-residence-norman-r-augustine-teaching-marietta-the-law-of-diversity.html | WRITERINRESIDENCE Norman R Augustine TEACHING MARIETTA THE LAW OF DIVERSITY | By Nathaniel C Nash | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/magazine/about-men-a-middle-aged-orphan.html | About Men A MiddleAged Orphan | By Clark Blaise | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/magazine/fashion-preview-new-york-luxe-looks.html | FASHION PREVIEW NEW YORK LUXE LOOKS | By Carrie Donovan | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/magazine/food-cooking-the-light-fantastic.html | FOOD COOKING THE LIGHT FANTASTIC | By Marian Burros | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/magazine/guest-observer-an-eye-on-money.html | Guest Observer An Eye on Money | By Andrew A Rooney | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/magazine/on-language-the-time-has-come.html | On Language The Time Has Come | By William Safire | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/magazine/putting-it-together.html | PUTTING IT TOGETHER | By Francis X Clines | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/magazine/sculpture-goes-public.html | SCULPTURE GOES PUBLIC | By Douglas C McGill | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/magazine/the-dwindling-black-presence-on-campus.html | THE DWINDLING BLACK PRESENCE ON CAMPUS | By Brent Staples | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/magazine/who-owns-the-past.html | WHO OWNS THE PAST | By James M Markham | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/magazine/wine-going-by-the-label.html | WINE GOING BY THE LABEL | By Frank J Prial | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/movies/film-view-ethnic-humor-bubbles-to-the-surface-of-the-melting-pot.html | FILM VIEW ETHNIC HUMOR BUBBLES TO THE SURFACE OF THE MELTING POT | By Walter Goodman | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/movies/new-cassettes-from-monteverdi-to-red-norvo-192186.html | NEW CASSETTES FROM MONTEVERDI TO RED NORVO | By Howard Thompson | TX 1-820878 | 1986-05-02 |

| | | | | |
|---|---|---|---|---|
| 1986-04-27 | https://www.nytimes.com/1986/04/27/movies/new-cassettes-from-monteverdi-to-red-norvo-192486.html | NEW CASSETTES FROM MONTEVERDI TO RED NORVO | By Vincent Canby | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/movies/polishing-the-teen-age-movie-image.html | POLISHING THE TEENAGE MOVIE IMAGE | By Lawrence Van Gelder | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/movies/tai-pan-contrasts-old-china-and-new.html | TAIPAN CONTRASTS OLD CHINA AND NEW | By John F Burns | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/2-towns-uniting-to-fight-bigotry.html | 2 TOWNS UNITING TO FIGHT BIGOTRY | By Gary Gately | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/5-female-composers-breaking-barriers.html | 5 FEMALE COMPOSERS BREAKING BARRIERS | By Barbara Delatiner | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/a-highrent-district-main-street-in-westport.html | A HIGHRENT DISTRICT MAIN STREET IN WESTPORT | By David Paulin | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/a-quantum-leap-for-judge.html | A QUANTUM LEAP FOR JUDGE | By Gordon Goldstein | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/a-suffolk-case-raises-major-rights-issues.html | A SUFFOLK CASE RAISES MAJOR RIGHTS ISSUES | By John Rather | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/about-long-island.html | ABOUT LONG ISLAND | By Fred McMorrow | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/about-westchester-early-delights.html | ABOUT WESTCHESTEREARLY DELIGHTS | By Lynne Ames | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/apartheid-protest-at-yale-takes-some-new-turns.html | APARTHEID PROTEST AT YALE TAKES SOME NEW TURNS | By Paul Bass | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/art-haitian-art-exploring-voodoo-to-the-contemporary.html | ARTHAITIAN ART EXPLORING VOODOO TO THE CONTEMPORARY | By Helen A Harrison | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/art-kornbluth-cohen-s-cape-cod-nocturnes.html | ART KORNBLUTH COHENS CAPE COD NOCTURNES | By Vivien Raynor | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/art-photographers-explore-artifice.html | ARTPHOTOGRAPHERS EXPLORE ARTIFICE | By William Zimmer | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/art-seeing-is-deceiving-photographic-fictions-in-stamford.html | ARTSEEING IS DECEIVING PHOTOGRAPHIC FICTIONS IN STAMFORD | By William Zimmer | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/art-works-of-the-canadian-inuit-a-culture-adapts-and-thrives.html | ARTWORKS OF THE CANADIAN INUIT A CULTURE ADAPTS AND THRIVES | By Phyllis Braff | TX 1-820878 | 1986-05-02 |

| | | | | |
|---|---|---|---|---|
| 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/auto-law-changes-sought-by-cuomo.html | AUTO LAW CHANGES SOUGHT BY CUOMO | AP | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/brookhaven-office-rental-in-dispute.html | BROOKHAVEN OFFICE RENTAL IN DISPUTE | By Howard Breuer | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/cannoneer-creates-just-the-right-boom.html | CANNONEER CREATES JUST THE RIGHT BOOM | By Edna Tromans | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/change-is-sought-in-tax-collecting.html | CHANGE IS SOUGHT IN TAX COLLECTING | By Joseph F Sullivan | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/children-held-in-drug-sales.html | Children Held in Drug Sales | AP | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/connecticut-guide-887986.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/connecticut-opinion-helping-children-adjust-to-school.html | CONNECTICUT OPINION HELPING CHILDREN ADJUST TO SCHOOL | By Roger P Weissberg | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/connecticut-opinion-on-the-street-where-you-live.html | CONNECTICUT OPINION ON THE STREET WHERE YOU LIVE | By Jack Sanders | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/connecticut-opinion-road-games-that-cut-commuting-s-monotony.html | CONNECTICUT OPINION ROAD GAMES THAT CUT COMMUTINGS MONOTONY | By Louise Spirer | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/crafts-the-medium-and-the-artist.html | CRAFTS THE MEDIUM AND THE ARTIST | By Patricia Malarcher | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/creating-a-career-from-a-lily-garden.html | CREATING A CAREER FROM A LILY GARDEN | By Bess Liebenson | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/dark-side-of-growth-drugs.html | DARK SIDE OF GROWTH DRUGS | By Marian Courtney | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/debate-on-dirt-roads-charm-vs-comfort.html | DEBATE ON DIRT ROADS CHARM VS COMFORT | By Martha L Molnar | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/dining-out-a-french-star-loses-one.html | DINING OUT A FRENCH STAR LOSES ONE | By Florence Fabricant | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/dining-out-bucks-county-a-plus-and-a-minus.html | DINING OUTBUCKS COUNTY A PLUS AND A MINUS | By Anne Semmes | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/dining-out-lilac-motif-in-larchmont.html | DINING OUTLILAC MOTIF IN LARCHMONT | By M H Reed | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/dining-out-when-looks-pleasantly-deceive.html | DINING OUT WHEN LOOKS PLEASANTLY DECEIVE | By Patricia Brooks | TX 1-820878 | 1986-05-02 |

| | | | | |
|---|---|---|---|---|
| 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/document-traces-hessian-war-role.html | DOCUMENT TRACES HESSIAN WAR ROLE | By Shirley Horner | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/drug-tests-by-employers-are-on-the-rise.html | DRUG TESTS BY EMPLOYERS ARE ON THE RISE | By Matthew J Doherty | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/ethical-stock-fund-makes-mark.html | ETHICAL STOCK FUND MAKES MARK | By Robert W Steyer | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/field-is-seen-as-wide-open-for-a-cuomo-running-mate.html | FIELD IS SEEN AS WIDE OPEN FOR A CUOMO RUNNING MATE | By Frank Lynn | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/fifth-graders-chatting-in-latin.html | FIFTH GRADERS CHATTING IN LATIN | By Rhoda M Gilinsky | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/follow-up-on-the-news-making-english-official-language.html | FOLLOWUP ON THE NEWS Making English Official Language | By Richard Haitch | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/follow-up-on-the-news-swamp-skirmish-in-massachusetts.html | FOLLOWUP ON THE NEWS Swamp Skirmish In Massachusetts | By Richard Haitch | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/follow-up-on-the-news-when-bread-is-a-bootleg-item.html | FOLLOWUP ON THE NEWS When Bread Is a Bootleg Item | By Richard Haitch | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/food-stews-are-quite-all-right-in-the-spring.html | FOOD STEWS ARE QUITE ALL RIGHT IN THE SPRING | By Florence Fabricant | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/founder-of-aldrich-museum-looks-to-its-expansion.html | FOUNDER OF ALDRICH MUSEUM LOOKS TO ITS EXPANSION | By Eleanor Charles | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/gardening-when-bulbs-have-stopped-blooming.html | GARDENINGWHEN BULBS HAVE STOPPED BLOOMING | By Carl Totemeier | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/gardening-when-bulbs-have-stopped-blooming.html | GARDENINGWHEN BULBS HAVE STOPPED BLOOMING | By Carl Totemeier | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/gardening-when-bulbs-have-stopped-blooming.html | GARDENINGWHEN BULBS HAVE STOPPED BLOOMING | By Carl Totemeier | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/gardening-when-bulbs-have-stopped-blooming.html | GARDENINGWHEN BULBS HAVE STOPPED BLOOMING | By Carl Totemeier | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/giddyup-on-horse-block-road.html | GIDDYUP ON HORSE BLOCK ROAD | By Therese Madonia | TX 1-820878 | 1986-05-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/grant-aids-program-to-fight-alcoholism.html | GRANT AIDS PROGRAM TO FIGHT ALCOHOLISM | By Maureen Nevin Duffy | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/groups-plan-defense-of-immigrants-rights.html | GROUPS PLAN DEFENSE OF IMMIGRANTS RIGHTS | By Marvine Howe | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/hearing-called-to-explore-use-of-crack-by-teen-agers.html | HEARING CALLED TO EXPLORE USE OF CRACK BY TEENAGERS | By Tessa Melvin | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/historic-buildings-rescued-by-fund.html | HISTORIC BUILDINGS RESCUED BY FUND | By Robert A Hamilton | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/holocaust-memorial-set.html | HOLOCAUST MEMORIAL SET | By Gena Geslewitz | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/home-clinic-the-do-s-and-don-ts-of-using-portable-electric-sanders.html | HOME CLINIC THE DOS AND DONTS OF USING PORTABLE ELECTRIC SANDERS | By Bernard Gladstone | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/hospital-hailing-its-alumni.html | HOSPITAL HAILING ITS ALUMNI | By Robert A Hamilton | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/hospitals-giving-numbers-to-quality.html | HOSPITALS GIVING NUMBERS TO QUALITY | By Sandra Friedland | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/how-hopsital-reacted.html | HOW HOPSITAL REACTED | By Sandra Friedland | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/hudson-crossings-set-record.html | HUDSON CROSSINGS SET RECORD | By William Jobes | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/inhome-therapy-for-behavioral-ills.html | INHOME THERAPY FOR BEHAVIORAL ILLS | By Milena Jovanovitch | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/inquiry-on-turoff-turns-to-other-figures.html | INQUIRY ON TUROFF TURNS TO OTHER FIGURES | By Selwyn Raab | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/local-boards-list-city-parks-as-top-concern.html | LOCAL BOARDS LIST CITY PARKS AS TOP CONCERN | By John T McQuiston | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/long-island-journal-595086.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/long-island-opinion-quality-control-at-community-colleges.html | LONG ISLAND OPINION QUALITY CONTROL AT COMMUNITY COLLEGES | By William F Powers | TX 1-820878 | 1986-05-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/long-island-opinion-where-did-sam-the-frog-go-and-how-come.html | LONG ISLAND OPINION WHERE DID SAM THE FROG GO AND HOW COME | By John Coyle | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/long-islanders-a-painist-finds-88-keys-to-happiness.html | LONG ISLANDERS A PAINIST FINDS 88 KEYS TO HAPPINESS | By Lawrence Van Gelder | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/michael-hedges-windham-hill-guitarist-to-perform.html | MICHAEL HEDGES WINDHAM HILL GUITARIST TO PERFORM | By Tessa Melvin | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/mortgage-refinancing-surging.html | MORTGAGE REFINANCING SURGING | By Doris Meadows | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/municipalities-seek-film-stardom.html | MUNICIPALITIES SEEK FILM STARDOM | By Paul Bass | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/music-academic-year-is-ending-in-a-flurry-of-concerts.html | MUSIC ACADEMIC YEAR IS ENDING IN A FLURRY OF CONCERTS | By Robert Sherman | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/music-montclair-to-hold-earlypiano-festival.html | MUSICMONTCLAIR TO HOLD EARLYPIANO FESTIVAL | By Rena Fruchter | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/nature-watch-rockweed-or-bladderwrack.html | NATURE WATCHROCKWEED OR BLADDERWRACK | By Sy Barlowe | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/new-group-aids-japanese-students.html | NEW GROUP AIDS JAPANESE STUDENTS | By Linda Spear | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblen | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/new-jersey-journal-315186.html | NEW JERSEY JOURNAL | By Alvin Maurer | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/new-jersey-opinion-aids-reason-clouded-by-a-plague-mentality.html | NEW JERSEY OPINION AIDS REASON CLOUDED BY A PLAGUE MENTALITY | By John H Dorsey | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/new-jersey-opinion-don-t-waken-the-leghold-ban.html | NEW JERSEY OPINION DONT WAKEN THE LEGHOLD BAN | By Susan Russell | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/new-mood-reigns-at-liu.html | NEW MOOD REIGNS AT LIU | By Phyllis Bernstein | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/new-york-area-schools-find-libya-a-hot-topic.html | NEW YORK AREA SCHOOLS FIND LIBYA A HOT TOPIC | By Jonathan Friendly | TX 1-820878 | 1986-05-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/newark-library-s-withdrawal-of-photo-exhibit-stirs-dispute.html | NEWARK LIBRARYS WITHDRAWAL OF PHOTO EXHIBIT STIRS DISPUTE | By Albert J Parisi | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/norwalk-s-depression-murals-to-regain-their-luster.html | NORWALKS DEPRESSION MURALS TO REGAIN THEIR LUSTER | By Sharon L Bass | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/one-way-verrazano-toll-is-cutting-revenues.html | ONEWAY VERRAZANO TOLL IS CUTTING REVENUES | By James Brooke | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/only-as-old-as-you-feel.html | ONLY AS OLD AS YOU FEEL | By Roberta Hershenson | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/our-towns-tv-shopping-brings-the-mall-to-the-home.html | OUR TOWNS TV SHOPPING BRINGS THE MALL TO THE HOME | By Michael Winerip Special To the New York Times | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/panel-studying-major-changes-in-running-state.html | PANEL STUDYING MAJOR CHANGES IN RUNNING STATE | By Ellen Rand | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/penn-station-revamp-is-in-arena-plan.html | PENN STATION REVAMP IS IN ARENA PLAN | By Martin Gottlieb | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/pets-give-the-aged-new-interest-in-life.html | PETS GIVE THE AGED NEW INTEREST IN LIFE | By Jacqueline Shaheen | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/politics-downey-and-king-in-political-squeeze.html | POLITICS DOWNEY AND KING IN POLITICAL SQUEEZE | By Frank Lynn | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/preparing-for-the-job-search.html | PREPARING FOR THE JOB SEARCH | By Tom Callahan | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/priest-shuttles-between-pulpit-and-pit.html | PRIEST SHUTTLES BETWEEN PULPIT AND PIT | By Leo H Carney | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/project-near-wetlands-gets-approval.html | PROJECT NEAR WETLANDS GETS APPROVAL | By Juliet Papa | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/pubic-art-thrives-with-state-support.html | PUBIC ART THRIVES WITH STATE SUPPORT | By Charlotte Libov | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/reporter-s-notebook-at-johnson-trial-glimpses-of-the-rich.html | REPORTERS NOTEBOOK AT JOHNSON TRIAL GLIMPSES OF THE RICH | By Frank J Prial | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/schooling-for-4yearolds-stirs-questions-in-county.html | SCHOOLING FOR 4YEAROLDS STIRS QUESTIONS IN COUNTY | By David Hechler | TX 1-820878 | 1986-05-02 |

| | | | | |
|---|---|---|---|---|
| 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/six-pianists-to-vie-in-contest.html | SIX PIANISTS TO VIE IN CONTEST | By Valerie Cruice | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/solid-waste-still-intractable.html | SOLID WASTE STILL INTRACTABLE | By Bob Narus | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/speaking-pesonally-graduation-high-point-of-a-short-life-filled-with-hope.html | SPEAKING PESONALLY GRADUATION HIGH POINT OF A SHORT LIFE FILLED WITH HOPE | By Marian B Brovero | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/steady-electricity-cost-seen-in-new-york-area.html | STEADY ELECTRICITY COST SEEN IN NEW YORK AREA | By Robert O Boorstin | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | By Jeanne Clare Feron | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/the-environment.html | THE ENVIRONMENT | By Bob Narus | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/theater-bergen-gets-equity-theater.html | THEATER BERGEN GETS EQUITY THEATER | By Alvin Klein | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/theater-careless-love-soap-opera-in-stamford.html | THEATER CARELESS LOVE SOAP OPERA IN STAMFORD | By Alvin Klein | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/theater-review-a-neil-simon-gem-funny-and-moving.html | THEATER REVIEW A NEIL SIMON GEM FUNNY AND MOVING | By Leah D Frank | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/trading-places-female-money-experts.html | TRADING PLACES FEMALE MONEY EXPERTS | By Penny Singer | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/university-offers-study-in-england.html | UNIVERSITY OFFERS STUDY IN ENGLAND | By Marcia Saft | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/victorian-fantasies-rule-sea-cliff.html | VICTORIAN FANTASIES RULE SEA CLIFF | By Phyllis Bernstein | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/westchester-guide-871986.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/westchester-journal-firefighters-centennial.html | WESTCHESTER JOURNALFIREFIGHTERS CENTENNIAL | By Lynne Ames | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/westchester-journal-helping-a-helper.html | WESTCHESTER JOURNAL HELPING A HELPER | By Tessa Melvin | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/westchester-journal-womens-health.html | WESTCHESTER JOURNALWOMENS HEALTH | By Ann B Silverman | TX 1-820878 | 1986-05-02 |

| | | | | |
|---|---|---|---|---|
| 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/westchester-opinion-38-miles-away-another-land-the-south-bronx-beckons.html | WESTCHESTER OPINION 38 MILES AWAY ANOTHER LAND THE SOUTH BRONX BECKONS | By Evelyn Jackson | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/westchester-opinion-life-death-on-a-renewal-line.html | WESTCHESTER OPINION LIFE DEATH ON A RENEWAL LINE | By Barbara Harvey | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/westchester-opinion-recapturing-a-bond-between-brothers.html | WESTCHESTER OPINION RECAPTURING A BOND BETWEEN BROTHERS | By Steven Schnur | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/wide-campaign-to-save-rare-bird.html | WIDE CAMPAIGN TO SAVE RARE BIRD | By Carolyn Battista | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/yonkers-weighs-ruling-on-schools.html | YONKERS WEIGHS RULING ON SCHOOLS | By James Feron | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/obituaries/broderick-crawford-oscar-winning-tough-dies-early-broadway-success.html | BRODERICK CRAWFORD OSCARWINNING TOUGH DIES Early Broadway Success | By Albin Krebs | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/obituaries/hermann-gmeiner-of-austria-66-established-shelters-for-children.html | HERMANN GMEINER OF AUSTRIA 66 ESTABLISHED SHELTERS FOR CHILDREN | By George James | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/opinion/foreign-affairs-what-is-an-ally.html | FOREIGN AFFAIRS WHAT IS AN ALLY | By Flora Lewis | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/opinion/washington-cuomo-s-political-gamble.html | WASHINGTON CUOMOS POLITICAL GAMBLE | By James Reston | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/opinion/where-will-the-libyan-episode-lead-further-into-a-trap.html | WHERE WILL THE LIBYAN EPISODE LEAD FURTHER INTO A TRAP | By Gary Sick | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/opinion/where-will-the-libyan-episode-lead-toward-global-order.html | WHERE WILL THE LIBYAN EPISODE LEAD TOWARD GLOBAL ORDER | By Eugene V Rostow | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/realestate/house-resales-soar-as-rates-plummet.html | House Resales Soar as Rates Plummet | By Andree Brooks | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/realestate/if-you-re-thinking-of-living-in-harrington-park.html | IF YOURE THINKING OF LIVING IN HARRINGTON PARK | By Gene Rondinaro | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/realestate/in-new-jersey-mountain-yielding-last-buildable-tracts.html | IN NEW JERSEY Mountain Yielding Last Buildable Tracts | By Anthony Depalma | TX 1-820878 | 1986-05-02 |

| | | | | |
|---|---|---|---|---|
| 1986-04-27 | https://www.nytimes.com/1986/04/27/realestate/in-westchester-and-connecticut-old-barns-turned-into-luxury-homes.html | IN WESTCHESTER AND CONNECTICUT Old Barns Turned Into Luxury Homes | By Betsy Brown | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/realestate/on-long-island-mitchel-field-is-fulfilling-its-promise.html | ON LONG ISLANDMitchel Field Is Fulfilling Its Promise | By Diana Shaman | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/realestate/perspectives-new-construction-grappling-with-the-housing-issue.html | PERSPECTIVES NEW CONSTRUCTION Grappling With the Housing Issue | By Alan S Oser | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/realestate/postings-budget-hotel.html | POSTINGS Budget Hotel | By Philip S Gutis | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/realestate/postings-from-slide-rules-to-apartments.html | POSTINGS From Slide Rules to Apartments | By Philip S Gutis | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/realestate/postings-linear-bay-ridge-co-ops.html | POSTINGS Linear Bay Ridge Coops | By Philip S Gutis | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/realestate/postings-rubble-art.html | POSTINGS Rubble Art | By Philip S Gutis | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/realestate/q-and-a-464386.html | Q AND A | By Shawn G Kennedy | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/realestate/some-companies-want-a-town-house-of-their-own.html | Some Companies Want a Town House of Their Own | By Richard D Lyons | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/realestate/talking-multiple-bids-hot-market-requires-strategies.html | Talking Multiple Bids Hot Market Requires Strategies | By Andree Brooks | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/sports/about-cars-talking-car-adds-extras.html | ABOUT CARS TALKING CAR ADDS EXTRAS | By Marshall Schuon | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/sports/american-league-orioles-beat-blue-jays-11-5.html | AMERICAN LEAGUE ORIOLES BEAT BLUE JAYS 115 | AP | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/sports/baseball-yank-tiger-pitching-surprise.html | BASEBALL YANK TIGER PITCHING SURPRISE | By Murray Chass | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/sports/college-sports-86-lacrosse-modest-hobart-program-succeeds.html | COLLEGE SPORTS 86 LACROSSE Modest Hobart Program Succeeds | By William N Wallace | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/sports/hawks-depending-on-size.html | HAWKS DEPENDING ON SIZE | By Sam Goldaper | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/sports/holman-wins-bowling-surpasses-1-million.html | Holman Wins Bowling Surpasses 1 Million | AP | TX 1-820878 | 1986-05-02 |

| | | | | |
|---|---|---|---|---|
| 1986-04-27 | https://www.nytimes.com/1986/04/27/sports/january-and-littler-lead-by-4.html | January and Littler Lead by 4 | AP | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/sports/jets-and-giants-study-picks-offensive-line-presents-no-1-area-of-concern.html | JETS AND GIANTS STUDY PICKS OFFENSIVE LINE PRESENTS NO 1 AREA OF CONCERN | By Gerald Eskenazi | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/sports/jets-and-giants-study-picks-trades-could-change-options-in-early-rounds.html | JETS AND GIANTS STUDY PICKS TRADES COULD CHANGE OPTIONS IN EARLY ROUNDS | By Frank Litsky | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/sports/mets-stop-card-bid-in-9th-and-take-8th-in-row-4-3.html | METS STOP CARD BID IN 9TH AND TAKE 8TH IN ROW 43 | By Joseph Durso | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/sports/nfl-draft-1986-teams-make-the-best-of-the-difficult-choices.html | NFL DRAFT 1986 TEAMS MAKE THE BEST OF THE DIFFICULT CHOICES | By Michael Janofsky | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/sports/nfl-draft-1986-teams-seek-answers-to-a-new-set-of-questions.html | NFL DRAFT 1986 TEAMS SEEK ANSWERS TO A NEW SET OF QUESTIONS | By Michael Janofsky | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/sports/nfl-draft-1986-the-top-choices-and-who-may-get-them.html | NFL DRAFT 1986 THE TOP CHOICES AND WHO MAY GET THEM | By Michael Janofsky | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/sports/outdoors-controversial-tax-on-saltwater-fishing-faces-hurdles.html | OUTDOORS CONTROVERSIAL TAX ON SALTWATER FISHING FACES HURDLES | By Nelson Bryant | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/sports/penn-crew-wins-adams-cup-race.html | PENN CREW WINS ADAMS CUP RACE | By Norman HildesHeim Special To the New York Times | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/sports/rangers-low-key.html | RANGERS LOWKEY | By Craig Wolff Special To the New York Times | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/sports/samaranch-seeks-accord.html | Samaranch Seeks Accord | AP | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/sports/savings-captures-trial.html | SAVINGS CAPTURES TRIAL | By Steven Crist Special To the New York Times | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/sports/seton-hall-wins-close-relay.html | Seton Hall Wins Close Relay | By Frank Litsky | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/sports/sports-of-the-times-ali-s-medicine.html | SPORTS OF THE TIMES ALIS MEDICINE | By Dave Anderson | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/sports/sports-of-the-times-sandstrom-uses-his-head.html | SPORTS OF THE TIMES SANDSTROM USES HIS HEAD | By George Vecsey | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/sports/trautmann-voted-best-of-schoolboys.html | Trautmann Voted Best of Schoolboys | By William J Miller Special To the New York Times | TX 1-820878 | 1986-05-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-04-27 | https://www.nytimes.com/1986/04/27/sports/views-of-sport-bo-consider-these-options-in-choosing-your-sport.html | VIEWS OF SPORT BO CONSIDER THESE OPTIONS IN CHOOSING YOUR SPORT | By John Elway | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/sports/views-of-sport-those-who-miss-the-derby-are-often-the-best.html | VIEWS OF SPORT THOSE WHO MISS THE DERBY ARE OFTEN THE BEST | By Whitney Tower | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/sports/watson-slips-into-tie-for-lead.html | WATSON SLIPS INTO TIE FOR LEAD | By Gordon S White Jr Special To the New York Times | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/sports/whitson-misses-a-start-and-blames-pain-and-ailment.html | Whitson Misses A Start and Blames Pain and Ailment | By Alex Yannis | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/sports/yacht-race-to-salute-liberty.html | YACHT RACE TO SALUTE LIBERTY | By Barbara Lloyd | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/sports/yanks-streak-snapped-at-6.html | YANKS STREAK SNAPPED AT 6 | By Murray Chass | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/style/new-yorkers-etc-the-best-gifts-of-all-for-the-sick-time-thoughtfulness.html | NEW YORKERS ETC THE BEST GIFTS OF ALL FOR THE SICK TIME THOUGHTFULNESS | By Enid Nemy | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/style/social-events-assorted-festivities.html | Social Events Assorted Festivities | By Robert E Tomasson | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/theater/art-and-politics-in-bonafede-s-advice.html | ART AND POLITICS IN BONAFEDES ADVICE | By Mel Gussow Special To the New York Times | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/theater/lemmon-relives-the-past-in-o-neill-s-journey.html | LEMMON RELIVES THE PAST IN ONEILLS JOURNEY | By Samuel G Freedman | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/theater/london-musical-to-open-in-unlikely-spot.html | LONDON MUSICAL TO OPEN IN UNLIKELY SPOT | By Nan Robertson Special To the New York Times | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/theater/o-neill-s-father-shaped-his-son-s-vision.html | ONEILLS FATHER SHAPED HIS SONS VISION | By Barbara Gelb | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/theater/stage-emerald-city-based-on-barry.html | STAGE EMERALD CITY BASED ON BARRY | By Mel Gussow | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/theater/stage-equity-library-offers-three-sisters.html | STAGE EQUITY LIBRARY OFFERS THREE SISTERS | By D J R Bruckner | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/theater/stage-view-plays-that-sound-like-sitcoms-and-soaps.html | STAGE VIEW PLAYS THAT SOUND LIKE SITCOMS AND SOAPS | By Mel Gussow | TX 1-820878 | 1986-05-02 |

| | | | | |
|---|---|---|---|---|
| 1986-04-27 | https://www.nytimes.com/1986/04/27/theater/two-musicals-turn-back-the-clock-to-the-early-60-s.html | TWO MUSICALS TURN BACK THE CLOCK TO THE EARLY 60s | By Stephen Holden | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/travel/a-haven-of-mountains-and-meadows.html | A HAVEN OF MOUNTAINS AND MEADOWS | By William Borders | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/travel/a-wild-check-chase-in-french.html | A WILD CHECK CHASE IN FRENCH | By Nick Yapp | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/travel/devising-the-strategy-for-a-visit.html | DEVISING THE STRATEGY FOR A VISIT | By Clyde Haberman | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/travel/doing-europe-in-high-style-at-low-rents.html | DOING EUROPE IN HIGH STYLE AT LOW RENTS | By George A Elbert | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/travel/fare-of-the-country-french-magic-with-stale-bread.html | FARE OF THE COUNTRY FRENCH MAGIC WITH STALE BREAD | By Ann Barry | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/travel/first-glimpse-of-the-ancient-imperial-city.html | FIRST GLIMPSE OF THE ANCIENT IMPERIAL CITY | By Mary Lee Settle | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/travel/practical-traveler-moving-at-120-mph-sometimes.html | PRACTICAL TRAVELER MOVING AT 120 MPH SOMETIMES | By Paul Grimes | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/travel/shopper-s-world-the-sturdy-oilskin-shuns-chic.html | SHOPPERS WORLD THE STURDY OILSKIN SHUNS CHIC | By Gloria Levitas | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/travel/the-enduring-essence-of-kyoto.html | THE ENDURING ESSENCE OF KYOTO | By Katherine Paterson | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/travel/the-view-from-moon-crossing-bridge.html | THE VIEW FROM MOON CROSSING BRIDGE | By Fumiko Mori Halloran | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/travel/travel-advisory-expressionism-in-fort-lauderdale-history-in-the-finger-lakes.html | TRAVEL ADVISORY EXPRESSIONISM IN FORT LAUDERDALE HISTORY IN THE FINGER LAKES | By Lawrence Van Gelder | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/travel/whats-doing-in-dublin.html | WHATS DOING INDUBLIN | By Sean ORourke | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/travel/where-seals-and-birds-steal-the-show.html | WHERE SEALS AND BIRDS STEAL THE SHOW | By Susan S Lichtendorf | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/us/11-held-in-prison-smuggling.html | 11 Held in Prison Smuggling | AP | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/us/appeal-filed-in-dismissal-of-libel-suit-against-boston-globe.html | APPEAL FILED IN DISMISSAL OF LIBEL SUIT AGAINST BOSTON GLOBE | AP | TX 1-820878 | 1986-05-02 |

| | | | | |
|---|---|---|---|---|
| 1986-04-27 | https://www.nytimes.com/1986/04/27/us/around-the-nation-ban-on-school-speech-is-overturned-in-florida.html | AROUND THE NATION Ban on School Speech Is Overturned in Florida | AP | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/us/around-the-nation-black-college-votes-for-divestment-move.html | AROUND THE NATION Black College Votes For Divestment Move | AP | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/us/ban-on-a-arms-urged-in-study-by-methodists.html | BAN ON AARMS URGED IN STUDY BY METHODISTS | By Eric Pace | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/us/briefing-but-you-can-call-him-mr.html | BRIEFING But You Can Call Him Mr | By Wayne King and Warren Weaver Jr | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/us/briefing-gramm-rudman-traficant.html | BRIEFING GrammRudmanTraficant | By Wayne King and Warren Weaver Jr | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/us/briefing-the-volcker-humor.html | BRIEFING The Volcker Humor | By Wayne King and Warren Weaver Jr | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/us/briefing-travels-with-o-neill.html | BRIEFING Travels With ONeill | By Wayne King and Warren Weaver Jr | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/us/disabled-sue-philadelphia.html | Disabled Sue Philadelphia | AP | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/us/effort-to-improve-us-schools-entering-a-new-phase.html | EFFORT TO IMPROVE US SCHOOLS ENTERING A NEW PHASE | By Edward B Fiske Special To the New York Times | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/us/fete-in-works-at-constitution-s-home.html | FETE IN WORKS AT CONSTITUTIONS HOME | By William K Stevens Special To the New York Times | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/us/fund-honors-16-who-risked-lives-for-others.html | FUND HONORS 16 WHO RISKED LIVES FOR OTHERS | AP | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/us/garbage-said-to-be-growing-energy-source.html | GARBAGE SAID TO BE GROWING ENERGY SOURCE | AP | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | By John T McQuiston | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/us/in-florida-a-waiting-list-to-watch-executions.html | IN FLORIDA A WAITING LIST TO WATCH EXECUTIONS | AP | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/us/larouche-tactics-provoke-dispute.html | LAROUCHE TACTICS PROVOKE DISPUTE | AP | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/us/military-concern-is-indicted.html | Military Concern Is Indicted | AP | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/us/mountain-county-fights-red-tape-after-a-flood.html | MOUNTAIN COUNTY FIGHTS RED TAPE AFTER A FLOOD | By John Herbers Special To the New York Times | TX 1-820878 | 1986-05-02 |

| | | | | |
|---|---|---|---|---|
| 1986-04-27 | https://www.nytimes.com/1986/04/27/us/new-champion-among-elms.html | NEW CHAMPION AMONG ELMS | AP | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/us/officials-recall-deaver-as-active-on-canada-issue.html | OFFICIALS RECALL DEAVER AS ACTIVE ON CANADA ISSUE | By Martin Tolchin Special To the New York Times | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/us/panel-seeks-to-end-uncontrolled-sale-of-medicines.html | PANEL SEEKS TO END UNCONTROLLED SALE OF MEDICINES | By Irvin Molotsky Special To the New York Times | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/us/principal-s-methods-divide-new-hampshire-town.html | PRINCIPALS METHODS DIVIDE NEW HAMPSHIRE TOWN | Special to the New York Times | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/us/rapid-transit-to-dulles-an-idea-reborn.html | Rapid Transit to Dulles An Idea Reborn | By Reginald Stuart Special To the New York Times | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/us/rhode-island-at-350-economy-and-scandals-up.html | RHODE ISLAND AT 350 ECONOMY AND SCANDALS UP | By Fox Butterfield Special To the New York Times | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/us/small-new-philanthropy-with-modest-goals.html | SMALL NEW PHILANTHROPY WITH MODEST GOALS | By Kathleen Teltsch | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/us/suit-challenges-tactics-of-church.html | SUIT CHALLENGES TACTICS OF CHURCH | By Marcia Chambers Special To the New York Times | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/us/talk-san-diego-flow-illegal-aliens-grows-complaints-mount-west.html | THE TALK OF SAN DIEGO AS FLOW OF ILLEGAL ALIENS GROWS COMPLAINTS MOUNT IN THE WEST | By Robert Lindsey Special To the New York Times | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/us/tarzan-monkey-descendants-are-being-ousted-by-florida.html | TARZAN MONKEY DESCENDANTS ARE BEING OUSTED BY FLORIDA | AP | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/us/thatcher-son-caught-up-in-terrorism-fears.html | THATCHER SON CAUGHT UP IN TERRORISM FEARS | By Peter Applebome Special To the New York Times | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/us/tornadoes-kill-child-in-iowa.html | Tornadoes Kill Child in Iowa | AP | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/us/trains-to-run-in-boston.html | Trains to Run in Boston | AP | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/us/trial-is-awaiting-testimony-of-spy.html | TRIAL IS AWAITING TESTIMONY OF SPY | By Katherine Bishop Special To the New York Times | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/us/tribes-form-businesses-to-fight-joblessness.html | TRIBES FORM BUSINESSES TO FIGHT JOBLESSNESS | Special to the New York Times | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/us/voice-printers-to-answer-the-call-of-the-loon.html | VOICE PRINTERS TO ANSWER THE CALL OF THE LOON | AP | TX 1-820878 | 1986-05-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-04-27 | https://www.nytimes.com/1986/04/27/weekinreview/a-q-a-on-nuclear-politics-proposals-like-weapons-are-also-proliferating.html | A QA ON NUCLEAR POLITICS PROPOSALS LIKE WEAPONS ARE ALSO PROLIFERATING | By Bernard Gwertzman | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/weekinreview/arkansas-tries-to-regain-its-footing.html | ARKANSAS TRIES TO REGAIN ITS FOOTING | By John Herbers | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/weekinreview/austrians-examine-their-past-along-with-waldheim-s.html | AUSTRIANS EXAMINE THEIR PAST ALONG WITH WALDHEIMS | By James M Markham | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/weekinreview/britain-s-ties-to-us-are-beginning-to-chafe.html | BRITAINS TIES TO US ARE BEGINNING TO CHAFE | By Joseph Lelyveld | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/weekinreview/could-the-fed-go-over-the-side.html | COULD THE FED GO OVER THE SIDE | By Stuart Taylor Jr | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/weekinreview/does-cuomo-s-itinerary-disclose-his-intentions.html | DOES CUOMOS ITINERARY DISCLOSE HIS INTENTIONS | By Jeffrey Schmalz | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/weekinreview/education-watch-colleges-face-a-gloomy-balance-sheet.html | EDUCATION WATCH COLLEGES FACE A GLOOMY BALANCE SHEET | By Leslie Maitland Werner | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/weekinreview/ideas-trends-inching-ahead-on-alzheimer-s.html | IDEAS  TRENDS Inching Ahead On Alzheimers | By Katherine Roberts | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/weekinreview/ideas-trends-more-pressure-on-the-shuttle.html | IDEAS  TRENDS More Pressure On the Shuttle | By Katherine Roberts | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/weekinreview/ideas-trends-seizing-pornography.html | IDEAS  TRENDS Seizing Pornography | By Katherine Roberts | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/weekinreview/ideas-trends-the-court-s-new-libel-ruling-will-please-the-press.html | IDEAS  TRENDS The Courts New Libel Ruling Will Please the Press | By Katherine Roberts | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/weekinreview/on-guard-europe-tries-to-find-its-own-way-to-fight-back.html | ON GUARD EUROPE TRIES TO FIND ITS OWN WAY TO FIGHT BACK | By James M Markham | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/weekinreview/reagan-tries-to-break-the-logjam-in-congress.html | REAGAN TRIES TO BREAK THE LOGJAM IN CONGRESS | By Gerald M Boyd | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/weekinreview/the-nation-a-vote-to-curb-military-pensions.html | THE NATION A Vote to Curb Military Pensions | By Michael Wright and Caroline Rand Herron | TX 1-820878 | 1986-05-02 |

| | | | | |
|---|---|---|---|---|
| 1986-04-27 | https://www.nytimes.com/1986/04/27/weeki nreview/the-nation-the-best-of-times-are-not-likely-to-last-forever.html | THE NATION The Best of Times Are Not Likely To Last Forever | By Michael Wright and Caroline Rand Herron | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/weeki nreview/the-nation-the-house-votes-both-ways-on-pay.html | THE NATION The House Votes Both Ways on Pay | By Michael Wright and Caroline Rand Herron | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/weeki nreview/the-nation-two-more-steps-for-biotechnology.html | THE NATION Two More Steps For Biotechnology | By Michael Wright and Caroline Rand Herron | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/weeki nreview/the-region-a-new-charge-and-more-subpoenas-in-city-scandal.html | THE REGION A New Charge and More Subpoenas In City Scandal | By Mary Connelly and Alan Finder | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/weeki nreview/the-region-appeals-court-unties-a-gag.html | THE REGION Appeals Court Unties a Gag | By Mary Connelly and Alan Finder | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/weeki nreview/the-region-madison-square-may-move-again.html | THE REGION Madison Square May Move Again | By Mary Connelly and Alan Finder | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/weeki nreview/the-region-out-of-the-herd-into-the-primary.html | THE REGION Out of the Herd Into the Primary | By Mary Connelly and Alan Finder | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/weeki nreview/the-region-the-striped-bass-ban-will-soon-go-statewide.html | THE REGION The Striped Bass Ban Will Soon Go Statewide | By Mary Connelly and Alan Finder | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/weeki nreview/the-united-nations-attempts-to-square-its-own-accounts.html | THE UNITED NATIONS ATTEMPTS TO SQUARE ITS OWN ACCOUNTS | By Elaine Sciolino | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/weeki nreview/the-world-reagan-invites-aquino-to-visit.html | THE WORLD Reagan Invites Aquino to Visit | By Richard Levine James F Clarity and Milt Freudenheim | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/weeki nreview/the-world-saudi-arms-sale-is-voted-down-in-2-committees.html | THE WORLD Saudi Arms Sale Is Voted Down In 2 Committees | By Richard Levine James F Clarity and Milt Freudenheim | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/weeki nreview/two-views-on-more-gas-taxes-topping-off-mass-transit-s-budget.html | TWO VIEWS ON MORE GAS TAXES TOPPING OFF MASS TRANSITS BUDGET | By James Brooke | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/weeki nreview/wall-street-crime-and-its-dividends.html | WALL STREET CRIME AND ITS DIVIDENDS | By James Sterngold | TX 1-820878 | 1986-05-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-04-27 | https://www.nytimes.com/1986/04/27/weekinreview/workers-aren-t-betting-on-inflation.html | WORKERS ARENT BETTING ON INFLATION | By Kenneth B Noble | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/world/2-french-leaders-get-along-so-far.html | 2 FRENCH LEADERS GET ALONG SO FAR | By Richard Bernstein Special To the New York Times | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/world/bomb-blasts-in-france-and-lebanon-rock-american-and-british-offices.html | BOMB BLASTS IN FRANCE AND LEBANON ROCK AMERICAN AND BRITISH OFFICES | By Robert D McFadden | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/world/china-s-economic-ills-are-many-cia-says.html | CHINAS ECONOMIC ILLS ARE MANY CIA SAYS | By Robert D Hershey Jr Special To the New York Times | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/world/in-haiti-hopes-are-named-freedom.html | IN HAITI HOPES ARE NAMED FREEDOM | By Marlise Simons Special To the New York Times | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/world/in-the-townships-fear-and-anger-are-in-the-air.html | IN THE TOWNSHIPS FEAR AND ANGER ARE IN THE AIR | By Edward A Gargan Special To the New York Times | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/world/indonesia-s-suharto-mysterious-and-remote-but-in-firm-control.html | INDONESIAS SUHARTO MYSTERIOUS AND REMOTE BUT IN FIRM CONTROL | By Barbara Crossette Special To the New York Times | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/world/italy-tells-libya-to-cut-its-staff.html | ITALY TELLS LIBYA TO CUT ITS STAFF | By E J Dionne Jr Special To the New York Times | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/world/latin-envoys-try-to-revive-contadora-plan.html | LATIN ENVOYS TRY TO REVIVE CONTADORA PLAN | By William Stockton Special To the New York Times | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/world/latin-nations-join-us-in-effort-to-combat-drugs.html | LATIN NATIONS JOIN US IN EFFORT TO COMBAT DRUGS | By Alan Riding Special to the New York Times | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/world/libya-finds-fault-with-military-after-bad-showing-in-us-attack.html | LIBYA FINDS FAULT WITH MILITARY AFTER BAD SHOWING IN US ATTACK | By Edward Schumacher Special To the New York Times | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/world/manila-pursuing-assets-of-marcos-in-switzerland.html | MANILA PURSUING ASSETS OF MARCOS IN SWITZERLAND | Special to the New York Times | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/world/marcos-plaintiffs-facing-hurdles.html | MARCOS PLAINTIFFS FACING HURDLES | Special to the New York Times | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/world/modest-progress-reported-on-chemical-arms-ban.html | MODEST PROGRESS REPORTED ON CHEMICAL ARMS BAN | By Thomas W Netter Special To the New York Times | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/world/much-marcos-art-is-said-to-be-bogus.html | MUCH MARCOS ART IS SAID TO BE BOGUS | By Jane Perlez | TX 1-820878 | 1986-05-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-04-27 | https://www.nytimes.com/1986/04/27/world/opticians-helping-in-search-for-killer-of-swedish-premier.html | Opticians Helping in Search For Killer of Swedish Premier | AP | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/world/reagan-leaving-for-talks-in-asia-warns-terrorists.html | REAGAN LEAVING FOR TALKS IN ASIA WARNS TERRORISTS | By Gerald M Boyd Special To the New York Times | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/world/the-new-global-top-banker-tokyo-and-its-mighty-money.html | THE NEW GLOBAL TOP BANKER TOKYO AND ITS MIGHTY MONEY | By Susan Chira Special To the New York Times | TX 1-820878 | 1986-05-02 |
| 1986-04-27 | https://www.nytimes.com/1986/04/27/world/us-aides-divided-on-further-raids.html | US AIDES DIVIDED ON FURTHER RAIDS | By Bernard Gwertzman Special To the New York Times | TX 1-820878 | 1986-05-02 |
| 1986-04-28 | https://www.nytimes.com/1986/04/28/arts/antony-tudor-receives-fresh-accolades-at-77.html | ANTONY TUDOR RECEIVES FRESH ACCOLADES AT 77 | By Jennifer Dunning | TX 1-797499 | 1986-04-29 |
| 1986-04-28 | https://www.nytimes.com/1986/04/28/arts/critic-s-notebook-the-merging-of-real-estate-and-literary-classics.html | CRITICS NOTEBOOK THE MERGING OF REAL ESTATE AND LITERARY CLASSICS | By John Gross | TX 1-797499 | 1986-04-29 |
| 1986-04-28 | https://www.nytimes.com/1986/04/28/arts/dance-robert-la-fosse-in-city-ballet-debut.html | DANCE ROBERT LA FOSSE IN CITY BALLET DEBUT | By Anna Kisselgoff | TX 1-797499 | 1986-04-29 |
| 1986-04-28 | https://www.nytimes.com/1986/04/28/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-797499 | 1986-04-29 |
| 1986-04-28 | https://www.nytimes.com/1986/04/28/arts/horowitz-again-hears-cheers-of-leningrad.html | HOROWITZ AGAIN HEARS CHEERS OF LENINGRAD | By Philip Taubman | TX 1-797499 | 1986-04-29 |
| 1986-04-28 | https://www.nytimes.com/1986/04/28/arts/music-donald-isler-pianist.html | MUSIC DONALD ISLER PIANIST | By Will Crutchfield | TX 1-797499 | 1986-04-29 |
| 1986-04-28 | https://www.nytimes.com/1986/04/28/arts/new-techniques-put-spotlight-on-anchors.html | NEW TECHNIQUES PUT SPOTLIGHT ON ANCHORS | By Peter J Boyer | TX 1-797499 | 1986-04-29 |
| 1986-04-28 | https://www.nytimes.com/1986/04/28/arts/pbs-film-examines-elephants-in-thailand.html | PBS FILM EXAMINES ELEPHANTS IN THAILAND | By John Corry | TX 1-797499 | 1986-04-29 |
| 1986-04-28 | https://www.nytimes.com/1986/04/28/arts/recital-bugg-bass-baritone.html | RECITAL BUGG BASSBARITONE | By Allen Hughes | TX 1-797499 | 1986-04-29 |
| 1986-04-28 | https://www.nytimes.com/1986/04/28/arts/strong-medicine-from-the-arthur-hailey-novel.html | STRONG MEDICINE FROM THE ARTHUR HAILEY NOVEL | By John J OConnor | TX 1-797499 | 1986-04-29 |
| 1986-04-28 | https://www.nytimes.com/1986/04/28/books/books-of-the-times-664086.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-797499 | 1986-04-29 |
| 1986-04-28 | https://www.nytimes.com/1986/04/28/business/2.1-rise-in-machine-tool-orders.html | 21 RISE IN MACHINE TOOL ORDERS | By Eric Schmitt | TX 1-797499 | 1986-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-04-28 | https://www.nytimes.com/1986/04/28/business/3-way-merger-to-create-largest-ad-agency.html | 3WAY MERGER TO CREATE LARGEST AD AGENCY | By Philip H Dougherty | TX 1-797499 | 1986-04-29 |
| 1986-04-28 | https://www.nytimes.com/1986/04/28/business/advertising-accounts.html | ADVERTISING Accounts | By Philip H Dougherty | TX 1-797499 | 1986-04-29 |
| 1986-04-28 | https://www.nytimes.com/1986/04/28/business/advertising-d-arcy-masius-opens-an-office-in-dublin.html | ADVERTISING DArcy Masius Opens An Office in Dublin | By Philip H Dougherty | TX 1-797499 | 1986-04-29 |
| 1986-04-28 | https://www.nytimes.com/1986/04/28/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-797499 | 1986-04-29 |
| 1986-04-28 | https://www.nytimes.com/1986/04/28/business/advertising-seagram-s-new-cooler-goes-for-the-gold.html | ADVERTISING Seagrams New Cooler Goes for the Gold | By Philip H Dougherty | TX 1-797499 | 1986-04-29 |
| 1986-04-28 | https://www.nytimes.com/1986/04/28/business/advertising-shifts-and-turns-on-the-career-path.html | ADVERTISING Shifts and Turns On the Career Path | By Philip H Dougherty | TX 1-797499 | 1986-04-29 |
| 1986-04-28 | https://www.nytimes.com/1986/04/28/business/advertising-us-news-revels-in-new-look.html | Advertising US News Revels in New Look | By Philip H Dougherty | TX 1-797499 | 1986-04-29 |
| 1986-04-28 | https://www.nytimes.com/1986/04/28/business/amc-loss-is-narrowed.html | AMC Loss Is Narrowed | AP | TX 1-797499 | 1986-04-29 |
| 1986-04-28 | https://www.nytimes.com/1986/04/28/business/canada-us-pact-on-cars-is-strained.html | CANADAUS PACT ON CARS IS STRAINED | By Douglas Martin Special To the New York Times | TX 1-797499 | 1986-04-29 |
| 1986-04-28 | https://www.nytimes.com/1986/04/28/business/commercial-building-ebbs.html | Commercial Building Ebbs | AP | TX 1-797499 | 1986-04-29 |
| 1986-04-28 | https://www.nytimes.com/1986/04/28/business/companies-shifting-human-service-aid.html | COMPANIES SHIFTING HUMANSERVICE AID | By Kathleen Teltsch | TX 1-797499 | 1986-04-29 |
| 1986-04-28 | https://www.nytimes.com/1986/04/28/business/corporate-profits-weak-despite-economic-gains.html | CORPORATE PROFITS WEAK DESPITE ECONOMIC GAINS | By Jonathan P Hicks | TX 1-797499 | 1986-04-29 |
| 1986-04-28 | https://www.nytimes.com/1986/04/28/business/credit-markets-japanese-demand-watched.html | CREDIT MARKETS JAPANESE DEMAND WATCHED | By Michael Quint | TX 1-797499 | 1986-04-29 |
| 1986-04-28 | https://www.nytimes.com/1986/04/28/business/ibm-chief-confident-but-now-more-cautious.html | IBM CHIEF CONFIDENT BUT NOW MORE CAUTIOUS | By David E Sanger | TX 1-797499 | 1986-04-29 |
| 1986-04-28 | https://www.nytimes.com/1986/04/28/business/imf-sees-improved-economies.html | IMF SEES IMPROVED ECONOMIES | By Clyde H Farnsworth Special To the New York Times | TX 1-797499 | 1986-04-29 |
| 1986-04-28 | https://www.nytimes.com/1986/04/28/business/japan-s-emphasis-on-stability.html | JAPANS EMPHASIS ON STABILITY | By Clyde Haberman Special To the New York Times | TX 1-797499 | 1986-04-29 |

| 1986-04-28 | https://www.nytimes.com/1986/04/28/business/judge-sustains-smoking-suit.html | Judge Sustains Smoking Suit | AP | TX 1-797499 | 1986-04-29 |
|---|---|---|---|---|---|
| 1986-04-28 | https://www.nytimes.com/1986/04/28/business/loans-given-to-brazil.html | Loans Given to Brazil | AP | TX 1-797499 | 1986-04-29 |
| 1986-04-28 | https://www.nytimes.com/1986/04/28/business/market-place-dramatic-rise-of-vistar-films.html | Market Place Dramatic Rise Of Vistar Films | By Geraldine Fabrikant | TX 1-797499 | 1986-04-29 |
| 1986-04-28 | https://www.nytimes.com/1986/04/28/business/net-up-sharply-at-aetna-life.html | Net Up Sharply At Aetna Life | AP | TX 1-797499 | 1986-04-29 |
| 1986-04-28 | https://www.nytimes.com/1986/04/28/business/project-managers-in-a-hurry.html | PROJECT MANAGERS IN A HURRY | BY Albert Scardino | TX 1-797499 | 1986-04-29 |
| 1986-04-28 | https://www.nytimes.com/1986/04/28/business/washington-watch-book-by-another-reagan-aide.html | WASHINGTON WATCH Book by Another Reagan Aide | By Robert D Hershey Jr | TX 1-797499 | 1986-04-29 |
| 1986-04-28 | https://www.nytimes.com/1986/04/28/business/washington-watch-fuel-economy-car-standards.html | WASHINGTON WATCH FuelEconomy Car Standards | By Robert D Hershey Jr | TX 1-797499 | 1986-04-29 |
| 1986-04-28 | https://www.nytimes.com/1986/04/28/business/washington-watch-oil-industry-s-tax-prospects.html | Washington Watch Oil Industrys Tax Prospects | By Robert D Hershey Jr | TX 1-797499 | 1986-04-29 |
| 1986-04-28 | https://www.nytimes.com/1986/04/28/business/yucatan-s-fiber-culture-ebbs.html | YUCATANS FIBER CULTURE EBBS | By William Stockton Special To the New York Times | TX 1-797499 | 1986-04-29 |
| 1986-04-28 | https://www.nytimes.com/1986/04/28/nyregion/after-3-years-police-continue-to-hunt-penn-station-sniper.html | AFTER 3 YEARS POLICE CONTINUE TO HUNT PENN STATION SNIPER | By Todd S Purdum | TX 1-797499 | 1986-04-29 |
| 1986-04-28 | https://www.nytimes.com/1986/04/28/nyregion/article-698786-no-title.html | Article 698786  No Title | By Richard J Meislin | TX 1-797499 | 1986-04-29 |
| 1986-04-28 | https://www.nytimes.com/1986/04/28/nyregion/bridge-a-venerable-british-player-is-leaving-federation-post.html | Bridge A Venerable British Player Is Leaving Federation Post | By Alan Truscott | TX 1-797499 | 1986-04-29 |
| 1986-04-28 | https://www.nytimes.com/1986/04/28/nyregion/chief-counsel-is-chosen-at-investigation-agency.html | CHIEF COUNSEL IS CHOSEN AT INVESTIGATION AGENCY | By Selwyn Raab | TX 1-797499 | 1986-04-29 |
| 1986-04-28 | https://www.nytimes.com/1986/04/28/nyregion/city-to-overhaul-inquiries-system.html | CITY TO OVERHAUL INQUIRIES SYSTEM | By Josh Barbanel | TX 1-797499 | 1986-04-29 |
| 1986-04-28 | https://www.nytimes.com/1986/04/28/nyregion/conservative-chief-sees-himself-an-umpire-as-federal-judge.html | CONSERVATIVE CHIEF SEES HIMSELF AN UMPIRE AS FEDERAL JUDGE | By Frank Lynn | TX 1-797499 | 1986-04-29 |
| 1986-04-28 | https://www.nytimes.com/1986/04/28/nyregion/for-a-day-bicycles-rule-city-streets.html | FOR A DAY BICYCLES RULE CITY STREETS | By Alexander Reid | TX 1-797499 | 1986-04-29 |

| | | | | |
|---|---|---|---|---|
| 1986-04-28 | https://www.nytimes.com/1986/04/28/nyregion/infant-is-tossed-from-4th-floor-but-it-is-caught.html | INFANT IS TOSSED FROM 4TH FLOOR BUT IT IS CAUGHT | By Robert O Boorstin | TX 1-797499 | 1986-04-29 |
| 1986-04-28 | https://www.nytimes.com/1986/04/28/nyregion/lawyer-testifies-on-his-dismissal-over-challenging-a-johnson-will.html | LAWYER TESTIFIES ON HIS DISMISSAL OVER CHALLENGING A JOHNSON WILL | By Frank J Prial | TX 1-797499 | 1986-04-29 |
| 1986-04-28 | https://www.nytimes.com/1986/04/28/nyregion/man-who-seized-eichmann-recalls-secret-role.html | MAN WHO SEIZED EICHMANN RECALLS SECRET ROLE | By Peter Kerr | TX 1-797499 | 1986-04-29 |
| 1986-04-28 | https://www.nytimes.com/1986/04/28/nyregion/managers-reviving-a-project-s-pride.html | MANAGERS REVIVING A PROJECTS PRIDE | By Esther B Fein | TX 1-797499 | 1986-04-29 |
| 1986-04-28 | https://www.nytimes.com/1986/04/28/nyregion/new-york-day-by-day-ferraro-s-identity-problem.html | NEW YORK DAY BY DAY Ferraros Identity Problem | By Susan Heller Anderson and David W Dunlap | TX 1-797499 | 1986-04-29 |
| 1986-04-28 | https://www.nytimes.com/1986/04/28/nyregion/new-york-day-by-day-the-clean-up-job-at-city-hall.html | NEW YORK DAY BY DAY The CleanUp Job At City Hall | By Susan Heller Anderson and David W Dunlap | TX 1-797499 | 1986-04-29 |
| 1986-04-28 | https://www.nytimes.com/1986/04/28/nyregion/new-york-day-by-day-the-decline-and-fall-of-a-taxpayer.html | NEW YORK DAY BY DAY The Decline and Fall Of a Taxpayer | By Susan Heller Anderson and David W Dunlap | TX 1-797499 | 1986-04-29 |
| 1986-04-28 | https://www.nytimes.com/1986/04/28/nyregion/toxic-pollutants-linger-as-threat-to-the-hudson.html | TOXIC POLLUTANTS LINGER AS THREAT TO THE HUDSON | By Elizabeth Kolbert | TX 1-797499 | 1986-04-29 |
| 1986-04-28 | https://www.nytimes.com/1986/04/28/obituaries/bessie-love-87-an-actress-from-silent-film-to-tv-eras.html | Bessie Love 87 an Actress From SilentFilm to TV Eras | AP | TX 1-797499 | 1986-04-29 |
| 1986-04-28 | https://www.nytimes.com/1986/04/28/opinion/a-drug-bills-bad-side-effects.html | A Drug Bills Bad Side Effects | By Lester Grinspoon and James B Bakalar | TX 1-797499 | 1986-04-29 |
| 1986-04-28 | https://www.nytimes.com/1986/04/28/opinion/abroad-at-home-policing-our-thoughts.html | ABROAD AT HOME Policing Our Thoughts | By Anthony Lewis | TX 1-797499 | 1986-04-29 |
| 1986-04-28 | https://www.nytimes.com/1986/04/28/opinion/essay-don-t-snub-sakharov.html | ESSAY Dont Snub Sakharov | By William Safire | TX 1-797499 | 1986-04-29 |
| 1986-04-28 | https://www.nytimes.com/1986/04/28/opinion/is-china-looser-about-birth-control.html | Is China Looser About Birth Control | By Marshall Green | TX 1-797499 | 1986-04-29 |
| 1986-04-28 | https://www.nytimes.com/1986/04/28/opinion/the-editorial-notebook-flights-of-non-fancy.html | The Editorial Notebook Flights of NonFancy | PETER PASSELL | TX 1-797499 | 1986-04-29 |
| 1986-04-28 | https://www.nytimes.com/1986/04/28/sports/2-crutches-no-derby.html | 2 Crutches No Derby | By Dave Anderson | TX 1-797499 | 1986-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-04-28 | https://www.nytimes.com/1986/04/28/sports/american-league-blue-jays-win-8-0-with-3-home-runs.html | AMERICAN LEAGUE BLUE JAYS WIN 80 WITH 3 HOME RUNS | AP | TX 1-797499 | 1986-04-29 |
| 1986-04-28 | https://www.nytimes.com/1986/04/28/sports/as-draft-nears-jackson-is-making-the-choices.html | AS DRAFT NEARS JACKSON IS MAKING THE CHOICES | By Michael Janofsky | TX 1-797499 | 1986-04-29 |
| 1986-04-28 | https://www.nytimes.com/1986/04/28/sports/hobbled-76ers-beat-bullets-by-134-109-and-take-series.html | HOBBLED 76ERS BEAT BULLETS BY 134109 AND TAKE SERIES | By Roy S Johnson Special To the New York Times | TX 1-797499 | 1986-04-29 |
| 1986-04-28 | https://www.nytimes.com/1986/04/28/sports/indians-top-yanks-again.html | INDIANS TOP YANKS AGAIN | By Murray Chass | TX 1-797499 | 1986-04-29 |
| 1986-04-28 | https://www.nytimes.com/1986/04/28/sports/january-littler-win-seniors.html | JANUARY LITTLER WIN SENIORS | AP | TX 1-797499 | 1986-04-29 |
| 1986-04-28 | https://www.nytimes.com/1986/04/28/sports/larouche-a-leader-in-playoffs.html | Larouche a Leader in Playoffs | By Alex Yannis | TX 1-797499 | 1986-04-29 |
| 1986-04-28 | https://www.nytimes.com/1986/04/28/sports/mets-lift-streak-to-nine.html | METS LIFT STREAK TO NINE | By Joseph Durso Special To the New York Times | TX 1-797499 | 1986-04-29 |
| 1986-04-28 | https://www.nytimes.com/1986/04/28/sports/mystery-men-spice-nfl-draft.html | MYSTERY MEN SPICE NFL DRAFT | By Gerald Eskenazi | TX 1-797499 | 1986-04-29 |
| 1986-04-28 | https://www.nytimes.com/1986/04/28/sports/nba-playoffs-celtics-win-opener.html | NBA PLAYOFFS CELTICS WIN OPENER | AP | TX 1-797499 | 1986-04-29 |
| 1986-04-28 | https://www.nytimes.com/1986/04/28/sports/nhl-playoffs-whalers-force-a-7th-game.html | NHL PLAYOFFS WHALERS FORCE A 7TH GAME | AP | TX 1-797499 | 1986-04-29 |
| 1986-04-28 | https://www.nytimes.com/1986/04/28/sports/nystrom-beats-noah-in-final.html | NYSTROM BEATS NOAH IN FINAL | AP | TX 1-797499 | 1986-04-29 |
| 1986-04-28 | https://www.nytimes.com/1986/04/28/sports/outdoors-tangents-for-anglers.html | Outdoors Tangents for Anglers | By Nelson Bryant | TX 1-797499 | 1986-04-29 |
| 1986-04-28 | https://www.nytimes.com/1986/04/28/sports/prost-low-on-fuel-wins-race.html | PROST LOW ON FUEL WINS RACE | AP | TX 1-797499 | 1986-04-29 |
| 1986-04-28 | https://www.nytimes.com/1986/04/28/sports/question-box.html | Question Box | Ray Corio | TX 1-797499 | 1986-04-29 |
| 1986-04-28 | https://www.nytimes.com/1986/04/28/sports/rangers-beat-capitals-2-1-and-clinch-series.html | RANGERS BEAT CAPITALS 21 AND CLINCH SERIES | By Craig Wolff | TX 1-797499 | 1986-04-29 |
| 1986-04-28 | https://www.nytimes.com/1986/04/28/sports/sports-of-the-times-not-petite-anymore.html | SPORTS OF THE TIMES NOT PETITE ANYMORE | By George Vecsey | TX 1-797499 | 1986-04-29 |
| 1986-04-28 | https://www.nytimes.com/1986/04/28/sports/sports-world-specials-catching-up.html | SPORTS WORLD SPECIALS Catching Up | By Robert Mcg Thomas Jr | TX 1-797499 | 1986-04-29 |
| 1986-04-28 | https://www.nytimes.com/1986/04/28/sports/sports-world-specials-home-at-last.html | SPORTS WORLD SPECIALS Home at Last | By John B Forbes | TX 1-797499 | 1986-04-29 |

| | | | | |
|---|---|---|---|---|
| 1986-04-28 | https://www.nytimes.com/1986/04/28/sports/sports-world-specials-slugging-it-out.html | SPORTS WORLD SPECIALSSLUGGING IT OUT | By Lonnie Wheeler | TX 1-797499 | 1986-04-29 |
| 1986-04-28 | https://www.nytimes.com/1986/04/28/sports/sports-world-specials-the-lone-hurdler.html | SPORTS WORLD SPECIALS The Lone Hurdler | By Frank Litsky | TX 1-797499 | 1986-04-29 |
| 1986-04-28 | https://www.nytimes.com/1986/04/28/sports/strange-tops-peete-in-playoff.html | STRANGE TOPS PEETE IN PLAYOFF | By Gordon S White Jr Special To the New York Times | TX 1-797499 | 1986-04-29 |
| 1986-04-28 | https://www.nytimes.com/1986/04/28/sports/the-triple-crown-abc-hoping-to-win-its-corporate-gamble.html | THE TRIPLE CROWN ABC HOPING TO WIN ITS CORPORATE GAMBLE | By Michael Goodwin | TX 1-797499 | 1986-04-29 |
| 1986-04-28 | https://www.nytimes.com/1986/04/28/sports/the-triple-crown-at-54-the-shoe-is-not-wearing-out.html | THE TRIPLE CROWN AT 54 THE SHOE IS NOT WEARING OUT | By Diane K Shah | TX 1-797499 | 1986-04-29 |
| 1986-04-28 | https://www.nytimes.com/1986/04/28/sports/the-triple-crown-bet-the-system-if-you-can-figure-it-out.html | THE TRIPLE CROWN BET THE SYSTEM IF YOU CAN FIGURE IT OUT | By Steven Crist | TX 1-797499 | 1986-04-29 |
| 1986-04-28 | https://www.nytimes.com/1986/04/28/sports/the-triple-crown-for-breeders-the-derby-adds-the-most-value.html | THE TRIPLE CROWN FOR BREEDERS THE DERBY ADDS THE MOST VALUE | By Tim Capps | TX 1-797499 | 1986-04-29 |
| 1986-04-28 | https://www.nytimes.com/1986/04/28/sports/the-triple-crown-the-kings-of-the-sport.html | THE TRIPLE CROWN THE KINGS OF THE SPORT | By Steven Crist | TX 1-797499 | 1986-04-29 |
| 1986-04-28 | https://www.nytimes.com/1986/04/28/sports/the-triple-crown-the-rise-in-the-west.html | THE TRIPLE CROWN THE RISE IN THE WEST | By Steven Crist | TX 1-797499 | 1986-04-29 |
| 1986-04-28 | https://www.nytimes.com/1986/04/28/sports/the-triple-crown-the-tracks-3-steps-to-glory-belmont.html | THE TRIPLE CROWN THE TRACKS 3 STEPS TO GLORY BELMONT | By Joseph Durso | TX 1-797499 | 1986-04-29 |
| 1986-04-28 | https://www.nytimes.com/1986/04/28/sports/the-triple-crown-titles-tiaras-and-tuxedos.html | THE TRIPLE CROWN TITLES TIARAS AND TUXEDOS | By Joseph Durso | TX 1-797499 | 1986-04-29 |
| 1986-04-28 | https://www.nytimes.com/1986/04/28/sports/us-routed-10-2.html | US Routed 102 | AP | TX 1-797499 | 1986-04-29 |
| 1986-04-28 | https://www.nytimes.com/1986/04/28/style/patriarchy-is-it-invention-or-inevitable.html | PATRIARCHY IS IT INVENTION OR INEVITABLE | By Glenn Collins | TX 1-797499 | 1986-04-29 |
| 1986-04-28 | https://www.nytimes.com/1986/04/28/style/relationships-birthdays-couples-ideas-vary.html | RELATIONSHIPS BIRTHDAYS COUPLES IDEAS VARY | By Sharon Johnson | TX 1-797499 | 1986-04-29 |
| 1986-04-28 | https://www.nytimes.com/1986/04/28/theater/stage-sweet-charity-a-bob-fosse-revival.html | STAGE SWEET CHARITY A BOB FOSSE REVIVAL | By Frank Rich | TX 1-797499 | 1986-04-29 |
| 1986-04-28 | https://www.nytimes.com/1986/04/28/theater/stars-tackle-classics-at-staged-readings.html | STARS TACKLE CLASSICS AT STAGED READINGS | By Leslie Bennetts | TX 1-797499 | 1986-04-29 |

| 1986-04-28 | https://www.nytimes.com/1986/04/28/us/1200-year-old-tomb-of-mayans-discovered.html | 1200YearOld Tomb Of Mayans Discovered | AP | TX 1-797499 | 1986-04-29 |
|---|---|---|---|---|---|
| 1986-04-28 | https://www.nytimes.com/1986/04/28/us/5-years-after-controllers-strike-faa-struggles-to-rebuild-force.html | 5 YEARS AFTER CONTROLLERS STRIKE FAA STRUGGLES TO REBUILD FORCE | By Reginald Stuart Special To the New York Times | TX 1-797499 | 1986-04-29 |
| 1986-04-28 | https://www.nytimes.com/1986/04/28/us/a-greater-salt-lake-mightn-t-be-so-great.html | A GREATER SALT LAKE MIGHTNT BE SO GREAT | By Iver Peterson Special To the New York Times | TX 1-797499 | 1986-04-29 |
| 1986-04-28 | https://www.nytimes.com/1986/04/28/us/aids-test-at-issue-in-homosexual-s-bid-to-have-children-visit.html | AIDS TEST AT ISSUE IN HOMOSEXUALS BID TO HAVE CHILDREN VISIT | By E R Shipp Special To the New York Times | TX 1-797499 | 1986-04-29 |
| 1986-04-28 | https://www.nytimes.com/1986/04/28/us/alaska-volcano-emits-steam.html | Alaska Volcano Emits Steam | AP Special to the New York Times | TX 1-797499 | 1986-04-29 |
| 1986-04-28 | https://www.nytimes.com/1986/04/28/us/around-the-nation-teamster-challenger-opens-his-campaign.html | AROUND THE NATION Teamster Challenger Opens His Campaign | AP | TX 1-797499 | 1986-04-29 |
| 1986-04-28 | https://www.nytimes.com/1986/04/28/us/birmingham-jail-a-city-ponders-place-in-history.html | BIRMINGHAM JAIL A CITY PONDERS PLACE IN HISTORY | Special to the New York Times | TX 1-797499 | 1986-04-29 |
| 1986-04-28 | https://www.nytimes.com/1986/04/28/us/briefing-15-monkeys-in-dispute.html | BRIEFING 15 Monkeys in Dispute | By Wayne King and Warren Weaver Jr | TX 1-797499 | 1986-04-29 |
| 1986-04-28 | https://www.nytimes.com/1986/04/28/us/briefing-de-emphasizing-the-links.html | BRIEFING Deemphasizing the Links | By Wayne King and Warren Weaver Jr | TX 1-797499 | 1986-04-29 |
| 1986-04-28 | https://www.nytimes.com/1986/04/28/us/briefing-knowing-onions.html | BRIEFING Knowing Onions | By Wayne King and Warren Weaver Jr | TX 1-797499 | 1986-04-29 |
| 1986-04-28 | https://www.nytimes.com/1986/04/28/us/briefing-miss-america-on-the-job.html | BRIEFING Miss America on the Job | By Wayne King and Warren Weaver Jr | TX 1-797499 | 1986-04-29 |
| 1986-04-28 | https://www.nytimes.com/1986/04/28/us/bureau-of-standards-is-pinched-too.html | BUREAU OF STANDARDS IS PINCHED TOO | Special to the New York Times | TX 1-797499 | 1986-04-29 |
| 1986-04-28 | https://www.nytimes.com/1986/04/28/us/by-appointment-the-federal-bees.html | BY APPOINTMENT THE FEDERAL BEES | Special to the New York Times | TX 1-797499 | 1986-04-29 |
| 1986-04-28 | https://www.nytimes.com/1986/04/28/us/california-journal-the-prices-of-change-and-fame.html | CALIFORNIA JOURNAL THE PRICES OF CHANGE AND FAME | By Robert Lindsey Special To the New York Times | TX 1-797499 | 1986-04-29 |
| 1986-04-28 | https://www.nytimes.com/1986/04/28/us/major-new-study-on-blacks-stirring-resentment-in-many.html | MAJOR NEW STUDY ON BLACKS STIRRING RESENTMENT IN MANY | By Lena Williams Special To the New York Times | TX 1-797499 | 1986-04-29 |
| 1986-04-28 | https://www.nytimes.com/1986/04/28/us/new-gop-group-criticizes-right-and-is-assailed-in-turn.html | NEW GOP GROUP CRITICIZES RIGHT AND IS ASSAILED IN TURN | AP | TX 1-797499 | 1986-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-04-28 | https://www.nytimes.com/1986/04/28/us/white-house-tempo-shifts-when-no-1-is-away.html | WHITE HOUSE TEMPO SHIFTS WHEN NO 1 IS AWAY | By Robin Toner Special To the New York Times | TX 1-797499 | 1986-04-29 |
| 1986-04-28 | https://www.nytimes.com/1986/04/28/world/3-chilean-services-but-not-army-backing-an-open-election-in-1989.html | 3 CHILEAN SERVICES BUT NOT ARMY BACKING AN OPEN ELECTION IN 1989 | By Shirley Christian Special To the New York Times | TX 1-797499 | 1986-04-29 |
| 1986-04-28 | https://www.nytimes.com/1986/04/28/world/afghanistan-mystery-where-is-leader.html | AFGHANISTAN MYSTERY WHERE IS LEADER | By Serge Schmemann Special To the New York Times | TX 1-797499 | 1986-04-29 |
| 1986-04-28 | https://www.nytimes.com/1986/04/28/world/aid-to-ethiopia-saves-7-million.html | AID TO ETHIOPIA SAVES 7 MILLION | AP | TX 1-797499 | 1986-04-29 |
| 1986-04-28 | https://www.nytimes.com/1986/04/28/world/aides-see-reagan-well-poised-for-tokyo.html | AIDES SEE REAGAN WELL POISED FOR TOKYO | By Gerald M Boyd Special To the New York Times | TX 1-797499 | 1986-04-29 |
| 1986-04-28 | https://www.nytimes.com/1986/04/28/world/americans-in-europe-lie-low.html | AMERICANS IN EUROPE LIE LOW | By E J Dionne Jr Special To the New York Times | TX 1-797499 | 1986-04-29 |
| 1986-04-28 | https://www.nytimes.com/1986/04/28/world/british-tourist-shot-dead-near-shrine-in-arab-quarter-of-jerusalem.html | BRITISH TOURIST SHOT DEAD NEAR SHRINE IN ARAB QUARTER OF JERUSALEM | By Larry Rohter | TX 1-797499 | 1986-04-29 |
| 1986-04-28 | https://www.nytimes.com/1986/04/28/world/haiti-backs-police-on-deaths-of-7-saying-agitators-provoked-clash.html | HAITI BACKS POLICE ON DEATHS OF 7 SAYING AGITATORS PROVOKED CLASH | By Joseph B Treaster Special To the New York Times | TX 1-797499 | 1986-04-29 |
| 1986-04-28 | https://www.nytimes.com/1986/04/28/world/hirohito-takes-a-bow-as-japan-s-oldest-emperor.html | HIROHITO TAKES A BOW AS JAPANS OLDEST EMPEROR | By Clyde Haberman Special To the New York Times | TX 1-797499 | 1986-04-29 |
| 1986-04-28 | https://www.nytimes.com/1986/04/28/world/improving-australian-ties-with-indonesia-turn-sour.html | IMPROVING AUSTRALIAN TIES WITH INDONESIA TURN SOUR | By Barbara Crossette Special To the New York Times | TX 1-797499 | 1986-04-29 |
| 1986-04-28 | https://www.nytimes.com/1986/04/28/world/in-one-yugoslav-province-serbs-fear-the-ethnic-albanians.html | IN ONE YUGOSLAV PROVINCE SERBS FEAR THE ETHNIC ALBANIANS | By Henry Kamm Special To the New York Times | TX 1-797499 | 1986-04-29 |
| 1986-04-28 | https://www.nytimes.com/1986/04/28/world/in-the-wings-a-52-year-old.html | In the Wings A 52YearOld | Special to the New York Times | TX 1-797499 | 1986-04-29 |
| 1986-04-28 | https://www.nytimes.com/1986/04/28/world/last-6-us-journalists-leave-libya-as-requested-by-tripoli.html | Last 6 US Journalists Leave Libya as Requested by Tripoli | Special to the New York Times | TX 1-797499 | 1986-04-29 |
| 1986-04-28 | https://www.nytimes.com/1986/04/28/world/loose-linked-network-of-terror-separate-acts-ideological-bonds.html | LOOSELINKED NETWORK OF TERROR SEPARATE ACTS IDEOLOGICAL BONDS | By Thomas L Friedman Special To the New York Times | TX 1-797499 | 1986-04-29 |
| 1986-04-28 | https://www.nytimes.com/1986/04/28/world/marcos-addresses-philippine-rally.html | MARCOS ADDRESSES PHILIPPINE RALLY | By Christopher S Wren Special To the New York Times | TX 1-797499 | 1986-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-04-28 | https://www.nytimes.com/1986/04/28/world/reagan-rebuffs-marcos-in-claim-to-the-presidency.html | REAGAN REBUFFS MARCOS IN CLAIM TO THE PRESIDENCY | Special to the New York Times | TX 1-797499 | 1986-04-29 |
| 1986-04-28 | https://www.nytimes.com/1986/04/28/world/scores-said-to-die-in-battle-for-an-afghan-guerrilla-base.html | SCORES SAID TO DIE IN BATTLE FOR AN AFGHAN GUERRILLA BASE | By Steven R Weisman Special To the New York Times | TX 1-797499 | 1986-04-29 |
| 1986-04-28 | https://www.nytimes.com/1986/04/28/world/shultz-advocates-us-covert-programs-to-depose-qaddafi.html | SHULTZ ADVOCATES US COVERT PROGRAMS TO DEPOSE QADDAFI | By Bernard Gwertzman Special To the New York Times | TX 1-797499 | 1986-04-29 |
| 1986-04-28 | https://www.nytimes.com/1986/04/28/world/thatcher-faults-us-terror-policy.html | THATCHER FAULTS US TERROR POLICY | By Joseph Lelyveld Special To the New York Times | TX 1-797499 | 1986-04-29 |
| 1986-04-28 | https://www.nytimes.com/1986/04/28/world/zaire-now-dancing-to-different-beat.html | ZAIRE NOW DANCING TO DIFFERENT BEAT | By Edward A Gargan Special To the New York Times | TX 1-797499 | 1986-04-29 |
| 1986-04-29 | https://www.nytimes.com/1986/04/29/arts/87th-birthday-tributes-to-the-duke.html | 87THBIRTHDAY TRIBUTES TO THE DUKE | By Jon Pareles | TX 1-815105 | 1986-04-30 |
| 1986-04-29 | https://www.nytimes.com/1986/04/29/arts/concert-del-tredici-s-child-alice.html | CONCERT DEL TREDICIS CHILD ALICE | By Will Crutchfield | TX 1-815105 | 1986-04-30 |
| 1986-04-29 | https://www.nytimes.com/1986/04/29/arts/dance-james-sutton.html | DANCE JAMES SUTTON | By Anna Kisselgoff | TX 1-815105 | 1986-04-30 |
| 1986-04-29 | https://www.nytimes.com/1986/04/29/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-815105 | 1986-04-30 |
| 1986-04-29 | https://www.nytimes.com/1986/04/29/arts/hbo-piracy-incident-stuns-other-satellite-users.html | HBO PIRACY INCIDENT STUNS OTHER SATELLITE USERS | By Peter J Boyer | TX 1-815105 | 1986-04-30 |
| 1986-04-29 | https://www.nytimes.com/1986/04/29/arts/music-noted-in-brief-ancient-electronics.html | MUSIC NOTED IN BRIEF Ancient Electronics | By Bernard Holland | TX 1-815105 | 1986-04-30 |
| 1986-04-29 | https://www.nytimes.com/1986/04/29/arts/music-noted-in-brief-donald-pirone-plays-rathaus-piano-sonata.html | Music Noted in Brief Donald Pirone Plays Rathaus Piano Sonata | By Tim Page | TX 1-815105 | 1986-04-30 |
| 1986-04-29 | https://www.nytimes.com/1986/04/29/arts/music-noted-in-brief-italiana-in-algeri.html | MUSIC NOTED IN BRIEF Italiana in Algeri | By Tim Page | TX 1-815105 | 1986-04-30 |
| 1986-04-29 | https://www.nytimes.com/1986/04/29/arts/opera-zajc-s-nikola-subic-zrinski.html | OPERA ZAJCS NIKOLA SUBIC ZRINSKI | By John Rockwell | TX 1-815105 | 1986-04-30 |
| 1986-04-29 | https://www.nytimes.com/1986/04/29/arts/the-dance-tsai-fung.html | THE DANCE TSAI FUNG | By Jennifer Dunning | TX 1-815105 | 1986-04-30 |
| 1986-04-29 | https://www.nytimes.com/1986/04/29/arts/the-nation-at-120.html | The Nation At 120 | By Charlotte Curtis | TX 1-815105 | 1986-04-30 |
| 1986-04-29 | https://www.nytimes.com/1986/04/29/arts/trade-war-reducing-the-barriers.html | TRADE WAR REDUCING THE BARRIERS | By John Corry | TX 1-815105 | 1986-04-30 |
| 1986-04-29 | https://www.nytimes.com/1986/04/29/arts/tv-review-act-of-vengeance.html | TV REVIEW ACT OF VENGEANCE | By John J OConnor | TX 1-815105 | 1986-04-30 |

| 1986-04-29 | https://www.nytimes.com/1986/04/29/books/books-of-the-times-881686.html | BOOKS OF THE TIMES | By John Gross | TX 1-815105 | 1986-04-30 |
|---|---|---|---|---|---|
| 1986-04-29 | https://www.nytimes.com/1986/04/29/books/writer-betting-on-success.html | WRITER BETTING ON SUCCESS | By Edwin McDowell | TX 1-815105 | 1986-04-30 |
| 1986-04-29 | https://www.nytimes.com/1986/04/29/business/advertising-big-merger-analyzed-by-rivals.html | Advertising Big Merger Analyzed By Rivals | By Philip H Dougherty | TX 1-815105 | 1986-04-30 |
| 1986-04-29 | https://www.nytimes.com/1986/04/29/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-815105 | 1986-04-30 |
| 1986-04-29 | https://www.nytimes.com/1986/04/29/business/ailing-bank-jolts-oklahoma.html | AILING BANK JOLTS OKLAHOMA | By Thomas C Hayes Special To the New York Times | TX 1-815105 | 1986-04-30 |
| 1986-04-29 | https://www.nytimes.com/1986/04/29/business/arco-net-falls-18.2.html | Arco Net Falls 182 | Special to the New York Times | TX 1-815105 | 1986-04-30 |
| 1986-04-29 | https://www.nytimes.com/1986/04/29/business/boeing-net-up-by-34.5-general-dynamics-off.html | BOEING NET UP BY 345 GENERAL DYNAMICS OFF | By Phillip H Wiggins | TX 1-815105 | 1986-04-30 |
| 1986-04-29 | https://www.nytimes.com/1986/04/29/business/broken-hill-offer-allowed.html | Broken Hill Offer Allowed | AP | TX 1-815105 | 1986-04-30 |
| 1986-04-29 | https://www.nytimes.com/1986/04/29/business-and-health-hmo-blitz-in-new-york.html | Business and Health HMO Blitz In New York | By Milt Freudenheim | TX 1-815105 | 1986-04-30 |
| 1986-04-29 | https://www.nytimes.com/1986/04/29/business-people-champion-spark-plug-getting-rte-officer.html | BUSINESS PEOPLE Champion Spark Plug Getting RTE Officer | By Kenneth N Gilpin | TX 1-815105 | 1986-04-30 |
| 1986-04-29 | https://www.nytimes.com/1986/04/29/business-people-city-developer-shuns-limelight.html | BUSINESS PEOPLE City Developer Shuns Limelight | By Kenneth N Gilpin | TX 1-815105 | 1986-04-30 |
| 1986-04-29 | https://www.nytimes.com/1986/04/29/business-people-national-city-president-gets-additional-posts.html | BUSINESS PEOPLE National City President Gets Additional Posts | By Kenneth N Gilpin | TX 1-815105 | 1986-04-30 |
| 1986-04-29 | https://www.nytimes.com/1986/04/29/business-careers-logistics-graduates-in-demand.html | Careers Logistics Graduates In Demand | By Elizabeth M Fowler | TX 1-815105 | 1986-04-30 |
| 1986-04-29 | https://www.nytimes.com/1986/04/29/business-credit-markets-interest-rates-drop-slightly.html | CREDIT MARKETS Interest Rates Drop Slightly | By Michael Quint | TX 1-815105 | 1986-04-30 |
| 1986-04-29 | https://www.nytimes.com/1986/04/29/business-currency-markets-dollar-hits-low-again-vs-the-yen.html | CURRENCY MARKETS DOLLAR HITS LOW AGAIN VS THE YEN | By Gary Klott | TX 1-815105 | 1986-04-30 |

| | | | | |
|---|---|---|---|---|
| 1986-04-29 | https://www.nytimes.com/1986/04/29/business/dow-rises-by-8.18-many-stocks-decline.html | Dow Rises by 818 Many Stocks Decline | By John Crudele | TX 1-815105 | 1986-04-30 |
| 1986-04-29 | https://www.nytimes.com/1986/04/29/business/economic-caution-by-bonn-urged.html | ECONOMIC CAUTION BY BONN URGED | By John Tagliabue Special To the New York Times | TX 1-815105 | 1986-04-30 |
| 1986-04-29 | https://www.nytimes.com/1986/04/29/business/ex-cell-o-trw.html | ExCellO TRW | AP | TX 1-815105 | 1986-04-30 |
| 1986-04-29 | https://www.nytimes.com/1986/04/29/business/fmc-will-sweeten-shareholders-offer.html | FMC Will Sweeten Shareholders Offer | Special to the New York Times | TX 1-815105 | 1986-04-30 |
| 1986-04-29 | https://www.nytimes.com/1986/04/29/business/great-western-ends-citadel-offer.html | Great Western Ends Citadel Offer | Special to the New York Times | TX 1-815105 | 1986-04-30 |
| 1986-04-29 | https://www.nytimes.com/1986/04/29/business/ibm-remains-cautious-on-1986.html | IBM Remains Cautious on 1986 | AP | TX 1-815105 | 1986-04-30 |
| 1986-04-29 | https://www.nytimes.com/1986/04/29/business/market-place-analysts-favor-ad-agencies.html | Market Place Analysts Favor Ad Agencies | By Vartanig G Vartan | TX 1-815105 | 1986-04-30 |
| 1986-04-29 | https://www.nytimes.com/1986/04/29/business/matsushita-plant-in-us.html | Matsushita Plant in US | AP | TX 1-815105 | 1986-04-30 |
| 1986-04-29 | https://www.nytimes.com/1986/04/29/business/nakasone-seeking-economic-shift.html | NAKASONE SEEKING ECONOMIC SHIFT | AP | TX 1-815105 | 1986-04-30 |
| 1986-04-29 | https://www.nytimes.com/1986/04/29/business/net-triples-at-morgan.html | Net Triples At Morgan | By James Sterngold | TX 1-815105 | 1986-04-30 |
| 1986-04-29 | https://www.nytimes.com/1986/04/29/business/obstacles-to-change-in-japan.html | OBSTACLES TO CHANGE IN JAPAN | By Susan Chira Special To the New York Times | TX 1-815105 | 1986-04-30 |
| 1986-04-29 | https://www.nytimes.com/1986/04/29/business/people-express-woos-business-flier.html | PEOPLE EXPRESS WOOS BUSINESS FLIER | By Agis Salpukas | TX 1-815105 | 1986-04-30 |
| 1986-04-29 | https://www.nytimes.com/1986/04/29/business/robins-perjury-issue-is-raised.html | Robins Perjury Issue Is Raised | AP | TX 1-815105 | 1986-04-30 |
| 1986-04-29 | https://www.nytimes.com/1986/04/29/business/united-artists-selects-tv-executive-as-chief.html | UNITED ARTISTS SELECTS TV EXECUTIVE AS CHIEF | By Geraldine Fabrikant | TX 1-815105 | 1986-04-30 |
| 1986-04-29 | https://www.nytimes.com/1986/04/29/business/unocal-earnings-slide.html | Unocal Earnings Slide | Special to the New York Times | TX 1-815105 | 1986-04-30 |
| 1986-04-29 | https://www.nytimes.com/1986/04/29/business/us-deficit-pace-quicker.html | US Deficit Pace Quicker | AP | TX 1-815105 | 1986-04-30 |
| 1986-04-29 | https://www.nytimes.com/1986/04/29/business/us-output-rate-rises.html | US Output Rate Rises | AP | TX 1-815105 | 1986-04-30 |
| 1986-04-29 | https://www.nytimes.com/1986/04/29/business/yen-causing-slow-growth.html | Yen Causing Slow Growth | AP | TX 1-815105 | 1986-04-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-04-29 | https://www.nytimes.com/1986/04/29/movies/movie-group-s-meeting-at-cannes-is-canceled.html | Movie Groups Meeting At Cannes Is Canceled | Special to the New York Times | TX 1-815105 | 1986-04-30 |
| 1986-04-29 | https://www.nytimes.com/1986/04/29/nyregion/6-accused-of-extorting-from-airport-concerns.html | 6 ACCUSED OF EXTORTING FROM AIRPORT CONCERNS | By Ronald Smothers | TX 1-815105 | 1986-04-30 |
| 1986-04-29 | https://www.nytimes.com/1986/04/29/nyregion/bridge-there-s-more-than-one-way-to-lose-a-match-by-a-point.html | BRIDGE THERES MORE THAN ONE WAY TO LOSE A MATCH BY A POINT | By Alan Truscott | TX 1-815105 | 1986-04-30 |
| 1986-04-29 | https://www.nytimes.com/1986/04/29/nyregion/buffalo-mayor-key-democrat-backs-d-amato.html | BUFFALO MAYOR KEY DEMOCRAT BACKS DAMATO | By Frank Lynn | TX 1-815105 | 1986-04-30 |
| 1986-04-29 | https://www.nytimes.com/1986/04/29/nyregion/chess-karpov-back-in-fine-form-in-scoring-brussels-victory.html | CHESS KARPOV BACK IN FINE FORM IN SCORING BRUSSELS VICTORY | By Robert Byrne | TX 1-815105 | 1986-04-30 |
| 1986-04-29 | https://www.nytimes.com/1986/04/29/nyregion/crime-figure-seized-on-li-parole-violations-are-cited.html | Crime Figure Seized on LI Parole Violations Are Cited | AP | TX 1-815105 | 1986-04-30 |
| 1986-04-29 | https://www.nytimes.com/1986/04/29/nyregion/cuomo-presents-legislative-plan-to-combat-graft.html | CUOMO PRESENTS LEGISLATIVE PLAN TO COMBAT GRAFT | By Jane Gross Special To the New York Times | TX 1-815105 | 1986-04-30 |
| 1986-04-29 | https://www.nytimes.com/1986/04/29/nyregion/cuomo-selects-flynn-to-lead-state-militia.html | Cuomo Selects Flynn To Lead State Militia | AP | TX 1-815105 | 1986-04-30 |
| 1986-04-29 | https://www.nytimes.com/1986/04/29/nyregion/judge-puts-off-gotti-crime-trial-until-august-to-revamp-the-jury.html | JUDGE PUTS OFF GOTTI CRIME TRIAL UNTIL AUGUST TO REVAMP THE JURY | By Leonard Buder | TX 1-815105 | 1986-04-30 |
| 1986-04-29 | https://www.nytimes.com/1986/04/29/nyregion/linking-jersey-city-to-ellis-i-bridge-with-a-brief-life-span.html | LINKING JERSEY CITY TO ELLIS I BRIDGE WITH A BRIEF LIFE SPAN | By Michael Norman | TX 1-815105 | 1986-04-30 |
| 1986-04-29 | https://www.nytimes.com/1986/04/29/nyregion/manager-who-cast-doubts-on-tunnel-pacts-reinstated.html | MANAGER WHO CAST DOUBTS ON TUNNEL PACTS REINSTATED | By Michael Oreskes | TX 1-815105 | 1986-04-30 |
| 1986-04-29 | https://www.nytimes.com/1986/04/29/nyregion/new-navy-ports-are-backed.html | NEW NAVY PORTS ARE BACKED | AP | TX 1-815105 | 1986-04-30 |
| 1986-04-29 | https://www.nytimes.com/1986/04/29/nyregion/new-ring-of-suburbs-springs-up-around-city.html | NEW RING OF SUBURBS SPRINGS UP AROUND CITY | By Thomas J Lueck Special To the New York Times | TX 1-815105 | 1986-04-30 |
| 1986-04-29 | https://www.nytimes.com/1986/04/29/nyregion/new-york-day-by-day-dalton-s-peace-quilt.html | NEW YORK DAY BY DAY Daltons Peace Quilt | By Susan Heller Anderson and David W Dunlap | TX 1-815105 | 1986-04-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-04-29 | https://www.nytimes.com/1986/04/29/nyregion/new-york-day-by-day-holiday-outing-to-the-zoo.html | NEW YORK DAY BY DAY Holiday Outing to the Zoo | By Susan Heller Anderson and David W Dunlap | TX 1-815105 | 1986-04-30 |
| 1986-04-29 | https://www.nytimes.com/1986/04/29/nyregion/new-york-day-by-day-international-cyclists.html | NEW YORK DAY BY DAY International Cyclists | By Susan Heller Anderson and David W Dunlap | TX 1-815105 | 1986-04-30 |
| 1986-04-29 | https://www.nytimes.com/1986/04/29/nyregion/our-towns-on-the-trail-of-a-widow-s-murderer.html | OUR TOWNS ON THE TRAIL OF A WIDOWS MURDERER | By Michael Winerip Special To the New York Times | TX 1-815105 | 1986-04-30 |
| 1986-04-29 | https://www.nytimes.com/1986/04/29/nyregion/professor-of-economics-is-named-yale-provost.html | Professor of Economics Is Named Yale Provost | Special to the New York Times | TX 1-815105 | 1986-04-30 |
| 1986-04-29 | https://www.nytimes.com/1986/04/29/nyregion/subway-aides-to-weigh-cuts-on-11-routes.html | SUBWAY AIDES TO WEIGH CUTS ON 11 ROUTES | By James Brooke | TX 1-815105 | 1986-04-30 |
| 1986-04-29 | https://www.nytimes.com/1986/04/29/nyregion/subway-attack-was-witnessed-by-3-police-say.html | SUBWAY ATTACK WAS WITNESSED BY 3 POLICE SAY | By Todd S Purdum | TX 1-815105 | 1986-04-30 |
| 1986-04-29 | https://www.nytimes.com/1986/04/29/obituaries/dave-mcclain-dies-coach-of-football-at-u-of-wisconsin.html | DAVE MCCLAIN DIES COACH OF FOOTBALL AT U OF WISCONSIN | AP | TX 1-815105 | 1986-04-30 |
| 1986-04-29 | https://www.nytimes.com/1986/04/29/opinion/in-the-nation-planning-the-buildup.html | IN THE NATION Planning the Buildup | By Tom Wicker | TX 1-815105 | 1986-04-30 |
| 1986-04-29 | https://www.nytimes.com/1986/04/29/opinion/indonesias-press-needs-reagans-help.html | Indonesias Press Needs Reagans Help | By Arnold Kohen | TX 1-815105 | 1986-04-30 |
| 1986-04-29 | https://www.nytimes.com/1986/04/29/opinion/taxreform-tips-for-the-senate.html | TaxReform Tips For the Senate | By Norman J Ornstein | TX 1-815105 | 1986-04-30 |
| 1986-04-29 | https://www.nytimes.com/1986/04/29/opinion/why-i-m-unloading-my-ibm-shares.html | Why Im Unloading My IBM Shares | By Thomas B Morgan | TX 1-815105 | 1986-04-30 |
| 1986-04-29 | https://www.nytimes.com/1986/04/29/science/about-education-what-is-proper-role-for-education-department.html | ABOUT EDUCATION WHAT IS PROPER ROLE FOR EDUCATION DEPARTMENT | By Fred M Hechinger | TX 1-815105 | 1986-04-30 |
| 1986-04-29 | https://www.nytimes.com/1986/04/29/science/chinese-tomb-is-excavated.html | Chinese Tomb Is Excavated | AP | TX 1-815105 | 1986-04-30 |
| 1986-04-29 | https://www.nytimes.com/1986/04/29/science/cisterns-prove-to-be-treasure-troves.html | CISTERNS PROVE TO BE TREASURE TROVES | Special to the New York Times | TX 1-815105 | 1986-04-30 |
| 1986-04-29 | https://www.nytimes.com/1986/04/29/science/clash-centers-on-shy-snake-and-a-dam.html | CLASH CENTERS ON SHY SNAKE AND A DAM | AP | TX 1-815105 | 1986-04-30 |

| | | | | |
|---|---|---|---|---|
| 1986-04-29 | https://www.nytimes.com/1986/04/29/science/conifers-growing-at-volcano-crater.html | Conifers Growing At Volcano Crater | AP | TX 1-815105 | 1986-04-30 |
| 1986-04-29 | https://www.nytimes.com/1986/04/29/science/education-new-hope-at-fisk-university.html | EDUCATION NEW HOPE AT FISK UNIVERSITY | By Lena Williams Special To the New York Times | TX 1-815105 | 1986-04-30 |
| 1986-04-29 | https://www.nytimes.com/1986/04/29/science/french-center-is-dedicated-to-science.html | FRENCH CENTER IS DEDICATED TO SCIENCE | By Henry Giniger Special To the New York Times | TX 1-815105 | 1986-04-30 |
| 1986-04-29 | https://www.nytimes.com/1986/04/29/science/last-dusky-sparrow-struggles-on.html | LAST DUSKY SPARROW STRUGGLES ON | By John Noble Wilford Special To the New York Times | TX 1-815105 | 1986-04-30 |
| 1986-04-29 | https://www.nytimes.com/1986/04/29/science/nasa-is-yielding-remains.html | NASA Is Yielding Remains | AP | TX 1-815105 | 1986-04-30 |
| 1986-04-29 | https://www.nytimes.com/1986/04/29/science/peripherals-software-gets-its-day-in-the-sun.html | PERIPHERALS SOFTWARE GETS ITS DAY IN THE SUN | By Peter H Lewis | TX 1-815105 | 1986-04-30 |
| 1986-04-29 | https://www.nytimes.com/1986/04/29/science/personal-computers-photographing-the-image-on-screen.html | PERSONAL COMPUTERSPHOTOGRAPHING THE IMAGE ON SCREEN | By ErikSandberg Diment | TX 1-815105 | 1986-04-30 |
| 1986-04-29 | https://www.nytimes.com/1986/04/29/science/solar-energy-gets-a-boost-from-flurry-of-designs.html | SOLAR ENERGY GETS A BOOST FROM FLURRY OF DESIGNS | By Walter Sullivan | TX 1-815105 | 1986-04-30 |
| 1986-04-29 | https://www.nytimes.com/1986/04/29/science/stomach-balloon-for-obesity-gains-favor-amid-concerns.html | STOMACH BALLOON FOR OBESITY GAINS FAVOR AMID CONCERNS | By Jane E Brody | TX 1-815105 | 1986-04-30 |
| 1986-04-29 | https://www.nytimes.com/1986/04/29/science/the-doctor-s-world-negative-results-a-positive-viewpoint.html | THE DOCTORS WORLD NEGATIVE RESULTS A POSITIVE VIEWPOINT | By Lawrence K Altman Md | TX 1-815105 | 1986-04-30 |
| 1986-04-29 | https://www.nytimes.com/1986/04/29/sports/big-field-will-chase-roses-and-dreams-at-derby.html | BIG FIELD WILL CHASE ROSES AND DREAMS AT DERBY | By Steven Crist Special To the New York Times | TX 1-815105 | 1986-04-30 |
| 1986-04-29 | https://www.nytimes.com/1986/04/29/sports/hogeboom-trade-blurs-draft.html | Hogeboom Trade Blurs Draft | By Michael Janofsky | TX 1-815105 | 1986-04-30 |
| 1986-04-29 | https://www.nytimes.com/1986/04/29/sports/jets-seek-qualities-not-on-stat-sheets.html | JETS SEEK QUALITIES NOT ON STAT SHEETS | By Gerald Eskenazi | TX 1-815105 | 1986-04-30 |
| 1986-04-29 | https://www.nytimes.com/1986/04/29/sports/mitchell-does-it-all-for-mets.html | MITCHELL DOES IT ALL FOR METS | By Joseph Durso | TX 1-815105 | 1986-04-30 |
| 1986-04-29 | https://www.nytimes.com/1986/04/29/sports/oilers-stay-alive.html | OILERS STAY ALIVE | By Robin Finn Special To the New York Times | TX 1-815105 | 1986-04-30 |
| 1986-04-29 | https://www.nytimes.com/1986/04/29/sports/parcells-leans-to-blue-collars.html | PARCELLS LEANS TO BLUE COLLARS | By Frank Litsky | TX 1-815105 | 1986-04-30 |

| | | | | |
|---|---|---|---|---|
| 1986-04-29 | https://www.nytimes.com/1986/04/29/sports/players-a-new-no-12-comes-to-town.html | PLAYERS A NEW NO 12 COMES TO TOWN | By Malcolm Moran | TX 1-815105 | 1986-04-30 |
| 1986-04-29 | https://www.nytimes.com/1986/04/29/sports/plays-practicing-the-art-of-goal-scoring.html | PLAYS PRACTICING THE ART OF GOALSCORING | By Alex Yannis | TX 1-815105 | 1986-04-30 |
| 1986-04-29 | https://www.nytimes.com/1986/04/29/sports/pro-basketball-coach-of-jazz-sees-dantley-a-big-scorer-as-big-deficit-too.html | PRO BASKETBALL COACH OF JAZZ SEES DANTLEY A BIG SCORER AS BIG DEFICIT TOO | By Sam Goldaper | TX 1-815105 | 1986-04-30 |
| 1986-04-29 | https://www.nytimes.com/1986/04/29/sports/rangers-woes-are-forgotten.html | RANGERS WOES ARE FORGOTTEN | By Craig Wolff | TX 1-815105 | 1986-04-30 |
| 1986-04-29 | https://www.nytimes.com/1986/04/29/sports/soviet-captures-20th-hockey-title.html | Soviet Captures 20th Hockey Title | AP | TX 1-815105 | 1986-04-30 |
| 1986-04-29 | https://www.nytimes.com/1986/04/29/sports/sports-of-the-times-larouche-s-hershey-diet.html | SPORTS OF THE TIMES LAROUCHES HERSHEY DIET | By George Vecsey | TX 1-815105 | 1986-04-30 |
| 1986-04-29 | https://www.nytimes.com/1986/04/29/sports/yankees-bullpen-gets-needed-rest.html | YANKEES BULLPEN GETS NEEDED REST | By Murray Chass | TX 1-815105 | 1986-04-30 |
| 1986-04-29 | https://www.nytimes.com/1986/04/29/style/notes-on-fashion.html | NOTES ON FASHION | By Michael Gross | TX 1-815105 | 1986-04-30 |
| 1986-04-29 | https://www.nytimes.com/1986/04/29/style/willi-smith-gets-fall-off-to-a-good-start.html | WILLI SMITH GETS FALL OFF TO A GOOD START | By Bernadine Morris | TX 1-815105 | 1986-04-30 |
| 1986-04-29 | https://www.nytimes.com/1986/04/29/theater/stage-a-new-long-days-journey.html | STAGE A NEW LONG DAYS JOURNEY | By Frank Rich | TX 1-815105 | 1986-04-30 |
| 1986-04-29 | https://www.nytimes.com/1986/04/29/us/aid-to-ex-presidents-how-much-is-too-much.html | Aid to ExPresidents How Much Is Too Much | Special to the New York Times | TX 1-815105 | 1986-04-30 |
| 1986-04-29 | https://www.nytimes.com/1986/04/29/us/around-the-nation-ferraro-s-son-pleads-not-guilty-on-2d-charge.html | AROUND THE NATION Ferraros Son Pleads Not Guilty on 2d Charge | Special to The New York Times | TX 1-815105 | 1986-04-30 |
| 1986-04-29 | https://www.nytimes.com/1986/04/29/us/around-the-nation-population-center-edges-west-and-south-again.html | AROUND THE NATION Population Center Edges West and South Again | AP | TX 1-815105 | 1986-04-30 |
| 1986-04-29 | https://www.nytimes.com/1986/04/29/us/briefing-book-reviews-by-reagan.html | BRIEFING Book Reviews by Reagan | By Wayne King and Warren Weaver Jr | TX 1-815105 | 1986-04-30 |
| 1986-04-29 | https://www.nytimes.com/1986/04/29/us/briefing-fielding-signs-on.html | BRIEFING Fielding Signs On | By Wayne King and Warren Weaver Jr | TX 1-815105 | 1986-04-30 |
| 1986-04-29 | https://www.nytimes.com/1986/04/29/us/briefing-in-re-spelling.html | BRIEFING In Re Spelling | By Wayne King and Warren Weaver Jr | TX 1-815105 | 1986-04-30 |
| 1986-04-29 | https://www.nytimes.com/1986/04/29/us/briefing-soviet-persuasion.html | BRIEFING Soviet Persuasion | By Wayne King and Warren Weaver Jr | TX 1-815105 | 1986-04-30 |

| | | | | |
|---|---|---|---|---|
| 1986-04-29 | https://www.nytimes.com/1986/04/29/us/chicago-council-runoff-campaign-churns-mud-down-to-the-finish.html | CHICAGO COUNCIL RUNOFF CAMPAIGN CHURNS MUD DOWN TO THE FINISH | By E R Shipp Special To the New York Times | TX 1-815105 | 1986-04-30 |
| 1986-04-29 | https://www.nytimes.com/1986/04/29/us/corporations-pass-alumni-in-donations-to-colleges.html | CORPORATIONS PASS ALUMNI IN DONATIONS TO COLLEGES | By Larry Rohter | TX 1-815105 | 1986-04-30 |
| 1986-04-29 | https://www.nytimes.com/1986/04/29/us/deaver-requests-a-special-inquiry-into-his-lobbying.html | DEAVER REQUESTS A SPECIAL INQUIRY INTO HIS LOBBYING | By Martin Tolchin Special To the New York Times | TX 1-815105 | 1986-04-30 |
| 1986-04-29 | https://www.nytimes.com/1986/04/29/us/emigre-denies-agent-showed-her-us-data.html | EMIGRE DENIES AGENT SHOWED HER US DATA | By Judith Cummings Special To the New York Times | TX 1-815105 | 1986-04-30 |
| 1986-04-29 | https://www.nytimes.com/1986/04/29/us/fair-and-square-hearings-pledged-on-lobbying.html | Fair and Square Hearings Pledged on Lobbying | By Irvin Molotsky Special To the New York Times | TX 1-815105 | 1986-04-30 |
| 1986-04-29 | https://www.nytimes.com/1986/04/29/us/forest-service-accused-on-alaska-timber-pact.html | FOREST SERVICE ACCUSED ON ALASKA TIMBER PACT | By Philip Shabecoff Special To the New York Times | TX 1-815105 | 1986-04-30 |
| 1986-04-29 | https://www.nytimes.com/1986/04/29/us/high-court-lets-maryland-pension-action-stand.html | HIGH COURT LETS MARYLAND PENSION ACTION STAND | By Stuart Taylor Jr Special To the New York Times | TX 1-815105 | 1986-04-30 |
| 1986-04-29 | https://www.nytimes.com/1986/04/29/us/library-of-congress-ordered-to-admit-5-who-held-protest.html | Library of Congress Ordered To Admit 5 Who Held Protest | AP | TX 1-815105 | 1986-04-30 |
| 1986-04-29 | https://www.nytimes.com/1986/04/29/us/political-dueling-on-capitol-hill-may-kill-87-budget-dole-warns.html | POLITICAL DUELING ON CAPITOL HILL MAY KILL 87 BUDGET DOLE WARNS | By Steven V Roberts Special To the New York Times | TX 1-815105 | 1986-04-30 |
| 1986-04-29 | https://www.nytimes.com/1986/04/29/us/recruiting-drive-planned-by-faa.html | RECRUITING DRIVE PLANNED BY FAA | By Reginald Stuart Special To the New York Times | TX 1-815105 | 1986-04-30 |
| 1986-04-29 | https://www.nytimes.com/1986/04/29/us/spy-describes-recruiting-friend-after-seeing-larceny-in-his-heart.html | SPY DESCRIBES RECRUITING FRIEND AFTER SEEING LARCENY IN HIS HEART | By Philip Shenon Special To the New York Times | TX 1-815105 | 1986-04-30 |
| 1986-04-29 | https://www.nytimes.com/1986/04/29/us/transients-held-in-arson.html | Transients Held in Arson | AP | TX 1-815105 | 1986-04-30 |
| 1986-04-29 | https://www.nytimes.com/1986/04/29/world/abu-nidal-group-says-it-killed-british-tourist.html | Abu Nidal Group Says It Killed British Tourist | AP | TX 1-815105 | 1986-04-30 |
| 1986-04-29 | https://www.nytimes.com/1986/04/29/world/around-the-world-paraguay-police-break-up-political-rally.html | AROUND THE WORLD Paraguay Police Break Up Political Rally | AP | TX 1-815105 | 1986-04-30 |
| 1986-04-29 | https://www.nytimes.com/1986/04/29/world/atom-power-gets-priority-in-soviet.html | ATOM POWER GETS PRIORITY IN SOVIET | By Theodore Shabad | TX 1-815105 | 1986-04-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-04-29 | https://www.nytimes.com/1986/04/29/world/beamed-at-the-east-bloc-news-comment-the-arts.html | BEAMED AT THE EAST BLOC NEWS COMMENT THE ARTS | Special to the New York Times | TX 1-815105 | 1986-04-30 |
| 1986-04-29 | https://www.nytimes.com/1986/04/29/world/editor-at-us-radio-reappears-in-soviet-assailing-the-west.html | EDITOR AT US RADIO REAPPEARS IN SOVIET ASSAILING THE WEST | By Philip Taubman Special To the New York Times | TX 1-815105 | 1986-04-30 |
| 1986-04-29 | https://www.nytimes.com/1986/04/29/world/guerrillas-and-defense-chief-trade-blame-in-philippines.html | GUERRILLAS AND DEFENSE CHIEF TRADE BLAME IN PHILIPPINES | By Seth Mydans Special To the New York Times | TX 1-815105 | 1986-04-30 |
| 1986-04-29 | https://www.nytimes.com/1986/04/29/world/in-sudan-tide-turns-against-the-us.html | IN SUDAN TIDE TURNS AGAINST THE US | By Sheila Rule Special To the New York Times | TX 1-815105 | 1986-04-30 |
| 1986-04-29 | https://www.nytimes.com/1986/04/29/world/meese-doubts-an-early-decision-on-barring-waldheim-from-us.html | MEESE DOUBTS AN EARLY DECISION ON BARRING WALDHEIM FROM US | By Leslie Maitland Werner Special To the New York Times | TX 1-815105 | 1986-04-30 |
| 1986-04-29 | https://www.nytimes.com/1986/04/29/world/nakasone-defends-japan-s-record-on-terror.html | NAKASONE DEFENDS JAPANS RECORD ON TERROR | By Clyde Haberman Special To the New York Times | TX 1-815105 | 1986-04-30 |
| 1986-04-29 | https://www.nytimes.com/1986/04/29/world/new-un-development-chief.html | New UN Development Chief | Special to the New York Times | TX 1-815105 | 1986-04-30 |
| 1986-04-29 | https://www.nytimes.com/1986/04/29/world/president-begins-trip-to-indonesia.html | PRESIDENT BEGINS TRIP TO INDONESIA | By Gerald M Boyd Special To the New York Times | TX 1-815105 | 1986-04-30 |
| 1986-04-29 | https://www.nytimes.com/1986/04/29/world/some-see-no-danger-outside-soviet.html | SOME SEE NO DANGER OUTSIDE SOVIET | By Malcolm W Browne | TX 1-815105 | 1986-04-30 |
| 1986-04-29 | https://www.nytimes.com/1986/04/29/world/soviet-announces-nuclear-accident-at-electric-plant.html | SOVIET ANNOUNCES NUCLEAR ACCIDENT AT ELECTRIC PLANT | By Serge Schmemann Special To the New York Times | TX 1-815105 | 1986-04-30 |
| 1986-04-29 | https://www.nytimes.com/1986/04/29/world/the-boy-from-saskatoon-presents-a-world-s-fair.html | THE BOY FROM SASKATOON PRESENTS A WORLDS FAIR | By Douglas Martin Special To the New York Times | TX 1-815105 | 1986-04-30 |
| 1986-04-29 | https://www.nytimes.com/1986/04/29/world/turks-link-libyans-in-embassy-to-plot.html | TURKS LINK LIBYANS IN EMBASSY TO PLOT | Special to the New York Times | TX 1-815105 | 1986-04-30 |
| 1986-04-29 | https://www.nytimes.com/1986/04/29/world/un-chief-suggests-us-contribution-be-cut.html | UN CHIEF SUGGESTS US CONTRIBUTION BE CUT | By Elaine Sciolino Special To the New York Times | TX 1-815105 | 1986-04-30 |
| 1986-04-29 | https://www.nytimes.com/1986/04/29/world/us-plans-end-of-military-ties-to-new-zealand.html | US PLANS END OF MILITARY TIES TO NEW ZEALAND | By Bernard Gwertzman Special To the New York Times | TX 1-815105 | 1986-04-30 |
| 1986-04-29 | https://www.nytimes.com/1986/04/29/world/wartime-detentions-recalled.html | WARTIME DETENTIONS RECALLED | AP | TX 1-815105 | 1986-04-30 |

| | | | | |
|---|---|---|---|---|
| 1986-04-29 | https://www.nytimes.com/1986/04/29/world/west-europeans-called-ready-to-act-on-terror.html | WEST EUROPEANS CALLED READY TO ACT ON TERROR | By James M Markham Special To the New York Times | TX 1-815105 | 1986-04-30 |
| 1986-04-30 | https://www.nytimes.com/1986/04/30/arts/a-new-beginning-for-sankai-juku-troupe.html | A NEW BEGINNING FOR SANKAI JUKU TROUPE | By Jennifer Dunning | TX 1-833331 | 1986-05-01 |
| 1986-04-30 | https://www.nytimes.com/1986/04/30/arts/bob-hope-gives-a-lesson-in-comedy.html | BOB HOPE GIVES A LESSON IN COMEDY | By Dena Kleiman | TX 1-833331 | 1986-05-01 |
| 1986-04-30 | https://www.nytimes.com/1986/04/30/arts/carnegie-hall-details-plans-for-office-tower.html | CARNEGIE HALL DETAILS PLANS FOR OFFICE TOWER | By Paul Goldberger | TX 1-833331 | 1986-05-01 |
| 1986-04-30 | https://www.nytimes.com/1986/04/30/arts/cathedral-and-stone-carvers-on-channel-13.html | CATHEDRAL AND STONE CARVERS ON CHANNEL 13 | By John Corry | TX 1-833331 | 1986-05-01 |
| 1986-04-30 | https://www.nytimes.com/1986/04/30/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-833331 | 1986-05-01 |
| 1986-04-30 | https://www.nytimes.com/1986/04/30/arts/music-works-of-weber.html | MUSIC WORKS OF WEBER | By Will Crutchfield | TX 1-833331 | 1986-05-01 |
| 1986-04-30 | https://www.nytimes.com/1986/04/30/arts/pbs-to-televise-kirov.html | PBS to Televise Kirov | Special to the New York Times | TX 1-833331 | 1986-05-01 |
| 1986-04-30 | https://www.nytimes.com/1986/04/30/arts/philharmonic-stern-perlman-and-caballe.html | PHILHARMONIC STERN PERLMAN AND CABALLE | By Donal Henahan | TX 1-833331 | 1986-05-01 |
| 1986-04-30 | https://www.nytimes.com/1986/04/30/arts/recital-leslie-sixfin-pianist.html | RECITAL LESLIE SIXFIN PIANIST | By Will Crutchfield | TX 1-833331 | 1986-05-01 |
| 1986-04-30 | https://www.nytimes.com/1986/04/30/arts/roaratorio-will-open-next-wave-festival.html | ROARATORIO WILL OPEN NEXT WAVE FESTIVAL | By John Rockwell | TX 1-833331 | 1986-05-01 |
| 1986-04-30 | https://www.nytimes.com/1986/04/30/books/books-of-the-times-086486.html | BOOKS OF THE TIMES | By Michiko Kakutani | TX 1-833331 | 1986-05-01 |
| 1986-04-30 | https://www.nytimes.com/1986/04/30/books/dance-copyright-case-is-reopened-on-appeal.html | DANCE COPYRIGHT CASE IS REOPENED ON APPEAL | By Ronald Smothers | TX 1-833331 | 1986-05-01 |
| 1986-04-30 | https://www.nytimes.com/1986/04/30/business/2-manville-executives-leave.html | 2 MANVILLE EXECUTIVES LEAVE | By Eric Schmitt | TX 1-833331 | 1986-05-01 |
| 1986-04-30 | https://www.nytimes.com/1986/04/30/business/about-real-estate-industrial-condominiums-at-the-old-bush-terminal.html | ABOUT REAL ESTATE INDUSTRIAL CONDOMINIUMS AT THE OLD BUSH TERMINAL | By Shawn G Kennedy | TX 1-833331 | 1986-05-01 |
| 1986-04-30 | https://www.nytimes.com/1986/04/30/business/advertising-a-needham-west-coast-office-sold.html | Advertising A Needham West Coast Office Sold | By Philip H Dougherty | TX 1-833331 | 1986-05-01 |
| 1986-04-30 | https://www.nytimes.com/1986/04/30/business/advertising-finlandia-cheese-goes-to-della-femina.html | ADVERTISING Finlandia Cheese Goes To Della Femina | By Philip H Dougherty | TX 1-833331 | 1986-05-01 |

| | | | | |
|---|---|---|---|---|
| 1986-04-30 | https://www.nytimes.com/1986/04/30/business/advertising-golf-magazine-picks-publisher.html | ADVERTISING Golf Magazine Picks Publisher | By Philip H Dougherty | TX 1-833331 | 1986-05-01 |
| 1986-04-30 | https://www.nytimes.com/1986/04/30/business/advertising-kalish-rice-assigned-marcal-paper-business.html | ADVERTISING Kalish  Rice Assigned Marcal Paper Business | By Philip H Dougherty | TX 1-833331 | 1986-05-01 |
| 1986-04-30 | https://www.nytimes.com/1986/04/30/business/advertising-net-income-declines-11.1-at-ogilvy-group.html | Advertising Net Income Declines 111 at Ogilvy Group | BY Philip H Dougherty | TX 1-833331 | 1986-05-01 |
| 1986-04-30 | https://www.nytimes.com/1986/04/30/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-833331 | 1986-05-01 |
| 1986-04-30 | https://www.nytimes.com/1986/04/30/business/amoco-unit-to-cut-about-1500-jobs.html | Amoco Unit to Cut About 1500 Jobs | Special to the New York Times | TX 1-833331 | 1986-05-01 |
| 1986-04-30 | https://www.nytimes.com/1986/04/30/business/bankamerica-s-dividend-view.html | BankAmericas Dividend View | Special to the New York Times | TX 1-833331 | 1986-05-01 |
| 1986-04-30 | https://www.nytimes.com/1986/04/30/business/business-people-4-hanover-traders-join-security-pacific.html | BUSINESS PEOPLE 4 Hanover Traders Join Security Pacific | By Kenneth N Gilpin and Calvin Sims | TX 1-833331 | 1986-05-01 |
| 1986-04-30 | https://www.nytimes.com/1986/04/30/business/business-people-top-ranking-woman-retiring-from-at-t.html | BUSINESS PEOPLE TopRanking Woman Retiring From ATT | By Kenneth N Gilpin and Calvin Sims | TX 1-833331 | 1986-05-01 |
| 1986-04-30 | https://www.nytimes.com/1986/04/30/business/challenge-on-oil-accounting.html | CHALLENGE ON OIL ACCOUNTING | By Eric N Berg | TX 1-833331 | 1986-05-01 |
| 1986-04-30 | https://www.nytimes.com/1986/04/30/business/conrail-sale-stalls.html | Conrail Sale Stalls | Special to the New York Times | TX 1-833331 | 1986-05-01 |
| 1986-04-30 | https://www.nytimes.com/1986/04/30/business/credit-markets-rates-mixed-in-light-trading.html | CREDIT MARKETS RATES MIXED IN LIGHT TRADING | By Michael Quint | TX 1-833331 | 1986-05-01 |
| 1986-04-30 | https://www.nytimes.com/1986/04/30/business/cuba-to-defer-repayments.html | Cuba to Defer Repayments | AP | TX 1-833331 | 1986-05-01 |
| 1986-04-30 | https://www.nytimes.com/1986/04/30/business/dow-slides-17.86-points-to-1825.89.html | Dow Slides 1786 Points to 182589 | By John Crudele | TX 1-833331 | 1986-05-01 |
| 1986-04-30 | https://www.nytimes.com/1986/04/30/business/eastern-air-registers-a-loss-of-110.6-million.html | EASTERN AIR REGISTERS A LOSS OF 1106 MILLION | By Agis Salpukas | TX 1-833331 | 1986-05-01 |
| 1986-04-30 | https://www.nytimes.com/1986/04/30/business/eaton-to-acquire-farley-subsidiary.html | Eaton to Acquire Farley Subsidiary | Special to the New York Times | TX 1-833331 | 1986-05-01 |
| 1986-04-30 | https://www.nytimes.com/1986/04/30/business/economic-scene-tokyo-meeting-and-the-dollar.html | Economic Scene Tokyo Meeting And the Dollar | By Leonard Silk | TX 1-833331 | 1986-05-01 |

| | | | | |
|---|---|---|---|---|
| 1986-04-30 | https://www.nytimes.com/1986/04/30/business/european-prices-climb.html | European Prices Climb | AP | TX 1-833331 | 1986-05-01 |
| 1986-04-30 | https://www.nytimes.com/1986/04/30/business/fha-halts-new-lending.html | FHA Halts New Lending | AP | TX 1-833331 | 1986-05-01 |
| 1986-04-30 | https://www.nytimes.com/1986/04/30/business/greyhound-lines-in-regional-split.html | Greyhound Lines In Regional Split | AP | TX 1-833331 | 1986-05-01 |
| 1986-04-30 | https://www.nytimes.com/1986/04/30/business/gypsum-buyout.html | Gypsum Buyout | AP | TX 1-833331 | 1986-05-01 |
| 1986-04-30 | https://www.nytimes.com/1986/04/30/business/japan-frets-about-tomorrow.html | JAPAN FRETS ABOUT TOMORROW | By Susan Chira Special To the New York Times | TX 1-833331 | 1986-05-01 |
| 1986-04-30 | https://www.nytimes.com/1986/04/30/business/kaiser-aluminum-wins-election.html | Kaiser Aluminum Wins Election | Special to the New York Times | TX 1-833331 | 1986-05-01 |
| 1986-04-30 | https://www.nytimes.com/1986/04/30/business/leading-indicators-up-by-0.5.html | LEADING INDICATORS UP BY 05 | By Robert D Hershey Jr Special To the New York Times | | 1986-05-01 |
| 1986-04-30 | https://www.nytimes.com/1986/04/30/business/market-place-the-fine-print-in-bond-issues.html | Market Place The Fine Print In Bond Issues | By Michael Quint | TX 1-833331 | 1986-05-01 |
| 1986-04-30 | https://www.nytimes.com/1986/04/30/business/new-home-sales-soar-by-27.4.html | NEWHOME SALES SOAR BY 274 | AP | TX 1-833331 | 1986-05-01 |
| 1986-04-30 | https://www.nytimes.com/1986/04/30/business/nuclear-disaster-the-consequences-us-utility-stock-prices-fall.html | NUCLEAR DISASTER THE CONSEQUENCES US UTILITY STOCK PRICES FALL | By Lee A Daniels | TX 1-833331 | 1986-05-01 |
| 1986-04-30 | https://www.nytimes.com/1986/04/30/business/prospects-for-a-tax-bill-revive-in-senate-panel.html | PROSPECTS FOR A TAX BILL REVIVE IN SENATE PANEL | By David E Rosenbaum Special To the New York Times | TX 1-833331 | 1986-05-01 |
| 1986-04-30 | https://www.nytimes.com/1986/04/30/business/time-to-sell-a-stake-in-cable-tv-unit.html | Time to Sell a Stake In Cable TV Unit | By Richard W Stevenson | TX 1-833331 | 1986-05-01 |
| 1986-04-30 | https://www.nytimes.com/1986/04/30/business/us-steel-posts-loss-in-quarter.html | US STEEL POSTS LOSS IN QUARTER | By Daniel F Cuff | TX 1-833331 | 1986-05-01 |
| 1986-04-30 | https://www.nytimes.com/1986/04/30/business/wesray-gets-turn-at-owning-avis.html | WESRAY GETS TURN AT OWNING AVIS | By Robert J Cole | TX 1-833331 | 1986-05-01 |
| 1986-04-30 | https://www.nytimes.com/1986/04/30/garden/an-experiment-in-cheese-making-brie-from-vermont.html | AN EXPERIMENT IN CHEESEMAKING BRIE FROM VERMONT | By Marialisa Calta Special To the New York Times | TX 1-833331 | 1986-05-01 |
| 1986-04-30 | https://www.nytimes.com/1986/04/30/garden/candied-violets-how-very-french.html | CANDIED VIOLETS HOW VERY FRENCH | By Alice Furlaud | TX 1-833331 | 1986-05-01 |
| 1986-04-30 | https://www.nytimes.com/1986/04/30/garden/discoveries-luxury-in-a-loafer.html | DISCOVERIES LUXURY IN A LOAFER | By Carol Lawson | TX 1-833331 | 1986-05-01 |

| | | | | |
|---|---|---|---|---|
| 1986-04-30 | https://www.nytimes.com/1986/04/30/garden/fashion-industry-turns-out-in-force-for-aids-benefit.html | FASHION INDUSTRY TURNS OUT IN FORCE FOR AIDS BENEFIT | By Michael Gross | TX 1-833331 | 1986-05-01 |
| 1986-04-30 | https://www.nytimes.com/1986/04/30/garden/fluoride-effort-lags-in-the-us.html | FLUORIDE EFFORT LAGS IN THE US | AP | TX 1-833331 | 1986-05-01 |
| 1986-04-30 | https://www.nytimes.com/1986/04/30/garden/food-fitness-the-practice-of-lunch.html | FOOD  FITNESS THE PRACTICE OF LUNCH | By Nancy Harmon Jenkins | TX 1-833331 | 1986-05-01 |
| 1986-04-30 | https://www.nytimes.com/1986/04/30/garden/food-notes-046486.html | FOOD NOTES | By Florence Fabricant | TX 1-833331 | 1986-05-01 |
| 1986-04-30 | https://www.nytimes.com/1986/04/30/garden/metropolitan-diary-157686.html | METROPOLITAN DIARY | By Ron Alexander | TX 1-833331 | 1986-05-01 |
| 1986-04-30 | https://www.nytimes.com/1986/04/30/garden/moonpie-staple-of-the-south.html | MOONPIE STAPLE OF THE SOUTH | By William E Schmidt | TX 1-833331 | 1986-05-01 |
| 1986-04-30 | https://www.nytimes.com/1986/04/30/garden/personal-health-049086.html | PERSONAL HEALTH | By Jane E Brody | TX 1-833331 | 1986-05-01 |
| 1986-04-30 | https://www.nytimes.com/1986/04/30/garden/picnic-foods-hot-weather-precautions.html | PICNIC FOODS HOT WEATHER PRECAUTIONS | AP | TX 1-833331 | 1986-05-01 |
| 1986-04-30 | https://www.nytimes.com/1986/04/30/garden/simple-innovative-cuisine-travels-well-from-west.html | SIMPLE INNOVATIVE CUISINE TRAVELS WELL FROM WEST | By Craig Claiborne | TX 1-833331 | 1986-05-01 |
| 1986-04-30 | https://www.nytimes.com/1986/04/30/garden/step-by-step-fish-fillet-the-easy-way.html | STEP BY STEP Fish Fillet the Easy Way | By Pierre Franey | TX 1-833331 | 1986-05-01 |
| 1986-04-30 | https://www.nytimes.com/1986/04/30/garden/the-culinary-signs-of-spring-across-the-land.html | THE CULINARY SIGNS OF SPRING ACROSS THE LAND | By Marian Burros | TX 1-833331 | 1986-05-01 |
| 1986-04-30 | https://www.nytimes.com/1986/04/30/garden/wine-talk-125086.html | WINE TALK | By Frank J Prial | TX 1-833331 | 1986-05-01 |
| 1986-04-30 | https://www.nytimes.com/1986/04/30/garden/wineries-get-european-tips.html | WINERIES GET EUROPEAN TIPS | AP | TX 1-833331 | 1986-05-01 |
| 1986-04-30 | https://www.nytimes.com/1986/04/30/movies/film-the-obsessions-of-routine-pleasures.html | FILM THE OBSESSIONS OF ROUTINE PLEASURES | By Vincent Canby | TX 1-833331 | 1986-05-01 |
| 1986-04-30 | https://www.nytimes.com/1986/04/30/movies/screen-funny-dirty-little-war.html | SCREEN FUNNY DIRTY LITTLE WAR | By Vincent Canby | TX 1-833331 | 1986-05-01 |
| 1986-04-30 | https://www.nytimes.com/1986/04/30/nyregion/5-are-indicted-in-the-dumping-of-legal-papers.html | 5 ARE INDICTED IN THE DUMPING OF LEGAL PAPERS | By Crystal Nix | TX 1-833331 | 1986-05-01 |
| 1986-04-30 | https://www.nytimes.com/1986/04/30/nyregion/about-new-york-seeing-the-sights-of-ferdinand-and-imelda.html | ABOUT NEW YORK SEEING THE SIGHTS OF FERDINAND AND IMELDA | By William E Geist | TX 1-833331 | 1986-05-01 |

| | | | | |
|---|---|---|---|---|
| 1986-04-30 | https://www.nytimes.com/1986/04/30/nyregion/air-conditioning-improving-say-transit-and-rail-officials.html | AIRCONDITIONING IMPROVING SAY TRANSIT AND RAIL OFFICIALS | By James Brooke | TX 1-833331 | 1986-05-01 |
| 1986-04-30 | https://www.nytimes.com/1986/04/30/nyregion/apparent-pact-leads-to-death-of-18-year-old.html | APPARENT PACT LEADS TO DEATH OF 18YEAROLD | By Todd S Purdum | TX 1-833331 | 1986-05-01 |
| 1986-04-30 | https://www.nytimes.com/1986/04/30/nyregion/bridge-key-deal-in-knockout-event-hinged-on-position-of-queen.html | Bridge Key Deal in Knockout Event Hinged on Position of Queen | By Alan Truscott | TX 1-833331 | 1986-05-01 |
| 1986-04-30 | https://www.nytimes.com/1986/04/30/nyregion/koch-to-announce-plan-for-250000-apartments.html | KOCH TO ANNOUNCE PLAN FOR 250000 APARTMENTS | By Joyce Purnick | TX 1-833331 | 1986-05-01 |
| 1986-04-30 | https://www.nytimes.com/1986/04/30/nyregion/national-magazine-awards-go-to-13.html | NATIONAL MAGAZINE AWARDS GO TO 13 | By John T McQuiston | TX 1-833331 | 1986-05-01 |
| 1986-04-30 | https://www.nytimes.com/1986/04/30/nyregion/new-york-day-by-day-attn-straphangers-7-new-designations.html | NEW YORK DAY BY DAY Attn Straphangers 7 New Designations | By Susan Heller Anderson and David W Dunlap | TX 1-833331 | 1986-05-01 |
| 1986-04-30 | https://www.nytimes.com/1986/04/30/nyregion/new-york-day-by-day-upbeat-at-50.html | NEW YORK DAY BY DAY Upbeat at 50 | By Susan Heller Anderson and David W Dunlap | TX 1-833331 | 1986-05-01 |
| 1986-04-30 | https://www.nytimes.com/1986/04/30/nyregion/new-york-day-by-day-venerable-comic.html | NEW YORK DAY BY DAY Venerable Comic | By Susan Heller Anderson and David W Dunlap | TX 1-833331 | 1986-05-01 |
| 1986-04-30 | https://www.nytimes.com/1986/04/30/nyregion/officer-in-stun-gun-trial-denies-that-he-aided-in-an-assault.html | OFFICER IN STUNGUN TRIAL DENIES THAT HE AIDED IN AN ASSAULT | By Joseph P Fried | TX 1-833331 | 1986-05-01 |
| 1986-04-30 | https://www.nytimes.com/1986/04/30/nyregion/panel-urges-money-curbs-in-campaigns.html | PANEL URGES MONEY CURBS IN CAMPAIGNS | By Richard J Meislin | TX 1-833331 | 1986-05-01 |
| 1986-04-30 | https://www.nytimes.com/1986/04/30/nyregion/queens-democrats-lining-up-to-back-shulman-candidacy.html | QUEENS DEMOCRATS LINING UP TO BACK SHULMAN CANDIDACY | By Frank Lynn | TX 1-833331 | 1986-05-01 |
| 1986-04-30 | https://www.nytimes.com/1986/04/30/nyregion/school-board-working-on-trivia-wagner-says.html | SCHOOL BOARD WORKING ON TRIVIA WAGNER SAYS | By Jane Perlez | TX 1-833331 | 1986-05-01 |
| 1986-04-30 | https://www.nytimes.com/1986/04/30/nyregion/suburban-frontier-new-settlers-adjust.html | SUBURBAN FRONTIER NEW SETTLERS ADJUST | By Dirk Johnson Special To the New York Times | TX 1-833331 | 1986-05-01 |
| 1986-04-30 | https://www.nytimes.com/1986/04/30/nyregion/the-city-woman-charged-with-taking-baby.html | THE CITY Woman Charged With Taking Baby | By United Press International | TX 1-833331 | 1986-05-01 |

| 1986-04-30 | https://www.nytimes.com/1986/04/30/nyregion/trump-plan-wide-impact-on-west-side.html | TRUMP PLAN WIDE IMPACT ON WEST SIDE | By Martin Gottlieb | TX 1-833331 | 1986-05-01 |
|---|---|---|---|---|---|
| 1986-04-30 | https://www.nytimes.com/1986/04/30/nyregion/us-urges-revocation-of-gotti-s-bail.html | US URGES REVOCATION OF GOTTIS BAIL | By Leonard Buder | TX 1-833331 | 1986-05-01 |
| 1986-04-30 | https://www.nytimes.com/1986/04/30/obituaries/raul-prebisch-is-dead-at-85-a-key-3d-world-economist.html | RAUL PREBISCH IS DEAD AT 85 A KEY 3DWORLD ECONOMIST | By Nicholas D Kristof | TX 1-833331 | 1986-05-01 |
| 1986-04-30 | https://www.nytimes.com/1986/04/30/obituaries/tim-mcintire.html | TIM McINTIRE | AP | TX 1-833331 | 1986-05-01 |
| 1986-04-30 | https://www.nytimes.com/1986/04/30/opinion/nourish-dont-starve-human-genius.html | NOURISH DONT STARVE HUMAN GENIUS | By Edward T Foote | TX 1-833331 | 1986-05-01 |
| 1986-04-30 | https://www.nytimes.com/1986/04/30/opinion/observer-boos-for-mister-feel-bad.html | OBSERVER Boos for Mister FeelBad | By Russell Baker | TX 1-833331 | 1986-05-01 |
| 1986-04-30 | https://www.nytimes.com/1986/04/30/opinion/sell-missiles-to-kill-americans.html | Sell Missiles to Kill Americans | By Dennis Deconcini | TX 1-833331 | 1986-05-01 |
| 1986-04-30 | https://www.nytimes.com/1986/04/30/opinion/washington-the-neglected-message.html | WASHINGTON The Neglected Message | By James Reston | TX 1-833331 | 1986-05-01 |
| 1986-04-30 | https://www.nytimes.com/1986/04/30/sports/canadiens-gain-2-1-meet-rangers-next.html | CANADIENS GAIN 21 MEET RANGERS NEXT | By Malcolm Moran Special To the New York Times | TX 1-833331 | 1986-05-01 |
| 1986-04-30 | https://www.nytimes.com/1986/04/30/sports/celtics-grab-2-0-lead-76ers-foil-bucks.html | CELTICS GRAB 20 LEAD 76ERS FOIL BUCKS | Special to the New York Times | TX 1-833331 | 1986-05-01 |
| 1986-04-30 | https://www.nytimes.com/1986/04/30/sports/clemens-strikes-out-20-to-set-major-league-mark.html | CLEMENS STRIKES OUT 20 TO SET MAJOR LEAGUE MARK | AP | TX 1-833331 | 1986-05-01 |
| 1986-04-30 | https://www.nytimes.com/1986/04/30/sports/met-streak-hits-10-yanks-win-slugfest.html | MET STREAK HITS 10 YANKS WIN SLUGFEST | By Murray Chass | TX 1-833331 | 1986-05-01 |
| 1986-04-30 | https://www.nytimes.com/1986/04/30/sports/owners-taking-a-bold-step-with-english-colt.html | OWNERS TAKING A BOLD STEP WITH ENGLISH COLT | By Steven Crist Special To the New York Times | TX 1-833331 | 1986-05-01 |
| 1986-04-30 | https://www.nytimes.com/1986/04/30/sports/patrick-thrives-as-new-ranger-leader.html | PATRICK THRIVES AS NEW RANGER LEADER | By Craig Wolff Special To the New York Times | TX 1-833331 | 1986-05-01 |
| 1986-04-30 | https://www.nytimes.com/1986/04/30/sports/sports-of-the-times-the-giants-big-trades.html | SPORTS OF THE TIMES THE GIANTS BIG TRADES | By Dave Anderson | TX 1-833331 | 1986-05-01 |
| 1986-04-30 | https://www.nytimes.com/1986/04/30/sports/trades-give-giants-six-early-picks-to-aid-defense-haynes-is-sent-to-broncos.html | TRADES GIVE GIANTS SIX EARLY PICKS TO AID DEFENSE HAYNES IS SENT TO BRONCOS | By Frank Litsky | TX 1-833331 | 1986-05-01 |
| 1986-04-30 | https://www.nytimes.com/1986/04/30/sports/trades-give-giants-six-early-picks-to-aid-defense-jets-focus-on-offensive-line.html | TRADES GIVE GIANTS SIX EARLY PICKS TO AID DEFENSE JETS FOCUS ON OFFENSIVE LINE | By Gerald Eskenazi | TX 1-833331 | 1986-05-01 |

| | | | | |
|---|---|---|---|---|
| 1986-04-30 | https://www.nytimes.com/1986/04/30/sports/trades-give-giants-six-early-picks-to-aid-defense-unexpected-moves-spice-draft.html | TRADES GIVE GIANTS SIX EARLY PICKS TO AID DEFENSE UNEXPECTED MOVES SPICE DRAFT | By Michael Janofsky | TX 1-833331 | 1986-05-01 |
| 1986-04-30 | https://www.nytimes.com/1986/04/30/style/60minute-gourmet.html | 60MINUTE GOURMET | By Peter Franey | TX 1-833331 | 1986-05-01 |
| 1986-04-30 | https://www.nytimes.com/1986/04/30/style/a-kinship-with-seasonal-canada-geese.html | A KINSHIP WITH SEASONAL CANADA GEESE | By Susan Schnur | TX 1-833331 | 1986-05-01 |
| 1986-04-30 | https://www.nytimes.com/1986/04/30/theater/2-shakespeare-troupes-vie-for-scant-donations.html | 2 SHAKESPEARE TROUPES VIE FOR SCANT DONATIONS | By Samuel G Freedman | TX 1-833331 | 1986-05-01 |
| 1986-04-30 | https://www.nytimes.com/1986/04/30/theater/dance-houston-jones.html | DANCE HOUSTONJONES | By Jennifer Dunning | TX 1-833331 | 1986-05-01 |
| 1986-04-30 | https://www.nytimes.com/1986/04/30/theater/helen-hayes-awards-are-presented.html | HELEN HAYES AWARDS ARE PRESENTED | By Barbara Gamarekian Special To the New York Times | TX 1-833331 | 1986-05-01 |
| 1986-04-30 | https://www.nytimes.com/1986/04/30/theater/theater-weills-lost-in-the-stars-at-long-wharf.html | THEATER WEILLS LOST IN THE STARS AT LONG WHARF | By Mel Gussow Special To the New York Times | TX 1-833331 | 1986-05-01 |
| 1986-04-30 | https://www.nytimes.com/1986/04/30/us/2-officials-oppose-bill-on-acid-rain.html | 2 OFFICIALS OPPOSE BILL ON ACID RAIN | By Philip Shabecoff Special To the New York Times | TX 1-833331 | 1986-05-01 |
| 1986-04-30 | https://www.nytimes.com/1986/04/30/us/2-states-would-save-champlain-monster.html | 2 States Would Save Champlain Monster | AP | TX 1-833331 | 1986-05-01 |
| 1986-04-30 | https://www.nytimes.com/1986/04/30/us/22-injured-as-los-angeles-library-burns.html | 22 INJURED AS LOS ANGELES LIBRARY BURNS | By Marcia Chambers Special To the New York Times | TX 1-833331 | 1986-05-01 |
| 1986-04-30 | https://www.nytimes.com/1986/04/30/us/84-test-of-gene-altered-virus-stirs-concern.html | 84 TEST OF GENEALTERED VIRUS STIRS CONCERN | By Keith Schneider Special To the New York Times | TX 1-833331 | 1986-05-01 |
| 1986-04-30 | https://www.nytimes.com/1986/04/30/us/antipoverty-programs-pass-house-377-to-33.html | Antipoverty Programs Pass House 377 to 33 | AP | TX 1-833331 | 1986-05-01 |
| 1986-04-30 | https://www.nytimes.com/1986/04/30/us/around-the-nation-fbi-man-tried-to-fool-russians-emigre-says.html | AROUND THE NATION FBI Man Tried to Fool Russians Emigre Says | AP | TX 1-833331 | 1986-05-01 |
| 1986-04-30 | https://www.nytimes.com/1986/04/30/us/around-the-nation-last-of-texas-fugitives-waited-to-be-caught.html | AROUND THE NATION Last of Texas Fugitives Waited to Be Caught | AP | TX 1-833331 | 1986-05-01 |
| 1986-04-30 | https://www.nytimes.com/1986/04/30/us/around-the-nation-one-alaskan-volcano-rumbles-second-erupts.html | AROUND THE NATION One Alaskan Volcano Rumbles Second Erupts | AP | TX 1-833331 | 1986-05-01 |
| 1986-04-30 | https://www.nytimes.com/1986/04/30/us/around-the-nation-woman-on-west-coast-takes-tylenol-and-dies.html | AROUND THE NATION Woman on West Coast Takes Tylenol and Dies | AP | TX 1-833331 | 1986-05-01 |

| | | | | |
|---|---|---|---|---|
| 1986-04-30 | https://www.nytimes.com/1986/04/30/us/bodies-of-astronauts-flown-to-delaware.html | BODIES OF ASTRONAUTS FLOWN TO DELAWARE | By William E Schmidt Special To the New York Times | TX 1-833331 | 1986-05-01 |
| 1986-04-30 | https://www.nytimes.com/1986/04/30/us/briefing-bombs-over-libya.html | BRIEFING Bombs Over Libya | By Wayne King and Warren Weaver Jr | TX 1-833331 | 1986-05-01 |
| 1986-04-30 | https://www.nytimes.com/1986/04/30/us/briefing-south-african-lawyers.html | BRIEFING South African Lawyers | By Wayne King and Warren Weaver Jr | TX 1-833331 | 1986-05-01 |
| 1986-04-30 | https://www.nytimes.com/1986/04/30/us/briefing-the-eisenhower-medal.html | BRIEFING The Eisenhower Medal | By Wayne King and Warren Weaver Jr | TX 1-833331 | 1986-05-01 |
| 1986-04-30 | https://www.nytimes.com/1986/04/30/us/briefing-what-a-caucus.html | BRIEFING What a Caucus | By Wayne King and Warren Weaver Jr | TX 1-833331 | 1986-05-01 |
| 1986-04-30 | https://www.nytimes.com/1986/04/30/us/briefing-what-a-woman.html | BRIEFING What a Woman | By Wayne King and Warren Weaver Jr | TX 1-833331 | 1986-05-01 |
| 1986-04-30 | https://www.nytimes.com/1986/04/30/us/burial-next-to-husband-in-windsor-for-duchess.html | BURIAL NEXT TO HUSBAND IN WINDSOR FOR DUCHESS | By Joseph Lelyveld Special To the New York Times | TX 1-833331 | 1986-05-01 |
| 1986-04-30 | https://www.nytimes.com/1986/04/30/us/congress-the-war-on-terrorism-from-tripoli-to-belfast.html | Congress THE WAR ON TERRORISM FROM TRIPOLI TO BELFAST | By Linda Greenhouse Special To the New York Times | TX 1-833331 | 1986-05-01 |
| 1986-04-30 | https://www.nytimes.com/1986/04/30/us/court-backs-a-right-to-evidence-on-behavior-before-death-penalty.html | COURT BACKS A RIGHT TO EVIDENCE ON BEHAVIOR BEFORE DEATH PENALTY | By Stuart Taylor Special To the New York Times | TX 1-833331 | 1986-05-01 |
| 1986-04-30 | https://www.nytimes.com/1986/04/30/us/gore-opposes-fletcher-at-nasa-but-expects-senate-confirmation.html | GORE OPPOSES FLETCHER AT NASA BUT EXPECTS SENATE CONFIRMATION | Special to the New York Times | TX 1-833331 | 1986-05-01 |
| 1986-04-30 | https://www.nytimes.com/1986/04/30/us/house-democrats-draw-budget-plan-for-87.html | HOUSE DEMOCRATS DRAW BUDGET PLAN FOR 87 | By Steven V Roberts Special To the New York Times | TX 1-833331 | 1986-05-01 |
| 1986-04-30 | https://www.nytimes.com/1986/04/30/us/in-troubled-oil-business-it-matters-little-if-your-name-is-bush-sons-find.html | IN TROUBLED OIL BUSINESS IT MATTERS LITTLE IF YOUR NAME IS BUSH SONS FIND | By Robert Reinhold Special To the New York Times | TX 1-833331 | 1986-05-01 |
| 1986-04-30 | https://www.nytimes.com/1986/04/30/us/key-part-of-rocket-is-found.html | KEY PART OF ROCKET IS FOUND | Special to the New York Times | TX 1-833331 | 1986-05-01 |
| 1986-04-30 | https://www.nytimes.com/1986/04/30/us/methodist-bishops-back-pastoral-letter-denouncing-use-of-nuclear-arms.html | METHODIST BISHOPS BACK PASTORAL LETTER DENOUNCING USE OF NUCLEAR ARMS | By Eric Pace Special To the New York Times | TX 1-833331 | 1986-05-01 |
| 1986-04-30 | https://www.nytimes.com/1986/04/30/us/pentagon-deputy-ousted-over-a-disclosure-of-secret-information.html | PENTAGON DEPUTY OUSTED OVER A DISCLOSURE OF SECRET INFORMATION | By Stephen Engelberg Special To the New York Times | TX 1-833331 | 1986-05-01 |
| 1986-04-30 | https://www.nytimes.com/1986/04/30/us/reagan-plans-civil-service-shift.html | REAGAN PLANS CIVIL SERVICE SHIFT | By William Dicke Special To the New York Times | TX 1-833331 | 1986-05-01 |

| | | | | |
|---|---|---|---|---|
| 1986-04-30 | https://www.nytimes.com/1986/04/30/us/ruling-may-settle-aids-test-dispute.html | RULING MAY SETTLE AIDS TEST DISPUTE | By Lawrence K Altman | TX 1-833331 | 1986-05-01 |
| 1986-04-30 | https://www.nytimes.com/1986/04/30/us/runway-hazards-seen-by-us-board.html | RUNWAY HAZARDS SEEN BY US BOARD | By Richard Witkin Special To the New York Times | TX 1-833331 | 1986-05-01 |
| 1986-04-30 | https://www.nytimes.com/1986/04/30/us/senators-at-hearing-support-a-bill-to-tighten-lobbyist-restrictions.html | SENATORS AT HEARING SUPPORT A BILL TO TIGHTEN LOBBYIST RESTRICTIONS | By Martin Tolchin Special To the New York Times | TX 1-833331 | 1986-05-01 |
| 1986-04-30 | https://www.nytimes.com/1986/04/30/us/soviet-spy-testifies-he-recruited-his-relatives-to-help-them-out.html | SOVIET SPY TESTIFIES HE RECRUITED HIS RELATIVES TO HELP THEM OUT | By Philip Shenon Special to the New York Times | TX 1-833331 | 1986-05-01 |
| 1986-04-30 | https://www.nytimes.com/1986/04/30/us/us-jury-indicts-4-austrians-in-high-technology-export.html | US JURY INDICTS 4 AUSTRIANS IN HIGHTECHNOLOGY EXPORT | Special to the New York Times | TX 1-833331 | 1986-05-01 |
| 1986-04-30 | https://www.nytimes.com/1986/04/30/us/victory-for-chicago-mayor-as-his-candidates-win.html | VICTORY FOR CHICAGO MAYOR AS HIS CANDIDATES WIN | By E R Shipp Special To the New York Times | TX 1-833331 | 1986-05-01 |
| 1986-04-30 | https://www.nytimes.com/1986/04/30/us/virtual-certainty-of-failure-shown-for-shuttle-seal.html | VIRTUAL CERTAINTY OF FAILURE SHOWN FOR SHUTTLE SEAL | By David E Sanger Special To the New York Times | TX 1-833331 | 1986-05-01 |
| 1986-04-30 | https://www.nytimes.com/1986/04/30/us/will-too-many-chefs-spoil-budget.html | WILL TOO MANY CHEFS SPOIL BUDGET | By Jonathan Fuerbringer Special To the New York Times | TX 1-833331 | 1986-05-01 |
| 1986-04-30 | https://www.nytimes.com/1986/04/30/world/15-pretoria-soldiers-hurt.html | 15 Pretoria Soldiers Hurt | AP | TX 1-833331 | 1986-05-01 |
| 1986-04-30 | https://www.nytimes.com/1986/04/30/world/around-the-world-israelis-report-capture-of-a-terrorist-ring.html | AROUND THE WORLD Israelis Report Capture Of a Terrorist Ring | Special to The New York Times | TX 1-833331 | 1986-05-01 |
| 1986-04-30 | https://www.nytimes.com/1986/04/30/world/australia-s-reluctant-press-champions.html | AUSTRALIAS RELUCTANT PRESS CHAMPIONS | By Maureen Dowd Special To the New York Times | TX 1-833331 | 1986-05-01 |
| 1986-04-30 | https://www.nytimes.com/1986/04/30/world/both-iran-and-iraq-cite-gains-in-fighting-in-their-gulf-war.html | Both Iran and Iraq Cite Gains In Fighting in Their Gulf War | AP | TX 1-833331 | 1986-05-01 |
| 1986-04-30 | https://www.nytimes.com/1986/04/30/world/casualties-in-soviet-could-keep-rising-us-experts-assert.html | CASUALTIES IN SOVIET COULD KEEP RISING US EXPERTS ASSERT | By Harold M Schmeck Jr | TX 1-833331 | 1986-05-01 |
| 1986-04-30 | https://www.nytimes.com/1986/04/30/world/chilean-rebels-blast-hole-in-wall-at-the-us-embassy-compound.html | CHILEAN REBELS BLAST HOLE IN WALL AT THE US EMBASSY COMPOUND | AP | TX 1-833331 | 1986-05-01 |
| 1986-04-30 | https://www.nytimes.com/1986/04/30/world/festive-flight-to-moscow-resumes-us-soviet-air-service.html | FESTIVE FLIGHT TO MOSCOW RESUMES USSOVIET AIR SERVICE | AP | TX 1-833331 | 1986-05-01 |

| | | | | |
|---|---|---|---|---|
| 1986-04-30 | https://www.nytimes.com/1986/04/30/world/indonesia-bars-two-journalists-in-reagan-party.html | INDONESIA BARS TWO JOURNALISTS IN REAGAN PARTY | By Gerald M Boyd Special To the New York Times | TX 1-833331 | 1986-05-01 |
| 1986-04-30 | https://www.nytimes.com/1986/04/30/world/jakarta-detains-then-expels-correspondent-of-the-times.html | JAKARTA DETAINS THEN EXPELS CORRESPONDENT OF THE TIMES | By Larry Rohter | TX 1-833331 | 1986-05-01 |
| 1986-04-30 | https://www.nytimes.com/1986/04/30/world/norwegian-premier-quits-in-budget-impasse.html | NORWEGIAN PREMIER QUITS IN BUDGET IMPASSE | AP | TX 1-833331 | 1986-05-01 |
| 1986-04-30 | https://www.nytimes.com/1986/04/30/world/nuclear-disaster-how-could-it-happen-area-around-plant-varies-widely.html | NUCLEAR DISASTER HOW COULD IT HAPPEN AREA AROUND PLANT VARIES WIDELY | By Theodore Shabad | TX 1-833331 | 1986-05-01 |
| 1986-04-30 | https://www.nytimes.com/1986/04/30/world/nuclear-disaster-how-could-it-happen-soviet-keeps-lid-on-news-coverage.html | NUCLEAR DISASTER HOW COULD IT HAPPEN SOVIET KEEPS LID ON NEWS COVERAGE | By Philip Taubman Special To the New York Times | TX 1-833331 | 1986-05-01 |
| 1986-04-30 | https://www.nytimes.com/1986/04/30/world/nuclear-disaster-how-could-it-happen-us-tours-in-kiev-to-keep-schedule.html | NUCLEAR DISASTER HOW COULD IT HAPPEN US TOURS IN KIEV TO KEEP SCHEDULE | By Michael Norman Special To the New York Times | TX 1-833331 | 1986-05-01 |
| 1986-04-30 | https://www.nytimes.com/1986/04/30/world/nuclear-disaster-spreading-cloud-aid-appeal-moscow-s-silence-disaster-assailed.html | NUCLEAR DISASTER A SPREADING CLOUD AND AN AID APPEAL MOSCOWS SILENCE ON DISASTER ASSAILED IN EUROPE | By John Tagliabue Special To the New York Times | TX 1-833331 | 1986-05-01 |
| 1986-04-30 | https://www.nytimes.com/1986/04/30/world/nuclear-disaster-spreading-cloud-aid-appeal-poles-are-warned-shun-some-milk.html | NUCLEAR DISASTER A SPREADING CLOUD AND AN AID APPEAL POLES ARE WARNED TO SHUN SOME MILK | By Michael T Kaufman Special To the New York Times | TX 1-833331 | 1986-05-01 |
| 1986-04-30 | https://www.nytimes.com/1986/04/30/world/nuclear-disaster-spreading-cloud-aid-appeal-signs-point-meltdown-scientists.html | NUCLEAR DISASTER A SPREADING CLOUD AND AN AID APPEAL SIGNS POINT TO A MELTDOWN SCIENTISTS IN SWEDEN ASSERT | By Steve Lohr Special To the New York Times | TX 1-833331 | 1986-05-01 |
| 1986-04-30 | https://www.nytimes.com/1986/04/30/world/nuclear-disaster-spreading-cloud-aid-appeal-us-offers-help-soviet-dealing-with.html | NUCLEAR DISASTER A SPREADING CLOUD AND AN AID APPEAL US OFFERS TO HELP SOVIET IN DEALING WITH ACCIDENT | Special to the New York Times | TX 1-833331 | 1986-05-01 |
| 1986-04-30 | https://www.nytimes.com/1986/04/30/world/nuclear-disaster-the-consequences-close-monitoring-in-us-and-canada.html | NUCLEAR DISASTER THE CONSEQUENCES CLOSE MONITORING IN US AND CANADA | By Matthew L Wald Special To the New York Times | TX 1-833331 | 1986-05-01 |
| 1986-04-30 | https://www.nytimes.com/1986/04/30/world/nuclear-disaster-the-consequences-phase-out-of-a-plants-in-us-is-urged.html | NUCLEAR DISASTER THE CONSEQUENCES PHASEOUT OF APLANTS IN US IS URGED | By Irvin Molotsky Special To the New York Times | TX 1-833331 | 1986-05-01 |

| | | | | |
|---|---|---|---|---|
| 1986-04-30 | https://www.nytimes.com/1986/04/30/world/salvadoran-officials-meet-with-rebels.html | SALVADORAN OFFICIALS MEET WITH REBELS | By James Lemoyne Special To the New York Times | TX 1-833331 | 1986-05-01 |
| 1986-04-30 | https://www.nytimes.com/1986/04/30/world/soviet-reporting-atom-plant-disaster-seeks-help-abroad-fight-reactor-fire-2.html | SOVIET REPORTING ATOM PLANT DISASTER SEEKS HELP ABROAD TO FIGHT REACTOR FIRE 2 DEATHS ADMITTED | By Serge Schmemann Special To the New York Times | TX 1-833331 | 1986-05-01 |
| 1986-04-30 | https://www.nytimes.com/1986/04/30/world/soviet-reporting-atom-plant-disaster-seeks-help-abroad-fight-reactor-fire.html | SOVIET REPORTING ATOM PLANT DISASTER SEEKS HELP ABROAD TO FIGHT REACTOR FIRE ASSESSMENT OF US | By Philip M Boffey Special To the New York Times | TX 1-833331 | 1986-05-01 |
| 1986-04-30 | https://www.nytimes.com/1986/04/30/world/the-tumult-dies-in-haiti-but-tension-survives.html | THE TUMULT DIES IN HAITI BUT TENSION SURVIVES | By Joseph B Treaster Special To the New York Times | TX 1-833331 | 1986-05-01 |
| 1986-04-30 | https://www.nytimes.com/1986/04/30/world/us-approves-gift-of-contra-copter.html | US APPROVES GIFT OF CONTRA COPTER | By Bernard Gwertzman Special To the New York Times | TX 1-833331 | 1986-05-01 |
| 1986-04-30 | https://www.nytimes.com/1986/04/30/world/us-pays-1.8-million-a-year-to-cover-rent-for-un-staff.html | US PAYS 18 MILLION A YEAR TO COVER RENT FOR UN STAFF | By Elaine Sciolino Special To the New York Times | TX 1-833331 | 1986-05-01 |
| 1986-05-01 | https://www.nytimes.com/1986/05/01/arts/a-chamber-celebration-of-concert-no-1000.html | A CHAMBER CELEBRATION OF CONCERT NO 1000 | By Donal Henahan | TX 1-816042 | 1986-05-02 |
| 1986-05-01 | https://www.nytimes.com/1986/05/01/arts/cabaret-jackee-harry.html | CABARET JACKEE HARRY | By Stephen Holden | TX 1-816042 | 1986-05-02 |
| 1986-05-01 | https://www.nytimes.com/1986/05/01/arts/concert-bavarian-symphony.html | CONCERT BAVARIAN SYMPHONY | By John Rockwell | TX 1-816042 | 1986-05-02 |
| 1986-05-01 | https://www.nytimes.com/1986/05/01/arts/concert-da-camera.html | CONCERT DA CAMERA | By Will Crutchfield | TX 1-816042 | 1986-05-02 |
| 1986-05-01 | https://www.nytimes.com/1986/05/01/arts/critic-s-notebook-premature-applause-destroyer-of-musical-mood.html | CRITICS NOTEBOOK PREMATURE APPLAUSE DESTROYER OF MUSICAL MOOD | By Tim Page | TX 1-816042 | 1986-05-02 |
| 1986-05-01 | https://www.nytimes.com/1986/05/01/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-816042 | 1986-05-02 |
| 1986-05-01 | https://www.nytimes.com/1986/05/01/arts/independents-buying-new-sitcoms.html | INDEPENDENTS BUYING NEW SITCOMS | By Aljean Harmetz Special To the New York Times | TX 1-816042 | 1986-05-02 |
| 1986-05-01 | https://www.nytimes.com/1986/05/01/arts/jazz-roach-plus-strings.html | JAZZ ROACH PLUS STRINGS | By John S Wilson | TX 1-816042 | 1986-05-02 |
| 1986-05-01 | https://www.nytimes.com/1986/05/01/arts/jazz-ron-carter-quintet.html | JAZZ RON CARTER QUINTET | By John Rockwell | TX 1-816042 | 1986-05-02 |
| 1986-05-01 | https://www.nytimes.com/1986/05/01/arts/music-stone-s-mae-yao.html | MUSIC STONES MAE YAO | By John Rockwell | TX 1-816042 | 1986-05-02 |

| | | | | |
|---|---|---|---|---|
| 1986-05-01 | https://www.nytimes.com/1986/05/01/arts/opera-carmen-at-met.html | OPERA CARMEN AT MET | By Tim Page | TX 1-816042 | 1986-05-02 |
| 1986-05-01 | https://www.nytimes.com/1986/05/01/arts/the-dance-sankai-juku-opens.html | THE DANCE SANKAI JUKU OPENS | By Anna Kisselgoff | TX 1-816042 | 1986-05-02 |
| 1986-05-01 | https://www.nytimes.com/1986/05/01/arts/tv-review-debate-on-halfway-houses-for-the-mentally-ill-on-13.html | TV REVIEW DEBATE ON HALFWAY HOUSES FOR THE MENTALLY ILL ON 13 | By Herbert Mitgang | TX 1-816042 | 1986-05-02 |
| 1986-05-01 | https://www.nytimes.com/1986/05/01/arts/tv-review-four-new-adaptations-of-marlowe-on-hbo.html | TV REVIEW FOUR NEW ADAPTATIONS OF MARLOWE ON HBO | By John J OConnor | TX 1-816042 | 1986-05-02 |
| 1986-05-01 | https://www.nytimes.com/1986/05/01/books/books-of-the-times-450086.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-816042 | 1986-05-02 |
| 1986-05-01 | https://www.nytimes.com/1986/05/01/books/matson-88-still-a-tiger-as-an-agent.html | MATSON 88 STILL A TIGER AS AN AGENT | By Edwin McDowell | TX 1-816042 | 1986-05-02 |
| 1986-05-01 | https://www.nytimes.com/1986/05/01/business/a-hybrid-strategy-for-people-express.html | A HYBRID STRATEGY FOR PEOPLE EXPRESS | By Agis Salpukas | TX 1-816042 | 1986-05-02 |
| 1986-05-01 | https://www.nytimes.com/1986/05/01/business/advertising-a-different-approach-for-pipe-tobacco.html | Advertising A Different Approach For Pipe Tobacco | By Philip H Dougherty | TX 1-816042 | 1986-05-02 |
| 1986-05-01 | https://www.nytimes.com/1986/05/01/business/advertising-an-agency-rarity-aid-on-getting-ad-jobs.html | Advertising An Agency Rarity Aid on Getting Ad Jobs | By Philip H Dougherty | TX 1-816042 | 1986-05-02 |
| 1986-05-01 | https://www.nytimes.com/1986/05/01/business/advertising-cable-tv-looks-at-its-future.html | Advertising Cable TV Looks at Its Future | By Philip H Dougherty | TX 1-816042 | 1986-05-02 |
| 1986-05-01 | https://www.nytimes.com/1986/05/01/business/advertising-new-executive-at-good-food.html | Advertising New Executive At Good Food | By Philip H Dougherty | TX 1-816042 | 1986-05-02 |
| 1986-05-01 | https://www.nytimes.com/1986/05/01/business/advertising-people.html | Advertising People | By Philip H Dougherty | TX 1-816042 | 1986-05-02 |
| 1986-05-01 | https://www.nytimes.com/1986/05/01/business/advertising-wr-grace-challenge-of-networks-policy.html | Advertising WR Grace Challenge Of Networks Policy | By Philip H Dougherty | TX 1-816042 | 1986-05-02 |
| 1986-05-01 | https://www.nytimes.com/1986/05/01/business/advertising-young-rubicam-gets-kodak-british-business.html | Advertising Young  Rubicam Gets Kodak British Business | By Philip H Dougherty | TX 1-816042 | 1986-05-02 |
| 1986-05-01 | https://www.nytimes.com/1986/05/01/business/affordability-of-homes-off.html | Affordability Of Homes Off | AP | TX 1-816042 | 1986-05-02 |
| 1986-05-01 | https://www.nytimes.com/1986/05/01/business/amc-chrysler-study-joint-venture.html | AMC Chrysler Study Joint Venture | Special to the New York Times | TX 1-816042 | 1986-05-02 |

| | | | | |
|---|---|---|---|---|
| 1986-05-01 | https://www.nytimes.com/1986/05/01/business/baker-backs-tax-panel-reagan-view-awaited.html | BAKER BACKS TAX PANEL REAGAN VIEW AWAITED | By David E Rosenbaum Special To the New York Times | TX 1-816042 | 1986-05-02 |
| 1986-05-01 | https://www.nytimes.com/1986/05/01/business/bonds-spur-banking-profits.html | BONDS SPUR BANKING PROFITS | By Eric N Berg | TX 1-816042 | 1986-05-02 |
| 1986-05-01 | https://www.nytimes.com/1986/05/01/business-people-merrill-executive-puts-cap-on-eckerd-buyout.html | BUSINESS PEOPLE Merrill Executive Puts Cap on Eckerd Buyout | By Kenneth N Gilpin and Pauline Yoshihashi | TX 1-816042 | 1986-05-02 |
| 1986-05-01 | https://www.nytimes.com/1986/05/01/business-people-times-mirror-makes-key-executive-shifts.html | BUSINESS PEOPLE Times Mirror Makes Key Executive Shifts | By Kenneth N Gilpin and Pauline Yoshihashi | TX 1-816042 | 1986-05-02 |
| 1986-05-01 | https://www.nytimes.com/1986/05/01/business-people-tsai-chosen-chief-by-american-can.html | BUSINESS PEOPLE Tsai Chosen Chief By American Can | By Kenneth N Gilpin and Pauline Yoshihashi | TX 1-816042 | 1986-05-02 |
| 1986-05-01 | https://www.nytimes.com/1986/05/01/business/credit-markets-us-plans-its-biggest-financing.html | CREDIT MARKETS US PLANS ITS BIGGEST FINANCING | By Michael Quint | TX 1-816042 | 1986-05-02 |
| 1986-05-01 | https://www.nytimes.com/1986/05/01/business/cronus-industries.html | Cronus Industries | Special to the New York Times | TX 1-816042 | 1986-05-02 |
| 1986-05-01 | https://www.nytimes.com/1986/05/01/business/dow-falls-a-record-41.91-points.html | DOW FALLS A RECORD 4191 POINTS | By Gary Klott | TX 1-816042 | 1986-05-02 |
| 1986-05-01 | https://www.nytimes.com/1986/05/01/business/europe-air-rules-shift.html | Europe Air Rules Shift | Special to the New York Times | TX 1-816042 | 1986-05-02 |
| 1986-05-01 | https://www.nytimes.com/1986/05/01/business/factory-orders-off-2.3-drop-biggest-in-2-years.html | FACTORY ORDERS OFF 23 DROP BIGGEST IN 2 YEARS | AP | TX 1-816042 | 1986-05-02 |
| 1986-05-01 | https://www.nytimes.com/1986/05/01/business/ford-cuts-rates.html | Ford Cuts Rates | Special to the New York Times | TX 1-816042 | 1986-05-02 |
| 1986-05-01 | https://www.nytimes.com/1986/05/01/business/investigations-of-general-cinema.html | Investigations Of General Cinema | AP | TX 1-816042 | 1986-05-02 |
| 1986-05-01 | https://www.nytimes.com/1986/05/01/business/kodak-income-drops-57.8-pepsico-net-up-9.4.html | KODAK INCOME DROPS 578 PEPSICO NET UP 94 | By Phillip H Wiggins | TX 1-816042 | 1986-05-02 |
| 1986-05-01 | https://www.nytimes.com/1986/05/01/business/march-trade-gap-2-billion-wider.html | MARCH TRADE GAP 2 BILLION WIDER | By Robert D Hershey Jr Special To the New York Times | TX 1-816042 | 1986-05-02 |
| 1986-05-01 | https://www.nytimes.com/1986/05/01/business/market-place-steinberg-s-lilco-move.html | Market Place Steinbergs Lilco Move | By Lee A Daniels | TX 1-816042 | 1986-05-02 |
| 1986-05-01 | https://www.nytimes.com/1986/05/01/business/mortgage-aid-bill-is-passed.html | Mortgage Aid Bill Is Passed | AP | TX 1-816042 | 1986-05-02 |

| 1986-05-01 | https://www.nytimes.com/1986/05/01/business/new-orders-for-boeing.html | New Orders for Boeing | AP | TX 1-816042 | 1986-05-02 |
| 1986-05-01 | https://www.nytimes.com/1986/05/01/business/prices-paid-to-farmers-dropped-1.6-in-april.html | Prices Paid to Farmers Dropped 16 in April | AP | TX 1-816042 | 1986-05-02 |
| 1986-05-01 | https://www.nytimes.com/1986/05/01/business/sec-cites-stock-fraud.html | SEC Cites Stock Fraud | Special to the New York Times | TX 1-816042 | 1986-05-02 |
| 1986-05-01 | https://www.nytimes.com/1986/05/01/business/technology-new-approach-in-computers.html | Technology New Approach In Computers | By Andrew Pollack | TX 1-816042 | 1986-05-02 |
| 1986-05-01 | https://www.nytimes.com/1986/05/01/business/when-the-honeymoon-ended.html | WHEN THE HONEYMOON ENDED | By Lisa Belkin | TX 1-816042 | 1986-05-02 |
| 1986-05-01 | https://www.nytimes.com/1986/05/01/garden/4-busy-artisans-under-one-roof.html | 4 BUSY ARTISANS UNDER ONE ROOF | By Carol Lawson | TX 1-816042 | 1986-05-02 |
| 1986-05-01 | https://www.nytimes.com/1986/05/01/garden/denmark-seeks-a-better-life-for-its-elderly.html | DENMARK SEEKS A BETTER LIFE FOR ITS ELDERLY | By Joseph Lelyveld | TX 1-816042 | 1986-05-02 |
| 1986-05-01 | https://www.nytimes.com/1986/05/01/garden/gardening-what-to-do-in-may-city-planting-time-for-rooftop-and-backyard.html | GARDENING WHAT TO DO IN MAY CITY PLANTING TIME FOR ROOFTOP AND BACKYARD | By Linda Yang | TX 1-816042 | 1986-05-02 |
| 1986-05-01 | https://www.nytimes.com/1986/05/01/garden/gardening-what-to-do-in-may-country-planting-time-for-rooftop-and-backyard.html | GARDENING WHAT TO DO IN MAY COUNTRY PLANTING TIME FOR ROOFTOP AND BACKYARD | By Joan Lee Faust | TX 1-816042 | 1986-05-02 |
| 1986-05-01 | https://www.nytimes.com/1986/05/01/garden/helpful-hardware-light-for-dark-closets.html | HELPFUL HARDWARE LIGHT FOR DARK CLOSETS | By Daryln Brewer | TX 1-816042 | 1986-05-02 |
| 1986-05-01 | https://www.nytimes.com/1986/05/01/garden/hers.html | HERS | By Lesley Hazleton | TX 1-816042 | 1986-05-02 |
| 1986-05-01 | https://www.nytimes.com/1986/05/01/garden/home-beat-futuristic-tea-sets.html | HOME BEAT FUTURISTIC TEA SETS | By Suzanne Slesin | TX 1-816042 | 1986-05-02 |
| 1986-05-01 | https://www.nytimes.com/1986/05/01/garden/home-improvement-replacing-sash-cords-with-chains.html | HOME IMPROVEMENT REPLACING SASH CORDS WITH CHAINS | By Bernard Gladstone | TX 1-816042 | 1986-05-02 |
| 1986-05-01 | https://www.nytimes.com/1986/05/01/garden/now-is-the-time-to-tour-homes.html | NOW IS THE TIME TO TOUR HOMES | By Elaine Louie | TX 1-816042 | 1986-05-02 |
| 1986-05-01 | https://www.nytimes.com/1986/05/01/garden/to-learn-more-of-antiques-read-on.html | TO LEARN MORE OF ANTIQUES READ ON | By Michael Varese | TX 1-816042 | 1986-05-02 |
| 1986-05-01 | https://www.nytimes.com/1986/05/01/garden/traditional-design-flourishes-in-a-romantic-show-house.html | TRADITIONAL DESIGN FLOURISHES IN A ROMANTIC SHOW HOUSE | By Suzanne Slesin | TX 1-816042 | 1986-05-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-05-01 | https://www.nytimes.com/1986/05/01/nyregion/2-at-hotel-company-are-indicted-in-a-city-welfare-check-scheme.html | 2 AT HOTEL COMPANY ARE INDICTED IN A CITY WELFARECHECK SCHEME | By Kirk Johnson | TX 1-816042 | 1986-05-02 |
| 1986-05-01 | https://www.nytimes.com/1986/05/01/nyregion/bridge-regional-championships-for-li-to-begin-tonight.html | BRIDGE REGIONAL CHAMPIONSHIPS FOR LI TO BEGIN TONIGHT | By Alan Truscott | TX 1-816042 | 1986-05-02 |
| 1986-05-01 | https://www.nytimes.com/1986/05/01/nyregion/city-in-conflict-with-us-unit-over-apartheid.html | CITY IN CONFLICT WITH US UNIT OVER APARTHEID | By Crystal Nix | TX 1-816042 | 1986-05-02 |
| 1986-05-01 | https://www.nytimes.com/1986/05/01/nyregion/city-u-official-helped-set-up-friedman-post.html | CITY U OFFICIAL HELPED SET UP FRIEDMAN POST | By Richard J Meislin | TX 1-816042 | 1986-05-02 |
| 1986-05-01 | https://www.nytimes.com/1986/05/01/nyregion/coin-collection-s-finder-wasn-t-the-keeper.html | COIN COLLECTIONS FINDER WASNT THE KEEPER | By Michael Norman | TX 1-816042 | 1986-05-02 |
| 1986-05-01 | https://www.nytimes.com/1986/05/01/nyregion/connecticut-legislature-bars-3-appointed-judges.html | CONNECTICUT LEGISLATURE BARS 3 APPOINTED JUDGES | By Richard L Madden Special To the New York Times | TX 1-816042 | 1986-05-02 |
| 1986-05-01 | https://www.nytimes.com/1986/05/01/nyregion/cuomo-and-foreign-affairs-still-wary-but-brushing-up.html | CUOMO AND FOREIGN AFFAIRS STILL WARY BUT BRUSHING UP | By Jeffrey Schmalz Special To the New York Times | TX 1-816042 | 1986-05-02 |
| 1986-05-01 | https://www.nytimes.com/1986/05/01/nyregion/developer-alters-clinton-site-plan.html | DEVELOPER ALTERS CLINTON SITE PLAN | By John T McQuiston | TX 1-816042 | 1986-05-02 |
| 1986-05-01 | https://www.nytimes.com/1986/05/01/nyregion/for-city-s-ukrainians-ordeal-of-waiting-for-word-on-disaster.html | FOR CITYS UKRAINIANS ORDEAL OF WAITING FOR WORD ON DISASTER | By Sara Rimer | TX 1-816042 | 1986-05-02 |
| 1986-05-01 | https://www.nytimes.com/1986/05/01/nyregion/gunmen-in-bronx-kill-4-in-possible-drug-dispute.html | GUNMEN IN BRONX KILL 4 IN POSSIBLE DRUG DISPUTE | By Todd S Purdum | TX 1-816042 | 1986-05-02 |
| 1986-05-01 | https://www.nytimes.com/1986/05/01/nyregion/koch-is-pushing-bill-to-toughen-disclosure-law.html | KOCH IS PUSHING BILL TO TOUGHEN DISCLOSURE LAW | By Suzanne Daley | TX 1-816042 | 1986-05-02 |
| 1986-05-01 | https://www.nytimes.com/1986/05/01/nyregion/lawyers-clash-on-evidence-in-officers-stun-gun-trial.html | LAWYERS CLASH ON EVIDENCE IN OFFICERS STUNGUN TRIAL | By Joseph P Fried | TX 1-816042 | 1986-05-02 |
| 1986-05-01 | https://www.nytimes.com/1986/05/01/nyregion/liu-appoints-chief-of-utility-as-a-chancellor.html | LIU APPOINTS CHIEF OF UTILITY AS A CHANCELLOR | By Jesus Rangel | TX 1-816042 | 1986-05-02 |
| 1986-05-01 | https://www.nytimes.com/1986/05/01/nyregion/new-york-day-by-day-amateurs-con-brio.html | NEW YORK DAY BY DAY Amateurs Con Brio | By Susan Heller Anderson and David W Dunlap | TX 1-816042 | 1986-05-02 |

| | | | | |
|---|---|---|---|---|
| 1986-05-01 | https://www.nytimes.com/1986/05/01/nyregion/new-york-day-by-day-boiling-over-on-an-ice-cream-line.html | NEW YORK DAY BY DAY Boiling Over On an IceCream Line | By Susan Heller Anderson and David W Dunlap | TX 1-816042 | 1986-05-02 |
| 1986-05-01 | https://www.nytimes.com/1986/05/01/nyregion/new-york-day-by-day-oh-for-the-actor-s-life.html | NEW YORK DAY BY DAY Oh for the Actors Life | By Susan Heller Anderson and David W Dunlap | TX 1-816042 | 1986-05-02 |
| 1986-05-01 | https://www.nytimes.com/1986/05/01/nyregion/nuclear-disaster-reactors-checkered-history-disaster-in-soviet-affects-shoreham.html | NUCLEAR DISASTER REACTORS CHECKERED HISTORY DISASTER IN SOVIET AFFECTS SHOREHAM | By Clifford D May | TX 1-816042 | 1986-05-02 |
| 1986-05-01 | https://www.nytimes.com/1986/05/01/nyregion/the-city-panel-ends-case-on-schumer-race.html | THE CITY Panel Ends Case On Schumer Race | AP | TX 1-816042 | 1986-05-02 |
| 1986-05-01 | https://www.nytimes.com/1986/05/01/nyregion/tutoring-a-little-help-becomes-big-business.html | TUTORING A LITTLE HELP BECOMES BIG BUSINESS | By Edward B Fiske | TX 1-816042 | 1986-05-02 |
| 1986-05-01 | https://www.nytimes.com/1986/05/01/obituaries/dewitt-s-hyde.html | DEWITT S HYDE | AP | TX 1-816042 | 1986-05-02 |
| 1986-05-01 | https://www.nytimes.com/1986/05/01/obituaries/j-allen-hynek-astronomer-and-ufo-consultant-dies.html | J ALLEN HYNEK ASTRONOMER AND UFO CONSULTANT DIES | By Joan Cook | TX 1-816042 | 1986-05-02 |
| 1986-05-01 | https://www.nytimes.com/1986/05/01/opinion/abroad-at-home-the-need-to-remember.html | ABROAD AT HOME The Need to Remember | By Anthony Lewis | TX 1-816042 | 1986-05-02 |
| 1986-05-01 | https://www.nytimes.com/1986/05/01/opinion/compensation-without-lawyers.html | Compensation Without Lawyers | By Eugene R Anderson | TX 1-816042 | 1986-05-02 |
| 1986-05-01 | https://www.nytimes.com/1986/05/01/opinion/foreign-affairs-moscow-s-nuclear-cynicism.html | FOREIGN AFFAIRS Moscows Nuclear Cynicism | By Flora Lewis | TX 1-816042 | 1986-05-02 |
| 1986-05-01 | https://www.nytimes.com/1986/05/01/opinion/how-to-combat-terrorism.html | HOW TO COMBAT TERRORISM | By Kenneth J Bialkin | TX 1-816042 | 1986-05-02 |
| 1986-05-01 | https://www.nytimes.com/1986/05/01/sports/berry-ponders-entering-draft.html | BERRY PONDERS ENTERING DRAFT | By Sam Goldaper | TX 1-816042 | 1986-05-02 |
| 1986-05-01 | https://www.nytimes.com/1986/05/01/sports/for-dudek-phone-never-rang-twice.html | FOR DUDEK PHONE NEVER RANG TWICE | By William N Wallace | TX 1-816042 | 1986-05-02 |
| 1986-05-01 | https://www.nytimes.com/1986/05/01/sports/giants-are-pleased-by-defensive-picks.html | Giants Are Pleased By Defensive Picks | By Frank Litsky Special To the New York Times | TX 1-816042 | 1986-05-02 |
| 1986-05-01 | https://www.nytimes.com/1986/05/01/sports/horse-racing-john-henry-at-11-is-returning-to-races.html | HORSE RACING JOHN HENRY AT 11 IS RETURNING TO RACES | By Steven Crist Special To the New York Times | TX 1-816042 | 1986-05-02 |

| | | | | |
|---|---|---|---|---|
| 1986-05-01 | https://www.nytimes.com/1986/05/01/sports/jets-offensive-line-in-line-for-overhaul.html | Jets Offensive Line In Line for Overhaul | By Gerald Eskenazi Special To the New York Times | TX 1-816042 | 1986-05-02 |
| 1986-05-01 | https://www.nytimes.com/1986/05/01/sports/mariners-sinking-fast.html | Mariners Sinking Fast | AP | TX 1-816042 | 1986-05-02 |
| 1986-05-01 | https://www.nytimes.com/1986/05/01/sports/montreal-style-suited-to-rangers.html | MONTREAL STYLE SUITED TO RANGERS | By Craig Wolff | TX 1-816042 | 1986-05-02 |
| 1986-05-01 | https://www.nytimes.com/1986/05/01/sports/nfl-drafted-26-players-on-drug-list.html | NFL Drafted 26 Players on Drug List | By Michael Janofsky | TX 1-816042 | 1986-05-02 |
| 1986-05-01 | https://www.nytimes.com/1986/05/01/sports/players-night-to-remember-is-no-night-to-sleep.html | PLAYERS NIGHT TO REMEMBER IS NO NIGHT TO SLEEP | By Ira Berkow | TX 1-816042 | 1986-05-02 |
| 1986-05-01 | https://www.nytimes.com/1986/05/01/sports/rookie-blunder-ends-oiler-reign.html | ROOKIE BLUNDER ENDS OILER REIGN | By Robin Finn Special To the New York Times | TX 1-816042 | 1986-05-02 |
| 1986-05-01 | https://www.nytimes.com/1986/05/01/sports/sports-of-the-times-sator-stands-the-heat.html | SPORTS OF THE TIMES Sator Stands the Heat | By George Vecsey | TX 1-816042 | 1986-05-02 |
| 1986-05-01 | https://www.nytimes.com/1986/05/01/sports/strawberry-leads-mets-to-11th-in-row.html | STRAWBERRY LEADS METS TO 11TH IN ROW | By Michael Martinez Special To the New York Times | TX 1-816042 | 1986-05-02 |
| 1986-05-01 | https://www.nytimes.com/1986/05/01/sports/two-share-lead-at-64.html | Two Share Lead at 64 | Special to the New York Times | TX 1-816042 | 1986-05-02 |
| 1986-05-01 | https://www.nytimes.com/1986/05/01/sports/yankees-win-14th-on-mattingly-s-first.html | Yankees Win 14th On Mattinglys First | By Murray Chass | TX 1-816042 | 1986-05-02 |
| 1986-05-01 | https://www.nytimes.com/1986/05/01/theater/theater-fugue-a-psychological-mystery.html | THEATER FUGUE A PSYCHOLOGICAL MYSTERY | By Mel Gussow Special To the New York Times | TX 1-816042 | 1986-05-02 |
| 1986-05-01 | https://www.nytimes.com/1986/05/01/theater/theater-the-boys-in-autumn.html | THEATER THE BOYS IN AUTUMN | By Frank Rich | TX 1-816042 | 1986-05-02 |
| 1986-05-01 | https://www.nytimes.com/1986/05/01/us/87-budget-snags-on-a-senate-vote.html | 87 BUDGET SNAGS ON A SENATE VOTE | By Jonathan Fuerbringer Special To the New York Times | TX 1-816042 | 1986-05-02 |
| 1986-05-01 | https://www.nytimes.com/1986/05/01/us/administration-submits-plan-to-reduce-damage-awards.html | ADMINISTRATION SUBMITS PLAN TO REDUCE DAMAGE AWARDS | By Robert Pear Special To the New York Times | TX 1-816042 | 1986-05-02 |
| 1986-05-01 | https://www.nytimes.com/1986/05/01/us/angelenos-ponder-effects-of-fire-at-central-library.html | ANGELENOS PONDER EFFECTS OF FIRE AT CENTRAL LIBRARY | By Judith Cummings Special To the New York Times | TX 1-816042 | 1986-05-02 |
| 1986-05-01 | https://www.nytimes.com/1986/05/01/us/another-inquiry-set-for-gene-altered-virus.html | ANOTHER INQUIRY SET FOR GENEALTERED VIRUS | By Keith Schneider Special To the New York Times | TX 1-816042 | 1986-05-02 |
| 1986-05-01 | https://www.nytimes.com/1986/05/01/us/around-the-nation-a-spy-who-recanted-offers-explanation.html | AROUND THE NATION A Spy Who Recanted Offers Explanation | AP | TX 1-816042 | 1986-05-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-05-01 | https://www.nytimes.com/1986/05/01/us/around-the-nation-judge-dismisses-suit-against-boston-globe.html | AROUND THE NATION Judge Dismisses Suit Against Boston Globe | AP | TX 1-816042 | 1986-05-02 |
| 1986-05-01 | https://www.nytimes.com/1986/05/01/us/briefing-energy-i.html | BRIEFING Energy I | By Wayne King and Warren Weaver Jr | TX 1-816042 | 1986-05-02 |
| 1986-05-01 | https://www.nytimes.com/1986/05/01/us/briefing-energy-ii.html | BRIEFING Energy II | By Wayne King and Warren Weaver Jr | TX 1-816042 | 1986-05-02 |
| 1986-05-01 | https://www.nytimes.com/1986/05/01/us/briefing-our-chinese-friends.html | BRIEFING Our Chinese Friends | By Wayne King and Warren Weaver Jr | TX 1-816042 | 1986-05-02 |
| 1986-05-01 | https://www.nytimes.com/1986/05/01/us/briefing-senate-video.html | BRIEFING Senate Video | By Wayne King and Warren Weaver Jr | TX 1-816042 | 1986-05-02 |
| 1986-05-01 | https://www.nytimes.com/1986/05/01/us/chicago-mayor-calls-machine-dead.html | CHICAGO MAYOR CALLS MACHINE DEAD | By E R Shipp Special To the New York Times | TX 1-816042 | 1986-05-02 |
| 1986-05-01 | https://www.nytimes.com/1986/05/01/us/chief-of-missile-defense-project-seeks-to-reshape-policy-on-costs.html | CHIEF OF MISSILE DEFENSE PROJECT SEEKS TO RESHAPE POLICY ON COSTS | By Charles Mohr Special To the New York Times | TX 1-816042 | 1986-05-02 |
| 1986-05-01 | https://www.nytimes.com/1986/05/01/us/conservatives-say-deaver-case-hurts-reagan.html | CONSERVATIVES SAY DEAVER CASE HURTS REAGAN | By Martin Tolchin Special To the New York Times | TX 1-816042 | 1986-05-02 |
| 1986-05-01 | https://www.nytimes.com/1986/05/01/us/excerpts-from-decision-on-race-and-jury-panels.html | EXCERPTS FROM DECISION ON RACE AND JURY PANELS | Special to the New York Times | TX 1-816042 | 1986-05-02 |
| 1986-05-01 | https://www.nytimes.com/1986/05/01/us/high-court-limits-excluding-blacks-as-jury-members.html | HIGH COURT LIMITS EXCLUDING BLACKS AS JURY MEMBERS | By Stuart Taylor Jr Special To the New York Times | TX 1-816042 | 1986-05-02 |
| 1986-05-01 | https://www.nytimes.com/1986/05/01/us/insurance-company-is-sued-on-hazardous-waste-storage.html | Insurance Company Is Sued On Hazardous Waste Storage | AP | TX 1-816042 | 1986-05-02 |
| 1986-05-01 | https://www.nytimes.com/1986/05/01/us/kiwanis-action-on-women.html | Kiwanis Action on Women | AP | TX 1-816042 | 1986-05-02 |
| 1986-05-01 | https://www.nytimes.com/1986/05/01/us/new-name-is-proposed-for-the-cause-of-aids.html | New Name Is Proposed For the Cause of AIDS | AP | TX 1-816042 | 1986-05-02 |
| 1986-05-01 | https://www.nytimes.com/1986/05/01/us/official-in-pentagon-asserts-he-s-quitting-talks-on-novel.html | OFFICIAL IN PENTAGON ASSERTS HES QUITTING TALKS ON NOVEL | AP | TX 1-816042 | 1986-05-02 |
| 1986-05-01 | https://www.nytimes.com/1986/05/01/us/police-agent-in-puerto-rico-deaths-is-assassinated.html | POLICE AGENT IN PUERTO RICO DEATHS IS ASSASSINATED | Special to the New York Times | TX 1-816042 | 1986-05-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-05-01 | https://www.nytimes.com/1986/05/01/us/prosecution-rests-case-in-2d-trial-of-edwards.html | Prosecution Rests Case In 2d Trial of Edwards | Special to the New York Times | TX 1-816042 | 1986-05-02 |
| 1986-05-01 | https://www.nytimes.com/1986/05/01/us/reagan-backs-a-plan-for-more-flexibility-in-us-wage-levels.html | REAGAN BACKS A PLAN FOR MORE FLEXIBILITY IN US WAGE LEVELS | By William Dicke Special To the New York Times | TX 1-816042 | 1986-05-02 |
| 1986-05-01 | https://www.nytimes.com/1986/05/01/us/reagan-favors-easing-pay-law-in-construction.html | REAGAN FAVORS EASING PAY LAW IN CONSTRUCTION | By Kenneth B Noble Special To the New York Times | TX 1-816042 | 1986-05-02 |
| 1986-05-01 | https://www.nytimes.com/1986/05/01/us/senate-democrats-challenge-reagan-appeals-court-choice.html | SENATE DEMOCRATS CHALLENGE REAGAN APPEALS COURT CHOICE | By Lena Williams Special To the New York Times | TX 1-816042 | 1986-05-02 |
| 1986-05-01 | https://www.nytimes.com/1986/05/01/us/senate-panel-backs-fletcher-as-chief-of-the-space-agency.html | SENATE PANEL BACKS FLETCHER AS CHIEF OF THE SPACE AGENCY | By David E Sanger Special To the New York Times | TX 1-816042 | 1986-05-02 |
| 1986-05-01 | https://www.nytimes.com/1986/05/01/us/spy-testifies-he-kept-a-confederate-in-dark.html | SPY TESTIFIES HE KEPT A CONFEDERATE IN DARK | By Philip Shenon Special To the New York Times | TX 1-816042 | 1986-05-02 |
| 1986-05-01 | https://www.nytimes.com/1986/05/01/us/supreme-court-dismisses-an-abortion-case.html | SUPREME COURT DISMISSES AN ABORTION CASE | Special to the New York Times | TX 1-816042 | 1986-05-02 |
| 1986-05-01 | https://www.nytimes.com/1986/05/01/us/swapping-culture-with-moscow.html | Swapping Culture With Moscow | By Barbara Gamarekian Special To the New York Times | TX 1-816042 | 1986-05-02 |
| 1986-05-01 | https://www.nytimes.com/1986/05/01/us/time-again-to-consider-more-daylight-time.html | Time Again to Consider More Daylight Time | Special to the New York Times | TX 1-816042 | 1986-05-02 |
| 1986-05-01 | https://www.nytimes.com/1986/05/01/us/us-drops-case-against-immigration-lawyer.html | US DROPS CASE AGAINST IMMIGRATION LAWYER | Special to the New York Times | TX 1-816042 | 1986-05-02 |
| 1986-05-01 | https://www.nytimes.com/1986/05/01/world/197-hospitalized-kremlin-says-calls-for-wests-help-broken-off.html | 197 HOSPITALIZED KREMLIN SAYS CALLS FOR WESTS HELP BROKEN OFF | By Philip Taubman Special To the New York Times | TX 1-816042 | 1986-05-02 |
| 1986-05-01 | https://www.nytimes.com/1986/05/01/world/a-big-earthquake-jolts-mexico.html | A BIG EARTHQUAKE JOLTS MEXICO | AP | TX 1-816042 | 1986-05-02 |
| 1986-05-01 | https://www.nytimes.com/1986/05/01/world/agency-given-information.html | Agency Given Information | Special to The New York Times | TX 1-816042 | 1986-05-02 |
| 1986-05-01 | https://www.nytimes.com/1986/05/01/world/america-s-ire-leaves-the-french-in-a-pique.html | AMERICAS IRE LEAVES THE FRENCH IN A PIQUE | By Judith Miller Special To the New York Times | TX 1-816042 | 1986-05-02 |
| 1986-05-01 | https://www.nytimes.com/1986/05/01/world/aquino-s-no.2-says-us-aid-increase-is-not-enough.html | AQUINOS NO2 SAYS US AID INCREASE IS NOT ENOUGH | By Gerald M Boyd Special To the New York Times | TX 1-816042 | 1986-05-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-05-01 | https://www.nytimes.com/1986/05/01/world/around-the-world-petitioners-ask-renewal-of-us-vietnam-ties.html | AROUND THE WORLD Petitioners Ask Renewal Of USVietnam Ties | Special to The New York Times | TX 1-816042 | 1986-05-02 |
| 1986-05-01 | https://www.nytimes.com/1986/05/01/world/around-the-world-prisoners-riot-at-jails-in-britain-and-50-escape.html | AROUND THE WORLD Prisoners Riot at Jails In Britain and 50 Escape | AP | TX 1-816042 | 1986-05-02 |
| 1986-05-01 | https://www.nytimes.com/1986/05/01/world/around-the-world-south-korean-president-offers-opposition-hope.html | AROUND THE WORLD South Korean President Offers Opposition Hope | AP | TX 1-816042 | 1986-05-02 |
| 1986-05-01 | https://www.nytimes.com/1986/05/01/world/congressmen-voice-criticism-of-moscow-on-nuclear-disaster.html | CONGRESSMEN VOICE CRITICISM OF MOSCOW ON NUCLEAR DISASTER | By Steven V Roberts Special To the New York Times | TX 1-816042 | 1986-05-02 |
| 1986-05-01 | https://www.nytimes.com/1986/05/01/world/europe-demands-all-soviet-details.html | EUROPE DEMANDS ALL SOVIET DETAILS | By E J Dionne Jr Special To the New York Times | TX 1-816042 | 1986-05-02 |
| 1986-05-01 | https://www.nytimes.com/1986/05/01/world/indian-atom-plant-fire-brought-under-control.html | Indian Atom Plant Fire Brought Under Control | Special to the New York Times | TX 1-816042 | 1986-05-02 |
| 1986-05-01 | https://www.nytimes.com/1986/05/01/world/indian-policemen-raid-sikh-temple.html | INDIAN POLICEMEN RAID SIKH TEMPLE | By Steven R Weisman Special To the New York Times | TX 1-816042 | 1986-05-02 |
| 1986-05-01 | https://www.nytimes.com/1986/05/01/world/indonesia-vs-press-twain-can-t-meet.html | INDONESIA VS PRESS TWAIN CANT MEET | By Maureen Dowd Special To the New York Times | TX 1-816042 | 1986-05-02 |
| 1986-05-01 | https://www.nytimes.com/1986/05/01/world/june-vote-on-contra-aid-set.html | JUNE VOTE ON CONTRA AID SET | Special to the New York Times | TX 1-816042 | 1986-05-02 |
| 1986-05-01 | https://www.nytimes.com/1986/05/01/world/nuclear-disaster-reactors-checkered-history-report-finds-potential-problems-with.html | NUCLEAR DISASTER REACTORS CHECKERED HISTORY REPORT FINDS POTENTIAL PROBLEMS WITH ATOM PLANTS IN 14 NATIONS | By Ben A Franklin Special To the New York Times | TX 1-816042 | 1986-05-02 |
| 1986-05-01 | https://www.nytimes.com/1986/05/01/world/nuclear-disaster-reproaches-world-opinion-western-experts-say-soviet-has-worst.html | NUCLEAR DISASTER REPROACHES FROM WORLD OPINION WESTERN EXPERTS SAY SOVIET HAS WORST NUCLEAR SAFETY | By Stuart Diamond | TX 1-816042 | 1986-05-02 |
| 1986-05-01 | https://www.nytimes.com/1986/05/01/world/nuclear-disaster-word-fires-casualties-requests-for-technical-help-cut-short.html | NUCLEAR DISASTER WORD OF FIRES AND CASUALTIES REQUESTS FOR TECHNICAL HELP CUT SHORT | By John Tagliabue Special To the New York Times | TX 1-816042 | 1986-05-02 |
| 1986-05-01 | https://www.nytimes.com/1986/05/01/world/nuclear-disaster-worries-about-radioactivity-14-substances-showered-scandinavia.html | NUCLEAR DISASTER WORRIES ABOUT RADIOACTIVITY 14 SUBSTANCES SHOWERED SCANDINAVIA | By Malcolm W Browne Special To the New York Times | TX 1-816042 | 1986-05-02 |

| | | | | |
|---|---|---|---|---|
| 1986-05-01 | https://www.nytimes.com/1986/05/01/world/nuclear-disaster-worries-about-radioactivity-calamity-highlights-old-reactor.html | NUCLEAR DISASTER WORRIES ABOUT RADIOACTIVITY CALAMITY HIGHLIGHTS OLD REACTORDESIGN DEBATE | By Walter Sullivan Special To the New York Times | TX 1-816042 | 1986-05-02 |
| 1986-05-01 | https://www.nytimes.com/1986/05/01/world/nuclear-disaster-worries-about-radioactivity-europe-takes-precautions.html | NUCLEAR DISASTER WORRIES ABOUT RADIOACTIVITY EUROPE TAKES PRECAUTIONS | Special to the New York Times | TX 1-816042 | 1986-05-02 |
| 1986-05-01 | https://www.nytimes.com/1986/05/01/world/nuclear-disaster-worries-about-radioactivity-fire-unlikely-be-controlled-soon-us.html | NUCLEAR DISASTER WORRIES ABOUT RADIOACTIVITY FIRE UNLIKELY TO BE CONTROLLED SOON US EXPERTS SAY | By Philip M Boffey Special To the New York Times | TX 1-816042 | 1986-05-02 |
| 1986-05-01 | https://www.nytimes.com/1986/05/01/world/press-sifts-through-a-mound-of-fact-and-rumor.html | PRESS SIFTS THROUGH A MOUND OF FACT AND RUMOR | By Alex S Jones | TX 1-816042 | 1986-05-02 |
| 1986-05-01 | https://www.nytimes.com/1986/05/01/world/protests-are-sharp.html | Protests Are Sharp | By Steve Lohr Special To the New York Times | TX 1-816042 | 1986-05-02 |
| 1986-05-01 | https://www.nytimes.com/1986/05/01/world/reactor-still-afire-us-says-soviet-reports-danger-down-europeans-denounce.html | REACTOR STILL AFIRE US SAYS SOVIET REPORTS DANGER DOWN EUROPEANS DENOUNCE SECRECY | By Bernard Gwertzman Special To the New York Times | TX 1-816042 | 1986-05-02 |
| 1986-05-01 | https://www.nytimes.com/1986/05/01/world/shutdown-of-reactors-represents-a-setback-to-power-supply.html | SHUTDOWN OF REACTORS REPRESENTS A SETBACK TO POWER SUPPLY | By Theodore Shabad | TX 1-816042 | 1986-05-02 |
| 1986-05-01 | https://www.nytimes.com/1986/05/01/world/soviet-helping-cuba-with-2-reactors.html | SOVIET HELPING CUBA WITH 2 REACTORS | By Larry Rohter | TX 1-816042 | 1986-05-02 |
| 1986-05-01 | https://www.nytimes.com/1986/05/01/world/the-soviet-secrecy.html | THE SOVIET SECRECY | By Serge Schmemann Special To the New York Times | TX 1-816042 | 1986-05-02 |
| 1986-05-01 | https://www.nytimes.com/1986/05/01/world/waldheim-campaigns-to-memories-in-borderland.html | WALDHEIM CAMPAIGNS TO MEMORIES IN BORDERLAND | By James M Markham Special To the New York Times | TX 1-816042 | 1986-05-02 |
| 1986-05-02 | https://www.nytimes.com/1986/05/02/arts/a-10-day-celebration-of-downtown-comedy.html | A 10DAY CELEBRATION OF DOWNTOWN COMEDY | By Stephen Holden | TX 1-820765 | 1986-05-05 |
| 1986-05-02 | https://www.nytimes.com/1986/05/02/arts/art-at-artists-space-3-survivors-of-1930-s.html | ART AT ARTISTS SPACE 3 SURVIVORS OF 1930S | By John Russell | TX 1-820765 | 1986-05-05 |
| 1986-05-02 | https://www.nytimes.com/1986/05/02/arts/art-fonseca-s-archeological-sculpture.html | ART FONSECAS ARCHEOLOGICAL SCULPTURE | By Michael Brenson | TX 1-820765 | 1986-05-05 |
| 1986-05-02 | https://www.nytimes.com/1986/05/02/arts/art-scanning-career-of-georgia-o-keeffe.html | ART SCANNING CAREER OF GEORGIA OKEEFFE | By Vivien Raynor | TX 1-820765 | 1986-05-05 |
| 1986-05-02 | https://www.nytimes.com/1986/05/02/arts/auctions.html | AUCTIONS | By Rita Reif | TX 1-820765 | 1986-05-05 |

| 1986-05-02 | https://www.nytimes.com/1986/05/02/arts/city-ballet-shadows.html | CITY BALLET SHADOWS | By Jennifer Dunning | TX 1-820765 | 1986-05-05 |
| 1986-05-02 | https://www.nytimes.com/1986/05/02/arts/diner-s-journal.html | Diners Journal | Bryan Miller | TX 1-820765 | 1986-05-05 |
| 1986-05-02 | https://www.nytimes.com/1986/05/02/arts/exploring-great-outdoors-dogwood-blossoms-rhododendrons-spring-s-show.html | EXPLORING THE GREAT OUTDOORS DOGWOOD BLOSSOMS TO RHODODENDRONS SPRINGS SHOW IS ON | By Joan Lee Faust | TX 1-820765 | 1986-05-05 |
| 1986-05-02 | https://www.nytimes.com/1986/05/02/arts/exploring-great-outdoors-walking-tours-street-celebrations-butterfly-safari.html | EXPLORING THE GREAT OUTDOORS WALKING TOURS STREET CELEBRATIONS AND A BUTTERFLY SAFARI | By Jennifer Dunning | TX 1-820765 | 1986-05-05 |
| 1986-05-02 | https://www.nytimes.com/1986/05/02/arts/pop-and-jazz-guide-697986.html | POP AND JAZZ GUIDE | By Robert Palmer | TX 1-820765 | 1986-05-05 |
| 1986-05-02 | https://www.nytimes.com/1986/05/02/arts/pop-and-jazz-guide-917586.html | POP AND JAZZ GUIDE | By Stephen Holden | TX 1-820765 | 1986-05-05 |
| 1986-05-02 | https://www.nytimes.com/1986/05/02/arts/pop-jazz-new-band-of-old-stars-in-a-debut-as-the-group.html | POPJAZZ NEW BAND OF OLD STARS IN A DEBUT AS THE GROUP | By Robert Palmer | TX 1-820765 | 1986-05-05 |
| 1986-05-02 | https://www.nytimes.com/1986/05/02/arts/restaurants-685986.html | RESTAURANTS | By Bryan Miller | TX 1-820765 | 1986-05-05 |
| 1986-05-02 | https://www.nytimes.com/1986/05/02/arts/tv-weekend-networks-introducing-new-shows.html | TV WEEKEND NETWORKS INTRODUCING NEW SHOWS | By John J OConnor | TX 1-820765 | 1986-05-05 |
| 1986-05-02 | https://www.nytimes.com/1986/05/02/arts/tv-weekend-two-ballets-by-robbins-to-be-shown-on-channel-13.html | TV WEEKEND Two Ballets by Robbins To Be Shown on Channel 13 | By Allen Hughes | TX 1-820765 | 1986-05-05 |
| 1986-05-02 | https://www.nytimes.com/1986/05/02/arts/weekender-guide.html | WEEKENDER GUIDE | By Leslie Bennetts | TX 1-820765 | 1986-05-05 |
| 1986-05-02 | https://www.nytimes.com/1986/05/02/books/books-of-the-times-669686.html | BOOKS OF THE TIMES | By John Gross | TX 1-820765 | 1986-05-05 |
| 1986-05-02 | https://www.nytimes.com/1986/05/02/business/4-indicted-in-inquiries-involving-first-jersey.html | 4 INDICTED IN INQUIRIES INVOLVING FIRST JERSEY | By James Sterngold | TX 1-820765 | 1986-05-05 |
| 1986-05-02 | https://www.nytimes.com/1986/05/02/business/about-real-estate-parkchester-beset-by-security-dispute.html | ABOUT REAL ESTATE PARKCHESTER BESET BY SECURITY DISPUTE | By Philip S Gutis | TX 1-820765 | 1986-05-05 |
| 1986-05-02 | https://www.nytimes.com/1986/05/02/business/advertising-accounts.html | ADVERTISING Accounts | By Philip H Dougherty | TX 1-820765 | 1986-05-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-05-02 | https://www.nytimes.com/1986/05/02/business/advertising-allied-signal-switches-to-homer-durham.html | ADVERTISING AlliedSignal Switches To Homer  Durham | By Philip H Dougherty | TX 1-820765 | 1986-05-05 |
| 1986-05-02 | https://www.nytimes.com/1986/05/02/business/advertising-biederman-acquisition.html | ADVERTISING Biederman Acquisition | By Philip H Dougherty | TX 1-820765 | 1986-05-05 |
| 1986-05-02 | https://www.nytimes.com/1986/05/02/business/advertising-ms-magazine-to-begin-new-print-campaign.html | ADVERTISING Ms Magazine to Begin New Print Campaign | By Philip H Dougherty | TX 1-820765 | 1986-05-05 |
| 1986-05-02 | https://www.nytimes.com/1986/05/02/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-820765 | 1986-05-05 |
| 1986-05-02 | https://www.nytimes.com/1986/05/02/business/advertising-raytheon-s-new-push.html | Advertising Raytheons New Push | By Philip H Dougherty | TX 1-820765 | 1986-05-05 |
| 1986-05-02 | https://www.nytimes.com/1986/05/02/business/amc-says-suits-top-1.8-billion.html | AMC Says Suits Top 18 Billion | AP | TX 1-820765 | 1986-05-05 |
| 1986-05-02 | https://www.nytimes.com/1986/05/02/business/building-outlays-off.html | BUILDING OUTLAYS OFF | AP | TX 1-820765 | 1986-05-05 |
| 1986-05-02 | https://www.nytimes.com/1986/05/02/business/business-people-commodity-trader-opens-new-book.html | BUSINESS PEOPLE Commodity Trader Opens New Book | By Kenneth N Gilpin | TX 1-820765 | 1986-05-05 |
| 1986-05-02 | https://www.nytimes.com/1986/05/02/business/business-people-kaufman-broad-lures-investment-executive.html | BUSINESS PEOPLE Kaufman  Broad Lures Investment Executive | By Kenneth N Gilpin | TX 1-820765 | 1986-05-05 |
| 1986-05-02 | https://www.nytimes.com/1986/05/02/business/chemical-in-deal-to-buy-jersey-bank.html | Chemical in Deal To Buy Jersey Bank | By Eric N Berg | TX 1-820765 | 1986-05-05 |
| 1986-05-02 | https://www.nytimes.com/1986/05/02/business/chrysler-incentives.html | Chrysler Incentives | Special to the New York Times | TX 1-820765 | 1986-05-05 |
| 1986-05-02 | https://www.nytimes.com/1986/05/02/business/credit-markets-interest-rates-move-higher.html | CREDIT MARKETS Interest Rates Move Higher | By Michael Quint | TX 1-820765 | 1986-05-05 |
| 1986-05-02 | https://www.nytimes.com/1986/05/02/business/dollar-s-fall-hurts-hoechst.html | DOLLARS FALL HURTS HOECHST | By John Tagliabue Special To the New York Times | TX 1-820765 | 1986-05-05 |
| 1986-05-02 | https://www.nytimes.com/1986/05/02/business/economic-scene-chernobyl-s-world-impact.html | Economic Scene Chernobyls World Impact | By Leonard Silk | TX 1-820765 | 1986-05-05 |
| 1986-05-02 | https://www.nytimes.com/1986/05/02/business/fruehauf-holders-rebuff-edelman.html | Fruehauf Holders Rebuff Edelman | AP | TX 1-820765 | 1986-05-05 |
| 1986-05-02 | https://www.nytimes.com/1986/05/02/business/futures-options-prices-turn-downward-as-nuclear-fears-ebb.html | FUTURESOPTIONS Prices Turn Downward As Nuclear Fears Ebb | By the Associted Press | TX 1-820765 | 1986-05-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-05-02 | https://www.nytimes.com/1986/05/02/busine ss/house-unit-approves-trade-curb.html | HOUSE UNIT APPROVES TRADE CURB | By Clyde H Farnsworth Special To the New York Times | TX 1-820765 | 1986-05-05 |
| 1986-05-02 | https://www.nytimes.com/1986/05/02/busine ss/japan-outline-for-economy.html | Japan Outline For Economy | AP | TX 1-820765 | 1986-05-05 |
| 1986-05-02 | https://www.nytimes.com/1986/05/02/busine ss/market-place-stock-fishing-in-oil-services.html | Market Place STOCK FISHING IN OIL SERVICES | By Vartanig G Vartan | TX 1-820765 | 1986-05-05 |
| 1986-05-02 | https://www.nytimes.com/1986/05/02/busine ss/new-yorkers-co-at-cbs-tv-it-s-testing-1-2-3.html | NEW YORKERS  CO AT CBSTV ITS TESTING 1 2 3 | By Sandra Salmans | TX 1-820765 | 1986-05-05 |
| 1986-05-02 | https://www.nytimes.com/1986/05/02/busine ss/nuclear-disaster-the-ever-widening-impact-hints-of-crop-damage-roil-us-markets.html | NUCLEAR DISASTER THE EVERWIDENING IMPACT HINTS OF CROP DAMAGE ROIL US MARKETS | By Keith Schneider Special To the New York Times | TX 1-820765 | 1986-05-05 |
| 1986-05-02 | https://www.nytimes.com/1986/05/02/busine ss/people-express-loss.html | People Express Loss | AP | TX 1-820765 | 1986-05-05 |
| 1986-05-02 | https://www.nytimes.com/1986/05/02/busine ss/playboy-closings.html | Playboy Closings | Special to the New York Times | TX 1-820765 | 1986-05-05 |
| 1986-05-02 | https://www.nytimes.com/1986/05/02/busine ss/qaddafi-s-troubled-economy.html | QADDAFIS TROUBLED ECONOMY | By Edward Schumacher Special To the New York Times | TX 1-820765 | 1986-05-05 |
| 1986-05-02 | https://www.nytimes.com/1986/05/02/busine ss/retailers-curb-buying-trips-abroad.html | RETAILERS CURB BUYING TRIPS ABROAD | By Isadore Barmash | TX 1-820765 | 1986-05-05 |
| 1986-05-02 | https://www.nytimes.com/1986/05/02/busine ss/senators-seek-ways-to-curtail-tax-shelters.html | SENATORS SEEK WAYS TO CURTAIL TAX SHELTERS | By David E Rosenbaum Special To the New York Times | TX 1-820765 | 1986-05-05 |
| 1986-05-02 | https://www.nytimes.com/1986/05/02/busine ss/stock-slide-eases-dow-off-by-6.20.html | Stock Slide Eases Dow Off by 620 | By John Crudele | TX 1-820765 | 1986-05-05 |
| 1986-05-02 | https://www.nytimes.com/1986/05/02/busine ss/summit-leaders-seen-praising-growth-with-reservations.html | SUMMIT LEADERS SEEN PRAISING GROWTH WITH RESERVATIONS | By Paul Lewis Special To the New York Times | TX 1-820765 | 1986-05-05 |
| 1986-05-02 | https://www.nytimes.com/1986/05/02/busine ss/wells-fargo-deal.html | Wells Fargo Deal | Special to the New York Times | TX 1-820765 | 1986-05-05 |
| 1986-05-02 | https://www.nytimes.com/1986/05/02/movie s/at-the-movies.html | AT THE MOVIES | By Lawrence Van Gelder | TX 1-820765 | 1986-05-05 |
| 1986-05-02 | https://www.nytimes.com/1986/05/02/movie s/dark-blue-jaguar-wtih-a-ghost.html | DARK BLUE JAGUAR WTIH A GHOST | By Walter Goodman | TX 1-820765 | 1986-05-05 |
| 1986-05-02 | https://www.nytimes.com/1986/05/02/movie s/film-blue-city-fla.html | FILM BLUE CITY FLA | By Vincent Canby | TX 1-820765 | 1986-05-05 |
| 1986-05-02 | https://www.nytimes.com/1986/05/02/movie s/new-face-annabeth-gish-going-from-a-tree-to-desert-bloom.html | NEW FACE ANNABETH GISH GOING FROM A TREE TO DESERT BLOOM | By Eleanor Blau | TX 1-820765 | 1986-05-05 |

| 1986-05-02 | https://www.nytimes.com/1986/05/02/movies/screen-jo-jo-dancer.html | SCREEN JO JO DANCER | By Vincent Canby | TX 1-820765 | 1986-05-05 |
|---|---|---|---|---|---|
| 1986-05-02 | https://www.nytimes.com/1986/05/02/movies/the-screen-femmes.html | THE SCREEN FEMMES | By Nina Darnton | TX 1-820765 | 1986-05-05 |
| 1986-05-02 | https://www.nytimes.com/1986/05/02/movies/the-screen-letter-to-brezhnev.html | THE SCREEN LETTER TO BREZHNEV | By Walter Goodman | TX 1-820765 | 1986-05-05 |
| 1986-05-02 | https://www.nytimes.com/1986/05/02/nyregion/a-judge-denies-friedman-s-bid-to-free-assets.html | A JUDGE DENIES FRIEDMANS BID TO FREE ASSETS | By Kirk Johnson | TX 1-820765 | 1986-05-05 |
| 1986-05-02 | https://www.nytimes.com/1986/05/02/nyregion/abrams-and-top-democrats-clash-on-anticorruption-plan.html | ABRAMS AND TOP DEMOCRATS CLASH ON ANTICORRUPTION PLAN | By Frank Lynn | TX 1-820765 | 1986-05-05 |
| 1986-05-02 | https://www.nytimes.com/1986/05/02/nyregion/appeals-court-suspends-judge-charged-in-fraud.html | APPEALS COURT SUSPENDS JUDGE CHARGED IN FRAUD | By Leonard Buder | TX 1-820765 | 1986-05-05 |
| 1986-05-02 | https://www.nytimes.com/1986/05/02/nyregion/banking-makes-return-to-ave-b.html | BANKING MAKES RETURN TO AVE B | By Carlyle C Douglas | TX 1-820765 | 1986-05-05 |
| 1986-05-02 | https://www.nytimes.com/1986/05/02/nyregion/bridge-english-has-no-equivalent-for-the-coup-de-l-agonie.html | Bridge English Has No Equivalent For the Coup de lAgonie | By Alan Truscott | TX 1-820765 | 1986-05-05 |
| 1986-05-02 | https://www.nytimes.com/1986/05/02/nyregion/east-harlem-mother-held-in-deaths-of-her-2-girls.html | EAST HARLEM MOTHER HELD IN DEATHS OF HER 2 GIRLS | By Todd S Purdum | TX 1-820765 | 1986-05-05 |
| 1986-05-02 | https://www.nytimes.com/1986/05/02/nyregion/fink-is-considering-not-making-a-run-for-another-term.html | FINK IS CONSIDERING NOT MAKING A RUN FOR ANOTHER TERM | By Jeffrey Schmalz Special To the New York Times | TX 1-820765 | 1986-05-05 |
| 1986-05-02 | https://www.nytimes.com/1986/05/02/nyregion/five-arrested-in-smuggling-of-400-million-in-heroin.html | FIVE ARRESTED IN SMUGGLING OF 400 MILLION IN HEROIN | By Ronald Smothers | TX 1-820765 | 1986-05-05 |
| 1986-05-02 | https://www.nytimes.com/1986/05/02/nyregion/foster-care-agency-is-sued-on-barring-birth-control-use.html | FOSTER CARE AGENCY IS SUED ON BARRING BIRTHCONTROL USE | By Crystal Nix | TX 1-820765 | 1986-05-05 |
| 1986-05-02 | https://www.nytimes.com/1986/05/02/nyregion/in-miss-liberty-s-shadow-a-tiny-village-of-families.html | IN MISS LIBERTYS SHADOW A TINY VILLAGE OF FAMILIES | By Georgia Dullea | TX 1-820765 | 1986-05-05 |
| 1986-05-02 | https://www.nytimes.com/1986/05/02/nyregion/koch-concedes-turoff-assisted-85-re-election.html | KOCH CONCEDES TUROFF ASSISTED 85 REELECTION | By Suzanne Daley | TX 1-820765 | 1986-05-05 |
| 1986-05-02 | https://www.nytimes.com/1986/05/02/nyregion/new-york-airports-are-subtly-girding-to-fight-terrorism.html | NEW YORK AIRPORTS ARE SUBTLY GIRDING TO FIGHT TERRORISM | By Ralph Blumenthal | TX 1-820765 | 1986-05-05 |

| | | | | |
|---|---|---|---|---|
| 1986-05-02 | https://www.nytimes.com/1986/05/02/nyregion/new-york-day-by-day-blossom-time-in-brooklyn.html | NEW YORK DAY BY DAY Blossom Time in Brooklyn | By Susan Heller Anderson and David Bird | TX 1-820765 | 1986-05-05 |
| 1986-05-02 | https://www.nytimes.com/1986/05/02/nyregion/new-york-day-by-day-end-in-sight-for-crew-of-forlorn-ship.html | NEW YORK DAY BY DAY End in Sight for Crew of Forlorn Ship | By Susan Heller Anderson and David Bird | TX 1-820765 | 1986-05-05 |
| 1986-05-02 | https://www.nytimes.com/1986/05/02/nyregion/new-york-day-by-day-illegal-rodents.html | NEW YORK DAY BY DAY Illegal Rodents | By Susan Heller Anderson and David Bird | TX 1-820765 | 1986-05-05 |
| 1986-05-02 | https://www.nytimes.com/1986/05/02/nyregion/nuclear-disaster-world-watching-cloud-worry-over-accident-rises-so-sales-iodide.html | NUCLEAR DISASTER WORLD IS WATCHING THE CLOUD AS WORRY OVER ACCIDENT RISES SO DO SALES OF IODIDE PILLS | By Michael Norman | TX 1-820765 | 1986-05-05 |
| 1986-05-02 | https://www.nytimes.com/1986/05/02/nyregion/pension-saved-friedman-scaled-back-his-city-u-teaching.html | PENSION SAVED FRIEDMAN SCALED BACK HIS CITY U TEACHING | By Richard J Meislin | TX 1-820765 | 1986-05-05 |
| 1986-05-02 | https://www.nytimes.com/1986/05/02/nyregion/rich-and-poor-widening-gap-seen-for-area.html | RICH AND POOR WIDENING GAP SEEN FOR AREA | By Thomas J Lueck | TX 1-820765 | 1986-05-05 |
| 1986-05-02 | https://www.nytimes.com/1986/05/02/nyregion/wachtler-outlines-plan-to-fight-court-sexism.html | WACHTLER OUTLINES PLAN TO FIGHT COURT SEXISM | By Jane Gross Special To the New York Times | TX 1-820765 | 1986-05-05 |
| 1986-05-02 | https://www.nytimes.com/1986/05/02/obituaries/robert-stevenson-81-dies-directed-walt-disney-films.html | ROBERT STEVENSON 81 DIES DIRECTED WALT DISNEY FILMS | AP | TX 1-820765 | 1986-05-05 |
| 1986-05-02 | https://www.nytimes.com/1986/05/02/opinion/essay-not-anything-goes.html | ESSAY Not Anything Goes | By William Safire | TX 1-820765 | 1986-05-05 |
| 1986-05-02 | https://www.nytimes.com/1986/05/02/opinion/in-the-nation-deception-not-policy.html | IN THE NATION Deception Not Policy | By Tom Wicker | TX 1-820765 | 1986-05-05 |
| 1986-05-02 | https://www.nytimes.com/1986/05/02/opinion/japans-centrality.html | Japans Centrality | By C Michael Aho | TX 1-820765 | 1986-05-05 |
| 1986-05-02 | https://www.nytimes.com/1986/05/02/opinion/peak-issues-at-the-economic-summit.html | PEAK ISSUES AT THE ECONOMIC SUMMIT | By Robert E Hunter | TX 1-820765 | 1986-05-05 |
| 1986-05-02 | https://www.nytimes.com/1986/05/02/sports/10-1-shot-wins-in-1000-guineas.html | 101 Shot Wins In 1000 Guineas | AP | TX 1-820765 | 1986-05-05 |
| 1986-05-02 | https://www.nytimes.com/1986/05/02/sports/16-horses-entered-in-richest-derby.html | 16 HORSES ENTERED IN RICHEST DERBY | By Steven Crist Special To the New York Times | TX 1-820765 | 1986-05-05 |
| 1986-05-02 | https://www.nytimes.com/1986/05/02/sports/braves-win-7-2-to-end-met-streak-at-11.html | BRAVES WIN 72 TO END MET STREAK AT 11 | By Michael Martinez Special To the New York Times | TX 1-820765 | 1986-05-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-05-02 | https://www.nytimes.com/1986/05/02/sports/bucks-win-and-even-series.html | BUCKS WIN AND EVEN SERIES | By Roy S Johnson Special To the New York Times | TX 1-820765 | 1986-05-05 |
| 1986-05-02 | https://www.nytimes.com/1986/05/02/sports/canadiens-edge-rangers-as-roy-sparkles-in-goal.html | CANADIENS EDGE RANGERS AS ROY SPARKLES IN GOAL | By Craig Wolff Special To the New York Times | TX 1-820765 | 1986-05-05 |
| 1986-05-02 | https://www.nytimes.com/1986/05/02/sports/clocklike-play-backed-by-muscle.html | Clocklike Play Backed by Muscle | By Paul Gardner | TX 1-820765 | 1986-05-05 |
| 1986-05-02 | https://www.nytimes.com/1986/05/02/sports/heroics-old-hat-for-gainey.html | HEROICS OLD HAT FOR GAINEY | By Malcolm Moran Special To the New York Times | TX 1-820765 | 1986-05-05 |
| 1986-05-02 | https://www.nytimes.com/1986/05/02/sports/lohr-takes-2-shot-lead-in-las-vegas.html | LOHR TAKES 2SHOT LEAD IN LAS VEGAS | By Gordon S White Jr Special To the New York Times | TX 1-820765 | 1986-05-05 |
| 1986-05-02 | https://www.nytimes.com/1986/05/02/sports/matwell-leads-memorial.html | Matwell Leads Memorial | Special to the New York Times | TX 1-820765 | 1986-05-05 |
| 1986-05-02 | https://www.nytimes.com/1986/05/02/sports/sports-of-the-times-horse-van-to-heaven.html | SPORTS OF THE TIMES HORSE VAN TO HEAVEN | By Dave Anderson | TX 1-820765 | 1986-05-05 |
| 1986-05-02 | https://www.nytimes.com/1986/05/02/sports/victory-eludes-yankees.html | VICTORY ELUDES YANKEES | By Murray Chass | TX 1-820765 | 1986-05-05 |
| 1986-05-02 | https://www.nytimes.com/1986/05/02/sports/wrong-way-goal-ends-oiler-dreams.html | WRONGWAY GOAL ENDS OILER DREAMS | By Robin Finn Special To the New York Times | TX 1-820765 | 1986-05-05 |
| 1986-05-02 | https://www.nytimes.com/1986/05/02/style/2-festive-washington-nights-honor-paintings-from-russia.html | 2 FESTIVE WASHINGTON NIGHTS HONOR PAINTINGS FROM RUSSIA | By Barbara Gamarekian Special To the New York Times | TX 1-820765 | 1986-05-05 |
| 1986-05-02 | https://www.nytimes.com/1986/05/02/style/at-party-for-judith-krantz-life-imitates-art.html | AT PARTY FOR JUDITH KRANTZ LIFE IMITATES ART | By Georgia Dullea | TX 1-820765 | 1986-05-05 |
| 1986-05-02 | https://www.nytimes.com/1986/05/02/style/the-evening-hours.html | THE EVENING HOURS | By Nadine Brozan | TX 1-820765 | 1986-05-05 |
| 1986-05-02 | https://www.nytimes.com/1986/05/02/theater/broadway.html | BROADWAY | By Enid Nemy | TX 1-820765 | 1986-05-05 |
| 1986-05-02 | https://www.nytimes.com/1986/05/02/theater/plays-by-guare-and-fugard-are-ruled-eligible-for-tonys.html | PLAYS BY GUARE AND FUGARD ARE RULED ELIGIBLE FOR TONYS | By Leslie Bennetts | TX 1-820765 | 1986-05-05 |
| 1986-05-02 | https://www.nytimes.com/1986/05/02/us/130-survivors-of-cancer-gather-to-celebrate-life.html | 130 SURVIVORS OF CANCER GATHER TO CELEBRATE LIFE | By Lindsey Gruson Special To the New York Times | TX 1-820765 | 1986-05-05 |
| 1986-05-02 | https://www.nytimes.com/1986/05/02/us/6-convicted-5-cleared-of-plot-to-smuggle-in-aliens-for-sanctuary.html | 6 CONVICTED 5 CLEARED OF PLOT TO SMUGGLE IN ALIENS FOR SANCTUARY | Special to the New York Times | TX 1-820765 | 1986-05-05 |

| | | | | |
|---|---|---|---|---|
| 1986-05-02 | https://www.nytimes.com/1986/05/02/us/around-the-nation-indianola-miss-names-a-black-to-lead-schools.html | AROUND THE NATION Indianola Miss Names A Black to Lead Schools | AP | TX 1-820765 | 1986-05-05 |
| 1986-05-02 | https://www.nytimes.com/1986/05/02/us/around-the-nation-west-virginia-man-gets-an-artificial-heart.html | AROUND THE NATION West Virginia Man Gets An Artificial Heart | AP | TX 1-820765 | 1986-05-05 |
| 1986-05-02 | https://www.nytimes.com/1986/05/02/us/briefing-boorstin-and-the-emperor.html | BRIEFING Boorstin and the Emperor | By Wayne King and Warren Weaver Jr | TX 1-820765 | 1986-05-05 |
| 1986-05-02 | https://www.nytimes.com/1986/05/02/us/briefing-congressional-fitness.html | BRIEFING Congressional Fitness | By Wayne King and Warren Weaver Jr | TX 1-820765 | 1986-05-05 |
| 1986-05-02 | https://www.nytimes.com/1986/05/02/us/briefing-democratic-inflation.html | BRIEFING Democratic Inflation | By Wayne King and Warren Weaver Jr | TX 1-820765 | 1986-05-05 |
| 1986-05-02 | https://www.nytimes.com/1986/05/02/us/briefing-eyes-on-robb.html | BRIEFING Eyes on Robb | By Wayne King and Warren Weaver Jr | TX 1-820765 | 1986-05-05 |
| 1986-05-02 | https://www.nytimes.com/1986/05/02/us/briefing-horticultural-inflation.html | BRIEFING Horticultural Inflation | By Wayne King and Warren Weaver Jr | TX 1-820765 | 1986-05-05 |
| 1986-05-02 | https://www.nytimes.com/1986/05/02/us/congress-tv-the-senate-grins-and-bravely-tries-to-bear-it.html | Congress TV The Senate Grins and Bravely Tries to Bear It | By Linda Greenhouse Special To the New York Times | TX 1-820765 | 1986-05-05 |
| 1986-05-02 | https://www.nytimes.com/1986/05/02/us/decision-on-vertical-takeoff-plane-for-marine-corps-expected-soon.html | DECISION ON VERTICAL TAKEOFF PLANE FOR MARINE CORPS EXPECTED SOON | By Michael R Gordon Special To the New York Times | TX 1-820765 | 1986-05-05 |
| 1986-05-02 | https://www.nytimes.com/1986/05/02/us/fuel-leak-forces-nasa-to-delay-launching-of-a-weather-satellite.html | FUEL LEAK FORCES NASA TO DELAY LAUNCHING OF A WEATHER SATELLITE | By David E Sanger | TX 1-820765 | 1986-05-05 |
| 1986-05-02 | https://www.nytimes.com/1986/05/02/us/harvard-protesters-object-to-investment-tied-to-south-africa.html | HARVARD PROTESTERS OBJECT TO INVESTMENT TIED TO SOUTH AFRICA | AP | TX 1-820765 | 1986-05-05 |
| 1986-05-02 | https://www.nytimes.com/1986/05/02/us/low-voter-turnout-expected-in-texas-primary-tomorrow.html | LOW VOTER TURNOUT EXPECTED IN TEXAS PRIMARY TOMORROW | By Peter Applebome Special To the New York Times | TX 1-820765 | 1986-05-05 |
| 1986-05-02 | https://www.nytimes.com/1986/05/02/us/mood-is-somber-as-spring-planting-begins-under-new-rules.html | MOOD IS SOMBER AS SPRING PLANTING BEGINS UNDER NEW RULES | By William Robbins Special To the New York Times | TX 1-820765 | 1986-05-05 |
| 1986-05-02 | https://www.nytimes.com/1986/05/02/us/president-asserts-his-military-role.html | PRESIDENT ASSERTS HIS MILITARY ROLE | By Richard Halloran Special To the New York Times | TX 1-820765 | 1986-05-05 |
| 1986-05-02 | https://www.nytimes.com/1986/05/02/us/prosecution-of-lawyer-halted.html | PROSECUTION OF LAWYER HALTED | Special to the New York Times | TX 1-820765 | 1986-05-05 |
| 1986-05-02 | https://www.nytimes.com/1986/05/02/us/rodino-delays-immigration-bill-to-seek-compromise-on-farm-issue.html | RODINO DELAYS IMMIGRATION BILL TO SEEK COMPROMISE ON FARM ISSUE | By Robert Pear Special To the New York Times | TX 1-820765 | 1986-05-05 |

| | | | | |
|---|---|---|---|---|
| 1986-05-02 | https://www.nytimes.com/1986/05/02/us/senators-approve-1-trillion-budget-in-bipartisan-vote.html | SENATORS APPROVE 1 TRILLION BUDGET IN BIPARTISAN VOTE | By Jonathan Fuerbringer Special To the New York Times | TX 1-820765 | 1986-05-05 |
| 1986-05-02 | https://www.nytimes.com/1986/05/02/us/spy-says-he-and-confederate-risked-death-at-soviet-hands.html | SPY SAYS HE AND CONFEDERATE RISKED DEATH AT SOVIET HANDS | Special to the New York Times | TX 1-820765 | 1986-05-05 |
| 1986-05-02 | https://www.nytimes.com/1986/05/02/us/supreme-court-the-day-they-discarded-all-the-labels.html | SUPREME COURT THE DAY THEY DISCARDED ALL THE LABELS | By Stuart Taylor Jr Special To the New York Times | TX 1-820765 | 1986-05-05 |
| 1986-05-02 | https://www.nytimes.com/1986/05/02/us/us-challenging-soviet-woman-at-ex-fbi-man-s-spying-trial.html | US CHALLENGING SOVIET WOMAN AT EXFBI MANS SPYING TRIAL | Special to the New York Times | TX 1-820765 | 1986-05-05 |
| 1986-05-02 | https://www.nytimes.com/1986/05/02/world/1.5-million-black-workers-stage-biggest-strike-ever-in-south-africa.html | 15 MILLION BLACK WORKERS STAGE BIGGEST STRIKE EVER IN SOUTH AFRICA | By Alan Cowell Special To the New York Times | TX 1-820765 | 1986-05-05 |
| 1986-05-02 | https://www.nytimes.com/1986/05/02/world/37-die-in-salvador-plane-crash.html | 37 DIE IN SALVADOR PLANE CRASH | AP | TX 1-820765 | 1986-05-05 |
| 1986-05-02 | https://www.nytimes.com/1986/05/02/world/around-the-world-7-militiamen-killed-in-southern-lebanon.html | AROUND THE WORLD 7 Militiamen Killed In Southern Lebanon | AP | TX 1-820765 | 1986-05-05 |
| 1986-05-02 | https://www.nytimes.com/1986/05/02/world/around-the-world-afghan-leader-returns-from-soviet-union.html | AROUND THE WORLD Afghan Leader Returns From Soviet Union | AP | TX 1-820765 | 1986-05-05 |
| 1986-05-02 | https://www.nytimes.com/1986/05/02/world/around-the-world-britain-may-send-inmates-to-army-camps.html | AROUND THE WORLD Britain May Send Inmates to Army Camps | Special to The New York Times | TX 1-820765 | 1986-05-05 |
| 1986-05-02 | https://www.nytimes.com/1986/05/02/world/event-under-control-soviet-says-18-termed-in-serious-condition.html | EVENT UNDER CONTROL SOVIET SAYS 18 TERMED IN SERIOUS CONDITION | By Serge Schmemann Special To the New York Times | TX 1-820765 | 1986-05-05 |
| 1986-05-02 | https://www.nytimes.com/1986/05/02/world/fire-in-reactor-may-be-out-new-us-pictures-indicate-soviet-says-fallout-is-cut.html | FIRE IN REACTOR MAY BE OUT NEW US PICTURES INDICATE SOVIET SAYS FALLOUT IS CUT | By Bernard Gwertzman Special To the New York Times | TX 1-820765 | 1986-05-05 |
| 1986-05-02 | https://www.nytimes.com/1986/05/02/world/india-police-in-control-of-sikh-temple.html | INDIA POLICE IN CONTROL OF SIKH TEMPLE | Special to the New York Times | TX 1-820765 | 1986-05-05 |
| 1986-05-02 | https://www.nytimes.com/1986/05/02/world/israel-urges-public-access-to-un-war-files.html | ISRAEL URGES PUBLIC ACCESS TO UN WAR FILES | Special to the New York Times | TX 1-820765 | 1986-05-05 |
| 1986-05-02 | https://www.nytimes.com/1986/05/02/world/marcos-loyalists-clash-with-police.html | MARCOS LOYALISTS CLASH WITH POLICE | By Seth Mydans Special To the New York Times | TX 1-820765 | 1986-05-05 |

| 1986-05-02 | https://www.nytimes.com/1986/05/02/world/nancy-reagan-solo-learns-the-ways-of-bali-women.html | NANCY REAGAN SOLO LEARNS THE WAYS OF BALI WOMEN | By Maureen Dowd Special To the New York Times | TX 1-820765 | 1986-05-05 |
|---|---|---|---|---|---|
| 1986-05-02 | https://www.nytimes.com/1986/05/02/world/nuclear-disaster-ever-widening-impact-after-accident-soviet-station-nuclear.html | NUCLEAR DISASTER THE EVERWIDENING IMPACT AFTER ACCIDENT AT THE SOVIET STATION NUCLEAR POWER IS QUESTIONED AGAIN | By Erik Eckholm Special To the New York Times | TX 1-820765 | 1986-05-05 |
| 1986-05-02 | https://www.nytimes.com/1986/05/02/world/nuclear-disaster-ever-widening-impact-kiev-two-faces-disaster-anxious-official.html | NUCLEAR DISASTER THE EVERWIDENING IMPACT IN KIEV TWO FACES OF DISASTER THE ANXIOUS AND THE OFFICIAL | By Felicity Barringer Special To the New York Times | TX 1-820765 | 1986-05-05 |
| 1986-05-02 | https://www.nytimes.com/1986/05/02/world/nuclear-disaster-ever-widening-impact-ukrainians-new-york-try-pierce-curtain.html | NUCLEAR DISASTER THE EVERWIDENING IMPACT UKRAINIANS IN NEW YORK TRY TO PIERCE A CURTAIN OF SILENCE | By Sara Rimer Special to the New York Times | TX 1-820765 | 1986-05-05 |
| 1986-05-02 | https://www.nytimes.com/1986/05/02/world/nuclear-disaster-signs-diminished-danger-carter-says-death-reports-are-probably.html | NUCLEAR DISASTER SIGNS OF DIMINISHED DANGER Carter Says Death Reports Are Probably Exaggerated | AP | TX 1-820765 | 1986-05-05 |
| 1986-05-02 | https://www.nytimes.com/1986/05/02/world/nuclear-disaster-signs-diminished-danger-duel-wits-russian-faces-congress.html | NUCLEAR DISASTER SIGNS OF DIMINISHED DANGER DUEL OF WITS A RUSSIAN FACES CONGRESS | By Philip M Boffey Special To the New York Times | TX 1-820765 | 1986-05-05 |
| 1986-05-02 | https://www.nytimes.com/1986/05/02/world/nuclear-disaster-signs-diminished-danger-winds-blow-fallout-southern-europe.html | NUCLEAR DISASTER SIGNS OF DIMINISHED DANGER WINDS BLOW FALLOUT TO SOUTHERN EUROPE | By Malcolm W Browne Special To the New York Times | TX 1-820765 | 1986-05-05 |
| 1986-05-02 | https://www.nytimes.com/1986/05/02/world/nuclear-disaster-signs-of-diminished-danger-anxiety-in-poland.html | NUCLEAR DISASTER SIGNS OF DIMINISHED DANGER ANXIETY IN POLAND | By Michael T Kaufman Special To the New York Times | TX 1-820765 | 1986-05-05 |
| 1986-05-02 | https://www.nytimes.com/1986/05/02/world/nuclear-disaster-signs-of-diminished-danger-italy-to-provide-aid.html | NUCLEAR DISASTER SIGNS OF DIMINISHED DANGER ITALY TO PROVIDE AID | By E J Dionne Jr Special to the New York Times | TX 1-820765 | 1986-05-05 |
| 1986-05-02 | https://www.nytimes.com/1986/05/02/world/nuclear-disaster-signs-of-diminished-danger-shifting-winds-in-europe.html | NUCLEAR DISASTER SIGNS OF DIMINISHED DANGER SHIFTING WINDS IN EUROPE | By Walter Sullivan | TX 1-820765 | 1986-05-05 |
| 1986-05-02 | https://www.nytimes.com/1986/05/02/world/nuclear-disaster-signs-of-diminished-danger-soviet-statement.html | NUCLEAR DISASTER SIGNS OF DIMINISHED DANGER SOVIET STATEMENT | AP | TX 1-820765 | 1986-05-05 |
| 1986-05-02 | https://www.nytimes.com/1986/05/02/world/nuclear-disaster-world-is-watching-the-cloud-hard-look-by-us-due-for-shoreham.html | NUCLEAR DISASTER WORLD IS WATCHING THE CLOUD HARD LOOK BY US DUE FOR SHOREHAM | Special to the New York Times | TX 1-820765 | 1986-05-05 |

| | | | | |
|---|---|---|---|---|
| 1986-05-02 | https://www.nytimes.com/1986/05/02/world/nuclear-disaster-world-is-watching-the-cloud-moscow-accepts-foreign-doctors-help.html | NUCLEAR DISASTER WORLD IS WATCHING THE CLOUD MOSCOW ACCEPTS FOREIGN DOCTORS HELP | By Harold M Schmeck Jr | TX 1-820765 | 1986-05-05 |
| 1986-05-02 | https://www.nytimes.com/1986/05/02/world/nuclear-disaster-world-watching-cloud-us-says-intelligence-units-did-not-detect.html | NUCLEAR DISASTER WORLD IS WATCHING THE CLOUD US SAYS INTELLIGENCE UNITS DID NOT DETECT THE ACCIDENT | By Stephen Engelberg Special To the New York Times | TX 1-820765 | 1986-05-05 |
| 1986-05-02 | https://www.nytimes.com/1986/05/02/world/pakistan-s-avenging-daughter-time-for-anger.html | PAKISTANS AVENGING DAUGHTER TIME FOR ANGER | By Steven R Weisman Special To the New York Times | TX 1-820765 | 1986-05-05 |
| 1986-05-02 | https://www.nytimes.com/1986/05/02/world/reagan-meets-aquino-s-deputy-discord-is-reported-in-discussions.html | REAGAN MEETS AQUINOS DEPUTY DISCORD IS REPORTED IN DISCUSSIONS | By Gerald M Boyd Special To the New York Times | TX 1-820765 | 1986-05-05 |
| 1986-05-02 | https://www.nytimes.com/1986/05/02/world/royal-couple-visits-canada.html | Royal Couple Visits Canada | AP | TX 1-820765 | 1986-05-05 |
| 1986-05-02 | https://www.nytimes.com/1986/05/02/world/thai-parliament-dissolved-elections-on-for-july.html | THAI PARLIAMENT DISSOLVED ELECTIONS ON FOR JULY | By Barbara Crossette Special To the New York Times | TX 1-820765 | 1986-05-05 |
| 1986-05-02 | https://www.nytimes.com/1986/05/02/world/uganda-refugees-attacked.html | Uganda Refugees Attacked | AP | TX 1-820765 | 1986-05-05 |
| 1986-05-02 | https://www.nytimes.com/1986/05/02/world/waldheim-recorded-order-to-kill-partisans.html | WALDHEIM RECORDED ORDER TO KILL PARTISANS | By Elaine Sciolino Special To the New York Times | TX 1-820765 | 1986-05-05 |
| 1986-05-02 | https://www.nytimes.com/1986/05/02/world/workers-march-in-anti-duarte-protest.html | WORKERS MARCH IN ANTIDUARTE PROTEST | By James Lemoyne Special To the New York Times | TX 1-820765 | 1986-05-05 |
| 1986-05-03 | https://www.nytimes.com/1986/05/03/arts/city-ballet-2-works-of-robbins.html | CITY BALLET 2 WORKS OF ROBBINS | By Jack Anderson | TX 1-816661 | 1986-05-06 |
| 1986-05-03 | https://www.nytimes.com/1986/05/03/arts/concert-youth-choral-at-carnegie.html | CONCERT YOUTH CHORAL AT CARNEGIE | By Bernard Holland | TX 1-816661 | 1986-05-06 |
| 1986-05-03 | https://www.nytimes.com/1986/05/03/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 1-816661 | 1986-05-06 |
| 1986-05-03 | https://www.nytimes.com/1986/05/03/arts/tv-two-new-series-from-britain-on-13.html | TV TWO NEW SERIES FROM BRITAIN ON 13 | By John J OConnor | TX 1-816661 | 1986-05-06 |
| 1986-05-03 | https://www.nytimes.com/1986/05/03/books/books-of-the-times-man-and-nature.html | Books of The Times Man and Nature | By Michiko Kakutani | TX 1-816661 | 1986-05-06 |
| 1986-05-03 | https://www.nytimes.com/1986/05/03/books/university-presses-gaining-ground.html | UNIVERSITY PRESSES GAINING GROUND | By Edwin McDowell | TX 1-816661 | 1986-05-06 |
| 1986-05-03 | https://www.nytimes.com/1986/05/03/business/asbestos-suit-gain-by-schools.html | ASBESTOS SUIT GAIN BY SCHOOLS | By Robert J Cole | TX 1-816661 | 1986-05-06 |

| | | | | |
|---|---|---|---|---|
| 1986-05-03 | https://www.nytimes.com/1986/05/03/business-boeing-outlay-on-de-havilland.html | Boeing Outlay On de Havilland | AP | TX 1-816661 | 1986-05-06 |
| 1986-05-03 | https://www.nytimes.com/1986/05/03/business-chrysler-to-expand-2-missouri-plants.html | Chrysler to Expand 2 Missouri Plants | AP | TX 1-816661 | 1986-05-06 |
| 1986-05-03 | https://www.nytimes.com/1986/05/03/business-credit-markets-bond-prices-decline-again.html | CREDIT MARKETS Bond Prices Decline Again | By Gary Klott | TX 1-816661 | 1986-05-06 |
| 1986-05-03 | https://www.nytimes.com/1986/05/03/business-dow-drops-3.10-points-to-1774.68.html | Dow Drops 310 Points To 177468 | By John Crudele | TX 1-816661 | 1986-05-06 |
| 1986-05-03 | https://www.nytimes.com/1986/05/03/business-futures-options-crude-oil-futures-at-a-9-week-high.html | FUTURESOPTIONS CRUDE OIL FUTURES AT A 9WEEK HIGH | By Lee A Daniels | TX 1-816661 | 1986-05-06 |
| 1986-05-03 | https://www.nytimes.com/1986/05/03/business-issue-and-debate-bank-deregualtion-crossroads.html | ISSUE AND DEBATE BANK DEREGUALTION CROSSROADS | By Eric N Berg | TX 1-816661 | 1986-05-06 |
| 1986-05-03 | https://www.nytimes.com/1986/05/03/business-merchant-bank-head-resigns-hanvover-post.html | MERCHANT BANK HEAD RESIGNS HANVOVER POST | By Robert A Bennett | TX 1-816661 | 1986-05-06 |
| 1986-05-03 | https://www.nytimes.com/1986/05/03/business-mortgages-bill-signed.html | Mortgages Bill Signed | AP | TX 1-816661 | 1986-05-06 |
| 1986-05-03 | https://www.nytimes.com/1986/05/03/business-packwood-hopeful-on-tax-plan.html | PACKWOOD HOPEFUL ON TAX PLAN | By David E Rosenbaum Special To the New York Times | TX 1-816661 | 1986-05-06 |
| 1986-05-03 | https://www.nytimes.com/1986/05/03/business-pan-am-quarterly-loss-declines-to-118.4-million.html | Pan Am Quarterly Loss Declines to 1184 Million | By Phillip H Wiggins | TX 1-816661 | 1986-05-06 |
| 1986-05-03 | https://www.nytimes.com/1986/05/03/business-patents-grids-maintain-spacing-of-reactors-fuel-rods.html | PATENTSGrids Maintain Spacing Of Reactors Fuel Rods | By Stacy V Jones | TX 1-816661 | 1986-05-06 |
| 1986-05-03 | https://www.nytimes.com/1986/05/03/business-patents-lengthier-storage-for-blood-cells.html | PATENTSLengthier Storage for Blood Cells | By Stacy V Jones | TX 1-816661 | 1986-05-06 |
| 1986-05-03 | https://www.nytimes.com/1986/05/03/business-patents-medal-for-dutchman-jersey-law-group.html | PATENTSMedal for Dutchman Jersey Law Group | By Stacy V Jones | TX 1-816661 | 1986-05-06 |
| 1986-05-03 | https://www.nytimes.com/1986/05/03/business-patents-method-for-monitoring-nuclear-power-plants.html | PATENTSMethod for Monitoring Nuclear Power Plants | By Stacy V Jones | TX 1-816661 | 1986-05-06 |
| 1986-05-03 | https://www.nytimes.com/1986/05/03/business-patents-nasa-air-sampler-used-on-space-shuttle.html | PATENTSNASA Air Sampler Used on Space Shuttle | By Stacy V Jones | TX 1-816661 | 1986-05-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-05-03 | https://www.nytimes.com/1986/05/03/business/your-money-picking-a-form-for-a-business.html | Your Money Picking a Form For a Business | By Leonard Sloane | TX 1-816661 | 1986-05-06 |
| 1986-05-03 | https://www.nytimes.com/1986/05/03/movies/screen-agent-on-ice.html | SCREEN AGENT ON ICE | By Nina Darnton | TX 1-816661 | 1986-05-06 |
| 1986-05-03 | https://www.nytimes.com/1986/05/03/movies/screen-cut-and-run.html | SCREEN CUT AND RUN | By Caryn James | TX 1-816661 | 1986-05-06 |
| 1986-05-03 | https://www.nytimes.com/1986/05/03/nyregion/about-new-york-opening-day-for-west-side-s-new-ball-game.html | ABOUT NEW YORK OPENING DAY FOR WEST SIDES NEW BALL GAME | By William E Geist | TX 1-816661 | 1986-05-06 |
| 1986-05-03 | https://www.nytimes.com/1986/05/03/nyregion/appeals-court-strikes-down-us-pretrial-detention-law.html | APPEALS COURT STRIKES DOWN US PRETRIAL DETENTION LAW | By Michael Norman | TX 1-816661 | 1986-05-06 |
| 1986-05-03 | https://www.nytimes.com/1986/05/03/nyregion/as-the-golf-open-nears-southampton-is-bustling.html | AS THE GOLF OPEN NEARS SOUTHAMPTON IS BUSTLING | By Thomas J Knudson Special To the New York Times | TX 1-816661 | 1986-05-06 |
| 1986-05-03 | https://www.nytimes.com/1986/05/03/nyregion/bridge-book-ponders-performance-of-women-at-the-card-table.html | Bridge Book Ponders Performance Of Women at the Card Table | By Alan Truscott | TX 1-816661 | 1986-05-06 |
| 1986-05-03 | https://www.nytimes.com/1986/05/03/nyregion/city-jobless-rate-up-to-8.7.html | CITY JOBLESS RATE UP TO 87 | By Carlyle C Douglas | TX 1-816661 | 1986-05-06 |
| 1986-05-03 | https://www.nytimes.com/1986/05/03/nyregion/fuel-price-drop-to-bring-saving-in-transit-costs.html | FUELPRICE DROP TO BRING SAVING IN TRANSIT COSTS | By James Brooke | TX 1-816661 | 1986-05-06 |
| 1986-05-03 | https://www.nytimes.com/1986/05/03/nyregion/koch-seeking-increase-for-investigation-unit.html | KOCH SEEKING INCREASE FOR INVESTIGATION UNIT | By Suzanne Daley | TX 1-816661 | 1986-05-06 |
| 1986-05-03 | https://www.nytimes.com/1986/05/03/nyregion/man-held-in-design-student-s-murder.html | MAN HELD IN DESIGN STUDENTS MURDER | By Todd S Purdum | TX 1-816661 | 1986-05-06 |
| 1986-05-03 | https://www.nytimes.com/1986/05/03/nyregion/new-york-day-by-day-aid-for-young-inmates.html | NEW YORK DAY BY DAY Aid for Young Inmates | By Susan Heller Anderson and David W Dunlap | TX 1-816661 | 1986-05-06 |
| 1986-05-03 | https://www.nytimes.com/1986/05/03/nyregion/new-york-day-by-day-double-duty-on-the-boards.html | NEW YORK DAY BY DAY Double Duty on the Boards | By Susan Heller Anderson and David W Dunlap | TX 1-816661 | 1986-05-06 |
| 1986-05-03 | https://www.nytimes.com/1986/05/03/nyregion/new-york-day-by-day-nuptials-in-the-center-ring.html | NEW YORK DAY BY DAY Nuptials in the Center Ring | By Susan Heller Anderson and David W Dunlap | TX 1-816661 | 1986-05-06 |
| 1986-05-03 | https://www.nytimes.com/1986/05/03/nyregion/new-york-day-by-day-shorn.html | NEW YORK DAY BY DAY Shorn | By Susan Heller Anderson and David W Dunlap | TX 1-816661 | 1986-05-06 |

| | | | | |
|---|---|---|---|---|
| 1986-05-03 | https://www.nytimes.com/1986/05/03/nyregion/no-pass-no-play-rule-raises-furor.html | NO PASS NO PLAY RULE RAISES FUROR | By Dirk Johnson Special To the New York Times | TX 1-816661 | 1986-05-06 |
| 1986-05-03 | https://www.nytimes.com/1986/05/03/nyregion/remapping-schools-resistance-and-fear.html | REMAPPING SCHOOLS RESISTANCE AND FEAR | By Larry Rohter | TX 1-816661 | 1986-05-06 |
| 1986-05-03 | https://www.nytimes.com/1986/05/03/nyregion/state-dedicates-a-743-acre-gift-by-rockefellers.html | STATE DEDICATES A 743ACRE GIFT BY ROCKEFELLERS | By Edward Hudson Special To the New York Times | TX 1-816661 | 1986-05-06 |
| 1986-05-03 | https://www.nytimes.com/1986/05/03/nyregion/tests-and-tears-meet-li-tour-group.html | TESTS AND TEARS MEET LI TOUR GROUP | By Robert D McFadden | TX 1-816661 | 1986-05-06 |
| 1986-05-03 | https://www.nytimes.com/1986/05/03/nyregion/token-clerk-indicted-on-gun-charges-in-shooting.html | TOKEN CLERK INDICTED ON GUN CHARGES IN SHOOTING | By Ronald Smothers | TX 1-816661 | 1986-05-06 |
| 1986-05-03 | https://www.nytimes.com/1986/05/03/nyregion/two-queens-officers-convicted-in-stun-gun-trial.html | TWO QUEENS OFFICERS CONVICTED IN STUNGUN TRIAL | By Joseph P Fried | TX 1-816661 | 1986-05-06 |
| 1986-05-03 | https://www.nytimes.com/1986/05/03/opinion/for-a-japanese-equivalent-of-the-marshall-plan.html | For a Japanese Equivalent of the Marshall Plan | By James D Robinson 3d | TX 1-816661 | 1986-05-06 |
| 1986-05-03 | https://www.nytimes.com/1986/05/03/opinion/give-me-a-guggenheim-for-la-dolce-vita.html | Give Me a Guggenheim for La Dolce Vita | By Gara Lamarche | TX 1-816661 | 1986-05-06 |
| 1986-05-03 | https://www.nytimes.com/1986/05/03/opinion/must-suny-at-buffalo-become-a-pigskin-factory.html | MUST SUNY AT BUFFALO BECOME A PIGSKIN FACTORY | By George Hochfield | TX 1-816661 | 1986-05-06 |
| 1986-05-03 | https://www.nytimes.com/1986/05/03/opinion/observer-what-me-worry.html | OBSERVER What Me Worry | By Russell Baker | TX 1-816661 | 1986-05-06 |
| 1986-05-03 | https://www.nytimes.com/1986/05/03/opinion/the-editorial-notebook-raise-a-glass-to-federalism.html | The Editorial Notebook Raise a Glass to Federalism | By Richard E Mooney | TX 1-816661 | 1986-05-06 |
| 1986-05-03 | https://www.nytimes.com/1986/05/03/opinion/what-mr-statue-of-liberty-thought-of-america.html | What Mr Statue of Liberty Thought of America | By Claude Singer | TX 1-816661 | 1986-05-06 |
| 1986-05-03 | https://www.nytimes.com/1986/05/03/sports/baseball-as-beat-red-sox-4-1-behind-andujar.html | BASEBALL AS BEAT RED SOX 41 BEHIND ANDUJAR | AP | TX 1-816661 | 1986-05-06 |
| 1986-05-03 | https://www.nytimes.com/1986/05/03/sports/deal-on-mogambo.html | DEAL ON MOGAMBO | Special to the New York Times | TX 1-816661 | 1986-05-06 |
| 1986-05-03 | https://www.nytimes.com/1986/05/03/sports/hammond-ties-lohr-for-lead.html | Hammond Ties Lohr for Lead | Special to the New York Times | TX 1-816661 | 1986-05-06 |

| 1986-05-03 | https://www.nytimes.com/1986/05/03/sports/mets-hold-off-rally-by-reds.html | METS HOLD OFF RALLY BY REDS | By Gerald Eskenazi Special To the New York Times | TX 1-816661 | 1986-05-06 |
|---|---|---|---|---|---|
| 1986-05-03 | https://www.nytimes.com/1986/05/03/sports/nba-playoffs-celtics-top-hawks-lead-playoff-by-3-0.html | NBA PLAYOFFS CELTICS TOP HAWKS LEAD PLAYOFF BY 30 | By Sam Goldaper Special To the New York Times | TX 1-816661 | 1986-05-06 |
| 1986-05-03 | https://www.nytimes.com/1986/05/03/sports/nhl-playoffs-blues-win-opener.html | NHL PLAYOFFS BLUES WIN OPENER | AP | TX 1-816661 | 1986-05-06 |
| 1986-05-03 | https://www.nytimes.com/1986/05/03/sports/players-spare-part-fits-in-well.html | PLAYERS SPARE PART FITS IN WELL | By Malcolm Moran | TX 1-816661 | 1986-05-06 |
| 1986-05-03 | https://www.nytimes.com/1986/05/03/sports/race-of-2-favorites-seen.html | RACE OF 2 FAVORITES SEEN | By Steven Crist Special To the New York Times | TX 1-816661 | 1986-05-06 |
| 1986-05-03 | https://www.nytimes.com/1986/05/03/sports/ranger-coaches-seeking-answers.html | RANGER COACHES SEEKING ANSWERS | By Craig Wolff Special To the New York Times | TX 1-816661 | 1986-05-06 |
| 1986-05-03 | https://www.nytimes.com/1986/05/03/sports/rookie-stops-yanks-7-0-piniella-barred-2-games.html | ROOKIE STOPS YANKS 70 PINIELLA BARRED 2 GAMES | By Murray Chass | TX 1-816661 | 1986-05-06 |
| 1986-05-03 | https://www.nytimes.com/1986/05/03/sports/sports-of-the-times-smudge-on-a-jewel.html | SPORTS OF THE TIMES SMUDGE ON A JEWEL | By Dave Anderson | TX 1-816661 | 1986-05-06 |
| 1986-05-03 | https://www.nytimes.com/1986/05/03/sports/tiffany-lass-wins-oaks.html | Tiffany Lass Wins Oaks | Special to the New York Times | TX 1-816661 | 1986-05-06 |
| 1986-05-03 | https://www.nytimes.com/1986/05/03/style/consumer-saturday-the-value-of-helmets-to-cyclists.html | CONSUMER SATURDAY THE VALUE OF HELMETS TO CYCLISTS | By William R Greer | TX 1-816661 | 1986-05-06 |
| 1986-05-03 | https://www.nytimes.com/1986/05/03/style/de-gustibus-last-minute-tables-do-exist.html | DE GUSTIBUS LASTMINUTE TABLES DO EXIST | By Marian Burros | TX 1-816661 | 1986-05-06 |
| 1986-05-03 | https://www.nytimes.com/1986/05/03/style/glamour-basics-and-the-offbeat-on-7th-ave.html | GLAMOUR BASICS AND THE OFFBEAT ON 7TH AVE | By Bernadine Morris | TX 1-816661 | 1986-05-06 |
| 1986-05-03 | https://www.nytimes.com/1986/05/03/us/6-reach-north-pole-with-only-dogs-for-help.html | 6 REACH NORTH POLE WITH ONLY DOGS FOR HELP | By Erik Eckholm Special To the New York Times | TX 1-816661 | 1986-05-06 |
| 1986-05-03 | https://www.nytimes.com/1986/05/03/us/9-us-reactors-said-to-share-characteristics-with-one-in-ukraine.html | 9 US REACTORS SAID TO SHARE CHARACTERISTICS WITH ONE IN UKRAINE | By Stuart Diamond Special To the New York Times | TX 1-816661 | 1986-05-06 |
| 1986-05-03 | https://www.nytimes.com/1986/05/03/us/april-unemployment-was-7-labor-dept-says.html | APRIL UNEMPLOYMENT WAS 7 LABOR DEPT SAYS | By Robert D Hershey Jr Special To the New York Times | TX 1-816661 | 1986-05-06 |
| 1986-05-03 | https://www.nytimes.com/1986/05/03/us/around-the-nation-a-former-congressman-found-guilty-of-bribery.html | AROUND THE NATION A Former Congressman Found Guilty of Bribery | AP | TX 1-816661 | 1986-05-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-05-03 | https://www.nytimes.com/1986/05/03/us/around-the-nation-ex-mayor-in-california-gets-60-days-for-fraud.html | AROUND THE NATION ExMayor in California Gets 60 Days for Fraud | AP | TX 1-816661 | 1986-05-06 |
| 1986-05-03 | https://www.nytimes.com/1986/05/03/us/around-the-nation-voters-in-warren-ri-reject-teacher-pay-plan.html | AROUND THE NATION Voters in Warren RI Reject Teacher Pay Plan | AP | TX 1-816661 | 1986-05-06 |
| 1986-05-03 | https://www.nytimes.com/1986/05/03/us/backers-say-guilty-verdicts-aid-alien-sanctuary-drive.html | BACKERS SAY GUILTY VERDICTS AID ALIEN SANCTUARY DRIVE | By Peter Applebome Special To the New York Times | TX 1-816661 | 1986-05-06 |
| 1986-05-03 | https://www.nytimes.com/1986/05/03/us/briefing-cracking-the-whip.html | BRIEFING Cracking the Whip | By Wayne King and Warren Weaver Jr | TX 1-816661 | 1986-05-06 |
| 1986-05-03 | https://www.nytimes.com/1986/05/03/us/briefing-money-money-money.html | BRIEFING Money Money Money | By Wayne King and Warren Weaver Jr | TX 1-816661 | 1986-05-06 |
| 1986-05-03 | https://www.nytimes.com/1986/05/03/us/briefing-the-waldheim-file.html | BRIEFING The Waldheim File | By Wayne King and Warren Weaver Jr | TX 1-816661 | 1986-05-06 |
| 1986-05-03 | https://www.nytimes.com/1986/05/03/us/court-told-agent-did-not-ask-to-spy.html | COURT TOLD AGENT DID NOT ASK TO SPY | Special to the New York Times | TX 1-816661 | 1986-05-06 |
| 1986-05-03 | https://www.nytimes.com/1986/05/03/us/deaver-was-in-white-house-when-his-firm-was-set-up.html | DEAVER WAS IN WHITE HOUSE WHEN HIS FIRM WAS SET UP | Special to the New York Times | TX 1-816661 | 1986-05-06 |
| 1986-05-03 | https://www.nytimes.com/1986/05/03/us/dispute-threatens-toxic-waste-program.html | DISPUTE THREATENS TOXIC WASTE PROGRAM | By Philip Shabecoff Special To the New York Times | TX 1-816661 | 1986-05-06 |
| 1986-05-03 | https://www.nytimes.com/1986/05/03/us/end-of-world-party-is-not.html | End of World Party Is Not | AP | TX 1-816661 | 1986-05-06 |
| 1986-05-03 | https://www.nytimes.com/1986/05/03/us/job-corps-centers-face-cutbacks-under-budget.html | JOB CORPS CENTERS FACE CUTBACKS UNDER BUDGET | By Kenneth B Noble Special To the New York Times | TX 1-816661 | 1986-05-06 |
| 1986-05-03 | https://www.nytimes.com/1986/05/03/us/key-senate-vote-on-1987-budget.html | Key Senate Vote On 1987 Budget | AP | TX 1-816661 | 1986-05-06 |
| 1986-05-03 | https://www.nytimes.com/1986/05/03/us/malpractice-insurers-stir-wrath-of-west-virginia.html | MALPRACTICE INSURERS STIR WRATH OF WEST VIRGINIA | By William K Stevens Special To the New York Times | TX 1-816661 | 1986-05-06 |
| 1986-05-03 | https://www.nytimes.com/1986/05/03/us/minister-describes-origin-of-work-with-aliens.html | MINISTER DESCRIBES ORIGIN OF WORK WITH ALIENS | By David Bird | TX 1-816661 | 1986-05-06 |
| 1986-05-03 | https://www.nytimes.com/1986/05/03/us/nuclear-test-may-have-failed-officials-say.html | NUCLEAR TEST MAY HAVE FAILED OFFICIALS SAY | By Michael R Gordon Special To the New York Times | TX 1-816661 | 1986-05-06 |
| 1986-05-03 | https://www.nytimes.com/1986/05/03/us/obscenity-report-nears-completion.html | OBSCENITY REPORT NEARS COMPLETION | By Philip Shenon Special To the New York Times | TX 1-816661 | 1986-05-06 |

| | | | | |
|---|---|---|---|---|
| 1986-05-03 | https://www.nytimes.com/1986/05/03/us/q-a-preston-martin-farewell-fed-for-now.html | Q  A PRESTON MARTIN FAREWELL FED FOR NOW | Special to the New York Times | TX 1-816661 | 1986-05-06 |
| 1986-05-03 | https://www.nytimes.com/1986/05/03/us/reagan-to-battle-1-trillion-budget-passed-by-senate.html | REAGAN TO BATTLE 1 TRILLION BUDGET PASSED BY SENATE | By Jonathan Fuerbringer Special To the New York Times | TX 1-816661 | 1986-05-06 |
| 1986-05-03 | https://www.nytimes.com/1986/05/03/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 1-816661 | 1986-05-06 |
| 1986-05-03 | https://www.nytimes.com/1986/05/03/us/the-outlook-for-lobbying-critical-capital-is-pondering-the-deaver-effect.html | THE OUTLOOK FOR LOBBYING CRITICAL CAPITAL IS PONDERING THE DEAVER EFFECT | By Martin Tolchin Special To the New York Times | TX 1-816661 | 1986-05-06 |
| 1986-05-03 | https://www.nytimes.com/1986/05/03/us/us-is-authorizing-tilt-rotor-plane.html | US IS AUTHORIZING TILTROTOR PLANE | Special to the New York Times | TX 1-816661 | 1986-05-06 |
| 1986-05-03 | https://www.nytimes.com/1986/05/03/us/worker-drug-test-provoking-debate.html | WORKER DRUG TEST PROVOKING DEBATE | By Robert Lindsey Special To the New York Times | TX 1-816661 | 1986-05-06 |
| 1986-05-03 | https://www.nytimes.com/1986/05/03/world/around-the-world-sweden-expels-4-czechs-accused-of-spying.html | AROUND THE WORLD Sweden Expels 4 Czechs Accused of Spying | AP | TX 1-816661 | 1986-05-06 |
| 1986-05-03 | https://www.nytimes.com/1986/05/03/world/austrian-leader-urges-vote-against-waldheim.html | AUSTRIAN LEADER URGES VOTE AGAINST WALDHEIM | By James M Markham Special To the New York Times | TX 1-816661 | 1986-05-06 |
| 1986-05-03 | https://www.nytimes.com/1986/05/03/world/bush-calls-for-soviet-to-give-more-data-on-atom-accident.html | Bush Calls for Soviet to Give More Data on Atom Accident | AP | TX 1-816661 | 1986-05-06 |
| 1986-05-03 | https://www.nytimes.com/1986/05/03/world/guatemala-panel-to-look-into-rights-abuses.html | GUATEMALA PANEL TO LOOK INTO RIGHTS ABUSES | By Stephen Kinzer Special To the New York Times | TX 1-816661 | 1986-05-06 |
| 1986-05-03 | https://www.nytimes.com/1986/05/03/world/in-a-crisis-who-to-tune-in-in-the-soviet-bloc-probably-western-radio.html | IN A CRISIS WHO TO TUNE IN IN THE SOVIET BLOC PROBABLY WESTERN RADIO | By Alex S Jones | TX 1-816661 | 1986-05-06 |
| 1986-05-03 | https://www.nytimes.com/1986/05/03/world/japanese-favor-a-global-role-a-survey-finds.html | JAPANESE FAVOR A GLOBAL ROLE A SURVEY FINDS | By Clyde Haberman Special To the New York Times | TX 1-816661 | 1986-05-06 |
| 1986-05-03 | https://www.nytimes.com/1986/05/03/world/mild-quake-in-japan.html | Mild Quake in Japan | AP | TX 1-816661 | 1986-05-06 |
| 1986-05-03 | https://www.nytimes.com/1986/05/03/world/no-silence-soviet-press-aides-say.html | NO SILENCE SOVIET PRESS AIDES SAY | By Sara Rimer | TX 1-816661 | 1986-05-06 |
| 1986-05-03 | https://www.nytimes.com/1986/05/03/world/nuclear-disaster-grim-event-still-unfolding-more-deaths-predicted-accident.html | NUCLEAR DISASTER A GRIM EVENT STILL UNFOLDING MORE DEATHS PREDICTED FROM ACCIDENT | By Walter Sullivan | TX 1-816661 | 1986-05-06 |

| | | | | |
|---|---|---|---|---|
| 1986-05-03 | https://www.nytimes.com/1986/05/03/world/nuclear-disaster-what-press-is-saying-anti-soviet-hysteria-russian-terms-reports.html | NUCLEAR DISASTER WHAT PRESS IS SAYING ANTI SOVIET HYSTERIA RUSSIAN TERMS REPORTS | By Felicity Barringer Special To the New York Times | TX 1-816661 | 1986-05-06 |
| 1986-05-03 | https://www.nytimes.com/1986/05/03/world/nuclear-disaster-what-press-saying-poland-taking-risk-chooses-path-candor.html | NUCLEAR DISASTER WHAT PRESS IS SAYING POLAND TAKING A RISK CHOOSES PATH OF CANDOR | By Michael T Kaufman Special To the New York Times | TX 1-816661 | 1986-05-06 |
| 1986-05-03 | https://www.nytimes.com/1986/05/03/world/parley-to-discuss-nuclear-accident.html | PARLEY TO DISCUSS NUCLEAR ACCIDENT | By Gerald M Boyd Special To the New York Times | TX 1-816661 | 1986-05-06 |
| 1986-05-03 | https://www.nytimes.com/1986/05/03/world/pretoria-gives-signal-on-talks-on-rebels.html | PRETORIA GIVES SIGNAL ON TALKS ON REBELS | By Joseph Lelyveld Special To the New York Times | TX 1-816661 | 1986-05-06 |
| 1986-05-03 | https://www.nytimes.com/1986/05/03/world/royal-couple-open-vancouver-world-s-fair.html | ROYAL COUPLE OPEN VANCOUVER WORLDS FAIR | By Douglas Martin Special To the New York Times | TX 1-816661 | 1986-05-06 |
| 1986-05-03 | https://www.nytimes.com/1986/05/03/world/shamir-sees-a-real-tragedy-if-waldheim-wins.html | SHAMIR SEES A REAL TRAGEDY IF WALDHEIM WINS | By Elaine Sciolino Special To the New York Times | TX 1-816661 | 1986-05-06 |
| 1986-05-03 | https://www.nytimes.com/1986/05/03/world/summit-in-tokyo-the-political-agenda-ginza-yes-but-much-more.html | SUMMIT IN TOKYO THE POLITICAL AGENDA GINZA YES BUT MUCH MORE | By Clyde Haberman | TX 1-816661 | 1986-05-06 |
| 1986-05-03 | https://www.nytimes.com/1986/05/03/world/tea-and-batik-the-first-lady-s-tour.html | TEA AND BATIK THE FIRST LADYS TOUR | By Maureen Dowd Special To the New York Times | TX 1-816661 | 1986-05-06 |
| 1986-05-03 | https://www.nytimes.com/1986/05/03/world/the-priority-in-tokyo-restoring-some-unity.html | THE PRIORITY IN TOKYO RESTORING SOME UNITY | By R W Apple Jr Special To the New York Times | TX 1-816661 | 1986-05-06 |
| 1986-05-03 | https://www.nytimes.com/1986/05/03/world/us-tells-women-and-children-to-shun-poland-over-health-risk.html | US TELLS WOMEN AND CHILDREN TO SHUN POLAND OVER HEALTH RISK | By Bernard Gwertzman Special To the New York Times | TX 1-816661 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/arts/antiques-the-glories-of-ancient-glass-and-vases.html | ANTIQUES THE GLORIES OF ANCIENT GLASS AND VASES | By Rita Reif | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/arts/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/arts/art-view-a-flemish-masterpiece-bears-up-under-scrutiny.html | ART VIEW A FLEMISH MASTERPIECE BEARS UP UNDER SCRUTINY | By John Russell | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/arts/bridge-mirror-hands-offer-subtle-possibilities.html | BRIDGE MIRROR HANDS OFFER SUBTLE POSSIBILITIES | By Alan Truscott | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/arts/cabaret-kitt-moran-at-paddy-quinn-s.html | CABARET KITT MORAN AT PADDY QUINNS | By John S Wilson | TX 1-825326 | 1986-05-06 |

| | | | | |
|---|---|---|---|---|
| 1986-05-04 | https://www.nytimes.com/1986/05/04/arts/cable-tv-notes-celebrities-on-lifetime-tell-about-life-with-mother.html | CABLE TV NOTES CELEBRITIES ON LIFETIME TELL ABOUT LIFE WITH MOTHER | By Steve Schneider | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/arts/chamber-del-tredici.html | CHAMBER DEL TREDICI | By Bernard Holland | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/arts/chess-giving-the-dragon-an-extra-push.html | CHESS GIVING THE DRAGON AN EXTRA PUSH | By Robert Byrne | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/arts/concert-gidon-kremer-violin.html | CONCERT GIDON KREMER VIOLIN | By Tim Page | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/arts/concert-the-mozartean-players-perform.html | CONCERT THE MOZARTEAN PLAYERS PERFORM | By Will Crutchfield | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/arts/consider-dahlias-a-summer-show.html | CONSIDER DAHLIAS A SUMMER SHOW | By Deci Lowry | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/arts/critic-s-choices-art.html | CRITICS CHOICES Art | By Grace Glueck | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/arts/critic-s-choices-cable-tv.html | CRITICS CHOICES Cable TV | By Howard Thompson | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/arts/critic-s-choices-dance.html | CRITICS CHOICES Dance | By Jack Anderson | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/arts/critic-s-choices-music.html | CRITICS CHOICES Music | By Allen Hughes | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/arts/dance-parker-troupe.html | DANCE PARKER TROUPE | By Jennifer Dunning | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/arts/dance-view-transformation-comes-naturally-to-mummenschanz.html | DANCE VIEW TRANSFORMATION COMES NATURALLY TO MUMMENSCHANZ | By Anna Kisselgoff | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/arts/dohnanyi-shows-his-mettle.html | DOHNANYI SHOWS HIS METTLE | By John Rockwell | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/arts/eastern-brazil-exports-influential-pop-to-the-world.html | EASTERN BRAZIL EXPORTS INFLUENTIAL POP TO THE WORLD | By Robert Palmer | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/arts/french-songs-and-foreign-voices-prove-an-intriguing-blend.html | FRENCH SONGS AND FOREIGN VOICES PROVE AN INTRIGUING BLEND | By George Jellinek | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/arts/gallery-view-photojournalism-that-colors-the-news-in-many-ways.html | GALLERY VIEW PHOTOJOURNALISM THAT COLORS THE NEWS IN MANY WAYS | By Grace Glueck | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/arts/herbariums-are-for-learning.html | HERBARIUMS ARE FOR LEARNING | By Richard M Bacon | TX 1-825326 | 1986-05-06 |

| | | | | |
|---|---|---|---|---|
| 1986-05-04 | https://www.nytimes.com/1986/05/04/arts/japanese-ensemble-gives-new-life-to-an-old-tradition.html | JAPANESE ENSEMBLE GIVES NEW LIFE TO AN OLD TRADITION | By William P Malm | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/arts/jewish-humor-series-co-sponsored-by-yivo.html | JEWISH HUMOR SERIES COSPONSORED BY YIVO | By Richard F Shepard | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/arts/milton-babbitt-has-done-it-his-way.html | MILTON BABBITT HAS DONE IT HIS WAY | By Joan Peyser | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/arts/music-debuts-in-review-guitarist-pianist-soprano-and-cellist-in-recitals.html | Music Debuts in Review GUITARIST PIANIST SOPRANO AND CELLIST IN RECITALS | By Tim Page | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/arts/music-noted-in-brief-eddie-monteiro-and-nancy-marano.html | MUSIC NOTED IN BRIEF Eddie Monteiro And Nancy Marano | By John S Wilson | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/arts/music-noted-in-brief-oratorio-society-at-carnegie-hall.html | MUSIC NOTED IN BRIEF Oratorio Society At Carnegie Hall | By Tim Page | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/arts/music-noted-in-brief-percussion-ensemble-of-new-jersey-concert.html | MUSIC NOTED IN BRIEF Percussion Ensemble Of New Jersey Concert | By Bernard Holland | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/arts/music-noted-in-brief-rosemary-clooney-sings-at-michael-s-pub.html | MUSIC NOTED IN BRIEF Rosemary Clooney Sings at Michaels Pub | By Stephen Holden | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/arts/music-noted-in-brief-wilber-morris-and-his-group-perform.html | MUSIC NOTED IN BRIEF Wilber Morris And His Group Perform | By Jon Pareles | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/arts/music-notes-july-fourth-and-the-boston-pops.html | MUSIC NOTES JULY FOURTH AND THE BOSTON POPS | By Tim Page | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/arts/music-philharmonic-mozart-and-schoenberg.html | MUSIC PHILHARMONIC MOZART AND SCHOENBERG | By John Rockwell | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/arts/music-two-troupes-collaborate-in-furies.html | MUSIC TWO TROUPES COLLABORATE IN FURIES | By John Rockwell | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/arts/music-view-the-met-s-great-moments-have-been-few-this-season.html | MUSIC VIEW THE METS GREAT MOMENTS HAVE BEEN FEW THIS SEASON | By Donal Henahan | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/arts/new-round-in-the-format-rivalry.html | NEW ROUND IN THE FORMAT RIVALRY | By Hans Fantel | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/arts/newton-minow-takes-another-look.html | NEWTON MINOW TAKES ANOTHER LOOK | By Gene Lambinus | TX 1-825326 | 1986-05-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-05-04 | https://www.nytimes.com/1986/05/04/arts/numismatics-a-rare-silver-dollar-to-be-auctioned.html | NUMISMATICSA RARE SILVER DOLLAR TO BE AUCTIONED | By Ed Reiter | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/arts/recital-zazofsky-and-siegel-perform.html | RECITAL ZAZOFSKY AND SIEGEL PERFORM | By Tim Page | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/arts/sometimes-the-oneact-play-says-it-all.html | SOMETIMES THE ONEACT PLAY SAYS IT ALL | By Horton Foote Horton Foote Is A Playwright and Screenwriter | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/arts/sound-cd-sweetness-and-air-are-obtainable-at-a-price.html | SOUND CD SWEETNESS AND AIR ARE OBTAINABLE  AT A PRICE | By Hans Fantel | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/arts/stamps-issues-from-the-commonwealth-celebrate-a-popular-theme.html | STAMPS ISSUES FROM THE COMMONWEALTH CELEBRATE A POPULAR THEME | By John F Dunn | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/arts/the-dance-proximology-by-timothy-buckley.html | THE DANCE PROXIMOLOGY BY TIMOTHY BUCKLEY | By Jack Anderson | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/arts/this-is-the-proper-time-for-hardy-vegetables-seeding.html | THIS IS THE PROPER TIME FOR HARDY VEGETABLES SEEDING | By Roger A Kline | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/arts/tv-view-the-vast-wasteland-25-years-later.html | TV VIEW THE VAST WASTELAND 25 YEARS LATER | By John J OConnor | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/books/a-great-man-s-doodles.html | A GREAT MANS DOODLES | By John Krich | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/books/bleeding-kansas.html | BLEEDING KANSAS | By Donovan Fitzpatrick Donovan Fitzpatrick Is A Contributing Editor of Md Magazine | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/books/bourgeois-bohemian.html | BOURGEOIS BOHEMIAN | By Caryn James | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/books/camera-greater-range-is-planned-for-a-classic-film.html | CAMERA GREATER RANGE IS PLANNED FOR A CLASSIC FILM | By John Durniak Special To the New York Times | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/books/can-t-stop-now-no-time-for-theory.html | CANT STOP NOW NO TIME FOR THEORY | By William H Pritchard | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/books/from-grain-to-gropius.html | FROM GRAIN TO GROPIUS | By John Coolidge John Coolidge Professor of Fine Arts Emeritus At Harvard University Is the Author of the Forthcoming Book the Architectural Design of Some Twentieth Century Art Museums | TX 1-825326 | 1986-05-06 |

| | | | | |
|---|---|---|---|---|
| 1986-05-04 | https://www.nytimes.com/1986/05/04/books/from-the-little-fur-desk-of-maxi-amberville.html | FROM THE LITTLE FUR DESK OF MAXI AMBERVILLE | By Laura Shapiro | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/books/hanging-together.html | HANGING TOGETHER | By Stephen Krasner | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/books/in-one-hell-or-another.html | IN ONE HELL OR ANOTHER | By Mary Jo Salter | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/books/in-short-fiction-415186.html | IN SHORT FICTION | By Eden Ross Lipson | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/books/in-short-fiction-695986.html | IN SHORT FICTION | By Richard Goodman | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/books/in-short-fiction-696586.html | IN SHORT FICTION | By Ellen Pall | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/books/in-short-fiction-696986.html | IN SHORT FICTION | By Albert Mobilio | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/books/in-short-fiction.html | IN SHORT FICTION | By Richard Burgin | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/books/in-short-fiction.html | IN SHORT FICTION | By Robert Seidman | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/books/in-short-nonfiction-414586.html | IN SHORT NONFICTION | By Francois Sauzey | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/books/in-short-nonfiction-698986.html | IN SHORT NONFICTION | By Andrea Barnet | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/books/in-short-nonfiction-699686.html | IN SHORT NONFICTION | By Robert Strauss | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Brett Harvey | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Celia McGee | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Stephen Salisbury | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/books/landscapes-and-still-lives.html | LANDSCAPES AND STILL LIVES | By Peter Stitt | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/books/new-noteworthy.html | New  Noteworthy | By Patricia T OConner | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/books/oppenheimer-and-the-indian.html | OPPENHEIMER AND THE INDIAN | By Howard Frank Mosher | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/books/paperbacks-from-our-mothers-libraries-women-who-created-the-novel.html | PAPERBACKS FROM OUR MOTHERS LIBRARIES  WOMEN WHO CREATED THE NOVEL | By Sandra M Gilbert | TX 1-825326 | 1986-05-06 |

| | | | | |
|---|---|---|---|---|
| 1986-05-04 | https://www.nytimes.com/1986/05/04/books/paperbacks-from-the-heart.html | PAPERBACKS FROM THE HEART | By David Guy David GuyS Most Recent Novel IsSecond Brother | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/books/paperbacks-getting-the-skeletons-out-a-new-turn-for-mysteries.html | PAPERBACKS GETTING THE SKELETONS OUT  A NEW TURN FOR MYSTERIES | By Marilyn Stasio | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/books/paperbacks-he-could-never-be-like-everyone-else.html | PAPERBACKS HE COULD NEVER BE LIKE EVERYONE ELSE | By Michael Gorra | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/books/paperbacks-it-all-depends-on-geometry.html | PAPERBACKS IT ALL DEPENDS ON GEOMETRY | By John Maddox John Maddox Is the Editor of the British Scientific Journal Nature | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/books/paperbacks-laid-off-in-good-times-and-bad.html | PAPERBACKS LAID OFF IN GOOD TIMES AND BAD | By Alice KesslerHarris Alice KesslerHarris Who Teaches History At Hofstra University Is the Author ofOut To Work A History of WageEarning Women In the United States | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/books/paperbacks-little-nemo-meets-dick-tracy.html | PAPERBACKS LITTLE NEMO MEETS DICK TRACY | By Gahan Wilson Gahan WilsonS Most Recent Book IsGahan WilsonS AmericaHis Cartoons Appear Regularly In the New Yorker and Playboy | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/books/paperbacks-look-at-father-he-is-grossed-out.html | PAPERBACKS LOOK AT FATHER HE IS GROSSED OUT | By Maggie Paley Maggie Paley Is the Author of the Recently Published NovelBan Manner | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/books/paperbacks-psychopathorama.html | PAPERBACKS PSYCHOPATHORAMA | By Madison Bell Madison Bell Is the Author of the Novelsthe Washington Square Ensemble and Waiting For the End of the World | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/books/paperbacks-rock-around-the-schlock-the-trouble-with-pop-star-biographies.html | PAPERBACKS ROCK AROUND THE SCHLOCK  THE TROUBLE WITH POP STAR BIOGRAPHIES | By Don McLeese | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/books/paperbacks-scheming-against-man-their-master.html | PAPERBACKS SCHEMING AGAINST MAN THEIR MASTER | By Mary Morris | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/books/paperbacks-squeezing-the-middle-class.html | PAPERBACKS SQUEEZING THE MIDDLE CLASS | By Robert Lekachman | TX 1-825326 | 1986-05-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-05-04 | https://www.nytimes.com/1986/05/04/books/paperbacks-the-beast-in-us.html | PAPERBACKSTHE BEAST IN US | By Douglas Day Douglas Day Is the Author ofMalcolm Lower A Biography and the novel Journey of the Wolf | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/books/paperbacks-the-science-fiction-series-a-new-world-of-repeatable-pleasures.html | PAPERBACKS THE SCIENCE FICTION SERIES A NEW WORLD OF REPEATABLE PLEASURES | By Gerald Jonas | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/books/quiz-answers.html | QUIZ ANSWERS | By Ray Walters | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/books/rebel-among-rebels.html | REBEL AMONG REBELS | By Linda Orr | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/books/ring-lardner-by-any-other-name-real-life-characters-in-fiction.html | RING LARDNER BY ANY OTHER NAME REALLIFE CHARACTERS IN FICTION | By William Amos | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/books/scurvy-rascal-sees-it-through.html | SCURVY RASCAL SEES IT THROUGH | By Stephen Schiff Stephen Schiff Is Critic At Large of Vanity Fair | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/books/should-holden-caulfield-read-these-books.html | SHOULD HOLDEN CAULFIELD READ THESE BOOKS | By Donald Barr | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/books/tales-of-the-49ers.html | TALES OF THE 49ERS | By Louis Uchitelle | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/books/the-power-of-our-obsessions.html | THE POWER OF OUR OBSESSIONS | By Francine Du Plessix Gray | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/books/the-summit-that-fell-from-the-sky.html | THE SUMMIT THAT FELL FROM THE SKY | By Alexander Dallin | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/books/two-women-terrified.html | TWO WOMEN TERRIFIED | By Carolyn Kizer | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/business/big-labor-tries-to-end-its-nightmare.html | BIG LABOR TRIES TO END ITS NIGHTMARE | By A H Raskin | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/business/downtown-developer-willard-g-rouse-3d-reshaping-philadelphia-s-skyline.html | DOWNTOWN DEVELOPER Willard G Rouse 3d RESHAPING PHILADELPHIAS SKYLINE | By William K Stevens | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/business/investing-a-down-to-earth-look-at-travel-stocks.html | INVESTING A DOWNTOEARTH LOOK AT TRAVEL STOCKS | By John C Boland | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/business/making-money-out-of-mellow.html | MAKING MONEY OUT OF MELLOW | By Scott Bronstein | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/business/personal-finance-exiting-gracefully-from-a-mutual-fund.html | PERSONAL FINANCE EXITING GRACEFULLY FROM A MUTUAL FUND | By Carole Gould | TX 1-825326 | 1986-05-06 |

| 1986-05-04 | https://www.nytimes.com/1986/05/04/business/prospects.html | PROSPECTS | By Pamela G Hollie | TX 1-825326 | 1986-05-06 |
|---|---|---|---|---|---|
| 1986-05-04 | https://www.nytimes.com/1986/05/04/business/redesigning-liz-claiborne-s-empire.html | REDESIGNING LIZ CLAIBORNES EMPIRE | By Lisa Belkin | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/business/stockman-s-blind-side-piercing-the-myths-of-the-budget-deficit.html | STOCKMANS BLIND SIDE PIERCING THE MYTHS OF THE BUDGET DEFICIT | By Robert Eisner | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/business/summit-tokyo-global-money-market-way-it-works-heart-matter.html | SUMMIT IN TOKYO THE GLOBAL MONEY MARKET AND THE WAY IT WORKS THE HEART OF THE MATTER | By Barnaby J Feder | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/business/the-executive-computer-it-s-a-copier-it-s-a-laser-printer.html | THE EXECUTIVE COMPUTER ITS A COPIER ITS A LASER PRINTER | By Erik SandbergDiment | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/business/the-grim-toll-of-chernobyl-a-threat-to-soviet-economic-reform.html | THE GRIM TOLL OF CHERNOBYLA THREAT TO SOVIET ECONOMIC REFORM | By Marshall I Goldman | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/business/the-grim-toll-of-chernobyl-courting-a-similar-disaster-in-the-us.html | THE GRIM TOLL OF CHERNOBYLCOURTING A SIMILAR DISASTER IN THE US | By Thomas B Cochran and S Jacob Scherr | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/business/the-grim-toll-of-chernobyl-the-worst-effects-will-emerge-slowly.html | THE GRIM TOLL OF CHERNOBYL THE WORST EFFECTS WILL EMERGE SLOWLY | By Herbert L Abrams | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/business/week-in-business-now-an-ad-agency-in-the-jumbo-size.html | WEEK IN BUSINESS NOW AN AD AGENCY IN THE JUMBO SIZE | By Merrill Perlman | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/business/what-s-new-in-mannequines-from-pharoah-s-tomb-to-fifth-avenue.html | WHATS NEW IN MANNEQUINES FROM PHAROAHS TOMB TO FIFTH AVENUE | By Lawrence A Gerglas | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/business/what-s-new-in-mannequines-greeting-mannequins-on-the-stairs.html | WHATS NEW IN MANNEQUINES GREETING MANNEQUINS ON THE STAIRS | By Lawrence A Gerglas | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/business/what-s-new-in-mannequines-tracking-an-era-by-its-clotheshorses.html | WHATS NEW IN MANNEQUINES TRACKING AN ERA BY ITS CLOTHESHORSES | By Lawrence A Gerglas | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/business/what-s-new-in-mannequins.html | WHATS NEW IN MANNEQUINS | By Lawrence A Gerglas | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/magazine/about-men-midlife-macho.html | ABOUT MEN MIDLIFE MACHO | By Christopher S Wren | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/magazine/andre-previn-back-in-la.html | ANDRE PREVIN BACK IN LA | By Joe Goldberg | TX 1-825326 | 1986-05-06 |

| | | | | |
|---|---|---|---|---|
| 1986-05-04 | https://www.nytimes.com/1986/05/04/magazine/beauty-grace-from-the-martial-arts.html | Beauty GRACE FROM THE MARTIAL ARTS | BY Deborah Blumenthal | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/magazine/casual-summer-style-the-perfect-hostess.html | CASUAL SUMMER STYLE THE PERFECT HOSTESS | By Nancy Harmon Jenkins | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/magazine/casual-summer-style.html | CASUAL SUMMER STYLE | By Anne de Ravel | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/magazine/children-as-hosts.html | CHILDREN AS HOSTS | By Pierre Franey | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/magazine/dealing-with-the-outdoors-disasters-rain-bugs-etc.html | DEALING WITH THE OUTDOORS DISASTERS RAIN BUGS ETC | By Olive Evans | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/magazine/dealing-with-the-outdoors-dressing-for-style-and-comfort.html | DEALING WITH THE OUTDOORS DRESSING FOR STYLE AND COMFORT | By Michael Gross | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/magazine/dealing-with-the-outdoors-elegant-shelter.html | DEALING WITH THE OUTDOORS ELEGANT SHELTER | By Carol Vogel | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/magazine/dealing-with-the-outdoors-shedding-light.html | DEALING WITH THE OUTDOORS SHEDDING LIGHT | By William R Greer | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/magazine/designer-donna-karan-how-a-fashion-star-is-born.html | DESIGNER DONNA KARAN HOW A FASHION STAR IS BORN | By Carrie Donovan | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/magazine/dining-in.html | DINING IN | By Bryan Miller | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/magazine/fresh-from-the-terrace.html | FRESH FROM THE TERRACE | By Dona Guimaraes | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/magazine/guest-observer-me-my-things-and-i.html | GUEST OBSERVER ME MY THINGS AND I | By Bruce Feirstein | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/magazine/hamburgers-california-style.html | HAMBURGERS CALIFORNIASTYLE | By William Rice | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/magazine/new-native-wines.html | NEW NATIVE WINES | By Frank J Prial | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/magazine/nothing-prepares-you-for-apartheid.html | NOTHING PREPARES YOU FOR APARTHEID | By Sheila Rule | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/magazine/on-language-on-surgical-strike.html | On Language ON SURGICAL STRIKE | By William Safire | TX 1-825326 | 1986-05-06 |

| | | | | |
|---|---|---|---|---|
| 1986-05-04 | https://www.nytimes.com/1986/05/04/magazine/party-by-the-pool.html | PARTY BY THE POOL | By Marian Burros | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/magazine/savoring-spirits.html | SAVORING SPIRITS | By Joanna Pruess | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/magazine/seattle-salmon-bake.html | SEATTLE SALMON BAKE | By Susan Herrmann Loomis | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/magazine/simple-fare.html | SIMPLE FARE | By Anne de Ravel | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/magazine/stylish-picnics-afternoon-in-the-country.html | STYLISH PICNICS AFTERNOON IN THE COUNTRY | By Craig Claiborne | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/magazine/stylish-picnics-evening-in-central-park.html | STYLISH PICNICS EVENING IN CENTRAL PARK | By Florence Fabricant | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/magazine/who-wants-to-teach.html | WHO WANTS TO TEACH | By Nick Taylor | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/movies/film-view-elizabeth-taylor-her-life-is-the-stuff-of-movies.html | FILM VIEW ELIZABETH TAYLOR HER LIFE IS THE STUFF OF MOVIES | By Vincent Canby | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/movies/in-brief-recent-films-on-cassette-957986.html | IN BRIEF RECENT FILMS ON CASSETTE | By Janet Maslin | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/movies/in-brief-recent-films-on-cassette-958486.html | IN BRIEF RECENT FILMS ON CASSETTE | By Janet Maslin | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/movies/in-brief-recent-films-on-cassette-958586.html | IN BRIEF RECENT FILMS ON CASSETTE | By Vincent Canby | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/movies/in-brief-recent-films-on-cassette-958886.html | IN BRIEF RECENT FILMS ON CASSETTE | By Janet Maslin | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/movies/in-brief-recent-films-on-cassette-959786.html | IN BRIEF RECENT FILMS ON CASSETTE | By Janet Maslin | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/movies/in-brief-recent-films-on-cassette-995587.html | IN BRIEF RECENT FILMS ON CASSETTE | By Janet Maslin | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/movies/laura-dern-is-a-teen-ager-to-take-seriously.html | LAURA DERN IS A TEENAGER TO TAKE SERIOUSLY | By Stephen Farber | TX 1-825326 | 1986-05-06 |

| | | | | |
|---|---|---|---|---|
| 1986-05-04 | https://www.nytimes.com/1986/05/04/movies/tv-films-are-fast-food-for-a-giant-appetite.html | TV FILMS ARE FAST FOOD FOR A GIANT APPETITE | By Thomas OConnor | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/2-blank-pages-halt-the-sat-for-thousands.html | 2 BLANK PAGES HALT THE SAT FOR THOUSANDS | By Robert D McFadden | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/2-plans-in-jersey-on-insurance-ills.html | 2 PLANS IN JERSEY ON INSURANCE ILLS | By Joseph F Sullivan Special To the New York Times | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/a-rare-look-at-an-outstanding-mansion.html | A RARE LOOK AT AN OUTSTANDING MANSION | By Tessa Melvin | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/about-long-island.html | ABOUT LONG ISLAND | By Gerald Eskenazi | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/about-westchester-skin.html | ABOUT WESTCHESTERSKIN | By Lynne Ames | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/actress-mixes-soap-and-stage.html | ACTRESS MIXES SOAP AND STAGE | By Alvin Klein | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/adult-high-schools-facing-an-overhaul-of-administration.html | ADULT HIGH SCHOOLS FACING AN OVERHAUL OF ADMINISTRATION | By Jacqueline Shaheen | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/aids-groups-assist-addicts.html | AIDS GROUPS ASSIST ADDICTS | By Paul Bass | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/amid-yale-s-tulips-and-daffodils-a-time-out-from-studies.html | AMID YALES TULIPS AND DAFFODILS A TIME OUT FROM STUDIES | By Michael Freitag | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/antiques-a-celebration-of-craftsmanship.html | ANTIQUESA CELEBRATION OF CRAFTSMANSHIP | By Muriel Jacobs | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/art-catching-corners-of-the-human-spirit.html | ARTCATCHING CORNERS OF THE HUMAN SPIRIT | By Helen A Harrison | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/as-spring-returns-so-do-the-shad.html | AS SPRING RETURNS SO DO THE SHAD | By Charlotte Libov | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/bridgeports-day-to-promote-itself.html | BRIDGEPORTS DAY TO PROMOTE ITSELF | By Marcia Saft | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/business-notes.html | BUSINESS NOTES | By Marian Courtney | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/celebrating-the-traditions-of-county-s-italian-immigrants.html | CELEBRATING THE TRADITIONS OF COUNTYS ITALIAN IMMIGRANTS | By Suzanne Dechillo | TX 1-825326 | 1986-05-06 |

| | | | | |
|---|---|---|---|---|
| 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/children-glimpse-other-side-of-opera.html | CHILDREN GLIMPSE OTHER SIDE OF OPERA | By Roberta Hershenson | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/choreographers-find-a-sellers-market.html | CHOREOGRAPHERS FIND A SELLERS MARKET | By Barbara Gilford | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/concern-on-prison-expansion.html | CONCERN ON PRISON EXPANSION | By Milena Jovanovitch | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/connecticut-guide-637686.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/connecticut-house-approves-78-million-tax-cut.html | CONNECTICUT HOUSE APPROVES 78 MILLION TAX CUT | By Richard L Madden Special To the New York Times | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/connecticut-opinion-hello-baby-this-is-daddy.html | CONNECTICUT OPINION HELLO BABY THIS IS DADDY | By Kenneth R Freeston | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/connecticut-opinion-must-school-be-just-academics.html | CONNECTICUT OPINION MUST SCHOOL BE JUST ACADEMICS | By Suzanne Reade | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/connecticut-opinion-radar-traps-rob-police-of-respect.html | CONNECTICUT OPINION RADAR TRAPS ROB POLICE OF RESPECT | By Linda Dyer | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/contest-brings-life-to-study-of-history.html | CONTEST BRINGS LIFE TO STUDY OF HISTORY | By Alberta Eiseman | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/council-is-listening-to-teen-age-parents.html | COUNCIL IS LISTENING TO TEENAGE PARENTS | By Robert A Hamilton | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/craft-careers-conference-set.html | CRAFT CAREERS CONFERENCE SET | By Patricia Malarcher | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/dancers-rise-from-the-ashes.html | DANCERS RISE FROM THE ASHES | By Barbara Delatiner | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/day-care-termed-major-county-issue.html | DAY CARE TERMED MAJOR COUNTY ISSUE | By David Hechler | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/despite-downturn-hoteliers-remain-optimistic.html | DESPITE DOWNTURN HOTELIERS REMAIN OPTIMISTIC | By Penny Singer | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/dining-out-bully-boy-in-congers-marking-26th.html | DINING OUTBULLY BOY IN CONGERS MARKING 26th | By M H Reed | TX 1-825326 | 1986-05-06 |

| | | | | |
|---|---|---|---|---|
| 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/dining-out-former-disco-sounds-a-new-note.html | DINING OUT FORMER DISCO SOUNDS A NEW NOTE | By Florence Fabricant | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/dining-out-iberia-you-say-no-its-newark.html | DINING OUTIBERIA YOU SAY NO ITS NEWARK | By Valerie Sinclair | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/dining-out-when-one-eatery-is-like-two.html | DINING OUT WHEN ONE EATERY IS LIKE TWO | By Patricia Brooks | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/east-end-licenses-debated.html | EAST END LICENSES DEBATED | By Thomas Clavin | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/east-end-trash-solution-eyed.html | EAST END TRASH SOLUTION EYED | By Robert Braile | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/employees-with-drug-problems-get-aid-on-the-job.html | EMPLOYEES WITH DRUG PROBLEMS GET AID ON THE JOB | By Matthew J Doherty | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/follow-up-on-the-news-bridge-for-sale.html | FOLLOWUP ON THE NEWS Bridge for Sale | By Richard Haitch | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/follow-up-on-the-news-suicide-problem-at-twin-bridges.html | FOLLOWUP ON THE NEWS Suicide Problem At Twin Bridges | By Richard Haitch | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/follow-up-on-the-news-wright-brothers-disputed-again.html | FOLLOWUP ON THE NEWS Wright Brothers Disputed Again | By Richard Haitch | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/food-a-sampler-of-springtime-for-the-table.html | FOOD A SAMPLER OF SPRINGTIME FOR THE TABLE | By Moira Hodgson | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/food-sampling-of-springtime-for-the-table.html | FOOD SAMPLING OF SPRINGTIME FOR THE TABLE | By Moira Hodgson | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/garage-project-is-under-way-in-mount-vernon.html | GARAGE PROJECT IS UNDER WAY IN MOUNT VERNON | By Gary Kriss | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/gardening-for-a-pretty-border-try-biennials.html | GARDENINGFOR A PRETTY BORDER TRY BIENNIALS | By Carl Totemeier | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/gardening-for-a-pretty-border-try-biennials.html | GARDENINGFOR A PRETTY BORDER TRY BIENNIALS | By Carl Totemeier | TX 1-825326 | 1986-05-06 |

| | | | | |
|---|---|---|---|---|
| 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/gardening-for-a-pretty-border-try-biennials.html | GARDENINGFOR A PRETTY BORDER TRY BIENNIALS | By Carl Totemeier | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/gardening-for-a-pretty-border-try-biennials.html | GARDENINGFOR A PRETTY BORDER TRY BIENNIALS | By Carl Totemeier | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/haddonfield-opens-historic-homes.html | HADDONFIELD OPENS HISTORIC HOMES | By Carlo M Sardella | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/helping-children-to-combat-deafness.html | HELPING CHILDREN TO COMBAT DEAFNESS | By Kathleen Teltsch | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/home-clinic-replacing-a-broken-lamp-socket.html | HOME CLINIC REPLACING A BROKEN LAMP SOCKET | By Bernard Gladstone | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/homevideo-boom-generates-spinoffs.html | HOMEVIDEO BOOM GENERATES SPINOFFS | By Katya Goncharoff | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/hospital-beds-the-new-math.html | HOSPITAL BEDS THE NEW MATH | By Pat Costello Smith | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/how-an-almost-severed-leg-was-saved.html | HOW AN ALMOSTSEVERED LEG WAS SAVED | By Barbara Trecker | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/immigrant-s-tale-at-george-st.html | IMMIGRANTS TALE AT GEORGE ST | By Alvin Klein | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/in-buffalo-debate-over-effects-of-pesticides.html | IN BUFFALO DEBATE OVER EFFECTS OF PESTICIDES | Special to the New York Times | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/in-fiarfield-county-a-look-at-year-2000.html | IN FIARFIELD COUNTY A LOOK AT YEAR 2000 | By Sharon L Bass | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/in-fishing-village-change-is-painful.html | IN FISHING VILLAGE CHANGE IS PAINFUL | By Gail Braccidiferro | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/in-white-plains-new-librarian-has-a-mind-like-a-catalogue.html | IN WHITE PLAINS NEW LIBRARIAN HAS A MIND LIKE A CATALOGUE | By Rhoda M Gilinsky | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/islip-sign-ban-is-challenged.html | ISLIP SIGN BAN IS CHALLENGED | By Howard Breuer | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/jay-turoff-a-classic-success-story-leads-to-dual-portrait-of-ex-taxi-chief.html | JAY TUROFF A CLASSIC SUCCESS STORY LEADS TO DUAL PORTRAIT OF EXTAXI CHIEF | By Selwyn Raab | TX 1-825326 | 1986-05-06 |

| | | | | |
|---|---|---|---|---|
| 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/jersey-aide-charged-in-accidents.html | JERSEY AIDE CHARGED IN ACCIDENTS | AP | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/lake-george-confronts-a-noxious-water-weed.html | LAKE GEORGE CONFRONTS A NOXIOUS WATER WEED | By Harold Faber Special To the New York Times | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/leagues-reforms-in-2d-year.html | LEAGUES REFORMS IN 2d YEAR | By John Cavanaugh | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/legislature-tackles-its-own-red-tape.html | LEGISLATURE TACKLES ITS OWN RED TAPE | By Joseph F Sullivan | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/letters-to-a-popular-author-form-a-new-book.html | LETTERS TO A POPULAR AUTHOR FORM A NEW BOOK | By Michael Luzzi | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/li-students-on-return-say-kiev-looked-normal.html | LI STUDENTS ON RETURN SAY KIEV LOOKED NORMAL | By Wolfgang Saxon | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/lirr-dispute-traps-riders.html | LIRR DISPUTE TRAPS RIDERS | By John T McQuiston | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/long-island-journal-301286.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/long-island-opinion-blood-sweat-and-tears-in-the-yard.html | LONG ISLAND OPINION BLOOD SWEAT AND TEARS IN THE YARD | By Marvin Lebowitz | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/long-island-opinion-the-games-children-play-all-too-real.html | LONG ISLAND OPINION THE GAMES CHILDREN PLAY ALL TOO REAL | By Ruth Jernick | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/long-islanders-an-engineer-musician-pursues-the-sound-of-perfection.html | LONG ISLANDERS AN ENGINEERMUSICIAN PURSUES THE SOUND OF PERFECTION | By Lawrence Van Gelder | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/man-76-is-charged-in-death-of-brother-at-nursing-home.html | Man 76 Is Charged in Death Of Brother at Nursing Home | By United Press International | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/measures-pressed-to-combat-danger-of-hazardous-spills.html | MEASURES PRESSED TO COMBAT DANGER OF HAZARDOUS SPILLS | By Tessa Melvin | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/mistrial-is-denied-in-suit-over-will.html | MISTRIAL IS DENIED IN SUIT OVER WILL | By Frank J Prial | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/music-butterfly-to-open-hollybush-festival.html | MUSICBUTTERFLY TO OPEN HOLLYBUSH FESTIVAL | By Rena Fruchter | TX 1-825326 | 1986-05-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/music-concert-finales-puccini-to-ellington.html | MUSIC CONCERT FINALES PUCCINI TO ELLINGTON | By Robert Sherman | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/music-in-concerts-and-contests-a-focus-on-young-talent.html | MUSIC IN CONCERTS AND CONTESTS A FOCUS ON YOUNG TALENT | By Robert Sherman | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/musician-summons-old-operatic-sound.html | MUSICIAN SUMMONS OLD OPERATIC SOUND | By Valerie Cruice | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblen | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/new-jersey-journal-298486.html | NEW JERSEY JOURNAL | By Leo H Carney | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/new-jersey-opinion-a-community-was-at-its-finest-in-the-face-of.html | NEW JERSEY OPINIONA COMMUNITY WAS AT ITS FINEST IN THE FACE OF BIGOTRY | By Ira Rothstein | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/new-jersey-opinion-protecting-crime-victims.html | NEW JERSEY OPINION PROTECTING CRIME VICTIMS | By W Cary Edwards | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/new-jerseyans.html | NEW JERSEYANS | By Sandra Gardner | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/new-york-s-housing-chief-settles-in.html | NEW YORKS HOUSING CHIEF SETTLES IN | By Esther B Fein | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/newark-monorail-tops-list.html | NEWARK MONORAIL TOPS LIST | By William Jobes | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/news-summary-sunday-may-4-1986.html | NEWS SUMMARY SUNDAY MAY 4 1986 | Special to the New York Times | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/our-towns-working-his-way-through-yale-nonstop.html | OUR TOWNS WORKING HIS WAY THROUGH YALE NONSTOP | By Michael Winerip Special To the New York Times | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/politics-mondello-puts-mark-on-gop.html | POLITICS MONDELLO PUTS MARK ON GOP | By Frank Lynn | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/press-passes-are-in-demand-for-liberty-weekend-events.html | PRESS PASSES ARE IN DEMAND FOR LIBERTY WEEKEND EVENTS | By Deirdre Carmody | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/quiet-triumph-at-hazardous-waste-site-in-jersey.html | QUIET TRIUMPH AT HAZARDOUSWASTE SITE IN JERSEY | Special to the New York Times | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/reporter-s-notebook-scenes-at-stun-gun-trial.html | REPORTERS NOTEBOOK SCENES AT STUNGUN TRIAL | By Joseph P Fried | TX 1-825326 | 1986-05-06 |

| 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/researchers-fault-hospitalfee-system.html | RESEARCHERS FAULT HOSPITALFEE SYSTEM | By Sandra Friedland | TX 1-825326 | 1986-05-06 |
|---|---|---|---|---|---|
| 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/resort-to-get-office-complex.html | RESORT TO GET OFFICE COMPLEX | By Carlo M Sardella | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/role-playing-to-unite-young-and-old.html | ROLEPLAYING TO UNITE YOUNG AND OLD | By Eleanor Blau | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/school-districts-fight-tax-coding.html | SCHOOL DISTRICTS FIGHT TAX CODING | By Judy Glass | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/school-offers-help-in-detention-hours.html | SCHOOL OFFERS HELP IN DETENTION HOURS | By Robert A Hamilton | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/sect-causes-split-in-jersey-parish.html | SECT CAUSES SPLIT IN JERSEY PARISH | Special to the New York Times | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/shore-jobs-plentiful-for-young-people.html | SHORE JOBS PLENTIFUL FOR YOUNG PEOPLE | By Daniel Pjackson | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/speaking-personally-an-outsider-attends-hebrew-school.html | SPEAKING PERSONALLY AN OUTSIDER ATTENDS HEBREW SCHOOL | By Judy Coulter | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/speaking-personally-remember-yaar-it-is-we-who-feel-sorry-for-you.html | SPEAKING PERSONALLY REMEMBER YAAR IT IS WE WHO FEEL SORRY FOR YOU | By Vinaya Saijwani | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/stamford-reveals-art-center-design.html | STAMFORD REVEALS ART CENTER DESIGN | By Rhoda M Gilinsky | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/student-scripts-warn-of-alcohol-abuse.html | STUDENT SCRIPTS WARN OF ALCOHOL ABUSE | By Sharon L Bass | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/subs-sad-duty-finding-the-shuttle.html | SUBS SAD DUTY FINDING THE SHUTTLE | By Gail Braccidiferro | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/summer-arts-program-sets-2-auditions.html | SUMMER ARTS PROGRAM SETS 2 AUDITIONS | By Rena Fruchter | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | By Jeanne Clare Feron | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/the-cultures-of-india-thrive-in-jersey-city.html | THE CULTURES OF INDIA THRIVE IN JERSEY CITY | By Marian Courtney | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/the-environment.html | THE ENVIRONMENT | By Bob Narus | TX 1-825326 | 1986-05-06 |

| | | | | |
|---|---|---|---|---|
| 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/the-lively-arts-plainview-pianist-24-on-the-fast-track.html | THE LIVELY ARTSPLAINVIEW PIANIST 24 ON THE FAST TRACK | By Barbara Delatiner | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/the-tale-of-robins-island-nature-vs-developer.html | THE TALE OF ROBINS ISLAND NATURE VS DEVELOPER | By Ronnie Wacker | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/theater-darien-lifts-sights-with-music-man.html | THEATER DARIEN LIFTS SIGHTS WITH MUSIC MAN | By Alvin Klein | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/theater-painting-churches-done-with-flourish.html | THEATER PAINTING CHURCHES DONE WITH FLOURISH | By Alvin Klein | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/theater-review-microcosm-of-south-africas-woe.html | THEATER REVIEW MICROCOSM OF SOUTH AFRICAS WOE | By Leah D Frank | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/trackless-trolley-sought-for-resort.html | TRACKLESS TROLLEY SOUGHT FOR RESORT | By Carlo M Sardella | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/traffic-in-manhattan-increases-7.6.html | TRAFFIC IN MANHATTAN INCREASES 76 | By James Brooke | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/troubles-abroad-may-be-boon-locally.html | TROUBLES ABROAD MAY BE BOON LOCALLY | By Charlotte Libov | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/turnpike-widening-faces-new-delays.html | TURNPIKE WIDENING FACES NEW DELAYS | By William Jobes | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/uconn-consultant-discovers-problems.html | UCONN CONSULTANT DISCOVERS PROBLEMS | By Robert A Hamilton | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/uconn-wants-athletes-who-are-scholars.html | UCONN WANTS ATHLETES WHO ARE SCHOLARS | By Paul Bass | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/upstate-hospital-cited-for-unethical-conduct.html | UPSTATE HOSPITAL CITED FOR UNETHICAL CONDUCT | By Ronald Sullivan | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/us-begins-tests-of-katonah-well-for-contamination.html | US BEGINS TESTS OF KATONAH WELL FOR CONTAMINATION | By Betsy Brown | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/water-is-concern-for-westchester.html | WATER IS CONCERN FOR WESTCHESTER | By Edward Hudson Special To the New York Times | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/wesleyan-honors-the-movies.html | WESLEYAN HONORS THE MOVIES | By Michael Erik Ross | TX 1-825326 | 1986-05-06 |

| 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/westchester-guide-621386.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 1-825326 | 1986-05-06 |
|---|---|---|---|---|---|
| 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/westchester-journal-focus-on-disabled.html | WESTCHESTER JOURNALFOCUS ON DISABLED | By Rhoda M Gilinsky | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/westchester-journal-gourmet-galaxy.html | WESTCHESTER JOURNAL GOURMET GALAXY | By Roland Foster Miller | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/westchester-journal-science-and-the-public.html | WESTCHESTER JOURNALSCIENCE AND THE PUBLIC | By Rhoda M Gilinsky | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/westchester-opinion-a-cat-from-cape-cod-comes-to-visit.html | WESTCHESTER OPINION A CAT FROM CAPE COD COMES TO VISIT | By Lee Ryan | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/westchester-opinion-organizations-can-profit-from-crisis.html | WESTCHESTER OPINION ORGANIZATIONS CAN PROFIT FROM CRISIS | By Rhoda Barr | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/will-there-be-brownouts-this-summer.html | WILL THERE BE BROWNOUTS THIS SUMMER | By John Rather | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/wine-a-look-at-options-for-the-wedding-reception.html | WINEA LOOK AT OPTIONS FOR THE WEDDING RECEPTION | By Geoff Kalish | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/women-at-rutgers-excelling-in-tennis.html | WOMEN AT RUTGERS EXCELLING IN TENNIS | By Charles Friedman | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/work-program-helps-troubled-youths.html | WORK PROGRAM HELPS TROUBLED YOUTHS | By Carolyn Battista | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/obituaries/w-sheffield-cowles.html | W SHEFFIELD COWLES | AP | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/obituaries/william-e-doyle-dies-at-75-judge-in-denver-busing-case.html | WILLIAM E DOYLE DIES AT 75 JUDGE IN DENVER BUSING CASE | By George James | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/opinion/chernobyl-costs-and-a-warning-smugness-in-america-is-pointless.html | CHERNOBYL COSTS AND A WARNINGSMUGNESS IN AMERICA IS POINTLESS | By Daniel Ford | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/opinion/chernobyl-costs-and-a-warning-the-soviet-economy-will-pay.html | CHERNOBYL COSTS AND A WARNING THE SOVIET ECONOMY WILL PAY | By Joseph J Sisco | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/opinion/foreign-affairs-the-sovereignty-itch.html | FOREIGN AFFAIRS The Sovereignty Itch | By Flora Lewis | TX 1-825326 | 1986-05-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-05-04 | https://www.nytimes.com/1986/05/04/opinion/washington-the-tips-of-failure.html | WASHINGTON The Tips of Failure | By James Reston | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/realestate/combining-condos-high-above-the-city.html | COMBINING CONDOS HIGH ABOVE THE CITY | By William G Blair | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/realestate/if-you-re-thinking-of-living-in-port-chester.html | IF YOURE THINKING OF LIVING IN PORT CHESTER | By Philip S Gutis | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/realestate/in-westchester-and-connecticut-housing-values-soaring-in-connecticut.html | IN WESTCHESTER AND CONNECTICUT Housing Values Soaring in Connecticut | By Andree Brooks | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/realestate/national-notebook-a-revival-where-it-all-began.html | NATIONAL NOTEBOOK A REVIVAL WHERE IT ALL BEGAN | By John Holusha | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/realestate/national-notebook-business-rents-curbed-on-coast.html | NATIONAL NOTEBOOKBusiness Rents Curbed on Coast | By John D Faucher | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/realestate/national-notebook-harbor-project-lauded-for-scale.html | NATIONAL NOTEBOOKHarbor Project Lauded for Scale | By Susan Diesenhouse | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/realestate/national-notebook-limiting-sprawl-in-a-boom-town.html | NATIONAL NOTEBOOK Limiting Sprawl In a Boom Town | By William Robbins | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/realestate/on-long-island-for-empty-factories-new-life-as-offices.html | ON LONG ISLANDFor Empty Factories New Life as Offices | By Diana Shaman | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/realestate/postings-condos-going-up-on-mt-kisco-estate.html | POSTINGS Condos Going Up on Mt Kisco Estate | By Philip S Gutis | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/realestate/postings-florham-center.html | POSTINGS Florham Center | By Philip S Gutis | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/realestate/postings-next-to-the-last-for-rector-place.html | POSTINGS NexttotheLast for Rector Place | By Philip S Gutis | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/realestate/postings-tours-for-today.html | POSTINGS Tours for Today | By Philip S Gutis | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/realestate/q-and-a-260486.html | Q AND A | By Shawn G Kennedy | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/realestate/rail-lines-luring-new-office-complexes.html | Rail Lines Luring New Office Complexes | By Anthony Depalma | TX 1-825326 | 1986-05-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-05-04 | https://www.nytimes.com/1986/05/04/realestate/talking-supers-making-the-right-choice.html | Talking Supers Making The Right Choice | By Andree Brooks | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/realestate/the-ripple-effect-produced-by-the-sro-moratorium.html | The Ripple Effect Produced by the SRO Moratorium | By Alan S Oser | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/realestate/us-offering-gateway-park-properties-for-leasing.html | US Offering Gateway Park Properties for Leasing | By Michael Decourcy Hinds | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/realestate/work-starting-on-embattled-site.html | WORK STARTING ON EMBATTLED SITE | By Richard D Lyons | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/sports/american-league-puckett-hits-11th-but-twins-lose-7-4.html | AMERICAN LEAGUE PUCKETT HITS 11TH BUT TWINS LOSE 74 | AP | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/sports/as-racer-pastorini-is-frugal-but-fast.html | As Racer Pastorini Is Frugal but Fast | By Steve Potter | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/sports/baseball-products-of-dodger-system-abound-in-the-majors.html | BASEBALL PRODUCTS OF DODGER SYSTEM ABOUND IN THE MAJORS | By Murray Chass | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/sports/blue-collar-worker-becomes-blue-chip-marathon-runner.html | BLUECOLLAR WORKER BECOMES BLUECHIP MARATHON RUNNER | By Frank Litsky | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/sports/canadiens-defeat-rangers-6-2-for-2-0-series-lead.html | CANADIENS DEFEAT RANGERS 62 FOR 20 SERIES LEAD | By Craig Wolff Special To the New York Times | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/sports/college-sports-86-rugby-dartmouth-rugby-serious-social.html | COLLEGE SPORTS 86 RUGBY DARTMOUTH RUGBY SERIOUS SOCIAL | By William N Wallace | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/sports/dancing-brave-takes-rich-newmarket-race.html | Dancing Brave Takes Rich Newmarket Race | AP | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/sports/erving-adjusts-to-prolong-his-stay-at-the-top.html | ERVING ADJUSTS TO PROLONG HIS STAY AT THE TOP | By Roy S Johnson | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/sports/fear-of-terrorism-affecting-yacht-race.html | Fear of Terrorism Affecting Yacht Race | By Barbara Lloyd | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/sports/ferdinand-wins-the-derby-with-shoemaker.html | FERDINAND WINS THE DERBY WITH SHOEMAKER | By Steven Crist Special To the New York Times | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/sports/golf-event-to-hadden.html | Golf Event To Hadden | By John Radosta Special To the New York Times | TX 1-825326 | 1986-05-06 |

| | | | | |
|---|---|---|---|---|
| 1986-05-04 | https://www.nytimes.com/1986/05/04/sports/gomez-downs-jaite.html | GOMEZ DOWNS JAITE | AP | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/sports/hawks-hoping-to-stave-off-elimination.html | HAWKS HOPING TO STAVE OFF ELIMINATION | By Sam Goldaper Special To the New York Times | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/sports/hazards-lurking-on-comeback-trail.html | HAZARDS LURKING ON COMEBACK TRAIL | By Michael Martinez | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/sports/jackson-sought-after-dispute.html | Jackson Sought After Dispute | AP | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/sports/littler-takes-the-lead.html | Littler Takes the Lead | AP | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/sports/liverpool-takes-title.html | Liverpool Takes Title | AP | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/sports/mets-defeat-reds-4-1.html | Mets Defeat Reds 41 | By Gerald Eskenazi Special To the New York Times | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/sports/national-league-dodgers-shut-out-cards-for-7-in-row.html | NATIONAL LEAGUE Dodgers Shut Out Cards for 7 in Row | AP | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/sports/nba-playoffs-76ers-top-bucks-107-103-for-a-2-1-edge.html | NBA PLAYOFFS 76ERS TOP BUCKS 107103 FOR A 21 EDGE | Special to the New York Times | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/sports/norman-is-leader-in-las-vegas-golf.html | Norman Is Leader In Las Vegas Golf | By Gordon S White Jr Special To the New York Times | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/sports/outdoors-citizens-gathering-to-defend-rivers.html | OUTDOORS CITIZENS GATHERING TO DEFEND RIVERS | By Nelson Bryant | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/sports/past-rides-again-at-derby-museum.html | PAST RIDES AGAIN AT DERBY MUSEUM | By Dave Anderson | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/sports/pro-football-parcells-impressed-by-49ers-trading.html | PRO FOOTBALL PARCELLS IMPRESSED BY 49ERS TRADING | By Michael Janofsky | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/sports/rangers-defense-unraveling.html | RANGERS DEFENSE UNRAVELING | By Malcolm Moran Special To the New York Times | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/sports/sports-of-the-times-let-up-on-foster.html | SPORTS OF THE TIMES LET UP ON FOSTER | By George Vecsey | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/sports/sports-of-the-times-the-shoe-fits-again.html | SPORTS OF THE TIMES THE SHOE FITS AGAIN | By Dave Anderson | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/sports/tyson-a-victor-knockout-string-ends.html | TYSON A VICTOR KNOCKOUT STRING ENDS | By Phil Berger Special To the New York Times | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/sports/views-of-sport-another-piece-of-childhood-slips-away.html | VIEWS OF SPORT ANOTHER PIECE OF CHILDHOOD SLIPS AWAY | By B G Kelley | TX 1-825326 | 1986-05-06 |

| | | | | |
|---|---|---|---|---|
| 1986-05-04 | https://www.nytimes.com/1986/05/04/sports/views-of-sport-my-playoffs-with-the-rangers-as-player-and-coach.html | VIEWS OF SPORT MY PLAYOFFS WITH THE RANGERS AS PLAYER AND COACH | By Fred Shero | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/sports/villanova-syracuse-lead-big-east-track.html | Villanova Syracuse Lead Big East Track | AP | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/sports/yale-crews-win-to-stay-unbeaten.html | YALE CREWS WIN TO STAY UNBEATEN | By Norman HildesHeim Special To the New York Times | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/sports/yankees-defeat-rangers-by-9-4.html | YANKEES DEFEAT RANGERS BY 94 | By Murray Chass | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/style/new-yorkers-etc.html | NEW YORKERS ETC | By Enid Nemy | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/style/social-events-springtime-benefits.html | Social Events Springtime Benefits | By Robert E Tomasson | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/theater/an-irascible-showman-comes-back-to-broadway.html | AN IRASCIBLE SHOWMAN COMES BACK TO BROADWAY | By Thomas Morgan | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/theater/joanna-gleason-keeps-a-secret-as-acting-tool.html | JOANNA GLEASON KEEPS A SECRET AS ACTING TOOL | By Dena Kleiman | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/theater/stage-howard-goldberg-s-buskers.html | STAGE HOWARD GOLDBERGS BUSKERS | By Mel Gussow | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/theater/stage-view-a-pair-of-actors-at-their-summit.html | STAGE VIEW A PAIR OF ACTORS AT THEIR SUMMIT | By Mel Gussow | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/theater/stage-view-in-london-green-lasers-and-red-smoke.html | STAGE VIEW IN LONDON GREEN LASERS AND RED SMOKE | By Benedict Nightingale | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/travel/a-country-cottage-for-rent.html | A COUNTRY COTTAGE FOR RENT | By Annasue McCleave Wilson | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/travel/anniversaries-set-the-tone.html | ANNIVERSARIES SET THE TONE | By Vernon Kidd | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/travel/finding-a-real-home-away-from-home.html | FINDING A REAL HOME AWAY FROM HOME | By MaryLou Weisman | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/travel/innocent-abroad-innocents-at-home.html | INNOCENT ABROAD INNOCENTS AT HOME | By Lewis Burke | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/travel/living-like-a-lord-in-britain.html | LIVING LIKE A LORD IN BRITAIN | By R W Apple Jr | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/travel/practical-traveler-preparing-for-the-summer-crush.html | PRACTICAL TRAVELER PREPARING FOR THE SUMMER CRUSH | By Paul Grimes | TX 1-825326 | 1986-05-06 |

| | | | | |
|---|---|---|---|---|
| 1986-05-04 | https://www.nytimes.com/1986/05/04/travel/sharing-a-bit-of-british-heritage.html | SHARING A BIT OF BRITISH HERITAGE | By Elizabeth Neuffer | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/travel/shopper-s-world-lisbon-gets-a-mall-and-more.html | SHOPPERS WORLD LISBON GETS A MALL AND MORE | By Marvine Howe | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/travel/the-granada-of-federico-garcia-lorca.html | THE GRANADA OF FEDERICO GARCIA LORCA | By Leslie Stainton | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/travel/travel-advisory-english-cinema-dutch-porcelain.html | TRAVEL ADVISORY ENGLISH CINEMA DUTCH PORCELAIN | By Lawrence Van Gelder | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/travel/what-s-doing-in-indianapolis.html | WHATS DOING IN INDIANAPOLIS | By James Barron | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/travel/where-europe-bounces-to-the-beat.html | WHERE EUROPE BOUNCES TO THE BEAT | By Jesse Hamlin | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/travel/whos-playing-at-the-festivals.html | WHOS PLAYING AT THE FESTIVALS | By Vernon Kidd | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/us/1000-meet-to-fight-democratic-shift-to-right.html | 1000 MEET TO FIGHT DEMOCRATIC SHIFT TO RIGHT | By Robin Toner Special To the New York Times | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/us/23-states-hold-elections-over-the-next-2-months.html | 23 STATES HOLD ELECTIONS OVER THE NEXT 2 MONTHS | By Phil Gailey | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/us/3d-death-sentence-imposed.html | 3d Death Sentence Imposed | AP | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/us/agnew-papers-still-on-hold.html | Agnew Papers Still on Hold | AP | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/us/albuquerque-is-shaken-by-crimes-of-violence.html | ALBUQUERQUE IS SHAKEN BY CRIMES OF VIOLENCE | Special to the New York Times | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/us/alumni-groups-at-harvard-and-dartmouth-face-vote-on-south-africa-issue.html | ALUMNI GROUPS AT HARVARD AND DARTMOUTH FACE VOTE ON SOUTH AFRICA ISSUE | By Matthew L Wald Special To the New York Times | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/us/around-the-nation-2-in-san-francisco-sentenced-in-lsd-case.html | AROUND THE NATION 2 in San Francisco Sentenced in LSD Case | Reuter | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/us/around-the-nation-tax-payment-blocked-for-presley-estate.html | AROUND THE NATION Tax Payment Blocked For Presley Estate | AP | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/us/article-390486-no-title.html | Article 390486  No Title | By John H Cushman Jr Special To the New York Times | TX 1-825326 | 1986-05-06 |

| | | | | |
|---|---|---|---|---|
| 1986-05-04 | https://www.nytimes.com/1986/05/04/us/briefing-citified-trees.html | BRIEFING Citified Trees | By Wayne King and Warren Weaver Jr | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/us/briefing-dial-an-expert.html | BRIEFING DialanExpert | By Wayne King and Warren Weaver Jr | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/us/briefing-halley-s-sequel.html | BRIEFING Halleys Sequel | By Wayne King and Warren Weaver Jr | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/us/briefing-look-for-the-union-card.html | BRIEFING Look for the Union Card | By Wayne King and Warren Weaver Jr | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/us/briefing-the-long-arm-of-law-day.html | BRIEFING The Long Arm of Law Day | By Wayne King and Warren Weaver Jr | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/us/career-counseling-is-aimed-at-out-of-work-lighthouses.html | CAREER COUNSELING IS AIMED AT OUTOFWORK LIGHTHOUSES | AP | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/us/catholics-frame-deterrence-study.html | CATHOLICS FRAME DETERRENCE STUDY | By Eric Pace | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/us/china-hails-finds-at-ancient-tomb.html | CHINA HAILS FINDS AT ANCIENT TOMB | By John F Burns Special To the New York Times | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/us/consul-who-aided-jews-gains-in-recognition.html | CONSUL WHO AIDED JEWS GAINS IN RECOGNITION | Special to the New York Times | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/us/diner-in-diner-faces-real-life-in-baltimore.html | DINER IN DINER FACES REAL LIFE IN BALTIMORE | AP | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/us/duke-would-sell-its-holdings-in-south-africa.html | DUKE WOULD SELL ITS HOLDINGS IN SOUTH AFRICA | Special to the New York Times | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/us/going-on-in-the-northeast.html | Going On in the Northeast | By John T McQuiston | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/us/haymarket-labor-martyrs-honored.html | HAYMARKET LABOR MARTYRS HONORED | By E R Shipp Special To the New York Times | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/us/in-a-city-of-words-literature-lives.html | In a City of Words Literature Lives | By Clyde H Farnsworth Special To the New York Times | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/us/investigation-of-oil-spill-is-ended-by-coast-guard.html | INVESTIGATION OF OIL SPILL IS ENDED BY COAST GUARD | AP | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/us/massachusetts-sets-vote-on-abortion-limits.html | MASSACHUSETTS SETS VOTE ON ABORTION LIMITS | AP | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/us/new-chiefs-at-us-news-stir-anxious-curiosity.html | NEW CHIEFS AT US NEWS STIR ANXIOUS CURIOSITY | By Alex S Jones | TX 1-825326 | 1986-05-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-05-04 | https://www.nytimes.com/1986/05/04/us/panel-of-democrats-studies-policy-directions.html | PANEL OF DEMOCRATS STUDIES POLICY DIRECTIONS | Special to the New York Times | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/us/philadelphia-recruiting-drive-saves-catholic-high-school.html | Philadelphia Recruiting Drive Saves Catholic High School | AP | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/us/pilot-of-challenger-is-buried-with-full-rites-at-arlington.html | PILOT OF CHALLENGER IS BURIED WITH FULL RITES AT ARLINGTON | Special to the New York Times | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/us/red-lights-are-fading-on-baltimore-s-downtown-strip.html | RED LIGHTS ARE FADING ON BALTIMORES DOWNTOWN STRIP | By Lindsey Gruson Special To the New York Times | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/us/roman-catholic-church-discusses-abuse-of-children-by-priests.html | ROMAN CATHOLIC CHURCH DISCUSSES ABUSE OF CHILDREN BY PRIESTS | By Jonathan Friendly | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/us/school-board-s-reading-yardstick-boredom.html | SCHOOL BOARDS READING YARDSTICK BOREDOM | AP | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/us/sham-subpoena-criticized.html | Sham Subpoena Criticized | AP | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/us/small-town-balks-at-a-prison-plan.html | SMALL TOWN BALKS AT A PRISON PLAN | Special to the New York Times | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/us/spring-drought-spreads-over-southeast.html | SPRING DROUGHT SPREADS OVER SOUTHEAST | Special to the New York Times | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/us/state-courts-surpass-us-bench-in-cases-on-rights-of-individuals.html | STATE COURTS SURPASS US BENCH IN CASES ON RIGHTS OF INDIVIDUALS | By Robert Pear Special To the New York Times | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/us/third-us-rocket-fails-disrupting-program-in-space.html | THIRD US ROCKET FAILS DISRUPTING PROGRAM IN SPACE | By William E Schmidt | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/us/unions-sue-amtrak-on-tests.html | Unions Sue Amtrak on Tests | AP | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/us/us-indians-health-lags-despite-advances.html | US INDIANS HEALTH LAGS DESPITE ADVANCES | AP | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/weekinreview/a-region-edges-away-from-democracy.html | A REGION EDGES AWAY FROM DEMOCRACY | By Barbara Crossette | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/weekinreview/brazil-may-soon-take-heed-of-its-have-nots.html | BRAZIL MAY SOON TAKE HEED OF ITS HAVENOTS | By Alan Riding | TX 1-825326 | 1986-05-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-05-04 | https://www.nytimes.com/1986/05/04/weekinreview/can-city-hall-slam-the-door-on-future-scandals.html | CAN CITY HALL SLAM THE DOOR ON FUTURE SCANDALS | By Michael Oreskes | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/weekinreview/chernobyl-rouses-bad-memories-new-fears.html | CHERNOBYL ROUSES BAD MEMORIES NEW FEARS | By Stuart Diamond | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/weekinreview/chicago-s-mayor-can-act-as-a-majority-of-one.html | CHICAGOS MAYOR CAN ACT AS A MAJORITY OF ONE | By E R Shipp | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/weekinreview/down-on-its-luck-portugal-still-hasn-t-bottomed-out.html | DOWN ON ITS LUCK PORTUGAL STILL HASNT BOTTOMED OUT | By Edward Schumacher | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/weekinreview/education-watch-making-room-at-the-top-for-women.html | EDUCATION WATCH MAKING ROOM AT THE TOP FOR WOMEN | By Gene I Maeroff | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/weekinreview/ideas-trends-eight-are-guilty-in-sanctuary-trial.html | IDEAS  TRENDS Eight Are Guilty In Sanctuary Trial | By Katherine Roberts | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/weekinreview/ideas-trends-the-white-house-unveils-an-insurance-plan.html | IDEAS  TRENDS The White House Unveils an Insurance Plan | By Katherine Roberts | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/weekinreview/immigration-bill-is-still-at-sea.html | IMMIGRATION BILL IS STILL AT SEA | By Robert Pear | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/weekinreview/japan-can-afford-concessions-it-just-can-t-agree-on-them.html | JAPAN CAN AFFORD CONCESSIONS IT JUST CANT AGREE ON THEM | By Clyde Haberman | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/weekinreview/moving-on-taxes-and-the-budget.html | MOVING ON TAXES AND THE BUDGET | By Jonathan Fuerbringer | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/weekinreview/new-and-varied-forms-of-free-speech.html | NEW AND VARIED FORMS OF FREE SPEECH | By Stuart Taylor Jr | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/weekinreview/some-caveats-for-childless-couples.html | SOME CAVEATS FOR CHILDLESS COUPLES | By Sandra Blakeslee | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/weekinreview/sudan-s-new-leaders-are-in-a-corner.html | SUDANS NEW LEADERS ARE IN A CORNER | By Sheila Rule | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/weekinreview/the-high-mortality-rate-of-manhattan-real-estate.html | THE HIGH MORTALITY RATE OF MANHATTAN REAL ESTATE | By Martin Gottlieb | TX 1-825326 | 1986-05-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-05-04 | https://www.nytimes.com/1986/05/04/weekinreview/the-nation-an-ever-wider-trade-deficit.html | THE NATION An Ever Wider Trade Deficit | By Caroline Rand Herron and Michael Wright | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/weekinreview/the-nation-deaver-asks-for-an-independent-investigation.html | THE NATION Deaver Asks for An Independent Investigation | By Caroline Rand Herron and Michael Wright | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/weekinreview/the-nation-pillsbury-gets-his-walking-papers.html | THE NATION Pillsbury Gets His Walking Papers | By Caroline Rand Herron and Michael Wright | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/weekinreview/the-region-a-giant-shadow.html | THE REGION A Giant Shadow | By Alan Finder and Mary Connelly | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/weekinreview/the-region-house-and-hearth-and-city-politics.html | THE REGION House and Hearth And City Politics | By Alan Finder and Mary Connelly | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/weekinreview/the-region-on-shrinking-the-subways.html | THE REGION On Shrinking The Subways | By Alan Finder and Mary Connelly | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/weekinreview/the-region-the-gotti-trial-is-postponed-until-august.html | THE REGION The Gotti Trial Is Postponed Until August | By Alan Finder and Mary Connelly | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/weekinreview/the-region-two-convicted-in-stun-gun-trial.html | THE REGION Two Convicted in StunGun Trial | By Alan Finder and Mary Connelly | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/weekinreview/the-russia-syndrome-a-reticent-response-to-nuclear-calamity.html | THE RUSSIA SYNDROME A RETICENT RESPONSE TO NUCLEAR CALAMITY | By Serge Schmemann | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/weekinreview/the-russians-are-talking-peace-but-also-digging-in.html | THE RUSSIANS ARE TALKING PEACE BUT ALSO DIGGING IN | By David K Shipler | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/weekinreview/the-world-a-roundup-of-mideast-hostility.html | THE WORLD A Roundup of Mideast Hostility | By Milt Freudenheim James F Clarity and Richard Levine | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/weekinreview/the-world-contra-aid-slides-down-the-agenda.html | THE WORLD Contra Aid Slides Down the Agenda | By Milt Freudenheim James F Clarity and Richard Levine | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/weekinreview/the-world-rising-stakes-for-new-zealand.html | THE WORLD Rising Stakes For New Zealand | By Milt Freudenheim James F Clarity and Richard Levine | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/weekinreview/the-world-south-african-blacks-take-a-defiant-holiday.html | THE WORLD South African Blacks Take a Defiant Holiday | By Milt Freudenheim James F Clarity and Richard Levine | TX 1-825326 | 1986-05-06 |

| | | | | |
|---|---|---|---|---|
| 1986-05-04 | https://www.nytimes.com/1986/05/04/weeki nreview/vancouver-struggles-as-it-celebrates.html | VANCOUVER STRUGGLES AS IT CELEBRATES | By Douglas Martin | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/world/ 20-die-in-sri-lanka-in-blast-on-a-jet.html | 20 DIE IN SRI LANKA IN BLAST ON A JET | Special to the New York Times | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/world/ 49000-were-moved-from-atomic-site-a-soviet-aide-says-reagan-is-critical.html | 49000 WERE MOVED FROM ATOMIC SITE A SOVIET AIDE SAYS REAGAN IS CRITICAL | By R W Apple Jr Special To the New York Times | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/world/ around-the-world-50000-pakistanis-rally-for-opposition-leader.html | AROUND THE WORLD 50000 Pakistanis Rally For Opposition Leader | AP | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/world/ athenians-not-wild-about-harry-anymore.html | ATHENIANS NOT WILD ABOUT HARRY ANYMORE | By Henry Kamm Special To the New York Times | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/world/ bombing-on-irish-border.html | Bombing on Irish Border | AP | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/world/ conflict-in-manila-political-detainees.html | CONFLICT IN MANILA POLITICAL DETAINEES | By Christopher S Wren Special To the New York Times | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/world/ cool-and-collected-first-lady-continues-tour-of-malaysia.html | COOL AND COLLECTED FIRST LADY CONTINUES TOUR OF MALAYSIA | By Maureen Dowd Special To the New York Times | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/world/ devil-did-it-a-british-man-nets-313000.html | DEVIL DID IT A BRITISH MAN NETS 313000 | By Joseph Lelyveld Special To the New York Times | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/world/ disaster-in-ukraine-is-called-worst-ever-by-us-task-force.html | DISASTER IN UKRAINE IS CALLED WORST EVER BY US TASK FORCE | By Philip M Boffey Special To the New York Times | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/world/ future-shock-the-japanese-and-the-press.html | FUTURE SHOCK THE JAPANESE AND THE PRESS | By Susan Chira Special To the New York Times | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/world/ guns-tipping-cruel-balance-in-the-sudan.html | GUNS TIPPING CRUEL BALANCE IN THE SUDAN | By Sheila Rule Special To the New York Times | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/world/ in-europe-callers-don-t-ask-about-weather.html | IN EUROPE CALLERS DONT ASK ABOUT WEATHER | By John Tagliabue Special To the New York Times | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/world/ most-chile-exiles-still-keeping-their-distance.html | MOST CHILE EXILES STILL KEEPING THEIR DISTANCE | By Shirley Christian Special To the New York Times | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/world/ no-danger-found-in-warsaw.html | NO DANGER FOUND IN WARSAW | Special to the New York Times | TX 1-825326 | 1986-05-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-05-04 | https://www.nytimes.com/1986/05/04/world/nuclear-disaster-europe-shivers-sang-froid-sunny-day-sweden-few-worries-about.html | NUCLEAR DISASTER IN EUROPE SHIVERS AND SANGFROID ON A SUNNY DAY IN SWEDEN FEW WORRIES ABOUT RADIATION | By Malcolm W Browne Special To the New York Times | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/world/nuclear-disaster-europe-shivers-sang-froid-three-kremlin-leaders-visit-area.html | NUCLEAR DISASTER IN EUROPE SHIVERS AND SANGFROID THREE KREMLIN LEADERS VISIT AREA OF THE CHERNOBYL NUCLEAR STATION | By Serge Schmemann Special To the New York Times | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/world/nuclear-disaster-europe-shivers-sang-froid-vegetable-ban-dismays-italians.html | NUCLEAR DISASTER IN EUROPE SHIVERS AND SANGFROID A VEGETABLE BAN DISMAYS ITALIANS | Special to the New York Times | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/world/on-libyas-campuses-the-enemy-is-english.html | ON LIBYAS CAMPUSES THE ENEMY IS ENGLISH | By Edward Schumacher Special To the New York Times | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/world/poll-finds-approval-rating-for-reagan-is-high-as-ever.html | POLL FINDS APPROVAL RATING FOR REAGAN IS HIGH AS EVER | By Adam Clymer | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/world/pretoria-official-calls-segregation-key-to-change.html | PRETORIA OFFICIAL CALLS SEGREGATION KEY TO CHANGE | By Alan Cowell Special To the New York Times | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/world/protesters-battle-police-in-south-korea.html | PROTESTERS BATTLE POLICE IN SOUTH KOREA | AP | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/world/radioactive-traces-in-israel.html | Radioactive Traces in Israel | Special to the New York Times | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/world/rockefeller-unit-doubles-its-third-world-aid.html | ROCKEFELLER UNIT DOUBLES ITS THIRDWORLD AID | By Kathleen Teltsch | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/world/senators-dispute-parts-of-embassy-security-plan.html | SENATORS DISPUTE PARTS OF EMBASSY SECURITY PLAN | By Linda Greenhouse Special To the New York Times | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/world/soviet-aide-s-interview-with-west-german-tv.html | SOVIET AIDES INTERVIEW WITH WEST GERMAN TV | AP | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/world/summit-in-tokyo-all-for-one-the-summit-quandary-to-act-together-or-not.html | SUMMIT IN TOKYO ALL FOR ONE THE SUMMIT QUANDARY TO ACT TOGETHER OR NOT | By Paul Lewis Special To the New York Times | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/world/summit-in-tokyo-the-shadow-cast-by-terror-security-puts-squeeze-on-tokyo.html | SUMMIT IN TOKYO THE SHADOW CAST BY TERROR SECURITY PUTS SQUEEZE ON TOKYO | By Clyde Haberman Special To the New York Times | TX 1-825326 | 1986-05-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-05-04 | https://www.nytimes.com/1986/05/04/world/summit-tokyo-shadow-cast-terror-italian-says-summit-chiefs-plan-condemn.html | SUMMIT IN TOKYO THE SHADOW CAST BY TERROR ITALIAN SAYS SUMMIT CHIEFS PLAN TO CONDEMN TERRORISM | By Gerald M Boyd Special To the New York Times | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/world/vatican-taking-some-blame-cites-threat-of-cults.html | VATICAN TAKING SOME BLAME CITES THREAT OF CULTS | By E J Dionne Jr Special To the New York Times | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/world/waldheim-facing-the-voters-today.html | WALDHEIM FACING THE VOTERS TODAY | By James M Markham Special To the New York Times | TX 1-825326 | 1986-05-06 |
| 1986-05-04 | https://www.nytimes.com/1986/05/04/world/world-economy-tighter-grip-seen.html | WORLD ECONOMY TIGHTER GRIP SEEN | By Peter T Kilborn Special To the New York Times | TX 1-825326 | 1986-05-06 |
| 1986-05-05 | https://www.nytimes.com/1986/05/05/arts/a-jazz-revival-on-major-us-labels.html | A JAZZ REVIVAL ON MAJOR US LABELS | By Jon Pareles | TX 1-816701 | 1986-05-06 |
| 1986-05-05 | https://www.nytimes.com/1986/05/05/arts/concert-mercadante-flute-work.html | CONCERT MERCADANTE FLUTE WORK | By Wll Crutchfield | TX 1-816701 | 1986-05-06 |
| 1986-05-05 | https://www.nytimes.com/1986/05/05/arts/dance-codanceco-presents-4-pieces.html | DANCE CODANCECO PRESENTS 4 PIECES | By Jennifer Dunning | TX 1-816701 | 1986-05-06 |
| 1986-05-05 | https://www.nytimes.com/1986/05/05/arts/dance-nancy-meehan.html | DANCE NANCY MEEHAN | By Anna Kisselgoff | TX 1-816701 | 1986-05-06 |
| 1986-05-05 | https://www.nytimes.com/1986/05/05/arts/dance-netherlands-junior-company.html | DANCE NETHERLANDS JUNIOR COMPANY | By Anna Kisselgoff | TX 1-816701 | 1986-05-06 |
| 1986-05-05 | https://www.nytimes.com/1986/05/05/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 1-816701 | 1986-05-06 |
| 1986-05-05 | https://www.nytimes.com/1986/05/05/arts/music-noted-in-brief-anna-rubin-in-program-of-avant-garde-works.html | MUSICNOTED IN BRIEF Anna Rubin in Program Of AvantGarde Works | By Tim Page | TX 1-816701 | 1986-05-06 |
| 1986-05-05 | https://www.nytimes.com/1986/05/05/arts/music-noted-in-brief-christine-diwyk-piano-at-carnegie-recital-hall.html | MUSICNOTED IN BRIEF Christine Diwyk Piano At Carnegie Recital Hall | By Tim Page | TX 1-816701 | 1986-05-06 |
| 1986-05-05 | https://www.nytimes.com/1986/05/05/arts/music-noted-in-brief-stier-and-abramovic-clarinet-and-piano.html | MUSICNOTED IN BRIEF Stier and Abramovic Clarinet and Piano | By Bernard Holland | TX 1-816701 | 1986-05-06 |
| 1986-05-05 | https://www.nytimes.com/1986/05/05/arts/odets-s-rocket-to-the-moon-on-13.html | ODETSS ROCKET TO THE MOON ON 13 | By John J OConnor | TX 1-816701 | 1986-05-06 |
| 1986-05-05 | https://www.nytimes.com/1986/05/05/arts/recital-claudio-arrau.html | RECITAL CLAUDIO ARRAU | By Bernard Holland | TX 1-816701 | 1986-05-06 |
| 1986-05-05 | https://www.nytimes.com/1986/05/05/arts/the-romany-trail-on-channel-31.html | THE ROMANY TRAIL ON CHANNEL 31 | By Jon Pareles | TX 1-816701 | 1986-05-06 |
| 1986-05-05 | https://www.nytimes.com/1986/05/05/books/books-of-the-times-417786.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-816701 | 1986-05-06 |

| | | | | |
|---|---|---|---|---|
| 1986-05-05 | https://www.nytimes.com/1986/05/05/books/critic-s-notebook-the-case-of-the-changeling-spy.html | CRITICS NOTEBOOK THE CASE OF THE CHANGELING SPY | By Walter Goodman | TX 1-816701 | 1986-05-06 |
| 1986-05-05 | https://www.nytimes.com/1986/05/05/business/3-oil-concerns-gain-in-court.html | 3 Oil Concerns Gain in Court | AP | TX 1-816701 | 1986-05-06 |
| 1986-05-05 | https://www.nytimes.com/1986/05/05/business/a-boston-adviser-under-sec-fire.html | A BOSTON ADVISER UNDER SEC FIRE | Special to the New York Times | TX 1-816701 | 1986-05-06 |
| 1986-05-05 | https://www.nytimes.com/1986/05/05/business/a-forester-s-tough-regimen.html | A FORESTERS TOUGH REGIMEN | By Douglas Martin Special To the New York Times | TX 1-816701 | 1986-05-06 |
| 1986-05-05 | https://www.nytimes.com/1986/05/05/business/advertising-a-magazine-to-focus-on-children-and-attire.html | Advertising A Magazine to Focus On Children and Attire | By Philip H Dougherty | TX 1-816701 | 1986-05-06 |
| 1986-05-05 | https://www.nytimes.com/1986/05/05/business/advertising-frontier-air-moving-ad-account-to-bloom.html | Advertising Frontier Air Moving Ad Account to Bloom | By Philip H Dougherty | TX 1-816701 | 1986-05-06 |
| 1986-05-05 | https://www.nytimes.com/1986/05/05/business/advertising-handling-ad-clients-in-mideast.html | Advertising Handling Ad Clients In Mideast | By Philip H Dougherty | TX 1-816701 | 1986-05-06 |
| 1986-05-05 | https://www.nytimes.com/1986/05/05/business/advertising-new-yorker-raising-circulation-rate-base.html | Advertising New Yorker Raising Circulation Rate Base | By Philip H Dougherty | TX 1-816701 | 1986-05-06 |
| 1986-05-05 | https://www.nytimes.com/1986/05/05/business/bank-director-fines-voided.html | Bank Director Fines Voided | AP | TX 1-816701 | 1986-05-06 |
| 1986-05-05 | https://www.nytimes.com/1986/05/05/business/business-people-horizon-s-chief-pleased-with-chemical-accord.html | BUSINESS PEOPLE Horizons Chief Pleased With Chemical Accord | Kenneth N Gilpin and Stephen Phillips | TX 1-816701 | 1986-05-06 |
| 1986-05-05 | https://www.nytimes.com/1986/05/05/business/business-people-leader-of-buyout-adds-post-at-ceco.html | BUSINESS PEOPLE Leader of Buyout Adds Post at Ceco | By Kenneth N Gilpin and Stephen Phillips | TX 1-816701 | 1986-05-06 |
| 1986-05-05 | https://www.nytimes.com/1986/05/05/business/business-people-president-named-head-of-vulcan-materials.html | BUSINESS PEOPLE President Named Head Of Vulcan Materials | Kenneth N Gilpin and Stephen Phillips | TX 1-816701 | 1986-05-06 |
| 1986-05-05 | https://www.nytimes.com/1986/05/05/business/coffee-group-sets-penalties.html | Coffee Group Sets Penalties | AP | TX 1-816701 | 1986-05-06 |
| 1986-05-05 | https://www.nytimes.com/1986/05/05/business/credit-markets-good-bond-demand-expected.html | CREDIT MARKETS GOOD BOND DEMAND EXPECTED | By Michael Quint | TX 1-816701 | 1986-05-06 |
| 1986-05-05 | https://www.nytimes.com/1986/05/05/business/imf-cuts-loan-rates.html | IMF Cuts Loan Rates | AP | TX 1-816701 | 1986-05-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-05-05 | https://www.nytimes.com/1986/05/05/business/japan-microprocessor-effort-at-stake-in-intel-case.html | JAPAN MICROPROCESSOR EFFORT AT STAKE IN INTEL CASE | By Andrew Pollack Special To the New York Times | TX 1-816701 | 1986-05-06 |
| 1986-05-05 | https://www.nytimes.com/1986/05/05/business/kidder-s-road-to-acquisition.html | KIDDERS ROAD TO ACQUISITION | By James Sterngold | TX 1-816701 | 1986-05-06 |
| 1986-05-05 | https://www.nytimes.com/1986/05/05/business/market-place-putting-a-price-on-time-cable.html | Market Place Putting a Price On Time Cable | By Geraldine Fabrikant | TX 1-816701 | 1986-05-06 |
| 1986-05-05 | https://www.nytimes.com/1986/05/05/business/morocco-a-model-for-baker-initiative.html | Morocco a Model For Baker Initiative | Special to the New York Times | TX 1-816701 | 1986-05-06 |
| 1986-05-05 | https://www.nytimes.com/1986/05/05/business/purchasers-indicate-slowdown.html | PURCHASERS INDICATE SLOWDOWN | By Daniel F Cuff | TX 1-816701 | 1986-05-06 |
| 1986-05-05 | https://www.nytimes.com/1986/05/05/business/sec-sets-action-on-filing-plan.html | SEC SETS ACTION ON FILING PLAN | By Gregory A Robb Special To the New York Times | TX 1-816701 | 1986-05-06 |
| 1986-05-05 | https://www.nytimes.com/1986/05/05/business/tax-revision-an-issue-with-9-lives.html | TAX REVISION AN ISSUE WITH 9 LIVES | By David E Rosenbaum Special To the New York Times | TX 1-816701 | 1986-05-06 |
| 1986-05-05 | https://www.nytimes.com/1986/05/05/business/thrift-unit-is-closed.html | Thrift Unit Is Closed | AP | TX 1-816701 | 1986-05-06 |
| 1986-05-05 | https://www.nytimes.com/1986/05/05/business/us-brazil-computer-dispute-brews.html | USBRAZIL COMPUTER DISPUTE BREWS | By Alan Riding Special To the New York Times | TX 1-816701 | 1986-05-06 |
| 1986-05-05 | https://www.nytimes.com/1986/05/05/business/washington-watch-airline-slot-sales-in-house.html | Washington Watch Airline Slot Sales in House | By Robert D Hershey Jr | TX 1-816701 | 1986-05-06 |
| 1986-05-05 | https://www.nytimes.com/1986/05/05/business/washington-watch-argentine-soybean-dispute.html | Washington Watch Argentine Soybean Dispute | By Robert D Hershey Jr | TX 1-816701 | 1986-05-06 |
| 1986-05-05 | https://www.nytimes.com/1986/05/05/business/washington-watch-briefcases.html | Washington Watch Briefcases | By Robert D Hershey Jr | TX 1-816701 | 1986-05-06 |
| 1986-05-05 | https://www.nytimes.com/1986/05/05/business/washington-watch-halliburton-s-libyan-taxes.html | Washington Watch Halliburtons Libyan Taxes | By Robert D Hershey Jr | TX 1-816701 | 1986-05-06 |
| 1986-05-05 | https://www.nytimes.com/1986/05/05/business/washington-watch-oil-auto-fight-on-gas-vapors.html | Washington Watch OilAuto Fight On Gas Vapors | By Robert D Hershey Jr | TX 1-816701 | 1986-05-06 |
| 1986-05-05 | https://www.nytimes.com/1986/05/05/movies/latest-performances-spu-crenna-s-career.html | LATEST PERFORMANCES SPU CRENNAS CAREER | By Stephen Farber Special To the New York Times | TX 1-816701 | 1986-05-06 |
| 1986-05-05 | https://www.nytimes.com/1986/05/05/movies/peers-to-pay-tribute-to-elizabeth-taylor.html | PEERS TO PAY TRIBUTE TO ELIZABETH TAYLOR | By Dena Kleiman | TX 1-816701 | 1986-05-06 |

| | | | | |
|---|---|---|---|---|
| 1986-05-05 | https://www.nytimes.com/1986/05/05/nyregion/boss-tweed-s-courthouse-an-elegant-monument-to-corruption.html | BOSS TWEEDS COURTHOUSE AN ELEGANT MONUMENT TO CORRUPTION | By David W Dunlap | TX 1-816701 | 1986-05-06 |
| 1986-05-05 | https://www.nytimes.com/1986/05/05/nyregion/bridge-two-couples-keep-winning-at-knockout-event-on-li.html | Bridge Two Couples Keep Winning At Knockout Event on LI | By Alan Truscott | TX 1-816701 | 1986-05-06 |
| 1986-05-05 | https://www.nytimes.com/1986/05/05/nyregion/conference-celebrates-city-s-unsung-folk-artists.html | CONFERENCE CELEBRATES CITYS UNSUNG FOLK ARTISTS | By Elizabeth Kolbert | TX 1-816701 | 1986-05-06 |
| 1986-05-05 | https://www.nytimes.com/1986/05/05/nyregion/conservative-policy-unit-takes-aim-at-new-york.html | CONSERVATIVE POLICY UNIT TAKES AIM AT NEW YORK | By Martin Gottlieb | TX 1-816701 | 1986-05-06 |
| 1986-05-05 | https://www.nytimes.com/1986/05/05/nyregion/coumo-and-o-rourke-star-as-vaudevillians.html | COUMO AND OROURKE STAR AS VAUDEVILLIANS | Special to the New York Times | TX 1-816701 | 1986-05-06 |
| 1986-05-05 | https://www.nytimes.com/1986/05/05/nyregion/economic-hopes-rising-amid-newark-troubles.html | ECONOMIC HOPES RISING AMID NEWARK TROUBLES | By Thomas J Lueck Special To the New York Times | TX 1-816701 | 1986-05-06 |
| 1986-05-05 | https://www.nytimes.com/1986/05/05/nyregion/koch-to-make-public-his-21.5-billion-hold-the-line-budget-plan.html | KOCH TO MAKE PUBLIC HIS 215 BILLION HOLDTHELINE BUDGET PLAN | By Joyce Purnick | TX 1-816701 | 1986-05-06 |
| 1986-05-05 | https://www.nytimes.com/1986/05/05/nyregion/new-york-day-by-day-a-little-night-music.html | NEW YORK DAY BY DAY A Little Night Music | By Susan Heller Anderson and David W Dunlap | TX 1-816701 | 1986-05-06 |
| 1986-05-05 | https://www.nytimes.com/1986/05/05/nyregion/new-york-day-by-day-at-carnegie-hall-inspiring-the-troops.html | NEW YORK DAY BY DAY At Carnegie Hall Inspiring the Troops | By Susan Heller Anderson and David W Dunlap | TX 1-816701 | 1986-05-06 |
| 1986-05-05 | https://www.nytimes.com/1986/05/05/nyregion/new-york-day-by-day-religion-and-the-4th-estate.html | NEW YORK DAY BY DAY Religion and the 4th Estate | By Susan Heller Anderson and David W Dunlap | TX 1-816701 | 1986-05-06 |
| 1986-05-05 | https://www.nytimes.com/1986/05/05/nyregion/no-outcry-on-scandal-is-detected-by-albany.html | NO OUTCRY ON SCANDAL IS DETECTED BY ALBANY | By Jane Gross Special To the New York Times | TX 1-816701 | 1986-05-06 |
| 1986-05-05 | https://www.nytimes.com/1986/05/05/nyregion/schools-urge-girls-to-use-computers.html | SCHOOLS URGE GIRLS TO USE COMPUTERS | By Joseph F Sullivan Special To the New York Times | TX 1-816701 | 1986-05-06 |
| 1986-05-05 | https://www.nytimes.com/1986/05/05/nyregion/the-politics-of-local-school-boards.html | THE POLITICS OF LOCAL SCHOOL BOARDS | By Jane Perlez | TX 1-816701 | 1986-05-06 |
| 1986-05-05 | https://www.nytimes.com/1986/05/05/obituaries/paul-r-richards-77-former-baseball-manager.html | PAUL R RICHARDS 77 FORMER BASEBALL MANAGER | AP | TX 1-816701 | 1986-05-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-05-05 | https://www.nytimes.com/1986/05/05/obituaries/robert-alda-actor-is-dead-played-stage-and-film-roles.html | ROBERT ALDA ACTOR IS DEAD PLAYED STAGE AND FILM ROLES | By C Gerald Fraser | TX 1-816701 | 1986-05-06 |
| 1986-05-05 | https://www.nytimes.com/1986/05/05/opinion/abroad-at-home-i-am-the-law.html | ABROAD AT HOME I Am the Law | By Anthony Lewis | TX 1-816701 | 1986-05-06 |
| 1986-05-05 | https://www.nytimes.com/1986/05/05/opinion/essay-the-fallout-s-fallout.html | ESSAY The Fallouts Fallout | By William Safire | TX 1-816701 | 1986-05-06 |
| 1986-05-05 | https://www.nytimes.com/1986/05/05/opinion/the-long-shadow-of-the-holocaust-homage-to-a-hero.html | THE LONG SHADOW OF THE HOLOCAUST HOMAGE TO A HERO | By Walter Laqueur | TX 1-816701 | 1986-05-06 |
| 1986-05-05 | https://www.nytimes.com/1986/05/05/opinion/the-long-shadow-of-the-holocaust-the-will-to-forget.html | THE LONG SHADOW OF THE HOLOCAUST THE WILL TO FORGET | By Dennis B Klein | TX 1-816701 | 1986-05-06 |
| 1986-05-05 | https://www.nytimes.com/1986/05/05/opinion/today-the-summit-tomorrow-business.html | Today the Summit  Tomorrow Business | By John L Graham | TX 1-816701 | 1986-05-06 |
| 1986-05-05 | https://www.nytimes.com/1986/05/05/sports/break-up-the-mets.html | Break Up The Mets | By Dave Anderson | TX 1-816701 | 1986-05-06 |
| 1986-05-05 | https://www.nytimes.com/1986/05/05/sports/cards-end-dodger-streak-at-7.html | CARDS END DODGER STREAK AT 7 | AP | TX 1-816701 | 1986-05-06 |
| 1986-05-05 | https://www.nytimes.com/1986/05/05/sports/college-player-belts-4-homers.html | College Player Belts 4 Homers | AP | TX 1-816701 | 1986-05-06 |
| 1986-05-05 | https://www.nytimes.com/1986/05/05/sports/donakowski-and-borralho-win-in-waterfront-race.html | Donakowski and Borralho Win in Waterfront Race | By Frank Litsky Special To the New York Times | TX 1-816701 | 1986-05-06 |
| 1986-05-05 | https://www.nytimes.com/1986/05/05/sports/for-shoemaker-it-s-business-as-usual.html | FOR SHOEMAKER ITS BUSINESS AS USUAL | By Jay Hovdey Special To the New York Times | TX 1-816701 | 1986-05-06 |
| 1986-05-05 | https://www.nytimes.com/1986/05/05/sports/gilbert-nears-top-on-tennis-ladder.html | GILBERT NEARS TOP ON TENNIS LADDER | By Peter Alfano Special To the New York Times | TX 1-816701 | 1986-05-06 |
| 1986-05-05 | https://www.nytimes.com/1986/05/05/sports/gomez-graf-win.html | Gomez Graf Win | AP | TX 1-816701 | 1986-05-06 |
| 1986-05-05 | https://www.nytimes.com/1986/05/05/sports/jackson-involved-in-incident.html | Jackson Involved in Incident | AP | TX 1-816701 | 1986-05-06 |
| 1986-05-05 | https://www.nytimes.com/1986/05/05/sports/la-jolla-s-habitant.html | LA JOLLAS HABITANT | By George Vecsey | TX 1-816701 | 1986-05-06 |
| 1986-05-05 | https://www.nytimes.com/1986/05/05/sports/mavericks-corral-lakers-by-120-118.html | MAVERICKS CORRAL LAKERS BY 120118 | AP | TX 1-816701 | 1986-05-06 |
| 1986-05-05 | https://www.nytimes.com/1986/05/05/sports/mets-romp-to-end-trip-at-9-1-as-strawberry-slams-a-pair.html | METS ROMP TO END TRIP AT 91 AS STRAWBERRY SLAMS A PAIR | By Gerald Eskenazi Special To the New York Times | TX 1-816701 | 1986-05-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-05-05 | https://www.nytimes.com/1986/05/05/sports/nhl-playoffs-goalies-feel-pressure-rangers-are-quieted.html | NHL PLAYOFFS GOALIES FEEL PRESSURE RANGERS ARE QUIETED | By Robin Finn | TX 1-816701 | 1986-05-06 |
| 1986-05-05 | https://www.nytimes.com/1986/05/05/sports/norman-posts-a-65-and-wins-207000.html | NORMAN POSTS A 65 AND WINS 207000 | By Gordon S White Jr Special To the New York Times | TX 1-816701 | 1986-05-06 |
| 1986-05-05 | https://www.nytimes.com/1986/05/05/sports/outdoors-shad-on-the-run.html | OUTDOORS SHAD ON THE RUN | By Nelson Bryant | TX 1-816701 | 1986-05-06 |
| 1986-05-05 | https://www.nytimes.com/1986/05/05/sports/outlook-scrambled-by-derby-surprise.html | OUTLOOK SCRAMBLED BY DERBY SURPRISE | By Steven Crist Special To the New York Times | TX 1-816701 | 1986-05-06 |
| 1986-05-05 | https://www.nytimes.com/1986/05/05/sports/pace-car-detour-delays-allison-victory.html | PACE CAR DETOUR DELAYS ALLISON VICTORY | AP | TX 1-816701 | 1986-05-06 |
| 1986-05-05 | https://www.nytimes.com/1986/05/05/sports/polynice-to-stay-at-virginia.html | Polynice to Stay At Virginia | AP | TX 1-816701 | 1986-05-06 |
| 1986-05-05 | https://www.nytimes.com/1986/05/05/sports/question-box.html | Question Box | By Ray Corio | TX 1-816701 | 1986-05-06 |
| 1986-05-05 | https://www.nytimes.com/1986/05/05/sports/ranger-left-handers-stop-yanks.html | RANGER LEFTHANDERS STOP YANKS | By Murray Chass | TX 1-816701 | 1986-05-06 |
| 1986-05-05 | https://www.nytimes.com/1986/05/05/sports/sports-world-specials-smashing-barriers.html | SPORTS WORLD SPECIALS Smashing Barriers | By Kent Hannon | TX 1-816701 | 1986-05-06 |
| 1986-05-05 | https://www.nytimes.com/1986/05/05/sports/sports-world-specials-truth-in-numbers.html | SPORTS WORLD SPECIALS Truth in Numbers | By Robert Mcg Thomas Jr | TX 1-816701 | 1986-05-06 |
| 1986-05-05 | https://www.nytimes.com/1986/05/05/sports/tv-sports-on-target-with-ferdinand.html | TV SPORTS ON TARGET WITH FERDINAND | By Michael Goodwin | TX 1-816701 | 1986-05-06 |
| 1986-05-05 | https://www.nytimes.com/1986/05/05/sports/twins-puckett-starts-fast.html | TWINS PUCKETT STARTS FAST | By Joe Lapointe Special To the New York Times | TX 1-816701 | 1986-05-06 |
| 1986-05-05 | https://www.nytimes.com/1986/05/05/sports/upsets-mark-owens-meet.html | Upsets Mark Owens Meet | AP | TX 1-816701 | 1986-05-06 |
| 1986-05-05 | https://www.nytimes.com/1986/05/05/sports/villanova-first.html | Villanova First | AP | TX 1-816701 | 1986-05-06 |
| 1986-05-05 | https://www.nytimes.com/1986/05/05/sports/webb-stands-tall-hawks-stay-alive.html | WEBB STANDS TALL HAWKS STAY ALIVE | By Sam Goldaper Special To the New York Times | TX 1-816701 | 1986-05-06 |
| 1986-05-05 | https://www.nytimes.com/1986/05/05/style/for-the-class-of-86-relief-and-anxiety.html | FOR THE CLASS OF 86 RELIEF AND ANXIETY | By Glenn Collins | TX 1-816701 | 1986-05-06 |
| 1986-05-05 | https://www.nytimes.com/1986/05/05/style/relationships-a-favor-can-carry-a-price.html | RELATIONSHIPS A FAVOR CAN CARRY A PRICE | By Margot Slade | TX 1-816701 | 1986-05-06 |
| 1986-05-05 | https://www.nytimes.com/1986/05/05/style/romans-protest-mcdonald-s.html | ROMANS PROTEST MCDONALDS | By Mary Davis Suro Special To the New York Times | TX 1-816701 | 1986-05-06 |
| 1986-05-05 | https://www.nytimes.com/1986/05/05/us/28000-doctors-are-feared-unfit.html | 28000 DOCTORS ARE FEARED UNFIT | By Joel Brinkley Special To the New York Times | TX 1-816701 | 1986-05-06 |

| | | | | |
|---|---|---|---|---|
| 1986-05-05 | https://www.nytimes.com/1986/05/05/us/600-applaud-returning-arctic-explorers.html | 600 APPLAUD RETURNING ARCTIC EXPLORERS | AP | TX 1-816701 | 1986-05-06 |
| 1986-05-05 | https://www.nytimes.com/1986/05/05/us/arms-and-the-woman.html | Arms and the Woman | Special to the New York Times | TX 1-816701 | 1986-05-06 |
| 1986-05-05 | https://www.nytimes.com/1986/05/05/us/big-landlord-in-boston-guilty-in-construction-bribery-case.html | BIG LANDLORD IN BOSTON GUILTY IN CONSTRUCTION BRIBERY CASE | AP | TX 1-816701 | 1986-05-06 |
| 1986-05-05 | https://www.nytimes.com/1986/05/05/us/briefing-applying-the-pressure.html | BRIEFING Applying the Pressure | By Wayne King and Warren Weaver Jr | TX 1-816701 | 1986-05-06 |
| 1986-05-05 | https://www.nytimes.com/1986/05/05/us/briefing-assuring-more-blossoms.html | BRIEFING Assuring More Blossoms | By Wayne King and Warren Weaver Jr | TX 1-816701 | 1986-05-06 |
| 1986-05-05 | https://www.nytimes.com/1986/05/05/us/briefing-more-drama.html | BRIEFING MORE DRAMA | By Wayne King and Warren Weaver Jr | TX 1-816701 | 1986-05-06 |
| 1986-05-05 | https://www.nytimes.com/1986/05/05/us/briefing-what-a-mystery.html | BRIEFING What a Mystery | By Wayne King and Warren Weaver Jr | TX 1-816701 | 1986-05-06 |
| 1986-05-05 | https://www.nytimes.com/1986/05/05/us/congress-rue-in-the-capitol-about-a-fence-outside.html | CONGRESS RUE IN THE CAPITOL ABOUT A FENCE OUTSIDE | By Steven V Roberts Special To the New York Times | TX 1-816701 | 1986-05-06 |
| 1986-05-05 | https://www.nytimes.com/1986/05/05/us/deaver-s-trip-to-india-and-a-matter-of-trade-c71.html | Deavers Trip to India And a Matter of Trade C71 | By Martin Tolchin | TX 1-816701 | 1986-05-06 |
| 1986-05-05 | https://www.nytimes.com/1986/05/05/us/delta-rocket-explosion-clouding-celebration-of-us-manned-flight.html | DELTA ROCKET EXPLOSION CLOUDING CELEBRATION OF US MANNED FLIGHT | By Jon Nordheimer Special To the New York Times | TX 1-816701 | 1986-05-06 |
| 1986-05-05 | https://www.nytimes.com/1986/05/05/us/economic-issues-spur-states-to-act-on-schools.html | ECONOMIC ISSUES SPUR STATES TO ACT ON SCHOOLS | By William E Schmidt Special To the New York Times | TX 1-816701 | 1986-05-06 |
| 1986-05-05 | https://www.nytimes.com/1986/05/05/us/farmers-anger-stirs-uncertainty-in-elections.html | FARMERS ANGER STIRS UNCERTAINTY IN ELECTIONS | By Robin Toner Special To the New York Times | TX 1-816701 | 1986-05-06 |
| 1986-05-05 | https://www.nytimes.com/1986/05/05/us/great-plains-journal-sin-issues-soon-face-judgment.html | GREAT PLAINS JOURNAL SIN ISSUES SOON FACE JUDGMENT | By William Robbins Special To the New York Times | TX 1-816701 | 1986-05-06 |
| 1986-05-05 | https://www.nytimes.com/1986/05/05/us/henry-clay-is-rated-greatest-us-senator.html | Henry Clay Is Rated Greatest US Senator | AP | TX 1-816701 | 1986-05-06 |
| 1986-05-05 | https://www.nytimes.com/1986/05/05/us/local-pressure-bringing-more-lending-in-inner-cities.html | LOCAL PRESSURE BRINGING MORE LENDING IN INNER CITIES | By John Herbers Special To the New York Times | TX 1-816701 | 1986-05-06 |
| 1986-05-05 | https://www.nytimes.com/1986/05/05/us/nasa-says-rocket-s-failure-cripples-launching-capacity.html | NASA SAYS ROCKETS FAILURE CRIPPLES LAUNCHING CAPACITY | By David E Sanger Special To the New York Times | TX 1-816701 | 1986-05-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-05-05 | https://www.nytimes.com/1986/05/05/us/reporter-s-notebook-courtroom-glimpses-of-a-spy.html | REPORTERS NOTEBOOK COURTROOM GLIMPSES OF A SPY | By Philip Shenon Special To the New York Times | TX 1-816701 | 1986-05-06 |
| 1986-05-05 | https://www.nytimes.com/1986/05/05/us/texan-sees-his-truck-stop-blossom-into-a-township.html | TEXAN SEES HIS TRUCK STOP BLOSSOM INTO A TOWNSHIP | Special to the New York Times | TX 1-816701 | 1986-05-06 |
| 1986-05-05 | https://www.nytimes.com/1986/05/05/us/texas-primary-sets-stage-for-rematch-for-governor.html | TEXAS PRIMARY SETS STAGE FOR REMATCH FOR GOVERNOR | By Robert Reinhold Special To the New York Times | TX 1-816701 | 1986-05-06 |
| 1986-05-05 | https://www.nytimes.com/1986/05/05/us/us-reports-10-percent-drop-in-railroad-accidents-in-1985.html | US REPORTS 10 PERCENT DROP IN RAILROAD ACCIDENTS IN 1985 | By Reginald Stuart Special To the New York Times | TX 1-816701 | 1986-05-06 |
| 1986-05-05 | https://www.nytimes.com/1986/05/05/us/woodpecker-believed-extinct-seen-in-cuba.html | WOODPECKER BELIEVED EXTINCT SEEN IN CUBA | By Erik Eckholm | TX 1-816701 | 1986-05-06 |
| 1986-05-05 | https://www.nytimes.com/1986/05/05/world/2-military-copters-collide-in-taiwan.html | 2 Military Copters Collide in Taiwan | AP | TX 1-816701 | 1986-05-06 |
| 1986-05-05 | https://www.nytimes.com/1986/05/05/world/a-dose-of-radioactivity-taken-quietly-by-finns.html | A DOSE OF RADIOACTIVITY TAKEN QUIETLY BY FINNS | By Steve Lohr Special To the New York Times | TX 1-816701 | 1986-05-06 |
| 1986-05-05 | https://www.nytimes.com/1986/05/05/world/afghan-leader-quits-top-post-moscow-reports.html | AFGHAN LEADER QUITS TOP POST MOSCOW REPORTS | By Serge Schmemann Special To the New York Times | TX 1-816701 | 1986-05-06 |
| 1986-05-05 | https://www.nytimes.com/1986/05/05/world/amid-an-armada-first-lady-takes-a-bangkok-boat-ride.html | AMID AN ARMADA FIRST LADY TAKES A BANGKOK BOAT RIDE | By Maureen Dowd Special To the New York Times | TX 1-816701 | 1986-05-06 |
| 1986-05-05 | https://www.nytimes.com/1986/05/05/world/around-the-world-pope-urges-dialogue-with-orthodox-church.html | AROUND THE WORLD Pope Urges Dialogue With Orthodox Church | AP | TX 1-816701 | 1986-05-06 |
| 1986-05-05 | https://www.nytimes.com/1986/05/05/world/bomb-on-sri-lanka-jet-was-in-cargo.html | BOMB ON SRI LANKA JET WAS IN CARGO | By Barbara Crossette Special To the New York Times | TX 1-816701 | 1986-05-06 |
| 1986-05-05 | https://www.nytimes.com/1986/05/05/world/dominican-elections-many-see-a-close-race.html | DOMINICAN ELECTIONS MANY SEE A CLOSE RACE | By Joseph B Treaster Special To the New York Times | TX 1-816701 | 1986-05-06 |
| 1986-05-05 | https://www.nytimes.com/1986/05/05/world/envoys-assess-damage-to-gorbachev-policies.html | ENVOYS ASSESS DAMAGE TO GORBACHEV POLICIES | By Philip Taubman Special To the New York Times | TX 1-816701 | 1986-05-06 |
| 1986-05-05 | https://www.nytimes.com/1986/05/05/world/inside-state-guest-house-very-little-of-flavor-of-japan.html | INSIDE STATE GUEST HOUSE VERY LITTLE OF FLAVOR OF JAPAN | Special to the New York Times | TX 1-816701 | 1986-05-06 |

| | | | | |
|---|---|---|---|---|
| 1986-05-05 | https://www.nytimes.com/1986/05/05/world/israeli-in-disguise-learns-the-anguish-of-an-arab.html | Israeli in Disguise Learns the Anguish of an Arab | By Thomas L Friedman Special To the New York Times | TX 1-816701 | 1986-05-06 |
| 1986-05-05 | https://www.nytimes.com/1986/05/05/world/leaders-in-tokyo-set-to-denounce-acts-of-terrorism.html | LEADERS IN TOKYO SET TO DENOUNCE ACTS OF TERRORISM | By Gerald M Boyd Special To the New York Times | TX 1-816701 | 1986-05-06 |
| 1986-05-05 | https://www.nytimes.com/1986/05/05/world/no-discord-filipino-says-of-us-talks.html | NO DISCORD FILIPINO SAYS OF US TALKS | By Seth Mydans Special To the New York Times | TX 1-816701 | 1986-05-06 |
| 1986-05-05 | https://www.nytimes.com/1986/05/05/world/nuclear-disaster-a-call-from-leningrad-excerpts-from-russian-s-comments.html | NUCLEAR DISASTER A CALL FROM LENINGRAD EXCERPTS FROM RUSSIANS COMMENTS | AP | TX 1-816701 | 1986-05-06 |
| 1986-05-05 | https://www.nytimes.com/1986/05/05/world/nuclear-disaster-call-leningrad-soviet-official-faces-world-s-questions-bbc.html | NUCLEAR DISASTER A CALL FROM LENINGRAD SOVIET OFFICIAL FACES WORLDS QUESTIONS ON THE BBC | By Malcolm W Browne Special To the New York Times | TX 1-816701 | 1986-05-06 |
| 1986-05-05 | https://www.nytimes.com/1986/05/05/world/nuclear-disaster-ripple-effect-soviet-economic-strain-expected-after-disaster.html | NUCLEAR DISASTER THE RIPPLE EFFECT SOVIET ECONOMIC STRAIN EXPECTED AFTER DISASTER | By Clyde H Farnsworth Special To the New York Times | TX 1-816701 | 1986-05-06 |
| 1986-05-05 | https://www.nytimes.com/1986/05/05/world/nuclear-disaster-the-ripple-effect-2d-reactor-worries-us-aides.html | NUCLEAR DISASTER THE RIPPLE EFFECT 2D REACTOR WORRIES US AIDES | By Stephen Engelberg Special To the New York Times | TX 1-816701 | 1986-05-06 |
| 1986-05-05 | https://www.nytimes.com/1986/05/05/world/nuclear-disaster-we-wanted-avoid-hysteria-poland-defends-move-withhold-radiation.html | NUCLEAR DISASTER WE WANTED TO AVOID HYSTERIA POLAND DEFENDS MOVE TO WITHHOLD RADIATION DATA | By Michael T Kaufman Special To the New York Times | TX 1-816701 | 1986-05-06 |
| 1986-05-05 | https://www.nytimes.com/1986/05/05/world/rockets-fired-at-palace-site-of-summit-welcome.html | ROCKETS FIRED AT PALACE SITE OF SUMMIT WELCOME | By Clyde Haberman Special To the New York Times | TX 1-816701 | 1986-05-06 |
| 1986-05-05 | https://www.nytimes.com/1986/05/05/world/summit-tokyo-france-one-voice-two-mouths-2-french-leaders-take-delicate-duet.html | SUMMIT IN TOKYO FROM FRANCE ONE VOICE TWO MOUTHS 2 FRENCH LEADERS TAKE DELICATE DUET TO TOKYO | By Paul Lewis Special To the New York Times | TX 1-816701 | 1986-05-06 |
| 1986-05-05 | https://www.nytimes.com/1986/05/05/world/summit-tokyo-power-plays-economic-summit-lively-jousts-for-power-flavored.html | SUMMIT IN TOKYO POWER PLAYS THE ECONOMIC SUMMIT LIVELY JOUSTS FOR POWER FLAVORED BY PERSONALITY | By Peter T Kilborn Special To the New York Times | TX 1-816701 | 1986-05-06 |
| 1986-05-05 | https://www.nytimes.com/1986/05/05/world/summit-tokyo-power-plays-political-summit-us-said-get-chance-affect-soviet.html | SUMMIT IN TOKYO POWER PLAYS THE POLITICAL SUMMIT US SAID TO GET CHANCE TO AFFECT SOVIET POLICIES | By R W Apple Jr Special To the New York Times | TX 1-816701 | 1986-05-06 |

| | | | | |
|---|---|---|---|---|
| 1986-05-05 | https://www.nytimes.com/1986/05/05/world/technology-s-false-steps-the-atomic-difference.html | TECHNOLOGYS FALSE STEPS THE ATOMIC DIFFERENCE | By John Noble Wilford | TX 1-816701 | 1986-05-06 |
| 1986-05-05 | https://www.nytimes.com/1986/05/05/world/the-change-of-leaders-in-afghanistan-a-backdrop-of-strife.html | THE CHANGE OF LEADERS IN AFGHANISTAN A BACKDROP OF STRIFE | By Eric Pace | TX 1-816701 | 1986-05-06 |
| 1986-05-05 | https://www.nytimes.com/1986/05/05/world/tokyo-s-police-embarrassed-as-radicals-thwart-security.html | TOKYOS POLICE EMBARRASSED AS RADICALS THWART SECURITY | Special to the New York Times | TX 1-816701 | 1986-05-06 |
| 1986-05-05 | https://www.nytimes.com/1986/05/05/world/un-nuclear-experts-heading-for-moscow.html | UN NUCLEAR EXPERTS HEADING FOR MOSCOW | By Philip Taubman Special To The New York Times | TX 1-816701 | 1986-05-06 |
| 1986-05-05 | https://www.nytimes.com/1986/05/05/world/us-cites-a-deadline-to-companies-in-libya.html | US Cites a Deadline To Companies in Libya | Special to the New York Times | TX 1-816701 | 1986-05-06 |
| 1986-05-05 | https://www.nytimes.com/1986/05/05/world/waldheim-is-given-plurality-in-vote-but-faces-runoff.html | WALDHEIM IS GIVEN PLURALITY IN VOTE BUT FACES RUNOFF | By James M Markham Special To the New York Times | TX 1-816701 | 1986-05-06 |
| 1986-05-05 | https://www.nytimes.com/1986/05/05/world/wiesel-reappointed-to-panel.html | WIESEL REAPPOINTED TO PANEL | AP | TX 1-816701 | 1986-05-06 |
| 1986-05-06 | https://www.nytimes.com/1986/05/06/arts/cbs-aides-say-network-will-cut-hundreds-of-jobs.html | CBS AIDES SAY NETWORK WILL CUT HUNDREDS OF JOBS | By Peter J Boyer | TX 1-816399 | 1986-05-08 |
| 1986-05-06 | https://www.nytimes.com/1986/05/06/arts/concert-juilliard.html | CONCERT JUILLIARD | By Bernard Holland | TX 1-816399 | 1986-05-08 |
| 1986-05-06 | https://www.nytimes.com/1986/05/06/arts/contemporary-art-sale.html | CONTEMPORARYART SALE | By Rita Reif | TX 1-816399 | 1986-05-08 |
| 1986-05-06 | https://www.nytimes.com/1986/05/06/arts/dance-ballet-theater-opens-with-premieres.html | DANCE BALLET THEATER OPENS WITH PREMIERES | By Anna Kisselgoff | TX 1-816399 | 1986-05-08 |
| 1986-05-06 | https://www.nytimes.com/1986/05/06/arts/glittery-tribute-to-elizabeth-taylor.html | GLITTERY TRIBUTE TO ELIZABETH TAYLOR | By Nan Robertson | TX 1-816399 | 1986-05-08 |
| 1986-05-06 | https://www.nytimes.com/1986/05/06/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 1-816399 | 1986-05-08 |
| 1986-05-06 | https://www.nytimes.com/1986/05/06/arts/group-honors-children-s-tv.html | GROUP HONORS CHILDRENS TV | By Thomas Morgan | TX 1-816399 | 1986-05-08 |
| 1986-05-06 | https://www.nytimes.com/1986/05/06/arts/in-the-revival-tent.html | IN THE REVIVAL TENT | By Jon Pareles | TX 1-816399 | 1986-05-08 |
| 1986-05-06 | https://www.nytimes.com/1986/05/06/arts/peabody-awards-announced.html | Peabody Awards Announced | AP | TX 1-816399 | 1986-05-08 |

| | | | | |
|---|---|---|---|---|
| 1986-05-06 | https://www.nytimes.com/1986/05/06/arts/the-new-wine-making-technology.html | THE NEW WINEMAKING TECHNOLOGY | By John Corry | TX 1-816399 | 1986-05-08 |
| 1986-05-06 | https://www.nytimes.com/1986/05/06/arts/worshiping-at-art-s-altar.html | Worshiping At Arts Altar | By Charlotte Curtis | TX 1-816399 | 1986-05-08 |
| 1986-05-06 | https://www.nytimes.com/1986/05/06/books/books-of-the-times-637686.html | BOOKS OF THE TIMES | By John Gross | TX 1-816399 | 1986-05-08 |
| 1986-05-06 | https://www.nytimes.com/1986/05/06/business/advertising-48th-yearly-premium-show.html | Advertising 48th Yearly Premium Show | By Philip H Dougherty | TX 1-816399 | 1986-05-08 |
| 1986-05-06 | https://www.nytimes.com/1986/05/06/business/advertising-employees-assured-in-big-3-way-merger.html | ADVERTISING Employees Assured In Big 3Way Merger | By Philip H Dougherty | TX 1-816399 | 1986-05-08 |
| 1986-05-06 | https://www.nytimes.com/1986/05/06/business/advertising-grey-agency-s-net-falls-13.3.html | ADVERTISING Grey Agencys Net Falls 133 | By Philip H Dougherty | TX 1-816399 | 1986-05-08 |
| 1986-05-06 | https://www.nytimes.com/1986/05/06/business/advertising-people.html | ADVERTISING PEOPLE | By Philip H Dougherty | TX 1-816399 | 1986-05-08 |
| 1986-05-06 | https://www.nytimes.com/1986/05/06/business/ahmanson-keeps-it-simple.html | AHMANSON KEEPS IT SIMPLE | By Nicholas D Kristof Special To the New York Times | TX 1-816399 | 1986-05-08 |
| 1986-05-06 | https://www.nytimes.com/1986/05/06/business/burroughs-is-seeking-sperry.html | BURROUGHS IS SEEKING SPERRY | By Robert J Cole | TX 1-816399 | 1986-05-08 |
| 1986-05-06 | https://www.nytimes.com/1986/05/06/business/burroughs-sperry-deal-will-their-lines-mesh.html | BURROUGHSSPERRY DEAL WILL THEIR LINES MESH | By David E Sanger | TX 1-816399 | 1986-05-08 |
| 1986-05-06 | https://www.nytimes.com/1986/05/06/business/business-people-monsanto-official-picked-as-president.html | BUSINESS PEOPLE Monsanto Official Picked as President | By Daniel F Cuff and Calvin Sims | TX 1-816399 | 1986-05-08 |
| 1986-05-06 | https://www.nytimes.com/1986/05/06/business/business-people-spanish-tv-company-in-us-replaces-head.html | BUSINESS PEOPLE Spanish TV Company In US Replaces Head | By Daniel F Cuff and Calvin Sims | TX 1-816399 | 1986-05-08 |
| 1986-05-06 | https://www.nytimes.com/1986/05/06/business/careers-engineer-job-offers-rescinded.html | Careers Engineer Job Offers Rescinded | By Elizabeth M Fowler | TX 1-816399 | 1986-05-08 |
| 1986-05-06 | https://www.nytimes.com/1986/05/06/business/chrysler-pays-off-michigan-loan.html | Chrysler Pays Off Michigan Loan | AP | TX 1-816399 | 1986-05-08 |
| 1986-05-06 | https://www.nytimes.com/1986/05/06/business/coleco-agreement.html | Coleco Agreement | AP | TX 1-816399 | 1986-05-08 |
| 1986-05-06 | https://www.nytimes.com/1986/05/06/business/credit-markets-treasury-bonds-rise-sharply.html | CREDIT MARKETS TREASURY BONDS RISE SHARPLY | By Michael Quint | TX 1-816399 | 1986-05-08 |

| | | | | |
|---|---|---|---|---|
| 1986-05-06 | https://www.nytimes.com/1986/05/06/business/dow-up-19.09-as-trading-slackens.html | Dow Up 1909 as Trading Slackens | By John Crudele | TX 1-816399 | 1986-05-08 |
| 1986-05-06 | https://www.nytimes.com/1986/05/06/business/eased-standards-for-oil-stir-experts-concern.html | EASED STANDARDS FOR OIL STIR EXPERTS CONCERN | By Nathaniel C Nash Special To the New York Times | TX 1-816399 | 1986-05-08 |
| 1986-05-06 | https://www.nytimes.com/1986/05/06/business/ex-cell-o-deal.html | ExCellO Deal | AP | TX 1-816399 | 1986-05-08 |
| 1986-05-06 | https://www.nytimes.com/1986/05/06/business/finance-new-issues-new-toyota-plant.html | FINANCENEW ISSUES New Toyota Plant | AP | TX 1-816399 | 1986-05-08 |
| 1986-05-06 | https://www.nytimes.com/1986/05/06/business/first-boston-is-settling-insider-case-for-390000.html | FIRST BOSTON IS SETTLING INSIDER CASE FOR 390000 | By Kenneth N Gilpin | TX 1-816399 | 1986-05-08 |
| 1986-05-06 | https://www.nytimes.com/1986/05/06/business/ford-chrysler-trucks.html | Ford Chrysler Trucks | AP | TX 1-816399 | 1986-05-08 |
| 1986-05-06 | https://www.nytimes.com/1986/05/06/business/halliburton-shows-loss.html | Halliburton Shows Loss | Special to the New York Times | TX 1-816399 | 1986-05-08 |
| 1986-05-06 | https://www.nytimes.com/1986/05/06/business/israel-studies-bank-scandal.html | Israel Studies Bank Scandal | Special to the New York Times | TX 1-816399 | 1986-05-08 |
| 1986-05-06 | https://www.nytimes.com/1986/05/06/business/late-april-car-sales-fell-5.9.html | LateApril Car Sales Fell 59 | Special to the New York Times | TX 1-816399 | 1986-05-08 |
| 1986-05-06 | https://www.nytimes.com/1986/05/06/business/magma-stock-sold.html | MAGMA STOCK SOLD | Special to the New York Times | TX 1-816399 | 1986-05-08 |
| 1986-05-06 | https://www.nytimes.com/1986/05/06/business/market-place-near-term-favorites.html | Market Place NearTerm Favorites | By Vartanig G Vartan | TX 1-816399 | 1986-05-08 |
| 1986-05-06 | https://www.nytimes.com/1986/05/06/business/mission-insurance-accord.html | Mission Insurance Accord | Special to the New York Times | TX 1-816399 | 1986-05-08 |
| 1986-05-06 | https://www.nytimes.com/1986/05/06/business/new-zenith-tube.html | New Zenith Tube | Special to the New York Times | TX 1-816399 | 1986-05-08 |
| 1986-05-06 | https://www.nytimes.com/1986/05/06/business/packwood-seeks-tax-plan-help.html | PACKWOOD SEEKS TAX PLAN HELP | By David E Rosenbaum Special To the New York Times | TX 1-816399 | 1986-05-08 |
| 1986-05-06 | https://www.nytimes.com/1986/05/06/business/summit-in-tokyo-the-effect-on-japan-excerpt-from-group-of-seven-statement.html | SUMMIT IN TOKYO THE EFFECT ON JAPAN EXCERPT FROM GROUP OF SEVEN STATEMENT | Special to the New York Times | TX 1-816399 | 1986-05-08 |
| 1986-05-06 | https://www.nytimes.com/1986/05/06/business/summit-tokyo-forging-2-accords-economic-summit-baker-s-currency-plan-hinges.html | SUMMIT IN TOKYO FORGING 2 ACCORDS THE ECONOMIC SUMMIT BAKERS CURRENCY PLAN HINGES ON NEGOTIATIONS | By Peter T Kilborn Special To the New York Times | TX 1-816399 | 1986-05-08 |
| 1986-05-06 | https://www.nytimes.com/1986/05/06/business/talking-business-with-kosberg-of-first-texas-thrift-industry-under-scrutiny.html | TALKING BUSINESS WITH KOSBERG OF FIRST TEXAS THRIFT INDUSTRY UNDER SCRUTINY | By Thomas C Hayes | TX 1-816399 | 1986-05-08 |

| 1986-05-06 | https://www.nytimes.com/1986/05/06/business/texaco-in-a-new-legal-rift.html | TEXACO IN A NEW LEGAL RIFT | By Richard W Stevenson | TX 1-816399 | 1986-05-08 |
|---|---|---|---|---|---|
| 1986-05-06 | https://www.nytimes.com/1986/05/06/business/us-oil-companies-in-libya-face-june-30-cutoff.html | US OIL COMPANIES IN LIBYA FACE JUNE 30 CUTOFF | By Bernard Gwertzman Special To the New York Times | TX 1-816399 | 1986-05-08 |
| 1986-05-06 | https://www.nytimes.com/1986/05/06/business/us-steel-to-refinance-2.9-billion-of-debt.html | US Steel to Refinance 29 Billion of Debt | By Jonathan P Hicks | TX 1-816399 | 1986-05-08 |
| 1986-05-06 | https://www.nytimes.com/1986/05/06/business/violations-by-bancoklahoma.html | Violations by BancOklahoma | Special to the New York Times | TX 1-816399 | 1986-05-08 |
| 1986-05-06 | https://www.nytimes.com/1986/05/06/business/wickes-to-acquire-2-wr-grace-units.html | WICKES TO ACQUIRE 2 WR GRACE UNITS | Special to the New York Times | TX 1-816399 | 1986-05-08 |
| 1986-05-06 | https://www.nytimes.com/1986/05/06/business/witching-hour-session.html | Witching Hour Session | Special to the New York Times | TX 1-816399 | 1986-05-08 |
| 1986-05-06 | https://www.nytimes.com/1986/05/06/business/world-bank-president-cites-bars-to-exports.html | World Bank President Cites Bars to Exports | AP | TX 1-816399 | 1986-05-08 |
| 1986-05-06 | https://www.nytimes.com/1986/05/06/nyregion/21-billion-budget-proposed-by-koch-requires-tax-rises.html | 21BILLION BUDGET PROPOSED BY KOCH REQUIRES TAX RISES | By Suzanne Daley | TX 1-816399 | 1986-05-08 |
| 1986-05-06 | https://www.nytimes.com/1986/05/06/nyregion/a-guilty-plea-by-2d-official-in-credit-union.html | A GUILTY PLEA BY 2D OFFICIAL IN CREDIT UNION | By Selwyn Raab | TX 1-816399 | 1986-05-08 |
| 1986-05-06 | https://www.nytimes.com/1986/05/06/nyregion/agent-says-gotti-left-free-may-avenge-decicco-death.html | AGENT SAYS GOTTI LEFT FREE MAY AVENGE DECICCO DEATH | By Leonard Buder | TX 1-816399 | 1986-05-08 |
| 1986-05-06 | https://www.nytimes.com/1986/05/06/nyregion/bridge-skillful-card-reading-wins-a-contract-at-tournament.html | Bridge Skillful CardReading Wins A Contract at Tournament | By Alan Truscott | TX 1-816399 | 1986-05-08 |
| 1986-05-06 | https://www.nytimes.com/1986/05/06/nyregion/chess-tie-break-points-establish-prizes-at-lugano-tourney.html | Chess TieBreak Points Establish Prizes at Lugano Tourney | By Robert Byrne | TX 1-816399 | 1986-05-08 |
| 1986-05-06 | https://www.nytimes.com/1986/05/06/nyregion/city-aide-took-11-trips-to-california-for-meetings.html | CITY AIDE TOOK 11 TRIPS TO CALIFORNIA FOR MEETINGS | By Josh Barbanel | TX 1-816399 | 1986-05-08 |
| 1986-05-06 | https://www.nytimes.com/1986/05/06/nyregion/city-s-school-elections-how-the-boards-work.html | CITYS SCHOOL ELECTIONS HOW THE BOARDS WORK | By Jane Perlez | TX 1-816399 | 1986-05-08 |
| 1986-05-06 | https://www.nytimes.com/1986/05/06/nyregion/city-sells-properties-at-auction.html | CITY SELLS PROPERTIES AT AUCTION | By George James | TX 1-816399 | 1986-05-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-05-06 | https://www.nytimes.com/1986/05/06/nyregion/couple-charged-in-boys-fall-from-a-window-on-5th-floor.html | COUPLE CHARGED IN BOYS FALL FROM A WINDOW ON 5TH FLOOR | By Joseph P Fried | TX 1-816399 | 1986-05-08 |
| 1986-05-06 | https://www.nytimes.com/1986/05/06/nyregion/effort-starts-on-raising-barge.html | EFFORT STARTS ON RAISING BARGE | By Thomas J Knudson Special To the New York Times | TX 1-816399 | 1986-05-08 |
| 1986-05-06 | https://www.nytimes.com/1986/05/06/nyregion/koch-budget-election-year-s-rosy-glow-fades.html | KOCH BUDGET ELECTION YEARS ROSY GLOW FADES | By Joyce Purnick | TX 1-816399 | 1986-05-08 |
| 1986-05-06 | https://www.nytimes.com/1986/05/06/nyregion/koch-tax-plan-would-raise-the-cost-of-buying-a-co-op.html | KOCH TAX PLAN WOULD RAISE THE COST OF BUYING A COOP | By Michael Decourcy Hinds | TX 1-816399 | 1986-05-08 |
| 1986-05-06 | https://www.nytimes.com/1986/05/06/nyregion/new-transit-court-aiming-to-collect.html | NEW TRANSIT COURT AIMING TO COLLECT | By James Brooke | TX 1-816399 | 1986-05-08 |
| 1986-05-06 | https://www.nytimes.com/1986/05/06/nyregion/new-york-day-by-day-for-want-of-an-initial.html | NEW YORK DAY BY DAY For Want of an Initial | By David Bird and Eleanor Blau | TX 1-816399 | 1986-05-08 |
| 1986-05-06 | https://www.nytimes.com/1986/05/06/nyregion/new-york-day-by-day-not-a-minute-to-lose.html | NEW YORK DAY BY DAY Not a Minute to Lose | By David Bird and Eleanor Blau | TX 1-816399 | 1986-05-08 |
| 1986-05-06 | https://www.nytimes.com/1986/05/06/nyregion/new-york-day-by-day-operational-move-to-the-suburbs.html | NEW YORK DAY BY DAY Operational Move To the Suburbs | By David Bird and Eleanor Blau | TX 1-816399 | 1986-05-08 |
| 1986-05-06 | https://www.nytimes.com/1986/05/06/nyregion/on-east-side-cuomo-tackles-questions-on-foreign-policy.html | ON EAST SIDE CUOMO TACKLES QUESTIONS ON FOREIGN POLICY | By Jeffrey Schmalz | TX 1-816399 | 1986-05-08 |
| 1986-05-06 | https://www.nytimes.com/1986/05/06/nyregion/our-towns-mr-garbage-and-his-million-dollar-offer.html | OUR TOWNS MR GARBAGE AND HIS MILLIONDOLLAR OFFER | Special to the New York Times | TX 1-816399 | 1986-05-08 |
| 1986-05-06 | https://www.nytimes.com/1986/05/06/nyregion/samaritan-stirs-morning-melee-on-the-a-train.html | SAMARITAN STIRS MORNING MELEE ON THE A TRAIN | By Michael Norman | TX 1-816399 | 1986-05-08 |
| 1986-05-06 | https://www.nytimes.com/1986/05/06/nyregion/state-senate-rejects-measure-to-permit-cameras-in-court.html | STATE SENATE REJECTS MEASURE TO PERMIT CAMERAS IN COURT | By Jane Gross Special To the New York Times | TX 1-816399 | 1986-05-08 |
| 1986-05-06 | https://www.nytimes.com/1986/05/06/nyregion/tougher-juvenile-laws-are-sought-by-cuomo.html | Tougher Juvenile Laws Are Sought by Cuomo | Special to the New York Times | TX 1-816399 | 1986-05-08 |
| 1986-05-06 | https://www.nytimes.com/1986/05/06/obituaries/frank-a-daniels-sr-81-dies-head-of-raleigh-newspapers.html | Frank A Daniels Sr 81 Dies Head of Raleigh Newspapers | AP | TX 1-816399 | 1986-05-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-05-06 | https://www.nytimes.com/1986/05/06/obituaries/royce-stanley-pitkin-goddard-college-head.html | Royce Stanley Pitkin Goddard College Head | AP | TX 1-816399 | 1986-05-08 |
| 1986-05-06 | https://www.nytimes.com/1986/05/06/obituaries/woodbridge-bingham.html | WOODBRIDGE BINGHAM | AP | TX 1-816399 | 1986-05-08 |
| 1986-05-06 | https://www.nytimes.com/1986/05/06/opinion/helping-the-soviet-union-quit-afghanistan.html | Helping the Soviet Union Quit Afghanistan | By Barnett R Rubin | TX 1-816399 | 1986-05-08 |
| 1986-05-06 | https://www.nytimes.com/1986/05/06/opinion/in-the-nation-splendid-for-starters.html | IN THE NATION Splendid For Starters | By Tom Wicker | TX 1-816399 | 1986-05-08 |
| 1986-05-06 | https://www.nytimes.com/1986/05/06/opinion/when-the-economic-valium-wears-off.html | When the Economic Valium Wears Off | By Peter G Peterson | TX 1-816399 | 1986-05-08 |
| 1986-05-06 | https://www.nytimes.com/1986/05/06/science/about-education-a-passport-to-humanity-for-nation-s-children.html | ABOUT EDUCATION A Passport to Humanity For Nations Children | By Fred M Hechinger | TX 1-816399 | 1986-05-08 |
| 1986-05-06 | https://www.nytimes.com/1986/05/06/science/back-from-pole-explorer-describes-grueling-trek.html | BACK FROM POLE EXPLORER DESCRIBES GRUELING TREK | By Christopher S Wren | TX 1-816399 | 1986-05-08 |
| 1986-05-06 | https://www.nytimes.com/1986/05/06/science/education-women-s-college-faces-the-inevitable-men.html | EDUCATION WOMENS COLLEGE FACES THE INEVITABLE MEN | By Lindsey Gruson Special To the New York Times | TX 1-816399 | 1986-05-08 |
| 1986-05-06 | https://www.nytimes.com/1986/05/06/science/peripherals-clone-war-escalates.html | PERIPHERALS Clone War Escalates | By Peter H Lewis | TX 1-816399 | 1986-05-08 |
| 1986-05-06 | https://www.nytimes.com/1986/05/06/science/personal-computers-a-new-tool-for-aiding-graphic-presentations.html | PERSONAL COMPUTERS A NEW TOOL FOR AIDING GRAPHIC PRESENTATIONS | By Erik SandbergDiment | TX 1-816399 | 1986-05-08 |
| 1986-05-06 | https://www.nytimes.com/1986/05/06/science/plants-vaccinated-against-virus.html | PLANTS VACCINATED AGAINST VIRUS | By Harold M Schmeck Jr | TX 1-816399 | 1986-05-08 |
| 1986-05-06 | https://www.nytimes.com/1986/05/06/science/poachers-and-protectors-wage-war-over-rhinos.html | POACHERS AND PROTECTORS WAGE WAR OVER RHINOS | By Erik Eckholm | TX 1-816399 | 1986-05-08 |
| 1986-05-06 | https://www.nytimes.com/1986/05/06/science/power-surge-cited-in-failure-of-rocket.html | POWER SURGE CITED IN FAILURE OF ROCKET | By Jon Nordheimer Special To the New York Times | TX 1-816399 | 1986-05-08 |
| 1986-05-06 | https://www.nytimes.com/1986/05/06/science/powerful-source-of-gravity-detected-deep-in-the-universe.html | POWERFUL SOURCE OF GRAVITY DETECTED DEEP IN THE UNIVERSE | By Walter Sullivan | TX 1-816399 | 1986-05-08 |
| 1986-05-06 | https://www.nytimes.com/1986/05/06/science/vitamin-overdose-warning-issued.html | Vitamin Overdose Warning Issued | AP | TX 1-816399 | 1986-05-08 |

| | | | | |
|---|---|---|---|---|
| 1986-05-06 | https://www.nytimes.com/1986/05/06/sports/altobelli-manages-a-yankee-victory.html | ALTOBELLI MANAGES A YANKEE VICTORY | By Murray Chass Special To the New York Times | TX 1-816399 | 1986-05-08 |
| 1986-05-06 | https://www.nytimes.com/1986/05/06/sports/backman-sidelined-for-a-few-games.html | BACKMAN SIDELINED FOR A FEW GAMES | By Gerald Eskenazi | TX 1-816399 | 1986-05-08 |
| 1986-05-06 | https://www.nytimes.com/1986/05/06/sports/berry-will-leave-st-john-s-for-nba.html | BERRY WILL LEAVE ST JOHNS FOR NBA | By Sam Goldaper | TX 1-816399 | 1986-05-08 |
| 1986-05-06 | https://www.nytimes.com/1986/05/06/sports/curren-feeling-more-at-home-in-city.html | CURREN FEELING MORE AT HOME IN CITY | By Peter Alfano | TX 1-816399 | 1986-05-08 |
| 1986-05-06 | https://www.nytimes.com/1986/05/06/sports/lemieux-s-overtime-goal-puts-rangers-in-3-0-hole.html | LEMIEUXS OVERTIME GOAL PUTS RANGERS IN 30 HOLE | By Craig Wolff | TX 1-816399 | 1986-05-08 |
| 1986-05-06 | https://www.nytimes.com/1986/05/06/sports/nba-playoffs-bucks-beat-76ers-to-tie-series-at-2-2.html | NBA PLAYOFFS BUCKS BEAT 76ERS TO TIE SERIES AT 22 | AP | TX 1-816399 | 1986-05-08 |
| 1986-05-06 | https://www.nytimes.com/1986/05/06/sports/players-rookie-relights-the-torch.html | PLAYERS ROOKIE RELIGHTS THE TORCH | By Malcolm Moran | TX 1-816399 | 1986-05-08 |
| 1986-05-06 | https://www.nytimes.com/1986/05/06/sports/rangers-crowd-quieted-by-roy.html | RANGERS CROWD QUIETED BY ROY | By Alex Yannis | TX 1-816399 | 1986-05-08 |
| 1986-05-06 | https://www.nytimes.com/1986/05/06/sports/scouting-javelin-beginner-learns-quickly.html | SCOUTING Javelin Beginner Learns Quickly | By Thomas Rogers and Frank Litsky | TX 1-816399 | 1986-05-08 |
| 1986-05-06 | https://www.nytimes.com/1986/05/06/sports/scouting-kings-of-softball.html | SCOUTING Kings of Softball | By Thomas Rogers and Frank Litsky | TX 1-816399 | 1986-05-08 |
| 1986-05-06 | https://www.nytimes.com/1986/05/06/sports/scouting-really-personal.html | SCOUTING Really Personal | By Thomas Rogers and Frank Litsky | TX 1-816399 | 1986-05-08 |
| 1986-05-06 | https://www.nytimes.com/1986/05/06/sports/sports-of-the-times-sugar-or-sucaryl-ray.html | SPORTS OF THE TIMES Sugar or Sucaryl Ray | By Dave Anderson | TX 1-816399 | 1986-05-08 |
| 1986-05-06 | https://www.nytimes.com/1986/05/06/style/day-and-night-for-blass-twain-can-meet.html | DAY AND NIGHT FOR BLASS TWAIN CAN MEET | By Bernadine Morris | TX 1-816399 | 1986-05-08 |
| 1986-05-06 | https://www.nytimes.com/1986/05/06/style/notes-on-fashion.html | NOTES ON FASHION | By Michael Gross | TX 1-816399 | 1986-05-08 |
| 1986-05-06 | https://www.nytimes.com/1986/05/06/style/the-luggage-of-yesterday.html | THE LUGGAGE OF YESTERDAY | By AnneMarie Schiro | TX 1-816399 | 1986-05-08 |
| 1986-05-06 | https://www.nytimes.com/1986/05/06/theater/theater-joe-turner-at-yale-rep.html | THEATER JOE TURNER AT YALE REP | By Frank Rich Special To the New York Times | TX 1-816399 | 1986-05-08 |
| 1986-05-06 | https://www.nytimes.com/1986/05/06/theater/tony-nominations-are-announced.html | TONY NOMINATIONS ARE ANNOUNCED | By Leslie Bennetts | TX 1-816399 | 1986-05-08 |
| 1986-05-06 | https://www.nytimes.com/1986/05/06/us/around-the-nation-judge-bars-edwards-from-talking-to-jury.html | AROUND THE NATION Judge Bars Edwards From Talking to Jury | AP | TX 1-816399 | 1986-05-08 |

| | | | | |
|---|---|---|---|---|
| 1986-05-06 | https://www.nytimes.com/1986/05/06/us/around-the-nation-stevenson-announces-illinois-running-mate.html | AROUND THE NATION Stevenson Announces Illinois Running Mate | AP | TX 1-816399 | 1986-05-08 |
| 1986-05-06 | https://www.nytimes.com/1986/05/06/us/around-the-nation-utahans-fast-and-pray-for-an-end-to-rain.html | AROUND THE NATION Utahans Fast and Pray For an End to Rain | AP | TX 1-816399 | 1986-05-08 |
| 1986-05-06 | https://www.nytimes.com/1986/05/06/us/body-linked-to-seattle-killer.html | Body Linked to Seattle Killer | AP | TX 1-816399 | 1986-05-08 |
| 1986-05-06 | https://www.nytimes.com/1986/05/06/us/briefing-doctor-reinstated.html | BRIEFING Doctor Reinstated | By Wayne King and Warren Weaver Jr | TX 1-816399 | 1986-05-08 |
| 1986-05-06 | https://www.nytimes.com/1986/05/06/us/briefing-hellfire-and-politics.html | BRIEFING Hellfire and Politics | By Wayne King and Warren Weaver Jr | TX 1-816399 | 1986-05-08 |
| 1986-05-06 | https://www.nytimes.com/1986/05/06/us/briefing-hold-that-divorce.html | BRIEFING Hold That Divorce | By Wayne King and Warren Weaver Jr | TX 1-816399 | 1986-05-08 |
| 1986-05-06 | https://www.nytimes.com/1986/05/06/us/briefing-pumping-politics.html | BRIEFING Pumping Politics | By Wayne King and Warren Weaver Jr | TX 1-816399 | 1986-05-08 |
| 1986-05-06 | https://www.nytimes.com/1986/05/06/us/briefing-whither-vanity.html | BRIEFING Whither Vanity | By Wayne King and Warren Weaver Jr | TX 1-816399 | 1986-05-08 |
| 1986-05-06 | https://www.nytimes.com/1986/05/06/us/child-care-and-business-side-by-side.html | CHILD CARE AND BUSINESS SIDE BY SIDE | By Judith Cummings Special To the New York Times | TX 1-816399 | 1986-05-08 |
| 1986-05-06 | https://www.nytimes.com/1986/05/06/us/college-officials-fear-divestment-may-cut-corporate-giving.html | COLLEGE OFFICIALS FEAR DIVESTMENT MAY CUT CORPORATE GIVING | By Matthew L Wald Special To the New York Times | TX 1-816399 | 1986-05-08 |
| 1986-05-06 | https://www.nytimes.com/1986/05/06/us/condor-experts-in-policy-dispute.html | CONDOR EXPERTS IN POLICY DISPUTE | By Marcia Chambers Special To the New York Times | TX 1-816399 | 1986-05-08 |
| 1986-05-06 | https://www.nytimes.com/1986/05/06/us/congress-a-reincarnation-of-the-trade-issue.html | Congress A Reincarnation of the Trade Issue | By Steven V Roberts Special To the New York Times | TX 1-816399 | 1986-05-08 |
| 1986-05-06 | https://www.nytimes.com/1986/05/06/us/elderly-voters-tipping-scales-for-the-first-time-since-1972.html | ELDERLY VOTERS TIPPING SCALES FOR THE FIRST TIME SINCE 1972 | AP | TX 1-816399 | 1986-05-08 |
| 1986-05-06 | https://www.nytimes.com/1986/05/06/us/excerpts-from-justices-opinions-on-jury-makeup-in-death-penalty-cases.html | EXCERPTS FROM JUSTICES OPINIONS ON JURY MAKEUP IN DEATH PENALTY CASES | Special to the New York Times | TX 1-816399 | 1986-05-08 |
| 1986-05-06 | https://www.nytimes.com/1986/05/06/us/group-approaches-reagan-via-deaver.html | GROUP APPROACHES REAGAN VIA DEAVER | By Martin Tolchin Special To the New York Times | TX 1-816399 | 1986-05-08 |
| 1986-05-06 | https://www.nytimes.com/1986/05/06/us/house-passes-bill-to-restrict-spread-of-capital-memorials.html | HOUSE PASSES BILL TO RESTRICT SPREAD OF CAPITAL MEMORIALS | AP | TX 1-816399 | 1986-05-08 |
| 1986-05-06 | https://www.nytimes.com/1986/05/06/us/libya-raid-refuels-debate-on-carriers-role.html | LIBYA RAID REFUELS DEBATE ON CARRIERS ROLE | By Michael R Gordon Special To the New York Times | TX 1-816399 | 1986-05-08 |

| 1986-05-06 | https://www.nytimes.com/1986/05/06/us/los-angeles-library-fire-is-termed-arson.html | LOS ANGELES LIBRARY FIRE IS TERMED ARSON | AP | TX 1-816399 | 1986-05-08 |
|---|---|---|---|---|---|
| 1986-05-06 | https://www.nytimes.com/1986/05/06/us/no-bail-for-man-suspected-of-slaying-a-journalist.html | NO BAIL FOR MAN SUSPECTED OF SLAYING A JOURNALIST | By Kirk Johnson | TX 1-816399 | 1986-05-08 |
| 1986-05-06 | https://www.nytimes.com/1986/05/06/us/north-carolina-vote-today-poses-key-test-for-republicans.html | NORTH CAROLINA VOTE TODAY POSES KEY TEST FOR REPUBLICANS | By William E Schmidt Special To the New York Times | TX 1-816399 | 1986-05-08 |
| 1986-05-06 | https://www.nytimes.com/1986/05/06/us/our-biggest-little-russian-bookshop.html | Our Biggest Little Russian Bookshop | Special to the New York Times | TX 1-816399 | 1986-05-08 |
| 1986-05-06 | https://www.nytimes.com/1986/05/06/us/push-is-seen-for-deaver-inquiry.html | PUSH IS SEEN FOR DEAVER INQUIRY | By Martin Tolchin Special To the New York Times | TX 1-816399 | 1986-05-08 |
| 1986-05-06 | https://www.nytimes.com/1986/05/06/us/rhodes-s-age-a-factor-in-ohio-primary-today.html | RHODES AGE A FACTOR IN OHIO PRIMARY TODAY | By John Holusha Special To the New York Times | TX 1-816399 | 1986-05-08 |
| 1986-05-06 | https://www.nytimes.com/1986/05/06/us/sanctuary-movement-new-hopes-after-trial.html | SANCTUARY MOVEMENT NEW HOPES AFTER TRIAL | By Peter Applebome Special To the New York Times | TX 1-816399 | 1986-05-08 |
| 1986-05-06 | https://www.nytimes.com/1986/05/06/us/suggestions-for-next-census.html | Suggestions for Next Census | AP | TX 1-816399 | 1986-05-08 |
| 1986-05-06 | https://www.nytimes.com/1986/05/06/us/supreme-court-roundup-case-focuses-on-evolution-and-creation.html | SUPREME COURT ROUNDUP CASE FOCUSES ON EVOLUTION AND CREATION | Special to the New York Times | TX 1-816399 | 1986-05-08 |
| 1986-05-06 | https://www.nytimes.com/1986/05/06/us/us-personal-income-up-5.3.html | US PERSONAL INCOME UP 53 | AP | TX 1-816399 | 1986-05-08 |
| 1986-05-06 | https://www.nytimes.com/1986/05/06/us/walker-s-credibility-questioned-at-spy-trial.html | WALKERS CREDIBILITY QUESTIONED AT SPY TRIAL | Special to the New York Times | TX 1-816399 | 1986-05-08 |
| 1986-05-06 | https://www.nytimes.com/1986/05/06/us/white-house-drops-proposal-on-control-of-national-guard.html | White House Drops Proposal On Control of National Guard | AP | TX 1-816399 | 1986-05-08 |
| 1986-05-06 | https://www.nytimes.com/1986/05/06/world/7-nations-seeking-stable-currency.html | 7 NATIONS SEEKING STABLE CURRENCY | By Paul Lewis Special To the New York Times | TX 1-816399 | 1986-05-08 |
| 1986-05-06 | https://www.nytimes.com/1986/05/06/world/7-summit-leaders-condemn-terror-citing-libyan-role.html | 7 SUMMIT LEADERS CONDEMN TERROR CITING LIBYAN ROLE | By Gerald M Boyd Special To the New York Times | TX 1-816399 | 1986-05-08 |
| 1986-05-06 | https://www.nytimes.com/1986/05/06/world/around-the-world-afghan-talks-in-geneva-start-7th-round.html | AROUND THE WORLD Afghan Talks in Geneva Start 7th Round | Special to The New York Times | TX 1-816399 | 1986-05-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-05-06 | https://www.nytimes.com/1986/05/06/world/around-the-world-bangladesh-confines-an-opposition-leader.html | AROUND THE WORLD Bangladesh Confines An Opposition Leader | Special to The New York Times | TX 1-816399 | 1986-05-08 |
| 1986-05-06 | https://www.nytimes.com/1986/05/06/world/around-the-world-sri-lanka-lowers-toll-in-jet-bombing-to-15.html | AROUND THE WORLD Sri Lanka Lowers Toll In Jet Bombing to 15 | Special to The New York Times | TX 1-816399 | 1986-05-08 |
| 1986-05-06 | https://www.nytimes.com/1986/05/06/world/companies-see-minor-loss-in-abandoning-assets.html | COMPANIES SEE MINOR LOSS IN ABANDONING ASSETS | By Barnaby J Feder | TX 1-816399 | 1986-05-08 |
| 1986-05-06 | https://www.nytimes.com/1986/05/06/world/french-communists-ponder-party-s-decline.html | FRENCH COMMUNISTS PONDER PARTYS DECLINE | By Judith Miller Special To the New York Times | TX 1-816399 | 1986-05-08 |
| 1986-05-06 | https://www.nytimes.com/1986/05/06/world/justices-reject-a-broad-attack-on-death-cases.html | JUSTICES REJECT A BROAD ATTACK ON DEATH CASES | By Stuart Taylor Jr Special To the New York Times | TX 1-816399 | 1986-05-08 |
| 1986-05-06 | https://www.nytimes.com/1986/05/06/world/libya-soviet-ties-reported-strained.html | LIBYASOVIET TIES REPORTED STRAINED | By Ihsan A Hijazi Special To the New York Times | TX 1-816399 | 1986-05-08 |
| 1986-05-06 | https://www.nytimes.com/1986/05/06/world/many-causes-cited-in-forest-losses.html | MANY CAUSES CITED IN FOREST LOSSES | By Philip Shabecoff Special To the New York Times | TX 1-816399 | 1986-05-08 |
| 1986-05-06 | https://www.nytimes.com/1986/05/06/world/minor-impact-seen-on-food-supplies.html | MINOR IMPACT SEEN ON FOOD SUPPLIES | By Keith Schneider Special To the New York Times | TX 1-816399 | 1986-05-08 |
| 1986-05-06 | https://www.nytimes.com/1986/05/06/world/nuclear-disaster-more-contamination-aides-say-radioactivity-has-arrived-us.html | NUCLEAR DISASTER MORE CONTAMINATION AIDES SAY RADIOACTIVITY HAS ARRIVED IN THE US | By Philip M Boffey Special To the New York Times | TX 1-816399 | 1986-05-08 |
| 1986-05-06 | https://www.nytimes.com/1986/05/06/world/nuclear-disaster-more-contamination-soviet-fallout-spreads-scandinavia-gets-more.html | NUCLEAR DISASTER MORE CONTAMINATION SOVIET FALLOUT SPREADS SCANDINAVIA GETS MORE | By Malcolm W Browne Special To the New York Times | TX 1-816399 | 1986-05-08 |
| 1986-05-06 | https://www.nytimes.com/1986/05/06/world/private-talk-held-by-us-and-soviet.html | PRIVATE TALK HELD BY US AND SOVIET | By Michael R Gordon Special To the New York Times | TX 1-816399 | 1986-05-08 |
| 1986-05-06 | https://www.nytimes.com/1986/05/06/world/quake-in-southeast-turkey-leaves-15-dead-and-100-hurt.html | QUAKE IN SOUTHEAST TURKEY LEAVES 15 DEAD AND 100 HURT | AP | TX 1-816399 | 1986-05-08 |
| 1986-05-06 | https://www.nytimes.com/1986/05/06/world/soviet-in-first-detailed-account-tells-of-raging-blaze-at-reactor.html | SOVIET IN FIRST DETAILED ACCOUNT TELLS OF RAGING BLAZE AT REACTOR | By Serge Schmemann Special To the New York Times | TX 1-816399 | 1986-05-08 |
| 1986-05-06 | https://www.nytimes.com/1986/05/06/world/soviet-statement-and-tass-dispatch-on-chernobyl-accident.html | SOVIET STATEMENT AND TASS DISPATCH ON CHERNOBYL ACCIDENT | AP | TX 1-816399 | 1986-05-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-05-06 | https://www.nytimes.com/1986/05/06/world/statement-in-tokyo-on-nuclear-disaster-denounced-by-tass.html | STATEMENT IN TOKYO ON NUCLEAR DISASTER DENOUNCED BY TASS | Special to the New York Times | TX 1-816399 | 1986-05-08 |
| 1986-05-06 | https://www.nytimes.com/1986/05/06/world/summit-in-tokyo-the-effect-on-japan-test-for-nakasone.html | SUMMIT IN TOKYO THE EFFECT ON JAPAN TEST FOR NAKASONE | By Clyde Haberman Special To the New York Times | TX 1-816399 | 1986-05-08 |
| 1986-05-06 | https://www.nytimes.com/1986/05/06/world/summit-tokyo-forging-2-accords-political-summit-reagan-wins-day-libya-denounced.html | SUMMIT IN TOKYO FORGING 2 ACCORDS THE POLITICAL SUMMIT REAGAN WINS THE DAY AS LIBYA IS DENOUNCED | By Rw Apple Jr Special To the New York Times | TX 1-816399 | 1986-05-08 |
| 1986-05-06 | https://www.nytimes.com/1986/05/06/world/summit-tokyo-forging-2-accords-texts-statements-adopted-leaders-7-industrial.html | SUMMIT IN TOKYO FORGING 2 ACCORDS TEXTS OF THE STATEMENTS ADOPTED BY LEADERS OF 7 INDUSTRIAL DEMOCRACIES | AP | TX 1-816399 | 1986-05-08 |
| 1986-05-06 | https://www.nytimes.com/1986/05/06/world/syrian-makes-reciprocal-visit-to-jordan.html | SYRIAN MAKES RECIPROCAL VISIT TO JORDAN | By Roberto Suro Special To the New York Times | TX 1-816399 | 1986-05-08 |
| 1986-05-06 | https://www.nytimes.com/1986/05/06/world/the-talk-of-port-au-prince-ghost-haunts-haiti-specter-of-duvalier-s-return.html | THE TALK OF PORTAUPRINCE GHOST HAUNTS HAITI SPECTER OF DUVALIERS RETURN | By Marlise Simons Special To the New York Times | TX 1-816399 | 1986-05-08 |
| 1986-05-06 | https://www.nytimes.com/1986/05/06/world/tokyo-subway-traffic-disrupted-by-a-series-of-small-explosions.html | TOKYO SUBWAY TRAFFIC DISRUPTED BY A SERIES OF SMALL EXPLOSIONS | By Susan Chira Special To the New York Times | TX 1-816399 | 1986-05-08 |
| 1986-05-06 | https://www.nytimes.com/1986/05/06/world/us-post-in-europe-bombed.html | US POST IN EUROPE BOMBED | AP | TX 1-816399 | 1986-05-08 |
| 1986-05-06 | https://www.nytimes.com/1986/05/06/world/us-says-bulgaria-helps-fight-drugs.html | US SAYS BULGARIA HELPS FIGHT DRUGS | Special to the New York Times | TX 1-816399 | 1986-05-08 |
| 1986-05-07 | https://www.nytimes.com/1986/05/07/arts/auction-david-smith-sculpture-sets-record.html | AUCTION DAVID SMITH SCULPTURE SETS RECORD | By Rita Reif | TX 1-914052 | 1986-05-08 |
| 1986-05-07 | https://www.nytimes.com/1986/05/07/arts/blue-lightning-cbs-action-drama.html | BLUE LIGHTNING CBS ACTION DRAMA | By John J OConnor | TX 1-914052 | 1986-05-08 |
| 1986-05-07 | https://www.nytimes.com/1986/05/07/arts/bood-of-the-times.html | BOOD OF THE TIMES | By Michiko Kakutani | TX 1-914052 | 1986-05-08 |
| 1986-05-07 | https://www.nytimes.com/1986/05/07/arts/bridge-failure-of-a-penalty-double-surprises-a-famous-player.html | Bridge Failure of a Penalty Double Surprises a Famous Player | By Alan Truscott | TX 1-914052 | 1986-05-08 |
| 1986-05-07 | https://www.nytimes.com/1986/05/07/arts/city-ballet-union-jack.html | CITY BALLET UNION JACK | By Anna Kisselgoff | TX 1-914052 | 1986-05-08 |

| | | | | |
|---|---|---|---|---|
| 1986-05-07 | https://www.nytimes.com/1986/05/07/arts/dance-ballet-theater-opens-season.html | DANCE BALLET THEATER OPENS SEASON | By Anna Kisselgoff | TX 1-914052 | 1986-05-08 |
| 1986-05-07 | https://www.nytimes.com/1986/05/07/arts/eldest-hemingway-son-gives-letters-to-library.html | Eldest Hemingway Son Gives Letters to Library | AP | TX 1-914052 | 1986-05-08 |
| 1986-05-07 | https://www.nytimes.com/1986/05/07/arts/fox-plans-a-tv-program-service.html | FOX PLANS A TV PROGRAM SERVICE | By Aljean Harmetz Special To the New York Times | TX 1-914052 | 1986-05-08 |
| 1986-05-07 | https://www.nytimes.com/1986/05/07/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 1-914052 | 1986-05-08 |
| 1986-05-07 | https://www.nytimes.com/1986/05/07/arts/music-salsa-meets-jazz.html | MUSIC SALSA MEETS JAZZ | By Jon Pareles | TX 1-914052 | 1986-05-08 |
| 1986-05-07 | https://www.nytimes.com/1986/05/07/arts/music-schubert-sketches.html | MUSIC SCHUBERT SKETCHES | By Will Crutchfield | TX 1-914052 | 1986-05-08 |
| 1986-05-07 | https://www.nytimes.com/1986/05/07/arts/opera-la-gioconda.html | OPERA LA GIOCONDA | By Donal Henahan | TX 1-914052 | 1986-05-08 |
| 1986-05-07 | https://www.nytimes.com/1986/05/07/arts/picasso-sketchbooks-path-to-gallery.html | PICASSO SKETCHBOOKS PATH TO GALLERY | By Douglas C McGill | TX 1-914052 | 1986-05-08 |
| 1986-05-07 | https://www.nytimes.com/1986/05/07/arts/the-pop-life-clinton-s-satire-has-a-bite.html | THE POP LIFE CLINTONS SATIRE HAS A BITE | By Robert Palmer | TX 1-914052 | 1986-05-08 |
| 1986-05-07 | https://www.nytimes.com/1986/05/07/arts/the-precious-legacy-of-czech-jews.html | THE PRECIOUS LEGACY OF CZECH JEWS | By John Corry | TX 1-914052 | 1986-05-08 |
| 1986-05-07 | https://www.nytimes.com/1986/05/07/arts/tv-station-vandalized-delaying-series-on-klan.html | TV Station Vandalized Delaying Series on Klan | AP | TX 1-914052 | 1986-05-08 |
| 1986-05-07 | https://www.nytimes.com/1986/05/07/books/at-69-master-storyteller-wins-new-recognition.html | AT 69 MASTER STORYTELLER WINS NEW RECOGNITION | By Edwin McDowell | TX 1-914052 | 1986-05-08 |
| 1986-05-07 | https://www.nytimes.com/1986/05/07/business/advertising-doyle-dane-net-up.html | Advertising Doyle Dane Net Up | By Philip H Dougherty | TX 1-914052 | 1986-05-08 |
| 1986-05-07 | https://www.nytimes.com/1986/05/07/business/advertising-geer-dubois.html | Advertising Geer DuBois | By Philip H Dougherty | TX 1-914052 | 1986-05-08 |
| 1986-05-07 | https://www.nytimes.com/1986/05/07/business/advertising-jwt-group-chairman-has-wonderful-news.html | Advertising JWT Group Chairman Has Wonderful News | By Philip H Dougherty | TX 1-914052 | 1986-05-08 |
| 1986-05-07 | https://www.nytimes.com/1986/05/07/business/advertising-new-merger-in-the-wind.html | Advertising New Merger In the Wind | By Philip H Dougherty | TX 1-914052 | 1986-05-08 |
| 1986-05-07 | https://www.nytimes.com/1986/05/07/business/advertising-presenting-of-andy-awards.html | Advertising Presenting Of Andy Awards | By Philip H Dougherty | TX 1-914052 | 1986-05-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-05-07 | https://www.nytimes.com/1986/05/07/business/advertising-ruder-finn-people-head-to-greycom.html | Advertising Ruder Finn People Head to Greycom | By Philip H Dougherty | TX 1-914052 | 1986-05-08 |
| 1986-05-07 | https://www.nytimes.com/1986/05/07/business/alcan-search-new-products.html | ALCAN SEARCH NEW PRODUCTS | By Daniel Cuff Special To the New York Times | TX 1-914052 | 1986-05-08 |
| 1986-05-07 | https://www.nytimes.com/1986/05/07/business/black-owned-concerns-reflected-85-economy.html | BLACKOWNED CONCERNS REFLECTED 85 ECONOMY | By Jonathan P Hicks | TX 1-914052 | 1986-05-08 |
| 1986-05-07 | https://www.nytimes.com/1986/05/07/business/bush-defends-remarks-on-oil.html | Bush Defends Remarks on Oil | Special to the New York Times | TX 1-914052 | 1986-05-08 |
| 1986-05-07 | https://www.nytimes.com/1986/05/07/business/business-people-needham-is-making-return-to-wall-st.html | BUSINESS PEOPLE Needham Is Making Return to Wall St | By Daniel F Cuff and Calvin Sims | TX 1-914052 | 1986-05-08 |
| 1986-05-07 | https://www.nytimes.com/1986/05/07/business/business-people-new-chief-is-picked-by-graphic-scanning.html | BUSINESS PEOPLE New Chief Is Picked By Graphic Scanning | By Daniel F Cuff and Calvin Sims | TX 1-914052 | 1986-05-08 |
| 1986-05-07 | https://www.nytimes.com/1986/05/07/business/credit-markets-3-year-notes-yield-only-6.97.html | CREDIT MARKETS 3Year Notes Yield Only 697 | By Michael Quint | TX 1-914052 | 1986-05-08 |
| 1986-05-07 | https://www.nytimes.com/1986/05/07/business/dole-request-on-conrail-bid.html | Dole Request On Conrail Bid | Special to the New York Times | TX 1-914052 | 1986-05-08 |
| 1986-05-07 | https://www.nytimes.com/1986/05/07/business/economic-scene-even-volcker-is-optimistic.html | Economic Scene Even Volcker Is Optimistic | By Leonard Silk | TX 1-914052 | 1986-05-08 |
| 1986-05-07 | https://www.nytimes.com/1986/05/07/business/enron-combines-its-pension-plans.html | Enron Combines Its Pension Plans | Special to the New York Times | TX 1-914052 | 1986-05-08 |
| 1986-05-07 | https://www.nytimes.com/1986/05/07/business/farm-bank-system-posts-large-loss.html | FARM BANK SYSTEM POSTS LARGE LOSS | By Eric N Berg | TX 1-914052 | 1986-05-08 |
| 1986-05-07 | https://www.nytimes.com/1986/05/07/business/market-place-edelman-vs-fruehauf.html | Market Place Edelman Vs Fruehauf | By John Crudele | TX 1-914052 | 1986-05-08 |
| 1986-05-07 | https://www.nytimes.com/1986/05/07/business/more-cuts-in-interest-rates-seen.html | MORE CUTS IN INTEREST RATES SEEN | By Peter T Kilborn Special To the New York Times | TX 1-914052 | 1986-05-08 |
| 1986-05-07 | https://www.nytimes.com/1986/05/07/business/new-york-leaders-split-in-tax-debate.html | NEW YORK LEADERS SPLIT IN TAX DEBATE | By Jeffrey Schmalz | TX 1-914052 | 1986-05-08 |
| 1986-05-07 | https://www.nytimes.com/1986/05/07/business/real-estate-abrams-s-new-office-downtown.html | Real Estate Abramss New Office Downtown | By Shawn G Kennedy | TX 1-914052 | 1986-05-08 |
| 1986-05-07 | https://www.nytimes.com/1986/05/07/business/sec-bars-change-on-accounting.html | SEC BARS CHANGE ON ACCOUNTING | By Nathaniel C Nash Special To the New York Times | TX 1-914052 | 1986-05-08 |

| | | | | |
|---|---|---|---|---|
| 1986-05-07 | https://www.nytimes.com/1986/05/07/business/sperry-stock-rises-above-bid-price.html | SPERRY STOCK RISES ABOVE BID PRICE | By Robert J Cole | TX 1-914052 | 1986-05-08 |
| 1986-05-07 | https://www.nytimes.com/1986/05/07/business/stocks-mixed-dow-drops-by-5.82.html | Stocks Mixed Dow Drops by 582 | By John Crudele | TX 1-914052 | 1986-05-08 |
| 1986-05-07 | https://www.nytimes.com/1986/05/07/business/summit-in-tokyo-summit-currency-plan-welcomed-in-germany.html | SUMMIT IN TOKYO SUMMIT CURRENCY PLAN WELCOMED IN GERMANY | By John Tagliabue Special To the New York Times | TX 1-914052 | 1986-05-08 |
| 1986-05-07 | https://www.nytimes.com/1986/05/07/business/summit-in-tokyo-who-got-what-the-economic-summit-summing-up-3-days-work-in-tokyo.html | SUMMIT IN TOKYO WHO GOT WHAT THE ECONOMIC SUMMIT SUMMING UP 3 DAYS WORK IN TOKYO | By Peter T Kilborn Special To the New York Times | TX 1-914052 | 1986-05-08 |
| 1986-05-07 | https://www.nytimes.com/1986/05/07/business/summit-tokyo-curtain-comes-down-7-nations-leaders-praise-gains-made-economic.html | SUMMIT IN TOKYO THE CURTAIN COMES DOWN 7 NATIONS LEADERS PRAISE GAINS MADE AT ECONOMIC TALKS | By Gerald M Boyd Special To the New York Times | TX 1-914052 | 1986-05-08 |
| 1986-05-07 | https://www.nytimes.com/1986/05/07/business/summit-tokyo-curtain-comes-down-economic-pact-gets-praise-but-its-efficacy.html | SUMMIT IN TOKYO THE CURTAIN COMES DOWN ECONOMIC PACT GETS PRAISE BUT ITS EFFICACY IS DOUBTED | By Robert D Hershey Jr Special To the New York Times | TX 1-914052 | 1986-05-08 |
| 1986-05-07 | https://www.nytimes.com/1986/05/07/business/summit-tokyo-curtain-comes-down-text-economic-declaration-issued-end-tokyo.html | SUMMIT IN TOKYO THE CURTAIN COMES DOWN TEXT OF ECONOMIC DECLARATION ISSUED AT END OF TOKYO SUMMIT CONFERENCE | AP | TX 1-914052 | 1986-05-08 |
| 1986-05-07 | https://www.nytimes.com/1986/05/07/business/summit-tokyo-who-got-what-most-leaders-seen-winning-major-goals-while-conceding.html | SUMMIT IN TOKYO WHO GOT WHAT MOST LEADERS SEEN AS WINNING ON MAJOR GOALS WHILE CONCEDING LITTLE | By Paul Lewis Special To the New York Times | TX 1-914052 | 1986-05-08 |
| 1986-05-07 | https://www.nytimes.com/1986/05/07/business/sweeping-tax-bill-approved-20-to-0-by-a-senate-panel.html | SWEEPING TAX BILL APPROVED 20 TO 0 BY A SENATE PANEL | By David E Rosenbaum Special To the New York Times | TX 1-914052 | 1986-05-08 |
| 1986-05-07 | https://www.nytimes.com/1986/05/07/business/tandon-announces-deal-with-xerox.html | Tandon Announces Deal With Xerox | Special to the New York Times | TX 1-914052 | 1986-05-08 |
| 1986-05-07 | https://www.nytimes.com/1986/05/07/business/terrorism-vs-tourism.html | TERRORISM VS TOURISM | By Sandra Salmans | TX 1-914052 | 1986-05-08 |
| 1986-05-07 | https://www.nytimes.com/1986/05/07/business/ticketron-talks-are-completed.html | Ticketron Talks Are Completed | AP | TX 1-914052 | 1986-05-08 |
| 1986-05-07 | https://www.nytimes.com/1986/05/07/garden/60-minute-gourmet-877886.html | 60MINUTE GOURMET | By Pierre Franey | TX 1-914052 | 1986-05-08 |
| 1986-05-07 | https://www.nytimes.com/1986/05/07/garden/a-very-special-relationship.html | A VERY SPECIAL RELATIONSHIP | By Maureen Dowd Special To the New York Times | TX 1-914052 | 1986-05-08 |

| | | | | |
|---|---|---|---|---|
| 1986-05-07 | https://www.nytimes.com/1986/05/07/garden/charity-donations-set-a-record-in-85.html | CHARITY DONATIONS SET A RECORD IN 85 | By Kathleen Teltsch | TX 1-914052 | 1986-05-08 |
| 1986-05-07 | https://www.nytimes.com/1986/05/07/garden/discoveries-potpourri-for-mother.html | DISCOVERIES POTPOURRI FOR MOTHER | By Carol Lawson | TX 1-914052 | 1986-05-08 |
| 1986-05-07 | https://www.nytimes.com/1986/05/07/garden/fauchon-evaluates-plans-for-the-future.html | FAUCHON EVALUATES PLANS FOR THE FUTURE | By Judith Miller Special To the New York Times | TX 1-914052 | 1986-05-08 |
| 1986-05-07 | https://www.nytimes.com/1986/05/07/garden/food-fitness-a-misunderstood-staple.html | FOOD  FITNESS A MISUNDERSTOOD STAPLE | By Nancy Harmon Jenkins | TX 1-914052 | 1986-05-08 |
| 1986-05-07 | https://www.nytimes.com/1986/05/07/garden/food-notes-872186.html | FOOD NOTES | By Florence Fabricant | TX 1-914052 | 1986-05-08 |
| 1986-05-07 | https://www.nytimes.com/1986/05/07/garden/hunting-city-bargains-for-the-french-consulate.html | HUNTING CITY BARGAINS FOR THE FRENCH CONSULATE | By Marian Burros | TX 1-914052 | 1986-05-08 |
| 1986-05-07 | https://www.nytimes.com/1986/05/07/garden/it-s-spare-it-s-chic-it-s-calvin.html | ITS SPARE ITS CHIC ITS CALVIN | By Bernadine Morris | TX 1-914052 | 1986-05-08 |
| 1986-05-07 | https://www.nytimes.com/1986/05/07/garden/metropolitan-diary-831586.html | METROPOLITAN DIARY | By Ron Alexander | TX 1-914052 | 1986-05-08 |
| 1986-05-07 | https://www.nytimes.com/1986/05/07/garden/michiganders-awe-and-are-awed-in-italy.html | MICHIGANDERS AWE AND ARE AWED IN ITALY | By Anne Marshall Zwack Special To the New York Times | TX 1-914052 | 1986-05-08 |
| 1986-05-07 | https://www.nytimes.com/1986/05/07/garden/personal-health-906286.html | PERSONAL HEALTH | By Jane E Brody | TX 1-914052 | 1986-05-08 |
| 1986-05-07 | https://www.nytimes.com/1986/05/07/garden/spring-roll-big-flavor-small-sizes.html | SPRING ROLL BIG FLAVOR SMALL SIZES | By Nina Simonds | TX 1-914052 | 1986-05-08 |
| 1986-05-07 | https://www.nytimes.com/1986/05/07/garden/step-by-step-easy-basic-quenelles.html | STEP BY STEP EASY BASIC QUENELLES | By Pierre Franey | TX 1-914052 | 1986-05-08 |
| 1986-05-07 | https://www.nytimes.com/1986/05/07/garden/wine-talk-932186.html | WINE TALK | By Frank J Prial | TX 1-914052 | 1986-05-08 |
| 1986-05-07 | https://www.nytimes.com/1986/05/07/nyregion/about-new-york-every-day-is-a-3-ring-circus-at-kennedy.html | ABOUT NEW YORK EVERY DAY IS A 3RING CIRCUS AT KENNEDY | By William E Geist | TX 1-914052 | 1986-05-08 |
| 1986-05-07 | https://www.nytimes.com/1986/05/07/nyregion/council-acts-to-amend-law-on-homosexuals.html | COUNCIL ACTS TO AMEND LAW ON HOMOSEXUALS | By Suzanne Daley | TX 1-914052 | 1986-05-08 |
| 1986-05-07 | https://www.nytimes.com/1986/05/07/nyregion/cuomo-cites-two-bills-as-key-for-legislature.html | Cuomo Cites Two Bills As Key for Legislature | Special to the New York Times | TX 1-914052 | 1986-05-08 |

| | | | | |
|---|---|---|---|---|
| 1986-05-07 | https://www.nytimes.com/1986/05/07/nyregion/datacom-a-thriving-collection-agency-under-scrutiny-for-political-ties.html | DATACOM A THRIVING COLLECTION AGENCY UNDER SCRUTINY FOR POLITICAL TIES | By the Following Article Is Based On Reporting By M A Farber and Richard W Stevenson and Was Written By Mr Farber | TX 1-914052 | 1986-05-08 |
| 1986-05-07 | https://www.nytimes.com/1986/05/07/nyregion/diver-to-explore-east-river-wreck-for-treasure.html | DIVER TO EXPLORE EAST RIVER WRECK FOR TREASURE | By Eric Pace | TX 1-914052 | 1986-05-08 |
| 1986-05-07 | https://www.nytimes.com/1986/05/07/nyregion/koch-adviser-says-he-took-106-trips-on-business-for-city.html | KOCH ADVISER SAYS HE TOOK 106 TRIPS ON BUSINESS FOR CITY | By Josh Barbanel | TX 1-914052 | 1986-05-08 |
| 1986-05-07 | https://www.nytimes.com/1986/05/07/nyregion/labriola-wins-4-votes-of-connecticut-s-gop.html | LABRIOLA WINS 4 VOTES OF CONNECTICUTS GOP | By Richard L Madden Special To the New York Times | TX 1-914052 | 1986-05-08 |
| 1986-05-07 | https://www.nytimes.com/1986/05/07/nyregion/new-york-day-by-day-a-benefit-of-garbage.html | NEW YORK DAY BY DAY A Benefit of Garbage | By David Bird and Eleanor Blau | TX 1-914052 | 1986-05-08 |
| 1986-05-07 | https://www.nytimes.com/1986/05/07/nyregion/new-york-day-by-day-sculpture-in-search-of-a-home.html | NEW YORK DAY BY DAY Sculpture in Search Of a Home | By David Bird and Eleanor Blau | TX 1-914052 | 1986-05-08 |
| 1986-05-07 | https://www.nytimes.com/1986/05/07/nyregion/new-york-day-by-day-the-sculptor-s-reactions.html | NEW YORK DAY BY DAY The Sculptors Reactions | By David Bird and Eleanor Blau | TX 1-914052 | 1986-05-08 |
| 1986-05-07 | https://www.nytimes.com/1986/05/07/nyregion/officials-strive-to-learn-cause-of-fire-i-blaze.html | OFFICIALS STRIVE TO LEARN CAUSE OF FIRE I BLAZE | By Thomas J Knudson Special To the New York Times | TX 1-914052 | 1986-05-08 |
| 1986-05-07 | https://www.nytimes.com/1986/05/07/nyregion/phone-orders-begin-as-july-4-ticket-sales-lag.html | PHONE ORDERS BEGIN AS JULY 4 TICKET SALES LAG | By Deirdre Carmody | TX 1-914052 | 1986-05-08 |
| 1986-05-07 | https://www.nytimes.com/1986/05/07/nyregion/top-democrats-to-shun-friedman-dinner-today.html | TOP DEMOCRATS TO SHUN FRIEDMAN DINNER TODAY | By Frank Lynn | TX 1-914052 | 1986-05-08 |
| 1986-05-07 | https://www.nytimes.com/1986/05/07/nyregion/turning-blacktop-to-greenery.html | TURNING BLACKTOP TO GREENERY | By James Brooke | TX 1-914052 | 1986-05-08 |
| 1986-05-07 | https://www.nytimes.com/1986/05/07/nyregion/us-ends-criminal-inquiry-into-ferraro-campaign.html | US ENDS CRIMINAL INQUIRY INTO FERRARO CAMPAIGN | By Philip Shenon Special To the New York Times | TX 1-914052 | 1986-05-08 |
| 1986-05-07 | https://www.nytimes.com/1986/05/07/obituaries/bill-cook-is-dead-a-ranger-captain.html | BILL COOK IS DEAD A RANGER CAPTAIN | By Alex Yannis | TX 1-914052 | 1986-05-08 |
| 1986-05-07 | https://www.nytimes.com/1986/05/07/opinion/observer-a-sad-case-of-feathers.html | OBSERVER A Sad Case of Feathers | By Russell Baker | TX 1-914052 | 1986-05-08 |

| | | | | |
|---|---|---|---|---|
| 1986-05-07 | https://www.nytimes.com/1986/05/07/opinion/the-lampedusa-mystery.html | The Lampedusa Mystery | By John Lukacs | TX 1-914052 | 1986-05-08 |
| 1986-05-07 | https://www.nytimes.com/1986/05/07/opinion/washington-crisis-of-confidence.html | WASHINGTON CRISIS OF CONFIDENCE | By James Reston | TX 1-914052 | 1986-05-08 |
| 1986-05-07 | https://www.nytimes.com/1986/05/07/opinion/why-america-and-europe-clashed.html | Why America and Europe Clashed | By Richard Burt | TX 1-914052 | 1986-05-08 |
| 1986-05-07 | https://www.nytimes.com/1986/05/07/sports/becker-provides-the-glamour.html | BECKER PROVIDES THE GLAMOUR | By Peter Alfano | TX 1-914052 | 1986-05-08 |
| 1986-05-07 | https://www.nytimes.com/1986/05/07/sports/gooden-2-hitter-beats-astros.html | GOODEN 2HITTER BEATS ASTROS | By Michael Martinez | TX 1-914052 | 1986-05-08 |
| 1986-05-07 | https://www.nytimes.com/1986/05/07/sports/haight-no-1-pick-in-usfl-draft.html | Haight No 1 Pick In USFL Draft | By William N Wallace | TX 1-914052 | 1986-05-08 |
| 1986-05-07 | https://www.nytimes.com/1986/05/07/sports/nba-playoffs-celtics-finish-hawks.html | NBA PLAYOFFS CELTICS FINISH HAWKS | By Sam Goldaper Special To the New York Times | TX 1-914052 | 1986-05-08 |
| 1986-05-07 | https://www.nytimes.com/1986/05/07/sports/nhl-playoffs-flames-win-for-a-2-1-edge.html | NHL PLAYOFFS FLAMES WIN FOR A 21 EDGE | AP | TX 1-914052 | 1986-05-08 |
| 1986-05-07 | https://www.nytimes.com/1986/05/07/sports/plays-rangers-on-brink-after-tight-calls.html | PLAYS RANGERS ON BRINK AFTER TIGHT CALLS | By Alex Yannis | TX 1-914052 | 1986-05-08 |
| 1986-05-07 | https://www.nytimes.com/1986/05/07/sports/powell-is-released-by-jets-in-surprise.html | POWELL IS RELEASED BY JETS IN SURPRISE | By Gerald Eskenazi | TX 1-914052 | 1986-05-08 |
| 1986-05-07 | https://www.nytimes.com/1986/05/07/sports/sports-of-the-times-worst-bounce-of-all.html | SPORTS OF THE TIMES WORST BOUNCE OF ALL | By George Vecsey | TX 1-914052 | 1986-05-08 |
| 1986-05-07 | https://www.nytimes.com/1986/05/07/sports/would-be-cup-challengers-try-varied-tacks-for-funds.html | WOULDBE CUP CHALLENGERS TRY VARIED TACKS FOR FUNDS | By Barbara Lloyd | TX 1-914052 | 1986-05-08 |
| 1986-05-07 | https://www.nytimes.com/1986/05/07/sports/yanks-late-rally-tops-white-sox.html | YANKS LATE RALLY TOPS WHITE SOX | By Murray Chass Special To the New York Times | TX 1-914052 | 1986-05-08 |
| 1986-05-07 | https://www.nytimes.com/1986/05/07/style/for-nursing-home-residents-bit-of-haute-cuisine.html | FOR NURSING HOME RESIDENTS BIT OF HAUTE CUISINE | By Lynne Ames | TX 1-914052 | 1986-05-08 |
| 1986-05-07 | https://www.nytimes.com/1986/05/07/theater/stage-birds-by-pena.html | STAGE BIRDS BY PENA | By Walter Goodman | TX 1-914052 | 1986-05-08 |
| 1986-05-07 | https://www.nytimes.com/1986/05/07/theater/the-stage-kindness.html | THE STAGE KINDNESS | By Mel Gussow | TX 1-914052 | 1986-05-08 |
| 1986-05-07 | https://www.nytimes.com/1986/05/07/theater/theater-cave-paintings.html | THEATER CAVE PAINTINGS | By Mel Gussow | TX 1-914052 | 1986-05-08 |
| 1986-05-07 | https://www.nytimes.com/1986/05/07/us/aids-cases-in-us-expected-to-rise.html | AIDS CASES IN US EXPECTED TO RISE | By Lawrence K Altman | TX 1-914052 | 1986-05-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-05-07 | https://www.nytimes.com/1986/05/07/us/american-indian-is-ordained-as-a-catholic-bishop.html | AMERICAN INDIAN IS ORDAINED AS A CATHOLIC BISHOP | By Iver Peterson Special To the New York Times | TX 1-914052 | 1986-05-08 |
| 1986-05-07 | https://www.nytimes.com/1986/05/07/us/around-the-nation-coast-guard-rescues-6-after-sailboat-founders.html | AROUND THE NATION Coast Guard Rescues 6 After Sailboat Founders | AP | TX 1-914052 | 1986-05-08 |
| 1986-05-07 | https://www.nytimes.com/1986/05/07/us/around-the-nation-east-coast-awaiting-barium-cloud-tests.html | AROUND THE NATION East Coast Awaiting Barium Cloud Tests | By United Press International | TX 1-914052 | 1986-05-08 |
| 1986-05-07 | https://www.nytimes.com/1986/05/07/us/briefing-a-watergate-warning.html | BRIEFING A Watergate Warning | By Wayne King and Warren Weaver Jr | TX 1-914052 | 1986-05-08 |
| 1986-05-07 | https://www.nytimes.com/1986/05/07/us/briefing-here-s-looking-at-you.html | BRIEFING Heres Looking at You | By Wayne King and Warren Weaver Jr | TX 1-914052 | 1986-05-08 |
| 1986-05-07 | https://www.nytimes.com/1986/05/07/us/briefing-testing-iacocca.html | BRIEFING Testing Iacocca | By Wayne King and Warren Weaver Jr | TX 1-914052 | 1986-05-08 |
| 1986-05-07 | https://www.nytimes.com/1986/05/07/us/briefing-what-works.html | BRIEFING What Works | By Wayne King and Warren Weaver Jr | TX 1-914052 | 1986-05-08 |
| 1986-05-07 | https://www.nytimes.com/1986/05/07/us/broyhill-defeats-carolina-rightist.html | BROYHILL DEFEATS CAROLINA RIGHTIST | By William E Schmidt Special To the New York Times | TX 1-914052 | 1986-05-08 |
| 1986-05-07 | https://www.nytimes.com/1986/05/07/us/casey-said-to-consider-prosecuting-publications.html | CASEY SAID TO CONSIDER PROSECUTING PUBLICATIONS | By Philip Shenon Special To the New York Times | TX 1-914052 | 1986-05-08 |
| 1986-05-07 | https://www.nytimes.com/1986/05/07/us/charges-reviewed-in-edwards-trial.html | CHARGES REVIEWED IN EDWARDS TRIAL | By Frances Frank Marcus Special To the New York Times | TX 1-914052 | 1986-05-08 |
| 1986-05-07 | https://www.nytimes.com/1986/05/07/us/congress-power-more-than-just-a-pretty-face.html | Congress Power More Than Just a Pretty Face | By Linda Greenhouse | TX 1-914052 | 1986-05-08 |
| 1986-05-07 | https://www.nytimes.com/1986/05/07/us/democrats-on-budget-panel-in-house-near-an-agreement.html | DEMOCRATS ON BUDGET PANEL IN HOUSE NEAR AN AGREEMENT | By Jonathan Fuerbringer Special To the New York Times | TX 1-914052 | 1986-05-08 |
| 1986-05-07 | https://www.nytimes.com/1986/05/07/us/ex-ohio-governor-wins-republican-primary-for-5th-term-in-office.html | EXOHIO GOVERNOR WINS REPUBLICAN PRIMARY FOR 5TH TERM IN OFFICE | By John Holusha Special To the New York Times | TX 1-914052 | 1986-05-08 |
| 1986-05-07 | https://www.nytimes.com/1986/05/07/us/executions-pace-to-rise.html | EXECUTIONS PACE TO RISE | By Stuart Taylor Jr Special To the New York Times | TX 1-914052 | 1986-05-08 |
| 1986-05-07 | https://www.nytimes.com/1986/05/07/us/federal-court-nominee-denies-racial-insensitivity.html | FEDERAL COURT NOMINEE DENIES RACIAL INSENSITIVITY | By Lena Williams Special To the New York Times | TX 1-914052 | 1986-05-08 |
| 1986-05-07 | https://www.nytimes.com/1986/05/07/us/local-at-hormel-sues-parent-union.html | LOCAL AT HORMEL SUES PARENT UNION | By Kenneth B Noble Special To the New York Times | TX 1-914052 | 1986-05-08 |

| 1986-05-07 | https://www.nytimes.com/1986/05/07/us/new-leader-of-nasa-is-approved-by-senate.html | New Leader of NASA Is Approved by Senate | AP | TX 1-914052 | 1986-05-08 |
|---|---|---|---|---|---|
| 1986-05-07 | https://www.nytimes.com/1986/05/07/us/oil-workers-find-hard-times-can-hit-them-too.html | OIL WORKERS FIND HARD TIMES CAN HIT THEM TOO | By William Serrin Special To the New York Times | TX 1-914052 | 1986-05-08 |
| 1986-05-07 | https://www.nytimes.com/1986/05/07/us/pentagon-redesigning-the-military-command-camel.html | Pentagon Redesigning the Military Command Camel | By Richard Halloran | TX 1-914052 | 1986-05-08 |
| 1986-05-07 | https://www.nytimes.com/1986/05/07/us/robb-recommends-tough-diplomacy.html | ROBB RECOMMENDS TOUGH DIPLOMACY | By Phil Gailey Special To the New York Times | TX 1-914052 | 1986-05-08 |
| 1986-05-07 | https://www.nytimes.com/1986/05/07/us/senators-ease-gun-restrictions.html | SENATORS EASE GUN RESTRICTIONS | By Linda Greenhouse Special To the New York Times | TX 1-914052 | 1986-05-08 |
| 1986-05-07 | https://www.nytimes.com/1986/05/07/us/trial-is-ordered-in-murders-of-14.html | TRIAL IS ORDERED IN MURDERS OF 14 | By Marcia Chambers Special To the New York Times | TX 1-914052 | 1986-05-08 |
| 1986-05-07 | https://www.nytimes.com/1986/05/07/us/welcome-to-voucher-land.html | Welcome to Voucher Land | Special to the New York Times | TX 1-914052 | 1986-05-08 |
| 1986-05-07 | https://www.nytimes.com/1986/05/07/us/wiesel-at-capitol-ceremony-links-terrorism-to-holocaust.html | WIESEL AT CAPITOL CEREMONY LINKS TERRORISM TO HOLOCAUST | Special to the New York Times | TX 1-914052 | 1986-05-08 |
| 1986-05-07 | https://www.nytimes.com/1986/05/07/world/a-new-face-for-shultz-tough-and-hard-hitting.html | A NEW FACE FOR SHULTZ TOUGH AND HARDHITTING | By Bernard Gwertzman Special To the New York Times | TX 1-914052 | 1986-05-08 |
| 1986-05-07 | https://www.nytimes.com/1986/05/07/world/arab-s-interview-stirs-news-debate.html | ARABS INTERVIEW STIRS NEWS DEBATE | By Peter J Boyer | TX 1-914052 | 1986-05-08 |
| 1986-05-07 | https://www.nytimes.com/1986/05/07/world/around-the-world-iraqi-aircraft-attack-2-ships-in-gulf.html | AROUND THE WORLD Iraqi Aircraft Attack 2 Ships in Gulf | AP | TX 1-914052 | 1986-05-08 |
| 1986-05-07 | https://www.nytimes.com/1986/05/07/world/around-the-world-new-airport-rocketed-north-of-beirut.html | AROUND THE WORLD New Airport Rocketed North of Beirut | Special to The New York Times | TX 1-914052 | 1986-05-08 |
| 1986-05-07 | https://www.nytimes.com/1986/05/07/world/around-the-world-syrian-leader-ends-24-hour-visit-to-jordan.html | AROUND THE WORLD Syrian Leader Ends 24Hour Visit to Jordan | Special to The New York Times | TX 1-914052 | 1986-05-08 |
| 1986-05-07 | https://www.nytimes.com/1986/05/07/world/bangladesh-regime-s-resolve-tested.html | BANGLADESH REGIMES RESOLVE TESTED | By Steven R Weisman Special To the New York Times | TX 1-914052 | 1986-05-08 |
| 1986-05-07 | https://www.nytimes.com/1986/05/07/world/contras-cleared-on-gunrunning.html | CONTRAS CLEARED ON GUNRUNNING | Special to the New York Times | TX 1-914052 | 1986-05-08 |
| 1986-05-07 | https://www.nytimes.com/1986/05/07/world/delay-reported-on-evacuation-at-nuclear-site.html | DELAY REPORTED ON EVACUATION AT NUCLEAR SITE | By Serge Schmemann Special To the New York Times | TX 1-914052 | 1986-05-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-05-07 | https://www.nytimes.com/1986/05/07/world/israel-plans-to-request-2000-war-crime-files.html | Israel Plans to Request 2000 War Crime Files | Special to the New York Times | TX 1-914052 | 1986-05-08 |
| 1986-05-07 | https://www.nytimes.com/1986/05/07/world/nuclear-disaster-looking-backward-excerpts-soviet-conference-nuclear-accident.html | NUCLEAR DISASTER LOOKING BACKWARD EXCERPTS FROM SOVIET NEWS CONFERENCE ON NUCLEAR ACCIDENT IN UKRAINE | AP | TX 1-914052 | 1986-05-08 |
| 1986-05-07 | https://www.nytimes.com/1986/05/07/world/nuclear-disaster-the-watch-goes-on-fallout-detected-in-us-rainwater.html | NUCLEAR DISASTER THE WATCH GOES ON FALLOUT DETECTED IN US RAINWATER | By Philip M Boffey Special To the New York Times | TX 1-914052 | 1986-05-08 |
| 1986-05-07 | https://www.nytimes.com/1986/05/07/world/nuclear-disaster-the-watch-goes-on-moscow-news-session-brief-and-not-to-point.html | NUCLEAR DISASTER THE WATCH GOES ON MOSCOW NEWS SESSION BRIEF AND NOT TO POINT | By Philip Taubman Special To the New York Times | TX 1-914052 | 1986-05-08 |
| 1986-05-07 | https://www.nytimes.com/1986/05/07/world/nuclear-disaster-watch-goes-swede-reports-data-suggest-previous-russian.html | NUCLEAR DISASTER THE WATCH GOES ON SWEDE REPORTS DATA SUGGEST PREVIOUS RUSSIAN ACCIDENTS | By Malcolm W Browne Special To the New York Times | TX 1-914052 | 1986-05-08 |
| 1986-05-07 | https://www.nytimes.com/1986/05/07/world/nuclear-safety-agency-role-curbed.html | NUCLEAR SAFETY AGENCY ROLE CURBED | By Matthew Wald | TX 1-914052 | 1986-05-08 |
| 1986-05-07 | https://www.nytimes.com/1986/05/07/world/peril-of-delay-in-evacuating-soviet-towns-is-said-to-be-difficult-to-assess.html | PERIL OF DELAY IN EVACUATING SOVIET TOWNS IS SAID TO BE DIFFICULT TO ASSESS | By Walter Sullivan | TX 1-914052 | 1986-05-08 |
| 1986-05-07 | https://www.nytimes.com/1986/05/07/world/ralph-bunche-recalled-the-laurels-wear-well.html | RALPH BUNCHE RECALLED THE LAURELS WEAR WELL | By Ronald Smothers | TX 1-914052 | 1986-05-08 |
| 1986-05-07 | https://www.nytimes.com/1986/05/07/world/senate-rejects-saudi-arms-sale-73-22.html | SENATE REJECTS SAUDI ARMS SALE 7322 | By Steven V Roberts Special To the New York Times | TX 1-914052 | 1986-05-08 |
| 1986-05-07 | https://www.nytimes.com/1986/05/07/world/south-africa-reportedly-sent-appeal-to-economic-parley.html | SOUTH AFRICA REPORTEDLY SENT APPEAL TO ECONOMIC PARLEY | By Alan Cowell Special To the New York Times | TX 1-914052 | 1986-05-08 |
| 1986-05-07 | https://www.nytimes.com/1986/05/07/world/sri-lanka-blast-hits-communication-center.html | Sri Lanka Blast Hits Communication Center | Special to the New York Times | TX 1-914052 | 1986-05-08 |
| 1986-05-07 | https://www.nytimes.com/1986/05/07/world/summit-in-tokyo-fbi-chief-praises-leaders.html | SUMMIT IN TOKYO FBI Chief Praises Leaders | AP | TX 1-914052 | 1986-05-08 |
| 1986-05-07 | https://www.nytimes.com/1986/05/07/world/summit-in-tokyo-japanese-radical-groups-resurface-after-a-lull-in-attacks.html | SUMMIT IN TOKYO JAPANESE RADICAL GROUPS RESURFACE AFTER A LULL IN ATTACKS | By Clyde Haberman Special To the New York Times | TX 1-914052 | 1986-05-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-05-07 | https://www.nytimes.com/1986/05/07/world/summit-in-tokyo-now-for-the-descent-thatcher-leaves-first.html | SUMMIT IN TOKYO Now for the Descent Thatcher Leaves First | AP | TX 1-914052 | 1986-05-08 |
| 1986-05-07 | https://www.nytimes.com/1986/05/07/world/summit-in-tokyo-the-final-day-belated-treat-in-japan-a-quick-peek-at-palace.html | SUMMIT IN TOKYO THE FINAL DAY BELATED TREAT IN JAPAN A QUICK PEEK AT PALACE | By Clyde Haberman Special To the New York Times | TX 1-914052 | 1986-05-08 |
| 1986-05-07 | https://www.nytimes.com/1986/05/07/world/summit-in-tokyo-the-final-day-japanese-police-tighten-security.html | SUMMIT IN TOKYO THE FINAL DAY JAPANESE POLICE TIGHTEN SECURITY | By Susan Chira Special To the New York Times | TX 1-914052 | 1986-05-08 |
| 1986-05-07 | https://www.nytimes.com/1986/05/07/world/summit-in-tokyo-the-menu-at-the-banquet.html | SUMMIT IN TOKYO The Menu At the Banquet | Special to the New York Times | TX 1-914052 | 1986-05-08 |
| 1986-05-07 | https://www.nytimes.com/1986/05/07/world/summit-tokyo-tough-talk-libya-no-tears-president-says-if-raid-had-killed-qaddafi.html | SUMMIT IN TOKYO TOUGH TALK ON LIBYA NO TEARS PRESIDENT SAYS IF RAID HAD KILLED QADDAFI | Special to the New York Times | TX 1-914052 | 1986-05-08 |
| 1986-05-07 | https://www.nytimes.com/1986/05/07/world/summit-tokyo-who-got-what-political-summit-summing-up-3-days-work-tokyo.html | SUMMIT IN TOKYO WHO GOT WHAT THE POLITICAL SUMMIT SUMMING UP 3 DAYS WORK IN TOKYO | By R W Apple Jr Special To the New York Times | TX 1-914052 | 1986-05-08 |
| 1986-05-07 | https://www.nytimes.com/1986/05/07/world/suspect-reportedly-asserts-syria-directed-bombing-at-a-berlin-club.html | SUSPECT REPORTEDLY ASSERTS SYRIA DIRECTED BOMBING AT A BERLIN CLUB | By James M Markham Special To the New York Times | TX 1-914052 | 1986-05-08 |
| 1986-05-07 | https://www.nytimes.com/1986/05/07/world/us-and-soviet-aides-have-sharp-exchange.html | US and Soviet Aides Have Sharp Exchange | Special to the New York Times | TX 1-914052 | 1986-05-08 |
| 1986-05-08 | https://www.nytimes.com/1986/05/08/arts/as-wheel-goes-so-go-tv-profits-and-careers.html | AS WHEEL GOES SO GO TV PROFITS AND CAREERS | By Peter J Boyer | TX 1-815840 | 1986-05-09 |
| 1986-05-08 | https://www.nytimes.com/1986/05/08/arts/books-another-round.html | Books Another Round | By Richard F Shepard | TX 1-815840 | 1986-05-09 |
| 1986-05-08 | https://www.nytimes.com/1986/05/08/arts/concert-musica-camerit.html | CONCERT MUSICA CAMERIT | By Allen Hughes | TX 1-815840 | 1986-05-09 |
| 1986-05-08 | https://www.nytimes.com/1986/05/08/arts/dance-ballet-theather-in-jardin-aux-lilas.html | DANCE BALLET THEATHER IN JARDIN AUX LILAS | By Jennifer Dunning | TX 1-815840 | 1986-05-09 |
| 1986-05-08 | https://www.nytimes.com/1986/05/08/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 1-815840 | 1986-05-09 |
| 1986-05-08 | https://www.nytimes.com/1986/05/08/arts/jazz-cowings-and-shaw.html | JAZZ COWINGS AND SHAW | By John S Wilson | TX 1-815840 | 1986-05-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-05-08 | https://www.nytimes.com/1986/05/08/arts/london-cheers-both-roles-of-leonard-bernstein.html | LONDON CHEERS BOTH ROLES OF LEONARD BERNSTEIN | By Joseph Lelyveld Special To the New York Times | TX 1-815840 | 1986-05-09 |
| 1986-05-08 | https://www.nytimes.com/1986/05/08/arts/music-vasary-conducts-davies-s-orkney-work.html | MUSIC VASARY CONDUCTS DAVIESS ORKNEY WORK | By Donal Henahan | TX 1-815840 | 1986-05-09 |
| 1986-05-08 | https://www.nytimes.com/1986/05/08/arts/opera-la-gioconda.html | OPERA LA GIOCONDA | By Donal Henahan | TX 1-815840 | 1986-05-09 |
| 1986-05-08 | https://www.nytimes.com/1986/05/08/arts/piano-irving-fields-at-the-plaza.html | PIANO IRVING FIELDS AT THE PLAZA | By Stephen Holden | TX 1-815840 | 1986-05-09 |
| 1986-05-08 | https://www.nytimes.com/1986/05/08/arts/the-dance-sankai-juku.html | THE DANCE SANKAI JUKU | By Jack Anderson | TX 1-815840 | 1986-05-09 |
| 1986-05-08 | https://www.nytimes.com/1986/05/08/arts/tv-review-jay-leno-comedy-special-on-cable.html | TV REVIEW JAY LENO COMEDY SPECIAL ON CABLE | By John J OConnor | TX 1-815840 | 1986-05-09 |
| 1986-05-08 | https://www.nytimes.com/1986/05/08/books/books-of-the-times-230386.html | BOOKS OF THE TIMES | By Walter Goodman | TX 1-815840 | 1986-05-09 |
| 1986-05-08 | https://www.nytimes.com/1986/05/08/business/advertising-15-second-abc-ads.html | ADVERTISING 15Second ABC Ads | By Philip H Dougherty | TX 1-815840 | 1986-05-09 |
| 1986-05-08 | https://www.nytimes.com/1986/05/08/business/advertising-a-romance-theme-for-tofutti-product.html | ADVERTISING A Romance Theme For Tofutti Product | By Philip H Dougherty | TX 1-815840 | 1986-05-09 |
| 1986-05-08 | https://www.nytimes.com/1986/05/08/business/advertising-ac-r-gets-konica.html | ADVERTISING ACR Gets Konica | By Philip H Dougherty | TX 1-815840 | 1986-05-09 |
| 1986-05-08 | https://www.nytimes.com/1986/05/08/business/advertising-bloom-agency-ads.html | ADVERTISING Bloom Agency Ads | By Philip H Dougherty | TX 1-815840 | 1986-05-09 |
| 1986-05-08 | https://www.nytimes.com/1986/05/08/business/advertising-first-keystone-account.html | ADVERTISING First Keystone Account | By Philip H Dougherty | TX 1-815840 | 1986-05-09 |
| 1986-05-08 | https://www.nytimes.com/1986/05/08/business/advertising-mci-gets-physical-in-tv-ads.html | Advertising MCI Gets Physical In TV Ads | By Philip H Dougherty | TX 1-815840 | 1986-05-09 |
| 1986-05-08 | https://www.nytimes.com/1986/05/08/business/advertising-narb-questions-comparison-by-sterling.html | ADVERTISING NARB Questions Comparison by Sterling | By Philip H Dougherty | TX 1-815840 | 1986-05-09 |
| 1986-05-08 | https://www.nytimes.com/1986/05/08/business/advertising-people.html | ADVERTISING PEOPLE | By Philip H Dougherty | TX 1-815840 | 1986-05-09 |
| 1986-05-08 | https://www.nytimes.com/1986/05/08/business/advertising-regional-magazine-set-by-arkansas-publisher.html | ADVERTISING Regional Magazine Set By Arkansas Publisher | By Philip H Dougherty | TX 1-815840 | 1986-05-09 |
| 1986-05-08 | https://www.nytimes.com/1986/05/08/business/advertising.html | ADVERTISING | By Philip H Dougherty | TX 1-815840 | 1986-05-09 |

| | | | | |
|---|---|---|---|---|
| 1986-05-08 | https://www.nytimes.com/1986/05/08/business/anheuser-busch.html | AnheuserBusch | AP | TX 1-815840 | 1986-05-09 |
| 1986-05-08 | https://www.nytimes.com/1986/05/08/business/article-367786-no-title.html | Article 367786  No Title | By Andrew Pollack Special To the New York Times | TX 1-815840 | 1986-05-09 |
| 1986-05-08 | https://www.nytimes.com/1986/05/08/business/banc-one-to-buy-american-fletcher.html | Banc One to Buy American Fletcher | By Eric N Berg | TX 1-815840 | 1986-05-09 |
| 1986-05-08 | https://www.nytimes.com/1986/05/08/business/bank-bill-is-urged-by-volcker.html | BANK BILL IS URGED BY VOLCKER | By Nathaniel C Nash Special To the New York Times | TX 1-815840 | 1986-05-09 |
| 1986-05-08 | https://www.nytimes.com/1986/05/08/business/bid-actions-assailed.html | Bid Actions Assailed | AP | TX 1-815840 | 1986-05-09 |
| 1986-05-08 | https://www.nytimes.com/1986/05/08/business/burroughs-in-sperry-stock-tender.html | BURROUGHS IN SPERRY STOCK TENDER | By Robert J Cole | TX 1-815840 | 1986-05-09 |
| 1986-05-08 | https://www.nytimes.com/1986/05/08/business/business-people-command-air-leader-in-a-reluctant-tie-in.html | BUSINESS PEOPLE Command Air Leader In a Reluctant TieIn | By Daniel F Cuff and Kenneth N Gilpin | TX 1-815840 | 1986-05-09 |
| 1986-05-08 | https://www.nytimes.com/1986/05/08/business/business-people-corestates-making-management-shifts.html | BUSINESS PEOPLE Corestates Making Management Shifts | By Daniel F Cuff and Kenneth N Gilpin | TX 1-815840 | 1986-05-09 |
| 1986-05-08 | https://www.nytimes.com/1986/05/08/business/business-people-deak-official-is-eager-to-get-back-in-business.html | BUSINESS PEOPLE Deak Official Is Eager To Get Back in Business | By Daniel F Cuff and Kenneth N Gilpin | TX 1-815840 | 1986-05-09 |
| 1986-05-08 | https://www.nytimes.com/1986/05/08/business/cannon-to-buy-chain-of-theaters.html | CANNON TO BUY CHAIN OF THEATERS | By Geraldine Fabrikant | TX 1-815840 | 1986-05-09 |
| 1986-05-08 | https://www.nytimes.com/1986/05/08/business/credit-markets-10-year-notes-yield-is-7.47.html | CREDIT MARKETS 10Year Notes Yield Is 747 | By Michael Quint | TX 1-815840 | 1986-05-09 |
| 1986-05-08 | https://www.nytimes.com/1986/05/08/business/currency-talks-seem-unlikely.html | Currency Talks Seem Unlikely | Special to the New York Times | TX 1-815840 | 1986-05-09 |
| 1986-05-08 | https://www.nytimes.com/1986/05/08/business/fmr-holdings.html | FMR Holdings | Special to the New York Times | TX 1-815840 | 1986-05-09 |
| 1986-05-08 | https://www.nytimes.com/1986/05/08/business/futures-options-major-us-grade-of-oil-tops-15-a-barrel-level.html | FUTURESOPTIONS Major US Grade of Oil Tops 15aBarrel Level | By Lee A Daniels | TX 1-815840 | 1986-05-09 |
| 1986-05-08 | https://www.nytimes.com/1986/05/08/business/giant-group-s-10-stake-in-tre.html | Giant Groups 10 Stake in TRE | Special to the New York Times | TX 1-815840 | 1986-05-09 |
| 1986-05-08 | https://www.nytimes.com/1986/05/08/business/ibm-leads-selloff-dow-falls-12.65.html | IBM Leads Selloff Dow Falls 1265 | By John Crudele | TX 1-815840 | 1986-05-09 |
| 1986-05-08 | https://www.nytimes.com/1986/05/08/business/laidlaw-seeking-mayflower-group.html | Laidlaw Seeking Mayflower Group | Special to the New York Times | TX 1-815840 | 1986-05-09 |

| | | | | |
|---|---|---|---|---|
| 1986-05-08 | https://www.nytimes.com/1986/05/08/business/market-place-dow-slippage-how-steep.html | Market Place Dow Slippage How Steep | By Vartanig G Vartan | TX 1-815840 | 1986-05-09 |
| 1986-05-08 | https://www.nytimes.com/1986/05/08/business/mixed-end-of-summit.html | MIXED END OF SUMMIT | By Peter T Kilborn Special To the New York Times | TX 1-815840 | 1986-05-09 |
| 1986-05-08 | https://www.nytimes.com/1986/05/08/business/more-plastic-cars.html | More Plastic Cars | AP | TX 1-815840 | 1986-05-09 |
| 1986-05-08 | https://www.nytimes.com/1986/05/08/business/revere-copper-gets-new-offer.html | Revere Copper Gets New Offer | AP | TX 1-815840 | 1986-05-09 |
| 1986-05-08 | https://www.nytimes.com/1986/05/08/business/saatchi-saatchi-deal-for-bates-agency-seen.html | SAATCHI  SAATCHI DEAL FOR BATES AGENCY SEEN | By Philip H Dougherty | TX 1-815840 | 1986-05-09 |
| 1986-05-08 | https://www.nytimes.com/1986/05/08/business/senate-tax-plan-fewer-options-for-investors-business-business-may-back-tax-plan.html | THE SENATE TAX PLAN FEWER OPTIONS FOR INVESTORS AND BUSINESS BUSINESS MAY BACK TAX PLAN | By Robert D Hershey Jr Special To the New York Times | TX 1-815840 | 1986-05-09 |
| 1986-05-08 | https://www.nytimes.com/1986/05/08/business/senate-tax-plan-fewer-options-for-investors-business-wall-street-unclear-bill-s.html | THE SENATE TAX PLAN FEWER OPTIONS FOR INVESTORS AND BUSINESS WALL STREET UNCLEAR ON BILLS EFFECT | By Barnaby J Feder | TX 1-815840 | 1986-05-09 |
| 1986-05-08 | https://www.nytimes.com/1986/05/08/business/senate-tax-plan-simpler-taxes-for-individuals-saving-spending-paying-they-would.html | THE SENATE TAX PLAN SIMPLER TAXES FOR INDIVIDUALS SAVING SPENDING PAYING HOW THEY WOULD CHANGE | By Gary Klott Special To the New York Times | TX 1-815840 | 1986-05-09 |
| 1986-05-08 | https://www.nytimes.com/1986/05/08/business/senate-tax-plan-simpler-taxes-for-individuals-tax-revision-86-almost-assured.html | THE SENATE TAX PLAN SIMPLER TAXES FOR INDIVIDUALS TAX REVISION IN 86 IS ALMOST ASSURED LAWMAKERS INSIST | By David E Rosenbaum Special To the New York Times | TX 1-815840 | 1986-05-09 |
| 1986-05-08 | https://www.nytimes.com/1986/05/08/business/technology-making-metals-wear-longer.html | Technology Making Metals Wear Longer | By Andrew Pollack | TX 1-815840 | 1986-05-09 |
| 1986-05-08 | https://www.nytimes.com/1986/05/08/business/tesoro-loss-increases.html | Tesoro Loss Increases | Special to the New York Times | TX 1-815840 | 1986-05-09 |
| 1986-05-08 | https://www.nytimes.com/1986/05/08/business/texas-air-might-yield-slots.html | Texas Air Might Yield Slots | Special to the New York Times | TX 1-815840 | 1986-05-09 |
| 1986-05-08 | https://www.nytimes.com/1986/05/08/business/the-great-lumber-dispute.html | THE GREAT LUMBER DISPUTE | By Douglas Martin Special To the New York Times | TX 1-815840 | 1986-05-09 |
| 1986-05-08 | https://www.nytimes.com/1986/05/08/business/trade-talks-with-japan.html | Trade Talks With Japan | Special to the New York Times | TX 1-815840 | 1986-05-09 |
| 1986-05-08 | https://www.nytimes.com/1986/05/08/business/trial-offers-peek-into-lender.html | TRIAL OFFERS PEEK INTO LENDER | By Nicholas D Kristof Special To the New York Times | TX 1-815840 | 1986-05-09 |

| | | | | |
|---|---|---|---|---|
| 1986-05-08 | https://www.nytimes.com/1986/05/08/business/us-heeded-nakasone-plea-in-air-cargo-dispute.html | US HEEDED NAKASONE PLEA IN AIRCARGO DISPUTE | By Clyde H Farnsworth Special To the New York Times | TX 1-815840 | 1986-05-09 |
| 1986-05-08 | https://www.nytimes.com/1986/05/08/garden/helpful-hardware-keeping-pigeons-away.html | HELPFUL HARDWARE KEEPING PIGEONS AWAY | By Daryln Brewer | TX 1-815840 | 1986-05-09 |
| 1986-05-08 | https://www.nytimes.com/1986/05/08/garden/hers.html | HERS | By Lesley Hazleton | TX 1-815840 | 1986-05-09 |
| 1986-05-08 | https://www.nytimes.com/1986/05/08/garden/home-beat-linen-shop-dresses-up.html | HOME BEAT LINEN SHOP DRESSES UP | By Suzanne Slesin | TX 1-815840 | 1986-05-09 |
| 1986-05-08 | https://www.nytimes.com/1986/05/08/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 1-815840 | 1986-05-09 |
| 1986-05-08 | https://www.nytimes.com/1986/05/08/garden/marriage-rate-hits-low-mark.html | MARRIAGE RATE HITS LOW MARK | AP | TX 1-815840 | 1986-05-09 |
| 1986-05-08 | https://www.nytimes.com/1986/05/08/garden/ralph-lauren-and-oscar-de-la-renta-a-good-day-for-fashion.html | RALPH LAUREN AND OSCAR DE LA RENTA A GOOD DAY FOR FASHION | By Bernadine Morris | TX 1-815840 | 1986-05-09 |
| 1986-05-08 | https://www.nytimes.com/1986/05/08/garden/suburban-living-sharing-a-house-and-often-the-fun.html | SUBURBAN LIVING SHARING A HOUSE AND OFTEN THE FUN | By Andree Brooks | TX 1-815840 | 1986-05-09 |
| 1986-05-08 | https://www.nytimes.com/1986/05/08/garden/the-art-of-bonsai-time-and-patience.html | THE ART OF BONSAI TIME AND PATIENCE | By Eric Rosenthal | TX 1-815840 | 1986-05-09 |
| 1986-05-08 | https://www.nytimes.com/1986/05/08/garden/the-gardener-s-eye-perennial-search-for-light-and-vistas.html | THE GARDENERS EYE PERENNIAL SEARCH FOR LIGHT AND VISTAS | By Hugh Johnson | TX 1-815840 | 1986-05-09 |
| 1986-05-08 | https://www.nytimes.com/1986/05/08/garden/what-to-collect-next.html | WHAT TO COLLECT NEXT | By Carol Vogel | TX 1-815840 | 1986-05-09 |
| 1986-05-08 | https://www.nytimes.com/1986/05/08/garden/you-know-some-people-collect-the-oddest-things.html | YOU KNOW SOME PEOPLE COLLECT THE ODDEST THINGS | By William R Greer | TX 1-815840 | 1986-05-09 |
| 1986-05-08 | https://www.nytimes.com/1986/05/08/movies/a-documentary-beyond-sorrow.html | A DOCUMENTARY BEYOND SORROW | By John Corry | TX 1-815840 | 1986-05-09 |
| 1986-05-08 | https://www.nytimes.com/1986/05/08/nyregion/accord-reached-in-albany-on-a-computer-crime-bill.html | ACCORD REACHED IN ALBANY ON A COMPUTERCRIME BILL | By Isabel Wilkerson Special To the New York Times | TX 1-815840 | 1986-05-09 |
| 1986-05-08 | https://www.nytimes.com/1986/05/08/nyregion/bridge-dinner-in-hawaii-to-honor-memories-of-von-zedtwitz.html | Bridge Dinner in Hawaii to Honor Memories of Von Zedtwitz | By Alan Truscott | TX 1-815840 | 1986-05-09 |
| 1986-05-08 | https://www.nytimes.com/1986/05/08/nyregion/cameras-in-court-measure-faltering-in-the-state-senate.html | CAMERASINCOURT MEASURE FALTERING IN THE STATE SENATE | By Jane Gross Special To the New York Times | TX 1-815840 | 1986-05-09 |

| | | | | |
|---|---|---|---|---|
| 1986-05-08 | https://www.nytimes.com/1986/05/08/nyregion/carpenters-union-official-is-shot-in-midtown.html | CARPENTERS UNION OFFICIAL IS SHOT IN MIDTOWN | By Todd S Purdum | TX 1-815840 | 1986-05-09 |
| 1986-05-08 | https://www.nytimes.com/1986/05/08/nyregion/convert-hails-visit-by-pope-to-synagogue.html | CONVERT HAILS VISIT BY POPE TO SYNAGOGUE | By Eric Pace | TX 1-815840 | 1986-05-09 |
| 1986-05-08 | https://www.nytimes.com/1986/05/08/nyregion/friedman-at-dinner-faults-us-prosecutors.html | FRIEDMAN AT DINNER FAULTS US PROSECUTORS | By Frank Lynn | TX 1-815840 | 1986-05-09 |
| 1986-05-08 | https://www.nytimes.com/1986/05/08/nyregion/issue-and-debate-decision-due-on-burning-toxic-wastes-off-jersey.html | ISSUE AND DEBATE DECISION DUE ON BURNING TOXIC WASTES OFF JERSEY | By Alfonso A Narvaez Special To the New York Times | TX 1-815840 | 1986-05-09 |
| 1986-05-08 | https://www.nytimes.com/1986/05/08/nyregion/legislators-in-hartford-deadlock-on-aid-for-teacher-pay-increase.html | LEGISLATORS IN HARTFORD DEADLOCK ON AID FOR TEACHER PAY INCREASE | By Richard L Madden Special To the New York Times | TX 1-815840 | 1986-05-09 |
| 1986-05-08 | https://www.nytimes.com/1986/05/08/nyregion/moynihan-says-cuomo-can-t-dictate-tax-plan.html | MOYNIHAN SAYS CUOMO CANT DICTATE TAX PLAN | By Jeffrey Schmalz | TX 1-815840 | 1986-05-09 |
| 1986-05-08 | https://www.nytimes.com/1986/05/08/nyregion/nbc-weighs-a-move-to-site-now-part-of-times-sq-plan.html | NBC WEIGHS A MOVE TO SITE NOW PART OF TIMES SQ PLAN | By Martin Gottlieb | TX 1-815840 | 1986-05-09 |
| 1986-05-08 | https://www.nytimes.com/1986/05/08/nyregion/new-york-day-by-day-10-years-of-excellence-from-lincoln-center.html | NEW YORK DAY BY DAY10 Years of Excellence From Lincoln Center | By David Bird and Eleanor Bla | TX 1-815840 | 1986-05-09 |
| 1986-05-08 | https://www.nytimes.com/1986/05/08/nyregion/new-york-day-by-day-and-now-rent-a-roof.html | NEW YORK DAY BY DAY And Now RentaRoof | By David Bird and Eleanor Blau | TX 1-815840 | 1986-05-09 |
| 1986-05-08 | https://www.nytimes.com/1986/05/08/nyregion/new-york-day-by-day-missing-out-on-a-lot-of-fun.html | NEW YORK DAY BY DAY Missing Out On A Lot of Fun | By David Bird and Eleanor Blau | TX 1-815840 | 1986-05-09 |
| 1986-05-08 | https://www.nytimes.com/1986/05/08/nyregion/new-york-day-by-day-tricky-tokens.html | NEW YORK DAY BY DAY Tricky Tokens | By David Bird and Eleanor Blau | TX 1-815840 | 1986-05-09 |
| 1986-05-08 | https://www.nytimes.com/1986/05/08/nyregion/the-talk-of-northville-faithful-flock-returns-to-its-timeless-town.html | THE TALK OF NORTHVILLE FAITHFUL FLOCK RETURNS TO ITS TIMELESS TOWN | By Elizabeth Kolbert Special To the New York Times | TX 1-815840 | 1986-05-09 |
| 1986-05-08 | https://www.nytimes.com/1986/05/08/nyregion/us-indictment-says-a-city-aide-got-real-estate-holding-as-bribe.html | US INDICTMENT SAYS A CITY AIDE GOT REALESTATE HOLDING AS BRIBE | By Michael Oreskes | TX 1-815840 | 1986-05-09 |
| 1986-05-08 | https://www.nytimes.com/1986/05/08/nyregion/working-parents-modest-dreams.html | WORKING PARENTS MODEST DREAMS | By Esther B Fein | TX 1-815840 | 1986-05-09 |

| | | | | |
|---|---|---|---|---|
| 1986-05-08 | https://www.nytimes.com/1986/05/08/obituaries/ra-lovett-ex-chief-of-defense-who-pressed-buildup-in-50-s-dies.html | RA LOVETT EXCHIEF OF DEFENSE WHO PRESSED BUILDUP IN 50s DIES | By Albin Krebs | TX 1-815840 | 1986-05-09 |
| 1986-05-08 | https://www.nytimes.com/1986/05/08/opinion/foreign-affairs-japan-joining-the-world.html | FOREIGN AFFAIRS Japan Joining the World | By Flora Lewis | TX 1-815840 | 1986-05-09 |
| 1986-05-08 | https://www.nytimes.com/1986/05/08/opinion/in-the-soviet-union-many-shcharanskys.html | In the Soviet Union Many Shcharanskys | By Moshe Yegar | TX 1-815840 | 1986-05-09 |
| 1986-05-08 | https://www.nytimes.com/1986/05/08/opinion/more-than-libya-was-ground-zero.html | More Than Libya Was Ground Zero | By John B Oakes | TX 1-815840 | 1986-05-09 |
| 1986-05-08 | https://www.nytimes.com/1986/05/08/opinion/no-way-to-judge-refugees.html | No Way to Judge Refugees | By Joseph Nocera | TX 1-815840 | 1986-05-09 |
| 1986-05-08 | https://www.nytimes.com/1986/05/08/sports/bitterness-over-coaching-wearing-down-unity.html | BITTERNESS OVER COACHING WEARING DOWN UNITY | By Shirley Christian Special To the New York Times | TX 1-815840 | 1986-05-09 |
| 1986-05-08 | https://www.nytimes.com/1986/05/08/sports/bucharest-wins-european-cup.html | Bucharest Wins European Cup | AP | TX 1-815840 | 1986-05-09 |
| 1986-05-08 | https://www.nytimes.com/1986/05/08/sports/clear-choice-captures-withers.html | CLEAR CHOICE CAPTURES WITHERS | By Steven Crist | TX 1-815840 | 1986-05-09 |
| 1986-05-08 | https://www.nytimes.com/1986/05/08/sports/john-goes-7-innings-to-beat-white-sox.html | JOHN GOES 7 INNINGS TO BEAT WHITE SOX | By Murray Chass Special To the New York Times | TX 1-815840 | 1986-05-09 |
| 1986-05-08 | https://www.nytimes.com/1986/05/08/sports/nba-playoffs-bucks-achieve-3-2-lead.html | NBA PLAYOFFS BUCKS ACHIEVE 32 LEAD | AP | TX 1-815840 | 1986-05-09 |
| 1986-05-08 | https://www.nytimes.com/1986/05/08/sports/oresar-savors-his-upset-over-gomez.html | ORESAR SAVORS HIS UPSET OVER GOMEZ | By Peter Alfano | TX 1-815840 | 1986-05-09 |
| 1986-05-08 | https://www.nytimes.com/1986/05/08/sports/orosco-and-knight-save-mets.html | OROSCO AND KNIGHT SAVE METS | By Michael Martinez | TX 1-815840 | 1986-05-09 |
| 1986-05-08 | https://www.nytimes.com/1986/05/08/sports/players-dryden-saves-best-for-rooooooo-wah.html | PLAYERS DRYDEN SAVES BEST FOR ROOOOOOWAH | By Malcolm Moran | TX 1-815840 | 1986-05-09 |
| 1986-05-08 | https://www.nytimes.com/1986/05/08/sports/sandstrom-provides-a-spark.html | SANDSTROM PROVIDES A SPARK | By Alex Yannis | TX 1-815840 | 1986-05-09 |
| 1986-05-08 | https://www.nytimes.com/1986/05/08/sports/sports-of-the-times-any-scoop-on-billy.html | SPORTS OF THE TIMES Any Scoop On Billy | By Dave Anderson | TX 1-815840 | 1986-05-09 |
| 1986-05-08 | https://www.nytimes.com/1986/05/08/sports/vanbiesbrouck-and-rangers-stop-canadiens-2-0.html | VANBIESBROUCK AND RANGERS STOP CANADIENS 20 | By Craig Wolff | TX 1-815840 | 1986-05-09 |
| 1986-05-08 | https://www.nytimes.com/1986/05/08/theater/critic-s-notebook-of-yesteryear-s-plays-and-this-year-s-tonys.html | CRITICS NOTEBOOK OF YESTERYEARS PLAYS AND THIS YEARS TONYS | By Frank Rich | TX 1-815840 | 1986-05-09 |

| | | | | |
|---|---|---|---|---|
| 1986-05-08 | https://www.nytimes.com/1986/05/08/theater/stage-maggie-magalita.html | STAGE MAGGIE MAGALITA | By Mel Gussow | TX 1-815840 | 1986-05-09 |
| 1986-05-08 | https://www.nytimes.com/1986/05/08/us/12-journalists-named-1986-nieman-fellows.html | 12 Journalists Named 1986 Nieman Fellows | AP | TX 1-815840 | 1986-05-09 |
| 1986-05-08 | https://www.nytimes.com/1986/05/08/us/40-year-old-warship-begins-a-new-life-in-west.html | 40YEAROLD WARSHIP BEGINS A NEW LIFE IN WEST | By Robert Lindsey Special To the New York Times | TX 1-815840 | 1986-05-09 |
| 1986-05-08 | https://www.nytimes.com/1986/05/08/us/aleutian-earthquake-spurs-extensive-sea-wave-alerts.html | ALEUTIAN EARTHQUAKE SPURS EXTENSIVE SEA WAVE ALERTS | By Wallace Turner Special To the New York Times | TX 1-815840 | 1986-05-09 |
| 1986-05-08 | https://www.nytimes.com/1986/05/08/us/around-the-nation-actor-backs-accord-in-drilling-off-coast.html | AROUND THE NATION Actor Backs Accord In Drilling Off Coast | AP | TX 1-815840 | 1986-05-09 |
| 1986-05-08 | https://www.nytimes.com/1986/05/08/us/around-the-nation-commuter-train-crash-in-boston-hurts-200.html | AROUND THE NATION Commuter Train Crash In Boston Hurts 200 | AP | TX 1-815840 | 1986-05-09 |
| 1986-05-08 | https://www.nytimes.com/1986/05/08/us/blast-near-johannesburg.html | Blast Near Johannesburg | AP | TX 1-815840 | 1986-05-09 |
| 1986-05-08 | https://www.nytimes.com/1986/05/08/us/briefing-all-the-president-s-bees.html | BRIEFING All the Presidents Bees | By Wayne King and Warren Weaver Jr | TX 1-815840 | 1986-05-09 |
| 1986-05-08 | https://www.nytimes.com/1986/05/08/us/briefing-how-they-rate.html | BRIEFING How They Rate | By Wayne King and Warren Weaver Jr | TX 1-815840 | 1986-05-09 |
| 1986-05-08 | https://www.nytimes.com/1986/05/08/us/briefing-insiders-signatures.html | BRIEFING Insiders Signatures | By Wayne King and Warren Weaver Jr | TX 1-815840 | 1986-05-09 |
| 1986-05-08 | https://www.nytimes.com/1986/05/08/us/briefing-juice-and-the-deficit.html | BRIEFING Juice and the Deficit | By Wayne King and Warren Weaver Jr | TX 1-815840 | 1986-05-09 |
| 1986-05-08 | https://www.nytimes.com/1986/05/08/us/congress-is-told-of-cuts-in-job-corps.html | CONGRESS IS TOLD OF CUTS IN JOB CORPS | By Kenneth B Noble Special To the New York Times | TX 1-815840 | 1986-05-09 |
| 1986-05-08 | https://www.nytimes.com/1986/05/08/us/costs-cuts-sought-in-missile-defense.html | COSTS CUTS SOUGHT IN MISSILE DEFENSE | By Charles Mohr Special To the New York Times | TX 1-815840 | 1986-05-09 |
| 1986-05-08 | https://www.nytimes.com/1986/05/08/us/democrats-assail-request-by-fbi.html | DEMOCRATS ASSAIL REQUEST BY FBI | By Martin Tolchin Special To the New York Times | TX 1-815840 | 1986-05-09 |
| 1986-05-08 | https://www.nytimes.com/1986/05/08/us/economy-reviving-in-west-virginia.html | ECONOMY REVIVING IN WEST VIRGINIA | By William K Stevens Special To the New York Times | TX 1-815840 | 1986-05-09 |
| 1986-05-08 | https://www.nytimes.com/1986/05/08/us/house-democrats-link-tax-rise-to-gop-support.html | HOUSE DEMOCRATS LINK TAX RISE TO GOP SUPPORT | By Jonathan Fuerbringer Special To the New York Times | TX 1-815840 | |
| 1986-05-08 | https://www.nytimes.com/1986/05/08/us/justice-agency-said-to-resist-cia-call-to-prosecute-news-groups.html | JUSTICE AGENCY SAID TO RESIST CIA CALL TO PROSECUTE NEWS GROUPS | By Stephen Engelberg Special To the New York Times | TX 1-815840 | 1986-05-09 |

| 1986-05-08 | https://www.nytimes.com/1986/05/08/us/many-older-women-are-found-struggling.html | MANY OLDER WOMEN ARE FOUND STRUGGLING | By Lena Williams Special To the New York Times | TX 1-815840 | 1986-05-09 |
| 1986-05-08 | https://www.nytimes.com/1986/05/08/us/researcher-accused-in-test-of-gene-altered-virus.html | RESEARCHER ACCUSED IN TEST OF GENEALTERED VIRUS | By Keith Schneider | TX 1-815840 | 1986-05-09 |
| 1986-05-08 | https://www.nytimes.com/1986/05/08/us/school-hostages-released.html | School Hostages Released | AP | TX 1-815840 | 1986-05-09 |
| 1986-05-08 | https://www.nytimes.com/1986/05/08/us/senate-approves-military-changes.html | SENATE APPROVES MILITARY CHANGES | By John H Cushman Jr Special To the New York Times | TX 1-815840 | 1986-05-09 |
| 1986-05-08 | https://www.nytimes.com/1986/05/08/us/senator-says-nasa-cut-70-of-staff-checking-quality.html | SENATOR SAYS NASA CUT 70 OF STAFF CHECKING QUALITY | By Robert Pear Special To the New York Times | TX 1-815840 | 1986-05-09 |
| 1986-05-08 | https://www.nytimes.com/1986/05/08/us/study-finds-gamma-globulin-benefits-children-with-aids.html | STUDY FINDS GAMMA GLOBULIN BENEFITS CHILDREN WITH AIDS | By Lawrence K Altman | TX 1-815840 | 1986-05-09 |
| 1986-05-08 | https://www.nytimes.com/1986/05/08/us/suit-on-gene-splicing-dismissed.html | SUIT ON GENESPLICING DISMISSED | By William Dicke Special To the New York Times | TX 1-815840 | 1986-05-09 |
| 1986-05-08 | https://www.nytimes.com/1986/05/08/us/us-seen-as-losing-fight-with-cancer.html | US SEEN AS LOSING FIGHT WITH CANCER | AP | TX 1-815840 | 1986-05-09 |
| 1986-05-08 | https://www.nytimes.com/1986/05/08/us/usia-chernobyl-and-the-global-village.html | USIA Chernobyl and the Global Village | By Irvin Molotsky | TX 1-815840 | 1986-05-09 |
| 1986-05-08 | https://www.nytimes.com/1986/05/08/us/vital-primary-signals.html | VITAL PRIMARY SIGNALS | By Phil Gailey Special To the New York Times | TX 1-815840 | 1986-05-09 |
| 1986-05-08 | https://www.nytimes.com/1986/05/08/us/working-profile-jaime-b-fuster-explain-explain-explain.html | WORKING PROFILE JAIME B FUSTER Explain Explain Explain | By Robin Toner | TX 1-815840 | 1986-05-09 |
| 1986-05-08 | https://www.nytimes.com/1986/05/08/world/10-marrow-transplants.html | 10 MARROW TRANSPLANTS | By Walter Sullivan | TX 1-815840 | 1986-05-09 |
| 1986-05-08 | https://www.nytimes.com/1986/05/08/world/around-the-world-aquino-gives-insurgents-6-months-to-hold-talks.html | AROUND THE WORLD Aquino Gives Insurgents 6 Months to Hold Talks | Special to The New York Times | TX 1-815840 | 1986-05-09 |
| 1986-05-08 | https://www.nytimes.com/1986/05/08/world/around-the-world-ethiopia-says-relief-aide-fled-to-us-with-funds.html | AROUND THE WORLD Ethiopia Says Relief Aide Fled to US With Funds | AP | TX 1-815840 | 1986-05-09 |
| 1986-05-08 | https://www.nytimes.com/1986/05/08/world/bombing-in-sri-lanka-capital-kills-11.html | BOMBING IN SRI LANKA CAPITAL KILLS 11 | By Barbara Crossette Special To the New York Times | TX 1-815840 | 1986-05-09 |
| 1986-05-08 | https://www.nytimes.com/1986/05/08/world/british-are-seeking-to-question-syrian-diplomat-on-el-al-attack.html | BRITISH ARE SEEKING TO QUESTION SYRIAN DIPLOMAT ON EL AL ATTACK | By Joseph Lelyveld Special To the New York Times | TX 1-815840 | 1986-05-09 |

| | | | | |
|---|---|---|---|---|
| 1986-05-08 | https://www.nytimes.com/1986/05/08/world/canal-countdown-is-running-is-panama-ready.html | CANAL COUNTDOWN IS RUNNING IS PANAMA READY | By James Lemoyne Special To the New York Times | TX 1-815840 | 1986-05-09 |
| 1986-05-08 | https://www.nytimes.com/1986/05/08/world/disaster-goes-on-a-russian-reports.html | DISASTER GOES ON A RUSSIAN REPORTS | By Serge Schmemann Special To the New York Times | TX 1-815840 | 1986-05-09 |
| 1986-05-08 | https://www.nytimes.com/1986/05/08/world/europe-acts-to-ban-food-from-east.html | EUROPE ACTS TO BAN FOOD FROM EAST | By E J Dionne Jr Special To the New York Times | TX 1-815840 | 1986-05-09 |
| 1986-05-08 | https://www.nytimes.com/1986/05/08/world/frenchman-kidnapped-in-beirut.html | FRENCHMAN KIDNAPPED IN BEIRUT | By Ihsan A Hijazi Special To the New York Times | TX 1-815840 | 1986-05-09 |
| 1986-05-08 | https://www.nytimes.com/1986/05/08/world/house-turns-back-saudi-arms-sales.html | HOUSE TURNS BACK SAUDI ARMS SALES | By Steven V Roberts Special To the New York Times | TX 1-815840 | 1986-05-09 |
| 1986-05-08 | https://www.nytimes.com/1986/05/08/world/israeli-defense-chief-links-syria-to-abortive-bombing-of-el-al-jet.html | ISRAELI DEFENSE CHIEF LINKS SYRIA TO ABORTIVE BOMBING OF EL AL JET | By Richard Halloran Special To the New York Times | TX 1-815840 | 1986-05-09 |
| 1986-05-08 | https://www.nytimes.com/1986/05/08/world/judge-dismisses-suits-in-downing-of-korean-plane.html | JUDGE DISMISSES SUITS IN DOWNING OF KOREAN PLANE | By Richard Witkin | TX 1-815840 | 1986-05-09 |
| 1986-05-08 | https://www.nytimes.com/1986/05/08/world/officials-doubt-us-reactor-peril.html | OFFICIALS DOUBT US REACTOR PERIL | By Philip M Boffey Special To the New York Times | TX 1-815840 | 1986-05-09 |
| 1986-05-08 | https://www.nytimes.com/1986/05/08/world/poland-assails-west-but-not-moscow-on-reactor.html | POLAND ASSAILS WEST BUT NOT MOSCOW ON REACTOR | By Michael T Kaufman Special To the New York Times | TX 1-815840 | 1986-05-09 |
| 1986-05-08 | https://www.nytimes.com/1986/05/08/world/reagan-home-from-tokyo-meeting-is-jubilant.html | REAGAN HOME FROM TOKYO MEETING IS JUBILANT | By Gerald M Boyd Special To the New York Times | TX 1-815840 | 1986-05-09 |
| 1986-05-08 | https://www.nytimes.com/1986/05/08/world/shultz-in-seoul-says-us-backs-korea-s-efforts.html | SHULTZ IN SEOUL SAYS US BACKS KOREAS EFFORTS | By Bernard Gwertzman Special To the New York Times | TX 1-815840 | 1986-05-09 |
| 1986-05-08 | https://www.nytimes.com/1986/05/08/world/some-japanese-assert-tokyo-gave-in-at-talks.html | SOME JAPANESE ASSERT TOKYO GAVE IN AT TALKS | By Clyde Haberman Special To the New York Times | TX 1-815840 | 1986-05-09 |
| 1986-05-08 | https://www.nytimes.com/1986/05/08/world/soviet-names-ex-envoy.html | Soviet Names ExEnvoy | AP | TX 1-815840 | 1986-05-09 |
| 1986-05-08 | https://www.nytimes.com/1986/05/08/world/unesco-dismissals-anger-western-members.html | UNESCO DISMISSALS ANGER WESTERN MEMBERS | By Judith Miller Special To the New York Times | TX 1-815840 | 1986-05-09 |
| 1986-05-08 | https://www.nytimes.com/1986/05/08/world/violence-mars-bangladesh-election.html | VIOLENCE MARS BANGLADESH ELECTION | By Steven R Weisman Special To the New York Times | TX 1-815840 | 1986-05-09 |
| 1986-05-09 | https://www.nytimes.com/1986/05/09/arts/a-big-weekend-for-the-small-opera-troupes-in-new-york.html | A BIG WEEKEND FOR THE SMALL OPERA TROUPES IN NEW YORK | By Will Crutchfield | TX 1-816407 | 1986-05-09 |

| 1986-05-09 | https://www.nytimes.com/1986/05/09/arts/a-weekend-festival-of-middle-eastern-arts.html | A WEEKEND FESTIVAL OF MIDDLE EASTERN ARTS | By Carol Lawson | TX 1-816407 | 1986-05-09 |
|---|---|---|---|---|---|
| 1986-05-09 | https://www.nytimes.com/1986/05/09/arts/art-a-sargent-show-focuses-on-landscapes.html | ART A SARGENT SHOW FOCUSES ON LANDSCAPES | By Vivien Raynor | TX 1-816407 | 1986-05-09 |
| 1986-05-09 | https://www.nytimes.com/1986/05/09/arts/art-british-india-some-poignant-views.html | ART BRITISH INDIA SOME POIGNANT VIEWS | By John Russell | TX 1-816407 | 1986-05-09 |
| 1986-05-09 | https://www.nytimes.com/1986/05/09/arts/art-enzo-cucchi-show-at-the-guggengeim.html | ART ENZO CUCCHI SHOW AT THE GUGGENGEIM | By Michael Brenson | TX 1-816407 | 1986-05-09 |
| 1986-05-09 | https://www.nytimes.com/1986/05/09/arts/ballet-les-sylphides-and-bourree-at-the-met.html | BALLET LES SYLPHIDES AND BOURREE AT THE MET | By Anna Kisselgoff | TX 1-816407 | 1986-05-09 |
| 1986-05-09 | https://www.nytimes.com/1986/05/09/arts/concert-druckman-premiere.html | CONCERT DRUCKMAN PREMIERE | By Donal Henahan | TX 1-816407 | 1986-05-09 |
| 1986-05-09 | https://www.nytimes.com/1986/05/09/arts/diner-s-journal.html | DINERS JOURNAL | By Bryan Miller | TX 1-816407 | 1986-05-09 |
| 1986-05-09 | https://www.nytimes.com/1986/05/09/arts/fox-plans-beverly-hills-tv-series.html | FOX PLANS BEVERLY HILLS TV SERIES | By Aljean Harmetz Special To the New York Times | TX 1-816407 | 1986-05-09 |
| 1986-05-09 | https://www.nytimes.com/1986/05/09/arts/oxford-dictionary-yields-to-wimmin-yuppies-and-yuck.html | OXFORD DICTIONARY YIELDS TO WIMMIN YUPPIES AND YUCK | By Richard F Shepard Special To the New York Times | TX 1-816407 | 1986-05-09 |
| 1986-05-09 | https://www.nytimes.com/1986/05/09/arts/pop-and-jazz-guide-739686.html | POP AND JAZZ GUIDE | By John S Wilson | TX 1-816407 | 1986-05-09 |
| 1986-05-09 | https://www.nytimes.com/1986/05/09/arts/pop-and-jazz-guide-739886.html | POP AND JAZZ GUIDE | By Jon Pareles | TX 1-816407 | 1986-05-09 |
| 1986-05-09 | https://www.nytimes.com/1986/05/09/arts/pop-jazz-clooney-and-bennett-old-school-professionals.html | POPJAZZ CLOONEY AND BENNETT OLDSCHOOL PROFESSIONALS | By Stephen Holden | TX 1-816407 | 1986-05-09 |
| 1986-05-09 | https://www.nytimes.com/1986/05/09/arts/restaurants-488386.html | RESTAURANTS | By Bryan Miller | TX 1-816407 | 1986-05-09 |
| 1986-05-09 | https://www.nytimes.com/1986/05/09/arts/troves-of-treasure-at-the-auction-houses.html | TROVES OF TREASURE AT THE AUCTION HOUSES | By Rita Reif | TX 1-816407 | 1986-05-09 |
| 1986-05-09 | https://www.nytimes.com/1986/05/09/arts/tv-weekend-my-mother-married-wilbur-stump.html | TV WEEKEND MY MOTHER MARRIED WILBUR STUMP | By John J OConnor | TX 1-816407 | 1986-05-09 |
| 1986-05-09 | https://www.nytimes.com/1986/05/09/books/books-of-the-times-446186.html | BOOKS OF THE TIMES | By John Gross | TX 1-816407 | 1986-05-09 |
| 1986-05-09 | https://www.nytimes.com/1986/05/09/business/a-japanese-touch-for-treasury-bids.html | A JAPANESE TOUCH FOR TREASURY BIDS | By Susan F Rasky | TX 1-816407 | 1986-05-09 |

| | | | | |
|---|---|---|---|---|
| 1986-05-09 | https://www.nytimes.com/1986/05/09/business/about-real-estate-projects-in-white-plains-feature-cluster-housing.html | ABOUT REAL ESTATE PROJECTS IN WHITE PLAINS FEATURE CLUSTER HOUSING | By Alan S Oser | TX 1-816407 | 1986-05-09 |
| 1986-05-09 | https://www.nytimes.com/1986/05/09/business/advertising-a-focus-on-american-families.html | Advertising A Focus on American Families | By Philip H Dougherty | TX 1-816407 | 1986-05-09 |
| 1986-05-09 | https://www.nytimes.com/1986/05/09/business/advertising-accounts.html | Advertising Accounts | By Philip H Dougherty | TX 1-816407 | 1986-05-09 |
| 1986-05-09 | https://www.nytimes.com/1986/05/09/business/advertising-addendum.html | Advertising Addendum | By Philip H Dougherty | TX 1-816407 | 1986-05-09 |
| 1986-05-09 | https://www.nytimes.com/1986/05/09/business/advertising-bologna-international-loses-4-co-founders.html | Advertising Bologna International Loses 4 CoFounders | By Philip H Dougherty | TX 1-816407 | 1986-05-09 |
| 1986-05-09 | https://www.nytimes.com/1986/05/09/business/advertising-foote-cone-net-up.html | Advertising Foote Cone Net Up | By Philip H Dougherty | TX 1-816407 | 1986-05-09 |
| 1986-05-09 | https://www.nytimes.com/1986/05/09/business/advertising-ogilvy-mather-plans-an-office-in-peking.html | Advertising Ogilvy  Mather Plans An Office in Peking | By Philip H Dougherty | TX 1-816407 | 1986-05-09 |
| 1986-05-09 | https://www.nytimes.com/1986/05/09/business/advertising-people.html | Advertising People | By Philip H Dougherty | TX 1-816407 | 1986-05-09 |
| 1986-05-09 | https://www.nytimes.com/1986/05/09/business/advertising-president-leaves-post-at-carl-byoir-us.html | Advertising President Leaves Post at Carl ByoirUS | By Philip H Dougherty | TX 1-816407 | 1986-05-09 |
| 1986-05-09 | https://www.nytimes.com/1986/05/09/business/advertising-romann-tannenholtz-to-handle-nutri-bevco.html | Advertising Romann  Tannenholtz To Handle Nutri Bevco | By Philip H Dougherty | TX 1-816407 | 1986-05-09 |
| 1986-05-09 | https://www.nytimes.com/1986/05/09/business/burroughs-is-seeking-to-overhaul-its-image.html | BURROUGHS IS SEEKING TO OVERHAUL ITS IMAGE | By David E Sanger | TX 1-816407 | 1986-05-09 |
| 1986-05-09 | https://www.nytimes.com/1986/05/09/business/burroughs-s-sperry-bid-under-way.html | BURROUGHSS SPERRY BID UNDER WAY | By Robert J Cole | TX 1-816407 | 1986-05-09 |
| 1986-05-09 | https://www.nytimes.com/1986/05/09/business/case-ih-closings.html | Case IH Closings | Special to the New York Times | TX 1-816407 | 1986-05-09 |
| 1986-05-09 | https://www.nytimes.com/1986/05/09/business/credit-market-30-year-bond-sale-a-record.html | CREDIT MARKET 30YEAR BOND SALE A RECORD | By Michael Quint | TX 1-816407 | 1986-05-09 |
| 1986-05-09 | https://www.nytimes.com/1986/05/09/business/dow-up-in-sluggish-trading.html | DOW UP IN SLUGGISH TRADING | By John Crudele | TX 1-816407 | 1986-05-09 |
| 1986-05-09 | https://www.nytimes.com/1986/05/09/business/economic-scene-new-optimism-in-tax-battle.html | Economic Scene New Optimism In Tax Battle | By Leonard Silk | TX 1-816407 | 1986-05-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-05-09 | https://www.nytimes.com/1986/05/09/business/increased-scrutiny-of-foreign-investors-backed.html | INCREASED SCRUTINY OF FOREIGN INVESTORS BACKED | By Martin Tolchin Special To the New York Times | TX 1-816407 | 1986-05-09 |
| 1986-05-09 | https://www.nytimes.com/1986/05/09/business/intervention-accord-seen.html | Intervention Accord Seen | Special to the New York Times | TX 1-816407 | 1986-05-09 |
| 1986-05-09 | https://www.nytimes.com/1986/05/09/business/kaiser-offer-off.html | Kaiser Offer Off | Special to the New York Times | TX 1-816407 | 1986-05-09 |
| 1986-05-09 | https://www.nytimes.com/1986/05/09/business/market-place-nuclear-power-alternatives.html | Market Place Nuclear Power Alternatives | By Phillip H Wiggins | TX 1-816407 | 1986-05-09 |
| 1986-05-09 | https://www.nytimes.com/1986/05/09/business/new-kodak-x-ray.html | New Kodak XRay | AP | TX 1-816407 | 1986-05-09 |
| 1986-05-09 | https://www.nytimes.com/1986/05/09/business/opec-output-rise-seen.html | OPEC Output Rise Seen | AP | TX 1-816407 | 1986-05-09 |
| 1986-05-09 | https://www.nytimes.com/1986/05/09/business/saga-shares-soar-after-marriott-bid.html | Saga Shares Soar After Marriott Bid | Special to the New York Times | TX 1-816407 | 1986-05-09 |
| 1986-05-09 | https://www.nytimes.com/1986/05/09/business/senate-plan-lawmakers-what-they-forged-reagan-will-push-senate-tax-plan-white.html | THE SENATE PLAN THE LAWMAKERS AND WHAT THEY FORGED REAGAN WILL PUSH SENATE TAX PLAN WHITE HOUSE SAYS | By Bernard Weinraub Special To the New York Times | TX 1-816407 | 1986-05-09 |
| 1986-05-09 | https://www.nytimes.com/1986/05/09/business/senate-tax-plan-lawmakers-what-they-forged-persistence-bill-bradley-paying-off.html | THE SENATE TAX PLAN THE LAWMAKERS AND WHAT THEY FORGED PERSISTENCE OF BILL BRADLEY IS PAYING OFF | By Robert Pear Special To the New York Times | TX 1-816407 | 1986-05-09 |
| 1986-05-09 | https://www.nytimes.com/1986/05/09/business/senate-tax-plan-lawmakers-what-they-forged-rate-structure-issue-raised.html | THE SENATE TAX PLAN THE LAWMAKERS AND WHAT THEY FORGED RATE STRUCTURE ISSUE RAISED | By Gary Klott Special To the New York Times | TX 1-816407 | 1986-05-09 |
| 1986-05-09 | https://www.nytimes.com/1986/05/09/business/senate-tax-plan-lawmakers-what-they-forged-tax-writers-discover-little-favors.html | THE SENATE TAX PLAN THE LAWMAKERS AND WHAT THEY FORGED TAX WRITERS DISCOVER LITTLE FAVORS MEAN A LOT | By David E Rosenbaum Special To the New York Times | TX 1-816407 | 1986-05-09 |
| 1986-05-09 | https://www.nytimes.com/1986/05/09/business/senate-tax-plan-lawmakers-what-they-forgedman-robert-william-packwood-apparent.html | THE SENATE TAX PLAN THE LAWMAKERS AND WHAT THEY FORGEDMAN IN THE NEWS Robert William Packwood APPARENT LOSER EMERGES TRIUMPHANT | By Linda Greenhouse Special To the New York Times | TX 1-816407 | 1986-05-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-05-09 | https://www.nytimes.com/1986/05/09/business/senate-tax-plan-special-interests-speak-their-piece-industries-see-both-winners-591986.html | THE SENATE TAX PLAN SPECIAL INTERESTS SPEAK THEIR PIECE INDUSTRIES SEE BOTH WINNERS AND LOSERS IF BILL BECOMES LAW A RADICAL SHIFT IS EXPECTED IN REAL ESTATE INVESTMENT | By Tamar Lewin | TX 1-816407 | 1986-05-09 |
| 1986-05-09 | https://www.nytimes.com/1986/05/09/business/senate-tax-plan-special-interests-speak-their-piece-industries-see-both-winners-599586.html | THE SENATE TAX PLAN SPECIAL INTERESTS SPEAK THEIR PIECE INDUSTRIES SEE BOTH WINNERS AND LOSERS IF BILL BECOMES LAW INTEREST DEDUCTION LIMIT DOESNT ALARM LENDERS | By Eric N Berg | TX 1-816407 | 1986-05-09 |
| 1986-05-09 | https://www.nytimes.com/1986/05/09/business/senate-tax-plan-special-interests-speak-their-piece-industries-see-both-winners-603286.html | THE SENATE TAX PLAN SPECIAL INTERESTS SPEAK THEIR PIECE INDUSTRIES SEE BOTH WINNERS AND LOSERS IF BILL BECOMES LAW PLANNING FOR RETIREMENT COULD CHANGE DRAMATICALLY | By Kenneth N Gilpin | TX 1-816407 | 1986-05-09 |
| 1986-05-09 | https://www.nytimes.com/1986/05/09/business/senate-tax-plan-special-interests-speak-their-piece-industries-see-both-winners-651386.html | THE SENATE TAX PLAN SPECIAL INTERESTS SPEAK THEIR PIECE INDUSTRIES SEE BOTH WINNERS AND LOSERS IF BILL BECOMES LAW POLLUTIONCONTROL BONDS AFFECTED BY PLAN | By Michael Quint | TX 1-816407 | 1986-05-09 |
| 1986-05-09 | https://www.nytimes.com/1986/05/09/business/senate-tax-plan-special-interests-speak-their-piece-industries-see-both-winners-652486.html | THE SENATE TAX PLAN SPECIAL INTERESTS SPEAK THEIR PIECE INDUSTRIES SEE BOTH WINNERS AND LOSERS IF BILL BECOMES LAW IN THE ENTERTAINMENT SECTOR A LOSS OF BUSINESS IS FEARED | By Sandra Salmans | TX 1-816407 | 1986-05-09 |
| 1986-05-09 | https://www.nytimes.com/1986/05/09/business/senate-tax-plan-special-interests-speak-their-piece-industries-see-both-winners-656286.html | THE SENATE TAX PLAN SPECIAL INTERESTS SPEAK THEIR PIECE INDUSTRIES SEE BOTH WINNERS AND LOSERS IF BILL BECOMES LAW MIXED IMPACT OF REVISIONS CITED BY VENTURE CAPITALISTS | By Thomas J Lueck | TX 1-816407 | 1986-05-09 |
| 1986-05-09 | https://www.nytimes.com/1986/05/09/business/time-buys-stake-in-magazine.html | TIME BUYS STAKE IN MAGAZINE | By Geraldine Fabrikant | TX 1-816407 | 1986-05-09 |
| 1986-05-09 | https://www.nytimes.com/1986/05/09/movies/60-films-cover-3-decades-of-comedy-italian-style.html | 60 FILMS COVER 3 DECADES OF COMEDY ITALIAN STYLE | By Nan Robertson | TX 1-816407 | 1986-05-09 |

| | | | | |
|---|---|---|---|---|
| 1986-05-09 | https://www.nytimes.com/1986/05/09/movies/at-the-cannes-festival-escapism-and-reality.html | AT THE CANNES FESTIVAL ESCAPISM AND REALITY | By Richard Bernstein Special To the New York Times | TX 1-816407 | 1986-05-09 |
| 1986-05-09 | https://www.nytimes.com/1986/05/09/movies/at-the-movies.html | AT THE MOVIES | By Lawrence Van Gelder | TX 1-816407 | 1986-05-09 |
| 1986-05-09 | https://www.nytimes.com/1986/05/09/movies/film-dangerously-close-by-pyun.html | FILM DANGEROUSLY CLOSE BY PYUN | By Nina Darnton | TX 1-816407 | 1986-05-09 |
| 1986-05-09 | https://www.nytimes.com/1986/05/09/movies/film-horse-from-japan.html | FILM HORSE FROM JAPAN | By Vincent Canby | TX 1-816407 | 1986-05-09 |
| 1986-05-09 | https://www.nytimes.com/1986/05/09/movies/screen-fire-with-fire.html | SCREEN FIRE WITH FIRE | By Walter Goodman | TX 1-816407 | 1986-05-09 |
| 1986-05-09 | https://www.nytimes.com/1986/05/09/movies/screen-short-circuit.html | SCREEN SHORT CIRCUIT | By Vincent Canby | TX 1-816407 | 1986-05-09 |
| 1986-05-09 | https://www.nytimes.com/1986/05/09/movies/the-screen-shadow-kenya-tale.html | THE SCREEN SHADOW KENYA TALE | By Nina Darnton | TX 1-816407 | 1986-05-09 |
| 1986-05-09 | https://www.nytimes.com/1986/05/09/nyregion/36-dutch-sailing-craft-to-be-in-liberty-fleet.html | 36 DUTCH SAILING CRAFT TO BE IN LIBERTY FLEET | By Deirdre Carmody | TX 1-816407 | 1986-05-09 |
| 1986-05-09 | https://www.nytimes.com/1986/05/09/nyregion/bridge-36-ranking-pairs-to-contend-in-event-at-cavendish-club.html | Bridge 36 Ranking Pairs to Contend In Event at Cavendish Club | By Alan Truscott | TX 1-816407 | 1986-05-09 |
| 1986-05-09 | https://www.nytimes.com/1986/05/09/nyregion/bronx-shelter-to-close-hazards-cited-by-state.html | BRONX SHELTER TO CLOSE HAZARDS CITED BY STATE | By Barbara Basler | TX 1-816407 | 1986-05-09 |
| 1986-05-09 | https://www.nytimes.com/1986/05/09/nyregion/city-had-to-pay-1-million-extra-on-ambulances.html | CITY HAD TO PAY 1 MILLION EXTRA ON AMBULANCES | By Josh Barbanel | TX 1-816407 | 1986-05-09 |
| 1986-05-09 | https://www.nytimes.com/1986/05/09/nyregion/court-approves-expulsion-order-for-an-li-man.html | COURT APPROVES EXPULSION ORDER FOR AN LI MAN | By Robert D McFadden | TX 1-816407 | 1986-05-09 |
| 1986-05-09 | https://www.nytimes.com/1986/05/09/nyregion/cuomo-pledges-unity-on-taxes-with-moynihan.html | CUOMO PLEDGES UNITY ON TAXES WITH MOYNIHAN | By Ronald Smothers | TX 1-816407 | 1986-05-09 |
| 1986-05-09 | https://www.nytimes.com/1986/05/09/nyregion/greenwich-seeks-to-prod-geese-into-leaving-beach.html | GREENWICH SEEKS TO PROD GEESE INTO LEAVING BEACH | By Dirk Johnson Special To the New York Times | TX 1-816407 | 1986-05-09 |
| 1986-05-09 | https://www.nytimes.com/1986/05/09/nyregion/new-breed-of-cat-s-eyes-lighting-up-citys-roads.html | NEW BREED OF CATSEYES LIGHTING UP CITYS ROADS | By James Brooke | TX 1-816407 | 1986-05-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-05-09 | https://www.nytimes.com/1986/05/09/nyregion/new-york-day-by-day-accepted-at-city-college.html | NEW YORK DAY BY DAY Accepted at City College | By David Bird and David W Dunlap | TX 1-816407 | 1986-05-09 |
| 1986-05-09 | https://www.nytimes.com/1986/05/09/nyregion/new-york-day-by-day-chutist-surrenders.html | NEW YORK DAY BY DAY Chutist Surrenders | By David Bird and David W Dunlap | TX 1-816407 | 1986-05-09 |
| 1986-05-09 | https://www.nytimes.com/1986/05/09/nyregion/new-york-day-by-day-the-us-evinces-interest-in-a-company-s-breakfast.html | NEW YORK DAY BY DAY The US Evinces Interest In a Companys Breakfast | By David Bird and David W Dunlap | TX 1-816407 | 1986-05-09 |
| 1986-05-09 | https://www.nytimes.com/1986/05/09/nyregion/scandal-papers-cite-a-warning-to-key-witness.html | SCANDAL PAPERS CITE A WARNING TO KEY WITNESS | By Kirk Johnson | TX 1-816407 | 1986-05-09 |
| 1986-05-09 | https://www.nytimes.com/1986/05/09/nyregion/teachers-tell-of-daily-ordeal-in-city-schools.html | TEACHERS TELL OF DAILY ORDEAL IN CITY SCHOOLS | By Jane Perlez | TX 1-816407 | 1986-05-09 |
| 1986-05-09 | https://www.nytimes.com/1986/05/09/nyregion/top-state-court-upholds-times-sq-renewal.html | TOP STATE COURT UPHOLDS TIMES SQ RENEWAL | By Martin Gottlieb | TX 1-816407 | 1986-05-09 |
| 1986-05-09 | https://www.nytimes.com/1986/05/09/nyregion/trooper-is-sentenced-in-the-death-of-driver.html | Trooper Is Sentenced In the Death of Driver | AP | TX 1-816407 | 1986-05-09 |
| 1986-05-09 | https://www.nytimes.com/1986/05/09/nyregion/us-judge-cites-catholic-groups-for-contempt.html | US JUDGE CITES CATHOLIC GROUPS FOR CONTEMPT | By William G Blair | TX 1-816407 | 1986-05-09 |
| 1986-05-09 | https://www.nytimes.com/1986/05/09/nyregion/will-s-preparer-defends-herself-in-johnson-trial.html | WILLS PREPARER DEFENDS HERSELF IN JOHNSON TRIAL | By Gene I Maeroff | TX 1-816407 | 1986-05-09 |
| 1986-05-09 | https://www.nytimes.com/1986/05/09/nyregion/with-striped-bass-ban-a-way-of-life-is-fading.html | WITH STRIPED BASS BAN A WAY OF LIFE IS FADING | By Thomas J Knudson Special To the New York Times | TX 1-816407 | 1986-05-09 |
| 1986-05-09 | https://www.nytimes.com/1986/05/09/obituaries/catherine-clark.html | CATHERINE CLARK | AP | TX 1-816407 | 1986-05-09 |
| 1986-05-09 | https://www.nytimes.com/1986/05/09/obituaries/lucile-a-curtis-dead-foreign-service-pioneer.html | Lucile A Curtis Dead Foreign Service Pioneer | Special to The New York Times | TX 1-816407 | 1986-05-09 |
| 1986-05-09 | https://www.nytimes.com/1986/05/09/obituaries/sam-weisbord-dead-william-morris-aide.html | Sam Weisbord Dead William Morris Aide | AP | TX 1-816407 | 1986-05-09 |
| 1986-05-09 | https://www.nytimes.com/1986/05/09/opinion/a-firstrate-taxreform-bill.html | A FIRSTRATE TAXREFORM BILL | By John H Makin | TX 1-816407 | 1986-05-09 |

| | | | | |
|---|---|---|---|---|
| 1986-05-09 | https://www.nytimes.com/1986/05/09/opinion/essay-the-secret-mandate.html | ESSAY THE SECRET MANDATE | By William Safire | TX 1-816407 | 1986-05-09 |
| 1986-05-09 | https://www.nytimes.com/1986/05/09/opinion/illtimed-longterm-aid-for-pakistan.html | IllTimed LongTerm Aid for Pakistan | By Paula R Newberg | TX 1-816407 | 1986-05-09 |
| 1986-05-09 | https://www.nytimes.com/1986/05/09/opinion/in-the-nation-a-new-attitude.html | IN THE NATION A New Attitude | By Tom Wicker | TX 1-816407 | 1986-05-09 |
| 1986-05-09 | https://www.nytimes.com/1986/05/09/opinion/the-arab-world-is-sitting-it-out.html | The Arab World Is Sitting It Out | By Robert Satloff | TX 1-816407 | 1986-05-09 |
| 1986-05-09 | https://www.nytimes.com/1986/05/09/sports/baseball-braves-murphy-hits-2-homers.html | BASEBALL BRAVES MURPHY HITS 2 HOMERS | AP | TX 1-816407 | 1986-05-09 |
| 1986-05-09 | https://www.nytimes.com/1986/05/09/sports/crable-taking-a-crash-course.html | CRABLE TAKING A CRASH COURSE | By Gerald Eskenazi Special To the New York Times | TX 1-816407 | 1986-05-09 |
| 1986-05-09 | https://www.nytimes.com/1986/05/09/sports/frank-litsky-on-track-and-field-dixon-chases-400-mark-running-in-200.html | FRANK LITSKY ON TRACK AND FIELD Dixon Chases 400 Mark Running in 200 | By Frank Litsky | TX 1-816407 | 1986-05-09 |
| 1986-05-09 | https://www.nytimes.com/1986/05/09/sports/indians-path-worst-to-first.html | INDIANS PATH WORST TO FIRST | Special to the New York Times | TX 1-816407 | 1986-05-09 |
| 1986-05-09 | https://www.nytimes.com/1986/05/09/sports/nets-king-a-free-agent-he-must-repay-375000.html | NETS KING A FREE AGENT HE MUST REPAY 375000 | By Sam Goldaper | TX 1-816407 | 1986-05-09 |
| 1986-05-09 | https://www.nytimes.com/1986/05/09/sports/nhl-playoffs-blues-win-tie-series.html | NHL PLAYOFFS BLUES WIN TIE SERIES | AP | TX 1-816407 | 1986-05-09 |
| 1986-05-09 | https://www.nytimes.com/1986/05/09/sports/ojeda-gets-an-insider-s-look.html | Ojeda Gets an Insiders Look | By Michael Martinez | TX 1-816407 | 1986-05-09 |
| 1986-05-09 | https://www.nytimes.com/1986/05/09/sports/outdoors-classes-in-climbing-offered.html | OUTDOORS Classes in Climbing Offered | By Nelson Bryant | TX 1-816407 | 1986-05-09 |
| 1986-05-09 | https://www.nytimes.com/1986/05/09/sports/randolph-unfazed-by-ups-and-downs.html | RANDOLPH UNFAZED BY UPS AND DOWNS | By Murray Chass | TX 1-816407 | 1986-05-09 |
| 1986-05-09 | https://www.nytimes.com/1986/05/09/sports/rangers-express-confidence.html | RANGERS EXPRESS CONFIDENCE | By Alex Yannis Special To the New York Times | TX 1-816407 | 1986-05-09 |
| 1986-05-09 | https://www.nytimes.com/1986/05/09/sports/sports-of-the-times-the-rangers-staying-alive.html | SPORTS OF THE TIMES THE RANGERS STAYING ALIVE | By George Vecsey | TX 1-816407 | 1986-05-09 |
| 1986-05-09 | https://www.nytimes.com/1986/05/09/sports/vilas-doesnt-feel-nostalgic.html | VILAS DOESNT FEEL NOSTALGIC | By Peter Alfano | TX 1-816407 | 1986-05-09 |
| 1986-05-09 | https://www.nytimes.com/1986/05/09/style/from-two-young-designers-two-fashion-views.html | FROM TWO YOUNG DESIGNERS TWO FASHION VIEWS | By Michael Gross | TX 1-816407 | 1986-05-09 |
| 1986-05-09 | https://www.nytimes.com/1986/05/09/style/sportswear-sophisticated-is-the-word.html | SPORTSWEAR SOPHISTICATED IS THE WORD | By Bernadine Morris | TX 1-816407 | 1986-05-09 |

| | | | | |
|---|---|---|---|---|
| 1986-05-09 | https://www.nytimes.com/1986/05/09/style/the-evening-hours.html | THE EVENING HOURS | By AnneMarie Schiro | TX 1-816407 | 1986-05-09 |
| 1986-05-09 | https://www.nytimes.com/1986/05/09/theater/broadway.html | BROADWAY | By Enid Nemy | TX 1-816407 | 1986-05-09 |
| 1986-05-09 | https://www.nytimes.com/1986/05/09/theater/i-married-an-angel-being-revived.html | I MARRIED AN ANGEL BEING REVIVED | By John S Wilson | TX 1-816407 | 1986-05-09 |
| 1986-05-09 | https://www.nytimes.com/1986/05/09/theater/reader-s-digest-awards-3-million-to-arts-groups.html | READERS DIGEST AWARDS 3 MILLION TO ARTS GROUPS | By Jennifer Dunning | TX 1-816407 | 1986-05-09 |
| 1986-05-09 | https://www.nytimes.com/1986/05/09/us/6-day-old-strike-ends-against-santa-fe-railroad.html | 6DAYOLD STRIKE ENDS AGAINST SANTA FE RAILROAD | Special to the New York Times | TX 1-816407 | 1986-05-09 |
| 1986-05-09 | https://www.nytimes.com/1986/05/09/us/aide-s-role-on-asbestos-is-questioned.html | AIDES ROLE ON ASBESTOS IS QUESTIONED | By Philip Shabecoff Special To the New York Times | TX 1-816407 | 1986-05-09 |
| 1986-05-09 | https://www.nytimes.com/1986/05/09/us/around-the-nation-16000-acres-blackened-by-north-carolina-fire.html | AROUND THE NATION 16000 Acres Blackened By North Carolina Fire | By United Press International | TX 1-816407 | 1986-05-09 |
| 1986-05-09 | https://www.nytimes.com/1986/05/09/us/around-the-nation-687786.html | AROUND THE NATION | 967 of Texas Teachers Pass Competency TestAP | TX 1-816407 | 1986-05-09 |
| 1986-05-09 | https://www.nytimes.com/1986/05/09/us/around-the-nation-dallas-raid-nets-5-people-and-23-pounds-of-heroin.html | AROUND THE NATION Dallas Raid Nets 5 People And 23 Pounds of Heroin | AP | TX 1-816407 | 1986-05-09 |
| 1986-05-09 | https://www.nytimes.com/1986/05/09/us/around-the-nation-ex-illinois-state-judge-guilty-in-court-inquiry.html | AROUND THE NATION ExIllinois State Judge Guilty in Court Inquiry | AP | TX 1-816407 | 1986-05-09 |
| 1986-05-09 | https://www.nytimes.com/1986/05/09/us/around-the-nation-park-bar-to-nonresidents-to-be-tested-in-michigan.html | AROUND THE NATION Park Bar to Nonresidents To Be Tested in Michigan | AP | TX 1-816407 | 1986-05-09 |
| 1986-05-09 | https://www.nytimes.com/1986/05/09/us/big-sea-wave-is-a-washout-for-hawaii-and-northwest.html | BIG SEA WAVE IS A WASHOUT FOR HAWAII AND NORTHWEST | By Wallace Turner Special To the New York Times | TX 1-816407 | 1986-05-09 |
| 1986-05-09 | https://www.nytimes.com/1986/05/09/us/blaze-in-philadelphia-kills-8-man-is-charged-with-arson.html | BLAZE IN PHILADELPHIA KILLS 8 MAN IS CHARGED WITH ARSON | AP | TX 1-816407 | 1986-05-09 |
| 1986-05-09 | https://www.nytimes.com/1986/05/09/us/briefing-as-moynihan-sees-it.html | BRIEFING As Moynihan Sees It | By Wayne King and Warren Weaver Jr | TX 1-816407 | 1986-05-09 |
| 1986-05-09 | https://www.nytimes.com/1986/05/09/us/briefing-but-is-it-art.html | BRIEFING But Is It Art | By Wayne King and Warren Weaver Jr | TX 1-816407 | 1986-05-09 |
| 1986-05-09 | https://www.nytimes.com/1986/05/09/us/briefing-recalling-rf-kennedy.html | BRIEFING Recalling RF Kennedy | By Wayne King and Warren Weaver Jr | TX 1-816407 | 1986-05-09 |

| | | | | |
|---|---|---|---|---|
| 1986-05-09 | https://www.nytimes.com/1986/05/09/us/briefing-that-kemp-camp.html | BRIEFING That Kemp Camp | By Wayne King and Warren Weaver Jr | TX 1-816407 | 1986-05-09 |
| 1986-05-09 | https://www.nytimes.com/1986/05/09/us/charge-they-whose-tax-oxen-have-been-gored.html | Charge They Whose Tax Oxen Have Been Gored | By Clyde H Farnsworth | TX 1-816407 | 1986-05-09 |
| 1986-05-09 | https://www.nytimes.com/1986/05/09/us/coca-cola-fills-atlanta-with-a-clebration-of-its-centennial.html | COCACOLA FILLS ATLANTA WITH A CLEBRATION OF ITS CENTENNIAL | By William E Schmidt Special To the New York Times | TX 1-816407 | 1986-05-09 |
| 1986-05-09 | https://www.nytimes.com/1986/05/09/us/congressional-mail-hang-the-cost.html | Congressional Mail Hang the Cost | By Jonathan Fuerbringer | TX 1-816407 | 1986-05-09 |
| 1986-05-09 | https://www.nytimes.com/1986/05/09/us/eastern-won-t-pay-fine-faa-says-it-will-sue.html | EASTERN WONT PAY FINE FAA SAYS IT WILL SUE | By Reginald Stuart Special To the New York Times | TX 1-816407 | 1986-05-09 |
| 1986-05-09 | https://www.nytimes.com/1986/05/09/us/eruption-alert-issued-for-mount-st-helens.html | Eruption Alert Issued For Mount St Helens | AP | TX 1-816407 | 1986-05-09 |
| 1986-05-09 | https://www.nytimes.com/1986/05/09/us/house-panel-votes-87-budget-levels.html | HOUSE PANEL VOTES 87 BUDGET LEVELS | By Jonathan Fuerbringer Special To the New York Times | TX 1-816407 | 1986-05-09 |
| 1986-05-09 | https://www.nytimes.com/1986/05/09/us/key-senate-panel-balks-over-nominee-to-court.html | KEY SENATE PANEL BALKS OVER NOMINEE TO COURT | By Lena Williams Special To the New York Times | TX 1-816407 | 1986-05-09 |
| 1986-05-09 | https://www.nytimes.com/1986/05/09/us/philadelphia-grand-jury-to-study-deaths-in-police-siege-of-radicals.html | PHILADELPHIA GRAND JURY TO STUDY DEATHS IN POLICE SIEGE OF RADICALS | By William K Stevens Special To the New York Times | TX 1-816407 | 1986-05-09 |
| 1986-05-09 | https://www.nytimes.com/1986/05/09/us/senators-on-panel-sharply-critical-of-space-program-s-management.html | SENATORS ON PANEL SHARPLY CRITICAL OF SPACE PROGRAMS MANAGEMENT | By Philip M Boffey Special To the New York Times | TX 1-816407 | 1986-05-09 |
| 1986-05-09 | https://www.nytimes.com/1986/05/09/us/sheriff-spots-fugitive-on-television-series.html | Sheriff Spots Fugitive On Television Series | AP | TX 1-816407 | 1986-05-09 |
| 1986-05-09 | https://www.nytimes.com/1986/05/09/us/spy-insists-defendant-knew-who-got-secrets.html | SPY INSISTS DEFENDANT KNEW WHO GOT SECRETS | Special to the New York Times | TX 1-816407 | 1986-05-09 |
| 1986-05-09 | https://www.nytimes.com/1986/05/09/us/supreme-court-a-chat-with-uncle-chief-justice.html | SUPREME COURT A Chat With Uncle Chief Justice | By Robin Toner | TX 1-816407 | 1986-05-09 |
| 1986-05-09 | https://www.nytimes.com/1986/05/09/us/suspect-quoted-i-love-to-watch-people-die.html | SUSPECT QUOTED I LOVE TO WATCH PEOPLE DIE | By Marcia Chambers Special To the New York Times | TX 1-816407 | 1986-05-09 |
| 1986-05-09 | https://www.nytimes.com/1986/05/09/us/tsunami-sign-of-shifting-sea-floor.html | TSUNAMI SIGN OF SHIFTING SEA FLOOR | By Walter Sullivan | TX 1-816407 | 1986-05-09 |
| 1986-05-09 | https://www.nytimes.com/1986/05/09/us/union-takes-over-local-at-hormel.html | UNION TAKES OVER LOCAL AT HORMEL | AP | TX 1-816407 | 1986-05-09 |

| 1986-05-09 | https://www.nytimes.com/1986/05/09/us/white-house-backing-cia-on-prosecuting-publications.html | WHITE HOUSE BACKING CIA ON PROSECUTING PUBLICATIONS | By Stephen Engelberg Special To the New York Times | TX 1-816407 | 1986-05-09 |
|---|---|---|---|---|---|
| 1986-05-09 | https://www.nytimes.com/1986/05/09/world/arms-as-aid-rising-doubt.html | ARMS AS AID RISING DOUBT | By Steven V Roberts Special To the New York Times | TX 1-816407 | 1986-05-09 |
| 1986-05-09 | https://www.nytimes.com/1986/05/09/world/around-the-world-bangladesh-opposition-charges-vote-rigging.html | AROUND THE WORLD Bangladesh Opposition Charges Vote Rigging | Special to The New York Times | TX 1-816407 | 1986-05-09 |
| 1986-05-09 | https://www.nytimes.com/1986/05/09/world/around-the-world-sikh-party-splits-losing-punjab-majority.html | AROUND THE WORLD Sikh Party Splits Losing Punjab Majority | Special to The New York Times | TX 1-816407 | 1986-05-09 |
| 1986-05-09 | https://www.nytimes.com/1986/05/09/world/around-the-world-un-sees-huge-growth-of-cities-by-2025.html | AROUND THE WORLD UN Sees Huge Growth Of Cities by 2025 | Special to The New York Times | TX 1-816407 | 1986-05-09 |
| 1986-05-09 | https://www.nytimes.com/1986/05/09/world/as-all-haiti-watches-first-duvalier-aide-is-tried.html | AS ALL HAITI WATCHES FIRST DUVALIER AIDE IS TRIED | By Joseph B Treaster Special To the New York Times | TX 1-816407 | 1986-05-09 |
| 1986-05-09 | https://www.nytimes.com/1986/05/09/world/conservatives-suffer-reverses-in-local-elections.html | CONSERVATIVES SUFFER REVERSES IN LOCAL ELECTIONS | By Joseph Lelyveld Special To the New York Times | TX 1-816407 | 1986-05-09 |
| 1986-05-09 | https://www.nytimes.com/1986/05/09/world/costa-rican-vows-to-be-a-peacemaker.html | COSTA RICAN VOWS TO BE A PEACEMAKER | By James Lemoyne Special To the New York Times | TX 1-816407 | 1986-05-09 |
| 1986-05-09 | https://www.nytimes.com/1986/05/09/world/experts-see-soviet-nuclear-accident-as-being-long-feared-worst-case.html | EXPERTS SEE SOVIET NUCLEAR ACCIDENT AS BEING LONGFEARED WORST CASE | By Stuart Diamond | TX 1-816407 | 1986-05-09 |
| 1986-05-09 | https://www.nytimes.com/1986/05/09/world/far-from-manila-they-re-fighting-for-city-hall.html | FAR FROM MANILA THEYRE FIGHTING FOR CITY HALL | By Christopher S Wren Special To the New York Times | TX 1-816407 | 1986-05-09 |
| 1986-05-09 | https://www.nytimes.com/1986/05/09/world/guatemala-inoculations.html | Guatemala Inoculations | Special to the New York Times | TX 1-816407 | 1986-05-09 |
| 1986-05-09 | https://www.nytimes.com/1986/05/09/world/hijacking-convictions-upheld.html | HIJACKING CONVICTIONS UPHELD | Special to the New York Times | TX 1-816407 | 1986-05-09 |
| 1986-05-09 | https://www.nytimes.com/1986/05/09/world/house-unit-moves-to-get-records-on-13-million-in-aid-to-contras.html | HOUSE UNIT MOVES TO GET RECORDS ON 13 MILLION IN AID TO CONTRAS | AP | TX 1-816407 | 1986-05-09 |
| 1986-05-09 | https://www.nytimes.com/1986/05/09/world/libyan-petroleum-products-may-face-embargo-in-us.html | Libyan Petroleum Products May Face Embargo in US | AP Special to the New York Times | TX 1-816407 | 1986-05-09 |
| 1986-05-09 | https://www.nytimes.com/1986/05/09/world/on-moscow-trains-children-of-kiev.html | ON MOSCOW TRAINS CHILDREN OF KIEV | By Felicity Barringer Special To the New York Times | TX 1-816407 | 1986-05-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-05-09 | https://www.nytimes.com/1986/05/09/world/rebels-claim-bombing-of-office-in-sri-lanka.html | Rebels Claim Bombing Of Office in Sri Lanka | AP Special to the New York Times | TX 1-816407 | 1986-05-09 |
| 1986-05-09 | https://www.nytimes.com/1986/05/09/world/residents-of-kiev-warned-to-guard-against-radiation.html | RESIDENTS OF KIEV WARNED TO GUARD AGAINST RADIATION | By Philip Taubman Special To the New York Times | TX 1-816407 | 1986-05-09 |
| 1986-05-09 | https://www.nytimes.com/1986/05/09/world/shultz-rebuffs-manila-s-aid-request.html | SHULTZ REBUFFS MANILAS AID REQUEST | By Bernard Gwertzman Special To the New York Times | TX 1-816407 | 1986-05-09 |
| 1986-05-09 | https://www.nytimes.com/1986/05/09/world/syria-protests-charges-it-is-linked-to-terror.html | SYRIA PROTESTS CHARGES IT IS LINKED TO TERROR | By Ihsan A Hijazi Special To the New York Times | TX 1-816407 | 1986-05-09 |
| 1986-05-09 | https://www.nytimes.com/1986/05/09/world/the-lag-in-the-ukraine.html | THE LAG IN THE UKRAINE | By Serge Schmemann Special To the New York Times | TX 1-816407 | 1986-05-09 |
| 1986-05-09 | https://www.nytimes.com/1986/05/09/world/throng-greets-shcharansky.html | THRONG GREETS SHCHARANSKY | By Joseph P Fried | TX 1-816407 | 1986-05-09 |
| 1986-05-09 | https://www.nytimes.com/1986/05/09/world/us-admits-errors-in-libya-raid.html | US ADMITS ERRORS IN LIBYA RAID | Special to the New York Times | TX 1-816407 | 1986-05-09 |
| 1986-05-09 | https://www.nytimes.com/1986/05/09/world/us-topic-at-geneva-verifying-limits-on-missiles.html | US TOPIC AT GENEVA VERIFYING LIMITS ON MISSILES | By Michael R Gordon Special To the New York Times | TX 1-816407 | 1986-05-09 |
| 1986-05-10 | https://www.nytimes.com/1986/05/10/arts/cbs-news-replaces-its-executive-producer.html | CBS NEWS REPLACES ITS EXECUTIVE PRODUCER | By Peter J Boyer | TX 1-816352 | 1986-05-13 |
| 1986-05-10 | https://www.nytimes.com/1986/05/10/arts/concert-kabuki-music.html | CONCERT KABUKI MUSIC | By Tim Page | TX 1-816352 | 1986-05-13 |
| 1986-05-10 | https://www.nytimes.com/1986/05/10/arts/dance-battery-company.html | DANCE BATTERY COMPANY | By Jack Anderson | TX 1-816352 | 1986-05-13 |
| 1986-05-10 | https://www.nytimes.com/1986/05/10/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 1-816352 | 1986-05-13 |
| 1986-05-10 | https://www.nytimes.com/1986/05/10/arts/jazz-abercrombie-and-marz.html | JAZZ ABERCROMBIE AND MARZ | By John S Wilson | TX 1-816352 | 1986-05-13 |
| 1986-05-10 | https://www.nytimes.com/1986/05/10/arts/music-violoncello-society.html | MUSIC VIOLONCELLO SOCIETY | By Allen Hughes | TX 1-816352 | 1986-05-13 |
| 1986-05-10 | https://www.nytimes.com/1986/05/10/arts/opera-gluck-s-orfeo.html | OPERA GLUCKS ORFEO | By Bernard Holland | TX 1-816352 | 1986-05-13 |
| 1986-05-10 | https://www.nytimes.com/1986/05/10/arts/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 1-816352 | 1986-05-13 |
| 1986-05-10 | https://www.nytimes.com/1986/05/10/arts/the-dance-quiet-city-by-robbins-in-premiere.html | THE DANCE QUIET CITY BY ROBBINS IN PREMIERE | By Anna Kisselgoff | TX 1-816352 | 1986-05-13 |

| | | | | |
|---|---|---|---|---|
| 1986-05-10 | https://www.nytimes.com/1986/05/10/arts/the-dance-shakti-s-salome-at-the-triplex.html | THE DANCE SHAKTIS SALOME AT THE TRIPLEX | By Jennifer Dunning | TX 1-816352 | 1986-05-13 |
| 1986-05-10 | https://www.nytimes.com/1986/05/10/arts/tv-trapped-in-silence-explores-elective-mutism.html | TV TRAPPED IN SILENCE EXPLORES ELECTIVE MUTISM | By Herbert Mitgang | TX 1-816352 | 1986-05-13 |
| 1986-05-10 | https://www.nytimes.com/1986/05/10/books/books-of-the-times-heroic-refusenik.html | BOOKS OF THE TIMES Heroic Refusenik | By Michiko Kakutani | TX 1-816352 | 1986-05-13 |
| 1986-05-10 | https://www.nytimes.com/1986/05/10/business/a-party-for-the-tuxedo-at-100.html | A PARTY FOR THE TUXEDO AT 100 | By Lisa Belkin | TX 1-816352 | 1986-05-13 |
| 1986-05-10 | https://www.nytimes.com/1986/05/10/business/army-withholds-funds-from-ltv.html | Army Withholds Funds From LTV | By Thomas C Hayes Special To the New York Times | TX 1-816352 | 1986-05-13 |
| 1986-05-10 | https://www.nytimes.com/1986/05/10/business/bid-for-revere.html | Bid for Revere | AP | TX 1-816352 | 1986-05-13 |
| 1986-05-10 | https://www.nytimes.com/1986/05/10/business/boesky-buys-10-of-sperry.html | BOESKY BUYS 10 OF SPERRY | By Robert J Cole | TX 1-816352 | 1986-05-13 |
| 1986-05-10 | https://www.nytimes.com/1986/05/10/business/canada-s-jobless-rate.html | Canadas Jobless Rate | AP | TX 1-816352 | 1986-05-13 |
| 1986-05-10 | https://www.nytimes.com/1986/05/10/business/chip-orders-increase-but-shipments-are-off.html | CHIP ORDERS INCREASE BUT SHIPMENTS ARE OFF | By Andrew Pollack Special To the New York Times | TX 1-816352 | 1986-05-13 |
| 1986-05-10 | https://www.nytimes.com/1986/05/10/business/credit-markets-bond-prices-steady-after-fall.html | CREDIT MARKETS Bond Prices Steady After Fall | By Kenneth N Gilpin | TX 1-816352 | 1986-05-13 |
| 1986-05-10 | https://www.nytimes.com/1986/05/10/business/dow-is-up-3.22-in-a-late-rally.html | Dow Is Up 322 in a Late Rally | By John Crudele | TX 1-816352 | 1986-05-13 |
| 1986-05-10 | https://www.nytimes.com/1986/05/10/business/dynamics-and-northrop-vying-on-us-fighters.html | DYNAMICS AND NORTHROP VYING ON US FIGHTERS | By John H Cushman Jr Special To the New York Times | TX 1-816352 | 1986-05-13 |
| 1986-05-10 | https://www.nytimes.com/1986/05/10/business/fbi-inquiry-at-thrift-unit.html | FBI Inquiry At Thrift Unit | Special to the New York Times | TX 1-816352 | 1986-05-13 |
| 1986-05-10 | https://www.nytimes.com/1986/05/10/business/gasoline-price-rise-is-forecast.html | GASOLINE PRICE RISE IS FORECAST | By Lee A Daniels | TX 1-816352 | 1986-05-13 |
| 1986-05-10 | https://www.nytimes.com/1986/05/10/business/norfolk-raises-bid-for-conrail.html | Norfolk Raises Bid for Conrail | AP | TX 1-816352 | 1986-05-13 |
| 1986-05-10 | https://www.nytimes.com/1986/05/10/business/patents-cardmatching-game.html | PATENTSCardMatching Game | By Stacy V Jones | TX 1-816352 | 1986-05-13 |
| 1986-05-10 | https://www.nytimes.com/1986/05/10/business/patents-dialing-car-phone-by-voice.html | PatentsDIALING CAR PHONE BY VOICE | By Stacy V Jones | TX 1-816352 | 1986-05-13 |
| 1986-05-10 | https://www.nytimes.com/1986/05/10/business/patents-many-inventions-for-nuclear-reactors.html | PatentsMANY INVENTIONS FOR NUCLEAR REACTORS | By Stacy V Jones | TX 1-816352 | 1986-05-13 |

| | | | | |
|---|---|---|---|---|
| 1986-05-10 | https://www.nytimes.com/1986/05/10/business/patents-use-of-ibogaine-to-fight-addiction.html | PatentsUSE OF IBOGAINE TO FIGHT ADDICTION | By Stacy V Jones | TX 1-816352 | 1986-05-13 |
| 1986-05-10 | https://www.nytimes.com/1986/05/10/business/raymark-freeze.html | Raymark Freeze | AP | TX 1-816352 | 1986-05-13 |
| 1986-05-10 | https://www.nytimes.com/1986/05/10/business/salomon-to-aid-leaseway-sale.html | Salomon to Aid Leaseway Sale | AP | TX 1-816352 | 1986-05-13 |
| 1986-05-10 | https://www.nytimes.com/1986/05/10/business/top-executives-say-they-back-senate-tax-bill.html | TOP EXECUTIVES SAY THEY BACK SENATE TAX BILL | By Robert D Hershey Jr Special To the New York Times | TX 1-816352 | 1986-05-13 |
| 1986-05-10 | https://www.nytimes.com/1986/05/10/business/what-marriott-sees-in-saga.html | WHAT MARRIOTT SEES IN SAGA | By Lawrence M Fisher Special To the New York Times | TX 1-816352 | 1986-05-13 |
| 1986-05-10 | https://www.nytimes.com/1986/05/10/business/what-people-are-asking-about-the-tax-plan.html | WHAT PEOPLE ARE ASKING ABOUT THE TAX PLAN | By Gary Klott Special To the New York Times | TX 1-816352 | 1986-05-13 |
| 1986-05-10 | https://www.nytimes.com/1986/05/10/business/world-bank-loans.html | World Bank Loans | AP | TX 1-816352 | 1986-05-13 |
| 1986-05-10 | https://www.nytimes.com/1986/05/10/business/wr-grace-restaurant-unit-buyout.html | WR GRACE RESTAURANT UNIT BUYOUT | By Richard W Stevenson | TX 1-816352 | 1986-05-13 |
| 1986-05-10 | https://www.nytimes.com/1986/05/10/business/your-money-protective-tax-planning.html | Your Money Protective Tax Planning | By Leonard Sloane | TX 1-816352 | 1986-05-13 |
| 1986-05-10 | https://www.nytimes.com/1986/05/10/nyregion/a-ticket-tale-police-error-vindicates-900.html | A TICKET TALE POLICE ERROR VINDICATES 900 | By Todd S Purdum | TX 1-816352 | 1986-05-13 |
| 1986-05-10 | https://www.nytimes.com/1986/05/10/nyregion/about-new-york-finding-every-nook-and-cranny-at-the-library.html | ABOUT NEW YORK FINDING EVERY NOOK AND CRANNY AT THE LIBRARY | By William E Geist | TX 1-816352 | 1986-05-13 |
| 1986-05-10 | https://www.nytimes.com/1986/05/10/nyregion/aide-denies-charge-he-punished-worker-for-tunnel-warning.html | AIDE DENIES CHARGE HE PUNISHED WORKER FOR TUNNEL WARNING | By Michael Oreskes | TX 1-816352 | 1986-05-13 |
| 1986-05-10 | https://www.nytimes.com/1986/05/10/nyregion/bridge-1986-world-championships-to-offer-wide-mix-of-events.html | Bridge 1986 World Championships To Offer Wide Mix of Events | By Alan Truscott | TX 1-816352 | 1986-05-13 |
| 1986-05-10 | https://www.nytimes.com/1986/05/10/nyregion/bringing-a-taste-of-wimbledon-to-city-schools.html | BRINGING A TASTE OF WIMBLEDON TO CITY SCHOOLS | By James Brooke | TX 1-816352 | 1986-05-13 |
| 1986-05-10 | https://www.nytimes.com/1986/05/10/nyregion/bronx-development-official-testifies-before-grand-jury.html | BRONX DEVELOPMENT OFFICIAL TESTIFIES BEFORE GRAND JURY | By Frank Lynn | TX 1-816352 | 1986-05-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-05-10 | https://www.nytimes.com/1986/05/10/nyregion/collision-tax-plan-some-fear-cuomo-moynihan-dispute-may-damage-strategy.html | COLLISION ON TAX PLAN SOME FEAR CUOMOMOYNIHAN DISPUTE MAY DAMAGE STRATEGY ON DEDUCTIONS | By Jeffrey Schmalz | TX 1-816352 | 1986-05-13 |
| 1986-05-10 | https://www.nytimes.com/1986/05/10/nyregion/gibson-s-16-year-tenure-draws-mixed-reviews.html | GIBSONS 16YEAR TENURE DRAWS MIXED REVIEWS | By Alfonso A Narvaez Special To the New York Times | TX 1-816352 | 1986-05-13 |
| 1986-05-10 | https://www.nytimes.com/1986/05/10/nyregion/inquiry-urged-into-investment-deal-of-ex-parking-chief.html | INQUIRY URGED INTO INVESTMENT DEAL OF EXPARKING CHIEF | By Richard J Meislin | TX 1-816352 | 1986-05-13 |
| 1986-05-10 | https://www.nytimes.com/1986/05/10/nyregion/just-an-hour-east-of-the-city-farm-country.html | JUST AN HOUR EAST OF THE CITY FARM COUNTRY | By Thomas J Knudson Special To the New York Times | TX 1-816352 | 1986-05-13 |
| 1986-05-10 | https://www.nytimes.com/1986/05/10/nyregion/medical-college-savors-return-from-the-brink.html | MEDICAL COLLEGE SAVORS RETURN FROM THE BRINK | By Robert D McFadden | TX 1-816352 | 1986-05-13 |
| 1986-05-10 | https://www.nytimes.com/1986/05/10/nyregion/new-asian-immigrants-new-garment-center.html | NEW ASIAN IMMIGRANTS NEW GARMENT CENTER | By Alexander Reid | TX 1-816352 | 1986-05-13 |
| 1986-05-10 | https://www.nytimes.com/1986/05/10/nyregion/new-york-day-by-day-celebrating-the-virtues-of-independent-publishing.html | NEW YORK DAY BY DAY Celebrating the Virtues Of Independent Publishing | By David Bird and David W Dunlap | TX 1-816352 | 1986-05-13 |
| 1986-05-10 | https://www.nytimes.com/1986/05/10/nyregion/new-york-day-by-day-party-time-on-wall-st.html | NEW YORK DAY BY DAY Party Time on Wall St | By David Bird and David W Dunlap | TX 1-816352 | 1986-05-13 |
| 1986-05-10 | https://www.nytimes.com/1986/05/10/nyregion/new-york-day-by-day-waterfront-in-pictures.html | NEW YORK DAY BY DAY Waterfront in Pictures | By David Bird and David W Dunlap | TX 1-816352 | 1986-05-13 |
| 1986-05-10 | https://www.nytimes.com/1986/05/10/nyregion/us-says-gotti-committed-crime-while-on-bail.html | US SAYS GOTTI COMMITTED CRIME WHILE ON BAIL | By Leonard Buder | TX 1-816352 | 1986-05-13 |
| 1986-05-10 | https://www.nytimes.com/1986/05/10/obituaries/dr-paul-m-gross-leader-in-education-and-science-was-91.html | DR PAUL M GROSS LEADER IN EDUCATION AND SCIENCE WAS 91 | By Joan Cook | TX 1-816352 | 1986-05-13 |
| 1986-05-10 | https://www.nytimes.com/1986/05/10/obituaries/herschel-bernardi-62-played-tevye-in-fiddler-on-the-roof.html | HERSCHEL BERNARDI 62 PLAYED TEVYE IN FIDDLER ON THE ROOF | By Wolfgang Saxon | TX 1-816352 | 1986-05-13 |
| 1986-05-10 | https://www.nytimes.com/1986/05/10/obituaries/tenzing-norkay-72-is-dead-climbed-everest-with-hillary.html | TENZING NORKAY 72 IS DEAD CLIMBED EVEREST WITH HILLARY | AP | TX 1-816352 | 1986-05-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-05-10 | https://www.nytimes.com/1986/05/10/opinion/continue-the-manned-space-flight-program.html | Continue the Manned Space Flight Program | By Willard F Rockwell Jr | TX 1-816352 | 1986-05-13 |
| 1986-05-10 | https://www.nytimes.com/1986/05/10/opinion/koch-might-have-avoided-embarrassment.html | Koch Might Have Avoided Embarrassment | By Ed Gold | TX 1-816352 | 1986-05-13 |
| 1986-05-10 | https://www.nytimes.com/1986/05/10/opinion/observer-slave-to-duty.html | OBSERVER Slave To Duty | Russell Baker | TX 1-816352 | 1986-05-13 |
| 1986-05-10 | https://www.nytimes.com/1986/05/10/opinion/reagans-support-for-the-contras-is-a-charade.html | Reagans Support for the Contras Is a Charade | By David Kaiser | TX 1-816352 | 1986-05-13 |
| 1986-05-10 | https://www.nytimes.com/1986/05/10/opinion/show-and-tell-my-first-day-of-retirement.html | Show and Tell My First Day of Retirement | By George Nelson | TX 1-816352 | 1986-05-13 |
| 1986-05-10 | https://www.nytimes.com/1986/05/10/sports/indians-lose-and-fall-to-2d.html | Indians Lose And Fall to 2d | AP | TX 1-816352 | 1986-05-13 |
| 1986-05-10 | https://www.nytimes.com/1986/05/10/sports/jaite-beats-becker-in-two-set-upset.html | JAITE BEATS BECKER IN TWOSET UPSET | By Peter Alfano | TX 1-816352 | 1986-05-13 |
| 1986-05-10 | https://www.nytimes.com/1986/05/10/sports/nba-playoffs-76ers-rout-bucks-by-126-108.html | NBA PLAYOFFS 76ERS ROUT BUCKS BY 126108 | By Roy S Johnson Special To the New York Times | TX 1-816352 | 1986-05-13 |
| 1986-05-10 | https://www.nytimes.com/1986/05/10/sports/ojeda-strikes-out-10-to-go-5-0.html | OJEDA STRIKES OUT 10 TO GO 50 | By Joseph Durso | TX 1-816352 | 1986-05-13 |
| 1986-05-10 | https://www.nytimes.com/1986/05/10/sports/players-new-player-echoes-his-father-s-era.html | Players NEW PLAYER ECHOES HIS FATHERS ERA | By Malcolm Moran | TX 1-816352 | 1986-05-13 |
| 1986-05-10 | https://www.nytimes.com/1986/05/10/sports/rangers-spirited-bid-for-cup-dashed-by-canadiens.html | RANGERS SPIRITED BID FOR CUP DASHED BY CANADIENS | By Craig Wolff Special To the New York Times | TX 1-816352 | 1986-05-13 |
| 1986-05-10 | https://www.nytimes.com/1986/05/10/sports/special-units-come-up-short.html | SPECIAL UNITS COME UP SHORT | By Alex Yannis Special To the New York Times | TX 1-816352 | 1986-05-13 |
| 1986-05-10 | https://www.nytimes.com/1986/05/10/sports/sports-of-the-times-the-coach-of-camelot.html | SPORTS OF THE TIMES THE COACH OF CAMELOT | By Ira Berkow | TX 1-816352 | 1986-05-13 |
| 1986-05-10 | https://www.nytimes.com/1986/05/10/sports/swiss-yacht-is-first.html | Swiss Yacht Is First | AP | TX 1-816352 | 1986-05-13 |
| 1986-05-10 | https://www.nytimes.com/1986/05/10/sports/wells-s-homer-helps-team-win.html | Wellss Homer Helps Team Win | AP | TX 1-816352 | 1986-05-13 |
| 1986-05-10 | https://www.nytimes.com/1986/05/10/sports/yankees-rained-out.html | Yankees Rained Out | Special to the New York Times | TX 1-816352 | 1986-05-13 |

| | | | | |
|---|---|---|---|---|
| 1986-05-10 | https://www.nytimes.com/1986/05/10/style/a-star-finale-beene-and-karan.html | A STAR FINALE BEENE AND KARAN | By Bernadine Morris | TX 1-816352 | 1986-05-13 |
| 1986-05-10 | https://www.nytimes.com/1986/05/10/style/consumer-saturday-sunlight-linked-to-cataracts.html | CONSUMER SATURDAY SUNLIGHT LINKED TO CATARACTS | By William R Greer | TX 1-816352 | 1986-05-13 |
| 1986-05-10 | https://www.nytimes.com/1986/05/10/style/de-gustibus-english-farmhouse-cheeses-come-to-america.html | DE GUSTIBUS ENGLISH FARMHOUSE CHEESES COME TO AMERICA | By Marian Burros | TX 1-816352 | 1986-05-13 |
| 1986-05-10 | https://www.nytimes.com/1986/05/10/style/wedgies-and-platforms-are-back-in-the-race.html | WEDGIES AND PLATFORMS ARE BACK IN THE RACE | By AnneMarie Schiro | TX 1-816352 | 1986-05-13 |
| 1986-05-10 | https://www.nytimes.com/1986/05/10/theater/france-honors-the-elusive-beckett.html | FRANCE HONORS THE ELUSIVE BECKETT | By Judith Miller | TX 1-816352 | 1986-05-13 |
| 1986-05-10 | https://www.nytimes.com/1986/05/10/us/around-the-nation-death-sentence-barred-in-reporter-s-slaying.html | AROUND THE NATION Death Sentence Barred In Reporters Slaying | AP | TX 1-816352 | 1986-05-13 |
| 1986-05-10 | https://www.nytimes.com/1986/05/10/us/around-the-nation-hormel-strikers-lose-two-court-decisions.html | AROUND THE NATION Hormel Strikers Lose Two Court Decisions | AP | TX 1-816352 | 1986-05-13 |
| 1986-05-10 | https://www.nytimes.com/1986/05/10/us/briefing-a-new-job.html | BRIEFING A New Job | By Wayne King and Warren Weaver Jr | TX 1-816352 | 1986-05-13 |
| 1986-05-10 | https://www.nytimes.com/1986/05/10/us/briefing-deals-on-meals.html | BRIEFING Deals on Meals | By Wayne King and Warren Weaver Jr | TX 1-816352 | 1986-05-13 |
| 1986-05-10 | https://www.nytimes.com/1986/05/10/us/briefing-for-world-monuments.html | BRIEFING For World Monuments | By Wayne King and Warren Weaver Jr | TX 1-816352 | 1986-05-13 |
| 1986-05-10 | https://www.nytimes.com/1986/05/10/us/briefing-with-the-kennedys.html | BRIEFING With the Kennedys | By Wayne King and Warren Weaver Jr | TX 1-816352 | 1986-05-13 |
| 1986-05-10 | https://www.nytimes.com/1986/05/10/us/chicago-mayor-s-bloc-has-its-debut.html | CHICAGO MAYORS BLOC HAS ITS DEBUT | By E R Shipp Special To the New York Times | TX 1-816352 | 1986-05-13 |
| 1986-05-10 | https://www.nytimes.com/1986/05/10/us/congress-activity-and-reagan-absence.html | CONGRESS ACTIVITY AND REAGAN ABSENCE | By Steven V Roberts Special To the New York Times | TX 1-816352 | 1986-05-13 |
| 1986-05-10 | https://www.nytimes.com/1986/05/10/us/critics-say-protection-of-wetlands-is-endangered.html | CRITICS SAY PROTECTION OF WETLANDS IS ENDANGERED | By Philip Shabecoff Special To the New York Times | TX 1-816352 | 1986-05-13 |
| 1986-05-10 | https://www.nytimes.com/1986/05/10/us/house-approves-bill-to-stop-closing-of-job-corps-centers.html | House Approves Bill to Stop Closing of Job Corps Centers | Special to the New York Times | TX 1-816352 | 1986-05-13 |
| 1986-05-10 | https://www.nytimes.com/1986/05/10/us/kate-smith-has-surgery.html | Kate Smith Has Surgery | AP | TX 1-816352 | 1986-05-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-05-10 | https://www.nytimes.com/1986/05/10/us/nasa-plans-independent-review-of-rocket-design.html | NASA PLANS INDEPENDENT REVIEW OF ROCKET DESIGN | By David E Sanger Special To the New York Times | TX 1-816352 | 1986-05-13 |
| 1986-05-10 | https://www.nytimes.com/1986/05/10/us/new-tactics-on-south-africa.html | New Tactics on South Africa | Special to the New York Times | TX 1-816352 | 1986-05-13 |
| 1986-05-10 | https://www.nytimes.com/1986/05/10/us/officials-say-us-plans-indictment-of-teamster-chief.html | OFFICIALS SAY US PLANS INDICTMENT OF TEAMSTER CHIEF | By Philip Shenon Special To the New York Times | TX 1-816352 | 1986-05-13 |
| 1986-05-10 | https://www.nytimes.com/1986/05/10/us/pact-reached-on-dairy-herds.html | PACT REACHED ON DAIRY HERDS | AP | TX 1-816352 | 1986-05-13 |
| 1986-05-10 | https://www.nytimes.com/1986/05/10/us/plea-for-liver-raises-question-about-donor-system-in-nation.html | PLEA FOR LIVER RAISES QUESTION ABOUT DONOR SYSTEM IN NATION | By Fox Butterfield Special To the New York Times | TX 1-816352 | 1986-05-13 |
| 1986-05-10 | https://www.nytimes.com/1986/05/10/us/republicans-vow-a-fight-on-budget.html | REPUBLICANS VOW A FIGHT ON BUDGET | By Jonathan Fuerbringer Special To the New York Times | TX 1-816352 | 1986-05-13 |
| 1986-05-10 | https://www.nytimes.com/1986/05/10/us/sailor-is-charged-as-a-spy-on-coast.html | SAILOR IS CHARGED AS A SPY ON COAST | AP | TX 1-816352 | 1986-05-13 |
| 1986-05-10 | https://www.nytimes.com/1986/05/10/us/tempest-in-miami-over-a-playwright.html | TEMPEST IN MIAMI OVER A PLAYWRIGHT | By Jon Nordheimer Special To the New York Times | TX 1-816352 | 1986-05-13 |
| 1986-05-10 | https://www.nytimes.com/1986/05/10/us/unreported-rocket-failure-is-acknowledged-by-nasa.html | UNREPORTED ROCKET FAILURE IS ACKNOWLEDGED BY NASA | By Philip M Boffey Special To the New York Times | TX 1-816352 | 1986-05-13 |
| 1986-05-10 | https://www.nytimes.com/1986/05/10/world/aquino-tells-shultz-she-accepts-us-refusal-to-provide-more-aid.html | AQUINO TELLS SHULTZ SHE ACCEPTS US REFUSAL TO PROVIDE MORE AID | By Bernard Gwertzman Special To the New York Times | TX 1-816352 | 1986-05-13 |
| 1986-05-10 | https://www.nytimes.com/1986/05/10/world/around-the-world-bangladesh-stops-count-in-parliamentary-vote.html | AROUND THE WORLD Bangladesh Stops Count In Parliamentary Vote | AP | TX 1-816352 | 1986-05-13 |
| 1986-05-10 | https://www.nytimes.com/1986/05/10/world/around-the-world-japan-vote-plan-is-blow-to-nakasone.html | AROUND THE WORLD Japan Vote Plan Is Blow to Nakasone | Special to The New York Times | TX 1-816352 | 1986-05-13 |
| 1986-05-10 | https://www.nytimes.com/1986/05/10/world/consensus-of-experts-the-accident-isn-t-over.html | CONSENSUS OF EXPERTS THE ACCIDENT ISNT OVER | By Stuart Diamond | TX 1-816352 | 1986-05-13 |
| 1986-05-10 | https://www.nytimes.com/1986/05/10/world/europeans-squabbling-over-food-is-their-produce-free-of-radiation.html | EUROPEANS SQUABBLING OVER FOOD IS THEIR PRODUCE FREE OF RADIATION | By E J Dionne Jr Special To the New York Times | TX 1-816352 | 1986-05-13 |
| 1986-05-10 | https://www.nytimes.com/1986/05/10/world/israelis-say-syria-seeks-arms-parity.html | ISRAELIS SAY SYRIA SEEKS ARMS PARITY | By Charles Mohr Special To the New York Times | TX 1-816352 | 1986-05-13 |
| 1986-05-10 | https://www.nytimes.com/1986/05/10/world/no-sign-of-war-with-syria-israel-says.html | NO SIGN OF WAR WITH SYRIA ISRAEL SAYS | By Thomas L Friedman Special To the New York Times | TX 1-816352 | 1986-05-13 |

| | | | | |
|---|---|---|---|---|
| 1986-05-10 | https://www.nytimes.com/1986/05/10/world/shcharansky-urges-public-pressure-on-soviet.html | SHCHARANSKY URGES PUBLIC PRESSURE ON SOVIET | By David K Shipler | TX 1-816352 | 1986-05-13 |
| 1986-05-10 | https://www.nytimes.com/1986/05/10/world/soviet-said-to-try-encasing-reactor-in-concrete-coat.html | SOVIET SAID TO TRY ENCASING REACTOR IN CONCRETE COAT | By Serge Schmemann Special To the New York Times | TX 1-816352 | 1986-05-13 |
| 1986-05-10 | https://www.nytimes.com/1986/05/10/world/syria-hints-at-a-revival-of-dissidents.html | SYRIA HINTS AT A REVIVAL OF DISSIDENTS | By Ihsan A Hijazi Special To the New York Times | TX 1-816352 | 1986-05-13 |
| 1986-05-10 | https://www.nytimes.com/1986/05/10/world/text-of-statement-by-nuclear-agency.html | TEXT OF STATEMENT BY NUCLEAR AGENCY | AP | TX 1-816352 | 1986-05-13 |
| 1986-05-10 | https://www.nytimes.com/1986/05/10/world/the-talk-of-port-moresby-the-queen-betsy-ross-and-papua-new-guinea.html | THE TALK OF PORT MORESBY THE QUEEN BETSY ROSS AND PAPUA NEW GUINEA | By Barbara Crossette Special To the New York Times | TX 1-816352 | 1986-05-13 |
| 1986-05-10 | https://www.nytimes.com/1986/05/10/world/toll-in-sri-lanka-plane-blast-rises-to-16-as-woman-dies.html | Toll in Sri Lanka Plane Blast Rises to 16 as Woman Dies | AP | TX 1-816352 | 1986-05-13 |
| 1986-05-10 | https://www.nytimes.com/1986/05/10/world/us-carrier-coming-home.html | US Carrier Coming Home | AP | TX 1-816352 | 1986-05-13 |
| 1986-05-10 | https://www.nytimes.com/1986/05/10/world/us-inspecting-food-from-11-nations.html | US INSPECTING FOOD FROM 11 NATIONS | By Keith Schneider Special To the New York Times | TX 1-816352 | 1986-05-13 |
| 1986-05-10 | https://www.nytimes.com/1986/05/10/world/us-lifts-warning-to-some-against-traveling-to-poland.html | US Lifts Warning to Some Against Traveling to Poland | AP | TX 1-816352 | 1986-05-13 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/arts/antiques-porcelain-grows-in-value-after-two-centuries-under-the-sea.html | ANTIQUES PORCELAIN GROWS IN VALUE AFTER TWO CENTURIES UNDER THE SEA | By Rita Reif | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/arts/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/arts/art-view-when-moscow-led-the-world-in-collecting-modern-giants.html | ART VIEW WHEN MOSCOW LED THE WORLD IN COLLECTING MODERN GIANTS | By John Russell | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/arts/ballet-baryshnikov-in-giselle-at-the-met.html | BALLET BARYSHNIKOV IN GISELLE AT THE MET | By Anna Kisselgoff | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/arts/bayou-boogie-gets-a-day-in-the-sun.html | BAYOU BOOGIE GETS A DAY IN THE SUN | By Don Palmer | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/arts/bridge-fine-tuning.html | BRIDGE FINETUNING | By Alan Truscott | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/arts/cable-tv-notes-liza-minnelli-sounds-a-note-of-novelty.html | CABLE TV NOTES LIZA MINNELLI SOUNDS A NOTE OF NOVELTY | By Steve Schneider | TX 1-842542 | 1986-05-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-05-11 | https://www.nytimes.com/1986/05/11/arts/camera-protecting-pictures-from-acts-of-god-and-man.html | CAMERA PROTECTING PICTURES FROM ACTS OF GOD AND MAN | By John Durniak | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/arts/chamber-groups-look-eastward-in-europe-for-repertory.html | CHAMBER GROUPS LOOK EASTWARD IN EUROPE FOR REPERTORY | By Bernard Holland | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/arts/chess-gems-in-the-junk-pile.html | CHESS GEMS IN THE JUNK PILE | By Robert Byrne | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/arts/concert-newband.html | CONCERT NEWBAND | By Bernard Holland | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/arts/critics-choices-classical-music.html | CRITICS CHOICES Classical Music | By Tim Page | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/arts/critics-choices-dance.html | CRITICS CHOICES Dance | By Anna Kisselgoff | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/arts/critics-choices-jazz.html | CRITICS CHOICES Jazz | By John S Wilson | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/arts/critics-choices-television.html | CRITICS CHOICES Television | By Howard Thompson | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/arts/dance-ballet-theater-and-dark-elegies.html | DANCE BALLET THEATER AND DARK ELEGIES | By Jack Anderson | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/arts/dance-joan-lombardi-and-novensemble.html | DANCE JOAN LOMBARDI AND NOVENSEMBLE | By Jennifer Dunning | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/arts/dance-view-nijinska-in-her-time-was-a-ballet-avant-gardist.html | DANCE VIEW NIJINSKA IN HER TIME WAS A BALLET AVANTGARDIST | By Anna Kisselgoff | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/arts/gallery-view-they-seek-spiritual-meaning-in-an-age-of-skepticism.html | GALLERY VIEW THEY SEEK SPIRITUAL MEANING IN AN AGE OF SKEPTICISM | By Michael Brenson | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/arts/gospel-cleveland-singers.html | GOSPEL CLEVELAND SINGERS | By Jon Pareles | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/arts/jazz-barbara-carroll.html | JAZZ BARBARA CARROLL | By John S Wilson | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/arts/jazz-pat-metheny-and-ornette-coleman-together.html | JAZZ PAT METHENY AND ORNETTE COLEMAN TOGETHER | By Jon Pareles | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/arts/leisure-the-dogwoods-demise-is-taking-its-toll.html | LEISURETHE DOGWOODS DEMISE IS TAKING ITS TOLL | By Honey Milligan Strait | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/arts/making-classical-disks-is-now-a-foreign-affair.html | MAKING CLASSICAL DISKS IS NOW A FOREIGN AFFAIR | By John Rockwell | TX 1-842542 | 1986-05-14 |

| | | | | |
|---|---|---|---|---|
| 1986-05-11 | https://www.nytimes.com/1986/05/11/arts/music-at-fischer-hall-seoul-philharmonic.html | MUSIC AT FISCHER HALL SEOUL PHILHARMONIC | By Will Crutchfield | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/arts/music-berlioz-requiem.html | MUSIC BERLIOZ REQUIEM | By Tim Page | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/arts/music-debuts-in-review-norwegian-oboist-plays-transcription-of-falla.html | Music Debuts in Review NORWEGIAN OBOIST PLAYS TRANSCRIPTION OF FALLA | By John Rockwell | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/arts/music-la-gioconda-and-verdi-gala-at-carnegie.html | MUSIC LA GIOCONDA AND VERDI GALA AT CARNEGIE | By John Rockwell | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/arts/music-show-tunes.html | MUSIC SHOW TUNES | By John S Wilson | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/arts/music-view-hello-it-s-wolfgang-calling-now-about-my-concertos.html | MUSIC VIEW HELLO ITS WOLFGANG CALLING NOW ABOUT MY CONCERTOS | By Donal Henahan | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/arts/new-cassettes-wajda-wagner-and-walt-disney-728186.html | NEW CASSETTES WAJDA WAGNER AND WALT DISNEY | By John Rockwell | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/arts/new-cassettes-wajda-wagner-and-walt-disney-728686.html | NEW CASSETTES WAJDA WAGNER AND WALT DISNEY | By Jack Anderson | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/arts/new-cassettes-wajda-wagner-and-walt-disney-838686.html | NEW CASSETTES WAJDA WAGNER AND WALT DISNEY | By Jon Pareles | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/arts/new-jazz-orchestra-plans-season.html | NEW JAZZ ORCHESTRA PLANS SEASON | By John S Wilson | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/arts/numismatics-a-nations-hero.html | NUMISMATICSA NATIONS HERO | By Ed Reiter | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/arts/on-the-trail-of-cougars-crocodiles-and-gooney-birds.html | ON THE TRAIL OF COUGARS CROCODILES AND GOONEY BIRDS | By Bayard Webster | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/arts/recital-pianist-performs.html | RECITAL PIANIST PERFORMS | By Bernard Holland | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/arts/record-notes-patriotic-plenty.html | RECORD NOTES PATRIOTIC PLENTY | By Gerald Gold | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/arts/sound-updated-car-stereo-enhances-travel.html | SOUND UPDATED CAR STEREO ENHANCES TRAVEL | By Hans Fantel | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/arts/stage-view-irving-berlin-at-98-is-still-the-greatest.html | STAGE VIEW IRVING BERLIN AT 98 IS STILL THE GREATEST | By Mel Gussow | TX 1-842542 | 1986-05-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-05-11 | https://www.nytimes.com/1986/05/11/arts/stamps-portraits-of-the-presidents-in-miniature.html | STAMPS PORTRAITS OF THE PRESIDENTS IN MINIATURE | By John F Dunn | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/arts/the-dance-solos-by-jeff-duncan.html | THE DANCE SOLOS BY JEFF DUNCAN | By Jennifer Dunning | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/arts/tv-view-is-technology-creating-a-reality-of-its-own.html | TV VIEW IS TECHNOLOGY CREATING A REALITY OF ITS OWN | By John Corry | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/arts/vanessa-redgrave-s-new-role-makes-a-man-of-her.html | VANESSA REDGRAVES NEW ROLE MAKES A MAN OF HER | By Michael Billington | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/books/after-the-black-death.html | AFTER THE BLACK DEATH | By David Levine | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/books/children-s-books-220686.html | CHILDRENS BOOKS | By Cynthia Samuels | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/books/crime-218686.html | CRIME | By Newgate Callendar | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/books/floss-and-glitter-on-long-island.html | FLOSS AND GLITTER ON LONG ISLAND | By Webster Schott | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/books/in-short-fiction-027786.html | IN SHORT FICTION | By Diane Cole | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/books/in-short-fiction-217286.html | IN SHORT FICTION | By Wendy Smith | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/books/in-short-fiction.html | IN SHORT FICTION | By Anita Susan Grossman | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/books/in-short-fiction.html | IN SHORT FICTION | By Annie Gottlieb | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/books/in-short-fiction.html | IN SHORT FICTION | By James Snead | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/books/in-short-fiction.html | IN SHORT FICTION | By Merle Rubin | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/books/in-short-nonfiction-033386.html | IN SHORT NONFICTION | By Karen Ray | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/books/in-short-nonfiction-033786.html | IN SHORT NONFICTION | By Linda Greenhouse | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/books/in-short-nonfiction-034186.html | IN SHORT NONFICTION | By Robert O Boorstin | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/books/in-short-nonfiction-217486.html | IN SHORT NONFICTION | By Ronald Litke | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/books/in-short-nonfiction-218786.html | IN SHORT NONFICTION | By Jim Quinlan | TX 1-842542 | 1986-05-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-05-11 | https://www.nytimes.com/1986/05/11/books/in-short-nonfiction-from-pastorals-to-hurricanes.html | IN SHORT NONFICTION From Pastorals to Hurricanes | By Andrea Stevens | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Alison Knopf | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/books/in-the-land-of-the-magic-asterisk.html | IN THE LAND OF THE MAGIC ASTERISK | By Michael Kinsley | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/books/modern-love-in-rhythm-and-rhyme.html | MODERN LOVE IN RHYTHM AND RHYME | By Raymond Mungo | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/books/new-noteworthy.html | New  Noteworthy | By Patricia T OConner | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/books/new-york-murder-miami-vice.html | NEW YORK MURDER MIAMI VICE | By David Lehman | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/books/overnight-sensations.html | OVERNIGHT SENSATIONS | By Nicole Hollander | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/books/part-five-into-africa.html | PART FIVE INTO AFRICA | By Houston A Baker Jr | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/books/philosophy-in-a-nuclear-key.html | PHILOSOPHY IN A NUCLEAR KEY | By David Dickson | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/books/pit-stop-in-paradise.html | PIT STOP IN PARADISE | By Gerald Jonas | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/books/red-in-tooth-and-claw.html | RED IN TOOTH AND CLAW | By John Barron | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/books/rescue-american-letters-take-a-poet-home-today.html | RESCUE AMERICAN LETTERS TAKE A POET HOME TODAY | By Judy Karasik | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/books/skeptic-in-a-cassock.html | SKEPTIC IN A CASSOCK | By Paul West | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/books/that-certain-thing-called-the-girlfriend.html | THAT CERTAIN THING CALLED THE GIRLFRIEND | By Margaret Atwood | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/books/the-cosmis-meets-the-ordinary-pow.html | THE COSMIS MEETS THE ORDINARY POW | By David Rosenthal | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/books/the-man-who-made-us-all-keynesians.html | THE MAN WHO MADE US ALL KEYNESIANS | By Robert L Heilbroner | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/books/the-rotten-luck-of-kate-and-baba.html | THE ROTTEN LUCK OF KATE AND BABA | By Anatole Broyard | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/books/the-totaled-woman.html | THE TOTALED WOMAN | By Arlie Russell Hochschild | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/books/the-voice-of-lilith-in-the-trees-of-chicago.html | THE VOICE OF LILITH IN THE TREES OF CHICAGO | By M L Rosenthal | TX 1-842542 | 1986-05-14 |

| | | | | |
|---|---|---|---|---|
| 1986-05-11 | https://www.nytimes.com/1986/05/11/books/torched-by-god-and-man.html | TORCHED BY GOD AND MAN | By Nicholas Proffitt | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/books/unspeakable-tortures.html | UNSPEAKABLE TORTURES | By Jonathan Kandell | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/books/why-are-trees-right-handed.html | WHY ARE TREES RIGHTHANDED | By Gerald Feinberg | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/books/why-irish-heroines-don-t-have-to-be-good-anymore.html | WHY IRISH HEROINES DONT HAVE TO BE GOOD ANYMORE | By Edna OBrien | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/books/working-to-make-life-prettier.html | WORKING TO MAKE LIFE PRETTIER | By Marilynne Robinson | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/business/commercializing-a-gentle-ungulate.html | COMMERCIALIZING A GENTLE UNGULATE | By Andrew L Yarrow | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/business/crusading-for-term-life-insurance-how-the-insurance-network-works.html | CRUSADING FOR TERM LIFE INSURANCEHOW THE INSURANCE NETWORK WORKS | By Peter Houston Frank | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/business/crusading-for-term-life-insurance.html | CRUSADING FOR TERM LIFE INSURANCE | By Thomas C Hayes | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/business/cultural-consultant-steve-barnett-casting-anthropological-eye-american-consumers.html | CULTURAL CONSULTANT STEVE BARNETT CASTING AN ANTHROPOLOGICAL EYE ON AMERICAN CONSUMERS | By Tamar Lewin | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/business/desperation-descends-on-oklahoma.html | DESPERATION DESCENDS ON OKLAHOMA | By Robert Reinhold | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/business/government-must-get-more-involved-braking-the-slide-in-chemical-safety.html | GOVERNMENT MUST GET MORE INVOLVED BRAKING THE SLIDE IN CHEMICAL SAFETY | By Fred Millar | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/business/investing-at-loews-a-quiet-bear-moves-to-cash.html | INVESTINGAT A LOEWS A QUIET BEAR MOVES TO CASH | By Anise C Wallace | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/business/investing-bubbling-biotechnology.html | INVESTING BUBBLING BIOTECHNOLOGY | By James C Condon | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/business/personal-finance-hanging-on-to-your-health-insurance.html | PERSONAL FINANCE HANGING ON TO YOUR HEALTH INSURANCE | By Deborah Rankin | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/business/prospects.html | PROSPECTS | By Pamela G Hollie | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/business/realizing-a-decadesold-dream-the-irresistible-logic-of-tax-reform.html | REALIZING A DECADESOLD DREAMTHE IRRESISTIBLE LOGIC OF TAX REFORM | By Harvey Galper and Joseph A Pechman | TX 1-842542 | 1986-05-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-05-11 | https://www.nytimes.com/1986/05/11/business/the-executive-computer-the-office-copier-as-laser-printer.html | THE EXECUTIVE COMPUTER THE OFFICE COPIER AS LASER PRINTER | By Erik SandbergDiment | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/business/the-rush-to-write-son-of-iacocca.html | THE RUSH TO WRITE SON OF IACOCCA | By Edwin McDowell | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/business/week-in-business-tax-revision-gets-new-lease-on-life.html | WEEK IN BUSINESS TAX REVISION GETS NEW LEASE ON LIFE | By Merrill Perlman | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/business/what-s-new-in-retailing-a-sales-pitch-for-airplane-buffs.html | WHATS NEW IN RETAILING A SALES PITCH FOR AIRPLANE BUFFS | By Isadore Barmash | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/business/what-s-new-in-retailing-bins-and-barrels-of-spices-and-sweets.html | WHATS NEW IN RETAILING BINS AND BARRELS OF SPICES AND SWEETS | By Isadore Barmash | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/business/what-s-new-in-retailing-catering-to-the-20-minute-shopper.html | WHATS NEW IN RETAILING CATERING TO THE 20MINUTE SHOPPER | By Isadore Barmash | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/business/what-s-new-in-retailing.html | WHATS NEW IN RETAILING | By Isadore Barmash | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/magazine/about-men-lousy-at-sports.html | About Men Lousy at Sports | By Mark Goodson | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/magazine/food-the-mideast-in-miniature.html | Food THE MIDEAST IN MINIATURE | By Colette Rossant | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/magazine/guest-observer-facing-facts-factually.html | GUEST OBSERVER Facing Facts Factually | By Steve Tesich | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/magazine/home-design-the-shakers-simple-grace.html | HOME DESIGN THE SHAKERS SIMPLE GRACE | By Carol Vogel | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/magazine/on-language-discussing-discussants.html | On Language Discussing Discussants | By William Safire | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/magazine/the-callings.html | THE CALLINGS | By David Black | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/magazine/the-mail-order-bride-business.html | THE MAILORDER BRIDE BUSINESS | By Lisa Belkin | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/magazine/the-story-of-a-town-the-dispoal-alternatives.html | THE STORY OF A TOWN THE DISPOAL ALTERNATIVES | By Malcolm W Browne | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/magazine/the-story-of-a-town.html | THE STORY OF A TOWN | By Joyce Maynard | TX 1-842542 | 1986-05-14 |

| 1986-05-11 | https://www.nytimes.com/1986/05/11/magazine/wine-breaking-with-tradition.html | WINE BREAKING WITH TRADITION | By Frank J Prial | TX 1-842542 | 1986-05-14 |
|---|---|---|---|---|---|
| 1986-05-11 | https://www.nytimes.com/1986/05/11/movies/a-doughty-lillian-gish-takes-a-fresh-fling-at-comedy.html | A DOUGHTY LILLIAN GISH TAKES A FRESH FLING AT COMEDY | By Peter B Flint | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/movies/film-view-how-france-s-cradle-was-rocked.html | FILM VIEW HOW FRANCES CRADLE WAS ROCKED | By Vincent Canby | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/movies/liverpool-s-bleak-atmosphere-nurtures-a-vibrant-movie.html | LIVERPOOLS BLEAK ATMOSPHERE NURTURES A VIBRANT MOVIE | By Leslie Bennetts | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/movies/new-cassettes-wajda-wagner-and-walt-disney-727586.html | NEW CASSETTES WAJDA WAGNER AND WALT DISNEY | By Vincent Canby | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/movies/new-cassettes-wajda-wagner-and-walt-disney-729386.html | NEW CASSETTES WAJDA WAGNER AND WALT DISNEY | By Glenn Collins | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/4-newark-schools-start-public-forums.html | 4 NEWARK SCHOOLS START PUBLIC FORUMS | By Marian Courtney | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/a-block-group-on-west-side-revives-neighborhood-spirit.html | A BLOCK GROUP ON WEST SIDE REVIVES NEIGHBORHOOD SPIRIT | By Sara Rimer | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/a-place-for-wildlife-will-be-kept-safe.html | A PLACE FOR WILDLIFE WILL BE KEPT SAFE | By Paul Bass | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/a-success-story-that-started-in-a-chicken-coop.html | A SUCCESS STORY THAT STARTED IN A CHICKEN COOP | By Philip B Taft Jr | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/a-tavern-is-burned-to-the-ground-on-an-indian-reservation-upstate.html | A TAVERN IS BURNED TO THE GROUND ON AN INDIAN RESERVATION UPSTATE | By Robert O Boorstin | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/about-long-island.html | ABOUT LONG ISLAND | By Fred McMorrow | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/about-westchester-bonds.html | ABOUT WESTCHESTERBONDS | By Lynne Ames | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/antiques-historic-homes-of-watchung-hills.html | ANTIQUESHISTORIC HOMES OF WATCHUNG HILLS | By Muriel Jacobs | TX 1-842542 | 1986-05-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/art-black-and-white-and-little-in-between.html | ARTBLACK AND WHITE AND LITTLE IN BETWEEN | By Helen A Harrison | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/art-different-spaces-different-forms.html | ARTDIFFERENT SPACES DIFFERENT FORMS | By Phyllis Braff | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/art-gritty-and-touching-images-by-faurer-at-wesleyan.html | ART GRITTY AND TOUCHING IMAGES BY FAURER AT WESLEYAN | By Vivien Raynor | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/art-still-life-old-but-still-vibrant-genre-at-the-state-museum.html | ARTSTILL LIFE OLD BUT STILL VIBRANT GENRE AT THE STATE MUSEUM | By William Zimmer | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/art-winners-on-parade-at-the-neuberger.html | ARTWINNERS ON PARADE AT THE NEUBERGER | By William Zimmer | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/beyond-chernobyl-fallout-for-lilco.html | BEYOND CHERNOBYL FALLOUT FOR LILCO | By John Rather | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/board-to-weigh-units-on-parking-and-planning.html | BOARD TO WEIGH UNITS ON PARKING AND PLANNING | By James Feron | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/brooklyn-priest-shot-dead-in-car-apparently-by-thief.html | BROOKLYN PRIEST SHOT DEAD IN CAR APPARENTLY BY THIEF | By Robert D McFadden | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/budget-sets-the-stage-for-november.html | BUDGET SETS THE STAGE FOR NOVEMBER | By Richard L Madden | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/carmina-ballet-at-glassboro.html | CARMINA BALLET AT GLASSBORO | By Barbara Guilford | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/carney-mulls-a-fifth-term-with-gop-foes-in-wings.html | CARNEY MULLS A FIFTH TERM WITH GOP FOES IN WINGS | By Frank Lynn | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/children-exercise-in-the-dramatic-arts.html | CHILDREN EXERCISE IN THE DRAMATIC ARTS | By Rhoda M Gilinsky | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/classicguitar-duo-to-play-at-princeton.html | CLASSICGUITAR DUO TO PLAY AT PRINCETON | By Rena Fruchter | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/coach-attains-milestone-of-600th-victory.html | COACH ATTAINS MILESTONE OF 600th VICTORY | By John Cavanaugh | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/community-colleges-comment-on-quality-control-at-nassau-reaching-out-to-all.html | COMMUNITY COLLEGES COMMENT ON QUALITY CONTROL AT NASSAU REACHING OUT TO ALL | By Robert A Allen | TX 1-842542 | 1986-05-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/community-colleges-comment-quality-control-suffolk-fewer-students-better-scores.html | COMMUNITY COLLEGES COMMENT ON QUALITY CONTROL AT SUFFOLK FEWER STUDENTS BETTER SCORES | By Robert T Kreiling | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/connecticut-guide-409586.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/connecticut-opinion-preparing-a-young-driver-for-the-road.html | CONNECTICUT OPINION PREPARING A YOUNG DRIVER FOR THE ROAD | By Ann Clark Canivan | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/connecticut-opinion-procrastination-is-a-virtue-not-a-vice.html | CONNECTICUT OPINION PROCRASTINATION IS A VIRTUE NOT A VICE | By Mary Ann Limauro | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/connecticut-opinion-strategies-for-making-gift-of-a-lifetime.html | CONNECTICUT OPINION STRATEGIES FOR MAKING GIFT OF A LIFETIME | By Gilbert W Cass | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/conrail-disposal-remains-unsettled.html | CONRAIL DISPOSAL REMAINS UNSETTLED | By William Jobes | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/conserving-the-glitter-of-times-sq.html | CONSERVING THE GLITTER OF TIMES SQ | By James Brooke | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/crafts-late-bloomers-at-noyes-museum.html | CRAFTS LATE BLOOMERS AT NOYES MUSEUM | By Patricia Malarcher | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/crime-victims-unit-to-expand.html | CRIME VICTIMS UNIT TO EXPAND | By Paul Bass | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/curb-work-draws-criticism.html | CURB WORK DRAWS CRITICISM | By Therese Madonia | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/dining-out-chinese-fare-unlike-all-the-rest.html | DINING OUT CHINESE FARE UNLIKE ALL THE REST | By Patricia Brooks | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/dining-out-delights-for-the-palate-in-harrison.html | DINING OUTDELIGHTS FOR THE PALATE IN HARRISON | By M H Reed | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/dining-out-mississippi-mud-in-sohoboken.html | DINING OUTMISSISIPPI MUD IN SOHOBOKEN | By Anne Semmes | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/dining-out-where-the-steak-reigns-supreme.html | DINING OUT WHERE THE STEAK REIGNS SUPREME | By Florence Fabricant | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/ellis-i-proposal-is-seen-as-faulty.html | ELLIS I PROPOSAL IS SEEN AS FAULTY | By Martin Gottlieb | TX 1-842542 | 1986-05-14 |

| | | | | |
|---|---|---|---|---|
| 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/follow-up-on-the-news-game-that-cuts-utility-bills.html | FOLLOWUP ON THE NEWS Game That Cuts Utility Bills | By Richard Haitch | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/follow-up-on-the-news-judge-on-trial.html | FOLLOWUP ON THE NEWS Judge on Trial | By Richard Haitch | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/follow-up-on-the-news-melodic-selling-of-philadelphia.html | FOLLOWUP ON THE NEWS Melodic Selling Of Philadelphia | By Richard Haitch | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/food-diced-asparagus-in-three-styles.html | FOOD DICED ASPARAGUS IN THREE STYLES | By Florence Fabricant | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/foreign-study-enrollment-up.html | FOREIGN STUDY ENROLLMENT UP | AP | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/fuelrod-storage-stirs-fears.html | FUELROD STORAGE STIRS FEARS | By Carlo M Sardella | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/gardening-edible-additions-to-the-landscape.html | GARDENINGEDIBLE ADDITIONS TO THE LANDSCAPE | By Carl Totemeier | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/gardening-edible-additions-to-the-landscape.html | GARDENINGEDIBLE ADDITIONS TO THE LANDSCAPE | By Carl Totemeier | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/gardening-edible-additions-to-the-landscape.html | GARDENINGEDIBLE ADDITIONS TO THE LANDSCAPE | By Carl Totemeier | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/gardening-edible-additions-to-the-landscape.html | GARDENINGEDIBLE ADDITIONS TO THE LANDSCAPE | By Carl Totemeier | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/grades-rise-or-fall-with-the-stock-market-in-uconn-class.html | GRADES RISE OR FALL WITH THE STOCK MARKET IN UCONN CLASS | By Robert A Hamilton | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/great-swamp-master-plan-debated.html | GREAT SWAMP MASTER PLAN DEBATED | By Bob Narus | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/health-medicine.html | HEALTH  MEDICINE | By Sandra Friedland | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/home-clinic-troubles-in-the-toilet-tank-time-to-repair-and-update.html | HOME CLINIC TROUBLES IN THE TOILET TANK TIME TO REPAIR AND UPDATE | By Bernard Gladstone | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/housing-for-aged-cancelled.html | HOUSING FOR AGED CANCELLED | By David Winzelberg | TX 1-842542 | 1986-05-14 |

| | | | | |
|---|---|---|---|---|
| 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/in-mayoral-race-atlantic-city-focuses-on-blight.html | IN MAYORAL RACE ATLANTIC CITY FOCUSES ON BLIGHT | By Donald Janson Special To the New York Times | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/jazz-celebration-in-new-haven.html | JAZZ CELEBRATION IN NEW HAVEN | By Sharon L Bass | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/landlords-assert-the-poor-benefit-least-from-rent-controls.html | LANDLORDS ASSERT THE POOR BENEFIT LEAST FROM RENT CONTROLS | By Carlyle C Douglas | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/long-island-journal-175786.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/long-island-opinion-learning-to-love-mother-again.html | LONG ISLAND OPINION LEARNING TO LOVE MOTHER AGAIN | By R G Murphy | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/long-island-opinion-the-trees-that-share-our-land-and-our-lives.html | LONG ISLAND OPINION THE TREES THAT SHARE OUR LAND AND OUR LIVES | By Marguerite Z Mudge | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/long-islanders-an-expert-in-holding-authors-hands.html | LONG ISLANDERS AN EXPERT IN HOLDING AUTHORS HANDS | By Lawrence Van Gelder | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/lowcost-power-orourke-says-he-is-more-realistic.html | LOWCOST POWER OROURKE SAYS HE IS MORE REALISTIC | By Donna Greene | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/lyme-disease-is-up-among-children.html | LYME DISEASE IS UP AMONG CHILDREN | By Marcia Saft | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/music-litton-to-lead-farewell-concert.html | MUSIC LITTON TO LEAD FAREWELL CONCERT | By Robert Sherman | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/nature-center-gives-lessons-in-caring.html | NATURE CENTER GIVES LESSONS IN CARING | By Carolyn Battista | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/nature-watch.html | NATURE WATCH | By Sy Barlowe | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblen | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/new-jersey-journal.html | NEW JERSEY JOURNAL | By Sandra Gardner | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/new-jersey-opinion-growing-alternative-to-litigation.html | NEW JERSEY OPINIONGROWING ALTERNATIVE TO LITIGATION | By Sanford M Jaffe and Linda Stamato | TX 1-842542 | 1986-05-14 |

| | | | | |
|---|---|---|---|---|
| 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/new-jerseyans.html | NEW JERSEYANS | By Sandra Gardner | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/new-president-for-a-growing-sleepy-hollow.html | NEW PRESIDENT FOR A GROWING SLEEPY HOLLOW | By Tessa Melvin | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/new-state-office-to-address-hispanic-needs.html | NEW STATE OFFICE TO ADDRESS HISPANIC NEEDS | By Isabel Wilkerson Special To the New York Times | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/new-york-court-backlog-dwindling.html | NEW YORK COURT BACKLOG DWINDLING | By Kirk Johnson | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/offering-the-many-faces-of-mozart.html | OFFERING THE MANY FACES OF MOZART | By Tim Page | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/officials-investigating-death-of-woman-in-nursing-home.html | Officials Investigating Death Of Woman in Nursing Home | AP | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/oral-histories-how-to-avoid-the-pitfalls.html | ORAL HISTORIES HOW TO AVOID THE PITFALLS | By Diane Cox | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/our-towns-at-li-neonatal-unit-progress-ounce-by-ounce.html | OUR TOWNS AT LI NEONATAL UNIT PROGRESS OUNCE BY OUNCE | By Michael Winerip Special To the New York Times | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/panel-minimizes-danger-from-westchester-a-plants.html | PANEL MINIMIZES DANGER FROM WESTCHESTER APLANTS | By Matthew L Wald Special To the New York Times | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/pediatricians-not-just-for-children.html | PEDIATRICIANS NOT JUST FOR CHILDREN | By Cheryl P Weinstock | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/pike-planners-clear-a-hurdle.html | PIKE PLANNERS CLEAR A HURDLE | By William Jobes | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/plan-outlined-to-remove-toxins-at-duracell-site.html | PLAN OUTLINED TO REMOVE TOXINS AT DURACELL SITE | By Milena Jovanovitch | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/planners-and-preservationists-clash-at-old-state-house.html | PLANNERS AND PRESERVATIONISTS CLASH AT OLD STATE HOUSE | By Randall Beach | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/politics-87-fallout-is-seen-for-municipal-elections.html | POLITICS 87 FALLOUT IS SEEN FOR MUNICIPAL ELECTIONS | By Joseph F Sullivan | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/quiet-joys-canoeing-our-own-golden-pond.html | QUIET JOYS CANOEING OUR OWN GOLDEN POND | By Don Hewitt | TX 1-842542 | 1986-05-14 |

| | | | | |
|---|---|---|---|---|
| 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/rohatyns-set-off-debate-by-faulting-gala-events.html | ROHATYNS SET OFF DEBATE BY FAULTING GALA EVENTS | By Kathleen Teltsch | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/schools-phase-out-company-tax-help.html | SCHOOLS PHASE OUT COMPANY TAX HELP | By Howard Breuer | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/so-many-boats-not-enough-space.html | SO MANY BOATS NOT ENOUGH SPACE | By Robert A Hamilton | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/speaking-personally-remembering-mama-belle-of-the-ball.html | SPEAKING PERSONALLY REMEMBERING MAMA  BELLE OF THE BALL | By Annette Wexler | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/state-orders-cleanup-for-a-landfill.html | STATE ORDERS CLEANUP FOR A LANDFILL | By Robert Braile | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/students-operate-own-bookstore.html | STUDENTS OPERATE OWN BOOKSTORE | By Alberta Eiseman | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/takeover-is-urged-for-parkway-leg.html | TAKEOVER IS URGED FOR PARKWAY LEG | By Nancy Zeldis | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/teams-refine-plans-for-nuclear-alert.html | TEAMS REFINE PLANS FOR NUCLEAR ALERT | By Carlo M Sardella | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | By Jeanne Clare Feron | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/the-environment.html | THE ENVIRONMENT | By Bob Narus | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/the-ground-glass-group-celebrates-its-10th.html | THE GROUND GLASS GROUP CELEBRATES ITS 10th | By Fran Aller | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/theater-for-two-summer-theaters-a-contrast-in-fortunes.html | THEATER FOR TWO SUMMER THEATERS A CONTRAST IN FORTUNES | By Alvin Klein | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/theater-lackluster-agnes-at-the-crossroads.html | THEATER LACKLUSTER AGNES AT THE CROSSROADS | By Alvin Klein | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/tighter-race-seen-in-connecticut-for-gop-governor-candidates.html | TIGHTER RACE SEEN IN CONNECTICUT FOR GOP GOVERNOR CANDIDATES | By Richard L Madden Special To the New York Times | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/town-proposal-to-ban-surfing-is-greeted-by-a-wave-of-protest.html | TOWN PROPOSAL TO BAN SURFING IS GREETED BY A WAVE OF PROTEST | By Clifford D May | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/trenton-state-basking-in-new-reputation.html | TRENTON STATE BASKING IN NEW REPUTATION | By Priscilla van Tassel | TX 1-842542 | 1986-05-14 |

| | | | | |
|---|---|---|---|---|
| 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/trudeau-s-cartoon-legacy-is-living-on-at-yale.html | TRUDEAUS CARTOON LEGACY IS LIVING ON AT YALE | By Michael Freitag | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/use-of-busing-grant-opposed.html | USE OF BUSING GRANT OPPOSED | By Sharon Monahan | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/westchester-bookcase.html | WESTCHESTER BOOKCASE | By Betsy Brown | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/westchester-guide-397186.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/westchester-journal-chefs-dream.html | WESTCHESTER JOURNALCHEFS DREAM | By Milena Jovanovich | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/westchester-journal-new-transit-guides.html | WESTCHESTER JOURNALNEW TRANSIT GUIDES | By Gary Kriss | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/westchester-journal-police-training.html | WESTCHESTER JOURNALPOLICE TRAINING | By Gary Kriss | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/westchester-journal-soup-kitchens.html | WESTCHESTER JOURNAL SOUP KITCHENS | By Tessa Melvin | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/westchester-opinion-disabled-mother-lends-son-ability.html | WESTCHESTER OPINION DISABLED MOTHER LENDS SON ABILITY | By Albert Louis Elias | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/westchester-opinion-life-in-the-county-can-be-tough-for-a-punk.html | WESTCHESTER OPINION LIFE IN THE COUNTY CAN BE TOUGH FOR A PUNK | By Jennifer Gurevich | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/westchester-opinion-youth-spent-in-south-africa-beauty-beastliness.html | WESTCHESTER OPINION YOUTH SPENT IN SOUTH AFRICA BEAUTY BEASTLINESS | By Elsa Shapiro | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/when-disasters-hit-amateurs-listen.html | WHEN DISASTERS HIT AMATEURS LISTEN | By Charlotte Libov | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/witnesses-for-mrs-johnson-say-couple-were-affectionate.html | WITNESSES FOR MRS JOHNSON SAY COUPLE WERE AFFECTIONATE | By Gene I Maeroff | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/zoomobile-offers-animals-on-wheels.html | ZOOMOBILE OFFERS ANIMALS ON WHEELS | By Sharon L Bass | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/opinion/10-years-later-the-legacy-of-the-moscow-helsinki-group.html | 10 Years Later the Legacy of the Moscow Helsinki Group | By Jeri Laber | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/opinion/foreign-affairs-japan-s-moral-crossroads.html | FOREIGN AFFAIRS Japans Moral Crossroads | By Flora Lewis | TX 1-842542 | 1986-05-14 |

| | | | | |
|---|---|---|---|---|
| 1986-05-11 | https://www.nytimes.com/1986/05/11/opinion/terror-vs-the-third-world.html | Terror vs the Third World | By Pranay Gupte | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/opinion/the-practice-of-theory.html | The Practice of Theory | By Robert Coles | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/opinion/washington-a-week-to-remember.html | WASHINGTON A Week to Remember | By James Reston | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/realestate/3-condo-projects-thrive-along-busy-strip.html | 3 Condo Projects Thrive Along Busy Strip | By Betsy Brown | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/realestate/apartment-hotels-for-businessmen.html | Apartment Hotels for Businessmen | By Eleanor Charles | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/realestate/developers-squeeze-new-and-old-uses-onto-difficult-sites.html | Developers Squeeze New and Old Uses Onto Difficult Sites | By Philip S Gutis | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/realestate/focus-atlanta-midtown-area-hits-its-stride.html | FOCUS ATLANTAMIDTOWN AREA HITS ITS STRIDE | By Sallye Salter | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/realestate/if-you-re-thinking-of-living-in-new-canaan.html | IF YOURE THINKING OF LIVING IN NEW CANAAN | By Dirk Johnson | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/realestate/in-new-jersey-slaughterhouse-blossoming-into-co-ops.html | IN NEW JERSEY Slaughterhouse Blossoming Into Coops | By Anthony Depalma | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/realestate/in-the-nation-boston-massive-waterfront-project-may-be-the-last.html | IN THE NATIONBoston Massive Waterfront Project May Be the Last of Its Kind | By Susan Diesenhouse | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/realestate/in-the-nation-can-demand-for-space-keep-up-with-supply.html | IN THE NATION Can Demand for Space Keep Up With Supply | By Matthew L Wald | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/realestate/in-the-nation-chicago-new-york-bank-builds-a-home-on-the-wall-st.html | IN THE NATIONChicago New York Bank Builds a Home On the Wall St of the Midwest | By Steve Kerch | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/realestate/in-the-nation-developers-court-tenants-with-broad-concessions.html | IN THE NATION Developers Court Tenants With Broad Concessions | By Albert Scardino | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/realestate/in-the-nation-falling-inflation-prompts-a-shift-in-investments.html | IN THE NATION Falling Inflation Prompts A Shift in Investments | By Alan S Oser | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/realestate/in-the-nation-philadelphia-a-pioneering-developer-adds-to-its.html | IN THE NATIONPhiladelphia A Pioneering Developer Adds To Its Early Downtown Success | By Gregory R Byrnes | TX 1-842542 | 1986-05-14 |

| | | | | |
|---|---|---|---|---|
| 1986-05-11 | https://www.nytimes.com/1986/05/11/realestate/in-the-nation-seattle-a-55-story-tower-inaugurates-a-new-downtown-zoning-plan.html | IN THE NATION Seattle A 55Story Tower Inaugurates A New Downtown Zoning Plan | By Timothy Egan | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/realestate/in-the-region-city-s-size-and-diversity-keeps-the-market-strong.html | IN THE REGION Citys Size and Diversity Keeps the Market Strong | By Michael Decourcy Hinds | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/realestate/in-the-region-long-island-postmodern-project-points-way-to.html | IN THE REGIONLong Island Postmodern Project Points Way To OwnerOccupied Offices | By Diana Shaman | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/realestate/nation-dallas-new-entry-prepares-open-face-sceptical-market.html | IN THE NATION Dallas A New Entry Prepares to Open In the Face of a Sceptical Market | By Thomas C Hayes | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/realestate/national-notebook-boston-retirees-down-east.html | NATIONAL NOTEBOOK Boston Retirees Down East | By Matthew L Wald | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/realestate/national-notebook-chicago-selling-a-wright.html | NATIONAL NOTEBOOK Chicago Selling A Wright | By Steven Greenhouse | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/realestate/national-notebook-fort-worth-twin-benefits-in-jaws-gulps.html | NATIONAL NOTEBOOKFort Worth Twin Benefits in Jaws Gulps | By Gayle Reaves | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/realestate/national-notebook-san-francisco-disclosure-in-home-sales.html | NATIONAL NOTEBOOK San Francisco Disclosure In Home Sales | By Lawrence M Fisher | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/realestate/perspectives-warehousing-vacancies-vital-in-the-revival-of-housing-as-co-ops.html | Perspectives Warehousing Vacancies Vital in the Revival of Housing as Coops | By Alan S Oser | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/realestate/q-and-a-003786.html | Q AND A | By Shawn G Kennedy | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/realestate/queens-fears-impact-of-new-multifamily-dwellings.html | Queens Fears Impact of New Multifamily Dwellings | By William G Blair | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/realestate/region-connecticut-retail-development-filling-leftover-commercial-parcels.html | IN THE REGION Connecticut Retail Development Filling In Leftover Commercial Parcels | By Andree Brooks | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/realestate/region-new-jersey-office-tower-hudson-vies-for-title-state-s-tallest.html | IN THE REGION New Jersey Office Tower on the Hudson Vies For Title of the States Tallest | By Anthony Depalma | TX 1-842542 | 1986-05-14 |

| | | | | |
|---|---|---|---|---|
| 1986-05-11 | https://www.nytimes.com/1986/05/11/realestate/region-westchester-new-rochelle-project-brightens-forbidding-entry-city.html | IN THE REGION Westchester New Rochelle Project Brightens A Forbidding Entry to the City | By Betsy Brown | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/realestate/small-tenants-finally-have-their-day.html | Small Tenants Finally Have Their Day | By Diana Shaman | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/realestate/talking-roof-repairs-reducing-both-costs-and-grief.html | Talking Roof Repairs Reducing Both Costs And Grief | By Andree Brooks | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/realestate/the-cost-of-having-an-office-overseas.html | THE COST OF HAVING AN OFFICE OVERSEAS | By Gene Rondinaro | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/sports/aberdeen-takes-cup.html | Aberdeen Takes Cup | AP | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/sports/about-cars-volvo-offers-peace-of-mind.html | ABOUT CARS Volvo Offers Peace of Mind | By Marshall Schuon | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/sports/america-s-cup-quest-starts.html | AMERICAS CUP QUEST STARTS | By Barbara Lloyd Special To the New York Times | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/sports/american-league-indians-lose-4-0-in-the-11th-inning.html | AMERICAN LEAGUE INDIANS LOSE 40 IN THE 11TH INNING | AP | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/sports/astros-relish-early-success-but-city-of-houston-doesn-t.html | ASTROS RELISH EARLY SUCCESS BUT CITY OF HOUSTON DOESNT | By Michael Martinez | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/sports/baseball-rookie-a-speedy-rival-for-henderson-dien.html | BASEBALL ROOKIE A SPEEDY RIVAL FOR HENDERSON dien | By Murray Chass | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/sports/carter-sprint-won-by-love-that-mac.html | Carter Sprint Won By Love That Mac | By Steven Crist | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/sports/college-sports-86-navy-where-late-bloomers-succeed.html | COLLEGE SPORTS 86 NAVY WHERE LATEBLOOMERS SUCCEED | By Phil Berger | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/sports/conville-cup-won-by-temple-crew.html | CONVILLE CUP WON BY TEMPLE CREW | By Norman HildesHeim Special To the New York Times | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/sports/football-leagues-ready-for-court-fight.html | FOOTBALL LEAGUES READY FOR COURT FIGHT | By Michael Janofsky | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/sports/liverpool-achieves-a-soccer-double.html | LIVERPOOL ACHIEVES A SOCCER DOUBLE | By Steve Lohr | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/sports/mears-sets-record-gets-pole.html | MEARS SETS RECORD GETS POLE | AP | TX 1-842542 | 1986-05-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-05-11 | https://www.nytimes.com/1986/05/11/sports/mets-win-7th-in-row-5-1-for-18th-in-last-19-games.html | METS WIN 7TH IN ROW 51 FOR 18TH IN LAST 19 GAMES | By Joseph Durso | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/sports/moncrief-s-status-key-item-for-bucks.html | Moncriefs Status Key Item for Bucks | By Roy S Johnson | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/sports/mystery-surrounds-nba-s-lottery.html | Mystery Surrounds NBAs Lottery | By Sam Goldaper | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/sports/national-league-expos-win-by-3-2-for-7th-in-a-row.html | NATIONAL LEAGUE EXPOS WIN BY 32 FOR 7TH IN A ROW | AP | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/sports/nba-playoffs-abdul-jabbar-stars-in-lakers-victory.html | NBA PLAYOFFS ABDULJABBAR STARS IN LAKERS VICTORY | AP | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/sports/outdoors-a-handbook-for-emergencies.html | OUTDOORS A Handbook For Emergencies | By Nelson Bryant | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/sports/perron-brings-stability-to-the-canadiens.html | Perron Brings Stability to the Canadiens | By Malcolm Moran | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/sports/ranger-rookie-is-composed.html | RANGER ROOKIE IS COMPOSED | By Michael Martinez Special To the New York Times | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/sports/rangers-assess-the-end.html | RANGERS ASSESS THE END | By Craig Wolff | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/sports/sports-of-the-times-double-snub-for-billy-martin.html | SPORTS OF THE TIMES DOUBLE SNUB FOR BILLY MARTIN | By Dave Anderson | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/sports/sports-of-the-times-sgt-preston-strikes-again.html | SPORTS OF THE TIMES SGT PRESTON STRIKES AGAIN | By George Vecsey | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/sports/views-of-sport-football-takes-its-game-to-court-for-high-stakes.html | VIEWS OF SPORTFOOTBALL TAKES ITS GAME TO COURT FOR HIGH STAKES | By Lionel Sobel | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/sports/views-of-sport-new-father-finds-new-joy-in-running.html | VIEWS OF SPORT NEW FATHER FINDS NEW JOY IN RUNNING | By Marc Silver | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/sports/vilas-to-face-noah-in-forest-hills-final.html | VILAS TO FACE NOAH IN FOREST HILLS FINAL | By Peter Alfano | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/sports/yanks-hold-off-rangers-4-3.html | YANKS HOLD OFF RANGERS 43 | Special to the New York Times | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/style/new-yorkers-etc.html | NEW YORKERS ETC | By Enid Nemy | TX 1-842542 | 1986-05-14 |

| | | | | |
|---|---|---|---|---|
| 1986-05-11 | https://www.nytimes.com/1986/05/11/style/social-events-mostly-with-music.html | Social Events Mostly With Music | By Robert E Tomasson | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/theater/a-spinner-of-tales-moves-into-the-mainstream.html | A SPINNER OF TALES MOVES INTO THE MAINSTREAM | By Don Shewey | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/theater/new-cassettes-wajda-wagner-and-walt-disney-727786.html | NEW CASSETTES WAJDA WAGNER AND WALT DISNEY | By Mel Gussow | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/theater/stage-playwright-makes-road-the-vehicle.html | STAGE PLAYWRIGHT MAKES ROAD THE VEHICLE | By D J R Bruckner | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/theater/theater-orwell-s-1984-rises-from-page-to-stage.html | THEATER ORWELLS 1984 RISES FROM PAGE TO STAGE | By Mel Gussow | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/theater/transforming-lies-at-the-very-heart-of-inspired-acting.html | TRANSFORMING LIES AT THE VERY HEART OF INSPIRED ACTING | By William H Honan | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/travel/fare-of-the-country-in-seattle-microbrews-are-big-in-flavor.html | FARE OF THE COUNTRY IN SEATTLE MICROBREWS ARE BIG IN FLAVOR | By Susan Herrmann Loomis | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/travel/hiking-hut-to-hut-in-austria.html | HIKING HUT TO HUT IN AUSTRIA | By Jonathan Hurdle | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/travel/housekeeping-in-the-alps.html | HOUSEKEEPING IN THE ALPS | By Michael Leapman | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/travel/in-vezelay-romanesque-meets-gothic.html | IN VEZELAY ROMANESQUE MEETS GOTHIC | By Richard Bernstein | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/travel/practical-traveler-paying-less-for-a-last-minute-trip.html | PRACTICAL TRAVELER PAYING LESS FOR A LASTMINUTE TRIP | By Paul Grimes | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/travel/q-a-731486.html | QA | By Stanley Carr | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/travel/shopper-s-world-handmade-japanese-paper.html | SHOPPERS WORLD HANDMADE JAPANESE PAPER | By Amanda Mayer Stinchecum | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/travel/siena-in-its-glory-days.html | SIENA IN ITS GLORY DAYS | By Paul Chutkow | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/travel/the-cotswolds-an-inn-at-a-time.html | THE COTSWOLDS AN INN AT A TIME | By John Chancellor | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/travel/travel-advisory-heli-hiking-in-the-canadian-rockies-venturing-in-east-africa.html | TRAVEL ADVISORY HELIHIKING IN THE CANADIAN ROCKIES VENTURING IN EAST AFRICA | By Lawrence Van Gelder | TX 1-842542 | 1986-05-14 |

| | | | | |
|---|---|---|---|---|
| 1986-05-11 | https://www.nytimes.com/1986/05/11/travel/travels-with-mother.html | TRAVELS WITH MOTHER | By Susan Sheehan | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/travel/up-a-busy-river.html | UP A BUSY RIVER | By Paul Grimes | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/travel/what-s-doing-in-toronto.html | WHATS DOING IN TORONTO | By Douglas Martin | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/us/4-hurt-in-juice-plant-blast.html | 4 Hurt in Juice Plant Blast | AP | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/us/aide-said-canada-could-use-deaver.html | AIDE SAID CANADA COULD USE DEAVER | By Martin Tolchin Special To the New York Times | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/us/around-the-nation-seven-in-dayton-ohio-killed-in-apartment-fire.html | AROUND THE NATION Seven in Dayton Ohio Killed in Apartment Fire | AP | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/us/article-123486-no-title.html | Article 123486  No Title | AP | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/us/ban-on-skateboards-draws-ire-of-youths.html | Ban on Skateboards Draws Ire of Youths | AP | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/us/briefing-a-pay-fray.html | BRIEFING A Pay Fray | By Wayne King and Warren Weaver Jr | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/us/briefing-emily-s-list.html | BRIEFING Emilys List | By Wayne King and Warren Weaver Jr | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/us/briefing-justice-s-waldheim-file.html | BRIEFING Justices Waldheim File | By Wayne King and Warren Weaver Jr | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/us/briefing-the-new-occidental.html | BRIEFING The New Occidental | By Wayne King and Warren Weaver Jr | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/us/chernobyl-s-political-fallout-in-us.html | CHERNOBYLS POLITICAL FALLOUT IN US | Special to the New York Times | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/us/college-to-admit-men.html | College to Admit Men | AP | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/us/court-orders-hearing-for-ex-representative.html | Court Orders Hearing For ExRepresentative | AP | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/us/donor-liver-came-too-late-for-infant-in-boston.html | DONOR LIVER CAME TOO LATE FOR INFANT IN BOSTON | AP | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/us/engineers-tell-of-punishment-for-shuttle-testimony.html | ENGINEERS TELL OF PUNISHMENT FOR SHUTTLE TESTIMONY | By David E Sanger Special To the New York Times | TX 1-842542 | |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/us/for-vietnam-veterans-florida-wood-is-home.html | FOR VIETNAM VETERANS FLORIDA WOOD IS HOME | Special to the New York Times | TX 1-842542 | 1986-05-14 |

| | | | | |
|---|---|---|---|---|
| 1986-05-11 | https://www.nytimes.com/1986/05/11/us/group-rates-cars-on-costs-of-crash-repairs.html | GROUP RATES CARS ON COSTS OF CRASH REPAIRS | AP | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/us/in-san-antonio-officials-don-t-laugh-at-tax-fighter-these-days.html | IN SAN ANTONIO OFFICIALS DONT LAUGH AT TAX FIGHTER THESE DAYS | By Peter Applebome Special To the New York Times | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/us/let-s-go-for-it-says-reagan-assessing-tax-plan.html | LETS GO FOR IT SAYS REAGAN ASSESSING TAX PLAN | By Bernard Weinraub Special To the New York Times | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/us/louisiana-s-governor-acquitted-in-2d-trial-on-fraud-charges.html | LOUISIANAS GOVERNOR ACQUITTED IN 2D TRIAL ON FRAUD CHARGES | By Frances Frank Marcus Special To the New York Times | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/us/mason-and-a-widow-in-a-tombstone-pact.html | Mason and a Widow In a Tombstone Pact | AP | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/us/national-parks-try-to-cope-with-more-crime.html | NATIONAL PARKS TRY TO COPE WITH MORE CRIME | By Robert Lindsey Special To the New York Times | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/us/new-safeguards-for-home-pesticides-are-debated.html | NEW SAFEGUARDS FOR HOME PESTICIDES ARE DEBATED | By Philip Shabecoff Special To the New York Times | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/us/north-carolina-forest-fire-routs-hundreds.html | NORTH CAROLINA FOREST FIRE ROUTS HUNDREDS | AP | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/us/notre-dame-s-board-chief.html | Notre Dames Board Chief | AP | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/us/philadelphia-seeks-healing-a-year-past-police-bombing.html | PHILADELPHIA SEEKS HEALING A YEAR PAST POLICE BOMBING | By William K Stevens Special To the New York Times | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/us/polls-suggest-women-support-democrats-in-86-races.html | POLLS SUGGEST WOMEN SUPPORT DEMOCRATS IN 86 RACES | By Adam Clymer | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/us/power-anyone-tennis-is-in.html | Power Anyone Tennis Is In | By Barbara Gamarekian Special To the New York Times | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/us/prayers-and-police-in-pennsylvania.html | PRAYERS AND POLICE IN PENNSYLVANIA | Special to the New York Times | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/us/space-agency-hid-shuttle-problem-panel-chief-says.html | SPACE AGENCY HID SHUTTLE PROBLEM PANEL CHIEF SAYS | By Philip M Boffey Special To the New York Times | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/us/space-project-slump-cited.html | Space Project Slump Cited | AP | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/us/split-by-adoption-siblings-meet-35-years-later.html | SPLIT BY ADOPTION SIBLINGS MEET 35 YEARS LATER | AP | TX 1-842542 | 1986-05-14 |

| 1986-05-11 | https://www.nytimes.com/1986/05/11/us/spy-case-is-said-to-point-out-weakness-in-us-operations.html | SPY CASE IS SAID TO POINT OUT WEAKNESS IN US OPERATIONS | By Stephen Engelberg Special To the New York Times | TX 1-842542 | 1986-05-14 |
|---|---|---|---|---|---|
| 1986-05-11 | https://www.nytimes.com/1986/05/11/weekinreview/a-region-has-difficulty-staying-on-speaking-terms.html | A REGION HAS DIFFICULTY STAYING ON SPEAKING TERMS | By Steven R Weisman | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/weekinreview/a-worst-case-that-isn-t-a-scenario.html | A WORST CASE THAT ISNT A SCENARIO | By Philip Taubman | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/weekinreview/commuting-by-computer-remains-largely-in-the-future.html | COMMUTING BY COMPUTER REMAINS LARGELY IN THE FUTURE | By Kenneth B Noble | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/weekinreview/good-intentions-can-take-their-toll-on-the-terrain-a-clean-chesapeake-s-cost.html | GOOD INTENTIONS CAN TAKE THEIR TOLL ON THE TERRAIN A CLEAN CHESAPEAKES COST | By Philip Shabecoff | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/weekinreview/good-intentions-can-take-their-toll-on-the-terrain-a-landfill-haunts-the-island.html | GOOD INTENTIONS CAN TAKE THEIR TOLL ON THE TERRAIN A LANDFILL HAUNTS THE ISLAND | By Thomas J Knudson | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/weekinreview/good-intentions-can-take-their-toll-on-the-terrain-fallout-from-kyger-creek.html | GOOD INTENTIONS CAN TAKE THEIR TOLL ON THE TERRAIN FALLOUT FROM KYGER CREEK | By John Holusha | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/weekinreview/homelessness-as-a-ballot-box-issue.html | HOMELESSNESS AS A BALLOT BOX ISSUE | By Barbara Basler | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/weekinreview/ideas-trends-alive-well-and-living-in-cuba.html | IDEAS  TRENDS Alive Well And Living in Cuba | By Katherine Roberts | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/weekinreview/ideas-trends-something-s-out-there-and-it-s-massive.html | IDEAS  TRENDS Somethings Out There And Its Massive | By Katherine Roberts | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/weekinreview/ideas-trends-the-court-capital-punishment-and-death-qualified-juries.html | IDEAS  TRENDS THE COURT CAPITAL PUNISHMENT AND DEATH QUALIFIED JURIES | By Stuart Taylor | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/weekinreview/ideas-trends-the-swiss-try-to-clear-their-air.html | IDEAS  TRENDSTHE SWISS TRY TO CLEAR THEIR AIR | By Thomas W Netter | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/weekinreview/in-south-america-malpractice-has-a-moral-dimension.html | IN SOUTH AMERICA MALPRACTICE HAS A MORAL DIMENSION | By Shirley Christian | TX 1-842542 | 1986-05-14 |

| | | | | |
|---|---|---|---|---|
| 1986-05-11 | https://www.nytimes.com/1986/05/11/weekinreview/leaks-vs-public-service-announcements.html | LEAKS Vs PUBLIC SERVICE ANNOUNCEMENTS | By Richard Halloran | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/weekinreview/nicaragua-tries-to-put-it-in-writing.html | NICARAGUA TRIES TO PUT IT IN WRITING | By Stephen Kinzer | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/weekinreview/q-a-coordinating-economics-the-float-and-how-to-manage-it.html | Q  A COORDINATING ECONOMICS THE FLOAT AND HOW TO MANAGE IT | By Peter T Kilborn | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/weekinreview/reagan-and-aquino-need-some-time-to-get-acquainted.html | REAGAN AND AQUINO NEED SOME TIME TO GET ACQUAINTED | By Seth Mydans | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/weekinreview/second-wind-suddenly-the-tax-bill-is-picking-up-speed.html | SECOND WIND SUDDENLY THE TAX BILL IS PICKING UP SPEED | By David E Rosenbaum | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/weekinreview/the-city-s-schools-are-more-flush-than-usual.html | THE CITYS SCHOOLS ARE MORE FLUSH THAN USUAL | By Jane Perlez | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/weekinreview/the-nation-2-catholic-groups-held-in-contempt.html | THE NATION 2 Catholic Groups Held in Contempt | By Caroline Rand Herron and Michael Wright | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/weekinreview/the-nation-presser-may-be-indicted-after-all.html | THE NATION Presser May Be Indicted After All | By Caroline Rand Herron and Michael Wright | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/weekinreview/the-nation-senate-backs-military-reforms.html | THE NATION Senate Backs Military Reforms | By Caroline Rand Herron and Michael Wright | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/weekinreview/the-nation-voters-in-4-states-stick-with-familiar-faces.html | THE NATION Voters in 4 States Stick With Familiar Faces | By Caroline Rand Herron and Michael Wright | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/weekinreview/the-region-closing-in-on-high-tech-crime.html | THE REGION Closing In On HighTech Crime | By Mary Connelly and Alan Finder | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/weekinreview/the-region-more-charges-and-a-guilty-plea-in-city-s-scandal.html | THE REGION More Charges And a Guilty Plea In Citys Scandal | By Mary Connelly and Alan Finder | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/weekinreview/the-world-a-duvalier-aide-goes-on-trial.html | THE WORLD A Duvalier Aide Goes on Trial | Richard Levine James F Clarity and Milt Freudenheim | TX 1-842542 | 1986-05-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-05-11 | https://www.nytimes.com/1986/05/11/weekinreview/the-world-congress-balks-at-sale-of-missiles-to-saudi-arabia.html | THE WORLD Congress Balks At Sale of Missiles To Saudi Arabia | Richard Levine James F Clarity and Milt Freudenheim | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/weekinreview/the-world-shultz-praises-an-imperfect-seoul.html | THE WORLD Shultz Praises an Imperfect Seoul | Richard Levine James F Clarity and Milt Freudenheim | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/weekinreview/the-world-time-runs-out-for-oil-units-in-libya.html | THE WORLD Time Runs Out for Oil Units in Libya | Richard Levine James F Clarity and Milt Freudenheim | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/weekinreview/the-world-waldheim-leads-in-austrian-vote.html | THE WORLD Waldheim Leads In Austrian Vote | Richard Levine James F Clarity and Milt Freudenheim | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/world/5-die-on-tunis-streetcar.html | 5 Die on Tunis Streetcar | AP | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/world/angola-rebels-report-killing-67-more-soldiers-and-cubans.html | Angola Rebels Report Killing 67 More Soldiers and Cubans | AP | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/world/apartheid-unrest-toll-reported-above-1500.html | Apartheid Unrest Toll Reported Above 1500 | Special to the New York Times | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/world/at-last-for-greece-and-albania-world-war-ii-is-coming-to-a-close.html | AT LAST FOR GREECE AND ALBANIA WORLD WAR II IS COMING TO A CLOSE | By Henry Kamm Special To the New York Times | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/world/britain-expels-3-syrian-attaches-spain-seizes-10-guerrilla-suspects-london.html | BRITAIN EXPELS 3 SYRIAN ATTACHES SPAIN SEIZES 10 GUERRILLA SUSPECTS LONDON REPORTS IT HAS PLENTY ON DIPLOMATS BUT GIVES NO DETAILS | By Steve Lohr Special To the New York Times | | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/world/british-statement-on-expulsions.html | BRITISH STATEMENT ON EXPULSIONS | AP | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/world/bulgaria-has-met-the-enemy-it-s-only-rock-and-roll.html | BULGARIA HAS MET THE ENEMY ITS ONLY ROCKANDROLL | Special to the New York Times | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/world/contras-expecting-showdown-on-feud.html | CONTRAS EXPECTING SHOWDOWN ON FEUD | By James Lemoyne Special To the New York Times | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/world/curb-on-east-european-produce.html | CURB ON EAST EUROPEAN PRODUCE | Special to the New York Times | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/world/east-bloc-aides-cite-environment-problems.html | EAST BLOC AIDES CITE ENVIRONMENT PROBLEMS | By Philip Shabecoff Special To the New York Times | TX 1-842542 | 1986-05-14 |

| | | | | |
|---|---|---|---|---|
| 1986-05-11 | https://www.nytimes.com/1986/05/11/world/france-jails-2-in-odd-case-of-espionage.html | FRANCE JAILS 2 IN ODD CASE OF ESPIONAGE | By Richard Bernstein Special To the New York Times | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/world/guatemalan-stays-in-step-with-army.html | GUATEMALAN STAYS IN STEP WITH ARMY | By Stephen Kinzer Special To the New York Times | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/world/in-haitian-town-a-cry-for-attention.html | IN HAITIAN TOWN A CRY FOR ATTENTION | By Joseph B Treaster Special To the New York Times | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/world/real-polish-jokes-thrive-on-real-polish-socialism.html | REAL POLISH JOKES THRIVE ON REAL POLISH SOCIALISM | By Michael T Kaufman Special To the New York Times | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/world/residents-of-an-italian-island-seek-protection-from-libya.html | Residents of an Italian Island Seek Protection From Libya | AP | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/world/response-to-radioactive-iodine-131-is-debated.html | RESPONSE TO RADIOACTIVE IODINE 131 IS DEBATED | By Walter Sullivan Special To the New York Times | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/world/south-korea-rally-ends-in-clash-with-police.html | SOUTH KOREA RALLY ENDS IN CLASH WITH POLICE | By Clyde Haberman Special To the New York Times | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/world/soviet-statement-on-chernobyl.html | SOVIET STATEMENT ON CHERNOBYL | AP | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/world/soviet-warns-of-risks-to-health-3d-chernobyl-death-is-reported.html | SOVIET WARNS OF RISKS TO HEALTH 3D CHERNOBYL DEATH IS REPORTED | By Philip Taubman Special To the New York Times | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/world/sri-lanka-violence-said-to-open-critical-stage.html | SRI LANKA VIOLENCE SAID TO OPEN CRITICAL STAGE | By Barbara Crossette Special To the New York Times | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/world/syria-tied-to-berlin-bombing-and-to-attempt-on-el-al-jet.html | SYRIA TIED TO BERLIN BOMBING AND TO ATTEMPT ON EL AL JET | By John Tagliabue Special To the New York Times | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/world/the-agenda-tracking-the-violence-in-ulster.html | THE AGENDA TRACKING THE VIOLENCE IN ULSTER | By Jo Thomas Special To the New York Times | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/world/township-sealed-by-south-africa.html | TOWNSHIP SEALED BY SOUTH AFRICA | Special to the New York Times | TX 1-842542 | 1986-05-14 |
| 1986-05-11 | https://www.nytimes.com/1986/05/11/world/vancouver-s-fair-brings-evictions.html | VANCOUVERS FAIR BRINGS EVICTIONS | By Douglas Martin Special To the New York Times | TX 1-842542 | 1986-05-14 |
| 1986-05-12 | https://www.nytimes.com/1986/05/12/arts/ballet-tcherkassky-dances-role-of-giselle.html | BALLET TCHERKASSKY DANCES ROLE OF GISELLE | By Anna Kisselgoff | TX 1-816351 | 1986-05-13 |

| | | | | |
|---|---|---|---|---|
| 1986-05-12 | https://www.nytimes.com/1986/05/12/arts/carnegie-hiatus-shifts-music-scene.html | CARNEGIE HIATUS SHIFTS MUSIC SCENE | By Bernard Holland | TX 1-816351 | 1986-05-13 |
| 1986-05-12 | https://www.nytimes.com/1986/05/12/arts/dance-eglevsky-ballet-in-valse-fantaisie.html | DANCE EGLEVSKY BALLET IN VALSEFANTAISIE | By Jack Anderson Special To the New York Times | TX 1-816351 | 1986-05-13 |
| 1986-05-12 | https://www.nytimes.com/1986/05/12/arts/film-sees-talents-as-ageless.html | FILM SEES TALENTS AS AGELESS | By Herbert Mitgang | TX 1-816351 | 1986-05-13 |
| 1986-05-12 | https://www.nytimes.com/1986/05/12/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 1-816351 | 1986-05-13 |
| 1986-05-12 | https://www.nytimes.com/1986/05/12/arts/nbc-s-60th-year-anniversary-celebration.html | NBCS 60THYEAR ANNIVERSARY CELEBRATION | By John J OConnor | TX 1-816351 | 1986-05-13 |
| 1986-05-12 | https://www.nytimes.com/1986/05/12/arts/opera-malfitano-in-daphne-at-strauss-festival.html | OPERA MALFITANO IN DAPHNE AT STRAUSS FESTIVAL | By Donal Henahan | TX 1-816351 | 1986-05-13 |
| 1986-05-12 | https://www.nytimes.com/1986/05/12/arts/pbs-station-in-miami-abandons-telethons.html | PBS STATION IN MIAMI ABANDONS TELETHONS | By Jon Nordheimer Special To the New York Times | TX 1-816351 | 1986-05-13 |
| 1986-05-12 | https://www.nytimes.com/1986/05/12/books/books-of-the-times-179386.html | BOOKS OF THE TIMES | By John Gross | TX 1-816351 | 1986-05-13 |
| 1986-05-12 | https://www.nytimes.com/1986/05/12/books/critic-s-notebook-memoirists-who-serve-and-tell.html | CRITICS NOTEBOOK MEMOIRISTS WHO SERVE AND TELL | By Christopher LehmannHaupt | TX 1-816351 | 1986-05-13 |
| 1986-05-12 | https://www.nytimes.com/1986/05/12/business/advertising-ally-gargano-gains.html | ADVERTISING Ally  Gargano Gains | By Philip H Dougherty | TX 1-816351 | 1986-05-13 |
| 1986-05-12 | https://www.nytimes.com/1986/05/12/business/advertising-kodak-jobs-for-jwt-and-young-rubicam.html | ADVERTISING Kodak Jobs for JWT And Young  Rubicam | By Philip H Dougherty | TX 1-816351 | 1986-05-13 |
| 1986-05-12 | https://www.nytimes.com/1986/05/12/business/advertising-new-face-is-planned-for-avon.html | Advertising New Face Is Planned For Avon | By Philip H Dougherty | TX 1-816351 | 1986-05-13 |
| 1986-05-12 | https://www.nytimes.com/1986/05/12/business/advertising-ogilvy-and-twa-s-relationship-unclear.html | ADVERTISING Ogilvy and TWAs Relationship Unclear | By Philip H Dougherty | TX 1-816351 | 1986-05-13 |
| 1986-05-12 | https://www.nytimes.com/1986/05/12/business/advertising-warwick-shop-gets-new-chief.html | ADVERTISING Warwick Shop Gets New Chief | By Philip H Dougherty | TX 1-816351 | 1986-05-13 |
| 1986-05-12 | https://www.nytimes.com/1986/05/12/business/allegheny-stake-bought.html | Allegheny Stake Bought | Special to the New York Times | TX 1-816351 | 1986-05-13 |
| 1986-05-12 | https://www.nytimes.com/1986/05/12/business/bank-leumi-resignation.html | Bank Leumi Resignation | Special to the New York Times | TX 1-816351 | 1986-05-13 |
| 1986-05-12 | https://www.nytimes.com/1986/05/12/business/bates-said-to-accept-saatchi-bid.html | BATES SAID TO ACCEPT SAATCHI BID | By Philip H Dougherty | TX 1-816351 | 1986-05-13 |

| | | | | |
|---|---|---|---|---|
| 1986-05-12 | https://www.nytimes.com/1986/05/12/business/behind-fashion-weeks-s-glitter.html | BEHIND FASHION WEEKSS GLITTER | By Lisa Belkin | TX 1-816351 | 1986-05-13 |
| 1986-05-12 | https://www.nytimes.com/1986/05/12/business-people-chrysler-picks-ex-aide-at-ford-for-world-unit.html | BUSINESS PEOPLE Chrysler Picks ExAide At Ford for World Unit | By Daniel F Cuff and Calvin Sims | TX 1-816351 | 1986-05-13 |
| 1986-05-12 | https://www.nytimes.com/1986/05/12/business-people-fletcher-chief-sees-banc-one-network.html | BUSINESS PEOPLE Fletcher Chief Sees Banc One Network | By Daniel F Cuff and Calvis Sims | TX 1-816351 | 1986-05-13 |
| 1986-05-12 | https://www.nytimes.com/1986/05/12/business-people-new-amfac-head-cites-problems.html | BUSINESS PEOPLE New Amfac Head Cites Problems | By Daniel F Cuff and Calvin Sims | TX 1-816351 | 1986-05-13 |
| 1986-05-12 | https://www.nytimes.com/1986/05/12/business/corporate-net-below-forecasts.html | CORPORATE NET BELOW FORECASTS | By Jonathan P Hicks | TX 1-816351 | 1986-05-13 |
| 1986-05-12 | https://www.nytimes.com/1986/05/12/business/credit-markets-caution-seen-in-bond-outlook.html | CREDIT MARKETS Caution Seen in Bond Outlook | By Michael Quint | TX 1-816351 | 1986-05-13 |
| 1986-05-12 | https://www.nytimes.com/1986/05/12/business/fed-is-wary-on-new-bank-products.html | FED IS WARY ON NEW BANK PRODUCTS | By Eric N Berg | TX 1-816351 | 1986-05-13 |
| 1986-05-12 | https://www.nytimes.com/1986/05/12/business/market-place-airlines-gird-for-summer.html | Market Place Airlines Gird For Summer | By Agis Salpukas | TX 1-816351 | 1986-05-13 |
| 1986-05-12 | https://www.nytimes.com/1986/05/12/business/mesa-plans-cut-in-oil-output.html | Mesa Plans Cut In Oil Output | Special to the New York Times | TX 1-816351 | 1986-05-13 |
| 1986-05-12 | https://www.nytimes.com/1986/05/12/business/new-issues-surging-through-the-markets.html | NEW ISSUES SURGING THROUGH THE MARKETS | By Vartanig G Vartan | TX 1-816351 | 1986-05-13 |
| 1986-05-12 | https://www.nytimes.com/1986/05/12/business/retailers-cite-weak-april-sales.html | RETAILERS CITE WEAK APRIL SALES | By Isadore Barmash | TX 1-816351 | 1986-05-13 |
| 1986-05-12 | https://www.nytimes.com/1986/05/12/business/senate-tax-bill-less-generous.html | SENATE TAX BILL LESS GENEROUS | By Gary Klott Special To the New York Times | TX 1-816351 | 1986-05-13 |
| 1986-05-12 | https://www.nytimes.com/1986/05/12/business/taiwan-is-seeking-high-tech-growth.html | TAIWAN IS SEEKING HIGHTECH GROWTH | By John F Burns Special To the New York Times | TX 1-816351 | 1986-05-13 |
| 1986-05-12 | https://www.nytimes.com/1986/05/12/business/top-bracket-below-30-predicted.html | Top Bracket Below 30 Predicted | Special to the New York Times | TX 1-816351 | 1986-05-13 |
| 1986-05-12 | https://www.nytimes.com/1986/05/12/business/unusual-rise-in-gas-prices.html | Unusual Rise In Gas Prices | AP | TX 1-816351 | 1986-05-13 |
| 1986-05-12 | https://www.nytimes.com/1986/05/12/business/us-and-mexico-seek-end-to-tuna-war.html | US and Mexico Seek End to Tuna War | By William Stockton Special To the New York Times | TX 1-816351 | 1986-05-13 |

| | | | | |
|---|---|---|---|---|
| 1986-05-12 | https://www.nytimes.com/1986/05/12/business/washington-watch-and-dingell-on-conrail-sale.html | WASHINGTON WATCH  And Dingell on Conrail Sale | By Nathaniel C Nash | TX 1-816351 | 1986-05-13 |
| 1986-05-12 | https://www.nytimes.com/1986/05/12/business/washington-watch-conversions-of-thrift-units.html | Washington Watch Conversions Of Thrift Units | By Nathaniel C Nash | TX 1-816351 | 1986-05-13 |
| 1986-05-12 | https://www.nytimes.com/1986/05/12/business/washington-watch-dingell-on-japanese-trade.html | WASHINGTON WATCH Dingell on Japanese Trade | By Nathaniel C Nash | TX 1-816351 | 1986-05-13 |
| 1986-05-12 | https://www.nytimes.com/1986/05/12/movies/hint-of-nostalgia-at-cannes-festival.html | HINT OF NOSTALGIA AT CANNES FESTIVAL | By Richard Bernstein Special To the New York Times | TX 1-816351 | 1986-05-13 |
| 1986-05-12 | https://www.nytimes.com/1986/05/12/nyregion/1-killed-and-2-injured-as-a-boat-turns-over.html | 1 Killed and 2 Injured As a Boat Turns Over | AP | TX 1-816351 | 1986-05-13 |
| 1986-05-12 | https://www.nytimes.com/1986/05/12/nyregion/300000-at-rally-for-shcharansky-hear-his-thanks.html | 300000 AT RALLY FOR SHCHARANSKY HEAR HIS THANKS | By Jane Gross | TX 1-816351 | 1986-05-13 |
| 1986-05-12 | https://www.nytimes.com/1986/05/12/nyregion/a-very-general-store-closes-in-princeton.html | A VERY GENERAL STORE CLOSES IN PRINCETON | By Peter Kerr Special To the New York Times | TX 1-816351 | 1986-05-13 |
| 1986-05-12 | https://www.nytimes.com/1986/05/12/nyregion/bayonne-s-race-for-mayor-finds-gop-in-a-role.html | BAYONNES RACE FOR MAYOR FINDS GOP IN A ROLE | By Joseph F Sullivan Special To the New York Times | TX 1-816351 | 1986-05-13 |
| 1986-05-12 | https://www.nytimes.com/1986/05/12/nyregion/bridge-two-from-texas-take-lead-in-event-at-cavendish-club.html | Bridge Two From Texas Take Lead In Event at Cavendish Club | By Alan Truscott | TX 1-816351 | 1986-05-13 |
| 1986-05-12 | https://www.nytimes.com/1986/05/12/nyregion/campus-report-computers-in-typewriters-out.html | CAMPUS REPORT COMPUTERS IN TYPEWRITERS OUT | By Clifford D May Special To the New York Times | TX 1-816351 | 1986-05-13 |
| 1986-05-12 | https://www.nytimes.com/1986/05/12/nyregion/cuomo-tells-graduates-to-build-new-america.html | CUOMO TELLS GRADUATES TO BUILD NEW AMERICA | Special to the New York Times | TX 1-816351 | 1986-05-13 |
| 1986-05-12 | https://www.nytimes.com/1986/05/12/nyregion/four-honorary-degrees-awarded-by-skidmore.html | Four Honorary Degrees Awarded by Skidmore | AP | TX 1-816351 | 1986-05-13 |
| 1986-05-12 | https://www.nytimes.com/1986/05/12/nyregion/indians-rage-at-illegal-bar-fuels-upstate-fire.html | INDIANS RAGE AT ILLEGAL BAR FUELS UPSTATE FIRE | By Esther B Fein Special To the New York Times | TX 1-816351 | 1986-05-13 |
| 1986-05-12 | https://www.nytimes.com/1986/05/12/nyregion/insurance-costs-imperil-recreation-industry.html | INSURANCE COSTS IMPERIL RECREATION INDUSTRY | By Robert Hanley | TX 1-816351 | 1986-05-13 |

| 1986-05-12 | https://www.nytimes.com/1986/05/12/nyregion/key-officials-call-scandal-undetectable.html | KEY OFFICIALS CALL SCANDAL UNDETECTABLE | By Joyce Purnick | TX 1-816351 | 1986-05-13 |
|---|---|---|---|---|---|
| 1986-05-12 | https://www.nytimes.com/1986/05/12/nyregion/liberty-event-to-bring-big-fair-to-city-streets.html | LIBERTY EVENT TO BRING BIG FAIR TO CITY STREETS | By Deirdre Carmody | TX 1-816351 | 1986-05-13 |
| 1986-05-12 | https://www.nytimes.com/1986/05/12/nyregion/new-york-day-by-day-a-real-showstopper.html | NEW YORK DAY BY DAY A Real Showstopper | By David Bird and David W Dunlap | TX 1-816351 | 1986-05-13 |
| 1986-05-12 | https://www.nytimes.com/1986/05/12/nyregion/new-york-day-by-day-lefrak-grows-impatient.html | NEW YORK DAY BY DAY LeFrak Grows Impatient | By David Bird and David W Dunlap | TX 1-816351 | 1986-05-13 |
| 1986-05-12 | https://www.nytimes.com/1986/05/12/nyregion/new-york-day-by-day-staying-close-to-home.html | NEW YORK DAY BY DAY Staying Close to Home | By David Bird and David W Dunlap | TX 1-816351 | 1986-05-13 |
| 1986-05-12 | https://www.nytimes.com/1986/05/12/nyregion/suspect-held-in-the-murder-of-priest-49.html | SUSPECT HELD IN THE MURDER OF PRIEST 49 | By Robert D McFadden | TX 1-816351 | 1986-05-13 |
| 1986-05-12 | https://www.nytimes.com/1986/05/12/nyregion/young-mothers-cite-problems.html | YOUNG MOTHERS CITE PROBLEMS | By Elizabeth Kolbert | TX 1-816351 | 1986-05-13 |
| 1986-05-12 | https://www.nytimes.com/1986/05/12/opinion/essay-spilling-the-nid.html | ESSAY Spilling the NID | By William Safire | TX 1-816351 | 1986-05-13 |
| 1986-05-12 | https://www.nytimes.com/1986/05/12/opinion/its-unfair-to-goliath.html | Its Unfair to Goliath | By Louis S Auchincloss | TX 1-816351 | 1986-05-13 |
| 1986-05-12 | https://www.nytimes.com/1986/05/12/opinion/should-the-saudis-get-us-arms-not-the-whole-package.html | SHOULD THE SAUDIS GET US ARMS NOT THE WHOLE PACKAGE | By Charles A Kupchan | TX 1-816351 | 1986-05-13 |
| 1986-05-12 | https://www.nytimes.com/1986/05/12/opinion/should-the-saudis-get-us-arms-yes-and-israel-gains.html | SHOULD THE SAUDIS GET US ARMS Yes  and Israel Gains | By Mark N Katz | TX 1-816351 | 1986-05-13 |
| 1986-05-12 | https://www.nytimes.com/1986/05/12/sports/76ers-win-lottery-knicks-5th.html | 76ERS WIN LOTTERY KNICKS 5TH | By Sam Goldaper | TX 1-816351 | 1986-05-13 |
| 1986-05-12 | https://www.nytimes.com/1986/05/12/sports/american-league-red-sox-in-first-place.html | AMERICAN LEAGUE RED SOX IN FIRST PLACE | AP | TX 1-816351 | 1986-05-13 |
| 1986-05-12 | https://www.nytimes.com/1986/05/12/sports/badgers-outrow-radcliffe.html | BADGERS OUTROW RADCLIFFE | By Norman HildesHeim Special To the New York Times | TX 1-816351 | 1986-05-13 |
| 1986-05-12 | https://www.nytimes.com/1986/05/12/sports/bean-hangs-on-to-win-by-shot.html | BEAN HANGS ON TO WIN BY SHOT | AP | TX 1-816351 | 1986-05-13 |
| 1986-05-12 | https://www.nytimes.com/1986/05/12/sports/bucks-beat-76ers-and-clinch-series.html | BUCKS BEAT 76ERS AND CLINCH SERIES | By Roy S Johnson Special To the New York Times | TX 1-816351 | 1986-05-13 |

| 1986-05-12 | https://www.nytimes.com/1986/05/12/sports/carter-gives-the-signs-of-confidence.html | CARTER GIVES THE SIGNS OF CONFIDENCE | By Ira Berkow | TX 1-816351 | 1986-05-13 |
|---|---|---|---|---|---|
| 1986-05-12 | https://www.nytimes.com/1986/05/12/sports/ferdinand-steady-but-not-favorite.html | FERDINAND STEADY BUT NOT FAVORITE | By Steven Crist | TX 1-816351 | 1986-05-13 |
| 1986-05-12 | https://www.nytimes.com/1986/05/12/sports/foyt-qualifies-at-indy.html | FOYT QUALIFIES AT INDY | AP | TX 1-816351 | 1986-05-13 |
| 1986-05-12 | https://www.nytimes.com/1986/05/12/sports/johns-hopkins-is-top-seeded.html | Johns Hopkins Is TopSeeded | AP | TX 1-816351 | 1986-05-13 |
| 1986-05-12 | https://www.nytimes.com/1986/05/12/sports/lloyd-beats-rinaldi.html | Lloyd Beats Rinaldi | AP | TX 1-816351 | 1986-05-13 |
| 1986-05-12 | https://www.nytimes.com/1986/05/12/sports/national-league-expos-win-8th-in-a-row-4-3.html | NATIONAL LEAGUE EXPOS WIN 8TH IN A ROW 43 | AP | TX 1-816351 | 1986-05-13 |
| 1986-05-12 | https://www.nytimes.com/1986/05/12/sports/nhl-playoffs-flames-can-clinch.html | NHL PLAYOFFS FLAMES CAN CLINCH | AP | TX 1-816351 | 1986-05-13 |
| 1986-05-12 | https://www.nytimes.com/1986/05/12/sports/noah-outplays-vilas-in-final.html | NOAH OUTPLAYS VILAS IN FINAL | By Peter Alfano | TX 1-816351 | 1986-05-13 |
| 1986-05-12 | https://www.nytimes.com/1986/05/12/sports/oil-heiress-brings-elegance-to-the-world-of-boxing.html | OIL HEIRESS BRINGS ELEGANCE TO THE WORLD OF BOXING | By Peter Applebome | TX 1-816351 | 1986-05-13 |
| 1986-05-12 | https://www.nytimes.com/1986/05/12/sports/outdoors-searching-for-marina-space.html | OutdoorsSearching for Marina Space | By Richard M Stapleton | TX 1-816351 | 1986-05-13 |
| 1986-05-12 | https://www.nytimes.com/1986/05/12/sports/question-box.html | Question Box | Ray Corio | TX 1-816351 | 1986-05-13 |
| 1986-05-12 | https://www.nytimes.com/1986/05/12/sports/racing-divided-over-medication.html | RACING DIVIDED OVER MEDICATION | By Jay Hovdey | TX 1-816351 | 1986-05-13 |
| 1986-05-12 | https://www.nytimes.com/1986/05/12/sports/rangers-see-finish-as-a-starting-point.html | RANGERS SEE FINISH AS A STARTING POINT | By Craig Wolff | TX 1-816351 | 1986-05-13 |
| 1986-05-12 | https://www.nytimes.com/1986/05/12/sports/reds-sock-gooden-for-eight-hits-as-mets-lose-3-2.html | REDS SOCK GOODEN FOR EIGHT HITS AS METS LOSE 32 | By Joseph Durso | TX 1-816351 | 1986-05-13 |
| 1986-05-12 | https://www.nytimes.com/1986/05/12/sports/rose-stars-in-both-his-roles.html | ROSE STARS IN BOTH HIS ROLES | By Joseph Durso | TX 1-816351 | 1986-05-13 |
| 1986-05-12 | https://www.nytimes.com/1986/05/12/sports/sports-of-the-times-nba-rich-get-richer.html | SPORTS OF THE TIMES NBA Rich Get Richer | By Dave Anderson | TX 1-816351 | 1986-05-13 |
| 1986-05-12 | https://www.nytimes.com/1986/05/12/sports/sports-world-specials-catching-up.html | SPORTS WORLD SPECIALS Catching Up | By Michael Martinez | TX 1-816351 | 1986-05-13 |
| 1986-05-12 | https://www.nytimes.com/1986/05/12/sports/sports-world-specials-old-college-drive.html | SPORTS WORLD SPECIALSOld College Drive | By Robert Mcg Thomas Fr | TX 1-816351 | 1986-05-13 |

| | | | | |
|---|---|---|---|---|
| 1986-05-12 | https://www.nytimes.com/1986/05/12/sports/sports-world-specials-scaleddown-sport.html | SPORTS WORLD SPECIALSScaledDown Sport | By Lonnie Wheeler | TX 1-816351 | 1986-05-13 |
| 1986-05-12 | https://www.nytimes.com/1986/05/12/sports/yanks-are-swept-by-rangers-6-3-9-1.html | YANKS ARE SWEPT BY RANGERS 63 91 | By Michael Martinez Special To the New York Times | TX 1-816351 | 1986-05-13 |
| 1986-05-12 | https://www.nytimes.com/1986/05/12/style/for-aids-victims-a-church-s-prayers-and-food.html | FOR AIDS VICTIMS A CHURCHS PRAYERS  AND FOOD | By Ron Alexander | TX 1-816351 | 1986-05-13 |
| 1986-05-12 | https://www.nytimes.com/1986/05/12/style/relationships-reactions-to-those-who-beg.html | RELATIONSHIPS REACTIONS TO THOSE WHO BEG | By Georgia Dullea | TX 1-816351 | 1986-05-13 |
| 1986-05-12 | https://www.nytimes.com/1986/05/12/style/studying-the-behavior-of-bully-and-victim.html | STUDYING THE BEHAVIOR OF BULLY AND VICTIM | By Glenn Collins | TX 1-816351 | 1986-05-13 |
| 1986-05-12 | https://www.nytimes.com/1986/05/12/theater/wilson-and-muller-at-nyu.html | WILSON AND MULLER AT NYU | By John Rockwell | TX 1-816351 | 1986-05-13 |
| 1986-05-12 | https://www.nytimes.com/1986/05/12/us/academy-of-sciences-picks-members.html | ACADEMY OF SCIENCES PICKS MEMBERS | Special to the New York Times | TX 1-816351 | 1986-05-13 |
| 1986-05-12 | https://www.nytimes.com/1986/05/12/us/alaska-journal-big-field-costly-car-and-drink.html | ALASKA JOURNAL BIG FIELD COSTLY CAR AND DRINK | By Wallace Turner Special To the New York Times | TX 1-816351 | 1986-05-13 |
| 1986-05-12 | https://www.nytimes.com/1986/05/12/us/around-the-nation-tentative-settlement-in-rhode-island-strike.html | AROUND THE NATION Tentative Settlement In Rhode Island Strike | AP | TX 1-816351 | 1986-05-13 |
| 1986-05-12 | https://www.nytimes.com/1986/05/12/us/around-the-nation-travelers-entering-us-facing-5-customs-fee.html | AROUND THE NATION Travelers Entering US Facing 5 Customs Fee | AP | TX 1-816351 | 1986-05-13 |
| 1986-05-12 | https://www.nytimes.com/1986/05/12/us/briefing-caucus-room-memories.html | BRIEFING Caucus Room Memories | By Wayne King and Warren Weaver Jr | TX 1-816351 | 1986-05-13 |
| 1986-05-12 | https://www.nytimes.com/1986/05/12/us/briefing-gejdenson-s-loss.html | BRIEFING Gejdensons Loss | By Wayne King and Warren Weaver Jr | TX 1-816351 | 1986-05-13 |
| 1986-05-12 | https://www.nytimes.com/1986/05/12/us/briefing-graduation-circuit.html | BRIEFING Graduation Circuit | By Wayne King and Warren Weaver Jr | TX 1-816351 | 1986-05-13 |
| 1986-05-12 | https://www.nytimes.com/1986/05/12/us/briefing-perle-pulls-back.html | BRIEFING Perle Pulls Back | By Wayne King and Warren Weaver Jr | TX 1-816351 | 1986-05-13 |
| 1986-05-12 | https://www.nytimes.com/1986/05/12/us/church-and-political-issues-how-far-is-too-far.html | CHURCH AND POLITICAL ISSUES HOW FAR IS TOO FAR | By Colin Campbell | TX 1-816351 | 1986-05-13 |
| 1986-05-12 | https://www.nytimes.com/1986/05/12/us/congress-the-budget-knife-is-turned-inward.html | CONGRESS THE BUDGET KNIFE IS TURNED INWARD | Special to the New York Times | TX 1-816351 | 1986-05-13 |

| 1986-05-12 | https://www.nytimes.com/1986/05/12/us/court-helps-odd-couple-get-to-prom.html | COURT HELPS ODD COUPLE GET TO PROM | AP | TX 1-816351 | 1986-05-13 |
| 1986-05-12 | https://www.nytimes.com/1986/05/12/us/crowds-and-yellow-ribbons-greet-louisiana-governor-s-acquittal.html | CROWDS AND YELLOW RIBBONS GREET LOUISIANA GOVERNORS ACQUITTAL | By Frances Frank Marcus Special To the New York Times | TX 1-816351 | 1986-05-13 |
| 1986-05-12 | https://www.nytimes.com/1986/05/12/us/fire-at-nuclear-plant-burns-cooling-tower.html | Fire at Nuclear Plant Burns Cooling Tower | AP | TX 1-816351 | 1986-05-13 |
| 1986-05-12 | https://www.nytimes.com/1986/05/12/us/issue-and-debate-free-market-water-west-studies-policy-change.html | ISSUE AND DEBATE FREEMARKET WATER WEST STUDIES POLICY CHANGE | By Robert Lindsey Special To the New York Times | TX 1-816351 | 1986-05-13 |
| 1986-05-12 | https://www.nytimes.com/1986/05/12/us/last-minute-amtrak-talks-avert-engineers-walkout-in-northeast.html | LASTMINUTE AMTRAK TALKS AVERT ENGINEERS WALKOUT IN NORTHEAST | By Kenneth B Noble Special To the New York Times | TX 1-816351 | 1986-05-13 |
| 1986-05-12 | https://www.nytimes.com/1986/05/12/us/lawyers-strike-continuing.html | Lawyers Strike Continuing | AP | TX 1-816351 | 1986-05-13 |
| 1986-05-12 | https://www.nytimes.com/1986/05/12/us/nasa-delays-2-launchings-expected-to-color-the-skies.html | NASA Delays 2 Launchings Expected to Color the Skies | AP | TX 1-816351 | 1986-05-13 |
| 1986-05-12 | https://www.nytimes.com/1986/05/12/us/reports-charge-an-faa-office-systematically-mishandled-funds.html | REPORTS CHARGE AN FAA OFFICE SYSTEMATICALLY MISHANDLED FUNDS | By Ralph Blumenthal | TX 1-816351 | 1986-05-13 |
| 1986-05-12 | https://www.nytimes.com/1986/05/12/us/shultz-says-cuts-by-congress-hurt-antiterror-policy.html | SHULTZ SAYS CUTS BY CONGRESS HURT ANTITERROR POLICY | By Bernard Gwertzman Special To the New York Times | TX 1-816351 | 1986-05-13 |
| 1986-05-12 | https://www.nytimes.com/1986/05/12/us/spy-trial-clash-turns-on-motives-of-emigre.html | SPY TRIAL CLASH TURNS ON MOTIVES OF EMIGRE | By Judith Cummings Special To the New York Times | TX 1-816351 | 1986-05-13 |
| 1986-05-12 | https://www.nytimes.com/1986/05/12/us/turn-right-to-bafflement.html | TURN RIGHT TO BAFFLEMENT | Special to the New York Times | TX 1-816351 | 1986-05-13 |
| 1986-05-12 | https://www.nytimes.com/1986/05/12/us/u-of-new-mexico-leader-says-he-s-had-enough.html | U OF NEW MEXICO LEADER SAYS HES HAD ENOUGH | By Iver Peterson Special To the New York Times | TX 1-816351 | 1986-05-13 |
| 1986-05-12 | https://www.nytimes.com/1986/05/12/us/use-of-antidote-is-approved-for-a-dangerous-heart-drug.html | Use of Antidote Is Approved For a Dangerous Heart Drug | AP | TX 1-816351 | 1986-05-13 |
| 1986-05-12 | https://www.nytimes.com/1986/05/12/us/white-house-curator-yields-his-job-at-reagan-s-request.html | WHITE HOUSE CURATOR YIELDS HIS JOB AT REAGANS REQUEST | By Barbara Gamarekian Special To the New York Times | TX 1-816351 | 1986-05-13 |
| 1986-05-12 | https://www.nytimes.com/1986/05/12/us/workers-on-911-line-protest.html | Workers on 911 Line Protest | AP | TX 1-816351 | 1986-05-13 |

| | | | | |
|---|---|---|---|---|
| 1986-05-12 | https://www.nytimes.com/1986/05/12/world/around-the-world-46-are-arrested-in-clash-at-murdoch-press-plant.html | AROUND THE WORLD 46 Are Arrested in Clash At Murdoch Press Plant | AP | TX 1-816351 | 1986-05-13 |
| 1986-05-12 | https://www.nytimes.com/1986/05/12/world/around-the-world-bangladesh-ruling-party-wins-half-of-seats.html | AROUND THE WORLD Bangladesh Ruling Party Wins Half of Seats | AP | TX 1-816351 | 1986-05-13 |
| 1986-05-12 | https://www.nytimes.com/1986/05/12/world/changing-bone-marrow-now-a-test-in-the-field.html | CHANGING BONE MARROW NOW A TEST IN THE FIELD | By Harold M Schmeck Jr | TX 1-816351 | 1986-05-13 |
| 1986-05-12 | https://www.nytimes.com/1986/05/12/world/damascus-expels-3-british-envoys.html | DAMASCUS EXPELS 3 BRITISH ENVOYS | By Ihsan A Hijazi Special To the New York Times | TX 1-816351 | 1986-05-13 |
| 1986-05-12 | https://www.nytimes.com/1986/05/12/world/deputies-cut-ties-to-a-contra-chief.html | DEPUTIES CUT TIES TO A CONTRA CHIEF | By James Lemoyne Special To the New York Times | TX 1-816351 | 1986-05-13 |
| 1986-05-12 | https://www.nytimes.com/1986/05/12/world/diana-fever-comes-to-a-quiet-emperor-s-land.html | DIANA FEVER COMES TO A QUIET EMPERORS LAND | By Susan Chira Special To the New York Times | TX 1-816351 | 1986-05-13 |
| 1986-05-12 | https://www.nytimes.com/1986/05/12/world/haitians-report-tracing-transfer-of-millions-abroad-by-duvalier.html | HAITIANS REPORT TRACING TRANSFER OF MILLIONS ABROAD BY DUVALIER | By Joseph B Treaster Special To the New York Times | TX 1-816351 | 1986-05-13 |
| 1986-05-12 | https://www.nytimes.com/1986/05/12/world/in-atomic-debate-chernobyl-s-clues.html | IN ATOMIC DEBATE CHERNOBYLS CLUES | By Matthew L Wald | TX 1-816351 | 1986-05-13 |
| 1986-05-12 | https://www.nytimes.com/1986/05/12/world/kremlin-asserts-danger-is-over.html | KREMLIN ASSERTS DANGER IS OVER | By Serge Schmemann Special To the New York Times | TX 1-816351 | 1986-05-13 |
| 1986-05-12 | https://www.nytimes.com/1986/05/12/world/mexico-rebuts-charges-by-us-on-drug-flow.html | MEXICO REBUTS CHARGES BY US ON DRUG FLOW | Special to the New York Times | TX 1-816351 | 1986-05-13 |
| 1986-05-12 | https://www.nytimes.com/1986/05/12/world/nicaragua-balks-at-latin-peace-accord.html | NICARAGUA BALKS AT LATIN PEACE ACCORD | By Stephen Kinzer Special To the New York Times | TX 1-816351 | 1986-05-13 |
| 1986-05-12 | https://www.nytimes.com/1986/05/12/world/the-statement-on-chernobyl.html | THE STATEMENT ON CHERNOBYL | AP | TX 1-816351 | 1986-05-13 |
| 1986-05-12 | https://www.nytimes.com/1986/05/12/world/us-aides-accuse-mexico-as-drug-trade-surges.html | US AIDES ACCUSE MEXICO AS DRUG TRADE SURGES | By Joel Brinkley Special To the New York Times | TX 1-816351 | 1986-05-13 |
| 1986-05-13 | https://www.nytimes.com/1986/05/13/arts/brenner-entering-late-night-race.html | BRENNER ENTERING LATENIGHT RACE | By Peter J Boyer | TX 1-837756 | 1986-05-15 |
| 1986-05-13 | https://www.nytimes.com/1986/05/13/arts/bridge-cavendish-club-invitational-is-won-by-a-surprised-pair.html | Bridge Cavendish Club Invitational Is Won by a Surprised Pair | By Alan Truscott | TX 1-837756 | 1986-05-15 |
| 1986-05-13 | https://www.nytimes.com/1986/05/13/arts/europeans-discuss-private-funding-of-arts.html | Europeans Discuss Private Funding of Arts | Special to the New York Times | TX 1-837756 | 1986-05-15 |

| | | | | |
|---|---|---|---|---|
| 1986-05-13 | https://www.nytimes.com/1986/05/13/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 1-837756 | 1986-05-15 |
| 1986-05-13 | https://www.nytimes.com/1986/05/13/arts/joe-piscopo-special.html | JOE PISCOPO SPECIAL | By Stephen Holden | TX 1-837756 | 1986-05-15 |
| 1986-05-13 | https://www.nytimes.com/1986/05/13/arts/music-noted-in-brief-louisianans-in-program-on-country-singing.html | MUSIC NOTED IN BRIEF Louisianans in Program On Country Singing | By Stephen Holden | TX 1-837756 | 1986-05-15 |
| 1986-05-13 | https://www.nytimes.com/1986/05/13/arts/music-noted-in-brief-operatic-reworking-of-poe-s-usher-tale.html | MUSIC NOTED IN BRIEF Operatic Reworking Of Poes Usher Tale | By Bernard Holland | TX 1-837756 | 1986-05-15 |
| 1986-05-13 | https://www.nytimes.com/1986/05/13/arts/music-noted-in-brief-trouble-funk-s-way-with-go-go-rhythms.html | MUSIC NOTED IN BRIEF Trouble Funks Way With GoGo Rhythms | By Jon Pareles | TX 1-837756 | 1986-05-15 |
| 1986-05-13 | https://www.nytimes.com/1986/05/13/arts/orphan-animals-on-2.html | ORPHAN ANIMALS ON 2 | By Walter Goodman | TX 1-837756 | 1986-05-15 |
| 1986-05-13 | https://www.nytimes.com/1986/05/13/arts/peter-marino-strikes-again.html | PETER MARINO STRIKES AGAIN | By Charlotte Curtis | TX 1-837756 | 1986-05-15 |
| 1986-05-13 | https://www.nytimes.com/1986/05/13/books/books-of-the-times-342286.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-837756 | 1986-05-15 |
| 1986-05-13 | https://www.nytimes.com/1986/05/13/books/cbs-s-second-serve.html | CBSS SECOND SERVE | By John J OConnor | TX 1-837756 | 1986-05-15 |
| 1986-05-13 | https://www.nytimes.com/1986/05/13/books/irish-diplomacy-in-a-book-on-israel.html | IRISH DIPLOMACY IN A BOOK ON ISRAEL | By Herbert Mitgang | TX 1-837756 | 1986-05-15 |
| 1986-05-13 | https://www.nytimes.com/1986/05/13/business/a-linking-of-tax-bill-to-budget.html | A LINKING OF TAX BILL TO BUDGET | By David E Rosenbaum Special To the New York Times | TX 1-837756 | 1986-05-15 |
| 1986-05-13 | https://www.nytimes.com/1986/05/13/business/ad-agency-mergers-changing-the-business-512186.html | AD AGENCY MERGERS CHANGING THE BUSINESS | By Richard W Stevenson | TX 1-837756 | 1986-05-15 |
| 1986-05-13 | https://www.nytimes.com/1986/05/13/business/advertising-bates-chief-sees-clout-in-linkup.html | Advertising Bates Chief Sees Clout In Linkup | By Philip H Dougherty | TX 1-837756 | 1986-05-15 |
| 1986-05-13 | https://www.nytimes.com/1986/05/13/business/advertising-bristol-myers-plans-group-w-program-role.html | Advertising BristolMyers Plans Group W Program Role | By Philip H Dougherty | TX 1-837756 | 1986-05-15 |
| 1986-05-13 | https://www.nytimes.com/1986/05/13/business/advertising-people.html | Advertising People | By Philip H Dougherty | TX 1-837756 | 1986-05-15 |
| 1986-05-13 | https://www.nytimes.com/1986/05/13/business/advertising-tatham-gets-wonder-bread.html | Advertising Tatham Gets Wonder Bread | By Philip H Dougherty | TX 1-837756 | 1986-05-15 |

| 1986-05-13 | https://www.nytimes.com/1986/05/13/business/an-insider-scheme-is-put-in-millions.html | AN INSIDER SCHEME IS PUT IN MILLIONS | By Nathaniel C Nash Special To the New York Times | TX 1-837756 | 1986-05-15 |
|---|---|---|---|---|---|
| 1986-05-13 | https://www.nytimes.com/1986/05/13/business/apple-founder-to-get-degree.html | Apple Founder To Get Degree | Special to the New York Times | TX 1-837756 | 1986-05-15 |
| 1986-05-13 | https://www.nytimes.com/1986/05/13/business/business-and-the-law-the-big-debate-over-litigation.html | BUSINESS AND THE LAW THE BIG DEBATE OVER LITIGATION | By Tamar Lewin | TX 1-837756 | 1986-05-15 |
| 1986-05-13 | https://www.nytimes.com/1986/05/13/business/business-people-ex-fed-bank-president-helps-warburg-expand.html | BUSINESS PEOPLE ExFed Bank President Helps Warburg Expand | By Daniel F Cuff and Calvin Sims | TX 1-837756 | 1986-05-15 |
| 1986-05-13 | https://www.nytimes.com/1986/05/13/business/business-people-grace-restaurant-chief-heads-buyout-group.html | BUSINESS PEOPLE Grace Restaurant Chief Heads Buyout Group | By Daniel F Cuff and Calvin Sims | TX 1-837756 | 1986-05-15 |
| 1986-05-13 | https://www.nytimes.com/1986/05/13/business/business-people-us-home-shifts-top-level-officers.html | BUSINESS PEOPLE US Home Shifts TopLevel Officers | By Daniel F Cuff and Calvin Sims | TX 1-837756 | 1986-05-15 |
| 1986-05-13 | https://www.nytimes.com/1986/05/13/business/careers-learning-to-handle-a-crisis.html | Careers Learning To Handle A Crisis | By Elizabeth M Fowler | TX 1-837756 | 1986-05-15 |
| 1986-05-13 | https://www.nytimes.com/1986/05/13/business/credit-markets-bonds-fall-in-volatile-trading.html | CREDIT MARKETS BONDS FALL IN VOLATILE TRADING | By Michael Quint | TX 1-837756 | 1986-05-15 |
| 1986-05-13 | https://www.nytimes.com/1986/05/13/business/currency-markets-dollar-s-slide-continues-despite-moves-to-halt-it.html | CURRENCY MARKETS DOLLARS SLIDE CONTINUES DESPITE MOVES TO HALT IT | By Barnaby J Feder | TX 1-837756 | 1986-05-15 |
| 1986-05-13 | https://www.nytimes.com/1986/05/13/business/cuts-at-kodak-unit.html | Cuts at Kodak Unit | AP | TX 1-837756 | 1986-05-15 |
| 1986-05-13 | https://www.nytimes.com/1986/05/13/business/dainippon-raises-sun-chemical-bid.html | Dainippon Raises Sun Chemical Bid | By John Crudele | TX 1-837756 | 1986-05-15 |
| 1986-05-13 | https://www.nytimes.com/1986/05/13/business/futures-options-oil-ends-slightly-down-after-rising-above-16.html | FUTURESOPTIONS Oil Ends Slightly Down After Rising Above 16 | By Lee A Daniels | TX 1-837756 | 1986-05-15 |
| 1986-05-13 | https://www.nytimes.com/1986/05/13/business/gm-examining-mortgage-plan.html | GM Examining Mortgage Plan | AP | TX 1-837756 | 1986-05-15 |
| 1986-05-13 | https://www.nytimes.com/1986/05/13/business/judge-bars-us-suits-on-bhopal.html | JUDGE BARS US SUITS ON BHOPAL | By Tamar Lewin | TX 1-837756 | 1986-05-15 |
| 1986-05-13 | https://www.nytimes.com/1986/05/13/business/louisiana-land-buying-inexco-oil.html | Louisiana Land Buying Inexco Oil | Special to the New York Times | TX 1-837756 | 1986-05-15 |
| 1986-05-13 | https://www.nytimes.com/1986/05/13/business/lumber-suit-is-delayed.html | Lumber Suit Is Delayed | AP | TX 1-837756 | 1986-05-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-05-13 | https://www.nytimes.com/1986/05/13/business/march-consumer-debt-was-up-only-slightly.html | MARCH CONSUMER DEBT WAS UP ONLY SLIGHTLY | AP | TX 1-837756 | 1986-05-15 |
| 1986-05-13 | https://www.nytimes.com/1986/05/13/business/market-place-investing-club-stock-choices.html | Market Place Investing Club Stock Choices | By Vartanig G Vartan | TX 1-837756 | 1986-05-15 |
| 1986-05-13 | https://www.nytimes.com/1986/05/13/business/martin-s-posts-at-fed-filled.html | MARTINS POSTS AT FED FILLED | By Robert D Hershey Jr Special To the New York Times | TX 1-837756 | 1986-05-15 |
| 1986-05-13 | https://www.nytimes.com/1986/05/13/business/mixed-tax-effect-on-farming.html | MIXED TAX EFFECT ON FARMING | By Keith Schneider Special To the New York Times | TX 1-837756 | 1986-05-15 |
| 1986-05-13 | https://www.nytimes.com/1986/05/13/business/number-of-oil-rigs-just-keeps-falling.html | NUMBER OF OIL RIGS JUST KEEPS FALLING | By Thomas C Hayes Special To the New York Times | TX 1-837756 | 1986-05-15 |
| 1986-05-13 | https://www.nytimes.com/1986/05/13/business/saudi-trading-gain-by-us.html | Saudi Trading Gain by US | AP | TX 1-837756 | 1986-05-15 |
| 1986-05-13 | https://www.nytimes.com/1986/05/13/business/south-korean-coal-plan.html | South Korean Coal Plan | AP | TX 1-837756 | 1986-05-15 |
| 1986-05-13 | https://www.nytimes.com/1986/05/13/business/state-taxpayers-face-new-hazard.html | STATE TAXPAYERS FACE NEW HAZARD | By Kenneth N Gilpin | TX 1-837756 | 1986-05-15 |
| 1986-05-13 | https://www.nytimes.com/1986/05/13/business/the-uppity-pups-at-saatchi-s-helm.html | THE UPPITY PUPS AT SAATCHIS HELM | By Steve Lohr Special To the New York Times | TX 1-837756 | 1986-05-15 |
| 1986-05-13 | https://www.nytimes.com/1986/05/13/movies/aspiring-moguls-take-mba-s-to-hollywood.html | ASPIRING MOGULS TAKE MBAS TO HOLLYWOOD | By Aljean Harmetz Special To the New York Times | TX 1-837756 | 1986-05-15 |
| 1986-05-13 | https://www.nytimes.com/1986/05/13/nyregion/2-new-corridors-in-midtown-said-to-speed-travel.html | 2 NEW CORRIDORS IN MIDTOWN SAID TO SPEED TRAVEL | By James Brooke | TX 1-837756 | 1986-05-15 |
| 1986-05-13 | https://www.nytimes.com/1986/05/13/nyregion/after-joyous-greeting-at-yeshiva-u-shcharansky-is-reunited-with-bonner.html | AFTER JOYOUS GREETING AT YESHIVA U SHCHARANSKY IS REUNITED WITH BONNER | By Samuel G Freedman | TX 1-837756 | 1986-05-15 |
| 1986-05-13 | https://www.nytimes.com/1986/05/13/nyregion/at-long-last-cable-comes-to-brooklyn.html | AT LONG LAST CABLE COMES TO BROOKLYN | By Jesus Rangel | TX 1-837756 | 1986-05-15 |
| 1986-05-13 | https://www.nytimes.com/1986/05/13/nyregion/chess-players-of-divergent-styles-share-the-top-prize-in-italy.html | Chess Players of Divergent Styles Share the Top Prize in Italy | By Robert Byrne | TX 1-837756 | 1986-05-15 |
| 1986-05-13 | https://www.nytimes.com/1986/05/13/nyregion/johnson-feared-a-kidnapping-aide-tells-jury.html | JOHNSON FEARED A KIDNAPPING AIDE TELLS JURY | By Gene I Maeroff | TX 1-837756 | 1986-05-15 |

| 1986-05-13 | https://www.nytimes.com/1986/05/13/nyregion/mortally-wounded-physician-jots-down-clue-to-his-attacker.html | MORTALLY WOUNDED PHYSICIAN JOTS DOWN CLUE TO HIS ATTACKER | By Robert D McFadden | TX 1-837756 | 1986-05-15 |
|---|---|---|---|---|---|
| 1986-05-13 | https://www.nytimes.com/1986/05/13/nyregion/new-biology-center-for-yale.html | New Biology Center for Yale | AP | TX 1-837756 | 1986-05-15 |
| 1986-05-13 | https://www.nytimes.com/1986/05/13/nyregion/new-york-day-by-day-apartment-peddling.html | NEW YORK DAY BY DAY ApartmentPeddling | By Eleanor Blau and David W Dunlap | TX 1-837756 | 1986-05-15 |
| 1986-05-13 | https://www.nytimes.com/1986/05/13/nyregion/new-york-day-by-day-downtown-shunpike.html | NEW YORK DAY BY DAY Downtown Shunpike | By Eleanor Blau and David W Dunlap | TX 1-837756 | 1986-05-15 |
| 1986-05-13 | https://www.nytimes.com/1986/05/13/nyregion/new-york-day-by-day-professional-proclaimer.html | NEW YORK DAY BY DAY Professional Proclaimer | By Eleanor Blau and David W Dunlap | TX 1-837756 | 1986-05-15 |
| 1986-05-13 | https://www.nytimes.com/1986/05/13/nyregion/our-towns-rallying-to-help-pay-for-a-transplant.html | OUR TOWNS RALLYING TO HELP PAY FOR A TRANSPLANT | By Michael Winerip Special To the New York Times | TX 1-837756 | 1986-05-15 |
| 1986-05-13 | https://www.nytimes.com/1986/05/13/nyregion/prosecutor-in-bonanno-trial-describes-union-slush-fund.html | PROSECUTOR IN BONANNO TRIAL DESCRIBES UNION SLUSH FUND | By Leonard Buder | TX 1-837756 | 1986-05-15 |
| 1986-05-13 | https://www.nytimes.com/1986/05/13/nyregion/simon-says-he-is-willing-to-talk-before-grand-jury.html | SIMON SAYS HE IS WILLING TO TALK BEFORE GRAND JURY | By Frank Lynn | TX 1-837756 | 1986-05-15 |
| 1986-05-13 | https://www.nytimes.com/1986/05/13/nyregion/state-facing-new-hurdles-on-plan-to-rebuild-hutchinson-parkway.html | STATE FACING NEW HURDLES ON PLAN TO REBUILD HUTCHINSON PARKWAY | By Edward Hudson Special To the New York Times | TX 1-837756 | 1986-05-15 |
| 1986-05-13 | https://www.nytimes.com/1986/05/13/nyregion/suspect-19-pleads-not-guilty-in-priest-s-killing-in-brooklyn.html | SUSPECT 19 PLEADS NOT GUILTY IN PRIESTS KILLING IN BROOKLYN | By Todd S Purdum | TX 1-837756 | 1986-05-15 |
| 1986-05-13 | https://www.nytimes.com/1986/05/13/nyregion/upstate-residents-water-worries-help-move-ge-to-accord.html | UPSTATE RESIDENTS WATER WORRIES HELP MOVE GE TO ACCORD | By Elizabeth Kolbert Special To the New York Times | TX 1-837756 | 1986-05-15 |
| 1986-05-13 | https://www.nytimes.com/1986/05/13/nyregion/within-sight-of-the-capitol-s-spires-another-albany-and-another-world.html | WITHIN SIGHT OF THE CAPITOLS SPIRES ANOTHER ALBANY AND ANOTHER WORLD | By Jane Gross Special To the New York Times | TX 1-837756 | 1986-05-15 |
| 1986-05-13 | https://www.nytimes.com/1986/05/13/obituaries/arndt-von-bohlen-last-surviving-heir-of-krupp-fortune.html | ARNDT VON BOHLEN LAST SURVIVING HEIR OF KRUPP FORTUNE | AP | TX 1-837756 | 1986-05-15 |
| 1986-05-13 | https://www.nytimes.com/1986/05/13/obituaries/david-w-hearst-70-publishing-executive.html | David W Hearst 70 Publishing Executive | AP | TX 1-837756 | 1986-05-15 |

| 1986-05-13 | https://www.nytimes.com/1986/05/13/obituaries/henry-p-mcilhenny-head-of-philadelphia-art-museum.html | HENRY P McILHENNY HEAD OF PHILADELPHIA ART MUSEUM | By John Russell | TX 1-837756 | 1986-05-15 |
|---|---|---|---|---|---|
| 1986-05-13 | https://www.nytimes.com/1986/05/13/opinion/a-good-fence-makes-a-bad-capitol.html | A Good Fence Makes a Bad Capitol | By Ross K Baker | TX 1-837756 | 1986-05-15 |
| 1986-05-13 | https://www.nytimes.com/1986/05/13/opinion/an-agenda-for-more-military-reform.html | An Agenda for More Military Reform | By Gary Hart | TX 1-837756 | 1986-05-15 |
| 1986-05-13 | https://www.nytimes.com/1986/05/13/opinion/bad-news-from-afghanistan.html | Bad News from Afghanistan | By Marvin Zonis | TX 1-837756 | 1986-05-15 |
| 1986-05-13 | https://www.nytimes.com/1986/05/13/opinion/in-the-nation-a-very-disguised-blessing.html | IN THE NATION A Very Disguised Blessing | By Tom Wicker | TX 1-837756 | 1986-05-15 |
| 1986-05-13 | https://www.nytimes.com/1986/05/13/science/about-education-role-of-school-boards-is-questioned.html | ABOUT EDUCATION ROLE OF SCHOOL BOARDS IS QUESTIONED | By Fred M Hechinger | TX 1-837756 | 1986-05-15 |
| 1986-05-13 | https://www.nytimes.com/1986/05/13/science/education-colleges-ask-what-makes-science-hard.html | EDUCATION COLLEGES ASK WHAT MAKES SCIENCE HARD | By Sandra Blakeslee Special To the New York Times | TX 1-837756 | 1986-05-15 |
| 1986-05-13 | https://www.nytimes.com/1986/05/13/science/fletcher-is-sworn-in-as-head-of-space-agency.html | FLETCHER IS SWORN IN AS HEAD OF SPACE AGENCY | By Philip M Boffey Special To the New York Times | TX 1-837756 | 1986-05-15 |
| 1986-05-13 | https://www.nytimes.com/1986/05/13/science/in-shadow-of-chernobyl-answers-are-sought.html | IN SHADOW OF CHERNOBYL ANSWERS ARE SOUGHT | By John Noble Wilford | TX 1-837756 | 1986-05-15 |
| 1986-05-13 | https://www.nytimes.com/1986/05/13/science/peripherals-unix-and-ms-dos-dueling-for-dominance-in-computers.html | PERIPHERALS UNIX and MSDOS Dueling For Dominance in Computers | By Peter H Lewis | TX 1-837756 | 1986-05-15 |
| 1986-05-13 | https://www.nytimes.com/1986/05/13/science/personal-computers-graphics-software-faster-than-a-color-pen.html | PERSONAL COMPUTERS GRAPHICS SOFTWARE FASTER THAN A COLOR PEN | By Erik SandbergDiment | TX 1-837756 | 1986-05-15 |
| 1986-05-13 | https://www.nytimes.com/1986/05/13/science/relaxation-surprising-benefits-detected.html | RELAXATION SURPRISING BENEFITS DETECTED | By Daniel Goleman | TX 1-837756 | 1986-05-15 |
| 1986-05-13 | https://www.nytimes.com/1986/05/13/science/secrets-of-maya-decoded-at-last-revealing-darker-human-history.html | SECRETS OF MAYA DECODED AT LAST REVEALING DARKER HUMAN HISTORY | By Erik Eckholm | TX 1-837756 | 1986-05-15 |
| 1986-05-13 | https://www.nytimes.com/1986/05/13/science/swedes-solve-a-radioactive-puzzle.html | SWEDES SOLVE A RADIOACTIVE PUZZLE | By Malcolm W Browne | TX 1-837756 | 1986-05-15 |
| 1986-05-13 | https://www.nytimes.com/1986/05/13/science/the-tasaday-revisited-a-hoax-or-social-change-at-work.html | THE TASADAY REVISITED A HOAX OR SOCIAL CHANGE AT WORK | By Seth Mydans Special To the New York Times | TX 1-837756 | 1986-05-15 |

| 1986-05-13 | https://www.nytimes.com/1986/05/13/science/volcano-hidden.html | Volcano Hidden | AP | TX 1-837756 | 1986-05-15 |
|---|---|---|---|---|---|
| 1986-05-13 | https://www.nytimes.com/1986/05/13/sports/baseball-reds-halt-expos.html | BASEBALL REDS HALT EXPOS | AP | TX 1-837756 | 1986-05-15 |
| 1986-05-13 | https://www.nytimes.com/1986/05/13/sports/many-rangers-ponder-future.html | MANY RANGERS PONDER FUTURE | By Craig Wolff Special To the New York Times | TX 1-837756 | 1986-05-15 |
| 1986-05-13 | https://www.nytimes.com/1986/05/13/sports/mets-win-in-9th-on-teufel-s-hit.html | METS WIN IN 9TH ON TEUFELS HIT | By Murray Chass | TX 1-837756 | 1986-05-15 |
| 1986-05-13 | https://www.nytimes.com/1986/05/13/sports/nhl-playoffs-blues-in-overtime-force-a-7th-game.html | NHL Playoffs BLUES IN OVERTIME FORCE A 7TH GAME | AP | TX 1-837756 | 1986-05-15 |
| 1986-05-13 | https://www.nytimes.com/1986/05/13/sports/players-fans-letters-show-wilson-he-is-needed.html | PLAYERS FANS LETTERS SHOW WILSON HE IS NEEDED | By Malcolm Moran | TX 1-837756 | 1986-05-15 |
| 1986-05-13 | https://www.nytimes.com/1986/05/13/sports/pro-basketball-plan-to-certify-agents-and-limit-fees.html | Pro Basketball PLAN TO CERTIFY AGENTS AND LIMIT FEES | By Sam Goldaper | TX 1-837756 | 1986-05-15 |
| 1986-05-13 | https://www.nytimes.com/1986/05/13/sports/proceedings-slow-as-football-trial-is-under-way.html | PROCEEDINGS SLOW AS FOOTBALL TRIAL IS UNDER WAY | By Michael Janofsky | TX 1-837756 | 1986-05-15 |
| 1986-05-13 | https://www.nytimes.com/1986/05/13/sports/seaver-talk-stirs-again.html | Seaver Talk Stirs Again | Special to the New York Times | TX 1-837756 | 1986-05-15 |
| 1986-05-13 | https://www.nytimes.com/1986/05/13/sports/sports-of-the-times-the-usfl-born-to-litigate.html | SPORTS OF THE TIMES THE USFL BORN TO LITIGATE | By George Vecsey | TX 1-837756 | 1986-05-15 |
| 1986-05-13 | https://www.nytimes.com/1986/05/13/sports/trainer-adds-derby-to-his-already-impressive-resume.html | TRAINER ADDS DERBY TO HIS ALREADY IMPRESSIVE RESUME | By Jay Hovdey Special To the New York Times | TX 1-837756 | 1986-05-15 |
| 1986-05-13 | https://www.nytimes.com/1986/05/13/sports/wilander-gains-at-italian-open.html | Wilander Gains At Italian Open | AP | TX 1-837756 | 1986-05-15 |
| 1986-05-13 | https://www.nytimes.com/1986/05/13/sports/yankees-hold-off-twins.html | YANKEES HOLD OFF TWINS | By Michael Martinez Special To the New York Times | TX 1-837756 | 1986-05-15 |
| 1986-05-13 | https://www.nytimes.com/1986/05/13/style/fall-trends-longer-is-the-key-word.html | FALL TRENDS LONGER IS THE KEY WORD | By Bernadine Morris | TX 1-837756 | 1986-05-15 |
| 1986-05-13 | https://www.nytimes.com/1986/05/13/style/notes-on-fashion.html | NOTES ON FASHION | By Michael Gross | TX 1-837756 | 1986-05-15 |
| 1986-05-13 | https://www.nytimes.com/1986/05/13/style/royal-jewelers-in-new-york.html | ROYAL JEWELERS IN NEW YORK | By AnneMarie Schiro | TX 1-837756 | 1986-05-15 |
| 1986-05-13 | https://www.nytimes.com/1986/05/13/theater/theater-one-act-marathon.html | THEATER ONEACT MARATHON | By Frank Rich | TX 1-837756 | 1986-05-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-05-13 | https://www.nytimes.com/1986/05/13/us/7-americans-honored-with-medal-of-freedom.html | 7 AMERICANS HONORED WITH MEDAL OF FREEDOM | AP | TX 1-837756 | 1986-05-15 |
| 1986-05-13 | https://www.nytimes.com/1986/05/13/us/air-force-speeds-plan-for-rockets.html | AIR FORCE SPEEDS PLAN FOR ROCKETS | By John H Cushman Jr Special To the New York Times | TX 1-837756 | 1986-05-15 |
| 1986-05-13 | https://www.nytimes.com/1986/05/13/us/around-the-nation-chicago-aldermen-sue-to-block-act-by-mayor.html | AROUND THE NATION Chicago Aldermen Sue To Block Act by Mayor | AP | TX 1-837756 | 1986-05-15 |
| 1986-05-13 | https://www.nytimes.com/1986/05/13/us/around-the-nation-nebraskans-holding-gubernatorial-primary.html | AROUND THE NATION Nebraskans Holding Gubernatorial Primary | AP | TX 1-837756 | 1986-05-15 |
| 1986-05-13 | https://www.nytimes.com/1986/05/13/us/around-the-nation-north-carolina-makes-progress-against-fires.html | AROUND THE NATION North Carolina Makes Progress Against Fires | AP | TX 1-837756 | 1986-05-15 |
| 1986-05-13 | https://www.nytimes.com/1986/05/13/us/briefing-animals.html | BRIEFING Animals | By Wayne King and Warren Weaver Jr | TX 1-837756 | 1986-05-15 |
| 1986-05-13 | https://www.nytimes.com/1986/05/13/us/briefing-arms-and-the-vendors.html | BRIEFING Arms and the Vendors | By Wayne King and Warren Weaver Jr | TX 1-837756 | 1986-05-15 |
| 1986-05-13 | https://www.nytimes.com/1986/05/13/us/briefing-fast-food.html | BRIEFING Fast Food | By Wayne King and Warren Weaver Jr | TX 1-837756 | 1986-05-15 |
| 1986-05-13 | https://www.nytimes.com/1986/05/13/us/briefing-the-homeless.html | BRIEFING The Homeless | By Wayne King and Warren Weaver Jr | TX 1-837756 | 1986-05-15 |
| 1986-05-13 | https://www.nytimes.com/1986/05/13/us/briefing-tourism.html | BRIEFING Tourism | By Wayne King and Warren Weaver Jr | TX 1-837756 | 1986-05-15 |
| 1986-05-13 | https://www.nytimes.com/1986/05/13/us/death-cases-straining-justices.html | Death Cases Straining Justices | AP | TX 1-837756 | 1986-05-15 |
| 1986-05-13 | https://www.nytimes.com/1986/05/13/us/despite-oil-price-fall-alaskans-still-get-free-ride.html | DESPITE OIL PRICE FALL ALASKANS STILL GET FREE RIDE | By Wallace Turner Special To the New York Times | TX 1-837756 | 1986-05-15 |
| 1986-05-13 | https://www.nytimes.com/1986/05/13/us/eastern-offers-to-pay-3.5-million-on-faa-fine.html | EASTERN OFFERS TO PAY 35 MILLION ON FAA FINE | By Richard Witkin Special To the New York Times | TX 1-837756 | 1986-05-15 |
| 1986-05-13 | https://www.nytimes.com/1986/05/13/us/faa-turbulent-days-for-donald-d-engen.html | FAA Turbulent Days for Donald D Engen | By Reginald Stuart | TX 1-837756 | 1986-05-15 |
| 1986-05-13 | https://www.nytimes.com/1986/05/13/us/former-us-representative-is-released-from-a-prison.html | Former US Representative Is Released From a Prison | AP | TX 1-837756 | 1986-05-15 |
| 1986-05-13 | https://www.nytimes.com/1986/05/13/us/investigators-say-it-appears-deaver-violated-the-law.html | INVESTIGATORS SAY IT APPEARS DEAVER VIOLATED THE LAW | By Martin Tolchin Special To the New York Times | TX 1-837756 | 1986-05-15 |

| | | | | |
|---|---|---|---|---|
| 1986-05-13 | https://www.nytimes.com/1986/05/13/us/nasa-had-warning-of-risk-to-shuttle-in-cold-weather.html | NASA HAD WARNING OF RISK TO SHUTTLE IN COLD WEATHER | By David E Sanger | TX 1-837756 | 1986-05-15 |
| 1986-05-13 | https://www.nytimes.com/1986/05/13/us/packwood-war-chest-biggest.html | Packwood War Chest Biggest | AP | TX 1-837756 | 1986-05-15 |
| 1986-05-13 | https://www.nytimes.com/1986/05/13/us/press-notes-binghams-to-open-bids-for-louisville-papers.html | PRESS NOTES BINGHAMS TO OPEN BIDS FOR LOUISVILLE PAPERS | By Alex S Jones | TX 1-837756 | 1986-05-15 |
| 1986-05-13 | https://www.nytimes.com/1986/05/13/us/rising-cottage-industry-stirring-concern-in-us.html | RISING COTTAGE INDUSTRY STIRRING CONCERN IN US | By John Herbers | TX 1-837756 | 1986-05-15 |
| 1986-05-13 | https://www.nytimes.com/1986/05/13/us/socialist-opens-vermont-drive-to-be-governor.html | SOCIALIST OPENS VERMONT DRIVE TO BE GOVERNOR | By Fox Butterfield Special To the New York Times | TX 1-837756 | 1986-05-15 |
| 1986-05-13 | https://www.nytimes.com/1986/05/13/us/spys-former-wife-tells-of-warning.html | SPYS FORMER WIFE TELLS OF WARNING | By Katherine Bishop Special To the New York Times | TX 1-837756 | 1986-05-15 |
| 1986-05-13 | https://www.nytimes.com/1986/05/13/us/the-government-s-phones.html | The Governments Phones | Special to the New York Times | TX 1-837756 | 1986-05-15 |
| 1986-05-13 | https://www.nytimes.com/1986/05/13/us/working-profile-the-life-of-a-watergate-baby-philip-r-sharp.html | Working Profile The Life of a Watergate Baby Philip R Sharp | By Steven V Roberts | TX 1-837756 | 1986-05-15 |
| 1986-05-13 | https://www.nytimes.com/1986/05/13/world/31-salvadorans-die-in-crash.html | 31 Salvadorans Die in Crash | AP | TX 1-837756 | 1986-05-15 |
| 1986-05-13 | https://www.nytimes.com/1986/05/13/world/around-the-world-top-canadian-official-resigns-post.html | AROUND THE WORLD Top Canadian Official Resigns Post | Special to The New York Times | TX 1-837756 | 1986-05-15 |
| 1986-05-13 | https://www.nytimes.com/1986/05/13/world/around-the-world-us-calls-on-mexico-to-halt-drug-trade.html | AROUND THE WORLD US Calls on Mexico To Halt Drug Trade | Special to The New York Times | TX 1-837756 | 1986-05-15 |
| 1986-05-13 | https://www.nytimes.com/1986/05/13/world/chernobyl-evidence-suggests-enormous-fire-experts-say.html | CHERNOBYL EVIDENCE SUGGESTS ENORMOUS FIRE EXPERTS SAY | By Stuart Diamond | TX 1-837756 | 1986-05-15 |
| 1986-05-13 | https://www.nytimes.com/1986/05/13/world/chernobyl-radiation-and-burns-have-killed-six-moscow-reports.html | CHERNOBYL RADIATION AND BURNS HAVE KILLED SIX MOSCOW REPORTS | By Felicity Barringer Special To the New York Times | TX 1-837756 | 1986-05-15 |
| 1986-05-13 | https://www.nytimes.com/1986/05/13/world/europe-bars-food-from-soviet-bloc.html | EUROPE BARS FOOD FROM SOVIET BLOC | By E J Dionne Jr Special To the New York Times | TX 1-837756 | 1986-05-15 |
| 1986-05-13 | https://www.nytimes.com/1986/05/13/world/fallout-found-in-us-is-said-to-pose-no-risk.html | FALLOUT FOUND IN US IS SAID TO POSE NO RISK | By Ronald Sullivan | TX 1-837756 | 1986-05-15 |

| | | | | |
|---|---|---|---|---|
| 1986-05-13 | https://www.nytimes.com/1986/05/13/world/filipino-moslems-a-new-piece-to-fit-in-the-puzzle.html | FILIPINO MOSLEMS A NEW PIECE TO FIT IN THE PUZZLE | By Christopher S Wren Special To the New York Times | TX 1-837756 | 1986-05-15 |
| 1986-05-13 | https://www.nytimes.com/1986/05/13/world/france-reports-a-captive-arab-admits-attacks.html | FRANCE REPORTS A CAPTIVE ARAB ADMITS ATTACKS | By Judith Miller Special To the New York Times | TX 1-837756 | 1986-05-15 |
| 1986-05-13 | https://www.nytimes.com/1986/05/13/world/italy-planning-inquiry-into-links-with-libya.html | Italy Planning Inquiry Into Links With Libya | Special to the New York Times | TX 1-837756 | 1986-05-15 |
| 1986-05-13 | https://www.nytimes.com/1986/05/13/world/lawmakers-press-state-dept-fund-cuts.html | LAWMAKERS PRESS STATE DEPT FUND CUTS | By Steven V Roberts Special To the New York Times | TX 1-837756 | 1986-05-15 |
| 1986-05-13 | https://www.nytimes.com/1986/05/13/world/libya-expels-36-at-embassies-of-7-west-european-nations.html | LIBYA EXPELS 36 AT EMBASSIES OF 7 WEST EUROPEAN NATIONS | By John Kifner Special To the New York Times | TX 1-837756 | 1986-05-15 |
| 1986-05-13 | https://www.nytimes.com/1986/05/13/world/mismanagement-at-chernobyl-noted-earlier.html | MISMANAGEMENT AT CHERNOBYL NOTED EARLIER | By Theodore Shabad | TX 1-837756 | 1986-05-15 |
| 1986-05-13 | https://www.nytimes.com/1986/05/13/world/new-paper-found-in-waldheim-case.html | NEW PAPER FOUND IN WALDHEIM CASE | By Elaine Sciolino Special To the New York Times | TX 1-837756 | 1986-05-15 |
| 1986-05-13 | https://www.nytimes.com/1986/05/13/world/rumanian-un-aide-sought.html | RUMANIAN UN AIDE SOUGHT | Special to the New York Times | TX 1-837756 | 1986-05-15 |
| 1986-05-13 | https://www.nytimes.com/1986/05/13/world/syrians-in-lebanon-said-to-carve-a-trench-system-closer-to-israel.html | SYRIANS IN LEBANON SAID TO CARVE A TRENCH SYSTEM CLOSER TO ISRAEL | By Thomas L Friedman Special To the New York Times | TX 1-837756 | 1986-05-15 |
| 1986-05-13 | https://www.nytimes.com/1986/05/13/world/thai-forces-accused-of-torturing-3-cambodians.html | THAI FORCES ACCUSED OF TORTURING 3 CAMBODIANS | By Barbara Crossette Special To the New York Times | TX 1-837756 | 1986-05-15 |
| 1986-05-13 | https://www.nytimes.com/1986/05/13/world/the-statement-on-chernobyl.html | THE STATEMENT ON CHERNOBYL | AP | TX 1-837756 | 1986-05-15 |
| 1986-05-13 | https://www.nytimes.com/1986/05/13/world/us-is-aiding-in-plans-to-travel-marcos-says.html | US Is Aiding in Plans To Travel Marcos Says | Special to the New York Times | TX 1-837756 | 1986-05-15 |
| 1986-05-13 | https://www.nytimes.com/1986/05/13/world/white-house-fights-for-saudi-arms.html | WHITE HOUSE FIGHTS FOR SAUDI ARMS | By Bernard Gwertzman Special To the New York Times | TX 1-837756 | 1986-05-15 |
| 1986-05-14 | https://www.nytimes.com/1986/05/14/arts/christie-s-trial-is-ordered.html | CHRISTIES TRIAL IS ORDERED | By Kirk Johnson | TX 1-821931 | 1986-05-16 |
| 1986-05-14 | https://www.nytimes.com/1986/05/14/arts/city-ballet-la-source.html | CITY BALLET LA SOURCE | By Jennifer Dunning | TX 1-821931 | 1986-05-16 |
| 1986-05-14 | https://www.nytimes.com/1986/05/14/arts/dayan-legacy-prompts-dispute-on-antiquities.html | DAYAN LEGACY PROMPTS DISPUTE ON ANTIQUITIES | By Thomas L Friedman Special To the New York Times | TX 1-821931 | 1986-05-16 |

| | | | | |
|---|---|---|---|---|
| 1986-05-14 | https://www.nytimes.com/1986/05/14/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 1-821931 | 1986-05-16 |
| 1986-05-14 | https://www.nytimes.com/1986/05/14/arts/jazz-new-orchestra-in-debut.html | JAZZ NEW ORCHESTRA IN DEBUT | By John S Wilson | TX 1-821931 | 1986-05-16 |
| 1986-05-14 | https://www.nytimes.com/1986/05/14/arts/music-glenn-branca-at-tully-hall.html | MUSIC GLENN BRANCA AT TULLY HALL | By Tim Page | TX 1-821931 | 1986-05-16 |
| 1986-05-14 | https://www.nytimes.com/1986/05/14/arts/old-carnegie-hall-takes-a-curtain-call.html | OLD CARNEGIE HALL TAKES A CURTAIN CALL | By Bernard Holland | TX 1-821931 | 1986-05-16 |
| 1986-05-14 | https://www.nytimes.com/1986/05/14/arts/record-sale-for-lautrecs-opera-ball.html | RECORD SALE FOR LAUTRECS OPERA BALL | By Rita Reif | TX 1-821931 | 1986-05-16 |
| 1986-05-14 | https://www.nytimes.com/1986/05/14/arts/stark-mirror-image-a-detective-tale-on-cbs.html | STARK MIRROR IMAGE A DETECTIVE TALE ON CBS | By Caryn James | TX 1-821931 | 1986-05-16 |
| 1986-05-14 | https://www.nytimes.com/1986/05/14/arts/the-pop-life-bob-seger-s-view-of-life-and-loving.html | THE POP LIFE BOB SEGERS VIEW OF LIFE AND LOVING | By Stephen Holden | TX 1-821931 | 1986-05-16 |
| 1986-05-14 | https://www.nytimes.com/1986/05/14/books/books-of-the-times-616986.html | BOOKS OF THE TIMES | By Michiko Kakutani | TX 1-821931 | 1986-05-16 |
| 1986-05-14 | https://www.nytimes.com/1986/05/14/business/87-revenue-gain-put-at-22-billion.html | 87 REVENUE GAIN PUT AT 22 BILLION | By Peter T Kilborn Special To the New York Times | TX 1-821931 | 1986-05-16 |
| 1986-05-14 | https://www.nytimes.com/1986/05/14/business/about-real-estate-vacant-7-years-a-prime-fifth-ave-corner-is-leased.html | ABOUT REAL ESTATE VACANT 7 YEARS A PRIME FIFTH AVE CORNER IS LEASED | By Shawn G Kennedy | TX 1-821931 | 1986-05-16 |
| 1986-05-14 | https://www.nytimes.com/1986/05/14/business/accused-executive-study-in-contrasts.html | ACCUSED EXECUTIVE STUDY IN CONTRASTS | By Eric N Berg | TX 1-821931 | 1986-05-16 |
| 1986-05-14 | https://www.nytimes.com/1986/05/14/business/advertising-bergelt-advertising-adds-litchfield-group.html | ADVERTISING Bergelt Advertising Adds Litchfield Group | By Philip H Dougherty | TX 1-821931 | 1986-05-16 |
| 1986-05-14 | https://www.nytimes.com/1986/05/14/business/advertising-bozell-jacobs-aide.html | ADVERTISING Bozell Jacobs Aide | By Philip H Dougherty | TX 1-821931 | 1986-05-16 |
| 1986-05-14 | https://www.nytimes.com/1986/05/14/business/advertising-grey-and-romann-shun-rush-toward-mergers.html | ADVERTISING Grey and Romann Shun Rush Toward Mergers | By Philip H Dougherty | TX 1-821931 | 1986-05-16 |
| 1986-05-14 | https://www.nytimes.com/1986/05/14/business/advertising-tv-spot-for-deaf-viewers.html | Advertising TV Spot For Deaf Viewers | By Philip H Dougherty | TX 1-821931 | 1986-05-16 |
| 1986-05-14 | https://www.nytimes.com/1986/05/14/business/advertising-twa-names-y-r-agency.html | ADVERTISING TWA Names Y R Agency | By Philip H Dougherty | TX 1-821931 | 1986-05-16 |
| 1986-05-14 | https://www.nytimes.com/1986/05/14/business/arbitragers-may-face-scrutiny.html | ARBITRAGERS MAY FACE SCRUTINY | By Robert J Cole | TX 1-821931 | 1986-05-16 |

| | | | | |
|---|---|---|---|---|
| 1986-05-14 | https://www.nytimes.com/1986/05/14/business/article-782786-no-title.html | Article 782786  No Title | By Kenneth N Gilpin | TX 1-821931 | 1986-05-16 |
| 1986-05-14 | https://www.nytimes.com/1986/05/14/business/auto-jump-spurs-0.5-april-rise-in-retail-sales.html | Auto Jump Spurs 05 April Rise in Retail Sales | AP | TX 1-821931 | 1986-05-16 |
| 1986-05-14 | https://www.nytimes.com/1986/05/14/business/baker-says-that-us-has-no-dollar-target.html | BAKER SAYS THAT US HAS NO DOLLAR TARGET | By Clyde H Farnsworth Special To the New York Times | TX 1-821931 | 1986-05-16 |
| 1986-05-14 | https://www.nytimes.com/1986/05/14/business/business-people-judge-s-bhopal-ruling-called-statesmanlike.html | BUSINESS PEOPLE Judges Bhopal Ruling Called Statesmanlike | By Daniel F Cuff | TX 1-821931 | 1986-05-16 |
| 1986-05-14 | https://www.nytimes.com/1986/05/14/business/business-people-merrill-lynch-picks-technology-chief.html | BUSINESS PEOPLE Merrill Lynch Picks Technology Chief | By Daniel F Cuff | TX 1-821931 | 1986-05-16 |
| 1986-05-14 | https://www.nytimes.com/1986/05/14/business/canada-lumber-plan.html | Canada Lumber Plan | AP | TX 1-821931 | 1986-05-16 |
| 1986-05-14 | https://www.nytimes.com/1986/05/14/business/computer-monitoring-of-trades-aided-inquiry.html | COMPUTER MONITORING OF TRADES AIDED INQUIRY | By Nathaniel C Nash Special To the New York Times | TX 1-821931 | 1986-05-16 |
| 1986-05-14 | https://www.nytimes.com/1986/05/14/business/credit-markets-treasury-issues-strengthen.html | CREDIT MARKETS Treasury Issues Strengthen | By Michael Quint | TX 1-821931 | 1986-05-16 |
| 1986-05-14 | https://www.nytimes.com/1986/05/14/business/dow-slips-1.99-amid-light-trading.html | Dow Slips 199 Amid Light Trading | By John Crudele | TX 1-821931 | 1986-05-16 |
| 1986-05-14 | https://www.nytimes.com/1986/05/14/business/economic-scene-kaufman-view-of-new-world.html | Economic Scene Kaufman View Of New World | By Leonard Silk | TX 1-821931 | 1986-05-16 |
| 1986-05-14 | https://www.nytimes.com/1986/05/14/business/edelman-stake.html | Edelman Stake | Special to the New York Times | TX 1-821931 | 1986-05-16 |
| 1986-05-14 | https://www.nytimes.com/1986/05/14/business/export-control-list-debated.html | EXPORTCONTROL LIST DEBATED | Special to the New York Times | TX 1-821931 | 1986-05-16 |
| 1986-05-14 | https://www.nytimes.com/1986/05/14/business/fha-increase-urged.html | FHA Increase Urged | AP | TX 1-821931 | 1986-05-16 |
| 1986-05-14 | https://www.nytimes.com/1986/05/14/business/heritage-acquires-option-for-rollins.html | Heritage Acquires Option for Rollins | By Geraldine Fabrikant | TX 1-821931 | 1986-05-16 |
| 1986-05-14 | https://www.nytimes.com/1986/05/14/business/house-democrats-offer-a-bill-to-spur-exports.html | HOUSE DEMOCRATS OFFER A BILL TO SPUR EXPORTS | By Steven V Roberts Special to the New York Times | TX 1-821931 | 1986-05-16 |
| 1986-05-14 | https://www.nytimes.com/1986/05/14/business/india-wary-on-carbide-ruling.html | India Wary on Carbide Ruling | By Sanjoy Hazarika Special To the New York Times | TX 1-821931 | 1986-05-16 |

| | | | | |
|---|---|---|---|---|
| 1986-05-14 | https://www.nytimes.com/1986/05/14/business/la-guardia-shuttle-set-by-pan-am.html | LA GUARDIA SHUTTLE SET BY PAN AM | By Agis Salpukas | TX 1-821931 | 1986-05-16 |
| 1986-05-14 | https://www.nytimes.com/1986/05/14/business/market-place-control-data-bid-to-pay-debt.html | Market Place Control Data Bid to Pay Debt | By John Crudele | TX 1-821931 | 1986-05-16 |
| 1986-05-14 | https://www.nytimes.com/1986/05/14/business/occidental-unit-set-to-retrench.html | Occidental Unit Set to Retrench | AP | TX 1-821931 | 1986-05-16 |
| 1986-05-14 | https://www.nytimes.com/1986/05/14/business/the-imperiled-tax-shelters.html | THE IMPERILED TAX SHELTERS | By Gary Klott Special To the New York Times | TX 1-821931 | 1986-05-16 |
| 1986-05-14 | https://www.nytimes.com/1986/05/14/business/us-may-cut-oil-royalties.html | US May Cut Oil Royalties | AP | TX 1-821931 | 1986-05-16 |
| 1986-05-14 | https://www.nytimes.com/1986/05/14/business/xerox-weighs-pretoria-move.html | Xerox Weighs Pretoria Move | AP | TX 1-821931 | 1986-05-16 |
| 1986-05-14 | https://www.nytimes.com/1986/05/14/garden/2-reports-on-prices-during-passover.html | 2 REPORTS ON PRICES DURING PASSOVER | By Howard G Goldberg | TX 1-821931 | 1986-05-16 |
| 1986-05-14 | https://www.nytimes.com/1986/05/14/garden/60-minute-gourmet-548586.html | 60MINUTE GOURMET | By Pierre Franey | TX 1-821931 | 1986-05-16 |
| 1986-05-14 | https://www.nytimes.com/1986/05/14/garden/a-return-to-fashion-staged-with-flair-by-donald-brooks.html | A RETURN TO FASHION STAGED WITH FLAIR BY DONALD BROOKS | By Bernadine Morris | TX 1-821931 | 1986-05-16 |
| 1986-05-14 | https://www.nytimes.com/1986/05/14/garden/alsatian-chefs-plan-a-culinary-invasion.html | ALSATIAN CHEFS PLAN A CULINARY INVASION | By Alice Furlaud | TX 1-821931 | 1986-05-16 |
| 1986-05-14 | https://www.nytimes.com/1986/05/14/garden/discoveries-dressy-and-active.html | DISCOVERIES DRESSY AND ACTIVE | By Carol Lawson | TX 1-821931 | 1986-05-16 |
| 1986-05-14 | https://www.nytimes.com/1986/05/14/garden/food-fitness-tasty-and-healthy-blend-in-mackerel.html | FOOD  FITNESS TASTY AND HEALTHY BLEND IN MACKEREL | By Nancy Harmon Jenkins | TX 1-821931 | 1986-05-16 |
| 1986-05-14 | https://www.nytimes.com/1986/05/14/garden/food-notes-596186.html | FOOD NOTES | By Florence Fabricant | TX 1-821931 | 1986-05-16 |
| 1986-05-14 | https://www.nytimes.com/1986/05/14/garden/for-mt-sinai-hospital-sold-out-benefit.html | FOR MT SINAI HOSPITAL SOLDOUT BENEFIT | By AnneMarie Schiro | TX 1-821931 | 1986-05-16 |
| 1986-05-14 | https://www.nytimes.com/1986/05/14/garden/life-in-the-30-s-escaping-the-world-in-a-loft-on-wheels.html | LIFE IN THE 30S ESCAPING THE WORLD IN A LOFT ON WHEELS | By Anna Quindlen | TX 1-821931 | 1986-05-16 |
| 1986-05-14 | https://www.nytimes.com/1986/05/14/garden/many-facets-of-cooking-in-microwave-ovens-features-fine-tuned-to-draw-new-buyers.html | MANY FACETS OF COOKING IN MICROWAVE OVENS FEATURES FINETUNED TO DRAW NEW BUYERS | By Eric Schmitt | TX 1-821931 | 1986-05-16 |

| | | | | |
|---|---|---|---|---|
| 1986-05-14 | https://www.nytimes.com/1986/05/14/garden/many-facets-of-cooking-in-microwave-ovens-what-they-do-well-and-where-they-fail.html | MANY FACETS OF COOKING IN MICROWAVE OVENS WHAT THEY DO WELL AND WHERE THEY FAIL | By Pierre Franey | TX 1-821931 | 1986-05-16 |
| 1986-05-14 | https://www.nytimes.com/1986/05/14/garden/metropolitan-diary-600986.html | METROPOLITAN DIARY | By Ron Alexander | TX 1-821931 | 1986-05-16 |
| 1986-05-14 | https://www.nytimes.com/1986/05/14/garden/network-of-women-hopes-to-change-american-philanthropy.html | NETWORK OF WOMEN HOPES TO CHANGE AMERICAN PHILANTHROPY | By Kathleen Teltsch | TX 1-821931 | 1986-05-16 |
| 1986-05-14 | https://www.nytimes.com/1986/05/14/garden/personal-health-548786.html | PERSONAL HEALTH | By Jane E Brody | TX 1-821931 | 1986-05-16 |
| 1986-05-14 | https://www.nytimes.com/1986/05/14/garden/recipes-can-evoke-imaginary-journeys.html | RECIPES CAN EVOKE IMAGINARY JOURNEYS | By Nancy Harmon Jenkins | TX 1-821931 | 1986-05-16 |
| 1986-05-14 | https://www.nytimes.com/1986/05/14/garden/some-march-some-meander.html | SOME MARCH SOME MEANDER | AP | TX 1-821931 | 1986-05-16 |
| 1986-05-14 | https://www.nytimes.com/1986/05/14/garden/step-by-step-elegant-but-easy.html | STEP BY STEP ELEGANT BUT EASY | By Pierre Franey | TX 1-821931 | 1986-05-16 |
| 1986-05-14 | https://www.nytimes.com/1986/05/14/garden/wine-talk-598186.html | WINE TALK | By Frank J Prial | TX 1-821931 | 1986-05-16 |
| 1986-05-14 | https://www.nytimes.com/1986/05/14/movies/black-champions-on-13-looks-at-sports-world.html | BLACK CHAMPIONS ON 13 LOOKS AT SPORTS WORLD | By John J OConnor | TX 1-821931 | 1986-05-16 |
| 1986-05-14 | https://www.nytimes.com/1986/05/14/movies/screen-alan-alda-s-sweet-liberty.html | SCREEN ALAN ALDAS SWEET LIBERTY | By Vincent Canby | TX 1-821931 | 1986-05-16 |
| 1986-05-14 | https://www.nytimes.com/1986/05/14/movies/screen-daily-life-in-india.html | SCREEN DAILY LIFE IN INDIA | By Walter Goodman Special To the New York Times | TX 1-821931 | 1986-05-16 |
| 1986-05-14 | https://www.nytimes.com/1986/05/14/nyregion/a-panel-clears-holding-of-stock-by-city-official.html | A PANEL CLEARS HOLDING OF STOCK BY CITY OFFICIAL | By Josh Barbanel | TX 1-821931 | 1986-05-16 |
| 1986-05-14 | https://www.nytimes.com/1986/05/14/nyregion/about-new-york-on-the-front-line-of-city-government.html | ABOUT NEW YORK ON THE FRONT LINE OF CITY GOVERNMENT | By William E Geist | TX 1-821931 | 1986-05-16 |
| 1986-05-14 | https://www.nytimes.com/1986/05/14/nyregion/albany-lobbying-intensifies-on-bills-for-rent-regulation.html | ALBANY LOBBYING INTENSIFIES ON BILLS FOR RENT REGULATION | By Isabel Wilkerson Special To the New York Times | TX 1-821931 | 1986-05-16 |
| 1986-05-14 | https://www.nytimes.com/1986/05/14/nyregion/alternative-route-teachers-deciding-whether-to-continue.html | ALTERNATIVEROUTE TEACHERS DECIDING WHETHER TO CONTINUE | By Jonathan Friendly Special To the New York Times | TX 1-821931 | 1986-05-16 |

| | | | | |
|---|---|---|---|---|
| 1986-05-14 | https://www.nytimes.com/1986/05/14/nyregion/blast-at-jersey-plant-injures-5-workers-and-2-firefighters.html | Blast at Jersey Plant Injures 5 Workers and 2 Firefighters | AP | TX 1-821931 | 1986-05-16 |
| 1986-05-14 | https://www.nytimes.com/1986/05/14/nyregion/bridge-winners-at-cavendish-club-escaped-the-crocodile-coup.html | Bridge Winners at Cavendish Club Escaped the Crocodile Coup | By Alan Truscott | TX 1-821931 | 1986-05-16 |
| 1986-05-14 | https://www.nytimes.com/1986/05/14/nyregion/cable-payment-delayed-without-state-approval.html | CABLE PAYMENT DELAYED WITHOUT STATE APPROVAL | By Selwyn Raab | TX 1-821931 | 1986-05-16 |
| 1986-05-14 | https://www.nytimes.com/1986/05/14/nyregion/city-ends-contract-for-queens-tower.html | CITY ENDS CONTRACT FOR QUEENS TOWER | By Richard J Meislin | TX 1-821931 | 1986-05-16 |
| 1986-05-14 | https://www.nytimes.com/1986/05/14/nyregion/city-homesteaders-bid-on-dreams.html | CITY HOMESTEADERS BID ON DREAMS | By George James | TX 1-821931 | 1986-05-16 |
| 1986-05-14 | https://www.nytimes.com/1986/05/14/nyregion/gibson-loses-bid-for-a-fifth-term.html | GIBSON LOSES BID FOR A FIFTH TERM | By Joseph F Sullivan | TX 1-821931 | 1986-05-16 |
| 1986-05-14 | https://www.nytimes.com/1986/05/14/nyregion/gibson-victory-party-is-stunned-into-silence.html | GIBSON VICTORY PARTY IS STUNNED INTO SILENCE | By Alfonso A Narvaez Special To the New York Times | TX 1-821931 | 1986-05-16 |
| 1986-05-14 | https://www.nytimes.com/1986/05/14/nyregion/inmates-choice-food-packets-or-tv.html | INMATES CHOICE FOOD PACKETS OR TV | By Michael Norman | TX 1-821931 | 1986-05-16 |
| 1986-05-14 | https://www.nytimes.com/1986/05/14/nyregion/juries-get-2-trials-of-officers.html | JURIES GET 2 TRIALS OF OFFICERS | Special to the New York Times | TX 1-821931 | 1986-05-16 |
| 1986-05-14 | https://www.nytimes.com/1986/05/14/nyregion/new-york-day-by-day-burgeoning-brewery.html | NEW YORK DAY BY DAY Burgeoning Brewery | By Eleanor Blau and David Bird | TX 1-821931 | 1986-05-16 |
| 1986-05-14 | https://www.nytimes.com/1986/05/14/nyregion/new-york-day-by-day-lighthouse-turns-65.html | NEW YORK DAY BY DAY Lighthouse Turns 65 | By Eleanor Blau and David Bird | TX 1-821931 | 1986-05-16 |
| 1986-05-14 | https://www.nytimes.com/1986/05/14/nyregion/new-york-day-by-day-preserving-the-gilded-age.html | NEW YORK DAY BY DAY Preserving the Gilded Age | By Eleanor Blau and David Bird | TX 1-821931 | 1986-05-16 |
| 1986-05-14 | https://www.nytimes.com/1986/05/14/nyregion/pizza-connection-trial-an-endurance-test-of-jurisprudence.html | PIZZA CONNECTION TRIAL AN ENDURANCE TEST OF JURISPRUDENCE | By Samuel G Freedman | TX 1-821931 | 1986-05-16 |
| 1986-05-14 | https://www.nytimes.com/1986/05/14/nyregion/queens-9-year-old-raped-and-stabbed-while-in-her-home.html | QUEENS 9YEAROLD RAPED AND STABBED WHILE IN HER HOME | By Glenn Fowler | TX 1-821931 | 1986-05-16 |
| 1986-05-14 | https://www.nytimes.com/1986/05/14/nyregion/queens-democrats-pick-black-legislator-for-addabbo-seat.html | QUEENS DEMOCRATS PICK BLACK LEGISLATOR FOR ADDABBO SEAT | By Frank Lynn | TX 1-821931 | 1986-05-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-05-14 | https://www.nytimes.com/1986/05/14/nyregion/ruling-widens-shelter-rights-for-homeless.html | RULING WIDENS SHELTER RIGHTS FOR HOMELESS | By Barbara Basler | TX 1-821931 | 1986-05-16 |
| 1986-05-14 | https://www.nytimes.com/1986/05/14/nyregion/six-defendants-are-acquitted-in-a-mob-trial.html | SIX DEFENDANTS ARE ACQUITTED IN A MOB TRIAL | By Wolfgang Saxon | TX 1-821931 | 1986-05-16 |
| 1986-05-14 | https://www.nytimes.com/1986/05/14/nyregion/us-judge-terming-gotti-dangerous-revokes-bail.html | US JUDGE TERMING GOTTI DANGEROUS REVOKES BAIL | By Leonard Buder | TX 1-821931 | 1986-05-16 |
| 1986-05-14 | https://www.nytimes.com/1986/05/14/opinion/observer-it-could-happen-here.html | OBSERVER It Could Happen Here | By Russell Baker | TX 1-821931 | 1986-05-16 |
| 1986-05-14 | https://www.nytimes.com/1986/05/14/opinion/the-greening-of-washington.html | The Greening of Washington | By Kenneth Schlossberg | TX 1-821931 | 1986-05-16 |
| 1986-05-14 | https://www.nytimes.com/1986/05/14/opinion/trust-a-star-wars-shield.html | Trust a Star Wars Shield | By Kurt Gottfried | TX 1-821931 | 1986-05-16 |
| 1986-05-14 | https://www.nytimes.com/1986/05/14/opinion/washington-reflections-on-terror.html | WASHINGTON Reflections on Terror | By James Reston | TX 1-821931 | 1986-05-16 |
| 1986-05-14 | https://www.nytimes.com/1986/05/14/sports/aguilera-falters-as-mets-lose.html | AGUILERA FALTERS AS METS LOSE | By Murray Chass | TX 1-821931 | 1986-05-16 |
| 1986-05-14 | https://www.nytimes.com/1986/05/14/sports/ferdinand-is-rated-early-pimlico-pick.html | FERDINAND IS RATED EARLY PIMLICO PICK | By Steven Crist Special To the New York Times | TX 1-821931 | 1986-05-16 |
| 1986-05-14 | https://www.nytimes.com/1986/05/14/sports/jury-chosen-in-pro-football-trial.html | Jury Chosen in Pro Football Trial | By Michael Janofsky | TX 1-821931 | 1986-05-16 |
| 1986-05-14 | https://www.nytimes.com/1986/05/14/sports/lendl-and-noah-advance-in-rome.html | Lendl and Noah Advance in Rome | AP | TX 1-821931 | 1986-05-16 |
| 1986-05-14 | https://www.nytimes.com/1986/05/14/sports/nba-playoffs-celtics-crush-bucks-in-opener-128-96.html | NBA PLAYOFFS CELTICS CRUSH BUCKS IN OPENER 12896 | By Sam Goldaper Special To the New York Times | TX 1-821931 | 1986-05-16 |
| 1986-05-14 | https://www.nytimes.com/1986/05/14/sports/righetti-preserves-a-victory-by-john.html | Righetti Preserves A Victory by John | By Michael Martinez Special To the New York Times | TX 1-821931 | 1986-05-16 |
| 1986-05-14 | https://www.nytimes.com/1986/05/14/sports/rockets-top-lakers-to-tie-series-at-1-1.html | ROCKETS TOP LAKERS TO TIE SERIES AT 11 | AP | TX 1-821931 | 1986-05-16 |
| 1986-05-14 | https://www.nytimes.com/1986/05/14/sports/scurry-out-holland-in.html | Scurry Out Holland In | Special to the New York Times | TX 1-821931 | 1986-05-16 |
| 1986-05-14 | https://www.nytimes.com/1986/05/14/sports/sports-of-the-times-why-mets-spurned-seaver.html | SPORTS OF THE TIMES WHY METS SPURNED SEAVER | By Dave Anderson | TX 1-821931 | 1986-05-16 |
| 1986-05-14 | https://www.nytimes.com/1986/05/14/sports/tennis-foes-see-lendl-as-vulnerable.html | TENNIS FOES SEE LENDL AS VULNERABLE | By Peter Alfano | TX 1-821931 | 1986-05-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-05-14 | https://www.nytimes.com/1986/05/14/sports/uphill-battle-looms-for-beckenbauer-squad.html | UPHILL BATTLE LOOMS FOR BECKENBAUER SQUAD | By James M Markham Special To the New York Times | TX 1-821931 | 1986-05-16 |
| 1986-05-14 | https://www.nytimes.com/1986/05/14/theater/theater-ibsen-s-lady-from-the-sea.html | THEATER IBSENS LADY FROM THE SEA | By D J R Bruckner | TX 1-821931 | 1986-05-16 |
| 1986-05-14 | https://www.nytimes.com/1986/05/14/theater/theater-overmyer-s-on-the-verge.html | THEATER OVERMYERS ON THE VERGE | By Mel Gussow Special To the New York Times | TX 1-821931 | 1986-05-16 |
| 1986-05-14 | https://www.nytimes.com/1986/05/14/us/a-bureaucrat-s-war-on-star-wars.html | A Bureaucrats War on Star Wars | By Michael R Gordon | TX 1-821931 | 1986-05-16 |
| 1986-05-14 | https://www.nytimes.com/1986/05/14/us/album-found-in-illinois-said-to-be-hitler-s.html | ALBUM FOUND IN ILLINOIS SAID TO BE HITLERS | Special to the New York Times | TX 1-821931 | 1986-05-16 |
| 1986-05-14 | https://www.nytimes.com/1986/05/14/us/around-the-nation-firefighters-gaining-on-north-carolina-blaze.html | AROUND THE NATION Firefighters Gaining On North Carolina Blaze | AP | TX 1-821931 | 1986-05-16 |
| 1986-05-14 | https://www.nytimes.com/1986/05/14/us/briefing-amy-carter-s-big-day.html | BRIEFING Amy Carters Big Day | By Wayne King and Warren Weaver Jr | TX 1-821931 | 1986-05-16 |
| 1986-05-14 | https://www.nytimes.com/1986/05/14/us/briefing-democrats-in-indiana.html | BRIEFING Democrats in Indiana | By Wayne King and Warren Weaver Jr | TX 1-821931 | 1986-05-16 |
| 1986-05-14 | https://www.nytimes.com/1986/05/14/us/briefing-dept-of-texas-lawyers.html | BRIEFING Dept of Texas Lawyers | By Wayne King and Warren Weaver Jr | TX 1-821931 | 1986-05-16 |
| 1986-05-14 | https://www.nytimes.com/1986/05/14/us/briefing-laxalt-at-the-net.html | BRIEFING Laxalt at the Net | By Wayne King and Warren Weaver Jr | TX 1-821931 | 1986-05-16 |
| 1986-05-14 | https://www.nytimes.com/1986/05/14/us/court-clears-the-way-to-imprison-us-judge.html | Court Clears the Way To Imprison US Judge | AP | TX 1-821931 | 1986-05-16 |
| 1986-05-14 | https://www.nytimes.com/1986/05/14/us/culling-of-us-disability-rolls-is-under-way.html | CULLING OF US DISABILITY ROLLS IS UNDER WAY | By Robert Pear Special To the New York Times | TX 1-821931 | 1986-05-16 |
| 1986-05-14 | https://www.nytimes.com/1986/05/14/us/deaver-relinquishes-perquisites-to-take-pressure-off-reagan.html | DEAVER RELINQUISHES PERQUISITES TO TAKE PRESSURE OFF REAGAN | By Martin Tolchin Special To the New York Times | TX 1-821931 | 1986-05-16 |
| 1986-05-14 | https://www.nytimes.com/1986/05/14/us/details-sought-in-ottawa.html | Details Sought in Ottawa | By Christopher S Wren Special To the New York Times | TX 1-821931 | 1986-05-16 |
| 1986-05-14 | https://www.nytimes.com/1986/05/14/us/doctors-vs-lawyers-retaliation-in-georgia.html | DOCTORS VS LAWYERS RETALIATION IN GEORGIA | By Dudley Clendinen Special To the New York Times | TX 1-821931 | 1986-05-16 |
| 1986-05-14 | https://www.nytimes.com/1986/05/14/us/epa-approves-field-test-of-gene-altered-agent.html | EPA APPROVES FIELD TEST OF GENEALTERED AGENT | By Keith Schneider Special To the New York Times | TX 1-821931 | 1986-05-16 |
| 1986-05-14 | https://www.nytimes.com/1986/05/14/us/epa-vetoes-a-mall-over-massachusetts-swamp.html | EPA VETOES A MALL OVER MASSACHUSETTS SWAMP | By Philip Shabecoff Special To the New York Times | TX 1-821931 | 1986-05-16 |

| | | | | |
|---|---|---|---|---|
| 1986-05-14 | https://www.nytimes.com/1986/05/14/us/house-gop-leaders-weigh-bigger-military-cut.html | HOUSE GOP LEADERS WEIGH BIGGER MILITARY CUT | By Jonathan Fuerbringer Special To the New York Times | TX 1-821931 | 1986-05-16 |
| 1986-05-14 | https://www.nytimes.com/1986/05/14/us/is-senator-helms-losing-his-touch.html | Is Senator Helms Losing His Touch | By Phil Gailey | TX 1-821931 | 1986-05-16 |
| 1986-05-14 | https://www.nytimes.com/1986/05/14/us/judge-approves-upi-step-in-reorganization.html | JUDGE APPROVES UPI STEP IN REORGANIZATION | By Alex S Jones | TX 1-821931 | 1986-05-16 |
| 1986-05-14 | https://www.nytimes.com/1986/05/14/us/justice-dept-pornography-study-finds-material-is-tied-to-violence.html | JUSTICE DEPT PORNOGRAPHY STUDY FINDS MATERIAL IS TIED TO VIOLENCE | By Philip Shenon Special To the New York Times | TX 1-821931 | 1986-05-16 |
| 1986-05-14 | https://www.nytimes.com/1986/05/14/us/nasa-investigating-reassignment-of-2-engineers.html | NASA INVESTIGATING REASSIGNMENT OF 2 ENGINEERS | AP | TX 1-821931 | 1986-05-16 |
| 1986-05-14 | https://www.nytimes.com/1986/05/14/us/nebraskans-choose-women-for-governor-s-race.html | NEBRASKANS CHOOSE WOMEN FOR GOVERNORS RACE | AP | TX 1-821931 | 1986-05-16 |
| 1986-05-14 | https://www.nytimes.com/1986/05/14/us/panel-urges-black-colleges-to-admit-more-whites.html | PANEL URGES BLACK COLLEGES TO ADMIT MORE WHITES | By Lena Williams Special To the New York Times | TX 1-821931 | 1986-05-16 |
| 1986-05-14 | https://www.nytimes.com/1986/05/14/us/pennsylvania-official-indicted-in-bribe-case.html | Pennsylvania Official Indicted in Bribe Case | AP | TX 1-821931 | 1986-05-16 |
| 1986-05-14 | https://www.nytimes.com/1986/05/14/us/philadelphia-bombing-clash-is-recalled.html | PHILADELPHIA BOMBING CLASH IS RECALLED | By William K Stevens Special To the New York Times | TX 1-821931 | 1986-05-16 |
| 1986-05-14 | https://www.nytimes.com/1986/05/14/us/psychotherapy-is-as-good-as-drug-in-curing-depression-study-finds.html | PSYCHOTHERAPY IS AS GOOD AS DRUG IN CURING DEPRESSION STUDY FINDS | By Philip M Boffey Special To the New York Times | TX 1-821931 | 1986-05-16 |
| 1986-05-14 | https://www.nytimes.com/1986/05/14/us/reseachers-vow-to-boycott-grants-tied-to-missile-shield.html | RESEACHERS VOW TO BOYCOTT GRANTS TIED TO MISSILE SHIELD | By Charles Mohr Special To the New York Times | TX 1-821931 | 1986-05-16 |
| 1986-05-14 | https://www.nytimes.com/1986/05/14/us/senate-seen-passing-drug-export-bill-today.html | SENATE SEEN PASSING DRUG EXPORT BILL TODAY | By Linda Greenhouse Special To the New York Times | TX 1-821931 | 1986-05-16 |
| 1986-05-14 | https://www.nytimes.com/1986/05/14/us/us-nuclear-foes-debate-strategy.html | US NUCLEAR FOES DEBATE STRATEGY | By Fox Butterfield Special To the New York Times | TX 1-821931 | 1986-05-16 |
| 1986-05-14 | https://www.nytimes.com/1986/05/14/world/aquino-sees-progress-in-cease-fire-attempts.html | AQUINO SEES PROGRESS IN CEASEFIRE ATTEMPTS | By Seth Mydans Special To the New York Times | TX 1-821931 | 1986-05-16 |
| 1986-05-14 | https://www.nytimes.com/1986/05/14/world/around-the-world-communist-won-t-run-for-president-of-france.html | AROUND THE WORLD Communist Wont Run For President of France | AP | TX 1-821931 | 1986-05-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-05-14 | https://www.nytimes.com/1986/05/14/world/around-the-world-french-arrest-2-more-in-marks-spencer-case.html | AROUND THE WORLD French Arrest 2 More In Marks  Spencer Case | Special to The New York Times | TX 1-821931 | 1986-05-16 |
| 1986-05-14 | https://www.nytimes.com/1986/05/14/world/around-the-world-taiwan-willing-to-talk-to-china-to-get-jet-back.html | AROUND THE WORLD Taiwan Willing to Talk To China to Get Jet Back | AP | TX 1-821931 | 1986-05-16 |
| 1986-05-14 | https://www.nytimes.com/1986/05/14/world/around-the-world-turkey-tries-2-libyans-in-attempted-bombing.html | AROUND THE WORLD Turkey Tries 2 Libyans In Attempted Bombing | Special to The New York Times | TX 1-821931 | 1986-05-16 |
| 1986-05-14 | https://www.nytimes.com/1986/05/14/world/being-a-black-bobby-means-hearing-i-m-sorry.html | BEING A BLACK BOBBY MEANS HEARING IM SORRY | By Joseph Lelyveld Special To the New York Times | TX 1-821931 | 1986-05-16 |
| 1986-05-14 | https://www.nytimes.com/1986/05/14/world/briton-presses-us-on-irish-extradition.html | BRITON PRESSES US ON IRISH EXTRADITION | By Francis X Clines Special To the New York Times | TX 1-821931 | 1986-05-16 |
| 1986-05-14 | https://www.nytimes.com/1986/05/14/world/italy-expels-a-libyan-diplomat.html | ITALY EXPELS A LIBYAN DIPLOMAT | Special to the New York Times | TX 1-821931 | 1986-05-16 |
| 1986-05-14 | https://www.nytimes.com/1986/05/14/world/nazi-file-found-in-an-open-archive.html | NAZI FILE FOUND IN AN OPEN ARCHIVE | By Elaine Sciolino Special To the New York Times | TX 1-821931 | 1986-05-16 |
| 1986-05-14 | https://www.nytimes.com/1986/05/14/world/reporter-s-notebook-bit-by-bit-soviet-gets-news.html | REPORTERS NOTEBOOK BIT BY BIT SOVIET GETS NEWS | By Serge Schmemann Special To the New York Times | TX 1-821931 | 1986-05-16 |
| 1986-05-14 | https://www.nytimes.com/1986/05/14/world/saudi-help-is-cited-by-reagan.html | SAUDI HELP IS CITED BY REAGAN | By Gerald M Boyd Special To the New York Times | TX 1-821931 | 1986-05-16 |
| 1986-05-14 | https://www.nytimes.com/1986/05/14/world/shcharansky-sees-reagan-on-rights.html | SHCHARANSKY SEES REAGAN ON RIGHTS | By David K Shipler Special To the New York Times | TX 1-821931 | 1986-05-16 |
| 1986-05-14 | https://www.nytimes.com/1986/05/14/world/shultz-declares-marcos-uses-exile-to-harass-aquino.html | SHULTZ DECLARES MARCOS USES EXILE TO HARASS AQUINO | By Bernard Gwertzman Special To the New York Times | TX 1-821931 | 1986-05-16 |
| 1986-05-14 | https://www.nytimes.com/1986/05/14/world/sourly-the-poles-offer-blankets-to-new-york.html | Sourly the Poles Offer Blankets to New York | AP | TX 1-821931 | 1986-05-16 |
| 1986-05-14 | https://www.nytimes.com/1986/05/14/world/soviet-to-encase-damaged-reactor-in-concrete-tomb.html | SOVIET TO ENCASE DAMAGED REACTOR IN CONCRETE TOMB | By Philip Taubman Special To the New York Times | TX 1-821931 | 1986-05-16 |
| 1986-05-14 | https://www.nytimes.com/1986/05/14/world/trying-to-quell-a-furor-france-forms-a-panel-on-chernobyl.html | TRYING TO QUELL A FUROR FRANCE FORMS A PANEL ON CHERNOBYL | By Judith Miller Special To the New York Times | TX 1-821931 | 1986-05-16 |
| 1986-05-14 | https://www.nytimes.com/1986/05/14/world/us-aides-harshly-assail-mexico-on-drugs-immigration-and-graft.html | US AIDES HARSHLY ASSAIL MEXICO ON DRUGS IMMIGRATION AND GRAFT | By Joel Brinkley Special To the New York Times | TX 1-821931 | 1986-05-16 |

| | | | | |
|---|---|---|---|---|
| 1986-05-14 | https://www.nytimes.com/1986/05/14/world/western-europe-leads-in-arms-sales-report-says.html | WESTERN EUROPE LEADS IN ARMS SALES REPORT SAYS | By Michael R Gordon Special To the New York Times | TX 1-821931 | 1986-05-16 |
| 1986-05-15 | https://www.nytimes.com/1986/05/15/arts/advertisers-encouraged-by-abc-s-fall-lineup.html | ADVERTISERS ENCOURAGED BY ABCS FALL LINEUP | By Thomas Morgan | TX 1-821589 | 1986-05-16 |
| 1986-05-15 | https://www.nytimes.com/1986/05/15/arts/city-ballet-double-bill-balanchine-and-robbins.html | CITY BALLET DOUBLE BILL BALANCHINE AND ROBBINS | By Jack Anderson | TX 1-821589 | 1986-05-16 |
| 1986-05-15 | https://www.nytimes.com/1986/05/15/arts/concert-the-cleveland-orchestra.html | CONCERT THE CLEVELAND ORCHESTRA | By Donal Henahan | TX 1-821589 | 1986-05-16 |
| 1986-05-15 | https://www.nytimes.com/1986/05/15/arts/gimme-seltzer-on-13-a-study-of-alcohol-abuse.html | GIMME SELTZER ON 13 A STUDY OF ALCOHOL ABUSE | By Herbert Mitgang | TX 1-821589 | 1986-05-16 |
| 1986-05-15 | https://www.nytimes.com/1986/05/15/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 1-821589 | 1986-05-16 |
| 1986-05-15 | https://www.nytimes.com/1986/05/15/arts/monet-s-haystacks-is-auctioned-at-christie-s.html | MONETS HAYSTACKS IS AUCTIONED AT CHRISTIES | By Rita Reif | TX 1-821589 | 1986-05-16 |
| 1986-05-15 | https://www.nytimes.com/1986/05/15/arts/music-soldier-s-tale.html | MUSIC SOLDIERS TALE | By John Rockwell | TX 1-821589 | 1986-05-16 |
| 1986-05-15 | https://www.nytimes.com/1986/05/15/arts/nbc-and-abc-admit-reactor-film-was-hoax.html | NBC AND ABC ADMIT REACTOR FILM WAS HOAX | By Herbert Mitgang | TX 1-821589 | 1986-05-16 |
| 1986-05-15 | https://www.nytimes.com/1986/05/15/arts/rock-tour-for-amnesty.html | ROCK TOUR FOR AMNESTY | By Jon Pareles | TX 1-821589 | 1986-05-16 |
| 1986-05-15 | https://www.nytimes.com/1986/05/15/books/books-of-the-times-879286.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-821589 | 1986-05-16 |
| 1986-05-15 | https://www.nytimes.com/1986/05/15/books/today-s-headline-tomorrow-s-book.html | TODAYS HEADLINE TOMORROWS BOOK | By Edwin McDowell | TX 1-821589 | 1986-05-16 |
| 1986-05-15 | https://www.nytimes.com/1986/05/15/business/advertising-agency-s-focus-is-on-cable.html | Advertising Agencys Focus Is On Cable | By Philip H Dougherty | TX 1-821589 | 1986-05-16 |
| 1986-05-15 | https://www.nytimes.com/1986/05/15/business/advertising-fisher-price-canada-to-backer-spielvogel.html | Advertising FisherPrice Canada To Backer Spielvogel | By Philip H Dougherty | TX 1-821589 | 1986-05-16 |
| 1986-05-15 | https://www.nytimes.com/1986/05/15/business/advertising-people.html | Advertising People | By Philip H Dougherty | TX 1-821589 | 1986-05-16 |
| 1986-05-15 | https://www.nytimes.com/1986/05/15/business/advertising-sitmar-cruises-account-to-campbell-ewald.html | Advertising Sitmar Cruises Account To CampbellEwald | By Philip H Dougherty | TX 1-821589 | 1986-05-16 |

| | | | | |
|---|---|---|---|---|
| 1986-05-15 | https://www.nytimes.com/1986/05/15/business/advertising-westgate-labs.html | Advertising Westgate Labs | By Philip H Dougherty | TX 1-821589 | 1986-05-16 |
| 1986-05-15 | https://www.nytimes.com/1986/05/15/business/amoco-oil-sets-cuts-in-5-states.html | Amoco Oil Sets Cuts in 5 States | Special to the New York Times | TX 1-821589 | 1986-05-16 |
| 1986-05-15 | https://www.nytimes.com/1986/05/15/business/at-porsche-a-new-direction.html | AT PORSCHE A NEW DIRECTION | By John Tagliabue Special To the New York Times | TX 1-821589 | 1986-05-16 |
| 1986-05-15 | https://www.nytimes.com/1986/05/15/business/britain-to-close-two-shipyards.html | Britain to Close Two Shipyards | AP | TX 1-821589 | 1986-05-16 |
| 1986-05-15 | https://www.nytimes.com/1986/05/15/business/burroughs-bid-vetoed-by-sperry.html | BURROUGHS BID VETOED BY SPERRY | By John Crudele | TX 1-821589 | 1986-05-16 |
| 1986-05-15 | https://www.nytimes.com/1986/05/15/business/business-people-brooklyn-union-names-new-chief.html | BUSINESS PEOPLE Brooklyn Union Names New Chief | By Daniel F Cuff and Calvin Sims | TX 1-821589 | 1986-05-16 |
| 1986-05-15 | https://www.nytimes.com/1986/05/15/business/business-people-former-colleagues-split-in-battle-for-leaseway.html | BUSINESS PEOPLE Former Colleagues Split In Battle for Leaseway | By Daniel F Cuff and Calvin Sims | TX 1-821589 | 1986-05-16 |
| 1986-05-15 | https://www.nytimes.com/1986/05/15/business/credit-markets-note-and-bond-prices-slump.html | CREDIT MARKETS Note and Bond Prices Slump | By Michael Quint | TX 1-821589 | 1986-05-16 |
| 1986-05-15 | https://www.nytimes.com/1986/05/15/business/early-may-car-sales-rose-9.1.html | EARLY MAY CAR SALES ROSE 91 | Special to the New York Times | TX 1-821589 | 1986-05-16 |
| 1986-05-15 | https://www.nytimes.com/1986/05/15/business/harcourt-s-theme-park.html | Harcourts Theme Park | AP | TX 1-821589 | 1986-05-16 |
| 1986-05-15 | https://www.nytimes.com/1986/05/15/business/how-swiss-helped-the-sec.html | HOW SWISS HELPED THE SEC | By Nathaniel C Nash Special To the New York Times | TX 1-821589 | 1986-05-16 |
| 1986-05-15 | https://www.nytimes.com/1986/05/15/business/inventories-mount-as-sales-drop.html | INVENTORIES MOUNT AS SALES DROP | AP | TX 1-821589 | 1986-05-16 |
| 1986-05-15 | https://www.nytimes.com/1986/05/15/business/magazine-buyer-sought.html | Magazine Buyer Sought | AP | TX 1-821589 | 1986-05-16 |
| 1986-05-15 | https://www.nytimes.com/1986/05/15/business/market-place-the-surging-reebok-stock.html | Market Place The Surging Reebok Stock | By Vartanig G Vartan | TX 1-821589 | 1986-05-16 |
| 1986-05-15 | https://www.nytimes.com/1986/05/15/business/mesa-stake-in-unocal.html | Mesa Stake In Unocal | By Nicholas D Kristof Special To the New York Times | TX 1-821589 | 1986-05-16 |
| 1986-05-15 | https://www.nytimes.com/1986/05/15/business/nova-overtakes-corolla.html | Nova Overtakes Corolla | AP | TX 1-821589 | 1986-05-16 |
| 1986-05-15 | https://www.nytimes.com/1986/05/15/business/pacific-stereo.html | Pacific Stereo | Special to the New York Times | TX 1-821589 | 1986-05-16 |
| 1986-05-15 | https://www.nytimes.com/1986/05/15/business/plea-on-farm-foreclosures.html | Plea on Farm Foreclosures | AP | TX 1-821589 | 1986-05-16 |

| | | | | |
|---|---|---|---|---|
| 1986-05-15 | https://www.nytimes.com/1986/05/15/business/pulitzer-to-buy-back-stock.html | Pulitzer to Buy Back Stock | By Geraldine Fabrikant | TX 1-821589 | 1986-05-16 |
| 1986-05-15 | https://www.nytimes.com/1986/05/15/business/sec-expected-to-widen-inquiries-on-trading.html | SEC EXPECTED TO WIDEN INQUIRIES ON TRADING | By Robert J Cole | TX 1-821589 | 1986-05-16 |
| 1986-05-15 | https://www.nytimes.com/1986/05/15/business/tax-amnesty-in-senate-bill.html | Tax Amnesty In Senate Bill | AP | TX 1-821589 | 1986-05-16 |
| 1986-05-15 | https://www.nytimes.com/1986/05/15/business/tax-bill-s-main-thrust-seems-intact.html | TAX BILLS MAIN THRUST SEEMS INTACT | By David E Rosenbaum Special To the New York Times | TX 1-821589 | 1986-05-16 |
| 1986-05-15 | https://www.nytimes.com/1986/05/15/business/tax-move-by-cuomo.html | TAX MOVE BY CUOMO | By Kenneth N Gilpin | TX 1-821589 | 1986-05-16 |
| 1986-05-15 | https://www.nytimes.com/1986/05/15/business/technology-transistors-for-fast-chips.html | Technology Transistors For Fast Chips | By David E Sanger | TX 1-821589 | 1986-05-16 |
| 1986-05-15 | https://www.nytimes.com/1986/05/15/business/thrift-inquiry-on-property.html | Thrift Inquiry On Property | AP | TX 1-821589 | 1986-05-16 |
| 1986-05-15 | https://www.nytimes.com/1986/05/15/business/uniroyal-will-sell-chemical-business.html | UNIROYAL WILL SELL CHEMICAL BUSINESS | By Jonathan P Hicks | TX 1-821589 | 1986-05-16 |
| 1986-05-15 | https://www.nytimes.com/1986/05/15/business/us-fast-food-in-china.html | US Fast Food in China | AP | TX 1-821589 | 1986-05-16 |
| 1986-05-15 | https://www.nytimes.com/1986/05/15/business/us-lends-to-equador-in-first-oil-slump-aid.html | US LENDS TO EQUADOR IN FIRST OILSLUMP AID | By Clyde H Farnsworth | TX 1-821589 | 1986-05-16 |
| 1986-05-15 | https://www.nytimes.com/1986/05/15/garden/a-master-of-ceramics-past-and-present.html | A MASTER OF CERAMICS PAST AND PRESENT | By Lisa Hammel | TX 1-821589 | 1986-05-16 |
| 1986-05-15 | https://www.nytimes.com/1986/05/15/garden/helpful-hardware-versatility-of-casters.html | HELPFUL HARDWARE VERSATILITY OF CASTERS | By Daryln Brewer | TX 1-821589 | 1986-05-16 |
| 1986-05-15 | https://www.nytimes.com/1986/05/15/garden/hers.html | HERS | By Lesley Hazleton | TX 1-821589 | 1986-05-16 |
| 1986-05-15 | https://www.nytimes.com/1986/05/15/garden/home-beat-getting-the-message.html | HOME BEAT GETTING THE MESSAGE | By Suzanne Slesin | TX 1-821589 | 1986-05-16 |
| 1986-05-15 | https://www.nytimes.com/1986/05/15/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 1-821589 | 1986-05-16 |
| 1986-05-15 | https://www.nytimes.com/1986/05/15/garden/the-practical-gardener-tracking-down-hardy-perennials.html | THE PRACTICAL GARDENER TRACKING DOWN HARDY PERENNIALS | By Allen Lacy | TX 1-821589 | 1986-05-16 |

| | | | | |
|---|---|---|---|---|
| 1986-05-15 | https://www.nytimes.com/1986/05/15/garden/working-at-home-4-suburban-entrepreneurs-tote-up-pluses-and-minuses.html | WORKING AT HOME 4 SUBURBAN ENTREPRENEURS TOTE UP PLUSES AND MINUSES | By Andree Brooks | TX 1-821589 | 1986-05-16 |
| 1986-05-15 | https://www.nytimes.com/1986/05/15/garden/working-at-home-a-cottage-industry-in-a-new-york-city-loft.html | WORKING AT HOME A COTTAGE INDUSTRY IN A NEW YORK CITY LOFT | By Carol Vogel | TX 1-821589 | 1986-05-16 |
| 1986-05-15 | https://www.nytimes.com/1986/05/15/garden/working-at-home-selecting-the-proper-device-to-let-computers-confer.html | WORKING AT HOME SELECTING THE PROPER DEVICE TO LET COMPUTERS CONFER | By Erik SandbergDiment | TX 1-821589 | 1986-05-16 |
| 1986-05-15 | https://www.nytimes.com/1986/05/15/garden/working-at-home-the-electronic-change-house-becomes-office.html | WORKING AT HOME THE ELECTRONIC CHANGE HOUSE BECOMES OFFICE | By Jonathan Friendly | TX 1-821589 | 1986-05-16 |
| 1986-05-15 | https://www.nytimes.com/1986/05/15/garden/working-at-home-todays-challenge-putting-work-off.html | WORKING AT HOMETODAYS CHALLENGE PUTTING WORK OFF | By Sybil Adelman | TX 1-821589 | 1986-05-16 |
| 1986-05-15 | https://www.nytimes.com/1986/05/15/movies/critic-s-notebook-cagney-era-bad-guys-memories-of-innocence.html | CRITICS NOTEBOOK CAGNEYERA BAD GUYS MEMORIES OF INNOCENCE | By Walter Goodman | TX 1-821589 | 1986-05-16 |
| 1986-05-15 | https://www.nytimes.com/1986/05/15/nyregion/battle-of-ellis-i-a-peace-plan-from-iacocca.html | BATTLE OF ELLIS I A PEACE PLAN FROM IACOCCA | By Martin Gottlieb | TX 1-821589 | 1986-05-16 |
| 1986-05-15 | https://www.nytimes.com/1986/05/15/nyregion/beluga-whale-called-bw-shot-to-death.html | BELUGA WHALE CALLED BW SHOT TO DEATH | By George James | TX 1-821589 | 1986-05-16 |
| 1986-05-15 | https://www.nytimes.com/1986/05/15/nyregion/benny-goodman-hailed-by-columbia-graduates.html | BENNY GOODMAN HAILED BY COLUMBIA GRADUATES | By Jane Perlez | TX 1-821589 | 1986-05-16 |
| 1986-05-15 | https://www.nytimes.com/1986/05/15/nyregion/bridge-granovetter-and-rosenberg-win-second-event-in-week.html | Bridge Granovetter and Rosenberg Win Second Event in Week | By Alan Truscott | TX 1-821589 | 1986-05-16 |
| 1986-05-15 | https://www.nytimes.com/1986/05/15/nyregion/fearing-conflict-hospitals-chief-may-step-aside-on-contract.html | FEARING CONFLICT HOSPITALS CHIEF MAY STEP ASIDE ON CONTRACT | By Josh Barbanel | TX 1-821589 | 1986-05-16 |
| 1986-05-15 | https://www.nytimes.com/1986/05/15/nyregion/fink-to-give-up-post-as-speaker-of-assembly-to-work-as-lawyer.html | FINK TO GIVE UP POST AS SPEAKER OF ASSEMBLY TO WORK AS LAWYER | By Jeffrey Schmalz Special To the New York Times | TX 1-821589 | 1986-05-16 |
| 1986-05-15 | https://www.nytimes.com/1986/05/15/nyregion/gibson-surprised-by-big-loss-at-polls-but-others-say-they-saw-it-coming.html | GIBSON SURPRISED BY BIG LOSS AT POLLS BUT OTHERS SAY THEY SAW IT COMING | By Joseph F Sullivan Special To the New York Times | TX 1-821589 | 1986-05-16 |

| | | | | |
|---|---|---|---|---|
| 1986-05-15 | https://www.nytimes.com/1986/05/15/nyregion/kean-tells-barnard-alumnae-to-consider-entering-politics.html | KEAN TELLS BARNARD ALUMNAE TO CONSIDER ENTERING POLITICS | By Carlyle C Douglas | TX 1-821589 | 1986-05-16 |
| 1986-05-15 | https://www.nytimes.com/1986/05/15/nyregion/landlord-costs-up-at-stabilized-units-city-board-reports.html | LANDLORD COSTS UP AT STABILIZED UNITS CITY BOARD REPORTS | By Esther B Fein | TX 1-821589 | 1986-05-16 |
| 1986-05-15 | https://www.nytimes.com/1986/05/15/nyregion/li-judge-sets-bail-of-1-billion-for-drug-suspects.html | LI JUDGE SETS BAIL OF 1 BILLION FOR DRUG SUSPECTS | By Thomas J Knudson Special To the New York Times | TX 1-821589 | 1986-05-16 |
| 1986-05-15 | https://www.nytimes.com/1986/05/15/nyregion/li-sets-the-pace-in-a-brisk-market-for-summer-rentals.html | LI SETS THE PACE IN A BRISK MARKET FOR SUMMER RENTALS | By Clifford D May Special To the New York Times | TX 1-821589 | 1986-05-16 |
| 1986-05-15 | https://www.nytimes.com/1986/05/15/nyregion/man-in-the-news-sharpe-james-mayor-elect-with-winning-manner.html | MAN IN THE NEWS SHARPE JAMES MAYORELECT WITH WINNING MANNER | By Alfonso A Narvaez Special To the New York Times | TX 1-821589 | 1986-05-16 |
| 1986-05-15 | https://www.nytimes.com/1986/05/15/nyregion/new-york-day-by-day-checking-other-bartholdis.html | NEW YORK DAY BY DAY Checking Other Bartholdis | By Eleanor Blau and David Bird | TX 1-821589 | 1986-05-16 |
| 1986-05-15 | https://www.nytimes.com/1986/05/15/nyregion/new-york-day-by-day-one-for-the-little-station.html | NEW YORK DAY BY DAY One for the Little Station | By Eleanor Blau and David Bird | TX 1-821589 | 1986-05-16 |
| 1986-05-15 | https://www.nytimes.com/1986/05/15/nyregion/new-york-day-by-day-puffing-at-city-hall.html | NEW YORK DAY BY DAY Puffing at City Hall | By Eleanor Blau and David Bird | TX 1-821589 | 1986-05-16 |
| 1986-05-15 | https://www.nytimes.com/1986/05/15/nyregion/new-york-day-by-day-waterborne-firefighters.html | NEW YORK DAY BY DAY Waterborne Firefighters | By Eleanor Blau and David Bird | TX 1-821589 | 1986-05-16 |
| 1986-05-15 | https://www.nytimes.com/1986/05/15/nyregion/overflow-crowd-mourns-priest-in-brooklyn.html | OVERFLOW CROWD MOURNS PRIEST IN BROOKLYN | By Jesus Rangel | TX 1-821589 | 1986-05-16 |
| 1986-05-15 | https://www.nytimes.com/1986/05/15/nyregion/port-authority-presses-case-for-airport-radar.html | Port Authority Presses Case for Airport Radar | AP | TX 1-821589 | 1986-05-16 |
| 1986-05-15 | https://www.nytimes.com/1986/05/15/nyregion/queens-residents-find-koch-s-budget-stingy.html | QUEENS RESIDENTS FIND KOCHS BUDGET STINGY | By Suzanne Daley | TX 1-821589 | 1986-05-16 |
| 1986-05-15 | https://www.nytimes.com/1986/05/15/nyregion/state-to-investigate-system-of-managing-wills-and-fees.html | STATE TO INVESTIGATE SYSTEM OF MANAGING WILLS AND FEES | By Richard J Meislin | TX 1-821589 | 1986-05-16 |

| | | | | |
|---|---|---|---|---|
| 1986-05-15 | https://www.nytimes.com/1986/05/15/nyregion/the-talk-of-newark-after-16-years-a-bitter-changing-of-the-guard-in-newark.html | THE TALK OF NEWARK AFTER 16 YEARS A BITTER CHANGING OF THE GUARD IN NEWARK | By Samuel G Freedman Special To the New York Times | TX 1-821589 | 1986-05-16 |
| 1986-05-15 | https://www.nytimes.com/1986/05/15/nyregion/witness-asserts-rastelli-sought-union-control.html | WITNESS ASSERTS RASTELLI SOUGHT UNION CONTROL | By Leonard Buder | TX 1-821589 | 1986-05-16 |
| 1986-05-15 | https://www.nytimes.com/1986/05/15/nyregion/yonkers-agrees-on-plan-for-integrating-schools.html | YONKERS AGREES ON PLAN FOR INTEGRATING SCHOOLS | By James Feron Special To the New York Times | TX 1-821589 | 1986-05-16 |
| 1986-05-15 | https://www.nytimes.com/1986/05/15/obituaries/john-f-bassett-47-is-dead-owner-of-sports-franchises.html | JOHN F BASSETT 47 IS DEAD OWNER OF SPORTS FRANCHISES | AP | TX 1-821589 | 1986-05-16 |
| 1986-05-15 | https://www.nytimes.com/1986/05/15/obituaries/solomon-blatt-91-legislator-in-south-carolina-since-1933.html | Solomon Blatt 91 Legislator In South Carolina Since 1933 | AP | TX 1-821589 | 1986-05-16 |
| 1986-05-15 | https://www.nytimes.com/1986/05/15/opinion/foreign-affairs-a-poised-command.html | FOREIGN AFFAIRS A Poised Command | By Flora Lewis | TX 1-821589 | 1986-05-16 |
| 1986-05-15 | https://www.nytimes.com/1986/05/15/opinion/if-the-austrians-elect-waldheim-1-bar-him-from-us.html | IF THE AUSTRIANS ELECT WALDHEIM1 Bar Him From US | By Marvin Hier and Abraham Cooper | TX 1-821589 | 1986-05-16 |
| 1986-05-15 | https://www.nytimes.com/1986/05/15/opinion/if-the-austrians-elect-waldheim-2-old-bigotry-will-win.html | IF THE AUSTRIANS ELECT WALDHEIM2 Old Bigotry Will Win | By Amos Perlmutter | TX 1-821589 | 1986-05-16 |
| 1986-05-15 | https://www.nytimes.com/1986/05/15/opinion/need-services-try-common-law.html | Need Services Try Common Law | By Charles M Haar | TX 1-821589 | 1986-05-16 |
| 1986-05-15 | https://www.nytimes.com/1986/05/15/sports/american-league-jackson-hits-537th-clemens-goes-to-6-0.html | AMERICAN LEAGUE JACKSON HITS 537TH CLEMENS GOES TO 60 | AP | TX 1-821589 | 1986-05-16 |
| 1986-05-15 | https://www.nytimes.com/1986/05/15/sports/football-trial-to-hear-rozelle.html | FOOTBALL TRIAL TO HEAR ROZELLE | By Michael Janofsky | TX 1-821589 | 1986-05-16 |
| 1986-05-15 | https://www.nytimes.com/1986/05/15/sports/horse-racing-ferdinand-drills-before-dawn-world.html | Horse Racing Ferdinand Drills Before Dawn world | By Steven Crist Special To the New York Times | TX 1-821589 | 1986-05-16 |
| 1986-05-15 | https://www.nytimes.com/1986/05/15/sports/knepper-stops-mets-on-5-hits.html | KNEPPER STOPS METS ON 5 HITS | By Joseph Durso Special To the New York Times | TX 1-821589 | 1986-05-16 |
| 1986-05-15 | https://www.nytimes.com/1986/05/15/sports/national-league-dawson-dominates-braves.html | NATIONAL LEAGUE DAWSON DOMINATES BRAVES | AP | TX 1-821589 | 1986-05-16 |
| 1986-05-15 | https://www.nytimes.com/1986/05/15/sports/nba-playoffs-bucks-seeking-answers.html | NBA PLAYOFFS BUCKS SEEKING ANSWERS | By Sam Goldaper Special To the New York Times | TX 1-821589 | 1986-05-16 |

| | | | | |
|---|---|---|---|---|
| 1986-05-15 | https://www.nytimes.com/1986/05/15/sports/players-a-message-of-hope-for-the-faithful.html | PLAYERS A MESSAGE OF HOPE FOR THE FAITHFUL | By Malcolm Moran | TX 1-821589 | 1986-05-16 |
| 1986-05-15 | https://www.nytimes.com/1986/05/15/sports/sports-of-the-times-locals-at-second-base.html | SPORTS OF THE TIMES LOCALS AT SECOND BASE | By George Vecsey | TX 1-821589 | 1986-05-16 |
| 1986-05-15 | https://www.nytimes.com/1986/05/15/sports/syracuse-lacrosse-revival-spans-three-generations.html | SYRACUSE LACROSSE REVIVAL SPANS THREE GENERATIONS | By William N Wallace Special To the New York Times | TX 1-821589 | 1986-05-16 |
| 1986-05-15 | https://www.nytimes.com/1986/05/15/sports/yankees-lose-in-ninth.html | YANKEES LOSE IN NINTH | By Murray Chass | TX 1-821589 | 1986-05-16 |
| 1986-05-15 | https://www.nytimes.com/1986/05/15/theater/lincoln-center-sets-theater-season.html | LINCOLN CENTER SETS THEATER SEASON | By Leslie Bennetts | TX 1-821589 | 1986-05-16 |
| 1986-05-15 | https://www.nytimes.com/1986/05/15/theater/music-sweethearts-by-light-opera-group.html | MUSIC SWEETHEARTS BY LIGHT OPERA GROUP | By Tim Page | TX 1-821589 | 1986-05-16 |
| 1986-05-15 | https://www.nytimes.com/1986/05/15/theater/theater-spalding-gray.html | THEATER SPALDING GRAY | By Mel Gussow | TX 1-821589 | 1986-05-16 |
| 1986-05-15 | https://www.nytimes.com/1986/05/15/us/38-studies-joined-to-make-halley-s-less-of-a-puzzle.html | 38 STUDIES JOINED TO MAKE HALLEYS LESS OF A PUZZLE | By Walter Sullivan | TX 1-821589 | 1986-05-16 |
| 1986-05-15 | https://www.nytimes.com/1986/05/15/us/8-climbers-missing-on-mount-hood-3-others-die.html | 8 CLIMBERS MISSING ON MOUNT HOOD 3 OTHERS DIE | AP | TX 1-821589 | 1986-05-16 |
| 1986-05-15 | https://www.nytimes.com/1986/05/15/us/around-the-nation-four-people-indicted-in-arms-smuggling-case.html | AROUND THE NATION Four People Indicted In Arms Smuggling Case | AP | TX 1-821589 | 1986-05-16 |
| 1986-05-15 | https://www.nytimes.com/1986/05/15/us/around-the-nation-legislators-back-plan-to-pump-great-salt-lake.html | AROUND THE NATION Legislators Back Plan To Pump Great Salt Lake | AP | TX 1-821589 | 1986-05-16 |
| 1986-05-15 | https://www.nytimes.com/1986/05/15/us/aviary-in-utah-is-vandalized.html | Aviary in Utah Is Vandalized | AP | TX 1-821589 | 1986-05-16 |
| 1986-05-15 | https://www.nytimes.com/1986/05/15/us/briefing-a-ban-on-smoking.html | BRIEFING A Ban on Smoking | By Wayne King and Warren Weaver Jr | TX 1-821589 | 1986-05-16 |
| 1986-05-15 | https://www.nytimes.com/1986/05/15/us/briefing-helms-and-the-chinese.html | BRIEFING Helms and the Chinese | By Wayne King and Warren Weaver Jr | TX 1-821589 | 1986-05-16 |
| 1986-05-15 | https://www.nytimes.com/1986/05/15/us/briefing-proxmire-and-the-siberians.html | BRIEFING Proxmire and the Siberians | By Wayne King and Warren Weaver Jr | TX 1-821589 | 1986-05-16 |
| 1986-05-15 | https://www.nytimes.com/1986/05/15/us/briefing-roll-call.html | BRIEFING Roll Call | By Wayne King and Warren Weaver Jr | TX 1-821589 | 1986-05-16 |

| | | | | |
|---|---|---|---|---|
| 1986-05-15 | https://www.nytimes.com/1986/05/15/us/budget-will-pass-house-leaders-say.html | BUDGET WILL PASS HOUSE LEADERS SAY | By Jonathan Fuerbringer Special To the New York Times | TX 1-821589 | 1986-05-16 |
| 1986-05-15 | https://www.nytimes.com/1986/05/15/us/detroit-papers-are-criticized-on-plan-for-joint-operations.html | DETROIT PAPERS ARE CRITICIZED ON PLAN FOR JOINT OPERATIONS | By John Holusha Special To the New York Times | TX 1-821589 | 1986-05-16 |
| 1986-05-15 | https://www.nytimes.com/1986/05/15/us/education-chief-deplores-campus-radicalism.html | EDUCATION CHIEF DEPLORES CAMPUS RADICALISM | By Leslie Maitland Werner Special To the New York Times | TX 1-821589 | 1986-05-16 |
| 1986-05-15 | https://www.nytimes.com/1986/05/15/us/experts-scrutinizing-hitler-album-for-hoax.html | EXPERTS SCRUTINIZING HITLER ALBUM FOR HOAX | By E R Shipp Special To the New York Times | TX 1-821589 | 1986-05-16 |
| 1986-05-15 | https://www.nytimes.com/1986/05/15/us/found-common-ground-on-women-who-smoke.html | Found Common Ground On Women Who Smoke | Special to the New York Times | TX 1-821589 | 1986-05-16 |
| 1986-05-15 | https://www.nytimes.com/1986/05/15/us/gao-questions-airline-safety-inspections.html | GAO QUESTIONS AIRLINE SAFETY INSPECTIONS | By Reginald Stuart Special To the New York Times | TX 1-821589 | 1986-05-16 |
| 1986-05-15 | https://www.nytimes.com/1986/05/15/us/justice-department-panel-seeks-wide-legal-attack-on-obscenity.html | JUSTICE DEPARTMENT PANEL SEEKS WIDE LEGAL ATTACK ON OBSCENITY | By Philip Shenon Special To the New York Times | TX 1-821589 | 1986-05-16 |
| 1986-05-15 | https://www.nytimes.com/1986/05/15/us/nasa-unveils-plan-for-space-station.html | NASA UNVEILS PLAN FOR SPACE STATION | AP | TX 1-821589 | 1986-05-16 |
| 1986-05-15 | https://www.nytimes.com/1986/05/15/us/nebraska-gubernatorial-bid-it-s-woman-against-woman.html | NEBRASKA GUBERNATORIAL BID ITS WOMAN AGAINST WOMAN | By William Robbins Special To the New York Times | TX 1-821589 | 1986-05-16 |
| 1986-05-15 | https://www.nytimes.com/1986/05/15/us/new-law-dean-named-at-howard-university.html | New Law Dean Named At Howard University | Special to the New York Times | TX 1-821589 | 1986-05-16 |
| 1986-05-15 | https://www.nytimes.com/1986/05/15/us/nominee-for-social-security-defends-decisions-on-grants.html | NOMINEE FOR SOCIAL SECURITY DEFENDS DECISIONS ON GRANTS | By Robert Pear Special To the New York Times | TX 1-821589 | 1986-05-16 |
| 1986-05-15 | https://www.nytimes.com/1986/05/15/us/panel-said-to-ask-tighter-controls-on-nasa-decisions.html | PANEL SAID TO ASK TIGHTER CONTROLS ON NASA DECISIONS | By Gerald M Boyd Special To the New York Times | TX 1-821589 | 1986-05-16 |
| 1986-05-15 | https://www.nytimes.com/1986/05/15/us/persistent-runway-incidents-prompt-concern.html | PERSISTENT RUNWAY INCIDENTS PROMPT CONCERN | By Richard Witkin | TX 1-821589 | 1986-05-16 |
| 1986-05-15 | https://www.nytimes.com/1986/05/15/us/salmon-sales-tax-is-tribe-exempt.html | SALMON SALES TAX IS TRIBE EXEMPT | By Wallace Turner Special To the New York Times | TX 1-821589 | 1986-05-16 |
| 1986-05-15 | https://www.nytimes.com/1986/05/15/us/senate-approves-drug-export-bill.html | SENATE APPROVES DRUG EXPORT BILL | AP | TX 1-821589 | 1986-05-16 |
| 1986-05-15 | https://www.nytimes.com/1986/05/15/us/senate-votes-curb-on-mailing-costs.html | SENATE VOTES CURB ON MAILING COSTS | Special to the New York Times | TX 1-821589 | 1986-05-16 |

| 1986-05-15 | https://www.nytimes.com/1986/05/15/us/soviet-spy-jury-is-told-of-recruiting-efforts.html | SOVIET SPY JURY IS TOLD OF RECRUITING EFFORTS | Special to the New York Times | TX 1-821589 | 1986-05-16 |
|---|---|---|---|---|---|
| 1986-05-15 | https://www.nytimes.com/1986/05/15/us/texas-man-executed-by-lethal-injection-in-deaths-of-women.html | TEXAS MAN EXECUTED BY LETHAL INJECTION IN DEATHS OF WOMEN | AP | TX 1-821589 | 1986-05-16 |
| 1986-05-15 | https://www.nytimes.com/1986/05/15/us/tug-of-war-with-a-twist-on-secrets.html | Tug of War With a Twist On Secrets | By Michael R Gordon | TX 1-821589 | 1986-05-16 |
| 1986-05-15 | https://www.nytimes.com/1986/05/15/us/us-canada-pact-on-niagara-is-set.html | USCANADA PACT ON NIAGARA IS SET | By Philip Shabecoff Special To the New York Times | TX 1-821589 | 1986-05-16 |
| 1986-05-15 | https://www.nytimes.com/1986/05/15/us/us-is-not-liable-for-weather-forecasts-appeals-court-says.html | US IS NOT LIABLE FOR WEATHER FORECASTS APPEALS COURT SAYS | By Fox Butterfield Special To the New York Times | TX 1-821589 | 1986-05-16 |
| 1986-05-15 | https://www.nytimes.com/1986/05/15/us/us-military-strategy-viewed-as-costly-in-study.html | US MILITARY STRATEGY VIEWED AS COSTLY IN STUDY | Special to the New York Times | TX 1-821589 | 1986-05-16 |
| 1986-05-15 | https://www.nytimes.com/1986/05/15/us/working-profile-david-h-martin-the-arbiter-of-ethics-perception-and-reality.html | Working Profile David H Martin The Arbiter of Ethics Perception and Reality | By Martin Tolchin | TX 1-821589 | 1986-05-16 |
| 1986-05-15 | https://www.nytimes.com/1986/05/15/world/2-korean-film-figures-tell-of-abduction-to-north.html | 2 KOREAN FILM FIGURES TELL OF ABDUCTION TO NORTH | By Bernard Gwertzman Special To the New York Times | TX 1-821589 | 1986-05-16 |
| 1986-05-15 | https://www.nytimes.com/1986/05/15/world/a-substitute-for-bone-marrow.html | A SUBSTITUTE FOR BONE MARROW | By Harold M Schmeck Jr | TX 1-821589 | 1986-05-16 |
| 1986-05-15 | https://www.nytimes.com/1986/05/15/world/angry-mexicans-say-us-criticism-imperils-ties.html | ANGRY MEXICANS SAY US CRITICISM IMPERILS TIES | By William Stockton Special To the New York Times | TX 1-821589 | 1986-05-16 |
| 1986-05-15 | https://www.nytimes.com/1986/05/15/world/athens-reporter-files-libel-suit-in-83-dispute.html | ATHENS REPORTER FILES LIBEL SUIT IN 83 DISPUTE | AP | TX 1-821589 | 1986-05-16 |
| 1986-05-15 | https://www.nytimes.com/1986/05/15/world/croatian-war-criminal-sentenced-to-firing-squad.html | CROATIAN WAR CRIMINAL SENTENCED TO FIRING SQUAD | By Michael T Kaufman Special To the New York Times | TX 1-821589 | 1986-05-16 |
| 1986-05-15 | https://www.nytimes.com/1986/05/15/world/dead-ends-fail-to-discourage-swede-seeking-palme-s-killer.html | DEAD ENDS FAIL TO DISCOURAGE SWEDE SEEKING PALMES KILLER | By Joseph Lelyveld Special To the New York Times | TX 1-821589 | 1986-05-16 |
| 1986-05-15 | https://www.nytimes.com/1986/05/15/world/excerpts-from-gorbachev-s-speech-on-chernobyl-accident.html | EXCERPTS FROM GORBACHEVS SPEECH ON CHERNOBYL ACCIDENT | AP | TX 1-821589 | 1986-05-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-05-15 | https://www.nytimes.com/1986/05/15/world/gorbachev-on-tv-defends-handling-of-atom-disaster.html | GORBACHEV ON TV DEFENDS HANDLING OF ATOM DISASTER | By Serge Schmemann Special To the New York Times | TX 1-821589 | 1986-05-16 |
| 1986-05-15 | https://www.nytimes.com/1986/05/15/world/jakarta-rockets-hit-us-embassy.html | JAKARTA ROCKETS HIT US EMBASSY | AP | TX 1-821589 | 1986-05-16 |
| 1986-05-15 | https://www.nytimes.com/1986/05/15/world/jewish-groups-resisting-overture-by-white-house-over-saudi-arms.html | JEWISH GROUPS RESISTING OVERTURE BY WHITE HOUSE OVER SAUDI ARMS | By Steven V Roberts Special To the New York Times | TX 1-821589 | 1986-05-16 |
| 1986-05-15 | https://www.nytimes.com/1986/05/15/world/lebanese-report-israeli-tank-buildup.html | LEBANESE REPORT ISRAELI TANK BUILDUP | By Ihsan A Hijazi Special To the New York Times | TX 1-821589 | 1986-05-16 |
| 1986-05-15 | https://www.nytimes.com/1986/05/15/world/new-papers-issued-in-waldheim-case.html | NEW PAPERS ISSUED IN WALDHEIM CASE | By Elaine Sciolino Special To the New York Times | TX 1-821589 | 1986-05-16 |
| 1986-05-15 | https://www.nytimes.com/1986/05/15/world/nicaragua-seeks-peace-plan-change.html | NICARAGUA SEEKS PEACE PLAN CHANGE | By Stephen Kinzer Special To the New York Times | TX 1-821589 | 1986-05-16 |
| 1986-05-15 | https://www.nytimes.com/1986/05/15/world/radical-surge-on-campuses-shakes-seoul.html | RADICAL SURGE ON CAMPUSES SHAKES SEOUL | By Clyde Haberman Special To the New York Times | TX 1-821589 | 1986-05-16 |
| 1986-05-15 | https://www.nytimes.com/1986/05/15/world/senate-panel-votes-cut-for-embassy-security.html | Senate Panel Votes Cut For Embassy Security | Special to the New York Times | TX 1-821589 | 1986-05-16 |
| 1986-05-15 | https://www.nytimes.com/1986/05/15/world/the-waldheim-file-unanswered-questions.html | THE WALDHEIM FILE UNANSWERED QUESTIONS | Special to the New York Times | TX 1-821589 | 1986-05-16 |
| 1986-05-15 | https://www.nytimes.com/1986/05/15/world/us-again-rejects-a-halt-in-a-tests.html | US AGAIN REJECTS A HALT IN A TESTS | By Michael R Gordon Special To the New York Times | TX 1-821589 | 1986-05-16 |
| 1986-05-15 | https://www.nytimes.com/1986/05/15/world/us-attache-quits-soviet-after-charge-of-spying-activity.html | US ATTACHE QUITS SOVIET AFTER CHARGE OF SPYING ACTIVITY | AP | TX 1-821589 | 1986-05-16 |
| 1986-05-15 | https://www.nytimes.com/1986/05/15/world/us-doctors-in-soviet-face-a-battlefield.html | US DOCTORS IN SOVIET FACE A BATTLEFIELD | By Philip Taubman Special To the New York Times | TX 1-821589 | 1986-05-16 |
| 1986-05-15 | https://www.nytimes.com/1986/05/15/world/us-navy-warns-off-iranian-vessel.html | US NAVY WARNS OFF IRANIAN VESSEL | By John H Cushman Jr Special To the New York Times | TX 1-821589 | 1986-05-16 |
| 1986-05-15 | https://www.nytimes.com/1986/05/15/world/us-voices-caution-on-linking-syrians-to-terrorist-acts.html | US VOICES CAUTION ON LINKING SYRIANS TO TERRORIST ACTS | By Bernard Weinraub Special To the New York Times | TX 1-821589 | 1986-05-16 |
| 1986-05-15 | https://www.nytimes.com/1986/05/15/world/voodoo-under-attack-in-post-duvalier-haiti.html | VOODOO UNDER ATTACK IN POSTDUVALIER HAITI | By Marlise Simons Special To the New York Times | TX 1-821589 | 1986-05-16 |
| 1986-05-16 | https://www.nytimes.com/1986/05/16/arts/art-gwen-john-works-at-davis-langdale.html | ART GWEN JOHN WORKS AT DAVIS LANGDALE | By John Russell | TX 1-822079 | 1986-05-19 |

| | | | | |
|---|---|---|---|---|
| 1986-05-16 | https://www.nytimes.com/1986/05/16/arts/art-people.html | ART PEOPLE | By Douglas C McGill | TX 1-822079 | 1986-05-19 |
| 1986-05-16 | https://www.nytimes.com/1986/05/16/arts/art-pousette-dart-s-recent-paintings-on-display.html | ART POUSETTEDARTS RECENT PAINTINGS ON DISPLAY | By Vivien Raynor | TX 1-822079 | 1986-05-19 |
| 1986-05-16 | https://www.nytimes.com/1986/05/16/arts/art-robert-longo-and-his-steel-angels.html | ART ROBERT LONGO AND HIS STEEL ANGELS | By Michael Brenson | TX 1-822079 | 1986-05-19 |
| 1986-05-16 | https://www.nytimes.com/1986/05/16/arts/at-photo-shows-a-kaleidoscope-of-visual-delights.html | AT PHOTO SHOWS A KALEIDOSCOPE OF VISUAL DELIGHTS | By Andy Grundberg | TX 1-822079 | 1986-05-19 |
| 1986-05-16 | https://www.nytimes.com/1986/05/16/arts/auctions.html | AUCTIONS | By Rita Reif | TX 1-822079 | 1986-05-19 |
| 1986-05-16 | https://www.nytimes.com/1986/05/16/arts/concert-los-angeles-philharmonic.html | CONCERT LOS ANGELES PHILHARMONIC | By Donal Henahan | TX 1-822079 | 1986-05-19 |
| 1986-05-16 | https://www.nytimes.com/1986/05/16/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 1-822079 | 1986-05-19 |
| 1986-05-16 | https://www.nytimes.com/1986/05/16/arts/met-plans-john-pope-hennessy-art-curatorship.html | MET PLANS JOHN POPEHENNESSY ART CURATORSHIP | By John Russell | TX 1-822079 | 1986-05-19 |
| 1986-05-16 | https://www.nytimes.com/1986/05/16/arts/mozart-festival-sets-schedule.html | MOZART FESTIVAL SETS SCHEDULE | By Bernard Holland | TX 1-822079 | 1986-05-19 |
| 1986-05-16 | https://www.nytimes.com/1986/05/16/arts/paul-cadmus-on-13-a-study-of-the-artist-at-80.html | PAUL CADMUS ON 13 A STUDY OF THE ARTIST AT 80 | By John J OConnor | TX 1-822079 | 1986-05-19 |
| 1986-05-16 | https://www.nytimes.com/1986/05/16/arts/pop-and-jazz-guide-436286.html | POP AND JAZZ GUIDE | By Stephen Holden | TX 1-822079 | 1986-05-19 |
| 1986-05-16 | https://www.nytimes.com/1986/05/16/arts/pop-and-jazz.html | POP AND JAZZ | By Robert Palmer | TX 1-822079 | 1986-05-19 |
| 1986-05-16 | https://www.nytimes.com/1986/05/16/arts/pop-jazz-stampfel-s-bottle-caps-a-merry-mix-of-music.html | POPJAZZ STAMPFELS BOTTLE CAPS A MERRY MIX OF MUSIC | By Robert Palmer | TX 1-822079 | 1986-05-19 |
| 1986-05-16 | https://www.nytimes.com/1986/05/16/arts/restaurants-213686.html | RESTAURANTS | By Bryan Miller | TX 1-822079 | 1986-05-19 |
| 1986-05-16 | https://www.nytimes.com/1986/05/16/arts/serious-snacking-on-multi-ethnic-ninth-avenue.html | SERIOUS SNACKING ON MULTIETHNIC NINTH AVENUE | By Florence Fabricant | TX 1-822079 | 1986-05-19 |
| 1986-05-16 | https://www.nytimes.com/1986/05/16/arts/speculum-musicae-s-birthday-gala.html | SPECULUM MUSICAES BIRTHDAY GALA | By Tim Page | TX 1-822079 | 1986-05-19 |
| 1986-05-16 | https://www.nytimes.com/1986/05/16/books/books-of-the-times-153786.html | BOOKS OF THE TIMES | By John Gross | TX 1-822079 | 1986-05-19 |

| | | | | |
|---|---|---|---|---|
| 1986-05-16 | https://www.nytimes.com/1986/05/16/business/12.4-million-shares-of-unocal-sold.html | 124 Million Shares Of Unocal Sold | Special to the New York Times | TX 1-822079 | 1986-05-19 |
| 1986-05-16 | https://www.nytimes.com/1986/05/16/business/a-lure-to-go-public-in-britain.html | A LURE TO GO PUBLIC IN BRITAIN | By Steve Lohr Special To the New York Times | TX 1-822079 | 1986-05-19 |
| 1986-05-16 | https://www.nytimes.com/1986/05/16/business/about-real-estate-rift-over-tower-leaves-even-winners-unhappy.html | ABOUT REAL ESTATE RIFT OVER TOWER LEAVES EVEN WINNERS UNHAPPY | By Philip S Gutis | TX 1-822079 | 1986-05-19 |
| 1986-05-16 | https://www.nytimes.com/1986/05/16/business/advertising-almay-is-dropped.html | ADVERTISING Almay Is Dropped | By Philip H Dougherty | TX 1-822079 | 1986-05-19 |
| 1986-05-16 | https://www.nytimes.com/1986/05/16/business/advertising-d-arcy-masius.html | ADVERTISING DArcy Masius | By Philip H Dougherty | TX 1-822079 | 1986-05-19 |
| 1986-05-16 | https://www.nytimes.com/1986/05/16/business/advertising-four-a-s-tackles-drug-use.html | Advertising FourAs Tackles Drug Use | By Philip H Dougherty Special To the New York Times | TX 1-822079 | 1986-05-19 |
| 1986-05-16 | https://www.nytimes.com/1986/05/16/business/advertising-muller-jordan-chosen-by-sherwood-brands.html | ADVERTISING Muller Jordan Chosen By Sherwood Brands | By Philip H Dougherty | TX 1-822079 | 1986-05-19 |
| 1986-05-16 | https://www.nytimes.com/1986/05/16/business/bank-of-canada-rate.html | Bank of Canada Rate | AP | TX 1-822079 | 1986-05-19 |
| 1986-05-16 | https://www.nytimes.com/1986/05/16/business/bonn-to-control-arbed-steel-unit.html | Bonn to Control Arbed Steel Unit | Special to the New York Times | TX 1-822079 | 1986-05-19 |
| 1986-05-16 | https://www.nytimes.com/1986/05/16/business/british-caledonian-plans-to-cut-1000.html | British Caledonian Plans to Cut 1000 | AP | TX 1-822079 | 1986-05-19 |
| 1986-05-16 | https://www.nytimes.com/1986/05/16/business/burroughs-may-raise-sperry-bid.html | BURROUGHS MAY RAISE SPERRY BID | By John Crudele | TX 1-822079 | 1986-05-19 |
| 1986-05-16 | https://www.nytimes.com/1986/05/16/business/business-people-grumman-official-to-get-presidency.html | BUSINESS PEOPLE GRUMMAN OFFICIAL TO GET PRESIDENCY | By Daniel F Cuff | TX 1-822079 | 1986-05-19 |
| 1986-05-16 | https://www.nytimes.com/1986/05/16/business/business-people-teresat-has-big-plans-for-recycled-satellites.html | BUSINESS PEOPLE Teresat Has Big Plans For Recycled Satellites | By Daniel F Cuff | TX 1-822079 | 1986-05-19 |
| 1986-05-16 | https://www.nytimes.com/1986/05/16/business/credit-markets-interest-rates-rise-sharply.html | CREDIT MARKETS INTEREST RATES RISE SHARPLY | By Michael Quint | TX 1-822079 | 1986-05-19 |
| 1986-05-16 | https://www.nytimes.com/1986/05/16/business/curb-on-ira-in-tax-proposal-raising-debate.html | CURB ON IRA IN TAX PROPOSAL RAISING DEBATE | By Susan F Rasky | TX 1-822079 | 1986-05-19 |
| 1986-05-16 | https://www.nytimes.com/1986/05/16/business/economic-scene-stimulating-global-growth.html | Economic Scene Stimulating Global Growth | By Leonard Silk | TX 1-822079 | 1986-05-19 |

| | | | | |
|---|---|---|---|---|
| 1986-05-16 | https://www.nytimes.com/1986/05/16/business/fcc-lifts-bell-unit-curb.html | FCC Lifts Bell Unit Curb | Special to the New York Times | TX 1-822079 | 1986-05-19 |
| 1986-05-16 | https://www.nytimes.com/1986/05/16/business/gatx-will-buy-up-to-30-of-stock.html | GATX Will Buy Up to 30 of Stock | Special to the New York Times | TX 1-822079 | 1986-05-19 |
| 1986-05-16 | https://www.nytimes.com/1986/05/16/business/gould-earnings-charge.html | GOULD EARNINGS CHARGE | Special to the New York Times | TX 1-822079 | 1986-05-19 |
| 1986-05-16 | https://www.nytimes.com/1986/05/16/business/icahn-with-16.9-in-viacom-overture.html | Icahn With 169 In Viacom Overture | By Geraldine Fabrikant | TX 1-822079 | 1986-05-19 |
| 1986-05-16 | https://www.nytimes.com/1986/05/16/business/market-place-beneficiaries-of-tax-plan.html | Market Place Beneficiaries Of Tax Plan | By Phillip H Wiggins | TX 1-822079 | 1986-05-19 |
| 1986-05-16 | https://www.nytimes.com/1986/05/16/business/output-up-0.2-in-april-after-2-month-decline.html | OUTPUT UP 02 IN APRIL AFTER 2MONTH DECLINE | AP | TX 1-822079 | 1986-05-19 |
| 1986-05-16 | https://www.nytimes.com/1986/05/16/business/regan-in-albany-plea-on-tax-plan.html | REGAN IN ALBANY PLEA ON TAX PLAN | Special to the New York Times | TX 1-822079 | 1986-05-19 |
| 1986-05-16 | https://www.nytimes.com/1986/05/16/business/sale-of-bingham-papers-nears.html | Sale of Bingham Papers Nears | By Alex S Jones Special To the New York Times | TX 1-822079 | 1986-05-19 |
| 1986-05-16 | https://www.nytimes.com/1986/05/16/business/sale-of-canada-dry-sunkist-seen.html | SALE OF CANADA DRY SUNKIST SEEN | By Richard W Stevenson | TX 1-822079 | 1986-05-19 |
| 1986-05-16 | https://www.nytimes.com/1986/05/16/business/sec-settles-insider-suit.html | SEC Settles Insider Suit | Special to the New York Times | TX 1-822079 | 1986-05-19 |
| 1986-05-16 | https://www.nytimes.com/1986/05/16/business/tracing-suspect-stock-trades.html | TRACING SUSPECT STOCK TRADES | By Eric N Berg | TX 1-822079 | 1986-05-19 |
| 1986-05-16 | https://www.nytimes.com/1986/05/16/business/weinberger-acts-to-trim-sections-of-trade-bill.html | WEINBERGER ACTS TO TRIM SECTIONS OF TRADE BILL | By Clyde H Farnsworth Special To the New York Times | TX 1-822079 | 1986-05-19 |
| 1986-05-16 | https://www.nytimes.com/1986/05/16/movies/at-the-movies.html | AT THE MOVIES | By Lawrence Van Gelder | TX 1-822079 | 1986-05-19 |
| 1986-05-16 | https://www.nytimes.com/1986/05/16/movies/film-brown-and-coburn-in-death-of-a-soldier.html | FILM BROWN AND COBURN IN DEATH OF A SOLDIER | By Vincent Canby | TX 1-822079 | 1986-05-19 |
| 1986-05-16 | https://www.nytimes.com/1986/05/16/movies/film-nome-del-papa-re.html | FILM NOME DEL PAPA RE | By Nina Darnton | TX 1-822079 | 1986-05-19 |
| 1986-05-16 | https://www.nytimes.com/1986/05/16/movies/film-the-boy-in-blue.html | FILM THE BOY IN BLUE | By Nina Darnton | TX 1-822079 | 1986-05-19 |
| 1986-05-16 | https://www.nytimes.com/1986/05/16/movies/screen-agnes-varda-s-vagabond.html | SCREEN AGNES VARDAS VAGABOND | By Caryn James | TX 1-822079 | 1986-05-19 |
| 1986-05-16 | https://www.nytimes.com/1986/05/16/movies/screen-brooklyn-barbra.html | SCREEN BROOKLYN BARBRA | By Walter Goodman | TX 1-822079 | 1986-05-19 |

| 1986-05-16 | https://www.nytimes.com/1986/05/16/movies/screen-cruise-in-top-gun.html | SCREEN CRUISE IN TOP GUN | By Walter Goodman | TX 1-822079 | 1986-05-19 |
|---|---|---|---|---|---|
| 1986-05-16 | https://www.nytimes.com/1986/05/16/movies/screen-hard-choices-on-the-lam.html | SCREEN HARD CHOICES ON THE LAM | By Vincent Canby | TX 1-822079 | 1986-05-19 |
| 1986-05-16 | https://www.nytimes.com/1986/05/16/movies/screen-on-the-edge-depicts-runner-s-effort.html | SCREEN ON THE EDGE DEPICTS RUNNERS EFFORT | By Nina Darnton | TX 1-822079 | 1986-05-19 |
| 1986-05-16 | https://www.nytimes.com/1986/05/16/nyregion/6-year-investigation-ends-in-murder-arrests.html | 6YEAR INVESTIGATION ENDS IN MURDER ARRESTS | By Robert D McFadden | TX 1-822079 | 1986-05-19 |
| 1986-05-16 | https://www.nytimes.com/1986/05/16/nyregion/a-fund-raising-dinner-brings-700000-for-koch.html | A FUNDRAISING DINNER BRINGS 700000 FOR KOCH | By Frank Lynn | TX 1-822079 | 1986-05-19 |
| 1986-05-16 | https://www.nytimes.com/1986/05/16/nyregion/abc-plans-move-to-campus-on-west-side.html | ABC PLANS MOVE TO CAMPUS ON WEST SIDE | By David W Dunlap | TX 1-822079 | 1986-05-19 |
| 1986-05-16 | https://www.nytimes.com/1986/05/16/nyregion/aide-to-cuomo-assails-o-rourke-for-remark.html | AIDE TO CUOMO ASSAILS OROURKE FOR REMARK | By Martin Gottlieb | TX 1-822079 | 1986-05-19 |
| 1986-05-16 | https://www.nytimes.com/1986/05/16/nyregion/at-american-legion-posts-veterans-of-vietnam-fan-the-winds-of-change.html | AT AMERICAN LEGION POSTS VETERANS OF VIETNAM FAN THE WINDS OF CHANGE | By Jane Gross Special To the New York Times | TX 1-822079 | 1986-05-19 |
| 1986-05-16 | https://www.nytimes.com/1986/05/16/nyregion/board-preparing-to-revoke-friedman-s-pension-rights.html | BOARD PREPARING TO REVOKE FRIEDMANS PENSION RIGHTS | By Richard J Meislin | TX 1-822079 | 1986-05-19 |
| 1986-05-16 | https://www.nytimes.com/1986/05/16/nyregion/bridge-expert-s-luck-was-mixed-at-event-in-netherlands.html | Bridge Experts Luck Was Mixed At Event in Netherlands | By Alan Truscott | TX 1-822079 | 1986-05-19 |
| 1986-05-16 | https://www.nytimes.com/1986/05/16/nyregion/defendant-faints-again-at-racketeering-trial.html | DEFENDANT FAINTS AGAIN AT RACKETEERING TRIAL | By Leonard Buder | TX 1-822079 | 1986-05-19 |
| 1986-05-16 | https://www.nytimes.com/1986/05/16/nyregion/despondent-man-in-connecticut-kills-his-3-children-and-himself.html | DESPONDENT MAN IN CONNECTICUT KILLS HIS 3 CHILDREN AND HIMSELF | By Richard L Madden Special To the New York Times | TX 1-822079 | 1986-05-19 |
| 1986-05-16 | https://www.nytimes.com/1986/05/16/nyregion/drug-treatment-in-city-is-strained-by-crack-a-potent-new-cocaine.html | DRUG TREATMENT IN CITY IS STRAINED BY CRACK A POTENT NEW COCAINE | By Peter Kerr | TX 1-822079 | 1986-05-19 |
| 1986-05-16 | https://www.nytimes.com/1986/05/16/nyregion/eldest-johnson-son-tells-of-talk-with-his-father.html | ELDEST JOHNSON SON TELLS OF TALK WITH HIS FATHER | By Gene I Maeroff | TX 1-822079 | 1986-05-19 |

| | | | | |
|---|---|---|---|---|
| 1986-05-16 | https://www.nytimes.com/1986/05/16/nyregion/joyful-journalist.html | JOYFUL JOURNALIST | By Clifton Daniel | TX 1-822079 | 1986-05-19 |
| 1986-05-16 | https://www.nytimes.com/1986/05/16/nyregion/medical-graduates-of-state-university-urged-to-help-poor.html | MEDICAL GRADUATES OF STATE UNIVERSITY URGED TO HELP POOR | By Ronald Sullivan | TX 1-822079 | 1986-05-19 |
| 1986-05-16 | https://www.nytimes.com/1986/05/16/nyregion/new-york-day-by-day-at-107-lbs-a-darling-baby.html | NEW YORK DAY BY DAY At 107 Lbs a Darling Baby | By Susan Heller Anderson and David Bird | TX 1-822079 | 1986-05-19 |
| 1986-05-16 | https://www.nytimes.com/1986/05/16/nyregion/new-york-day-by-day-back-to-the-old-school.html | NEW YORK DAY BY DAY Back to the Old School | By Susan Heller Anderson and David Bird | TX 1-822079 | 1986-05-19 |
| 1986-05-16 | https://www.nytimes.com/1986/05/16/nyregion/new-york-day-by-day-pin-striped-bird-watcher.html | NEW YORK DAY BY DAY PinStriped Bird Watcher | By Susan Heller Anderson and David Bird | TX 1-822079 | 1986-05-19 |
| 1986-05-16 | https://www.nytimes.com/1986/05/16/nyregion/officer-is-guilty-in-hit-and-run-and-cover-up.html | OFFICER IS GUILTY IN HITANDRUN AND COVERUP | By Joseph P Fried | TX 1-822079 | 1986-05-19 |
| 1986-05-16 | https://www.nytimes.com/1986/05/16/nyregion/school-board-chief-rebukes-quinones-on-teacher-salary-issue.html | SCHOOL BOARD CHIEF REBUKES QUINONES ON TEACHER SALARY ISSUE | By Jane Perlez | TX 1-822079 | 1986-05-19 |
| 1986-05-16 | https://www.nytimes.com/1986/05/16/nyregion/subway-death-called-a-result-of-human-error.html | SUBWAY DEATH CALLED A RESULT OF HUMAN ERROR | By James Brooke | TX 1-822079 | 1986-05-19 |
| 1986-05-16 | https://www.nytimes.com/1986/05/16/nyregion/us-drops-charges.html | US Drops Charges | AP | TX 1-822079 | 1986-05-19 |
| 1986-05-16 | https://www.nytimes.com/1986/05/16/nyregion/vice-squad-koch-and-cuomo-the-poster-stars.html | VICE SQUAD KOCH AND CUOMO THE POSTER STARS | By Joyce Purnick | TX 1-822079 | 1986-05-19 |
| 1986-05-16 | https://www.nytimes.com/1986/05/16/obituaries/theodore-white-chronicler-of-us-politics-is-dead-at-71.html | THEODORE WHITE CHRONICLER OF US POLITICS IS DEAD AT 71 | By Eric Pace | TX 1-822079 | 1986-05-19 |
| 1986-05-16 | https://www.nytimes.com/1986/05/16/opinion/essay-settle-gao-s-account.html | ESSAY Settle GAOs Account | By William Safire | TX 1-822079 | 1986-05-19 |
| 1986-05-16 | https://www.nytimes.com/1986/05/16/opinion/in-the-nation-following-up-chernobyl.html | IN THE NATION Following Up Chernobyl | By Tom Wicker | TX 1-822079 | 1986-05-19 |
| 1986-05-16 | https://www.nytimes.com/1986/05/16/opinion/let-the-protesters-themselves-divest.html | Let the Protesters Themselves Divest | By Milton Friedman | TX 1-822079 | 1986-05-19 |
| 1986-05-16 | https://www.nytimes.com/1986/05/16/opinion/when-government-was-a-friend-in-need.html | When Government Was a Friend in Need | By Thomas P ONeill Jr | TX 1-822079 | 1986-05-19 |

| | | | | |
|---|---|---|---|---|
| 1986-05-16 | https://www.nytimes.com/1986/05/16/sports/66-second-night-for-breland.html | 66SECOND NIGHT FOR BRELAND | By Phil Berger | TX 1-822079 | 1986-05-19 |
| 1986-05-16 | https://www.nytimes.com/1986/05/16/sports/baseball-braves-beat-expos-7-4-in-10.html | BASEBALL BRAVES BEAT EXPOS 74 IN 10 | AP | TX 1-822079 | 1986-05-19 |
| 1986-05-16 | https://www.nytimes.com/1986/05/16/sports/celtics-starters-sharp-in-122-111-victory.html | CELTICS STARTERS SHARP IN 122111 VICTORY | By Sam Goldaper Special To the New York Times | TX 1-822079 | 1986-05-19 |
| 1986-05-16 | https://www.nytimes.com/1986/05/16/sports/lendl-advances-in-italian-open.html | Lendl Advances In Italian Open | AP | TX 1-822079 | 1986-05-19 |
| 1986-05-16 | https://www.nytimes.com/1986/05/16/sports/outdoors-500-study-dangers-to-nature.html | OUTDOORS 500 STUDY DANGERS TO NATURE | By Nelson Bryant | TX 1-822079 | 1986-05-19 |
| 1986-05-16 | https://www.nytimes.com/1986/05/16/sports/preakness-draw-helpful-for-favorites.html | PREAKNESS DRAW HELPFUL FOR FAVORITES | By Steven Crist Special To the New York Times | TX 1-822079 | 1986-05-19 |
| 1986-05-16 | https://www.nytimes.com/1986/05/16/sports/rebuilt-flames-near-their-unlikely-goal.html | REBUILT FLAMES NEAR THEIR UNLIKELY GOAL | By Robin Finn | TX 1-822079 | 1986-05-19 |
| 1986-05-16 | https://www.nytimes.com/1986/05/16/sports/rozelle-questioned-on-tv-contracts.html | Rozelle Questioned On TV Contracts | By Michael Janofsky | TX 1-822079 | 1986-05-19 |
| 1986-05-16 | https://www.nytimes.com/1986/05/16/sports/sauers-up-by-one-in-texas-golf.html | Sauers Up by One In Texas Golf | AP | TX 1-822079 | 1986-05-19 |
| 1986-05-16 | https://www.nytimes.com/1986/05/16/sports/sports-of-the-times-pat-consistency.html | SPORTS OF THE TIMES PAT CONSISTENCY | By Dave Anderson | TX 1-822079 | 1986-05-19 |
| 1986-05-16 | https://www.nytimes.com/1986/05/16/sports/yanks-drop-one-mets-top-ryan-mets-6-astros-2.html | YANKS DROP ONE METS TOP RYAN METS 6 ASTROS 2 | By Joseph Durso Special To the New York Times | TX 1-822079 | 1986-05-19 |
| 1986-05-16 | https://www.nytimes.com/1986/05/16/sports/yanks-drop-one-mets-top-ryan-white-sox-8-yankees-1.html | YANKS DROP ONE METS TOP RYAN WHITE SOX 8 YANKEES 1 | By Murray Chass | TX 1-822079 | 1986-05-19 |
| 1986-05-16 | https://www.nytimes.com/1986/05/16/style/teen-agers-make-parties-a-business.html | TEENAGERS MAKE PARTIES A BUSINESS | By Susan Heller Anderson | TX 1-822079 | 1986-05-19 |
| 1986-05-16 | https://www.nytimes.com/1986/05/16/style/the-evening-hours.html | THE EVENING HOURS | By Ron Alexander | TX 1-822079 | 1986-05-19 |
| 1986-05-16 | https://www.nytimes.com/1986/05/16/style/un-honors-farm-women-of-africa.html | UN HONORS FARM WOMEN OF AFRICA | Special to the New York Times | TX 1-822079 | 1986-05-19 |
| 1986-05-16 | https://www.nytimes.com/1986/05/16/theater/broadway.html | BROADWAY | By Enid Nemy | TX 1-822079 | 1986-05-19 |
| 1986-05-16 | https://www.nytimes.com/1986/05/16/theater/complex-probing-portraits-in-mabou-mines-revivals.html | COMPLEX PROBING PORTRAITS IN MABOU MINES REVIVALS | By Stephen Holden | TX 1-822079 | 1986-05-19 |
| 1986-05-16 | https://www.nytimes.com/1986/05/16/theater/stage-chopin-playoffs-third-of-horovitz-tales.html | STAGE CHOPIN PLAYOFFS THIRD OF HOROVITZ TALES | By Mel Gussow | TX 1-822079 | 1986-05-19 |

| | | | | |
|---|---|---|---|---|
| 1986-05-16 | https://www.nytimes.com/1986/05/16/theater/theater-riverside-shakespeare-company-s-as-you-like-it.html | THEATER RIVERSIDE SHAKESPEARE COMPANYS AS YOU LIKE IT | By D J R Bruckner | TX 1-822079 | 1986-05-19 |
| 1986-05-16 | https://www.nytimes.com/1986/05/16/us/1987-budget-plan-with-military-cut-approved-in-house.html | 1987 BUDGET PLAN WITH MILITARY CUT APPROVED IN HOUSE | By Jonathan Fuerbringer Special To the New York Times | TX 1-822079 | 1986-05-19 |
| 1986-05-16 | https://www.nytimes.com/1986/05/16/us/8-discovered-after-3-days-on-mt-hood.html | 8 DISCOVERED AFTER 3 DAYS ON MT HOOD | By Robert Lindsey Special To the New York Times | TX 1-822079 | 1986-05-19 |
| 1986-05-16 | https://www.nytimes.com/1986/05/16/us/about-philadelphia-admit-women-a-gentlemen-s-club-resists.html | ABOUT PHILADELPHIA ADMIT WOMEN A GENTLEMENS CLUB RESISTS | By Lindsey Gruson Special To the New York Times | TX 1-822079 | 1986-05-19 |
| 1986-05-16 | https://www.nytimes.com/1986/05/16/us/around-the-nation-458-military-recruits-test-positive-on-aids.html | AROUND THE NATION 458 Military Recruits Test Positive on AIDS | AP | TX 1-822079 | 1986-05-19 |
| 1986-05-16 | https://www.nytimes.com/1986/05/16/us/around-the-nation-tunnels-contaminated-in-nevada-nuclear-test.html | AROUND THE NATION Tunnels Contaminated In Nevada Nuclear Test | AP | TX 1-822079 | 1986-05-19 |
| 1986-05-16 | https://www.nytimes.com/1986/05/16/us/briefing-travels-with-bauman.html | BRIEFING Travels With Bauman | By Wayne King and Warren Weaver Jr | TX 1-822079 | 1986-05-19 |
| 1986-05-16 | https://www.nytimes.com/1986/05/16/us/briefing-travels-with-bush.html | BRIEFING Travels With Bush | By Wayne King and Warren Weaver Jr | TX 1-822079 | 1986-05-19 |
| 1986-05-16 | https://www.nytimes.com/1986/05/16/us/briefing-travels-with-hart.html | BRIEFING Travels With Hart | By Wayne King and Warren Weaver Jr | TX 1-822079 | 1986-05-19 |
| 1986-05-16 | https://www.nytimes.com/1986/05/16/us/briefing-travels-with-rehnquist.html | BRIEFING Travels With Rehnquist | By Wayne King and Warren Weaver Jr | TX 1-822079 | 1986-05-19 |
| 1986-05-16 | https://www.nytimes.com/1986/05/16/us/carnegie-panel-plans-to-establish-nationwide-teacher-certification.html | CARNEGIE PANEL PLANS TO ESTABLISH NATIONWIDE TEACHER CERTIFICATION | By Edward B Fiske | TX 1-822079 | 1986-05-19 |
| 1986-05-16 | https://www.nytimes.com/1986/05/16/us/erosion-is-reported-not-to-be-a-threat-to-farmers-yields.html | EROSION IS REPORTED NOT TO BE A THREAT TO FARMERS YIELDS | By Keith Schneider Special To the New York Times | TX 1-822079 | 1986-05-19 |
| 1986-05-16 | https://www.nytimes.com/1986/05/16/us/forest-fires-at-record-pace-arson-called-biggest-cause.html | FOREST FIRES AT RECORD PACE ARSON CALLED BIGGEST CAUSE | By Philip Shabecoff Special To the New York Times | TX 1-822079 | 1986-05-19 |
| 1986-05-16 | https://www.nytimes.com/1986/05/16/us/house-roll-call-vote-approving-994-billion-budget-for-87.html | HOUSE ROLLCALL VOTE APPROVING 994 BILLION BUDGET FOR 87 | AP | TX 1-822079 | 1986-05-19 |
| 1986-05-16 | https://www.nytimes.com/1986/05/16/us/indictment-of-teamster-chief-expected-today-in-cleveland.html | Indictment of Teamster Chief Expected Today in Cleveland | Special to the New York Times | TX 1-822079 | 1986-05-19 |

| | | | | |
|---|---|---|---|---|
| 1986-05-16 | https://www.nytimes.com/1986/05/16/us/legless-veteran-ends-cross-country-trek.html | Legless Veteran Ends CrossCountry Trek | AP | TX 1-822079 | 1986-05-19 |
| 1986-05-16 | https://www.nytimes.com/1986/05/16/us/linking-adoption-and-abortion-in-one-crusade.html | Linking Adoption And Abortion In One Crusade | Special to the New York Times | TX 1-822079 | 1986-05-19 |
| 1986-05-16 | https://www.nytimes.com/1986/05/16/us/officials-disagree-on-reviving-space-program.html | OFFICIALS DISAGREE ON REVIVING SPACE PROGRAM | By Gerald M Boyd Special To the New York Times | TX 1-822079 | 1986-05-19 |
| 1986-05-16 | https://www.nytimes.com/1986/05/16/us/papers-won-t-face-charges-on-past-articles-casey-says.html | PAPERS WONT FACE CHARGES ON PAST ARTICLES CASEY SAYS | Special to the New York Times | TX 1-822079 | 1986-05-19 |
| 1986-05-16 | https://www.nytimes.com/1986/05/16/us/reactor-organisms-killed.html | Reactor Organisms Killed | AP | TX 1-822079 | 1986-05-19 |
| 1986-05-16 | https://www.nytimes.com/1986/05/16/us/senate-cuts-pensions-for-future-service-personnel.html | SENATE CUTS PENSIONS FOR FUTURE SERVICE PERSONNEL | AP | TX 1-822079 | 1986-05-19 |
| 1986-05-16 | https://www.nytimes.com/1986/05/16/us/spy-trial-hears-defendant-traded-in-coins-and-commodities.html | SPY TRIAL HEARS DEFENDANT TRADED IN COINS AND COMMODITIES | Special to the New York Times | TX 1-822079 | 1986-05-19 |
| 1986-05-16 | https://www.nytimes.com/1986/05/16/us/terrorism-and-tips-on-travel.html | Terrorism And Tips On Travel | Special to the New York Times | TX 1-822079 | 1986-05-19 |
| 1986-05-16 | https://www.nytimes.com/1986/05/16/us/white-house-structure-a-part-of-deaver-inquiry.html | WHITE HOUSE STRUCTURE A PART OF DEAVER INQUIRY | By Martin Tolchin Special To the New York Times | TX 1-822079 | 1986-05-19 |
| 1986-05-16 | https://www.nytimes.com/1986/05/16/us/white-house-what-they-re-saying-about-michael-deaver.html | White House What Theyre Saying About Michael Deaver | By Bernard Weinraub | TX 1-822079 | 1986-05-19 |
| 1986-05-16 | https://www.nytimes.com/1986/05/16/world/a-softer-apartheid-reserved-for-american-blacks.html | A SOFTER APARTHEID RESERVED FOR AMERICAN BLACKS | By Alan Cowell Special To the New York Times | TX 1-822079 | 1986-05-19 |
| 1986-05-16 | https://www.nytimes.com/1986/05/16/world/around-the-world-2-die-in-soviet-georgia-in-quake-near-turkey.html | AROUND THE WORLD 2 Die in Soviet Georgia In Quake Near Turkey | Special to the New York Times | TX 1-822079 | 1986-05-19 |
| 1986-05-16 | https://www.nytimes.com/1986/05/16/world/around-the-world-state-dept-conducting-inquiry-on-waldheim.html | AROUND THE WORLD State Dept Conducting Inquiry on Waldheim | Special to The New York Times | TX 1-822079 | 1986-05-19 |
| 1986-05-16 | https://www.nytimes.com/1986/05/16/world/beirut-caller-warns-of-peril-in-pressure-to-free-captives.html | Beirut Caller Warns of Peril In Pressure to Free Captives | Special to the New York Times | TX 1-822079 | 1986-05-19 |

| | | | | |
|---|---|---|---|---|
| 1986-05-16 | https://www.nytimes.com/1986/05/16/world/bonner-plans-to-leave-for-soviet-on-may-24.html | Bonner Plans to Leave For Soviet on May 24 | AP | TX 1-822079 | 1986-05-19 |
| 1986-05-16 | https://www.nytimes.com/1986/05/16/world/captain-of-the-sheffield-jammed-ship-defenses.html | Captain of the Sheffield Jammed Ship Defenses | AP | TX 1-822079 | 1986-05-19 |
| 1986-05-16 | https://www.nytimes.com/1986/05/16/world/dominicans-vote-for-a-president-today.html | DOMINICANS VOTE FOR A PRESIDENT TODAY | By Joseph B Treaster Special To the New York Times | TX 1-822079 | 1986-05-19 |
| 1986-05-16 | https://www.nytimes.com/1986/05/16/world/experts-voice-concern-on-east-europe-cancers.html | EXPERTS VOICE CONCERN ON EAST EUROPE CANCERS | By William J Broad | TX 1-822079 | 1986-05-19 |
| 1986-05-16 | https://www.nytimes.com/1986/05/16/world/falkland-impasse-continues-at-un.html | FALKLAND IMPASSE CONTINUES AT UN | By Joseph Lelyveld Special To the New York Times | TX 1-822079 | 1986-05-19 |
| 1986-05-16 | https://www.nytimes.com/1986/05/16/world/frenchman-arrested-in-italy-in-a-chernobyl-tv-film-hoax.html | Frenchman Arrested in Italy In a Chernobyl TV Film Hoax | AP | TX 1-822079 | 1986-05-19 |
| 1986-05-16 | https://www.nytimes.com/1986/05/16/world/gorbachev-meets-dr-gale.html | GORBACHEV MEETS DR GALE | Special to the New York Times | TX 1-822079 | 1986-05-19 |
| 1986-05-16 | https://www.nytimes.com/1986/05/16/world/moscow-presents-pact-to-eliminate-missiles-in-europe.html | MOSCOW PRESENTS PACT TO ELIMINATE MISSILES IN EUROPE | By Michael R Gordon Special To the New York Times | TX 1-822079 | 1986-05-19 |
| 1986-05-16 | https://www.nytimes.com/1986/05/16/world/pinochet-is-in-no-hurry-to-relax-an-iron-grip.html | PINOCHET IS IN NO HURRY TO RELAX AN IRON GRIP | By Shirley Christian Special To the New York Times | TX 1-822079 | 1986-05-19 |
| 1986-05-16 | https://www.nytimes.com/1986/05/16/world/rivalry-threatening-to-split-contras.html | RIVALRY THREATENING TO SPLIT CONTRAS | By James Lemoyne Special To the New York Times | TX 1-822079 | 1986-05-19 |
| 1986-05-16 | https://www.nytimes.com/1986/05/16/world/seoul-students-and-police-clash.html | SEOUL STUDENTS AND POLICE CLASH | AP | TX 1-822079 | 1986-05-19 |
| 1986-05-16 | https://www.nytimes.com/1986/05/16/world/shultz-says-us-raid-jolted-both-libya-and-syria.html | SHULTZ SAYS US RAID JOLTED BOTH LIBYA AND SYRIA | By Bernard Gwertzman Special To the New York Times | TX 1-822079 | 1986-05-19 |
| 1986-05-16 | https://www.nytimes.com/1986/05/16/world/us-warns-countries-about-votes-at-un.html | US Warns Countries About Votes at UN | AP | TX 1-822079 | 1986-05-19 |
| 1986-05-17 | https://www.nytimes.com/1986/05/17/arts/concert-san-telmo-trio.html | CONCERT SAN TELMO TRIO | By Allen Hughes | TX 1-825292 | 1986-05-21 |
| 1986-05-17 | https://www.nytimes.com/1986/05/17/arts/dance-giselle-presented-by-ballet-theater.html | DANCE GISELLE PRESENTED BY BALLET THEATER | By Jack Anderson | TX 1-825292 | 1986-05-21 |
| 1986-05-17 | https://www.nytimes.com/1986/05/17/arts/dance-marleen-pennison-offers-if-walls-could-talk.html | DANCE MARLEEN PENNISON OFFERS IF WALLS COULD TALK | By Jennifer Dunning | TX 1-825292 | 1986-05-21 |

| | | | | |
|---|---|---|---|---|
| 1986-05-17 | https://www.nytimes.com/1986/05/17/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 1-825292 | 1986-05-21 |
| 1986-05-17 | https://www.nytimes.com/1986/05/17/arts/jazz-youssou-n-dour-from-senegal-in-debut.html | JAZZ YOUSSOU NDOUR FROM SENEGAL IN DEBUT | By Jon Pareles | TX 1-825292 | 1986-05-21 |
| 1986-05-17 | https://www.nytimes.com/1986/05/17/arts/music-robert-taub-plays.html | MUSIC ROBERT TAUB PLAYS | By Tim Page | TX 1-825292 | 1986-05-21 |
| 1986-05-17 | https://www.nytimes.com/1986/05/17/arts/public-tv-sets-aside-new-program-funds.html | Public TV Sets Aside NewProgram Funds | AP | TX 1-825292 | 1986-05-21 |
| 1986-05-17 | https://www.nytimes.com/1986/05/17/arts/tv-new-stagecoach-starring-kristofferson.html | TV NEW STAGECOACH STARRING KRISTOFFERSON | By John J OConnor | TX 1-825292 | 1986-05-21 |
| 1986-05-17 | https://www.nytimes.com/1986/05/17/books/books-of-the-times-allure-of-the-other.html | BOOKS OF THE TIMES Allure of the Other | By Michiko Kakutani | TX 1-825292 | 1986-05-21 |
| 1986-05-17 | https://www.nytimes.com/1986/05/17/business/april-home-starts-rose-sharp-4.1.html | APRIL HOME STARTS ROSE SHARP 41 | AP | TX 1-825292 | 1986-05-21 |
| 1986-05-17 | https://www.nytimes.com/1986/05/17/business/bell-atlantic-paging-service.html | Bell Atlantic Paging Service | AP | TX 1-825292 | 1986-05-21 |
| 1986-05-17 | https://www.nytimes.com/1986/05/17/business/bingham-sale-to-be-revealed.html | Bingham Sale To Be Revealed | Special to the New York Times | TX 1-825292 | 1986-05-21 |
| 1986-05-17 | https://www.nytimes.com/1986/05/17/business/burroughs-and-sperry-talks-cited.html | BURROUGHS AND SPERRY TALKS CITED | By John Crudele | TX 1-825292 | 1986-05-21 |
| 1986-05-17 | https://www.nytimes.com/1986/05/17/business/credit-markets-bonds-slide-in-profit-taking.html | CREDIT MARKETS Bonds Slide in Profit Taking | By Kenneth N Gilpin | TX 1-825292 | 1986-05-21 |
| 1986-05-17 | https://www.nytimes.com/1986/05/17/business/dole-cautions-on-iras.html | DOLE CAUTIONS ON IRAS | By Alexander Reid | TX 1-825292 | 1986-05-21 |
| 1986-05-17 | https://www.nytimes.com/1986/05/17/business/farm-agency-squeeze.html | Farm Agency Squeeze | AP | TX 1-825292 | 1986-05-21 |
| 1986-05-17 | https://www.nytimes.com/1986/05/17/business/futures-options-oil-futures-end-above-16-level.html | FUTURESOPTIONS OIL FUTURES END ABOVE 16 LEVEL | By Lee A Daniels | TX 1-825292 | 1986-05-21 |
| 1986-05-17 | https://www.nytimes.com/1986/05/17/business/gimbel-phase-out-seen-as-batus-sells-8-stores.html | GIMBEL PHASEOUT SEEN AS BATUS SELLS 8 STORES | By Isadore Barmash | TX 1-825292 | 1986-05-21 |
| 1986-05-17 | https://www.nytimes.com/1986/05/17/business/gm-and-suzuki.html | GM and Suzuki | AP | TX 1-825292 | 1986-05-21 |
| 1986-05-17 | https://www.nytimes.com/1986/05/17/business/guide-to-how-taxpayers-would-fare-under-senate-proposal.html | GUIDE TO HOW TAXPAYERS WOULD FARE UNDER SENATE PROPOSAL | By Gary Klott Special To the New York Times | TX 1-825292 | 1986-05-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-05-17 | https://www.nytimes.com/1986/05/17/business/industry-s-capacity-use-still-low-79.3-rate.html | INDUSTRYS CAPACITY USE STILL LOW 793 RATE | AP | TX 1-825292 | 1986-05-21 |
| 1986-05-17 | https://www.nytimes.com/1986/05/17/business/ltv-beginning-cost-saving-plan.html | LTV Beginning CostSaving Plan | Special to the New York Times | TX 1-825292 | 1986-05-21 |
| 1986-05-17 | https://www.nytimes.com/1986/05/17/business/mendik-s-formula-for-success.html | MENDIKS FORMULA FOR SUCCESS | By Albert Scardino | TX 1-825292 | 1986-05-21 |
| 1986-05-17 | https://www.nytimes.com/1986/05/17/business/monsanto-to-sell-plastics-segment.html | Monsanto to Sell Plastics Segment | Special to the New York Times | TX 1-825292 | 1986-05-21 |
| 1986-05-17 | https://www.nytimes.com/1986/05/17/business/patents-a-carrier-for-skiers.html | PatentsA Carrier for Skiers | By Stacy V Jones | TX 1-825292 | 1986-05-21 |
| 1986-05-17 | https://www.nytimes.com/1986/05/17/business/patents-a-helicopter-device-to-aid-in-rescues.html | PatentsA Helicopter Device To Aid in Rescues | By Stacy V Jones | TX 1-825292 | 1986-05-21 |
| 1986-05-17 | https://www.nytimes.com/1986/05/17/business/patents-conference-phone-call-system.html | PATENTSConference Phone Call System | By Stacy V Jones | TX 1-825292 | 1986-05-21 |
| 1986-05-17 | https://www.nytimes.com/1986/05/17/business/patents-equipment-directs-medical-assistance.html | PatentsEquipment Directs Medical Assistance | By Stacy V Jones | TX 1-825292 | 1986-05-21 |
| 1986-05-17 | https://www.nytimes.com/1986/05/17/business/patents-small-stove-offers-flameless-campfire.html | PatentsSmall Stove Offers FlameFree Campfire | By Stacy V Jones | TX 1-825292 | 1986-05-21 |
| 1986-05-17 | https://www.nytimes.com/1986/05/17/business/producer-prices-drop-a-4th-month-to-a-2-1-2-year-low.html | PRODUCER PRICES DROP A 4TH MONTH TO A 2 12YEAR LOW | By Robert D Hershey Jr Special To the New York Times | TX 1-825292 | 1986-05-21 |
| 1986-05-17 | https://www.nytimes.com/1986/05/17/business/sharp-shift-in-tax-policy.html | SHARP SHIFT IN TAX POLICY | By Peter T Kilborn Special To the New York Times | TX 1-825292 | 1986-05-21 |
| 1986-05-17 | https://www.nytimes.com/1986/05/17/business/tax-plan-affects-executive-stock-options-and-deferred-pay.html | TAX PLAN AFFECTS EXECUTIVE STOCK OPTIONS AND DEFERRED PAY | By Leslie Wayne | TX 1-825292 | 1986-05-21 |
| 1986-05-17 | https://www.nytimes.com/1986/05/17/business/that-s-bagel-b-a-g-e-l-a-midwestern-treat.html | THATS BAGEL BAGEL A MIDWESTERN TREAT | By Steven Greenhouse Special To the New York Times | TX 1-825292 | 1986-05-21 |
| 1986-05-17 | https://www.nytimes.com/1986/05/17/business/wide-coalition-formed-behind-senate-tax-bill.html | WIDE COALITION FORMED BEHIND SENATE TAX BILL | By David E Rosenbaum Special To the New York Times | TX 1-825292 | 1986-05-21 |
| 1986-05-17 | https://www.nytimes.com/1986/05/17/business/your-money-new-insurance-for-employees.html | Your Money New Insurance For Employees | By Leonard Sloane | TX 1-825292 | 1986-05-21 |

| | | | | |
|---|---|---|---|---|
| 1986-05-17 | https://www.nytimes.com/1986/05/17/movies/reporter-s-notebook-cannes-starwatch.html | REPORTERS NOTEBOOK CANNES STARWATCH | By Richard Bernstein Special To the New York Times | TX 1-825292 | 1986-05-21 |
| 1986-05-17 | https://www.nytimes.com/1986/05/17/movies/screen-motel-massacre.html | SCREEN MOTEL MASSACRE | By Nina Darnton | TX 1-825292 | 1986-05-21 |
| 1986-05-17 | https://www.nytimes.com/1986/05/17/movies/the-screen-no-surrender.html | THE SCREEN NO SURRENDER | By Walter Goodman | TX 1-825292 | 1986-05-21 |
| 1986-05-17 | https://www.nytimes.com/1986/05/17/nyregion/4-family-members-die-in-kingston-house-fire.html | 4 Family Members Die In Kingston House Fire | AP | TX 1-825292 | 1986-05-21 |
| 1986-05-17 | https://www.nytimes.com/1986/05/17/nyregion/86-campaign-in-connecticut-nears-key-point.html | 86 CAMPAIGN IN CONNECTICUT NEARS KEY POINT | By Richard L Madden Special To the New York Times | TX 1-825292 | 1986-05-21 |
| 1986-05-17 | https://www.nytimes.com/1986/05/17/nyregion/about-new-york-on-horseback-through-the-city-s-canyons.html | ABOUT NEW YORK ON HORSEBACK THROUGH THE CITYS CANYONS | By William E Geist | TX 1-825292 | 1986-05-21 |
| 1986-05-17 | https://www.nytimes.com/1986/05/17/nyregion/bridge-queens-player-in-li-event-works-hard-for-extra-trick.html | Bridge Queens Player in LI Event Works Hard for Extra Trick | By Alan Truscott | TX 1-825292 | 1986-05-21 |
| 1986-05-17 | https://www.nytimes.com/1986/05/17/nyregion/cuomo-will-announce-for-new-term-monday.html | Cuomo Will Announce For New Term Monday | Special to the New York Times | TX 1-825292 | 1986-05-21 |
| 1986-05-17 | https://www.nytimes.com/1986/05/17/nyregion/d-amato-announces-for-2d-term.html | DAMATO ANNOUNCES FOR 2D TERM | By Frank Lynn | TX 1-825292 | 1986-05-21 |
| 1986-05-17 | https://www.nytimes.com/1986/05/17/nyregion/gunman-at-midtown-office-kills-2-and-shoots-himself.html | GUNMAN AT MIDTOWN OFFICE KILLS 2 AND SHOOTS HIMSELF | By Robert O Boorstin | TX 1-825292 | 1986-05-21 |
| 1986-05-17 | https://www.nytimes.com/1986/05/17/nyregion/joyful-journalist.html | JOYFUL JOURNALIST | By Clifton Daniel | TX 1-825292 | 1986-05-21 |
| 1986-05-17 | https://www.nytimes.com/1986/05/17/nyregion/large-cocaine-shipment-seized.html | LARGE COCAINE SHIPMENT SEIZED | By Jo Thomas | TX 1-825292 | 1986-05-21 |
| 1986-05-17 | https://www.nytimes.com/1986/05/17/nyregion/mafia-boss-ran-li-union-from-jail-witness-testifies.html | MAFIA BOSS RAN LI UNION FROM JAIL WITNESS TESTIFIES | By Leonard Buder | TX 1-825292 | 1986-05-21 |
| 1986-05-17 | https://www.nytimes.com/1986/05/17/nyregion/man-is-cleared-of-a-conviction-in-1972-murder.html | MAN IS CLEARED OF A CONVICTION IN 1972 MURDER | By Kirk Johnson | TX 1-825292 | 1986-05-21 |
| 1986-05-17 | https://www.nytimes.com/1986/05/17/nyregion/new-york-day-by-day-aiding-world-college.html | NEW YORK DAY BY DAY Aiding World College | By Susan Heller Anderson and David Bird | TX 1-825292 | 1986-05-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-05-17 | https://www.nytimes.com/1986/05/17/nyregion/new-york-day-by-day-hungry-reporters.html | NEW YORK DAY BY DAY Hungry Reporters | By Susan Heller Anderson and David Bird | TX 1-825292 | 1986-05-21 |
| 1986-05-17 | https://www.nytimes.com/1986/05/17/nyregion/new-york-day-by-day-protest-on-liberty-medals.html | NEW YORK DAY BY DAY Protest on Liberty Medals | By Susan Heller Anderson and David Bird | TX 1-825292 | 1986-05-21 |
| 1986-05-17 | https://www.nytimes.com/1986/05/17/nyregion/radon-the-risks-and-the-remedies.html | RADON THE RISKS AND THE REMEDIES | By Robert Hanley | TX 1-825292 | 1986-05-21 |
| 1986-05-17 | https://www.nytimes.com/1986/05/17/nyregion/refurbishing-of-irt-station-applauded-by-well-wishers.html | REFURBISHING OF IRT STATION APPLAUDED BY WELLWISHERS | By Eleanor Blau | TX 1-825292 | 1986-05-21 |
| 1986-05-17 | https://www.nytimes.com/1986/05/17/nyregion/review-faults-hospitals-corporation.html | REVIEW FAULTS HOSPITALS CORPORATION | By Josh Barbanel | TX 1-825292 | 1986-05-21 |
| 1986-05-17 | https://www.nytimes.com/1986/05/17/nyregion/sunday-s-events-evoke-fears-of-a-traffic-crush.html | SUNDAYS EVENTS EVOKE FEARS OF A TRAFFIC CRUSH | By James Brooke | TX 1-825292 | 1986-05-21 |
| 1986-05-17 | https://www.nytimes.com/1986/05/17/nyregion/the-latest-police-inquiry-seeing-if-parked-cars-roll.html | THE LATEST POLICE INQUIRY SEEING IF PARKED CARS ROLL | By Todd S Purdum | TX 1-825292 | 1986-05-21 |
| 1986-05-17 | https://www.nytimes.com/1986/05/17/nyregion/the-talk-of-tuxedo-park-a-retreat-marks-100-discreetly.html | THE TALK OF TUXEDO PARK A RETREAT MARKS 100 DISCREETLY | By Elizabeth Kolbert Special To the New York Times | TX 1-825292 | 1986-05-21 |
| 1986-05-17 | https://www.nytimes.com/1986/05/17/obituaries/frank-o-rourke.html | FRANK OROURKE | AP | TX 1-825292 | 1986-05-21 |
| 1986-05-17 | https://www.nytimes.com/1986/05/17/obituaries/joe-sparma.html | JOE SPARMA | AP | TX 1-825292 | 1986-05-21 |
| 1986-05-17 | https://www.nytimes.com/1986/05/17/obituaries/theodore-h-white-award-winning-chronicler-of-us-politics-dies-at-71.html | THEODORE H WHITE AWARDWINNING CHRONICLER OF US POLITICS DIES AT 71 | By Eric Pace | TX 1-825292 | 1986-05-21 |
| 1986-05-17 | https://www.nytimes.com/1986/05/17/opinion/back-to-science-advisers.html | Back to Science Advisers | By Hans A Bethe and John Bardeen | TX 1-825292 | 1986-05-21 |
| 1986-05-17 | https://www.nytimes.com/1986/05/17/opinion/how-to-get-to-first-base-in-central-park.html | HOW TO GET TO FIRST BASE IN CENTRAL PARK | By Chris Larson | TX 1-825292 | 1986-05-21 |
| 1986-05-17 | https://www.nytimes.com/1986/05/17/opinion/if-u-cn-rd-ths-ur-a-rl-nw-yrkr.html | If U Cn Rd Ths Ur a Rl Nw Yrkr | By Candy Schulman | TX 1-825292 | 1986-05-21 |
| 1986-05-17 | https://www.nytimes.com/1986/05/17/opinion/leaky-satellites-need-corks.html | Leaky Satellites Need Corks | By James P Mooney | TX 1-825292 | 1986-05-21 |
| 1986-05-17 | https://www.nytimes.com/1986/05/17/opinion/observer-ultimate-shampoo-awaited.html | OBSERVER Ultimate Shampoo Awaited | By Russell Baker | TX 1-825292 | 1986-05-21 |

| | | | | |
|---|---|---|---|---|
| 1986-05-17 | https://www.nytimes.com/1986/05/17/sports/84-memo-on-usfl-at-issue.html | 84 MEMO ON USFL AT ISSUE | By Michael Janofsky | TX 1-825292 | 1986-05-21 |
| 1986-05-17 | https://www.nytimes.com/1986/05/17/sports/baseball-hurst-strikes-out-14-in-loss.html | BASEBALL HURST STRIKES OUT 14 IN LOSS | AP | TX 1-825292 | 1986-05-21 |
| 1986-05-17 | https://www.nytimes.com/1986/05/17/sports/blalock-and-king-share-lead-at-67.html | BLALOCK AND KING SHARE LEAD AT 67 | By John Radosta Special To the New York Times | TX 1-825292 | 1986-05-21 |
| 1986-05-17 | https://www.nytimes.com/1986/05/17/sports/ferdinand-faces-truer-test.html | FERDINAND FACES TRUER TEST | By Steven Crist Special To the New York Times | TX 1-825292 | 1986-05-21 |
| 1986-05-17 | https://www.nytimes.com/1986/05/17/sports/flames-win-opener-with-surge-in-3d.html | FLAMES WIN OPENER WITH SURGE IN 3D | By Robin Finn Special To the New York Times | TX 1-825292 | 1986-05-21 |
| 1986-05-17 | https://www.nytimes.com/1986/05/17/sports/mets-fall-in-11th-on-squeeze-play.html | METS FALL IN 11TH ON SQUEEZE PLAY | By Joseph Durso Special To the New York Times | TX 1-825292 | 1986-05-21 |
| 1986-05-17 | https://www.nytimes.com/1986/05/17/sports/nba-playoffs-rockets-win-take-2-1-lead.html | NBA PLAYOFFS ROCKETS WIN TAKE 21 LEAD | By Roy S Johnson Special To the New York Times | TX 1-825292 | 1986-05-21 |
| 1986-05-17 | https://www.nytimes.com/1986/05/17/sports/players-telling-the-story-behind-a-trophy.html | PLAYERS TELLING THE STORY BEHIND A TROPHY | By Malcolm Moran | TX 1-825292 | 1986-05-21 |
| 1986-05-17 | https://www.nytimes.com/1986/05/17/sports/sanchez-upsets-becker.html | Sanchez Upsets Becker | AP | TX 1-825292 | 1986-05-21 |
| 1986-05-17 | https://www.nytimes.com/1986/05/17/sports/slumping-yankees-drop-third-in-row.html | SLUMPING YANKEES DROP THIRD IN ROW | By Michael Martinez | TX 1-825292 | 1986-05-21 |
| 1986-05-17 | https://www.nytimes.com/1986/05/17/sports/sports-of-the-times-this-too-is-sports.html | SPORTS OF THE TIMES This Too Is Sports | By Dave Anderson | TX 1-825292 | 1986-05-21 |
| 1986-05-17 | https://www.nytimes.com/1986/05/17/style/car-rental-contracts-a-jungle-in-fine-print.html | CAR RENTAL CONTRACTS A JUNGLE IN FINE PRINT | By William R Greer | TX 1-825292 | 1986-05-21 |
| 1986-05-17 | https://www.nytimes.com/1986/05/17/style/consumer-saturday-it-s-time-to-store-the-furs.html | CONSUMER SATURDAY ITS TIME TO STORE THE FURS | By AnneMarie Schiro | TX 1-825292 | 1986-05-21 |
| 1986-05-17 | https://www.nytimes.com/1986/05/17/style/de-gustibus-soon-you-ll-know-what-s-in-a-burger.html | DE GUSTIBUS SOON YOULL KNOW WHATS IN A BURGER | By Marian Burros | TX 1-825292 | 1986-05-21 |
| 1986-05-17 | https://www.nytimes.com/1986/05/17/theater/for-cleavant-derricks-start-was-no-big-deal.html | FOR CLEAVANT DERRICKS START WAS NO BIG DEAL | By Dena Kleiman | TX 1-825292 | 1986-05-21 |
| 1986-05-17 | https://www.nytimes.com/1986/05/17/us/2-lawmakers-read-classified-report.html | 2 LAWMAKERS READ CLASSIFIED REPORT | Special to the New York Times | TX 1-825292 | 1986-05-21 |
| 1986-05-17 | https://www.nytimes.com/1986/05/17/us/accord-reached-on-pensions-for-new-federal-employees.html | Accord Reached on Pensions For New Federal Employees | AP | TX 1-825292 | 1986-05-21 |

| 1986-05-17 | https://www.nytimes.com/1986/05/17/us/around-the-nation-cruise-ship-illnesses-up-since-inspections-halted.html | AROUND THE NATION Cruise Ship Illnesses Up Since Inspections Halted | AP | TX 1-825292 | 1986-05-21 |
|---|---|---|---|---|---|
| 1986-05-17 | https://www.nytimes.com/1986/05/17/us/around-the-nation-federal-judge-begins-serving-prison-term.html | AROUND THE NATION Federal Judge Begins Serving Prison Term | AP | TX 1-825292 | 1986-05-21 |
| 1986-05-17 | https://www.nytimes.com/1986/05/17/us/around-the-nation-kidnapped-el-paso-boys-are-found-safe-in-mexico.html | AROUND THE NATION Kidnapped El Paso Boys Are Found Safe in Mexico | AP | TX 1-825292 | 1986-05-21 |
| 1986-05-17 | https://www.nytimes.com/1986/05/17/us/briefing-barking.html | BRIEFING Barking | By Wayne King and Warren Weaver Jr | TX 1-825292 | 1986-05-21 |
| 1986-05-17 | https://www.nytimes.com/1986/05/17/us/briefing-legislating.html | BRIEFING Legislating | By Wayne King and Warren Weaver Jr | TX 1-825292 | 1986-05-21 |
| 1986-05-17 | https://www.nytimes.com/1986/05/17/us/briefing-writing.html | BRIEFING Writing | By Wayne King and Warren Weaver Jr | TX 1-825292 | 1986-05-21 |
| 1986-05-17 | https://www.nytimes.com/1986/05/17/us/candidate-loses-name-plea.html | Candidate Loses Name Plea | AP | TX 1-825292 | 1986-05-21 |
| 1986-05-17 | https://www.nytimes.com/1986/05/17/us/cell-implants-curb-parkinson-s-in-two-monkeys.html | CELL IMPLANTS CURB PARKINSONS IN TWO MONKEYS | By Walter Sullivan | TX 1-825292 | 1986-05-21 |
| 1986-05-17 | https://www.nytimes.com/1986/05/17/us/couple-take-over-school-but-die-after-bomb-blast.html | COUPLE TAKE OVER SCHOOL BUT DIE AFTER BOMB BLAST | AP | TX 1-825292 | 1986-05-21 |
| 1986-05-17 | https://www.nytimes.com/1986/05/17/us/deaver-goes-on-the-offensive-as-lobbying-hearing-opens.html | DEAVER GOES ON THE OFFENSIVE AS LOBBYING HEARING OPENS | By Martin Tolchin Special To the New York Times | TX 1-825292 | 1986-05-21 |
| 1986-05-17 | https://www.nytimes.com/1986/05/17/us/du-pont-heir-s-gifts-to-larouche-group-spark-a-court-battle-with-family.html | Du PONT HEIRS GIFTS TO LaROUCHE GROUP SPARK A COURT BATTLE WITH FAMILY | By Matthew L Wald Special To the New York Times | TX 1-825292 | 1986-05-21 |
| 1986-05-17 | https://www.nytimes.com/1986/05/17/us/forced-cuts-seen-in-arms-budgets.html | FORCED CUTS SEEN IN ARMS BUDGETS | By Jonathan Fuerbringer Special To the New York Times | TX 1-825292 | 1986-05-21 |
| 1986-05-17 | https://www.nytimes.com/1986/05/17/us/judge-bars-stevenson-bid-to-run-as-independent.html | JUDGE BARS STEVENSON BID TO RUN AS INDEPENDENT | By E R Shipp Special To the New York Times | TX 1-825292 | 1986-05-21 |
| 1986-05-17 | https://www.nytimes.com/1986/05/17/us/letter-to-commission-asserts-nasa-data-were-destroyed.html | LETTER TO COMMISSION ASSERTS NASA DATA WERE DESTROYED | By Philip M Boffey Special To the New York Times | TX 1-825292 | 1986-05-21 |
| 1986-05-17 | https://www.nytimes.com/1986/05/17/us/plan-on-teacher-certification-given-high-marks-in-nation.html | PLAN ON TEACHER CERTIFICATION GIVEN HIGH MARKS IN NATION | By Edward B Fiske | TX 1-825292 | 1986-05-21 |

| | | | | |
|---|---|---|---|---|
| 1986-05-17 | https://www.nytimes.com/1986/05/17/us/reagan-orders-panel-to-mediate-strike-threatening-nation-s-rails.html | REAGAN ORDERS PANEL TO MEDIATE STRIKE THREATENING NATIONS RAILS | By Reginald Stuart Special To the New York Times | TX 1-825292 | 1986-05-21 |
| 1986-05-17 | https://www.nytimes.com/1986/05/17/us/reagan-rebuffed-on-blocked-funds.html | REAGAN REBUFFED ON BLOCKED FUNDS | By Linda Greenhouse Special To the New York Times | TX 1-825292 | 1986-05-21 |
| 1986-05-17 | https://www.nytimes.com/1986/05/17/us/reagans-bushes-and-the-tax-plan.html | Reagans Bushes And the Tax Plan | By Gary Klott | TX 1-825292 | 1986-05-21 |
| 1986-05-17 | https://www.nytimes.com/1986/05/17/us/researchers-dispute-pornography-report-on-its-use-of-data.html | RESEARCHERS DISPUTE PORNOGRAPHY REPORT ON ITS USE OF DATA | By Daniel Goleman | TX 1-825292 | 1986-05-21 |
| 1986-05-17 | https://www.nytimes.com/1986/05/17/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 1-825292 | 1986-05-21 |
| 1986-05-17 | https://www.nytimes.com/1986/05/17/us/teamster-leader-is-indicted-by-us-for-racketeering.html | TEAMSTER LEADER IS INDICTED BY US FOR RACKETEERING | By Philip Shenon Special To the New York Times | TX 1-825292 | 1986-05-21 |
| 1986-05-17 | https://www.nytimes.com/1986/05/17/us/two-climbers-may-have-survived-because-of-positions-in-snow-cave.html | TWO CLIMBERS MAY HAVE SURVIVED BECAUSE OF POSITIONS IN SNOW CAVE | By Robert Lindsey Special To the New York Times | TX 1-825292 | 1986-05-21 |
| 1986-05-17 | https://www.nytimes.com/1986/05/17/us/youth-and-vigor-on-side-of-mountain-survivors.html | YOUTH AND VIGOR ON SIDE OF MOUNTAIN SURVIVORS | By Harold M Schmeck Jr | TX 1-825292 | 1986-05-21 |
| 1986-05-17 | https://www.nytimes.com/1986/05/17/world/3-candidates-are-confident-as-dominicans-vote.html | 3 CANDIDATES ARE CONFIDENT AS DOMINICANS VOTE | By Joseph B Treaster Special To the New York Times | TX 1-825292 | 1986-05-21 |
| 1986-05-17 | https://www.nytimes.com/1986/05/17/world/a-top-nicaraguan-rebel-gives-up-fight.html | A TOP NICARAGUAN REBEL GIVES UP FIGHT | By Stephen Kinzer Special To the New York Times | TX 1-825292 | 1986-05-21 |
| 1986-05-17 | https://www.nytimes.com/1986/05/17/world/around-the-world-argentina-convicts-3-in-falkland-war.html | AROUND THE WORLD Argentina Convicts 3 In Falkland War | AP | TX 1-825292 | 1986-05-21 |
| 1986-05-17 | https://www.nytimes.com/1986/05/17/world/around-the-world-pretoria-is-said-to-hold-cleric-on-arms-charges.html | AROUND THE WORLD Pretoria Is Said to Hold Cleric on Arms Charges | Special to The New York Times | TX 1-825292 | 1986-05-21 |
| 1986-05-17 | https://www.nytimes.com/1986/05/17/world/around-the-world-us-seeks-to-end-micronesia-trusteeship.html | AROUND THE WORLD US Seeks to End Micronesia Trusteeship | Special to The New York Times | TX 1-825292 | 1986-05-21 |
| 1986-05-17 | https://www.nytimes.com/1986/05/17/world/gorbachev-s-timing-some-moscow-call-his-tv-address-chernobyl-too-late-allay.html | GORBACHEVS TIMING SOME IN MOSCOW CALL HIS TV ADDRESS ON CHERNOBYL TOO LATE TO ALLAY FEARS | By Serge Schmemann Special To the New York Times | TX 1-825292 | 1986-05-21 |

| | | | | |
|---|---|---|---|---|
| 1986-05-17 | https://www.nytimes.com/1986/05/17/world/in-ancient-antioch-modern-hostilities-smolder.html | IN ANCIENT ANTIOCH MODERN HOSTILITIES SMOLDER | By Henry Kamm Special To the New York Times | TX 1-825292 | 1986-05-21 |
| 1986-05-17 | https://www.nytimes.com/1986/05/17/world/interpol-office-in-paris-attacked.html | INTERPOL OFFICE IN PARIS ATTACKED | AP | TX 1-825292 | 1986-05-21 |
| 1986-05-17 | https://www.nytimes.com/1986/05/17/world/jews-help-sought-on-saudi-deal.html | JEWS HELP SOUGHT ON SAUDI DEAL | Special to the New York Times | TX 1-825292 | 1986-05-21 |
| 1986-05-17 | https://www.nytimes.com/1986/05/17/world/mexico-s-battle-against-drugs-strong-obstacles-described.html | MEXICOS BATTLE AGAINST DRUGS STRONG OBSTACLES DESCRIBED | By William Stockton Special To the New York Times | TX 1-825292 | 1986-05-21 |
| 1986-05-17 | https://www.nytimes.com/1986/05/17/world/shultz-dismisses-official-for-leak.html | SHULTZ DISMISSES OFFICIAL FOR LEAK | By Bernard Gwertzman Special To the New York Times | TX 1-825292 | 1986-05-21 |
| 1986-05-17 | https://www.nytimes.com/1986/05/17/world/south-korea-police-disperse-an-anti-government-protest.html | South Korea Police Disperse An AntiGovernment Protest | AP | TX 1-825292 | 1986-05-21 |
| 1986-05-17 | https://www.nytimes.com/1986/05/17/world/us-doctors-in-soviet-say-4-more-died.html | US DOCTORS IN SOVIET SAY 4 MORE DIED | By Philip Taubman Special To the New York Times | TX 1-825292 | 1986-05-21 |
| 1986-05-17 | https://www.nytimes.com/1986/05/17/world/us-has-no-response-to-protests-by-mexico.html | US Has No Response To Protests by Mexico | Special to the New York Times | TX 1-825292 | 1986-05-21 |
| 1986-05-17 | https://www.nytimes.com/1986/05/17/world/wiesenthal-faults-jewish-congress-on-waldheim-some-us-jews-surprised.html | WIESENTHAL FAULTS JEWISH CONGRESS ON WALDHEIM SOME US JEWS SURPRISED | By Joseph Berger | TX 1-825292 | 1986-05-21 |
| 1986-05-17 | https://www.nytimes.com/1986/05/17/world/wiesenthal-faults-jewish-congress-on-waldheim.html | WIESENTHAL FAULTS JEWISH CONGRESS ON WALDHEIM | By James M Markham Special To the New York Times | TX 1-825292 | 1986-05-21 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/arts/a-key-to-the-library-of-tomorrow.html | A KEY TO THE LIBRARY OF TOMORROW | By Hans Fantel | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/arts/african-choir-ladysmith.html | AFRICAN CHOIR LADYSMITH | By Jon Pareles | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/arts/american-ballet-theater-has-a-big-week-ahead.html | AMERICAN BALLET THEATER HAS A BIG WEEK AHEAD | By Jennifer Dunning | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/arts/antiques-furniture-from-the-master-carvers-of-french-rococo.html | ANTIQUES FURNITURE FROM THE MASTER CARVERS OF FRENCH ROCOCO | By Rita Reif | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/arts/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/arts/art-view-bright-young-talents-six-artists-with-a-future.html | ART VIEW BRIGHT YOUNG TALENTS SIX ARTISTS WITH A FUTURE | By John Russell | TX 1-821551 | 1986-05-20 |

| | | | | |
|---|---|---|---|---|
| 1986-05-18 | https://www.nytimes.com/1986/05/18/arts/bridge-a-pair-of-canadian-don-quixotes.html | BRIDGE A PAIR OF CANADIAN DON QUIXOTES | By Alan Truscott | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/arts/cabaret-decodance-satirizes-hollywood.html | CABARET DECODANCE SATIRIZES HOLLYWOOD | By Stephen Holden | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/arts/cabaret-oscar-brown-jr.html | CABARET OSCAR BROWN JR | By John S Wilson | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/arts/camera-polaroid-has-put-new-magic-into-its-black-box.html | CAMERA POLAROID HAS PUT NEW MAGIC INTO ITS BLACK BOX | By John Durniak | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/arts/chess-playing-for-early-gains.html | CHESS PLAYING FOR EARLY GAINS | By Robert Byrne | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/arts/concert-new-music.html | CONCERT NEW MUSIC | By Tim Page | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/arts/concert-toth-ends-organ-series.html | CONCERT TOTH ENDS ORGAN SERIES | By John Rockwell | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/arts/critics-choices-cable-tv.html | CRITICS CHOICES Cable TV | By Howard Thompson | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/arts/critics-choices-classical-music.html | CRITICS CHOICES Classical Music | By Tim Page | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/arts/critics-choices-dance.html | CRITICS CHOICES Dance | By Jennifer Dunning | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/arts/critics-choices-jazz.html | CRITICS CHOICES Jazz | By Jon Pareles | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/arts/dance-baryshnikov-in-the-mollino-room.html | DANCE BARYSHNIKOV IN THE MOLLINO ROOM | By Jack Anderson | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/arts/dance-judith-fugate-in-darvash-s-giselle.html | DANCE JUDITH FUGATE IN DARVASHS GISELLE | By Jennifer Dunning | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/arts/dance-tudor-s-leaves-are-fading.html | DANCE TUDORS LEAVES ARE FADING | By Jennifer Dunning | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/arts/dance-view-meredith-monk-salutes-the-familiar.html | DANCE VIEW MEREDITH MONK SALUTES THE FAMILIAR | By Jack Anderson | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/arts/dexterity-and-diversity-abound-among-budding-virtuosos.html | DEXTERITY AND DIVERSITY ABOUND AMONG BUDDING VIRTUOSOS | By Andrew L Pincus | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/arts/gallery-view-an-abstract-sculptor-returns-to-the-figure.html | GALLERY VIEW AN ABSTRACT SCULPTOR RETURNS TO THE FIGURE | By Michael Brenson | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/arts/glittering-hungarian-treasures-at-cooper-hewitt.html | GLITTERING HUNGARIAN TREASURES AT COOPERHEWITT | By Tim Page | TX 1-821551 | 1986-05-20 |

| | | | | |
|---|---|---|---|---|
| 1986-05-18 | https://www.nytimes.com/1986/05/18/arts/he-sees-to-it-that-britain-s-channel-4-stays-innovative.html | HE SEES TO IT THAT BRITAINS CHANNEL 4 STAYS INNOVATIVE | By Jo Thomas | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/arts/jazz-tribute-to-buddy-tate.html | JAZZ TRIBUTE TO BUDDY TATE | By John S Wilson | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/arts/menotti-at-75-keeps-his-festivals-spinning.html | MENOTTI AT 75 KEEPS HIS FESTIVALS SPINNING | By Will Crutchfield | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/arts/modern-jazzmen-revive-the-past.html | MODERN JAZZMEN REVIVE THE PAST | By John S Wilson | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/arts/music-carter-s-syringa-by-speculum-musicae.html | MUSIC CARTERS SYRINGA BY SPECULUM MUSICAE | By John Rockwell | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/arts/music-debuts-in-review-a-guitarist-a-flutist-and-pianist-in-recitals-730086.html | MUSIC DEBUTS IN REVIEW A GUITARIST A FLUTIST AND PIANIST IN RECITALS | By Tim Page | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/arts/music-debuts-in-review-a-guitarist-a-flutist-and-pianist-in-recitals-847386.html | MUSIC DEBUTS IN REVIEW A GUITARIST A FLUTIST AND PIANIST IN RECITALS | By Tim Page | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/arts/music-debuts-in-review-a-guitarist-a-flutist-and-pianist-in-recitals-847486.html | MUSIC DEBUTS IN REVIEW A GUITARIST A FLUTIST AND PIANIST IN RECITALS | By Tim Page | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/arts/music-notes-a-masterwork-made-public.html | MUSIC NOTES A MASTERWORK MADE PUBLIC | By Tim Page | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/arts/music-view-at-the-philharmonic-gold-dross-and-some-perplexity.html | MUSIC VIEW AT THE PHILHARMONIC GOLD DROSS AND SOME PERPLEXITY | By Donal Henahan | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/arts/numismatics-china-mint-issues-another-panda-coin.html | NUMISMATICSCHINA MINT ISSUES ANOTHER PANDA COIN | By Ed Reiter | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/arts/one-man-s-recipe-for-a-meadow-garden.html | ONE MANS RECIPE FOR A MEADOW GARDEN | By Carlton B Lees | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/arts/philharmonic-orff-and-copland.html | PHILHARMONIC ORFF AND COPLAND | By Bernard Holland | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/arts/photography-view-out-of-africa-two-points-of-view.html | PHOTOGRAPHY VIEWOUT OF AFRICA TWO POINTS OF VIEW | By Gene Thornton | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/arts/recent-releases-of-video-cassettes-432486.html | RECENT RELEASES OF VIDEO CASSETTES | By Bernard Holland | TX 1-821551 | 1986-05-20 |

| 1986-05-18 | https://www.nytimes.com/1986/05/18/arts/recent-releases-of-video-cassettes-502986.html | RECENT RELEASES OF VIDEO CASSETTES | By Stephen Holden | TX 1-821551 | 1986-05-20 |
|---|---|---|---|---|---|
| 1986-05-18 | https://www.nytimes.com/1986/05/18/arts/renewed-interest-in-the-baroque-yields-varied-treasures.html | RENEWED INTEREST IN THE BAROQUE YIELDS VARIED TREASURES | By George Jellinek | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/arts/rock-siouxsie-and-banshees.html | ROCK SIOUXSIE AND BANSHEES | By Jon Pareles | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/arts/rock-the-feelies-headlines-triple-bill.html | ROCK THE FEELIES HEADLINES TRIPLE BILL | By Robert Palmer | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/arts/sound-equalizers-end-passive-listening.html | SOUND EQUALIZERS END PASSIVE LISTENING | By Hans Fantel | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/arts/stamps-an-international-salute-to-the-collectors.html | STAMPS AN INTERNATIONAL SALUTE TO THE COLLECTORS | By John F Dunn | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/arts/think-mums-for-fall.html | THINK MUMS FOR FALL | By Patricia Barrett | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/arts/tv-view-on-wings-of-eagles-plods-to-superficial-heights.html | TV VIEW ON WINGS OF EAGLES PLODS TO SUPERFICIAL HEIGHTS | By John J OConnor | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/arts/without-shakespeare-what-would-choreographers-do.html | WITHOUT SHAKESPEARE WHAT WOULD CHOREOGRAPHERS DO | By Matthew Gurewitsch | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/books/a-schoolboy-s-summer-of-war.html | A SCHOOLBOYS SUMMER OF WAR | By Herbert R Lottman Herbert R LottmanS Latest Book the PurgeOn the Punishment of Collaborators In France After World War II Will Be Published This Summer | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/books/braver-than-we-thought-903386.html | BRAVER THAN WE THOUGHT | By E L Doctorow | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/books/children-s-books-909286.html | CHILDRENS BOOKS | By Lewis Grossberger | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/books/children-s-books-for-teen-agers-mediocrity.html | CHILDRENS BOOKS FOR TEENAGERS MEDIOCRITY | By Robert Lipsyte | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/books/crime-904986.html | CRIME | By Newgate Callendar | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/books/daughters-fighting-for-freud-s-mantle.html | DAUGHTERS FIGHTING FOR FREUDS MANTLE | By Sherry Turkle | TX 1-821551 | 1986-05-20 |

| | | | | |
|---|---|---|---|---|
| 1986-05-18 | https://www.nytimes.com/1986/05/18/books/dolores-won-t-take-it-anymore.html | DOLORES WONT TAKE IT ANYMORE | By James Carroll | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/books/dress-for-success-the-dust-jacket-as-art-advertisement-and-nuisance.html | DRESS FOR SUCCESS THE DUST JACKET AS ART ADVERTISEMENT AND NUISANCE | By Henry Petroski | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/books/everything-had-its-price.html | EVERYTHING HAD ITS PRICE | By Douglas C McGill Douglas C McGill Is the Art News Reporter For the New York Times | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/books/falling-down-in-rio.html | FALLING DOWN IN RIO | By Alfred J Mac Adam Alfred J Mac Adam Teaches Latin American Literature At Barnard College and Edits the Center For InterAmerican Relations Magazine Review | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/books/growing-up-post-jewish.html | GROWING UP POSTJEWISH | By Leslie Fiedler | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/books/hypnotized-by-totalitarian-poesy.html | HYPNOTIZED BY TOTALITARIAN POESY | By Cynthia Ozick | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/books/in-short-fiction-435886.html | IN SHORT FICTION | By Karen Ray | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/books/in-short-fiction-906686.html | IN SHORT FICTION | By Jack Sullivan | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/books/in-short-fiction.html | IN SHORT FICTION | By Alan Gelb | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/books/in-short-fiction.html | IN SHORT FICTION | By Barbara Thompson | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/books/in-short-fiction.html | IN SHORT FICTION | By Regina Weinreich | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/books/in-short-fiction.html | IN SHORT FICTION | By Robert Cohen | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/books/in-short-nonfiction-440786.html | IN SHORT NONFICTION | By Joyce Howe | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/books/in-short-nonfiction-patricians-with-a-view.html | IN SHORT NONFICTIONPATRICIANS WITH A VIEW | By Bert Atkinson | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Anthony Schmitz | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Ben Joravsky | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/books/in-short-nonfiction.html | IN SHORT NONFICTION | By David Diamond | TX 1-821551 | 1986-05-20 |

| 1986-05-18 | https://www.nytimes.com/1986/05/18/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Jules Koslow | TX 1-821551 | 1986-05-20 |
|---|---|---|---|---|---|
| 1986-05-18 | https://www.nytimes.com/1986/05/18/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Susan Mernit | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/books/limits-of-strength.html | LIMITS OF STRENGTH | By David C Unger David C Unger Is An Editor For the TimeS Editorial Page | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/books/mislaid-romanovs.html | MISLAID ROMANOVS | By Hannah Pakula Hannah Pakula Wrotethe Last RomanticA Biography of Queen Marie of Rumania | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/books/new-noteworthy.html | New  Noteworthy | By Patricia T OConner | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/books/one-mans-blueprint.html | ONE MANS BLUEPRINT | By Martin Filler | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/books/patriotism-and-white-peacocks.html | PATRIOTISM AND WHITE PEACOCKS | By Joseph Giovannini | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/books/rolling-back-the-barbarians.html | ROLLING BACK THE BARBARIANS | By Marvin Zonis | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/books/the-chubby-transvestite-and-others.html | THE CHUBBY TRANSVESTITE AND OTHERS | By Allen Josephs | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/books/the-first-specimen-yankee.html | THE FIRST SPECIMEN YANKEE | By Pauline Maier | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/books/the-moral-struggle-of-a-cad.html | THE MORAL STRUGGLE OF A CAD | By Fay Weldon | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/books/the-power-of-her-sex-the-power-of-her-race.html | THE POWER OF HER SEX THE POWER OF HER RACE | By Henry Louis Gates Jr | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/books/the-riddles-of-emily-dickinson.html | THE RIDDLES OF EMILY DICKINSON | By Christopher Benfey | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/books/the-teenage-menace.html | THE TEENAGE MENACE | By Nora Sayre | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/books/the-ump-as-hero.html | THE UMP AS HERO | By Jonathan W Poses Jonathan W Poses Teaches Journalism At the University of Missouri and Often Writes About Baseball | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/books/what-he-believed-and-when-he-believed-it.html | WHAT HE BELIEVED AND WHEN HE BELIEVED IT | By Peter T Kilborn | TX 1-821551 | 1986-05-20 |

| 1986-05-18 | https://www.nytimes.com/1986/05/18/books/winning-by-default.html | WINNING BY DEFAULT | By Joan E Spero Joan E Spero Author ofthe Failure of the Franklin National Bank and the Politics of International Economic RelationsIs A Senior Vice President of the American Express Company | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/business/facing-the-inevitable-end-the-charade-on-third-world-debt.html | FACING THE INEVITABLE END THE CHARADE ON THIRD WORLD DEBT | By Benjamin Weiner | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/business/investing-an-uncertain-time-for-taxexempts.html | INVESTINGAN UNCERTAIN TIME FOR TAXEXEMPTS | ANISE C Wallace | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/business/investing-hedging-with-natural-resources.html | INVESTINGHEDGING WITH NATURAL RESOURCES | By John C Boland | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/business/managing-by-tumult-at-winnebago.html | MANAGING BY TUMULT AT WINNEBAGO | By Steven Greenhouse | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/business/personal-finance-new-allure-of-the-mortgage-partnership.html | PERSONAL FINANCE NEW ALLURE OF THE MORTGAGE PARTNERSHIP | By Donald Jay Korn | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/business/production-czar-richard-e-dauch-turning-the-factories-inside-out-at-chrysler.html | PRODUCTION CZAR RICHARD E DAUCH TURNING THE FACTORIES INSIDE OUT AT CHRYSLER | By John Holusha | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/business/prospects.html | PROSPECTS | By Pamela G Hollie | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/business/the-chemical-industry-replies-making-americas-safest-industry-safer.html | THE CHEMICAL INDUSTRY REPLIESMAKING AMERICAS SAFEST INDUSTRY SAFER | By Randal Schumacher | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/business/the-executive-computer-adding-mouse-power-to-the-apple-ii.html | THE EXECUTIVE COMPUTER ADDING MOUSE POWER TO THE APPLE II | By Erik Sandberg Diment | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/business/the-madison-ave-sprawl.html | THE MADISON AVE SPRAWL | By Andrew Feinberg | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/business/those-low-priced-price-clubs.html | THOSE LOWPRICED PRICE CLUBS | By Dee Wedemeyer | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/business/wall-street-s-army-of-insiders.html | WALL STREETS ARMY OF INSIDERS | By James Sterngold | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/business/week-in-business-sperry-fights-back-against-burroughs.html | WEEK IN BUSINESS SPERRY FIGHTS BACK AGAINST BURROUGHS | By Merrill Perlman | TX 1-821551 | 1986-05-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-05-18 | https://www.nytimes.com/1986/05/18/busine ss/what-s-new-in-corporate-art-a-decor-to-woo-the-neighborhood.html | WHATS NEW IN CORPORATE ART A DECOR TO WOO THE NEIGHBORHOOD | By Lori B Miller | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/busine ss/what-s-new-in-corporate-art-customizing-art-to-fit-architecture.html | WHATS NEW IN CORPORATE ART CUSTOMIZING ART TO FIT ARCHITECTURE | By Lori B Miller | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/busine ss/what-s-new-in-corporate-art-letting-computers-track-aesthetics.html | WHATS NEW IN CORPORATE ART LETTING COMPUTERS TRACK AESTHETICS | By Lori B Miller | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/busine ss/what-s-new-in-corporate-art.html | WHATS NEW IN CORPORATE ART | By Lori B Miller | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/busine ss/with-the-enforcement-chief.html | WITH THE ENFORCEMENT CHIEF | By Nathaniel C Nash | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/magaz ine/a-calendar-of-liberty-events.html | A CALENDAR OF LIBERTY EVENTS | By William R Greer | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/magaz ine/about-men-solid-rock.html | ABOUT MEN Solid Rock | BY David G Stout | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/magaz ine/beauty-the-fashion-for-fragrance.html | BEAUTY THE FASHION FOR FRAGRANCE | By Marian McEvoy | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/magaz ine/better-than-new.html | BETTER THAN NEW | By Samuel G Freedman | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/magaz ine/encounters-with-liberty-at-first-sight.html | ENCOUNTERS WITH LIBERTY AT FIRST SIGHT | Compiled by Joseph Berger | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/magaz ine/eternally-female.html | ETERNALLY FEMALE | By Marina Warner | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/magaz ine/food-dark-delicacies-of-the-sea.html | FOODDARK DELICACIES OF THE SEA | BY Paula Wolfert | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/magaz ine/from-biden-to-babbitt-to-nunn.html | FROM BIDEN TO BABBITT TO NUNN | By Phil Gailey | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/magaz ine/how-to-follow-the-fleet.html | HOW TO FOLLOW THE FLEET | By Richard F Shepard | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/magaz ine/miss-liberty-s-scrapbook.html | MISS LIBERTYS SCRAPBOOK | By David W Dunlap | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/magaz ine/mlle-liberte.html | Mlle Liberte | By Richard Bernstein | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/magaz ine/on-language-recuse-my-dust.html | ON LANGUAGE Recuse My Dust | By William Safire | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/magaz ine/our-neighborhood-liberty.html | OUR NEIGHBORHOOD LIBERTY | By John Russell | TX 1-821551 | 1986-05-20 |

| 1986-05-18 | https://www.nytimes.com/1986/05/18/magazine/sicily-and-the-mafia.html | SICILY AND THE MAFIA | By Roberto Suro | TX 1-821551 | 1986-05-20 |
|---|---|---|---|---|---|
| 1986-05-18 | https://www.nytimes.com/1986/05/18/magazine/stepping-out-on-shore.html | STEPPING OUT ON SHORE | By Jeffrey Schmalz | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/magazine/sunday-observer-high-tech-insolence.html | Sunday Observer HighTech Insolence | BY Russell Baker | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/magazine/that-s-flare.html | THATS FLARE | By Anna Quindlen | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/magazine/the-de-menil-family-the-medici-of-modern-art.html | THE DE MENIL FAMILY THE MEDICI OF MODERN ART | By Grace Glueck | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/magazine/the-iacocca-touch.html | THE IACOCCA TOUCH | By William E Geist | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/magazine/the-statue-as-souvenir.html | THE STATUE AS SOUVENIR | By Maureen Dowd | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/movies/cable-tv-notes-wnyc-offers-a-salute-to-the-art-of-george-gershwin.html | CABLE TV NOTES WNYC OFFERS A SALUTE TO THE ART OF GEORGE GERSHWIN | By Steve Schneider | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/movies/learning-to-live-with-runaway-fame.html | LEARNING TO LIVE WITH RUNAWAY FAME | By Aljean Harmetz | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/movies/recent-releases-of-video-cassettes-431886.html | RECENT RELEASES OF VIDEO CASSETTES | By Howard Thompson | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/130000-new-yorkers-sign-up-to-join-hands.html | 130000 NEW YORKERS SIGN UP TO JOIN HANDS | By Kathleen Teltsch | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/141-are-named-presidential-scholars-for-1986.html | 141 ARE NAMED PRESIDENTIAL SCHOLARS FOR 1986 | AP | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/2-inquiries-review-role-of-si-planning-official.html | 2 INQUIRIES REVIEW ROLE OF SI PLANNING OFFICIAL | By Selwyn Raab | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/3-killed-by-gunman-at-cocaine-session-according-to-police.html | 3 KILLED BY GUNMAN AT COCAINE SESSION ACCORDING TO POLICE | By George James | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/a-day-of-decision-on-trash.html | A DAY OF DECISION ON TRASH | By Evelyn Philips | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/about-long-island-what-car-of-the-train-is-this.html | ABOUT LONG ISLAND WHAT CAR OF THE TRAIN IS THIS | By Gerald Gold | TX 1-821551 | 1986-05-20 |

| | | | | |
|---|---|---|---|---|
| 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/about-westchester-mountain-music.html | ABOUT WESTCHESTERMOUNTAIN MUSIC | By Lynne Ames | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/after-bass-ban-fishermen-cast-about-for-livelihood.html | AFTER BASS BAN FISHERMEN CAST ABOUT FOR LIVELIHOOD | By Richard Weissmann | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/agencies-clash-on-migrant-workers.html | AGENCIES CLASH ON MIGRANT WORKERS | By Carlo M Sardella | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/ambulance-units-seek-tax-money.html | AMBULANCE UNITS SEEK TAX MONEY | By Howard Breuer | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/art-76-art-works-chosen-from-770-for-juried-show.html | ART76 ART WORKS CHOSEN FROM 770 FOR JURIED SHOW | By Helen A Harrison | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/art-a-latin-american-salad-bowl-at-the-jersey-city-museum.html | ARTA LATIN AMERICAN SALAD BOWL AT THE JERSEY CITY MUSEUM | By William Zimmer | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/art-five-galleries-show-their-best-in-hartford.html | ARTFIVE GALLERIES SHOW THEIR BEST IN HARTFORD | By William Zimmer | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/art-office-complex-with-an-eye-to-exhibits.html | ART OFFICE COMPLEX WITH AN EYE TO EXHIBITS | By Vivien Raynor | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/as-cuomo-seeks-re-election-popularity-outshines-record.html | AS CUOMO SEEKS REELECTION POPULARITY OUTSHINES RECORD | By Jeffrey Schmalz Special To the New York Times | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/bill-seeks-state-licensing-for-financial-planners.html | BILL SEEKS STATE LICENSING FOR FINANCIAL PLANNERS | By Isabel Wilkerson Special To the New York Times | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/boxing-promoter-plans-irish-athletic-games-for-summer.html | BOXING PROMOTER PLANS IRISH ATHLETIC GAMES FOR SUMMER | By John Cavanaugh | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/business-notes.html | BUSINESS NOTES | By Marian Courtney | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/cable-television-is-coming-at-last-to-2-northern-towns.html | CABLE TELEVISION IS COMING AT LAST TO 2 NORTHERN TOWNS | By Martha L Molnar | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/centers-for-aged-facing-challenge-of-the-oldest-old.html | CENTERS FOR AGED FACING CHALLENGE OF THE OLDEST OLD | By Louise Saul | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/chappaqua-student-pursues-a-cartoon-legacy.html | CHAPPAQUA STUDENT PURSUES A CARTOON LEGACY | By Michael Freitag | TX 1-821551 | 1986-05-20 |

| | | | | |
|---|---|---|---|---|
| 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/chernobyl-lessons-for-emergency-plan.html | CHERNOBYL LESSONS FOR EMERGENCY PLAN | By Matthew L Wald | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/children-s-reading-explored.html | CHILDRENS READING EXPLORED | By Elizabeth Field | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/city-s-school-supply-purchasing-system-assailed.html | CITYS SCHOOLSUPPLY PURCHASING SYSTEM ASSAILED | By Jane Perlez | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/college-commencement-day-reflection-exhortation-celebration-college-mount-st.html | COLLEGE COMMENCEMENT A DAY OF REFLECTION EXHORTATION AND CELEBRATION COLLEGE OF MOUNT ST VINCENT SCHOOL CELEBRATES WITH PRAYERS FOR MOST FAMOUS GRADUATE | By Marvine Howe | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/college-commencement-day-reflection-exhortation-celebration-manhattanville.html | COLLEGE COMMENCEMENT A DAY OF REFLECTION EXHORTATION AND CELEBRATION MANHATTANVILLE COLLEGE OROURKE ENCOURAGES COMMUNITY ACTIVISM | Special to the New York Times | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/college-commencement-day-reflection-exhortation-celebration-seton-hall.html | COLLEGE COMMENCEMENT A DAY OF REFLECTION EXHORTATION AND CELEBRATION SETON HALL UNIVERSITY BRADLEY SEES CHALLENGE ON GLOBAL SCALE | By John T McQuiston Special To the New York Times | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/computers-to-aid-tourists.html | COMPUTERS TO AID TOURISTS | By Robert A Hamilton | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/connecticut-guide-109186.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/connecticut-opinion-chernobyl-puts-us-all-on-the-spot.html | CONNECTICUT OPINION CHERNOBYL PUTS US ALL ON THE SPOT | By Barry S Zitser | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/connecticut-opinion-remembering-a-wondrous-whale.html | CONNECTICUT OPINIONREMEMBERING A WONDROUS WHALE | By Charles C Goetsch | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/connecticut-opinion-time-to-stop-sowing-the-seeds-of-failure.html | CONNECTICUT OPINION TIME TO STOP SOWING THE SEEDS OF FAILURE | By Sharon White Taylor | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/counsel-upholds-lease-in-dispute-on-east-side.html | COUNSEL UPHOLDS LEASE IN DISPUTE ON EAST SIDE | By Ronald Sullivan | TX 1-821551 | 1986-05-20 |

| | | | | |
|---|---|---|---|---|
| 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/court-to-hear-competitors-case-against-nj-transit.html | COURT TO HEAR COMPETITORS CASE AGAINST NJ TRANSIT | By William Jobes | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/crafts-glass-galleries-show-its-many-glories.html | CRAFTS GLASS GALLERIES SHOW ITS MANY GLORIES | By Patricia Malarcher | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/death-on-state-highways-decline-to-lowest-level-since-49.html | DEATH ON STATE HIGHWAYS DECLINE TO LOWEST LEVEL SINCE 49 | By Robert D McFadden | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/democrats-line-up-to-oppose-dioguardi.html | DEMOCRATS LINE UP TO OPPOSE DIOGUARDI | By James Feron | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/dining-out-european-charm-in-rye.html | DINING OUTEUROPEAN CHARM IN RYE | By M H Reed | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/dining-out-hearty-italian-at-the-right-price.html | DINING OUT HEARTY ITALIAN AT THE RIGHT PRICE | By Patricia Brooks | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/dining-out-pasta-and-personal-pizzas.html | DINING OUT PASTA AND PERSONAL PIZZAS | By Florence Fabricant | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/dining-out-the-raf-lands-in-fairfield.html | DINING OUTTHE RAF LANDS IN FAIRFIELD | By Valerie Sinclair | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/divested-concerns-prove-profitable-for-tarrytown-group.html | DIVESTED CONCERNS PROVE PROFITABLE FOR TARRYTOWN GROUP | By Penny Singer | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/doctor-assistants-teamwork-with-surgeons.html | DOCTOR ASSISTANTS TEAMWORK WITH SURGEONS | By Marcia Saft | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/drama-behind-a-wine-crisis.html | DRAMA BEHIND A WINE CRISIS | By Robert W Steyer | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/engineers-offer-aid-on-toxic-wastes.html | ENGINEERS OFFER AID ON TOXIC WASTES | By Tom Callahan | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/environmental-bond-act-where-the-money-went.html | ENVIRONMENTAL BOND ACT WHERE THE MONEY WENT | By Harold Faber Special To the New York Times | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/exoneration-asked-for-iranian-fund.html | EXONERATION ASKED FOR IRANIAN FUND | By Leo H Carney | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/follow-up-on-the-news-running-races-that-last-days.html | FOLLOWUP ON THE NEWS Running Races That Last Days | By Richard Haitch | TX 1-821551 | 1986-05-20 |

| | | | | |
|---|---|---|---|---|
| 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/follow-up-on-the-news-searching-pupils-for-contraband.html | FOLLOWUP ON THE NEWS Searching Pupils For Contraband | By Richard Haitch | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/follow-up-on-the-news-threat-to-dun-liberty-island.html | FOLLOWUP ON THE NEWS Threat to Dun Liberty Island | By Richard Haitch | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/food-some-exotics-make-annual-appearance.html | FOOD SOME EXOTICS MAKE ANNUAL APPEARANCE | By Moira Hodgson | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/for-many-college-seniors-this-is-the-big-day.html | FOR MANY COLLEGE SENIORS THIS IS THE BIG DAY | By Laurie A ONeill | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/gardening-work-with-nature-not-against-it.html | GARDENINGWORK WITH NATURE NOT AGAINST IT | By Carl Totemeier | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/gardening-work-with-nature-not-against-it.html | GARDENINGWORK WITH NATURE NOT AGAINST IT | By Carl Totemeier | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/gardening-work-with-nature-not-against-it.html | GARDENINGWORK WITH NATURE NOT AGAINST IT | By Carl Totemeier | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/gardening-work-with-nature-not-against-it.html | GARDENINGWORK WITH NATURE NOT AGAINST IT | By Carl Totemeier | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/generations-meet-to-bridge-the-gap.html | GENERATIONS MEET TO BRIDGE THE GAP | By Louise Saul | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/home-clinic-spray-lubricants-can-help-in-many-jobs-around-the-home.html | HOME CLINIC SPRAY LUBRICANTS CAN HELP IN MANY JOBS AROUND THE HOME | By Bernard Gladstone | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/home-clinic-spray-lubricants-can-help-in-many-jobs-around-the-house.html | HOME CLINIC SPRAY LUBRICANTS CAN HELP IN MANY JOBS AROUND THE HOUSE | By Bernard Gladstone | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/insurance-plan-for-towns.html | INSURANCE PLAN FOR TOWNS | By Robert A Hamilton | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/insurance-solution-debated-in-albany.html | INSURANCE SOLUTION DEBATED IN ALBANY | By Phyllis Bernstein | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/irs-employees-on-li-peruse-8.7-million-forms.html | IRS EMPLOYEES ON LI PERUSE 87 MILLION FORMS | Special to the New York Times | TX 1-821551 | 1986-05-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/johnny-paycheck-the-singer-given-9-1-2-years-for-shooting.html | Johnny Paycheck the Singer Given 9 12 Years for Shooting | AP | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/laws-give-old-buildings-a-chance-to-be-saved.html | LAWS GIVE OLD BUILDINGS A CHANCE TO BE SAVED | By Sharon L Bass | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/lawsuit-leads-to-a-musical.html | LAWSUIT LEADS TO A MUSICAL | By Alvin Klein | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/liberty-celebration-scaled-back-plans.html | LIBERTY CELEBRATION SCALEDBACK PLANS | By Charlotte Libov | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/loan-approved-for-harlem-theather.html | LOAN APPROVED FOR HARLEM THEATHER | By Ronald Smothers | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/long-island-journal-808986.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/long-island-opinion-a-drama-at-tunnel-how-much-is-that-in-zlotys.html | LONG ISLAND OPINION A DRAMA AT TUNNEL HOW MUCH IS THAT IN ZLOTYS | By Rena Garter Kunis | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/long-island-opinion-in-pursuit-of-affordable-housing.html | LONG ISLAND OPINION IN PURSUIT OF AFFORDABLE HOUSING | By Robert R McMillan | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/long-island-opinion-what-s-grandpa-without-the-quirks.html | LONG ISLAND OPINION WHATS GRANDPA WITHOUT THE QUIRKS | By Larry McCoy | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/long-island-opinion-when-the-day-is-happiest.html | LONG ISLAND OPINION WHEN THE DAY IS HAPPIEST | By Michael Hayes | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/long-islanders-a-jets-star-arrives-at-the-crossroads.html | LONG ISLANDERS A JETS STAR ARRIVES AT THE CROSSROADS | By Lawrence Van Gelder | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/loss-of-li-indian-relics-feared.html | LOSS OF LI INDIAN RELICS FEARED | By Debra Wetzel | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/midlife-career-changes-on-the-rise.html | MIDLIFE CAREER CHANGES ON THE RISE | By Penny Singer | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/morris-dancers-bring-a-bit-of-old-england-to-life.html | MORRIS DANCERS BRING A BIT OF OLD ENGLAND TO LIFE | By Sharon L Bass | TX 1-821551 | 1986-05-20 |

| | | | | |
|---|---|---|---|---|
| 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/municipalities-resist-on-tax-map-issue.html | MUNICIPALITIES RESIST ON TAXMAP ISSUE | By Betsy Brown | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/muscoot-farm-in-somers-opens-2-new-additions.html | MUSCOOT FARM IN SOMERS OPENS 2 NEW ADDITIONS | By Martha L Molnar | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/music-cellist-is-soloist-for-monmouth-finale.html | MUSICCELLIST IS SOLOIST FOR MONMOUTH FINALE | By Rena Fruchter | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/music-youths-take-stage-in-annual-concerts.html | MUSIC YOUTHS TAKE STAGE IN ANNUAL CONCERTS | By Robert Sherman | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/nassau-gop-denies-endorsement-for-3-judges.html | NASSAU GOP DENIES ENDORSEMENT FOR 3 JUDGES | By Frank Lynn | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/nature-watch-common-yellowthroat.html | NATURE WATCHCOMMON YELLOWTHROAT | By Sy Barlowe | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblen | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/new-jersey-journal-799386.html | NEW JERSEY JOURNAL | By Albert J Parisi | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/new-jersey-opinion-is-the-energy-department-passe.html | NEW JERSEY OPINIONIS THE ENERGY DEPARTMENT PASSE | By Daniel J Dalton | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/new-jerseyans.html | NEW JERSEYANS | Sandra Gardner | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/o-neill-and-moffett-face-test-in-vote-on-tuesday.html | ONEILL AND MOFFETT FACE TEST IN VOTE ON TUESDAY | By Richard L Madden | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/old-hunterdon-farmohouse-now-a-designer-showcase.html | OLD HUNTERDON FARMOHOUSE NOW A DESIGNER SHOWCASE | By Muriel Jacobs | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/on-fire-island-small-fires-can-be-big-problems.html | ON FIRE ISLAND SMALL FIRES CAN BE BIG PROBLEMS | By Thomas J Knudson | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/opium-dens-for-the-crack-era.html | OPIUM DENS FOR THE CRACK ERA | By Peter Kerr | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/our-towns-in-garden-state-a-hot-line-on-bugs-and-shrubs.html | OUR TOWNS IN GARDEN STATE A HOT LINE ON BUGS AND SHRUBS | By Michael Winerip Special To the New York Times | TX 1-821551 | 1986-05-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/photo-mr-hitchcock-with-one-his-sculptures-nyt-steve-miller-uconn-foundry-art.html | Photo of Mr Hitchcock with one of his sculptures NYTSteve Miller AT UCONN FOUNDRY THE ART OF BRONZING | By Charlotte Libov | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/police-rated-on-driving-skills.html | POLICE RATED ON DRIVING SKILLS | By Tom Callahan | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/pols-newark-result-casts-shadow-on-primary.html | POLS NEWARK RESULT CASTS SHADOW ON PRIMARY | By Joseph F Sullivan | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/pro-s-holiday-turns-out-to-be-a-net-gain.html | PROS HOLIDAY TURNS OUT TO BE A NET GAIN | By Frank Litsky | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/redistricting-plan-for-council-nears-finish-in-yonkers.html | REDISTRICTING PLAN FOR COUNCIL NEARS FINISH IN YONKERS | By Milena Jovanovitch | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/rock-n-rolll-a-key-to-eternal-youth.html | ROCK N ROLLL A KEY TO ETERNAL YOUTH | By Torrey Baron | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/smoking-at-work-policies-are-sought.html | SMOKING AT WORK POLICIES ARE SOUGHT | By Tessa Melvin | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/somerville-awaits-its-annual-memorial-day-bike-race.html | SOMERVILLE AWAITS ITS ANNUAL MEMORIAL DAY BIKE RACE | By Robert Salgado | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/speaking-personally-for-the-relief-pitcher-the-moment-of-truth-arrives-at-age-10.html | SPEAKING PERSONALLY FOR THE RELIEF PITCHER THE MOMENT OF TRUTH ARRIVES AT AGE 10 | By Allen B Weisse | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/study-finds-new-york-city-lagging-in-hightechnology-jobs.html | STUDY FINDS NEW YORK CITY LAGGING IN HIGHTECHNOLOGY JOBS | By Alexander Reid | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/summerfare-86-a-time-for-appraisal.html | SUMMERFARE 86 A TIME FOR APPRAISAL | By Gary Kriss | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/teacher-dress-code-is-resisted.html | TEACHER DRESS CODE IS RESISTED | By Gary Gately | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | By Jeanne Clare Feron | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/the-environment.html | THE ENVIRONMENT | By Bob Narus | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/the-landscape-love-it-or-move-it.html | THE LANDSCAPE LOVE IT OR MOVE IT | By Paul Goldberger | TX 1-821551 | 1986-05-20 |

| | | | | |
|---|---|---|---|---|
| 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/the-lively-arts-wide-horizons-for-drama-festival.html | THE LIVELY ARTSWIDE HORIZONS FOR DRAMA FESTIVAL | By Barbara Delatiner | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/the-new-school-pushes-to-revive-phd-program.html | THE NEW SCHOOL PUSHES TO REVIVE PhD PROGRAM | By Gene I Maeroff | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/theater-changes-made-at-theater-league.html | THEATER CHANGES MADE AT THEATER LEAGUE | By Alvin Klein | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/theater-comedy-by-durang-at-boston-post-rd.html | THEATER COMEDY BY DURANG AT BOSTON POST RD | By Alvin Klein | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/theater-dark-secrets-in-fool-for-love.html | THEATER DARK SECRETS IN FOOL FOR LOVE | By Leah D Frank | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/theater-forum-offers-british-musical.html | THEATER FORUM OFFERS BRITISH MUSICAL | By Alvin Klein | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/tirozzi-sees-hope-on-bill-for-education-this-week.html | TIROZZI SEES HOPE ON BILL FOR EDUCATION THIS WEEK | By Robert A Hamilton | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/to-keep-local-destinies-in-local-hands.html | TO KEEP LOCAL DESTINIES IN LOCAL HANDS | By Orville H Schell | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/trenton-studying-alcohol-liability.html | TRENTON STUDYING ALCOHOL LIABILITY | By Ben Smith | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/westchester-guide-828387.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/westchester-journal-ageless-creativity.html | WESTCHESTER JOURNALAGELESS CREATIVITY | By Rhoda M Gilinsky | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/westchester-journal-medallion-awards.html | WESTCHESTER JOURNALMEDALLION AWARDS | By Lynne Ames | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/westchester-journal-polls-apart.html | WESTCHESTER JOURNAL POLLS APART | By Tessa Melvin | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/westchester-opinion-little-library-card-that-doesn-t.html | WESTCHESTER OPINION LITTLE LIBRARY CARD THAT DOESNT | By Ellen Greenberg | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/westchester-opinion-normal-american-children-where-s-your-respect.html | WESTCHESTER OPINION NORMAL AMERICAN CHILDREN WHERES YOUR RESPECT | By Nadine Markowitz | TX 1-821551 | 1986-05-20 |

| | | | | |
|---|---|---|---|---|
| 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/westchester-opinion-the-out-of-control-syndrome.html | WESTCHESTER OPINION THE OUTOFCONTROL SYNDROME | By Thea T Eichler | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/wine-makers-seek-support-for-growth.html | WINE MAKERS SEEK SUPPORT FOR GROWTH | By Carolyn Battista | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/obituaries/astronaut-buried-in-carolina-35-year-mission-is-complete.html | ASTRONAUT BURIED IN CAROLINA 35YEAR MISSION IS COMPLETE | By Dudley Clendinen Special To the New York Times | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/obituaries/lyudmila-pakhomova.html | LYUDMILA PAKHOMOVA | AP | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/opinion/chernobyl-three-mile-island-hiroshima.html | Chernobyl Three Mile Island Hiroshima | By Robert Jay Lifton | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/opinion/foreign-affairs-philippines-facing-the-future.html | FOREIGN AFFAIRS Philippines Facing the Future | By Flora Lewis | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/opinion/washington-foreign-policy-review.html | WASHINGTON Foreign Policy Review | By James Reston | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/opinion/yes-the-us-can-afford-to-help-manila.html | YES THE US CAN AFFORD TO HELP MANILA | By Allen Weinstein | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/realestate/a-3-billion-city-housing-proposal.html | A 3 Billion City Housing Proposal | By Michael Decourcy Hinds | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/realestate/focus-durham-nc-hot-spot-getting-new-center.html | Focus Durham NCHot Spot Getting New Center | By J Barlow Herget | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/realestate/if-you-re-thinking-of-living-in-sands-point.html | IF YOURE THINKING OF LIVING IN SANDS POINT | By Lisa W Foderaro | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/realestate/in-new-jersey-distant-morris-complex-draws-tenants.html | IN NEW JERSEY Distant Morris Complex Draws Tenants | By Anthony Depalma | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/realestate/in-westchester-and-connecticut-tapping-the-boom-for-low-cost-housing.html | IN WESTCHESTER AND CONNECTICUT Tapping the Boom for LowCost Housing | By Andree Brooks | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/realestate/national-notebook-cincinnati-winning-ideas-for-hillsides.html | NATIONAL NOTEBOOKCincinnati Winning Ideas For Hillsides | By Steven Rosen | TX 1-821551 | 1986-05-20 |

| | | | | |
|---|---|---|---|---|
| 1986-05-18 | https://www.nytimes.com/1986/05/18/realestate/national-notebook-philadelphia-a-new-life-for-old-factories.html | NATIONAL NOTEBOOKPhiladelphia A New Life for Old Factories | By Gregory R Byrnes | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/realestate/national-notebook-san-francisco-living-with-growth-limits.html | NATIONAL NOTEBOOK San Francisco Living With Growth Limits | By Robert Lindsey | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/realestate/on-long-island-buying-for-retirement-down-the-road.html | ON LONG ISLANDBuying for Retirement Down the Road | By Diana Shaman | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/realestate/perspectives-housing-policy-manhattanites-seen-as-big-gainers-from-regulation.html | Perspectives Housing Policy Manhattanites Seen as Big Gainers From Regulation | By Alan S Oser | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/realestate/postings-2d-tower-at-2d-and-40th.html | POSTINGS 2d Tower at 2d and 40th | By Philip S Gutis | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/realestate/postings-45-condos-on-15-floors.html | POSTINGS 45 Condos On 15 Floors | By Philip S Gutis | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/realestate/postings-facade-unites-the-old-and-new.html | POSTINGS Facade Unites the Old and New | By Philip S Gutis | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/realestate/postings-loft-conversion.html | POSTINGS Loft Conversion | By Philip S Gutis | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/realestate/q-and-a-711086.html | Q AND A | By Shawn G Kennedy | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/realestate/talking-comparisons-deciding-on-a-condo-or-a-co-op.html | Talking Comparisons Deciding On a Condo Or a Coop | By Andree Brooks | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/realestate/the-scramble-for-elusive-affordables.html | The Scramble for Elusive Affordables | By Anthony Depalma | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/realestate/who-pays-those-who-certify-rent-control-increases.html | Who Pays Those Who Certify RentControl Increases | By Richard D Lyons | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/sports/3d-title-for-stevenson.html | 3D TITLE FOR STEVENSON | AP | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/sports/800-mark-for-schoolgirl.html | 800 MARK FOR SCHOOLGIRL | By William J Miller | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/sports/american-league-tigers-rout-angels-behind-lapoint.html | AMERICAN LEAGUE TIGERS ROUT ANGELS BEHIND LaPOINT | AP | TX 1-821551 | 1986-05-20 |

| | | | | |
|---|---|---|---|---|
| 1986-05-18 | https://www.nytimes.com/1986/05/18/sports/at-greenwood-lake-powerboat-races.html | AT GREENWOOD LAKE POWERBOAT RACES | By Barbara Lloyd | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/sports/baseball-fernandez-no-1-on-the-list-of-dodgers-who-got-away.html | Baseball Fernandez No 1 on the List Of Dodgers Who Got Away | By Murray Chass | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/sports/college-sports-86-rowing-the-rower-s-edge-high-technology.html | COLLEGE SPORTS 86 ROWING THE ROWERS EDGE HIGH TECHNOLOGY | By William N Wallace | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/sports/harness-driver-injured-in-pileup.html | Harness Driver Injured in Pileup | AP | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/sports/hobart-captures-title-in-lacrosse-7th-time.html | Hobart Captures Title In Lacrosse 7th Time | AP | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/sports/how-some-players-find-a-state-of-diamond-clarity.html | HOW SOME PLAYERS FIND A STATE OF DIAMOND CLARITY | By David Falkner | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/sports/king-stays-in-front-by-a-shot-on-72-139.html | KING STAYS IN FRONT BY A SHOT ON 72139 | By John Radosta | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/sports/lakers-inner-fire-quelled-by-rockets.html | LAKERS INNER FIRE QUELLED BY ROCKETS | Special to The New York Times | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/sports/maree-a-strong-2d-in-the-1500.html | MAREE A STRONG 2D IN THE 1500 | By Frank Litsky Special To the New York Times | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/sports/mets-slump-deepens.html | METS SLUMP DEEPENS | By Joseph Durso | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/sports/national-league-scott-and-cruz-lead-astros-past-cubs.html | NATIONAL LEAGUE SCOTT AND CRUZ LEAD ASTROS PAST CUBS | AP | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/sports/nba-playoffs-celtics-get-3-0-lead-on-bucks.html | NBA PLAYOFFS CELTICS GET 30 LEAD ON BUCKS | By Sam Goldaper Special To the New York Times | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/sports/nhl-playoffs-roy-s-composure-is-pierced.html | NHL PLAYOFFS ROYS COMPOSURE IS PIERCED | By Robin Finn Special To the New York Times | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/sports/outdoors-decoys-bring-high-prices.html | OUTDOORS DECOYS BRING HIGH PRICES | By Nelson Bryant | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/sports/pro-football-usfl-lawyer-uses-persistent-tactics-in-trial.html | Pro Football USFL LAWYER USES PERSISTENT TACTICS IN TRIAL | By Michael Janofsky | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/sports/sampson-clears-new-height-after-fall.html | SAMPSON CLEARS NEW HEIGHT AFTER FALL | By Roy S Johnson | TX 1-821551 | 1986-05-20 |

| | | | | |
|---|---|---|---|---|
| 1986-05-18 | https://www.nytimes.com/1986/05/18/sports/sanchez-surprises-wilander-in-2-sets.html | Sanchez Surprises Wilander in 2 Sets | AP | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/sports/slam-by-winfield-helps-yanks-win-and-end-slide-11-6.html | SLAM BY WINFIELD HELPS YANKS WIN AND END SLIDE 116 | By Michael Martinez | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/sports/snow-chief-5-2-wins-preakness-by-4-lengths.html | SNOW CHIEF 52 WINS PREAKNESS BY 4 LENGTHS | By Steven Crist Special To the New York Times | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/sports/sports-of-the-times-goodwill-after-chernobyl.html | SPORTS OF THE TIMES GOODWILL AFTER CHERNOBYL | By George Vecsey | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/sports/sports-of-the-times-the-horse-had-a-mission.html | SPORTS OF THE TIMES THE HORSE HAD A MISSION | By Ira Berkow | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/sports/the-curtain-drops-and-so-do-the-mets.html | THE CURTAIN DROPS AND SO DO THE METS | Special to the New York Times | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/sports/ursinus-wins.html | Ursinus Wins | AP | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/sports/views-of-sport-shedding-the-mets-fad-to-return-to-bronx-shrine.html | VIEWS OF SPORT SHEDDING THE METS FAD TO RETURN TO BRONX SHRINE | By Gary Morgenstein | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/sports/views-of-sport-soccer-riots-and-british-character.html | VIEWS OF SPORTSOCCER RIOTS AND BRITISH CHARACTER | By Robert L Liebman | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/style/new-yorkers-etc.html | NEW YORKERS ETC | By Enid Nemy | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/style/social-events-temptations-of-the-evening.html | Social Events Temptations of the Evening | By Carter B Horsley | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/theater/a-playwright-s-early-works-offer-glimpses-of-his-later-genius.html | A PLAYWRIGHTS EARLY WORKS OFFER GLIMPSES OF HIS LATER GENIUS | By Samuel G Freedman | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/theater/stage-view-innovation-blossoms-on-the-fringes-of-paris.html | STAGE VIEW INNOVATION BLOSSOMS ON THE FRINGES OF PARIS | By Rosette C Lamont | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/travel/a-paris-house-of-rodin-and-royalty.html | A PARIS HOUSE OF RODIN AND ROYALTY | By Charles Lockwood | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/travel/a-soupcon-of-france-in-the-catskills.html | A SOUPCON OF FRANCE IN THE CATSKILLS | By Bernard Kirsch | TX 1-821551 | 1986-05-20 |

| | | | | |
|---|---|---|---|---|
| 1986-05-18 | https://www.nytimes.com/1986/05/18/travel/fare-of-the-country-new-england-clams-a-fruitful-harvest.html | FARE OF THE COUNTRY NEW ENGLAND CLAMS A FRUITFUL HARVEST | By Florence Fabricant | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/travel/getting-a-clear-focus-on-the-world-of-glass.html | GETTING A CLEAR FOCUS ON THE WORLD OF GLASS | By Michael Kammen | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/travel/life-on-the-cape-summer-to-summer.html | LIFE ON THE CAPE SUMMER TO SUMMER | By Toby Olson | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/travel/milestone-for-vermont-resort.html | MILESTONE FOR VERMONT RESORT | By Grace Hechinger | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/travel/on-the-li-river-a-landscape-in-limestone.html | ON THE LI RIVER A LANDSCAPE IN LIMESTONE | By Fred Ferretti | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/travel/practical-traveler-cruising-home-waters.html | PRACTICAL TRAVELER CRUISING HOME WATERS | By Paul Grimes | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/travel/q-and-a-414286.html | Q AND A | By Stanley Carr | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/travel/riding-behind-steam-on-old-no-47.html | RIDING BEHIND STEAM ON OLD NO 47 | By Craig R Whitney | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/travel/the-castles-of-czechoslovakia.html | THE CASTLES OF CZECHOSLOVAKIA | By Richard C Crisler Jr | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/travel/this-side-up-please.html | THIS SIDE UP PLEASE | By Joseph Giovannini | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/travel/travel-advisory-massachusetts-mills-french-air-fare-discounts.html | TRAVEL ADVISORY MASSACHUSETTS MILLS FRENCH AIR FARE DISCOUNTS | By Lawrence van Gleder | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/travel/travel-bookshelf-414386.html | TRAVEL BOOKSHELF | By Matthew L Wald | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/travel/what-when-and-where.html | WHAT WHEN AND WHERE | By William Longwood | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/travel/whats-doing-in-camden.html | WHATS DOING INCAMDEN | By Leslie Land | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/us/2-mount-hood-climbers-mourned-survivors-reported-stable.html | 2 MOUNT HOOD CLIMBERS MOURNED SURVIVORS REPORTED STABLE | AP | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/us/accord-set-in-lawsuit-over-missouri-s-death-row.html | ACCORD SET IN LAWSUIT OVER MISSOURIS DEATH ROW | Special to the New York Times | TX 1-821551 | 1986-05-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-05-18 | https://www.nytimes.com/1986/05/18/us/amid-the-panhandlers-hollywood-tries-to-restore-its-former-glamour.html | AMID THE PANHANDLERS HOLLYWOOD TRIES TO RESTORE ITS FORMER GLAMOUR | By Judith Cummings Special To the New York Times | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/us/around-the-nation-eastern-grounds-4-jets-for-lack-of-documents.html | AROUND THE NATION Eastern Grounds 4 Jets For Lack of Documents | AP | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/us/around-the-nation-jetliners-nearly-crash-on-chicago-runways.html | AROUND THE NATION Jetliners Nearly Crash On Chicago Runways | AP | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/us/boston-suburb-backed-on-new-racial-policy.html | Boston Suburb Backed On New Racial Policy | AP | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/us/briefing-a-chernobyl-symposium.html | BRIEFINGA Chernobyl Symposium | By Wayne King and Warren Wever Jr | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/us/briefing-dept-of-aspirations.html | BRIEFING Dept of Aspirations | By Wayne King and Warren Weaver Jr | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/us/briefing-libyans-in-north-jersey.html | BRIEFING Libyans in North Jersey | By Wayne King and Warren Weaver Jr | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/us/briefing-reagan-s-rest.html | BRIEFING Reagans Rest | By Wayne King and Warren Weaver Jr | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/us/bush-has-malignancy-removed-from-cheek.html | Bush Has Malignancy Removed From Cheek | AP | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/us/colleges-worry-about-how-blacks-view-them.html | COLLEGES WORRY ABOUT HOW BLACKS VIEW THEM | By Matthew L Wald Special To the New York Times | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/us/couple-in-school-blast-linked-to-extremist-group.html | COUPLE IN SCHOOL BLAST LINKED TO EXTREMIST GROUP | By Iver Peterson Special To the New York Times | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/us/federal-payment-for-transplants-for-poor-studied.html | FEDERAL PAYMENT FOR TRANSPLANTS FOR POOR STUDIED | By Robert Pear Special To the New York Times | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/us/fish-auction-taking-new-twist-in-maine.html | Fish Auction Taking New Twist in Maine | AP | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/us/fund-seeking-kin-of-39-vietnam-casualties.html | FUND SEEKING KIN OF 39 VIETNAM CASUALTIES | AP | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/us/going-on-in-the-northeast.html | Going On in the Northeast | By John T McQuiston | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/us/in-pennsylvania-divisive-primaries.html | IN PENNSYLVANIA DIVISIVE PRIMARIES | By William K Stevens Special To the New York Times | TX 1-821551 | 1986-05-20 |

| | | | | |
|---|---|---|---|---|
| 1986-05-18 | https://www.nytimes.com/1986/05/18/us/jersey-prisons-latest-to-ban-x-rated-movies.html | JERSEY PRISONS LATEST TO BAN XRATED MOVIES | By Amy Wallace | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/us/maryland-has-seat-belt-law.html | Maryland Has SeatBelt Law | AP | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/us/music-and-dance-enrich-lives-of-the-handicapped.html | MUSIC AND DANCE ENRICH LIVES OF THE HANDICAPPED | Special to the New York Times | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/us/plan-to-start-on-gop-delegates-early-is-a-michigan-muddle.html | PLAN TO START ON GOP DELEGATES EARLY IS A MICHIGAN MUDDLE | By Phil Gailey Special To the New York Times | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/us/princeton-selling-stock.html | Princeton Selling Stock | AP | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/us/reagan-assails-house-budget.html | Reagan Assails House Budget | AP | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/us/states-helping-their-own-farmers.html | STATES HELPING THEIR OWN FARMERS | By William Robbins Special To the New York Times | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/us/suit-over-oil-spill-in-france-enters-2d-phase.html | SUIT OVER OIL SPILL IN FRANCE ENTERS 2d PHASE | By E R Shipp Special To the New York Times | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/us/teamsters-leader-is-freed-after-facing-charges.html | TEAMSTERS LEADER IS FREED AFTER FACING CHARGES | By James Barron Special To the New York Times | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/us/the-new-security-fences-to-flowerpots.html | The New Security Fences to Flowerpots | By Robin Toner Special To the New York Times | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/us/to-members-local-507-is-a-family-business.html | TO MEMBERS LOCAL 507 IS A FAMILY BUSINESS | Special to the New York Times | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/us/union-s-cash-gifts-spur-inquiries-in-philadelphia.html | UNIONS CASH GIFTS SPUR INQUIRIES IN PHILADELPHIA | By Lindsey Gruson Special To the New York Times | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/us/universities-debate-the-costs-of-selling-investments-linked-to-south-africa.html | UNIVERSITIES DEBATE THE COSTS OF SELLING INVESTMENTS LINKED TO SOUTH AFRICA | By Edward B Fiske | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/us/worst-drought-in-a-century-ravages-southeast-farms.html | WORST DROUGHT IN A CENTURY RAVAGES SOUTHEAST FARMS | By William E Schmidt Special To the New York Times | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/weekinreview/a-second-opinion-on-pornography-s-impact.html | A SECOND OPINION ON PORNOGRAPHYS IMPACT | By Philip Shenon | TX 1-821551 | 1986-05-20 |

| | | | | |
|---|---|---|---|---|
| 1986-05-18 | https://www.nytimes.com/1986/05/18/weekinreview/controlling-government-insiders-once-they-move-outside.html | CONTROLLING GOVERNMENT INSIDERS ONCE THEY MOVE OUTSIDE | By Martin Tolchin | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/weekinreview/education-watch-many-causes-move-a-texas-campus.html | EDUCATION WATCH MANY CAUSES MOVE A TEXAS CAMPUS | By Peter Applebome | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/weekinreview/extradition-is-proving-a-touchy-subject-for-the-senate.html | EXTRADITION IS PROVING A TOUCHY SUBJECT FOR THE SENATE | By Linda Greenhouse | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/weekinreview/foreign-aid-is-now-an-even-tougher-sell.html | FOREIGN AID IS NOW AN EVEN TOUGHER SELL | By Bernard Gwertzman | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/weekinreview/gibson-s-long-struggle-ends-newark-s-continues.html | GIBSONS LONG STRUGGLE ENDS NEWARKS CONTINUES | By Joseph F Sullivan | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/weekinreview/house-republicans-are-a-silent-minority.html | HOUSE REPUBLICANS ARE A SILENT MINORITY | By Jonathan Fuerbringer | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/weekinreview/ideas-trends-for-nasa-another-week-of-questions.html | IDEAS  TRENDS For NASA Another Week Of Questions | By Katherine Roberts | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/weekinreview/ideas-trends-the-senate-and-the-drug-makers.html | IDEAS  TRENDS The Senate and The Drug Makers | By Katherine Roberts | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/weekinreview/in-the-air-chernobyl-fuels-nuclear-anxieties-in-europe.html | IN THE AIR CHERNOBYL FUELS NUCLEAR ANXIETIES IN EUROPE | By James M Markham | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/weekinreview/italy-s-annual-report-is-upbeat-reading.html | ITALYS ANNUAL REPORT IS UPBEAT READING | By E J Dionne Jr | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/weekinreview/mitterrand-is-making-waves-but-small-ones.html | MITTERRAND IS MAKING WAVES BUT SMALL ONES | By Richard Bernstein | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/weekinreview/south-africa-s-promises-come-with-fine-print.html | SOUTH AFRICAS PROMISES COME WITH FINE PRINT | By Alan Cowell | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/weekinreview/the-nation-another-look-at-disability-rolls.html | THE NATION Another Look At Disability Rolls | By Michael Wright and Caroline Rand Herron | TX 1-821551 | 1986-05-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-05-18 | https://www.nytimes.com/1986/05/18/weekinreview/the-nation-hard-times-for-the-faa.html | THE NATION Hard Times For the FAA | By Michael Wright and Caroline Rand Herron | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/weekinreview/the-nation-new-hires-at-the-fed.html | THE NATION New Hires At the Fed | By Michael Wright and Caroline Rand Herron | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/weekinreview/the-nation-teamster-leader-follows-tradition.html | THE NATION Teamster Leader Follows Tradition | By Michael Wright and Caroline Rand Herron | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/weekinreview/the-nation-women-win-both-primaries-in-nebraska.html | THE NATION Women Win Both Primaries In Nebraska | By Michael Wright and Caroline Rand Herron | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/weekinreview/the-not-so-clear-but-present-danger.html | THE NOTSOCLEAR BUT PRESENT DANGER | By Malcolm W Browne | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/weekinreview/the-region-d-amato-makes-it-official.html | THE REGION DAmato Makes It Official | By Alan Finder and Mary Connelly | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/weekinreview/the-region-getting-the-jump-on-rent-bills.html | THE REGION Getting the Jump On Rent Bills | By Alan Finder and Mary Connelly | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/weekinreview/the-region-paying-the-bill-for-shoreham.html | THE REGION Paying the Bill For Shoreham | By Alan Finder and Mary Connelly | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/weekinreview/the-region-stanley-fink-says-farewell.html | THE REGION Stanley Fink Says Farewell | By Alan Finder and Mary Connelly | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/weekinreview/the-region-the-homeless-have-another-day-in-court.html | THE REGION The Homeless Have Another Day in Court | By Alan Finder and Mary Connelly | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/weekinreview/the-world-change-of-venue-for-bhopal-cases.html | THE WORLD Change of Venue For Bhopal Cases | By Milt Freudenheim James F Clarity and Richard Levine | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/weekinreview/the-world-harsh-words-for-marcos.html | THE WORLD Harsh Words For Marcos | By Milt Freudenheim James F Clarity and Richard Levine | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/weekinreview/the-world-the-contras-seem-out-of-step.html | THE WORLD The Contras Seem Out of Step | By Milt Freudenheim James F Clarity and Richard Levine | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/weekinreview/the-world-the-new-russian-arms-control-plan-looks-familiar.html | THE WORLD The New Russian Arms Control Plan Looks Familiar | By Milt Freudenheim James F Clarity and Richard Levine | TX 1-821551 | 1986-05-20 |

| | | | | |
|---|---|---|---|---|
| 1986-05-18 | https://www.nytimes.com/1986/05/18/weekinreview/the-world-venting-some-mideast-pressure.html | THE WORLD Venting Some Mideast Pressure | By Milt Freudenheim James F Clarity and Richard Levine | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/weekinreview/three-views-on-corruption-preventive-medicine-for-municipal-scandals.html | THREE VIEWS ON CORRUPTION PREVENTIVE MEDICINE FOR MUNICIPAL SCANDALS | By Alan Finder | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/weekinreview/why-it-s-hard-to-move-moscow-on-human-rights.html | WHY ITS HARD TO MOVE MOSCOW ON HUMAN RIGHTS | By David K Shipler | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/weekinreview/zaire-tries-to-be-true-to-its-traditions.html | ZAIRE TRIES TO BE TRUE TO ITS TRADITIONS | By Edward A Gargan | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/world/around-the-world-iberia-pilots-stage-a-24-hour-strike.html | AROUND THE WORLD Iberia Pilots Stage A 24Hour Strike | AP | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/world/assad-says-us-moves-blocked-hostage-effort.html | Assad Says US Moves Blocked Hostage Effort | AP | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/world/china-and-taiwan-meet-about-cargo-plane.html | CHINA AND TAIWAN MEET ABOUT CARGO PLANE | Special to the New York Times | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/world/close-2-man-race-in-dominican-vote.html | CLOSE 2MAN RACE IN DOMINICAN VOTE | By Joseph B Treaster Special To the New York Times | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/world/colombian-rebels-join-in-elections.html | COLOMBIAN REBELS JOIN IN ELECTIONS | By Alan Riding Special To the New York Times | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/world/cyclone-kills-11-in-india.html | Cyclone Kills 11 in India | AP | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/world/french-say-suspect-gives-clues-on-terror-network.html | FRENCH SAY SUSPECT GIVES CLUES ON TERROR NETWORK | By Judith Miller Special To the New York Times | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/world/gandhi-urges-pressure-for-end-to-apartheid.html | Gandhi Urges Pressure For End to Apartheid | Special to the New York Times | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/world/guatemala-gets-help-rebuilding-its-police.html | GUATEMALA GETS HELP REBUILDING ITS POLICE | By Stephen Kinzer Special To the New York Times | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/world/in-bangladesh-forgotten-refugees.html | IN BANGLADESH FORGOTTEN REFUGEES | By Steven R Weisman Special To the New York Times | TX 1-821551 | 1986-05-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-05-18 | https://www.nytimes.com/1986/05/18/world/moscow-says-some-at-chernobyl-panicked-and-abandoned-posts.html | MOSCOW SAYS SOME AT CHERNOBYL PANICKED AND ABANDONED POSTS | AP | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/world/nato-backing-plans-on-chemical-weapons.html | NATO Backing Plans On Chemical Weapons | Special to the New York Times | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/world/new-soviet-envoy-to-japan.html | New Soviet Envoy to Japan | AP | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/world/newspaper-cites-official-pressure.html | NEWSPAPER CITES OFFICIAL PRESSURE | By Samuel G Freedman | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/world/pakistanis-shoot-down-an-afghan-mig.html | PAKISTANIS SHOOT DOWN AN AFGHAN MIG | AP | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/world/rural-mexico-sees-the-us-as-a-magnet.html | RURAL MEXICO SEES THE US AS A MAGNET | By William Stockton Special To the New York Times | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/world/standoff-at-anti-apartheid-rites.html | STANDOFF AT ANTIAPARTHEID RITES | AP | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/world/syrian-president-reported-to-face-harsh-challenges.html | SYRIAN PRESIDENT REPORTED TO FACE HARSH CHALLENGES | By John Kifner Special To the New York Times | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/world/talk-with-stalin-s-daughter-why-she-left-soviet-again.html | TALK WITH STALINS DAUGHTER WHY SHE LEFT SOVIET AGAIN | By Raymond H Anderson | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/world/thailand-closes-long-used-refugee-camps.html | THAILAND CLOSES LONGUSED REFUGEE CAMPS | Special to the New York Times | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/world/the-other-battle-in-cambodia-the-children.html | THE OTHER BATTLE IN CAMBODIA THE CHILDREN | By Barbara Crossette Special To the New York Times | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/world/war-aid-for-mozambique-british-spit-and-polish.html | WAR AID FOR MOZAMBIQUE BRITISH SPIT AND POLISH | Special to the New York Times | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/world/war-on-oil-tankers-heats-up-in-the-persian-gulf.html | WAR ON OIL TANKERS HEATS UP IN THE PERSIAN GULF | By Paul Lewis Special To the New York Times | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/world/warsaw-play-dramatizing-ghetto-diary.html | WARSAW PLAY DRAMATIZING GHETTO DIARY | By Michael T Kaufman Special To the New York Times | TX 1-821551 | 1986-05-20 |
| 1986-05-18 | https://www.nytimes.com/1986/05/18/world/whites-who-left-zimbabwe-fearful-of-future-drift-back.html | WHITES WHO LEFT ZIMBABWE FEARFUL OF FUTURE DRIFT BACK | By Edward A Gargan Special To the New York Times | TX 1-821551 | 1986-05-20 |

| | | | | |
|---|---|---|---|---|
| 1986-05-19 | https://www.nytimes.com/1986/05/19/arts-endowment-begins-broad-school-program.html | ARTS ENDOWMENT BEGINS BROAD SCHOOL PROGRAM | By Grace Glueck | TX 1-821557 | 1986-05-21 |
| 1986-05-19 | https://www.nytimes.com/1986/05/19/arts/ballet-les-sylphides.html | BALLET LES SYLPHIDES | By Jennifer Dunning | TX 1-821557 | 1986-05-21 |
| 1986-05-19 | https://www.nytimes.com/1986/05/19/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 1-821557 | 1986-05-21 |
| 1986-05-19 | https://www.nytimes.com/1986/05/19/arts/kirov-dancers-to-perform-in-trenton.html | KIROV DANCERS TO PERFORM IN TRENTON | By Jennifer Dunning | TX 1-821557 | 1986-05-21 |
| 1986-05-19 | https://www.nytimes.com/1986/05/19/arts/music-art-inspired-by-indonesia.html | MUSIC ART INSPIRED BY INDONESIA | By Tim Page | TX 1-821557 | 1986-05-21 |
| 1986-05-19 | https://www.nytimes.com/1986/05/19/arts/music-debut-by-torikai-avant-garde.html | MUSIC DEBUT BY TORIKAI AVANTGARDE | By Jon Pareles | TX 1-821557 | 1986-05-21 |
| 1986-05-19 | https://www.nytimes.com/1986/05/19/arts/music-teatro-dell-opera-s-villi.html | MUSIC TEATRO DELLOPERAS VILLI | By Tim Page | TX 1-821557 | 1986-05-21 |
| 1986-05-19 | https://www.nytimes.com/1986/05/19/arts/the-dance-school-of-american-ballet-workshop.html | THE DANCE SCHOOL OF AMERICAN BALLET WORKSHOP | By Jack Anderson | TX 1-821557 | 1986-05-21 |
| 1986-05-19 | https://www.nytimes.com/1986/05/19/arts/tv-review-painting-churches-on-wnet.html | TV REVIEW PAINTING CHURCHES ON WNET | By John J OConnor | TX 1-821557 | 1986-05-21 |
| 1986-05-19 | https://www.nytimes.com/1986/05/19/arts/tv-reviews-sheen-s-samaritan-and-robards-in-johnny-bull.html | TV REVIEWS SHEENS SAMARITAN AND ROBARDS IN JOHNNY BULL | By John J OConnor | TX 1-821557 | 1986-05-21 |
| 1986-05-19 | https://www.nytimes.com/1986/05/19/arts/whodunits-find-crime-still-pays.html | WHODUNITS FIND CRIME STILL PAYS | By Stephen Farber Special To the New York Times | TX 1-821557 | 1986-05-21 |
| 1986-05-19 | https://www.nytimes.com/1986/05/19/books/books-of-the-times-877486.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-821557 | 1986-05-21 |
| 1986-05-19 | https://www.nytimes.com/1986/05/19/books/publishing-waldheim-s-memoirs.html | PUBLISHING WALDHEIMS MEMOIRS | By Edwin McDowell | TX 1-821557 | 1986-05-21 |
| 1986-05-19 | https://www.nytimes.com/1986/05/19/business/advertising-accounts.html | ADVERTISING Accounts | By Philip H Dougherty | TX 1-821557 | 1986-05-21 |
| 1986-05-19 | https://www.nytimes.com/1986/05/19/business/advertising-ally-gargano-gains.html | ADVERTISING Ally  Gargano Gains | By Philip H Dougherty | TX 1-821557 | 1986-05-21 |
| 1986-05-19 | https://www.nytimes.com/1986/05/19/business/advertising-almay-hires-korey-kay.html | ADVERTISING Almay Hires Korey Kay | By Philip H Dougherty | TX 1-821557 | 1986-05-21 |
| 1986-05-19 | https://www.nytimes.com/1986/05/19/business/advertising-dove-bar-begins-its-first-big-campaign.html | ADVERTISING Dove Bar Begins Its First Big Campaign | By Philip H Dougherty | TX 1-821557 | 1986-05-21 |
| 1986-05-19 | https://www.nytimes.com/1986/05/19/business/advertising-four-a-s-focuses-on-takeovers.html | ADVERTISING FourAs Focuses on Takeovers | By Philip H Dougherty Special To the New York Times | TX 1-821557 | 1986-05-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-05-19 | https://www.nytimes.com/1986/05/19/business/advertising-good-food-acquires-great-foods-magazine.html | ADVERTISING Good Food Acquires Great Foods Magazine | By Philip H Dougherty | TX 1-821557 | 1986-05-21 |
| 1986-05-19 | https://www.nytimes.com/1986/05/19/business/advertising-pg-communications-is-gussows-new-firm.html | ADVERTISING PG Communications Is Gussows New Firm | By Philip H Dougherty | TX 1-821557 | 1986-05-21 |
| 1986-05-19 | https://www.nytimes.com/1986/05/19/business/business-people-cable-tv-role-built-by-head-of-heritage.html | BUSINESS PEOPLE Cable TV Role Built By Head of Heritage | By Daniel F Cuff and Calvin Sims | TX 1-821557 | 1986-05-21 |
| 1986-05-19 | https://www.nytimes.com/1986/05/19/business/business-people-employee-ownership-called-avondale-spur.html | BUSINESS PEOPLE EMPLOYEE OWNERSHIP CALLED AVONDALE SPUR | By Daniel F Cuff and Calvin Sims | TX 1-821557 | 1986-05-21 |
| 1986-05-19 | https://www.nytimes.com/1986/05/19/business/business-people-new-start-by-chicago-airs-chief.html | BUSINESS PEOPLE New Start By Chicago Airs Chief | By Daniel F Cuff and Calvin Sims | TX 1-821557 | 1986-05-21 |
| 1986-05-19 | https://www.nytimes.com/1986/05/19/business/china-s-proud-space-program.html | CHINAS PROUD SPACE PROGRAM | By John F Burns Special To the New York Times | TX 1-821557 | 1986-05-21 |
| 1986-05-19 | https://www.nytimes.com/1986/05/19/business/credit-markets-a-steady-fed-policy-expected.html | CREDIT MARKETS A STEADY FED POLICY EXPECTED | By Michael Quint | TX 1-821557 | 1986-05-21 |
| 1986-05-19 | https://www.nytimes.com/1986/05/19/business/for-steel-industry-cautious-optimism.html | FOR STEEL INDUSTRY CAUTIOUS OPTIMISM | By Jonathan P Hicks | TX 1-821557 | 1986-05-21 |
| 1986-05-19 | https://www.nytimes.com/1986/05/19/business/gannett-bid-said-to-win.html | Gannett Bid Said to Win | Special to the New York Times | TX 1-821557 | 1986-05-21 |
| 1986-05-19 | https://www.nytimes.com/1986/05/19/business/market-place-oil-industry-s-brighter-side.html | Market Place Oil Industrys Brighter Side | By Vartanig G Vartan | TX 1-821557 | 1986-05-21 |
| 1986-05-19 | https://www.nytimes.com/1986/05/19/business/sec-seen-examining-stock-link.html | SEC SEEN EXAMINING STOCK LINK | By Robert J Cole | TX 1-821557 | 1986-05-21 |
| 1986-05-19 | https://www.nytimes.com/1986/05/19/business/senate-panel-bill-might-slow-economy.html | SENATE PANEL BILL MIGHT SLOW ECONOMY | By Susan F Rasky | TX 1-821557 | 1986-05-21 |
| 1986-05-19 | https://www.nytimes.com/1986/05/19/business/senate-votes-to-scrap-t-46.html | Senate Votes To Scrap T46 | AP | TX 1-821557 | 1986-05-21 |
| 1986-05-19 | https://www.nytimes.com/1986/05/19/business/snuff-maker-s-rise-threatened-by-suit.html | SNUFF MAKERS RISE THREATENED BY SUIT | By Tamar Lewin | TX 1-821557 | 1986-05-21 |
| 1986-05-19 | https://www.nytimes.com/1986/05/19/business/stiff-challenges-at-royal-bank.html | STIFF CHALLENGES AT ROYAL BANK | By Douglas Martin Special To the New York Times | TX 1-821557 | 1986-05-21 |

| | | | | |
|---|---|---|---|---|
| 1986-05-19 | https://www.nytimes.com/1986/05/19/business/swiss-banks-easing-secrecy.html | SWISS BANKS EASING SECRECY | Special to the New York Times | TX 1-821557 | 1986-05-21 |
| 1986-05-19 | https://www.nytimes.com/1986/05/19/business/tax-plan-could-alter-the-pension-landscape.html | TAX PLAN COULD ALTER THE PENSION LANDSCAPE | By Thomas J Lueck | TX 1-821557 | 1986-05-21 |
| 1986-05-19 | https://www.nytimes.com/1986/05/19/business/the-magic-of-worth-avenue.html | THE MAGIC OF WORTH AVENUE | Special to the New York Times | TX 1-821557 | 1986-05-21 |
| 1986-05-19 | https://www.nytimes.com/1986/05/19/business/washington-watch-budget-law-s-effect-on-tax-bill.html | WASHINGTON WATCH Budget Laws Effect on Tax Bill | By Clyde H Farnsworth | TX 1-821557 | 1986-05-21 |
| 1986-05-19 | https://www.nytimes.com/1986/05/19/business/washington-watch-fed-s-citicorp-quotron-vote.html | WASHINGTON WATCH Feds CiticorpQuotron Vote | By Clyde H Farnsworth | TX 1-821557 | 1986-05-21 |
| 1986-05-19 | https://www.nytimes.com/1986/05/19/business/washington-watch-trade-deficit-overstated.html | WASHINGTON WATCH Trade Deficit Overstated | By Clyde H Farnsworth | TX 1-821557 | 1986-05-21 |
| 1986-05-19 | https://www.nytimes.com/1986/05/19/business/washington-watch-world-bank-s-farm-loans.html | Washington Watch World Banks Farm Loans | By Clyde H Farnsworth | TX 1-821557 | 1986-05-21 |
| 1986-05-19 | https://www.nytimes.com/1986/05/19/nyregion/2-die-in-fiery-plane-crash-on-atlantic-city-road.html | 2 DIE IN FIERY PLANE CRASH ON ATLANTIC CITY ROAD | By Robert D McFadden | TX 1-821557 | 1986-05-21 |
| 1986-05-19 | https://www.nytimes.com/1986/05/19/nyregion/3-jersey-residents-held-as-drug-ring-members.html | 3 Jersey Residents Held As Drug Ring Members | AP | TX 1-821557 | 1986-05-21 |
| 1986-05-19 | https://www.nytimes.com/1986/05/19/nyregion/bridge-kantar-s-new-book-offers-problems-in-matched-pairs.html | Bridge Kantars New Book Offers Problems in Matched Pairs | By Alan Truscott | TX 1-821557 | 1986-05-21 |
| 1986-05-19 | https://www.nytimes.com/1986/05/19/nyregion/commencement-day-celebration-before-new-challenges-ahead-hofstra-university.html | COMMENCEMENT DAY A CELEBRATION BEFORE THE NEW CHALLENGES AHEAD HOFSTRA UNIVERSITY TRUST YOUR GUT BARBARA WALTERS SAYS | Special to The New York Times | TX 1-821557 | 1986-05-21 |
| 1986-05-19 | https://www.nytimes.com/1986/05/19/nyregion/commencement-day-celebration-before-new-challenges-ahead-st-john-s-university.html | COMMENCEMENT DAY A CELEBRATION BEFORE THE NEW CHALLENGES AHEAD ST JOHNS UNIVERSITY GRADUATES TOLD TO TAKE RISKS | By Peter Kerr | TX 1-821557 | 1986-05-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-05-19 | https://www.nytimes.com/1986/05/19/nyregion/commencement-day-celebration-before-new-challenges-ahead-state-university-albany.html | COMMENCEMENT DAY A CELEBRATION BEFORE THE NEW CHALLENGES AHEAD STATE UNIVERSITY AT ALBANY CUOMO EXHORTS 3500 IN CLASS AT HIS DAUGHTERS GRADUATION | By Jane Gross Special To the New York Times | TX 1-821557 | 1986-05-21 |
| 1986-05-19 | https://www.nytimes.com/1986/05/19/nyregion/events-fill-city-streets-but-traffic-stays-light.html | EVENTS FILL CITY STREETS BUT TRAFFIC STAYS LIGHT | By Esther B Fein | TX 1-821557 | 1986-05-21 |
| 1986-05-19 | https://www.nytimes.com/1986/05/19/nyregion/gamblers-bus-crash-kills-one.html | GAMBLERS BUS CRASH KILLS ONE | By Glenn Fowler | TX 1-821557 | 1986-05-21 |
| 1986-05-19 | https://www.nytimes.com/1986/05/19/nyregion/high-attendance-seen-for-state-parks.html | HIGH ATTENDANCE SEEN FOR STATE PARKS | By Harold Faber Special To the New York Times | TX 1-821557 | 1986-05-21 |
| 1986-05-19 | https://www.nytimes.com/1986/05/19/nyregion/issue-and-debate-conflicting-views-of-city-smoking-bill.html | ISSUE AND DEBATE CONFLICTING VIEWS OF CITY SMOKING BILL | By Crystal Nix | TX 1-821557 | 1986-05-21 |
| 1986-05-19 | https://www.nytimes.com/1986/05/19/nyregion/leak-at-plant-forces-evacuation-in-jersey.html | Leak at Plant Forces Evacuation in Jersey | AP | TX 1-821557 | 1986-05-21 |
| 1986-05-19 | https://www.nytimes.com/1986/05/19/nyregion/new-york-day-by-day-a-rooftop-warning-for-liberty-weekend.html | NEW YORK DAY BY DAY A Rooftop Warning For Liberty Weekend | By Susan Heller Anderson and David W Dunlap | TX 1-821557 | 1986-05-21 |
| 1986-05-19 | https://www.nytimes.com/1986/05/19/nyregion/new-york-day-by-day-at-this-otb-parlor-bettors-think-bigger.html | NEW YORK DAY BY DAY At This OTB Parlor Bettors Think Bigger | By Susan Heller Anderson and David W Dunlap | TX 1-821557 | 1986-05-21 |
| 1986-05-19 | https://www.nytimes.com/1986/05/19/nyregion/new-york-day-by-day-kindergartners-learn-about-courts-and-judges.html | NEW YORK DAY BY DAY Kindergartners Learn About Courts and Judges | By Susan Heller Anderson and David W Dunlap | TX 1-821557 | 1986-05-21 |
| 1986-05-19 | https://www.nytimes.com/1986/05/19/nyregion/public-library-classic-revived.html | PUBLIC LIBRARY CLASSIC REVIVED | By Paul Goldberger | TX 1-821557 | 1986-05-21 |
| 1986-05-19 | https://www.nytimes.com/1986/05/19/nyregion/reporter-s-notebook-painted-grass-and-lear-at-the-johnson-will-trial.html | REPORTERS NOTEBOOK PAINTED GRASS AND LEAR AT THE JOHNSON WILL TRIAL | By Gene I Maeroff | TX 1-821557 | 1986-05-21 |
| 1986-05-19 | https://www.nytimes.com/1986/05/19/nyregion/suburban-fire-and-rescue-services-have-worrisome-volunteer-shortage.html | SUBURBAN FIRE AND RESCUE SERVICES HAVE WORRISOME VOLUNTEER SHORTAGE | By Dirk Johnson Special To the New York Times | TX 1-821557 | 1986-05-21 |
| 1986-05-19 | https://www.nytimes.com/1986/05/19/nyregion/the-people-s-library-to-celebrate-as-a-cathedral-of-knowledge-for-all.html | THE PEOPLES LIBRARY TO CELEBRATE AS A CATHEDRAL OF KNOWLEDGE FOR ALL | By Sara Rimer | TX 1-821557 | 1986-05-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-05-19 | https://www.nytimes.com/1986/05/19/opinion/a-health-care-union-returns-to-good-health.html | A HealthCare Union Returns to Good Health | By Ah Raskin | TX 1-821557 | 1986-05-21 |
| 1986-05-19 | https://www.nytimes.com/1986/05/19/opinion/a-threat-to-both-us-radios-in-europe.html | A Threat to Both US Radios in Europe | By Malcolm S Forbes Jr | TX 1-821557 | 1986-05-21 |
| 1986-05-19 | https://www.nytimes.com/1986/05/19/opinion/essay-vidal-waldheim-grant.html | ESSAY Vidal Waldheim Grant | By William Safire | TX 1-821557 | 1986-05-21 |
| 1986-05-19 | https://www.nytimes.com/1986/05/19/opinion/though-duvalier-is-gone-haiti-still-needs-help.html | Though Duvalier Is Gone Haiti Still Needs Help | By Mark Danner | TX 1-821557 | 1986-05-21 |
| 1986-05-19 | https://www.nytimes.com/1986/05/19/sports/boxing-7-gold-medals-for-cuba.html | BOXING 7 GOLD MEDALS FOR CUBA | AP | TX 1-821557 | 1986-05-21 |
| 1986-05-19 | https://www.nytimes.com/1986/05/19/sports/feelin-not-so-groovy.html | FEELIN NOT SO GROOVY | By Ira Berkow | TX 1-821557 | 1986-05-21 |
| 1986-05-19 | https://www.nytimes.com/1986/05/19/sports/if-a-penske-car-squeaks-that-s-only-because-it-s-so-clean.html | IF A PENSKE CAR SQUEAKS THATS ONLY BECAUSE ITS SO CLEAN | By Gerald Eskenazi | TX 1-821557 | 1986-05-21 |
| 1986-05-19 | https://www.nytimes.com/1986/05/19/sports/kilduff-takes-travis.html | KILDUFF TAKES TRAVIS | By Alex Yannis Special To the New York Times | TX 1-821557 | 1986-05-21 |
| 1986-05-19 | https://www.nytimes.com/1986/05/19/sports/lacrosse-johns-hopkins-gains.html | LACROSSE JOHNS HOPKINS GAINS | AP | TX 1-821557 | 1986-05-21 |
| 1986-05-19 | https://www.nytimes.com/1986/05/19/sports/nba-playoffs-3-pointers-by-bird-lead-celtic-sweep.html | NBA PLAYOFFS 3POINTERS BY BIRD LEAD CELTIC SWEEP | By Sam Goldaper Special To the New York Times | TX 1-821557 | 1986-05-21 |
| 1986-05-19 | https://www.nytimes.com/1986/05/19/sports/nba-playoffs-rockets-overpower-lakers-for-3-1-lead.html | NBA PLAYOFFS ROCKETS OVERPOWER LAKERS FOR 31 LEAD | By Roy S Johnson Special To the New York Times | TX 1-821557 | 1986-05-21 |
| 1986-05-19 | https://www.nytimes.com/1986/05/19/sports/nhl-playoffs-canadiens-even-series-9-seconds-into-overtime.html | NHL PLAYOFFS CANADIENS EVEN SERIES 9 SECONDS INTO OVERTIME | By Robin Finn Special To the New York Times | TX 1-821557 | 1986-05-21 |
| 1986-05-19 | https://www.nytimes.com/1986/05/19/sports/outdoors-the-lure-of-fly-fishing.html | Outdoors The Lure of Fly Fishing | By Nelson Bryant | TX 1-821557 | 1986-05-21 |
| 1986-05-19 | https://www.nytimes.com/1986/05/19/sports/pearson-wins-first-on-lpga-tour.html | PEARSON WINS FIRST ON LPGA TOUR | By John Radosta Special To the New York Times | TX 1-821557 | 1986-05-21 |
| 1986-05-19 | https://www.nytimes.com/1986/05/19/sports/question-box.html | Question Box | By Ray Corio | TX 1-821557 | 1986-05-21 |
| 1986-05-19 | https://www.nytimes.com/1986/05/19/sports/rowing-penn-crew-takes-worcester-bowl.html | ROWING PENN CREW TAKES WORCESTER BOWL | By Norman HildesHeim Special To the New York Times | TX 1-821557 | 1986-05-21 |
| 1986-05-19 | https://www.nytimes.com/1986/05/19/sports/snow-chief-after-big-money.html | SNOW CHIEF AFTER BIG MONEY | By Steven Crist Special To the New York Times | TX 1-821557 | 1986-05-21 |

| | | | | |
|---|---|---|---|---|
| 1986-05-19 | https://www.nytimes.com/1986/05/19/sports/sports-world-specials-applying-the-brakes.html | SPORTS WORLD SPECIALS Applying the Brakes | By Steve Potter | TX 1-821557 | 1986-05-21 |
| 1986-05-19 | https://www.nytimes.com/1986/05/19/sports/sports-world-specials-catching-up.html | SPORTS WORLD SPECIALS Catching Up | By Thomas Rogers | TX 1-821557 | 1986-05-21 |
| 1986-05-19 | https://www.nytimes.com/1986/05/19/sports/sports-world-specials-runs-in-the-family.html | SPORTS WORLD SPECIALSRuns in the Family | By Lonnie Wheeler | TX 1-821557 | 1986-05-21 |
| 1986-05-19 | https://www.nytimes.com/1986/05/19/sports/sports-world-specials-spotting-talent-early.html | SPORTS WORLD SPECIALS Spotting Talent Early | By Robert Mcg Thomas Jr | TX 1-821557 | 1986-05-21 |
| 1986-05-19 | https://www.nytimes.com/1986/05/19/sports/tyson-s-biggest-fight-is-over.html | TYSONS BIGGEST FIGHT IS OVER | By Phil Berger | TX 1-821557 | 1986-05-21 |
| 1986-05-19 | https://www.nytimes.com/1986/05/19/sports/yankee-twins-come-and-go.html | YANKEE TWINS COME AND GO | By Dave Anderson | TX 1-821557 | 1986-05-21 |
| 1986-05-19 | https://www.nytimes.com/1986/05/19/sports/yanks-and-mets-triumph-easily-dodgers-stopped-8-4.html | YANKS AND METS TRIUMPH EASILY DODGERS STOPPED 84 | By Joseph Durso Special To the New York Times | TX 1-821557 | 1986-05-21 |
| 1986-05-19 | https://www.nytimes.com/1986/05/19/sports/yanks-and-mets-triumph-easily-mariners-beaten-11-3.html | YANKS AND METS TRIUMPH EASILY MARINERS BEATEN 113 | By Michael Martinez | TX 1-821557 | 1986-05-21 |
| 1986-05-19 | https://www.nytimes.com/1986/05/19/style/a-storytelling-renaissance.html | A STORYTELLING RENAISSANCE | By Dirk Johnson Special To the New York Times | TX 1-821557 | 1986-05-21 |
| 1986-05-19 | https://www.nytimes.com/1986/05/19/style/liability-crisis-complicates-contraception.html | LIABILITY CRISIS COMPLICATES CONTRACEPTION | By Georgia Dullea | TX 1-821557 | 1986-05-21 |
| 1986-05-19 | https://www.nytimes.com/1986/05/19/style/relationships-caring-for-both-old-and-young.html | RELATIONSHIPS CARING FOR BOTH OLD AND YOUNG | By Olive Evans | TX 1-821557 | 1986-05-21 |
| 1986-05-19 | https://www.nytimes.com/1986/05/19/theater/joe-turner-the-spirit-of-synergy.html | JOE TURNER THE SPIRIT OF SYNERGY | By Dena Kleiman Special To the New York Times | TX 1-821557 | 1986-05-21 |
| 1986-05-19 | https://www.nytimes.com/1986/05/19/theater/theater-cuba-and-his-teddy-bear.html | THEATER CUBA AND HIS TEDDY BEAR | By Mel Gussow | TX 1-821557 | 1986-05-21 |
| 1986-05-19 | https://www.nytimes.com/1986/05/19/us/2-on-us-commission-dissent-on-a-pornography-link-to-violence.html | 2 ON US COMMISSION DISSENT ON A PORNOGRAPHY LINK TO VIOLENCE | By Philip Shenon Special To the New York Times | TX 1-821557 | 1986-05-21 |
| 1986-05-19 | https://www.nytimes.com/1986/05/19/us/armed-forces-institute-of-pathology-hope-of-research-reality-of-death.html | ARMED FORCES INSTITUTE OF PATHOLOGY HOPE OF RESEARCH REALITY OF DEATH | By Richard Halloran Special To the New York Times | TX 1-821557 | 1986-05-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-05-19 | https://www.nytimes.com/1986/05/19/us/around-the-nation-doctors-remove-legs-of-mt-hood-climber.html | AROUND THE NATION Doctors Remove Legs Of Mt Hood Climber | AP | TX 1-821557 | 1986-05-21 |
| 1986-05-19 | https://www.nytimes.com/1986/05/19/us/around-the-nation-suspect-in-5-killings-kills-himself-in-colorado.html | AROUND THE NATION Suspect in 5 Killings Kills Himself in Colorado | AP | TX 1-821557 | 1986-05-21 |
| 1986-05-19 | https://www.nytimes.com/1986/05/19/us/around-the-nation-texas-lake-searched-for-18-missing-in-storm.html | AROUND THE NATION Texas Lake Searched For 18 Missing in Storm | AP | TX 1-821557 | 1986-05-21 |
| 1986-05-19 | https://www.nytimes.com/1986/05/19/us/associates-of-helms-settle-suit-over-election-financing.html | Associates of Helms Settle Suit Over Election Financing | AP | TX 1-821557 | 1986-05-21 |
| 1986-05-19 | https://www.nytimes.com/1986/05/19/us/briefing-say-it-with-balloons.html | BRIEFING Say It With Balloons | By Wayne King and Warren Weaver Jr | TX 1-821557 | 1986-05-21 |
| 1986-05-19 | https://www.nytimes.com/1986/05/19/us/briefing-seeking-youth.html | BRIEFING Seeking Youth | By Wayne King and Warren Weaver Jr | TX 1-821557 | 1986-05-21 |
| 1986-05-19 | https://www.nytimes.com/1986/05/19/us/briefing-the-resistant-shcharansky.html | BRIEFING The Resistant Shcharansky | By Wayne King and Warren Weaver Jr | TX 1-821557 | 1986-05-21 |
| 1986-05-19 | https://www.nytimes.com/1986/05/19/us/briefing-the-valley-rudman-battle.html | BRIEFING The ValleyRudman Battle | By Wayne King and Warren Weaver Jr | TX 1-821557 | 1986-05-21 |
| 1986-05-19 | https://www.nytimes.com/1986/05/19/us/californian-busy-patching-his-hand-linking-project.html | CALIFORNIAN BUSY PATCHING HIS HANDLINKING PROJECT | By Judith Cummings Special To the New York Times | TX 1-821557 | 1986-05-21 |
| 1986-05-19 | https://www.nytimes.com/1986/05/19/us/congress-blending-a-chorus-of-no-s-to-saudis-on-arms.html | CONGRESS BLENDING A CHORUS OF NOS TO SAUDIS ON ARMS | By Steven V Roberts Special To the New York Times | TX 1-821557 | 1986-05-21 |
| 1986-05-19 | https://www.nytimes.com/1986/05/19/us/crime-and-control-are-issues-for-teamsters-at-convention.html | CRIME AND CONTROL ARE ISSUES FOR TEAMSTERS AT CONVENTION | By William Serrin Special To the New York Times | TX 1-821557 | 1986-05-21 |
| 1986-05-19 | https://www.nytimes.com/1986/05/19/us/gains-for-women-predicted-in-races-for-statewide-office.html | GAINS FOR WOMEN PREDICTED IN RACES FOR STATEWIDE OFFICE | By Robin Toner Special To the New York Times | TX 1-821557 | 1986-05-21 |
| 1986-05-19 | https://www.nytimes.com/1986/05/19/us/grants-increase-for-work-in-population-area.html | GRANTS INCREASE FOR WORK IN POPULATION AREA | By Kathleen Teltsch | TX 1-821557 | 1986-05-21 |
| 1986-05-19 | https://www.nytimes.com/1986/05/19/us/great-lakes-journal-5-states-nice-place-not-to-visit.html | GREAT LAKES JOURNAL 5 STATES NICE PLACE NOT TO VISIT | By James Barron Special To the New York Times | TX 1-821557 | 1986-05-21 |
| 1986-05-19 | https://www.nytimes.com/1986/05/19/us/larouche-groups-debt-to-us-mounts-daily.html | LaROUCHE GROUPS DEBT TO US MOUNTS DAILY | By Joel Brinkley Special To the New York Times | TX 1-821557 | 1986-05-21 |

| 1986-05-19 | https://www.nytimes.com/1986/05/19/us/lexicon.html | Lexicon | By David E Rosenbaum | TX 1-821557 | 1986-05-21 |
|---|---|---|---|---|---|
| 1986-05-19 | https://www.nytimes.com/1986/05/19/us/scores-are-hurt-as-train-derails.html | SCORES ARE HURT AS TRAIN DERAILS | Special to the New York Times | TX 1-821557 | 1986-05-21 |
| 1986-05-19 | https://www.nytimes.com/1986/05/19/us/study-of-effects-of-agent-orange-on-veterans-is-stalled-in-dispute.html | STUDY OF EFFECTS OF AGENT ORANGE ON VETERANS IS STALLED IN DISPUTE | By Iver Peterson Special To the New York Times | TX 1-821557 | 1986-05-21 |
| 1986-05-19 | https://www.nytimes.com/1986/05/19/us/us-board-studies-chicago-airliner-incident.html | US BOARD STUDIES CHICAGO AIRLINER INCIDENT | By Richard Witkin | TX 1-821557 | 1986-05-21 |
| 1986-05-19 | https://www.nytimes.com/1986/05/19/us/us-helps-town-cope-with-growth-of-navy-base.html | US HELPS TOWN COPE WITH GROWTH OF NAVY BASE | By William E Schmidt Special To the New York Times | TX 1-821557 | 1986-05-21 |
| 1986-05-19 | https://www.nytimes.com/1986/05/19/world/a-corner-of-the-south-seas-is-drifting-to-the-left.html | A CORNER OF THE SOUTH SEAS IS DRIFTING TO THE LEFT | By Barbara Crossette Special To the New York Times | TX 1-821557 | 1986-05-21 |
| 1986-05-19 | https://www.nytimes.com/1986/05/19/world/abm-pact-tied-to-budget-cuts-for-star-wars.html | ABM PACT TIED TO BUDGET CUTS FOR STAR WARS | By Michael R Gordon Special To the New York Times | TX 1-821557 | 1986-05-21 |
| 1986-05-19 | https://www.nytimes.com/1986/05/19/world/around-the-world-anniversary-rally-broken-up-in-korea.html | AROUND THE WORLD Anniversary Rally Broken Up in Korea | AP | TX 1-821557 | 1986-05-21 |
| 1986-05-19 | https://www.nytimes.com/1986/05/19/world/around-the-world-china-and-taiwan-have-2d-round-of-talks.html | AROUND THE WORLD China and Taiwan Have 2d Round of Talks | AP | TX 1-821557 | 1986-05-21 |
| 1986-05-19 | https://www.nytimes.com/1986/05/19/world/around-the-world-report-links-waldheim-to-nazi-hostage-deaths.html | AROUND THE WORLD Report Links Waldheim To Nazi Hostage Deaths | By United Press International | TX 1-821557 | 1986-05-21 |
| 1986-05-19 | https://www.nytimes.com/1986/05/19/world/chernobyl-design-found-to-include-new-safety-plans.html | CHERNOBYL DESIGN FOUND TO INCLUDE NEW SAFETY PLANS | By Stuart Diamond | TX 1-821557 | 1986-05-21 |
| 1986-05-19 | https://www.nytimes.com/1986/05/19/world/dominican-trailing-in-vote-asserts-victory.html | DOMINICAN TRAILING IN VOTE ASSERTS VICTORY | By Joseph B Treaster Special To the New York Times | TX 1-821557 | 1986-05-21 |
| 1986-05-19 | https://www.nytimes.com/1986/05/19/world/in-kenya-increasing-signs-of-unrest.html | IN KENYA INCREASING SIGNS OF UNREST | By Sheila Rule Special To the New York Times | TX 1-821557 | 1986-05-21 |
| 1986-05-19 | https://www.nytimes.com/1986/05/19/world/israel-and-syria-believed-to-face-risk-of-conflict.html | ISRAEL AND SYRIA BELIEVED TO FACE RISK OF CONFLICT | By Thomas L Friedman Special To the New York Times | TX 1-821557 | 1986-05-21 |
| 1986-05-19 | https://www.nytimes.com/1986/05/19/world/mulroney-soars-abroad-struggles-at-home.html | MULRONEY SOARS ABROAD STRUGGLES AT HOME | By Christopher S Wren Special To the New York Times | TX 1-821557 | 1986-05-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-05-19 | https://www.nytimes.com/1986/05/19/world/nicaraguan-rebels-ambush-germans-and-capture-eight.html | NICARAGUAN REBELS AMBUSH GERMANS AND CAPTURE EIGHT | AP | TX 1-821557 | 1986-05-21 |
| 1986-05-19 | https://www.nytimes.com/1986/05/19/world/report-of-bomb-plot-alerts-english-channel-ports.html | REPORT OF BOMB PLOT ALERTS ENGLISH CHANNEL PORTS | By Steve Lohr Special To the New York Times | TX 1-821557 | 1986-05-21 |
| 1986-05-19 | https://www.nytimes.com/1986/05/19/world/south-africa-uncovers-big-arms-cache.html | SOUTH AFRICA UNCOVERS BIG ARMS CACHE | By Alan Cowell Special To the New York Times | TX 1-821557 | 1986-05-21 |
| 1986-05-19 | https://www.nytimes.com/1986/05/19/world/soviet-mobilizes-a-vast-operation-to-overcome-the-disaster.html | SOVIET MOBILIZES A VAST OPERATION TO OVERCOME THE DISASTER | By Serge Schmemann Special To the New York Times | TX 1-821557 | 1986-05-21 |
| 1986-05-19 | https://www.nytimes.com/1986/05/19/world/us-easing-curbs-on-travel.html | US EASING CURBS ON TRAVEL | By Harold M Schmeck Jr | TX 1-821557 | 1986-05-21 |
| 1986-05-19 | https://www.nytimes.com/1986/05/19/world/us-unable-to-get-accord-with-turkey-over-military-bases.html | US UNABLE TO GET ACCORD WITH TURKEY OVER MILITARY BASES | By Henry Kamm Special to the New York Times | TX 1-821557 | 1986-05-21 |
| 1986-05-20 | https://www.nytimes.com/1986/05/20/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 1-825291 | 1986-05-21 |
| 1986-05-20 | https://www.nytimes.com/1986/05/20/arts/johnny-carson-s-two-new-rivals.html | JOHNNY CARSONS TWO NEW RIVALS | By John J OConnor | TX 1-825291 | 1986-05-21 |
| 1986-05-20 | https://www.nytimes.com/1986/05/20/arts/philadelphia-art-museum-gets-mcilhenny-collection.html | PHILADELPHIA ART MUSEUM GETS McILHENNY COLLECTION | By John Russell | TX 1-825291 | 1986-05-21 |
| 1986-05-20 | https://www.nytimes.com/1986/05/20/arts/portrait-of-a-terrorist.html | PORTRAIT OF A TERRORIST | By John Corry | TX 1-825291 | 1986-05-21 |
| 1986-05-20 | https://www.nytimes.com/1986/05/20/books/books-of-the-times-094786.html | BOOKS OF THE TIMES | By John Gross | TX 1-825291 | 1986-05-21 |
| 1986-05-20 | https://www.nytimes.com/1986/05/20/business/a-vexing-issue-in-ad-mergers.html | A VEXING ISSUE IN AD MERGERS | By Richard W Stevenson | TX 1-825291 | 1986-05-21 |
| 1986-05-20 | https://www.nytimes.com/1986/05/20/business/advertising-michelob-goes-to-needham.html | ADVERTISING Michelob Goes To Needham | By Philip H Dougherty | TX 1-825291 | 1986-05-21 |
| 1986-05-20 | https://www.nytimes.com/1986/05/20/business/advertising-ted-bates-head-bares-facts-on-saatchi-job.html | ADVERTISING Ted Bates Head Bares Facts on Saatchi Job | By Philip H Dougherty | TX 1-825291 | 1986-05-21 |
| 1986-05-20 | https://www.nytimes.com/1986/05/20/business/advertising-warning-given-on-ad-quality.html | Advertising Warning Given on Ad Quality | By Philip H Dougherty | TX 1-825291 | 1986-05-21 |
| 1986-05-20 | https://www.nytimes.com/1986/05/20/business/amway-payment-to-settle-charges.html | Amway Payment To Settle Charges | AP | TX 1-825291 | 1986-05-21 |

| | | | | |
|---|---|---|---|---|
| 1986-05-20 | https://www.nytimes.com/1986/05/20/business/burroughs-is-rejected-in-new-bid.html | BURROUGHS IS REJECTED IN NEW BID | By John Crudele | TX 1-825291 | 1986-05-21 |
| 1986-05-20 | https://www.nytimes.com/1986/05/20/business/business-people-chief-resigns-post-at-beker-industries.html | BUSINESS PEOPLE Chief Resigns Post At Beker Industries | By Daniel F Cuff | TX 1-825291 | 1986-05-21 |
| 1986-05-20 | https://www.nytimes.com/1986/05/20/business/business-people-integrated-shifts-focus-from-tax-shelter-deals.html | BUSINESS PEOPLE Integrated Shifts Focus From TaxShelter Deals | By Daniel F Cuff | TX 1-825291 | 1986-05-21 |
| 1986-05-20 | https://www.nytimes.com/1986/05/20/business/careers-older-women-in-college.html | Careers Older Women In College | By Elizabeth M Fowler | TX 1-825291 | 1986-05-21 |
| 1986-05-20 | https://www.nytimes.com/1986/05/20/business/coca-cola-iced-tea.html | CocaCola Iced Tea | AP | TX 1-825291 | 1986-05-21 |
| 1986-05-20 | https://www.nytimes.com/1986/05/20/business/court-backs-us-gas-rulings.html | Court Backs US Gas Rulings | AP | TX 1-825291 | 1986-05-21 |
| 1986-05-20 | https://www.nytimes.com/1986/05/20/business/credit-markets-interest-rates-rise-slightly.html | CREDIT MARKETS INTEREST RATES RISE SLIGHTLY | By Michael Quint | TX 1-825291 | 1986-05-21 |
| 1986-05-20 | https://www.nytimes.com/1986/05/20/business/economists-see-upturn.html | Economists See Upturn | AP | TX 1-825291 | 1986-05-21 |
| 1986-05-20 | https://www.nytimes.com/1986/05/20/business/fed-bank-loan-rates.html | Fed Bank Loan Rates | AP | TX 1-825291 | 1986-05-21 |
| 1986-05-20 | https://www.nytimes.com/1986/05/20/business/fed-proposes-lifting-some-banking-barriers.html | FED PROPOSES LIFTING SOME BANKING BARRIERS | By Nathaniel C Nash Special To the New York Times | TX 1-825291 | 1986-05-21 |
| 1986-05-20 | https://www.nytimes.com/1986/05/20/business/fuji-isuzu-auto-plant-in-us.html | FUJIISUZU AUTO PLANT IN US | By Susan Chira | TX 1-825291 | 1986-05-21 |
| 1986-05-20 | https://www.nytimes.com/1986/05/20/business/futures-options-oil-futures-end-above-17-a-barrel.html | FUTURESOPTIONS Oil Futures End Above 17 a Barrel | By Lee A Daniels | TX 1-825291 | 1986-05-21 |
| 1986-05-20 | https://www.nytimes.com/1986/05/20/business/gannett-s-triple-crown-bidding-feat.html | GANNETTS TRIPLE CROWN BIDDING FEAT | Special to the New York Times | TX 1-825291 | 1986-05-21 |
| 1986-05-20 | https://www.nytimes.com/1986/05/20/business/group-seeks-lumber-duty.html | Group Seeks Lumber Duty | AP | TX 1-825291 | 1986-05-21 |
| 1986-05-20 | https://www.nytimes.com/1986/05/20/business/honda-increases-86-prices-again.html | Honda Increases 86 Prices Again | AP | TX 1-825291 | 1986-05-21 |
| 1986-05-20 | https://www.nytimes.com/1986/05/20/business/insider-inquiry.html | INSIDER INQUIRY | By Robert J Cole | TX 1-825291 | 1986-05-21 |
| 1986-05-20 | https://www.nytimes.com/1986/05/20/business/japanese-rates-drop.html | Japanese Rates Drop | AP | TX 1-825291 | 1986-05-21 |
| 1986-05-20 | https://www.nytimes.com/1986/05/20/business/k-mart-net-rises-carter-hawley-up.html | K MART NET RISES CARTER HAWLEY UP | By Phillip H Wiggins | TX 1-825291 | 1986-05-21 |

| | | | | |
|---|---|---|---|---|
| 1986-05-20 | https://www.nytimes.com/1986/05/20/busine ss/loss-posted-by-amiga-producer.html | LOSS POSTED BY AMIGA PRODUCER | Special to the New York Times | TX 1-825291 | 1986-05-21 |
| 1986-05-20 | https://www.nytimes.com/1986/05/20/busine ss/market-place-hawaii-banks-and-tourism.html | Market Place Hawaii Banks And Tourism | By Vartanig G Vartan | TX 1-825291 | 1986-05-21 |
| 1986-05-20 | https://www.nytimes.com/1986/05/20/busine ss/marriott-in-offer-for-saga-s-shares.html | Marriott in Offer For Sagas Shares | Special to the New York Times | TX 1-825291 | 1986-05-21 |
| 1986-05-20 | https://www.nytimes.com/1986/05/20/busine ss/martin-marietta-dow-drop-venture.html | Martin Marietta Dow Drop Venture | AP | TX 1-825291 | 1986-05-21 |
| 1986-05-20 | https://www.nytimes.com/1986/05/20/busine ss/new-yorkers-co-kicking-up-their-heels-for-chase.html | NEW YORKERS  CO KICKING UP THEIR HEELS FOR CHASE | By Sandra Salmans | TX 1-825291 | 1986-05-21 |
| 1986-05-20 | https://www.nytimes.com/1986/05/20/busine ss/occidental-reports-further-cutbacks.html | Occidental Reports Further Cutbacks | By Pauline Yoshihashi | TX 1-825291 | 1986-05-21 |
| 1986-05-20 | https://www.nytimes.com/1986/05/20/busine ss/reagan-upset-by-trade-bill.html | Reagan Upset By Trade Bill | AP | TX 1-825291 | 1986-05-21 |
| 1986-05-20 | https://www.nytimes.com/1986/05/20/busine ss/talking-business-with-prestowitz-of-commerce-dept-trade-friction-with-japanese.html | Talking Business with Prestowitz of Commerce Dept Trade Friction With Japanese | By Clyde H Farnsworth | TX 1-825291 | 1986-05-21 |
| 1986-05-20 | https://www.nytimes.com/1986/05/20/busine ss/tritus-gets-patent-on-beta-interferon.html | Tritus Gets Patent On Beta Interferon | Special to the New York Times | TX 1-825291 | 1986-05-21 |
| 1986-05-20 | https://www.nytimes.com/1986/05/20/movie s/black-soldiers-in-vietnam.html | BLACK SOLDIERS IN VIETNAM | By Walter Goodman | TX 1-825291 | 1986-05-21 |
| 1986-05-20 | https://www.nytimes.com/1986/05/20/movie s/british-film-wins-top-cannes-prize.html | BRITISH FILM WINS TOP CANNES PRIZE | By Judith Miller Special To the New York Times | TX 1-825291 | 1986-05-21 |
| 1986-05-20 | https://www.nytimes.com/1986/05/20/nyregi on/a-relaxed-dormitory-style-lockup.html | A RELAXED DORMITORYSTYLE LOCKUP | By Robert D McFadden | TX 1-825291 | 1986-05-21 |
| 1986-05-20 | https://www.nytimes.com/1986/05/20/nyregi on/after-56-years-yacht-of-cheerful-loser-is-back.html | AFTER 56 YEARS YACHT OF CHEERFUL LOSER IS BACK | By Deirdre Carmody | TX 1-825291 | 1986-05-21 |
| 1986-05-20 | https://www.nytimes.com/1986/05/20/nyregi on/big-lobbying-guns-lining-up-to-oppose-antismoking-bill.html | BIG LOBBYING GUNS LINING UP TO OPPOSE ANTISMOKING BILL | By Joyce Purnick | TX 1-825291 | 1986-05-21 |
| 1986-05-20 | https://www.nytimes.com/1986/05/20/nyregi on/bridge-hoyle-and-his-literary-heirs-have-suffered-from-piracy.html | Bridge Hoyle and His Literary Heirs Have Suffered From Piracy | By Alan Truscott | TX 1-825291 | 1986-05-21 |
| 1986-05-20 | https://www.nytimes.com/1986/05/20/nyregi on/chess-london-council-prize-won-by-a-last-minute-substitute.html | Chess London Council Prize Won By a LastMinute Substitute | By Robert Byrne | TX 1-825291 | 1986-05-21 |

| 1986-05-20 | https://www.nytimes.com/1986/05/20/nyregion/financial-data-listed-by-6-senators.html | FINANCIAL DATA LISTED BY 6 SENATORS | By Frank Lynn | TX 1-825291 | 1986-05-21 |
|---|---|---|---|---|---|
| 1986-05-20 | https://www.nytimes.com/1986/05/20/nyregion/fuses-out-javits-hall-overheats.html | FUSES OUT JAVITS HALL OVERHEATS | By Anthony Depalma | TX 1-825291 | 1986-05-21 |
| 1986-05-20 | https://www.nytimes.com/1986/05/20/nyregion/grand-central-put-in-darkness-by-power-loss.html | GRAND CENTRAL PUT IN DARKNESS BY POWER LOSS | By Wolfgang Saxon | TX 1-825291 | 1986-05-21 |
| 1986-05-20 | https://www.nytimes.com/1986/05/20/nyregion/new-york-day-by-day-filming-at-the-apthorp.html | NEW YORK DAY BY DAY Filming at the Apthorp | By Susan Heller Anderson and David Bird | TX 1-825291 | 1986-05-21 |
| 1986-05-20 | https://www.nytimes.com/1986/05/20/nyregion/new-york-day-by-day-seats-aplenty.html | NEW YORK DAY BY DAYSeats Aplenty | By Susan Heller Andrson and David Bird | TX 1-825291 | 1986-05-21 |
| 1986-05-20 | https://www.nytimes.com/1986/05/20/nyregion/new-york-day-by-day-touch-of-venice.html | NEW YORK DAY BY DAYTouch of Venice | By Susan Heller Andrson and David Bird | TX 1-825291 | 1986-05-21 |
| 1986-05-20 | https://www.nytimes.com/1986/05/20/nyregion/official-denies-knowing-of-a-client-s-crime-ties.html | OFFICIAL DENIES KNOWING OF A CLIENTS CRIME TIES | By Josh Barbanel | TX 1-825291 | 1986-05-21 |
| 1986-05-20 | https://www.nytimes.com/1986/05/20/nyregion/our-towns-from-medical-care-to-spiritual-care.html | OUR TOWNS FROM MEDICAL CARE TO SPIRITUAL CARE | By Michael Winrip Special To the New York Times | TX 1-825291 | 1986-05-21 |
| 1986-05-20 | https://www.nytimes.com/1986/05/20/nyregion/schooner-due-in-new-york-july-4-sinks-4-missing.html | SCHOONER DUE IN NEW YORK JULY 4 SINKS 4 MISSING | By Michael Norman | TX 1-825291 | 1986-05-21 |
| 1986-05-20 | https://www.nytimes.com/1986/05/20/nyregion/the-talk-of-madison-avenue-advertising-in-the-post-martini-age.html | THE TALK OF MADISON AVENUE ADVERTISING IN THE POSTMARTINI AGE | By Maureen Dowd | TX 1-825291 | 1986-05-21 |
| 1986-05-20 | https://www.nytimes.com/1986/05/20/nyregion/woman-loses-her-bid-to-head-boy-scout-unit.html | WOMAN LOSES HER BID TO HEAD BOY SCOUT UNIT | By Dirk Johnson | TX 1-825291 | 1986-05-21 |
| 1986-05-20 | https://www.nytimes.com/1986/05/20/obituaries/he-eccles-logistics-expert.html | HE Eccles Logistics Expert | Special to the New York Times | TX 1-825291 | 1986-05-21 |
| 1986-05-20 | https://www.nytimes.com/1986/05/20/opinion/in-the-nation-missing-a-bet-on-chernobyl.html | IN THE NATION Missing A Bet on Chernobyl | By Tom Wicker | TX 1-825291 | 1986-05-21 |
| 1986-05-20 | https://www.nytimes.com/1986/05/20/opinion/sell-the-saudis-defense-equipment.html | Sell the Saudis Defense Equipment | By Richard W Murphy Richard W Murphy Is Assistant Secretary of State For Near Eastern and South Asian Affairs | TX 1-825291 | 1986-05-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-05-20 | https://www.nytimes.com/1986/05/20/opinion/why-france-said-no.html | Why France Said No | By Emanuel de Margerie Emanuel de Margerie Is FranceS Ambassador To the United States | TX 1-825291 | 1986-05-21 |
| 1986-05-20 | https://www.nytimes.com/1986/05/20/opinion/yale-s-uncivil-disobedience.html | Yales Uncivil Disobedience | By Donald Kagan Donald Kagan Is Professor of History and Classics At Yale University | TX 1-825291 | 1986-05-21 |
| 1986-05-20 | https://www.nytimes.com/1986/05/20/science/about-education-gambling-on-improving-the-schools.html | ABOUT EDUCATION GAMBLING ON IMPROVING THE SCHOOLS | By Fred M Hechinger Special To the New York Times | TX 1-825291 | 1986-05-21 |
| 1986-05-20 | https://www.nytimes.com/1986/05/20/science/bones-give-clues.html | Bones Give Clues | AP | TX 1-825291 | 1986-05-21 |
| 1986-05-20 | https://www.nytimes.com/1986/05/20/science/education-panel-outlines-research-threat.html | EDUCATION PANEL OUTLINES RESEARCH THREAT | By Leslie MaitlandWerner Special To the New York Times | TX 1-825291 | 1986-05-21 |
| 1986-05-20 | https://www.nytimes.com/1986/05/20/science/issue-and-debate-indian-bones-balancing-research-goals-and-tribes-rights.html | ISSUE AND DEBATE INDIAN BONES BALANCING RESEARCH GOALS AND TRIBES RIGHTS | By Peter H Lewis | TX 1-825291 | 1986-05-21 |
| 1986-05-20 | https://www.nytimes.com/1986/05/20/science/newest-titan-groomed-as-rival-for-shuttle.html | NEWEST TITAN GROOMED AS RIVAL FOR SHUTTLE | By William J Broad Special To the New York Times | TX 1-825291 | 1986-05-21 |
| 1986-05-20 | https://www.nytimes.com/1986/05/20/science/peripherals-as-computers-get-smarter-so-do-the-users.html | PERIPHERALS AS COMPUTERS GET SMARTER SO DO THE USERS | By Peter H Lewis | TX 1-825291 | 1986-05-21 |
| 1986-05-20 | https://www.nytimes.com/1986/05/20/science/personal-computers-what-to-do-when-your-printer-won-t-print.html | PERSONAL COMPUTERS WHAT TO DO WHEN YOUR PRINTER WONT PRINT | By Erik SandbergDiment | TX 1-825291 | 1986-05-21 |
| 1986-05-20 | https://www.nytimes.com/1986/05/20/science/spring-rite-of-gluttony-fattens-birds-for-journey.html | SPRING RITE OF GLUTTONY FATTENS BIRDS FOR JOURNEY | By Erik Eckholm | TX 1-825291 | 1986-05-21 |
| 1986-05-20 | https://www.nytimes.com/1986/05/20/science/team-may-have-clues-to-elusive-neutrinos.html | TEAM MAY HAVE CLUES TO ELUSIVE NEUTRINOS | By Walter Sullivan | TX 1-825291 | 1986-05-21 |
| 1986-05-20 | https://www.nytimes.com/1986/05/20/science/the-doctor-s-world-basal-cell-cancer-most-benign-malignancy.html | THE DOCTORS WORLD BASAL CELL CANCER MOST BENIGN MALIGNANCY | By Lawrence K Altman Md | TX 1-825291 | 1986-05-21 |
| 1986-05-20 | https://www.nytimes.com/1986/05/20/sports/baseball-red-sox-win-in-9th-on-pass-hit-batter.html | BASEBALL RED SOX WIN IN 9TH ON PASS HIT BATTER | AP | TX 1-825291 | 1986-05-21 |
| 1986-05-20 | https://www.nytimes.com/1986/05/20/sports/buccaneers-get-powell-in-trade.html | BUCCANEERS GET POWELL IN TRADE | By Gerald Eskenazi | TX 1-825291 | 1986-05-21 |

| 1986-05-20 | https://www.nytimes.com/1986/05/20/sports/flames-to-test-road-record.html | FLAMES TO TEST ROAD RECORD | By Robin Finn Special To the New York Times | TX 1-825291 | 1986-05-21 |
|---|---|---|---|---|---|
| 1986-05-20 | https://www.nytimes.com/1986/05/20/sports/giants-show-stature-again.html | GIANTS SHOW STATURE AGAIN | By Joseph Durso Special To the New York Times | TX 1-825291 | 1986-05-21 |
| 1986-05-20 | https://www.nytimes.com/1986/05/20/sports/players-for-collegian-catch-as-catch-can.html | PLAYERS FOR COLLEGIAN CATCH AS CATCH CAN | By Malcolm Moran | TX 1-825291 | 1986-05-21 |
| 1986-05-20 | https://www.nytimes.com/1986/05/20/sports/pro-basketball-albeck-dismissed-this-time-by-bulls.html | Pro Basketball ALBECK DISMISSED THIS TIME BY BULLS | By Sam Goldaper | TX 1-825291 | 1986-05-21 |
| 1986-05-20 | https://www.nytimes.com/1986/05/20/sports/purse-of-30000-angers-green.html | PURSE OF 30000 ANGERS GREEN | By Phil Berger | TX 1-825291 | 1986-05-21 |
| 1986-05-20 | https://www.nytimes.com/1986/05/20/sports/rozelle-stands-by-earlier-testimony.html | ROZELLE STANDS BY EARLIER TESTIMONY | By Michael Janofsky | TX 1-825291 | 1986-05-21 |
| 1986-05-20 | https://www.nytimes.com/1986/05/20/sports/sports-of-the-times-be-the-best-you-can-be.html | SPORTS OF THE TIMES BE THE BEST YOU CAN BE | By Dave Anderson | TX 1-825291 | 1986-05-21 |
| 1986-05-20 | https://www.nytimes.com/1986/05/20/sports/yanks-add-pasqua-for-platoon-help.html | YANKS ADD PASQUA FOR PLATOON HELP | By Michael Martinez | TX 1-825291 | 1986-05-21 |
| 1986-05-20 | https://www.nytimes.com/1986/05/20/style/luxurious-at-home-clothes.html | LUXURIOUS ATHOME CLOTHES | By Michael Gross | TX 1-825291 | 1986-05-21 |
| 1986-05-20 | https://www.nytimes.com/1986/05/20/style/new-stars-on-the-circuit.html | New Stars On the Circuit | By Charlotte Curtis | TX 1-825291 | 1986-05-21 |
| 1986-05-20 | https://www.nytimes.com/1986/05/20/style/notes-on-fashion.html | NOTES ON FASHION | By Michael Gross | TX 1-825291 | 1986-05-21 |
| 1986-05-20 | https://www.nytimes.com/1986/05/20/style/stores-say-new-york-leads-fashion-race.html | STORES SAY NEW YORK LEADS FASHION RACE | By Bernadine Morris | TX 1-825291 | 1986-05-21 |
| 1986-05-20 | https://www.nytimes.com/1986/05/20/theater/stage-ten-by-tennessee-short-williams-plays.html | STAGE TEN BY TENNESSEE SHORT WILLIAMS PLAYS | By Mel Gussow | TX 1-825291 | 1986-05-21 |
| 1986-05-20 | https://www.nytimes.com/1986/05/20/theater/the-stage-three-london-musicals.html | THE STAGE THREE LONDON MUSICALS | By Frank Rich Special To the New York Times | TX 1-825291 | 1986-05-21 |
| 1986-05-20 | https://www.nytimes.com/1986/05/20/theater/theater-unit-in-agreement-on-new-site.html | THEATER UNIT IN AGREEMENT ON NEW SITE | By Nan Robertson | TX 1-825291 | 1986-05-21 |
| 1986-05-20 | https://www.nytimes.com/1986/05/20/us/3-states-bar-activities-by-larouche-concern.html | 3 States Bar Activities By LaRouche Concern | AP | TX 1-825291 | 1986-05-21 |
| 1986-05-20 | https://www.nytimes.com/1986/05/20/us/aerial-searches-of-fenced-areas-upheld-by-court.html | AERIAL SEARCHES OF FENCED AREAS UPHELD BY COURT | Special to the New York Times | TX 1-825291 | 1986-05-21 |

| | | | | |
|---|---|---|---|---|
| 1986-05-20 | https://www.nytimes.com/1986/05/20/us/around-the-nation-10-million-rain-gives-hope-to-alabama.html | AROUND THE NATION 10 Million Rain Gives Hope to Alabama | By United Press International | TX 1-825291 | 1986-05-21 |
| 1986-05-20 | https://www.nytimes.com/1986/05/20/us/around-the-nation-condemned-killer-wins-5-hour-stay-of-execution.html | AROUND THE NATION Condemned Killer Wins 5Hour Stay of Execution | AP | TX 1-825291 | 1986-05-21 |
| 1986-05-20 | https://www.nytimes.com/1986/05/20/us/around-the-nation-line-s-chief-at-throttle-in-excursion-derailment.html | AROUND THE NATION Lines Chief at Throttle In Excursion Derailment | Special to The New York Times | TX 1-825291 | 1986-05-21 |
| 1986-05-20 | https://www.nytimes.com/1986/05/20/us/aspin-criticizes-pentagon-on-cuts.html | ASPIN CRITICIZES PENTAGON ON CUTS | By John H Cushman Jr Special To the New York Times | TX 1-825291 | 1986-05-21 |
| 1986-05-20 | https://www.nytimes.com/1986/05/20/us/boy-scout-troops-face-liability-fee.html | BOY SCOUT TROOPS FACE LIABILITY FEE | By Robert Pear Special To the New York Times | TX 1-825291 | 1986-05-21 |
| 1986-05-20 | https://www.nytimes.com/1986/05/20/us/briefing-baffling-epigraph.html | BRIEFING Baffling Epigraph | By Wayne King and Warren Weaver Jr | TX 1-825291 | 1986-05-21 |
| 1986-05-20 | https://www.nytimes.com/1986/05/20/us/briefing-futuristic.html | BRIEFING Futuristic | By Wayne King and Warren Weaver Jr | TX 1-825291 | 1986-05-21 |
| 1986-05-20 | https://www.nytimes.com/1986/05/20/us/briefing-powerfood-goes-south.html | BRIEFING Powerfood Goes South | By Wayne King and Warren Weaver Jr | TX 1-825291 | 1986-05-21 |
| 1986-05-20 | https://www.nytimes.com/1986/05/20/us/briefing-sakharov-s-birthday.html | BRIEFING Sakharovs Birthday | By Wayne King and Warren Weaver Jr | TX 1-825291 | 1986-05-21 |
| 1986-05-20 | https://www.nytimes.com/1986/05/20/us/brock-calls-on-teamsters-to-rid-union-of-corruption.html | BROCK CALLS ON TEAMSTERS TO RID UNION OF CORRUPTION | By Kenneth B Noble Special To the New York Times | TX 1-825291 | 1986-05-21 |
| 1986-05-20 | https://www.nytimes.com/1986/05/20/us/cia-director-requests-inquiry-on-nbc-report.html | CIA DIRECTOR REQUESTS INQUIRY ON NBC REPORT | By Stephen Engelberg Special To the New York Times | TX 1-825291 | 1986-05-21 |
| 1986-05-20 | https://www.nytimes.com/1986/05/20/us/congress-battling-for-dominance-in-the-post-veto-period.html | CONGRESS BATTLING FOR DOMINANCE IN THE POSTVETO PERIOD | By Linda Greenhouse Special To the New York Times | TX 1-825291 | 1986-05-21 |
| 1986-05-20 | https://www.nytimes.com/1986/05/20/us/dole-eyes-a-novel-way-out-of-tax-squeeze.html | DOLE EYES A NOVEL WAY OUT OF TAX SQUEEZE | By Jonathan Fuerbringer Special To the New York Times | TX 1-825291 | 1986-05-21 |
| 1986-05-20 | https://www.nytimes.com/1986/05/20/us/excerpts-from-opinions-on-race-based-layoffs-by-a-governmental-body.html | EXCERPTS FROM OPINIONS ON RACEBASED LAYOFFS BY A GOVERNMENTAL BODY | Special to the New York Times | TX 1-825291 | 1986-05-21 |
| 1986-05-20 | https://www.nytimes.com/1986/05/20/us/gannett-gets-louisville-papers-for-300-million.html | GANNETT GETS LOUISVILLE PAPERS FOR 300 MILLION | By Alex S Jones Special To the New York Times | TX 1-825291 | 1986-05-21 |
| 1986-05-20 | https://www.nytimes.com/1986/05/20/us/hearings-on-hold-for-a-deaver-trip.html | HEARINGS ON HOLD FOR A DEAVER TRIP | By Martin Tolchin Special To the New York Times | TX 1-825291 | 1986-05-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-05-20 | https://www.nytimes.com/1986/05/20/us/high-court-bars-a-layoff-method-favoring-blacks.html | HIGH COURT BARS A LAYOFF METHOD FAVORING BLACKS | By Stuart Taylor Jr Special To the New York Times | TX 1-825291 | 1986-05-21 |
| 1986-05-20 | https://www.nytimes.com/1986/05/20/us/national-archives-some-historians-worry-about-access-in-future.html | NATIONAL ARCHIVES SOME HISTORIANS WORRY ABOUT ACCESS IN FUTURE | By Leslie Maitland Werner Special To the New York Times | TX 1-825291 | 1986-05-21 |
| 1986-05-20 | https://www.nytimes.com/1986/05/20/us/oil-glut-may-drown-texas-universities-hope-for-joining-elite.html | OIL GLUT MAY DROWN TEXAS UNIVERSITIES HOPE FOR JOINING ELITE | By Peter Applebome Special To the New York Times | TX 1-825291 | 1986-05-21 |
| 1986-05-20 | https://www.nytimes.com/1986/05/20/us/packwood-faces-oregon-primary-challenge.html | PACKWOOD FACES OREGON PRIMARY CHALLENGE | By Wallace Turner Special To the New York Times | TX 1-825291 | 1986-05-21 |
| 1986-05-20 | https://www.nytimes.com/1986/05/20/us/playboy-and-booksellers-suing-pornography-panel.html | PLAYBOY AND BOOKSELLERS SUING PORNOGRAPHY PANEL | By Philip Shenon Special To the New York Times | TX 1-825291 | 1986-05-21 |
| 1986-05-20 | https://www.nytimes.com/1986/05/20/us/reagan-signs-measure-relaxing-gun-controls.html | Reagan Signs Measure Relaxing Gun Controls | AP | TX 1-825291 | 1986-05-21 |
| 1986-05-20 | https://www.nytimes.com/1986/05/20/us/shift-of-its-offices-links-new-york-to-bitter-rival.html | SHIFT OF ITS OFFICES LINKS NEW YORK TO BITTER RIVAL | Special to the New York Times | TX 1-825291 | 1986-05-21 |
| 1986-05-20 | https://www.nytimes.com/1986/05/20/us/whitworth-spy-trial-finishes-major-phase.html | Whitworth Spy Trial Finishes Major Phase | Special to the New York Times | TX 1-825291 | 1986-05-21 |
| 1986-05-20 | https://www.nytimes.com/1986/05/20/world/13-die-in-thai-bus-fire.html | 13 Die in Thai Bus Fire | AP | TX 1-825291 | 1986-05-21 |
| 1986-05-20 | https://www.nytimes.com/1986/05/20/world/3-weeks-later-the-cloud-still-bothers-the-poles.html | 3 WEEKS LATER THE CLOUD STILL BOTHERS THE POLES | By Michael T Kaufman Special To the New York Times | TX 1-825291 | 1986-05-21 |
| 1986-05-20 | https://www.nytimes.com/1986/05/20/world/around-the-world-leader-of-strike-at-base-is-slain-in-philippines.html | AROUND THE WORLD Leader of Strike at Base Is Slain in Philippines | AP | TX 1-825291 | 1986-05-21 |
| 1986-05-20 | https://www.nytimes.com/1986/05/20/world/chirac-under-fire-from-some-allies.html | CHIRAC UNDER FIRE FROM SOME ALLIES | By Richard Bernstein Special To the New York Times | TX 1-825291 | 1986-05-21 |
| 1986-05-20 | https://www.nytimes.com/1986/05/20/world/conviction-in-treason-case.html | Conviction in Treason Case | AP | TX 1-825291 | 1986-05-21 |
| 1986-05-20 | https://www.nytimes.com/1986/05/20/world/cuba-to-abolish-farmer-markets.html | CUBA TO ABOLISH FARMER MARKETS | AP | TX 1-825291 | 1986-05-21 |
| 1986-05-20 | https://www.nytimes.com/1986/05/20/world/cuomo-seeks-2d-term-presidential-bid-left-open.html | CUOMO SEEKS 2D TERM PRESIDENTIAL BID LEFT OPEN | By Jeffrey Schmalz | TX 1-825291 | 1986-05-21 |

| | | | | |
|---|---|---|---|---|
| 1986-05-20 | https://www.nytimes.com/1986/05/20/world/ethiopian-overture-to-us.html | Ethiopian Overture to US | AP | TX 1-825291 | 1986-05-21 |
| 1986-05-20 | https://www.nytimes.com/1986/05/20/world/first-china-taiwan-talks-yield-accord.html | FIRST CHINATAIWAN TALKS YIELD ACCORD | AP | TX 1-825291 | 1986-05-21 |
| 1986-05-20 | https://www.nytimes.com/1986/05/20/world/gotti-jailed-by-appeals-court.html | GOTTI JAILED BY APPEALS COURT | By Leonard Buder | TX 1-825291 | 1986-05-21 |
| 1986-05-20 | https://www.nytimes.com/1986/05/20/world/guerrilla-group-is-pretoria-s-leading-foe.html | GUERRILLA GROUP IS PRETORIAS LEADING FOE | Special to the New York Times | TX 1-825291 | 1986-05-21 |
| 1986-05-20 | https://www.nytimes.com/1986/05/20/world/pentagon-fears-major-war-if-latins-sign-peace-accord.html | PENTAGON FEARS MAJOR WAR IF LATINS SIGN PEACE ACCORD | By Leslie H Gelb Special To the New York Times | TX 1-825291 | 1986-05-21 |
| 1986-05-20 | https://www.nytimes.com/1986/05/20/world/pretoria-s-forces-raid-3-neighbors-in-move-on-rebels.html | PRETORIAS FORCES RAID 3 NEIGHBORS IN MOVE ON REBELS | By Alan Cowell Special To the New York Times | TX 1-825291 | 1986-05-21 |
| 1986-05-20 | https://www.nytimes.com/1986/05/20/world/un-gives-israelis-war-crime-files.html | UN GIVES ISRAELIS WAR CRIME FILES | By Elaine Sciolino Special To the New York Times | TX 1-825291 | 1986-05-21 |
| 1986-05-20 | https://www.nytimes.com/1986/05/20/world/us-is-pressing-assad-on-abu-nidal.html | US IS PRESSING ASSAD ON ABU NIDAL | By Bernard Gwertzman Special To the New York Times | TX 1-825291 | 1986-05-21 |
| 1986-05-20 | https://www.nytimes.com/1986/05/20/world/us-may-reduce-saudi-request.html | US MAY REDUCE SAUDI REQUEST | By Gerald M Boyd Special To the New York Times | TX 1-825291 | 1986-05-21 |
| 1986-05-20 | https://www.nytimes.com/1986/05/20/world/us-voices-outrage.html | US VOICES OUTRAGE | By Bernard Weinraub Special To the New York Times | TX 1-825291 | 1986-05-21 |
| 1986-05-20 | https://www.nytimes.com/1986/05/20/world/zimbabwe-and-zambia-are-defiant-after-the-bullets-and-bombs-subside.html | ZIMBABWE AND ZAMBIA ARE DEFIANT AFTER THE BULLETS AND BOMBS SUBSIDE | By Edward A Gargan Special to the New York Times | TX 1-825291 | 1986-05-21 |
| 1986-05-21 | https://www.nytimes.com/1986/05/21/arts/all-ligeti-bill-to-open-horizons-86-festival.html | ALLLIGETI BILL TO OPEN HORIZONS 86 FESTIVAL | By John Rockwell | TX 1-816690 | 1986-05-23 |
| 1986-05-21 | https://www.nytimes.com/1986/05/21/arts/ballet-a-new-requiem-by-kenneth-macmillan.html | BALLET A NEW REQUIEM BY KENNETH MacMILLAN | By Anna Kisselgoff | TX 1-816690 | 1986-05-23 |
| 1986-05-21 | https://www.nytimes.com/1986/05/21/arts/ballet-midsummer-night-s-dream-and-la-valse.html | BALLET MIDSUMMER NIGHTS DREAM AND LA VALSE | By Jack Anderson | TX 1-816690 | 1986-05-23 |
| 1986-05-21 | https://www.nytimes.com/1986/05/21/arts/concert-los-angeles-philharmonic.html | CONCERT LOS ANGELES PHILHARMONIC | By Bernard Holland | TX 1-816690 | 1986-05-23 |
| 1986-05-21 | https://www.nytimes.com/1986/05/21/arts/concert-quilapayun-chilean-band.html | CONCERT QUILAPAYUN CHILEAN BAND | By Jon Pareles | TX 1-816690 | 1986-05-23 |
| 1986-05-21 | https://www.nytimes.com/1986/05/21/arts/dance-san-francisco-moving-co.html | Dance San Francisco Moving Co | By Anna Kisselgoff | TX 1-816690 | 1986-05-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-05-21 | https://www.nytimes.com/1986/05/21/arts/goal-of-tv-s-roanoak-authenticity-on-indians.html | GOAL OF TVS ROANOAK AUTHENTICITY ON INDIANS | By Djr Bruckner | TX 1-816690 | 1986-05-23 |
| 1986-05-21 | https://www.nytimes.com/1986/05/21/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 1-816690 | 1986-05-23 |
| 1986-05-21 | https://www.nytimes.com/1986/05/21/arts/guggengeim-dramatizes-space-woes.html | GUGGENGEIM DRAMATIZES SPACE WOES | By Nan Robertson | TX 1-816690 | 1986-05-23 |
| 1986-05-21 | https://www.nytimes.com/1986/05/21/arts/music-don-shirley-pianist.html | MUSIC DON SHIRLEY PIANIST | By Jon Pareless | TX 1-816690 | 1986-05-23 |
| 1986-05-21 | https://www.nytimes.com/1986/05/21/arts/music-new-work-by-stephen-albert.html | MUSIC NEW WORK BY STEPHEN ALBERT | By Bernard Holland | TX 1-816690 | 1986-05-23 |
| 1986-05-21 | https://www.nytimes.com/1986/05/21/arts/right-to-know-on-31.html | RIGHT TO KNOW ON 31 | By John Corry | TX 1-816690 | 1986-05-23 |
| 1986-05-21 | https://www.nytimes.com/1986/05/21/arts/shatner-in-blood-sport.html | SHATNER IN BLOOD SPORT | By Walter Goodman | TX 1-816690 | 1986-05-23 |
| 1986-05-21 | https://www.nytimes.com/1986/05/21/arts/the-pop-life-swans-keep-stretching-rock-and-roll-s-limits.html | THE POP LIFE SWANS KEEP STRETCHING ROCKANDROLLS LIMITS | By Robert Palmer | TX 1-816690 | 1986-05-23 |
| 1986-05-21 | https://www.nytimes.com/1986/05/21/books/books-of-the-times-358386.html | BOOKS OF THE TIMES | By Michiko Kakutani | TX 1-816690 | 1986-05-23 |
| 1986-05-21 | https://www.nytimes.com/1986/05/21/business/a-president-for-honeywell.html | A President For Honeywell | Special to the New York Times | TX 1-816690 | 1986-05-23 |
| 1986-05-21 | https://www.nytimes.com/1986/05/21/business/about-real-estate-a-smart-building-rises-for-small-office-tenants.html | ABOUT REAL ESTATE A SMART BUILDING RISES FOR SMALLOFFICE TENANTS | By Shawn G Kennedy | TX 1-816690 | 1986-05-23 |
| 1986-05-21 | https://www.nytimes.com/1986/05/21/business/advertising-all-female-agency-wins-lotion-account.html | Advertising AllFemale Agency Wins Lotion Account | By Philip H Dougherty | TX 1-816690 | 1986-05-23 |
| 1986-05-21 | https://www.nytimes.com/1986/05/21/business/advertising-army-account-up-for-grabs.html | Advertising Army Account Up for Grabs | By Philip H Dougherty | TX 1-816690 | 1986-05-23 |
| 1986-05-21 | https://www.nytimes.com/1986/05/21/business/advertising-avrett-free-ginsberg-has-day-of-good-news.html | Advertising Avrett Free  Ginsberg Has Day of Good News | By Philip H Dougherty | TX 1-816690 | 1986-05-23 |
| 1986-05-21 | https://www.nytimes.com/1986/05/21/business/advertising-bbdo-gets-apple-computer.html | Advertising BBDO Gets Apple Computer | By Philip H Dougherty | TX 1-816690 | 1986-05-23 |
| 1986-05-21 | https://www.nytimes.com/1986/05/21/business/advertising-interpublic-group-adds-mega-mergers-to-goals.html | Advertising Interpublic Group Adds MegaMergers to Goals | By Philip H Dougherty | TX 1-816690 | 1986-05-23 |

| 1986-05-21 | https://www.nytimes.com/1986/05/21/business/advertising-y-r-joint-venture.html | Advertising YR Joint Venture | By Philip H Dougherty | TX 1-816690 | 1986-05-23 |
|---|---|---|---|---|---|
| 1986-05-21 | https://www.nytimes.com/1986/05/21/business-people-5-gimbel-executives-said-to-be-job-hunting.html | BUSINESS PEOPLE 5 Gimbel Executives Said to Be Job Hunting | By Alex S Jones and Isadore Barmash | TX 1-816690 | 1986-05-23 |
| 1986-05-21 | https://www.nytimes.com/1986/05/21/business-people-bear-stearns-s-head-of-investment-banking.html | BUSINESS PEOPLE Bear Stearnss Head Of Investment Banking | By Alex S Jones and Isadore Barmash | TX 1-816690 | 1986-05-23 |
| 1986-05-21 | https://www.nytimes.com/1986/05/21/business-people-gannett-s-neuharth-gives-up-chief-s-job.html | BUSINESS PEOPLE Gannetts Neuharth Gives Up Chiefs Job | By Alex S Jones and Isadore Barmash | TX 1-816690 | 1986-05-23 |
| 1986-05-21 | https://www.nytimes.com/1986/05/21/business/credit-markets-bond-prices-post-sharp-rise.html | CREDIT MARKETS Bond Prices Post Sharp Rise | By Michael Quint | TX 1-816690 | 1986-05-23 |
| 1986-05-21 | https://www.nytimes.com/1986/05/21/business/dow-gains-25.80-in-light-trading.html | Dow Gains 2580 in Light Trading | By John Crudele | TX 1-816690 | 1986-05-23 |
| 1986-05-21 | https://www.nytimes.com/1986/05/21/business/economic-growth-at-3.7-rate.html | ECONOMIC GROWTH AT 37 RATE | By Peter T Kilborn Special To the New York Times | TX 1-816690 | 1986-05-23 |
| 1986-05-21 | https://www.nytimes.com/1986/05/21/business/economic-scene-trilateralists-confident-tone.html | Economic Scene Trilateralists Confident Tone | By Leonard Silk | TX 1-816690 | 1986-05-23 |
| 1986-05-21 | https://www.nytimes.com/1986/05/21/business/futures-options-crude-oil-prices-slump-to-about-16-a-barrel.html | FUTURESOPTIONS Crude Oil Prices Slump To About 16 a Barrel | By Lee A Daniels | TX 1-816690 | 1986-05-23 |
| 1986-05-21 | https://www.nytimes.com/1986/05/21/business/gm-plastic-van.html | GM Plastic Van | AP | TX 1-816690 | 1986-05-23 |
| 1986-05-21 | https://www.nytimes.com/1986/05/21/business/henley-s-historic-offering.html | HENLEYS HISTORIC OFFERING | By Kenneth N Gilpin | TX 1-816690 | 1986-05-23 |
| 1986-05-21 | https://www.nytimes.com/1986/05/21/business/loan-arranged-in-northwest-deal.html | Loan Arranged In Northwest Deal | AP | TX 1-816690 | 1986-05-23 |
| 1986-05-21 | https://www.nytimes.com/1986/05/21/business/market-place-picking-stocks-for-s-p-500.html | Market Place Picking Stocks For SP 500 | By Vartanig G Vartan | TX 1-816690 | 1986-05-23 |
| 1986-05-21 | https://www.nytimes.com/1986/05/21/business/mayflower-rejects-offer-by-laidlaw.html | Mayflower Rejects Offer by Laidlaw | Special to the New York Times | TX 1-816690 | 1986-05-23 |
| 1986-05-21 | https://www.nytimes.com/1986/05/21/business/morgan-guaranty-cites-6-million-impropriety.html | MORGAN GUARANTY CITES 6 MILLION IMPROPRIETY | By Eric N Berg | TX 1-816690 | 1986-05-23 |
| 1986-05-21 | https://www.nytimes.com/1986/05/21/business/most-of-new-tax-rules-predicted-for-next-jan-1.html | MOST OF NEW TAX RULES PREDICTED FOR NEXT JAN 1 | By Gary Klott Special To the New York Times | TX 1-816690 | 1986-05-23 |

| | | | | |
|---|---|---|---|---|
| 1986-05-21 | https://www.nytimes.com/1986/05/21/business/oil-rigs-at-a-low.html | Oil Rigs at a Low | AP | TX 1-816690 | 1986-05-23 |
| 1986-05-21 | https://www.nytimes.com/1986/05/21/business/president-joining-senators-to-fight-tax-bill-changes.html | PRESIDENT JOINING SENATORS TO FIGHT TAX BILL CHANGES | By David E Rosenbaum Special To the New York Times | TX 1-816690 | 1986-05-23 |
| 1986-05-21 | https://www.nytimes.com/1986/05/21/business/profits-down-4.9-in-quarter.html | Profits Down 49 in Quarter | AP | TX 1-816690 | 1986-05-23 |
| 1986-05-21 | https://www.nytimes.com/1986/05/21/business/reagan-acts-to-restrict-machine-tool-imports.html | REAGAN ACTS TO RESTRICT MACHINE TOOL IMPORTS | By Clyde H Farnsworth Special To the New York Times | TX 1-816690 | 1986-05-23 |
| 1986-05-21 | https://www.nytimes.com/1986/05/21/business/sec-cuts-stock-list-in-inquiry.html | SEC CUTS STOCK LIST IN INQUIRY | By Robert J Cole | TX 1-816690 | 1986-05-23 |
| 1986-05-21 | https://www.nytimes.com/1986/05/21/business/the-fight-to-save-bethlehem.html | THE FIGHT TO SAVE BETHLEHEM | By Jonathan P Hicks Special To the New York Times | TX 1-816690 | 1986-05-23 |
| 1986-05-21 | https://www.nytimes.com/1986/05/21/business/us-steel-planning-further-staff-cuts.html | US STEEL PLANNING FURTHER STAFF CUTS | AP | TX 1-816690 | 1986-05-23 |
| 1986-05-21 | https://www.nytimes.com/1986/05/21/garden/60-minute-gourmet-264686.html | 60MINUTE GOURMET | By Pierre Franey | TX 1-816690 | 1986-05-23 |
| 1986-05-21 | https://www.nytimes.com/1986/05/21/garden/after-a-decade-an-adventure-in-dining-out-from-a-to-b-and-more.html | AFTER A DECADE AN ADVENTURE IN DINING OUT FROM A TO B AND MORE | By William K Stevens | TX 1-816690 | 1986-05-23 |
| 1986-05-21 | https://www.nytimes.com/1986/05/21/garden/after-a-decade-an-adventure-in-dining-out.html | AFTER A DECADE AN ADVENTURE IN DINING OUT | By Bryan Miller | TX 1-816690 | 1986-05-23 |
| 1986-05-21 | https://www.nytimes.com/1986/05/21/garden/bistro-s-clientele-speculates-over-lunch.html | BISTROS CLIENTELE SPECULATES OVER LUNCH | By Paul Lewis Special To the New York Times | TX 1-816690 | 1986-05-23 |
| 1986-05-21 | https://www.nytimes.com/1986/05/21/garden/disabled-view-their-gains.html | DISABLED VIEW THEIR GAINS | By Janet Elder | TX 1-816690 | 1986-05-23 |
| 1986-05-21 | https://www.nytimes.com/1986/05/21/garden/discoveries-counting-steps-naming-names.html | DISCOVERIES COUNTING STEPS NAMING NAMES | By Carol Lawson | TX 1-816690 | 1986-05-23 |
| 1986-05-21 | https://www.nytimes.com/1986/05/21/garden/food-fitness-behind-the-color.html | FOOD  FITNESS BEHIND THE COLOR | By Nancy Harmon Jenkins | TX 1-816690 | 1986-05-23 |
| 1986-05-21 | https://www.nytimes.com/1986/05/21/garden/food-notes-364086.html | FOOD NOTES | By Florence Fabricant | TX 1-816690 | 1986-05-23 |
| 1986-05-21 | https://www.nytimes.com/1986/05/21/garden/from-a-wheelchair-most-doors-are-closed.html | FROM A WHEELCHAIR MOST DOORS ARE CLOSED | By Crystal Nix | TX 1-816690 | 1986-05-23 |
| 1986-05-21 | https://www.nytimes.com/1986/05/21/garden/life-in-the-30-s.html | LIFE IN THE 30S | By Anna Quindlen | TX 1-816690 | 1986-05-23 |

| 1986-05-21 | https://www.nytimes.com/1986/05/21/garden/metropolitan-diary-310286.html | METROPOLITAN DIARY | By Ron Alexander | TX 1-816690 | 1986-05-23 |
| 1986-05-21 | https://www.nytimes.com/1986/05/21/garden/peanut-butter-an-enduring-american-passion.html | PEANUT BUTTER AN ENDURING AMERICAN PASSION | By Florence Fabricant | TX 1-816690 | 1986-05-23 |
| 1986-05-21 | https://www.nytimes.com/1986/05/21/garden/personal-health-361786.html | PERSONAL HEALTH | By Jane E Brody | TX 1-816690 | 1986-05-23 |
| 1986-05-21 | https://www.nytimes.com/1986/05/21/garden/step-by-step-coping-with-mussels.html | STEP BY STEP Coping With Mussels | By Pierre Franey | TX 1-816690 | 1986-05-23 |
| 1986-05-21 | https://www.nytimes.com/1986/05/21/garden/where-the-fortune-reads-good-health.html | WHERE THE FORTUNE READS GOOD HEALTH | By Andrew H Malcolm Special To the New York Times | TX 1-816690 | 1986-05-23 |
| 1986-05-21 | https://www.nytimes.com/1986/05/21/garden/wine-talk-335086.html | WINE TALK | By Frank J Prial | TX 1-816690 | 1986-05-23 |
| 1986-05-21 | https://www.nytimes.com/1986/05/21/movies/hollywood-s-summer-sweepstakes.html | HOLLYWOODS SUMMER SWEEPSTAKES | By Aljean Harmetz Special To the New York Times | TX 1-816690 | 1986-05-23 |
| 1986-05-21 | https://www.nytimes.com/1986/05/21/region/about-new-york-the-artist-behind-times-square-s-gaudy-glow.html | ABOUT NEW YORK THE ARTIST BEHIND TIMES SQUARES GAUDY GLOW | By William E Geist | TX 1-816690 | 1986-05-23 |
| 1986-05-21 | https://www.nytimes.com/1986/05/21/nyregion/blackout-at-grand-central-ends-with-businesses-tallying-losses.html | BLACKOUT AT GRAND CENTRAL ENDS WITH BUSINESSES TALLYING LOSSES | By George James | TX 1-816690 | 1986-05-23 |
| 1986-05-21 | https://www.nytimes.com/1986/05/21/nyregion/bridge-to-avoid-taking-a-finesse-bold-measure-may-pay-off.html | Bridge To Avoid Taking a Finesse Bold Measure May Pay Off | By Alan Truscott | TX 1-816690 | 1986-05-23 |
| 1986-05-21 | https://www.nytimes.com/1986/05/21/nyregion/bronx-landlord-owes-125000-in-sanitation-fines.html | BRONX LANDLORD OWES 125000 IN SANITATION FINES | By Josh Barbanel | TX 1-816690 | 1986-05-23 |
| 1986-05-21 | https://www.nytimes.com/1986/05/21/nyregion/campaign-gifts-to-senator-tied-to-credit-union.html | CAMPAIGN GIFTS TO SENATOR TIED TO CREDIT UNION | By Selwyn Raab | TX 1-816690 | 1986-05-23 |
| 1986-05-21 | https://www.nytimes.com/1986/05/21/nyregion/coast-guard-board-to-begin-formal-inquiry-into-sinking.html | COAST GUARD BOARD TO BEGIN FORMAL INQUIRY INTO SINKING | By Michael Norman | TX 1-816690 | 1986-05-23 |
| 1986-05-21 | https://www.nytimes.com/1986/05/21/nyregion/democrats-give-the-no.2-spot-top-attention.html | DEMOCRATS GIVE THE NO2 SPOT TOP ATTENTION | By Frank Lynn | TX 1-816690 | 1986-05-23 |
| 1986-05-21 | https://www.nytimes.com/1986/05/21/nyregion/driver-says-he-forgot-bus-s-size-before-crash.html | Driver Says He Forgot Buss Size Before Crash | Special to the New York Times | TX 1-816690 | 1986-05-23 |

| | | | | |
|---|---|---|---|---|
| 1986-05-21 | https://www.nytimes.com/1986/05/21/nyregion/gotti-is-expected-to-run-mob-group-from-federal-jail.html | GOTTI IS EXPECTED TO RUN MOB GROUP FROM FEDERAL JAIL | By Leonard Buder | TX 1-816690 | 1986-05-23 |
| 1986-05-21 | https://www.nytimes.com/1986/05/21/nyregion/july-4-in-city-closed-roads-open-campsites.html | JULY 4 IN CITY CLOSED ROADS OPEN CAMPSITES | By Deirdre Carmody | TX 1-816690 | 1986-05-23 |
| 1986-05-21 | https://www.nytimes.com/1986/05/21/nyregion/navy-s-plan-for-si-port-is-set-back-in-congress.html | NAVYS PLAN FOR SI PORT IS SET BACK IN CONGRESS | By Michael R Gordon Special To the New York Times | TX 1-816690 | 1986-05-23 |
| 1986-05-21 | https://www.nytimes.com/1986/05/21/nyregion/new-york-day-by-day-mom-and-pop-stores-in-brooklyn-honored.html | NEW YORK DAY BY DAY MomandPop Stores In Brooklyn Honored | By Susan Heller Anderson and David Bird | TX 1-816690 | 1986-05-23 |
| 1986-05-21 | https://www.nytimes.com/1986/05/21/nyregion/new-york-day-by-day-on-patrol-on-42d-st.html | NEW YORK DAY BY DAY On Patrol on 42d St | By Susan Heller Anderson and David Bird | TX 1-816690 | 1986-05-23 |
| 1986-05-21 | https://www.nytimes.com/1986/05/21/nyregion/new-york-day-by-day-ready-to-hold-hands.html | NEW YORK DAY BY DAY Ready to Hold Hands | By Susan Heller Anderson and David Bird | TX 1-816690 | 1986-05-23 |
| 1986-05-21 | https://www.nytimes.com/1986/05/21/nyregion/new-york-day-by-day-verbal-agility.html | NEW YORK DAY BY DAY Verbal Agility | By Susan Heller Anderson and David Bird | TX 1-816690 | 1986-05-23 |
| 1986-05-21 | https://www.nytimes.com/1986/05/21/nyregion/no-2-police-official-retiring.html | NO 2 POLICE OFFICIAL RETIRING | By Todd S Purdum | TX 1-816690 | 1986-05-23 |
| 1986-05-21 | https://www.nytimes.com/1986/05/21/nyregion/panel-requests-ideas-of-public-on-ellis-i-plan.html | PANEL REQUESTS IDEAS OF PUBLIC ON ELLIS I PLAN | By Martin Gottlieb | TX 1-816690 | 1986-05-23 |
| 1986-05-21 | https://www.nytimes.com/1986/05/21/nyregion/schooner-survivors-describe-ordeal.html | SCHOONER SURVIVORS DESCRIBE ORDEAL | By Jon Nordheimer Special To the New York Times | TX 1-816690 | 1986-05-23 |
| 1986-05-21 | https://www.nytimes.com/1986/05/21/nyregion/sizing-up-steel-boots-for-scofflaws-autos.html | SIZING UP STEEL BOOTS FOR SCOFFLAWS AUTOS | By James Brooke | TX 1-816690 | 1986-05-23 |
| 1986-05-21 | https://www.nytimes.com/1986/05/21/nyregion/theodore-white-is-eulogized-for-vitality-and-intelligence.html | THEODORE WHITE IS EULOGIZED FOR VITALITY AND INTELLIGENCE | By Joseph Berger | TX 1-816690 | 1986-05-23 |
| 1986-05-21 | https://www.nytimes.com/1986/05/21/nyregion/voting-close-on-forcing-a-moffett-o-neill-primary.html | VOTING CLOSE ON FORCING A MOFFETTONEILL PRIMARY | By Richard L Madden Special To the New York Times | TX 1-816690 | 1986-05-23 |
| 1986-05-21 | https://www.nytimes.com/1986/05/21/obituaries/he-eccles-logistics-expert.html | HE Eccles Logistics Expert | Special to the New York Times | TX 1-816690 | 1986-05-23 |
| 1986-05-21 | https://www.nytimes.com/1986/05/21/obituaries/john-wilson-dies-top-trial-lawyer.html | JOHN WILSON DIES TOP TRIAL LAWYER | Special to the New York Times | TX 1-816690 | 1986-05-23 |

| | | | | |
|---|---|---|---|---|
| 1986-05-21 | https://www.nytimes.com/1986/05/21/opinion/a-return-to-gorky-and-a-nobel-speech.html | A Return to Gorky And a Nobel Speech | By Andrei D Sakharov | TX 1-816690 | 1986-05-23 |
| 1986-05-21 | https://www.nytimes.com/1986/05/21/opinion/enough-mexico-bashing.html | Enough MexicoBashing | By Jorge G Castaneda | TX 1-816690 | 1986-05-23 |
| 1986-05-21 | https://www.nytimes.com/1986/05/21/opinion/washington-the-plumber-s-game.html | WASHINGTON THE PLUMBERS GAME | By James Reston | TX 1-816690 | 1986-05-23 |
| 1986-05-21 | https://www.nytimes.com/1986/05/21/sports/baseball-red-sox-win-17-7-boggs-gets-5-hits.html | BASEBALL RED SOX WIN 177 BOGGS GETS 5 HITS | AP | TX 1-816690 | 1986-05-23 |
| 1986-05-21 | https://www.nytimes.com/1986/05/21/sports/burns-still-clings-to-comeback-hope.html | BURNS STILL CLINGS TO COMEBACK HOPE | By Michael Martinez | TX 1-816690 | 1986-05-23 |
| 1986-05-21 | https://www.nytimes.com/1986/05/21/sports/canadien-defense-stiffens.html | CANADIEN DEFENSE STIFFENS | By Robin Finn Special To the New York Times | TX 1-816690 | 1986-05-23 |
| 1986-05-21 | https://www.nytimes.com/1986/05/21/sports/dorsey-adds-bulk-to-giants.html | DORSEY ADDS BULK TO GIANTS | By Frank Litsky Special To the New York Times | TX 1-816690 | 1986-05-23 |
| 1986-05-21 | https://www.nytimes.com/1986/05/21/sports/enigmatic-coach-struggles-to-mold-a-new-champion.html | ENIGMATIC COACH STRUGGLES TO MOLD A NEW CHAMPION | By Roberto Suro Special To the New York Times | TX 1-816690 | 1986-05-23 |
| 1986-05-21 | https://www.nytimes.com/1986/05/21/sports/mets-rally-to-top-giants-yankees-beaten-in-ninth-a-s-2-yankees-1.html | METS RALLY TO TOP GIANTS YANKEES BEATEN IN NINTH AS 2 YANKEES 1 | By Murray Chass | TX 1-816690 | 1986-05-23 |
| 1986-05-21 | https://www.nytimes.com/1986/05/21/sports/mets-rally-to-top-giants-yankees-beaten-in-ninth-mets-2-giants-1.html | METS RALLY TO TOP GIANTS YANKEES BEATEN IN NINTH METS 2 GIANTS 1 | By Joseph Durso Special To the New York Times | TX 1-816690 | 1986-05-23 |
| 1986-05-21 | https://www.nytimes.com/1986/05/21/sports/nba-playoffs-johnson-s-mission-to-rally-lakers.html | NBA PLAYOFFS JOHNSONS MISSION TO RALLY LAKERS | By Roy S Johnson Special To the New York Times | TX 1-816690 | 1986-05-23 |
| 1986-05-21 | https://www.nytimes.com/1986/05/21/sports/rozelle-cites-offer-from-the-usfl.html | ROZELLE CITES OFFER FROM THE USFL | By Michael Janofsky | TX 1-816690 | 1986-05-23 |
| 1986-05-21 | https://www.nytimes.com/1986/05/21/sports/sports-of-the-times-is-that-all-there-is.html | SPORTS OF THE TIMES IS THAT ALL THERE IS | By Ira Berkow | TX 1-816690 | 1986-05-23 |
| 1986-05-21 | https://www.nytimes.com/1986/05/21/sports/tv-sports-celtics-and-rockets-not-ideal-matchup.html | TV SPORTS CELTICS AND ROCKETS NOT IDEAL MATCHUP | By Michael Goodwin | TX 1-816690 | 1986-05-23 |
| 1986-05-21 | https://www.nytimes.com/1986/05/21/sports/two-tied-at-70-in-dodge-open.html | Two Tied at 70 In Dodge Open | Special to the New York Times | TX 1-816690 | 1986-05-23 |
| 1986-05-21 | https://www.nytimes.com/1986/05/21/sports/unanimous-decision-to-tyson.html | UNANIMOUS DECISION TO TYSON | By Phil Berger | TX 1-816690 | 1986-05-23 |
| 1986-05-21 | https://www.nytimes.com/1986/05/21/style/best-memphis-ribs-wore-mustard-coat.html | BEST MEMPHIS RIBS WORE MUSTARD COAT | By Shirley Downing | TX 1-816690 | 1986-05-23 |

| | | | | |
|---|---|---|---|---|
| 1986-05-21 | https://www.nytimes.com/1986/05/21/theater/music-i-married-an-angel.html | MUSIC I MARRIED AN ANGEL | By Stephen Holden | TX 1-816690 | 1986-05-23 |
| 1986-05-21 | https://www.nytimes.com/1986/05/21/theater/stage-ensemble-studio-s-marathon.html | STAGE ENSEMBLE STUDIOS MARATHON | By Mel Gussow | TX 1-816690 | 1986-05-23 |
| 1986-05-21 | https://www.nytimes.com/1986/05/21/theater/stage-funny-girl-at-equity-library-theater.html | STAGE FUNNY GIRL AT EQUITY LIBRARY THEATER | By Stephen Holden | TX 1-816690 | 1986-05-23 |
| 1986-05-21 | https://www.nytimes.com/1986/05/21/theater/theater-kevin-kling-in-21a-off-broadway.html | THEATER KEVIN KLING IN 21A OFF BROADWAY | By Walter Goodman | TX 1-816690 | 1986-05-23 |
| 1986-05-21 | https://www.nytimes.com/1986/05/21/us/after-60-years-dr-seuss-goes-back-to-his-roots.html | AFTER 60 YEARS DR SEUSS GOES BACK TO HIS ROOTS | By Larry Rohter Special To the New York Times | TX 1-816690 | 1986-05-23 |
| 1986-05-21 | https://www.nytimes.com/1986/05/21/us/air-force-studies-delaying-shuttle.html | AIR FORCE STUDIES DELAYING SHUTTLE | By John H Cushman Jr Special To the New York Times | TX 1-816690 | 1986-05-23 |
| 1986-05-21 | https://www.nytimes.com/1986/05/21/us/an-early-april-start-for-daylight-saving-is-backed-by-senate.html | AN EARLYAPRIL START FOR DAYLIGHT SAVING IS BACKED BY SENATE | By Jonathan Fuerbringer Special To the New York Times | TX 1-816690 | 1986-05-23 |
| 1986-05-21 | https://www.nytimes.com/1986/05/21/us/around-the-nation-first-armed-mx-missile-is-to-be-deployed-soon.html | AROUND THE NATION First Armed MX Missile Is to Be Deployed Soon | AP | TX 1-816690 | 1986-05-23 |
| 1986-05-21 | https://www.nytimes.com/1986/05/21/us/around-the-nation-mercenary-camp-head-accused-of-conspiracy.html | AROUND THE NATION Mercenary Camp Head Accused of Conspiracy | AP | TX 1-816690 | 1986-05-23 |
| 1986-05-21 | https://www.nytimes.com/1986/05/21/us/around-the-nation-new-mexico-blast-kills-2-fireworks-suspected.html | AROUND THE NATION New Mexico Blast Kills 2 Fireworks Suspected | AP | TX 1-816690 | 1986-05-23 |
| 1986-05-21 | https://www.nytimes.com/1986/05/21/us/around-the-nation-school-aid-link-urged-as-tool-to-fight-drugs.html | AROUND THE NATION SCHOOL AID LINK URGED AS TOOL TO FIGHT DRUGS | Special to The New York Times | TX 1-816690 | 1986-05-23 |
| 1986-05-21 | https://www.nytimes.com/1986/05/21/us/around-the-nation-submarine-is-successful-in-launching-a-missile.html | AROUND THE NATION Submarine Is Successful In Launching a Missile | AP | TX 1-816690 | 1986-05-23 |
| 1986-05-21 | https://www.nytimes.com/1986/05/21/us/briefing-next-stop-wall-street.html | BRIEFING Next Stop Wall Street | By Wayne King and Warren Weaver Jr | TX 1-816690 | 1986-05-23 |
| 1986-05-21 | https://www.nytimes.com/1986/05/21/us/briefing-summit-on-their-minds.html | BRIEFING Summit on Their Minds | By Wayne King and Warren Weaver Jr | TX 1-816690 | 1986-05-23 |
| 1986-05-21 | https://www.nytimes.com/1986/05/21/us/briefing-the-crash-of-the-qn.html | BRIEFING The Crash of the QN | By Wayne King and Warren Weaver | TX 1-816690 | 1986-05-23 |
| 1986-05-21 | https://www.nytimes.com/1986/05/21/us/briefing-whom-to-appoint.html | BRIEFING Whom to Appoint | By Wayne King and Warren Weaver Jr | TX 1-816690 | 1986-05-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-05-21 | https://www.nytimes.com/1986/05/21/us/democrats-in-pennsylvania-decide-heated-races.html | DEMOCRATS IN PENNSYLVANIA DECIDE HEATED RACES | By William K Stevens Special To the New York Times | TX 1-816690 | 1986-05-23 |
| 1986-05-21 | https://www.nytimes.com/1986/05/21/us/dissidents-lose-in-teamster-votes.html | DISSIDENTS LOSE IN TEAMSTER VOTES | By William Serrin Special To the New York Times | TX 1-816690 | 1986-05-23 |
| 1986-05-21 | https://www.nytimes.com/1986/05/21/us/error-discounted-in-rail-accident.html | ERROR DISCOUNTED IN RAIL ACCIDENT | By Reginald Stuart Special To the New York Times | TX 1-816690 | 1986-05-23 |
| 1986-05-21 | https://www.nytimes.com/1986/05/21/us/fbi-fake-pictures-at-an-exhibition.html | FBI Fake Pictures at an Exhibition | By Philip Shenon | TX 1-816690 | 1986-05-23 |
| 1986-05-21 | https://www.nytimes.com/1986/05/21/us/florida-executes-second-man-for-murder-of-a-store-owner.html | FLORIDA EXECUTES SECOND MAN FOR MURDER OF A STORE OWNER | AP | TX 1-816690 | 1986-05-23 |
| 1986-05-21 | https://www.nytimes.com/1986/05/21/us/in-seattle-tugboats-link-the-city-to-the-sea.html | IN SEATTLE TUGBOATS LINK THE CITY TO THE SEA | By Wallace Turner Special To the New York Times | TX 1-816690 | 1986-05-23 |
| 1986-05-21 | https://www.nytimes.com/1986/05/21/us/many-nursing-homes-are-found-to-fail-minimum-us-standards.html | MANY NURSING HOMES ARE FOUND TO FAIL MINIMUM US STANDARDS | By Robert Pear Special To the New York Times | TX 1-816690 | 1986-05-23 |
| 1986-05-21 | https://www.nytimes.com/1986/05/21/us/one-man-s-tangle-with-the-patent-office.html | One Mans Tangle With the Patent Office | Special to the New York Times | TX 1-816690 | 1986-05-23 |
| 1986-05-21 | https://www.nytimes.com/1986/05/21/us/scientists-weigh-results-of-meteorite-explosions.html | SCIENTISTS WEIGH RESULTS OF METEORITE EXPLOSIONS | By Walter Sullivan Special To the New York Times | TX 1-816690 | 1986-05-23 |
| 1986-05-21 | https://www.nytimes.com/1986/05/21/us/spying-suspect-a-study-in-contrasts.html | SPYING SUSPECT A STUDY IN CONTRASTS | By Matthew L Wald | TX 1-816690 | 1986-05-23 |
| 1986-05-21 | https://www.nytimes.com/1986/05/21/us/supreme-court-breaking-new-ground-on-affirmative-action.html | SUPREME COURT Breaking New Ground on Affirmative Action | By Stuart Taylor Jr | TX 1-816690 | 1986-05-23 |
| 1986-05-21 | https://www.nytimes.com/1986/05/21/us/texas-storm-toll-is-6.html | Texas Storm Toll Is 6 | AP | TX 1-816690 | 1986-05-23 |
| 1986-05-21 | https://www.nytimes.com/1986/05/21/us/us-aides-said-to-have-discussed-prosecuting-news-organizations.html | US AIDES SAID TO HAVE DISCUSSED PROSECUTING NEWS ORGANIZATIONS | By Stephen Engelberg Special To the New York Times | TX 1-816690 | 1986-05-23 |
| 1986-05-21 | https://www.nytimes.com/1986/05/21/us/us-delays-test-of-a-gene-altered-pesticide.html | US DELAYS TEST OF A GENEALTERED PESTICIDE | By Keith Schneider Special To the New York Times | TX 1-816690 | 1986-05-23 |
| 1986-05-21 | https://www.nytimes.com/1986/05/21/world/abbas-interview-in-algeria.html | ABBAS INTERVIEW IN ALGERIA | AP | TX 1-816690 | 1986-05-23 |
| 1986-05-21 | https://www.nytimes.com/1986/05/21/world/africa-raids-what-goal.html | AFRICA RAIDS WHAT GOAL | By Alan Cowell Special To the New York Times | TX 1-816690 | 1986-05-23 |
| 1986-05-21 | https://www.nytimes.com/1986/05/21/world/aquino-official-quits-for-personal-reasons.html | Aquino Official Quits For Personal Reasons | AP | TX 1-816690 | 1986-05-23 |

| | | | | |
|---|---|---|---|---|
| 1986-05-21 | https://www.nytimes.com/1986/05/21/world/around-the-world-bombers-black-out-much-of-chile.html | AROUND THE WORLD Bombers Black Out Much of Chile | AP | TX 1-816690 | 1986-05-23 |
| 1986-05-21 | https://www.nytimes.com/1986/05/21/world/around-the-world-french-election-plan-provokes-a-walkout.html | AROUND THE WORLD French Election Plan Provokes a Walkout | Special to The New York Times | TX 1-816690 | 1986-05-23 |
| 1986-05-21 | https://www.nytimes.com/1986/05/21/world/around-the-world-vote-count-resumes-in-dominican-republic.html | AROUND THE WORLD Vote Count Resumes In Dominican Republic | Special to The New York Times | TX 1-816690 | 1986-05-23 |
| 1986-05-21 | https://www.nytimes.com/1986/05/21/world/birthday-gala-for-sakharov-at-town-hall.html | BIRTHDAY GALA FOR SAKHAROV AT TOWN HALL | By Marvine Howe | TX 1-816690 | 1986-05-23 |
| 1986-05-21 | https://www.nytimes.com/1986/05/21/world/communist-party-raided-in-jordan.html | COMMUNIST PARTY RAIDED IN JORDAN | Special to the New York Times | TX 1-816690 | 1986-05-23 |
| 1986-05-21 | https://www.nytimes.com/1986/05/21/world/concern-in-israel-over-immigration.html | CONCERN IN ISRAEL OVER IMMIGRATION | Special to the New York Times | TX 1-816690 | 1986-05-23 |
| 1986-05-21 | https://www.nytimes.com/1986/05/21/world/contras-pledge-to-free-germans.html | CONTRAS PLEDGE TO FREE GERMANS | By George Volsky Special To the New York Times | TX 1-816690 | 1986-05-23 |
| 1986-05-21 | https://www.nytimes.com/1986/05/21/world/ethiopian-policies-blamed-in-famine.html | ETHIOPIAN POLICIES BLAMED IN FAMINE | By Clifford D May | TX 1-816690 | 1986-05-23 |
| 1986-05-21 | https://www.nytimes.com/1986/05/21/world/for-one-town-just-a-ripple-of-manila-sea-change.html | FOR ONE TOWN JUST A RIPPLE OF MANILA SEA CHANGE | By Seth Mydans Special To the New York Times | TX 1-816690 | 1986-05-23 |
| 1986-05-21 | https://www.nytimes.com/1986/05/21/world/green-party-asks-break-with-nato.html | GREEN PARTY ASKS BREAK WITH NATO | By James M Markham Special To the New York Times | TX 1-816690 | 1986-05-23 |
| 1986-05-21 | https://www.nytimes.com/1986/05/21/world/italy-now-linking-syrians-to-attack-at-rome-airport.html | ITALY NOW LINKING SYRIANS TO ATTACK AT ROME AIRPORT | By Leslie H Gelb Special To the New York Times | TX 1-816690 | 1986-05-23 |
| 1986-05-21 | https://www.nytimes.com/1986/05/21/world/man-in-the-news-new-russian-in-capital-yuri-vladimirovich-dubinin.html | MAN IN THE NEWS NEW RUSSIAN IN CAPITAL YURI VLADIMIROVICH DUBININ | By Elaine Sciolino Special To the New York Times | TX 1-816690 | 1986-05-23 |
| 1986-05-21 | https://www.nytimes.com/1986/05/21/world/pentagon-report-irks-state-dept.html | PENTAGON REPORT IRKS STATE DEPT | By Bernard Gwertzman Special To the New York Times | TX 1-816690 | 1986-05-23 |
| 1986-05-21 | https://www.nytimes.com/1986/05/21/world/reagan-girding-for-a-veto-fight-cuts-part-of-saudi-arms-package.html | REAGAN GIRDING FOR A VETO FIGHT CUTS PART OF SAUDI ARMS PACKAGE | By Bernard Weinraub Special To the New York Times | TX 1-816690 | 1986-05-23 |
| 1986-05-21 | https://www.nytimes.com/1986/05/21/world/south-african-president-defends-raids-on-3-neighboring-nations.html | SOUTH AFRICAN PRESIDENT DEFENDS RAIDS ON 3 NEIGHBORING NATIONS | Special to the New York Times | TX 1-816690 | 1986-05-23 |
| 1986-05-21 | https://www.nytimes.com/1986/05/21/world/soviet-appoints-new-envoy-to-the-us.html | SOVIET APPOINTS NEW ENVOY TO THE US | By Serge Schmemann Special To the New York Times | TX 1-816690 | 1986-05-23 |

| | | | | |
|---|---|---|---|---|
| 1986-05-21 | https://www.nytimes.com/1986/05/21/world/syria-is-said-to-press-trench-work.html | SYRIA IS SAID TO PRESS TRENCH WORK | By Thomas L Friedman Special To the New York Times | TX 1-816690 | 1986-05-23 |
| 1986-05-21 | https://www.nytimes.com/1986/05/21/world/us-aide-who-met-with-libyans-quits-as-ambassador-to-vatican.html | US AIDE WHO MET WITH LIBYANS QUITS AS AMBASSADOR TO VATICAN | By Jeff Gerth Special To the New York Times | TX 1-816690 | 1986-05-23 |
| 1986-05-21 | https://www.nytimes.com/1986/05/21/world/us-spurns-chernobyl-offer.html | US Spurns Chernobyl Offer | AP | TX 1-816690 | 1986-05-23 |
| 1986-05-22 | https://www.nytimes.com/1986/05/22/arts/academy-honors-creative-artists.html | ACADEMY HONORS CREATIVE ARTISTS | By Nan Robertson | TX 1-816689 | 1986-05-23 |
| 1986-05-22 | https://www.nytimes.com/1986/05/22/arts/architecture-two-richard-morris-hunt-shows.html | ARCHITECTURE TWO RICHARD MORRIS HUNT SHOWS | By Paul Goldberger | TX 1-816689 | 1986-05-23 |
| 1986-05-22 | https://www.nytimes.com/1986/05/22/arts/ballet-a-tudor-evening-of-honors-and-4-works.html | BALLET A TUDOR EVENING OF HONORS AND 4 WORKS | By Anna Kisselgoff | TX 1-816689 | 1986-05-23 |
| 1986-05-22 | https://www.nytimes.com/1986/05/22/arts/concert-divine-orlando.html | CONCERT DIVINE ORLANDO | By Bernard Holland | TX 1-816689 | 1986-05-23 |
| 1986-05-22 | https://www.nytimes.com/1986/05/22/arts/concert-jane-ira-bloom.html | CONCERT JANE IRA BLOOM | By Jon Pareles | TX 1-816689 | 1986-05-23 |
| 1986-05-22 | https://www.nytimes.com/1986/05/22/arts/critic-s-notebook-a-plea-for-the-revival-of-musical-warhorses.html | CRITICS NOTEBOOK A PLEA FOR THE REVIVAL OF MUSICAL WARHORSES | By Will Crutchfield | TX 1-816689 | 1986-05-23 |
| 1986-05-22 | https://www.nytimes.com/1986/05/22/arts/dining-in-france-on-13-gourmet-tour-series.html | DINING IN FRANCE ON 13 GOURMET TOUR SERIES | By John J OConnor | TX 1-816689 | 1986-05-23 |
| 1986-05-22 | https://www.nytimes.com/1986/05/22/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 1-816689 | 1986-05-23 |
| 1986-05-22 | https://www.nytimes.com/1986/05/22/arts/music-ligeti-in-horizons-opening.html | MUSIC LIGETI IN HORIZONS OPENING | By Donal Henahan | TX 1-816689 | 1986-05-23 |
| 1986-05-22 | https://www.nytimes.com/1986/05/22/arts/music-the-del-lords.html | MUSIC THE DELLORDS | By Jon Pareles | TX 1-816689 | 1986-05-23 |
| 1986-05-22 | https://www.nytimes.com/1986/05/22/arts/musical-hour-with-kiri-te-kanawa.html | MUSICAL HOUR WITH KIRI TE KANAWA | By Tim Page | TX 1-816689 | 1986-05-23 |
| 1986-05-22 | https://www.nytimes.com/1986/05/22/arts/new-tv-ratings-method-postponed.html | NEW TV RATINGS METHOD POSTPONED | By Peter J Boyer | TX 1-816689 | 1986-05-23 |
| 1986-05-22 | https://www.nytimes.com/1986/05/22/arts/opera-welsh-company-s-otello.html | OPERA WELSH COMPANYS OTELLO | By John Rockwell Special To the New York Times | TX 1-816689 | 1986-05-23 |
| 1986-05-22 | https://www.nytimes.com/1986/05/22/arts/paintings-are-stolen-in-ireland.html | PAINTINGS ARE STOLEN IN IRELAND | AP | TX 1-816689 | 1986-05-23 |
| 1986-05-22 | https://www.nytimes.com/1986/05/22/arts/piano-arminda-canteros-in-recital.html | PIANO ARMINDA CANTEROS IN RECITAL | By Tim Page | TX 1-816689 | 1986-05-23 |

| | | | | |
|---|---|---|---|---|
| 1986-05-22 | https://www.nytimes.com/1986/05/22/arts/pop-karen-mason-singer.html | POP KAREN MASON SINGER | By Stephen Holden | TX 1-816689 | 1986-05-23 |
| 1986-05-22 | https://www.nytimes.com/1986/05/22/books/atlantic-monthly-press-is-sold-by-zuckerman.html | ATLANTIC MONTHLY PRESS IS SOLD BY ZUCKERMAN | By Edwin McDowell | TX 1-816689 | 1986-05-23 |
| 1986-05-22 | https://www.nytimes.com/1986/05/22/books/books-of-the-times-629086.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-816689 | 1986-05-23 |
| 1986-05-22 | https://www.nytimes.com/1986/05/22/business/advertising-accounts.html | ADVERTISING Accounts | By Philip H Dougherty | TX 1-816689 | 1986-05-23 |
| 1986-05-22 | https://www.nytimes.com/1986/05/22/business/advertising-addendum.html | ADVERTISING Addendum | By Philip H Dougherty | TX 1-816689 | 1986-05-23 |
| 1986-05-22 | https://www.nytimes.com/1986/05/22/business/advertising-at-uja-a-focus-on-awareness.html | Advertising At UJA A Focus on Awareness | By Philip H Dougherty | TX 1-816689 | 1986-05-23 |
| 1986-05-22 | https://www.nytimes.com/1986/05/22/business/advertising-dfs-dorland.html | Advertising DFSDorland | By Philip H Dougherty | TX 1-816689 | 1986-05-23 |
| 1986-05-22 | https://www.nytimes.com/1986/05/22/business/advertising-geers-gross-wins-pie-fillings-account.html | ADVERTISING Geers Gross Wins Pie Fillings Account | By Philip H Dougherty | TX 1-816689 | 1986-05-23 |
| 1986-05-22 | https://www.nytimes.com/1986/05/22/business/advertising-goldome-selects-vickers-benson.html | ADVERTISING Goldome Selects Vickers Benson | By Philip H Dougherty | TX 1-816689 | 1986-05-23 |
| 1986-05-22 | https://www.nytimes.com/1986/05/22/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-816689 | 1986-05-23 |
| 1986-05-22 | https://www.nytimes.com/1986/05/22/business/advertising-tj-ross-in-merger.html | ADVERTISING TJ Ross in Merger | By Philip H Dougherty | TX 1-816689 | 1986-05-23 |
| 1986-05-22 | https://www.nytimes.com/1986/05/22/business/amoco-plans-cuts.html | Amoco Plans Cuts | AP | TX 1-816689 | 1986-05-23 |
| 1986-05-22 | https://www.nytimes.com/1986/05/22/business/answers-emerging-on-senate-tax-bill.html | ANSWERS EMERGING ON SENATE TAX BILL | By Gary Klott Special To the New York Times | TX 1-816689 | 1986-05-23 |
| 1986-05-22 | https://www.nytimes.com/1986/05/22/business/at-t-s-changes-at-the-top.html | ATTS CHANGES AT THE TOP | By David E Sanger | TX 1-816689 | 1986-05-23 |
| 1986-05-22 | https://www.nytimes.com/1986/05/22/business/business-people-bache-staff-changes-announced.html | BUSINESS PEOPLE Bache Staff Changes Announced | By Daniel F Cuff and James Sterngold | TX 1-816689 | 1986-05-23 |
| 1986-05-22 | https://www.nytimes.com/1986/05/22/business/business-people-farm-fund-chief-moving-to-wall-st.html | BUSINESS PEOPLE Farm Fund Chief Moving to Wall St | By Daniel F Cuff and James Sterngold | TX 1-816689 | 1986-05-23 |
| 1986-05-22 | https://www.nytimes.com/1986/05/22/business/consumer-prices-fall-0.3.html | CONSUMER PRICES FALL 03 | By Robert D Hershey Jr Special To the New York Times | TX 1-816689 | 1986-05-23 |

| | | | | |
|---|---|---|---|---|
| 1986-05-22 | https://www.nytimes.com/1986/05/22/business/continental-illinois-stake.html | Continental Illinois Stake | Special to the New York Times | TX 1-816689 | 1986-05-23 |
| 1986-05-22 | https://www.nytimes.com/1986/05/22/business/credit-markets-rates-are-little-changed.html | CREDIT MARKETS RATES ARE LITTLE CHANGED | By Michael Quint | TX 1-816689 | 1986-05-23 |
| 1986-05-22 | https://www.nytimes.com/1986/05/22/business/doubts-about-an-elite-banker.html | DOUBTS ABOUT AN ELITE BANKER | By Eric N Berg | TX 1-816689 | 1986-05-23 |
| 1986-05-22 | https://www.nytimes.com/1986/05/22/business/dow-drops-by-8.81-in-a-slow-day.html | Dow Drops by 881 in a Slow Day | By John Crudele | TX 1-816689 | 1986-05-23 |
| 1986-05-22 | https://www.nytimes.com/1986/05/22/business/fields-issue-is-84-unsold.html | Fields Issue Is 84 Unsold | Special to the New York Times | TX 1-816689 | 1986-05-23 |
| 1986-05-22 | https://www.nytimes.com/1986/05/22/business/ford-in-talks-for-alfa-romeo-stake.html | FORD IN TALKS FOR ALFA ROMEO STAKE | By John Holusha Special To the New York Times | TX 1-816689 | 1986-05-23 |
| 1986-05-22 | https://www.nytimes.com/1986/05/22/business/house-raises-loan-ceiling.html | House Raises Loan Ceiling | AP | TX 1-816689 | 1986-05-23 |
| 1986-05-22 | https://www.nytimes.com/1986/05/22/business/income-and-spending-increase.html | Income and Spending Increase | AP | TX 1-816689 | 1986-05-23 |
| 1986-05-22 | https://www.nytimes.com/1986/05/22/business/isuzu-grumman-deal.html | IsuzuGrumman Deal | AP | TX 1-816689 | 1986-05-23 |
| 1986-05-22 | https://www.nytimes.com/1986/05/22/business/justice-dept-backs-rca-s-sale-to-ge.html | Justice Dept Backs RCAs Sale to GE | AP | TX 1-816689 | 1986-05-23 |
| 1986-05-22 | https://www.nytimes.com/1986/05/22/business/lorimar-purchasing-7-tv-stations.html | LORIMAR PURCHASING 7 TV STATIONS | By Geraldine Fabrikant | TX 1-816689 | 1986-05-23 |
| 1986-05-22 | https://www.nytimes.com/1986/05/22/business/mack-layoffs-planned.html | Mack Layoffs Planned | AP | TX 1-816689 | 1986-05-23 |
| 1986-05-22 | https://www.nytimes.com/1986/05/22/business/market-place-japan-holdings-bolster-funds.html | Market Place Japan Holdings Bolster Funds | By Vartanig G Vartan | TX 1-816689 | 1986-05-23 |
| 1986-05-22 | https://www.nytimes.com/1986/05/22/business/occidental-and-drexel-in-joint-bid.html | OCCIDENTAL AND DREXEL IN JOINT BID | By Nicholas D Kristof Special To the New York Times | TX 1-816689 | 1986-05-23 |
| 1986-05-22 | https://www.nytimes.com/1986/05/22/business/pan-am-considers-stock-offering-for-2-units.html | PAN AM CONSIDERS STOCK OFFERING FOR 2 UNITS | By Agis Salpukas | TX 1-816689 | 1986-05-23 |
| 1986-05-22 | https://www.nytimes.com/1986/05/22/business/reintroduction-set-for-contac.html | Reintroduction Set for Contac | AP | TX 1-816689 | 1986-05-23 |
| 1986-05-22 | https://www.nytimes.com/1986/05/22/business/scrutiny-of-deal-seen.html | Scrutiny of Deal Seen | By Roberto Suro Special To the New York Times | TX 1-816689 | 1986-05-23 |
| 1986-05-22 | https://www.nytimes.com/1986/05/22/business/sea-land-sets-restructuring.html | SeaLand Sets Restructuring | AP | TX 1-816689 | 1986-05-23 |
| 1986-05-22 | https://www.nytimes.com/1986/05/22/business/sears-to-create-2-apparel-units.html | Sears to Create 2 Apparel Units | Special to the New York Times | TX 1-816689 | 1986-05-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-05-22 | https://www.nytimes.com/1986/05/22/business/sec-papers-suggest-trail-of-insider-trades.html | SEC PAPERS SUGGEST TRAIL OF INSIDER TRADES | By Tamar Lewin | TX 1-816689 | 1986-05-23 |
| 1986-05-22 | https://www.nytimes.com/1986/05/22/business/state-studies-tax-changes.html | State Studies Tax Changes | Special to the New York Times | TX 1-816689 | 1986-05-23 |
| 1986-05-22 | https://www.nytimes.com/1986/05/22/business/technology-more-efficient-cogeneration.html | Technology More Efficient Cogeneration | By Calvin Sims | TX 1-816689 | 1986-05-23 |
| 1986-05-22 | https://www.nytimes.com/1986/05/22/business/tektronix-plans-employee-cuts.html | Tektronix Plans Employee Cuts | Special to the New York Times | TX 1-816689 | 1986-05-23 |
| 1986-05-22 | https://www.nytimes.com/1986/05/22/garden/an-italian-designs-for-the-personality.html | AN ITALIAN DESIGNS FOR THE PERSONALITY | By Mary Davis Suro | TX 1-816689 | 1986-05-23 |
| 1986-05-22 | https://www.nytimes.com/1986/05/22/garden/drive-to-rescue-30-s-british-home-fails-4-2.6.html | DRIVE TO RESCUE 30S BRITISH HOME FAILS 426 | By Sheila Hale Special To the New York Times | TX 1-816689 | 1986-05-23 |
| 1986-05-22 | https://www.nytimes.com/1986/05/22/garden/from-functional-to-sculptural-show-of-3-ceramists-4-2.html | FROM FUNCTIONAL TO SCULPTURAL SHOW OF 3 CERAMISTS 42 | By Betty Freudenheim | TX 1-816689 | 1986-05-23 |
| 1986-05-22 | https://www.nytimes.com/1986/05/22/garden/helpful-hardware-choosing-cut-nails.html | HELPFUL HARDWARE CHOOSING CUT NAILS | By Daryln Brewer | TX 1-816689 | 1986-05-23 |
| 1986-05-22 | https://www.nytimes.com/1986/05/22/garden/hers.html | HERS | By Lesley Hazleton | TX 1-816689 | 1986-05-23 |
| 1986-05-22 | https://www.nytimes.com/1986/05/22/garden/home-beat-a-blend-of-techniques.html | HOME BEAT A BLEND OF TECHNIQUES | By Suzanne Slesin | TX 1-816689 | 1986-05-23 |
| 1986-05-22 | https://www.nytimes.com/1986/05/22/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 1-816689 | 1986-05-23 |
| 1986-05-22 | https://www.nytimes.com/1986/05/22/garden/if-it-s-expensive-chances-are-that-grandpa-will-pay.html | IF ITS EXPENSIVE CHANCES ARE THAT GRANDPA WILL PAY | By Claudia Deutsch | TX 1-816689 | 1986-05-23 |
| 1986-05-22 | https://www.nytimes.com/1986/05/22/garden/interns-helping-at-historic-sites.html | INTERNS HELPING AT HISTORIC SITES | By Deborah Hofmann | TX 1-816689 | 1986-05-23 |
| 1986-05-22 | https://www.nytimes.com/1986/05/22/garden/opening-the-house-surprises-in-store.html | OPENING THE HOUSE SURPRISES IN STORE | By Lou Ann Walker | TX 1-816689 | 1986-05-23 |
| 1986-05-22 | https://www.nytimes.com/1986/05/22/garden/the-first-house.html | THE FIRST HOUSE | By William R Greer | TX 1-816689 | 1986-05-23 |
| 1986-05-22 | https://www.nytimes.com/1986/05/22/garden/the-practical-gardener-ground-covers-that-outdo-pachysandra.html | THE PRACTICAL GARDENER GROUND COVERS THAT OUTDO PACHYSANDRA | By Allen Lacy | TX 1-816689 | 1986-05-23 |
| 1986-05-22 | https://www.nytimes.com/1986/05/22/garden/updating-the-traditions-of-british-decor.html | UPDATING THE TRADITIONS OF BRITISH DECOR | By Steve Lohr Special To the New York Times | TX 1-816689 | 1986-05-23 |

| | | | | |
|---|---|---|---|---|
| 1986-05-22 | https://www.nytimes.com/1986/05/22/garden/victorian-home-life-detailed-idyllic-view-2-3.4.html | VICTORIAN HOME LIFE DETAILED IDYLLIC VIEW 234 | By Glenn Collins | TX 1-816689 | 1986-05-23 |
| 1986-05-22 | https://www.nytimes.com/1986/05/22/nyregion/back-home-ship-s-crew-describes-a-nightmare.html | BACK HOME SHIPS CREW DESCRIBES A NIGHTMARE | By Esther B Fein Special To the New York Times | TX 1-816689 | 1986-05-23 |
| 1986-05-22 | https://www.nytimes.com/1986/05/22/nyregion/bridge-feigus-to-compete-saturday-in-his-58th-goldman-pairs.html | Bridge Feigus to Compete Saturday In His 58th Goldman Pairs | By Alan Truscott | TX 1-816689 | 1986-05-23 |
| 1986-05-22 | https://www.nytimes.com/1986/05/22/nyregion/carey-is-listed-as-having-held-citisource-stock.html | CAREY IS LISTED AS HAVING HELD CITISOURCE STOCK | By Richard J Meislin | TX 1-816689 | 1986-05-23 |
| 1986-05-22 | https://www.nytimes.com/1986/05/22/nyregion/city-council-committee-approves-3-bills-for-stricter-ethics.html | CITY COUNCIL COMMITTEE APPROVES 3 BILLS FOR STRICTER ETHICS | By Suzanne Daley | TX 1-816689 | 1986-05-23 |
| 1986-05-22 | https://www.nytimes.com/1986/05/22/nyregion/city-dropout-program-reports-0.8-increase-in-attendance.html | CITY DROPOUT PROGRAM REPORTS 08 INCREASE IN ATTENDANCE | By Jane Perlez | TX 1-816689 | 1986-05-23 |
| 1986-05-22 | https://www.nytimes.com/1986/05/22/nyregion/city-is-setting-up-new-drug-squad.html | CITY IS SETTING UP NEW DRUG SQUAD | By Peter Kerr | TX 1-816689 | 1986-05-23 |
| 1986-05-22 | https://www.nytimes.com/1986/05/22/nyregion/city-to-use-old-way-to-rebuild-ice-rink-after-new-way-fails.html | CITY TO USE OLD WAY TO REBUILD ICE RINK AFTER NEW WAY FAILS | By Joyce Purnick | TX 1-816689 | 1986-05-23 |
| 1986-05-22 | https://www.nytimes.com/1986/05/22/nyregion/conservative-rabbis-affirm-mother-alone-is-identity-key.html | CONSERVATIVE RABBIS AFFIRM MOTHER ALONE IS IDENTITY KEY | By Joseph Berger | TX 1-816689 | 1986-05-23 |
| 1986-05-22 | https://www.nytimes.com/1986/05/22/nyregion/cuomo-is-said-to-offer-congressman-no-2-spot.html | CUOMO IS SAID TO OFFER CONGRESSMAN NO 2 SPOT | CUOFRANK LYNN | TX 1-816689 | 1986-05-23 |
| 1986-05-22 | https://www.nytimes.com/1986/05/22/nyregion/friedman-and-lazar-can-keep-their-attorneys.html | FRIEDMAN AND LAZAR CAN KEEP THEIR ATTORNEYS | By Arnold H Lubasch | TX 1-816689 | 1986-05-23 |
| 1986-05-22 | https://www.nytimes.com/1986/05/22/nyregion/gift-geyser-raises-tumult-over-roosevelt-i.html | GIFT GEYSER RAISES TUMULT OVER ROOSEVELT I | By Martin Gottlieb | TX 1-816689 | 1986-05-23 |
| 1986-05-22 | https://www.nytimes.com/1986/05/22/nyregion/guilty-plea-due-in-credit-union-fraud.html | GUILTY PLEA DUE IN CREDIT UNION FRAUD | By Selwyn Raab | TX 1-816689 | 1986-05-23 |
| 1986-05-22 | https://www.nytimes.com/1986/05/22/nyregion/in-the-shadow-of-yale-a-park-for-new-companies.html | IN THE SHADOW OF YALE A PARK FOR NEW COMPANIES | By Thomas J Lueck Special To the New York Times | TX 1-816689 | 1986-05-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-05-22 | https://www.nytimes.com/1986/05/22/nyregion/jersey-bars-schoolboys-from-girls-athletics.html | Jersey Bars Schoolboys From Girls Athletics | Special to the New York Times | TX 1-816689 | 1986-05-23 |
| 1986-05-22 | https://www.nytimes.com/1986/05/22/nyregion/kean-planning-to-reappoint-jersey-supreme-court-chief.html | Kean Planning to Reappoint Jersey Supreme Court Chief | AP | TX 1-816689 | 1986-05-23 |
| 1986-05-22 | https://www.nytimes.com/1986/05/22/nyregion/landlords-seek-to-raise-rents-by-up-to-19.html | LANDLORDS SEEK TO RAISE RENTS BY UP TO 19 | By Anthony Depalma | TX 1-816689 | 1986-05-23 |
| 1986-05-22 | https://www.nytimes.com/1986/05/22/nyregion/moffett-won-t-give-up-race-against-o-neill.html | MOFFETT WONT GIVE UP RACE AGAINST ONEILL | By Richard L Madden Special To the New York Times | TX 1-816689 | 1986-05-23 |
| 1986-05-22 | https://www.nytimes.com/1986/05/22/nyregion/new-york-day-by-day-jockeying-liberals.html | NEW YORK DAY BY DAY Jockeying Liberals | By Susan Heller Anderson and David Bird | TX 1-816689 | 1986-05-23 |
| 1986-05-22 | https://www.nytimes.com/1986/05/22/nyregion/new-york-day-by-day-periodic-ratings.html | NEW YORK DAY BY DAY Periodic Ratings | By Susan Heller Anderson and David Bird | TX 1-816689 | 1986-05-23 |
| 1986-05-22 | https://www.nytimes.com/1986/05/22/nyregion/new-york-day-by-day-wish-fulfilled.html | NEW YORK DAY BY DAY Wish Fulfilled | By Susan Heller Anderson and David Bird | TX 1-816689 | 1986-05-23 |
| 1986-05-22 | https://www.nytimes.com/1986/05/22/nyregion/officials-report-store-detained-iran-diplomat.html | OFFICIALS REPORT STORE DETAINED IRAN DIPLOMAT | By Elaine Sciolino Special To the New York Times | TX 1-816689 | 1986-05-23 |
| 1986-05-22 | https://www.nytimes.com/1986/05/22/nyregion/panel-acts-on-rent-bias-against-children-in-city.html | PANEL ACTS ON RENT BIAS AGAINST CHILDREN IN CITY | By Crystal Nix | TX 1-816689 | 1986-05-23 |
| 1986-05-22 | https://www.nytimes.com/1986/05/22/nyregion/panel-ends-hearings-on-gross.html | PANEL ENDS HEARINGS ON GROSS | By Gene I Maeroff | TX 1-816689 | 1986-05-23 |
| 1986-05-22 | https://www.nytimes.com/1986/05/22/nyregion/retirement-leaves-police-department-without-a-key-leader.html | RETIREMENT LEAVES POLICE DEPARTMENT WITHOUT A KEY LEADER | By Todd S Purdum | TX 1-816689 | 1986-05-23 |
| 1986-05-22 | https://www.nytimes.com/1986/05/22/nyregion/study-says-more-families-must-beg-for-food.html | STUDY SAYS MORE FAMILIES MUST BEG FOR FOOD | By Lydia Chavez | TX 1-816689 | 1986-05-23 |
| 1986-05-22 | https://www.nytimes.com/1986/05/22/obituaries/dr-helen-taussig-87-dies-led-in-blue-baby-operation.html | DR HELEN TAUSSIG 87 DIES LED IN BLUE BABY OPERATION | By Lawrence K Altman | TX 1-816689 | 1986-05-23 |
| 1986-05-22 | https://www.nytimes.com/1986/05/22/obituaries/frank-mcmahon-an-industrialist.html | FRANK McMAHON AN INDUSTRIALIST | By Joan Cook | TX 1-816689 | 1986-05-23 |

| | | | | |
|---|---|---|---|---|
| 1986-05-22 | https://www.nytimes.com/1986/05/22/obituaries/ralph-evinrude-dies-made-outboard-motor.html | Ralph Evinrude Dies Made Outboard Motor | AP | TX 1-816689 | 1986-05-23 |
| 1986-05-22 | https://www.nytimes.com/1986/05/22/obituaries/robert-wood-former-head-of-cbs-television-network.html | ROBERT WOOD FORMER HEAD OF CBS TELEVISION NETWORK | By Peter J Boyer | TX 1-816689 | 1986-05-23 |
| 1986-05-22 | https://www.nytimes.com/1986/05/22/opinion/dont-punish-times-square.html | Dont Punish Times Square | By William J Stern William J Stern Was Chairman and Chief Executive From 1983 To 1985 of the New York State Urban Development Corporation the CityS Partner In the Redevelopment of Times Square | TX 1-816689 | 1986-05-23 |
| 1986-05-22 | https://www.nytimes.com/1986/05/22/opinion/foreign-affairs-disaster-s-aftermath.html | FOREIGN AFFAIRS Disasters Aftermath | By Flora Lewis | TX 1-816689 | 1986-05-23 |
| 1986-05-22 | https://www.nytimes.com/1986/05/22/opinion/how-to-make-terrorists-think-twice.html | How to Make Terrorists Think Twice | By Arlen Specter Arlen Specter Republican of Pennsylvania Is A Member of the Senate Judiciary Committee | TX 1-816689 | 1986-05-23 |
| 1986-05-22 | https://www.nytimes.com/1986/05/22/sports/3-tied-for-dodge-open-lead.html | 3 TIED FOR DODGE OPEN LEAD | By John Radosta Special To the New York Times | TX 1-816689 | 1986-05-23 |
| 1986-05-22 | https://www.nytimes.com/1986/05/22/sports/american-league-red-sox-outlast-rain-delays-and-win.html | AMERICAN LEAGUE RED SOX OUTLAST RAIN DELAYS AND WIN | AP | TX 1-816689 | 1986-05-23 |
| 1986-05-22 | https://www.nytimes.com/1986/05/22/sports/court-hears-of-trump-contact.html | COURT HEARS OF TRUMP CONTACT | By Michael Janofsky | TX 1-816689 | 1986-05-23 |
| 1986-05-22 | https://www.nytimes.com/1986/05/22/sports/darling-shaky-but-good-goes-5-0.html | DARLING SHAKY BUT GOOD GOES 50 | By Joseph Durso Special To the New York Times | TX 1-816689 | 1986-05-23 |
| 1986-05-22 | https://www.nytimes.com/1986/05/22/sports/jets-haight-is-an-achiever.html | Jets Haight Is an Achiever | By William N Wallace Special To the New York Times | TX 1-816689 | 1986-05-23 |
| 1986-05-22 | https://www.nytimes.com/1986/05/22/sports/national-league-rhoden-s-5-hitter-tops-astros.html | NATIONAL LEAGUE RHODENS 5HITTER TOPS ASTROS | AP | TX 1-816689 | 1986-05-23 |
| 1986-05-22 | https://www.nytimes.com/1986/05/22/sports/ncaa-adding-2-investigators.html | NCAA Adding 2 Investigators | AP | TX 1-816689 | 1986-05-23 |
| 1986-05-22 | https://www.nytimes.com/1986/05/22/sports/nhl-is-seeking-mandatory-testing.html | NHL Is Seeking Mandatory Testing | By Robin Finn Special To the New York Times | TX 1-816689 | 1986-05-23 |
| 1986-05-22 | https://www.nytimes.com/1986/05/22/sports/pasqua-powers-yankee-rout.html | PASQUA POWERS YANKEE ROUT | By Murray Chass | TX 1-816689 | 1986-05-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-05-22 | https://www.nytimes.com/1986/05/22/sports/phil-berger-on-boxing-conflict-threatens-witherspoon-match.html | PHIL BERGER ON BOXING CONFLICT THREATENS WITHERSPOON MATCH | By Phil Berger | TX 1-816689 | 1986-05-23 |
| 1986-05-22 | https://www.nytimes.com/1986/05/22/sports/rockets-win-on-sampson-shot-114-112.html | ROCKETS WIN ON SAMPSON SHOT 114112 | By Roy S Johnson Special To the New York Times | TX 1-816689 | 1986-05-23 |
| 1986-05-22 | https://www.nytimes.com/1986/05/22/sports/sports-of-the-times-the-tyson-biggs-collision-course.html | SPORTS OF THE TIMES THE TYSONBIGGS COLLISION COURSE | By Dave Anderson | TX 1-816689 | 1986-05-23 |
| 1986-05-22 | https://www.nytimes.com/1986/05/22/sports/taylor-to-join-giants-today.html | Taylor to Join Giants Today | By Frank Litsky Special To the New York Times | TX 1-816689 | 1986-05-23 |
| 1986-05-22 | https://www.nytimes.com/1986/05/22/us/8-states-seeking-to-limit-poison-in-great-lakes.html | 8 STATES SEEKING TO LIMIT POISON IN GREAT LAKES | By James Barron Special To the New York Times | TX 1-816689 | 1986-05-23 |
| 1986-05-22 | https://www.nytimes.com/1986/05/22/us/administration-faulted-for-curbing-comment-on-chernobyl.html | ADMINISTRATION FAULTED FOR CURBING COMMENT ON CHERNOBYL | By Stuart Diamond | TX 1-816689 | 1986-05-23 |
| 1986-05-22 | https://www.nytimes.com/1986/05/22/us/aide-defends-us-role-in-nursing-home-care.html | AIDE DEFENDS US ROLE IN NURSING HOME CARE | By Ben A Franklin Special To the New York Times | TX 1-816689 | 1986-05-23 |
| 1986-05-22 | https://www.nytimes.com/1986/05/22/us/all-about-leaks.html | ALL ABOUT LEAKS | By Leslie H Gelb | TX 1-816689 | 1986-05-23 |
| 1986-05-22 | https://www.nytimes.com/1986/05/22/us/around-the-nation-philadelphia-club-drops-all-male-restriction.html | AROUND THE NATION Philadelphia Club Drops AllMale Restriction | AP | TX 1-816689 | 1986-05-23 |
| 1986-05-22 | https://www.nytimes.com/1986/05/22/us/around-the-nation-suspect-in-14-slayings-pleads-not-guilty.html | AROUND THE NATION Suspect in 14 Slayings Pleads Not Guilty | AP | TX 1-816689 | 1986-05-23 |
| 1986-05-22 | https://www.nytimes.com/1986/05/22/us/briefing-a-lottery.html | BRIEFING A Lottery | By Wayne King and Warren Weaver Jr | TX 1-816689 | 1986-05-23 |
| 1986-05-22 | https://www.nytimes.com/1986/05/22/us/briefing-catch-the-spirit.html | BRIEFING Catch the Spirit | By Wayne King and Warren Weaver Jr | TX 1-816689 | 1986-05-23 |
| 1986-05-22 | https://www.nytimes.com/1986/05/22/us/briefing-no-time-for-books.html | BRIEFING No Time for Books | By Wayne King and Warren Weaver Jr | TX 1-816689 | 1986-05-23 |
| 1986-05-22 | https://www.nytimes.com/1986/05/22/us/briefing-veterans-to-get-charter.html | BRIEFING Veterans to Get Charter | By Wayne King and Warren Weaver Jr | TX 1-816689 | 1986-05-23 |
| 1986-05-22 | https://www.nytimes.com/1986/05/22/us/budget-cutbacks-seen-leading-to-wider-crisis-of-homeless-in-us.html | BUDGET CUTBACKS SEEN LEADING TO WIDER CRISIS OF HOMELESS IN US | By E R Shipp | TX 1-816689 | 1986-05-23 |
| 1986-05-22 | https://www.nytimes.com/1986/05/22/us/cia-weighs-action-on-washington-post-article.html | CIA WEIGHS ACTION ON WASHINGTON POST ARTICLE | By Philip Shenon Special To the New York Times | TX 1-816689 | 1986-05-23 |

| | | | | |
|---|---|---|---|---|
| 1986-05-22 | https://www.nytimes.com/1986/05/22/us/congress-passes-bill-on-safe-drinking-water.html | CONGRESS PASSES BILL ON SAFE DRINKING WATER | By Linda Greenhouse Special To the New York Times | TX 1-816689 | 1986-05-23 |
| 1986-05-22 | https://www.nytimes.com/1986/05/22/us/controller-shifts-overlap-in-chicago-airport-test.html | CONTROLLER SHIFTS OVERLAP IN CHICAGO AIRPORT TEST | By Richard Witkin | TX 1-816689 | 1986-05-23 |
| 1986-05-22 | https://www.nytimes.com/1986/05/22/us/crime-reports-spoil-atlanta-s-pride-in-rapid-transit-system.html | CRIME REPORTS SPOIL ATLANTAS PRIDE IN RAPID TRANSIT SYSTEM | By Dudley Clendinen Special To the New York Times | TX 1-816689 | 1986-05-23 |
| 1986-05-22 | https://www.nytimes.com/1986/05/22/us/democratic-rival-assails-packwood.html | DEMOCRATIC RIVAL ASSAILS PACKWOOD | By Wallace Turner Special To the New York Times | TX 1-816689 | 1986-05-23 |
| 1986-05-22 | https://www.nytimes.com/1986/05/22/us/embassy-row-signals-from-moscow.html | Embassy Row Signals From Moscow | By Bernard Gwertzman | TX 1-816689 | 1986-05-23 |
| 1986-05-22 | https://www.nytimes.com/1986/05/22/us/equal-opportunity-nominee-is-rejected-by-senate-panel.html | Equal Opportunity Nominee Is Rejected by Senate Panel | AP | TX 1-816689 | 1986-05-23 |
| 1986-05-22 | https://www.nytimes.com/1986/05/22/us/gene-found-in-aids-virus-may-be-key-to-disease.html | GENE FOUND IN AIDS VIRUS MAY BE KEY TO DISEASE | By Harold M Schmeck Jr | TX 1-816689 | 1986-05-23 |
| 1986-05-22 | https://www.nytimes.com/1986/05/22/us/lobbying-shift-gets-support.html | Lobbying Shift Gets Support | Special to the New York Times | TX 1-816689 | 1986-05-23 |
| 1986-05-22 | https://www.nytimes.com/1986/05/22/us/nevada-copter-crash-kills-1.html | Nevada Copter Crash Kills 1 | AP | TX 1-816689 | 1986-05-23 |
| 1986-05-22 | https://www.nytimes.com/1986/05/22/us/nuclear-bomb-tested.html | Nuclear Bomb Tested | AP | TX 1-816689 | 1986-05-23 |
| 1986-05-22 | https://www.nytimes.com/1986/05/22/us/nuclear-liability-measure-gains.html | NUCLEAR LIABILITY MEASURE GAINS | Special to the New York Times | TX 1-816689 | 1986-05-23 |
| 1986-05-22 | https://www.nytimes.com/1986/05/22/us/official-in-justice-dept-contends-citizens-abuse-racketeering-law.html | OFFICIAL IN JUSTICE DEPT CONTENDS CITIZENS ABUSE RACKETEERING LAW | AP | TX 1-816689 | 1986-05-23 |
| 1986-05-22 | https://www.nytimes.com/1986/05/22/us/pain-victims-care-faulted-by-panel.html | PAIN VICTIMS CARE FAULTED BY PANEL | By Philip M Boffey Special To the New York Times | TX 1-816689 | 1986-05-23 |
| 1986-05-22 | https://www.nytimes.com/1986/05/22/us/panel-finds-army-mismanaged-tests-on-vehicle.html | PANEL FINDS ARMY MISMANAGED TESTS ON VEHICLE | By John H Cushman Jr Special To the New York Times | TX 1-816689 | 1986-05-23 |
| 1986-05-22 | https://www.nytimes.com/1986/05/22/us/presser-wins-5-year-presidency-at-jubilant-teamsters-convention.html | PRESSER WINS 5YEAR PRESIDENCY AT JUBILANT TEAMSTERS CONVENTION | By William Serrin Special To the New York Times | TX 1-816689 | 1986-05-23 |
| 1986-05-22 | https://www.nytimes.com/1986/05/22/us/reagan-considers-easing-federal-rules-on-gene-altered-microbes.html | REAGAN CONSIDERS EASING FEDERAL RULES ON GENE ALTERED MICROBES | By Keith Schneider Special To the New York Times | TX 1-816689 | 1986-05-23 |

| | | | | |
|---|---|---|---|---|
| 1986-05-22 | https://www.nytimes.com/1986/05/22/us/reagan-defending-budget-says-aid-is-available-to-all-the-hungry.html | REAGAN DEFENDING BUDGET SAYS AID IS AVAILABLE TO ALL THE HUNGRY | By Gerald M Boyd Special To the New York Times | TX 1-816689 | 1986-05-23 |
| 1986-05-22 | https://www.nytimes.com/1986/05/22/us/scouts-land-deal-stirs-up-emotions.html | SCOUTS LAND DEAL STIRS UP EMOTIONS | By Fox Butterfield Special To the New York Times | TX 1-816689 | 1986-05-23 |
| 1986-05-22 | https://www.nytimes.com/1986/05/22/us/seniors-at-annapolis-are-told-the-world-has-been-improving.html | SENIORS AT ANNAPOLIS ARE TOLD THE WORLD HAS BEEN IMPROVING | AP | TX 1-816689 | 1986-05-23 |
| 1986-05-22 | https://www.nytimes.com/1986/05/22/us/stiff-challenge-seen-in-pennsylvania-senate-race.html | STIFF CHALLENGE SEEN IN PENNSYLVANIA SENATE RACE | By William K Stevens Special To the New York Times | TX 1-816689 | 1986-05-23 |
| 1986-05-22 | https://www.nytimes.com/1986/05/22/world/17-killed-in-christian-moslem-fighting-in-beirut.html | 17 KILLED IN CHRISTIANMOSLEM FIGHTING IN BEIRUT | AP | TX 1-816689 | 1986-05-23 |
| 1986-05-22 | https://www.nytimes.com/1986/05/22/world/84-reactor-shutdown-called-worst-french-nuclear-event.html | 84 REACTOR SHUTDOWN CALLED WORST FRENCH NUCLEAR EVENT | AP | TX 1-816689 | 1986-05-23 |
| 1986-05-22 | https://www.nytimes.com/1986/05/22/world/around-the-world-a-strong-thatcher-ally-resigns-from-cabinet.html | AROUND THE WORLD A STRONG THATCHER ALLY RESIGNS FROM CABINET | Special to The New York Times | TX 1-816689 | 1986-05-23 |
| 1986-05-22 | https://www.nytimes.com/1986/05/22/world/around-the-world-korean-students-vandalize-us-building.html | AROUND THE WORLD KOREAN STUDENTS VANDALIZE US BUILDING | AP | TX 1-816689 | 1986-05-23 |
| 1986-05-22 | https://www.nytimes.com/1986/05/22/world/chinese-ease-one-child-rule.html | Chinese Ease OneChild Rule | AP | TX 1-816689 | 1986-05-23 |
| 1986-05-22 | https://www.nytimes.com/1986/05/22/world/envoy-to-vatican-denies-an-ouster.html | ENVOY TO VATICAN DENIES AN OUSTER | By E J Dionne Jr Special To the New York Times | TX 1-816689 | 1986-05-23 |
| 1986-05-22 | https://www.nytimes.com/1986/05/22/world/ethiopian-leader-urges-us-to-soften-its-enmity.html | ETHIOPIAN LEADER URGES US TO SOFTEN ITS ENMITY | By Sheila Rule Special To the New York Times | TX 1-816689 | 1986-05-23 |
| 1986-05-22 | https://www.nytimes.com/1986/05/22/world/guerrillas-in-ecuador-seize-a-high-official.html | Guerrillas in Ecuador Seize a High Official | AP | TX 1-816689 | 1986-05-23 |
| 1986-05-22 | https://www.nytimes.com/1986/05/22/world/hijacked-plane-from-taiwan-starts-its-flight-back-home.html | Hijacked Plane From Taiwan Starts Its Flight Back Home | AP | TX 1-816689 | 1986-05-23 |
| 1986-05-22 | https://www.nytimes.com/1986/05/22/world/in-the-drug-capital-of-mexico-top-suspect-is-the-governor.html | IN THE DRUG CAPITAL OF MEXICO TOP SUSPECT IS THE GOVERNOR | By William Stockton Special To the New York Times | TX 1-816689 | 1986-05-23 |

| | | | | |
|---|---|---|---|---|
| 1986-05-22 | https://www.nytimes.com/1986/05/22/world/insufficient-evidence-ends-kohl-s-perjury-inquiry.html | INSUFFICIENT EVIDENCE ENDS KOHLS PERJURY INQUIRY | By John Tagliabue Special To the New York Times | TX 1-816689 | 1986-05-23 |
| 1986-05-22 | https://www.nytimes.com/1986/05/22/world/israeli-envoy-asks-shultz-to-resume-his-mideast-role.html | ISRAELI ENVOY ASKS SHULTZ TO RESUME HIS MIDEAST ROLE | By Bernard Gwertzman Special To the New York Times | TX 1-816689 | 1986-05-23 |
| 1986-05-22 | https://www.nytimes.com/1986/05/22/world/manila-panel-seeking-marcos-assets-is-faulted-by-some-over-its-lawyers.html | MANILA PANEL SEEKING MARCOS ASSETS IS FAULTED BY SOME OVER ITS LAWYERS | By Kirk Johnson | TX 1-816689 | 1986-05-23 |
| 1986-05-22 | https://www.nytimes.com/1986/05/22/world/measure-is-introduced-to-stiffen-us-sanctions-against-pretoria.html | MEASURE IS INTRODUCED TO STIFFEN US SANCTIONS AGAINST PRETORIA | By Jonathan Fuerbringer Special To the New York Times | TX 1-816689 | 1986-05-23 |
| 1986-05-22 | https://www.nytimes.com/1986/05/22/world/missile-backers-are-re-elected-in-netherlands.html | MISSILE BACKERS ARE REELECTED IN NETHERLANDS | By James M Markham Special To the New York Times | TX 1-816689 | 1986-05-23 |
| 1986-05-22 | https://www.nytimes.com/1986/05/22/world/paraguay-regime-buffeted-by-unrest.html | PARAGUAY REGIME BUFFETED BY UNREST | By Alan Riding Special To the New York Times | TX 1-816689 | 1986-05-23 |
| 1986-05-22 | https://www.nytimes.com/1986/05/22/world/philippines-seizes-a-big-corporation.html | PHILIPPINES SEIZES A BIG CORPORATION | By Seth Mydans Special To the New York Times | TX 1-816689 | 1986-05-23 |
| 1986-05-22 | https://www.nytimes.com/1986/05/22/world/president-vetoes-effort-to-block-arms-for-saudis.html | PRESIDENT VETOES EFFORT TO BLOCK ARMS FOR SAUDIS | By Steven V Roberts Special To the New York Times | TX 1-816689 | 1986-05-23 |
| 1986-05-22 | https://www.nytimes.com/1986/05/22/world/south-african-president-warns-of-further-raids.html | SOUTH AFRICAN PRESIDENT WARNS OF FURTHER RAIDS | By Alan Cowell Special To the New York Times | TX 1-816689 | 1986-05-23 |
| 1986-05-22 | https://www.nytimes.com/1986/05/22/world/us-and-soviet-exchange-latin-views.html | US AND SOVIET EXCHANGE LATIN VIEWS | By Philip Taubman Special To the New York Times | TX 1-816689 | 1986-05-23 |
| 1986-05-22 | https://www.nytimes.com/1986/05/22/world/us-group-accuses-zimbabwe-of-repression.html | US GROUP ACCUSES ZIMBABWE OF REPRESSION | By Edward A Gargan Special To the New York Times | TX 1-816689 | 1986-05-23 |
| 1986-05-22 | https://www.nytimes.com/1986/05/22/world/war-s-sad-toll-the-divided-houses-of-nicaragua.html | WARS SAD TOLL THE DIVIDED HOUSES OF NICARAGUA | By Stephen Kinzer Special To the New York Times | TX 1-816689 | 1986-05-23 |
| 1986-05-22 | https://www.nytimes.com/1986/05/22/world/west-europeans-mark-sakharov-s-birthday.html | WEST EUROPEANS MARK SAKHAROVS BIRTHDAY | AP | TX 1-816689 | 1986-05-23 |
| 1986-05-23 | https://www.nytimes.com/1986/05/23/arts/about-the-stolen-vermeer.html | ABOUT THE STOLEN VERMEER | By Michael Brenson | TX 1-816694 | 1986-05-29 |
| 1986-05-23 | https://www.nytimes.com/1986/05/23/arts/art-gary-stephan-show-at-boone-and-werner.html | ART GARY STEPHAN SHOW AT BOONE AND WERNER | By Vivien Raynor | TX 1-816694 | 1986-05-29 |

| | | | | |
|---|---|---|---|---|
| 1986-05-23 | https://www.nytimes.com/1986/05/23/arts/art-german-drawings-of-20-s-at-guggenheim.html | ART GERMAN DRAWINGS OF 20s AT GUGGENHEIM | By John Russell | TX 1-816694 | 1986-05-29 |
| 1986-05-23 | https://www.nytimes.com/1986/05/23/arts/art-jasper-johns-prints-on-shows-at-the-modern.html | ART JASPER JOHNS PRINTS ON SHOWS AT THE MODERN | By Michael Brenson | TX 1-816694 | 1986-05-29 |
| 1986-05-23 | https://www.nytimes.com/1986/05/23/arts/auctions.html | AUCTIONS | By Rita Reif | TX 1-816694 | 1986-05-29 |
| 1986-05-23 | https://www.nytimes.com/1986/05/23/arts/ballet-theater-murder-by-gorey-and-gordon.html | BALLET THEATER MURDER BY GOREY AND GORDON | By Anna Kisselgoff | TX 1-816694 | 1986-05-29 |
| 1986-05-23 | https://www.nytimes.com/1986/05/23/arts/concert-baroque-songs.html | CONCERT BAROQUE SONGS | By Allen Hughes | TX 1-816694 | 1986-05-29 |
| 1986-05-23 | https://www.nytimes.com/1986/05/23/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 1-816694 | 1986-05-29 |
| 1986-05-23 | https://www.nytimes.com/1986/05/23/arts/irish-report-no-progress-in-finding-stolen-art.html | IRISH REPORT NO PROGRESS IN FINDING STOLEN ART | Special to the New York Times | TX 1-816694 | 1986-05-29 |
| 1986-05-23 | https://www.nytimes.com/1986/05/23/arts/music-a-4-hour-opera-orpheus-by-birtwistle.html | MUSIC A 4HOUR OPERA ORPHEUS BY BIRTWISTLE | By John Rockwell | TX 1-816694 | 1986-05-29 |
| 1986-05-23 | https://www.nytimes.com/1986/05/23/arts/music-three-premieres-on-horizons-program.html | MUSIC THREE PREMIERES ON HORIZONS PROGRAM | By Donal Henahan | TX 1-816694 | 1986-05-29 |
| 1986-05-23 | https://www.nytimes.com/1986/05/23/arts/out-and-about-on-memorial-day-connecticut.html | OUT AND ABOUT ON MEMORIAL DAY CONNECTICUT | By Dirk Johnson | TX 1-816694 | 1986-05-29 |
| 1986-05-23 | https://www.nytimes.com/1986/05/23/arts/out-and-about-on-memorial-day-how-to-find-that-sand-and-surf.html | OUT AND ABOUT ON MEMORIAL DAY HOW TO FIND THAT SAND AND SURF | By Andrew L Yarrow | TX 1-816694 | 1986-05-29 |
| 1986-05-23 | https://www.nytimes.com/1986/05/23/arts/out-and-about-on-memorial-day-hudson-valley.html | OUT AND ABOUT ON MEMORIAL DAY HUDSON VALLEY | By Harold Faber | TX 1-816694 | 1986-05-29 |
| 1986-05-23 | https://www.nytimes.com/1986/05/23/arts/out-and-about-on-memorial-day-long-island.html | OUT AND ABOUT ON MEMORIAL DAY LONG ISLAND | By Clifford D May | TX 1-816694 | 1986-05-29 |
| 1986-05-23 | https://www.nytimes.com/1986/05/23/arts/out-and-about-on-memorial-day-new-jersey.html | OUT AND ABOUT ON MEMORIAL DAY NEW JERSEY | By Joseph F Sullivan | TX 1-816694 | 1986-05-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-05-23 | https://www.nytimes.com/1986/05/23/arts/out-and-about-on-memorial-day-westchester.html | OUT AND ABOUT ON MEMORIAL DAY WESTCHESTER | By James Feron | TX 1-816694 | 1986-05-29 |
| 1986-05-23 | https://www.nytimes.com/1986/05/23/arts/out-and-about-on-memorial-day.html | OUT AND ABOUT ON MEMORIAL DAY | By Eleanor Blau | TX 1-816694 | 1986-05-29 |
| 1986-05-23 | https://www.nytimes.com/1986/05/23/arts/pop-and-jazz-guide-160386.html | POP AND JAZZ GUIDE | By Jon Pareles | TX 1-816694 | 1986-05-29 |
| 1986-05-23 | https://www.nytimes.com/1986/05/23/arts/pop-and-jazz-guide-894886.html | POP AND JAZZ GUIDE | By John S Wilson | TX 1-816694 | 1986-05-29 |
| 1986-05-23 | https://www.nytimes.com/1986/05/23/arts/pop-jazz-a-new-tango-with-a-boogie-woogie-bass.html | POPJAZZ A NEW TANGO WITH A BOOGIEWOOGIE BASS | By Jon Pareles | TX 1-816694 | 1986-05-29 |
| 1986-05-23 | https://www.nytimes.com/1986/05/23/arts/restaurants-916586.html | RESTAURANTS | By Bryan Miller | TX 1-816694 | 1986-05-29 |
| 1986-05-23 | https://www.nytimes.com/1986/05/23/arts/tv-weekend-perry-mason-is-back-defending-a-nun.html | TV WEEKEND Perry Mason Is Back Defending a Nun | By Caryn James | TX 1-816694 | 1986-05-29 |
| 1986-05-23 | https://www.nytimes.com/1986/05/23/arts/tv-weekend-sleeps-six-a-bbc-play-on-a-e.html | TV WEEKEND SLEEPS SIX A BBC PLAY ON AE | By John J OConnor | TX 1-816694 | 1986-05-29 |
| 1986-05-23 | https://www.nytimes.com/1986/05/23/arts/weekender-guide.html | WEEKENDER GUIDE | By Leslie Bennetts | TX 1-816694 | 1986-05-29 |
| 1986-05-23 | https://www.nytimes.com/1986/05/23/books/books-of-the-times-870186.html | BOOKS OF THE TIMES | By John Gross | TX 1-816694 | 1986-05-29 |
| 1986-05-23 | https://www.nytimes.com/1986/05/23/business/3-state-house-vote-on-trade-bill.html | 3State House Vote On Trade Bill | AP | TX 1-816694 | 1986-05-29 |
| 1986-05-23 | https://www.nytimes.com/1986/05/23/business/7-eleven-to-test-fast-food-sales.html | 7Eleven to Test FastFood Sales | Special to the New York Times | TX 1-816694 | 1986-05-29 |
| 1986-05-23 | https://www.nytimes.com/1986/05/23/business/about-real-estate-3-midrise-structures-add-to-housing-on-union-sq.html | ABOUT REAL ESTATE 3 MIDRISE STRUCTURES ADD TO HOUSING ON UNION SQ | By Alan S Oser | TX 1-816694 | 1986-05-29 |
| 1986-05-23 | https://www.nytimes.com/1986/05/23/business/advertising-a-saatchi-purchase-makes-a-purchase.html | Advertising A Saatchi Purchase Makes a Purchase | By Philip H Dougherty | TX 1-816694 | 1986-05-29 |
| 1986-05-23 | https://www.nytimes.com/1986/05/23/business/advertising-agencies-and-clients-talk-about-each-other.html | Advertising Agencies and Clients Talk About Each Other | By Philip H Dougherty | TX 1-816694 | 1986-05-29 |
| 1986-05-23 | https://www.nytimes.com/1986/05/23/business/advertising-dogs-get-their-say-about-food.html | Advertising Dogs Get Their Say About Food | By Philip H Dougherty | TX 1-816694 | 1986-05-29 |

| | | | | |
|---|---|---|---|---|
| 1986-05-23 | https://www.nytimes.com/1986/05/23/business/advertising-people.html | Advertising People | By Philip H Dougherty | TX 1-816694 | 1986-05-29 |
| 1986-05-23 | https://www.nytimes.com/1986/05/23/business/advertising-survey-shows-drop-in-client-payments.html | Advertising Survey Shows Drop In Client Payments | By Philip H Dougherty | TX 1-816694 | 1986-05-29 |
| 1986-05-23 | https://www.nytimes.com/1986/05/23/business/africans-to-get-business-help.html | Africans to Get Business Help | Special to the New York Times | TX 1-816694 | 1986-05-29 |
| 1986-05-23 | https://www.nytimes.com/1986/05/23/business/boeing-jet-order.html | Boeing Jet Order | AP | TX 1-816694 | 1986-05-29 |
| 1986-05-23 | https://www.nytimes.com/1986/05/23/business/brazil-banking-customs-cited-in-morgan-case.html | BRAZIL BANKING CUSTOMS CITED IN MORGAN CASE | By Eric N Berg | TX 1-816694 | 1986-05-29 |
| 1986-05-23 | https://www.nytimes.com/1986/05/23/business/business-people-chairman-of-ingersoll-is-building-on-tradition.html | BUSINESS PEOPLE Chairman of Ingersoll Is Building on Tradition | By Daniel F Cuff and Eric Schmitt | TX 1-816694 | 1986-05-29 |
| 1986-05-23 | https://www.nytimes.com/1986/05/23/business/business-people-president-retires-at-national-steel.html | BUSINESS PEOPLE President Retires At National Steel | By Daniel F Cuff and Eric Schmitt | TX 1-816694 | 1986-05-29 |
| 1986-05-23 | https://www.nytimes.com/1986/05/23/business/cable-venture.html | Cable Venture | AP | TX 1-816694 | 1986-05-29 |
| 1986-05-23 | https://www.nytimes.com/1986/05/23/business/changes-for-caterpillar.html | Changes for Caterpillar | AP | TX 1-816694 | 1986-05-29 |
| 1986-05-23 | https://www.nytimes.com/1986/05/23/business/credit-markets-traders-uncertain-with-rates-mixed.html | CREDIT MARKETS TRADERS UNCERTAIN WITH RATES MIXED | By Michael Quint | TX 1-816694 | 1986-05-29 |
| 1986-05-23 | https://www.nytimes.com/1986/05/23/business/durables-orders-fall-a-3rd-month.html | DURABLES ORDERS FALL A 3RD MONTH | AP | TX 1-816694 | 1986-05-29 |
| 1986-05-23 | https://www.nytimes.com/1986/05/23/business/economic-scene-global-appeal-of-capitalism.html | Economic Scene Global Appeal Of Capitalism | By Leonard Silk | TX 1-816694 | 1986-05-29 |
| 1986-05-23 | https://www.nytimes.com/1986/05/23/business/gm-s-sales-to-pretoria.html | GMS SALES TO PRETORIA | By John Holusha Special To the New York Times | TX 1-816694 | 1986-05-29 |
| 1986-05-23 | https://www.nytimes.com/1986/05/23/business/house-295-to-115-votes-to-tighten-trade-regulation.html | HOUSE 295 TO 115 VOTES TO TIGHTEN TRADE REGULATION | By Steven V Roberts Special To the New York Times | TX 1-816694 | 1986-05-29 |
| 1986-05-23 | https://www.nytimes.com/1986/05/23/business/house-unit-bill-would-expand-role-of-auditors.html | HOUSE UNIT BILL WOULD EXPAND ROLE OF AUDITORS | By Gary Klott Special To the New York Times | TX 1-816694 | 1986-05-29 |
| 1986-05-23 | https://www.nytimes.com/1986/05/23/business/it-s-a-happy-time-for-the-motorist.html | ITS A HAPPY TIME FOR THE MOTORIST | By Lee A Daniels | TX 1-816694 | 1986-05-29 |

| | | | | |
|---|---|---|---|---|
| 1986-05-23 | https://www.nytimes.com/1986/05/23/business/judge-continues-freeze-of-funds-in-insider-case.html | JUDGE CONTINUES FREEZE OF FUNDS IN INSIDER CASE | By Tamar Lewin | TX 1-816694 | 1986-05-29 |
| 1986-05-23 | https://www.nytimes.com/1986/05/23/business/kodak-introduces-new-battery-lines.html | Kodak Introduces New Battery Lines | By Calvin Sims | TX 1-816694 | 1986-05-29 |
| 1986-05-23 | https://www.nytimes.com/1986/05/23/business/market-place-lorimar-faces-new-challenge.html | Market Place Lorimar Faces New Challenge | By Geraldine Fabrikant | TX 1-816694 | 1986-05-29 |
| 1986-05-23 | https://www.nytimes.com/1986/05/23/business/oil-s-plunge-drags-gas-down.html | OILS PLUNGE DRAGS GAS DOWN | By Thomas C Hayes Special To the New York Times | TX 1-816694 | 1986-05-29 |
| 1986-05-23 | https://www.nytimes.com/1986/05/23/business/quotron-said-to-yield-on-bid.html | Quotron Said To Yield on Bid | Special to the New York Times | TX 1-816694 | 1986-05-29 |
| 1986-05-23 | https://www.nytimes.com/1986/05/23/business/tax-returns-bring-surplus.html | Tax Returns Bring Surplus | AP | TX 1-816694 | 1986-05-29 |
| 1986-05-23 | https://www.nytimes.com/1986/05/23/business/us-canada-talks-conclude.html | USCanada Talks Conclude | Special to the New York Times | TX 1-816694 | 1986-05-29 |
| 1986-05-23 | https://www.nytimes.com/1986/05/23/business/viacom-buys-out-icahn-free-air-time-included.html | VIACOM BUYS OUT ICAHN FREE AIR TIME INCLUDED | By John Crudele | TX 1-816694 | 1986-05-29 |
| 1986-05-23 | https://www.nytimes.com/1986/05/23/business/wang-to-buy-all-of-intecom.html | Wang to Buy All of Intecom | Special to the New York Times | TX 1-816694 | 1986-05-29 |
| 1986-05-23 | https://www.nytimes.com/1986/05/23/business/yen-pinching-a-japanese-city.html | YEN PINCHING A JAPANESE CITY | By Susan Chira Special To the New York Times | TX 1-816694 | 1986-05-29 |
| 1986-05-23 | https://www.nytimes.com/1986/05/23/movies/a-retrospective-of-welles-films-at-the-regency.html | A RETROSPECTIVE OF WELLES FILMS AT THE REGENCY | By Nan Robertson | TX 1-816694 | 1986-05-29 |
| 1986-05-23 | https://www.nytimes.com/1986/05/23/movies/at-the-movies.html | AT THE MOVIES | By Lawrence Van Gelder | TX 1-816694 | 1986-05-29 |
| 1986-05-23 | https://www.nytimes.com/1986/05/23/movies/screen-jobeth-williams-in-sequel-poltergeist-ii.html | SCREEN JOBETH WILLIAMS IN SEQUEL POLTERGEIST II | By Nina Darnton | TX 1-816694 | 1986-05-29 |
| 1986-05-23 | https://www.nytimes.com/1986/05/23/movies/screen-screamers.html | SCREEN SCREAMERS | By Nina Darnton | TX 1-816694 | 1986-05-29 |
| 1986-05-23 | https://www.nytimes.com/1986/05/23/movies/the-screen-ronja.html | THE SCREEN RONJA | By Walter Goodman | TX 1-816694 | 1986-05-29 |
| 1986-05-23 | https://www.nytimes.com/1986/05/23/nyregion/1108-more-apartments-for-roosevelt-i-voted.html | 1108 MORE APARTMENTS FOR ROOSEVELT I VOTED | By Lydia Chavez | TX 1-816694 | 1986-05-29 |
| 1986-05-23 | https://www.nytimes.com/1986/05/23/nyregion/bridge-eastern-event-opens-today-in-new-home-javits-center.html | Bridge Eastern Event Opens Today In New Home Javits Center | By Alan Truscott | TX 1-816694 | 1986-05-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-05-23 | https://www.nytimes.com/1986/05/23/nyregion/city-u-chief-says-150-students-at-a-bronx-college-are-homeless.html | CITY U CHIEF SAYS 150 STUDENTS AT A BRONX COLLEGE ARE HOMELESS | By Jane Perlez | TX 1-816694 | 1986-05-29 |
| 1986-05-23 | https://www.nytimes.com/1986/05/23/nyregion/city-will-assist-union-in-study-of-pay-equity.html | CITY WILL ASSIST UNION IN STUDY OF PAY EQUITY | By Crystal Nix | TX 1-816694 | 1986-05-29 |
| 1986-05-23 | https://www.nytimes.com/1986/05/23/nyregion/council-rebuffs-effort-to-change-s-africa-stand.html | COUNCIL REBUFFS EFFORT TO CHANGE S AFRICA STAND | By Suzanne Daley | TX 1-816694 | 1986-05-29 |
| 1986-05-23 | https://www.nytimes.com/1986/05/23/nyregion/iranian-envoy-denies-trying-to-shoplift-coat.html | Iranian Envoy Denies Trying to Shoplift Coat | Special to the New York Times | TX 1-816694 | 1986-05-29 |
| 1986-05-23 | https://www.nytimes.com/1986/05/23/nyregion/new-york-day-by-day-abzug-reaches-a-decision.html | NEW YORK DAY BY DAY Abzug Reaches a Decision | By Susan Heller Anderson and David Bird | TX 1-816694 | 1986-05-29 |
| 1986-05-23 | https://www.nytimes.com/1986/05/23/nyregion/new-york-day-by-day-breslin-visits-park-ave.html | NEW YORK DAY BY DAY Breslin Visits Park Ave | By Susan Heller Anderson and David Bird | TX 1-816694 | 1986-05-29 |
| 1986-05-23 | https://www.nytimes.com/1986/05/23/nyregion/new-york-day-by-day-demolition-of-trees.html | NEW YORK DAY BY DAY Demolition of Trees | By Susan Heller Anderson and David Bird | TX 1-816694 | 1986-05-29 |
| 1986-05-23 | https://www.nytimes.com/1986/05/23/nyregion/new-york-day-by-day-plea-from-the-british.html | NEW YORK DAY BY DAY Plea From the British | By Susan Heller Anderson and David Bird | TX 1-816694 | 1986-05-29 |
| 1986-05-23 | https://www.nytimes.com/1986/05/23/nyregion/photos-point-to-wind-burst-sinking-tall-ship.html | PHOTOS POINT TO WIND BURST SINKING TALL SHIP | By Walter Sullivan | TX 1-816694 | 1986-05-29 |
| 1986-05-23 | https://www.nytimes.com/1986/05/23/nyregion/professor-urges-academic-life-to-city-u-class.html | PROFESSOR URGES ACADEMIC LIFE TO CITY U CLASS | By Carlyle C Douglas | TX 1-816694 | 1986-05-29 |
| 1986-05-23 | https://www.nytimes.com/1986/05/23/nyregion/road-repair-and-lower-gas-price-point-to-summer-of-traffic-jams.html | ROAD REPAIR AND LOWER GAS PRICE POINT TO SUMMER OF TRAFFIC JAMS | By James Brooke | TX 1-816694 | 1986-05-29 |
| 1986-05-23 | https://www.nytimes.com/1986/05/23/nyregion/rutgers-graduates-urges-to-care-about-poor.html | RUTGERS GRADUATES URGES TO CARE ABOUT POOR | By Alfonso A Narvaez | TX 1-816694 | 1986-05-29 |
| 1986-05-23 | https://www.nytimes.com/1986/05/23/nyregion/tower-proposed-to-rise-over-metropolitan-club.html | TOWER PROPOSED TO RISE OVER METROPOLITAN CLUB | By Robert O Boorstin | TX 1-816694 | 1986-05-29 |

| | | | | |
|---|---|---|---|---|
| 1986-05-23 | https://www.nytimes.com/1986/05/23/nyregion/two-jewelers-say-gunmen-seized-them-and-1-million.html | TWO JEWELERS SAY GUNMEN SEIZED THEM AND 1 MILLION | By Robert D McFadden | TX 1-816694 | 1986-05-29 |
| 1986-05-23 | https://www.nytimes.com/1986/05/23/nyregion/us-says-manes-instigated-bribery-plan-at-city-agency.html | US SAYS MANES INSTIGATED BRIBERY PLAN AT CITY AGENCY | By Arnold H Lubasch | TX 1-816694 | 1986-05-29 |
| 1986-05-23 | https://www.nytimes.com/1986/05/23/nyregion/ward-appoints-a-state-official-as-top-deputy.html | WARD APPOINTS A STATE OFFICIAL AS TOP DEPUTY | By Todd S Purdum | TX 1-816694 | 1986-05-29 |
| 1986-05-23 | https://www.nytimes.com/1986/05/23/nyregion/yanyan-and-erica-2-children-engage-in-china-us-talks.html | YANYAN AND ERICA 2 CHILDREN ENGAGE IN CHINAUS TALKS | By Sara Rimer | TX 1-816694 | 1986-05-29 |
| 1986-05-23 | https://www.nytimes.com/1986/05/23/obituaries/martin-gabel-actor-director-and-producer-is-dead-at-73.html | MARTIN GABEL ACTOR DIRECTOR AND PRODUCER IS DEAD AT 73 | By Glenn Fowler | TX 1-816694 | 1986-05-29 |
| 1986-05-23 | https://www.nytimes.com/1986/05/23/opinion/essay-lov-d-i-not-honor-more.html | ESSAY Lovd I Not Honor More | By William Safire | TX 1-816694 | 1986-05-29 |
| 1986-05-23 | https://www.nytimes.com/1986/05/23/opinion/friends-owe-us-their-votes.html | FRIENDS OWE US THEIR VOTES | By Robert W Kasten Jr | TX 1-816694 | 1986-05-29 |
| 1986-05-23 | https://www.nytimes.com/1986/05/23/opinion/in-the-nation.html | IN THE NATION | By Tom Wicker | TX 1-816694 | 1986-05-29 |
| 1986-05-23 | https://www.nytimes.com/1986/05/23/opinion/the-us-responded-poorly-to-chernobyl.html | The US Responded Poorly to Chernobyl | By Stansfield Turner | TX 1-816694 | 1986-05-29 |
| 1986-05-23 | https://www.nytimes.com/1986/05/23/sports/blowout-causes-four-car-crackup.html | BLOWOUT CAUSES FOURCAR CRACKUP | By Gerald Eskenazi Special To the New York Times | TX 1-816694 | 1986-05-29 |
| 1986-05-23 | https://www.nytimes.com/1986/05/23/sports/boston-fans-hope-has-a-bitter-edge.html | BOSTON FANS HOPE HAS A BITTER EDGE | By Michael Goodwin Special To the New York Times | TX 1-816694 | 1986-05-29 |
| 1986-05-23 | https://www.nytimes.com/1986/05/23/sports/burke-wins-dodge-open-with-276.html | Burke Wins Dodge Open With 276 | By John Radosta Special To the New York Times | TX 1-816694 | 1986-05-29 |
| 1986-05-23 | https://www.nytimes.com/1986/05/23/sports/canadiens-take-3-1-lead-in-series.html | CANADIENS TAKE 31 LEAD IN SERIES | By Robin Finn Special To the New York Times | TX 1-816694 | 1986-05-29 |
| 1986-05-23 | https://www.nytimes.com/1986/05/23/sports/carpenter-misses-giants-minicamp.html | CARPENTER MISSES GIANTS MINICAMP | By Frank Litsky Special To the New York Times | TX 1-816694 | 1986-05-29 |
| 1986-05-23 | https://www.nytimes.com/1986/05/23/sports/garvey-contradicts-rozelle.html | GARVEY CONTRADICTS ROZELLE | By Michael Janofsky | TX 1-816694 | 1986-05-29 |
| 1986-05-23 | https://www.nytimes.com/1986/05/23/sports/gooden-routed-as-mets-lose.html | GOODEN ROUTED AS METS LOSE | By Joseph Durso Special To the New York Times | TX 1-816694 | 1986-05-29 |
| 1986-05-23 | https://www.nytimes.com/1986/05/23/sports/halldorson-shoots-65-to-lead-tourney.html | HALLDORSON SHOOTS 65 TO LEAD TOURNEY | By Gordon S White Jr Special To the New York Times | TX 1-816694 | 1986-05-29 |

| | | | | |
|---|---|---|---|---|
| 1986-05-23 | https://www.nytimes.com/1986/05/23/sports/horse-racing-key-series-feature-a-busy-weekend.html | HORSE RACING KEY SERIES FEATURE A BUSY WEEKEND | By Steven Crist | TX 1-816694 | 1986-05-29 |
| 1986-05-23 | https://www.nytimes.com/1986/05/23/sports/nba-playoffs-sampson-sends-rockets-soaring.html | NBA PLAYOFFS SAMPSON SENDS ROCKETS SOARING | By Roy S Johnson Special To the New York Times | TX 1-816694 | 1986-05-29 |
| 1986-05-23 | https://www.nytimes.com/1986/05/23/sports/outdoors-angling-instruction-on-shelter-island.html | OUTDOORS ANGLING INSTRUCTION ON SHELTER ISLAND | By Nelson Bryant | TX 1-816694 | 1986-05-29 |
| 1986-05-23 | https://www.nytimes.com/1986/05/23/sports/sports-of-the-times-950786.html | SPORTS OF THE TIMES | IRA BERKOW | TX 1-816694 | 1986-05-29 |
| 1986-05-23 | https://www.nytimes.com/1986/05/23/sports/yanks-top-a-s-4-3-in-11.html | YANKS TOP AS 43 IN 11 | By Murray Chass Special To the New York Times | TX 1-816694 | 1986-05-29 |
| 1986-05-23 | https://www.nytimes.com/1986/05/23/style/elizabeth-taylor-diet-tips-on-how-to-become-a-size-6.html | ELIZABETH TAYLOR DIET TIPS ON HOW TO BECOME A SIZE 6 | By Dena Kleiman | TX 1-816694 | 1986-05-29 |
| 1986-05-23 | https://www.nytimes.com/1986/05/23/style/lively-at-75-the-library-throws-a-party.html | LIVELY AT 75 THE LIBRARY THROWS A PARTY | By Ron Alexander | TX 1-816694 | 1986-05-29 |
| 1986-05-23 | https://www.nytimes.com/1986/05/23/style/the-evening-hours.html | THE EVENING HOURS | By Carol Lawson | TX 1-816694 | 1986-05-29 |
| 1986-05-23 | https://www.nytimes.com/1986/05/23/theater/broadway.html | BROADWAY | By Enid Nemy | TX 1-816694 | 1986-05-29 |
| 1986-05-23 | https://www.nytimes.com/1986/05/23/theater/the-stage-olympus-a-30-s-style-musical.html | THE STAGE OLYMPUS A 30s STYLE MUSICAL | By Stephen Holden | TX 1-816694 | 1986-05-29 |
| 1986-05-23 | https://www.nytimes.com/1986/05/23/us/46-in-senate-would-scale-back-space-shield.html | 46 IN SENATE WOULD SCALE BACK SPACE SHIELD | By Jonathan Fuerbringer Special To the New York Times | TX 1-816694 | 1986-05-29 |
| 1986-05-23 | https://www.nytimes.com/1986/05/23/us/agency-would-prohibit-smoking-in-most-parts-of-federal-buildings.html | AGENCY WOULD PROHIBIT SMOKING IN MOST PARTS OF FEDERAL BUILDINGS | By Robin Toner Special To the New York Times | TX 1-816694 | 1986-05-29 |
| 1986-05-23 | https://www.nytimes.com/1986/05/23/us/aids-experiments-provide-new-clue.html | AIDS EXPERIMENTS PROVIDE NEW CLUE | By Lawrence K Altman | TX 1-816694 | 1986-05-29 |
| 1986-05-23 | https://www.nytimes.com/1986/05/23/us/around-the-nation-game-wardens-arrest-100-as-poachers.html | AROUND THE NATION Game Wardens Arrest 100 as Poachers | AP | TX 1-816694 | 1986-05-29 |
| 1986-05-23 | https://www.nytimes.com/1986/05/23/us/best-pulses-on-the-hill.html | Best Pulses On the Hill | Special to the New York Times | TX 1-816694 | 1986-05-29 |
| 1986-05-23 | https://www.nytimes.com/1986/05/23/us/briefing-border-lines.html | BRIEFING Border Lines | By Wayne King and Warren Weaver Jr | TX 1-816694 | 1986-05-29 |

| | | | | |
|---|---|---|---|---|
| 1986-05-23 | https://www.nytimes.com/1986/05/23/us/briefing-his-and-her-circumstance.html | BRIEFING His and Her Circumstance | By Wayne King and Warren Weaver Jr | TX 1-816694 | 1986-05-29 |
| 1986-05-23 | https://www.nytimes.com/1986/05/23/us/briefing-in-the-war-on-pac-s.html | BRIEFING In the War on PACs | By Wayne King and Warren Weaver Jr | TX 1-816694 | 1986-05-29 |
| 1986-05-23 | https://www.nytimes.com/1986/05/23/us/briefing-on-the-festival-front.html | BRIEFING On the Festival Front | By Wayne King and Warren Weaver Jr | TX 1-816694 | 1986-05-29 |
| 1986-05-23 | https://www.nytimes.com/1986/05/23/us/case-underlines-psychiatric-issue-to-keep-confidences-or-report-threats.html | CASE UNDERLINES PSYCHIATRIC ISSUE TO KEEP CONFIDENCES OR REPORT THREATS | By Frances Frank Marcus Special To the New York Times | TX 1-816694 | 1986-05-29 |
| 1986-05-23 | https://www.nytimes.com/1986/05/23/us/congress-the-importance-of-where-pros-play-the-game.html | Congress The Importance of WHERE Pros Play the Game | By Steven V Roberts | TX 1-816694 | 1986-05-29 |
| 1986-05-23 | https://www.nytimes.com/1986/05/23/us/endowment-inquiry-sought.html | ENDOWMENT INQUIRY SOUGHT | By David K Shipler Special To the New York Times | TX 1-816694 | 1986-05-29 |
| 1986-05-23 | https://www.nytimes.com/1986/05/23/us/epa-moves-to-reduce-ddt-contamination.html | EPA MOVES TO REDUCE DDT CONTAMINATION | By Keith Schneider Special To the New York Times | TX 1-816694 | 1986-05-29 |
| 1986-05-23 | https://www.nytimes.com/1986/05/23/us/faa-chief-backs-stiff-safety-fines.html | FAA CHIEF BACKS STIFF SAFETY FINES | AP | TX 1-816694 | 1986-05-29 |
| 1986-05-23 | https://www.nytimes.com/1986/05/23/us/faa-opposes-closing-2-exits-on-boeing-s-big-jet.html | FAA OPPOSES CLOSING 2 EXITS ON BOEINGS BIG JET | By Richard Witkin | TX 1-816694 | 1986-05-29 |
| 1986-05-23 | https://www.nytimes.com/1986/05/23/us/history-of-military-making-comeback-on-us-campuses.html | HISTORY OF MILITARY MAKING COMEBACK ON US CAMPUSES | By Colin Campbell Special To the New York Times | TX 1-816694 | 1986-05-29 |
| 1986-05-23 | https://www.nytimes.com/1986/05/23/us/house-panel-and-canadians-cooperate-on-their-deaver-inquiries.html | HOUSE PANEL AND CANADIANS COOPERATE ON THEIR DEAVER INQUIRIES | By Martin Tolchin Special To the New York Times | TX 1-816694 | 1986-05-29 |
| 1986-05-23 | https://www.nytimes.com/1986/05/23/us/illinois-congressman-is-out.html | Illinois Congressman Is Out | AP | TX 1-816694 | 1986-05-29 |
| 1986-05-23 | https://www.nytimes.com/1986/05/23/us/justice-dept-says-opinion-narrows-job-equality-rule.html | JUSTICE DEPT SAYS OPINION NARROWS JOB EQUALITY RULE | By Robert Pear Special To the New York Times | TX 1-816694 | 1986-05-29 |
| 1986-05-23 | https://www.nytimes.com/1986/05/23/us/management-cited-as-key-to-safety-at-us-nuclear-reactors.html | MANAGEMENT CITED AS KEY TO SAFETY AT US NUCLEAR REACTORS | By Stuart Diamond Special To the New York Times | TX 1-816694 | 1986-05-29 |
| 1986-05-23 | https://www.nytimes.com/1986/05/23/us/patient-wins-morphine-plea-transfer-to-new-facility-set.html | PATIENT WINS MORPHINE PLEA TRANSFER TO NEW FACILITY SET | By Marcia Chambers Special To the New York Times | TX 1-816694 | 1986-05-29 |
| 1986-05-23 | https://www.nytimes.com/1986/05/23/us/reappointment-of-safety-board-head-is-uncertain.html | REAPPOINTMENT OF SAFETY BOARD HEAD IS UNCERTAIN | By Reginald Stuart Special To the New York Times | TX 1-816694 | 1986-05-29 |

| | | | | |
|---|---|---|---|---|
| 1986-05-23 | https://www.nytimes.com/1986/05/23/us/suspect-in-mormon-papers-case-bound-over-for-trial-in-2-killings.html | SUSPECT IN MORMON PAPERS CASE BOUND OVER FOR TRIAL IN 2 KILLINGS | Special to the New York Times | TX 1-816694 | 1986-05-29 |
| 1986-05-23 | https://www.nytimes.com/1986/05/23/us/tennessee-train-links-tourism-and-tradition.html | TENNESSEE TRAIN LINKS TOURISM AND TRADITION | By William E Schmidt Special To the New York Times | TX 1-816694 | 1986-05-29 |
| 1986-05-23 | https://www.nytimes.com/1986/05/23/us/top-reagan-aide-on-science-quits.html | TOP REAGAN AIDE ON SCIENCE QUITS | By Philip M Boffey Special To the New York Times | TX 1-816694 | 1986-05-29 |
| 1986-05-23 | https://www.nytimes.com/1986/05/23/us/whither-gop-teamster-alliance.html | WHITHER GOPTEAMSTER ALLIANCE | By Kenneth B Noble | TX 1-816694 | 1986-05-29 |
| 1986-05-23 | https://www.nytimes.com/1986/05/23/world/africa-aid-need-found-growing.html | AFRICA AID NEED FOUND GROWING | Special to the New York Times | TX 1-816694 | 1986-05-29 |
| 1986-05-23 | https://www.nytimes.com/1986/05/23/world/around-the-world-3-die-as-mine-explodes-near-ulster-border.html | AROUND THE WORLD 3 Die as Mine Explodes Near Ulster Border | Special to The New York Times | TX 1-816694 | 1986-05-29 |
| 1986-05-23 | https://www.nytimes.com/1986/05/23/world/around-the-world-71-dead-in-worst-storm-to-hit-solomon-islands.html | AROUND THE WORLD 71 Dead in Worst Storm To Hit Solomon Islands | AP | TX 1-816694 | 1986-05-29 |
| 1986-05-23 | https://www.nytimes.com/1986/05/23/world/around-the-world-shootings-in-punjab-kill-11-and-wound-7.html | AROUND THE WORLD Shootings in Punjab Kill 11 and Wound 7 | AP | TX 1-816694 | 1986-05-29 |
| 1986-05-23 | https://www.nytimes.com/1986/05/23/world/contras-debate-how-to-widen-group-s-appeal.html | CONTRAS DEBATE HOW TO WIDEN GROUPS APPEAL | By James Lemoyne Special To the New York Times | TX 1-816694 | 1986-05-29 |
| 1986-05-23 | https://www.nytimes.com/1986/05/23/world/honduran-doubts-nearness-of-central-american-treaty.html | HONDURAN DOUBTS NEARNESS OF CENTRAL AMERICAN TREATY | By Linda Greenhouse Special To the New York Times | TX 1-816694 | 1986-05-29 |
| 1986-05-23 | https://www.nytimes.com/1986/05/23/world/italy-sees-no-proof-of-official-syrian-link-to-airport-attack.html | ITALY SEES NO PROOF OF OFFICIAL SYRIAN LINK TO AIRPORT ATTACK | By E J Dionne Jr Special To the New York Times | TX 1-816694 | 1986-05-29 |
| 1986-05-23 | https://www.nytimes.com/1986/05/23/world/lethal-gas-plan-backed-by-nato.html | LETHALGAS PLAN BACKED BY NATO | By James M Markham Special To the New York Times | TX 1-816694 | 1986-05-29 |
| 1986-05-23 | https://www.nytimes.com/1986/05/23/world/libya-halts-english-classes.html | Libya Halts English Classes | AP | TX 1-816694 | 1986-05-29 |
| 1986-05-23 | https://www.nytimes.com/1986/05/23/world/mubarak-and-hussein-discuss-gaza.html | MUBARAK AND HUSSEIN DISCUSS GAZA | By Thomas L Friedman Special To the New York Times | TX 1-816694 | 1986-05-29 |
| 1986-05-23 | https://www.nytimes.com/1986/05/23/world/new-beirut-shelling-lifts-toll-to-40-dead-110-hurt-in-2-days.html | NEW BEIRUT SHELLING LIFTS TOLL TO 40 DEAD 110 HURT IN 2 DAYS | Special to the New York Times | TX 1-816694 | 1986-05-29 |
| 1986-05-23 | https://www.nytimes.com/1986/05/23/world/president-yves-montand-not-everybody-scoffs.html | PRESIDENT YVES MONTAND NOT EVERYBODY SCOFFS | By Judith Miller Special To the New York Times | TX 1-816694 | 1986-05-29 |

| | | | | |
|---|---|---|---|---|
| 1986-05-23 | https://www.nytimes.com/1986/05/23/world/rightists-break-up-rally-in-south-africa.html | RIGHTISTS BREAK UP RALLY IN SOUTH AFRICA | By Alan Cowell Special To the New York Times | TX 1-816694 | 1986-05-29 |
| 1986-05-23 | https://www.nytimes.com/1986/05/23/world/shultz-has-praise-for-soviet-courage-at-chernobyl.html | SHULTZ HAS PRAISE FOR SOVIET COURAGE AT CHERNOBYL | AP | TX 1-816694 | 1986-05-29 |
| 1986-05-23 | https://www.nytimes.com/1986/05/23/world/suspected-libya-informer-slain-in-east-berlin.html | SUSPECTED LIBYA INFORMER SLAIN IN EAST BERLIN | By John Tagliabue Special To the New York Times | TX 1-816694 | 1986-05-29 |
| 1986-05-23 | https://www.nytimes.com/1986/05/23/world/the-drug-trade-in-colombia-prospers-crackdown-or-no.html | THE DRUG TRADE IN COLOMBIA PROSPERS CRACKDOWN OR NO | By Alan Riding Special To the New York Times | TX 1-816694 | 1986-05-29 |
| 1986-05-23 | https://www.nytimes.com/1986/05/23/world/tire-blamed-in-mexico-crash.html | TIRE BLAMED IN MEXICO CRASH | Special to the New York Times | TX 1-816694 | 1986-05-29 |
| 1986-05-23 | https://www.nytimes.com/1986/05/23/world/us-aides-call-libyan-plots-undeterred-by-raid.html | US AIDES CALL LIBYAN PLOTS UNDETERRED BY RAID | By Stephen Engelberg Special To the New York Times | TX 1-816694 | 1986-05-29 |
| 1986-05-24 | https://www.nytimes.com/1986/05/24/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 1-825374 | 1986-05-29 |
| 1986-05-24 | https://www.nytimes.com/1986/05/24/arts/music-the-y-chorale.html | MUSIC THE Y CHORALE | By Will Crutchfield | TX 1-825374 | 1986-05-29 |
| 1986-05-24 | https://www.nytimes.com/1986/05/24/arts/recital-elizabeth-rich-piano.html | RECITAL ELIZABETH RICH PIANO | By Bernard Holland | TX 1-825374 | 1986-05-29 |
| 1986-05-24 | https://www.nytimes.com/1986/05/24/books/books-of-the-times-life-and-fiction.html | BOOKS OF THE TIMES Life and Fiction | By Michiko Kakutani | TX 1-825374 | 1986-05-29 |
| 1986-05-24 | https://www.nytimes.com/1986/05/24/business/2-california-banks-fined.html | 2 California Banks Fined | AP | TX 1-825374 | 1986-05-29 |
| 1986-05-24 | https://www.nytimes.com/1986/05/24/business/an-accord-on-china-jeep-plant.html | AN ACCORD ON CHINA JEEP PLANT | By John F Burns Special To the New York Times | TX 1-825374 | 1986-05-29 |
| 1986-05-24 | https://www.nytimes.com/1986/05/24/business/ceco-buyout-bid-withdrawn.html | Ceco Buyout Bid Withdrawn | Special to the New York Times | TX 1-825374 | 1986-05-29 |
| 1986-05-24 | https://www.nytimes.com/1986/05/24/business/credit-markets-bill-rates-finish-day-lower.html | CREDIT MARKETS BILL RATES FINISH DAY LOWER | By Susan F Rasky | TX 1-825374 | 1986-05-29 |
| 1986-05-24 | https://www.nytimes.com/1986/05/24/business/dow-adds-16.99-to-end-a-big-week.html | DOW ADDS 1699 TO END A BIG WEEK | By John Crudele | TX 1-825374 | 1986-05-29 |
| 1986-05-24 | https://www.nytimes.com/1986/05/24/business/fed-tried-to-quash-rate-cut-hopes.html | FED TRIED TO QUASH RATECUT HOPES | By Robert D Hershey Jr Special To the New York Times | TX 1-825374 | 1986-05-29 |
| 1986-05-24 | https://www.nytimes.com/1986/05/24/business/fmc-approves-recapitalization.html | FMC Approves Recapitalization | AP | TX 1-825374 | 1986-05-29 |
| 1986-05-24 | https://www.nytimes.com/1986/05/24/business/ford-acquisition.html | Ford Acquisition | Reuter | TX 1-825374 | 1986-05-29 |

| | | | | |
|---|---|---|---|---|
| 1986-05-24 | https://www.nytimes.com/1986/05/24/busine ss/gm-cuts-its-sales-to-pretoria.html | GM CUTS ITS SALES TO PRETORIA | By John Holusha Special To the New York Times | TX 1-825374 | 1986-05-29 |
| 1986-05-24 | https://www.nytimes.com/1986/05/24/busine ss/hughes-to-cut-4100-jobs.html | Hughes to Cut 4100 Jobs | Special to the New York Times | TX 1-825374 | 1986-05-29 |
| 1986-05-24 | https://www.nytimes.com/1986/05/24/busine ss/king-of-the-country-clubs.html | KING OF THE COUNTRY CLUBS | By Peter H Frank Special To the New York Times | TX 1-825374 | 1986-05-29 |
| 1986-05-24 | https://www.nytimes.com/1986/05/24/busine ss/larger-loss-for-turner.html | Larger Loss for Turner | AP | TX 1-825374 | 1986-05-29 |
| 1986-05-24 | https://www.nytimes.com/1986/05/24/busine ss/louisville-tv-bids-reported.html | Louisville TV Bids Reported | AP | TX 1-825374 | 1986-05-29 |
| 1986-05-24 | https://www.nytimes.com/1986/05/24/busine ss/mayflower-s-plan-on-takeover-bids.html | Mayflowers Plan On Takeover Bids | Special to the New York Times | TX 1-825374 | 1986-05-29 |
| 1986-05-24 | https://www.nytimes.com/1986/05/24/busine ss/mid-may-car-sales-edged-down-2.4.html | MIDMAY CAR SALES EDGED DOWN 24 | Special to the New York Times | TX 1-825374 | 1986-05-29 |
| 1986-05-24 | https://www.nytimes.com/1986/05/24/busine ss/opec-sees-cutbacks.html | OPEC Sees Cutbacks | AP | TX 1-825374 | 1986-05-29 |
| 1986-05-24 | https://www.nytimes.com/1986/05/24/busine ss/patents-24hour-time-release-in-drug-dosage-system.html | PATENTS24Hour Time Release In Drug Dosage System | By Stacy V Jones | TX 1-825374 | 1986-05-29 |
| 1986-05-24 | https://www.nytimes.com/1986/05/24/busine ss/patents-308-new-plant-varieties.html | PATENTS308 New Plant Varieties | By Stacy V Jones | TX 1-825374 | 1986-05-29 |
| 1986-05-24 | https://www.nytimes.com/1986/05/24/busine ss/patents-phone-aids-talks-on-hostages.html | PATENTSPhone Aids Talks on Hostages | By Stacy V Jones | TX 1-825374 | 1986-05-29 |
| 1986-05-24 | https://www.nytimes.com/1986/05/24/busine ss/patents-robot-makes-parts.html | PATENTSRobot Makes Parts | By Stacy V Jones | TX 1-825374 | 1986-05-29 |
| 1986-05-24 | https://www.nytimes.com/1986/05/24/busine ss/patents-safer-training-missile.html | PATENTSSafer Training Missile | By Stacy V Jones | TX 1-825374 | 1986-05-29 |
| 1986-05-24 | https://www.nytimes.com/1986/05/24/busine ss/the-big-shakeout-on-7th-ave.html | THE BIG SHAKEOUT ON 7TH AVE | By Isadore Barmash | TX 1-825374 | 1986-05-29 |
| 1986-05-24 | https://www.nytimes.com/1986/05/24/busine ss/us-agency-clears-bid-by-burroughs.html | US Agency Clears Bid by Burroughs | By David E Sanger | TX 1-825374 | 1986-05-29 |
| 1986-05-24 | https://www.nytimes.com/1986/05/24/busine ss/world-bank-and-imf-hit-by-walkout-on-pay.html | WORLD BANK AND IMF HIT BY WALKOUT ON PAY | By Clyde H Farnsworth Special To the New York Times | TX 1-825374 | 1986-05-29 |
| 1986-05-24 | https://www.nytimes.com/1986/05/24/busine ss/your-money-retirement-before-age-65.html | Your Money Retirement Before Age 65 | By Leonard Sloane | TX 1-825374 | 1986-05-29 |
| 1986-05-24 | https://www.nytimes.com/1986/05/24/movie s/film-sylvester-stallone-as-policeman-in-cobra.html | FILM SYLVESTER STALLONE AS POLICEMAN IN COBRA | By Nina Darnton | TX 1-825374 | 1986-05-29 |

| 1986-05-24 | https://www.nytimes.com/1986/05/24/nyregion/1864-hero-gets-grave-and-honor.html | 1864 HERO GETS GRAVE AND HONOR | By Gene I Maeroff | TX 1-825374 | 1986-05-29 |
|---|---|---|---|---|---|
| 1986-05-24 | https://www.nytimes.com/1986/05/24/nyregion/about-new-york-manhattanites-memorial-day-races.html | ABOUT NEW YORK MANHATTANITES MEMORIAL DAY RACES | By William E Geist | TX 1-825374 | 1986-05-29 |
| 1986-05-24 | https://www.nytimes.com/1986/05/24/nyregion/after-a-4-year-drop-crime-in-city-is-rising-leaving-experts-puzzled.html | AFTER A 4YEAR DROP CRIME IN CITY IS RISING LEAVING EXPERTS PUZZLED | By Todd S Purdum | TX 1-825374 | 1986-05-29 |
| 1986-05-24 | https://www.nytimes.com/1986/05/24/nyregion/bridge-22d-uja-federation-game-reaches-records-for-growth.html | Bridge 22d UJAFederation Game Reaches Records for Growth | By Alan Truscott | TX 1-825374 | 1986-05-29 |
| 1986-05-24 | https://www.nytimes.com/1986/05/24/nyregion/brooklyn-turning-offenders-into-helping-hands.html | BROOKLYN TURNING OFFENDERS INTO HELPING HANDS | By Jesus Rangel | TX 1-825374 | 1986-05-29 |
| 1986-05-24 | https://www.nytimes.com/1986/05/24/nyregion/festival-sponsors-seek-july-4th-vendor-controls.html | FESTIVAL SPONSORS SEEK JULY 4TH VENDOR CONTROLS | By David W Dunlap | TX 1-825374 | 1986-05-29 |
| 1986-05-24 | https://www.nytimes.com/1986/05/24/nyregion/javits-center-sweltered-after-paperwork-froze.html | JAVITS CENTER SWELTERED AFTER PAPERWORK FROZE | By Anthony Depalma | TX 1-825374 | 1986-05-29 |
| 1986-05-24 | https://www.nytimes.com/1986/05/24/nyregion/new-york-day-by-day-nomenclature.html | NEW YORK DAY BY DAY Nomenclature | By Susan Heller Anderson and David Bird | TX 1-825374 | 1986-05-29 |
| 1986-05-24 | https://www.nytimes.com/1986/05/24/nyregion/new-york-day-by-day-sculpture-of-amity.html | NEW YORK DAY BY DAY Sculpture of Amity | By Susan Heller Anderson and David Bird | TX 1-825374 | 1986-05-29 |
| 1986-05-24 | https://www.nytimes.com/1986/05/24/nyregion/new-york-day-by-day-winner-of-the-liberty-race.html | NEW YORK DAY BY DAY Winner of the Liberty Race | By Susan Heller Anderson and David Bird | TX 1-825374 | 1986-05-29 |
| 1986-05-24 | https://www.nytimes.com/1986/05/24/nyregion/on-west-side-barrio-life-is-vanishing.html | ON WEST SIDE BARRIO LIFE IS VANISHING | By Lydia Chavez | TX 1-825374 | 1986-05-29 |
| 1986-05-24 | https://www.nytimes.com/1986/05/24/nyregion/sostre-inmate-activist-is-seized-as-a-fugitive.html | SOSTRE INMATE ACTIVIST IS SEIZED AS A FUGITIVE | By Robert D McFadden | TX 1-825374 | 1986-05-29 |
| 1986-05-24 | https://www.nytimes.com/1986/05/24/nyregion/ups-will-put-up-500000-to-resolve-parking-ticket-fight.html | UPS WILL PUT UP 500000 TO RESOLVE PARKING TICKET FIGHT | By Richard J Meislin | TX 1-825374 | 1986-05-29 |
| 1986-05-24 | https://www.nytimes.com/1986/05/24/obituaries/omar-telmessani-dies-cairo-fundamentalist.html | Omar Telmessani Dies Cairo Fundamentalist | AP | TX 1-825374 | 1986-05-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-05-24 | https://www.nytimes.com/1986/05/24/obituaries/sterling-hayden-dead-at-70-an-actor-writer-and-sailor.html | STERLING HAYDEN DEAD AT 70 AN ACTOR WRITER AND SAILOR | By Albin Krebs | TX 1-825374 | 1986-05-29 |
| 1986-05-24 | https://www.nytimes.com/1986/05/24/obituaries/william-moncrief-dies-at-90-wildcatter-in-texas-oilfields.html | William Moncrief Dies at 90 Wildcatter in Texas Oilfields | AP | TX 1-825374 | 1986-05-29 |
| 1986-05-24 | https://www.nytimes.com/1986/05/24/opinion/comparable-worth-is-unfair-to-women.html | Comparable Worth Is Unfair to Women | By Anne L Alstott | TX 1-825374 | 1986-05-29 |
| 1986-05-24 | https://www.nytimes.com/1986/05/24/opinion/if-only-tv-news-delivered-the-news.html | IF ONLY TV NEWS DELIVERED THE NEWS | By Joanna Stasinska | TX 1-825374 | 1986-05-29 |
| 1986-05-24 | https://www.nytimes.com/1986/05/24/opinion/observer-ave-atque-cuomo.html | OBSERVER Ave Atque Cuomo | By Russell Baker | TX 1-825374 | 1986-05-29 |
| 1986-05-24 | https://www.nytimes.com/1986/05/24/opinion/save-the-post-office.html | SAVE THE POST OFFICE | By Philip Scheffler | TX 1-825374 | 1986-05-29 |
| 1986-05-24 | https://www.nytimes.com/1986/05/24/opinion/so-long-scenic-merritt.html | So Long Scenic Merritt | By Benjamin Weiner | TX 1-825374 | 1986-05-29 |
| 1986-05-24 | https://www.nytimes.com/1986/05/24/sports/baseball-expos-set-back-giants-4-3.html | BASEBALL EXPOS SET BACK GIANTS 43 | AP | TX 1-825374 | 1986-05-29 |
| 1986-05-24 | https://www.nytimes.com/1986/05/24/sports/gwynn-home-run-in-9th-downs-mets.html | GWYNN HOME RUN IN 9TH DOWNS METS | By Joseph Durso Special To the New York Times | TX 1-825374 | 1986-05-29 |
| 1986-05-24 | https://www.nytimes.com/1986/05/24/sports/memphis-told-of-penalty.html | Memphis Told of Penalty | AP | TX 1-825374 | 1986-05-29 |
| 1986-05-24 | https://www.nytimes.com/1986/05/24/sports/nicklaus-sinks-birdie-for-tie.html | NICKLAUS SINKS BIRDIE FOR TIE | By Gordon S White Jr Special To the New York Times | TX 1-825374 | 1986-05-29 |
| 1986-05-24 | https://www.nytimes.com/1986/05/24/sports/players-catcher-gunning-for-majors.html | PLAYERS CATCHER GUNNING FOR MAJORS | By Malcolm Moran | TX 1-825374 | 1986-05-29 |
| 1986-05-24 | https://www.nytimes.com/1986/05/24/sports/postgame-brawl-brings-42000-in-fines.html | Postgame Brawl Brings 42000 in Fines | By Robin Finn Special To the New York Times | TX 1-825374 | 1986-05-29 |
| 1986-05-24 | https://www.nytimes.com/1986/05/24/sports/simon-52-to-be-oldest-500-driver.html | Simon 52 to Be Oldest 500 Driver | By Gerald Eskenazi Special To the New York Times | TX 1-825374 | 1986-05-29 |
| 1986-05-24 | https://www.nytimes.com/1986/05/24/sports/sports-news-briefs-harness-driver-dies-of-injuries.html | SPORTS NEWS BRIEFS Harness Driver Dies of Injuries | AP | TX 1-825374 | 1986-05-29 |
| 1986-05-24 | https://www.nytimes.com/1986/05/24/sports/sports-news-briefs-turnesa-murphy-win-wilson-golf.html | SPORTS NEWS BRIEFS Turnesa Murphy Win Wilson Golf | Special to the New York Times | TX 1-825374 | 1986-05-29 |
| 1986-05-24 | https://www.nytimes.com/1986/05/24/sports/sports-of-the-times-tartan-s-luck-is-changing.html | SPORTS OF THE TIMES TARTANS LUCK IS CHANGING | By Steven Crist | TX 1-825374 | 1986-05-29 |

| | | | | |
|---|---|---|---|---|
| 1986-05-24 | https://www.nytimes.com/1986/05/24/sports/unhappy-marshall-leaves-giant-camp.html | Unhappy Marshall Leaves Giant Camp | By Frank Litsky Special To the New York Times | TX 1-825374 | 1986-05-29 |
| 1986-05-24 | https://www.nytimes.com/1986/05/24/sports/whitson-stars-in-relief-as-yanks-down-angels.html | WHITSON STARS IN RELIEF AS YANKS DOWN ANGELS | By Michael Martinez | TX 1-825374 | 1986-05-29 |
| 1986-05-24 | https://www.nytimes.com/1986/05/24/style/building-the-body-aerobics-to-gymnastics.html | BUILDING THE BODY AEROBICS TO GYMNASTICS | By AnneMarie Schiro | TX 1-825374 | 1986-05-29 |
| 1986-05-24 | https://www.nytimes.com/1986/05/24/style/consumer-saturday-additives-in-food-a-concern.html | CONSUMER SATURDAY ADDITIVES IN FOOD A CONCERN | By Keith Schneider | TX 1-825374 | 1986-05-29 |
| 1986-05-24 | https://www.nytimes.com/1986/05/24/style/de-gustibus-the-delayed-approach-to-sodium-labeling.html | DE GUSTIBUS THE DELAYED APPROACH TO SODIUM LABELING | By Marian Burros | TX 1-825374 | 1986-05-29 |
| 1986-05-24 | https://www.nytimes.com/1986/05/24/theater/elizabethan-manuscript-to-be-sold.html | ELIZABETHAN MANUSCRIPT TO BE SOLD | By Richard F Shepard Special To the New York Times | TX 1-825374 | 1986-05-29 |
| 1986-05-24 | https://www.nytimes.com/1986/05/24/theater/soviet-protest-bars-orwell-play-from-festival.html | SOVIET PROTEST BARS ORWELL PLAY FROM FESTIVAL | By Leslie Bennetts Special To the New York Times | TX 1-825374 | 1986-05-29 |
| 1986-05-24 | https://www.nytimes.com/1986/05/24/us/2-soviet-units-link-in-space.html | 2 Soviet Units Link in Space | AP | TX 1-825374 | 1986-05-29 |
| 1986-05-24 | https://www.nytimes.com/1986/05/24/us/2-under-consideration-as-us-science-aide.html | 2 Under Consideration As US Science Aide | Special to the New York Times | TX 1-825374 | 1986-05-29 |
| 1986-05-24 | https://www.nytimes.com/1986/05/24/us/a-warning-from-bundy.html | A Warning From Bundy | By Charles Mohr | TX 1-825374 | 1986-05-29 |
| 1986-05-24 | https://www.nytimes.com/1986/05/24/us/around-the-nation-conservatives-lose-dartmouth-trustee-vote.html | AROUND THE NATION Conservatives Lose Dartmouth Trustee Vote | Special to The New York Times | TX 1-825374 | 1986-05-29 |
| 1986-05-24 | https://www.nytimes.com/1986/05/24/us/around-the-nation-woman-in-school-blast-believed-killed-by-bullet.html | AROUND THE NATION Woman in School Blast Believed Killed by Bullet | AP | TX 1-825374 | 1986-05-29 |
| 1986-05-24 | https://www.nytimes.com/1986/05/24/us/attendants-pressing-effort-despite-end-of-twa-strike.html | ATTENDANTS PRESSING EFFORT DESPITE END OF TWA STRIKE | By Reginald Stuart Special To the New York Times | TX 1-825374 | 1986-05-29 |
| 1986-05-24 | https://www.nytimes.com/1986/05/24/us/bone-marrow-network-planned-by-the-navy.html | BONE MARROW NETWORK PLANNED BY THE NAVY | AP | TX 1-825374 | 1986-05-29 |
| 1986-05-24 | https://www.nytimes.com/1986/05/24/us/briefing-a-journalism-junkie.html | BRIEFING A Journalism Junkie | By Wayne King and Warren Weaver Jr | TX 1-825374 | 1986-05-29 |
| 1986-05-24 | https://www.nytimes.com/1986/05/24/us/briefing-gramm-and-budget-cuts.html | BRIEFING Gramm and Budget Cuts | By Wayne King and Warren Weaver Jr | TX 1-825374 | 1986-05-29 |

| | | | | |
|---|---|---|---|---|
| 1986-05-24 | https://www.nytimes.com/1986/05/24/us/briefing-hawkins-s-drug-tests.html | BRIEFING Hawkinss Drug Tests | By Wayne King and Warren Weaver Jr | TX 1-825374 | 1986-05-29 |
| 1986-05-24 | https://www.nytimes.com/1986/05/24/us/briefing-heyerdahl-heard-from.html | BRIEFING Heyerdahl Heard From | By Wayne King and Warren Weaver Jr | TX 1-825374 | 1986-05-29 |
| 1986-05-24 | https://www.nytimes.com/1986/05/24/us/congress-begins-inquiry-of-a-former-us-aide.html | CONGRESS BEGINS INQUIRY OF A FORMER US AIDE | By Martin Tolchin Special To the New York Times | TX 1-825374 | 1986-05-29 |
| 1986-05-24 | https://www.nytimes.com/1986/05/24/us/experts-assail-reagan-over-problems-of-hungry.html | EXPERTS ASSAIL REAGAN OVER PROBLEMS OF HUNGRY | By Keith Schneider Special To the New York Times | TX 1-825374 | 1986-05-29 |
| 1986-05-24 | https://www.nytimes.com/1986/05/24/us/genealogy-new-york-to-virginia.html | GENEALOGY NEW YORK TO VIRGINIA | By Robin Toner | TX 1-825374 | 1986-05-29 |
| 1986-05-24 | https://www.nytimes.com/1986/05/24/us/is-a-twinkie-a-bribe-a-politician-worries.html | Is a Twinkie a Bribe A Politician Worries | AP | TX 1-825374 | 1986-05-29 |
| 1986-05-24 | https://www.nytimes.com/1986/05/24/us/meese-disavows-attack-on-mexico-by-us-officials.html | MEESE DISAVOWS ATTACK ON MEXICO BY US OFFICIALS | By William Dicke Special To the New York Times | TX 1-825374 | 1986-05-29 |
| 1986-05-24 | https://www.nytimes.com/1986/05/24/us/police-adopt-powerful-weapons-to-battle-well-armed-criminals.html | POLICE ADOPT POWERFUL WEAPONS TO BATTLE WELLARMED CRIMINALS | By Nicholas D Kristof Special To the New York Times | TX 1-825374 | 1986-05-29 |
| 1986-05-24 | https://www.nytimes.com/1986/05/24/us/radio-troubles-snag-flights.html | Radio Troubles Snag Flights | AP | TX 1-825374 | 1986-05-29 |
| 1986-05-24 | https://www.nytimes.com/1986/05/24/us/reagan-decides-to-join-hands-across-america.html | REAGAN DECIDES TO JOIN HANDS ACROSS AMERICA | By Bernard Weinraub Special To the New York Times | TX 1-825374 | 1986-05-29 |
| 1986-05-24 | https://www.nytimes.com/1986/05/24/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 1-825374 | 1986-05-29 |
| 1986-05-24 | https://www.nytimes.com/1986/05/24/us/senate-move-said-to-imperil-research-on-missile-defense.html | SENATE MOVE SAID TO IMPERIL RESEARCH ON MISSILE DEFENSE | By John H Cushman Jr Special To the New York Times | TX 1-825374 | 1986-05-29 |
| 1986-05-24 | https://www.nytimes.com/1986/05/24/us/shift-gives-reagan-dc-circuit-majority.html | Shift Gives Reagan DC Circuit Majority | By Philip Shenon | TX 1-825374 | 1986-05-29 |
| 1986-05-24 | https://www.nytimes.com/1986/05/24/us/tourisim-boom-at-grand-canyon-the-tough-part-is-finding-an-elevator.html | TOURISIM BOOM AT GRAND CANYON THE TOUGH PART IS FINDING AN ELEVATOR | By Ralph Blumenthal Special To the New York Times | TX 1-825374 | 1986-05-29 |
| 1986-05-24 | https://www.nytimes.com/1986/05/24/us/us-ousts-attache-of-south-africa-to-protest-raids.html | US OUSTS ATTACHE OF SOUTH AFRICA TO PROTEST RAIDS | By Bernard Gwertzman Special To the New York Times | TX 1-825374 | 1986-05-29 |
| 1986-05-24 | https://www.nytimes.com/1986/05/24/us/white-house-orders-broad-inquiry-on-disclosure-of-secrets.html | WHITE HOUSE ORDERS BROAD INQUIRY ON DISCLOSURE OF SECRETS | By Gerald M Boyd Special To the New York Times | TX 1-825374 | 1986-05-29 |

| 1986-05-24 | https://www.nytimes.com/1986/05/24/world/aquino-sees-rebels-on-their-ground.html | AQUINO SEES REBELS ON THEIR GROUND | Special to the New York Times | TX 1-825374 | 1986-05-29 |
|---|---|---|---|---|---|
| 1986-05-24 | https://www.nytimes.com/1986/05/24/world/around-the-world-4-nigerian-students-reported-slain-at-protest.html | AROUND THE WORLD 4 Nigerian Students Reported Slain at Protest | AP | TX 1-825374 | 1986-05-29 |
| 1986-05-24 | https://www.nytimes.com/1986/05/24/world/around-the-world-dominican-candidates-agree-to-resume-count.html | AROUND THE WORLD Dominican Candidates Agree to Resume Count | AP | TX 1-825374 | 1986-05-29 |
| 1986-05-24 | https://www.nytimes.com/1986/05/24/world/around-the-world-talks-on-afghan-war-suspended-in-geneva.html | AROUND THE WORLD Talks on Afghan War Suspended in Geneva | Special to the New York Times | TX 1-825374 | 1986-05-29 |
| 1986-05-24 | https://www.nytimes.com/1986/05/24/world/car-bomb-kills-11-in-east-beirut-in-worst-week-of-war-in-months.html | CAR BOMB KILLS 11 IN EAST BEIRUT IN WORST WEEK OF WAR IN MONTHS | By Ihsan A Hijazi Special To the New York Times | TX 1-825374 | 1986-05-29 |
| 1986-05-24 | https://www.nytimes.com/1986/05/24/world/china-returns-hijacked-jet-and-2-crewmen-to-taiwan.html | CHINA RETURNS HIJACKED JET AND 2 CREWMEN TO TAIWAN | Special to the New York Times | TX 1-825374 | 1986-05-29 |
| 1986-05-24 | https://www.nytimes.com/1986/05/24/world/congressional-challenge-planned-on-new-us-chemical-weapons.html | CONGRESSIONAL CHALLENGE PLANNED ON NEW US CHEMICAL WEAPONS | Special to the New York Times | TX 1-825374 | 1986-05-29 |
| 1986-05-24 | https://www.nytimes.com/1986/05/24/world/for-mexicans-tortilla-prices-outpace-pay-rises.html | FOR MEXICANS TORTILLA PRICES OUTPACE PAY RISES | AP | TX 1-825374 | 1986-05-29 |
| 1986-05-24 | https://www.nytimes.com/1986/05/24/world/france-and-iran-meet-to-improve-ties.html | FRANCE AND IRAN MEET TO IMPROVE TIES | By Judith Miller Special To the New York Times | TX 1-825374 | 1986-05-29 |
| 1986-05-24 | https://www.nytimes.com/1986/05/24/world/giving-up-a-filipino-rebel-s-ordeal.html | GIVING UP A FILIPINO REBELS ORDEAL | By Seth Mydans Special To the New York Times | TX 1-825374 | 1986-05-29 |
| 1986-05-24 | https://www.nytimes.com/1986/05/24/world/gorbachev-gives-critique-of-soviet-foreign-policy.html | GORBACHEV GIVES CRITIQUE OF SOVIET FOREIGN POLICY | By Serge Schmemann Special To the New York Times | TX 1-825374 | 1986-05-29 |
| 1986-05-24 | https://www.nytimes.com/1986/05/24/world/italy-said-to-decide-to-ask-for-warrants-for-syrians-in-raid.html | ITALY SAID TO DECIDE TO ASK FOR WARRANTS FOR SYRIANS IN RAID | By E J Dionne Jr Special To the New York Times | TX 1-825374 | 1986-05-29 |
| 1986-05-24 | https://www.nytimes.com/1986/05/24/world/mulroney-furious-at-reagan-approval-of-lumber-tariffs.html | MULRONEY FURIOUS AT REAGAN APPROVAL OF LUMBER TARIFFS | By Christopher S Wren Special To the New York Times | TX 1-825374 | 1986-05-29 |
| 1986-05-24 | https://www.nytimes.com/1986/05/24/world/paraguay-radio-station-is-lonely-voice-of-dissent.html | PARAGUAY RADIO STATION IS LONELY VOICE OF DISSENT | By Alan Riding Special To the New York Times | TX 1-825374 | 1986-05-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-05-24 | https://www.nytimes.com/1986/05/24/world/reagan-being-urged-to-back-more-aid-for-african-nations.html | REAGAN BEING URGED TO BACK MORE AID FOR AFRICAN NATIONS | By Elaine Sciolino Special To the New York Times | TX 1-825374 | 1986-05-29 |
| 1986-05-24 | https://www.nytimes.com/1986/05/24/world/sculpture-blooms-in-the-zimbabwe-countryside.html | SCULPTURE BLOOMS IN THE ZIMBABWE COUNTRYSIDE | By Edward A Gargan Special To the New York Times | TX 1-825374 | 1986-05-29 |
| 1986-05-24 | https://www.nytimes.com/1986/05/24/world/us-and-britain-veto-un-move-on-pretoria.html | US and Britain Veto UN Move on Pretoria | Special to the New York Times | TX 1-825374 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/arts/a-borough-s-growth-at-bronx-arts-museum.html | A BOROUGHS GROWTH AT BRONX ARTS MUSEUM | By Stephen Holden | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/arts/a-bountiful-harvest-grown-without-pesticides.html | A BOUNTIFUL HARVEST GROWN WITHOUT PESTICIDES | By Eliot Tozer | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/arts/antiques-feathered-art-from-ancient-peru.html | ANTIQUES FEATHERED ART FROM ANCIENT PERU | By Rita Reif | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/arts/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/arts/art-view-schlemmer-s-noncommittal-muse-came-to-life-on-stage.html | ART VIEW SCHLEMMERS NONCOMMITTAL MUSE CAME TO LIFE ON STAGE | By John Russell | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/arts/ballet-requiem-recast.html | BALLET REQUIEM RECAST | By Jennifer Dunning | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/arts/bridge-theory-vs-practice.html | BRIDGE THEORY VS PRACTICE | By Alan Truscott | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/arts/cabaret-songs-of-the-1920-s.html | CABARET SONGS OF THE 1920S | By John S Wilson | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/arts/chess-wandering-kings.html | CHESS WANDERING KINGS | By Robert Byrne | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/arts/concert-mozarteum-quartett.html | CONCERT MOZARTEUM QUARTETT | By Tim Page | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/arts/critics-choices-cable-tv.html | CRITICS CHOICES CABLE TV | By Howard Thompson | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/arts/critics-choices-dance.html | CRITICS CHOICES Dance | By Jack Anderson | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/arts/critics-choices-music.html | CRITICS CHOICES MUSIC | By Bernard Holland | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/arts/critics-choices-photography.html | CRITICS CHOICES PHOTOGRAPHY | By Andy Grundberg | TX 1-816648 | 1986-05-29 |

| | | | | |
|---|---|---|---|---|
| 1986-05-25 | https://www.nytimes.com/1986/05/25/arts/dance-brahms-quartet.html | DANCE BRAHMS QUARTET | By Jack Anderson | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/arts/dance-ferri-and-bissell-in-romeo-and-juliet.html | DANCE FERRI AND BISSELL IN ROMEO AND JULIET | By Jack Anderson | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/arts/dance-view-love-life-and-death-in-ballet.html | DANCE VIEW LOVE LIFE AND DEATH IN BALLET | By Anna Kisselgoff | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/arts/exotic-operas-vie-for-public-favor.html | EXOTIC OPERAS VIE FOR PUBLIC FAVOR | By John Rockwell | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/arts/gallery-view-delacroix-and-ingres-continue-their-duel-of-fire-and-ice.html | GALLERY VIEW DELACROIX AND INGRES CONTINUE THEIR DUEL OF FIRE AND ICE | By Michael Brenson | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/arts/jazz-dorothy-donegan.html | JAZZ DOROTHY DONEGAN | By John S Wilson | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/arts/jazz-paul-bley-quartet.html | JAZZ PAUL BLEY QUARTET | By Jon Pareles | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/arts/martha-graham-returns-to-her-roots.html | MARTHA GRAHAM RETURNS TO HER ROOTS | By Jack Anderson | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/arts/morton-gould-composer-conductor-and-now-executive.html | MORTON GOULD COMPOSER CONDUCTOR AND NOW EXECUTIVE | By Joan Peyser | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/arts/music-notes-counteracting-the-premiere-syndrome.html | MUSIC NOTES COUNTERACTING THE PREMIERE SYNDROME | By Tim Page | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/arts/music-view-opera-as-godzilla-and-other-matters-of-note.html | MUSIC VIEW OPERA AS GODZILLA AND OTHER MATTERS OF NOTE | By Donal Henahan | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/arts/new-cassettes-by-de-sica-sutherland-and-the-royal-ballet-154486.html | NEW CASSETTES BY DE SICA SUTHERLAND AND THE ROYAL BALLET | By Mel Gussow | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/arts/new-cassettes-by-de-sica-sutherland-and-the-royal-ballet-155086.html | NEW CASSETTES BY DE SICA SUTHERLAND AND THE ROYAL BALLET | By Jack Anderson | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/arts/new-cassettes-by-de-sica-sutherland-and-the-royal-ballet-155686.html | NEW CASSETTES BY DE SICA SUTHERLAND AND THE ROYAL BALLET | By Tim Page | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/arts/new-cassettes-by-de-sica-sutherland-and-the-royal-ballet-155886.html | NEW CASSETTES BY DE SICA SUTHERLAND AND THE ROYAL BALLET | By Glenn Collins | TX 1-816648 | 1986-05-29 |

| | | | | |
|---|---|---|---|---|
| 1986-05-25 | https://www.nytimes.com/1986/05/25/arts/new-cassettes-by-de-sica-sutherland-and-the-royal-ballet-279386.html | NEW CASSETTES BY DE SICA SUTHERLAND AND THE ROYAL BALLET | By Stephen Holden | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/arts/numismatics-its-a-long-tradition.html | NUMISMATICSITS A LONG TRADITION | By Ed Reiter | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/arts/opera-british-oberon-in-southeastern-france.html | OPERA BRITISH OBERON IN SOUTHEASTERN FRANCE | By John Rockwell Special To the New York Times | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/arts/opera-us-spoleto-festival-opens.html | OPERA US SPOLETO FESTIVAL OPENS | By Tim Page Special To the New York Times | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/arts/paintings-by-1940-s-special-army-unit-show-many-sides-of-world-at-war.html | PAINTINGS BY 1940S SPECIAL ARMY UNIT SHOW MANY SIDES OF WORLD AT WAR | By Douglas C McGill | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/arts/photography-view-when-picasso-used-film-for-a-palette.html | PHOTOGRAPHY VIEW WHEN PICASSO USED FILM FOR A PALETTE | By Andy Grundberg | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/arts/piano-cyprien-katsaris-in-recital.html | PIANO CYPRIEN KATSARIS IN RECITAL | By Will Crutchfield | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/arts/pop-bob-stewart-and-duo.html | POP BOB STEWART AND DUO | By John S Wilson | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/arts/pop-yoko-ono-in-concert.html | POP YOKO ONO IN CONCERT | By Stephen Holden | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/arts/recital-mordecai-shehori.html | RECITAL MORDECAI SHEHORI | By Bernard Holland | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/arts/sound-fm-stereo-strives-to-increase-its-reach.html | SOUND FM STEREO STRIVES TO INCREASE ITS REACH | By Hans Fantel | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/arts/stamps-recent-issues-feature-postal-cards-and-a-copmmemorative-from-israel.html | STAMPS RECENT ISSUES FEATURE POSTAL CARDS AND A COPMMEMORATIVE FROM ISRAEL | By John F Dunn | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/arts/tango-astor-piazzolla-at-the-public-theater.html | TANGO ASTOR PIAZZOLLA AT THE PUBLIC THEATER | By Jon Pareles | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/arts/the-dance-jungle-by-lemon.html | THE DANCE JUNGLE BY LEMON | By Jennifer Dunning | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/arts/the-fierce-three-way-battle-for-the-morning-tv-audience.html | THE FIERCE THREEWAY BATTLE FOR THE MORNING TV AUDIENCE | By Peter J Boyer | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/arts/tv-view-outrageous-yes-but-not-so-funny.html | TV VIEW OUTRAGEOUS YES BUT NOT SO FUNNY | By John J OConnor | TX 1-816648 | 1986-05-29 |

| | | | | |
|---|---|---|---|---|
| 1986-05-25 | https://www.nytimes.com/1986/05/25/arts/w hitney-houston-pop-s-new-queen.html | WHITNEY HOUSTON  POPS NEW QUEEN | By Stephen Holden | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/books/ a-cool-eye-in-a-parched-landscape.html | A COOL EYE IN A PARCHED LANDSCAPE | By Rumer Godden Rumer Godden the British Novelist WroteBlack Narcissusthe River and Other Books Set In India | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/books/ a-martyr-to-moderation.html | A MARTYR TO MODERATION | By Mary Catherine Bateson Mary Catherine Bateson Is An Anthropologist Who Has Worked In the Middle East Her Most Recent Book IsWith A DaughterS Eye A Memoir of Margaret Mead and Gregory Bateson | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/books/ apologies-to-the-primates.html | APOLOGIES TO THE PRIMATES | By Ursula K le Guin Ursula K le GuinS Most Recent Book IsAlways Coming Home | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/books/ books-in-collision-the-continuing-case-of- sacco-and-vanzetti.html | BOOKS IN COLLISION THE CONTINUING CASE OF SACCO AND VANZETTI | By Katherine Roberts Katherine Roberts Is An Editor of the Week In Review of the New York Times | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/books/ children-s-books-571686.html | CHILDRENS BOOKS | By Caroline Seebohm Caroline SeebohmS First Novel the Last RomanticsWill Be Published In the Fall | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/books/ glistening-torsos.html | GLISTENING TORSOS | By Maureen Quilligan Maureen Quilligan Is CoEditor of the ForthcomingRewriting the Renaissance the Discourses of Sexual Difference In Early Modern Europe | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/books/ he-found-his-voice-in-prison.html | HE FOUND HIS VOICE IN PRISON | By David K Shipler David K Shipler A Correspondent In the Washington Bureau of the Times Reported From Moscow From 1975 To 1979 HisArab and Jew Wounded Spirits In A Promised Land Will Be Published In the Fall | TX 1-816648 | 1986-05-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-05-25 | https://www.nytimes.com/1986/05/25/books/ hercules-and-the-snail-darter.html | HERCULES AND THE SNAIL DARTER | By John T Noonan Jr John T Noonan Jr Is A Judge of the United States Court of Appeals For the Ninth Circuit His Books IncludeBribes and Persons and Masks of the Law | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/books/ i-was-a-teenage-intellectual.html | I WAS A TEENAGE INTELLECTUAL | By Norma Klein Norma KleinS Most Recent Novels AreFamily Secrets and the Cheerleader | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/books/ in-short-fiction-570086.html | IN SHORT FICTION | By David Finkle | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/books/ in-short-fiction-570186.html | IN SHORT FICTION | By Roy Hoffman | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/books/ in-short-fiction-620886.html | IN SHORT FICTION | By Maureen Corrigan | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/books/ in-short-fiction.html | IN SHORT FICTION | By Arthur Krystal | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/books/ in-short-fiction.html | IN SHORT FICTION | By Elizabeth Fishel | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/books/ in-short-fiction.html | IN SHORT FICTION | By Oliver Conant | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/books/ in-short-nonfiction-402186.html | IN SHORT NONFICTION | By Glenn Collins | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/books/ in-short-nonfiction-402886.html | IN SHORT NONFICTION | By Allen Boyer | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/books/ in-short-nonfiction-konwissations-with-a- kat.html | IN SHORT NONFICTIONKONWISSATIONS WITH A KAT | By Gerald Weales | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/books/ in-short-nonfiction.html | IN SHORT NONFICTION | By Andrea Levitt | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/books/ in-short-nonfiction.html | IN SHORT NONFICTION | By Gib Johnson | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/books/ in-short-nonfiction.html | IN SHORT NONFICTION | By Marcia Froelke Coburn | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/books/ in-short-nonfiction.html | IN SHORT NONFICTION | By S R Slaymaker 2d | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/books/ language-lying-and-treacherous.html | LANGUAGE  LYING AND TREACHEROUS | By Gilbert Sorrentino Gilbert Sorrentino Is A Professor of English At Stanford University His Latest Novel IsOdd Number | TX 1-816648 | 1986-05-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-05-25 | https://www.nytimes.com/1986/05/25/books/life-rearranges-itself-then-kills-you.html | LIFE REARRANGES ITSELF THEN KILLS YOU | By Sven Birkerts Sven Birkerts Has Recently CompletedHamannS Bone Essays In the Language of Poetry | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/books/lyons-has-seen-a-ghost.html | LYONS HAS SEEN A GHOST | By John Ralston Saul John Ralston SaulS Forthcoming Novel Isthe Next Best Thing | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/books/minnesota-transcendentalist.html | MINNESOTA TRANSCENDENTALIST | By Joyce Peseroff Joyce Peseroff Editor ofRobert Bly When Sleepers AwakeIs Currently Editingthe Ploughshares Poetry Anthology | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/books/mohm-pat-in-america.html | MOHM PAT IN AMERICA | By Eden Ross Lipson Eden Ross Lipson Is An Editor of the Book Review | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/books/new-noteworthy.html | New  Noteworthy | By Patricia T OConnor | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/books/psychic-sued-for-telling-truth.html | PSYCHIC SUED FOR TELLING TRUTH | By Susan Allen Toth Susan Allen Toth Who Teaches At MacAlester College In st Paul Is the Author of Two Memoirs Blooming and Ivy Days | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/books/space-defense-and-the-retaliation-factor.html | SPACE DEFENSE AND THE RETALIATION FACTOR | By Flora Lewis Flora Lewis Is Foreign Affairs Columnist For the New York Times | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/books/the-woman-who-loved-memory.html | THE WOMAN WHO LOVED MEMORY | By Edmund White Edmund White Is the Author of the NovelsA BoyS Own Story and Caracole | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/books/why-miss-scarlett-how-well-you-ve-aged.html | WHY MISS SCARLETT HOW WELL YOUVE AGED | By Tom Wicker Tom Wicker A Political Columnist For the New York Times Is the Author of A Novel About the Civil War Unto This Hour | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/business/a-new-zip-to-bottled-water-sales.html | A NEW ZIP TO BOTTLED WATER SALES | By Lawrence M Fisher | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/business/general-electric-s-amazing-money-making-machine.html | GENERAL ELECTRICS AMAZING MONEYMAKING MACHINE | By Robert A Bennett | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/business/investing-chasing-returns-in-different-currencies.html | INVESTING CHASING RETURNS IN DIFFERENT CURRENCIES | By William G McBride | TX 1-816648 | 1986-05-29 |

| | | | | |
|---|---|---|---|---|
| 1986-05-25 | https://www.nytimes.com/1986/05/25/business/is-gold-headed-for-a-fall.html | IS GOLD HEADED FOR A FALL | By James C Condon | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/business/keeping-the-party-going-at-fast-paced-pepsico.html | KEEPING THE PARTY GOING AT FASTPACED PEPSICO | By Richard W Stevenson | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/business/not-just-a-shift-of-assets-ira-s-really-do-spark-new-savings.html | NOT JUST A SHIFT OF ASSETS IRAS REALLY DO SPARK NEW SAVINGS | By Lawrence H Summers | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/business/personal-finance-picking-your-way-among-new-issues.html | PERSONAL FINANCE PICKING YOUR WAY AMONG NEW ISSUES | By Carole Gould | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/business/polishing-the-apple-s-image.html | POLISHING THE APPLES IMAGE | By Winston Williams | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/business/prospects-a-stay-at-home-economy.html | PROSPECTS A StayAtHome Economy | By Pamela G Hollie | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/business/raising-the-cost-of-drinking-higher-taxes-save-lives-and-cut-abuse.html | RAISING THE COST OF DRINKINGHIGHER TAXES SAVE LIVES AND CUT ABUSE | By George A Hacker and Michael F Jacobson | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/business/raising-the-cost-of-drinking-sin-levies-only-add-to-alcohol-s-allure.html | RAISING THE COST OF DRINKING SIN LEVIES ONLY ADD TO ALCOHOLS ALLURE | By Morris E Chafetz | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/business/the-executive-computer-the-care-and-feeding-of-a-pc.html | THE EXECUTIVE COMPUTER THE CARE AND FEEDING OF A PC | By Erik SandbergDiment | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/business/the-executives-who-ply-new-york-s-rivers.html | THE EXECUTIVES WHO PLY NEW YORKS RIVERS | By Joseph Deitch | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/business/week-in-business-solid-growth-may-mask-weaknesses.html | WEEK IN BUSINESS SOLID GROWTH MAY MASK WEAKNESSES | By Merrill Perlman | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/business/what-s-new-on-the-executive-bookshelf-a-strategy-of-aggressive-innovation.html | WHATS NEW ON THE EXECUTIVE BOOKSHELF A STRATEGY OF AGGRESSIVE INNOVATION | By Edwin McDowell | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/business/what-s-new-on-the-executive-bookshelf-building-a-business-and-a-thick-skin.html | WHATS NEW ON THE EXECUTIVE BOOKSHELF BUILDING A BUSINESS AND A THICK SKIN | By Edwin McDowell | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/business/what-s-new-on-the-executive-bookshelf-when-executives-shout-eureka.html | WHATS NEW ON THE EXECUTIVE BOOKSHELF WHEN EXECUTIVES SHOUT EUREKA | By Edwin McDowell | TX 1-816648 | 1986-05-29 |

| | | | | |
|---|---|---|---|---|
| 1986-05-25 | https://www.nytimes.com/1986/05/25/business/what-s-new-on-the-executive-bookshelf.html | WHATS NEW ON THE EXECUTIVE BOOKSHELF | By Edwin McDowell | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/magazine/about-men-a-touch-of-vanity.html | About Men A Touch of Vanity | By Edward Tivnan | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/magazine/america-in-the-mind-of-israel.html | AMERICA IN THE MIND OF ISRAEL | By Thomas L Friedman | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/magazine/can-writing-be-taught-in-iowa.html | CAN WRITING BE TAUGHT IN IOWA | By Maureen Howard | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/magazine/defying-the-odds-at-indy.html | DEFYING THE ODDS AT INDY | By Malcolm Moran | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/magazine/food-spring-s-bitter-delight.html | FOOD SPRINGS BITTER DELIGHT | By Leslie Land | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/magazine/on-language-dry-my-bier.html | On Language Dry My Bier | By William Safire | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/magazine/sunday-observer-breakfast-visitors.html | Sunday Observer Breakfast Visitors | By Russell Baker | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/magazine/wine-beyond-rioja.html | WINE BEYOND RIOJA | By Howard G Goldberg | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/movies/agnes-varda-she-aims-to-unsettle.html | AGNES VARDA SHE AIMS TO UNSETTLE | By Annette Insdorf | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/movies/cable-tv-notes-forums-for-public-concerns-from-aging-to-aids.html | CABLE TV NOTES FORUMS FOR PUBLIC CONCERNS  FROM AGING TO AIDS | By Steve Schnieder | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/movies/film-view-when-facts-don-t-add-up-to-the-truth.html | FILM VIEW WHEN FACTS DONT ADD UP TO THE TRUTH | By Vincent Canby | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/movies/new-cassettes-by-de-sica-sutherland-and-the-royal-ballet-154286.html | NEW CASSETTES BY DE SICA SUTHERLAND AND THE ROYAL BALLET | By Vincent Canby | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/movies/out-of-china-comes-a-comedy-of-clashing-cultures.html | OUT OF CHINA COMES A COMEDY OF CLASHING CULTURES | By Lawrence Van Gelder | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/21-counties-in-teen-arts-fete.html | 21 COUNTIES IN TEEN ARTS FETE | By Maureen Nevin Duffy | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/24th-season-in-the-sun-for-brooklyn-lifeguard.html | 24TH SEASON IN THE SUN FOR BROOKLYN LIFEGUARD | By Gene I Maeroff | TX 1-816648 | 1986-05-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/5-year-old-hit-outside-home-by-object-dies.html | 5YEAROLD HIT OUTSIDE HOME BY OBJECT DIES | By Robert D McFadden | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/62-polling-places-are-termed-illegal.html | 62 POLLING PLACES ARE TERMED ILLEGAL | By Tessa Melvin | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/a-recount-leaves-o-neill-ahead.html | A RECOUNT LEAVES ONEILL AHEAD | Special to the New York Times | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/about-long-island.html | ABOUT LONG ISLAND | By Fred McMorrow | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/about-westchester-day-at-the-races.html | ABOUT WESTCHESTERDAY AT THE RACES | By Lynne Ames | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/aid-homeless-children-fordham-class-is-urged.html | AID HOMELESS CHILDREN FORDHAM CLASS IS URGED | By John T McQuiston | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/aids-outbreak-growing-on-li.html | AIDS OUTBREAK GROWING ON LI | By Barbara Delatiner | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/an-li-cast-for-state-gop.html | AN LI CAST FOR STATE GOP | By Frank Lynn | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/anthony-colavitas-skills-face-test-on-larger-stage.html | ANTHONY COLAVITAS SKILLS FACE TEST ON LARGER STAGE | By Donna Greene | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/art-in-black-and-white-photographs-lithographs-and-drawings.html | ART IN BLACK AND WHITE PHOTOGRAPHS LITHOGRAPHS AND DRAWINGS | By Vivien Raynor | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/art-landscapes-and-weapons-frame-a-sculpture-show.html | ARTLANDSCAPES AND WEAPONS FRAME A SCULPTURE SHOW | By Helen A Harrison | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/art-old-masters-and-contemporary-realists-at-yale-gallery.html | ARTOLD MASTERS AND CONTEMPORARY REALISTS AT YALE GALLERY | By William Zimmer | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/benefits-award-disputed.html | BENEFITS AWARD DISPUTED | By Ben Smith 3d | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/berlin-senior-sets-homerun-record.html | BERLIN SENIOR SETS HOMERUN RECORD | By John Cavanaugh | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/bill-limiting-investments-in-nothern-ireland-is-sent-to-cuomo.html | BILL LIMITING INVESTMENTS IN NOTHERN IRELAND IS SENT TO CUOMO | By Isabel Wilkerson | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/bradley-airport-points-with-pride-to-its-new-terminal.html | BRADLEY AIRPORT POINTS WITH PRIDE TO ITS NEW TERMINAL | By Charlotte Libov | TX 1-816648 | 1986-05-29 |

| | | | | |
|---|---|---|---|---|
| 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/cancer-up-in-cities-new-atlas-shows.html | CANCER UP IN CITIES NEW ATLAS SHOWS | By Betsy Percoski | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/careful-shopper.html | CAREFUL SHOPPER | By Jeanne Clare Feron | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/casinos-campaign-in-trenton-for-all-day-gaming.html | CASINOS CAMPAIGN IN TRENTON FOR ALLDAY GAMING | By Donald Janson Special To the New York Times | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/city-agency-urging-study-of-selling-some-waterfront-parks.html | CITY AGENCY URGING STUDY OF SELLING SOME WATERFRONT PARKS | By Martin Gottlieb | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/college-gets-food-service-program.html | COLLEGE GETS FOOD SERVICE PROGRAM | By Joan Cook | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/connecticut-guide-228686.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/connecticut-opinion-an-identity-crisis-in-name-only.html | CONNECTICUT OPINION AN IDENTITY CRISIS IN NAME ONLY | By Jessica Rae | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/connecticut-opinion-shared-patient-rooms-hospitals-should-become-practice-past.html | CONNECTICUT OPINION SHARED PATIENT ROOMS IN HOSPITALS SHOULD BECOME A PRACTICE OF THE PAST | By Hans H Neumann Md | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/connecticut-opinion-the-movie-ratings-it-s-time-for-a-fade-out.html | CONNECTICUT OPINION THE MOVIE RATINGS ITS TIME FOR A FADEOUT | By Kate Florey | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/corporate-women-measure-successes.html | CORPORATE WOMEN MEASURE SUCCESSES | By Andree Brooks | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/crafts-has-the-need-for-separation-been-outgrown.html | CRAFTS HAS THE NEED FOR SEPARATION BEEN OUTGROWN | By Patricia Malarcher | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/creature-comfort-till-the-cows-come-home.html | CREATURE COMFORT TILL THE COWS COME HOME | By A E Hotchner | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/debate-grows-on-paying-for-shoreham.html | DEBATE GROWS ON PAYING FOR SHOREHAM | By Clifford D May | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/democrats-attack-rejection-of-women-s-board-nominee.html | DEMOCRATS ATTACK REJECTION OF WOMENS BOARD NOMINEE | By Tessa Melvin | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/dining-out-a-fresh-taste-of-mexico.html | DINING OUT A FRESH TASTE OF MEXICO | By Patricia Brooks | TX 1-816648 | 1986-05-29 |

| 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/dining-out-lavish-tastes-from-the-tandoor.html | DINING OUT LAVISH TASTES FROM THE TANDOOR | By Florence Fabricant | TX 1-816648 | 1986-05-29 |
|---|---|---|---|---|---|
| 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/dining-out-promise-reviewed-in-croton-falls.html | DINING OUTPROMISE REVIEWED IN CROTON FALLS | By M H Reed | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/dining-out-waldwick-its-all-in-the-family.html | DINING OUTWALDWICK ITS ALL IN THE FAMILY | By Anne Semmes | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/drugs-in-the-work-place-efforts-grow-to-stem-abuse.html | DRUGS IN THE WORK PLACE EFFORTS GROW TO STEM ABUSE | By Penny Singer | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/effect-of-bias-suit-on-yonkers-budget-weighed.html | EFFECT OF BIAS SUIT ON YONKERS BUDGET WEIGHED | By Milena Jovanovitch | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/fighting-drugs-on-new-york-blocks.html | FIGHTING DRUGS ON NEW YORK BLOCKS | By Jo Thomas | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/flynn-to-leave-senate-after-20-years-service.html | Flynn to Leave Senate After 20 Years Service | Special to the New York Times | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/follow-up-on-the-news-battling-hooky-2-approaches.html | FOLLOWUP ON THE NEWS Battling Hooky 2 Approaches | By Richard Haitch | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/follow-up-on-the-news-indian-museum-at-crossroads.html | FOLLOWUP ON THE NEWS Indian Museum At Crossroads | By Richard Haitch | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/follow-up-on-the-news-living-a-dream-on-the-run.html | FOLLOWUP ON THE NEWS Living a Dream On the Run | By Richard Haitch | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/food-some-fresh-ideas-from-the-shelves-of-the-greengrocer.html | FOOD SOME FRESH IDEAS FROM THE SHELVES OF THE GREENGROCER | By Florence Fabricant | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/for-swimmers-and-splashers-it-s-back-to-the-beach.html | FOR SWIMMERS AND SPLASHERS ITS BACK TO THE BEACH | By Diane Ketcham | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/gardening-fertilizer-too-little-or-too-much-is-bad.html | GARDENINGFERTILIZER TOO LITTLE OR TOO MUCH IS BAD | By Carl Totemeier | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/gardening-fertilizer-too-little-or-too-much-is-bad.html | GARDENINGFERTILIZER TOO LITTLE OR TOO MUCH IS BAD | By Carl Totemeier | TX 1-816648 | 1986-05-29 |

| | | | | |
|---|---|---|---|---|
| 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/gardening-fertilizer-too-little-or-too-much-is-bad.html | GARDENINGFERTILIZER TOO LITTLE OR TOO MUCH IS BAD | By Carl Totemeier | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/gardening-fertilizer-too-little-or-too-much-is-bad.html | GARDENINGFERTILIZER TOO LITTLE OR TOO MUCH IS BAD | By Carl Totemeier | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/getting-shipshape-for-spring-sailing.html | GETTING SHIPSHAPE FOR SPRING SAILING | By Gordon M Goldstein | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/group-faults-city-policy-on-burial-of-poor-infants.html | GROUP FAULTS CITY POLICY ON BURIAL OF POOR INFANTS | By Peter Kerr | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/harry-chapins-legacy-a-hunger-for-life.html | HARRY CHAPINS LEGACY A HUNGER FOR LIFE | By Robert J Mrazek | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/hart-says-he-s-assuming-cuomo-will-seek-the-presidency-in-1988.html | HART SAYS HES ASSUMING CUOMO WILL SEEK THE PRESIDENCY IN 1988 | By Frank Lynn | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/history-of-states-trains-told-with-love-in-book.html | HISTORY OF STATES TRAINS TOLD WITH LOVE IN BOOK | By Randall Beach | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/home-clinic-a-rip-in-the-window-screen-it-s-not-too-hard-to-repair.html | HOME CLINIC A RIP IN THE WINDOW SCREEN ITS NOT TOO HARD TO REPAIR | By Bernard Gladstone | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/hospital-projects-trenton-propses-new-rules.html | HOSPITAL PROJECTS TRENTON PROPSES NEW RULES | By Sandra Friedland | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/ideas-for-those-notsolazy-days-of-summer.html | IDEAS FOR THOSE NOTSOLAZY DAYS OF SUMMER | By Rhoda M Gilinsky | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/jobs-abound-at-higher-pay-for-summer.html | JOBS ABOUND AT HIGHER PAY FOR SUMMER | By John T McQuiston | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/johnson-johnson-gift-financing-medicaltechnology-work.html | JOHNSON  JOHNSON GIFT FINANCING MEDICALTECHNOLOGY WORK | By Marian Courtney | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/li-actor-stars-in-aids-film.html | LI ACTOR STARS IN AIDS FILM | By Stewart Kampel | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/li-artists-take-7-prizes-in-show.html | LI ARTISTS TAKE 7 PRIZES IN SHOW | By Phyllis Braff | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/literary-agents-role-is-changing.html | LITERARY AGENTS ROLE IS CHANGING | By Shirley Horner | TX 1-816648 | 1986-05-29 |

| | | | | |
|---|---|---|---|---|
| 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/long-island-journal-534586.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/long-island-opinion-a-former-student-activist-runs-up-the-flag.html | LONG ISLAND OPINION A FORMER STUDENT ACTIVIST RUNS UP THE FLAG | By Kenneth P Marion | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/long-island-opinion-the-phone-rings-its-2-am-hi-mom.html | LONG ISLAND OPINION THE PHONE RINGS ITS 2 AM HI MOM | By Marge Stickevers | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/long-island-opinion-the-winner-is.html | LONG ISLAND OPINION THE WINNER IS | By Dorothy P Mott | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/long-island-opinion-thinking-the-unthinkable-no-garden.html | LONG ISLAND OPINION THINKING THE UNTHINKABLE NO GARDEN | By Risa Palazzo | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/long-islanders-a-pamphleteer-tackles-the-changing-problems-of-society.html | LONG ISLANDERS A PAMPHLETEER TACKLES THE CHANGING PROBLEMS OF SOCIETY | By Lawrence Van Gelder | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/mentalhealth-unit-honoring-mallach.html | MENTALHEALTH UNIT HONORING MALLACH | By Rhoda M Gilinsky | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/more-banks-are-selling-stock-to-build-up-cash.html | MORE BANKS ARE SELLING STOCK TO BUILD UP CASH | By Robert A Hamilton | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/music-caramoor-a-center-of-ongoing-activity.html | MUSIC CARAMOOR A CENTER OF ONGOING ACTIVITY | By Robert Sherman | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/music-stamford-conducts-4-modern-works.html | MUSIC STAMFORD CONDUCTS 4 MODERN WORKS | By Robert Sherman | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/music-symphony-in-new-role.html | MUSICSYMPHONY IN NEW ROLE | By Rena Fruchter | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/nature-watch-parasol-mushroom.html | NATURE WATCHPARASOL MUSHROOM | By Sy Barlowe | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblen | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/new-jersey-journal-521486.html | NEW JERSEY JOURNAL | By Alvin Maurer | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/new-jersey-opinion-the-case-for-verbal-threshold-insurance.html | NEW JERSEY OPINION THE CASE FOR VERBAL THRESHOLD INSURANCE | By Karl Weidel | TX 1-816648 | 1986-05-29 |

| | | | | |
|---|---|---|---|---|
| 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/new-jersey-opinion-the-constitution-in-danger.html | NEW JERSEY OPINION THE CONSTITUTION IN DANGER | By Arthur Reinstein | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/new-jerseyans.html | NEW JERSEYANS | By Sandra Gardner | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/opinion-what-democrats-must-do-to-reinspire-the-state-s-voters.html | OPINION WHAT DEMOCRATS MUST DO TO REINSPIRE THE STATES VOTERS | By John F Russo | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/our-towns-out-of-step-with-prosperity-veterans-seek-jobs.html | OUR TOWNS OUT OF STEP WITH PROSPERITY VETERANS SEEK JOBS | By Michael Winerip Special To the New York Times | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/politics-fair-housing-amendment-faces-fight-in-the-state-senate.html | POLITICS FAIRHOUSING AMENDMENT FACES FIGHT IN THE STATE SENATE | By Joseph F Sullivan | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/primary-votes-fail-to-clarify-candidates-in-gop.html | PRIMARY VOTES FAIL TO CLARIFY CANDIDATES IN GOP | By Richard L Madden | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/reports-reflect-varying-assets-of-congressmen.html | REPORTS REFLECT VARYING ASSETS OF CONGRESSMEN | By Joan Cook | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/reserve-for-shore-birds-dedicated.html | RESERVE FOR SHORE BIRDS DEDICATED | By Bob Narus | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/retail-chains-say-state-s-strong-points-help-growth.html | RETAIL CHAINS SAY STATES STRONG POINTS HELP GROWTH | By Isadore Barmash | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/reunion-business-a-busy-one.html | REUNION BUSINESS A BUSY ONE | By Ellen Rand | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/road-project-splits-2-groups.html | ROAD PROJECT SPLITS 2 GROUPS | By Howard Breuer | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/rodino-in-a-fight-for-renomination.html | RODINO IN A FIGHT FOR RENOMINATION | By Joseph F Sullivan Special To the New York Times | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/round-and-round-they-go-in-new-egypt-for-cash-and-glory.html | ROUND AND ROUND THEY GO IN NEW EGYPT FOR CASH AND GLORY | By Robert J Salgado | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/sailing-to-city-festival-tall-ship-reaches-us.html | SAILING TO CITY FESTIVAL TALL SHIP REACHES US | By Robert Lindsey Special To the New York Times | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/schoolchildren-from-county-and-china-are-joining-in-dance.html | SCHOOLCHILDREN FROM COUNTY AND CHINA ARE JOINING IN DANCE | By Ann B Silverman | TX 1-816648 | 1986-05-29 |

| | | | | |
|---|---|---|---|---|
| 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/sewage-termed-threat-in-sound.html | SEWAGE TERMED THREAT IN SOUND | By Gordon M Goldstein | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/small-businesses-are-studied.html | SMALL BUSINESSES ARE STUDIED | By Robert A Hamilton | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/speaking-personally-in-memory-of-4-young-men-a-mask-of-frivolity-comes-off.html | SPEAKING PERSONALLY IN MEMORY OF 4 YOUNG MEN A MASK OF FRIVOLITY COMES OFF | By Alice Mmitchem Jenkins | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/suffolk-acts-on-private-landfills.html | SUFFOLK ACTS ON PRIVATE LANDFILLS | By Robert Braile | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/the-environment.html | THE ENVIRONMENT | By Bob Narus | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/theater-2-theater-groups-in-venture.html | THEATER 2 THEATER GROUPS IN VENTURE | By Alvin Klein | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/theater-a-cynical-english-comedy-aims-low.html | THEATER A CYNICAL ENGLISH COMEDY AIMS LOW | By Leah D Frank | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/theater-a-move-from-mayhem-brings-success-to-playwright.html | THEATER A MOVE FROM MAYHEM BRINGS SUCCESS TO PLAYWRIGHT | By Alvin Klein | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/theater-ain-t-misbehavin-in-darien-a-bountiful-musical-revue.html | THEATER AINT MISBEHAVIN IN DARIEN A BOUNTIFUL MUSICAL REVUE | By Alvin Klein | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/theater-new-bard-in-a-new-mccarter.html | THEATER NEW BARD IN A NEW McCARTER | By Alvin Klein | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/troopers-battle-highway-speeders.html | TROOPERS BATTLE HIGHWAY SPEEDERS | By Robert O Boorstin Special To the New York Times | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/uncertainty-on-funds-threatens-channel-21s-gains.html | UNCERTAINTY ON FUNDS THREATENS CHANNEL 21S GAINS | By Carol Steinberg | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/university-and-4-hospitals-incorporate.html | UNIVERSITY AND 4 HOSPITALS INCORPORATE | By Sandra Friedland | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/veterans-cemetery-will-be-dedicated.html | VETERANS CEMETERY WILL BE DEDICATED | By Carlo M Sardella | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/vietnam-veterans-honored-belatedly.html | VIETNAM VETERANS HONORED BELATEDLY | By States News Service | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/water-the-season-s-playground.html | WATER THE SEASONS PLAYGROUND | By Eleanor Charles | TX 1-816648 | 1986-05-29 |

| | | | | |
|---|---|---|---|---|
| 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/westchester-guide-230986.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/westchester-journal-cancer-screening.html | WESTCHESTER JOURNALCANCER SCREENING | By Linda Spear | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/westchester-journal-celebration-of-music.html | WESTCHESTER JOURNALCELEBRATION OF MUSIC | By Rhoda M Gilinsky | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/westchester-journal-consumers-union-is-50.html | WESTCHESTER JOURNALCONSUMERS UNION IS 50 | By Lynne Ames | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/westchester-opinion-children-ponder-chernobyl.html | WESTCHESTER OPINION CHILDREN PONDER CHERNOBYL | By Lucille Shulman | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/westchester-opinion-memory-of-vietnam-a-lesson.html | WESTCHESTER OPINION MEMORY OF VIETNAM A LESSON | By William Sheerin | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/westchester-opinion-nuclear-navy-a-factor-in-shaping-us-facilities.html | WESTCHESTER OPINION NUCLEAR NAVY A FACTOR IN SHAPING US FACILITIES | By Phillip Bayne | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/workshop-focuses-on-uses-of-humor.html | WORKSHOP FOCUSES ON USES OF HUMOR | By Charlotte Libov | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/youths-run-towns-ambulance-service.html | YOUTHS RUN TOWNS AMBULANCE SERVICE | By Laurie A ONeill | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/obituaries/arthur-rubloff-is-dead-at-83-developed-chicago-projects.html | Arthur Rubloff Is Dead at 83 Developed Chicago Projects | AP | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/obituaries/eduardo-gonzalez-gallarza-was-air-minister-for-franco.html | Eduardo Gonzalez Gallarza Was Air Minister for Franco | AP | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/opinion/foreign-affairs-the-cost-of-broken-promises.html | FOREIGN AFFAIRS THE COST OF BROKEN PROMISES | By Flora Lewis | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/opinion/if-mr-waldheim-were-cross-examined.html | If Mr Waldheim Were CrossExamined | By Alan M Dershowitz | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/opinion/just-unfunded-is-justice-undone.html | Just Unfunded Is Justice Undone | By Irving R Kaufman | TX 1-816648 | 1986-05-29 |

| | | | | |
|---|---|---|---|---|
| 1986-05-25 | https://www.nytimes.com/1986/05/25/opinion/syria-is-playing-a-dangerous-game.html | Syria Is Playing a Dangerous Game | By ZeEv Schiff | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/opinion/washington-the-curse-of-war.html | WASHINGTON THE CURSE OF WAR | By James Reston | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/realestate/city-drafts-formal-rules-for-living-in-artists-lofts.html | City Drafts Formal Rules for Living in Artists Lofts | By Michael Decourcy Hinds | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/realestate/focus-baltimore-waterfront-upgrading-in-ripples.html | Focus Baltimore Waterfront Upgrading In Ripples | By Susan Warner | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/realestate/if-you-re-thinking-of-living-in-tuckahoe.html | IF YOURE THINKING OF LIVING IN TUCKAHOE | By James Feron | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/realestate/in-new-jersey-moderaterent-units-rise-in-hackensack.html | IN NEW JERSEYMODERATERENT UNITS RISE IN HACKENSACK | By Rachelle Depalma | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/realestate/in-westchester-architect-leaving-mark-on-westchester.html | IN WESTCHESTER Architect Leaving Mark on Westchester | By Betsy Brown | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/realestate/national-notebook-atlanta-plan-to-unearth-underground.html | NATIONAL NOTEBOOK Atlanta Plan to Unearth Underground | By William E Schmidt | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/realestate/national-notebook-chicago-new-tower-for-shoppers-row.html | NATIONAL NOTEBOOK Chicago New Tower for Shoppers Row | By Andrew H Malcolm | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/realestate/national-notebook-houston-urban-motels-in-small-towns.html | NATIONAL NOTEBOOKHouston Urban Motels In Small Towns | By Peggie I Evans | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/realestate/national-notebook-oxnard-calif-a-bumper-crop-of-development.html | NATIONAL NOTEBOOK OXNARD CALIF A BUMPER CROP OF DEVELOPMENT | By Shawn G Kennedy | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/realestate/office-development-surges-in-suburbs.html | Office Development Surges in Suburbs | By Anthony Depalma | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/realestate/on-long-island-concern-over-affordable-housing-grows.html | ON LONG ISLANDCONCERN OVER AFFORDABLE HOUSING GROWS | By Diana Shaman | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/realestate/perspectives-rehabilitation-crown-heights-feels-the-force-of-the-drop-in-rates.html | PERSPECTIVES REHABILITATION Crown Heights Feels the Force of the Drop in Rates | By Alan S Oser | TX 1-816648 | 1986-05-29 |

| | | | | |
|---|---|---|---|---|
| 1986-05-25 | https://www.nytimes.com/1986/05/25/realestate/postings-a-car-condominium.html | POSTINGS A Car Condominium | By Philip S Gutis | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/realestate/postings-busy-enclave.html | POSTINGS Busy Enclave | By Philip S Gutis | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/realestate/postings-monroe-grows.html | Postings Monroe Grows | By Philip Gutis | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/realestate/postings-victorian-offices-for-southport.html | Postings Victorian Offices for Southport | By Philip Gutis | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/realestate/q-a-with-realty-board-chief.html | Q  A With Realty Board Chief | By Michael DecoTcy Hinds | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/realestate/q-and-a-407686.html | Q and A | By Shawn G Kennedy | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/realestate/talking-loan-delays-coping-with-the-crush.html | TALKING LOAN DELAYS Coping With the Crush | By Andree Brooks | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/sports/baseball-ineffective-pitching-keeps-blue-jays-in-a-losing-pattern.html | BASEBALL INEFFECTIVE PITCHING KEEPS BLUE JAYS IN A LOSING PATTERN | By Murray Chass | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/sports/broken-bat-homer-brings-mets-loss.html | BROKENBAT HOMER BRINGS METS LOSS | By Joseph Durso | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/sports/canadiens-defeat-flames-to-capture-stanley-cup.html | CANADIENS DEFEAT FLAMES TO CAPTURE STANLEY CUP | By Robin Finn Special To the New York Times | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/sports/celtics-vs-rockets-a-clash-of-big-men.html | CELTICS VS ROCKETS A CLASH OF BIG MEN | By Sam Goldaper | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/sports/college-sports-86-basketball-camaraderie-competition-at-tryouts.html | COLLEGE SPORTS 86 BASKETBALL CAMARADERIE COMPETITION AT TRYOUTS | By Roy S Johnson | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/sports/dog-earns-hero-honor-at-13.html | Dog Earns Hero Honor at 13 | By Walter R Fletcher | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/sports/goldie-and-reneberg-to-meet-in-tennis-final.html | Goldie and Reneberg To Meet in Tennis Final | AP | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/sports/halpin-sets-hammer-records.html | HALPIN SETS HAMMER RECORDS | By Frank Litsky | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/sports/indy-races-into-future-at-model-t-pace.html | INDY RACES INTO FUTURE AT MODEL T PACE | By Gerald Eskenazi Special To the New York Times | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/sports/johns-hopkins-syracuse-out.html | Johns Hopkins Syracuse Out | By William N Wallace | TX 1-816648 | 1986-05-29 |

| 1986-05-25 | https://www.nytimes.com/1986/05/25/sports/lotka-9-1-shot-captures-acorn-stakes.html | Lotka 91 Shot Captures Acorn Stakes | By Steven Crist | TX 1-816648 | 1986-05-29 |
|---|---|---|---|---|---|
| 1986-05-25 | https://www.nytimes.com/1986/05/25/sports/mowatt-is-returning-to-form.html | MOWATT IS RETURNING TO FORM | Special to the New York Times | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/sports/national-league-expos-defeat-giants-by-7-4.html | NATIONAL LEAGUE EXPOS DEFEAT GIANTS BY 74 | AP | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/sports/outdoors-popping-plugs-and-patience.html | OUTDOORS Popping Plugs and Patience | By Nelson Bryant | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/sports/passion-and-precision-clash.html | PASSION AND PRECISION CLASH | By Paul Gardner | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/sports/piquet-gains-pole-spot-for-belgian-grand-prix.html | Piquet Gains Pole Spot For Belgian Grand Prix | AP | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/sports/porter-presentation-is-trial-s-exhibit-a.html | PORTER PRESENTATION IS TRIALS EXHIBIT A | By Michael Janofsky | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/sports/sailor-awaits-goodwill-games-in-soviet.html | Sailor Awaits Goodwill Games in Soviet | By Barbara Lloyd | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/sports/sports-of-the-times-a-yankee-in-a-hurry.html | SPORTS OF THE TIMES A YANKEE IN A HURRY | By Dave Anderson | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/sports/sports-of-the-times-the-world-is-watching.html | SPORTS OF THE TIMES THE WORLD IS WATCHING | By George Vecsey | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/sports/st-anthonys-wins-boys-girls-titles.html | ST ANTHONYS WINS BOYS GIRLS TITLES | By William J Miller | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/sports/sutton-s-66-for-203-leads-by-3-strokes.html | SUTTONS 66 FOR 203 LEADS BY 3 STROKES | By Gordon S White Jr | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/sports/the-world-cup-86-2-year-drama-nears-the-end-italy-opens-against-bulgaria.html | THE WORLD CUP 86 2YEAR DRAMA NEARS THE END ITALY OPENS AGAINST BULGARIA | By Alex Yannis | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/sports/the-world-cup-86-soccer-fever-a-respite-not-a-malady.html | THE WORLD CUP 86 SOCCER FEVER A RESPITE NOT A MALADY | By William Stockton | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/sports/umpire-calls-right-play.html | Umpire Calls Right Play | AP | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/sports/views-of-sport-on-a-working-visit-to-italy-and-thoughts-on-boxing.html | VIEWS OF SPORT ON A WORKING VISIT TO ITALY AND THOUGHTS ON BOXING | By Randy Neumann | TX 1-816648 | 1986-05-29 |

| | | | | |
|---|---|---|---|---|
| 1986-05-25 | https://www.nytimes.com/1986/05/25/sports/views-of-sport-shalit-s-save-the-game-plan.html | VIEWS OF SPORT SHALITS SAVETHEGAME PLAN | By Gene Shalit | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/sports/views-of-sport-what-s-the-point-and-penalty-of-tennis-suspension.html | VIEWS OF SPORT WHATS THE POINT AND PENALTY OF TENNIS SUSPENSION | By Neil Amdur | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/sports/yanks-win-despite-6-errors.html | YANKS WIN DESPITE 6 ERRORS | By Michael Martinez | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/style/new-yorkers-etc.html | NEW YORKERS ETC | By Enid Nemy | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/style/social-events-evenings-on-the-town.html | Social Events Evenings on the Town | By Robert E Tomasson | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/theater/cabaret-lampoon-s-class-of-86.html | CABARET LAMPOONS CLASS OF 86 | By D J R Bruckner | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/theater/dario-fo-italy-s-political-clown-pays-a-visit.html | DARIO FO ITALYS POLITICAL CLOWN PAYS A VISIT | By Scott Rosenberg | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/theater/stage-a-satirical-revue-professionally-speaking.html | STAGE A SATIRICAL REVUE PROFESSIONALLY SPEAKING | By Stephen Holden | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/theater/stage-kobo-abe-s-man-who-turned-into-a-stick.html | STAGE KOBO ABES MAN WHO TURNED INTO A STICK | By D J R Bruckner | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/theater/stage-view-cranking-up-a-powerful-hamletmachine.html | STAGE VIEW CRANKING UP A POWERFUL HAMLETMACHINE | By Mel Gussow | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/theater/theater-negro-ensemble-s-louie-and-ophelia.html | THEATER NEGRO ENSEMBLES LOUIE AND OPHELIA | By Mel Gussow | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/travel/a-paris-table-in-classic-style.html | A PARIS TABLE IN CLASSIC STYLE | By Phyllis Lee Levin | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/travel/feeding-body-and-soul-on-a-gallery-excursion.html | FEEDING BODY AND SOUL ON A GALLERY EXCURSION | By Kay Eldredge | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/travel/in-basel-the-heritage-of-erasmus.html | IN BASEL THE HERITAGE OF ERASMUS | By Paul Hofmann | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/travel/otters-and-sea-lions-in-steinbeck-country.html | OTTERS AND SEA LIONS IN STEINBECK COUNTRY | By Eden Ross Lipson | TX 1-816648 | 1986-05-29 |

| 1986-05-25 | https://www.nytimes.com/1986/05/25/travel/practical-traveler-the-cost-of-canceling.html | PRACTICAL TRAVELER THE COST OF CANCELING | By Paul Grimes | TX 1-816648 | 1986-05-29 |
|---|---|---|---|---|---|
| 1986-05-25 | https://www.nytimes.com/1986/05/25/travel/q-and-a-880086.html | Q AND A | By Stanley Carr | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/travel/seeing-china-like-a-capitalist.html | SEEING CHINA LIKE A CAPITALIST | By Orville Schell | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/travel/shopper-s-world-in-london-crowning-jewels.html | SHOPPERS WORLD IN LONDON CROWNING JEWELS | By Paula Deitz | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/travel/the-buses-that-bind-mexico.html | THE BUSES THAT BIND MEXICO | By Roger Mummert | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/travel/the-flute-seller-of-varanasi.html | THE FLUTE SELLER OF VARANASI | By Charlotte Green | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/travel/travel-advisory-maryland-theater-festival-finland-in-a-day.html | TRAVEL ADVISORY MARYLAND THEATER FESTIVAL FINLAND IN A DAY | By Lawrence Van Gelder | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/travel/visiting-a-tibetan-monestary.html | VISITING A TIBETAN MONESTARY | By Sam Howe Verhovek | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/travel/what-s-doing-in-sydney.html | WHATS DOING IN SYDNEY | By Chris West | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/us/around-the-nation-74-protesters-arrested-at-nuclear-plant-s-gates.html | AROUND THE NATION 74 Protesters Arrested At Nuclear Plants Gates | AP | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/us/around-the-nation-texas-thunderstorms-result-in-4-deaths.html | AROUND THE NATION Texas Thunderstorms Result in 4 Deaths | AP | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/us/briefing-furloughs-foiled.html | BRIEFING Furloughs Foiled | By Wayne King and Warren Weaver Jr | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/us/briefing-hinckley-heard-from.html | BRIEFING Hinckley Heard From | By Wayne King and Warren Weaver Jr | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/us/briefing-next-stop-moscow.html | Briefing Next Stop Moscow | By Wayne King and Warren Weaver Jr | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/us/briefing-sleaze-and-strategy.html | BRIEFING Sleaze and Strategy | By Wayne King and Warren Weaver Jr | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/us/coyotes-arrival-in-rural-vermont-prompts-study.html | COYOTES ARRIVAL IN RURAL VERMONT PROMPTS STUDY | Special to the New York Times | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/us/drop-in-oil-costs-gives-hope-to-struggling-grain-farmers.html | DROP IN OIL COSTS GIVES HOPE TO STRUGGLING GRAIN FARMERS | By William Robbins Special To the New York Times | TX 1-816648 | 1986-05-29 |

| | | | | |
|---|---|---|---|---|
| 1986-05-25 | https://www.nytimes.com/1986/05/25/us/ex-lawmaker-warns-of-cuts-for-schools-in-texas-speech.html | EXLAWMAKER WARNS OF CUTS FOR SCHOOLS IN TEXAS SPEECH | AP | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/us/faubus-runs-again-for-governor-of-arkansas.html | FAUBUS RUNS AGAIN FOR GOVERNOR OF ARKANSAS | Special to the New York Times | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/us/going-on-in-the-northeast.html | Going On in the Northeast | By Eleanor Blau | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/us/grandmother-gets-the-bill.html | GRANDMOTHER GETS THE BILL | AP | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/us/houston-aims-at-weapons-in-school.html | HOUSTON AIMS AT WEAPONS IN SCHOOL | By Peter Applebome Special To the New York Times | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/us/indictment-of-fbi-agent-raises-questions.html | INDICTMENT OF FBI AGENT RAISES QUESTIONS | By James Barron Special To the New York Times | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/us/insurer-charged-with-bias-against-homosexuals.html | INSURER CHARGED WITH BIAS AGAINST HOMOSEXUALS | By Katherine Bishop Special To the New York Times | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/us/larouche-concern-to-contest-orders.html | LAROUCHE CONCERN TO CONTEST ORDERS | AP | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/us/massachusetts-tries-to-update-beach-laws.html | MASSACHUSETTS TRIES TO UPDATE BEACH LAWS | Special to the New York Times | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/us/new-technology-linking-hands-across-america.html | NEW TECHNOLOGY LINKING HANDS ACROSS AMERICA | By Peter H Lewis | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/us/philadelphia-park-fighting-off-decay.html | PHILADELPHIA PARK FIGHTING OFF DECAY | By Lindsey Gruson Special To the New York Times | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/us/reagan-is-reported-near-decision-to-approve-a-new-space-shuttle.html | REAGAN IS REPORTED NEAR DECISION TO APPROVE A NEW SPACE SHUTTLE | By John Noble Wilford | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/us/reagan-judges-get-lower-bar-rating.html | REAGAN JUDGES GET LOWER BAR RATING | By Philip Shenon Special To the New York Times | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/us/rosenbergs-sons-lose-an-appeal.html | Rosenbergs Sons Lose An Appeal | AP | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/us/social-ties-of-elderly-studied.html | SOCIAL TIES OF ELDERLY STUDIED | AP | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/us/soviet-spy-trial-hears-evidence-of-big-cash-deals.html | SOVIET SPY TRIAL HEARS EVIDENCE OF BIG CASH DEALS | Special to the New York Times | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/us/statue-would-honor-women-s-war-role.html | Statue Would Honor Womens War Role | Special to the New York Times | TX 1-816648 | 1986-05-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-05-25 | https://www.nytimes.com/1986/05/25/us/us-wants-to-enhance-enforcement-on-aliens.html | US WANTS TO ENHANCE ENFORCEMENT ON ALIENS | By Robert Pear Special To the New York Times | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/us/working-profile-robert-m-mcglotten-pacing-the-corridors-for-the-afl-cio.html | Working Profile Robert M McGlotten Pacing the Corridors for the AFLCIO | By Kenneth B Noble | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/weekinreview/china-and-taiwan-are-as-far-apart-as-ever.html | CHINA AND TAIWAN ARE AS FAR APART AS EVER | By John F Burns | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/weekinreview/diplomatic-doldrums-in-the-mideast.html | DIPLOMATIC DOLDRUMS IN THE MIDEAST | By David K Shipler | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/weekinreview/education-watch-tuning-in-on-city-students-who-drop-out.html | EDUCATION WATCH TUNING IN ON CITY STUDENTS WHO DROP OUT | By Jane Perlez | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/weekinreview/farmers-slipping-share-of-the-market.html | FARMERS SLIPPING SHARE OF THE MARKET | By Clyde H Farnsworth | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/weekinreview/from-crusade-to-campaign-in-michigan.html | FROM CRUSADE TO CAMPAIGN IN MICHIGAN | By Phil Gailey | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/weekinreview/giving-the-espionage-laws-a-new-look.html | GIVING THE ESPIONAGE LAWS A NEW LOOK | By Stephen Engelberg | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/weekinreview/how-chernobyl-alters-the-nuclear-equation.html | HOW CHERNOBYL ALTERS THE NUCLEAR EQUATION | By Stuart Diamond | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/weekinreview/ideas-trends-ambiguity-on-affirmative-action-plans.html | IDEAS  TRENDS Ambiguity on Affirmative Action Plans | By Laura Mansnerus and Katherine Roberts | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/weekinreview/ideas-trends-publishers-sue-meese-s-panel.html | IDEAS  TRENDS Publishers Sue Meeses Panel | By Laura Mansnerus and Katherine Roberts | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/weekinreview/liability-crisis-companies-consumers-courts-calculating-risk-riskier-business.html | LIABILITY CRISIS COMPANIES CONSUMERS AND THE COURTS CALCULATING RISK IS A RISKIER BUSINESS NOW | By Nathaniel C Nash | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/weekinreview/many-bicyclists-are-going-against-the-city-s-grain.html | MANY BICYCLISTS ARE GOING AGAINST THE CITYS GRAIN | By Todd S Purdum | TX 1-816648 | 1986-05-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-05-25 | https://www.nytimes.com/1986/05/25/weekinreview/test-of-wills-congress-is-taking-exception-to-reagan-s-foreign-policy-agenda.html | TEST OF WILLS CONGRESS IS TAKING EXCEPTION TO REAGANS FOREIGN POLICY AGENDA | By Steven V Roberts | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/weekinreview/the-clock-is-ticking-on-the-contadora-treaty.html | THE CLOCK IS TICKING ON THE CONTADORA TREATY | By James Lemoyne | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/weekinreview/the-cuomo-brand-of-deep-pocket-politics.html | THE CUOMO BRAND OF DEEPPOCKET POLITICS | By Frank Lynn | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/weekinreview/the-nation-reagan-a-hand-for-the-hungry.html | THE NATION Reagan A Hand For the Hungry | By Caroline Rand Herron and Michael Wright | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/weekinreview/the-nation-the-economy-looks-rosy-relatively.html | THE NATION The Economy Looks Rosy Relatively | By Caroline Rand Herron and Michael Wright | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/weekinreview/the-region-a-close-encounter-in-connecticut.html | THE REGION A Close Encounter In Connecticut | By Mary Connelly and Alan Finder | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/weekinreview/the-region-ending-a-bias-against-families.html | THE REGION Ending a Bias Against Families | By Mary Connelly and Alan Finder | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/weekinreview/the-region-prosecutors-say-it-all-began-with-manes.html | THE REGION Prosecutors Say It All Began With Manes | By Mary Connelly and Alan Finder | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/weekinreview/the-teamsters-throw-a-party-for-their-president.html | THE TEAMSTERS THROW A PARTY FOR THEIR PRESIDENT | By William Serrin | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/weekinreview/the-world-a-battle-over-lethal-chemicals.html | THE WORLD A Battle Over Lethal Chemicals | By James F Clarity Milt Freudenheim and Richard Levine | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/weekinreview/the-world-ethiopia-s-chief-has-his-say.html | THE WORLD Ethiopias Chief Has His Say | By James F Clarity Milt Freudenheim and Richard Levine | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/weekinreview/the-world-the-right-wins-an-election-in-netherlands.html | THE WORLD The Right Wins An Election In Netherlands | By James F Clarity Milt Freudenheim and Richard Levine | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/weekinreview/the-world-us-dispute-on-drugs-in-mexico.html | THE WORLD US Dispute on Drugs in Mexico | By James F Clarity Milt Freudenheim and Richard Levine | TX 1-816648 | 1986-05-29 |

| | | | | |
|---|---|---|---|---|
| 1986-05-25 | https://www.nytimes.com/1986/05/25/weekinreview/the-world-vatican-envoy-is-coming-home.html | THE WORLD Vatican Envoy Is Coming Home | By James F Clarity Milt Freudenheim and Richard Levine | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/weekinreview/treating-an-outbreak-of-patient-dumping-in-texas.html | TREATING AN OUTBREAK OF PATIENT DUMPING IN TEXAS | By Robert Reinhold | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/weekinreview/walker-lives-up-to-his-star-billing.html | WALKER LIVES UP TO HIS STAR BILLING | By Katherine Bishop | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/world/aquino-has-praise-for-my-soldiers.html | AQUINO HAS PRAISE FOR MY SOLDIERS | Special to the New York Times | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/world/around-the-world-central-america-leaders-start-2-days-of-talks.html | AROUND THE WORLD Central America Leaders Start 2 Days of Talks | Special to The New York Times | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/world/around-the-world-irish-senate-approves-divorce-referendum.html | AROUND THE WORLD Irish Senate Approves Divorce Referendum | AP | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/world/around-the-world-poland-indicts-a-solidarity-figure.html | AROUND THE WORLD Poland Indicts A Solidarity Figure | AP | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/world/bonner-starts-her-journey-back-to-soviet.html | BONNER STARTS HER JOURNEY BACK TO SOVIET | AP | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/world/colombia-picks-chief-today-after-long-campaign.html | COLOMBIA PICKS CHIEF TODAY AFTER LONG CAMPAIGN | By Alan Riding Special To the New York Times | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/world/concern-growing-among-us-aides-on-mexico-future.html | CONCERN GROWING AMONG US AIDES ON MEXICO FUTURE | By Joel Brinkley Special To the New York Times | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/world/italy-expected-to-implicate-several-from-mideast-in-the-airport-raid.html | ITALY EXPECTED TO IMPLICATE SEVERAL FROM MIDEAST IN THE AIRPORT RAID | By Roberto Suro Special To the New York Times | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/world/manila-labors-to-pay-for-unused-atom-plant.html | MANILA LABORS TO PAY FOR UNUSED ATOM PLANT | By Seth Mydans Special To the New York Times | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/world/on-an-asian-road-linking-worlds-and-ages.html | ON AN ASIAN ROAD LINKING WORLDS AND AGES | By John F Burns Special To the New York Times | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/world/philippine-bus-crash-kills-23.html | Philippine Bus Crash Kills 23 | AP | TX 1-816648 | 1986-05-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-05-25 | https://www.nytimes.com/1986/05/25/world/pretoria-in-reply-to-us-intends-to-oust-attache.html | PRETORIA IN REPLY TO US INTENDS TO OUST ATTACHE | Special to the New York Times | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/world/pretoria-readies-tough-new-laws-to-combat-unrest.html | PRETORIA READIES TOUGH NEW LAWS TO COMBAT UNREST | By Alan Cowell Special To the New York Times | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/world/reserve-duty-for-israelis-a-way-of-life.html | RESERVE DUTY FOR ISRAELIS A WAY OF LIFE | Special to the New York Times | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/world/rockets-in-syria-stirring-new-fear.html | ROCKETS IN SYRIA STIRRING NEW FEAR | By John H Cushman Jr Special To the New York Times | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/world/solomons-aide-sees-typhoon-recovery-taking-over-5-years.html | SOLOMONS AIDE SEES TYPHOON RECOVERY TAKING OVER 5 YEARS | AP | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/world/soviet-revises-rules-of-operation-for-nuclear-plants-after-disaster.html | SOVIET REVISES RULES OF OPERATION FOR NUCLEAR PLANTS AFTER DISASTER | By Theodore Shabad | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/world/thatcher-is-first-british-premier-in-israel.html | THATCHER IS FIRST BRITISH PREMIER IN ISRAEL | By Thomas L Friedman Special To the New York Times | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/world/us-gives-warning-on-moscow-milk.html | US GIVES WARNING ON MOSCOW MILK | By Philip Taubman Special To the New York Times | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/world/us-is-said-to-oppose-un-post-for-east-german.html | US IS SAID TO OPPOSE UN POST FOR EAST GERMAN | By Thomas W Netter | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/world/us-jewish-group-shifts-on-soviet.html | US JEWISH GROUP SHIFTS ON SOVIET | By Bernard Gwertzman Special To the New York Times | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/world/us-yemeni-offer-reported.html | USYEMENI OFFER REPORTED | By Ishan A Hijazi Special To the New York Times | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/world/waldheim-rally-is-disrupted-by-demonstrators-in-vienna.html | Waldheim Rally Is Disrupted By Demonstrators in Vienna | AP | TX 1-816648 | 1986-05-29 |
| 1986-05-25 | https://www.nytimes.com/1986/05/25/world/west-german-arson-kills-7.html | West German Arson Kills 7 | AP | TX 1-816648 | 1986-05-29 |
| 1986-05-26 | https://www.nytimes.com/1986/05/26/arts/at-carnegie-old-papers-and-debris.html | AT CARNEGIE OLD PAPERS AND DEBRIS | By Bernard Holland | TX 1-816648 | 1986-05-29 |
| 1986-05-26 | https://www.nytimes.com/1986/05/26/arts/ballet-theater-2-casts-in-romeo-and-juliet.html | BALLET THEATER 2 CASTS IN ROMEO AND JULIET | By Jennifer Dunning | TX 1-816648 | 1986-05-29 |
| 1986-05-26 | https://www.nytimes.com/1986/05/26/arts/city-ballet-who-cares.html | CITY BALLET WHO CARES | By Jack Anderson | TX 1-816648 | 1986-05-29 |

| 1986-05-26 | https://www.nytimes.com/1986/05/26/arts/critic-s-notebook-piccaso-s-documented-imagination.html | CRITICS NOTEBOOK PICCASOS DOCUMENTED IMAGINATION | By Michiko Kakutani | TX 1-816648 | 1986-05-29 |
|---|---|---|---|---|---|
| 1986-05-26 | https://www.nytimes.com/1986/05/26/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 1-816648 | 1986-05-29 |
| 1986-05-26 | https://www.nytimes.com/1986/05/26/arts/music-david-rudder-soca.html | MUSIC DAVID RUDDER SOCA | By Jon Pareles | TX 1-816648 | 1986-05-29 |
| 1986-05-26 | https://www.nytimes.com/1986/05/26/arts/music-suzanne-vega-singer.html | MUSIC SUZANNE VEGA SINGER | By Stephen Holden | TX 1-816648 | 1986-05-29 |
| 1986-05-26 | https://www.nytimes.com/1986/05/26/arts/opera-lord-byron-and-renard-at-festival.html | OPERA LORD BYRON AND RENARD AT FESTIVAL | By Tim Page Special To the New York Times | TX 1-816648 | 1986-05-29 |
| 1986-05-26 | https://www.nytimes.com/1986/05/26/arts/over-july-4th-weekend-a-world-of-folk-music.html | OVER JULY 4TH WEEKEND A WORLD OF FOLK MUSIC | By Jon Pareles | TX 1-816648 | 1986-05-29 |
| 1986-05-26 | https://www.nytimes.com/1986/05/26/arts/tv-maori-art-and-culture-on-31.html | TV MAORI ART AND CULTURE ON 31 | By Michael Brenson | TX 1-816648 | 1986-05-29 |
| 1986-05-26 | https://www.nytimes.com/1986/05/26/arts/tv-roanoak-3-part-series-on-13.html | TV ROANOAK 3PART SERIES ON 13 | By John J OConnor | TX 1-816648 | 1986-05-29 |
| 1986-05-26 | https://www.nytimes.com/1986/05/26/books/book-convention-accentuates-positive.html | BOOK CONVENTION ACCENTUATES POSITIVE | By Edwin McDowell Special To the New York Times | TX 1-816648 | 1986-05-29 |
| 1986-05-26 | https://www.nytimes.com/1986/05/26/books/books-of-the-times-east-west-intrigue.html | BOOKS OF THE TIMES EastWest Intrigue | By Christopher LehmannHaupt | TX 1-816648 | 1986-05-29 |
| 1986-05-26 | https://www.nytimes.com/1986/05/26/business/bankamerica-bad-loan-plan.html | BankAmerica BadLoan Plan | Special to the New York Times | TX 1-816648 | 1986-05-29 |
| 1986-05-26 | https://www.nytimes.com/1986/05/26/business/belgian-financier-plans-global-role.html | BELGIAN FINANCIER PLANS GLOBAL ROLE | By Peter Maass Special To the New York Times | TX 1-816648 | 1986-05-29 |
| 1986-05-26 | https://www.nytimes.com/1986/05/26/business/big-changes-loom-in-final-tax-bill-lawmakers-agree.html | BIG CHANGES LOOM IN FINAL TAX BILL LAWMAKERS AGREE | By David E Rosenbaum Special To the New York Times | TX 1-816648 | 1986-05-29 |
| 1986-05-26 | https://www.nytimes.com/1986/05/26/business/chief-resigns-at-clark.html | Chief Resigns At Clark | Special to the New York Times | TX 1-816648 | 1986-05-29 |
| 1986-05-26 | https://www.nytimes.com/1986/05/26/business/deficit-seen-by-software.html | Deficit Seen By Software | Special to the New York Times | TX 1-816648 | 1986-05-29 |
| 1986-05-26 | https://www.nytimes.com/1986/05/26/business/dollar-s-rally-has-skeptics.html | DOLLARS RALLY HAS SKEPTICS | By Kenneth N Gilpin | TX 1-816648 | 1986-05-29 |
| 1986-05-26 | https://www.nytimes.com/1986/05/26/business/home-based-work-grievance.html | HOMEBASED WORK GRIEVANCE | By Andrew Pollack Special To the New York Times | TX 1-816648 | 1986-05-29 |
| 1986-05-26 | https://www.nytimes.com/1986/05/26/business/insider-stock-case-is-entering-a-lull.html | INSIDER STOCK CASE IS ENTERING A LULL | By James Sterngold | TX 1-816648 | 1986-05-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-05-26 | https://www.nytimes.com/1986/05/26/business/lawsuit-against-sears-fuels-banking-debate.html | LAWSUIT AGAINST SEARS FUELS BANKING DEBATE | By Nathaniel C Nash Special To the New York Times | TX 1-816648 | 1986-05-29 |
| 1986-05-26 | https://www.nytimes.com/1986/05/26/business/new-agency-to-assist-africa-s-private-sector.html | New Agency to Assist Africas Private Sector | By Clyde H Farnsworth Special To the New York Times | TX 1-816648 | 1986-05-29 |
| 1986-05-26 | https://www.nytimes.com/1986/05/26/business/newsprint-outlook-uncertain.html | NEWSPRINT OUTLOOK UNCERTAIN | By Jonathan P Hicks | TX 1-816648 | 1986-05-29 |
| 1986-05-26 | https://www.nytimes.com/1986/05/26/business/pretoria-divestment-quickens.html | PRETORIA DIVESTMENT QUICKENS | By Richard W Stevenson | TX 1-816648 | 1986-05-29 |
| 1986-05-26 | https://www.nytimes.com/1986/05/26/business/uranium-mining-vs-grand-canyon.html | URANIUM MINING Vs GRAND CANYON | By Iver Peterson Special To the New York Times | TX 1-816648 | 1986-05-29 |
| 1986-05-26 | https://www.nytimes.com/1986/05/26/business/vehicle-output-drops-in-japan.html | Vehicle Output Drops in Japan | AP | TX 1-816648 | 1986-05-29 |
| 1986-05-26 | https://www.nytimes.com/1986/05/26/business/washington-watch-shifts-sought-at-latin-bank.html | WASHINGTON WATCH Shifts Sought At Latin Bank | By Peter T Kilborn | TX 1-816648 | 1986-05-29 |
| 1986-05-26 | https://www.nytimes.com/1986/05/26/business/west-german-steel-revives.html | WEST GERMAN STEEL REVIVES | By John Tagliabue Special To the New York Times | TX 1-816648 | 1986-05-29 |
| 1986-05-26 | https://www.nytimes.com/1986/05/26/nyregion/a-holiday-for-cookouts-and-teaching-a-child-to-ride-a-bike.html | A HOLIDAY FOR COOKOUTS AND TEACHING A CHILD TO RIDE A BIKE | By Esther B Fein | TX 1-816648 | 1986-05-29 |
| 1986-05-26 | https://www.nytimes.com/1986/05/26/nyregion/a-plant-foes-seize-on-remark.html | APLANT FOES SEIZE ON REMARK | By Clifford D May | TX 1-816648 | 1986-05-29 |
| 1986-05-26 | https://www.nytimes.com/1986/05/26/nyregion/bridge-matching-gift-is-presented-at-eastern-championships.html | Bridge Matching Gift Is Presented At Eastern Championships | By Alan Truscott | TX 1-816648 | 1986-05-29 |
| 1986-05-26 | https://www.nytimes.com/1986/05/26/nyregion/brooklyn-church-honors-ousted-rector.html | BROOKLYN CHURCH HONORS OUSTED RECTOR | By Jesus Rangel | TX 1-816648 | 1986-05-29 |
| 1986-05-26 | https://www.nytimes.com/1986/05/26/nyregion/city-parking-scandal-causes-re-examination-of-inspector-general-system.html | CITY PARKING SCANDAL CAUSES REEXAMINATION OF INSPECTOR GENERAL SYSTEM | By Michael Oreskes | TX 1-816648 | 1986-05-29 |
| 1986-05-26 | https://www.nytimes.com/1986/05/26/nyregion/commencement-ceremonies-words-farewell-calls-conscience-colgate-university-carey.html | COMMENCEMENT CEREMONIES WORDS OF FAREWELL AND CALLS TO CONSCIENCE COLGATE UNIVERSITY CAREY OPPOSES PROPOSED CUT IN STUDENT AID | Special to the New York Times | TX 1-816648 | 1986-05-29 |

| | | | | |
|---|---|---|---|---|
| 1986-05-26 | https://www.nytimes.com/1986/05/26/nyregion/commencement-ceremonies-words-farewell-calls-conscience-college-new-rochelle.html | COMMENCEMENT CEREMONIES WORDS OF FAREWELL AND CALLS TO CONSCIENCE COLLEGE OF NEW ROCHELLE WIESEL DEPLORES FANATICISM | By Elizabeth Kolbert Special To the New York Times | TX 1-816648 | 1986-05-29 |
| 1986-05-26 | https://www.nytimes.com/1986/05/26/nyregion/commencement-ceremonies-words-farewell-calls-conscience-marymount-college-cuomo.html | COMMENCEMENT CEREMONIES WORDS OF FAREWELL AND CALLS TO CONSCIENCE MARYMOUNT COLLEGE CUOMO SPEAKS UP FOR NEEDY | AP | TX 1-816648 | 1986-05-29 |
| 1986-05-26 | https://www.nytimes.com/1986/05/26/nyregion/commencement-ceremonies-words-farewell-calls-conscience-vassar-college.html | COMMENCEMENT CEREMONIES WORDS OF FAREWELL AND CALLS TO CONSCIENCE VASSAR COLLEGE CARTOONIST GIVES SOBER TALK ON STAR WARS AT EXERCISES | By Jane Perlez Special To the New York Times | TX 1-816648 | 1986-05-29 |
| 1986-05-26 | https://www.nytimes.com/1986/05/26/nyregion/commencement-ceremonies-words-farewell-calls-conscience-yale-university-last.html | COMMENCEMENT CEREMONIES WORDS OF FAREWELL AND CALLS TO CONSCIENCE YALE UNIVERSITY LAST SPEECH FOR GIAMATTI AS PRESIDENT | By Dirk Johnson Special To the New York Times | TX 1-816648 | 1986-05-29 |
| 1986-05-26 | https://www.nytimes.com/1986/05/26/nyregion/cuomo-says-regents-fail-the-schools.html | CUOMO SAYS REGENTS FAIL THE SCHOOLS | By Jeffrey Schmalz | TX 1-816648 | 1986-05-29 |
| 1986-05-26 | https://www.nytimes.com/1986/05/26/nyregion/hotel-vacancies-seen-as-july-4-nears.html | HOTEL VACANCIES SEEN AS JULY 4 NEARS | By Deirdre Carmody | TX 1-816648 | 1986-05-29 |
| 1986-05-26 | https://www.nytimes.com/1986/05/26/nyregion/new-york-day-by-day-a-jailed-russian-poet-inspires-poetic-protest.html | NEW YORK DAY BY DAY A Jailed Russian Poet Inspires Poetic Protest | By Susan Heller Anderson and David W Dunlap | TX 1-816648 | 1986-05-29 |
| 1986-05-26 | https://www.nytimes.com/1986/05/26/nyregion/new-york-day-by-day-an-oil-drilling-rig-in-the-harlem-river.html | NEW YORK DAY BY DAY An Oil Drilling Rig In the Harlem River | By Susan Heller Anderson and David W Dunlap | TX 1-816648 | 1986-05-29 |
| 1986-05-26 | https://www.nytimes.com/1986/05/26/nyregion/new-york-day-by-day-another-french-connection-for-the-statue-of-liberty.html | NEW YORK DAY BY DAY Another French Connection For the Statue of Liberty | By Susan Heller Anderson and David W Dunlap | TX 1-816648 | 1986-05-29 |
| 1986-05-26 | https://www.nytimes.com/1986/05/26/nyregion/summer-reading-lists-lose-appeal.html | SUMMER READING LISTS LOSE APPEAL | By Jonathan Friendly | TX 1-816648 | 1986-05-29 |
| 1986-05-26 | https://www.nytimes.com/1986/05/26/nyregion/the-talk-of-the-rockaways-a-faded-summer-place-with-hopes-of-revival.html | THE TALK OF THE ROCKAWAYS A FADED SUMMER PLACE WITH HOPES OF REVIVAL | By George James | TX 1-816648 | 1986-05-29 |
| 1986-05-26 | https://www.nytimes.com/1986/05/26/nyregion/tour-boat-crash-injures-15-in-city.html | TOUR BOAT CRASH INJURES 15 IN CITY | By Robert D McFadden | TX 1-816648 | 1986-05-29 |

| | | | | |
|---|---|---|---|---|
| 1986-05-26 | https://www.nytimes.com/1986/05/26/obituaries/chester-bowles-is-dead-at-85-served-in-4-administrations.html | CHESTER BOWLES IS DEAD AT 85 SERVED IN 4 ADMINISTRATIONS | By Albin Krebs | TX 1-816648 | 1986-05-29 |
| 1986-05-26 | https://www.nytimes.com/1986/05/26/obituaries/eduardo-gonzalez-gallarza-was-air-minister-for-franco.html | Eduardo Gonzalez Gallarza Was Air Minister for Franco | AP | TX 1-816648 | 1986-05-29 |
| 1986-05-26 | https://www.nytimes.com/1986/05/26/opinion/essay-they-were-expendable.html | ESSAY They Were Expendable | By William Safire | TX 1-816648 | 1986-05-29 |
| 1986-05-26 | https://www.nytimes.com/1986/05/26/opinion/must-bikinis-veterans-be-outcasts.html | Must Bikinis Veterans Be Outcasts | By David Bradley | TX 1-816648 | 1986-05-29 |
| 1986-05-26 | https://www.nytimes.com/1986/05/26/opinion/the-diploma-that-life-confers.html | The Diploma That Life Confers | By Norman Birnbach | TX 1-816648 | 1986-05-29 |
| 1986-05-26 | https://www.nytimes.com/1986/05/26/opinion/why-me-and-why-them.html | Why Me And Why Them | By William Broyles Jr | TX 1-816648 | 1986-05-29 |
| 1986-05-26 | https://www.nytimes.com/1986/05/26/sports/american-league-clemens-8-0-has-two-hitter.html | AMERICAN LEAGUE CLEMENS 80 HAS TWOHITTER | AP | TX 1-816648 | 1986-05-29 |
| 1986-05-26 | https://www.nytimes.com/1986/05/26/sports/bird-will-find-a-way.html | BIRD WILL FIND A WAY | By Ira Berkow | TX 1-816648 | 1986-05-29 |
| 1986-05-26 | https://www.nytimes.com/1986/05/26/sports/birdies-help-sutton-capture-memorial.html | BIRDIES HELP SUTTON CAPTURE MEMORIAL | By Gordon S White Jr Special To the New York Times | TX 1-816648 | 1986-05-29 |
| 1986-05-26 | https://www.nytimes.com/1986/05/26/sports/canadiens-prove-patience-pays-off.html | CANADIENS PROVE PATIENCE PAYS OFF | By Robin Finn Special To the New York Times | TX 1-816648 | 1986-05-29 |
| 1986-05-26 | https://www.nytimes.com/1986/05/26/sports/dickenson-wins.html | Dickenson Wins | Special to the New York Times | TX 1-816648 | 1986-05-29 |
| 1986-05-26 | https://www.nytimes.com/1986/05/26/sports/fitch-finds-old-habits-hard-to-break.html | FITCH FINDS OLD HABITS HARD TO BREAK | By Roy S Johnson | TX 1-816648 | 1986-05-29 |
| 1986-05-26 | https://www.nytimes.com/1986/05/26/sports/he-s-not-dr-l.html | HES NOT DR L | Dave Anderson | TX 1-816648 | 1986-05-29 |
| 1986-05-26 | https://www.nytimes.com/1986/05/26/sports/indy-500-is-reset-for-today.html | INDY 500 IS RESET FOR TODAY | By Gerald Eskenazi Special To the New York Times | TX 1-816648 | 1986-05-29 |
| 1986-05-26 | https://www.nytimes.com/1986/05/26/sports/like-dynasty-days-for-two-old-pros.html | LIKE DYNASTY DAYS FOR TWO OLD PROS | By Robin Finn | TX 1-816648 | 1986-05-29 |
| 1986-05-26 | https://www.nytimes.com/1986/05/26/sports/mets-defeat-padres-4-2-in-11.html | METS DEFEAT PADRES 42 IN 11 | By Joseph Durso Special To the New York Times | TX 1-816648 | 1986-05-29 |
| 1986-05-26 | https://www.nytimes.com/1986/05/26/sports/no-rest-yet-on-snow-chief-s-schedule.html | NO REST YET ON SNOW CHIEFS SCHEDULE | By Steven Crist | TX 1-816648 | 1986-05-29 |
| 1986-05-26 | https://www.nytimes.com/1986/05/26/sports/oerter-takes-discus.html | Oerter Takes Discus | Special to the New York Times | TX 1-816648 | 1986-05-29 |

| | | | | |
|---|---|---|---|---|
| 1986-05-26 | https://www.nytimes.com/1986/05/26/sports/outdoors-the-challenge-of-white-water-canoeing.html | OUTDOORS THE CHALLENGE OF WHITEWATER CANOEING | By William N Wallace | TX 1-816648 | 1986-05-29 |
| 1986-05-26 | https://www.nytimes.com/1986/05/26/sports/outstandingly-wins.html | Outstandingly Wins | AP | TX 1-816648 | 1986-05-29 |
| 1986-05-26 | https://www.nytimes.com/1986/05/26/sports/pagliarulo-hitting.html | Pagliarulo Hitting | By Murray Chass | TX 1-816648 | 1986-05-29 |
| 1986-05-26 | https://www.nytimes.com/1986/05/26/sports/penn-state-takes-track-meet-by-a-point.html | PENN STATE TAKES TRACK MEET BY A POINT | By Frank Litsky Special To the New York Times | TX 1-816648 | 1986-05-29 |
| 1986-05-26 | https://www.nytimes.com/1986/05/26/sports/postgame-looting.html | Postgame Looting | AP | TX 1-816648 | 1986-05-29 |
| 1986-05-26 | https://www.nytimes.com/1986/05/26/sports/question-box.html | Question Box | By Ray Corio | TX 1-816648 | 1986-05-29 |
| 1986-05-26 | https://www.nytimes.com/1986/05/26/sports/rinker-wins-by-3.html | RINKER WINS BY 3 | AP | TX 1-816648 | 1986-05-29 |
| 1986-05-26 | https://www.nytimes.com/1986/05/26/sports/rookie-goes-home-again.html | Rookie Goes Home Again | Special to the New York Times | TX 1-816648 | 1986-05-29 |
| 1986-05-26 | https://www.nytimes.com/1986/05/26/sports/sports-world-specials-a-standout-stepper.html | SPORTS WORLD SPECIALS A Standout Stepper | By Robert Mcg Thomas Jr | TX 1-816648 | 1986-05-29 |
| 1986-05-26 | https://www.nytimes.com/1986/05/26/sports/sports-world-specials-boxing-for-glory.html | SPORTS WORLD SPECIALS Boxing for Glory | By Robert Mcg Thomas Jr | TX 1-816648 | 1986-05-29 |
| 1986-05-26 | https://www.nytimes.com/1986/05/26/sports/sports-world-specials-cincinnati-sluggers.html | SPORTS WORLD SPECIALSCincinnati Sluggers | By Lonnie Wheeler | TX 1-816648 | 1986-05-29 |
| 1986-05-26 | https://www.nytimes.com/1986/05/26/sports/time-is-ripe-for-rookies.html | TIME IS RIPE FOR ROOKIES | By Murray Chass | TX 1-816648 | 1986-05-29 |
| 1986-05-26 | https://www.nytimes.com/1986/05/26/sports/tv-sports-indy-is-a-talk-show.html | TV SPORTS INDY IS A TALK SHOW | By Michael Goodwin | TX 1-816648 | 1986-05-29 |
| 1986-05-26 | https://www.nytimes.com/1986/05/26/sports/yankees-again-overcome-error-to-top-angels.html | YANKEES AGAIN OVERCOME ERROR TO TOP ANGELS | By Murray Chass | TX 1-816648 | 1986-05-29 |
| 1986-05-26 | https://www.nytimes.com/1986/05/26/style/relationships-when-a-sibling-is-disabled.html | RELATIONSHIPS WHEN A SIBLING IS DISABLED | By Andree Brooks | TX 1-816648 | 1986-05-29 |
| 1986-05-26 | https://www.nytimes.com/1986/05/26/style/scholar-to-innkeeper-via-many-byways.html | SCHOLAR TO INNKEEPER VIA MANY BYWAYS | By Leslie Bennetts Special To the New York Times | TX 1-816648 | 1986-05-29 |
| 1986-05-26 | https://www.nytimes.com/1986/05/26/theater/stage-from-shanley-women-of-manhattan.html | STAGE FROM SHANLEY WOMEN OF MANHATTAN | By Mel Gussow | TX 1-816648 | 1986-05-29 |

| | | | | |
|---|---|---|---|---|
| 1986-05-26 | https://www.nytimes.com/1986/05/26/us/around-the-nation-anti-nuclear-protesters-freed-in-new-hampshire.html | AROUND THE NATION AntiNuclear Protesters Freed in New Hampshire | AP | TX 1-816648 | 1986-05-29 |
| 1986-05-26 | https://www.nytimes.com/1986/05/26/us/around-the-nation-pan-american-rechecks-repair-work-on-6-jets.html | AROUND THE NATION Pan American Rechecks Repair Work on 6 Jets | AP | TX 1-816648 | 1986-05-29 |
| 1986-05-26 | https://www.nytimes.com/1986/05/26/us/around-the-nation-school-rejects-offers-for-mount-hood-story.html | AROUND THE NATION School Rejects Offers For Mount Hood Story | AP | TX 1-816648 | 1986-05-29 |
| 1986-05-26 | https://www.nytimes.com/1986/05/26/us/around-the-nation-stunt-plane-crashes-killing-2-from-nasa.html | AROUND THE NATION Stunt Plane Crashes Killing 2 From NASA | AP | TX 1-816648 | 1986-05-29 |
| 1986-05-26 | https://www.nytimes.com/1986/05/26/us/briefing-a-happy-discovery.html | BRIEFING A Happy Discovery | By Wayne King and Warren Weaver Jr | TX 1-816648 | 1986-05-29 |
| 1986-05-26 | https://www.nytimes.com/1986/05/26/us/briefing-now-that-s-loyalty.html | BRIEFING Now Thats Loyalty | By Wayne King and Warren Weaver Jr | TX 1-816648 | 1986-05-29 |
| 1986-05-26 | https://www.nytimes.com/1986/05/26/us/briefing-thurmond-s-flexibility.html | BRIEFING Thurmonds Flexibility | By Wayne King and Warren Weaver Jr | TX 1-816648 | 1986-05-29 |
| 1986-05-26 | https://www.nytimes.com/1986/05/26/us/briefing-under-ervin-s-table.html | BRIEFING Under Ervins Table | By Wayne King and Warren Weaver Jr | TX 1-816648 | 1986-05-29 |
| 1986-05-26 | https://www.nytimes.com/1986/05/26/us/chicago-electorate-continues-to-be-racially-polarized-poll-shows.html | CHICAGO ELECTORATE CONTINUES TO BE RACIALLY POLARIZED POLL SHOWS | By E R Shipp Special To the New York Times | TX 1-816648 | 1986-05-29 |
| 1986-05-26 | https://www.nytimes.com/1986/05/26/us/commencement-ceremonies-words-farewell-calls-conscience-university-massachusetts.html | COMMENCEMENT CEREMONIES WORDS OF FAREWELL AND CALLS TO CONSCIENCE UNIVERSITY OF MASSACHUSETTS AN EARNED DEGREE FOR DR J PLUS AN HONORARY DOCTORATE | AP | TX 1-816648 | 1986-05-29 |
| 1986-05-26 | https://www.nytimes.com/1986/05/26/us/defense-opening-in-murder-trial.html | DEFENSE OPENING IN MURDER TRIAL | Special to the New York Times | TX 1-816648 | 1986-05-29 |
| 1986-05-26 | https://www.nytimes.com/1986/05/26/us/florida-pig-farm-poses-aids-riddle.html | FLORIDA PIG FARM POSES AIDS RIDDLE | By Jon Nordheimer Special To the New York Times | TX 1-816648 | 1986-05-29 |
| 1986-05-26 | https://www.nytimes.com/1986/05/26/us/for-nation-s-defenders-flowers-and-tiny-flags.html | FOR NATIONS DEFENDERS FLOWERS AND TINY FLAGS | By Robin Toner Special To the New York Times | TX 1-816648 | 1986-05-29 |
| 1986-05-26 | https://www.nytimes.com/1986/05/26/us/inquiry-is-said-to-affect-9-boston-area-police-units.html | INQUIRY IS SAID TO AFFECT 9 BOSTONAREA POLICE UNITS | By Fox Butterfield Special To the New York Times | TX 1-816648 | 1986-05-29 |
| 1986-05-26 | https://www.nytimes.com/1986/05/26/us/jails-crowded-too-study-says.html | Jails Crowded Too Study Says | AP | TX 1-816648 | 1986-05-29 |

| | | | | |
|---|---|---|---|---|
| 1986-05-26 | https://www.nytimes.com/1986/05/26/louisiana-labor-battle-gains-german-support.html | LOUISIANA LABOR BATTLE GAINS GERMAN SUPPORT | By William Serrin Special To the New York Times | TX 1-816648 | 1986-05-29 |
| 1986-05-26 | https://www.nytimes.com/1986/05/26/us/man-in-the-news-continental-visionary-kenneth-allan-kragen.html | MAN IN THE NEWS CONTINENTAL VISIONARY KENNETH ALLAN KRAGEN | By Pauline Yoshihashi Special To the New York Times | TX 1-816648 | 1986-05-29 |
| 1986-05-26 | https://www.nytimes.com/1986/05/26/us/millions-join-hands-across-us-to-aid-the-homeless-and-hungry.html | MILLIONS JOIN HANDS ACROSS US TO AID THE HOMELESS AND HUNGRY | By Peter Kerr | TX 1-816648 | 1986-05-29 |
| 1986-05-26 | https://www.nytimes.com/1986/05/26/us/minor-quake-hits-california.html | Minor Quake Hits California | AP | TX 1-816648 | 1986-05-29 |
| 1986-05-26 | https://www.nytimes.com/1986/05/26/us/new-flu-vaccine-prepared-by-us.html | NEW FLU VACCINE PREPARED BY US | AP | TX 1-816648 | 1986-05-29 |
| 1986-05-26 | https://www.nytimes.com/1986/05/26/us/of-ambiguity-and-equality-reynolds-assessment-of-ruling-is-at-issue.html | OF AMBIGUITY AND EQUALITY Reynolds Assessment of Ruling Is at Issue | By Stuart Taylor Jr Special to the New York Times | TX 1-816648 | 1986-05-29 |
| 1986-05-26 | https://www.nytimes.com/1986/05/26/us/southeast-journal-of-strays-billboards-and-truth.html | SOUTHEAST JOURNAL OF STRAYS BILLBOARDS AND TRUTH | By William E Schmidt Special To the New York Times | TX 1-816648 | 1986-05-29 |
| 1986-05-26 | https://www.nytimes.com/1986/05/26/us/steps-weighed-to-limit-access-to-us-secrets.html | STEPS WEIGHED TO LIMIT ACCESS TO US SECRETS | By Gerald M Boyd Special To the New York Times | TX 1-816648 | 1986-05-29 |
| 1986-05-26 | https://www.nytimes.com/1986/05/26/us/tie-that-binds-one-troubled-town.html | TIE THAT BINDS ONE TROUBLED TOWN | By Dudley Clendinen Special To the New York Times | TX 1-816648 | 1986-05-29 |
| 1986-05-26 | https://www.nytimes.com/1986/05/26/world/1000-churches-rise-in-poland-adding-graces-of-avant-garde.html | 1000 CHURCHES RISE IN POLAND ADDING GRACES OF AVANTGARDE | By Michael T Kaufman Special To the New York Times | TX 1-816648 | 1986-05-29 |
| 1986-05-26 | https://www.nytimes.com/1986/05/26/world/20-million-run-to-raise-money-for-the-starving-in-africa.html | 20 MILLION RUN TO RAISE MONEY FOR THE STARVING IN AFRICA | By Steve Lohr Special To the New York Times | TX 1-816648 | 1986-05-29 |
| 1986-05-26 | https://www.nytimes.com/1986/05/26/world/20-reported-slain-in-sri-lanka-raid.html | 20 REPORTED SLAIN IN SRI LANKA RAID | AP Special to the New York Times | TX 1-816648 | 1986-05-29 |
| 1986-05-26 | https://www.nytimes.com/1986/05/26/world/30000-are-routed-from-their-homes-near-cape-town.html | 30000 ARE ROUTED FROM THEIR HOMES NEAR CAPE TOWN | By Alan Cowell Special To the New York Times | TX 1-816648 | 1986-05-29 |
| 1986-05-26 | https://www.nytimes.com/1986/05/26/world/aquino-names-45-to-write-constitution.html | AQUINO NAMES 45 TO WRITE CONSTITUTION | Special to the New York Times | TX 1-816648 | 1986-05-29 |
| 1986-05-26 | https://www.nytimes.com/1986/05/26/world/around-the-world-taiwan-landslide-kills-14-and-buries-about-25.html | AROUND THE WORLD Taiwan Landslide Kills 14 And Buries About 25 | AP | TX 1-816648 | 1986-05-29 |

| | | | | |
|---|---|---|---|---|
| 1986-05-26 | https://www.nytimes.com/1986/05/26/world/bonner-arrives-in-paris.html | Bonner Arrives in Paris | AP | TX 1-816648 | 1986-05-29 |
| 1986-05-26 | https://www.nytimes.com/1986/05/26/world/collision-at-british-air-show.html | Collision at British Air Show | AP | TX 1-816648 | 1986-05-29 |
| 1986-05-26 | https://www.nytimes.com/1986/05/26/world/colombians-elect-centrist-president-in-landslide.html | COLOMBIANS ELECT CENTRIST PRESIDENT IN LANDSLIDE | By Alan Riding Special To the New York Times | TX 1-816648 | 1986-05-29 |
| 1986-05-26 | https://www.nytimes.com/1986/05/26/world/ecuador-judge-freed-as-rebels-surrender.html | Ecuador Judge Freed As Rebels Surrender | AP | TX 1-816648 | 1986-05-29 |
| 1986-05-26 | https://www.nytimes.com/1986/05/26/world/israel-debates-charging-senior-aide.html | ISRAEL DEBATES CHARGING SENIOR AIDE | By Thomas L Friedman Special To the New York Times | TX 1-816648 | 1986-05-29 |
| 1986-05-26 | https://www.nytimes.com/1986/05/26/world/meese-criticizes-customs-chief-over-mexico.html | MEESE CRITICIZES CUSTOMS CHIEF OVER MEXICO | AP | TX 1-816648 | 1986-05-29 |
| 1986-05-26 | https://www.nytimes.com/1986/05/26/world/refugees-plight-after-chernobyl-perplexes-kremlin.html | REFUGEES PLIGHT AFTER CHERNOBYL PERPLEXES KREMLIN | By Serge Schmemann Special To the New York Times | TX 1-816648 | 1986-05-29 |
| 1986-05-26 | https://www.nytimes.com/1986/05/26/world/syria-denies-terrorism-role-and-seeks-talks-with-us.html | SYRIA DENIES TERRORISM ROLE AND SEEKS TALKS WITH US | By Bernard Gwertzman Special To the New York Times | TX 1-816648 | 1986-05-29 |
| 1986-05-26 | https://www.nytimes.com/1986/05/26/world/talks-to-bridge-latin-conflicts-end-in-a-split.html | TALKS TO BRIDGE LATIN CONFLICTS END IN A SPLIT | By James Lemoyne Special To the New York Times | TX 1-816648 | 1986-05-29 |
| 1986-05-26 | https://www.nytimes.com/1986/05/26/world/throng-in-manila-marks-day-people-power-triumphed.html | THRONG IN MANILA MARKS DAY PEOPLE POWER TRIUMPHED | By Seth Mydans Special To the New York Times | TX 1-816648 | 1986-05-29 |
| 1986-05-27 | https://www.nytimes.com/1986/05/27/arts/a-matter-of-the-mind-looks-at-the-mentally-ill.html | A MATTER OF THE MIND LOOKS AT THE MENTALLY ILL | By John Corry | TX 1-816632 | 1986-05-29 |
| 1986-05-27 | https://www.nytimes.com/1986/05/27/arts/amerika-props-stolen-from-nebraska-storage.html | Amerika Props Stolen From Nebraska Storage | AP | TX 1-816632 | 1986-05-29 |
| 1986-05-27 | https://www.nytimes.com/1986/05/27/arts/cecil-beaton-s-world-of-fame-and-fashion.html | CECIL BEATONS WORLD OF FAME AND FASHION | By Richard F Shepard Special To the New York Times | TX 1-816632 | 1986-05-29 |
| 1986-05-27 | https://www.nytimes.com/1986/05/27/arts/charlotte-curtis-the-soviet-connection.html | Charlotte Curtis The Soviet Connection | By Charlotte Curtis | TX 1-816632 | 1986-05-29 |
| 1986-05-27 | https://www.nytimes.com/1986/05/27/arts/city-ballet-la-source-and-concerto-performed.html | CITY BALLET LA SOURCE AND CONCERTO PERFORMED | By Jennifer Dunning | TX 1-816632 | 1986-05-29 |

| | | | | |
|---|---|---|---|---|
| 1986-05-27 | https://www.nytimes.com/1986/05/27/arts/dance-douglas-wright-presents-four-works.html | DANCE DOUGLAS WRIGHT PRESENTS FOUR WORKS | By Jack Anderson | TX 1-816632 | 1986-05-29 |
| 1986-05-27 | https://www.nytimes.com/1986/05/27/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 1-816632 | 1986-05-29 |
| 1986-05-27 | https://www.nytimes.com/1986/05/27/arts/mary-tyler-moore-to-get-another-chance-on-cbs.html | MARY TYLER MOORE TO GET ANOTHER CHANCE ON CBS | By Stephen Farber Special To the New York Times | TX 1-816632 | 1986-05-29 |
| 1986-05-27 | https://www.nytimes.com/1986/05/27/arts/recital-carol-lian-pianist.html | RECITAL CAROL LIAN PIANIST | By Bernard Holland | TX 1-816632 | 1986-05-29 |
| 1986-05-27 | https://www.nytimes.com/1986/05/27/arts/stars-ride-and-rope-in-wildest-west-show.html | STARS RIDE AND ROPE IN WILDEST WEST SHOW | By John J OConnor | TX 1-816632 | 1986-05-29 |
| 1986-05-27 | https://www.nytimes.com/1986/05/27/books/books-of-the-times-742786.html | BOOKS OF THE TIMES | By John Gross | TX 1-816632 | 1986-05-29 |
| 1986-05-27 | https://www.nytimes.com/1986/05/27/books/small-publishers-taking-big-steps.html | SMALL PUBLISHERS TAKING BIG STEPS | By Edwin McDowell Special To the New York Times | TX 1-816632 | 1986-05-29 |
| 1986-05-27 | https://www.nytimes.com/1986/05/27/business/9.9-drop-in-machine-tool-orders-posted-in-april.html | 99 DROP IN MACHINETOOL ORDERS POSTED IN APRIL | By Jonathan P Hicks | TX 1-816632 | 1986-05-29 |
| 1986-05-27 | https://www.nytimes.com/1986/05/27/business/advertising-administrative-chief-at-bates.html | Advertising Administrative Chief at Bates | By Philip H Dougherty | TX 1-816632 | 1986-05-29 |
| 1986-05-27 | https://www.nytimes.com/1986/05/27/business/advertising-bulova-watch-assigns.html | Advertising Bulova Watch Assigns | By Philip H Dougherty | TX 1-816632 | 1986-05-29 |
| 1986-05-27 | https://www.nytimes.com/1986/05/27/business/advertising-burger-king-s-campaign.html | Advertising Burger Kings Campaign | By Philip H Dougherty | TX 1-816632 | 1986-05-29 |
| 1986-05-27 | https://www.nytimes.com/1986/05/27/business/advertising-doctors-are-learning-to-market-themselves.html | Advertising Doctors Are Learning To Market Themselves | By Philip H Dougherty | TX 1-816632 | 1986-05-29 |
| 1986-05-27 | https://www.nytimes.com/1986/05/27/business/advertising-from-promoting-name-to-everything-but.html | Advertising From Promoting Name To Everything but | By Philip H Dougherty | TX 1-816632 | 1986-05-29 |
| 1986-05-27 | https://www.nytimes.com/1986/05/27/business/advertising-unionmutual-to-mullin.html | Advertising Unionmutual to Mullin | By Philip H Dougherty | TX 1-816632 | 1986-05-29 |
| 1986-05-27 | https://www.nytimes.com/1986/05/27/business/binghams-sell-another-unit.html | Binghams Sell Another Unit | AP | TX 1-816632 | 1986-05-29 |
| 1986-05-27 | https://www.nytimes.com/1986/05/27/business/biologics-historic-product.html | BIOLOGICS HISTORIC PRODUCT | By Keith Schneider Special To the New York Times | TX 1-816632 | 1986-05-29 |
| 1986-05-27 | https://www.nytimes.com/1986/05/27/business/business-and-the-law-soul-searching-on-salaries.html | Business and the Law SoulSearching On Salaries | By Tamar Lewin | TX 1-816632 | 1986-05-29 |

| 1986-05-27 | https://www.nytimes.com/1986/05/27/business/careers-a-supply-officer-s-navy-life.html | Careers A Supply Officers Navy Life | By Elizabeth M Fowler | TX 1-816632 | 1986-05-29 |
|---|---|---|---|---|---|
| 1986-05-27 | https://www.nytimes.com/1986/05/27/business/credit-markets-bond-mutual-funds-surging.html | CREDIT MARKETS Bond Mutual Funds Surging | By Michael Quint | TX 1-816632 | 1986-05-29 |
| 1986-05-27 | https://www.nytimes.com/1986/05/27/business/dollar-dips-gold-up-a-bit.html | Dollar Dips Gold Up a Bit | AP | TX 1-816632 | 1986-05-29 |
| 1986-05-27 | https://www.nytimes.com/1986/05/27/business/focus-on-latin-flight-of-capital.html | FOCUS ON LATIN FLIGHT OF CAPITAL | By Marlise Simons Special To the New York Times | TX 1-816632 | 1986-05-29 |
| 1986-05-27 | https://www.nytimes.com/1986/05/27/business/hewlett-profit-sharing.html | Hewlett Profit Sharing | Reuter | TX 1-816632 | 1986-05-29 |
| 1986-05-27 | https://www.nytimes.com/1986/05/27/business/housing-boom-is-contagious.html | HOUSING BOOM IS CONTAGIOUS | By Nicholas D Kristof Special To the New York Times | TX 1-816632 | 1986-05-29 |
| 1986-05-27 | https://www.nytimes.com/1986/05/27/business/insider-witness-tells-of-cover-stories.html | INSIDER WITNESS TELLS OF COVER STORIES | By Robert J Cole | TX 1-816632 | 1986-05-29 |
| 1986-05-27 | https://www.nytimes.com/1986/05/27/business/longevity-of-boom-in-doubt.html | LONGEVITY OF BOOM IN DOUBT | Special to the New York Times | TX 1-816632 | 1986-05-29 |
| 1986-05-27 | https://www.nytimes.com/1986/05/27/business/market-place-trading-pace-under-scrutiny.html | Market Place Trading Pace Under Scrutiny | By Vartanig G Vartan | TX 1-816632 | 1986-05-29 |
| 1986-05-27 | https://www.nytimes.com/1986/05/27/business/nordstrom-moves-east-with-its-retailing-style.html | NORDSTROM MOVES EAST WITH ITS RETAILING STYLE | By Pauline Yoshihashi Special To the New York Times | TX 1-816632 | 1986-05-29 |
| 1986-05-27 | https://www.nytimes.com/1986/05/27/business/oil-price-rise-viewed-as-temporary.html | OIL PRICE RISE VIEWED AS TEMPORARY | By Lee A Daniels | TX 1-816632 | 1986-05-29 |
| 1986-05-27 | https://www.nytimes.com/1986/05/27/business/rent-rises-seen-under-tax-plans.html | RENT RISES SEEN UNDER TAX PLANS | By Gary Klott Special To the New York Times | TX 1-816632 | 1986-05-29 |
| 1986-05-27 | https://www.nytimes.com/1986/05/27/movies/top-gun-ingenious-dogfights.html | TOP GUN INGENIOUS DOGFIGHTS | By Robert Lindsey Special To the New York Times | TX 1-816632 | 1986-05-29 |
| 1986-05-27 | https://www.nytimes.com/1986/05/27/nyregion/a-prosecutor-is-picked-to-run-with-o-rourke.html | A PROSECUTOR IS PICKED TO RUN WITH OROURKE | By Frank Lynn | TX 1-816632 | 1986-05-29 |
| 1986-05-27 | https://www.nytimes.com/1986/05/27/nyregion/air-crash-kills-ex-detective-wife-son-and-pilot.html | AIR CRASH KILLS EXDETECTIVE WIFE SON AND PILOT | By Robert O Boorstin | TX 1-816632 | 1986-05-29 |
| 1986-05-27 | https://www.nytimes.com/1986/05/27/nyregion/bridge-two-from-manhattan-win-goldman-pair-eastern-title.html | Bridge Two From Manhattan Win Goldman Pair Eastern Title | By Alan Truscott | TX 1-816632 | 1986-05-29 |

| | | | | |
|---|---|---|---|---|
| 1986-05-27 | https://www.nytimes.com/1986/05/27/nyregion/chess-defirmian-proves-ranking-at-tourney-in-sanfrancisco.html | Chess DeFirmian Proves Ranking At Tourney in SanFrancisco | By Robert Byrne | TX 1-816632 | 1986-05-29 |
| 1986-05-27 | https://www.nytimes.com/1986/05/27/nyregion/classes-debated-for-4-year-olds.html | CLASSES DEBATED FOR 4YEAR OLDS | By Edward B Fiske Special To the New York Times | TX 1-816632 | 1986-05-29 |
| 1986-05-27 | https://www.nytimes.com/1986/05/27/nyregion/new-york-day-by-day-path-recalls-early-years.html | NEW YORK DAY BY DAY PATH Recalls Early Years | By Susan Heller Anderson and David W Dunlap | TX 1-816632 | 1986-05-29 |
| 1986-05-27 | https://www.nytimes.com/1986/05/27/nyregion/new-york-day-by-day-symbol-of-struggle-visits-fifth-ave.html | NEW YORK DAY BY DAY Symbol of Struggle Visits Fifth Ave | By Susan Heller Anderson and David W Dunlap | TX 1-816632 | 1986-05-29 |
| 1986-05-27 | https://www.nytimes.com/1986/05/27/nyregion/new-york-day-by-day-veterans-and-the-homeless.html | NEW YORK DAY BY DAY Veterans and the Homeless | By Susan Heller Anderson and David W Dunlap | TX 1-816632 | 1986-05-29 |
| 1986-05-27 | https://www.nytimes.com/1986/05/27/nyregion/our-towns-an-individualist-and-a-benefactor.html | OUR TOWNS AN INDIVIDUALIST AND A BENEFACTOR | By Michael Winerip Special To the New York Times | TX 1-816632 | 1986-05-29 |
| 1986-05-27 | https://www.nytimes.com/1986/05/27/nyregion/thousands-gather-to-remember-1.2-million-war-deaths-plus-110.html | THOUSANDS GATHER TO REMEMBER 12 MILLION WAR DEATHS PLUS 110 | By Ben A Franklin Special To the New York Times | TX 1-816632 | 1986-05-29 |
| 1986-05-27 | https://www.nytimes.com/1986/05/27/nyregion/triumph-restoration-enters-its-final-frenzied-weeks-for-miss-liberty-new.html | A TRIUMPH OF RESTORATION ENTERS ITS FINAL FRENZIED WEEKS FOR MISS LIBERTY A NEW GRANDEUR | By Paul Goldberger | TX 1-816632 | 1986-05-29 |
| 1986-05-27 | https://www.nytimes.com/1986/05/27/nyregion/triumph-restoration-enters-its-final-frenzied-weeks-project-manager-battles.html | A TRIUMPH OF RESTORATION ENTERS ITS FINAL FRENZIED WEEKS PROJECT MANAGER BATTLES DEADLINE | By Samuel G Freedman | TX 1-816632 | 1986-05-29 |
| 1986-05-27 | https://www.nytimes.com/1986/05/27/nyregion/turoff-s-tie-to-medallions-is-unclear.html | TUROFFS TIE TO MEDALLIONS IS UNCLEAR | By Selwyn Raab | TX 1-816632 | 1986-05-29 |
| 1986-05-27 | https://www.nytimes.com/1986/05/27/nyregion/two-killed-in-a-brooklyn-drag-race.html | TWO KILLED IN A BROOKLYN DRAG RACE | By Jesus Rangel | TX 1-816632 | 1986-05-29 |
| 1986-05-27 | https://www.nytimes.com/1986/05/27/nyregion/woman-87-unhorses-purse-snatching-bicyclist.html | WOMAN 87 UNHORSES PURSESNATCHING BICYCLIST | By Robert O Boorstin | TX 1-816632 | 1986-05-29 |
| 1986-05-27 | https://www.nytimes.com/1986/05/27/obituaries/yakima-canutt-dies-stunt-man-in-movies.html | Yakima Canutt Dies Stunt Man in Movies | AP | TX 1-816632 | 1986-05-29 |
| 1986-05-27 | https://www.nytimes.com/1986/05/27/opinion/ban-aids-blood-tests.html | Ban AIDS Blood Tests | By Mark Senak | TX 1-816632 | 1986-05-29 |

| 1986-05-27 | https://www.nytimes.com/1986/05/27/opinion/enough-dithering-on-chile.html | ENOUGH DITHERING ON CHILE | By Peter Winn | TX 1-816632 | 1986-05-29 |
|---|---|---|---|---|---|
| 1986-05-27 | https://www.nytimes.com/1986/05/27/opinion/in-the-nation-policy-and-perception.html | IN THE NATION Policy And Perception | By Tom Wicker | TX 1-816632 | 1986-05-29 |
| 1986-05-27 | https://www.nytimes.com/1986/05/27/opinion/the-liability-panic-and-how-to-cool-it.html | The Liability Panic And How to Cool It | By Marcus D Rosenbaum | TX 1-816632 | 1986-05-29 |
| 1986-05-27 | https://www.nytimes.com/1986/05/27/science/about-education-anguish-of-a-cape-town-educator.html | ABOUT EDUCATION ANGUISH OF A CAPE TOWN EDUCATOR | By Fred M Hechinger | TX 1-816632 | 1986-05-29 |
| 1986-05-27 | https://www.nytimes.com/1986/05/27/science/education-reform-drive-turns-to-classroom-itself.html | EDUCATION REFORM DRIVE TURNS TO CLASSROOM ITSELF | By Edward M Fiske | TX 1-816632 | 1986-05-29 |
| 1986-05-27 | https://www.nytimes.com/1986/05/27/science/ivory-quotas-reduce-poaching-of-elephants.html | IVORY QUOTAS REDUCE POACHING OF ELEPHANTS | By Thomas W Netter Special To the New York Times | TX 1-816632 | 1986-05-29 |
| 1986-05-27 | https://www.nytimes.com/1986/05/27/science/new-vaccine-designs-hold-hope-against-defiant-diseases.html | NEW VACCINE DESIGNS HOLD HOPE AGAINST DEFIANT DISEASES | By Harold M Schmeck Jr | TX 1-816632 | 1986-05-29 |
| 1986-05-27 | https://www.nytimes.com/1986/05/27/science/peripherals-prescriptions-to-counter-summer-dust-and-heat.html | PERIPHERALS PRESCRIPTIONS TO COUNTER SUMMER DUST AND HEAT | By Peter H Lewis | TX 1-816632 | 1986-05-29 |
| 1986-05-27 | https://www.nytimes.com/1986/05/27/science/personal-computers-when-color-enters-picture-complexity-grows.html | PERSONAL COMPUTERS WHEN COLOR ENTERS PICTURE COMPLEXITY GROWS | By Erik SandbergDiment | TX 1-816632 | 1986-05-29 |
| 1986-05-27 | https://www.nytimes.com/1986/05/27/science/scientist-corrects-an-old-error-on-hallowed-speed-of-sound.html | SCIENTIST CORRECTS AN OLD ERROR ON HALLOWED SPEED OF SOUND | By James Gleick | TX 1-816632 | 1986-05-29 |
| 1986-05-27 | https://www.nytimes.com/1986/05/27/science/snoring-is-called-potentially-serious-health-risk.html | SNORING IS CALLED POTENTIALLY SERIOUS HEALTH RISK | By Philip M Boffey Special To the New York Times | TX 1-816632 | 1986-05-29 |
| 1986-05-27 | https://www.nytimes.com/1986/05/27/science/success-of-poor-linked-to-confidence.html | SUCCESS OF POOR LINKED TO CONFIDENCE | AP | TX 1-816632 | 1986-05-29 |
| 1986-05-27 | https://www.nytimes.com/1986/05/27/science/truth-precision-and-seductive-numbers.html | TRUTH PRECISION AND SEDUCTIVE NUMBERS | By Malcolm W Browne | TX 1-816632 | 1986-05-29 |
| 1986-05-27 | https://www.nytimes.com/1986/05/27/science/ultimate-survival-desert-dreamers-build-a-man-made-world.html | ULTIMATE SURVIVAL DESERT DREAMERS BUILD A MANMADE WORLD | By William J Broad | TX 1-816632 | 1986-05-29 |

| | | | | |
|---|---|---|---|---|
| 1986-05-27 | https://www.nytimes.com/1986/05/27/sports/boxer-is-killed-in-truck-crash.html | Boxer Is Killed In Truck Crash | AP | TX 1-816632 | 1986-05-29 |
| 1986-05-27 | https://www.nytimes.com/1986/05/27/sports/homers-help-red-sox-win-8th-out-of-9.html | Homers Help Red Sox Win 8th Out of 9 | AP | TX 1-816632 | 1986-05-29 |
| 1986-05-27 | https://www.nytimes.com/1986/05/27/sports/indy-500-is-reset-for-saturday.html | INDY 500 IS RESET FOR SATURDAY | By Gerald Eskenazi Special To the New York Times | TX 1-816632 | 1986-05-29 |
| 1986-05-27 | https://www.nytimes.com/1986/05/27/sports/lendl-and-lloyd-win-in-paris.html | LENDL AND LLOYD WIN IN PARIS | AP | TX 1-816632 | 1986-05-29 |
| 1986-05-27 | https://www.nytimes.com/1986/05/27/sports/n-carolina-takes-lacrosse-title-10-9.html | N CAROLINA TAKES LACROSSE TITLE 109 | By William N Wallace Special To the New York Times | TX 1-816632 | 1986-05-29 |
| 1986-05-27 | https://www.nytimes.com/1986/05/27/sports/nba-playoffs-celtics-beat-rockets-112-100.html | NBA PLAYOFFS CELTICS BEAT ROCKETS 112100 | By Sam Goldaper Special to the New York Times | TX 1-816632 | 1986-05-29 |
| 1986-05-27 | https://www.nytimes.com/1986/05/27/sports/players-orosco-holding-on.html | PLAYERS OROSCO HOLDING ON | By Joseph Durso | TX 1-816632 | 1986-05-29 |
| 1986-05-27 | https://www.nytimes.com/1986/05/27/sports/portuguese-stage-strike.html | Portuguese Stage Strike | AP | TX 1-816632 | 1986-05-29 |
| 1986-05-27 | https://www.nytimes.com/1986/05/27/sports/sampson-s-presence-felt-after-game.html | SAMPSONS PRESENCE FELT  AFTER GAME | By Roy S Johnson Special To the New York Times | TX 1-816632 | 1986-05-29 |
| 1986-05-27 | https://www.nytimes.com/1986/05/27/sports/snow-chief-romps-to-jersey-victory.html | SNOW CHIEF ROMPS TO JERSEY VICTORY | By Steven Crist Special To the New York Times | TX 1-816632 | 1986-05-29 |
| 1986-05-27 | https://www.nytimes.com/1986/05/27/sports/sockers-capture-misl-title.html | Sockers Capture MISL Title | AP | TX 1-816632 | 1986-05-29 |
| 1986-05-27 | https://www.nytimes.com/1986/05/27/sports/sports-of-the-times-the-towers-under-siege.html | SPORTS OF THE TIMES The Towers Under Siege | By Dave Anderson | TX 1-816632 | 1986-05-29 |
| 1986-05-27 | https://www.nytimes.com/1986/05/27/sports/yankees-lose-to-angels-on-joyner-s-homer-in-9th.html | YANKEES LOSE TO ANGELS ON JOYNERS HOMER IN 9TH | By Murray Chass | TX 1-816632 | 1986-05-29 |
| 1986-05-27 | https://www.nytimes.com/1986/05/27/style/basco-updating-the-classics.html | BASCO UPDATING THE CLASSICS | By Michael Gross | TX 1-816632 | 1986-05-29 |
| 1986-05-27 | https://www.nytimes.com/1986/05/27/style/for-evenings-in-the-fall-a-timely-change-of-pace.html | FOR EVENINGS IN THE FALL A TIMELY CHANGE OF PACE | By Bernadine Morris | TX 1-816632 | 1986-05-29 |
| 1986-05-27 | https://www.nytimes.com/1986/05/27/style/notes-on-fashion.html | NOTES ON FASHION | By Michael Gross | TX 1-816632 | 1986-05-29 |
| 1986-05-27 | https://www.nytimes.com/1986/05/27/theater/theater-1951-a-revue-on-hollywood-blacklist.html | THEATER 1951 A REVUE ON HOLLYWOOD BLACKLIST | By Walter Goodman | TX 1-816632 | 1986-05-29 |

| 1986-05-27 | https://www.nytimes.com/1986/05/27/us/1800-degrees-are-conferred-at-brown-s-commencement.html | 1800 DEGREES ARE CONFERRED AT BROWNS COMMENCEMENT | Special to the New York Times | TX 1-816632 | 1986-05-29 |
|---|---|---|---|---|---|
| 1986-05-27 | https://www.nytimes.com/1986/05/27/us/3-die-in-small-plane-crash.html | 3 Die in Small Plane Crash | AP | TX 1-816632 | 1986-05-29 |
| 1986-05-27 | https://www.nytimes.com/1986/05/27/us/around-the-nation-1050-uaw-workers-locked-out-in-dispute.html | AROUND THE NATION 1050 UAW Workers Locked Out in Dispute | AP | TX 1-816632 | 1986-05-29 |
| 1986-05-27 | https://www.nytimes.com/1986/05/27/us/around-the-nation-west-virginia-prisons-told-to-bar-new-inmates.html | AROUND THE NATION West Virginia Prisons Told to Bar New Inmates | AP | TX 1-816632 | 1986-05-29 |
| 1986-05-27 | https://www.nytimes.com/1986/05/27/us/briefing-actors-in-politics.html | BRIEFING Actors in Politics | By Wayne King and Warren Weaver Jr | TX 1-816632 | 1986-05-29 |
| 1986-05-27 | https://www.nytimes.com/1986/05/27/us/briefing-lightning-and-terrorism.html | BRIEFING Lightning and Terrorism | By Wayne King and Warren Weaver Jr | TX 1-816632 | 1986-05-29 |
| 1986-05-27 | https://www.nytimes.com/1986/05/27/us/briefing-need-a-consultant.html | BRIEFING Need a Consultant | By Wayne King and Warren Weaver Jr | TX 1-816632 | 1986-05-29 |
| 1986-05-27 | https://www.nytimes.com/1986/05/27/us/briefing-of-robb-and-nunn.html | BRIEFING Of Robb and Nunn | By Wayne King and Warren Weaver Jr | TX 1-816632 | 1986-05-29 |
| 1986-05-27 | https://www.nytimes.com/1986/05/27/us/congress-warner-will-he-favor-more-navy-ports-or-not.html | CONGRESS WARNER WILL HE FAVOR MORE NAVY PORTS OR NOT | By Michael R Gordon | TX 1-816632 | 1986-05-29 |
| 1986-05-27 | https://www.nytimes.com/1986/05/27/us/doctors-cite-stigma-of-aids-in-declining-to-report-cases.html | DOCTORS CITE STIGMA OF AIDS IN DECLINING TO REPORT CASES | By Wayne King Special To the New York Times | TX 1-816632 | 1986-05-29 |
| 1986-05-27 | https://www.nytimes.com/1986/05/27/us/expert-doubts-computer-system-for-us-missile-shield-is-feasible.html | EXPERT DOUBTS COMPUTER SYSTEM FOR US MISSILE SHIELD IS FEASIBLE | By Charles Mohr Special To the New York Times | TX 1-816632 | 1986-05-29 |
| 1986-05-27 | https://www.nytimes.com/1986/05/27/us/eyes-on-ethics-at-white-house.html | Eyes on Ethics at White House | By Martin Tolchin | TX 1-816632 | 1986-05-29 |
| 1986-05-27 | https://www.nytimes.com/1986/05/27/us/hands-across-america-head-says-project-was-successful.html | HANDS ACROSS AMERICA HEAD SAYS PROJECT WAS SUCCESSFUL | By United Press International | TX 1-816632 | 1986-05-29 |
| 1986-05-27 | https://www.nytimes.com/1986/05/27/us/heavy-spending-marks-the-california-gop-senate-primary.html | HEAVY SPENDING MARKS THE CALIFORNIA GOP SENATE PRIMARY | By Robert Lindsey Special To the New York Times | TX 1-816632 | 1986-05-29 |
| 1986-05-27 | https://www.nytimes.com/1986/05/27/us/miami-police-chief-releases-papers-requested-by-fbi.html | Miami Police Chief Releases Papers Requested by FBI | AP | TX 1-816632 | 1986-05-29 |

| | | | | |
|---|---|---|---|---|
| 1986-05-27 | https://www.nytimes.com/1986/05/27/us/rise-of-a-carolina-plant-sets-off-nuclear-nerves.html | RISE OF A CAROLINA PLANT SETS OFF NUCLEAR NERVES | By Dudley Clendinen Special To the New York Times | TX 1-816632 | 1986-05-29 |
| 1986-05-27 | https://www.nytimes.com/1986/05/27/us/tentative-accord-reached-in-talks-at-bethlehem-steel.html | TENTATIVE ACCORD REACHED IN TALKS AT BETHLEHEM STEEL | Special to the New York Times | TX 1-816632 | 1986-05-29 |
| 1986-05-27 | https://www.nytimes.com/1986/05/27/us/w-virginia-eases-law-after-insurers-threat.html | W VIRGINIA EASES LAW AFTER INSURERS THREAT | Special to the New York Times | TX 1-816632 | 1986-05-29 |
| 1986-05-27 | https://www.nytimes.com/1986/05/27/us/what-price-efficiency.html | What Price Efficiency | Special to the New York Times | TX 1-816632 | 1986-05-29 |
| 1986-05-27 | https://www.nytimes.com/1986/05/27/world/a-marcos-defector-joins-charter-panel.html | A MARCOS DEFECTOR JOINS CHARTER PANEL | By Seth Mydans Special To the New York Times | TX 1-816632 | 1986-05-29 |
| 1986-05-27 | https://www.nytimes.com/1986/05/27/world/a-paris-prisoner-flees-by-copter.html | A PARIS PRISONER FLEES BY COPTER | By Richard Bernstein Special To the New York Times | TX 1-816632 | 1986-05-29 |
| 1986-05-27 | https://www.nytimes.com/1986/05/27/world/africa-facing-a-mulititude-of-ailments.html | AFRICA FACING A MULITITUDE OF AILMENTS | By Edward A Gargan Special To the New York Times | TX 1-816632 | 1986-05-29 |
| 1986-05-27 | https://www.nytimes.com/1986/05/27/world/africans-will-ask-west-for-more-aid-at-the-un-today.html | AFRICANS WILL ASK WEST FOR MORE AID AT THE UN TODAY | By Elaine Sciolino | TX 1-816632 | 1986-05-29 |
| 1986-05-27 | https://www.nytimes.com/1986/05/27/world/angolans-say-pretoria-killed-53.html | ANGOLANS SAY PRETORIA KILLED 53 | AP | TX 1-816632 | 1986-05-29 |
| 1986-05-27 | https://www.nytimes.com/1986/05/27/world/around-the-world-lebanese-christian-chief-blames-syria-for-bombs.html | AROUND THE WORLD Lebanese Christian Chief Blames Syria for Bombs | Special to The New York Times | TX 1-816632 | 1986-05-29 |
| 1986-05-27 | https://www.nytimes.com/1986/05/27/world/bangladesh-ship-1000-aboard-sinks.html | BANGLADESH SHIP 1000 ABOARD SINKS | AP | TX 1-816632 | 1986-05-29 |
| 1986-05-27 | https://www.nytimes.com/1986/05/27/world/british-visitors-view-fire-damaged-palace.html | British Visitors View FireDamaged Palace | AP | TX 1-816632 | 1986-05-29 |
| 1986-05-27 | https://www.nytimes.com/1986/05/27/world/chernobyl-cloud-passes-but-chill-in-italy-lingers.html | CHERNOBYL CLOUD PASSES BUT CHILL IN ITALY LINGERS | By Mary Davis Suro Special To the New York Times | TX 1-816632 | 1986-05-29 |
| 1986-05-27 | https://www.nytimes.com/1986/05/27/world/east-germans-add-border-controls-at-the-berlin-line.html | EAST GERMANS ADD BORDER CONTROLS AT THE BERLIN LINE | By James M Markham Special To the New York Times | TX 1-816632 | 1986-05-29 |
| 1986-05-27 | https://www.nytimes.com/1986/05/27/world/ex-president-holds-edge-in-latest-tally-of-dominican-vote.html | EXPRESIDENT HOLDS EDGE IN LATEST TALLY OF DOMINICAN VOTE | By Joseph B Treaster Special To the New York Times | TX 1-816632 | 1986-05-29 |
| 1986-05-27 | https://www.nytimes.com/1986/05/27/world/italian-isle-site-of-us-base-is-fearful-of-qaddafi-s-anger.html | ITALIAN ISLE SITE OF US BASE IS FEARFUL OF QADDAFIS ANGER | By E J Dionne Jr Special To the New York Times | TX 1-816632 | 1986-05-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-05-27 | https://www.nytimes.com/1986/05/27/world/man-in-the-news-colombian-victor-virgilio-barco-vargas.html | MAN IN THE NEWS COLOMBIAN VICTOR VIRGILIO BARCO VARGAS | By Alan Riding Special To the New York Times | TX 1-816632 | 1986-05-29 |
| 1986-05-27 | https://www.nytimes.com/1986/05/27/world/nakasone-wins-an-accord-on-elections-and-his-stock-rises.html | NAKASONE WINS AN ACCORD ON ELECTIONS AND HIS STOCK RISES | By Susan Chira Special To the New York Times | TX 1-816632 | 1986-05-29 |
| 1986-05-27 | https://www.nytimes.com/1986/05/27/world/official-in-israel-focus-of-inquiry-in-84-cover-up.html | OFFICIAL IN ISRAEL FOCUS OF INQUIRY IN 84 COVERUP | By Thomas L Friedman Special To the New York Times | TX 1-816632 | 1986-05-29 |
| 1986-05-28 | https://www.nytimes.com/1986/05/28/arts/books-swift-of-sports.html | Books Swift of Sports | By Peter Golenbock | TX 1-839186 | 1986-05-30 |
| 1986-05-28 | https://www.nytimes.com/1986/05/28/arts/dance-martha-graham-offers-world-premiere.html | DANCE MARTHA GRAHAM OFFERS WORLD PREMIERE | By Anna Kisselgoff | TX 1-839186 | 1986-05-30 |
| 1986-05-28 | https://www.nytimes.com/1986/05/28/arts/foreign-partners-ease-public-tv-stations-costs.html | FOREIGN PARTNERS EASE PUBLIC TV STATIONS COSTS | By Thomas Morgan | TX 1-839186 | 1986-05-30 |
| 1986-05-28 | https://www.nytimes.com/1986/05/28/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 1-839186 | 1986-05-30 |
| 1986-05-28 | https://www.nytimes.com/1986/05/28/arts/music-schubert-society-offers-debut-concert.html | MUSIC SCHUBERT SOCIETY OFFERS DEBUT CONCERT | By Tim Page | TX 1-839186 | 1986-05-30 |
| 1986-05-28 | https://www.nytimes.com/1986/05/28/arts/the-pop-life-condon-s-and-gulliver-s-are-set-for-a-reprise.html | THE POP LIFE CONDONS AND GULLIVERS ARE SET FOR A REPRISE | By John S Wilson | TX 1-839186 | 1986-05-30 |
| 1986-05-28 | https://www.nytimes.com/1986/05/28/arts/tv-review-a-tearful-look-back.html | TV REVIEW A TEARFUL LOOK BACK | By John Corry | TX 1-839186 | 1986-05-30 |
| 1986-05-28 | https://www.nytimes.com/1986/05/28/books/audio-cassettes-a-hit-at-booksellers-meeting.html | AUDIO CASSETTES A HIT AT BOOKSELLERS MEETING | By Edwin McDowell Special To the New York Times | TX 1-839186 | 1986-05-30 |
| 1986-05-28 | https://www.nytimes.com/1986/05/28/books/books-of-the-times-985186.html | BOOKS OF THE TIMES | By Michiko Kakutani | TX 1-839186 | 1986-05-30 |
| 1986-05-28 | https://www.nytimes.com/1986/05/28/business/29.74-rise-puts-dow-at-1853.03.html | 2974 RISE PUTS DOW AT 185303 | By Phillip H Wiggins | TX 1-839186 | 1986-05-30 |
| 1986-05-28 | https://www.nytimes.com/1986/05/28/business/advertising-alfa-romeo-focuses-on-power.html | Advertising Alfa Romeo Focuses On Power | By Philip H Dougherty | TX 1-839186 | 1986-05-30 |
| 1986-05-28 | https://www.nytimes.com/1986/05/28/business/advertising-checking-up-on-ads.html | ADVERTISING Checking Up on Ads | By Philip H Dougherty | TX 1-839186 | 1986-05-30 |
| 1986-05-28 | https://www.nytimes.com/1986/05/28/business/advertising-fmr-gets-om-scott.html | ADVERTISING FMR Gets OM Scott | By Philip H Dougherty | TX 1-839186 | 1986-05-30 |

| 1986-05-28 | https://www.nytimes.com/1986/05/28/business/advertising-minority-recruitment.html | ADVERTISINGMinority Recruitment | By Philip H Dougerty | TX 1-839186 | 1986-05-30 |
|---|---|---|---|---|---|
| 1986-05-28 | https://www.nytimes.com/1986/05/28/business/advertising-molson-golden-duo-to-be-heard-not-seen.html | ADVERTISING Molson Golden Duo To Be Heard Not Seen | By Philip H Dougherty | TX 1-839186 | 1986-05-30 |
| 1986-05-28 | https://www.nytimes.com/1986/05/28/business/advertising-new-ball-partnership.html | ADVERTISINGNew Ball Partnership | By Philip H Dougery | TX 1-839186 | 1986-05-30 |
| 1986-05-28 | https://www.nytimes.com/1986/05/28/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-839186 | 1986-05-30 |
| 1986-05-28 | https://www.nytimes.com/1986/05/28/business/bechtel-planning-reorganization.html | Bechtel Planning Reorganization | Special to the New York Times | TX 1-839186 | 1986-05-30 |
| 1986-05-28 | https://www.nytimes.com/1986/05/28/business/burroughs-in-challenge-to-ibm-to-acquire-sperry-for-4.8-billion.html | BURROUGHS IN CHALLENGE TO IBM TO ACQUIRE SPERRY FOR 48 BILLION | By David E Sanger | TX 1-839186 | 1986-05-30 |
| 1986-05-28 | https://www.nytimes.com/1986/05/28/business/business-people-irving-trust-hires-survivor-of-bailout.html | BUSINESS PEOPLE Irving Trust Hires Survivor of Bailout | By Daniel F Cuff | TX 1-839186 | 1986-05-30 |
| 1986-05-28 | https://www.nytimes.com/1986/05/28/business/business-people-us-trust-announces-promotion-of-schwarz.html | BUSINESS PEOPLE US Trust Announces Promotion of Schwarz | By Daniel F Cuff | TX 1-839186 | 1986-05-30 |
| 1986-05-28 | https://www.nytimes.com/1986/05/28/business/canada-set-for-tariff-retaliation.html | CANADA SET FOR TARIFF RETALIATION | By Douglas Martin Special To the New York Times | TX 1-839186 | 1986-05-30 |
| 1986-05-28 | https://www.nytimes.com/1986/05/28/business/corestates-to-buy-new-jersey-national.html | Corestates to Buy New Jersey National | By Eric Schmitt | TX 1-839186 | 1986-05-30 |
| 1986-05-28 | https://www.nytimes.com/1986/05/28/business/credit-markets-3-month-bill-sold-at-6.15.html | CREDIT MARKETS 3MONTH BILL SOLD AT 615 | By Michael Quint | TX 1-839186 | 1986-05-30 |
| 1986-05-28 | https://www.nytimes.com/1986/05/28/business/economic-scene-israeli-growth-and-inflation.html | Economic Scene Israeli Growth And Inflation | By Leonard Silk | TX 1-839186 | 1986-05-30 |
| 1986-05-28 | https://www.nytimes.com/1986/05/28/business/japan-chip-tariff-voted.html | Japan Chip Tariff Voted | AP | TX 1-839186 | 1986-05-30 |
| 1986-05-28 | https://www.nytimes.com/1986/05/28/business/japan-is-top-creditor.html | Japan Is Top Creditor | AP | TX 1-839186 | 1986-05-30 |
| 1986-05-28 | https://www.nytimes.com/1986/05/28/business/justices-bar-insuring-of-standby-letters-of-credit.html | JUSTICES BAR INSURING OF STANDBY LETTERS OF CREDIT | Special to the New York Times | TX 1-839186 | |
| 1986-05-28 | https://www.nytimes.com/1986/05/28/business/market-place-carpet-makers-draw-attention.html | Market Place Carpet Makers Draw Attention | By Vartanig G Vartan | TX 1-839186 | 1986-05-30 |

| | | | | |
|---|---|---|---|---|
| 1986-05-28 | https://www.nytimes.com/1986/05/28/business/pennzoil-curtails-natural-gas-sales.html | Pennzoil Curtails Natural Gas Sales | Special to the New York Times | TX 1-839186 | 1986-05-30 |
| 1986-05-28 | https://www.nytimes.com/1986/05/28/business/persistence-pays-off-in-burroughs-deal.html | PERSISTENCE PAYS OFF IN BURROUGHS DEAL | By John Crudele | TX 1-839186 | 1986-05-30 |
| 1986-05-28 | https://www.nytimes.com/1986/05/28/business/phone-role-of-states-is-upheld.html | PHONE ROLE OF STATES IS UPHELD | By Stuart Taylor Jr Special To the New York Times | TX 1-839186 | 1986-05-30 |
| 1986-05-28 | https://www.nytimes.com/1986/05/28/business/pt-components.html | PT Components | Special to the New York Times | TX 1-839186 | 1986-05-30 |
| 1986-05-28 | https://www.nytimes.com/1986/05/28/business/real-estate-schwarz-s-short-move-on-5th-ave.html | Real Estate Schwarzs Short Move On 5th Ave | By Shawn G Kennedy | TX 1-839186 | 1986-05-30 |
| 1986-05-28 | https://www.nytimes.com/1986/05/28/business/sec-asks-role-on-broadcasters.html | SEC ASKS ROLE ON BROADCASTERS | Special to the New York Times | TX 1-839186 | 1986-05-30 |
| 1986-05-28 | https://www.nytimes.com/1986/05/28/business/senate-floor-tax-outlook.html | Senate Floor Tax Outlook | Special to the New York Times | TX 1-839186 | 1986-05-30 |
| 1986-05-28 | https://www.nytimes.com/1986/05/28/business/thrift-figure-pleads-guilty.html | Thrift Figure Pleads Guilty | AP | TX 1-839186 | 1986-05-30 |
| 1986-05-28 | https://www.nytimes.com/1986/05/28/business/us-and-japan-to-share-securities-fraud-data.html | US AND JAPAN TO SHARE SECURITIES FRAUD DATA | By Nathaniel C Nash Special To the New York Times | TX 1-839186 | 1986-05-30 |
| 1986-05-28 | https://www.nytimes.com/1986/05/28/business/winans-conviction-upheld.html | WINANS CONVICTION UPHELD | By Tamar Lewin | TX 1-839186 | 1986-05-30 |
| 1986-05-28 | https://www.nytimes.com/1986/05/28/garden/60-minute-gourmet-881386.html | 60MINUTE GOURMET | By Pierre Franey | TX 1-839186 | 1986-05-30 |
| 1986-05-28 | https://www.nytimes.com/1986/05/28/garden/celebrities-take-on-new-roles-as-restaurateurs.html | CELEBRITIES TAKE ON NEW ROLES AS RESTAURATEURS | By Marian Burros | TX 1-839186 | 1986-05-30 |
| 1986-05-28 | https://www.nytimes.com/1986/05/28/garden/discoveries-sun-protection-traveler-s-aid.html | DISCOVERIES SUN PROTECTION TRAVELERS AID | By Carol Lawson | TX 1-839186 | 1986-05-30 |
| 1986-05-28 | https://www.nytimes.com/1986/05/28/garden/food-fitness-virtues-of-buttermilk.html | FOOD FITNESS VIRTUES OF BUTTERMILK | By Nancy Harmon Jenkins | TX 1-839186 | 1986-05-30 |
| 1986-05-28 | https://www.nytimes.com/1986/05/28/garden/food-notes-953886.html | FOOD NOTES | By Florence Fabricant | TX 1-839186 | 1986-05-30 |
| 1986-05-28 | https://www.nytimes.com/1986/05/28/garden/freer-food-policy-gives-china-vigor.html | FREER FOOD POLICY GIVES CHINA VIGOR | By Nancy Harmon Jenkins | TX 1-839186 | 1986-05-30 |
| 1986-05-28 | https://www.nytimes.com/1986/05/28/garden/life-in-the-30-s.html | LIFE IN THE 30S | By Anna Quindlen | TX 1-839186 | 1986-05-30 |
| 1986-05-28 | https://www.nytimes.com/1986/05/28/garden/metropolitan-diary-881286.html | METROPOLITAN DIARY | By Ron Alexander | TX 1-839186 | 1986-05-30 |

| | | | | |
|---|---|---|---|---|
| 1986-05-28 | https://www.nytimes.com/1986/05/28/garden/oh-the-sweet-intrigue-of-the-artichoke.html | OH THE SWEET INTRIGUE OF THE ARTICHOKE | By Robert Farrar Capon | TX 1-839186 | 1986-05-30 |
| 1986-05-28 | https://www.nytimes.com/1986/05/28/garden/personal-health-015886.html | PERSONAL HEALTH | By Jane E Brody | TX 1-839186 | 1986-05-30 |
| 1986-05-28 | https://www.nytimes.com/1986/05/28/garden/step-by-step-the-appeal-of-artichokes.html | STEP BY STEP The Appeal of Artichokes | By Pierre Franey | TX 1-839186 | 1986-05-30 |
| 1986-05-28 | https://www.nytimes.com/1986/05/28/garden/us-beckons-new-jeeveses.html | US BECKONS NEW JEEVESES | By Steve Lohr Special To the New York Times | TX 1-839186 | 1986-05-30 |
| 1986-05-28 | https://www.nytimes.com/1986/05/28/garden/when-diplomacy-begins-at-home.html | WHEN DIPLOMACY BEGINS AT HOME | By Claudia H Deutsch | TX 1-839186 | 1986-05-30 |
| 1986-05-28 | https://www.nytimes.com/1986/05/28/garden/wine-talk-986286.html | WINE TALK | By Frank J Prial | TX 1-839186 | 1986-05-30 |
| 1986-05-28 | https://www.nytimes.com/1986/05/28/movies/a-sampler-of-cinema-16-s-best.html | A SAMPLER OF CINEMA 16S BEST | By Walter Goodman | TX 1-839186 | 1986-05-30 |
| 1986-05-28 | https://www.nytimes.com/1986/05/28/nyregion/a-victorious-victim-takes-it-all-in-stride.html | A VICTORIOUS VICTIM TAKES IT ALL IN STRIDE | By Sara Rimer | TX 1-839186 | 1986-05-30 |
| 1986-05-28 | https://www.nytimes.com/1986/05/28/nyregion/about-new-york-it-s-lonely-at-the-top-for-king-of-call-in-contests.html | ABOUT NEW YORK ITS LONELY AT THE TOP FOR KING OF CALLIN CONTESTS | By William E Geist | TX 1-839186 | 1986-05-30 |
| 1986-05-28 | https://www.nytimes.com/1986/05/28/nyregion/aide-to-goldin-plans-to-work-on-wall-street.html | AIDE TO GOLDIN PLANS TO WORK ON WALL STREET | By Josh Barbanel | TX 1-839186 | 1986-05-30 |
| 1986-05-28 | https://www.nytimes.com/1986/05/28/nyregion/bargain-stock-offer-cited-by-ex-city-hospitals-chief.html | BARGAIN STOCK OFFER CITED BY EXCITY HOSPITALS CHIEF | By Kirk Johnson | TX 1-839186 | 1986-05-30 |
| 1986-05-28 | https://www.nytimes.com/1986/05/28/nyregion/borough-chief-s-son-arraigned-in-attack-during-brawl-on-si.html | BOROUGH CHIEFS SON ARRAIGNED IN ATTACK DURING BRAWL ON SI | By Wolfgang Saxon | TX 1-839186 | 1986-05-30 |
| 1986-05-28 | https://www.nytimes.com/1986/05/28/nyregion/bridge-the-3-top-seeds-are-ousted-in-the-reisinger-team-event.html | Bridge The 3 Top Seeds Are Ousted In the Reisinger Team Event | By Alan Truscott | TX 1-839186 | 1986-05-30 |
| 1986-05-28 | https://www.nytimes.com/1986/05/28/nyregion/cuomo-set-to-name-lundine-for-slate.html | CUOMO SET TO NAME LUNDINE FOR SLATE | By Frank Lynn | TX 1-839186 | 1986-05-30 |
| 1986-05-28 | https://www.nytimes.com/1986/05/28/nyregion/d-amato-wins-renomination-by-state-gop.html | DAMATO WINS RENOMINATION BY STATE GOP | Special to the New York Times | TX 1-839186 | 1986-05-30 |

| | | | | |
|---|---|---|---|---|
| 1986-05-28 | https://www.nytimes.com/1986/05/28/nyregion/developers-are-flocking-to-the-movies.html | DEVELOPERS ARE FLOCKING TO THE MOVIES | By David W Dunlap | TX 1-839186 | 1986-05-30 |
| 1986-05-28 | https://www.nytimes.com/1986/05/28/nyregion/explosion-that-killed-2-is-traced-to-boiler-room.html | EXPLOSION THAT KILLED 2 IS TRACED TO BOILER ROOM | By Robert Hanley Special To the New York Times | TX 1-839186 | 1986-05-30 |
| 1986-05-28 | https://www.nytimes.com/1986/05/28/nyregion/handcuffed-man-shoots-2-officers-then-is-killed.html | HANDCUFFED MAN SHOOTS 2 OFFICERS THEN IS KILLED | By Todd S Purdum | TX 1-839186 | 1986-05-30 |
| 1986-05-28 | https://www.nytimes.com/1986/05/28/nyregion/new-york-day-by-day-after-9-years-bridgemarket-plans-change.html | NEW YORK DAY BY DAY After 9 Years Bridgemarket Plans Change | By Susan Heller Anderson and David W Dunlap | TX 1-839186 | 1986-05-30 |
| 1986-05-28 | https://www.nytimes.com/1986/05/28/nyregion/new-york-day-by-day-banner-art-for-liberty.html | NEW YORK DAY BY DAY Banner Art for Liberty | By Susan Heller Anderson and David W Dunlap | TX 1-839186 | 1986-05-30 |
| 1986-05-28 | https://www.nytimes.com/1986/05/28/nyregion/new-york-day-by-day-infoquest-at-at-t.html | NEW YORK DAY BY DAY Infoquest at ATT | By Susan Heller Anderson and David W Dunlap | TX 1-839186 | 1986-05-30 |
| 1986-05-28 | https://www.nytimes.com/1986/05/28/nyregion/panel-reports-evidence-of-bribes-in-a-state-lease-involving-lazar.html | PANEL REPORTS EVIDENCE OF BRIBES IN A STATE LEASE INVOLVING LAZAR | By Selwyn Raab | TX 1-839186 | 1986-05-30 |
| 1986-05-28 | https://www.nytimes.com/1986/05/28/nyregion/state-u-buffalo-s-sports-plan-at-issue.html | STATE UBUFFALOS SPORTS PLAN AT ISSUE | By Larry Rohter Special to the New York Times | TX 1-839186 | 1986-05-30 |
| 1986-05-28 | https://www.nytimes.com/1986/05/28/opinion/finally-africa-looks-to-itself.html | Finally Africa Looks to Itself | By James H Scheuer | TX 1-839186 | 1986-05-30 |
| 1986-05-28 | https://www.nytimes.com/1986/05/28/opinion/observer-creepy-feely-folk.html | OBSERVER Creepy Feely Folk | By Russell Baker | TX 1-839186 | 1986-05-30 |
| 1986-05-28 | https://www.nytimes.com/1986/05/28/opinion/reagans-war-on-poverty.html | Reagans War on Poverty | By Gregory A Fossedal | TX 1-839186 | 1986-05-30 |
| 1986-05-28 | https://www.nytimes.com/1986/05/28/opinion/washington-the-class-of-1986.html | WASHINGTON The Class of 1986 | By James Reston | TX 1-839186 | 1986-05-30 |
| 1986-05-28 | https://www.nytimes.com/1986/05/28/sports/hosts-hope-to-deserve-the-invitation.html | HOSTS HOPE TO DESERVE THE INVITATION | By William Stockton Special To the New York Times | TX 1-839186 | 1986-05-30 |
| 1986-05-28 | https://www.nytimes.com/1986/05/28/sports/jones-finds-a-winning-way.html | JONES FINDS A WINNING WAY | By Sam Goldaper Special To the New York Times | TX 1-839186 | 1986-05-30 |
| 1986-05-28 | https://www.nytimes.com/1986/05/28/sports/phil-berger-on-boxing-tyson-vs-berbick-is-on-the-horizon.html | PHIL BERGER ON BOXING TYSON VS BERBICK IS ON THE HORIZON | By Phil Berger | TX 1-839186 | 1986-05-30 |
| 1986-05-28 | https://www.nytimes.com/1986/05/28/sports/portuguese-halt-boycott-of-cup.html | Portuguese Halt Boycott of Cup | AP | TX 1-839186 | 1986-05-30 |

| 1986-05-28 | https://www.nytimes.com/1986/05/28/sports/practice-set-at-indy-for-friday.html | PRACTICE SET AT INDY FOR FRIDAY | By Gerald Eskenazi Special To the New York Times | TX 1-839186 | 1986-05-30 |
|---|---|---|---|---|---|
| 1986-05-28 | https://www.nytimes.com/1986/05/28/sports/professors-deny-intent-to-harm-usfl.html | PROFESSORS DENY INTENT TO HARM USFL | By Michael Janofsky | TX 1-839186 | 1986-05-30 |
| 1986-05-28 | https://www.nytimes.com/1986/05/28/sports/slam-by-foster-powers-mets.html | SLAM BY FOSTER POWERS METS | By Craig Wolff | TX 1-839186 | 1986-05-30 |
| 1986-05-28 | https://www.nytimes.com/1986/05/28/sports/sports-of-the-times-a-tee-for-mattingly.html | SPORTS OF THE TIMES A TEE FOR MATTINGLY | By Ira Berkow | TX 1-839186 | 1986-05-30 |
| 1986-05-28 | https://www.nytimes.com/1986/05/28/sports/weary-nystrom-is-eliminated-in-paris.html | WEARY NYSTROM IS ELIMINATED IN PARIS | Special to the New York Times | TX 1-839186 | 1986-05-30 |
| 1986-05-28 | https://www.nytimes.com/1986/05/28/sports/yanks-send-fisher-to-columbus-club.html | YANKS SEND FISHER TO COLUMBUS CLUB | By Murray Chass | TX 1-839186 | 1986-05-30 |
| 1986-05-28 | https://www.nytimes.com/1986/05/28/style/tuttifrutti-perfect-summer-preserve.html | TUTTIFRUTTI PERFECT SUMMER PRESERVE | By Leslie Land | TX 1-839186 | 1986-05-30 |
| 1986-05-28 | https://www.nytimes.com/1986/05/28/theater/debbie-allen-s-charity-coached-by-the-original.html | DEBBIE ALLENS CHARITY COACHED BY THE ORIGINAL | By Thomas Morgan | TX 1-839186 | 1986-05-30 |
| 1986-05-28 | https://www.nytimes.com/1986/05/28/theater/theater-heartbreak-prisoners-in-vietnam.html | THEATER HEARTBREAK PRISONERS IN VIETNAM | By Walter Goodman | TX 1-839186 | 1986-05-30 |
| 1986-05-28 | https://www.nytimes.com/1986/05/28/theater/theater-the-cure-by-richard-foreman.html | THEATER THE CURE BY RICHARD FOREMAN | By Mel Gussow | TX 1-839186 | 1986-05-30 |
| 1986-05-28 | https://www.nytimes.com/1986/05/28/us/around-the-nation-fire-damages-a-house-designed-by-wright.html | AROUND THE NATION Fire Damages a House Designed by Wright | AP | TX 1-839186 | 1986-05-30 |
| 1986-05-28 | https://www.nytimes.com/1986/05/28/us/around-the-nation-islamic-scholar-and-wife-slain-in-pennsylvania.html | AROUND THE NATION Islamic Scholar and Wife Slain in Pennsylvania | AP | TX 1-839186 | 1986-05-30 |
| 1986-05-28 | https://www.nytimes.com/1986/05/28/us/around-the-nation-mayor-of-chicago-wins-court-ruling.html | AROUND THE NATION Mayor of Chicago Wins Court Ruling | AP | TX 1-839186 | 1986-05-30 |
| 1986-05-28 | https://www.nytimes.com/1986/05/28/us/around-the-nation-union-leaders-support-bethlehem-steel-accord.html | AROUND THE NATION Union Leaders Support Bethlehem Steel Accord | AP | TX 1-839186 | 1986-05-30 |
| 1986-05-28 | https://www.nytimes.com/1986/05/28/us/baltimore-paper-ends-publication.html | BALTIMORE PAPER ENDS PUBLICATION | By Alex S Jones | TX 1-839186 | 1986-05-30 |
| 1986-05-28 | https://www.nytimes.com/1986/05/28/us/briefing-a-phone-call-to-casey.html | BRIEFINGA Phone Call to Casey | By Wayne King and Robin Toner | TX 1-839186 | 1986-05-30 |
| 1986-05-28 | https://www.nytimes.com/1986/05/28/us/briefing-for-women-in-the-house.html | BRIEFINGFor Women in the House | By Wayne King and Robin Toner | TX 1-839186 | 1986-05-30 |

| | | | | |
|---|---|---|---|---|
| 1986-05-28 | https://www.nytimes.com/1986/05/28/us/briefing-leotards-at-an-exhibition.html | BRIEFINGLeotards at an Exhibition | By Wayne King and Robin Toner | TX 1-839186 | 1986-05-30 |
| 1986-05-28 | https://www.nytimes.com/1986/05/28/us/briefing-now-hear-this.html | BRIEFINGNow Hear This | By Wayne King and Robin Toner | TX 1-839186 | 1986-05-30 |
| 1986-05-28 | https://www.nytimes.com/1986/05/28/us/briefing-one-who-came-back.html | BRIEFINGOne Who Came Back | By Wayne King and Robin Toner | TX 1-839186 | 1986-05-30 |
| 1986-05-28 | https://www.nytimes.com/1986/05/28/us/briefing-saluting-pendleton.html | BRIEFINGSaluting Pendleton | By Wayne King and Robin Toner | TX 1-839186 | 1986-05-30 |
| 1986-05-28 | https://www.nytimes.com/1986/05/28/us/brock-says-he-cleared-warning-to-teamsters.html | BROCK SAYS HE CLEARED WARNING TO TEAMSTERS | By Robert Pear Special To the New York Times | TX 1-839186 | 1986-05-30 |
| 1986-05-28 | https://www.nytimes.com/1986/05/28/us/congressional-research-service-how-your-tax-dollars-help-do-term-papers.html | Congressional Research Service How Your Tax Dollars Help Do Term Papers | Special to the New York Times | TX 1-839186 | 1986-05-30 |
| 1986-05-28 | https://www.nytimes.com/1986/05/28/us/drive-on-for-senate-approval-of-judicial-nominee.html | DRIVE ON FOR SENATE APPROVAL OF JUDICIAL NOMINEE | By Philip Shenon Special To the New York Times | TX 1-839186 | 1986-05-30 |
| 1986-05-28 | https://www.nytimes.com/1986/05/28/us/evangelist-may-lead-in-prelude-to-michigan-race.html | EVANGELIST MAY LEAD IN PRELUDE TO MICHIGAN RACE | By Phil Gailey | TX 1-839186 | 1986-05-30 |
| 1986-05-28 | https://www.nytimes.com/1986/05/28/us/great-lakes-shore-dwellers-retreat-before-rising-water.html | GREAT LAKES SHORE DWELLERS RETREAT BEFORE RISING WATER | By James Barron Special to the New York Times | TX 1-839186 | 1986-05-30 |
| 1986-05-28 | https://www.nytimes.com/1986/05/28/us/hands-across-america-gets-silver-screen-twist.html | HANDS ACROSS AMERICA GETS SILVERSCREEN TWIST | By United Press International | TX 1-839186 | 1986-05-30 |
| 1986-05-28 | https://www.nytimes.com/1986/05/28/us/high-court-to-hear-appeal-on-curb-in-use-of-grand-jury-evidence.html | HIGH COURT TO HEAR APPEAL ON CURB IN USE OF GRAND JURY EVIDENCE | Special to the New York Times | TX 1-839186 | 1986-05-30 |
| 1986-05-28 | https://www.nytimes.com/1986/05/28/us/illinois-issues-warrant-for-larouche-backer.html | Illinois Issues Warrant For LaRouche Backer | AP | TX 1-839186 | 1986-05-30 |
| 1986-05-28 | https://www.nytimes.com/1986/05/28/us/independent-counsel-to-be-named-to-study-deaver-s-lobbying-role.html | INDEPENDENT COUNSEL TO BE NAMED TO STUDY DEAVERS LOBBYING ROLE | By Martin Tolchin Special To the New York Times | TX 1-839186 | 1986-05-30 |
| 1986-05-28 | https://www.nytimes.com/1986/05/28/us/nasa-chief-argues-for-replacing-space-shuttle.html | NASA CHIEF ARGUES FOR REPLACING SPACE SHUTTLE | By Charles Mohr Special To the New York Times | TX 1-839186 | 1986-05-30 |
| 1986-05-28 | https://www.nytimes.com/1986/05/28/us/park-service-rejects-a-limit-of-grand-canyon-flight-times.html | Park Service Rejects a Limit Of Grand Canyon Flight Times | AP | TX 1-839186 | 1986-05-30 |

| | | | | |
|---|---|---|---|---|
| 1986-05-28 | https://www.nytimes.com/1986/05/28/us/politics-laxalt-looks-at-geography-and-money.html | Politics Laxalt Looks at Geography and Money | By Phil Gailey | TX 1-839186 | 1986-05-30 |
| 1986-05-28 | https://www.nytimes.com/1986/05/28/us/reagan-declares-us-is-dismantling-two-nuclear-subs.html | REAGAN DECLARES US IS DISMANTLING TWO NUCLEAR SUBS | By Michael R Gordon Special To the New York Times | TX 1-839186 | 1986-05-30 |
| 1986-05-28 | https://www.nytimes.com/1986/05/28/us/sanity-of-confessed-slayer-at-issue-in-seattle-trial.html | SANITY OF CONFESSED SLAYER AT ISSUE IN SEATTLE TRIAL | By Wallace Turner Special To the New York Times | TX 1-839186 | 1986-05-30 |
| 1986-05-28 | https://www.nytimes.com/1986/05/28/us/us-says-figure-in-spy-case-told-of-eavesdropping-effort.html | US SAYS FIGURE IN SPY CASE TOLD OF EAVESDROPPING EFFORT | By Matthew L Wald Special To the New York Times | TX 1-839186 | 1986-05-30 |
| 1986-05-28 | https://www.nytimes.com/1986/05/28/us/us-to-test-florida-herd-for-swine-fever.html | US TO TEST FLORIDA HERD FOR SWINE FEVER | By Keith Schneider Special To the New York Times | TX 1-839186 | 1986-05-30 |
| 1986-05-28 | https://www.nytimes.com/1986/05/28/world/allied-diplomats-defy-east-german-controls.html | ALLIED DIPLOMATS DEFY EAST GERMAN CONTROLS | By James M Markham Special To the New York Times | TX 1-839186 | 1986-05-30 |
| 1986-05-28 | https://www.nytimes.com/1986/05/28/world/drugs-and-mexico-governor-was-he-wrongly-accused.html | DRUGS AND MEXICO GOVERNOR WAS HE WRONGLY ACCUSED | By William Stockton Special To the New York Times | TX 1-839186 | 1986-05-30 |
| 1986-05-28 | https://www.nytimes.com/1986/05/28/world/murdoch-gives-printers-75-million-final-offer.html | MURDOCH GIVES PRINTERS 75 MILLION FINAL OFFER | Special to the New York Times | TX 1-839186 | 1986-05-30 |
| 1986-05-28 | https://www.nytimes.com/1986/05/28/world/prosecutor-in-israel-affirms-his-resolve-in-cover-up-inquiry.html | PROSECUTOR IN ISRAEL AFFIRMS HIS RESOLVE IN COVERUP INQUIRY | Special to the New York Times | TX 1-839186 | 1986-05-30 |
| 1986-05-28 | https://www.nytimes.com/1986/05/28/world/set-own-pace-us-tells-latin-chiefs.html | SET OWN PACE US TELLS LATIN CHIEFS | By Gerald M Boyd Special To the New York Times | TX 1-839186 | 1986-05-30 |
| 1986-05-28 | https://www.nytimes.com/1986/05/28/world/soviet-challenges-us-milk-warning.html | SOVIET CHALLENGES US MILK WARNING | By Philip Taubman Special To the New York Times | TX 1-839186 | 1986-05-30 |
| 1986-05-28 | https://www.nytimes.com/1986/05/28/world/soviet-tells-us-it-will-allow-117-to-rejoin-families.html | SOVIET TELLS US IT WILL ALLOW 117 TO REJOIN FAMILIES | By Bernard Gwertzman Special To the New York Times | TX 1-839186 | 1986-05-30 |
| 1986-05-28 | https://www.nytimes.com/1986/05/28/world/star-wars-splits-2-french-leaders.html | STAR WARS SPLITS 2 FRENCH LEADERS | By Richard Bernstein Special To the New York Times | TX 1-839186 | 1986-05-30 |
| 1986-05-28 | https://www.nytimes.com/1986/05/28/world/thatcher-finishes-up-a-3-day-visit-to-israel.html | THATCHER FINISHES UP A 3DAY VISIT TO ISRAEL | Special to the New York Times | TX 1-839186 | 1986-05-30 |
| 1986-05-28 | https://www.nytimes.com/1986/05/28/world/ulster-s-bitter-police-a-battering-on-both-sides.html | ULSTERS BITTER POLICE A BATTERING ON BOTH SIDES | By Joseph Lelyveld Special To the New York Times | TX 1-839186 | 1986-05-30 |

| | | | | |
|---|---|---|---|---|
| 1986-05-28 | https://www.nytimes.com/1986/05/28/world/un-opens-session-on-aid-for-africa.html | UN OPENS SESSION ON AID FOR AFRICA | By Elaine Sciolino Special To the New York Times | TX 1-839186 | 1986-05-30 |
| 1986-05-28 | https://www.nytimes.com/1986/05/28/world/us-aide-clarifies-signal-to-mexico.html | US AIDE CLARIFIES SIGNAL TO MEXICO | By Joel Brinkley Special To the New York Times | TX 1-839186 | 1986-05-30 |
| 1986-05-28 | https://www.nytimes.com/1986/05/28/world/us-rejects-accord-at-rights-meeting-calling-it-too-weak.html | US REJECTS ACCORD AT RIGHTS MEETING CALLING IT TOO WEAK | By Thomas W Netter Special To the New York Times | TX 1-839186 | 1986-05-30 |
| 1986-05-28 | https://www.nytimes.com/1986/05/28/world/us-to-stress-free-markets-at-un-meeting-on-africa.html | US TO STRESS FREE MARKETS AT UN MEETING ON AFRICA | Special to the New York Times | TX 1-839186 | 1986-05-30 |
| 1986-05-29 | https://www.nytimes.com/1986/05/29/arts/20-20-report-on-mia-s.html | 2020 REPORT ON MIAS | By John Corry | TX 1-839187 | 1986-05-30 |
| 1986-05-29 | https://www.nytimes.com/1986/05/29/arts/ap-and-conus-form-a-tv-news-service.html | AP and Conus Form A TV News Service | AP | TX 1-839187 | 1986-05-30 |
| 1986-05-29 | https://www.nytimes.com/1986/05/29/arts/boloshoi-s-swan-lake-on-cable-arts-network.html | BOLOSHOIS SWAN LAKE ON CABLE ARTS NETWORK | By Jack Anderson | TX 1-839187 | 1986-05-30 |
| 1986-05-29 | https://www.nytimes.com/1986/05/29/arts/concert-all-pelosi-program.html | CONCERT ALLPELOSI PROGRAM | By Tim Page | TX 1-839187 | 1986-05-30 |
| 1986-05-29 | https://www.nytimes.com/1986/05/29/arts/concert-computer-music.html | CONCERT COMPUTER MUSIC | By John Rockwell | TX 1-839187 | 1986-05-30 |
| 1986-05-29 | https://www.nytimes.com/1986/05/29/arts/dance-don-quixote-returns-to-abt.html | DANCE DON QUIXOTE RETURNS TO ABT | By Jack Anderson | TX 1-839187 | 1986-05-30 |
| 1986-05-29 | https://www.nytimes.com/1986/05/29/arts/gardening-city-green-plantings-shade-a-patio.html | GARDENING CITY GREEN PLANTINGS SHADE A PATIO | By Linda Yang | TX 1-839187 | 1986-05-30 |
| 1986-05-29 | https://www.nytimes.com/1986/05/29/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 1-839187 | 1986-05-30 |
| 1986-05-29 | https://www.nytimes.com/1986/05/29/arts/jazz-milt-jackson-s-quartet.html | JAZZ MILT JACKSONS QUARTET | By Jon Pareles | TX 1-839187 | 1986-05-30 |
| 1986-05-29 | https://www.nytimes.com/1986/05/29/arts/liza-in-london-presented-on-hbo.html | LIZA IN LONDON PRESENTED ON HBO | By John J OConnor | TX 1-839187 | 1986-05-30 |
| 1986-05-29 | https://www.nytimes.com/1986/05/29/arts/music-piano-recital-by-tsopelas.html | MUSIC PIANO RECITAL BY TSOPELAS | By Will Crutchfield | TX 1-839187 | 1986-05-30 |
| 1986-05-29 | https://www.nytimes.com/1986/05/29/arts/music-toots-thielemans.html | MUSIC TOOTS THIELEMANS | By John S Wilson | TX 1-839187 | 1986-05-30 |
| 1986-05-29 | https://www.nytimes.com/1986/05/29/arts/nbc-wins-ratings-on-strength-of-reruns.html | NBC Wins Ratings On Strength of Reruns | By United Press International | TX 1-839187 | 1986-05-30 |
| 1986-05-29 | https://www.nytimes.com/1986/05/29/arts/rock-music-simple-minds-at-radio-city.html | ROCK MUSIC SIMPLE MINDS AT RADIO CITY | By Stephen Holden | TX 1-839187 | 1986-05-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-05-29 | https://www.nytimes.com/1986/05/29/arts/royal-ballet-appoints-american-as-conductor.html | Royal Ballet Appoints American as Conductor | AP | TX 1-839187 | 1986-05-30 |
| 1986-05-29 | https://www.nytimes.com/1986/05/29/arts/tv-stations-lobbying-over-music-royalties.html | TV STATIONS LOBBYING OVER MUSIC ROYALTIES | By Reginald Stuart Special To the New York Times | TX 1-839187 | 1986-05-30 |
| 1986-05-29 | https://www.nytimes.com/1986/05/29/books/books-of-the-times-222386.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-839187 | 1986-05-30 |
| 1986-05-29 | https://www.nytimes.com/1986/05/29/business/advertising-9-gold-awards-won-by-fallon-mcelligott.html | Advertising 9 Gold Awards Won By Fallon McElligott | By Philip H Dougherty | TX 1-839187 | 1986-05-30 |
| 1986-05-29 | https://www.nytimes.com/1986/05/29/business/advertising-accounts.html | Advertising Accounts | By Philip H Dougherty | TX 1-839187 | 1986-05-30 |
| 1986-05-29 | https://www.nytimes.com/1986/05/29/business/advertising-addendum.html | Advertising Addendum | By Philip H Dougherty | TX 1-839187 | 1986-05-30 |
| 1986-05-29 | https://www.nytimes.com/1986/05/29/business/advertising-gm-puts-stress-on-efficiency.html | Advertising GM Puts Stress on Efficiency | By Philip H Dougherty Special To the New York Times | TX 1-839187 | 1986-05-30 |
| 1986-05-29 | https://www.nytimes.com/1986/05/29/business/advertising-mca-sets-purchase-of-ally-gargano.html | Advertising MCA Sets Purchase Of Ally Gargano | By Philip H Dougherty | TX 1-839187 | 1986-05-30 |
| 1986-05-29 | https://www.nytimes.com/1986/05/29/business/advertising-people.html | Advertising People | By Philip H Dougherty | TX 1-839187 | 1986-05-30 |
| 1986-05-29 | https://www.nytimes.com/1986/05/29/business/airline-deal-gets-backing.html | Airline Deal Gets Backing | AP | TX 1-839187 | 1986-05-30 |
| 1986-05-29 | https://www.nytimes.com/1986/05/29/business/as-rivals-merge-ibm-waits-in-wings.html | AS RIVALS MERGE IBM WAITS IN WINGS | Special to the New York Times | TX 1-839187 | 1986-05-30 |
| 1986-05-29 | https://www.nytimes.com/1986/05/29/business/baker-doubts-inflation-gain.html | Baker Doubts Inflation Gain | Special to the New York Times | TX 1-839187 | 1986-05-30 |
| 1986-05-29 | https://www.nytimes.com/1986/05/29/business/belgium-cuts-key-rate.html | Belgium Cuts Key Rate | AP | TX 1-839187 | 1986-05-30 |
| 1986-05-29 | https://www.nytimes.com/1986/05/29/business/broken-hill-bid-falls-short.html | Broken Hill Bid Falls Short | AP | TX 1-839187 | 1986-05-30 |
| 1986-05-29 | https://www.nytimes.com/1986/05/29/business/burroughs-will-court-key-sperry-executives.html | BURROUGHS WILL COURT KEY SPERRY EXECUTIVES | By John Crudele | TX 1-839187 | 1986-05-30 |
| 1986-05-29 | https://www.nytimes.com/1986/05/29/business/business-people-harvard-professor-and-nfl-trial.html | BUSINESS PEOPLE Harvard Professor And NFL Trial | By Daniel F Cuff and Calvin Sims | TX 1-839187 | 1986-05-30 |

| | | | | |
|---|---|---|---|---|
| 1986-05-29 | https://www.nytimes.com/1986/05/29/business/business-people-pt-components-chief-restores-profitability.html | BUSINESS PEOPLE PT Components Chief Restores Profitability | By Daniel F Cuff and Calvin Sims | TX 1-839187 | 1986-05-30 |
| 1986-05-29 | https://www.nytimes.com/1986/05/29/business/chrysler-proposes-maserati-takeover.html | CHRYSLER PROPOSES MASERATI TAKEOVER | AP | TX 1-839187 | 1986-05-30 |
| 1986-05-29 | https://www.nytimes.com/1986/05/29/business/citicorp-bid-on-quotron-advances.html | CITICORP BID ON QUOTRON ADVANCES | By Eric N Berg | TX 1-839187 | 1986-05-30 |
| 1986-05-29 | https://www.nytimes.com/1986/05/29/business/credit-markets-interest-rates-show-increases.html | CREDIT MARKETS Interest Rates Show Increases | By Michael Quint | TX 1-839187 | 1986-05-30 |
| 1986-05-29 | https://www.nytimes.com/1986/05/29/business/deere-s-dividend-cut-to-12-1-2-cents.html | Deeres Dividend Cut to 12 12 Cents | Special to the New York Times | TX 1-839187 | 1986-05-30 |
| 1986-05-29 | https://www.nytimes.com/1986/05/29/business/dow-gains-25.25-and-hits-record.html | DOW GAINS 2525 AND HITS RECORD | By Phillip H Wiggins | TX 1-839187 | 1986-05-30 |
| 1986-05-29 | https://www.nytimes.com/1986/05/29/business/five-indicted-in-latest-insider-case.html | FIVE INDICTED IN LATEST INSIDER CASE | By Robert J Cole | TX 1-839187 | 1986-05-30 |
| 1986-05-29 | https://www.nytimes.com/1986/05/29/business/fuji-will-market-disposable-camera.html | Fuji Will Market Disposable Camera | AP | TX 1-839187 | 1986-05-30 |
| 1986-05-29 | https://www.nytimes.com/1986/05/29/business/group-to-buy-tv-station.html | Group to Buy TV Station | AP | TX 1-839187 | 1986-05-30 |
| 1986-05-29 | https://www.nytimes.com/1986/05/29/business/hewlett-packard-computer-debut.html | HewlettPackard Computer Debut | Special to the New York Times | TX 1-839187 | 1986-05-30 |
| 1986-05-29 | https://www.nytimes.com/1986/05/29/business/key-showdown-in-lumber.html | KEY SHOWDOWN IN LUMBER | By Andrew Pollack Special To the New York Times | TX 1-839187 | 1986-05-30 |
| 1986-05-29 | https://www.nytimes.com/1986/05/29/business/macy-manager-group-seeking-19.html | MACY MANAGER GROUP SEEKING 19 | By Isadore Barmash | TX 1-839187 | 1986-05-30 |
| 1986-05-29 | https://www.nytimes.com/1986/05/29/business/market-place-ama-to-own-fund-manager.html | Market Place AMA to Own Fund Manager | By Vartanig G Vartan | TX 1-839187 | 1986-05-30 |
| 1986-05-29 | https://www.nytimes.com/1986/05/29/business/mutual-shares-buys-mesa-stock.html | Mutual Shares Buys Mesa Stock | Special to the New York Times | TX 1-839187 | 1986-05-30 |
| 1986-05-29 | https://www.nytimes.com/1986/05/29/business/sperry-s-skilled-and-dogged-pursuer.html | SPERRYS SKILLED AND DOGGED PURSUER | By Steven Prokesch | TX 1-839187 | 1986-05-30 |
| 1986-05-29 | https://www.nytimes.com/1986/05/29/business/sun-newspapers-of-baltimore-will-be-sold-to-times-mirror.html | SUN NEWSPAPERS OF BALTIMORE WILL BE SOLD TO TIMES MIRROR | By Alex S Jones | TX 1-839187 | 1986-05-30 |
| 1986-05-29 | https://www.nytimes.com/1986/05/29/business/technology-customized-crop-plants.html | Technology Customized Crop Plants | By Keith Schneider | TX 1-839187 | 1986-05-30 |

| | | | | |
|---|---|---|---|---|
| 1986-05-29 | https://www.nytimes.com/1986/05/29/business/the-rise-of-a-baltimore-institution.html | THE RISE OF A BALTIMORE INSTITUTION | By Richard W Stevenson | TX 1-839187 | 1986-05-30 |
| 1986-05-29 | https://www.nytimes.com/1986/05/29/business/us-and-japan-near-a-pact-on-chips.html | US AND JAPAN NEAR A PACT ON CHIPS | By Susan Chira Special To the New York Times | TX 1-839187 | 1986-05-30 |
| 1986-05-29 | https://www.nytimes.com/1986/05/29/business/utility-will-buy-drug-chain.html | UTILITY WILL BUY DRUG CHAIN | By Nicholas D Kristof Special To the New York Times | TX 1-839187 | 1986-05-30 |
| 1986-05-29 | https://www.nytimes.com/1986/05/29/business/ways-sought-to-block-use-of-a-tax-windfall.html | WAYS SOUGHT TO BLOCK USE OF A TAX WINDFALL | By Gary Klott Special To the New York Times | TX 1-839187 | 1986-05-30 |
| 1986-05-29 | https://www.nytimes.com/1986/05/29/garden/exercise-growing-as-a-family-activity.html | EXERCISE GROWING AS A FAMILY ACTIVITY | By Gini Sikes | TX 1-839187 | 1986-05-30 |
| 1986-05-29 | https://www.nytimes.com/1986/05/29/garden/gardening-country-layered-summer-perennials.html | GARDENING COUNTRY LAYERED SUMMER PERENNIALS | By Paula Deitz | TX 1-839187 | 1986-05-30 |
| 1986-05-29 | https://www.nytimes.com/1986/05/29/garden/green-card-a-2-year-wait.html | GREEN CARD A 2YEAR WAIT | By Tamar Lewin | TX 1-839187 | 1986-05-30 |
| 1986-05-29 | https://www.nytimes.com/1986/05/29/garden/helpful-hardware-variety-in-tiebacks.html | HELPFUL HARDWARE VARIETY IN TIEBACKS | By Daryln Brewer | TX 1-839187 | 1986-05-30 |
| 1986-05-29 | https://www.nytimes.com/1986/05/29/garden/hers.html | HERS | By Lesley Hazleton | TX 1-839187 | 1986-05-30 |
| 1986-05-29 | https://www.nytimes.com/1986/05/29/garden/home-beat-throw-rugh-with-a-difference.html | HOME BEAT THROW RUGH WITH A DIFFERENCE | By Suzanne Slesin | TX 1-839187 | 1986-05-30 |
| 1986-05-29 | https://www.nytimes.com/1986/05/29/garden/philanthropist-backs-archive-in-montreal.html | PHILANTHROPIST BACKS ARCHIVE IN MONTREAL | By Grace Glueck | TX 1-839187 | 1986-05-30 |
| 1986-05-29 | https://www.nytimes.com/1986/05/29/garden/the-summer-insect-invasion-how-to-check-credentials-when-hiring-exterminators.html | THE SUMMER INSECT INVASION HOW TO CHECK CREDENTIALS WHEN HIRING EXTERMINATORS | By Calvin Sims | TX 1-839187 | 1986-05-30 |
| 1986-05-29 | https://www.nytimes.com/1986/05/29/garden/the-summer-insect-invasion-how-to-control-the-hordes.html | THE SUMMER INSECT INVASION HOW TO CONTROL THE HORDES | By Calvin Sims | TX 1-839187 | 1986-05-30 |
| 1986-05-29 | https://www.nytimes.com/1986/05/29/garden/the-summer-insect-invasion-poisonings-are-avoidable-by-following-instructions.html | THE SUMMER INSECT INVASION POISONINGS ARE AVOIDABLE BY FOLLOWING INSTRUCTIONS | By Calvin Sims | TX 1-839187 | 1986-05-30 |
| 1986-05-29 | https://www.nytimes.com/1986/05/29/garden/when-a-barn-becomes-a-home-the-first-rule-is-to-keep-it-simple.html | WHEN A BARN BECOMES A HOME THE FIRST RULE IS TO KEEP IT SIMPLE | By Joseph Giovannini | TX 1-839187 | 1986-05-30 |
| 1986-05-29 | https://www.nytimes.com/1986/05/29/nyregion/42d-st-stations-are-highest-in-crime.html | 42D ST STATIONS ARE HIGHEST IN CRIME | By James Brooke | TX 1-839187 | 1986-05-30 |

| | | | | |
|---|---|---|---|---|
| 1986-05-29 | https://www.nytimes.com/1986/05/29/nyregion/bridge-the-reisinger-semifinalists-include-one-veteran-team.html | Bridge The Reisinger Semifinalists Include One Veteran Team | By Alan Truscott | TX 1-839187 | 1986-05-30 |
| 1986-05-29 | https://www.nytimes.com/1986/05/29/nyregion/city-is-ordered-to-depend-less-on-foster-care.html | CITY IS ORDERED TO DEPEND LESS ON FOSTER CARE | By Kirk Johnson | TX 1-839187 | 1986-05-30 |
| 1986-05-29 | https://www.nytimes.com/1986/05/29/nyregion/coney-i-symbol-of-fun-is-now-one-of-despair.html | CONEY I SYMBOL OF FUN IS NOW ONE OF DESPAIR | By Samuel G Freedman | TX 1-839187 | 1986-05-30 |
| 1986-05-29 | https://www.nytimes.com/1986/05/29/nyregion/cuomo-proposes-periodic-reviews-for-all-doctors.html | CUOMO PROPOSES PERIODIC REVIEWS FOR ALL DOCTORS | By Ronald Sullivan | TX 1-839187 | 1986-05-30 |
| 1986-05-29 | https://www.nytimes.com/1986/05/29/nyregion/doctors-challenging-city-hospitals-board-on-closed-meetings.html | DOCTORS CHALLENGING CITY HOSPITALS BOARD ON CLOSED MEETINGS | By Josh Barbanel | TX 1-839187 | 1986-05-30 |
| 1986-05-29 | https://www.nytimes.com/1986/05/29/nyregion/fears-grow-as-erosion-on-a-li-beach-worsens.html | FEARS GROW AS EROSION ON A LI BEACH WORSENS | By Thomas J Knudson Special To the New York Times | TX 1-839187 | 1986-05-30 |
| 1986-05-29 | https://www.nytimes.com/1986/05/29/nyregion/from-a-prison-office-inmates-answer-telephones-for-pay-and-self-respect.html | FROM A PRISON OFFICE INMATES ANSWER TELEPHONES FOR PAY AND SELFRESPECT | By Sara Rimer | TX 1-839187 | 1986-05-30 |
| 1986-05-29 | https://www.nytimes.com/1986/05/29/nyregion/latest-hot-ticket-a-floating-seat-for-the-4th.html | LATEST HOT TICKET A FLOATING SEAT FOR THE 4TH | By Maureen Dowd | TX 1-839187 | 1986-05-30 |
| 1986-05-29 | https://www.nytimes.com/1986/05/29/nyregion/man-riding-a-bicycle-on-coney-i-is-beaten-and-stabbed-to-death.html | MAN RIDING A BICYCLE ON CONEY I IS BEATEN AND STABBED TO DEATH | By Todd S Purdum | TX 1-839187 | 1986-05-30 |
| 1986-05-29 | https://www.nytimes.com/1986/05/29/nyregion/new-york-day-by-day-honor-switched-from-ilgwu-to-jazz.html | NEW YORK DAY BY DAY Honor Switched From ILGWU to Jazz | By Susan Heller Anderson and David W Dunlap | TX 1-839187 | 1986-05-30 |
| 1986-05-29 | https://www.nytimes.com/1986/05/29/nyregion/new-york-day-by-day-pal-essay-winner.html | NEW YORK DAY BY DAY PAL Essay Winner | By Susan Heller Anderson and David W Dunlap | TX 1-839187 | 1986-05-30 |
| 1986-05-29 | https://www.nytimes.com/1986/05/29/nyregion/new-york-day-by-day-saving-a-church-tower-on-central-park-west.html | NEW YORK DAY BY DAY Saving a Church Tower On Central Park West | By Susan Heller Anderson and David W Dunlap | TX 1-839187 | 1986-05-30 |
| 1986-05-29 | https://www.nytimes.com/1986/05/29/nyregion/no-charges-filed-in-faulty-search.html | NO CHARGES FILED IN FAULTY SEARCH | By Michael Norman | TX 1-839187 | 1986-05-30 |
| 1986-05-29 | https://www.nytimes.com/1986/05/29/nyregion/officer-s-shooting-tied-to-tickets.html | OFFICERS SHOOTING TIED TO TICKETS | Special to the New York Times | TX 1-839187 | 1986-05-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-05-29 | https://www.nytimes.com/1986/05/29/nyregion/refugee-girl-is-guest-for-liberty-weekend.html | Refugee Girl Is Guest For Liberty Weekend | By United Press International | TX 1-839187 | 1986-05-30 |
| 1986-05-29 | https://www.nytimes.com/1986/05/29/nyregion/sellers-s-daughter-21-to-aid-in-drug-inquiry.html | Sellerss Daughter 21 To Aid in Drug Inquiry | AP | TX 1-839187 | 1986-05-30 |
| 1986-05-29 | https://www.nytimes.com/1986/05/29/nyregion/service-for-chester-bowles.html | Service for Chester Bowles | AP | TX 1-839187 | 1986-05-30 |
| 1986-05-29 | https://www.nytimes.com/1986/05/29/nyregion/surprise-gop-candidate-leaves-race.html | SURPRISE GOP CANDIDATE LEAVES RACE | By Frank Lynn Special To the New York Times | TX 1-839187 | 1986-05-30 |
| 1986-05-29 | https://www.nytimes.com/1986/05/29/nyregion/us-military-academy-weinberger-advises-cadets-on-the-need-for-leadership.html | US MILITARY ACADEMY WEINBERGER ADVISES CADETS ON THE NEED FOR LEADERSHIP | By James Feron Special To the New York Times | TX 1-839187 | 1986-05-30 |
| 1986-05-29 | https://www.nytimes.com/1986/05/29/nyregion/us-refuses-permit-to-burn-toxic-wastes-in-the-atlantic.html | US REFUSES PERMIT TO BURN TOXIC WASTES IN THE ATLANTIC | By Philip Shabecoff Special To the New York Times | TX 1-839187 | 1986-05-30 |
| 1986-05-29 | https://www.nytimes.com/1986/05/29/opinion/at-home-abroad-silent-spring.html | AT HOME ABROAD Silent Spring | By Anthony Lewis | TX 1-839187 | 1986-05-30 |
| 1986-05-29 | https://www.nytimes.com/1986/05/29/opinion/compassion-without-bankruptcy.html | Compassion Without Bankruptcy | By William H Gray 3d | TX 1-839187 | 1986-05-30 |
| 1986-05-29 | https://www.nytimes.com/1986/05/29/opinion/foreign-affairs-the-choice-of-causes.html | FOREIGN AFFAIRS The Choice of Causes | By Flora Lewis | TX 1-839187 | 1986-05-30 |
| 1986-05-29 | https://www.nytimes.com/1986/05/29/opinion/reagan-legitimizes-botha.html | Reagan Legitimizes Botha | By John B Oakes | TX 1-839187 | 1986-05-30 |
| 1986-05-29 | https://www.nytimes.com/1986/05/29/sports/arbour-resigns-as-coach-citing-need-for-changes.html | ARBOUR RESIGNS AS COACH CITING NEED FOR CHANGES | By Robin Finn Special To the New York Times | TX 1-839187 | 1986-05-30 |
| 1986-05-29 | https://www.nytimes.com/1986/05/29/sports/betting-inquiry-reported.html | Betting Inquiry Reported | AP | TX 1-839187 | 1986-05-30 |
| 1986-05-29 | https://www.nytimes.com/1986/05/29/sports/cavanaugh-s-69-leads-li-open.html | Cavanaughs 69 Leads LI Open | Special to the New York Times | TX 1-839187 | 1986-05-30 |
| 1986-05-29 | https://www.nytimes.com/1986/05/29/sports/fast-start-for-cowley.html | Fast Start for Cowley | AP | TX 1-839187 | 1986-05-30 |
| 1986-05-29 | https://www.nytimes.com/1986/05/29/sports/gooden-wins-6th-striking-out-10-to-end-mild-slump.html | GOODEN WINS 6TH STRIKING OUT 10 TO END MILD SLUMP | By Craig Wolff | TX 1-839187 | 1986-05-30 |
| 1986-05-29 | https://www.nytimes.com/1986/05/29/sports/lendl-navratilova-win.html | LENDL NAVRATILOVA WIN | AP | TX 1-839187 | 1986-05-30 |
| 1986-05-29 | https://www.nytimes.com/1986/05/29/sports/players-patient-wait-for-guerrero.html | PLAYERS PATIENT WAIT FOR GUERRERO | By Malcolm Moran | TX 1-839187 | 1986-05-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-05-29 | https://www.nytimes.com/1986/05/29/sports/sam-goldaper-on-pro-basketball-ramsay-dismissed-by-blazers.html | Sam Goldaper on Pro Basketball Ramsay Dismissed by Blazers | By Sam Goldaper Special To the New York Times | TX 1-839187 | 1986-05-30 |
| 1986-05-29 | https://www.nytimes.com/1986/05/29/sports/seminars-defended-by-donlan.html | SEMINARS DEFENDED BY DONLAN | By Michael Janofsky | TX 1-839187 | 1986-05-30 |
| 1986-05-29 | https://www.nytimes.com/1986/05/29/sports/sports-of-the-times-the-mets-three-card-monte-dealer.html | SPORTS OF THE TIMES THE METS THREECARD MONTE DEALER | By Dave Anderson | TX 1-839187 | 1986-05-30 |
| 1986-05-29 | https://www.nytimes.com/1986/05/29/sports/uncertainty-at-general-camp.html | UNCERTAINTY AT GENERAL CAMP | By William N Wallace Special To the New York Times | TX 1-839187 | 1986-05-30 |
| 1986-05-29 | https://www.nytimes.com/1986/05/29/sports/yankees-struggle-despite-4-home-runs.html | YANKEES STRUGGLE DESPITE 4 HOME RUNS | By Michael Martinez Special To the New York Times | TX 1-839187 | 1986-05-30 |
| 1986-05-29 | https://www.nytimes.com/1986/05/29/theater/critic-s-notebook-alas-poor-hamlet-or-something-s-rotten.html | CRITICS NOTEBOOK ALAS POOR HAMLET OR SOMETHINGS ROTTEN | By Mel Gussow | TX 1-839187 | 1986-05-30 |
| 1986-05-29 | https://www.nytimes.com/1986/05/29/theater/festival-s-ban-on-orwell-gets-mixed-reaction.html | FESTIVALS BAN ON ORWELL GETS MIXED REACTION | By Dena Kleiman | TX 1-839187 | 1986-05-30 |
| 1986-05-29 | https://www.nytimes.com/1986/05/29/theater/stage-a-mixed-array-of-dramas-in-london.html | STAGE A MIXED ARRAY OF DRAMAS IN LONDON | By Frank Rich Special To the New York Times | TX 1-839187 | 1986-05-30 |
| 1986-05-29 | https://www.nytimes.com/1986/05/29/theater/stage-dario-fo-s-mistero-buffo-a-one-man-show.html | STAGE DARIO FOS MISTERO BUFFO A ONEMAN SHOW | By Mel Gussow | TX 1-839187 | 1986-05-30 |
| 1986-05-29 | https://www.nytimes.com/1986/05/29/us/2-states-to-lose-highway-aid-for-violations-of-speed-limit.html | 2 STATES TO LOSE HIGHWAY AID FOR VIOLATIONS OF SPEED LIMIT | By Reginald Stuart Special To the New York Times | TX 1-839187 | 1986-05-30 |
| 1986-05-29 | https://www.nytimes.com/1986/05/29/us/air-force-academy-bush-warns-on-technology.html | AIR FORCE ACADEMY BUSH WARNS ON TECHNOLOGY | AP | TX 1-839187 | 1986-05-30 |
| 1986-05-29 | https://www.nytimes.com/1986/05/29/us/around-the-nation-mississippi-judicial-races-postponed-by-judge.html | AROUND THE NATION Mississippi Judicial Races Postponed by Judge | AP | TX 1-839187 | 1986-05-30 |
| 1986-05-29 | https://www.nytimes.com/1986/05/29/us/around-the-nation-trial-put-off-2-weeks-in-comedian-s-death.html | AROUND THE NATION Trial Put Off 2 Weeks In Comedians Death | AP | TX 1-839187 | 1986-05-30 |
| 1986-05-29 | https://www.nytimes.com/1986/05/29/us/as-cbs-lobbyist-deaver-sought-meeting-with-fcc-s-chairman.html | AS CBS LOBBYIST DEAVER SOUGHT MEETING WITH FCCS CHAIRMAN | By Martin Tolchin Special To the New York Times | TX 1-839187 | 1986-05-30 |
| 1986-05-29 | https://www.nytimes.com/1986/05/29/us/briefing-bats-capital-style.html | BRIEFINGBats Capital Style | By Wayne King and Robin Toner | TX 1-839187 | 1986-05-30 |

| | | | | |
|---|---|---|---|---|
| 1986-05-29 | https://www.nytimes.com/1986/05/29/us/briefing-kemps-unfund.html | BRIEFINGKemps Unfund | By Wayne King and Robin Toner | TX 1-839187 | 1986-05-30 |
| 1986-05-29 | https://www.nytimes.com/1986/05/29/us/briefing-that-alexander-lottery.html | BRIEFINGThat Alexander Lottery | By Wayne King and Robin Toner | TX 1-839187 | 1986-05-30 |
| 1986-05-29 | https://www.nytimes.com/1986/05/29/us/briefing-that-race-in-maryland.html | BRIEFINGThat Race in Maryland | By Wayne King and Robin Toner | TX 1-839187 | 1986-05-30 |
| 1986-05-29 | https://www.nytimes.com/1986/05/29/us/checkpoints-do-not-prevent-drunken-driving-study-says.html | Checkpoints Do Not Prevent Drunken Driving Study Says | AP | TX 1-839187 | 1986-05-30 |
| 1986-05-29 | https://www.nytimes.com/1986/05/29/us/cia-disputes-white-house-on-soviet-antimissile-gains.html | CIA DISPUTES WHITE HOUSE ON SOVIET ANTIMISSILE GAINS | By William J Broad | TX 1-839187 | 1986-05-30 |
| 1986-05-29 | https://www.nytimes.com/1986/05/29/us/concepts-revised-on-space-travel.html | CONCEPTS REVISED ON SPACE TRAVEL | By Walter Sullivan Special To the New York Times | TX 1-839187 | 1986-05-30 |
| 1986-05-29 | https://www.nytimes.com/1986/05/29/us/congress-down-and-a-little-out-on-75100-a-year.html | Congress Down and a Little Out On 75100 a Year | By Linda Greenhouse | TX 1-839187 | 1986-05-30 |
| 1986-05-29 | https://www.nytimes.com/1986/05/29/us/cyanide-taint-feared-in-texas.html | Cyanide Taint Feared in Texas | AP | TX 1-839187 | 1986-05-30 |
| 1986-05-29 | https://www.nytimes.com/1986/05/29/us/evangelist-s-draw-stings-gop-rivals.html | EVANGELISTS DRAW STINGS GOP RIVALS | By Phil Gailey Special To the New York Times | TX 1-839187 | 1986-05-30 |
| 1986-05-29 | https://www.nytimes.com/1986/05/29/us/fliers-kin-lose-jury-awards.html | FLIERS KIN LOSE JURY AWARDS | AP | TX 1-839187 | 1986-05-30 |
| 1986-05-29 | https://www.nytimes.com/1986/05/29/us/husein-to-see-reagan.html | HUSSEIN TO SEE REAGAN | AP | TX 1-839187 | 1986-05-30 |
| 1986-05-29 | https://www.nytimes.com/1986/05/29/us/justice-in-impeachment-inquiry-quits-in-rhode-island.html | JUSTICE IN IMPEACHMENT INQUIRY QUITS IN RHODE ISLAND | Special to the New York Times | TX 1-839187 | 1986-05-30 |
| 1986-05-29 | https://www.nytimes.com/1986/05/29/us/onset-of-aids-after-transfusion-found-to-lag-average-of-5-years.html | ONSET OF AIDS AFTER TRANSFUSION FOUND TO LAG AVERAGE OF 5 YEARS | By Erik Eckholm | TX 1-839187 | 1986-05-30 |
| 1986-05-29 | https://www.nytimes.com/1986/05/29/us/pasadena-s-place-in-space.html | Pasadenas Place in Space | AP | TX 1-839187 | 1986-05-30 |
| 1986-05-29 | https://www.nytimes.com/1986/05/29/us/pelton-case-called-example-of-big-spying-problem.html | PELTON CASE CALLED EXAMPLE OF BIG SPYING PROBLEM | By Stephen Engelberg Special To the New York Times | TX 1-839187 | 1986-05-30 |
| 1986-05-29 | https://www.nytimes.com/1986/05/29/us/president-selects-new-chief-of-naval-operations.html | PRESIDENT SELECTS NEW CHIEF OF NAVAL OPERATIONS | By Michael R Gordon Special To the New York Times | TX 1-839187 | 1986-05-30 |
| 1986-05-29 | https://www.nytimes.com/1986/05/29/us/slight-rise-seen-in-medicare-rate.html | SLIGHT RISE SEEN IN MEDICARE RATE | By Robert Pear Special To the New York Times | TX 1-839187 | 1986-05-30 |

| | | | | |
|---|---|---|---|---|
| 1986-05-29 | https://www.nytimes.com/1986/05/29/us/spy-trial-brings-warning-on-news.html | SPY TRIAL BRINGS WARNING ON NEWS | Special to the New York Times | TX 1-839187 | 1986-05-30 |
| 1986-05-29 | https://www.nytimes.com/1986/05/29/us/transcript-of-tapes-played-for-jurors.html | TRANSCRIPT OF TAPES PLAYED FOR JURORS | Special to the New York Times | TX 1-839187 | 1986-05-30 |
| 1986-05-29 | https://www.nytimes.com/1986/05/29/us/transportation-panel-says-more-controllers-are-needed-at-o-hare.html | TRANSPORTATION PANEL SAYS MORE CONTROLLERS ARE NEEDED AT OHARE | By Richard Witkin | TX 1-839187 | 1986-05-30 |
| 1986-05-29 | https://www.nytimes.com/1986/05/29/us/us-agent-gives-pelton-s-version-of-secret-data-he-gave-to-soviet.html | US AGENT GIVES PELTONS VERSION OF SECRET DATA HE GAVE TO SOVIET | By Matthew L Wald Special To the New York Times | TX 1-839187 | 1986-05-30 |
| 1986-05-29 | https://www.nytimes.com/1986/05/29/us/us-suspends-plan-for-nuclear-dump-in-east-or-midwest.html | US SUSPENDS PLAN FOR NUCLEAR DUMP IN EAST OR MIDWEST | By Robert D Hershey Jr Special To the New York Times | TX 1-839187 | 1986-05-30 |
| 1986-05-29 | https://www.nytimes.com/1986/05/29/us/working-profile-herbert-j-miller-a-farm-boy-representing-deaver.html | Working Profile Herbert J Miller A Farm Boy Representing Deaver | By Martin Tolchin | TX 1-839187 | 1986-05-30 |
| 1986-05-29 | https://www.nytimes.com/1986/05/29/world/1000-radiation-cases-now-reported-in-soviet.html | 1000 Radiation Cases Now Reported in Soviet | AP | TX 1-839187 | 1986-05-30 |
| 1986-05-29 | https://www.nytimes.com/1986/05/29/world/4-armenians-are-murdered-in-moslem-section-of-beirut.html | 4 Armenians Are Murdered In Moslem Section of Beirut | Special to the New York Times | TX 1-839187 | 1986-05-30 |
| 1986-05-29 | https://www.nytimes.com/1986/05/29/world/africans-unhappy-on-replies-at-un-aid-session.html | AFRICANS UNHAPPY ON REPLIES AT UN AID SESSION | By Elaine Sciolino Special To the New York Times | TX 1-839187 | 1986-05-30 |
| 1986-05-29 | https://www.nytimes.com/1986/05/29/world/apartheid-s-refugees-lose-ground-to-bulldozers.html | APARTHEIDS REFUGEES LOSE GROUND TO BULLDOZERS | By Alan Cowell Special To the New York Times | TX 1-839187 | 1986-05-30 |
| 1986-05-29 | https://www.nytimes.com/1986/05/29/world/around-the-world-marcos-s-bill-at-base-is-put-at-206000.html | AROUND THE WORLD Marcoss Bill at Base Is Put at 206000 | AP | TX 1-839187 | 1986-05-30 |
| 1986-05-29 | https://www.nytimes.com/1986/05/29/world/contras-in-pact-giving-civilians-greater-power.html | CONTRAS IN PACT GIVING CIVILIANS GREATER POWER | By James Lemoyne Special To the New York Times | TX 1-839187 | 1986-05-30 |
| 1986-05-29 | https://www.nytimes.com/1986/05/29/world/gorbachev-promises-syrians-arms-supplies-will-continue.html | GORBACHEV PROMISES SYRIANS ARMS SUPPLIES WILL CONTINUE | Special to the New York Times | TX 1-839187 | 1986-05-30 |
| 1986-05-29 | https://www.nytimes.com/1986/05/29/world/government-pact-is-aim.html | GOVERNMENT PACT IS AIM | By Malcolm W Browne | TX 1-839187 | 1986-05-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-05-29 | https://www.nytimes.com/1986/05/29/world/honduran-sees-problem-if-us-ends-contra-aid.html | HONDURAN SEES PROBLEM IF US ENDS CONTRA AID | By Ben A Franklin Special To the New York Times | TX 1-839187 | 1986-05-30 |
| 1986-05-29 | https://www.nytimes.com/1986/05/29/world/man-in-the-news-a-pragmatic-new-face-in-african-politics-abdou-diouf.html | MAN IN THE NEWS A PRAGMATIC NEW FACE IN AFRICAN POLITICS ABDOU DIOUF | By Robert O Boorstin | TX 1-839187 | 1986-05-30 |
| 1986-05-29 | https://www.nytimes.com/1986/05/29/world/new-yorkers-sign-soviet-test-pact.html | NEW YORKERS SIGN SOVIET TEST PACT | By Philip Taubman Special To the New York Times | TX 1-839187 | 1986-05-30 |
| 1986-05-29 | https://www.nytimes.com/1986/05/29/world/no-syrians-are-included-in-new-italian-warrants.html | NO SYRIANS ARE INCLUDED IN NEW ITALIAN WARRANTS | By Roberto Suro Special To the New York Times | TX 1-839187 | 1986-05-30 |
| 1986-05-29 | https://www.nytimes.com/1986/05/29/world/papandreou-faults-us.html | Papandreou Faults US | By Henry Kamm Special To the New York Times | TX 1-839187 | 1986-05-30 |
| 1986-05-29 | https://www.nytimes.com/1986/05/29/world/pope-considers-better-soviet-ties.html | POPE CONSIDERS BETTER SOVIET TIES | Special to the New York Times | TX 1-839187 | 1986-05-30 |
| 1986-05-29 | https://www.nytimes.com/1986/05/29/world/ship-hit-and-sunk-off-falklands.html | SHIP HIT AND SUNK OFF FALKLANDS | AP | TX 1-839187 | 1986-05-30 |
| 1986-05-29 | https://www.nytimes.com/1986/05/29/world/shultz-condemns-east-germany-s-step.html | SHULTZ CONDEMNS EAST GERMANYS STEP | By Bernard Gwertzman Special To the New York Times | TX 1-839187 | 1986-05-30 |
| 1986-05-29 | https://www.nytimes.com/1986/05/29/world/syrian-is-certain-french-hostages-will-be-freed.html | SYRIAN IS CERTAIN FRENCH HOSTAGES WILL BE FREED | By Richard Bernstein Special To the New York Times | TX 1-839187 | 1986-05-30 |
| 1986-05-29 | https://www.nytimes.com/1986/05/29/world/trade-curbs-by-us-against-sandinistas-are-called-a-failure.html | TRADE CURBS BY US AGAINST SANDINISTAS ARE CALLED A FAILURE | By Clyde H Farnsworth Special To the New York Times | TX 1-839187 | 1986-05-30 |
| 1986-05-29 | https://www.nytimes.com/1986/05/29/world/us-envoy-to-china-takes-look-at-trade.html | US Envoy to China Takes Look at Trade | Special to the New York Times | TX 1-839187 | 1986-05-30 |
| 1986-05-29 | https://www.nytimes.com/1986/05/29/world/us-says-it-lacks-evidence-on-mexico-drugs.html | US SAYS IT LACKS EVIDENCE ON MEXICO DRUGS | By Joel Brinkley Special To the New York Times | TX 1-839187 | 1986-05-30 |
| 1986-05-30 | https://www.nytimes.com/1986/05/30/arts/art-engaging-objects-audience-participation-in-cultural-zoo.html | ART ENGAGING OBJECTS AUDIENCE PARTICIPATION IN CULTURAL ZOO | By Michael Brenson | TX 1-833455 | 1986-06-02 |
| 1986-05-30 | https://www.nytimes.com/1986/05/30/arts/art-people.html | ART PEOPLE | By Douglas C McGill | TX 1-833455 | 1986-06-02 |
| 1986-05-30 | https://www.nytimes.com/1986/05/30/arts/art-seven-spanish-realists-at-claude-bernard.html | ART SEVEN SPANISH REALISTS AT CLAUDE BERNARD | By Vivien Raynor | TX 1-833455 | 1986-06-02 |
| 1986-05-30 | https://www.nytimes.com/1986/05/30/arts/art-woodblock-prints-from-japan-at-the-met.html | ART WOODBLOCK PRINTS FROM JAPAN AT THE MET | By John Russell | TX 1-833455 | 1986-06-02 |

| 1986-05-30 | https://www.nytimes.com/1986/05/30/arts/auctions.html | AUCTIONS | By Rita Reif | TX 1-833455 | 1986-06-02 |
|---|---|---|---|---|---|
| 1986-05-30 | https://www.nytimes.com/1986/05/30/arts/dance-martha-graham-presents-part-dream.html | DANCE MARTHA GRAHAM PRESENTS PART DREAM | By Anna Kisselgoff | TX 1-833455 | 1986-06-02 |
| 1986-05-30 | https://www.nytimes.com/1986/05/30/arts/dancer-and-choreographer-restore-lost-solo.html | DANCER AND CHOREOGRAPHER RESTORE LOST SOLO | By Jennifer Dunning | TX 1-833455 | 1986-06-02 |
| 1986-05-30 | https://www.nytimes.com/1986/05/30/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 1-833455 | 1986-06-02 |
| 1986-05-30 | https://www.nytimes.com/1986/05/30/arts/ernie-kovacs-zany-influence-on-tv-comedy.html | ERNIE KOVACS ZANY INFLUENCE ON TV COMEDY | By Eleanor Blau | TX 1-833455 | 1986-06-02 |
| 1986-05-30 | https://www.nytimes.com/1986/05/30/arts/kurt-weill-jane-siberry-and-jackson-browne.html | KURT WEILL JANE SIBERRY AND JACKSON BROWNE | By Stephen Holden | TX 1-833455 | 1986-06-02 |
| 1986-05-30 | https://www.nytimes.com/1986/05/30/arts/pop-and-jazz-guide-526786.html | POP AND JAZZ GUIDE | By Robert Palmer | TX 1-833455 | 1986-06-02 |
| 1986-05-30 | https://www.nytimes.com/1986/05/30/arts/pop-and-jazz-guide-722586.html | POP AND JAZZ GUIDE | By Stephen Holden | TX 1-833455 | 1986-06-02 |
| 1986-05-30 | https://www.nytimes.com/1986/05/30/arts/pop-jazz-leaders-to-debut-at-sweet-basil.html | POPJAZZ LEADERS TO DEBUT AT SWEET BASIL | By Robert Palmer | TX 1-833455 | 1986-06-02 |
| 1986-05-30 | https://www.nytimes.com/1986/05/30/arts/restaurants-508786.html | RESTAURANTS | By Bryan Miller | TX 1-833455 | 1986-06-02 |
| 1986-05-30 | https://www.nytimes.com/1986/05/30/arts/shaker-design-at-whitney-museum.html | SHAKER DESIGN AT WHITNEY MUSEUM | By Rita Reif | TX 1-833455 | 1986-06-02 |
| 1986-05-30 | https://www.nytimes.com/1986/05/30/arts/tv-weekend-masterpiece-theater-offers-the-irish-rm.html | TV WEEKEND MASTERPIECE THEATER OFFERS THE IRISH RM | By John J OConnor | TX 1-833455 | 1986-06-02 |
| 1986-05-30 | https://www.nytimes.com/1986/05/30/books/books-of-the-times-459186.html | BOOKS OF THE TIMES | By John Gross | TX 1-833455 | 1986-06-02 |
| 1986-05-30 | https://www.nytimes.com/1986/05/30/business/2-investment-firms-bid-for-anderson-clayton.html | 2 INVESTMENT FIRMS BID FOR ANDERSON CLAYTON | By John Crudele | TX 1-833455 | 1986-06-02 |
| 1986-05-30 | https://www.nytimes.com/1986/05/30/business/31-senators-called-set-to-fight-tax-amending.html | 31 SENATORS CALLED SET TO FIGHT TAX AMENDING | By Gary Klott Special To the New York Times | TX 1-833455 | 1986-06-02 |
| 1986-05-30 | https://www.nytimes.com/1986/05/30/business/about-real-estate-manhattan-renovating-in-old-area.html | ABOUT REAL ESTATE MANHATTAN RENOVATING IN OLD AREA | By Philip S Gutis | TX 1-833455 | 1986-06-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-05-30 | https://www.nytimes.com/1986/05/30/business/advertising-a-global-focus-for-ad-session.html | Advertising A Global Focus for Ad Session | By Philip H Dougherty Special To the New York Times | TX 1-833455 | 1986-06-02 |
| 1986-05-30 | https://www.nytimes.com/1986/05/30/business/advertising-levy-flaxman-wins-an-oldsmobile-account.html | ADVERTISING Levy Flaxman Wins An Oldsmobile Account | By Philip H Dougherty | TX 1-833455 | 1986-06-02 |
| 1986-05-30 | https://www.nytimes.com/1986/05/30/business/advertising-saatchi-saatchi-posts-rise-in-6-month-profits.html | ADVERTISING Saatchi  Saatchi Posts Rise in 6Month Profits | By Philip H Dougherty | TX 1-833455 | 1986-06-02 |
| 1986-05-30 | https://www.nytimes.com/1986/05/30/business/advertising-ssc-b-loses-a-citibank-job.html | ADVERTISING SSCB Loses A Citibank Job | By Philip H Dougherty | TX 1-833455 | 1986-06-02 |
| 1986-05-30 | https://www.nytimes.com/1986/05/30/business/advertising-walt-disney-ice-shows-won-by-bloom-agency.html | ADVERTISING Walt Disney Ice Shows Won by Bloom Agency | By Philip H Dougherty | TX 1-833455 | 1986-06-02 |
| 1986-05-30 | https://www.nytimes.com/1986/05/30/business/article-661486-no-title.html | Article 661486  No Title | By Reginald Stuart Special To the New York Times | TX 1-833455 | 1986-06-02 |
| 1986-05-30 | https://www.nytimes.com/1986/05/30/business/bank-leu-stuns-the-bahamas.html | BANK LEU STUNS THE BAHAMAS | By James Sterngold Special To the New York Times | TX 1-833455 | 1986-06-02 |
| 1986-05-30 | https://www.nytimes.com/1986/05/30/business/business-people-at-t-officer-picks-4-in-merging-operations.html | BUSINESS PEOPLE ATT OFFICER PICKS 4 IN MERGING OPERATIONS | By Calvin Sims and Pauline Yoshihashi | TX 1-833455 | 1986-06-02 |
| 1986-05-30 | https://www.nytimes.com/1986/05/30/business/business-people-pacific-utility-chief-cites-takeover-goal.html | BUSINESS PEOPLE PACIFIC UTILITY CHIEF CITES TAKEOVER GOAL | By Calvin Sims and Pauline Yoshihashi | TX 1-833455 | 1986-06-02 |
| 1986-05-30 | https://www.nytimes.com/1986/05/30/business/canada-eases-stand-on-trade.html | Canada Eases Stand on Trade | Special to the New York Times | TX 1-833455 | 1986-06-02 |
| 1986-05-30 | https://www.nytimes.com/1986/05/30/business/convergent-cites-falling-shipments.html | Convergent Cites Falling Shipments | Special to the New York Times | TX 1-833455 | 1986-06-02 |
| 1986-05-30 | https://www.nytimes.com/1986/05/30/business/dow-at-new-high-of-1882.35.html | DOW AT NEW HIGH OF 188235 | By Phillip H Wiggins | TX 1-833455 | 1986-06-02 |
| 1986-05-30 | https://www.nytimes.com/1986/05/30/business/economic-scene-overhauling-israeli-banking.html | Economic Scene Overhauling Israeli Banking | By Leonard Silk | TX 1-833455 | 1986-06-02 |
| 1986-05-30 | https://www.nytimes.com/1986/05/30/business/futures-options-crude-oil-prices-slump-to-a-three-week-low.html | FUTURESOPTIONS Crude Oil Prices Slump To a ThreeWeek Low | By Lee A Daniels | TX 1-833455 | 1986-06-02 |
| 1986-05-30 | https://www.nytimes.com/1986/05/30/business/growth-linked-to-cheap-oil.html | Growth Linked to Cheap Oil | Special to the New York Times | TX 1-833455 | 1986-06-02 |
| 1986-05-30 | https://www.nytimes.com/1986/05/30/business/hazard-of-dioxins-assailed-in-study.html | HAZARD OF DIOXINS ASSAILED IN STUDY | By Philip Shabecoff Special To the New York Times | TX 1-833455 | 1986-06-02 |

| | | | | |
|---|---|---|---|---|
| 1986-05-30 | https://www.nytimes.com/1986/05/30/business/interest-rates-up-sharply.html | INTEREST RATES UP SHARPLY | By Robert D Hershey Jr Special To the New York Times | TX 1-833455 | 1986-06-02 |
| 1986-05-30 | https://www.nytimes.com/1986/05/30/business/kodak-sensor.html | Kodak Sensor | AP | TX 1-833455 | 1986-06-02 |
| 1986-05-30 | https://www.nytimes.com/1986/05/30/business/layoffs-at-cessna.html | Layoffs at Cessna | AP | TX 1-833455 | 1986-06-02 |
| 1986-05-30 | https://www.nytimes.com/1986/05/30/business/leading-indicators-climb-1.5.html | LEADING INDICATORS CLIMB 15 | By Michael Quint | TX 1-833455 | 1986-06-02 |
| 1986-05-30 | https://www.nytimes.com/1986/05/30/business/leucadia-national-sells-gatx-stake.html | Leucadia National Sells GATX Stake | Special to the New York Times | TX 1-833455 | 1986-06-02 |
| 1986-05-30 | https://www.nytimes.com/1986/05/30/business/market-place-institutions-tilt-to-data-stocks.html | Market Place Institutions Tilt To Data Stocks | By Vartanig G Vartan | TX 1-833455 | 1986-06-02 |
| 1986-05-30 | https://www.nytimes.com/1986/05/30/business/natural-gas-pricing-vote.html | Natural Gas Pricing Vote | AP | TX 1-833455 | 1986-06-02 |
| 1986-05-30 | https://www.nytimes.com/1986/05/30/business/new-president-at-homestake.html | New President At Homestake | Special to the New York Times | TX 1-833455 | 1986-06-02 |
| 1986-05-30 | https://www.nytimes.com/1986/05/30/business/oil-pipeline-decontrol-bid.html | Oil Pipeline Decontrol Bid | AP | TX 1-833455 | 1986-06-02 |
| 1986-05-30 | https://www.nytimes.com/1986/05/30/business/pact-seen-on-debt-of-dome-petroleum.html | Pact Seen on Debt Of Dome Petroleum | By Douglas Martin Special To the New York Times | TX 1-833455 | 1986-06-02 |
| 1986-05-30 | https://www.nytimes.com/1986/05/30/business/president-assails-house-trade-bill-as-destructive.html | PRESIDENT ASSAILS HOUSE TRADE BILL AS DESTRUCTIVE | By Gerald M Boyd Special To the New York Times | TX 1-833455 | 1986-06-02 |
| 1986-05-30 | https://www.nytimes.com/1986/05/30/business/productivity-up-by-3.6.html | Productivity Up by 36 | AP | TX 1-833455 | 1986-06-02 |
| 1986-05-30 | https://www.nytimes.com/1986/05/30/business/rockwell-layoffs-viewed-as-a-trend.html | ROCKWELL LAYOFFS VIEWED AS A TREND | By Nicholas D Kristof Special To the New York Times | TX 1-833455 | 1986-06-02 |
| 1986-05-30 | https://www.nytimes.com/1986/05/30/business/texas-instruments.html | Texas Instruments | AP | TX 1-833455 | 1986-06-02 |
| 1986-05-30 | https://www.nytimes.com/1986/05/30/movies/at-the-movies.html | AT THE MOVIES | By Lawrence Van Gelder | TX 1-833455 | 1986-06-02 |
| 1986-05-30 | https://www.nytimes.com/1986/05/30/movies/box-office-figures-lag-on-memorial-weekend.html | BoxOffice Figures Lag On Memorial Weekend | AP | TX 1-833455 | 1986-06-02 |
| 1986-05-30 | https://www.nytimes.com/1986/05/30/movies/broadway.html | BROADWAY | By Enid Nemy | TX 1-833455 | 1986-06-02 |
| 1986-05-30 | https://www.nytimes.com/1986/05/30/movies/film-jake-speed-adventure-spoof.html | FILM JAKE SPEED ADVENTURE SPOOF | By Nina Darnton | TX 1-833455 | 1986-06-02 |

| | | | | |
|---|---|---|---|---|
| 1986-05-30 | https://www.nytimes.com/1986/05/30/movies/screen-at-close-range-with-penn-and-walken.html | SCREEN AT CLOSE RANGE WITH PENN AND WALKEN | By Vincent Canby | TX 1-833455 | 1986-06-02 |
| 1986-05-30 | https://www.nytimes.com/1986/05/30/movies/screen-big-trouble-with-arkin-and-falk.html | SCREEN BIG TROUBLE WITH ARKIN AND FALK | By Vincent Canby | TX 1-833455 | 1986-06-02 |
| 1986-05-30 | https://www.nytimes.com/1986/05/30/movies/screen-rob-nilsson-directs-signal-seven.html | SCREEN ROB NILSSON DIRECTS SIGNAL SEVEN | By Nina Darnton | TX 1-833455 | 1986-06-02 |
| 1986-05-30 | https://www.nytimes.com/1986/05/30/movies/the-screen-a-great-wall-from-peter-wang.html | THE SCREEN A GREAT WALL FROM PETER WANG | By Walter Goodman | TX 1-833455 | 1986-06-02 |
| 1986-05-30 | https://www.nytimes.com/1986/05/30/nyregion/2-dead-in-golden-nugget.html | 2 Dead in Golden Nugget | Special to the New York Times | TX 1-833455 | 1986-06-02 |
| 1986-05-30 | https://www.nytimes.com/1986/05/30/nyregion/5-hudson-piers-to-be-off-limits-on-the-fourth.html | 5 HUDSON PIERS TO BE OFF LIMITS ON THE FOURTH | By Gene I Maeroff | TX 1-833455 | 1986-06-02 |
| 1986-05-30 | https://www.nytimes.com/1986/05/30/nyregion/bridge-play-resumes-in-semifinal-of-the-reisinger-knockout.html | Bridge Play Resumes in Semifinal Of the Reisinger Knockout | By Alan Truscott | TX 1-833455 | 1986-06-02 |
| 1986-05-30 | https://www.nytimes.com/1986/05/30/nyregion/city-proposes-separate-housing-of-homeless-with-special-needs.html | CITY PROPOSES SEPARATE HOUSING OF HOMELESS WITH SPECIAL NEEDS | By Crystal Nix | TX 1-833455 | 1986-06-02 |
| 1986-05-30 | https://www.nytimes.com/1986/05/30/nyregion/college-acts-as-gateway-in-the-bronx.html | COLLEGE ACTS AS GATEWAY IN THE BRONX | By Lydia Chavez | TX 1-833455 | 1986-06-02 |
| 1986-05-30 | https://www.nytimes.com/1986/05/30/nyregion/hunter-college-tutu-again-urges-sanctions-for-south-africa.html | HUNTER COLLEGE TUTU AGAIN URGES SANCTIONS FOR SOUTH AFRICA | By Carlyle C Douglas | TX 1-833455 | 1986-06-02 |
| 1986-05-30 | https://www.nytimes.com/1986/05/30/nyregion/koch-chooses-professor-to-run-taxicab-agency.html | KOCH CHOOSES PROFESSOR TO RUN TAXICAB AGENCY | By Suzanne Daley | TX 1-833455 | 1986-06-02 |
| 1986-05-30 | https://www.nytimes.com/1986/05/30/nyregion/lawyers-rest-cases-in-johnson-trial.html | LAWYERS REST CASES IN JOHNSON TRIAL | By Frank J Prial | TX 1-833455 | 1986-06-02 |
| 1986-05-30 | https://www.nytimes.com/1986/05/30/nyregion/liberty-gala-stirs-mixed-emotions-for-blacks.html | LIBERTY GALA STIRS MIXED EMOTIONS FOR BLACKS | By Ronald Smothers | TX 1-833455 | 1986-06-02 |
| 1986-05-30 | https://www.nytimes.com/1986/05/30/nyregion/new-york-day-by-day-dr-king-sculpture-protected-by-planks.html | NEW YORK DAY BY DAY Dr King Sculpture Protected by Planks | By Susan Heller Anderson and David W Dunlap | TX 1-833455 | 1986-06-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-05-30 | https://www.nytimes.com/1986/05/30/nyregion/new-york-day-by-day-for-shakespeare-festival.html | NEW YORK DAY BY DAY For Shakespeare Festival | By Susan Heller Anderson and David W Dunlap | TX 1-833455 | 1986-06-02 |
| 1986-05-30 | https://www.nytimes.com/1986/05/30/nyregion/new-york-day-by-day-information-on-crack.html | NEW YORK DAY BY DAY Information on Crack | By Susan Heller Anderson and David W Dunlap | TX 1-833455 | 1986-06-02 |
| 1986-05-30 | https://www.nytimes.com/1986/05/30/nyregion/o-rourke-is-nominated-attacks-cuomo-record.html | OROURKE IS NOMINATED ATTACKS CUOMO RECORD | By Jeffrey Schmalz Special To the New York Times | TX 1-833455 | 1986-06-02 |
| 1986-05-30 | https://www.nytimes.com/1986/05/30/nyregion/official-favors-a-test-program-to-curb-aids.html | OFFICIAL FAVORS A TEST PROGRAM TO CURB AIDS | By Ronald Sullivan | TX 1-833455 | 1986-06-02 |
| 1986-05-30 | https://www.nytimes.com/1986/05/30/nyregion/picking-experts-from-out-of-town.html | PICKING EXPERTS FROM OUT OF TOWN | By Richard J Meislin | TX 1-833455 | 1986-06-02 |
| 1986-05-30 | https://www.nytimes.com/1986/05/30/nyregion/problems-for-gop.html | PROBLEMS FOR GOP | By Frank Lynn Special to the New York Times | TX 1-833455 | 1986-06-02 |
| 1986-05-30 | https://www.nytimes.com/1986/05/30/nyregion/section-of-subway-line-shut-after-water-break.html | SECTION OF SUBWAY LINE SHUT AFTER WATER BREAK | By James Brooke | TX 1-833455 | 1986-06-02 |
| 1986-05-30 | https://www.nytimes.com/1986/05/30/obituaries/archie-van-winkle.html | ARCHIE VAN WINKLE | AP | TX 1-833455 | 1986-06-02 |
| 1986-05-30 | https://www.nytimes.com/1986/05/30/obituaries/vice-adm-h-karo-82-dies-headed-us-geodetic-survey.html | Vice Adm H Karo 82 Dies Headed US Geodetic Survey | AP | TX 1-833455 | 1986-06-02 |
| 1986-05-30 | https://www.nytimes.com/1986/05/30/opinion/essay-10b-5-vs-the-arbs.html | ESSAY 10b5 Vs The Arbs | By William Safire | TX 1-833455 | 1986-06-02 |
| 1986-05-30 | https://www.nytimes.com/1986/05/30/opinion/in-the-nation-repeating-the-past.html | IN THE NATION Repeating the Past | By Tom Wicker | TX 1-833455 | 1986-06-02 |
| 1986-05-30 | https://www.nytimes.com/1986/05/30/opinion/on-nicaragua-first-things-first.html | On Nicaragua First Things First | By Sol M Linowitz | TX 1-833455 | 1986-06-02 |
| 1986-05-30 | https://www.nytimes.com/1986/05/30/opinion/one-presidency-one-primary.html | One Presidency One Primary | By Martin Plissner | TX 1-833455 | 1986-06-02 |
| 1986-05-30 | https://www.nytimes.com/1986/05/30/sports/3-seen-as-islander-prospects.html | 3 SEEN AS ISLANDER PROSPECTS | By Robin Finn | TX 1-833455 | 1986-06-02 |
| 1986-05-30 | https://www.nytimes.com/1986/05/30/sports/bradley-tries-for-grand-slam.html | BRADLEY TRIES FOR GRAND SLAM | By Gordon S White Jr Special To the New York Times | TX 1-833455 | 1986-06-02 |
| 1986-05-30 | https://www.nytimes.com/1986/05/30/sports/celtics-take-2-0-series-lead.html | CELTICS TAKE 20 SERIES LEAD | By Sam Goldaper Special To the New York Times | TX 1-833455 | 1986-06-02 |
| 1986-05-30 | https://www.nytimes.com/1986/05/30/sports/drug-case-tests-cricket.html | DRUG CASE TESTS CRICKET | By Richard F Shepard Special To the New York Times | TX 1-833455 | 1986-06-02 |

| | | | | |
|---|---|---|---|---|
| 1986-05-30 | https://www.nytimes.com/1986/05/30/sports/fernandez-gets-dodger-sweep.html | FERNANDEZ GETS DODGER SWEEP | By Craig Wolff | TX 1-833455 | 1986-06-02 |
| 1986-05-30 | https://www.nytimes.com/1986/05/30/sports/fryar-denies-gambling-story.html | FRYAR DENIES GAMBLING STORY | By Michael Goodwin | TX 1-833455 | 1986-06-02 |
| 1986-05-30 | https://www.nytimes.com/1986/05/30/sports/mini-marathon-offers-a-big-step-for-roe.html | MINI MARATHON OFFERS A BIG STEP FOR ROE | By Frank Litsky | TX 1-833455 | 1986-06-02 |
| 1986-05-30 | https://www.nytimes.com/1986/05/30/sports/outdoors-building-trails-and-touring.html | OUTDOORS BUILDING TRAILS AND TOURING | By Nelson Bryant | TX 1-833455 | 1986-06-02 |
| 1986-05-30 | https://www.nytimes.com/1986/05/30/sports/painter-s-strokes-help-him-in-squash.html | PAINTERS STROKES HELP HIM IN SQUASH | By Edward B Fiske | TX 1-833455 | 1986-06-02 |
| 1986-05-30 | https://www.nytimes.com/1986/05/30/sports/sports-of-the-times-the-old-and-the-new.html | SPORTS OF THE TIMES THE OLD AND THE NEW | By George Vecsey | TX 1-833455 | 1986-06-02 |
| 1986-05-30 | https://www.nytimes.com/1986/05/30/sports/usfl-asserts-scheme.html | USFL ASSERTS SCHEME | By Michael Janofsky | TX 1-833455 | 1986-06-02 |
| 1986-05-30 | https://www.nytimes.com/1986/05/30/sports/vershure-wins-li-open-by-8.html | Vershure Wins LI Open by 8 | Special to the New York Times | TX 1-833455 | 1986-06-02 |
| 1986-05-30 | https://www.nytimes.com/1986/05/30/sports/wilander-overcomes-krickstein.html | Wilander Overcomes Krickstein | AP | TX 1-833455 | 1986-06-02 |
| 1986-05-30 | https://www.nytimes.com/1986/05/30/sports/yankees-shut-out-mariners.html | YANKEES SHUT OUT MARINERS | By Michael Martinez Special To the New York Times | TX 1-833455 | 1986-06-02 |
| 1986-05-30 | https://www.nytimes.com/1986/05/30/style/home-grown-silk-for-a-royal-wedding.html | HOMEGROWN SILK FOR A ROYAL WEDDING | By Terry Trucco Special To the New York Times | TX 1-833455 | 1986-06-02 |
| 1986-05-30 | https://www.nytimes.com/1986/05/30/style/no-frills-block-party-for-a-harlem-school.html | NOFRILLS BLOCK PARTY FOR A HARLEM SCHOOL | By AnneMarie Schiro | TX 1-833455 | 1986-06-02 |
| 1986-05-30 | https://www.nytimes.com/1986/05/30/style/the-evening-hours.html | THE EVENING HOURS | By AnneMarie Schiro | TX 1-833455 | 1986-06-02 |
| 1986-05-30 | https://www.nytimes.com/1986/05/30/theater/four-celebrations-of-one-act-plays.html | FOUR CELEBRATIONS OF ONEACT PLAYS | By Leslie Bennetts | TX 1-833455 | 1986-06-02 |
| 1986-05-30 | https://www.nytimes.com/1986/05/30/theater/theater-franca-rame.html | THEATER FRANCA RAME | By Mel Gussow | TX 1-833455 | 1986-06-02 |
| 1986-05-30 | https://www.nytimes.com/1986/05/30/theater/theater-rush-rife-by-the-russell-family.html | THEATER RUSH RIFE BY THE RUSSELL FAMILY | By Walter Goodman | TX 1-833455 | 1986-06-02 |
| 1986-05-30 | https://www.nytimes.com/1986/05/30/us/55-cubans-riot-in-bus-traveling-to-atlanta-prison.html | 55 CUBANS RIOT IN BUS TRAVELING TO ATLANTA PRISON | By George Volsky Special To the New York Times | TX 1-833455 | 1986-06-02 |
| 1986-05-30 | https://www.nytimes.com/1986/05/30/us/8-indicted-by-us-in-terrorist-acts.html | 8 INDICTED BY US IN TERRORIST ACTS | By Richard L Madden Special To the New York Times | TX 1-833455 | 1986-06-02 |

| | | | | |
|---|---|---|---|---|
| 1986-05-30 | https://www.nytimes.com/1986/05/30/us/around-the-nation-crash-kills-5-aboard-an-air-force-helicopter.html | AROUND THE NATION Crash Kills 5 Aboard An Air Force Helicopter | AP Special to the New York Times | TX 1-833455 | 1986-06-02 |
| 1986-05-30 | https://www.nytimes.com/1986/05/30/us/around-the-nation-cyanide-death-in-texas-is-ruled-homicide.html | AROUND THE NATION Cyanide Death in Texas Is Ruled Homicide | AP | TX 1-833455 | 1986-06-02 |
| 1986-05-30 | https://www.nytimes.com/1986/05/30/us/briefing-dept-of-power-couples.html | BRIEFINGDept of Power Couples | By Wayne King and Robin Toner | TX 1-833455 | 1986-06-02 |
| 1986-05-30 | https://www.nytimes.com/1986/05/30/us/briefing-eyes-on-iacocca.html | BRIEFINGEyes on Iacocca | By Wayne King and Robin Toner | TX 1-833455 | 1986-06-02 |
| 1986-05-30 | https://www.nytimes.com/1986/05/30/us/briefing-on-frumps-and-flash.html | BRIEFINGOn Frumps and Flash | By Wayne King and Robin Toner | TX 1-833455 | 1986-06-02 |
| 1986-05-30 | https://www.nytimes.com/1986/05/30/us/briefing-reagans-bacon-and-arms.html | BRIEFINGReagans Bacon and Arms | By Wayne King and Robin Toner | TX 1-833455 | 1986-06-02 |
| 1986-05-30 | https://www.nytimes.com/1986/05/30/us/catholics-find-money-lacking-for-care-of-old-nuns-and-priests.html | CATHOLICS FIND MONEY LACKING FOR CARE OF OLD NUNS AND PRIESTS | By Joseph Berger | TX 1-833455 | 1986-06-02 |
| 1986-05-30 | https://www.nytimes.com/1986/05/30/us/congress-if-territorial-toes-get-stepped-on-look-out.html | CONGRESS If Territorial Toes Get Stepped On Look Out | By John H Cushman Jr | TX 1-833455 | 1986-06-02 |
| 1986-05-30 | https://www.nytimes.com/1986/05/30/us/disneyland-easing-liquor-ban-to-lure-parties.html | DISNEYLAND EASING LIQUOR BAN TO LURE PARTIES | By Marcia Chambers Special To the New York Times | TX 1-833455 | 1986-06-02 |
| 1986-05-30 | https://www.nytimes.com/1986/05/30/us/fbi-agents-back-colleague-entering-plea-of-not-guilty.html | FBI AGENTS BACK COLLEAGUE ENTERING PLEA OF NOT GUILTY | By Robert Pear Special To the New York Times | TX 1-833455 | 1986-06-02 |
| 1986-05-30 | https://www.nytimes.com/1986/05/30/us/intelligence-chiefs-ask-journalists-cooperation.html | INTELLIGENCE CHIEFS ASK JOURNALISTS COOPERATION | AP | TX 1-833455 | 1986-06-02 |
| 1986-05-30 | https://www.nytimes.com/1986/05/30/us/men-2-career-men-worked-their-way-top-navy-air-force-carlisle-albert-herman.html | MEN IN THE NEWS 2 CAREER MEN WHO WORKED THEIR WAY TO THE TOP OF NAVY AND AIR FORCE CARLISLE ALBERT HERMAN TROST | By Richard Halloran Special To the New York Times | TX 1-833455 | 1986-06-02 |
| 1986-05-30 | https://www.nytimes.com/1986/05/30/us/men-2-career-men-worked-their-way-top-navy-air-force-larry-dean-welch.html | MEN IN THE NEWS 2 CAREER MEN WHO WORKED THEIR WAY TO THE TOP OF NAVY AND AIR FORCE LARRY DEAN WELCH | By Ben A Franklin Special To the New York Times | TX 1-833455 | 1986-06-02 |
| 1986-05-30 | https://www.nytimes.com/1986/05/30/us/not-so-vital-statistics-on-senator-packwood.html | NotSoVital Statistics On Senator Packwood | Special to the New York Times | TX 1-833455 | 1986-06-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-05-30 | https://www.nytimes.com/1986/05/30/us/rare-glimpse-of-a-secret-agency.html | RARE GLIMPSE OF A SECRET AGENCY | By John H Cushman Jr Special To the New York Times | TX 1-833455 | 1986-06-02 |
| 1986-05-30 | https://www.nytimes.com/1986/05/30/us/seymour-once-prosecutor-here-is-named-to-head-deaver-inquiry.html | SEYMOUR ONCE PROSECUTOR HERE IS NAMED TO HEAD DEAVER INQUIRY | By Philip Shenon Special To the New York Times | TX 1-833455 | 1986-06-02 |
| 1986-05-30 | https://www.nytimes.com/1986/05/30/us/special-counsel-resigns-post.html | SPECIAL COUNSEL RESIGNS POST | AP | TX 1-833455 | 1986-06-02 |
| 1986-05-30 | https://www.nytimes.com/1986/05/30/us/state-department-consoling-hostages-relatives.html | STATE DEPARTMENT Consoling Hostages Relatives | Special to the New York Times | TX 1-833455 | 1986-06-02 |
| 1986-05-30 | https://www.nytimes.com/1986/05/30/us/test-is-due-today-on-gene-altering.html | TEST IS DUE TODAY ON GENE ALTERING | By Andrew Pollack | TX 1-833455 | 1986-06-02 |
| 1986-05-30 | https://www.nytimes.com/1986/05/30/us/testimony-heard-in-zaccaro-case.html | TESTIMONY HEARD IN ZACCARO CASE | By Fox Butterfield Special To the New York Times | TX 1-833455 | 1986-06-02 |
| 1986-05-30 | https://www.nytimes.com/1986/05/30/us/testimony-on-us-spying-forbidden-at-pelton-s-trial.html | TESTIMONY ON US SPYING FORBIDDEN AT PELTONS TRIAL | By Stephen Engelberg Special To the New York Times | TX 1-833455 | 1986-06-02 |
| 1986-05-30 | https://www.nytimes.com/1986/05/30/us/texas-takes-hard-look-at-taxes-and-its-future.html | TEXAS TAKES HARD LOOK AT TAXES AND ITS FUTURE | By Peter Applebome Special to the New York Times | TX 1-833455 | 1986-06-02 |
| 1986-05-30 | https://www.nytimes.com/1986/05/30/us/text-of-statement-on-press-at-trial.html | TEXT OF STATEMENT ON PRESS AT TRIAL | AP | TX 1-833455 | 1986-06-02 |
| 1986-05-30 | https://www.nytimes.com/1986/05/30/us/us-emergency-fund-called-nearly-depleted.html | US Emergency Fund Called Nearly Depleted | Special to the New York Times | TX 1-833455 | 1986-06-02 |
| 1986-05-30 | https://www.nytimes.com/1986/05/30/us/us-weighs-request-to-expand-swine-fever-tests.html | US WEIGHS REQUEST TO EXPAND SWINE FEVER TESTS | By Keith Schneider Special To the New York Times | TX 1-833455 | 1986-06-02 |
| 1986-05-30 | https://www.nytimes.com/1986/05/30/world/11-at-refugee-camp-in-thailand-killed-40-hurt-in-shelling.html | 11 AT REFUGEE CAMP IN THAILAND KILLED 40 HURT IN SHELLING | AP | TX 1-833455 | 1986-06-02 |
| 1986-05-30 | https://www.nytimes.com/1986/05/30/world/3-arms-experts-criticize-reagan-on-1979-treaty.html | 3 ARMS EXPERTS CRITICIZE REAGAN ON 1979 TREATY | By Charles Mohr Special To the New York Times | TX 1-833455 | 1986-06-02 |
| 1986-05-30 | https://www.nytimes.com/1986/05/30/world/around-the-world-doctors-in-ontario-strike-over-fee-curbs.html | AROUND THE WORLD Doctors in Ontario Strike Over Fee Curbs | Special to The New York Times | TX 1-833455 | 1986-06-02 |
| 1986-05-30 | https://www.nytimes.com/1986/05/30/world/around-the-world-duvalier-to-move-to-french-riviera.html | AROUND THE WORLD Duvalier to Move To French Riviera | AP | TX 1-833455 | 1986-06-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-05-30 | https://www.nytimes.com/1986/05/30/world/around-the-world-sudan-aide-at-un-asks-for-global-africa-aid.html | AROUND THE WORLD Sudan Aide at UN Asks For Global Africa Aid | Special to The New York Times | TX 1-833455 | 1986-06-02 |
| 1986-05-30 | https://www.nytimes.com/1986/05/30/world/as-tourist-traffic-plummets-british-plead-for-us-visitors.html | AS TOURIST TRAFFIC PLUMMETS BRITISH PLEAD FOR US VISITORS | By Steve Lohr Special To the New York Times | TX 1-833455 | 1986-06-02 |
| 1986-05-30 | https://www.nytimes.com/1986/05/30/world/chernobyl-toll-now-23-more-deaths-expected.html | CHERNOBYL TOLL NOW 23 MORE DEATHS EXPECTED | By Philip Taubman Special To the New York Times | TX 1-833455 | 1986-06-02 |
| 1986-05-30 | https://www.nytimes.com/1986/05/30/world/cia-role-reported-in-contra-s-fall.html | CIA ROLE REPORTED IN CONTRAS FALL | AP | TX 1-833455 | 1986-06-02 |
| 1986-05-30 | https://www.nytimes.com/1986/05/30/world/contras-see-a-long-term-need-for-aid.html | CONTRAS SEE A LONGTERM NEED FOR AID | By James Lemoyne Special To the New York Times | TX 1-833455 | 1986-06-02 |
| 1986-05-30 | https://www.nytimes.com/1986/05/30/world/greece-shuffles-its-security-aides-a-link-to-domestic-terror-is-seen.html | GREECE SHUFFLES ITS SECURITY AIDES A LINK TO DOMESTIC TERROR IS SEEN | By Henry Kamm Special To the New York Times | TX 1-833455 | 1986-06-02 |
| 1986-05-30 | https://www.nytimes.com/1986/05/30/world/nato-faults-us-on-intent-to-drop-1979-arms-treaty.html | NATO FAULTS US ON INTENT TO DROP 1979 ARMS TREATY | By Bernard Gwertzman Special To the New York Times | TX 1-833455 | 1986-06-02 |
| 1986-05-30 | https://www.nytimes.com/1986/05/30/world/reagan-and-arms-treaty-a-sharp-shift-in-policy.html | REAGAN AND ARMS TREATY A SHARP SHIFT IN POLICY | By Michael R Gordon Special To the New York Times | TX 1-833455 | 1986-06-02 |
| 1986-05-30 | https://www.nytimes.com/1986/05/30/world/shamir-role-in-1984-case-is-disputed.html | SHAMIR ROLE IN 1984 CASE IS DISPUTED | By Thomas L Friedman Special To the New York Times | TX 1-833455 | 1986-06-02 |
| 1986-05-30 | https://www.nytimes.com/1986/05/30/world/shultz-considering-mideast-trip.html | SHULTZ CONSIDERING MIDEAST TRIP | Special to the New York Times | TX 1-833455 | 1986-06-02 |
| 1986-05-30 | https://www.nytimes.com/1986/05/30/world/soviet-promises-a-chernobyl-accounting.html | SOVIET PROMISES A CHERNOBYL ACCOUNTING | By Erik Eckholm Special To the New York Times | TX 1-833455 | 1986-06-02 |
| 1986-05-30 | https://www.nytimes.com/1986/05/30/world/soviet-said-to-tie-sakharov-s-fate-to-bonner.html | SOVIET SAID TO TIE SAKHAROVS FATE TO BONNER | By Serge Schmemann Special To the New York Times | TX 1-833455 | 1986-06-02 |
| 1986-05-30 | https://www.nytimes.com/1986/05/30/world/the-talk-of-managua-the-veiled-ways-and-byways-of-sandinista-land.html | THE TALK OF MANAGUA THE VEILED WAYS AND BYWAYS OF SANDINISTA LAND | By Stephen Kinzer Special To the New York Times | TX 1-833455 | 1986-06-02 |
| 1986-05-31 | https://www.nytimes.com/1986/05/31/arts/concert-philharmonic-in-new-music-program.html | CONCERT PHILHARMONIC IN NEWMUSIC PROGRAM | By John Rockwell | TX 1-833446 | 1986-06-03 |
| 1986-05-31 | https://www.nytimes.com/1986/05/31/arts/dance-revival-of-graham-s-heretic.html | DANCE REVIVAL OF GRAHAMS HERETIC | By Anna Kisselgoff | TX 1-833446 | 1986-06-03 |

| 1986-05-31 | https://www.nytimes.com/1986/05/31/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 1-833446 | 1986-06-03 |
|---|---|---|---|---|---|
| 1986-05-31 | https://www.nytimes.com/1986/05/31/arts/moscow-said-to-allow-wide-matisse-showing.html | Moscow Said to Allow Wide Matisse Showing | Special to the New York Times | TX 1-833446 | 1986-06-03 |
| 1986-05-31 | https://www.nytimes.com/1986/05/31/arts/recital-steven-masi-piano.html | RECITAL STEVEN MASI PIANO | By Allen Hughes | TX 1-833446 | 1986-06-03 |
| 1986-05-31 | https://www.nytimes.com/1986/05/31/books/books-of-the-times-american-dreamers.html | BOOKS OF THE TIMES American Dreamers | By Michiko Kakutani | TX 1-833446 | 1986-06-03 |
| 1986-05-31 | https://www.nytimes.com/1986/05/31/business/2-sides-cite-aluminum-strike-fear.html | 2 SIDES CITE ALUMINUM STRIKE FEAR | By Jonathan P Hicks | TX 1-833446 | 1986-06-03 |
| 1986-05-31 | https://www.nytimes.com/1986/05/31/business/a-fierce-fight-over-the-sun.html | A FIERCE FIGHT OVER THE SUN | By Lisa Belkin | TX 1-833446 | 1986-06-03 |
| 1986-05-31 | https://www.nytimes.com/1986/05/31/business/air-shuttle-service-more-flights-more-frills.html | AIR SHUTTLE SERVICE MORE FLIGHTS MORE FRILLS | By Agis Salpukas | TX 1-833446 | 1986-06-03 |
| 1986-05-31 | https://www.nytimes.com/1986/05/31/business/alamito-accord-on-legal-fees.html | Alamito Accord On Legal Fees | Special to the New York Times | TX 1-833446 | 1986-06-03 |
| 1986-05-31 | https://www.nytimes.com/1986/05/31/business/anderson-clayton-persists-in-its-plan.html | Anderson Clayton Persists in Its Plan | By John Crudele | TX 1-833446 | 1986-06-03 |
| 1986-05-31 | https://www.nytimes.com/1986/05/31/business/credit-markets-rates-rise-in-light-trading.html | CREDIT MARKETS RATES RISE IN LIGHT TRADING | By Susan F Rasky | TX 1-833446 | 1986-06-03 |
| 1986-05-31 | https://www.nytimes.com/1986/05/31/business/crocker-absorbed-into-wells-fargo.html | CROCKER ABSORBED INTO WELLS FARGO | By Andrew Pollack Special To the New York Times | TX 1-833446 | 1986-06-03 |
| 1986-05-31 | https://www.nytimes.com/1986/05/31/business/distribution-of-tax-cuts-oulined-in-senate-plan.html | DISTRIBUTION OF TAX CUTS OULINED IN SENATE PLAN | By Gary Klott | TX 1-833446 | 1986-06-03 |
| 1986-05-31 | https://www.nytimes.com/1986/05/31/business/dow-declines-5.64-closing-at-1876.71.html | DOW DECLINES 564 CLOSING AT 187671 | By John Crudele | TX 1-833446 | 1986-06-03 |
| 1986-05-31 | https://www.nytimes.com/1986/05/31/business/japan-takes-new-yen-steps.html | JAPAN TAKES NEW YEN STEPS | By Susan Chira Special To the New York Times | TX 1-833446 | 1986-06-03 |
| 1986-05-31 | https://www.nytimes.com/1986/05/31/business/new-home-sales-fall-slight-3.5.html | NEWHOME SALES FALL SLIGHT 35 | AP | TX 1-833446 | 1986-06-03 |
| 1986-05-31 | https://www.nytimes.com/1986/05/31/business/new-look-pays-off-for-ford.html | NEW LOOK PAYS OFF FOR FORD | By John Holusha Special To the New York Times | TX 1-833446 | 1986-06-03 |
| 1986-05-31 | https://www.nytimes.com/1986/05/31/business/patents-a-device-that-traces-nuisance-phone-calls.html | PatentsA Device That Traces Nuisance Phone Calls | By Stacy V Jones | TX 1-833446 | 1986-06-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-05-31 | https://www.nytimes.com/1986/05/31/business/patents-a-wristwatch-alarm-to-ward-off-attack.html | PatentsA Wristwatch Alarm To Ward Off Attack | By Stacy V Jones | TX 1-833446 | 1986-06-03 |
| 1986-05-31 | https://www.nytimes.com/1986/05/31/business/patents-an-apparatus-to-help-orientation-in-space.html | PatentsAn Apparatus to Help Orientation in Space | By Stacy V Jones | TX 1-833446 | 1986-06-03 |
| 1986-05-31 | https://www.nytimes.com/1986/05/31/business/patents-magnetic-particles-vs-disease.html | PATENTSMagnetic Particles Vs Disease | By Stacy V Jones | TX 1-833446 | 1986-06-03 |
| 1986-05-31 | https://www.nytimes.com/1986/05/31/business/plan-aids-projects-in-state.html | Plan Aids Projects in State | Special to the New York Times | TX 1-833446 | 1986-06-03 |
| 1986-05-31 | https://www.nytimes.com/1986/05/31/business/prices-paid-to-farmers-up-by-2.5.html | PRICES PAID TO FARMERS UP BY 25 | AP | TX 1-833446 | 1986-06-03 |
| 1986-05-31 | https://www.nytimes.com/1986/05/31/business/saga-s-board-opposes-offer.html | Sagas Board Opposes Offer | Special to the New York Times | TX 1-833446 | 1986-06-03 |
| 1986-05-31 | https://www.nytimes.com/1986/05/31/business/trade-gap-narrowed-in-april.html | TRADE GAP NARROWED IN APRIL | By Clyde H Farnsworth Special To the New York Times | TX 1-833446 | 1986-06-03 |
| 1986-05-31 | https://www.nytimes.com/1986/05/31/business/your-money-looking-ahead-at-funerals.html | YOUR MONEY Looking Ahead At Funerals | By Leonard Sloane | TX 1-833446 | 1986-06-03 |
| 1986-05-31 | https://www.nytimes.com/1986/05/31/movies/screen-demons-by-bava.html | SCREEN DEMONS BY BAVA | By Walter Goodman | TX 1-833446 | 1986-06-03 |
| 1986-05-31 | https://www.nytimes.com/1986/05/31/nyregion/2-trade-blame-for-altercation-at-city-meeting.html | 2 TRADE BLAME FOR ALTERCATION AT CITY MEETING | By Josh Barbanel | TX 1-833446 | 1986-06-03 |
| 1986-05-31 | https://www.nytimes.com/1986/05/31/nyregion/about-new-york-fifth-avenue-s-stone-is-a-geologist-s-treasure.html | ABOUT NEW YORK FIFTH AVENUES STONE IS A GEOLOGISTS TREASURE | By William E Geist | TX 1-833446 | 1986-06-03 |
| 1986-05-31 | https://www.nytimes.com/1986/05/31/nyregion/bridge-rogoff-and-rosmarin-teams-meet-in-the-reisinger-final.html | Bridge Rogoff and Rosmarin Teams Meet in the Reisinger Final | By Alan Truscott | TX 1-833446 | 1986-06-03 |
| 1986-05-31 | https://www.nytimes.com/1986/05/31/nyregion/candidacies-announced-by-abrams-and-badillo.html | CANDIDACIES ANNOUNCED BY ABRAMS AND BADILLO | By Jeffrey Schmalz Special To the New York Times | TX 1-833446 | 1986-06-03 |
| 1986-05-31 | https://www.nytimes.com/1986/05/31/nyregion/city-bars-contracts-with-a-queens-company.html | CITY BARS CONTRACTS WITH A QUEENS COMPANY | By Robert D McFadden | TX 1-833446 | 1986-06-03 |
| 1986-05-31 | https://www.nytimes.com/1986/05/31/nyregion/city-opening-offices-to-give-aid-on-fines.html | CITY OPENING OFFICES TO GIVE AID ON FINES | By James Brooke | TX 1-833446 | 1986-06-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-05-31 | https://www.nytimes.com/1986/05/31/nyregion/democrats-may-press-for-an-inquiry-on-pirro.html | Democrats May Press For an Inquiry on Pirro | Special to the New York Times | TX 1-833446 | 1986-06-03 |
| 1986-05-31 | https://www.nytimes.com/1986/05/31/nyregion/drug-team-officer-struck-by-a-gunshot-after-making-arrest.html | DRUG TEAM OFFICER STRUCK BY A GUNSHOT AFTER MAKING ARREST | By Robert O Boorstin | TX 1-833446 | 1986-06-03 |
| 1986-05-31 | https://www.nytimes.com/1986/05/31/nyregion/jewish-humor-from-roth-to-rivers.html | JEWISH HUMOR FROM ROTH TO RIVERS | By Maureen Dowd | TX 1-833446 | 1986-06-03 |
| 1986-05-31 | https://www.nytimes.com/1986/05/31/nyregion/new-landmarks-policy-urged-by-mayoral-panel.html | NEW LANDMARKS POLICY URGED BY MAYORAL PANEL | By Suzanne Daley | TX 1-833446 | 1986-06-03 |
| 1986-05-31 | https://www.nytimes.com/1986/05/31/nyregion/new-york-day-by-day-bidding-on-a-facelift.html | NEW YORK DAY BY DAY Bidding on a Facelift | By Susan Heller Anderson and David W Dunlap | TX 1-833446 | 1986-06-03 |
| 1986-05-31 | https://www.nytimes.com/1986/05/31/nyregion/new-york-day-by-day-exxon-closes-last-center-for-free-road-maps.html | NEW YORK DAY BY DAY Exxon Closes Last Center For Free Road Maps | By Susan Heller Anderson and David W Dunlap | TX 1-833446 | 1986-06-03 |
| 1986-05-31 | https://www.nytimes.com/1986/05/31/nyregion/new-york-day-by-day-farragut-at-home.html | NEW YORK DAY BY DAY Farragut at Home | By Susan Heller Anderson and David W Dunlap | TX 1-833446 | 1986-06-03 |
| 1986-05-31 | https://www.nytimes.com/1986/05/31/nyregion/on-si-a-brawl-renews-uneasy-debate-on-racial-tension.html | ON SI A BRAWL RENEWS UNEASY DEBATE ON RACIAL TENSION | By Jo Thomas | TX 1-833446 | 1986-06-03 |
| 1986-05-31 | https://www.nytimes.com/1986/05/31/nyregion/queens-college-higher-priority-in-education.html | QUEENS COLLEGE HIGHER PRIORITY IN EDUCATION | By Joseph P Fried | TX 1-833446 | 1986-06-03 |
| 1986-05-31 | https://www.nytimes.com/1986/05/31/nyregion/tour-venturing-off-beaten-track-discovers-city-of-brooklyn.html | TOUR VENTURING OFF BEATEN TRACK DISCOVERS CITY OF BROOKLYN | By Eleanor Blau | TX 1-833446 | 1986-06-03 |
| 1986-05-31 | https://www.nytimes.com/1986/05/31/nyregion/trump-offers-to-rebuild-skating-rink.html | TRUMP OFFERS TO REBUILD SKATING RINK | By Joyce Purnick | TX 1-833446 | 1986-06-03 |
| 1986-05-31 | https://www.nytimes.com/1986/05/31/obituaries/clyde-bernhardt-80-a-jazz-trombonist-in-top-swing-bands.html | CLYDE BERNHARDT 80 A JAZZ TROMBONIST IN TOP SWING BANDS | By Thomas Morgan | TX 1-833446 | 1986-06-03 |
| 1986-05-31 | https://www.nytimes.com/1986/05/31/obituaries/donald-s-klopfer-dies-at-84-co-founder-of-random-house.html | DONALD S KLOPFER DIES AT 84 COFOUNDER OF RANDOM HOUSE | By Edwin McDowell | TX 1-833446 | 1986-06-03 |
| 1986-05-31 | https://www.nytimes.com/1986/05/31/obituaries/fritz-pollard-dead-at-age-92-black-head-coach-in-nfl.html | FRITZ POLLARD DEAD AT AGE 92 BLACK HEAD COACH IN NFL | By Al Harvin | TX 1-833446 | 1986-06-03 |

| | | | | |
|---|---|---|---|---|
| 1986-05-31 | https://www.nytimes.com/1986/05/31/obituaries/perry-ellis-fashion-designer-dead.html | PERRY ELLIS FASHION DESIGNER DEAD | By Bernadine Morris | TX 1-833446 | 1986-06-03 |
| 1986-05-31 | https://www.nytimes.com/1986/05/31/obituaries/speakes-s-father-dies.html | Speakess Father Dies | AP | TX 1-833446 | 1986-06-03 |
| 1986-05-31 | https://www.nytimes.com/1986/05/31/opinion/for-holocaust-survivors-40-years-of-new-life.html | For Holocaust Survivors 40 Years of New Life | By Benjamin Meed | TX 1-833446 | 1986-06-03 |
| 1986-05-31 | https://www.nytimes.com/1986/05/31/opinion/get-otb-out-of-dinginess.html | Get OTB Out of Dinginess | By Ivan C Lafayette | TX 1-833446 | 1986-06-03 |
| 1986-05-31 | https://www.nytimes.com/1986/05/31/opinion/how-to-crack-down-on-crack-dealers.html | How to Crack Down On Crack Dealers | By Lucy Carney and John F Carney Lucy Carney Is A Housewife Her Husband John F Carney Is A Lawyer | TX 1-833446 | 1986-06-03 |
| 1986-05-31 | https://www.nytimes.com/1986/05/31/opinion/observer-caught-in-the-hype-line.html | OBSERVER Caught In the Hype Line | By Russell Baker | TX 1-833446 | 1986-06-03 |
| 1986-05-31 | https://www.nytimes.com/1986/05/31/opinion/the-editorial-notebook-good-enough-isn-t.html | THE EDITORIAL NOTEBOOK Good Enough Isnt | By Diane Camper | TX 1-833446 | 1986-06-03 |
| 1986-05-31 | https://www.nytimes.com/1986/05/31/opinion/the-way-to-help-teenagers.html | THE WAY TO HELP TEENAGERS | By John A Calhoun | TX 1-833446 | 1986-06-03 |
| 1986-05-31 | https://www.nytimes.com/1986/05/31/sports/3-draft-choices-signed-by-generals.html | 3 DRAFT CHOICES SIGNED BY GENERALS | By William N Wallace Special To the New York Times | TX 1-833446 | 1986-06-03 |
| 1986-05-31 | https://www.nytimes.com/1986/05/31/sports/baseball-smalley-s-switch-homers-stop-red-sox.html | BASEBALL SMALLEYS SWITCH HOMERS STOP RED SOX | AP | TX 1-833446 | 1986-06-03 |
| 1986-05-31 | https://www.nytimes.com/1986/05/31/sports/bolling-leads-in-kemper-open.html | Bolling Leads In Kemper Open | AP | TX 1-833446 | 1986-06-03 |
| 1986-05-31 | https://www.nytimes.com/1986/05/31/sports/d-amato-testifies-for-the-usfl.html | DAMATO TESTIFIES FOR THE USFL | By Michael Janofsky | TX 1-833446 | 1986-06-03 |
| 1986-05-31 | https://www.nytimes.com/1986/05/31/sports/gregg-gets-his-big-chance.html | GREGG GETS HIS BIG CHANCE | By Phil Berger | TX 1-833446 | 1986-06-03 |
| 1986-05-31 | https://www.nytimes.com/1986/05/31/sports/indy-drivers-take-final-practice-run.html | INDY DRIVERS TAKE FINAL PRACTICE RUN | AP | TX 1-833446 | 1986-06-03 |
| 1986-05-31 | https://www.nytimes.com/1986/05/31/sports/jarryd-is-upset.html | JARRYD IS UPSET | AP | TX 1-833446 | 1986-06-03 |
| 1986-05-31 | https://www.nytimes.com/1986/05/31/sports/mets-win-on-error-in-10th.html | METS WIN ON ERROR IN 10TH | By Joseph Durso | TX 1-833446 | 1986-06-03 |
| 1986-05-31 | https://www.nytimes.com/1986/05/31/sports/okamoto-of-japan-has-3-stroke-lead.html | Okamoto of Japan Has 3Stroke Lead | By Gordon S White Jr Special To the New York Times | TX 1-833446 | 1986-06-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-05-31 | https://www.nytimes.com/1986/05/31/sports/players-21-years-of-miles-take-toll-on-toes.html | PLAYERS 21 YEARS OF MILES TAKE TOLL ON TOES | By Malcolm Moran | TX 1-833446 | 1986-06-03 |
| 1986-05-31 | https://www.nytimes.com/1986/05/31/sports/rockets-face-tough-task.html | ROCKETS FACE TOUGH TASK | By Sam Goldaper Special To the New York Times | TX 1-833446 | 1986-06-03 |
| 1986-05-31 | https://www.nytimes.com/1986/05/31/sports/rosario-s-tests-raise-a-conflict.html | ROSARIOS TESTS RAISE A CONFLICT | By Michael Goodwin | TX 1-833446 | 1986-06-03 |
| 1986-05-31 | https://www.nytimes.com/1986/05/31/sports/sports-of-the-times-a-matter-of-infracting.html | SPORTS OF THE TIMES A MATTER OF INFRACTING | By Ira Berkow | TX 1-833446 | 1986-06-03 |
| 1986-05-31 | https://www.nytimes.com/1986/05/31/sports/world-cup-play-starts-today.html | WORLD CUP PLAY STARTS TODAY | By Alex Yannis | TX 1-833446 | 1986-06-03 |
| 1986-05-31 | https://www.nytimes.com/1986/05/31/sports/yankees-lose-to-a-s-by-6-3.html | YANKEES LOSE TO AS BY 63 | By Michael Martinez Special To the New York Times | TX 1-833446 | 1986-06-03 |
| 1986-05-31 | https://www.nytimes.com/1986/05/31/style/consumer-saturday-safeguards-on-baby-formula.html | CONSUMER SATURDAY SAFEGUARDS ON BABY FORMULA | By Linda Greenhouse | TX 1-833446 | 1986-06-03 |
| 1986-05-31 | https://www.nytimes.com/1986/05/31/style/de-gustibus-secret-snacks-of-top-chefs.html | DE GUSTIBUS SECRET SNACKS OF TOP CHEFS | By Marian Burros | TX 1-833446 | 1986-06-03 |
| 1986-05-31 | https://www.nytimes.com/1986/05/31/style/the-third-world-looks-at-consumerism.html | THE THIRD WORLD LOOKS AT CONSUMERISM | By William R Greer | TX 1-833446 | 1986-06-03 |
| 1986-05-31 | https://www.nytimes.com/1986/05/31/theater/storm-over-animal-farm-dispute.html | STORM OVER ANIMAL FARM DISPUTE | By Dena Kleiman | TX 1-833446 | 1986-06-03 |
| 1986-05-31 | https://www.nytimes.com/1986/05/31/us/around-the-nation-three-students-indicted-in-shanty-firebombing.html | AROUND THE NATION Three Students Indicted In Shanty Firebombing | AP | TX 1-833446 | 1986-06-03 |
| 1986-05-31 | https://www.nytimes.com/1986/05/31/us/briefing-calling-all-liberals.html | BRIEFINGCalling All Liberals | By Wayne King and Robin Toner | TX 1-833446 | 1986-06-03 |
| 1986-05-31 | https://www.nytimes.com/1986/05/31/us/briefing-creatures-i.html | BRIEFINGCreatures I | By Wayne King and Robin Toner | TX 1-833446 | 1986-06-03 |
| 1986-05-31 | https://www.nytimes.com/1986/05/31/us/briefing-creatures-ii.html | BRIEFINGCreatures II | By Wayne King and Robin Toner | TX 1-833446 | 1986-06-03 |
| 1986-05-31 | https://www.nytimes.com/1986/05/31/us/briefing-kemps-foes-are-busy.html | BRIEFINGKemps Foes Are Busy | By Wayne King and Robin Toner | TX 1-833446 | 1986-06-03 |
| 1986-05-31 | https://www.nytimes.com/1986/05/31/us/clerk-accused-of-poisoning-drugs-to-make-money-in-stock-market.html | CLERK ACCUSED OF POISONING DRUGS TO MAKE MONEY IN STOCK MARKET | By Nicholas D Kristof Special To the New York Times | TX 1-833446 | 1986-06-03 |
| 1986-05-31 | https://www.nytimes.com/1986/05/31/us/deaver-seen-losing-canada-contract.html | DEAVER SEEN LOSING CANADA CONTRACT | By Christopher S Wren Special To the New York Times | TX 1-833446 | 1986-06-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-05-31 | https://www.nytimes.com/1986/05/31/us/debate-is-focused-on-responsibility-of-news-media.html | DEBATE IS FOCUSED ON RESPONSIBILITY OF NEWS MEDIA | By Gerald M Boyd Special To the New York Times | TX 1-833446 | 1986-06-03 |
| 1986-05-31 | https://www.nytimes.com/1986/05/31/us/ex-official-s-case-in-nebraska-ended.html | EXOFFICIALS CASE IN NEBRASKA ENDED | AP | TX 1-833446 | 1986-06-03 |
| 1986-05-31 | https://www.nytimes.com/1986/05/31/us/florida-tests-show-no-swine-fever.html | FLORIDA TESTS SHOW NO SWINE FEVER | Special to the New York Times | TX 1-833446 | 1986-06-03 |
| 1986-05-31 | https://www.nytimes.com/1986/05/31/us/gene-altered-tobacco-is-planted-in-wisconsin.html | GENEALTERED TOBACCO IS PLANTED IN WISCONSIN | By Keith Schneider Special To the New York Times | TX 1-833446 | 1986-06-03 |
| 1986-05-31 | https://www.nytimes.com/1986/05/31/us/leader-of-teamsters-pleads-not-guilty.html | LEADER OF TEAMSTERS PLEADS NOT GUILTY | By James Barron Special To the New York Times | TX 1-833446 | 1986-06-03 |
| 1986-05-31 | https://www.nytimes.com/1986/05/31/us/of-friends-and-money-campaign-in-san-diego.html | OF FRIENDS AND MONEY CAMPAIGN IN SAN DIEGO | By Judith Cummings Special To the New York Times | TX 1-833446 | 1986-06-03 |
| 1986-05-31 | https://www.nytimes.com/1986/05/31/us/official-terms-pelton-material-a-boon-to-soviet.html | OFFICIAL TERMS PELTON MATERIAL A BOON TO SOVIET | By Stephen Engelberg Special To the New York Times | TX 1-833446 | 1986-06-03 |
| 1986-05-31 | https://www.nytimes.com/1986/05/31/us/reagan-reiterates-support-for-liability-suit-limits.html | REAGAN REITERATES SUPPORT FOR LIABILITY SUIT LIMITS | By Irvin Molotsky Special to the New York Times | TX 1-833446 | 1986-06-03 |
| 1986-05-31 | https://www.nytimes.com/1986/05/31/us/removal-of-groups-in-charity-drive-barred.html | REMOVAL OF GROUPS IN CHARITY DRIVE BARRED | AP | TX 1-833446 | 1986-06-03 |
| 1986-05-31 | https://www.nytimes.com/1986/05/31/us/replacement-ordered-for-destroyed-satellite.html | Replacement Ordered For Destroyed Satellite | AP | TX 1-833446 | 1986-06-03 |
| 1986-05-31 | https://www.nytimes.com/1986/05/31/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 1-833446 | 1986-06-03 |
| 1986-05-31 | https://www.nytimes.com/1986/05/31/us/security-agency-official-offers-a-lesson-on-spying.html | SECURITY AGENCY OFFICIAL OFFERS A LESSON ON SPYING | By John H Cushman Jr Special To the New York Times | TX 1-833446 | 1986-06-03 |
| 1986-05-31 | https://www.nytimes.com/1986/05/31/us/us-ready-to-charge-israeli-in-spy-operation-aide-says.html | US READY TO CHARGE ISRAELI IN SPY OPERATION AIDE SAYS | By Philip Shenon Special To the New York Times | TX 1-833446 | 1986-06-03 |
| 1986-05-31 | https://www.nytimes.com/1986/05/31/us/white-house-why-the-pitched-battles-on-policy.html | WHITE HOUSE Why the Pitched Battles on Policy | By Gerald M Boyd | TX 1-833446 | 1986-06-03 |
| 1986-05-31 | https://www.nytimes.com/1986/05/31/world/around-the-world-britain-condemns-argentina-for-sea-attack.html | AROUND THE WORLD Britain Condemns Argentina for Sea Attack | AP | TX 1-833446 | 1986-06-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-05-31 | https://www.nytimes.com/1986/05/31/world/around-the-world-sri-lanka-bombs-kill-26-rebels-are-blamed.html | AROUND THE WORLD Sri Lanka Bombs Kill 26 Rebels Are Blamed | AP | TX 1-833446 | 1986-06-03 |
| 1986-05-31 | https://www.nytimes.com/1986/05/31/world/around-the-world-us-to-give-information-to-mexico-on-trafficking.html | AROUND THE WORLD US to Give Information To Mexico on Trafficking | Special to The New York Times | TX 1-833446 | 1986-06-03 |
| 1986-05-31 | https://www.nytimes.com/1986/05/31/world/australian-says-us-sought-haven-for-nazi.html | Australian Says US Sought Haven for Nazi | AP | TX 1-833446 | 1986-06-03 |
| 1986-05-31 | https://www.nytimes.com/1986/05/31/world/bonner-says-sakharov-films-are-kgb-s-work.html | BONNER SAYS SAKHAROV FILMS ARE KGBS WORK | By Roberto Suro Special To the New York Times | TX 1-833446 | 1986-06-03 |
| 1986-05-31 | https://www.nytimes.com/1986/05/31/world/excerpts-from-pope-s-encyclical-the-lord-and-giver-of-life.html | EXCERPTS FROM POPES ENCYCLICAL THE LORD AND GIVER OF LIFE | AP | TX 1-833446 | 1986-06-03 |
| 1986-05-31 | https://www.nytimes.com/1986/05/31/world/jewish-body-releases-waldheim-document.html | Jewish Body Releases Waldheim Document | By United Press International | TX 1-833446 | 1986-06-03 |
| 1986-05-31 | https://www.nytimes.com/1986/05/31/world/jews-reject-change-on-soviet.html | JEWS REJECT CHANGE ON SOVIET | By David K Shipler Special To the New York Times | TX 1-833446 | 1986-06-03 |
| 1986-05-31 | https://www.nytimes.com/1986/05/31/world/john-paul-issuing-fifth-encyclical-attacks-marxism.html | JOHN PAUL ISSUING FIFTH ENCYCLICAL ATTACKS MARXISM | By E J Dionne Jr Special To the New York Times | TX 1-833446 | 1986-06-03 |
| 1986-05-31 | https://www.nytimes.com/1986/05/31/world/libyan-ambassador-makes-a-quiet-exit-at-spain-s-request.html | LIBYAN AMBASSADOR MAKES A QUIET EXIT AT SPAINS REQUEST | Special to the New York Times | TX 1-833446 | 1986-06-03 |
| 1986-05-31 | https://www.nytimes.com/1986/05/31/world/moscow-rock-concert-aids-chernobyl-victims.html | MOSCOW ROCK CONCERT AIDS CHERNOBYL VICTIMS | By Philip Taubman Special To the New York Times | TX 1-833446 | 1986-06-03 |
| 1986-05-31 | https://www.nytimes.com/1986/05/31/world/not-many-rebels-a-filipino-asserts.html | NOT MANY REBELS A FILIPINO ASSERTS | By Joseph Berger Special to the New York Times | TX 1-833446 | 1986-06-03 |
| 1986-05-31 | https://www.nytimes.com/1986/05/31/world/on-the-trail-of-arab-terror-footprints-in-berlin.html | ON THE TRAIL OF ARAB TERROR FOOTPRINTS IN BERLIN | By James M Markham Special To the New York Times | TX 1-833446 | 1986-06-03 |
| 1986-05-31 | https://www.nytimes.com/1986/05/31/world/prosecutor-in-bonn-rejects-charges-against-chancellor.html | PROSECUTOR IN BONN REJECTS CHARGES AGAINST CHANCELLOR | Special to the New York Times | TX 1-833446 | 1986-06-03 |
| 1986-05-31 | https://www.nytimes.com/1986/05/31/world/shultz-says-need-not-the-79-pact-will-decide-arms.html | SHULTZ SAYS NEED NOT THE 79 PACT WILL DECIDE ARMS | By Bernard Gwertzman Special To the New York Times | TX 1-833446 | 1986-06-03 |

| | | | | |
|---|---|---|---|---|
| 1986-05-31 | https://www.nytimes.com/1986/05/31/world/soviet-aide-doubtful-on-summit.html | SOVIET AIDE DOUBTFUL ON SUMMIT | Special to the New York Times | TX 1-833446 | 1986-06-03 |
| 1986-05-31 | https://www.nytimes.com/1986/05/31/world/the-talk-of-kiev-cloud-of-chernobyl-chills-a-lush-kiev-spring.html | THE TALK OF KIEV CLOUD OF CHERNOBYL CHILLS A LUSH KIEV SPRING | By Serge Schmemann Special To the New York Times | TX 1-833446 | 1986-06-03 |
| 1986-05-31 | https://www.nytimes.com/1986/05/31/world/whites-in-protest-against-pretoria.html | WHITES IN PROTEST AGAINST PRETORIA | AP | TX 1-833446 | 1986-06-03 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/arts/a-selective-guide-to-50-new-classical-cd-releases.html | A SELECTIVE GUIDE TO 50 NEW CLASSICAL CD RELEASES | By John Rockwell | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/arts/a-virtuoso-reflects-upon-aspects-of-his-art.html | A VIRTUOSO REFLECTS UPON ASPECTS OF HIS ART | By Yehudi Menuhin | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/arts/an-isolated-soviet-pianist-plays-chopin-s-preludes.html | AN ISOLATED SOVIET PIANIST PLAYS CHOPINS PRELUDES | By Raymond Ericson | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/arts/antiques-chinese-puppets-with-ancient-lineage.html | ANTIQUES CHINESE PUPPETS WITH ANCIENT LINEAGE | By Rita Reif | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/arts/architecture-view-out-of-town-builders-bring-their-shows-to-new-york.html | ARCHITECTURE VIEW OUTOFTOWN BUILDERS BRING THEIR SHOWS TO NEW YORK | By Paul Goldberger | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/arts/ound-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/arts/art-view-hallowed-objects-that-have-come-through-the-fires.html | ART VIEW HALLOWED OBJECTS THAT HAVE COME THROUGH THE FIRES | By John Russell | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/arts/basic-entries-in-the-gardener-s-handbook.html | BASIC ENTRIES IN THE GARDENERS HANDBOOK | By Joan Lee Faust | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/arts/bridge-finding-clues-in-a-slight-hitch.html | BRIDGE FINDING CLUES IN A SLIGHT HITCH | By Alan Truscott | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/arts/cabaret-helen-schneider.html | CABARET HELEN SCHNEIDER | By John S Wilson | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/arts/cable-tv-notes-summer-offers-spectrum-shows-motown-music-broadway-fare.html | CABLE TV NOTES SUMMER OFFERS A SPECTRUM OF SHOWS FROM MOTOWN MUSIC TO BROADWAY FARE | By Steve Schneider | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/arts/camera-adding-years-to-the-life-of-a-print.html | CAMERA ADDING YEARS TO THE LIFE OF A PRINT | By John Durniak | TX 1-842394 | 1986-06-04 |

| | | | | |
|---|---|---|---|---|
| 1986-06-01 | https://www.nytimes.com/1986/06/01/arts/chess-overcoming-first-round-blues.html | CHESS OVERCOMING FIRSTROUND BLUES | By Robert Byrne | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/arts/computers-can-keep-plant-records.html | COMPUTERS CAN KEEP PLANT RECORDS | By George Bria | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/arts/critics-choices-art.html | CRITICS CHOICES Art | By John Russell | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/arts/critics-choices-cable-tv.html | CRITICS CHOICES Cable TV | By Howard Thompson | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/arts/critics-choices-classical-music.html | CRITICS CHOICES Classical Music | By Allen Hughes | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/arts/critics-choices-pop-music.html | CRITICS CHOICES Pop Music | By John S Wilson | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/arts/dance-laughing-stone.html | DANCE LAUGHING STONE | By Jennifer Dunning | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/arts/dance-three-works-by-balanchine.html | DANCE THREE WORKS BY BALANCHINE | By Jack Anderson | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/arts/dance-two-don-quixote-casts.html | DANCE TWO DON QUIXOTE CASTS | By Jennifer Dunning | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/arts/dance-view-when-novelty-is-not-enough.html | DANCE VIEW WHEN NOVELTY IS NOT ENOUGH | By Anna Kisselgoff | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/arts/distinctly-american-soprano.html | DISTINCTLY AMERICAN SOPRANO | By Tim Page | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/arts/home-video-monitors-yield-the-sharpest-images.html | HOME VIDEO MONITORS YIELD THE SHARPEST IMAGES | By Hans Fantel | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/arts/jazz-jaki-byard-pianist.html | JAZZ JAKI BYARD PIANIST | By John S Wilson | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/arts/jazz-the-leaders-in-a-debut.html | JAZZ THE LEADERS IN A DEBUT | By Jon Pareles | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/arts/jazz-virtuosos-usher-in-a-second-golden-age-of-the-clarinet.html | JAZZ VIRTUOSOS USHER IN A SECOND GOLDEN AGE OF THE CLARINET | By Robert Palmer | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/arts/music-kenn-hicks-tenor.html | MUSIC KENN HICKS TENOR | By Tim Page | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/arts/music-philharmonic-in-program-of-new-works.html | MUSIC PHILHARMONIC IN PROGRAM OF NEW WORKS | By Tim Page | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/arts/music-sound-wave.html | MUSIC SOUND WAVE | By Jon Pareles | TX 1-842394 | 1986-06-04 |

| 1986-06-01 | https://www.nytimes.com/1986/06/01/arts/music-view-searching-still-for-a-weathervane-composer.html | MUSIC VIEW SEARCHING STILL FOR A WEATHERVANE COMPOSER | By Donal Henahan | TX 1-842394 | 1986-06-04 |
|---|---|---|---|---|---|
| 1986-06-01 | https://www.nytimes.com/1986/06/01/arts/numismatics-mexico-announces-another-silver-libertad.html | NUMISMATICSMEXICO ANNOUNCES ANOTHER SILVER LIBERTAD | By Ed Reiter | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/arts/pop-michele-bautier.html | POP MICHELE BAUTIER | By Stephen Holden | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/arts/recent-releases-of-video-cassettes-846886.html | RECENT RELEASES OF VIDEO CASSETTES | By Jon Pareles | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/arts/record-notes-schwann-goes-monthly-with-cds.html | RECORD NOTES SCHWANN GOES MONTHLY WITH CDS | By Gerald Gold | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/arts/retrospective-of-diego-rivera-work-celebrates-the-artist-s-centennial.html | RETROSPECTIVE OF DIEGO RIVERA WORK CELEBRATES THE ARTISTS CENTENNIAL | By Leslie Bennetts Special To the New York Times | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/arts/sound-loudspeakers-for-the-great-outdoors.html | SOUND LOUDSPEAKERS FOR THE GREAT OUTDOORS | By Hans Fantel | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/arts/stamps-new-issues-from-europe-provide-a-boost-for-conservation-and-nature.html | STAMPS NEW ISSUES FROM EUROPE PROVIDE A BOOST FOR CONSERVATION AND NATURE | By John F Dunn | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/arts/steve-reich-a-former-young-turk-approaches-50.html | STEVE REICH A FORMER YOUNG TURK APPROACHES 50 | By Tim Page | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/arts/the-dance-christmas-in-may.html | THE DANCE CHRISTMAS IN MAY | By Jack Anderson | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/arts/the-dance-episodes.html | THE DANCE EPISODES | By Anna Kisselgoff | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/arts/two-pianists-shine-in-the-mozart-concertos.html | TWO PIANISTS SHINE IN THE MOZART CONCERTOS | By Bernard Holland | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/books/a-noteworthy-collection.html | A Noteworthy Collection | By Patricia T OConner | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/books/bootleggers-kneewalkers-and-acrobatic-dolls.html | BOOTLEGGERS KNEEWALKERS AND ACROBATIC DOLLS | By Louise Erdrich | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/books/can-we-still-trust-ranger-rick.html | CAN WE STILL TRUST RANGER RICK | By Philip Shabecoff | TX 1-842394 | 1986-06-04 |

| | | | | |
|---|---|---|---|---|
| 1986-06-01 | https://www.nytimes.com/1986/06/01/books/children-s-books-191186.html | CHILDRENS BOOKS | By Curtis B Gans | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/books/children-s-books-191486.html | CHILDRENS BOOKS | By Karla Kuskin | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/books/crime-190386.html | CRIME | By Newgate Callendar | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/books/he-is-a-camera.html | HE IS A CAMERA | By Nora Johnson | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/books/life-is-what-interrupts-fishing-trips.html | LIFE IS WHAT INTERRUPTS FISHING TRIPS | By Paul Schullery | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/books/love-of-blooms.html | LOVE OF BLOOMS | By Germaine Greer | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/books/ordinary-splendors.html | ORDINARY SPLENDORS | By Robert Kelly | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/books/petey-among-the-cornheads.html | PETEY AMONG THE CORNHEADS | By Charles Baxter | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/books/playing-hardball-with-the-press.html | PLAYING HARDBALL WITH THE PRESS | By Bryce Nelson | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/books/revenge-in-st-petersburg.html | REVENGE IN ST PETERSBURG | By Olga Carlisle | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/books/summer-reading-art.html | SUMMER READING ART | By John Russell | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/books/summer-reading-baseball-their-minds-lure-diamond-place-plot.html | SUMMER READING BASEBALL ON THEIR MINDS  THE LURE OF THE DIAMOND THE PLACE OF THE PLOT | By Harry Stein | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/books/summer-reading-beach-blanket-book-bag-186286.html | SUMMER READING BEACH BLANKET BOOK BAG | By Max Wilk | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/books/summer-reading-beach-blanket-book-bag-186986.html | SUMMER READING BEACH BLANKET BOOK BAG | By Susan Kenney | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/books/summer-reading-beach-blanket-book-bag-187386.html | SUMMER READING BEACH BLANKET BOOK BAG | By Jonathan GathorneHardy | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/books/summer-reading-beach-blanket-book-bag-187586.html | SUMMER READING BEACH BLANKET BOOK BAG | By Bernard Avishai | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/books/summer-reading-can-t-anybody-here-write-these-games-trouble-with-sports-fiction.html | SUMMER READING CANT ANYBODY HERE WRITE THESE GAMES THE TROUBLE WITH SPORTS FICTION | By Dick Francis | TX 1-842394 | 1986-06-04 |

| 1986-06-01 | https://www.nytimes.com/1986/06/01/books/summer-reading-cooking.html | SUMMER READING COOKING | By Bryan Miller | TX 1-842394 | 1986-06-04 |
|---|---|---|---|---|---|
| 1986-06-01 | https://www.nytimes.com/1986/06/01/books/summer-reading-gardening.html | SUMMER READING GARDENING | By Susan Brownmiller | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/books/summer-reading-genres-that-grow-in-the-spring.html | SUMMER READING GENRES THAT GROW IN THE SPRING | By Lewis Frumkes | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/books/summer-reading-guides.html | SUMMER READING GUIDES | By David Traxel | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/books/summer-reading-taking-best-sellers-seriously-where-sex-meets-self-improvement.html | SUMMER READING TAKING THE BEST SELLERS SERIOUSLY WHERE SEX MEETS SELFIMPROVEMENT | By Anthony Burgess | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/books/summer-reading-travel.html | SUMMER READINGTRAVEL | By Andrew Harvey | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/books/tales-out-of-school.html | TALES OUT OF SCHOOL | By Sandra Stotsky | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/books/the-liberal-shipwreck.html | THE LIBERAL SHIPWRECK | By Timothy Noah | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/books/when-the-middle-class-snaps.html | WHEN THE MIDDLE CLASS SNAPS | By Jonathan Coleman | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/business/a-competitive-liability-ridding-wall-street-of-a-shortterm-bias.html | A COMPETITIVE LIABILITYRIDDING WALL STREET OF A SHORTTERM BIAS | By Roger Altman and Melissa Brown | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/business/choices-for-every-portfolio-a-golden-era-for-mutual-funds.html | CHOICES FOR EVERY PORTFOLIOA Golden Era For Mutual Funds | By Clint Willis | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/business/choices-for-every-portfolio-americans-finding-buys-overseas.html | CHOICES FOR EVERY PORTFOLIO Americans Finding Buys Overseas | By Scott Bronstein | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/business/choices-for-every-portfolio-bondholders-betting-on-safe-returns.html | CHOICES FOR EVERY PORTFOLIO BONDHOLDERS BETTING ON SAFE RETURNS | By Carole Gould | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/business/choices-for-every-portfolio-keeping-a-cool-head-with-futures.html | CHOICES FOR EVERY PORTFOLIO Keeping A Cool Head With Futures | By James Sterngold | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/business/choices-for-every-portfolio-partnerships-cut-back-on-tax-breaks.html | CHOICES FOR EVERY PORTFOLIO Partnerships Cut Back on Tax Breaks | By Kenneth N Gilpin | TX 1-842394 | 1986-06-04 |

| | | | | |
|---|---|---|---|---|
| 1986-06-01 | https://www.nytimes.com/1986/06/01/business/choices-for-every-portfolio-real-estate-selectivity-is-a-must.html | CHOICES FOR EVERY PORTFOLIO REAL ESTATE SELECTIVITY IS A MUST | By Philip S Gutis | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/business/choices-for-every-portfolio-running-with-the-bulls-on-wall-st.html | CHOICES FOR EVERY PORTFOLIO Running With The Bulls On Wall St | By John Crudele | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/business/choices-for-every-portfolio-the-buoyant-bourses.html | CHOICES FOR EVERY PORTFOLIO The Buoyant Bourses | By Steve Lohr | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/business/exploring-strategies-that-work-insiders-trading-tips-for-the-savvy.html | EXPLORING STRATEGIES THAT WORK Insiders Trading Tips For the Savvy | By Nathaniel C Nash | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/business/exploring-strategies-that-work-insurance-yields-get-competitive.html | EXPLORING STRATEGIES THAT WORK Insurance Yields Get Competitive | By Leonard Sloane | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/business/exploring-strategies-that-work-leverage-a-2-edged-sword.html | EXPLORING STRATEGIES THAT WORK Leverage A 2Edged Sword | By Daniel F Cuff | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/business/exploring-strategies-that-work-new-products-sweeping-the-markets.html | EXPLORING STRATEGIES THAT WORK New Products Sweeping The Markets | By Hj Maidenberg | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/business/exploring-strategies-that-work-plumbing-a-company-s-biography.html | EXPLORING STRATEGIES THAT WORK PLUMBING A COMPANYS BIOGRAPHY | By Eric N Berg | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/business/exploring-strategies-that-work-retirement-plan-ahead-for-income.html | EXPLORING STRATEGIES THAT WORK Retirement Plan Ahead For Income | By Elizabeth M Fowler | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/business/exploring-strategies-that-work-what-tax-proposals-mean.html | EXPLORING STRATEGIES THAT WORK What Tax Proposals Mean | By Gary Klott | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/business/hometown-boys-make-good.html | HOMETOWN BOYS MAKE GOOD | By Priscilla Ann Smith | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/business/investing-bond-market-optimism.html | INVESTING BOND MARKET OPTIMISM | By James C Condon | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/business/investing-in-a-rising-market-3-investors-3-successful-game-plans.html | INVESTING IN A RISING MARKET 3 Investors 3 Successful Game Plans | By Robert A Bennett | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/business/investing-in-a-rising-market-a-promising-economic-landscape.html | INVESTING IN A RISING MARKET A Promising Economic Landscape | By Robert D Hershey Jr | TX 1-842394 | 1986-06-04 |

| | | | | |
|---|---|---|---|---|
| 1986-06-01 | https://www.nytimes.com/1986/06/01/business/investing-in-a-rising-market-adjusting-to-low-inflation.html | INVESTING IN A RISING MARKET ADJUSTING TO LOW INFLATION | By Vartanig G Vartan | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/business/investing-in-a-rising-market-roundtable-experts-name-their-investment-choices.html | INVESTING IN A RISING MARKET Roundtable Experts Name Their Investment Choices | By Jan M Rosen and Vartanig G Vartan | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/business/investing-the-tax-bill-stirs-wall-street-s-juices.html | INVESTING THE TAX BILL STIRS WALL STREETS JUICES | By John C Boland | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/business/is-food-irradiation-safe-a-healthy-way-to-extend-food-life.html | IS FOOD IRRADIATION SAFE A HEALTHY WAY TO EXTEND FOOD LIFE | By Sharon Bomer | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/business/is-food-irradiation-safe-the-fdas-game-of-genetic-roulette.html | IS FOOD IRRADIATION SAFETHE FDAS GAME OF GENETIC ROULETTE | By Mark Robinowitz | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/business/mining-chinatown-s-mountain-of-gold.html | MINING CHINATOWNS MOUNTAIN OF GOLD | By N R Kleinfield | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/business/personal-finance-dealing-in-the-airline-gray-market.html | PERSONAL FINANCE DEALING IN THE AIRLINE GRAY MARKET | By Carole Gould | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/business/prospects.html | PROSPECTS | By Pamela G Hollie | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/business/signoff-a-look-back-at-wall-street.html | SIGNOFFA Look Back at Wall Street | By Lawrence J Demaria | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/business/the-executive-computer-now-reports-are-as-easy-as-1-2-3.html | THE EXECUTIVE COMPUTER NOW REPORTS ARE AS EASY AS 123 | By Erik Sandberg Diment | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/business/the-persian-gulf-rediscovers-belt-tightening.html | THE PERSIAN GULF REDISCOVERS BELTTIGHTENING | By Paul Lewis | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/business/the-swiss-stop-keeping-secrets.html | THE SWISS STOP KEEPING SECRETS | By John Tagliabue | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/business/tiny-delaware-s-corporate-clout.html | TINY DELAWARES CORPORATE CLOUT | By Lindsey Gruson | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/business/week-in-business.html | WEEK IN BUSINESS | By Merrill Perlman | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/business/what-s-new-in-asthma-and-allergy-medicines-getting-relief-without-falling-asleep.html | WHATS NEW IN ASTHMA AND ALLERGY MEDICINES GETTING RELIEF WITHOUT FALLING ASLEEP | By Robert Steyer | TX 1-842394 | 1986-06-04 |

| 1986-06-01 | https://www.nytimes.com/1986/06/01/business/what-s-new-in-asthma-and-allergy-medicines-inching-toward-controlling-asthma.html | WHATS NEW IN ASTHMA AND ALLERGY MEDICINES INCHING TOWARD CONTROLLING ASTHMA | By Robert Steyer | TX 1-842394 | 1986-06-04 |
|---|---|---|---|---|---|
| 1986-06-01 | https://www.nytimes.com/1986/06/01/business/what-s-new-in-asthma-and-allergy-medicines-marketing-to-sneezers-and-snifflers.html | WHATS NEW IN ASTHMA AND ALLERGY MEDICINES MARKETING TO SNEEZERS AND SNIFFLERS | By Robert Steyer | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/business/what-s-new-in-asthma-and-allergy-medicines.html | WHATS NEW IN ASTHMA AND ALLERGY MEDICINES | By Robert Steyer | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/magazine/about-men-the-alpine-fraternity.html | About Men The Alpine Fraternity | By David Roberts | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/magazine/food-the-carpaccio-renaissance.html | FOOD THE CARPACCIO RENAISSANCE | BY Craig Claiborne | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/magazine/home-design-a-new-england-utopia.html | HOME DESIGN A NEW ENGLAND UTOPIA | By Carol Vogel | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/magazine/in-his-father-s-footsteps.html | IN HIS FATHERS FOOTSTEPS | By Samuel G Freedman | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/magazine/on-language-class-cleavage.html | On Language CLASS CLEAVAGE | BY William Safire | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/magazine/sunday-observer-flying-with-a-heavy-heart.html | Sunday Observer Flying With a Heavy Heart | By Russell Baker | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/magazine/the-litigator-david-boies-the-wall-street-lawyer-everyone-wants.html | THE LITIGATOR DAVID BOIES THE WALL STREET LAWYER EVERYONE WANTS | By Cary Reich | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/magazine/the-memoirs-of-a-jazzman.html | THE MEMOIRS OF A JAZZMAN | By Clyde Eb Bernhardt and Sheldon Harris | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/movies/film-view-inside-cobra-may-dwell-a-pussycat.html | FILM VIEW INSIDE COBRA MAY DWELL A PUSSYCAT | By Vincent Canby | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/movies/frederick-wiseman-takes-his-camera-to-the-races.html | FREDERICK WISEMAN TAKES HIS CAMERA TO THE RACES | By Daniel Asa Rose | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/movies/hanna-schygulla-tries-life-s-light-side.html | HANNA SCHYGULLA TRIES LIFES LIGHT SIDE | By Nan Robertson | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/movies/recent-releases-of-video-cassettes-458286.html | RECENT RELEASES OF VIDEO CASSETTES | By Lawrence Van Gelder | TX 1-842394 | 1986-06-04 |

| | | | | |
|---|---|---|---|---|
| 1986-06-01 | https://www.nytimes.com/1986/06/01/movies/recent-releases-of-video-cassettes-458586.html | RECENT RELEASES OF VIDEO CASSETTES | By Bernard Holland | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/movies/tv-view-a-portrait-of-teddy-roosevelt-our-first-media-president.html | TV VIEW A PORTRAIT OF TEDDY ROOSEVELT OUR FIRST MEDIA PRESIDENT | By John Corry | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/1-to-1-tutoring-aids-newark-pupils.html | 1 TO 1 TUTORING AIDS NEWARK PUPILS | By Patricia Squires | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/3-communities-join-sanctuary-drive.html | 3 COMMUNITIES JOIN SANCTUARY DRIVE | By Robert A Hamilton | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/8-foot-tooth-finds-a-home.html | 8FOOT TOOTH FINDS A HOME | By Sharon L Bass | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/a-community-keeps-up-the-tradition.html | A COMMUNITY KEEPS UP THE TRADITION | By Albert J Parisi | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/a-parents-perspective-on-desegregation.html | A PARENTS PERSPECTIVE ON DESEGREGATION | By Ronald Smothers | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/a-purpleheart-museum-is-planned.html | A PURPLEHEART MUSEUM IS PLANNED | By Marcia Saft | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/about-long-island.html | ABOUT LONG ISLAND | By Martha A Miles | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/about-westchester-volunteers-par-excellence.html | ABOUT WESTCHESTERVOLUNTEERS PAR EXCELLENCE | By Lynne Ames | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/albany-debating-ways-to-combat-corruption.html | ALBANY DEBATING WAYS TO COMBAT CORRUPTION | By Jane Gross Special To the New York Times | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/antiques-wicker-its-appeal-is-to-more-than-just-nostalgia.html | ANTIQUESWICKER ITS APPEAL IS TO MORE THAN JUST NOSTALGIA | By Muriel Jacobs | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/armenian-church-being-built-at-shore.html | ARMENIAN CHURCH BEING BUILT AT SHORE | By Leo H Carney | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/art-in-stamford-show-paper-is-the-medium-and-the-subject.html | ARTIN STAMFORD SHOW PAPER IS THE MEDIUM AND THE SUBJECT | By William Zimmer | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/art-out-of-the-60s-a-meeting-of-history-and-esthetics.html | ARTOUT OF THE 60s A MEETING OF HISTORY AND ESTHETICS | By Helen A Harrison | TX 1-842394 | 1986-06-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/art-print-display-at-neuberger-explores-women-and-death.html | ART PRINT DISPLAY AT NEUBERGER EXPLORES WOMEN AND DEATH | By Vivien Raynor | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/bard-college-plans-theater-for-new-festival.html | BARD COLLEGE PLANS THEATER FOR NEW FESTIVAL | By Harold Faber Special To the New York Times | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/bedford-weighs-15-mile-greenbelt-plan.html | BEDFORD WEIGHS 15MILE GREENBELT PLAN | By Martha L Molnar | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/behind-the-mass-citizenship-ceremony.html | BEHIND THE MASS CITIZENSHIP CEREMONY | By Albert J Parisi | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/bird-watchers-aid-state-atlas-program.html | BIRD WATCHERS AID STATE ATLAS PROGRAM | By Carolyn Battista | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/book-agent-tells-of-side-door-entry.html | BOOK AGENT TELLS OF SIDEDOOR ENTRY | By Shirley Horner | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/bronx-girl-trades-hubbub-for-calm-with-fresh-air-family.html | BRONX GIRL TRADES HUBBUB FOR CALM WITH FRESH AIR FAMILY | By Olga Camacho | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/bus-lines-getting-aid.html | BUS LINES GETTING AID | By William Jobes | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/business-notes.html | BUSINESS NOTES | By Marian Courtney | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/business-of-moving-executives-expands.html | BUSINESS OF MOVING EXECUTIVES EXPANDS | By Penny Singer | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/city-is-assailed-on-decision-to-use-flushing-airport-as-auto-pound.html | CITY IS ASSAILED ON DECISION TO USE FLUSHING AIRPORT AS AUTO POUND | By Joseph P Fried | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/connecticut-guide-419586.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/connecticut-opinion-bitten-by-the-fun-of-showing-off-fido.html | CONNECTICUT OPINION BITTEN BY THE FUN OF SHOWING OFF FIDO | By Celia Townsend Wells | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/connecticut-opinion-recycling-regional-benefit-on-waste-disposal.html | CONNECTICUT OPINION RECYCLING REGIONAL BENEFIT ON WASTE DISPOSAL | By John W Anderson | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/connecticut-opinion-thanks-teacher-goes-a-long-way-in-a-tough-job.html | CONNECTICUT OPINION THANKS TEACHER GOES A LONG WAY IN A TOUGH JOB | By Ronald J Roessler | TX 1-842394 | 1986-06-04 |

| 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/connecticut-opinion-vacation-is-just-a-stone-s-throw-away.html | CONNECTICUT OPINION VACATION IS JUST A STONES THROW AWAY | By Rosemary R Adams | TX 1-842394 | 1986-06-04 |
|---|---|---|---|---|---|
| 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/convicts-glad-to-be-out-spruce-up-the-roadside.html | CONVICTS GLAD TO BE OUT SPRUCE UP THE ROADSIDE | By Paul Bass | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/coping-with-a-homesick-camper.html | COPING WITH A HOMESICK CAMPER | By David Fleischner | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/corruption-inquiry-is-at-a-new-stage.html | CORRUPTION INQUIRY IS AT A NEW STAGE | By Michael Oreskes | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/county-workers-resist-joining-indian-point-drill.html | COUNTY WORKERS RESIST JOINING INDIAN POINT DRILL | By Gary Kriss | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/crafts-storytelling-in-clay-and-fabric.html | CRAFTS STORYTELLING IN CLAY AND FABRIC | By Patricia Malarcher | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/crops-beckon-for-pick-your-own.html | CROPS BECKON FOR PICK YOUR OWN | By Doris Meadows | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/dance-contest-is-an-li-first.html | DANCE CONTEST IS AN LI FIRST | By Barbara Delatiner | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/dining-out-classic-fare-with-modern-flair.html | DINING OUT CLASSIC FARE WITH MODERN FLAIR | By Florence Fabricant | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/dining-out-dependability-in-banksville.html | DINING OUTDEPENDABILITY IN BANKSVILLE | By M H Reed | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/dining-out-elegance-in-a-hotel-setting.html | DINING OUT ELEGANCE IN A HOTEL SETTING | By Patricia Brooks | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/dining-out-storefront-dining-in-maplewood.html | DINING OUTSTOREFRONT DINING IN MAPLEWOOD | By Valerie Sinclair | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/divestment-bill-signed-by-cuomo.html | DIVESTMENT BILL SIGNED BY CUOMO | AP | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/dyson-announces-bid-for-us-senate.html | DYSON ANNOUNCES BID FOR US SENATE | By Peter Kerr | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/follow-up-on-the-news-gm-working-on-hudson-plant.html | FOLLOWUP ON THE NEWS GM Working On Hudson Plant | By Eleanor Blau | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/follow-up-on-the-news-midlife-switch.html | FOLLOWUP ON THE NEWS Midlife Switch | By Eleanor Blau | TX 1-842394 | 1986-06-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/follow-up-on-the-news-slayings-at-grocery.html | FOLLOWUP ON THE NEWS Slayings At Grocery | By Eleanor Blau | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/food-british-cuisine-sun-sets-on-kidney-pie-and-clotted-cream.html | FOOD BRITISH CUISINE SUN SETS ON KIDNEY PIE AND CLOTTED CREAM | By Moira Hodgson | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/fresh-air-child-one-of-family.html | FRESHAIR CHILD ONE OF FAMILY | By Fannie Weinstein | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/fresh-air-families-await-city-children.html | FRESH AIR FAMILIES AWAIT CITY CHILDREN | By Michael Jensen Jr | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/fresh-air-fund-brightens-weekend-for-girls.html | FRESH AIR FUND BRIGHTENS WEEKEND FOR GIRLS | Special to the New York Times | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/from-smith-s-tavern-to-ibm-north-castle-celebrates-250-years.html | FROM SMITHS TAVERN TO IBM NORTH CASTLE CELEBRATES 250 YEARS | By Betsy Brown | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/gardening-ways-to-offset-water-deficiency.html | GARDENINGWAYS TO OFFSET WATER DEFICIENCY | By Carl Totemeier | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/gardening-ways-to-offset-water-deficiency.html | GARDENINGWAYS TO OFFSET WATER DEFICIENCY | By Carl Totemeier | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/gardening-ways-to-offset-water-deficiency.html | GARDENINGWAYS TO OFFSET WATER DEFICIENCY | By Carl Totemeier | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/gardening-ways-to-offset-water-deficiency.html | GARDENINGWAYS TO OFFSET WATER DEFICIENCY | By Carl Totemeier | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/gloucester-marks-300th-year.html | GLOUCESTER MARKS 300th YEAR | By Carlo M Sardella | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/grant-to-enlarge-child-abuse-effort.html | GRANT TO ENLARGE CHILDABUSE EFFORT | By Tessa Melvin | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/growth-predicted.html | GROWTH PREDICTED | By Carlo M Sardella | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/hackensack-aide-under-fire-retires.html | HACKENSACK AIDE UNDER FIRE RETIRES | By Ben Smith 3d | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/holiday-security-is-tight.html | HOLIDAY SECURITY IS TIGHT | By Albert J Parisi | TX 1-842394 | 1986-06-04 |

| | | | | |
|---|---|---|---|---|
| 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/home-clinic-when-shingles-break-repair-in-haste-or-repent-at-leisure.html | HOME CLINIC WHEN SHINGLES BREAK REPAIR IN HASTE OR REPENT AT LEISURE | By Bernard Gladstone | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/horse-racing-hidden-giant-of-the-island-s-economy.html | HORSE RACING HIDDEN GIANT OF THE ISLANDS ECONOMY | By Alan Fisk | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/immigrants-share-the-past-with-people.html | IMMIGRANTS SHARE THE PAST WITH PEOPLE | By Elizabeth Field | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/joys-of-summer-outdoor-concerts-and-much-more.html | JOYS OF SUMMER OUTDOOR CONCERTS AND MUCH MORE | By Barbara Delatiner | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/lawmakers-push-to-resolve-li-issues.html | LAWMAKERS PUSH TO RESOLVE LI ISSUES | By Isabel Wilkerson | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/little-league-lagging.html | LITTLE LEAGUE LAGGING | By David Winzelberg | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/long-island-journal-998586.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/long-island-opinion-kindergarten-trial-by-fire.html | LONG ISLAND OPINION KINDERGARTEN TRIAL BY FIRE | By Ellen Mesmer | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/long-island-opinion-where-have-all-the-people-gone.html | LONG ISLAND OPINION WHERE HAVE ALL THE PEOPLE GONE | By Arlene Zaleski | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/long-island-opinion-whitman-and-the-ghosts-of-the-old-house.html | LONG ISLAND OPINIONWHITMAN AND THE GHOSTS OF THE OLD HOUSE | By Eunice Conger Halls | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/long-islanders-hypnotist-with-eye-on-stocks.html | LONG ISLANDERS HYPNOTIST WITH EYE ON STOCKS | By Lawrence Van Gelder | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/meanwhile-back-at-the-state-park.html | MEANWHILE BACK AT THE STATE PARK | By Albert J Parisi | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/moffett-still-in-contest-woos-the-uncommitted.html | MOFFETT STILL IN CONTEST WOOS THE UNCOMMITTED | By Richard L Madden | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/music-chamber-and-jazz-concerts-scheduled.html | MUSIC CHAMBER AND JAZZ CONCERTS SCHEDULED | By Robert Sherman | TX 1-842394 | 1986-06-04 |

| | | | | |
|---|---|---|---|---|
| 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/music-youth-orchestra-sets-finale.html | MUSICYOUTH ORCHESTRA SETS FINALE | By Rena Fruchter | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/musicals-enliven-old-theater-again.html | MUSICALS ENLIVEN OLD THEATER AGAIN | By Diane Cox | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/musicians-help-fight-hunger.html | MUSICIANS HELP FIGHT HUNGER | By Karen Tortorella | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/new-buffalo-rapid-transit-line-is-imperiled.html | NEW BUFFALO RAPIDTRANSIT LINE IS IMPERILED | Special to the New York Times | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/new-construction-the-1636-way-at-the-old-state-house.html | NEW CONSTRUCTION THE 1636 WAY AT THE OLD STATE HOUSE | By Alberta Eiseman | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblen | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/new-jersey-opinion-confusing-questions-on-the-ballot.html | NEW JERSEY OPINION CONFUSING QUESTIONS ON THE BALLOT | By Alvin B Lebar | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/new-jersey-opinion-the-taxation-pitfalls-of-home-improvement.html | NEW JERSEY OPINION THE TAXATION PITFALLS OF HOME IMPROVEMENT | By Louis Schick | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/new-jersey-opinion-under-the-political-rug-poverty.html | NEW JERSEY OPINION UNDER THE POLITICAL RUG  POVERTY | By Douglas S Eakeley | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/new-measure-could-break-impasse-on-recycling.html | NEW MEASURE COULD BREAK IMPASSE ON RECYCLING | By Bob Narus | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/new-rochelle-recalls-landmark-bias-ruling.html | NEW ROCHELLE RECALLS LANDMARK BIAS RULING | By James Feron | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/new-york-port-changes-with-shifting-economy.html | NEW YORK PORT CHANGES WITH SHIFTING ECONOMY | By Thomas J Lueck | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/nursing-home-pets-a-boon-to-residents.html | NURSINGHOME PETS A BOON TO RESIDENTS | By Sharon L Bass | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/ny-boy-cheers-fresh-air-family.html | NY BOY CHEERS FRESH AIR FAMILY | By Robert Rodriguez | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/old-world-values-still-alive-in-work-on-ellis-island.html | OLD WORLD VALUES STILL ALIVE IN WORK ON ELLIS ISLAND | By Albert J Parisi | TX 1-842394 | 1986-06-04 |

| | | | | |
|---|---|---|---|---|
| 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/our-towns-when-defeat-is-just-an-accent-mark-away.html | OUR TOWNS WHEN DEFEAT IS JUST AN ACCENT MARK AWAY | By Michael Winerip Special To the New York Times | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/owners-of-cottages-vow-to-ignore-brookhaven-on-evictions.html | OWNERS OF COTTAGES VOW TO IGNORE BROOKHAVEN ON EVICTIONS | By Nancy Zeldis | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/police-officers-meet-the-press-and-garner-mixed-reviews.html | POLICE OFFICERS MEET THE PRESS AND GARNER MIXED REVIEWS | By Donna Greene | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/politics-kean-takes-his-message-of-inclusion-on-the-road.html | POLITICS KEAN TAKES HIS MESSAGE OF INCLUSION ON THE ROAD | By Joseph F Sullivan | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/politics-shoreham-dispute-claims-carney-as-latest-political-casualty.html | POLITICS SHOREHAM DISPUTE CLAIMS CARNEY AS LATEST POLITICAL CASUALTY | By Frank Lynn | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/reward-offered-in-attack-on-trainman.html | REWARD OFFERED IN ATTACK ON TRAINMAN | By William Jobes | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/robotics-society-organizes-to-swap-the-new-technology.html | ROBOTICS SOCIETY ORGANIZES TO SWAP THE NEW TECHNOLOGY | By Gitta Morris | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/sales-of-lamp-aid-disabled.html | SALES OF LAMP AID DISABLED | By Pete Mobilia | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/salvaged-oil-barge-docks-safely-on-si.html | Salvaged Oil Barge Docks Safely on SI | By United Press International | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/school-teams-fight-drinking-and-drugs.html | SCHOOL TEAMS FIGHT DRINKING AND DRUGS | By John Cavanaugh | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/soup-kitchen-needs-a-hand.html | SOUP KITCHEN NEEDS A HAND | By Vicki Metz | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/speaking-personally-life-after-we-have-decided-to-eliminate-your-position.html | SPEAKING PERSONALLY LIFE AFTER WE HAVE DECIDED TO ELIMINATE YOUR POSITION | By Diane J Scrima | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/speaking-personally-thoughts-about-second-thoughts-about-winning-the-lottery.html | SPEAKING PERSONALLY THOUGHTS ABOUT SECOND THOUGHTS ABOUT WINNING THE LOTTERY | By Mort Leav | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/state-panel-urges-freezing-mta-fares-till-1990.html | STATE PANEL URGES FREEZING MTA FARES TILL 1990 | By Robert D McFadden | TX 1-842394 | 1986-06-04 |

| | | | | |
|---|---|---|---|---|
| 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/student-testing-comes-under-fire.html | STUDENT TESTING COMES UNDER FIRE | By Dan Jackson | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/suffolk-votes-shoreham-suit-charging-deception-by-lilco.html | SUFFOLK VOTES SHOREHAM SUIT CHARGING DECEPTION BY LILCO | Special to the New York Times | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/teenage-pitcher-strikes-out-anger.html | TEENAGE PITCHER STRIKES OUT ANGER | By Dave Ruden | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | By Jeanne Clare Feron | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/the-environment.html | THE ENVIRONMENT | By Bob Narus | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/the-lively-arts-keene-working-on-a-high-note.html | THE LIVELY ARTS KEENE WORKING ON A HIGH NOTE | By Tim Page | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/the-memories-live-on-in-the-houses-we-leave.html | THE MEMORIES LIVE ON IN THE HOUSES WE LEAVE | By George Vecsey | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/the-west-bank-of-the-hudson-perpares-for-liberty-celebration.html | THE WEST BANK OF THE HUDSON PERPARES FOR LIBERTY CELEBRATION | By Albert J Parisi | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/theater-ain-t-misbehavin-is-still-endearing.html | THEATER AINT MISBEHAVIN IS STILL ENDEARING | By Alvin Klein | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/theater-paper-mill-playhouse-offers-a-scintillating-hit-in-candide.html | THEATER PAPER MILL PLAYHOUSE OFFERS A SCINTILLATING HIT IN CANDIDE | By Alvin Klein | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/theater-review-a-fairy-tale-of-merry-england.html | THEATER REVIEW A FAIRY TALE OF MERRY ENGLAND | By Leah D Frank | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/theater-westport-group-nurtures-plays.html | THEATER WESTPORT GROUP NURTURES PLAYS | By Alvin Klein | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/town-split-on-whether-enrollment-is-up-or-down.html | TOWN SPLIT ON WHETHER ENROLLMENT IS UP OR DOWN | By Rob Roehr | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/village-at-odds-with-police.html | VILLAGE AT ODDS WITH POLICE | By Sharon Monahan | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/westchester-guide-407586.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 1-842394 | 1986-06-04 |

| | | | | |
|---|---|---|---|---|
| 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/westchester-journal-backyard-culture.html | WESTCHESTER JOURNAL BACKYARD CULTURE | By Tessa Melvin | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/westchester-journal-psychotherapy-speakers.html | WESTCHESTER JOURNALPSYCHOTHERAPY SPEAKERS | By Linda Spear | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/westchester-journal-volunteers-in-parks.html | WESTCHESTER JOURNALVOLUNTEERS IN PARKS | By Rhoda M Gilinsky | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/westchester-opinion-here-come-the-babies-can-the-cows-be-far-behind.html | WESTCHESTER OPINION HERE COME THE BABIES  CAN THE COWS BE FAR BEHIND | By Steven Schnur | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/westchester-opinion-parents-divorce-and-the-children-suffer.html | WESTCHESTER OPINION PARENTS DIVORCE AND THE CHILDREN SUFFER | By Waldo Jones | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/where-the-senses-are-fulfilled-just-outside-the-window.html | WHERE THE SENSES ARE FULFILLED JUST OUTSIDE THE WINDOW | By John Russell John Russell Is Chief Art Critic For the New York Times | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/obituaries/taylor-douthit.html | TAYLOR DOUTHIT | AP | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/obituaries/thomas-c-lynch-dies-at-83-ex-attorney-general-on-coast.html | Thomas C Lynch Dies at 83 ExAttorney General on Coast | AP | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/opinion/back-to-the-real-memorial-day.html | BACK TO THE REAL MEMORIAL DAY | By Ronald Steel | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/opinion/foreign-affairs-chips-without-bargaining.html | FOREIGN AFFAIRS Chips Without Bargaining | By Flora Lewis | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/opinion/washington-the-protection-game.html | WASHINGTON The Protection Game | By James Reston | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/opinion/why-mr-reagan-blundered-on-salt.html | Why Mr Reagan Blundered on SALT | By Albert Gore Jr | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/realestate/focus-dallas-the-glut-at-the-top-of-the-market.html | Focus Dallas The Glut at The Top of The Market | By Thomas C Hayes | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/realestate/if-youre-thinking-of-living-in-old-bridge.html | IF YOURE THINKING OF LIVING INOLD BRIDGE | By Rachelle Depalma | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/realestate/in-westchester-and-connecticutt-fairfield-rentals-surprisingly-negotiable.html | IN WESTCHESTER AND CONNECTICUTT Fairfield Rentals Surprisingly Negotiable | By Andree Brooks | TX 1-842394 | 1986-06-04 |

| | | | | |
|---|---|---|---|---|
| 1986-06-01 | https://www.nytimes.com/1986/06/01/realestate/national-notebook-beaufort-sc-the-rise-of-the-low-country.html | NATIONAL NOTEBOOK Beaufort SC The Rise of the Low Country | By William E Schmidt | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/realestate/national-notebook-seattle-houseboats-move-upscale.html | NATIONAL NOTEBOOK Seattle Houseboats Move Upscale | By Timothy Egan | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/realestate/national-notebook-wilmington-del-visionary-plans-for-an-old-site.html | NATIONAL NOTEBOOK Wilmington Del Visionary Plans For an Old Site | By Penelope Bass Cope | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/realestate/on-long-island-development-troubles-atlantic-beach.html | ON LONG ISLAND Development Troubles Atlantic Beach | By Diana Shaman | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/realestate/perspectives-shaping-growth-updating-the-zoning-in-murray-hill.html | PERSPECTIVES SHAPING GROWTH Updating the Zoning in Murray Hill | By Alan S Oser | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/realestate/postings-great-neck-conversion.html | POSTINGS Great Neck Conversion | By Philip S Gutis | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/realestate/postings-linkage-in-the-east-village.html | POSTINGS Linkage in the East Village | By Philip S Gutis | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/realestate/postings-mixed-use-condo.html | POSTINGS MixedUse Condo | By Philip S Gutis | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/realestate/postings-reused-lofts.html | POSTINGS Reused Lofts | By Philip S Gutis | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/realestate/q-and-a-005586.html | Q AND A | By Shawn G Kennedy | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/realestate/rising-rents-squeeze-suburban-momandpop-stores.html | RISING RENTS SQUEEZE SUBURBAN MOMANDPOP STORES | By Diana Shaman | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/realestate/talking-repairs-borrowing-without-collateral.html | Talking Repairs Borrowing Without Collateral | By Andree Brooks | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/realestate/what-s-on-top-add-on-condos-called-lollipops.html | Whats On Top AddOn Condos Called Lollipops | By Michael Decourcy Hinds | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/sports/a-us-presence-at-lemans.html | A US PRESENCE AT LeMANS | By Steve Potter | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/sports/about-cars-cabriolet-fuels-jaguar-comeback.html | ABOUT CARS Cabriolet Fuels Jaguar Comeback | By Marshall Schuon | TX 1-842394 | 1986-06-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-06-01 | https://www.nytimes.com/1986/06/01/sports/american-league-boggs-5-for-5-as-red-sox-win.html | AMERICAN LEAGUE BOGGS 5 FOR 5 AS RED SOX WIN | AP | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/sports/austrian-killed-in-crash.html | Austrian Killed In Crash | AP | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/sports/boat-safety-law-toughening.html | Boat Safety Law Toughening | By Barbara Lloyd | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/sports/chesnokov-routs-wilander-in-paris.html | CHESNOKOV ROUTS WILANDER IN PARIS | By Roger Williams Special To the New York Times | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/sports/college-sports-86-track-and-field-athletes-bypass-ncaa-event.html | COLLEGE SPORTS 86 TRACK AND FIELD Athletes Bypass NCAA Event | By Frank Litsky | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/sports/cooney-stops-gregg-in-first.html | COONEY STOPS GREGG IN FIRST | By Phil Berger Special To the New York Times | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/sports/divulge-and-equalize-winners-in-smith-handicap.html | DIVULGE AND EQUALIZE WINNERS IN SMITH HANDICAP | By Steven Crist Special To the New York Times | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/sports/driver-dies-in-rally-held-in-west-germany.html | Driver Dies in Rally Held in West Germany | AP | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/sports/for-some-ball-parks-entertainment-not-tradition-is-trend.html | FOR SOME BALL PARKS ENTERTAINMENT NOT TRADITION IS TREND | By Michael Martinez | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/sports/johnson-outruns-lewis.html | JOHNSON OUTRUNS LEWIS | AP | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/sports/kristiansen-is-first-in-mini-marathon.html | KRISTIANSEN IS FIRST IN MINI MARATHON | By Alex Yannis | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/sports/mets-knight-has-a-whirlwind-week.html | METS KNIGHT HAS A WHIRLWIND WEEK | By Joseph Durso | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/sports/mets-streak-is-ended.html | METS STREAK IS ENDED | By Joseph Durso | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/sports/mistake-defeats-guidry.html | MISTAKE DEFEATS GUIDRY | By Michael Martinez Special To the New York Times | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/sports/mize-leads-kemper-open.html | MIZE LEADS KEMPER OPEN | AP | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/sports/murray-chass-on-baseball-in-first-place-astros-live-in-luxury-and-anonymity.html | MURRAY CHASS ON BASEBALL In First Place Astros Live In Luxury and Anonymity | By Murray Chass | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/sports/national-league-astros-beat-expos-on-davis-s-homer.html | NATIONAL LEAGUE ASTROS BEAT EXPOS ON DAVISS HOMER | AP | TX 1-842394 | 1986-06-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-06-01 | https://www.nytimes.com/1986/06/01/sports/nba-playoffs-cooling-the-celtics-is-goal-of-rockets.html | NBA PLAYOFFS COOLING THE CELTICS IS GOAL OF ROCKETS | By Roy S Johnson Special To the New York Times | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/sports/okamoto-has-lead-on-closing-birdies.html | OKAMOTO HAS LEAD ON CLOSING BIRDIES | By Gordon S White Jr Special To the New York Times | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/sports/outdoors-inland-wetlands-discussed.html | OUTDOORS INLAND WETLANDS DISCUSSED | By Nelson Bryant | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/sports/rahal-takes-indy-500-in-closest-three-car-finish.html | RAHAL TAKES INDY 500 IN CLOSEST THREECAR FINISH | By Frank Litsky Special To the New York Times | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/sports/robert-trent-jones-creates-golf-courses-that-survive.html | ROBERT TRENT JONES CREATES GOLF COURSES THAT SURVIVE | By Peter Alfano | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/sports/sports-of-the-times-mexico-was-only-winner.html | SPORTS OF THE TIMES MEXICO WAS ONLY WINNER | By George Vecsey | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/sports/sports-of-the-times-the-designated-difference.html | SPORTS OF THE TIMES THE DESIGNATED DIFFERENCE | By Dave Anderson | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/sports/track-title-to-brooklyn-tech.html | TRACK TITLE TO BROOKLYN TECH | By William J Miller | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/sports/usfl-tryouts-stir-dreams.html | USFL TRYOUTS STIR DREAMS | By William N Wallace Special To the New York Times | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/sports/verplank-wins.html | Verplank Wins | AP | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/sports/views-of-sport-first-subway-ride-to-the-belmont.html | VIEWS OF SPORT FIRST SUBWAY RIDE TO THE BELMONT | By Bradley S Telias | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/sports/views-of-sport-some-days-in-june-with-the-yankees-quiet-hero.html | VIEWS OF SPORT SOME DAYS IN JUNE WITH THE YANKEES QUIET HERO | By Ray Robinson | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/style/new-yorkers-etc.html | NEW YORKERS ETC | By Enid Nemy | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/style/social-events-partying-for-a-cause.html | Social Events Partying for a Cause | By Robert E Tomasson | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/theater/stage-clebert-ford-and-abbey-lincoln-in-stories.html | STAGE CLEBERT FORD AND ABBEY LINCOLN IN STORIES | By Djr Bruckner | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/theater/stage-mcguire-s-god-s-birthday.html | STAGE McGUIRES GODS BIRTHDAY | By Djr Bruckner | TX 1-842394 | 1986-06-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-06-01 | https://www.nytimes.com/1986/06/01/theater/stage-view-at-its-best-it-was-a-season-that-illuminated-our-world.html | STAGE VIEW AT ITS BEST IT WAS A SEASON THAT ILLUMINATED OUR WORLD | By Frank Rich | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/theater/stage-view-theatrical-life-far-from-broadway.html | STAGE VIEW THEATRICAL LIFE FAR FROM BROADWAY | By Jack Viertel | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/theater/theater-political-drama-with-echoes-from-the-steinway.html | THEATER POLITICAL DRAMA WITH ECHOES FROM THE STEINWAY | By Dena Kleiman | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/travel/a-birthday-for-bond-street.html | A BIRTHDAY FOR BOND STREET | By Donald Goddard | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/travel/a-princely-schloss-in-bavaria.html | A PRINCELY SCHLOSS IN BAVARIA | By Oliver Bernier | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/travel/a-traveler-confronts-his-vulnerability.html | A TRAVELER CONFRONTS HIS VULNERABILITY | By Brian M Beker | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/travel/correspondent-s-choice-echoes-of-empire-in-singapore.html | CORRESPONDENTS CHOICE ECHOES OF EMPIRE IN SINGAPORE | By Barbara Crossette | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/travel/exploring-little-known-parks.html | EXPLORING LITTLEKNOWN PARKS | By Robert Lindsey | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/travel/fare-of-the-country-creamy-porridge-for-norwegians.html | FARE OF THE COUNTRY CREAMY PORRIDGE FOR NORWEGIANS | By Ruth Robinson | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/travel/practical-traveler-europe-seeks-to-attract-the-wary-american.html | PRACTICAL TRAVELER EUROPE SEEKS TO ATTRACT THE WARY AMERICAN | By Paul Grimes | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/travel/q-and-a-193386.html | Q AND A | By Stanley Carr | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/travel/rediscovering-the-grandeur-of-the-tetons.html | REDISCOVERING THE GRANDEUR OF THE TETONS | By Mary Augusta Rodgers | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/travel/travel-advisory-music-in-puerto-rico-hiking-in-japan.html | TRAVEL ADVISORY MUSIC IN PUERTO RICO HIKING IN JAPAN | By Lawrence Van Gelder | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/travel/virginia-city-mines-history.html | VIRGINIA CITY MINES HISTORY | By Jim Robbins | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/travel/what-s-doing-in-paris.html | WHATS DOING IN PARIS | By Richard Bernstein | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/travel/where-the-elegant-meets-the-ordinary.html | WHERE THE ELEGANT MEETS THE ORDINARY | By Michael Ruhlman | TX 1-842394 | 1986-06-04 |

| | | | | |
|---|---|---|---|---|
| 1986-06-01 | https://www.nytimes.com/1986/06/01/us/a-night-in-the-life-of-the-capital-s-russians.html | A NIGHT IN THE LIFE OF THE CAPITALS RUSSIANS | By Barbara Gamarekian | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/us/a-texas-trial-tale-of-death-and-torture.html | A TEXAS TRIAL TALE OF DEATH AND TORTURE | By Peter Applebome Special To the New York Times | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/us/adm-yost-takes-command-of-coast-guard-at-ceremony.html | Adm Yost Takes Command Of Coast Guard at Ceremony | Special to the New York Times | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/us/allentown-policemen-awarded-400000-for-demotion.html | ALLENTOWN POLICEMEN AWARDED 400000 FOR DEMOTION | Special to the New York Times | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/us/anxious-families-await-identities-of-fatal-bus-crash-victims.html | ANXIOUS FAMILIES AWAIT IDENTITIES OF FATAL BUS CRASH VICTIMS | By Nicholas D Kristof Special To the New York Times | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/us/around-the-nation-archbishop-lifts-ban-on-a-pregnant-student.html | AROUND THE NATION Archbishop Lifts Ban On a Pregnant Student | AP | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/us/around-the-nation-flash-floods-kill-8-in-pittsburgh-suburbs.html | AROUND THE NATION Flash Floods Kill 8 In Pittsburgh Suburbs | AP | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/us/around-the-nation-springfield-mass-seeks-source-of-toxic-fumes.html | AROUND THE NATION Springfield Mass Seeks Source of Toxic Fumes | AP | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/us/at-pelton-s-espionage-trial-even-the-evidence-is-secret.html | AT PELTONS ESPIONAGE TRIAL EVEN THE EVIDENCE IS SECRET | By Matthew L Wald Special To the New York Times | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/us/boston-cleaning-up-image-of-cab-drivers.html | Boston Cleaning Up Image of Cab Drivers | AP | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/us/briefing-a-cosmos-club-speech.html | BRIEFINGA Cosmos Club Speech | By Wayne King and Robin Toner | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/us/briefing-a-domenici-collision.html | BRIEFINGA Domenici Collision | By Wayne King and Robin Toner | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/us/briefing-kemp-counts-his-fans.html | BRIEFINGKemp Counts His Fans | By Wayne King and Robin Toner | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/us/briefing-kirk-prepares-a-response.html | BRIEFINGKirk Prepares a Response | By Wayne King and Robin Toner | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/us/filming-of-updike-book-divides-a-seaside-town.html | FILMING OF UPDIKE BOOK DIVIDES A SEASIDE TOWN | Special to the New York Times | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/us/going-on-in-the-northeast.html | Going On in the Northeast | By John T McQuiston | TX 1-842394 | 1986-06-04 |

| | | | | |
|---|---|---|---|---|
| 1986-06-01 | https://www.nytimes.com/1986/06/01/us/human-organ-transplants-gain-with-new-state-laws.html | HUMANORGAN TRANSPLANTS GAIN WITH NEW STATE LAWS | By Andrew H Malcolm Special To the New York Times | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/us/israel-denies-running-a-spying-operation-in-us.html | ISRAEL DENIES RUNNING A SPYING OPERATION IN US | By Philip Shenon Special To the New York Times | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/us/latest-failure-cripples-west-s-satellite-ability.html | LATEST FAILURE CRIPPLES WESTS SATELLITE ABILITY | By Judith Miller Special To the New York Times | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/us/michigan-state-fire-fells-12.html | Michigan State Fire Fells 12 | AP | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/us/new-reactor-would-use-sustained-atomic-fusion.html | NEW REACTOR WOULD USE SUSTAINED ATOMIC FUSION | By Walter Sullivan | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/us/officials-say-terrorist-group-had-its-roots-in-effort-to-improve-prison-life.html | OFFICIALS SAY TERRORIST GROUP HAD ITS ROOTS IN EFFORT TO IMPROVE PRISON LIFE | By Richard L Madden Special To the New York Times | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/us/outsiders-spur-rebirth-of-baltimore.html | OUTSIDERS SPUR REBIRTH OF BALTIMORE | By Lindsey Gruson Special to the New York Times | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/us/panhandle-worried-about-waste-plan.html | PANHANDLE WORRIED ABOUT WASTE PLAN | By Robert Reinhold Special to the New York Times | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/us/press-welcomes-cooperation-plea.html | PRESS WELCOMES COOPERATION PLEA | By Alex S Jones | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/us/prosecution-details-spy-suspect-s-spending.html | PROSECUTION DETAILS SPY SUSPECTS SPENDING | By Katherine Bishop Special To the New York Times | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/us/prosecutors-eye-rhode-island-judge.html | PROSECUTORS EYE RHODE ISLAND JUDGE | Special to the New York Times | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/us/spy-damage-held-grave-but-brief.html | SPY DAMAGE HELD GRAVE BUT BRIEF | By John H Cushman Jr Special To the New York Times | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/us/surprises-lodged-in-senate-tax-plan.html | SURPRISES LODGED IN SENATE TAX PLAN | By Gary Klott Special To the New York Times | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/us/two-top-south-dakota-republicans-face-off-over-senate-nomination.html | TWO TOP SOUTH DAKOTA REPUBLICANS FACE OFF OVER SENATE NOMINATION | By Iver Peterson Special To the New York Times | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/us/uaw-to-address-uncertain-future.html | UAW TO ADDRESS UNCERTAIN FUTURE | By John Holusha Special To the New York Times | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/weekinreview/a-tough-immigration-policy-against-undesirable-viruses.html | A TOUGH IMMIGRATION POLICY AGAINST UNDESIRABLE VIRUSES | By Keith Schneider | TX 1-842394 | 1986-06-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-06-01 | https://www.nytimes.com/1986/06/01/weekinreview/aquino-is-working-on-some-laws-to-rule-by.html | AQUINO IS WORKING ON SOME LAWS TO RULE BY | By Seth Mydans | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/weekinreview/education-watch-a-report-card-for-cuomo-s-first-term.html | EDUCATION WATCH A REPORT CARD FOR CUOMOS FIRST TERM | By Samuel Weiss | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/weekinreview/europe-keeps-up-pressure-on-libya.html | EUROPE KEEPS UP PRESSURE ON LIBYA | By James M Markham | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/weekinreview/fits-and-starts-are-east-and-west-edging-closer-or-just-edgy.html | FITS AND STARTS ARE EAST AND WEST EDGING CLOSER OR JUST EDGY | By Leslie H Gelb | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/weekinreview/hard-looks-for-israel-s-chief-of-security.html | HARD LOOKS FOR ISRAELS CHIEF OF SECURITY | By Thomas L Friedman | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/weekinreview/ideas-trends-a-little-giant-to-battle-ibm-in-mainframes.html | IDEAS  TRENDS A Little Giant To Battle IBM In Mainframes | By Laura Mansnerus and Katherine Roberts | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/weekinreview/ideas-trends-baltimore-papers-make-some-news.html | IDEAS  TRENDS Baltimore Papers Make Some News | By Laura Mansnerus and Katherine Roberts | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/weekinreview/ideas-trends-two-states-are-pulled-over.html | IDEAS  TRENDS Two States Are Pulled Over | By Laura Mansnerus and Katherine Roberts | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/weekinreview/land-that-won-t-soon-lose-its-scars.html | LAND THAT WONT SOON LOSE ITS SCARS | By William E Schmidt | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/weekinreview/mexico-s-bad-image-in-the-us-and-vice-versa.html | MEXICOS BAD IMAGE IN THE US AND VICE VERSA | By William Stockton | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/weekinreview/new-york-s-republicans-bank-on-the-suburbs.html | NEW YORKS REPUBLICANS BANK ON THE SUBURBS | By Frank Lynn | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/weekinreview/reagan-is-as-intent-as-ever-on-making-over-the-courts.html | REAGAN IS AS INTENT AS EVER ON MAKING OVER THE COURTS | By Philip Shenon | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/weekinreview/the-nation-a-new-allegation-of-insider-trading.html | THE NATION A New Allegation Of Insider Trading | By Michael Wright and Caroline Rand Herron | TX 1-842394 | 1986-06-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-06-01 | https://www.nytimes.com/1986/06/01/weekinreview/the-nation-and-now-it-s-down-to-three.html | THE NATION And Now Its Down to Three | By Michael Wright and Caroline Rand Herron | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/weekinreview/the-nation-one-prosecutor-is-appointed.html | THE NATION One Prosecutor Is Appointed | By Michael Wright and Caroline Rand Herron | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/weekinreview/the-nation-the-political-lineup-for-1986-and-beyond.html | THE NATION The Political Lineup for 1986 and Beyond | By Michael Wright and Caroline Rand Herron | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/weekinreview/the-other-side-of-airline-deregulation.html | THE OTHER SIDE OF AIRLINE DEREGULATION | By Ralph Blumenthal | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/weekinreview/the-pelton-trial-leaves-most-questions-unanswered.html | THE PELTON TRIAL LEAVES MOST QUESTIONS UNANSWERED | By Stephen Engelberg | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/weekinreview/the-region-a-lengthening-list-of-charges.html | THE REGION A Lengthening List of Charges | By Alan Finder and Mary Connelly | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/weekinreview/the-region-more-help-for-the-homeless.html | THE REGION More Help for The Homeless | By Alan Finder and Mary Connelly | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/weekinreview/the-region-physician-prove-thyself.html | THE REGION Physician Prove Thyself | By Alan Finder and Mary Connelly | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/weekinreview/the-region-the-scandal-may-no-longer-be-merely-municipal.html | THE REGION The Scandal May No Longer Be Merely Municipal | By Alan Finder and Mary Connelly | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/weekinreview/the-wiretapping-law-needs-some-renovation.html | THE WIRETAPPING LAW NEEDS SOME RENOVATION | By Linda Greenhouse | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/weekinreview/the-world-chernobyl-s-toll-continues-to-rise.html | THE WORLD Chernobyls Toll Continues to Rise | By Milt Freudenheim James F Clarity and Richard Levine | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/weekinreview/the-world-contra-moderates-are-dealt-a-stronger-hand.html | THE WORLD Contra Moderates Are Dealt a Stronger Hand | By Milt Freudenheim James F Clarity and Richard Levine | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/weekinreview/the-world-doctors-in-ontario-strike-over-fee-system.html | THE WORLD DOCTORS IN ONTARIO STRIKE OVER FEE SYSTEM | By Douglas Martin | TX 1-842394 | 1986-06-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-06-01 | https://www.nytimes.com/1986/06/01/weekinreview/the-world-dominicans-vote-for-happy-days.html | THE WORLD Dominicans Vote For Happy Days | By Milt Freudenheim James F Clarity and Richard Levine | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/weekinreview/when-weapons-don-t-live-up-to-the-specs.html | WHEN WEAPONS DONT LIVE UP TO THE SPECS | By John H Cushman Jr | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/world/afghans-second-city-is-now-mostly-ruins.html | AFGHANS SECOND CITY IS NOW MOSTLY RUINS | By Arthur Bonner Special To the New York Times | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/world/around-the-world-refugees-said-to-return-to-uganda-after-raids.html | AROUND THE WORLD Refugees Said to Return To Uganda After Raids | Special to The New York Times | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/world/around-the-world-thai-aide-dismisses-accusations-of-torture.html | AROUND THE WORLD Thai Aide Dismisses Accusations of Torture | Special to The New York Times | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/world/beirut-slips-at-bit-further-into-chaos.html | BEIRUT SLIPS AT BIT FURTHER INTO CHAOS | By Ihsan A Hijazi Special To the New York Times | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/world/cleanup-is-reviving-istanbul-s-golden-horn.html | CLEANUP IS REVIVING ISTANBULS GOLDEN HORN | By Henry Kamm Special To the New York Times | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/world/french-role-under-nazis-in-war-is-revived-in-new-dispute.html | FRENCH ROLE UNDER NAZIS IN WAR IS REVIVED IN NEW DISPUTE | By Richard Bernstein Special To the New York Times | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/world/in-colombia-volcano-stirs-more-trouble.html | IN COLOMBIA VOLCANO STIRS MORE TROUBLE | By Alan Riding Special To the New York Times | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/world/israel-rabbis-criticized.html | Israel Rabbis Criticized | Special to the New York Times | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/world/missionaries-for-democracy-us-aid-for-global-pluralism.html | MISSIONARIES FOR DEMOCRACY US AID FOR GLOBAL PLURALISM | By David K Shipler Special To the New York Times | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/world/moscow-proposes-reduction-in-arms-but-gives-warning.html | MOSCOW PROPOSES REDUCTION IN ARMS BUT GIVES WARNING | By Michael R Gordon Special To the New York Times | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/world/poland-arrests-fugitive-leader-from-solidarity.html | POLAND ARRESTS FUGITIVE LEADER FROM SOLIDARITY | By Michael T Kaufman Special To the New York Times | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/world/poland-gains-admission-to-the-international-monetary-fund.html | POLAND GAINS ADMISSION TO THE INTERNATIONAL MONETARY FUND | Special to the New York Times | TX 1-842394 | 1986-06-04 |

| | | | | |
|---|---|---|---|---|
| 1986-06-01 | https://www.nytimes.com/1986/06/01/world/punjab-leaders-still-split-over-april-temple-raid.html | PUNJAB LEADERS STILL SPLIT OVER APRIL TEMPLE RAID | By Steven R Weisman Special To the New York Times | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/world/radiation-in-soviet-veal-reported.html | RADIATION IN SOVIET VEAL REPORTED | AP | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/world/reagan-says-us-must-aid-britain-on-extraditions.html | REAGAN SAYS US MUST AID BRITAIN ON EXTRADITIONS | By Gerald M Boyd Special To the New York Times | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/world/rightists-defiant-at-pretoria-rally.html | RIGHTISTS DEFIANT AT PRETORIA RALLY | By Alan Cowell Special To the New York Times | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/world/rights-abuses-said-to-rise-sharply-in-south-korea.html | RIGHTS ABUSES SAID TO RISE SHARPLY IN SOUTH KOREA | By Kendall J Wills | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/world/sections-of-statement-by-moscow-on-arms.html | SECTIONS OF STATEMENT BY MOSCOW ON ARMS | AP | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/world/shiite-palestinian-fight-rages-in-beirut.html | SHIITEPALESTINIAN FIGHT RAGES IN BEIRUT | Special to the New York Times | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/world/sizing-up-superpowers-out-of-sync.html | SIZING UP SUPERPOWERS OUT OF SYNC | By Bernard Gwertzman | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/world/south-african-rebels-suddenly-in-spotlight.html | SOUTH AFRICAN REBELS SUDDENLY IN SPOTLIGHT | Special to the New York Times | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/world/soviet-says-reagan-endangers-2-key-arms-pacts.html | SOVIET SAYS REAGAN ENDANGERS 2 KEY ARMS PACTS | By Serge Schmemann Special To the New York Times | TX 1-842394 | 1986-06-04 |
| 1986-06-01 | https://www.nytimes.com/1986/06/01/world/un-debates-the-wording-of-africa-aid-plan.html | UN DEBATES THE WORDING OF AFRICA AID PLAN | By Elaine Sciolino Special To the New York Times | TX 1-842394 | 1986-06-04 |
| 1986-06-02 | https://www.nytimes.com/1986/06/02/arts/a-look-at-organ-transplants-on-13.html | A LOOK AT ORGAN TRANSPLANTS ON 13 | By Herbert Mitgang | TX 1-833445 | 1986-06-03 |
| 1986-06-02 | https://www.nytimes.com/1986/06/02/arts/amazing-stories-tries-new-tactics.html | AMAZING STORIES TRIES NEW TACTICS | By Aljean Harmetz Special To the New York Times | TX 1-833445 | 1986-06-03 |
| 1986-06-02 | https://www.nytimes.com/1986/06/02/arts/ballet-two-new-casts-in-nutcracker-at-met.html | BALLET TWO NEW CASTS IN NUTCRACKER AT MET | By Anna Kisselgoff | TX 1-833445 | 1986-06-03 |
| 1986-06-02 | https://www.nytimes.com/1986/06/02/arts/city-ballet-scotch-symphony.html | CITY BALLET SCOTCH SYMPHONY | By Jack Anderson | TX 1-833445 | 1986-06-03 |
| 1986-06-02 | https://www.nytimes.com/1986/06/02/arts/dance-scottish-ballet-s-sylphide.html | DANCE SCOTTISH BALLETS SYLPHIDE | By Jennifer Dunning Special To the New York Times | TX 1-833445 | 1986-06-03 |

| | | | | |
|---|---|---|---|---|
| 1986-06-02 | https://www.nytimes.com/1986/06/02/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 1-833445 | 1986-06-03 |
| 1986-06-02 | https://www.nytimes.com/1986/06/02/arts/jazz-dick-wellstood-pianist.html | JAZZ DICK WELLSTOOD PIANIST | By John S Wilson | TX 1-833445 | 1986-06-03 |
| 1986-06-02 | https://www.nytimes.com/1986/06/02/arts/met-opera-ends-last-national-tour.html | MET OPERA ENDS LAST NATIONAL TOUR | By E R Shipp Special To the New York Times | TX 1-833445 | 1986-06-03 |
| 1986-06-02 | https://www.nytimes.com/1986/06/02/arts/music-greek-chorale.html | MUSIC GREEK CHORALE | By Will Crutchfield | TX 1-833445 | 1986-06-03 |
| 1986-06-02 | https://www.nytimes.com/1986/06/02/arts/music-jane-siberry-singer.html | MUSIC JANE SIBERRY SINGER | By Stephen Holden | TX 1-833445 | 1986-06-03 |
| 1986-06-02 | https://www.nytimes.com/1986/06/02/arts/piano-richard-nanes.html | PIANO RICHARD NANES | By Bernard Holland | TX 1-833445 | 1986-06-03 |
| 1986-06-02 | https://www.nytimes.com/1986/06/02/arts/rock-jackson-browne-at-radio-city.html | ROCK JACKSON BROWNE AT RADIO CITY | By Stephen Holden | TX 1-833445 | 1986-06-03 |
| 1986-06-02 | https://www.nytimes.com/1986/06/02/arts/spearfield-s-daughter-a-mini-series.html | SPEARFIELDS DAUGHTER A MINISERIES | By John J OConnor | TX 1-833445 | 1986-06-03 |
| 1986-06-02 | https://www.nytimes.com/1986/06/02/arts/the-opera-werther.html | THE OPERA WERTHER | By Tim Page | TX 1-833445 | 1986-06-03 |
| 1986-06-02 | https://www.nytimes.com/1986/06/02/books/books-of-the-times-162586.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-833445 | 1986-06-03 |
| 1986-06-02 | https://www.nytimes.com/1986/06/02/business/advertising-a-different-viewpoint-on-agency-conflicts.html | ADVERTISING A Different Viewpoint On Agency Conflicts | By Philip H Dougherty | TX 1-833445 | 1986-06-03 |
| 1986-06-02 | https://www.nytimes.com/1986/06/02/business/advertising-technologies-goes-to-ogilvy.html | ADVERTISING Technologies Goes to Ogilvy | By Philip H Dougherty | TX 1-833445 | 1986-06-03 |
| 1986-06-02 | https://www.nytimes.com/1986/06/02/business/advertising-ted-bates-is-dropped-by-colgate.html | Advertising Ted Bates Is Dropped By Colgate | By Philip H Dougherty | TX 1-833445 | 1986-06-03 |
| 1986-06-02 | https://www.nytimes.com/1986/06/02/business/back-home-senator-gets-support-for-tax-bill.html | BACK HOME SENATOR GETS SUPPORT FOR TAX BILL | By David E Rosenbaum Special To the New York Times | TX 1-833445 | 1986-06-03 |
| 1986-06-02 | https://www.nytimes.com/1986/06/02/business/backing-seen-for-sba.html | Backing Seen For SBA | Special to the New York Times | TX 1-833445 | 1986-06-03 |
| 1986-06-02 | https://www.nytimes.com/1986/06/02/business/bankers-wary-on-garn-bill.html | BANKERS WARY ON GARN BILL | By Nathaniel C Nash Special To the New York Times | TX 1-833445 | 1986-06-03 |
| 1986-06-02 | https://www.nytimes.com/1986/06/02/business/business-people-8-new-mutual-funds-set-by-money-manager.html | BUSINESS PEOPLE 8 New Mutual Funds Set by Money Manager | By Daniel F Cuff and Thomas C Hayes | TX 1-833445 | 1986-06-03 |

| | | | | |
|---|---|---|---|---|
| 1986-06-02 | https://www.nytimes.com/1986/06/02/business/business-people-anderson-plans-affect-4-clayton-daughters.html | BUSINESS PEOPLE ANDERSON PLANS AFFECT 4 CLAYTON DAUGHTERS | By Daniel F Cuff and Thomas C Hayes | TX 1-833445 | 1986-06-03 |
| 1986-06-02 | https://www.nytimes.com/1986/06/02/business/business-people-national-steel-gets-a-japanese-leader.html | BUSINESS PEOPLE National Steel Gets A Japanese Leader | By Daniel F Cuff and Thomas C Hayes | TX 1-833445 | 1986-06-03 |
| 1986-06-02 | https://www.nytimes.com/1986/06/02/business/camcorder-cd-sales-may-double-in-1986.html | Camcorder CD Sales May Double in 1986 | Special to the New York Times | TX 1-833445 | 1986-06-03 |
| 1986-06-02 | https://www.nytimes.com/1986/06/02/business/cash-vs-cachet-at-new-yorker.html | CASH VS CACHET AT NEW YORKER | By Geraldine Fabrikant | TX 1-833445 | 1986-06-03 |
| 1986-06-02 | https://www.nytimes.com/1986/06/02/business/credit-markets-hopes-for-lower-rates-fade.html | CREDIT MARKETS HOPES FOR LOWER RATES FADE | By Michael Quint | TX 1-833445 | 1986-06-03 |
| 1986-06-02 | https://www.nytimes.com/1986/06/02/business/drexel-overhauling-security-practices.html | DREXEL OVERHAULING SECURITY PRACTICES | By James Sterngold | TX 1-833445 | 1986-06-03 |
| 1986-06-02 | https://www.nytimes.com/1986/06/02/business/experts-gloomy-on-mexico.html | EXPERTS GLOOMY ON MEXICO | By William Stockton Special To the New York Times | TX 1-833445 | 1986-06-03 |
| 1986-06-02 | https://www.nytimes.com/1986/06/02/business/france-warns-us-on-trade-clash.html | FRANCE WARNS US ON TRADE CLASH | By Paul Lewis Special To the New York Times | TX 1-833445 | 1986-06-03 |
| 1986-06-02 | https://www.nytimes.com/1986/06/02/business/japan-jobless-at-a-record.html | Japan Jobless At a Record | AP | TX 1-833445 | 1986-06-03 |
| 1986-06-02 | https://www.nytimes.com/1986/06/02/business/market-place-newspaper-issues-favored.html | Market Place Newspaper Issues Favored | By Vartanig G Vartan | TX 1-833445 | 1986-06-03 |
| 1986-06-02 | https://www.nytimes.com/1986/06/02/business/new-yorkers-co-taffeta-lace-and-bitterness.html | NEW YORKERS  CO TAFFETA LACE AND BITTERNESS | By Sandra Salmans | TX 1-833445 | 1986-06-03 |
| 1986-06-02 | https://www.nytimes.com/1986/06/02/business/officer-to-give-1-million-back.html | Officer to Give 1 Million Back | AP | TX 1-833445 | 1986-06-03 |
| 1986-06-02 | https://www.nytimes.com/1986/06/02/business/rolm-set-to-enter-new-niche.html | ROLM SET TO ENTER NEW NICHE | By Andrew Pollack Special To the New York Times | TX 1-833445 | 1986-06-03 |
| 1986-06-02 | https://www.nytimes.com/1986/06/02/business/tax-amendment-hopes-dim.html | TAX AMENDMENT HOPES DIM | By Gary Klott Special To New York Times | TX 1-833445 | 1986-06-03 |
| 1986-06-02 | https://www.nytimes.com/1986/06/02/business/washington-watch-doubt-on-product-liability-law.html | WASHINGTON WATCH Doubt on Product Liability Law | By Peter T Kilborn | TX 1-833445 | 1986-06-03 |
| 1986-06-02 | https://www.nytimes.com/1986/06/02/business/washington-watch-evaluating-tokyo-summit.html | Washington Watch Evaluating Tokyo Summit | By Peter T Kilborn | TX 1-833445 | 1986-06-03 |

| 1986-06-02 | https://www.nytimes.com/1986/06/02/business/washington-watch-scoffing-at-wall-street-poll.html | WASHINGTON WATCH Scoffing at Wall Street Poll | By Peter T Kilborn | TX 1-833445 | 1986-06-03 |
|---|---|---|---|---|---|
| 1986-06-02 | https://www.nytimes.com/1986/06/02/business/washington-watch-treasury-computerizing-debt.html | WASHINGTON WATCH Treasury Computerizing Debt | By Peter T Kilborn | TX 1-833445 | 1986-06-03 |
| 1986-06-02 | https://www.nytimes.com/1986/06/02/business/young-eager-and-indicted.html | YOUNG EAGER AND INDICTED | By Tamar Lewin | TX 1-833445 | 1986-06-03 |
| 1986-06-02 | https://www.nytimes.com/1986/06/02/nyregion/a-high-school-looks-hard-at-values.html | A HIGH SCHOOL LOOKS HARD AT VALUES | By Dirk Johnson Special To the New York Times | TX 1-833445 | 1986-06-03 |
| 1986-06-02 | https://www.nytimes.com/1986/06/02/nyregion/accord-eludes-lawyers-in-johnson-estate-case.html | ACCORD ELUDES LAWYERS IN JOHNSON ESTATE CASE | By Frank J Prial | TX 1-833445 | 1986-06-03 |
| 1986-06-02 | https://www.nytimes.com/1986/06/02/nyregion/bridge-sixth-seeded-team-wins-reisinger-knockout-title.html | Bridge SixthSeeded Team Wins Reisinger Knockout Title | By Alan Truscott | TX 1-833445 | 1986-06-03 |
| 1986-06-02 | https://www.nytimes.com/1986/06/02/nyregion/budget-panel-asserts-bad-management-led-to-call-to-raise-taxes.html | BUDGET PANEL ASSERTS BAD MANAGEMENT LED TO CALL TO RAISE TAXES | By Josh Barbanel | TX 1-833445 | 1986-06-03 |
| 1986-06-02 | https://www.nytimes.com/1986/06/02/nyregion/challenge-to-rodino-closely-watched.html | CHALLENGE TO RODINO CLOSELY WATCHED | By Joseph F Sullivan | TX 1-833445 | 1986-06-03 |
| 1986-06-02 | https://www.nytimes.com/1986/06/02/nyregion/colleges-use-honorary-degrees-to-raise-issues-rather-than-endowments.html | COLLEGES USE HONORARY DEGREES TO RAISE ISSUES RATHER THAN ENDOWMENTS | By Larry Rohter | TX 1-833445 | 1986-06-03 |
| 1986-06-02 | https://www.nytimes.com/1986/06/02/nyregion/cornell-university-5000-get-degrees-at-a-traditional-ceremony.html | CORNELL UNIVERSITY 5000 GET DEGREES AT A TRADITIONAL CEREMONY | Special to the New York Times | TX 1-833445 | 1986-06-03 |
| 1986-06-02 | https://www.nytimes.com/1986/06/02/nyregion/cuomo-choices-expected-to-win-party-s-backing.html | CUOMO CHOICES EXPECTED TO WIN PARTYS BACKING | By Frank Lynn Special To the New York Times | TX 1-833445 | 1986-06-03 |
| 1986-06-02 | https://www.nytimes.com/1986/06/02/nyregion/hebrew-union-south-african-warns-class-on-divesting.html | HEBREW UNION SOUTH AFRICAN WARNS CLASS ON DIVESTING | By Jane Perlez | TX 1-833445 | 1986-06-03 |
| 1986-06-02 | https://www.nytimes.com/1986/06/02/nyregion/many-at-new-york-telephone-refuse-to-cross-picket-lines.html | MANY AT NEW YORK TELEPHONE REFUSE TO CROSS PICKET LINES | By Robert D McFadden | TX 1-833445 | 1986-06-03 |
| 1986-06-02 | https://www.nytimes.com/1986/06/02/nyregion/new-york-day-by-day-balloons-and-painted-faces-at-a-children-s-festival.html | NEW YORK DAY BY DAY Balloons and Painted Faces At a Childrens Festival | By Susan Heller Anderson and David Bird | TX 1-833445 | 1986-06-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-06-02 | https://www.nytimes.com/1986/06/02/nyregion/new-york-day-by-day-owner-of-a-nude-statue-lending-it-to-city-again.html | NEW YORK DAY BY DAY Owner of a Nude Statue Lending It to City Again | By Susan Heller Anderson and David Bird | TX 1-833445 | 1986-06-03 |
| 1986-06-02 | https://www.nytimes.com/1986/06/02/nyregion/new-york-day-by-day-young-friend-of-elderly-to-get-president-s-award.html | NEW YORK DAY BY DAY Young Friend of Elderly To Get Presidents Award | By Susan Heller Anderson and David Bird | TX 1-833445 | 1986-06-03 |
| 1986-06-02 | https://www.nytimes.com/1986/06/02/nyregion/orthodox-jews-protest-visiting-israeli-mayor.html | ORTHODOX JEWS PROTEST VISITING ISRAELI MAYOR | By Robert O Boorstin | TX 1-833445 | 1986-06-03 |
| 1986-06-02 | https://www.nytimes.com/1986/06/02/nyregion/the-talk-of-paterson-nj-immigrants-and-industry-old-formula-reviving-a-mill-town.html | THE TALK OF PATERSON NJ IMMIGRANTS AND INDUSTRY OLD FORMULA REVIVING A MILL TOWN | By Samuel G Freedman Special To the New York Times | TX 1-833445 | 1986-06-03 |
| 1986-06-02 | https://www.nytimes.com/1986/06/02/nyregion/third-straight-day-of-90-degree-heat-in-city.html | THIRD STRAIGHT DAY OF 90DEGREE HEAT IN CITY | By Jane Gross | TX 1-833445 | 1986-06-03 |
| 1986-06-02 | https://www.nytimes.com/1986/06/02/nyregion/wesleyan-university-jihan-sadat-advocates-lifetime-learning.html | WESLEYAN UNIVERSITY JIHAN SADAT ADVOCATES LIFETIME LEARNING | By Elizabeth Kolbert Special To the New York Times | TX 1-833445 | 1986-06-03 |
| 1986-06-02 | https://www.nytimes.com/1986/06/02/nyregion/wesleyan-votes-a-divesment-plan.html | WESLEYAN VOTES A DIVESMENT PLAN | AP | TX 1-833445 | 1986-06-03 |
| 1986-06-02 | https://www.nytimes.com/1986/06/02/obituaries/dora-russell-social-activist-and-wife-of-the-philosopher.html | Dora Russell Social Activist And Wife of the Philosopher | AP | TX 1-833445 | 1986-06-03 |
| 1986-06-02 | https://www.nytimes.com/1986/06/02/obituaries/gene-leone-is-dead-at-88-a-restaurateur-in-manhattan.html | Gene Leone Is Dead at 88 A Restaurateur in Manhattan | AP | TX 1-833445 | 1986-06-03 |
| 1986-06-02 | https://www.nytimes.com/1986/06/02/opinion/at-home-abroad-doubts-about-america.html | AT HOME ABROAD DOUBTS ABOUT AMERICA | By Anthony Lewis | TX 1-833445 | 1986-06-03 |
| 1986-06-02 | https://www.nytimes.com/1986/06/02/opinion/essay-israel-stonewalls.html | ESSAY Israel Stonewalls | By William Safire | TX 1-833445 | 1986-06-03 |
| 1986-06-02 | https://www.nytimes.com/1986/06/02/opinion/its-like-inviting-pinochet-to-july-4.html | Its Like Inviting Pinochet to July 4 | By Cynthia Brown | TX 1-833445 | 1986-06-03 |
| 1986-06-02 | https://www.nytimes.com/1986/06/02/opinion/why-the-un-is-worth-saving.html | Why the UN Is Worth Saving | By Harvey Feldman | TX 1-833445 | 1986-06-03 |
| 1986-06-02 | https://www.nytimes.com/1986/06/02/sports/a-roket-launching.html | A ROKET LAUNCHING | By Ira Berkow | TX 1-833445 | 1986-06-03 |
| 1986-06-02 | https://www.nytimes.com/1986/06/02/sports/american-league-clemens-achieves-9-0-mark.html | AMERICAN LEAGUE CLEMENS ACHIEVES 90 MARK | AP | TX 1-833445 | 1986-06-03 |

| | | | | |
|---|---|---|---|---|
| 1986-06-02 | https://www.nytimes.com/1986/06/02/sports/bartender-seeking-reduced-sentence.html | Bartender Seeking Reduced Sentence | AP | TX 1-833445 | 1986-06-03 |
| 1986-06-02 | https://www.nytimes.com/1986/06/02/sports/belmont-field-lacks-top-2.html | BELMONT FIELD LACKS TOP 2 | By Steven Crist | TX 1-833445 | 1986-06-03 |
| 1986-06-02 | https://www.nytimes.com/1986/06/02/sports/bradley-is-first-to-get-grand-slam.html | BRADLEY IS FIRST TO GET GRAND SLAM | By Gordon S White Jr Special To the New York Times | TX 1-833445 | 1986-06-03 |
| 1986-06-02 | https://www.nytimes.com/1986/06/02/sports/controversial-goal-wins-for-brazil-1-0.html | CONTROVERSIAL GOAL WINS FOR BRAZIL 10 | AP | TX 1-833445 | 1986-06-03 |
| 1986-06-02 | https://www.nytimes.com/1986/06/02/sports/errors-costly-as-mets-lose.html | ERRORS COSTLY AS METS LOSE | By Joseph Durso | TX 1-833445 | 1986-06-03 |
| 1986-06-02 | https://www.nytimes.com/1986/06/02/sports/fatality-mars-le-mans.html | FATALITY MARS LE MANS | AP | TX 1-833445 | 1986-06-03 |
| 1986-06-02 | https://www.nytimes.com/1986/06/02/sports/fernandez-14-scores-upset-in-tennis.html | FERNANDEZ 14 SCORES UPSET IN TENNIS | Special to the New York Times | TX 1-833445 | 1986-06-03 |
| 1986-06-02 | https://www.nytimes.com/1986/06/02/sports/gooden-showing-the-way-to-a-relative-newcomer.html | GOODEN SHOWING THE WAY TO A RELATIVE NEWCOMER | By Malcolm Moran | TX 1-833445 | 1986-06-03 |
| 1986-06-02 | https://www.nytimes.com/1986/06/02/sports/murrays-quiet-inner-drive.html | MURRAYS QUIET INNER DRIVE | By David Falkner | TX 1-833445 | 1986-06-03 |
| 1986-06-02 | https://www.nytimes.com/1986/06/02/sports/national-league-knepper-of-astros-posts-ninth-victory.html | NATIONAL LEAGUE KNEPPER OF ASTROS POSTS NINTH VICTORY | AP | TX 1-833445 | 1986-06-03 |
| 1986-06-02 | https://www.nytimes.com/1986/06/02/sports/norman-wins-kemper-open-on-6th-playoff-hole.html | NORMAN WINS KEMPER OPEN ON 6TH PLAYOFF HOLE | AP | TX 1-833445 | 1986-06-03 |
| 1986-06-02 | https://www.nytimes.com/1986/06/02/sports/outdoors-preparations-for-advanced-mountaineers.html | OUTDOORS PREPARATIONS FOR ADVANCED MOUNTAINEERS | By Nelson Bryant | TX 1-833445 | 1986-06-03 |
| 1986-06-02 | https://www.nytimes.com/1986/06/02/sports/pace-picks-up-for-indy-victor.html | PACE PICKS UP FOR INDY VICTOR | By Frank Litsky Special To the New York Times | TX 1-833445 | 1986-06-03 |
| 1986-06-02 | https://www.nytimes.com/1986/06/02/sports/precisionist-wins.html | Precisionist Wins | AP | TX 1-833445 | 1986-06-03 |
| 1986-06-02 | https://www.nytimes.com/1986/06/02/sports/question-box.html | QUESTION BOX | By Ray Corio | TX 1-833445 | 1986-06-03 |
| 1986-06-02 | https://www.nytimes.com/1986/06/02/sports/rockets-win-by-106-104.html | ROCKETS WIN BY 106104 | By Roy S Johnson Special To the New York Times | TX 1-833445 | 1986-06-03 |
| 1986-06-02 | https://www.nytimes.com/1986/06/02/sports/ryan-has-elbow-injury.html | Ryan Has Elbow Injury | AP | TX 1-833445 | 1986-06-03 |
| 1986-06-02 | https://www.nytimes.com/1986/06/02/sports/spendthrift-once-the-pride-of-kentucky-is-humbled.html | SPENDTHRIFT ONCE THE PRIDE OF KENTUCKY IS HUMBLED | By Steven Crist | TX 1-833445 | 1986-06-03 |

| | | | | |
|---|---|---|---|---|
| 1986-06-02 | https://www.nytimes.com/1986/06/02/sports/sports-world-specials-catching-up.html | SPORTS WORLD SPECIALS Catching Up | By Thomas Rogers | TX 1-833445 | 1986-06-03 |
| 1986-06-02 | https://www.nytimes.com/1986/06/02/sports/sports-world-specials-easy-as-1-2-3.html | SPORTS WORLD SPECIALS Easy as 1 2 3 | By Robert Mcg Thomas Jr | TX 1-833445 | 1986-06-03 |
| 1986-06-02 | https://www.nytimes.com/1986/06/02/sports/sports-world-specials-lost-opportunities.html | SPORTS WORLD SPECIALS Lost Opportunities | By Steven Crist | TX 1-833445 | 1986-06-03 |
| 1986-06-02 | https://www.nytimes.com/1986/06/02/sports/sports-world-specials-once-in-a-lifetime.html | SPORTS WORLD SPECIALS Once in a Lifetime | By Phil Berger | TX 1-833445 | 1986-06-03 |
| 1986-06-02 | https://www.nytimes.com/1986/06/02/sports/watson-ready-to-win.html | WATSON READY TO WIN | By Dave Anderson | TX 1-833445 | 1986-06-03 |
| 1986-06-02 | https://www.nytimes.com/1986/06/02/sports/yankees-top-a-s-7-1-john-3-0-pitches-well.html | YANKEES TOP AS 71 JOHN 30 PITCHES WELL | By Michael Martinez Special To the New York Times | TX 1-833445 | 1986-06-03 |
| 1986-06-02 | https://www.nytimes.com/1986/06/02/style/relationships-clothes-provoke-battles.html | RELATIONSHIPS CLOTHES PROVOKE BATTLES | By Nadine Brozan | TX 1-833445 | 1986-06-03 |
| 1986-06-02 | https://www.nytimes.com/1986/06/02/style/the-family-providing-a-respite-for-alzheimer-families.html | THE FAMILY PROVIDING A RESPITE FOR ALZHEIMER FAMILIES | By Glenn Collins | TX 1-833445 | 1986-06-03 |
| 1986-06-02 | https://www.nytimes.com/1986/06/02/theater/five-tonys-are-won-by-drood.html | FIVE TONYS ARE WON BY DROOD | By Enid Nemy | TX 1-833445 | 1986-06-03 |
| 1986-06-02 | https://www.nytimes.com/1986/06/02/theater/the-stage-gunter-grass-s-flood.html | THE STAGE GUNTER GRASSS FLOOD | By Walter Goodman | TX 1-833445 | 1986-06-03 |
| 1986-06-02 | https://www.nytimes.com/1986/06/02/us/around-the-nation-investigation-continues-in-california-bus-plunge.html | AROUND THE NATION Investigation Continues In California Bus Plunge | AP | TX 1-833445 | 1986-06-03 |
| 1986-06-02 | https://www.nytimes.com/1986/06/02/us/around-the-nation-transit-union-ends-pennsylvania-strike.html | AROUND THE NATION Transit Union Ends Pennsylvania Strike | AP | TX 1-833445 | 1986-06-03 |
| 1986-06-02 | https://www.nytimes.com/1986/06/02/us/around-the-nation-woman-s-body-found-after-texas-flooding.html | AROUND THE NATION Womans Body Found After Texas Flooding | AP | TX 1-833445 | 1986-06-03 |
| 1986-06-02 | https://www.nytimes.com/1986/06/02/us/at-t-is-struck-but-calls-go-on.html | ATT IS STRUCK BUT CALLS GO ON | By Kenneth B Noble Special To the New York Times | TX 1-833445 | 1986-06-03 |
| 1986-06-02 | https://www.nytimes.com/1986/06/02/us/at-t-operators-for-a-day-try-to-learn-on-the-job.html | ATT OPERATORSFORADAY TRY TO LEARN ON THE JOB | By Esther B Fein | TX 1-833445 | 1986-06-03 |
| 1986-06-02 | https://www.nytimes.com/1986/06/02/us/briefing-they-did-it-with-chalk.html | BRIEFINGThey Did It With Chalk | By Wayne King and Robin Toner | TX 1-833445 | 1986-06-03 |

| 1986-06-02 | https://www.nytimes.com/1986/06/02/us/briefing-uncle-les-wants-you.html | BRIEFINGUncle Les Wants You | By Wayne King and Robin Toner | TX 1-833445 | 1986-06-03 |
|---|---|---|---|---|---|
| 1986-06-02 | https://www.nytimes.com/1986/06/02/us/briefing-urgent-plea-for-hawkins.html | BRIEFINGUrgent Plea for Hawkins | By Wayne King and Robin Toner | TX 1-833445 | 1986-06-03 |
| 1986-06-02 | https://www.nytimes.com/1986/06/02/us/briefing-washington-woos-a-party.html | BRIEFINGWashington Woos a Party | By Wayne King and Robin Toner | TX 1-833445 | 1986-06-03 |
| 1986-06-02 | https://www.nytimes.com/1986/06/02/us/city-slickers-at-ranch-sale-buying-texas-myth-by-the-acre.html | CITY SLICKERS AT RANCH SALE BUYING TEXAS MYTH BY THE ACRE | By Robert Reinhold Special To the New York Times | TX 1-833445 | 1986-06-03 |
| 1986-06-02 | https://www.nytimes.com/1986/06/02/us/cold-shoulder-for-ex-members-on-social-security.html | COLD SHOULDER FOR EXMEMBERS ON SOCIAL SECURITY | By Irvin Molotsky Special To the New York Times | TX 1-833445 | 1986-06-03 |
| 1986-06-02 | https://www.nytimes.com/1986/06/02/us/drug-production-in-us-is-reported-at-record-levels.html | DRUG PRODUCTION IN US IS REPORTED AT RECORD LEVELS | By Joel Brinkley Special To the New York Times | TX 1-833445 | 1986-06-03 |
| 1986-06-02 | https://www.nytimes.com/1986/06/02/us/lost-schooner-and-crew-are-honored-in-baltimore.html | LOST SCHOONER AND CREW ARE HONORED IN BALTIMORE | By Lindsey Gruson Special To the New York Times | TX 1-833445 | 1986-06-03 |
| 1986-06-02 | https://www.nytimes.com/1986/06/02/us/new-cap-for-near-district-skyline.html | New Cap for NearDistrict Skyline | Special to the New York Times | TX 1-833445 | 1986-06-03 |
| 1986-06-02 | https://www.nytimes.com/1986/06/02/us/of-red-ties-cheese-the-senate-and-live-tv.html | OF RED TIES CHEESE THE SENATE AND LIVE TV | By Jonathan Fuerbringer Special To the New York Times | TX 1-833445 | 1986-06-03 |
| 1986-06-02 | https://www.nytimes.com/1986/06/02/us/quake-near-san-francisco.html | Quake Near San Francisco | AP | TX 1-833445 | 1986-06-03 |
| 1986-06-02 | https://www.nytimes.com/1986/06/02/us/religious-right-challenging-gop.html | RELIGIOUS RIGHT CHALLENGING GOP | By Phil Gailey Special To the New York Times | TX 1-833445 | 1986-06-03 |
| 1986-06-02 | https://www.nytimes.com/1986/06/02/us/the-duck-club-anti-communism-and-investment-advice-for-millionaires.html | THE DUCK CLUB ANTICOMMUNISM AND INVESTMENT ADVICE FOR MILLIONAIRES | Special to the New York Times | TX 1-833445 | 1986-06-03 |
| 1986-06-02 | https://www.nytimes.com/1986/06/02/us/use-of-disclosures.html | USE OF DISCLOSURES | By Leslie H Gelb Special To the New York Times | TX 1-833445 | 1986-06-03 |
| 1986-06-02 | https://www.nytimes.com/1986/06/02/world/around-the-world-ecuadorean-opposition-takes-early-vote-lead.html | AROUND THE WORLD Ecuadorean Opposition Takes Early Vote Lead | AP | TX 1-833445 | 1986-06-03 |
| 1986-06-02 | https://www.nytimes.com/1986/06/02/world/around-the-world-new-battles-erupt-in-beirut-suburbs.html | AROUND THE WORLD New Battles Erupt In Beirut Suburbs | Special to The New York Times | TX 1-833445 | 1986-06-03 |
| 1986-06-02 | https://www.nytimes.com/1986/06/02/world/around-the-world-soviet-army-completes-tunnel-at-chernobyl.html | AROUND THE WORLD Soviet Army Completes Tunnel at Chernobyl | AP | TX 1-833445 | 1986-06-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-06-02 | https://www.nytimes.com/1986/06/02/world/dissident-poles-rally-for-captive-leader.html | DISSIDENT POLES RALLY FOR CAPTIVE LEADER | Special to the New York Times | TX 1-833445 | 1986-06-03 |
| 1986-06-02 | https://www.nytimes.com/1986/06/02/world/excerpts-from-un-africa-program.html | EXCERPTS FROM UN AFRICA PROGRAM | Special to the New York Times | TX 1-833445 | 1986-06-03 |
| 1986-06-02 | https://www.nytimes.com/1986/06/02/world/for-a-tv-miniseries-cameras-roll-at-auschwitz.html | FOR A TV MINISERIES CAMERAS ROLL AT AUSCHWITZ | By Michael T Kaufman Special To the New York Times | TX 1-833445 | 1986-06-03 |
| 1986-06-02 | https://www.nytimes.com/1986/06/02/world/israeli-cabinet-replaces-aide-seeking-inquiry.html | ISRAELI CABINET REPLACES AIDE SEEKING INQUIRY | By Moshe Brilliant Special To the New York Times | TX 1-833445 | 1986-06-03 |
| 1986-06-02 | https://www.nytimes.com/1986/06/02/world/moslem-observances-alter-the-pace-at-un.html | MOSLEM OBSERVANCES ALTER THE PACE AT UN | Special to the New York Times | TX 1-833445 | 1986-06-03 |
| 1986-06-02 | https://www.nytimes.com/1986/06/02/world/pope-said-to-still-want-eastern-ties.html | POPE SAID TO STILL WANT EASTERN TIES | By E J Dionne Jr Special To the New York Times | TX 1-833445 | 1986-06-03 |
| 1986-06-02 | https://www.nytimes.com/1986/06/02/world/spain-s-chief-enters-political-bullring.html | SPAINS CHIEF ENTERS POLITICAL BULLRING | By Edward Schumacher Special To the New York Times | TX 1-833445 | 1986-06-03 |
| 1986-06-02 | https://www.nytimes.com/1986/06/02/world/un-in-agreement-on-steps-to-bring-african-recovery.html | UN IN AGREEMENT ON STEPS TO BRING AFRICAN RECOVERY | By Elaine Sciolino Special To the New York Times | TX 1-833445 | 1986-06-03 |
| 1986-06-02 | https://www.nytimes.com/1986/06/02/world/us-dismisses-soviets-warning-against-scrapping-arms-accord.html | US DISMISSES SOVIETS WARNING AGAINST SCRAPPING ARMS ACCORD | By Bernard Gwertzman Special To the New York Times | TX 1-833445 | 1986-06-03 |
| 1986-06-02 | https://www.nytimes.com/1986/06/02/world/wind-storm-in-karachi-slums-kills-11-and-injures-over-200.html | Wind Storm in Karachi Slums Kills 11 and Injures Over 200 | AP | TX 1-833445 | 1986-06-03 |
| 1986-06-03 | https://www.nytimes.com/1986/06/03/arts/ballet-the-kirov-dances-in-trenton.html | BALLET THE KIROV DANCES IN TRENTON | By Anna Kisselgoff Special To the New York Times | TX 1-839195 | 1986-06-04 |
| 1986-06-03 | https://www.nytimes.com/1986/06/03/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 1-839195 | 1986-06-04 |
| 1986-06-03 | https://www.nytimes.com/1986/06/03/arts/music-horizons-86-offers-berio-program.html | MUSIC HORIZONS 86 OFFERS BERIO PROGRAM | By Donal Henahan | TX 1-839195 | 1986-06-04 |
| 1986-06-03 | https://www.nytimes.com/1986/06/03/arts/the-lower-east-side-s-new-artists.html | THE LOWER EAST SIDES NEW ARTISTS | By Douglas C McGill | TX 1-839195 | 1986-06-04 |
| 1986-06-03 | https://www.nytimes.com/1986/06/03/arts/trouble-in-yellowstone.html | TROUBLE IN YELLOWSTONE | By Charlotte Curtis | TX 1-839195 | 1986-06-04 |
| 1986-06-03 | https://www.nytimes.com/1986/06/03/books/books-of-the-times-361686.html | BOOKS OF THE TIMES | By John Gross | TX 1-839195 | 1986-06-04 |
| 1986-06-03 | https://www.nytimes.com/1986/06/03/business/advertising-a-change-for-legume.html | ADVERTISING A Change for Legume | By Philip H Dougherty | TX 1-839195 | 1986-06-04 |

| | | | | |
|---|---|---|---|---|
| 1986-06-03 | https://www.nytimes.com/1986/06/03/business/advertising-accounts.html | ADVERTISING Accounts | By Philip H Dougherty | TX 1-839195 | 1986-06-04 |
| 1986-06-03 | https://www.nytimes.com/1986/06/03/business/advertising-chinese-praise-for-television.html | ADVERTISING Chinese Praise For Television | By Philip H Dougherty | TX 1-839195 | 1986-06-04 |
| 1986-06-03 | https://www.nytimes.com/1986/06/03/business/advertising-magazine-ads-decline.html | ADVERTISING Magazine Ads Decline | By Philip H Dougherty | TX 1-839195 | 1986-06-04 |
| 1986-06-03 | https://www.nytimes.com/1986/06/03/business/advertising-people.html | ADVERTISING PEOPLE | By Philip H Dougherty | TX 1-839195 | 1986-06-04 |
| 1986-06-03 | https://www.nytimes.com/1986/06/03/business/advertising-procter-drops-y-r.html | Advertising Procter Drops YR | By Philip H Dougherty | TX 1-839195 | 1986-06-04 |
| 1986-06-03 | https://www.nytimes.com/1986/06/03/business/advertising-purolator-courier-to-lois-pitts.html | ADVERTISING Purolator Courier To Lois Pitts | By Philip H Dougherty | TX 1-839195 | 1986-06-04 |
| 1986-06-03 | https://www.nytimes.com/1986/06/03/business/allied-lyons-sues-on-walker.html | AlliedLyons Sues on Walker | Special to the New York Times | TX 1-839195 | 1986-06-04 |
| 1986-06-03 | https://www.nytimes.com/1986/06/03/business/banks-wooing-the-consumer.html | BANKS WOOING THE CONSUMER | By Eric N Berg | TX 1-839195 | 1986-06-04 |
| 1986-06-03 | https://www.nytimes.com/1986/06/03/business/borman-to-leave-eastern.html | BORMAN TO LEAVE EASTERN | By Agis Salpukas | TX 1-839195 | 1986-06-04 |
| 1986-06-03 | https://www.nytimes.com/1986/06/03/business/business-people-lawyer-nominated-for-top-irs-post.html | BUSINESS PEOPLE Lawyer Nominated For Top IRS Post | By Daniel F Cuff and Calvin Sims | TX 1-839195 | 1986-06-04 |
| 1986-06-03 | https://www.nytimes.com/1986/06/03/business/business-people-sec-s-area-chief-resigning.html | BUSINESS PEOPLE SECs Area Chief Resigning | By Daniel F Cuff and Calvin Sims | TX 1-839195 | 1986-06-04 |
| 1986-06-03 | https://www.nytimes.com/1986/06/03/business/business-people-stouffer-foods-official-is-appointed-president.html | BUSINESS PEOPLE Stouffer Foods Official Is Appointed President | By Daniel F Cuff | TX 1-839195 | 1986-06-04 |
| 1986-06-03 | https://www.nytimes.com/1986/06/03/business/cadbury-will-buy-rjr-nabisco-units.html | Cadbury Will Buy RJR Nabisco Units | By Richard W Stevenson | TX 1-839195 | 1986-06-04 |
| 1986-06-03 | https://www.nytimes.com/1986/06/03/business/canada-sets-tariff-retaliation.html | CANADA SETS TARIFF RETALIATION | By Douglas Martin Special To the New York Times | TX 1-839195 | 1986-06-04 |
| 1986-06-03 | https://www.nytimes.com/1986/06/03/business/careers-survivors-syndrome-in-layoffs.html | Careers Survivors Syndrome In Layoffs | By Elizabeth M Fowler | TX 1-839195 | 1986-06-04 |
| 1986-06-03 | https://www.nytimes.com/1986/06/03/business/chinese-credit-cards.html | Chinese Credit Cards | AP | TX 1-839195 | 1986-06-04 |
| 1986-06-03 | https://www.nytimes.com/1986/06/03/business/ciba-geigy-layoffs.html | CibaGeigy Layoffs | AP | TX 1-839195 | 1986-06-04 |

| | | | | |
|---|---|---|---|---|
| 1986-06-03 | https://www.nytimes.com/1986/06/03/business/computers-by-tandon.html | Computers By Tandon | By Nicholas D Kristof Special To the New York Times | TX 1-839195 | 1986-06-04 |
| 1986-06-03 | https://www.nytimes.com/1986/06/03/business/construction-spending-up-a-slight-0.8-up-april.html | CONSTRUCTION SPENDING UP A SLIGHT 08 UP APRIL | AP | TX 1-839195 | 1986-06-04 |
| 1986-06-03 | https://www.nytimes.com/1986/06/03/business/court-backs-ftc-on-dentist-ruling.html | COURT BACKS FTC ON DENTIST RULING | Special to the New York Times | TX 1-839195 | 1986-06-04 |
| 1986-06-03 | https://www.nytimes.com/1986/06/03/business/credit-markets-prices-of-treasury-issues-fall.html | CREDIT MARKETS Prices of Treasury Issues Fall | By Susan F Rasky | TX 1-839195 | 1986-06-04 |
| 1986-06-03 | https://www.nytimes.com/1986/06/03/business/digital-to-acquire-unit-from-trilogy.html | Digital to Acquire Unit From Trilogy | Special to the New York Times | TX 1-839195 | 1986-06-04 |
| 1986-06-03 | https://www.nytimes.com/1986/06/03/business/education-venture-by-apple-2-others.html | Education Venture By Apple 2 Others | Special to the New York Times | TX 1-839195 | 1986-06-04 |
| 1986-06-03 | https://www.nytimes.com/1986/06/03/business/europe-will-buy-norwegian-gas-cutting-reliance-on-soviet-supply.html | EUROPE WILL BUY NORWEGIAN GAS CUTTING RELIANCE ON SOVIET SUPPLY | By John Tagliabue Special To the New York Times | TX 1-839195 | 1986-06-04 |
| 1986-06-03 | https://www.nytimes.com/1986/06/03/business/factory-orders-rise-0.1.html | Factory Orders Rise 01 | AP | TX 1-839195 | 1986-06-04 |
| 1986-06-03 | https://www.nytimes.com/1986/06/03/business/funds-set-in-bid-for-anderson.html | FUNDS SET IN BID FOR ANDERSON | By John Crudele Special To the New York Times | TX 1-839195 | 1986-06-04 |
| 1986-06-03 | https://www.nytimes.com/1986/06/03/business/futures-options-oil-petroleum-products-are-lowest-in-a-month.html | FUTURESOPTIONS Oil Petroleum Products Are Lowest in a Month | By Lee A Daniels | TX 1-839195 | 1986-06-04 |
| 1986-06-03 | https://www.nytimes.com/1986/06/03/business/market-place-analysts-like-bell-regionals.html | Market Place Analysts Like Bell Regionals | By Vartanig G Vartan | TX 1-839195 | 1986-06-04 |
| 1986-06-03 | https://www.nytimes.com/1986/06/03/business/peoples-makes-new-bid-for-zale.html | Peoples Makes New Bid for Zale | Special to the New York Times | TX 1-839195 | 1986-06-04 |
| 1986-06-03 | https://www.nytimes.com/1986/06/03/business/sale-of-peugeot-stake.html | SALE OF PEUGEOT STAKE | AP | TX 1-839195 | 1986-06-04 |
| 1986-06-03 | https://www.nytimes.com/1986/06/03/business/sumitomo-fmc-in-deal.html | Sumitomo FMC in Deal | Special to the New York Times | TX 1-839195 | 1986-06-04 |
| 1986-06-03 | https://www.nytimes.com/1986/06/03/business/talking-business-with-n-diaye-of-development-bank-aiding-african-economies.html | Talking Business with NDiaye of Development Bank Aiding African Economies | By Barnaby J Feder | TX 1-839195 | 1986-06-04 |
| 1986-06-03 | https://www.nytimes.com/1986/06/03/business/tax-bill-changes-expected.html | TAXBILL CHANGES EXPECTED | By David E Rosenbaum Special To the New York Times | TX 1-839195 | 1986-06-04 |

| | | | | |
|---|---|---|---|---|
| 1986-06-03 | https://www.nytimes.com/1986/06/03/business/tax-bill-s-key-numbers-man.html | TAX BILLS KEY NUMBERS MAN | By Robert D Hershey Jr Special To the New York Times | TX 1-839195 | 1986-06-04 |
| 1986-06-03 | https://www.nytimes.com/1986/06/03/business/us-seen-joining-suit.html | US Seen Joining Suit | Special to the New York Times | TX 1-839195 | 1986-06-04 |
| 1986-06-03 | https://www.nytimes.com/1986/06/03/business/warner-and-hbo-deal-seen.html | WARNER AND HBO DEAL SEEN | By Geraldine Fabrikant | TX 1-839195 | 1986-06-04 |
| 1986-06-03 | https://www.nytimes.com/1986/06/03/business/west-coast-banker-retires.html | West Coast Banker Retires | Special to the New York Times | TX 1-839195 | 1986-06-04 |
| 1986-06-03 | https://www.nytimes.com/1986/06/03/business/zellerbach-unit.html | Zellerbach Unit | Special to the New York Times | TX 1-839195 | 1986-06-04 |
| 1986-06-03 | https://www.nytimes.com/1986/06/03/movies/divorce-is-changing-america-on-nbc.html | DIVORCE IS CHANGING AMERICA ON NBC | By John Corry | TX 1-839195 | 1986-06-04 |
| 1986-06-03 | https://www.nytimes.com/1986/06/03/movies/holy-war-holy-terror-on-13-looks-at-shiites.html | HOLY WAR HOLY TERROR ON 13 LOOKS AT SHIITES | By John Corry | TX 1-839195 | 1986-06-04 |
| 1986-06-03 | https://www.nytimes.com/1986/06/03/nyregion/accord-reached-on-johnson-will.html | ACCORD REACHED ON JOHNSON WILL | By Frank J Prial | TX 1-839195 | 1986-06-04 |
| 1986-06-03 | https://www.nytimes.com/1986/06/03/nyregion/baby-survives-17-floor-fall-from-apartment-in-queens.html | BABY SURVIVES 17FLOOR FALL FROM APARTMENT IN QUEENS | By Robert O Boorstin | TX 1-839195 | 1986-06-04 |
| 1986-06-03 | https://www.nytimes.com/1986/06/03/nyregion/bridge-a-former-world-champion-aids-a-new-cable-tv-show.html | Bridge A Former World Champion Aids a New Cable TV Show | By Alan Truscott | TX 1-839195 | 1986-06-04 |
| 1986-06-03 | https://www.nytimes.com/1986/06/03/nyregion/chess-the-calcutta-international-is-won-by-georgi-agzamov.html | Chess The Calcutta International Is Won by Georgi Agzamov | By Robert Byrne | TX 1-839195 | 1986-06-04 |
| 1986-06-03 | https://www.nytimes.com/1986/06/03/nyregion/cuomo-attains-party-s-backing-by-acclamation.html | CUOMO ATTAINS PARTYS BACKING BY ACCLAMATION | By Frank Lynn Special To the New York Times | TX 1-839195 | 1986-06-04 |
| 1986-06-03 | https://www.nytimes.com/1986/06/03/nyregion/cuomo-speech-writer-watches-every-word.html | CUOMO SPEECH WRITER WATCHES EVERY WORD | By Jane Gross Special To the New York Times | TX 1-839195 | 1986-06-04 |
| 1986-06-03 | https://www.nytimes.com/1986/06/03/nyregion/donahue-charges-dropped.html | Donahue Charges Dropped | By United Press International | TX 1-839195 | 1986-06-04 |
| 1986-06-03 | https://www.nytimes.com/1986/06/03/nyregion/federal-judge-rules-ex-lecturer-at-yale-hid-his-ties-to-nazis.html | FEDERAL JUDGE RULES EXLECTURER AT YALE HID HIS TIES TO NAZIS | By Robert D McFadden | TX 1-839195 | 1986-06-04 |
| 1986-06-03 | https://www.nytimes.com/1986/06/03/nyregion/in-hard-times-garment-union-places-hopes-on-new-leadership.html | IN HARD TIMES GARMENT UNION PLACES HOPES ON NEW LEADERSHIP | By Alexander Reid | TX 1-839195 | 1986-06-04 |

| | | | | |
|---|---|---|---|---|
| 1986-06-03 | https://www.nytimes.com/1986/06/03/nyregion/new-york-day-by-day-bronx-science-reunion-75-doctors-25-bums.html | NEW YORK DAY BY DAY Bronx Science Reunion 75 Doctors 25 Bums | By Susan Heller Anderson and David Bird | TX 1-839195 | 1986-06-04 |
| 1986-06-03 | https://www.nytimes.com/1986/06/03/nyregion/new-york-day-by-day-long-lost-symbols-recovered-and-displayed.html | NEW YORK DAY BY DAY LongLost Symbols Recovered and Displayed | By Susan Heller Anderson and David Bird | TX 1-839195 | 1986-06-04 |
| 1986-06-03 | https://www.nytimes.com/1986/06/03/nyregion/new-york-day-by-day-question-from-metroliner-can-you-hear-me-calling.html | NEW YORK DAY BY DAY Question From Metroliner Can You Hear Me Calling | By Susan Heller Anderson and David Bird | TX 1-839195 | 1986-06-04 |
| 1986-06-03 | https://www.nytimes.com/1986/06/03/nyregion/new-york-medical-college-196-new-doctors-are-told-of-problems-awaiting-solutions.html | NEW YORK MEDICAL COLLEGE 196 NEW DOCTORS ARE TOLD OF PROBLEMS AWAITING SOLUTIONS | Special to the New York Times | TX 1-839195 | 1986-06-04 |
| 1986-06-03 | https://www.nytimes.com/1986/06/03/nyregion/our-towns-onward-and-upward-at-65-words-a-minute.html | OUR TOWNS ONWARD AND UPWARD AT 65 WORDS A MINUTE | By Michael Winerip Special To the New York Times | TX 1-839195 | 1986-06-04 |
| 1986-06-03 | https://www.nytimes.com/1986/06/03/nyregion/police-to-require-drug-tests-in-organized-crime-bureau.html | POLICE TO REQUIRE DRUG TESTS IN ORGANIZEDCRIME BUREAU | By Todd S Purdum | TX 1-839195 | 1986-06-04 |
| 1986-06-03 | https://www.nytimes.com/1986/06/03/nyregion/us-and-defense-agree-to-move-corruption-trial-outside-the-city.html | US AND DEFENSE AGREE TO MOVE CORRUPTION TRIAL OUTSIDE THE CITY | By Richard J Meislin | TX 1-839195 | 1986-06-04 |
| 1986-06-03 | https://www.nytimes.com/1986/06/03/nyregion/whale-researchers-find-frontier-in-li-s-backyard.html | WHALE RESEARCHERS FIND FRONTIER IN LIS BACKYARD | By Clifford D May | TX 1-839195 | 1986-06-04 |
| 1986-06-03 | https://www.nytimes.com/1986/06/03/obituaries/glynn-robert-donaho.html | GLYNN ROBERT DONAHO | AP | TX 1-839195 | 1986-06-04 |
| 1986-06-03 | https://www.nytimes.com/1986/06/03/obituaries/harold-hillenbrand-79-dies-a-world-figure-in-dentistry.html | Harold Hillenbrand 79 Dies A World Figure in Dentistry | Special to the New York Times | TX 1-839195 | 1986-06-04 |
| 1986-06-03 | https://www.nytimes.com/1986/06/03/obituaries/james-rainwater-dead-at-68-won-nobel-for-atom-study.html | JAMES RAINWATER DEAD AT 68 WON NOBEL FOR ATOM STUDY | By Thomas W Ennis | TX 1-839195 | 1986-06-04 |
| 1986-06-03 | https://www.nytimes.com/1986/06/03/obituaries/metropolitan-antoni-is-dead-headed-leningrad-orthodox.html | Metropolitan Antoni Is Dead Headed Leningrad Orthodox | AP | TX 1-839195 | 1986-06-04 |
| 1986-06-03 | https://www.nytimes.com/1986/06/03/opinion/for-a-us-treaty-to-help-britain.html | For a US Treaty To Help Britain | By Charles H Price 2d | TX 1-839195 | 1986-06-04 |
| 1986-06-03 | https://www.nytimes.com/1986/06/03/opinion/if-a-company-tests-for-drugs.html | If a Company Tests for Drugs | By Theodore F Shults | TX 1-839195 | 1986-06-04 |

| | | | | |
|---|---|---|---|---|
| 1986-06-03 | https://www.nytimes.com/1986/06/03/opinion/in-the-nation-the-invisible-shadow.html | IN THE NATION The Invisible Shadow | By Tom Wicker | TX 1-839195 | 1986-06-04 |
| 1986-06-03 | https://www.nytimes.com/1986/06/03/opinion/miss-bonner-meets-i-b-singer.html | Miss Bonner Meets I B Singer | By Richard M Yellin | TX 1-839195 | 1986-06-04 |
| 1986-06-03 | https://www.nytimes.com/1986/06/03/science/about-education-panel-of-experts-sees-trend-toward-smarter-textbooks.html | ABOUT EDUCATION PANEL OF EXPERTS SEES TREND TOWARD SMARTER TEXTBOOKS | By Fred M Hechinger | TX 1-839195 | 1986-06-04 |
| 1986-06-03 | https://www.nytimes.com/1986/06/03/science/brain-surgery-technique-makes-a-comeback.html | BRAIN SURGERY TECHNIQUE MAKES A COMEBACK | By Lindsey Gruson | TX 1-839195 | 1986-06-04 |
| 1986-06-03 | https://www.nytimes.com/1986/06/03/science/education-religion-lack-in-texts-cited.html | EDUCATION RELIGION LACK IN TEXTS CITED | By Leslie Maitland Werner | TX 1-839195 | 1986-06-04 |
| 1986-06-03 | https://www.nytimes.com/1986/06/03/science/in-japan-gratitude-to-others-is-stressed-in-psychotherapy.html | IN JAPAN GRATITUDE TO OTHERS IS STRESSED IN PSYCHOTHERAPY | By Daniel Goleman | TX 1-839195 | 1986-06-04 |
| 1986-06-03 | https://www.nytimes.com/1986/06/03/science/moon-s-creation-now-attributed-to-giant-crash.html | MOONS CREATION NOW ATTRIBUTED TO GIANT CRASH | By James Gleick | TX 1-839195 | 1986-06-04 |
| 1986-06-03 | https://www.nytimes.com/1986/06/03/science/official-at-shuttle-contractor-resigns.html | Official at Shuttle Contractor Resigns | AP | TX 1-839195 | 1986-06-04 |
| 1986-06-03 | https://www.nytimes.com/1986/06/03/science/peripherals-improving-not-abandoning-the-old.html | PERIPHERALS IMPROVING NOT ABANDONING THE OLD | By Peter H Lewis | TX 1-839195 | 1986-06-04 |
| 1986-06-03 | https://www.nytimes.com/1986/06/03/science/personal-computers-the-software-writer-as-artist.html | PERSONAL COMPUTERS THE SOFTWARE WRITER AS ARTIST | By Eric SandbergDiment | TX 1-839195 | 1986-06-04 |
| 1986-06-03 | https://www.nytimes.com/1986/06/03/science/reintroduction-of-wolves.html | Reintroduction of Wolves | AP | TX 1-839195 | 1986-06-04 |
| 1986-06-03 | https://www.nytimes.com/1986/06/03/science/twin-image-of-quasar-questioned.html | TWIN IMAGE OF QUASAR QUESTIONED | By Walter Sullivan | TX 1-839195 | 1986-06-04 |
| 1986-06-03 | https://www.nytimes.com/1986/06/03/sports/baseball-red-sox-win-3-1-5th-in-row-for-boyd.html | BASEBALL RED SOX WIN 31 5TH IN ROW FOR BOYD | AP | TX 1-839195 | 1986-06-04 |
| 1986-06-03 | https://www.nytimes.com/1986/06/03/sports/carew-at-home-calls-himself-out.html | Carew at Home Calls Himself Out | Special to the New York Times | TX 1-839195 | 1986-06-04 |
| 1986-06-03 | https://www.nytimes.com/1986/06/03/sports/foster-hits-2-in-romp.html | FOSTER HITS 2 IN ROMP | By Murray Chass | TX 1-839195 | 1986-06-04 |
| 1986-06-03 | https://www.nytimes.com/1986/06/03/sports/graf-at-match-point-loses.html | GRAF AT MATCH POINT LOSES | Special to the New York Times | TX 1-839195 | 1986-06-04 |

| | | | | |
|---|---|---|---|---|
| 1986-06-03 | https://www.nytimes.com/1986/06/03/sports/players-miami-catcher-s-comeback.html | PLAYERS MIAMI CATCHERS COMEBACK | By Malcolm Moran | TX 1-839195 | 1986-06-04 |
| 1986-06-03 | https://www.nytimes.com/1986/06/03/sports/rockets-inspired-by-wiggins.html | ROCKETS INSPIRED BY WIGGINS | By Roy S Johnson Special To the New York Times | TX 1-839195 | 1986-06-04 |
| 1986-06-03 | https://www.nytimes.com/1986/06/03/sports/sports-of-the-times-iraq-on-the-road-again.html | SPORTS OF THE TIMES IRAQ ON THE ROAD AGAIN | By George Vecsey | TX 1-839195 | 1986-06-04 |
| 1986-06-03 | https://www.nytimes.com/1986/06/03/sports/tv-sports-time-flew-as-fast-as-the-cars.html | TV SPORTS TIME FLEW AS FAST AS THE CARS | By Michael Goodwin | TX 1-839195 | 1986-06-04 |
| 1986-06-03 | https://www.nytimes.com/1986/06/03/sports/usher-testifies-on-abc-talks.html | USHER TESTIFIES ON ABC TALKS | By Michael Janofsky | TX 1-839195 | 1986-06-04 |
| 1986-06-03 | https://www.nytimes.com/1986/06/03/sports/yankees-beaten-in-ninth.html | YANKEES BEATEN IN NINTH | By Michael Martinez Special To the New York Times | TX 1-839195 | 1986-06-04 |
| 1986-06-03 | https://www.nytimes.com/1986/06/03/style/notes-on-fashion.html | NOTES ON FASHION | By Michael Gross | TX 1-839195 | 1986-06-04 |
| 1986-06-03 | https://www.nytimes.com/1986/06/03/style/swagger-is-the-word-as-fur-shows-open.html | SWAGGER IS THE WORD AS FUR SHOWS OPEN | By Bernadine Morris | TX 1-839195 | 1986-06-04 |
| 1986-06-03 | https://www.nytimes.com/1986/06/03/style/up-a-tree-on-madison-ave.html | UP A TREE ON MADISON AVE | By Michael Gross | TX 1-839195 | 1986-06-04 |
| 1986-06-03 | https://www.nytimes.com/1986/06/03/theater/broadway-s-40th-annual-tony-awards-on-cbs.html | BROADWAYS 40TH ANNUAL TONY AWARDS ON CBS | By John J OConnor | TX 1-839195 | 1986-06-04 |
| 1986-06-03 | https://www.nytimes.com/1986/06/03/theater/theater-four-one-acts-at-ensemble-studio.html | THEATER FOUR ONEACTS AT ENSEMBLE STUDIO | By D J R Bruckner | TX 1-839195 | 1986-06-04 |
| 1986-06-03 | https://www.nytimes.com/1986/06/03/us/15-years-later-bingham-denies-giving-gun-to-george-jackson.html | 15 YEARS LATER BINGHAM DENIES GIVING GUN TO GEORGE JACKSON | By Katherine Bishop Special To the New York Times | TX 1-839195 | 1986-06-04 |
| 1986-06-03 | https://www.nytimes.com/1986/06/03/us/alabama-voting-on-wallace-successor-today.html | ALABAMA VOTING ON WALLACE SUCCESSOR TODAY | By William E Schmidt Special To the New York Times | TX 1-839195 | 1986-06-04 |
| 1986-06-03 | https://www.nytimes.com/1986/06/03/us/around-the-nation-rostenkowski-admits-drunken-driving-charge.html | AROUND THE NATION Rostenkowski Admits Drunken Driving Charge | AP | TX 1-839195 | 1986-06-04 |
| 1986-06-03 | https://www.nytimes.com/1986/06/03/us/around-the-nation-way-cleared-for-union-to-absorb-hormel-local.html | AROUND THE NATION Way Cleared for Union To Absorb Hormel Local | Special to The New York Times | TX 1-839195 | 1986-06-04 |
| 1986-06-03 | https://www.nytimes.com/1986/06/03/us/briefing-a-counsel-moves-on.html | BRIEFING A Counsel Moves On | By Irvin Molotsky and Robin Toner | TX 1-839195 | 1986-06-04 |

| 1986-06-03 | https://www.nytimes.com/1986/06/03/us/briefing-books-in-bits-and-pieces.html | BRIEFING Books in Bits and Pieces | By Irvin Molotsky and Robin Toner | TX 1-839195 | 1986-06-04 |
|---|---|---|---|---|---|
| 1986-06-03 | https://www.nytimes.com/1986/06/03/us/briefing-off-everyone-s-reading-list.html | BRIEFING Off Everyones Reading List | By Irvin Molotsky and Robin Toner | TX 1-839195 | 1986-06-04 |
| 1986-06-03 | https://www.nytimes.com/1986/06/03/us/briefing-who-loves-japan.html | BRIEFING Who Loves Japan | By Irvin Molotsky and Robin Toner | TX 1-839195 | 1986-06-04 |
| 1986-06-03 | https://www.nytimes.com/1986/06/03/us/california-a-key-as-9-states-vote.html | CALIFORNIA A KEY AS 9 STATES VOTE | By Robert Lindsey Special To the New York Times | TX 1-839195 | 1986-06-04 |
| 1986-06-03 | https://www.nytimes.com/1986/06/03/us/common-crib-toys-called-dangerous.html | COMMON CRIB TOYS CALLED DANGEROUS | By Irvin Molotsky Special To the New York Times | TX 1-839195 | 1986-06-04 |
| 1986-06-03 | https://www.nytimes.com/1986/06/03/us/congress-democrats-press-the-safety-issue.html | Congress Democrats Press the Safety Issue | By Steven V Roberts | TX 1-839195 | 1986-06-04 |
| 1986-06-03 | https://www.nytimes.com/1986/06/03/us/curbs-on-secrets-planned-by-aides.html | CURBS ON SECRETS PLANNED BY AIDES | By Gerald M Boyd Special To the New York Times | TX 1-839195 | 1986-06-04 |
| 1986-06-03 | https://www.nytimes.com/1986/06/03/us/deaver-s-lobbying-for-puerto-rico-brought-reprimand-from-shultz.html | DEAVERS LOBBYING FOR PUERTO RICO BROUGHT REPRIMAND FROM SHULTZ | By Martin Tolchin Special To the New York Times | TX 1-839195 | 1986-06-04 |
| 1986-06-03 | https://www.nytimes.com/1986/06/03/us/faa-cites-pan-am-over-maintenance.html | FAA CITES PAN AM OVER MAINTENANCE | By Reginald Stuart Special To the New York Times | TX 1-839195 | 1986-06-04 |
| 1986-06-03 | https://www.nytimes.com/1986/06/03/us/high-court-backs-mentally-ill-on-benefit-suits.html | HIGH COURT BACKS MENTALLY ILL ON BENEFIT SUITS | By Stuart Taylor Jr Special To the New York Times | TX 1-839195 | 1986-06-04 |
| 1986-06-03 | https://www.nytimes.com/1986/06/03/us/massachusetts-institute-technology-space-center-be-named-after-challenger.html | MASSACHUSETTS INSTITUTE OF TECHNOLOGY SPACE CENTER TO BE NAMED AFTER CHALLENGER ASTRONAUT | AP | TX 1-839195 | 1986-06-04 |
| 1986-06-03 | https://www.nytimes.com/1986/06/03/us/pelton-tells-spy-jury-he-admitted-he-might-have-jeopardized-lives.html | PELTON TELLS SPY JURY HE ADMITTED HE MIGHT HAVE JEOPARDIZED LIVES | By Stephen Engelberg Special To the New York Times | TX 1-839195 | 1986-06-04 |
| 1986-06-03 | https://www.nytimes.com/1986/06/03/us/some-federal-jobs-go-begging.html | Some Federal Jobs Go Begging | Special to the New York Times | TX 1-839195 | 1986-06-04 |
| 1986-06-03 | https://www.nytimes.com/1986/06/03/us/some-laughs-some-qualms-as-senators-take-to-the-air.html | SOME LAUGHS SOME QUALMS AS SENATORS TAKE TO THE AIR | By Steven V Roberts Special To the New York Times | TX 1-839195 | 1986-06-04 |
| 1986-06-03 | https://www.nytimes.com/1986/06/03/us/state-department-till-reassignment-do-us-part.html | State Department Till Reassignment Do Us Part | Special to the New York Times | TX 1-839195 | 1986-06-04 |
| 1986-06-03 | https://www.nytimes.com/1986/06/03/us/supreme-court-roundup-justices-uphold-a-challenge-in-cable-tv-franchise-suit.html | SUPREME COURT ROUNDUP JUSTICES UPHOLD A CHALLENGE IN CABLE TV FRANCHISE SUIT | Special to the New York Times | TX 1-839195 | 1986-06-04 |

| 1986-06-03 | https://www.nytimes.com/1986/06/03/us/tv-good-debut-but-what-s-it-mean.html | TV GOOD DEBUT BUT WHATS IT MEAN | By John Corry | TX 1-839195 | 1986-06-04 |
|---|---|---|---|---|---|
| 1986-06-03 | https://www.nytimes.com/1986/06/03/us/tva-pact-with-a-plant-chief-called-improper.html | TVA PACT WITH APLANT CHIEF CALLED IMPROPER | By Ben A Franklin Special To the New York Times | TX 1-839195 | 1986-06-04 |
| 1986-06-03 | https://www.nytimes.com/1986/06/03/us/under-fire-woman-quits-as-portland-police-chief.html | UNDER FIRE WOMAN QUITS AS PORTLAND POLICE CHIEF | By Wallace Turner Special To the New York Times | TX 1-839195 | 1986-06-04 |
| 1986-06-03 | https://www.nytimes.com/1986/06/03/us/us-cites-cooperation-by-israel.html | US CITES COOPERATION BY ISRAEL | AP | TX 1-839195 | 1986-06-04 |
| 1986-06-03 | https://www.nytimes.com/1986/06/03/us/us-halves-proposed-cut-in-research-funds.html | US HALVES PROPOSED CUT IN RESEARCH FUNDS | Special to the New York Times | TX 1-839195 | 1986-06-04 |
| 1986-06-03 | https://www.nytimes.com/1986/06/03/world/a-few-days-in-moscow.html | A FEW DAYS IN MOSCOW | By Serge Schmemann Special To the New York Times | TX 1-839195 | 1986-06-04 |
| 1986-06-03 | https://www.nytimes.com/1986/06/03/world/administration-is-divided-on-future-of-abm-treaty.html | ADMINISTRATION IS DIVIDED ON FUTURE OF ABM TREATY | By Michael R Gordon Special To the New York Times | TX 1-839195 | 1986-06-04 |
| 1986-06-03 | https://www.nytimes.com/1986/06/03/world/aquino-asks-panel-to-be-quick-in-preparing-an-new-constitution.html | AQUINO ASKS PANEL TO BE QUICK IN PREPARING AN NEW CONSTITUTION | By Seth Mydans Special To the New York Times | TX 1-839195 | 1986-06-04 |
| 1986-06-03 | https://www.nytimes.com/1986/06/03/world/around-the-world-1000-sikhs-arrested-in-punjab-in-2-days.html | AROUND THE WORLD 1000 Sikhs Arrested In Punjab in 2 Days | Special to The New York Times | TX 1-839195 | 1986-06-04 |
| 1986-06-03 | https://www.nytimes.com/1986/06/03/world/around-the-world-nakasone-calls-elections-for-parliament-july-6.html | AROUND THE WORLD Nakasone Calls Elections For Parliament July 6 | Special to The New York Times | TX 1-839195 | 1986-06-04 |
| 1986-06-03 | https://www.nytimes.com/1986/06/03/world/around-the-world-rival-moslem-militias-battling-in-beirut.html | AROUND THE WORLD Rival Moslem Militias Battling in Beirut | AP | TX 1-839195 | 1986-06-04 |
| 1986-06-03 | https://www.nytimes.com/1986/06/03/world/champs-elysees-vista-fast-food-faded-elegance.html | CHAMPSELYSEES VISTA FAST FOOD FADED ELEGANCE | By Richard Bernstein Special To the New York Times | TX 1-839195 | 1986-06-04 |
| 1986-06-03 | https://www.nytimes.com/1986/06/03/world/ecuadorean-us-ally-in-vote-setback.html | ECUADOREAN US ALLY IN VOTE SETBACK | By Alan Riding Special To the New York Times | TX 1-839195 | 1986-06-04 |
| 1986-06-03 | https://www.nytimes.com/1986/06/03/world/europeans-voice-strong-criticism-of-us-arms-moves.html | EUROPEANS VOICE STRONG CRITICISM OF US ARMS MOVES | By James M Markham Special To the New York Times | TX 1-839195 | 1986-06-04 |
| 1986-06-03 | https://www.nytimes.com/1986/06/03/world/hesitant-bonner-is-back-in-soviet.html | HESITANT BONNER IS BACK IN SOVIET | By E J Dionne Jr Special To the New York Times | TX 1-839195 | 1986-06-04 |
| 1986-06-03 | https://www.nytimes.com/1986/06/03/world/israelis-seem-split-on-inquiry-into-cover-up.html | ISRAELIS SEEM SPLIT ON INQUIRY INTO COVERUP | By Thomas L Friedman Special To the New York Times | TX 1-839195 | 1986-06-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-06-03 | https://www.nytimes.com/1986/06/03/world/justice-dept-agrees-to-meet-waldheim-s-lawyers.html | JUSTICE DEPT AGREES TO MEET WALDHEIMS LAWYERS | By Philip Shenon Special To the New York Times | TX 1-839195 | 1986-06-04 |
| 1986-06-03 | https://www.nytimes.com/1986/06/03/world/kennedy-faults-arms-move.html | Kennedy Faults Arms Move | AP | TX 1-839195 | 1986-06-04 |
| 1986-06-03 | https://www.nytimes.com/1986/06/03/world/mexico-drug-profits-flowing-to-us.html | MEXICO DRUG PROFITS FLOWING TO US | By Jeff Gerth Special To the New York Times | TX 1-839195 | 1986-06-04 |
| 1986-06-03 | https://www.nytimes.com/1986/06/03/world/rumania-to-let-1000-emigrate-state-dept-says.html | RUMANIA TO LET 1000 EMIGRATE STATE DEPT SAYS | By Bernard Gwertzman Special To the New York Times | TX 1-839195 | 1986-06-04 |
| 1986-06-03 | https://www.nytimes.com/1986/06/03/world/salvadoran-rebel-says-guerrillas-accept-duarte-proposal-on-talks.html | SALVADORAN REBEL SAYS GUERRILLAS ACCEPT DUARTE PROPOSAL ON TALKS | By James Lemoyne Special To the New York Times | TX 1-839195 | 1986-06-04 |
| 1986-06-03 | https://www.nytimes.com/1986/06/03/world/shultz-denounces-apartheid-saying-it-must-go-soon.html | SHULTZ DENOUNCES APARTHEID SAYING IT MUST GO SOON | Special to the New York Times | TX 1-839195 | 1986-06-04 |
| 1986-06-03 | https://www.nytimes.com/1986/06/03/world/south-african-opposition-splits-over-divestment.html | SOUTH AFRICAN OPPOSITION SPLITS OVER DIVESTMENT | By Alan Cowell Special To the New York Times | TX 1-839195 | 1986-06-04 |
| 1986-06-03 | https://www.nytimes.com/1986/06/03/world/us-concerns-urge-end-to-apartheid.html | US CONCERNS URGE END TO APARTHEID | Special to the New York Times | TX 1-839195 | 1986-06-04 |
| 1986-06-04 | https://www.nytimes.com/1986/06/04/arts/abc-s-rivals-challenge-liberty-exclusivity.html | ABCS RIVALS CHALLENGE LIBERTY EXCLUSIVITY | By Peter J Boyer | TX 1-836820 | 1986-06-06 |
| 1986-06-04 | https://www.nytimes.com/1986/06/04/arts/concert-dresher-and-reich-works.html | CONCERT DRESHER AND REICH WORKS | By John Rockwell | TX 1-836820 | 1986-06-06 |
| 1986-06-04 | https://www.nytimes.com/1986/06/04/arts/dance-martha-graham-revives-plain-of-prayer.html | DANCE MARTHA GRAHAM REVIVES PLAIN OF PRAYER | By Jack Anderson | TX 1-836820 | 1986-06-06 |
| 1986-06-04 | https://www.nytimes.com/1986/06/04/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 1-836820 | 1986-06-06 |
| 1986-06-04 | https://www.nytimes.com/1986/06/04/arts/music-weill-s-lost-in-the-stars-at-92d-street-y.html | MUSIC WEILLS LOST IN THE STARS AT 92D STREET Y | By John Rockwell | TX 1-836820 | 1986-06-06 |
| 1986-06-04 | https://www.nytimes.com/1986/06/04/arts/stage-3-modern-plays-are-revived-in-london.html | STAGE 3 MODERN PLAYS ARE REVIVED IN LONDON | By Frank Rich Special To the New York Times | TX 1-836820 | 1986-06-06 |
| 1986-06-04 | https://www.nytimes.com/1986/06/04/arts/stage-spoleto-s-circus.html | STAGE SPOLETOS CIRCUS | By Jennifer Dunning Special To the New York Times | TX 1-836820 | 1986-06-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-06-04 | https://www.nytimes.com/1986/06/04/arts/the-pop-life-after-a-six-year-wait-a-new-feelies-album.html | THE POP LIFE AFTER A SIXYEAR WAIT A NEW FEELIES ALBUM | By Robert Palmer | TX 1-836820 | 1986-06-06 |
| 1986-06-04 | https://www.nytimes.com/1986/06/04/arts/tv-reviews-the-art-of-red-grooms-explored-on-channel-13.html | TV REVIEWS THE ART OF RED GROOMS EXPLORED ON CHANNEL 13 | By John J OConnor | TX 1-836820 | 1986-06-06 |
| 1986-06-04 | https://www.nytimes.com/1986/06/04/books/books-of-the-times-609886.html | BOOKS OF THE TIMES | By Michiko Kakutani | TX 1-836820 | 1986-06-06 |
| 1986-06-04 | https://www.nytimes.com/1986/06/04/business/a-p-to-pay-64-million-to-acquire-shopwell.html | A P TO PAY 64 MILLION TO ACQUIRE SHOPWELL | By Eric Schmitt | TX 1-836820 | 1986-06-06 |
| 1986-06-04 | https://www.nytimes.com/1986/06/04/business/advertising-blockbuster-spots-gain-popularity.html | Advertising Blockbuster Spots Gain Popularity | By Philip H Dougherty | TX 1-836820 | 1986-06-06 |
| 1986-06-04 | https://www.nytimes.com/1986/06/04/business/advertising-camcorder-campaign-is-sony-s-biggest-ever.html | Advertising Camcorder Campaign Is Sonys Biggest Ever | By Philip H Dougherty | TX 1-836820 | 1986-06-06 |
| 1986-06-04 | https://www.nytimes.com/1986/06/04/business/advertising-pants-project.html | Advertising Pants Project | By Philip H Dougherty | TX 1-836820 | 1986-06-06 |
| 1986-06-04 | https://www.nytimes.com/1986/06/04/business/advertising-people.html | Advertising People | By Philip H Dougherty | TX 1-836820 | 1986-06-06 |
| 1986-06-04 | https://www.nytimes.com/1986/06/04/business/advertising-register-book-as-ad-medium.html | Advertising Register Book As Ad Medium | By Philip H Dougherty | TX 1-836820 | 1986-06-06 |
| 1986-06-04 | https://www.nytimes.com/1986/06/04/business/anderson-vote-begins.html | ANDERSON VOTE BEGINS | Special to the New York Times | TX 1-836820 | 1986-06-06 |
| 1986-06-04 | https://www.nytimes.com/1986/06/04/business/armco-us-steel-pact.html | ArmcoUS Steel Pact | Special to the New York Times | TX 1-836820 | 1986-06-06 |
| 1986-06-04 | https://www.nytimes.com/1986/06/04/business/business-people-ford-official-joins-chrysler-operation.html | BUSINESS PEOPLE Ford Official Joins Chrysler Operation | By Daniel F Cuff and Susan Pastor | TX 1-836820 | 1986-06-06 |
| 1986-06-04 | https://www.nytimes.com/1986/06/04/business/business-people-lippincott-margulies-chooses-new-chairman.html | BUSINESS PEOPLE Lippincott  Margulies Chooses New Chairman | By Daniel F Cuff and Susan Pastor | TX 1-836820 | 1986-06-06 |
| 1986-06-04 | https://www.nytimes.com/1986/06/04/business/court-voids-new-york-liquor-law.html | COURT VOIDS NEW YORK LIQUOR LAW | By Stuart Taylor Jr Special To the New York Times | TX 1-836820 | 1986-06-06 |
| 1986-06-04 | https://www.nytimes.com/1986/06/04/business/credit-markets-bond-and-note-prices-up-a-bit.html | CREDIT MARKETS Bond and Note Prices Up a Bit | By Susan F Rasky | TX 1-836820 | 1986-06-06 |

| | | | | |
|---|---|---|---|---|
| 1986-06-04 | https://www.nytimes.com/1986/06/04/business/economic-scene-military-costs-an-israeli-issue.html | Economic Scene MILITARY COSTS AN ISRAELI ISSUE | By Leonard Silk | TX 1-836820 | 1986-06-06 |
| 1986-06-04 | https://www.nytimes.com/1986/06/04/business/g-w-net-drops-15-in-quarter.html | G W NET DROPS 15 IN QUARTER | By Phillip H Wiggins | TX 1-836820 | 1986-06-06 |
| 1986-06-04 | https://www.nytimes.com/1986/06/04/business/hill-knowlton-to-buy-gray-the-lobbyists.html | HILL  KNOWLTON TO BUY GRAY THE LOBBYISTS | By Philip H Dougherty | TX 1-836820 | 1986-06-06 |
| 1986-06-04 | https://www.nytimes.com/1986/06/04/business/late-surge-pushes-dow-up-by-8.48.html | LATE SURGE PUSHES DOW UP BY 848 | By John Crudele | TX 1-836820 | 1986-06-06 |
| 1986-06-04 | https://www.nytimes.com/1986/06/04/business/libya-retains-fiat-holdings.html | Libya Retains Fiat Holdings | Special to the New York Times | TX 1-836820 | 1986-06-06 |
| 1986-06-04 | https://www.nytimes.com/1986/06/04/business/loews-s-cbs-stake.html | Loewss CBS Stake | Special to the New York Times | TX 1-836820 | 1986-06-06 |
| 1986-06-04 | https://www.nytimes.com/1986/06/04/business/manhattan-lot-soars-in-value.html | MANHATTAN LOT SOARS IN VALUE | By Albert Scardino | TX 1-836820 | 1986-06-06 |
| 1986-06-04 | https://www.nytimes.com/1986/06/04/business/market-place-more-caution-for-portfolios.html | Market Place MORE CAUTION FOR PORTFOLIOS | Vartanig G Vartan | TX 1-836820 | 1986-06-06 |
| 1986-06-04 | https://www.nytimes.com/1986/06/04/business/masco-to-buy-henredon.html | Masco to Buy Henredon | Special to the New York Times | TX 1-836820 | 1986-06-06 |
| 1986-06-04 | https://www.nytimes.com/1986/06/04/business/new-du-pont-unit.html | New Du Pont Unit | AP | TX 1-836820 | 1986-06-06 |
| 1986-06-04 | https://www.nytimes.com/1986/06/04/business/on-eve-of-senate-tax-debate-jockeying-begins.html | ON EVE OF SENATE TAX DEBATE JOCKEYING BEGINS | By David E Rosenbaum Special To the New York Times | TX 1-836820 | 1986-06-06 |
| 1986-06-04 | https://www.nytimes.com/1986/06/04/business/peoples-would-sell-some-zale-assets.html | Peoples Would Sell Some Zale Assets | Special to the New York Times | TX 1-836820 | 1986-06-06 |
| 1986-06-04 | https://www.nytimes.com/1986/06/04/business/real-estate-medical-shopping-center.html | REAL ESTATE MEDICAL SHOPPING CENTER | By Shawn G Kennedy | TX 1-836820 | 1986-06-06 |
| 1986-06-04 | https://www.nytimes.com/1986/06/04/business/us-assumes-trw-suit.html | US Assumes TRW Suit | AP | TX 1-836820 | 1986-06-06 |
| 1986-06-04 | https://www.nytimes.com/1986/06/04/business/us-may-sell-off-uranium-plants.html | US MAY SELL OFF URANIUM PLANTS | By Peter T Kilborn Special To the New York Times | TX 1-836820 | 1986-06-06 |
| 1986-06-04 | https://www.nytimes.com/1986/06/04/business/us-move-on-canada-doubted.html | US MOVE ON CANADA DOUBTED | By Clyde H Farnsworth Special To the New York Times | TX 1-836820 | 1986-06-06 |
| 1986-06-04 | https://www.nytimes.com/1986/06/04/garden/60-minute-gourmet-629186.html | 60MINUTE GOURMET | By Pierre Franey | TX 1-836820 | 1986-06-06 |

| | | | | |
|---|---|---|---|---|
| 1986-06-04 | https://www.nytimes.com/1986/06/04/garden/a-star-runner-sets-fast-pace-in-motherhood.html | A STAR RUNNER SETS FAST PACE IN MOTHERHOOD | By Suzie Boss | TX 1-836820 | 1986-06-06 |
| 1986-06-04 | https://www.nytimes.com/1986/06/04/garden/discoveries-gifts-of-season-and-song.html | DISCOVERIES GIFTS OF SEASON AND SONG | By Carol Lawson | TX 1-836820 | 1986-06-06 |
| 1986-06-04 | https://www.nytimes.com/1986/06/04/garden/food-fitness-more-on-fatty-fish.html | FOOD  FITNESS MORE ON FATTY FISH | By Nancy Harmon Jenkins | TX 1-836820 | 1986-06-06 |
| 1986-06-04 | https://www.nytimes.com/1986/06/04/garden/food-notes-589386.html | FOOD NOTES | By Florence Fabricant | TX 1-836820 | 1986-06-06 |
| 1986-06-04 | https://www.nytimes.com/1986/06/04/garden/in-india-s-heat-the-mango-is-perfection.html | IN INDIAS HEAT THE MANGO IS PERFECTION | By Steven R Weisman Special To the New York Times | TX 1-836820 | 1986-06-06 |
| 1986-06-04 | https://www.nytimes.com/1986/06/04/garden/life-in-the-30-s.html | LIFE IN THE 30S | By Anna Quindlen | TX 1-836820 | 1986-06-06 |
| 1986-06-04 | https://www.nytimes.com/1986/06/04/garden/metropolitan-diary-535186.html | METROPOLITAN DIARY | By Ron Alexander | TX 1-836820 | 1986-06-06 |
| 1986-06-04 | https://www.nytimes.com/1986/06/04/garden/oreo-at-75-the-world-s-favorite-cookie-machine-imagery-homey-decoration.html | OREO AT 75 THE WORLDS FAVORITE COOKIE MACHINE IMAGERY HOMEY DECORATION | By Paul Goldberger | TX 1-836820 | 1986-06-06 |
| 1986-06-04 | https://www.nytimes.com/1986/06/04/garden/oreo-at-75-world-s-favorite-cookie.html | OREO AT 75 WORLDS FAVORITE COOKIE | By William R Greer Special To the New York Times | TX 1-836820 | 1986-06-06 |
| 1986-06-04 | https://www.nytimes.com/1986/06/04/garden/personal-health-559286.html | PERSONAL HEALTH | By Jane E Brody | TX 1-836820 | 1986-06-06 |
| 1986-06-04 | https://www.nytimes.com/1986/06/04/garden/smaller-new-york-wineries-in-trouble-press-for-quality.html | SMALLER NEW YORK WINERIES IN TROUBLE PRESS FOR QUALITY | By Howard G Goldberg | TX 1-836820 | 1986-06-06 |
| 1986-06-04 | https://www.nytimes.com/1986/06/04/garden/step-by-step-garnish-adds-glamour.html | STEP BY STEP Garnish Adds Glamour | By Pierre Franey | TX 1-836820 | 1986-06-06 |
| 1986-06-04 | https://www.nytimes.com/1986/06/04/garden/the-fruit-is-plentiful-in-florida.html | THE FRUIT IS PLENTIFUL IN FLORIDA | By Jon Nordheimer Special To the New York Times | TX 1-836820 | 1986-06-06 |
| 1986-06-04 | https://www.nytimes.com/1986/06/04/garden/vietnamese-restaurants-room-to-grow.html | VIETNAMESE RESTAURANTS ROOM TO GROW | By Craig Claiborne | TX 1-836820 | 1986-06-06 |
| 1986-06-04 | https://www.nytimes.com/1986/06/04/garden/who-done-it-food-can-thicken-the-plot.html | WHO DONE IT FOOD CAN THICKEN THE PLOT | By Nancy Harmon Jenkins | TX 1-836820 | 1986-06-06 |
| 1986-06-04 | https://www.nytimes.com/1986/06/04/garden/wine-talk-656086.html | WINE TALK | By Frank J Prial | TX 1-836820 | 1986-06-06 |
| 1986-06-04 | https://www.nytimes.com/1986/06/04/movies/tv-reviews-wiseman-examines-racetracks.html | TV REVIEWS WISEMAN EXAMINES RACETRACKS | By John Corry | TX 1-836820 | 1986-06-06 |

| | | | | |
|---|---|---|---|---|
| 1986-06-04 | https://www.nytimes.com/1986/06/04/nyregion/about-new-york-a-bachelor-party-for-lee-hee-kyo.html | ABOUT NEW YORK A BACHELOR PARTY FOR LEE HEE KYO | By William E Geist | TX 1-836820 | 1986-06-06 |
| 1986-06-04 | https://www.nytimes.com/1986/06/04/nyregion/an-old-school-and-new-hope-in-brooklyn.html | AN OLD SCHOOL AND NEW HOPE IN BROOKLYN | By Jesus Rangel | TX 1-836820 | 1986-06-06 |
| 1986-06-04 | https://www.nytimes.com/1986/06/04/nyregion/archbishop-of-newark-steps-down.html | ARCHBISHOP OF NEWARK STEPS DOWN | By Alfonso A Narvaez Special To the New York Times | TX 1-836820 | 1986-06-06 |
| 1986-06-04 | https://www.nytimes.com/1986/06/04/nyregion/bridge-commercial-league-offers-games-for-business-people.html | Bridge Commercial League Offers Games for Business People | By Alan Truscott | TX 1-836820 | 1986-06-06 |
| 1986-06-04 | https://www.nytimes.com/1986/06/04/nyregion/city-optimistic-on-trump-offer.html | CITY OPTIMISTIC ON TRUMP OFFER | By Joyce Purnick | TX 1-836820 | 1986-06-06 |
| 1986-06-04 | https://www.nytimes.com/1986/06/04/nyregion/fiery-acceptance-by-cuomo-ends-a-spirited-convention.html | FIERY ACCEPTANCE BY CUOMO ENDS A SPIRITED CONVENTION | By Jeffrey Schmalz Special To the New York Times | TX 1-836820 | 1986-06-06 |
| 1986-06-04 | https://www.nytimes.com/1986/06/04/nyregion/holtzman-urges-limits-on-term-of-county-chief.html | HOLTZMAN URGES LIMITS ON TERM OF COUNTY CHIEF | By Richard J Meislin | TX 1-836820 | 1986-06-06 |
| 1986-06-04 | https://www.nytimes.com/1986/06/04/nyregion/inquiry-by-city-into-baby-s-fall-from-17th-floor.html | INQUIRY BY CITY INTO BABYS FALL FROM 17TH FLOOR | By John T McQuiston | TX 1-836820 | 1986-06-06 |
| 1986-06-04 | https://www.nytimes.com/1986/06/04/nyregion/liberty-weekend-transit-links-set.html | LIBERTY WEEKEND TRANSIT LINKS SET | By Robert Hanley Special To the New York Times | TX 1-836820 | 1986-06-06 |
| 1986-06-04 | https://www.nytimes.com/1986/06/04/nyregion/mayor-says-botnick-was-not-misleading-on-lack-of-degree.html | MAYOR SAYS BOTNICK WAS NOT MISLEADING ON LACK OF DEGREE | By Josh Barbanel | TX 1-836820 | 1986-06-06 |
| 1986-06-04 | https://www.nytimes.com/1986/06/04/nyregion/musicians-taking-city-cabaret-law-to-court.html | MUSICIANS TAKING CITY CABARET LAW TO COURT | By Samuel G Freedman | TX 1-836820 | 1986-06-06 |
| 1986-06-04 | https://www.nytimes.com/1986/06/04/nyregion/new-york-day-by-day-after-10-years-garden-for-children-is-back.html | NEW YORK DAY BY DAY After 10 Years Garden For Children Is Back | By Susan Heller Anderson and David Bird | TX 1-836820 | 1986-06-06 |
| 1986-06-04 | https://www.nytimes.com/1986/06/04/nyregion/new-york-day-by-day-after-125-years-the-greys-admit-a-girl.html | NEW YORK DAY BY DAY After 125 Years The Greys Admit a Girl | By Susan Heller Anderson and David Bird | TX 1-836820 | 1986-06-06 |
| 1986-06-04 | https://www.nytimes.com/1986/06/04/nyregion/new-york-day-by-day-after-6-years-deaf-juror-takes-her-place.html | NEW YORK DAY BY DAY After 6 Years Deaf Juror Takes Her Place | By Susan Heller Anderson and David Bird | TX 1-836820 | 1986-06-06 |

| | | | | |
|---|---|---|---|---|
| 1986-06-04 | https://www.nytimes.com/1986/06/04/nyregion/party-distinctions-balanced-slate-democrats-contrasts-with-gop-downstate-tilt.html | PARTY DISTINCTIONS THE BALANCED SLATE OF THE DEMOCRATS CONTRASTS WITH GOP DOWNSTATE TILT | By Frank Lynn Special To the New York Times | TX 1-836820 | 1986-06-06 |
| 1986-06-04 | https://www.nytimes.com/1986/06/04/nyregion/pcb-s-released-in-fire.html | PCBs Released in Fire | By United Press International | TX 1-836820 | 1986-06-06 |
| 1986-06-04 | https://www.nytimes.com/1986/06/04/nyregion/public-impact-personal-toll-another-side-of-city-scandal.html | PUBLIC IMPACT PERSONAL TOLL ANOTHER SIDE OF CITY SCANDAL | By Ma Farber | TX 1-836820 | 1986-06-06 |
| 1986-06-04 | https://www.nytimes.com/1986/06/04/nyregion/reagan-to-view-show-from-carrier.html | REAGAN TO VIEW SHOW FROM CARRIER | By Deirdre Carmody | TX 1-836820 | 1986-06-06 |
| 1986-06-04 | https://www.nytimes.com/1986/06/04/nyregion/rodino-scores-easy-victory-over-councilman-in-primary.html | RODINO SCORES EASY VICTORY OVER COUNCILMAN IN PRIMARY | By Joseph F Sullivan Special To the New York Times | TX 1-836820 | 1986-06-06 |
| 1986-06-04 | https://www.nytimes.com/1986/06/04/nyregion/turoff-is-linked-to-issuing-more-free-taxi-medallions.html | TUROFF IS LINKED TO ISSUING MORE FREE TAXI MEDALLIONS | By Selwyn Raab | TX 1-836820 | 1986-06-06 |
| 1986-06-04 | https://www.nytimes.com/1986/06/04/obituaries/argentine-admiral-accused-of-rights-abuses-dies-at-61.html | Argentine Admiral Accused Of Rights Abuses Dies at 61 | AP | TX 1-836820 | 1986-06-06 |
| 1986-06-04 | https://www.nytimes.com/1986/06/04/obituaries/dame-anna-neagle-actress-in-british-films-and-theater.html | DAME ANNA NEAGLE ACTRESS IN BRITISH FILMS AND THEATER | By Tim Page | TX 1-836820 | 1986-06-06 |
| 1986-06-04 | https://www.nytimes.com/1986/06/04/obituaries/rudolf-sonneborn-dies-at-87-a-zionist-leader-in-the-us.html | RUDOLF SONNEBORN DIES AT 87 A ZIONIST LEADER IN THE US | By Wolfgang Saxon | TX 1-836820 | 1986-06-06 |
| 1986-06-04 | https://www.nytimes.com/1986/06/04/opinion/east-europe-va.html | EAST EUROPE VA | By Murat W Williams | TX 1-836820 | 1986-06-06 |
| 1986-06-04 | https://www.nytimes.com/1986/06/04/opinion/nuclear-waste-isnt-political.html | NUCLEAR WASTE ISNT POLITICAL | By Caroline Petti | TX 1-836820 | 1986-06-06 |
| 1986-06-04 | https://www.nytimes.com/1986/06/04/opinion/observer-america-sells-out.html | OBSERVER America Sells Out | By Russell Baker | TX 1-836820 | 1986-06-06 |
| 1986-06-04 | https://www.nytimes.com/1986/06/04/opinion/washington-give-tv-its-day.html | WASHINGTON Give TV Its Day | By James Reston | TX 1-836820 | 1986-06-06 |
| 1986-06-04 | https://www.nytimes.com/1986/06/04/sports/7-of-10-in-survey-say-they-re-fans.html | 7 OF 10 IN SURVEY SAY THEYRE FANS | By Robert Mcg Thomas Jr | TX 1-836820 | 1986-06-06 |
| 1986-06-04 | https://www.nytimes.com/1986/06/04/sports/american-league-red-sox-capture-4th-in-row.html | AMERICAN LEAGUE RED SOX CAPTURE 4TH IN ROW | AP | TX 1-836820 | 1986-06-06 |
| 1986-06-04 | https://www.nytimes.com/1986/06/04/sports/celtics-down-rockets-for-3-1-lead.html | CELTICS DOWN ROCKETS FOR 31 LEAD | By Roy S Johnson Special To the New York Times | TX 1-836820 | 1986-06-06 |

| | | | | |
|---|---|---|---|---|
| 1986-06-04 | https://www.nytimes.com/1986/06/04/sports/kriek-gains-paris-semifinals.html | KRIEK GAINS PARIS SEMIFINALS | Special to the New York Times | TX 1-836820 | 1986-06-06 |
| 1986-06-04 | https://www.nytimes.com/1986/06/04/sports/long-layoff-could-imperil-rampage-s-chances.html | LONG LAYOFF COULD IMPERIL RAMPAGES CHANCES | By Steven Crist | TX 1-836820 | 1986-06-06 |
| 1986-06-04 | https://www.nytimes.com/1986/06/04/sports/national-league-phillies-streak-ended-by-dodgers.html | NATIONAL LEAGUE PHILLIES STREAK ENDED BY DODGERS | AP | TX 1-836820 | 1986-06-06 |
| 1986-06-04 | https://www.nytimes.com/1986/06/04/sports/padres-edge-mets-on-martinez-homer.html | PADRES EDGE METS ON MARTINEZ HOMER | By Murray Chass | TX 1-836820 | 1986-06-06 |
| 1986-06-04 | https://www.nytimes.com/1986/06/04/sports/runner-24-dies-after-training.html | Runner 24 Dies After Training | AP | TX 1-836820 | 1986-06-06 |
| 1986-06-04 | https://www.nytimes.com/1986/06/04/sports/sports-of-the-times-who-s-not-rappaport.html | SPORTS OF THE TIMES WHOS NOT RAPPAPORT | By Ira Berkow | TX 1-836820 | 1986-06-06 |
| 1986-06-04 | https://www.nytimes.com/1986/06/04/sports/sutton-s-298th-tops-unsettled-yankees.html | SUTTONS 298th TOPS UNSETTLED YANKEES | By Michael Martinez Special To the New York Times | TX 1-836820 | 1986-06-06 |
| 1986-06-04 | https://www.nytimes.com/1986/06/04/sports/two-lead-seniors-at-71.html | Two Lead Seniors at 71 | Special to the New York Times | TX 1-836820 | 1986-06-06 |
| 1986-06-04 | https://www.nytimes.com/1986/06/04/sports/usher-places-blame-on-nfl.html | USHER PLACES BLAME ON NFL | By Michael Janofsky | TX 1-836820 | 1986-06-06 |
| 1986-06-04 | https://www.nytimes.com/1986/06/04/sports/world-cup-england-is-upset-by-portugal-1-0.html | WORLD CUP ENGLAND IS UPSET BY PORTUGAL 10 | AP | TX 1-836820 | 1986-06-06 |
| 1986-06-04 | https://www.nytimes.com/1986/06/04/sports/world-cup-great-day-for-mexico.html | WORLD CUP GREAT DAY FOR MEXICO | By William Stockton Special To the New York Times | TX 1-836820 | 1986-06-06 |
| 1986-06-04 | https://www.nytimes.com/1986/06/04/us/accomplices-confessions-ruled-unreliable.html | ACCOMPLICES CONFESSIONS RULED UNRELIABLE | Special to the New York Times | TX 1-836820 | 1986-06-06 |
| 1986-06-04 | https://www.nytimes.com/1986/06/04/us/aids-tests-planned-for-pigs.html | AIDS TESTS PLANNED FOR PIGS | By Keith Schneider Special To the New York Times | TX 1-836820 | 1986-06-06 |
| 1986-06-04 | https://www.nytimes.com/1986/06/04/us/around-the-nation-olin-agrees-to-settle-alabama-ddt-case.html | AROUND THE NATION Olin Agrees to Settle Alabama DDT Case | AP | TX 1-836820 | 1986-06-06 |
| 1986-06-04 | https://www.nytimes.com/1986/06/04/us/around-the-nation-peabody-coal-co-pleads-guilty-in-miner-s-death.html | AROUND THE NATION Peabody Coal Co Pleads Guilty in Miners Death | AP | TX 1-836820 | 1986-06-06 |
| 1986-06-04 | https://www.nytimes.com/1986/06/04/us/around-the-nation-phone-company-hiring-temporary-operators.html | AROUND THE NATION Phone Company Hiring Temporary Operators | AP | TX 1-836820 | 1986-06-06 |
| 1986-06-04 | https://www.nytimes.com/1986/06/04/us/bid-to-impeach-judge.html | Bid to Impeach Judge | AP | TX 1-836820 | 1986-06-06 |

| 1986-06-04 | https://www.nytimes.com/1986/06/04/us/bingham-says-fear-caused-71-flight.html | BINGHAM SAYS FEAR CAUSED 71 FLIGHT | Special to the New York Times | TX 1-836820 | 1986-06-06 |
|---|---|---|---|---|---|
| 1986-06-04 | https://www.nytimes.com/1986/06/04/us/briefing-humor-but-no-mirth.html | BRIEFING Humor but No Mirth | By Irvin Molotsky | TX 1-836820 | 1986-06-06 |
| 1986-06-04 | https://www.nytimes.com/1986/06/04/us/briefing-reagan-on-the-road-again.html | BRIEFING Reagan on the Road Again | By Irvin Molotsky and Robin Toner | TX 1-836820 | 1986-06-06 |
| 1986-06-04 | https://www.nytimes.com/1986/06/04/us/briefing-swans-but-no-vodka.html | BRIEFING Swans but No Vodka | By Irvin Molotsky and Robin Toner | TX 1-836820 | 1986-06-06 |
| 1986-06-04 | https://www.nytimes.com/1986/06/04/us/briefing-the-peace-of-the-richards.html | BRIEFING The Peace of the Richards | By Irvin Molotsky and Robin Toner | TX 1-836820 | 1986-06-06 |
| 1986-06-04 | https://www.nytimes.com/1986/06/04/us/defense-ends-in-seattle-trial.html | Defense Ends in Seattle Trial | AP | TX 1-836820 | 1986-06-06 |
| 1986-06-04 | https://www.nytimes.com/1986/06/04/us/flaw-in-titan-s-boosters-is-identified.html | FLAW IN TITANS BOOSTERS IS IDENTIFIED | By David E Sanger | TX 1-836820 | 1986-06-06 |
| 1986-06-04 | https://www.nytimes.com/1986/06/04/us/former-nasa-head-is-choice-of-reagan-for-science-advisor.html | FORMER NASA HEAD IS CHOICE OF REAGAN FOR SCIENCE ADVISOR | By Ben A Franklin Special To the New York Times | TX 1-836820 | 1986-06-06 |
| 1986-06-04 | https://www.nytimes.com/1986/06/04/us/house-approves-measure-to-make-computer-fraud-a-federal-crime.html | HOUSE APPROVES MEASURE TO MAKE COMPUTER FRAUD A FEDERAL CRIME | By Linda Greenhouse Special To the New York Times | TX 1-836820 | 1986-06-06 |
| 1986-06-04 | https://www.nytimes.com/1986/06/04/us/labor-board-rebuffs-a-challenge-to-uaw-accord-at-gm-plant.html | LABOR BOARD REBUFFS A CHALLENGE TO UAW ACCORD AT GM PLANT | AP | TX 1-836820 | 1986-06-06 |
| 1986-06-04 | https://www.nytimes.com/1986/06/04/us/manufacturer-of-shuttle-rockets-announces-shifts-in-management.html | MANUFACTURER OF SHUTTLE ROCKETS ANNOUNCES SHIFTS IN MANAGEMENT | By Stuart Diamond | TX 1-836820 | 1986-06-06 |
| 1986-06-04 | https://www.nytimes.com/1986/06/04/us/midatlantic-journal-of-pit-bulls-colt-mania-and-upscale-pregnant.html | MIDATLANTIC JOURNAL OF PIT BULLS COLT MANIA AND UPSCALE PREGNANT | By Lindsey Gruson Special To the New York Times | TX 1-836820 | 1986-06-06 |
| 1986-06-04 | https://www.nytimes.com/1986/06/04/us/panel-will-urge-wide-nasa-review-of-space-shuttle.html | PANEL WILL URGE WIDE NASA REVIEW OF SPACE SHUTTLE | By Philip M Boffey Special To the New York Times | TX 1-836820 | 1986-06-06 |
| 1986-06-04 | https://www.nytimes.com/1986/06/04/us/pelton-denies-statements-to-fbi-as-spy-case-testimony-concludes.html | PELTON DENIES STATEMENTS TO FBI AS SPY CASE TESTIMONY CONCLUDES | By Stephen Engelberg Special To the New York Times | TX 1-836820 | 1986-06-06 |
| 1986-06-04 | https://www.nytimes.com/1986/06/04/us/politics-the-convention-city-sweepstakes.html | POLITICS The Convention City Sweepstakes | Special to the New York Times | TX 1-836820 | 1986-06-06 |
| 1986-06-04 | https://www.nytimes.com/1986/06/04/us/public-funeral-service-held-for-7th-astronaut.html | Public Funeral Service Held for 7th Astronaut | AP | TX 1-836820 | 1986-06-06 |

| | | | | |
|---|---|---|---|---|
| 1986-06-04 | https://www.nytimes.com/1986/06/04/us/reagan-is-pressed-to-back-tax-rise.html | REAGAN IS PRESSED TO BACK TAX RISE | By Jonathan Fuerbringer Special To the New York Times | TX 1-836820 | 1986-06-06 |
| 1986-06-04 | https://www.nytimes.com/1986/06/04/us/senate-extends-law-providing-student-loans.html | SENATE EXTENDS LAW PROVIDING STUDENT LOANS | By Leslie Maitland Werner Special To the New York Times | TX 1-836820 | 1986-06-06 |
| 1986-06-04 | https://www.nytimes.com/1986/06/04/us/thurmond-calls-for-inquiry-on-textile-expert-s-activities.html | THURMOND CALLS FOR INQUIRY ON TEXTILE EXPERTS ACTIVITIES | By Martin Tolchin Special To the New York Times | TX 1-836820 | 1986-06-06 |
| 1986-06-04 | https://www.nytimes.com/1986/06/04/us/tight-gop-contest-in-california-for-chance-to-challenge-cranston.html | TIGHT GOP CONTEST IN CALIFORNIA FOR CHANCE TO CHALLENGE CRANSTON | By Robert Lindsey Special To the New York Times | TX 1-836820 | 1986-06-06 |
| 1986-06-04 | https://www.nytimes.com/1986/06/04/us/tree-tests-may-make-city-green.html | TREE TESTS MAY MAKE CITY GREEN | By Andrew H Malcolm Special To the New York Times | TX 1-836820 | 1986-06-06 |
| 1986-06-04 | https://www.nytimes.com/1986/06/04/us/us-expects-guilty-pleas-in-israel-spy-case.html | US EXPECTS GUILTY PLEAS IN ISRAEL SPY CASE | By Philip Shenon Special To the New York Times | TX 1-836820 | 1986-06-06 |
| 1986-06-04 | https://www.nytimes.com/1986/06/04/us/working-profile-representative-john-d-dingell-huntsman-stalks-his-legislative.html | Working Profile Representative John D Dingell How a Huntsman Stalks His Legislative Prey | By Nathaniel C Nash | TX 1-836820 | 1986-06-06 |
| 1986-06-04 | https://www.nytimes.com/1986/06/04/world/53-die-in-fierce-fighting-in-west-beirut.html | 53 DIE IN FIERCE FIGHTING IN WEST BEIRUT | By Ihsan A Hijazi Special To the New York Times | TX 1-836820 | 1986-06-06 |
| 1986-06-04 | https://www.nytimes.com/1986/06/04/world/aquino-at-100-days-revered-because-she-is-us.html | AQUINO AT 100 DAYS REVERED BECAUSE SHE IS US | By Seth Mydans Special To the New York Times | TX 1-836820 | 1986-06-06 |
| 1986-06-04 | https://www.nytimes.com/1986/06/04/world/around-the-world-no-explosives-found-sikhs-lawyer-asserts.html | AROUND THE WORLD No Explosives Found Sikhs Lawyer Asserts | Special to the New York Times | TX 1-836820 | 1986-06-06 |
| 1986-06-04 | https://www.nytimes.com/1986/06/04/world/around-the-world-south-african-workers-plan-strike-on-june-16.html | AROUND THE WORLD South African Workers Plan Strike on June 16 | Special to the New York Times | TX 1-836820 | 1986-06-06 |
| 1986-06-04 | https://www.nytimes.com/1986/06/04/world/around-the-world-south-korean-leader-meets-with-an-opponent.html | AROUND THE WORLD South Korean Leader Meets With an Opponent | Special to the New York Times | TX 1-836820 | 1986-06-06 |
| 1986-06-04 | https://www.nytimes.com/1986/06/04/world/around-the-world-us-reportedly-knew-of-poland-s-plans-in-81.html | AROUND THE WORLD US Reportedly Knew Of Polands Plans in 81 | AP | TX 1-836820 | 1986-06-06 |
| 1986-06-04 | https://www.nytimes.com/1986/06/04/world/bonner-is-off-by-train-to-gorky-banishment.html | Bonner Is Off by Train To Gorky Banishment | Special to the New York Times | TX 1-836820 | 1986-06-06 |
| 1986-06-04 | https://www.nytimes.com/1986/06/04/world/france-checking-waldheim-report.html | FRANCE CHECKING WALDHEIM REPORT | By Paul Lewis Special To the New York Times | TX 1-836820 | 1986-06-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-06-04 | https://www.nytimes.com/1986/06/04/world/gorbachev-favors-atom-safety-code.html | GORBACHEV FAVORS ATOM SAFETY CODE | By Elaine Sciolino Special To the New York Times | TX 1-836820 | 1986-06-06 |
| 1986-06-04 | https://www.nytimes.com/1986/06/04/world/lugar-asks-more-for-manila.html | LUGAR ASKS MORE FOR MANILA | AP | TX 1-836820 | 1986-06-06 |
| 1986-06-04 | https://www.nytimes.com/1986/06/04/world/moves-begin-in-congress-to-insure-that-us-observes-arms-treaty.html | MOVES BEGIN IN CONGRESS TO INSURE THAT US OBSERVES ARMS TREATY | By Steven V Roberts Special To the New York Times | TX 1-836820 | 1986-06-06 |
| 1986-06-04 | https://www.nytimes.com/1986/06/04/world/nicaragua-rebel-gets-asylum-in-costa-rica.html | Nicaragua Rebel Gets Asylum in Costa Rica | AP | TX 1-836820 | 1986-06-06 |
| 1986-06-04 | https://www.nytimes.com/1986/06/04/world/pact-on-extradition-is-gaining.html | PACT ON EXTRADITION IS GAINING | By Linda Greenhouse Special To the New York Times | TX 1-836820 | 1986-06-06 |
| 1986-06-04 | https://www.nytimes.com/1986/06/04/world/president-urges-congress-to-back-his-arms-buildup.html | PRESIDENT URGES CONGRESS TO BACK HIS ARMS BUILDUP | By Gerald M Boyd Special To the New York Times | TX 1-836820 | 1986-06-06 |
| 1986-06-04 | https://www.nytimes.com/1986/06/04/world/reagan-asks-vote-for-saudi-missiles.html | REAGAN ASKS VOTE FOR SAUDI MISSILES | By Bernard Weinraub Special To the New York Times | TX 1-836820 | 1986-06-06 |
| 1986-06-04 | https://www.nytimes.com/1986/06/04/world/reagan-extends-low-tariff-on-imports-from-rumania.html | REAGAN EXTENDS LOW TARIFF ON IMPORTS FROM RUMANIA | By Bernard Gwertzman Special To the New York Times | TX 1-836820 | 1986-06-06 |
| 1986-06-04 | https://www.nytimes.com/1986/06/04/world/salvador-rebels-name-4-leaders-to-hold-talks-with-government.html | SALVADOR REBELS NAME 4 LEADERS TO HOLD TALKS WITH GOVERNMENT | By James Lemoyne Special To the New York Times | TX 1-836820 | 1986-06-06 |
| 1986-06-04 | https://www.nytimes.com/1986/06/04/world/shamans-fail-a-scientist.html | SHAMANS FAIL A SCIENTIST | AP | TX 1-836820 | 1986-06-06 |
| 1986-06-04 | https://www.nytimes.com/1986/06/04/world/us-criticizes-papandreou-for-statement-on-terrorism.html | US Criticizes Papandreou For Statement on Terrorism | AP | TX 1-836820 | 1986-06-06 |
| 1986-06-04 | https://www.nytimes.com/1986/06/04/world/us-private-group-seeking-500000-to-monitor-a-tests.html | US PRIVATE GROUP SEEKING 500000 TO MONITOR ATESTS | Special to the New York Times | TX 1-836820 | 1986-06-06 |
| 1986-06-04 | https://www.nytimes.com/1986/06/04/world/visiting-russian-in-us-calls-jamming-counterproductive.html | Visiting Russian in US Calls Jamming Counterproductive | AP | TX 1-836820 | 1986-06-06 |
| 1986-06-04 | https://www.nytimes.com/1986/06/04/world/west-german-chancellor-creates-a-cabinet-post-for-nuclear-safety.html | WEST GERMAN CHANCELLOR CREATES A CABINET POST FOR NUCLEAR SAFETY | By John Tagliabue Special To the New York Times | TX 1-836820 | 1986-06-06 |
| 1986-06-04 | https://www.nytimes.com/1986/06/04/world/wide-drug-use-found-in-people-held-in-crimes.html | WIDE DRUG USE FOUND IN PEOPLE HELD IN CRIMES | Special to the New York Times | TX 1-836820 | 1986-06-06 |

| | | | | |
|---|---|---|---|---|
| 1986-06-05 | https://www.nytimes.com/1986/06/05/arts/ballet-kirov-at-wolftrap.html | BALLET KIROV AT WOLFTRAP | By Anna Kisselgoff Special To the New York Times | TX 1-846153 | 1986-06-10 |
| 1986-06-05 | https://www.nytimes.com/1986/06/05/arts/cabaret-warren-aevon.html | CABARET WARREN AEVON | By Stephen Holden | TX 1-846153 | 1986-06-10 |
| 1986-06-05 | https://www.nytimes.com/1986/06/05/arts/cbs-s-west-57th-fights-to-survive.html | CBSS WEST 57TH FIGHTS TO SURVIVE | By Peter J Boyer | TX 1-846153 | 1986-06-10 |
| 1986-06-05 | https://www.nytimes.com/1986/06/05/arts/concert-grand-piano-and-high-wire.html | CONCERT GRAND PIANO AND HIGH WIRE | By Tim Page | TX 1-846153 | 1986-06-10 |
| 1986-06-05 | https://www.nytimes.com/1986/06/05/arts/concert-treble-ensemble.html | CONCERT TREBLE ENSEMBLE | By Tim Page | TX 1-846153 | 1986-06-10 |
| 1986-06-05 | https://www.nytimes.com/1986/06/05/arts/dance-el-penitente-by-graham.html | DANCE EL PENITENTE BY GRAHAM | By Jennifer Dunning | TX 1-846153 | 1986-06-10 |
| 1986-06-05 | https://www.nytimes.com/1986/06/05/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 1-846153 | 1986-06-10 |
| 1986-06-05 | https://www.nytimes.com/1986/06/05/arts/jazz-benny-carter-quintet.html | JAZZ BENNY CARTER QUINTET | By John S Wilson | TX 1-846153 | 1986-06-10 |
| 1986-06-05 | https://www.nytimes.com/1986/06/05/arts/music-le-tambourin-by-rands.html | MUSIC LE TAMBOURIN BY RANDS | By Donal Henahan | TX 1-846153 | 1986-06-10 |
| 1986-06-05 | https://www.nytimes.com/1986/06/05/arts/pop-ralph-carter-singer.html | POP RALPH CARTER SINGER | By Stephen Holden | TX 1-846153 | 1986-06-10 |
| 1986-06-05 | https://www.nytimes.com/1986/06/05/arts/pornography-charged-in-rock-album-poster.html | Pornography Charged In RockAlbum Poster | AP | TX 1-846153 | 1986-06-10 |
| 1986-06-05 | https://www.nytimes.com/1986/06/05/arts/recital-seta-karakashian.html | RECITAL SETA KARAKASHIAN | By Allen Hughes | TX 1-846153 | 1986-06-10 |
| 1986-06-05 | https://www.nytimes.com/1986/06/05/arts/tv-reviews-a-handel-concert-on-a-e-network.html | TV REVIEWS A HANDEL CONCERT ON AE NETWORK | By Tim Page | TX 1-846153 | 1986-06-10 |
| 1986-06-05 | https://www.nytimes.com/1986/06/05/arts/tv-reviews-still-separate-still-unequal-on-13.html | TV REVIEWS STILL SEPARATE STILL UNEQUAL ON 13 | By Herbert Mitgang | TX 1-846153 | 1986-06-10 |
| 1986-06-05 | https://www.nytimes.com/1986/06/05/books/books-of-the-times-855986.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-846153 | 1986-06-10 |
| 1986-06-05 | https://www.nytimes.com/1986/06/05/business/advertising-3-new-clients-for-emmerling.html | ADVERTISING 3 New Clients For Emmerling | By Philip H Dougherty | TX 1-846153 | 1986-06-10 |
| 1986-06-05 | https://www.nytimes.com/1986/06/05/business/advertising-del-laboratories-adds-tbwa-to-its-roster.html | Advertising Del Laboratories Adds TBWA to Its Roster | By Philip H Dougherty | TX 1-846153 | 1986-06-10 |

| | | | | |
|---|---|---|---|---|
| 1986-06-05 | https://www.nytimes.com/1986/06/05/business/advertising-kellogg-dairy-group-in-joint-promotion.html | Advertising Kellogg Dairy Group In Joint Promotion | By Philip H Dougherty | TX 1-846153 | 1986-06-10 |
| 1986-06-05 | https://www.nytimes.com/1986/06/05/business/advertising-people.html | Advertising People | By Philip H Dougherty | TX 1-846153 | 1986-06-10 |
| 1986-06-05 | https://www.nytimes.com/1986/06/05/business/advertising-presenting-of-effie-awards.html | Advertising Presenting Of Effie Awards | By Philip H Dougherty | TX 1-846153 | 1986-06-10 |
| 1986-06-05 | https://www.nytimes.com/1986/06/05/business/amendments-wait-in-the-wings.html | AMENDMENTS WAIT IN THE WINGS | By Gary Klott Special To the New York Times | TX 1-846153 | 1986-06-10 |
| 1986-06-05 | https://www.nytimes.com/1986/06/05/business/business-people-ltv-picks-unit-s-chief-for-one-of-its-top-posts.html | BUSINESS PEOPLE LTV Picks Units Chief For One of Its Top Posts | By Daniel F Cuff | TX 1-846153 | 1986-06-10 |
| 1986-06-05 | https://www.nytimes.com/1986/06/05/business/business-people-president-adds-jobs-at-american-home.html | BUSINESS PEOPLE President Adds Jobs At American Home | By Daniel F Cuff | TX 1-846153 | 1986-06-10 |
| 1986-06-05 | https://www.nytimes.com/1986/06/05/business/credit-markets-rates-rise-sharply-on-bills-bonds.html | CREDIT MARKETS RATES RISE SHARPLY ON BILLS BONDS | By Susan F Rasky | TX 1-846153 | 1986-06-10 |
| 1986-06-05 | https://www.nytimes.com/1986/06/05/business/curtain-up-for-senate-tax-debate.html | CURTAIN UP FOR SENATE TAX DEBATE | By David E Rosenbaum Special To the New York Times | TX 1-846153 | 1986-06-10 |
| 1986-06-05 | https://www.nytimes.com/1986/06/05/business/dow-off-7.14-volcker-remark-cited.html | Dow Off 714 Volcker Remark Cited | By John Crudele | TX 1-846153 | 1986-06-10 |
| 1986-06-05 | https://www.nytimes.com/1986/06/05/business/enserch-partners-cuts-gas-sales.html | Enserch Partners Cuts Gas Sales | Special to the New York Times | TX 1-846153 | 1986-06-10 |
| 1986-06-05 | https://www.nytimes.com/1986/06/05/business/exxon-staff-cut-by-15-under-voluntary-plan.html | EXXON STAFF CUT BY 15 UNDER VOLUNTARY PLAN | By Lee A Daniels | TX 1-846153 | 1986-06-10 |
| 1986-06-05 | https://www.nytimes.com/1986/06/05/business/gould-is-sued-by-shareholders.html | Gould Is Sued By Shareholders | Special to the New York Times | TX 1-846153 | 1986-06-10 |
| 1986-06-05 | https://www.nytimes.com/1986/06/05/business/libya-rules-elaborated.html | Libya Rules Elaborated | AP | TX 1-846153 | 1986-06-10 |
| 1986-06-05 | https://www.nytimes.com/1986/06/05/business/marcus-schloss-officer-initiated-insider-inquiry.html | MARCUS SCHLOSS OFFICER INITIATED INSIDER INQUIRY | By Tamar Lewin | TX 1-846153 | 1986-06-10 |
| 1986-06-05 | https://www.nytimes.com/1986/06/05/business/market-place-cray-soars-doubts-rise.html | Market Place Cray Soars Doubts Rise | By Phillip H Wiggins | TX 1-846153 | 1986-06-10 |
| 1986-06-05 | https://www.nytimes.com/1986/06/05/business/may-21-31-auto-sales-down-10.9.html | MAY 2131 AUTO SALES DOWN 109 | Special to the New York Times | TX 1-846153 | 1986-06-10 |

| | | | | |
|---|---|---|---|---|
| 1986-06-05 | https://www.nytimes.com/1986/06/05/business/merger-to-create-top-canada-broker.html | Merger to Create Top Canada Broker | By James Sterngold | TX 1-846153 | 1986-06-10 |
| 1986-06-05 | https://www.nytimes.com/1986/06/05/business/navy-competition.html | Navy Competition | AP | TX 1-846153 | 1986-06-10 |
| 1986-06-05 | https://www.nytimes.com/1986/06/05/business/new-charge-on-robins.html | New Charge On Robins | AP | TX 1-846153 | 1986-06-10 |
| 1986-06-05 | https://www.nytimes.com/1986/06/05/business/northwest-power-settlement-sought.html | NORTHWEST POWER SETTLEMENT SOUGHT | Special to the New York Times | TX 1-846153 | 1986-06-10 |
| 1986-06-05 | https://www.nytimes.com/1986/06/05/business/option-plea-expected.html | Option Plea Expected | By Kenneth N Gilpin | TX 1-846153 | 1986-06-10 |
| 1986-06-05 | https://www.nytimes.com/1986/06/05/business/peso-tumbles-in-free-market.html | Peso Tumbles In Free Market | AP | TX 1-846153 | 1986-06-10 |
| 1986-06-05 | https://www.nytimes.com/1986/06/05/business/quaker-gaines.html | QuakerGaines | Special to the New York Times | TX 1-846153 | 1986-06-10 |
| 1986-06-05 | https://www.nytimes.com/1986/06/05/business/report-on-voting-on-anderson-bid.html | Report on Voting On Anderson Bid | Special to the New York Times | TX 1-846153 | 1986-06-10 |
| 1986-06-05 | https://www.nytimes.com/1986/06/05/business/split-on-using-tax-bill-funds.html | Split on Using Tax Bill Funds | Special to the New York Times | TX 1-846153 | 1986-06-10 |
| 1986-06-05 | https://www.nytimes.com/1986/06/05/business/stronger-yen-squeezes-japan.html | STRONGER YEN SQUEEZES JAPAN | By Susan Chira Special To the New York Times | TX 1-846153 | 1986-06-10 |
| 1986-06-05 | https://www.nytimes.com/1986/06/05/business/technology-electronic-imaging-gains.html | Technology Electronic Imaging Gains | By Calvin Sims | TX 1-846153 | 1986-06-10 |
| 1986-06-05 | https://www.nytimes.com/1986/06/05/business/tentative-pact-in-atari-suit.html | Tentative Pact In Atari Suit | Special to the New York Times | TX 1-846153 | 1986-06-10 |
| 1986-06-05 | https://www.nytimes.com/1986/06/05/business/us-travel-to-europe-is-rebounding.html | US TRAVEL TO EUROPE IS REBOUNDING | By Agis Salpukas | TX 1-846153 | 1986-06-10 |
| 1986-06-05 | https://www.nytimes.com/1986/06/05/business/west-coast-bank-shift.html | West Coast Bank Shift | Special to the New York Times | TX 1-846153 | 1986-06-10 |
| 1986-06-05 | https://www.nytimes.com/1986/06/05/business/where-sears-has-stumbled.html | WHERE SEARS HAS STUMBLED | By Steven Greenhouse Special To the New York Times | TX 1-846153 | 1986-06-10 |
| 1986-06-05 | https://www.nytimes.com/1986/06/05/garden/designers-tips-for-the-warmer-months.html | DESIGNERS TIPS FOR THE WARMER MONTHS | By Carol Vogel | TX 1-846153 | 1986-06-10 |
| 1986-06-05 | https://www.nytimes.com/1986/06/05/garden/gardening-city-planning-the-tasks-of-june.html | GARDENING CITY PLANNING THE TASKS OF JUNE | By Linda Yang | TX 1-846153 | 1986-06-10 |
| 1986-06-05 | https://www.nytimes.com/1986/06/05/garden/gardening-country-planning-the-tasks-of-june.html | GARDENING COUNTRY PLANNING THE TASKS OF JUNE | By Joan Lee Faust | TX 1-846153 | 1986-06-10 |

| | | | | |
|---|---|---|---|---|
| 1986-06-05 | https://www.nytimes.com/1986/06/05/garden/helpful-hardware-new-ways-to-keep-ties-neat.html | HELPFUL HARDWARE NEW WAYS TO KEEP TIES NEAT | By Daryln Brewer | TX 1-846153 | 1986-06-10 |
| 1986-06-05 | https://www.nytimes.com/1986/06/05/garden/hers.html | HERS | By Carolyn See | TX 1-846153 | 1986-06-10 |
| 1986-06-05 | https://www.nytimes.com/1986/06/05/garden/home-beat-loft-for-vintage-furniture.html | HOME BEAT LOFT FOR VINTAGE FURNITURE | By Elaine Louie | TX 1-846153 | 1986-06-10 |
| 1986-06-05 | https://www.nytimes.com/1986/06/05/garden/home-electronics-that-do-it-all-debut-in-chicago.html | HOME ELECTRONICS THAT DO IT ALL DEBUT IN CHICAGO | By William R Greer Special To the New York Times | TX 1-846153 | 1986-06-10 |
| 1986-06-05 | https://www.nytimes.com/1986/06/05/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 1-846153 | 1986-06-10 |
| 1986-06-05 | https://www.nytimes.com/1986/06/05/garden/on-ladies-mile-homesteaders-amid-past-glory.html | ON LADIES MILE HOMESTEADERS AMID PAST GLORY | By David W Dunlap | TX 1-846153 | 1986-06-10 |
| 1986-06-05 | https://www.nytimes.com/1986/06/05/garden/products-to-help-the-old-and-able.html | PRODUCTS TO HELP THE OLD AND ABLE | By Elizabeth Neuffer Special To the New York Times | TX 1-846153 | 1986-06-10 |
| 1986-06-05 | https://www.nytimes.com/1986/06/05/garden/report-predicts-decline-in-new-us-households.html | REPORT PREDICTS DECLINE IN NEW US HOUSEHOLDS | AP | TX 1-846153 | 1986-06-10 |
| 1986-06-05 | https://www.nytimes.com/1986/06/05/garden/sheets-and-a-splash-of-color-can-bring-the-summer-indoors.html | SHEETS AND A SPLASH OF COLOR CAN BRING THE SUMMER INDOORS | By Elaine Louie | TX 1-846153 | 1986-06-10 |
| 1986-06-05 | https://www.nytimes.com/1986/06/05/garden/southampton-garden-conference-4-2.6.html | SOUTHAMPTON GARDEN CONFERENCE 426 | By Myra Klockenbrink | TX 1-846153 | 1986-06-10 |
| 1986-06-05 | https://www.nytimes.com/1986/06/05/movies/a-chilean-exile-returns-in-disguise.html | A CHILEAN EXILE RETURNS IN DISGUISE | By Alan Riding Special To the New York Times | TX 1-846153 | 1986-06-10 |
| 1986-06-05 | https://www.nytimes.com/1986/06/05/movies/puzo-to-do-screenplay-for-godfather-part-iii.html | PUZO TO DO SCREENPLAY FOR GODFATHER PART III | By Lawrence Van Gelder | TX 1-846153 | 1986-06-10 |
| 1986-06-05 | https://www.nytimes.com/1986/06/05/nyregion/a-cathedral-centennial-with-art-and-aerialist.html | A CATHEDRAL CENTENNIAL WITH ART AND AERIALIST | By Sara Rimer | TX 1-846153 | 1986-06-10 |
| 1986-06-05 | https://www.nytimes.com/1986/06/05/nyregion/a-celebration-at-the-johnson-estate.html | A CELEBRATION AT THE JOHNSON ESTATE | By Frank J Prial Special To the New York Times | TX 1-846153 | 1986-06-10 |
| 1986-06-05 | https://www.nytimes.com/1986/06/05/nyregion/bad-phone-on-jet-bad-scare-on-ground.html | BAD PHONE ON JET BAD SCARE ON GROUND | By Michael Norman | TX 1-846153 | 1986-06-10 |

| | | | | |
|---|---|---|---|---|
| 1986-06-05 | https://www.nytimes.com/1986/06/05/nyregion/bridge-rare-partnership-sequence-from-cavendish-club-pairs.html | Bridge Rare Partnership Sequence From Cavendish Club Pairs | By Alan Truscott | TX 1-846153 | 1986-06-10 |
| 1986-06-05 | https://www.nytimes.com/1986/06/05/nyregion/city-bowing-to-us-will-permit-tandem-trucks-on-certain-roads.html | CITY BOWING TO US WILL PERMIT TANDEM TRUCKS ON CERTAIN ROADS | By James Brooke | TX 1-846153 | 1986-06-10 |
| 1986-06-05 | https://www.nytimes.com/1986/06/05/nyregion/focus-of-inquiry-is-on-esposito-and-democrats.html | FOCUS OF INQUIRY IS ON ESPOSITO AND DEMOCRATS | By Ma Farber | TX 1-846153 | 1986-06-10 |
| 1986-06-05 | https://www.nytimes.com/1986/06/05/nyregion/health-agency-elects-new-director-botnick-s-role-called-improper.html | HEALTH AGENCY ELECTS NEW DIRECTOR BOTNICKS ROLE CALLED IMPROPER | By Ronald Sullivan | TX 1-846153 | 1986-06-10 |
| 1986-06-05 | https://www.nytimes.com/1986/06/05/nyregion/high-levels-of-dioxin-found-at-niagara-falls.html | HIGH LEVELS OF DIOXIN FOUND AT NIAGARA FALLS | By Philip Shabecoff Special To the New York Times | TX 1-846153 | 1986-06-10 |
| 1986-06-05 | https://www.nytimes.com/1986/06/05/nyregion/high-rent-district-room-with-a-july-4-view.html | HIGH RENT DISTRICT ROOM WITH A JULY 4 VIEW | By Deirdre Carmody | TX 1-846153 | 1986-06-10 |
| 1986-06-05 | https://www.nytimes.com/1986/06/05/nyregion/jersey-scofflaw-drive-finds-mayor-s-tickets.html | Jersey Scofflaw Drive Finds Mayors Tickets | Special to the New York Times | TX 1-846153 | 1986-06-10 |
| 1986-06-05 | https://www.nytimes.com/1986/06/05/nyregion/koch-panel-opposes-commercial-rent-control.html | KOCH PANEL OPPOSES COMMERCIAL RENT CONTROL | By Joyce Purnick | TX 1-846153 | 1986-06-10 |
| 1986-06-05 | https://www.nytimes.com/1986/06/05/nyregion/larouche-slate-is-badly-beaten-in-jersey-races.html | LAROUCHE SLATE IS BADLY BEATEN IN JERSEY RACES | By Joseph F Sullivan Special To the New York Times | TX 1-846153 | 1986-06-10 |
| 1986-06-05 | https://www.nytimes.com/1986/06/05/nyregion/mayor-vetoes-changes-in-law-on-homosexuals.html | MAYOR VETOES CHANGES IN LAW ON HOMOSEXUALS | By Suzanne Daley | TX 1-846153 | 1986-06-10 |
| 1986-06-05 | https://www.nytimes.com/1986/06/05/nyregion/new-york-day-by-day-a-stubborn-swath-on-brooklyn-bridge.html | NEW YORK DAY BY DAY A Stubborn Swath On Brooklyn Bridge | By Susan Heller Anderson and David Bird | TX 1-846153 | 1986-06-10 |
| 1986-06-05 | https://www.nytimes.com/1986/06/05/nyregion/new-york-day-by-day-for-him-it-s-cap-weather-at-the-convention-center.html | NEW YORK DAY BY DAY For Him Its Cap Weather At the Convention Center | By Susan Heller Anderson and David Bird | TX 1-846153 | 1986-06-10 |
| 1986-06-05 | https://www.nytimes.com/1986/06/05/nyregion/new-york-day-day-valedictorians-gather-mind-boggles-new-york-day-day-for-him-it.html | NEW YORK DAY BY DAY VALEDICTORIANS GATHER AND THE MIND BOGGLES NEW YORK DAY BY DAY For Him Its Cap Weather At the Convention Center | By Susan Heller Anderson and David Birdby Susan Heller Anderson and David Bird | TX 1-846153 | 1986-06-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-06-05 | https://www.nytimes.com/1986/06/05/nyregion/ohrenstein-to-block-bill-on-city-harbor-festival.html | OHRENSTEIN TO BLOCK BILL ON CITY HARBOR FESTIVAL | By Jeffrey Schmalz Special To the New York Times | TX 1-846153 | 1986-06-10 |
| 1986-06-05 | https://www.nytimes.com/1986/06/05/nyregion/program-to-curb-financial-crime-gains-in-albany.html | PROGRAM TO CURB FINANCIAL CRIME GAINS IN ALBANY | By Isabel Wilkerson Special To the New York Times | TX 1-846153 | 1986-06-10 |
| 1986-06-05 | https://www.nytimes.com/1986/06/05/nyregion/quinones-sets-up-minimums-for-performance-by-schools.html | QUINONES SETS UP MINIMUMS FOR PERFORMANCE BY SCHOOLS | By Jane Perlez | TX 1-846153 | 1986-06-10 |
| 1986-06-05 | https://www.nytimes.com/1986/06/05/nyregion/striving-but-still-lagging-puerto-ricans-wonder-why.html | STRIVING BUT STILL LAGGING PUERTO RICANS WONDER WHY | By Lydia Chavez | TX 1-846153 | 1986-06-10 |
| 1986-06-05 | https://www.nytimes.com/1986/06/05/obituaries/alf-gundersen-is-dead-at-87-developed-prostate-surgery.html | Alf Gundersen Is Dead at 87 Developed Prostate Surgery | AP | TX 1-846153 | 1986-06-10 |
| 1986-06-05 | https://www.nytimes.com/1986/06/05/obituaries/lawrence-j-friedman.html | LAWRENCE J FRIEDMAN | AP | TX 1-846153 | 1986-06-10 |
| 1986-06-05 | https://www.nytimes.com/1986/06/05/obituaries/michael-taylor-is-dead-at-59-innovative-interior-designer.html | MICHAEL TAYLOR IS DEAD AT 59 INNOVATIVE INTERIOR DESIGNER | By Carol Vogel | TX 1-846153 | 1986-06-10 |
| 1986-06-05 | https://www.nytimes.com/1986/06/05/opinion/at-home-abroad-a-divided-society.html | AT HOME ABROAD A Divided Society | By Anthony Lewis | TX 1-846153 | 1986-06-10 |
| 1986-06-05 | https://www.nytimes.com/1986/06/05/opinion/foreign-affairs-no-peace-for-afghans.html | FOREIGN AFFAIRS No Peace for Afghans | By Flora Lewis | TX 1-846153 | 1986-06-10 |
| 1986-06-05 | https://www.nytimes.com/1986/06/05/opinion/where-the-sixday-war-has-lead-paralyzing-hostility.html | WHERE THE SIXDAY WAR HAS LEADParalyzing Hostility | By David Shaham | TX 1-846153 | 1986-06-10 |
| 1986-06-05 | https://www.nytimes.com/1986/06/05/opinion/where-the-sixday-war-has-led-time-for-autonomy.html | WHERE THE SIXDAY WAR HAS LEDTime for Autonomy | By Gad Yaacobi | TX 1-846153 | 1986-06-10 |
| 1986-06-05 | https://www.nytimes.com/1986/06/05/sports/american-league-red-sox-win-5th-in-row-6-4.html | AMERICAN LEAGUE RED SOX WIN 5TH IN ROW 64 | AP | TX 1-846153 | 1986-06-10 |
| 1986-06-05 | https://www.nytimes.com/1986/06/05/sports/becker-bows-to-pernfors-at-french-open.html | BECKER BOWS TO PERNFORS AT FRENCH OPEN | Special to the New York Times | TX 1-846153 | 1986-06-10 |
| 1986-06-05 | https://www.nytimes.com/1986/06/05/sports/drayton-wins-title.html | Drayton Wins Title | Special to the New York Times | TX 1-846153 | 1986-06-10 |
| 1986-06-05 | https://www.nytimes.com/1986/06/05/sports/ex-abc-executive-tells-of-tv-pacts.html | EXABC EXECUTIVE TELLS OF TV PACTS | By Michael Janofsky | TX 1-846153 | 1986-06-10 |

| | | | | |
|---|---|---|---|---|
| 1986-06-05 | https://www.nytimes.com/1986/06/05/sports/herbst-sets-mark-in-10000-meters.html | Herbst Sets Mark in 10000Meters | Special to the New York Times | TX 1-846153 | 1986-06-10 |
| 1986-06-05 | https://www.nytimes.com/1986/06/05/sports/mitchell-s-hit-in-8th-turns-back-padres.html | MITCHELLS HIT IN 8TH TURNS BACK PADRES | By Murray Chass | TX 1-846153 | 1986-06-10 |
| 1986-06-05 | https://www.nytimes.com/1986/06/05/sports/national-league-browning-s-1-hitter-tops-cubs-for-reds.html | NATIONAL LEAGUE BROWNINGS 1HITTER TOPS CUBS FOR REDS | AP | TX 1-846153 | 1986-06-10 |
| 1986-06-05 | https://www.nytimes.com/1986/06/05/sports/niekro-and-holland-yield-one-hit-as-yanks-get-18.html | NIEKRO AND HOLLAND YIELD ONE HIT AS YANKS GET 18 | By Michael Martinez Special To the New York Times | TX 1-846153 | 1986-06-10 |
| 1986-06-05 | https://www.nytimes.com/1986/06/05/sports/sports-of-the-times-it-s-happening-in-monterrey.html | SPORTS OF THE TIMES Its Happening in Monterrey | By George Vecsey | TX 1-846153 | 1986-06-10 |
| 1986-06-05 | https://www.nytimes.com/1986/06/05/sports/steven-crist-on-horse-racing-for-ogygian-plans-a-and-b.html | STEVEN CRIST ON HORSE RACING FOR OGYGIAN PLANS A AND B | By Steven Crist | TX 1-846153 | 1986-06-10 |
| 1986-06-05 | https://www.nytimes.com/1986/06/05/sports/tuneup-for-open-to-begin.html | TUNEUP FOR OPEN TO BEGIN | By Gordon S White Jr Special To the New York Times | TX 1-846153 | 1986-06-10 |
| 1986-06-05 | https://www.nytimes.com/1986/06/05/sports/walton-enjoys-rare-feeling.html | WALTON ENJOYS RARE FEELING | By Roy S Johnson Special To the New York Times | TX 1-846153 | 1986-06-10 |
| 1986-06-05 | https://www.nytimes.com/1986/06/05/theater/broadway-beats-summer-doldrums.html | BROADWAY BEATS SUMMER DOLDRUMS | By Dena Kleiman | TX 1-846153 | 1986-06-10 |
| 1986-06-05 | https://www.nytimes.com/1986/06/05/theater/critic-s-notebook-if-length-were-all-or-why-a-10-1-2-hour-play.html | CRITICS NOTEBOOK IF LENGTH WERE ALL OR WHY A 10 12HOUR PLAY | By John Rockwell | TX 1-846153 | 1986-06-10 |
| 1986-06-05 | https://www.nytimes.com/1986/06/05/theater/o-neill-and-china-strange-interlude.html | ONEILL AND CHINA STRANGE INTERLUDE | By Fox Butterfield Special To the New York Times | TX 1-846153 | 1986-06-10 |
| 1986-06-05 | https://www.nytimes.com/1986/06/05/us/3-states-in-region-show-job-growth.html | 3 STATES IN REGION SHOW JOB GROWTH | By John Herbers | TX 1-846153 | 1986-06-10 |
| 1986-06-05 | https://www.nytimes.com/1986/06/05/us/around-the-nation-baby-is-reconsidered-for-heart-transplant.html | AROUND THE NATION Baby Is Reconsidered For Heart Transplant | AP | TX 1-846153 | 1986-06-10 |
| 1986-06-05 | https://www.nytimes.com/1986/06/05/us/around-the-nation-us-shelter-funds-bring-end-to-hunger-strike.html | AROUND THE NATION US Shelter Funds Bring End to Hunger Strike | AP | TX 1-846153 | 1986-06-10 |
| 1986-06-05 | https://www.nytimes.com/1986/06/05/us/betwixt-and-between-a-tabby-and-a-tiger.html | BETWIXT AND BETWEEN A TABBY AND A TIGER | By Clyde H Farnsworth | TX 1-846153 | 1986-06-10 |
| 1986-06-05 | https://www.nytimes.com/1986/06/05/us/big-magnet-and-metal-tools-equal-new-medical-hazard.html | BIG MAGNET AND METAL TOOLS EQUAL NEW MEDICAL HAZARD | By James Gleick | TX 1-846153 | 1986-06-10 |

| 1986-06-05 | https://www.nytimes.com/1986/06/05/us/briefing-a-meerkat-mistake.html | BRIEFING A Meerkat Mistake | By Irvin Molotsky and Robin Toner | TX 1-846153 | 1986-06-10 |
|---|---|---|---|---|---|
| 1986-06-05 | https://www.nytimes.com/1986/06/05/us/briefing-of-yackers-and-mooches.html | BRIEFING Of Yackers and Mooches | By Irvin Molotsky and Robin Toner | TX 1-846153 | 1986-06-10 |
| 1986-06-05 | https://www.nytimes.com/1986/06/05/us/briefing-on-snowmobiles.html | BRIEFING On Snowmobiles | By Irvin Molotsky and Robin Toner | TX 1-846153 | 1986-06-10 |
| 1986-06-05 | https://www.nytimes.com/1986/06/05/us/briefing-senate-tv-and-jobs.html | BRIEFING Senate TV and Jobs | By Irvin Molotsky and Robin Toner | TX 1-846153 | 1986-06-10 |
| 1986-06-05 | https://www.nytimes.com/1986/06/05/us/darker-side-of-us-israeli-ties-revealed.html | DARKER SIDE OF USISRAELI TIES REVEALED | By Bernard Weinraub Special To the New York Times | TX 1-846153 | 1986-06-10 |
| 1986-06-05 | https://www.nytimes.com/1986/06/05/us/deaver-s-berlin-visit-reflects-ties-to-government.html | DEAVERS BERLIN VISIT REFLECTS TIES TO GOVERNMENT | By Martin Tolchin Special To the New York Times | TX 1-846153 | 1986-06-10 |
| 1986-06-05 | https://www.nytimes.com/1986/06/05/us/end-to-miller-trial-seen-near.html | End to Miller Trial Seen Near | AP | TX 1-846153 | 1986-06-10 |
| 1986-06-05 | https://www.nytimes.com/1986/06/05/us/fda-to-approve-interferon-for-use-against-rare-cancer.html | FDA TO APPROVE INTERFERON FOR USE AGAINST RARE CANCER | AP | TX 1-846153 | 1986-06-10 |
| 1986-06-05 | https://www.nytimes.com/1986/06/05/us/finances-are-focus-of-spy-trial.html | FINANCES ARE FOCUS OF SPY TRIAL | Special to the New York Times | TX 1-846153 | 1986-06-10 |
| 1986-06-05 | https://www.nytimes.com/1986/06/05/us/former-naval-analyst-and-wife-plead-guilty-to-spying-for-israel.html | FORMER NAVAL ANALYST AND WIFE PLEAD GUILTY TO SPYING FOR ISRAEL | By Philip Shenon Special To the New York Times | TX 1-846153 | 1986-06-10 |
| 1986-06-05 | https://www.nytimes.com/1986/06/05/us/gop-victor-vows-tough-fight-against-cranston.html | GOP VICTOR VOWS TOUGH FIGHT AGAINST CRANSTON | By Robert Lindsey Special To the New York Times | TX 1-846153 | 1986-06-10 |
| 1986-06-05 | https://www.nytimes.com/1986/06/05/us/judge-backs-discipline-at-institute-for-autistic.html | JUDGE BACKS DISCIPLINE AT INSTITUTE FOR AUTISTIC | By Fox Butterfield Special To the New York Times | TX 1-846153 | 1986-06-10 |
| 1986-06-05 | https://www.nytimes.com/1986/06/05/us/key-nasa-rocket-official-quits.html | KEY NASA ROCKET OFFICIAL QUITS | By John Noble Wilford | TX 1-846153 | 1986-06-10 |
| 1986-06-05 | https://www.nytimes.com/1986/06/05/us/kin-told-of-shuttle-findings.html | KIN TOLD OF SHUTTLE FINDINGS | By Dudley Clendinen Special To the New York Times | TX 1-846153 | 1986-06-10 |
| 1986-06-05 | https://www.nytimes.com/1986/06/05/us/pelton-jury-deliberates-for-six-hours.html | PELTON JURY DELIBERATES FOR SIX HOURS | By Stephen Engelberg Special To the New York Times | TX 1-846153 | 1986-06-10 |
| 1986-06-05 | https://www.nytimes.com/1986/06/05/us/primaries-point-to-battles-for-state-control.html | PRIMARIES POINT TO BATTLES FOR STATE CONTROL | By Phil Gailey Special To the New York Times | TX 1-846153 | 1986-06-10 |
| 1986-06-05 | https://www.nytimes.com/1986/06/05/us/reagan-to-stress-senate-campaigns.html | REAGAN TO STRESS SENATE CAMPAIGNS | By Gerald M Boyd Special To the New York Times | TX 1-846153 | 1986-06-10 |

| | | | | |
|---|---|---|---|---|
| 1986-06-05 | https://www.nytimes.com/1986/06/05/us/report-examines-hospital-trends.html | REPORT EXAMINES HOSPITAL TRENDS | By Robert Pear Special To the New York Times | TX 1-846153 | 1986-06-10 |
| 1986-06-05 | https://www.nytimes.com/1986/06/05/us/san-antonio-flooded-by-record-rain.html | SAN ANTONIO FLOODED BY RECORD RAIN | By Peter Applebome Special To the New York Times | TX 1-846153 | 1986-06-10 |
| 1986-06-05 | https://www.nytimes.com/1986/06/05/us/tax-refunds-are-withheld-from-loan-defaulters.html | TAX REFUNDS ARE WITHHELD FROM LOAN DEFAULTERS | By Leslie Maitland Werner Special To the New York Times | TX 1-846153 | 1986-06-10 |
| 1986-06-05 | https://www.nytimes.com/1986/06/05/us/text-of-the-government-s-summary-of-its-espionage-case-against-pollard.html | TEXT OF THE GOVERNMENTS SUMMARY OF ITS ESPIONAGE CASE AGAINST POLLARD | Special to the New York Times | TX 1-846153 | 1986-06-10 |
| 1986-06-05 | https://www.nytimes.com/1986/06/05/us/the-gop-goes-back-to-nature.html | THE GOP GOES BACK TO NATURE | By Philip Shabecoff | TX 1-846153 | 1986-06-10 |
| 1986-06-05 | https://www.nytimes.com/1986/06/05/us/us-preparing-drug-drive-along-the-mexican-border.html | US PREPARING DRUG DRIVE ALONG THE MEXICAN BORDER | By Joel Brinkley Special To the New York Times | TX 1-846153 | 1986-06-10 |
| 1986-06-05 | https://www.nytimes.com/1986/06/05/us/woman-in-the-news-vote-winner-in-second-try-maureen-f-o-connor.html | WOMAN IN THE NEWS VOTE WINNER IN SECOND TRY MAUREEN F OCONNOR | By Judith Cummings Special To the New York Times | TX 1-846153 | 1986-06-10 |
| 1986-06-05 | https://www.nytimes.com/1986/06/05/world/aquino-challenges-nation.html | AQUINO CHALLENGES NATION | Special to the New York Times | TX 1-846153 | 1986-06-10 |
| 1986-06-05 | https://www.nytimes.com/1986/06/05/world/around-the-commons-clears-way-for-channel-tunnel-bill.html | AROUND THE WORLD Commons Clears Way For Channel Tunnel Bill | AP | TX 1-846153 | 1986-06-10 |
| 1986-06-05 | https://www.nytimes.com/1986/06/05/world/around-the-sikhs-at-golden-temple-kill-guard-and-wound-7.html | AROUND THE WORLD Sikhs at Golden Temple Kill Guard and Wound 7 | AP | TX 1-846153 | 1986-06-10 |
| 1986-06-05 | https://www.nytimes.com/1986/06/05/world/around-the-world-swiss-asylum-limited-by-vote-in-parliament.html | AROUND THE WORLD Swiss Asylum Limited By Vote in Parliament | Special to the New York Times | TX 1-846153 | 1986-06-10 |
| 1986-06-05 | https://www.nytimes.com/1986/06/05/world/at-the-arms-talks-no-ripples-yet-from-reagan-s-words.html | AT THE ARMS TALKS NO RIPPLES YET FROM REAGANS WORDS | By Richard Bernstein Special To the New York Times | TX 1-846153 | 1986-06-10 |
| 1986-06-05 | https://www.nytimes.com/1986/06/05/world/cairo-s-bare-cupboard-ramadan-unsweetened.html | CAIROS BARE CUPBOARD RAMADAN UNSWEETENED | By John Kifner Special To the New York Times | TX 1-846153 | 1986-06-10 |
| 1986-06-05 | https://www.nytimes.com/1986/06/05/world/from-children-of-chernobyl-stories-of-flight-and-of-fears.html | FROM CHILDREN OF CHERNOBYL STORIES OF FLIGHT AND OF FEARS | By Felicity Barringer Special To the New York Times | TX 1-846153 | 1986-06-10 |
| 1986-06-05 | https://www.nytimes.com/1986/06/05/world/heavy-fighting-eases-in-beirut-moslems-bury-dead-and-get-food.html | HEAVY FIGHTING EASES IN BEIRUT MOSLEMS BURY DEAD AND GET FOOD | By Ihsan A Hijazi Special To the New York Times | TX 1-846153 | 1986-06-10 |

| | | | | |
|---|---|---|---|---|
| 1986-06-05 | https://www.nytimes.com/1986/06/05/world/inspections-of-waldheim-files-in-1970-s-reported.html | INSPECTIONS OF WALDHEIM FILES IN 1970S REPORTED | By Paul Lewis Special To the New York Times | TX 1-846153 | 1986-06-10 |
| 1986-06-05 | https://www.nytimes.com/1986/06/05/world/israeli-aide-lacks-waldheim-proof.html | ISRAELI AIDE LACKS WALDHEIM PROOF | By Thomas L Friedman Special To the New York Times | TX 1-846153 | 1986-06-10 |
| 1986-06-05 | https://www.nytimes.com/1986/06/05/world/montreal-hearing-held-for-5-sikhs.html | MONTREAL HEARING HELD FOR 5 SIKHS | By Douglas Martin Special To the New York Times | TX 1-846153 | 1986-06-10 |
| 1986-06-05 | https://www.nytimes.com/1986/06/05/world/moscow-says-us-decision-dims-chances-for-meeting.html | MOSCOW SAYS US DECISION DIMS CHANCES FOR MEETING | By Philip Taubman Special To the New York Times | TX 1-846153 | 1986-06-10 |
| 1986-06-05 | https://www.nytimes.com/1986/06/05/world/philippine-military-chief-asserts-the-rebels-have-resumed-fight.html | PHILIPPINE MILITARY CHIEF ASSERTS THE REBELS HAVE RESUMED FIGHT | By Seth Mydans Special to the New York Times | TX 1-846153 | 1986-06-10 |
| 1986-06-05 | https://www.nytimes.com/1986/06/05/world/pole-says-us-learned-of-plans-for-martial-law-us-accuses-poland.html | POLE SAYS US LEARNED OF PLANS FOR MARTIAL LAW US ACCUSES POLAND | By Bernard Gwertzman Special To the New York Times | TX 1-846153 | 1986-06-10 |
| 1986-06-05 | https://www.nytimes.com/1986/06/05/world/pole-says-us-learned-of-plans-for-martial-law.html | POLE SAYS US LEARNED OF PLANS FOR MARTIAL LAW | By Michael T Kaufman Special To the New York Times | TX 1-846153 | 1986-06-10 |
| 1986-06-05 | https://www.nytimes.com/1986/06/05/world/protesters-in-haiti-demand-ouster-of-several-in-regime.html | PROTESTERS IN HAITI DEMAND OUSTER OF SEVERAL IN REGIME | By Joseph B Treaster Special to the New York Times | TX 1-846153 | 1986-06-10 |
| 1986-06-05 | https://www.nytimes.com/1986/06/05/world/shultz-endorses-aquino-s-government.html | SHULTZ ENDORSES AQUINOS GOVERNMENT | By Marvine Howe | TX 1-846153 | 1986-06-10 |
| 1986-06-05 | https://www.nytimes.com/1986/06/05/world/shultz-s-chernobyl-lesson.html | Shultzs Chernobyl Lesson | Special to the New York Times | TX 1-846153 | 1986-06-10 |
| 1986-06-05 | https://www.nytimes.com/1986/06/05/world/south-africa-issues-an-order-barring-soweto-observances.html | SOUTH AFRICA ISSUES AN ORDER BARRING SOWETO OBSERVANCES | By Alan Cowell Special To the New York Times | TX 1-846153 | 1986-06-10 |
| 1986-06-05 | https://www.nytimes.com/1986/06/05/world/us-officials-see-soviet-arms-offer-aiding-star-wars.html | US OFFICIALS SEE SOVIET ARMS OFFER AIDING STAR WARS | By Michael R Gordon Special To the New York Times | TX 1-846153 | 1986-06-10 |
| 1986-06-06 | https://www.nytimes.com/1986/06/06/arts/art-african-objects-of-monzino-collection.html | ART AFRICAN OBJECTS OF MONZINO COLLECTION | By John Russell | TX 1-832957 | 1986-06-10 |
| 1986-06-06 | https://www.nytimes.com/1986/06/06/arts/art-anton-van-dalen-s-paintings-and-drawings.html | ART ANTON VAN DALENS PAINTINGS AND DRAWINGS | By Michael Brenson | TX 1-832957 | 1986-06-10 |
| 1986-06-06 | https://www.nytimes.com/1986/06/06/arts/art-robert-therrien-is-showing-28-works.html | ART ROBERT THERRIEN IS SHOWING 28 WORKS | By Vivien Raynor | TX 1-832957 | 1986-06-10 |

| | | | | |
|---|---|---|---|---|
| 1986-06-06 | https://www.nytimes.com/1986/06/06/arts/auctions.html | AUCTIONS | By Rita Reif | TX 1-832957 | 1986-06-10 |
| 1986-06-06 | https://www.nytimes.com/1986/06/06/arts/ballet-the-nutcracker.html | BALLET THE NUTCRACKER | By Jack Anderson | TX 1-832957 | 1986-06-10 |
| 1986-06-06 | https://www.nytimes.com/1986/06/06/arts/books-of-the-tims.html | BOOKS OF THE TIMS | By John Gross | TX 1-832957 | 1986-06-10 |
| 1986-06-06 | https://www.nytimes.com/1986/06/06/arts/cabaret-deborah-davis.html | CABARET DEBORAH DAVIS | By John S Wilson | TX 1-832957 | 1986-06-10 |
| 1986-06-06 | https://www.nytimes.com/1986/06/06/arts/dance-tangled-night-a-premiere.html | DANCE TANGLED NIGHT A PREMIERE | By Anna Kisselgoff | TX 1-832957 | 1986-06-10 |
| 1986-06-06 | https://www.nytimes.com/1986/06/06/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 1-832957 | 1986-06-10 |
| 1986-06-06 | https://www.nytimes.com/1986/06/06/arts/jazz-ernestine-anderson.html | JAZZ ERNESTINE ANDERSON | By Stephen Holden | TX 1-832957 | 1986-06-10 |
| 1986-06-06 | https://www.nytimes.com/1986/06/06/arts/knee-deep-in-june-and-time-for-picking-strawberries-ripe-on-the-vine.html | KNEEDEEP IN JUNE  AND TIME FOR PICKING STRAWBERRIES RIPE ON THE VINE | By Harold Faber | TX 1-832957 | 1986-06-10 |
| 1986-06-06 | https://www.nytimes.com/1986/06/06/arts/music-moves-into-the-open-air-from-boats-to-city-streets.html | MUSIC MOVES INTO THE OPEN AIR FROM BOATS TO CITY STREETS | By Jon Pareles | TX 1-832957 | 1986-06-10 |
| 1986-06-06 | https://www.nytimes.com/1986/06/06/arts/operetta-viennese-company-in-czarevitch.html | OPERETTA VIENNESE COMPANY IN CZAREVITCH | By Bernard Holland | TX 1-832957 | 1986-06-10 |
| 1986-06-06 | https://www.nytimes.com/1986/06/06/arts/pop-and-jazz-guide-101086.html | POP AND JAZZ GUIDE | By John S Wilson | TX 1-832957 | 1986-06-10 |
| 1986-06-06 | https://www.nytimes.com/1986/06/06/arts/pop-and-jazz-guide-388086.html | POP AND JAZZ GUIDE | By Jon Pareles | TX 1-832957 | 1986-06-10 |
| 1986-06-06 | https://www.nytimes.com/1986/06/06/arts/restaurants-161086.html | RESTAURANTS | By Bryan Miller | TX 1-832957 | 1986-06-10 |
| 1986-06-06 | https://www.nytimes.com/1986/06/06/arts/still-thriving-traditional-indian-crafts-on-show.html | STILLTHRIVING TRADITIONAL INDIAN CRAFTS ON SHOW | By Douglas C McGill | TX 1-832957 | 1986-06-10 |
| 1986-06-06 | https://www.nytimes.com/1986/06/06/arts/the-life-and-music-of-billie-holiday-in-play-and-concert.html | THE LIFE AND MUSIC OF BILLIE HOLIDAY IN PLAY AND CONCERT | By Stephen Holden | TX 1-832957 | 1986-06-10 |
| 1986-06-06 | https://www.nytimes.com/1986/06/06/business/4-plead-guilty-in-insider-case.html | 4 PLEAD GUILTY IN INSIDER CASE | By Tamar Lewin | TX 1-832957 | 1986-06-10 |
| 1986-06-06 | https://www.nytimes.com/1986/06/06/business/about-real-estate-renewing-a-section-of-albany.html | ABOUT REAL ESTATE RENEWING A SECTION OF ALBANY | By Philip S Gutis Special To the New York Times | TX 1-832957 | 1986-06-10 |

| | | | | |
|---|---|---|---|---|
| 1986-06-06 | https://www.nytimes.com/1986/06/06/business/advertising-accounts.html | Advertising Accounts | By Philip H Dougherty | TX 1-832957 | 1986-06-10 |
| 1986-06-06 | https://www.nytimes.com/1986/06/06/business/advertising-hbm-creamer-in-talks-with-london-agency.html | Advertising HBMCreamer in Talks With London Agency | By Philip H Dougherty | TX 1-832957 | 1986-06-10 |
| 1986-06-06 | https://www.nytimes.com/1986/06/06/business/advertising-j-j-s-medipren-goes-to-lowe-marschalk.html | Advertising JJs Medipren Goes To Lowe Marschalk | By Philip H Dougherty | TX 1-832957 | 1986-06-10 |
| 1986-06-06 | https://www.nytimes.com/1986/06/06/business/advertising-people.html | Advertising People | By Philip H Dougherty | TX 1-832957 | 1986-06-10 |
| 1986-06-06 | https://www.nytimes.com/1986/06/06/business/advertising-prudential-drive-for-4th-of-july.html | Advertising Prudential Drive for 4th of July | By Philip H Dougherty | TX 1-832957 | 1986-06-10 |
| 1986-06-06 | https://www.nytimes.com/1986/06/06/business/advertising-shift-by-kikkoman.html | Advertising Shift by Kikkoman | By Philip H Dougherty | TX 1-832957 | 1986-06-10 |
| 1986-06-06 | https://www.nytimes.com/1986/06/06/business/advertising-xerox-winner-seen-as-bates.html | Advertising Xerox Winner Seen as Bates | By Philip H Dougherty | TX 1-832957 | 1986-06-10 |
| 1986-06-06 | https://www.nytimes.com/1986/06/06/business/albany-given-tax-cut-plan.html | Albany Given TaxCut Plan | Special to the New York Times | TX 1-832957 | 1986-06-10 |
| 1986-06-06 | https://www.nytimes.com/1986/06/06/business/anderson-clayton.html | Anderson Clayton | Special to the New York Times | TX 1-832957 | 1986-06-10 |
| 1986-06-06 | https://www.nytimes.com/1986/06/06/business/business-people-british-health-partners-expand-into-the-us.html | BUSINESS PEOPLE British Health Partners Expand Into the US | By Daniel F Cuff | TX 1-832957 | 1986-06-10 |
| 1986-06-06 | https://www.nytimes.com/1986/06/06/business/business-people-family-succession-at-mutual-of-omaha.html | BUSINESS PEOPLE Family Succession At Mutual of Omaha | By Daniel F Cuff | TX 1-832957 | 1986-06-10 |
| 1986-06-06 | https://www.nytimes.com/1986/06/06/business/credit-markets-rates-register-slight-decline.html | CREDIT MARKETS RATES REGISTER SLIGHT DECLINE | By Michael Quint | TX 1-832957 | 1986-06-10 |
| 1986-06-06 | https://www.nytimes.com/1986/06/06/business/economic-scene-israel-s-search-for-growth.html | Economic Scene Israels Search For Growth | By Leonard Silk | TX 1-832957 | 1986-06-10 |
| 1986-06-06 | https://www.nytimes.com/1986/06/06/business/end-of-gimbels-is-reported-near.html | END OF GIMBELS IS REPORTED NEAR | By Albert Scardino | TX 1-832957 | 1986-06-10 |
| 1986-06-06 | https://www.nytimes.com/1986/06/06/business/exxon-to-transfer-pension-surplus.html | Exxon to Transfer Pension Surplus | By Eric Schmitt | TX 1-832957 | 1986-06-10 |
| 1986-06-06 | https://www.nytimes.com/1986/06/06/business/fcc-backs-sale-of-nbc.html | FCC Backs Sale of NBC | AP | TX 1-832957 | 1986-06-10 |

| | | | | |
|---|---|---|---|---|
| 1986-06-06 | https://www.nytimes.com/1986/06/06/business/insider-pleads-guilty-in-12.6-million-stock-case.html | INSIDER PLEADS GUILTY IN 126 MILLION STOCK CASE | By James Sterngold | TX 1-832957 | 1986-06-10 |
| 1986-06-06 | https://www.nytimes.com/1986/06/06/business/international-minerals.html | International Minerals | Special to the New York Times | TX 1-832957 | 1986-06-10 |
| 1986-06-06 | https://www.nytimes.com/1986/06/06/business/late-program-buying-helps-dow-gain-16.15.html | Late Program Buying Helps Dow Gain 1615 | By John Crudele | TX 1-832957 | 1986-06-10 |
| 1986-06-06 | https://www.nytimes.com/1986/06/06/business/market-place-sheller-globe-s-secret-suitors.html | Market Place ShellerGlobes Secret Suitors | By John Crudele | TX 1-832957 | 1986-06-10 |
| 1986-06-06 | https://www.nytimes.com/1986/06/06/business/more-delays-on-banking-bill.html | More Delays on Banking Bill | Special to the New York Times | TX 1-832957 | 1986-06-10 |
| 1986-06-06 | https://www.nytimes.com/1986/06/06/business/print-import-curb-warning.html | Print Import Curb Warning | Special to the New York Times | TX 1-832957 | 1986-06-10 |
| 1986-06-06 | https://www.nytimes.com/1986/06/06/business/robins-cites-poor-advice.html | Robins Cites Poor Advice | AP | TX 1-832957 | 1986-06-10 |
| 1986-06-06 | https://www.nytimes.com/1986/06/06/business/sale-of-mgm-units-is-seen.html | SALE OF MGM UNITS IS SEEN | By Geraldine Fabrikant | TX 1-832957 | 1986-06-10 |
| 1986-06-06 | https://www.nytimes.com/1986/06/06/business/sec-offers-remedies-for-the-witching-hour.html | SEC OFFERS REMEDIES FOR THE WITCHING HOUR | By Nathaniel C Nash Special To the New York Times | TX 1-832957 | 1986-06-10 |
| 1986-06-06 | https://www.nytimes.com/1986/06/06/business/senators-won-many-exceptions-in-bill-to-aid-specific-taxpayers.html | SENATORS WON MANY EXCEPTIONS IN BILL TO AID SPECIFIC TAXPAYERS | By Gary Klott Special To the New York Times | TX 1-832957 | 1986-06-10 |
| 1986-06-06 | https://www.nytimes.com/1986/06/06/business/the-creation-of-a-hit-product.html | THE CREATION OF A HIT PRODUCT | By Calvin Sims | TX 1-832957 | 1986-06-10 |
| 1986-06-06 | https://www.nytimes.com/1986/06/06/business/volcker-denies-fed-policy-shift.html | VOLCKER DENIES FED POLICY SHIFT | By Robert D Hershey Jr Special To the New York Times | TX 1-832957 | 1986-06-10 |
| 1986-06-06 | https://www.nytimes.com/1986/06/06/business/wheeling-closing.html | Wheeling Closing | AP | TX 1-832957 | 1986-06-10 |
| 1986-06-06 | https://www.nytimes.com/1986/06/06/movies/at-the-movies.html | AT THE MOVIES | By Lawrence Van Gelder | TX 1-832957 | 1986-06-10 |
| 1986-06-06 | https://www.nytimes.com/1986/06/06/movies/film-gilbert-s-not-quite-paradise.html | FILM GILBERTS NOT QUITE PARADISE | By Nina Darnton | TX 1-832957 | 1986-06-10 |
| 1986-06-06 | https://www.nytimes.com/1986/06/06/movies/film-schwarzenegger-s-raw-deal.html | FILM SCHWARZENEGGERS RAW DEAL | By Vincent Canby | TX 1-832957 | 1986-06-10 |
| 1986-06-06 | https://www.nytimes.com/1986/06/06/movies/screen-cosmic-eye-animation-and-music.html | SCREEN COSMIC EYE ANIMATION AND MUSIC | By Vincent Canby | TX 1-832957 | 1986-06-10 |

| | | | | |
|---|---|---|---|---|
| 1986-06-06 | https://www.nytimes.com/1986/06/06/movies/screen-crimewave-gangster-film-spoof.html | SCREEN CRIMEWAVE GANGSTERFILM SPOOF | By Vincent Canby | TX 1-832957 | 1986-06-10 |
| 1986-06-06 | https://www.nytimes.com/1986/06/06/movies/screen-spacecamp-an-unscheduled-trip.html | SCREEN SPACECAMP AN UNSCHEDULED TRIP | By Nina Darnton | TX 1-832957 | 1986-06-10 |
| 1986-06-06 | https://www.nytimes.com/1986/06/06/movies/screen-tea-in-harem-street-youths-in-france.html | SCREEN TEA IN HAREM STREET YOUTHS IN FRANCE | By Walter Goodman | TX 1-832957 | 1986-06-10 |
| 1986-06-06 | https://www.nytimes.com/1986/06/06/movies/the-screen-invaders-from-mars.html | THE SCREEN INVADERS FROM MARS | By Nina Darnton | TX 1-832957 | 1986-06-10 |
| 1986-06-06 | https://www.nytimes.com/1986/06/06/movies/wnet-begins-series-about-the-trojan-war.html | WNET BEGINS SERIES ABOUT THE TROJAN WAR | By John J OConnor | TX 1-832957 | 1986-06-10 |
| 1986-06-06 | https://www.nytimes.com/1986/06/06/nyregion/2-year-old-dies-after-operation-in-dental-office.html | 2YEAROLD DIES AFTER OPERATION IN DENTAL OFFICE | By Robert O Boorstin | TX 1-832957 | 1986-06-10 |
| 1986-06-06 | https://www.nytimes.com/1986/06/06/nyregion/a-scofflaw-drive-in-jersey-gets-unexpected-benefits.html | A SCOFFLAW DRIVE IN JERSEY GETS UNEXPECTED BENEFITS | By Alfonso A Narvaez Special To the New York Times | TX 1-832957 | 1986-06-10 |
| 1986-06-06 | https://www.nytimes.com/1986/06/06/nyregion/abzug-running-for-congress-from-district-in-westchester.html | ABZUG RUNNING FOR CONGRESS FROM DISTRICT IN WESTCHESTER | By James Feron Special To the New York Times | TX 1-832957 | 1986-06-10 |
| 1986-06-06 | https://www.nytimes.com/1986/06/06/nyregion/botnick-admits-lying-about-college-degrees.html | BOTNICK ADMITS LYING ABOUT COLLEGE DEGREES | By Josh Barbanel | TX 1-832957 | 1986-06-10 |
| 1986-06-06 | https://www.nytimes.com/1986/06/06/nyregion/bridge-a-young-manhattan-player-will-be-competing-in-peking.html | Bridge A Young Manhattan Player Will Be Competing in Peking | By Alan Truscott | TX 1-832957 | 1986-06-10 |
| 1986-06-06 | https://www.nytimes.com/1986/06/06/nyregion/esposito-s-business-links-with-union-figure-studied.html | ESPOSITOS BUSINESS LINKS WITH UNION FIGURE STUDIED | By Selwyn Raab | TX 1-832957 | 1986-06-10 |
| 1986-06-06 | https://www.nytimes.com/1986/06/06/nyregion/ex-officer-is-gop-hope-in-5-way-house-contest.html | EXOFFICER IS GOP HOPE IN 5WAY HOUSE CONTEST | By Jane Gross | TX 1-832957 | 1986-06-10 |
| 1986-06-06 | https://www.nytimes.com/1986/06/06/nyregion/judge-rebuked-on-docket-shifts.html | JUDGE REBUKED ON DOCKET SHIFTS | By Kirk Johnson | TX 1-832957 | 1986-06-10 |
| 1986-06-06 | https://www.nytimes.com/1986/06/06/nyregion/koch-aide-may-get-state-job.html | KOCH AIDE MAY GET STATE JOB | By Joyce Purnick | TX 1-832957 | 1986-06-10 |

| | | | | |
|---|---|---|---|---|
| 1986-06-06 | https://www.nytimes.com/1986/06/06/nyregion/model-slashed-an-ex-landlord-is-among-3-held.html | MODEL SLASHED AN EXLANDLORD IS AMONG 3 HELD | By Todd S Purdum | TX 1-832957 | 1986-06-10 |
| 1986-06-06 | https://www.nytimes.com/1986/06/06/nyregion/navy-home-port-plan-gains.html | NAVY HOME PORT PLAN GAINS | By Michael R Gordon Special To the New York Times | TX 1-832957 | 1986-06-10 |
| 1986-06-06 | https://www.nytimes.com/1986/06/06/nyregion/new-york-day-by-day-city-ballet-gala.html | NEW YORK DAY BY DAY City Ballet Gala | By Susan Heller Anderson and David W Dunlap | TX 1-832957 | 1986-06-10 |
| 1986-06-06 | https://www.nytimes.com/1986/06/06/nyregion/new-york-day-by-day-health-care-for-performers.html | NEW YORK DAY BY DAY Health Care for Performers | By Susan Heller Anderson and David W Dunlap | TX 1-832957 | 1986-06-10 |
| 1986-06-06 | https://www.nytimes.com/1986/06/06/nyregion/new-york-day-by-day-to-help-israel-improve-public-relations.html | NEW YORK DAY BY DAY To Help Israel Improve Public Relations | By Susan Heller Anderson and David W Dunlap | TX 1-832957 | 1986-06-10 |
| 1986-06-06 | https://www.nytimes.com/1986/06/06/nyregion/new-york-university-reagan-faulted-for-decision-to-ignore-treaty-on-weapons.html | NEW YORK UNIVERSITY REAGAN FAULTED FOR DECISION TO IGNORE TREATY ON WEAPONS | By John T McQuiston | TX 1-832957 | 1986-06-10 |
| 1986-06-06 | https://www.nytimes.com/1986/06/06/nyregion/of-history-and-politics-bitter-feminist-debate.html | OF HISTORY AND POLITICS BITTER FEMINIST DEBATE | By Samuel G Freedman | TX 1-832957 | 1986-06-10 |
| 1986-06-06 | https://www.nytimes.com/1986/06/06/nyregion/suburbs-district-vying-with-top-prep-schools.html | SUBURBS DISTRICT VYING WITH TOP PREP SCHOOLS | By Dirk Johnson Special To the New York Times | TX 1-832957 | 1986-06-10 |
| 1986-06-06 | https://www.nytimes.com/1986/06/06/nyregion/who-can-fix-the-wollman-rink-faster-city-and-trump-agree-it-s-trump.html | WHO CAN FIX THE WOLLMAN RINK FASTER CITY AND TRUMP AGREE ITS TRUMP | By Martin Gottlieb | TX 1-832957 | 1986-06-10 |
| 1986-06-06 | https://www.nytimes.com/1986/06/06/obituaries/bryan-bitsy-grant.html | BRYAN BITSY GRANT | AP | TX 1-832957 | 1986-06-10 |
| 1986-06-06 | https://www.nytimes.com/1986/06/06/obituaries/charles-f-wennerstrum-96-served-on-iowa-s-high-court.html | Charles F Wennerstrum 96 Served on Iowa High Court | AP | TX 1-832957 | 1986-06-10 |
| 1986-06-06 | https://www.nytimes.com/1986/06/06/opinion/essay-rogues-rewarded.html | ESSAY Rogues Rewarded | By William Safire | TX 1-832957 | 1986-06-10 |
| 1986-06-06 | https://www.nytimes.com/1986/06/06/opinion/in-the-nation-a-dark-new-identity.html | IN THE NATION A Dark New Identity | By Tom Wicker | TX 1-832957 | 1986-06-10 |
| 1986-06-06 | https://www.nytimes.com/1986/06/06/opinion/what-did-waldheim-do-in-the-war-he-cant-be-exonerated-of-his-guilt.html | WHAT DID WALDHEIM DO IN THE WAR He Cant Be Exonerated Of His Guilt | By Menachem Z Rosensaft | TX 1-832957 | 1986-06-10 |
| 1986-06-06 | https://www.nytimes.com/1986/06/06/opinion/what-did-waldheim-do-in-the-war-why-the-critics-are-unfair.html | WHAT DID WALDHEIM DO IN THE WARWhy the Critics Are Unfair | By Gerhard Waldheim | TX 1-832957 | 1986-06-10 |

| | | | | |
|---|---|---|---|---|
| 1986-06-06 | https://www.nytimes.com/1986/06/06/sports/10-to-go-in-belmont-ferdinand-favorite.html | 10 TO GO IN BELMONT FERDINAND FAVORITE | By Steven Crist | TX 1-832957 | 1986-06-10 |
| 1986-06-06 | https://www.nytimes.com/1986/06/06/sports/baseball-red-sox-stopped-by-brewers-7-5.html | BASEBALL RED SOX STOPPED BY BREWERS 75 | AP | TX 1-832957 | 1986-06-10 |
| 1986-06-06 | https://www.nytimes.com/1986/06/06/sports/giamatti-likely-to-lead-national-league.html | GIAMATTI LIKELY TO LEAD NATIONAL LEAGUE | By Murray Chass | TX 1-832957 | 1986-06-10 |
| 1986-06-06 | https://www.nytimes.com/1986/06/06/sports/italy-and-argentina-play-to-a-1-1-tie.html | ITALY AND ARGENTINA PLAY TO A 11 TIE | By George Vecsey Special To the New York Times | TX 1-832957 | 1986-06-10 |
| 1986-06-06 | https://www.nytimes.com/1986/06/06/sports/lloyd-navratilova-set-for-paris-final.html | LLOYD NAVRATILOVA SET FOR PARIS FINAL | Special to the New York Times | TX 1-832957 | 1986-06-10 |
| 1986-06-06 | https://www.nytimes.com/1986/06/06/sports/mets-rout-pirates-for-stand-ins-7-0.html | METS ROUT PIRATES FOR STANDINS 70 | By Joseph Durso Special To the New York Times | TX 1-832957 | 1986-06-10 |
| 1986-06-06 | https://www.nytimes.com/1986/06/06/sports/nfl-wins-evidence-ruling.html | NFL WINS EVIDENCE RULING | By Michael Janofsky | TX 1-832957 | 1986-06-10 |
| 1986-06-06 | https://www.nytimes.com/1986/06/06/sports/rockets-roll-after-sampson-is-ejected-trail-by-3-2.html | ROCKETS ROLL AFTER SAMPSON IS EJECTED TRAIL BY 32 | By Roy S Johnson Special To the New York Times | TX 1-832957 | 1986-06-10 |
| 1986-06-06 | https://www.nytimes.com/1986/06/06/sports/runner-quits-race-leaps-from-bridge.html | RUNNER QUITS RACE LEAPS FROM BRIDGE | By Frank Litsky Special To the New York Times | TX 1-832957 | 1986-06-10 |
| 1986-06-06 | https://www.nytimes.com/1986/06/06/sports/sports-of-the-times-whittingham-country.html | SPORTS OF THE TIMES WHITTINGHAM COUNTRY | By Dave Anderson | TX 1-832957 | 1986-06-10 |
| 1986-06-06 | https://www.nytimes.com/1986/06/06/sports/two-lead-on-65-s-in-the-westchester.html | TWO LEAD ON 65S IN THE WESTCHESTER | By Gordon S White Jr Special To the New York Times | TX 1-832957 | 1986-06-10 |
| 1986-06-06 | https://www.nytimes.com/1986/06/06/sports/women-s-mark-in-jump-broken.html | Womens Mark In Jump Broken | Special to the New York Times | TX 1-832957 | 1986-06-10 |
| 1986-06-06 | https://www.nytimes.com/1986/06/06/sports/yanks-are-ready-for-eastern-rivals.html | YANKS ARE READY FOR EASTERN RIVALS | By Michael Martinez Special To the New York Times | TX 1-832957 | 1986-06-10 |
| 1986-06-06 | https://www.nytimes.com/1986/06/06/style/it-s-june-and-fragrances-waft-all-over-town.html | ITS JUNE AND FRAGRANCES WAFT ALL OVER TOWN | By AnneMarie Schiro | TX 1-832957 | 1986-06-10 |
| 1986-06-06 | https://www.nytimes.com/1986/06/06/style/new-furs-by-galanos-from-slinky-to-full.html | NEW FURS BY GALANOS FROM SLINKY TO FULL | By Bernadine Morris | TX 1-832957 | 1986-06-10 |
| 1986-06-06 | https://www.nytimes.com/1986/06/06/style/the-evening-hours.html | THE EVENING HOURS | By Ron Alexander | TX 1-832957 | 1986-06-10 |
| 1986-06-06 | https://www.nytimes.com/1986/06/06/theater/broadway.html | BROADWAY | By Enid Nemy | TX 1-832957 | 1986-06-10 |
| 1986-06-06 | https://www.nytimes.com/1986/06/06/theater/new-theater-realm-inside-a-bridge.html | NEW THEATER REALM INSIDE A BRIDGE | By Jennifer Dunning | TX 1-832957 | 1986-06-10 |

| | | | | |
|---|---|---|---|---|
| 1986-06-06 | https://www.nytimes.com/1986/06/06/theater/stage-master-class.html | STAGE MASTER CLASS | By Frank Rich | TX 1-832957 | 1986-06-10 |
| 1986-06-06 | https://www.nytimes.com/1986/06/06/theater/theater-billie-holiday-depicted-in-lady-day.html | THEATER BILLIE HOLIDAY DEPICTED IN LADY DAY | By Djr Bruckner | TX 1-832957 | 1986-06-10 |
| 1986-06-06 | https://www.nytimes.com/1986/06/06/us/a-quest-13333-left-in-iran.html | A Quest 13333 Left in Iran | Special to the New York Times | TX 1-832957 | 1986-06-10 |
| 1986-06-06 | https://www.nytimes.com/1986/06/06/us/around-the-nation-house-to-begin-process-to-impeach-us-judge.html | AROUND THE NATION House to Begin Process To Impeach US Judge | AP | TX 1-832957 | 1986-06-10 |
| 1986-06-06 | https://www.nytimes.com/1986/06/06/us/around-the-nation-judge-rules-for-trial-in-child-molestation.html | AROUND THE NATION Judge Rules for Trial In Child Molestation | Special to The New York Times | TX 1-832957 | 1986-06-10 |
| 1986-06-06 | https://www.nytimes.com/1986/06/06/us/around-the-nation-new-judge-is-assigned-for-presser-s-trial.html | AROUND THE NATION New Judge Is Assigned For Pressers Trial | AP | TX 1-832957 | 1986-06-10 |
| 1986-06-06 | https://www.nytimes.com/1986/06/06/us/baby-approved-for-a-heart.html | Baby Approved for a Heart | AP | TX 1-832957 | 1986-06-10 |
| 1986-06-06 | https://www.nytimes.com/1986/06/06/us/black-mississippian-may-avoid-a-runoff.html | Black Mississippian May Avoid a Runoff | AP | TX 1-832957 | 1986-06-10 |
| 1986-06-06 | https://www.nytimes.com/1986/06/06/us/briefing-davy-pr-crockett.html | BRIEFING Davy PR Crockett | By Irvin Molotsky and Robin Toner | TX 1-832957 | 1986-06-10 |
| 1986-06-06 | https://www.nytimes.com/1986/06/06/us/briefing-noonan-resigns.html | BRIEFING Noonan Resigns | By Irvin Molotsky and Robin Toner | TX 1-832957 | 1986-06-10 |
| 1986-06-06 | https://www.nytimes.com/1986/06/06/us/briefing-playing-ball.html | BRIEFING Playing Ball | By Irvin Molotsky and Robin Toner | TX 1-832957 | 1986-06-10 |
| 1986-06-06 | https://www.nytimes.com/1986/06/06/us/briefing-specter-s-stand.html | BRIEFING Specters Stand | By Irvin Molotsky and Robin Toner | TX 1-832957 | 1986-06-10 |
| 1986-06-06 | https://www.nytimes.com/1986/06/06/us/congress-of-special-interests-then-and-now.html | CONGRESS Of Special Interests Then and Now | By Steven V Roberts | TX 1-832957 | 1986-06-10 |
| 1986-06-06 | https://www.nytimes.com/1986/06/06/us/drifter-is-found-guilty-of-killing-a-seattle-family.html | DRIFTER IS FOUND GUILTY OF KILLING A SEATTLE FAMILY | Special to the New York Times | TX 1-832957 | 1986-06-10 |
| 1986-06-06 | https://www.nytimes.com/1986/06/06/us/growth-of-embryo-protein-raises-hope-on-cancer.html | GROWTH OF EMBRYO PROTEIN RAISES HOPE ON CANCER | By Harold M Schmeck Jr | TX 1-832957 | 1986-06-10 |
| 1986-06-06 | https://www.nytimes.com/1986/06/06/us/harvard-university-foe-of-south-africa-wins-key-post-on-board.html | HARVARD UNIVERSITY FOE OF SOUTH AFRICA WINS KEY POST ON BOARD | By Fox Butterfield Special To the New York Times | TX 1-832957 | 1986-06-10 |

| | | | | |
|---|---|---|---|---|
| 1986-06-06 | https://www.nytimes.com/1986/06/06/us/house-votes-curb-on-public-housing.html | HOUSE VOTES CURB ON PUBLIC HOUSING | By Linda Greenhouse Special To the New York Times | TX 1-832957 | 1986-06-10 |
| 1986-06-06 | https://www.nytimes.com/1986/06/06/us/israel-s-spies-who-controls-them.html | ISRAELS SPIES WHO CONTROLS THEM | By Thomas L Friedman Special To the New York Times | TX 1-832957 | 1986-06-10 |
| 1986-06-06 | https://www.nytimes.com/1986/06/06/us/jobs-for-summer-go-unfilled-as-teen-agers-shun-low-wages.html | JOBS FOR SUMMER GO UNFILLED AS TEENAGERS SHUN LOW WAGES | By William E Schmidt Special To the New York Times | TX 1-832957 | 1986-06-10 |
| 1986-06-06 | https://www.nytimes.com/1986/06/06/us/pelton-s-trial-prosecution-and-conviction-without-damaging-disclosure.html | PELTONS TRIAL PROSECUTION AND CONVICTION WITHOUT DAMAGING DISCLOSURE | By John H Cushman Jr Special To the New York Times | TX 1-832957 | 1986-06-10 |
| 1986-06-06 | https://www.nytimes.com/1986/06/06/us/political-memo-bush-and-kemp-in-the-early-hall-of-mirrors.html | POLITICAL MEMO Bush and Kemp in the Early Hall of Mirrors | By Phil Gailey | TX 1-832957 | 1986-06-10 |
| 1986-06-06 | https://www.nytimes.com/1986/06/06/us/report-doubts-need-for-research-center.html | Report Doubts Need For Research Center | AP | TX 1-832957 | 1986-06-10 |
| 1986-06-06 | https://www.nytimes.com/1986/06/06/us/senate-panel-hands-reagan-first-defeat-on-nominee-for-judgeship.html | SENATE PANEL HANDS REAGAN FIRST DEFEAT ON NOMINEE FOR JUDGESHIP | By Lena Williams Special To the New York Times | TX 1-832957 | 1986-06-10 |
| 1986-06-06 | https://www.nytimes.com/1986/06/06/us/senate-won-t-cut-limits-on-income.html | SENATE WONT CUT LIMITS ON INCOME | By Jonathan Fuerbringer Special To the New York Times | TX 1-832957 | 1986-06-10 |
| 1986-06-06 | https://www.nytimes.com/1986/06/06/us/spy-telling-israeli-operations-pelton-convicted-selling-secrets-former-official.html | SPY TELLING OF ISRAELI OPERATIONS PELTON CONVICTED OF SELLING SECRETS FORMER OFFICIAL FOUND GUILTY ON 4 OF COUNTS IN ESPIONAGE TRIAL | By Stephen Engelberg Special To the New York Times | TX 1-832957 | 1986-06-10 |
| 1986-06-06 | https://www.nytimes.com/1986/06/06/us/spy-telling-israeli-operations-pelton-convicted-selling-secrets-us-aides-say.html | SPY TELLING OF ISRAELI OPERATIONS PELTON CONVICTED OF SELLING SECRETS US AIDES SAY POLLARD IS GIVING JUSTICE DEPT FURTHER INFORMATION | By Philip Shenon Special To the New York Times | TX 1-832957 | 1986-06-10 |
| 1986-06-06 | https://www.nytimes.com/1986/06/06/us/the-roll-call-in-the-senate.html | THE ROLLCALL IN THE SENATE | AP | TX 1-832957 | 1986-06-10 |
| 1986-06-06 | https://www.nytimes.com/1986/06/06/us/tighter-reviews-of-doctors-urged.html | TIGHTER REVIEWS OF DOCTORS URGED | By Ronald Sullivan | TX 1-832957 | 1986-06-10 |
| 1986-06-06 | https://www.nytimes.com/1986/06/06/world/79-jews-leave-soviet-in-may.html | 79 Jews Leave Soviet in May | AP | TX 1-832957 | 1986-06-10 |
| 1986-06-06 | https://www.nytimes.com/1986/06/06/world/8-senators-explain-why-they-switched-vote.html | 8 SENATORS EXPLAIN WHY THEY SWITCHED VOTE | By Martin Tolchin Special To the New York Times | TX 1-832957 | 1986-06-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-06-06 | https://www.nytimes.com/1986/06/06/world/around-the-nation-chernobyl-death-toll-now-put-at-26-by-soviet.html | AROUND THE NATION Chernobyl Death Toll Now Put at 26 by Soviet | Special to The New York Times | TX 1-832957 | 1986-06-10 |
| 1986-06-06 | https://www.nytimes.com/1986/06/06/world/around-the-world-france-says-aide-saw-waldheim-records-in-79.html | AROUND THE WORLD France Says Aide Saw Waldheim Records in 79 | Special to The New York Times | TX 1-832957 | 1986-06-10 |
| 1986-06-06 | https://www.nytimes.com/1986/06/06/world/around-the-world-rights-leaders-seized-by-zimbabwean-police.html | AROUND THE WORLD Rights Leaders Seized By Zimbabwean Police | Special to the New York Times | TX 1-832957 | 1986-06-10 |
| 1986-06-06 | https://www.nytimes.com/1986/06/06/world/canadian-judge-weighs-bail-for-5-sikhs-in-airliner-case.html | CANADIAN JUDGE WEIGHS BAIL FOR 5 SIKHS IN AIRLINER CASE | By Douglas Martin Special To the New York Times | TX 1-832957 | 1986-06-10 |
| 1986-06-06 | https://www.nytimes.com/1986/06/06/world/clerics-vow-to-defy-pretoria-protest-ban.html | CLERICS VOW TO DEFY PRETORIA PROTEST BAN | By Alan Cowell Special To the New York Times | TX 1-832957 | 1986-06-10 |
| 1986-06-06 | https://www.nytimes.com/1986/06/06/world/contras-set-to-free-8-germans.html | CONTRAS SET TO FREE 8 GERMANS | Special to the New York Times | TX 1-832957 | 1986-06-10 |
| 1986-06-06 | https://www.nytimes.com/1986/06/06/world/haiti-at-the-edge-of-anarchy-leader-says.html | HAITI AT THE EDGE OF ANARCHY LEADER SAYS | By Joseph Treaster Special To the New York Times | TX 1-832957 | 1986-06-10 |
| 1986-06-06 | https://www.nytimes.com/1986/06/06/world/policeman-set-afire-in-india.html | Policeman Set Afire in India | AP | TX 1-832957 | 1986-06-10 |
| 1986-06-06 | https://www.nytimes.com/1986/06/06/world/polish-steps-against-us-motives-are-unclear-in-move-to-embarrass.html | POLISH STEPS AGAINST US MOTIVES ARE UNCLEAR IN MOVE TO EMBARRASS | By Michael T Kaufman Special To the New York Times | TX 1-832957 | 1986-06-10 |
| 1986-06-06 | https://www.nytimes.com/1986/06/06/world/reagan-is-pressed-on-arms-pact.html | REAGAN IS PRESSED ON ARMS PACT | Special to the New York Times | TX 1-832957 | 1986-06-10 |
| 1986-06-06 | https://www.nytimes.com/1986/06/06/world/rebels-to-discuss-truce-aquino-says.html | REBELS TO DISCUSS TRUCE AQUINO SAYS | By Seth Mydans Special To the New York Times | TX 1-832957 | 1986-06-10 |
| 1986-06-06 | https://www.nytimes.com/1986/06/06/world/salvadoran-s-futile-bid-to-break-free.html | SALVADORANS FUTILE BID TO BREAK FREE | By James Lemoyne Special To the New York Times | TX 1-832957 | 1986-06-10 |
| 1986-06-06 | https://www.nytimes.com/1986/06/06/world/senate-upholds-arms-for-saudis-backing-reagan.html | SENATE UPHOLDS ARMS FOR SAUDIS BACKING REAGAN | By Steven V Roberts Special To the New York Times | TX 1-832957 | 1986-06-10 |
| 1986-06-06 | https://www.nytimes.com/1986/06/06/world/soviet-arms-pact-breaches-charges-questioned.html | SOVIET ARMS PACT BREACHES CHARGES QUESTIONED | By Charles Mohr Special To the New York Times | TX 1-832957 | 1986-06-10 |
| 1986-06-06 | https://www.nytimes.com/1986/06/06/world/us-includes-syria-in-chemicals-ban.html | US INCLUDES SYRIA IN CHEMICALS BAN | By Bernard Gwertzman Special To the New York Times | TX 1-832957 | 1986-06-10 |
| 1986-06-07 | https://www.nytimes.com/1986/06/07/arts/dance-premiere-of-piccolo-balletto.html | DANCE PREMIERE OF PICCOLO BALLETTO | ANNA KISSELGOFF | TX 1-852492 | 1986-06-11 |

| | | | | |
|---|---|---|---|---|
| 1986-06-07 | https://www.nytimes.com/1986/06/07/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 1-852492 | 1986-06-11 |
| 1986-06-07 | https://www.nytimes.com/1986/06/07/arts/music-works-by-mckinley.html | MUSIC WORKS BY McKINLEY | By Bernard Holland | TX 1-852492 | 1986-06-11 |
| 1986-06-07 | https://www.nytimes.com/1986/06/07/arts/recital-catherine-kautsky.html | RECITAL CATHERINE KAUTSKY | By Allen Hughes | TX 1-852492 | 1986-06-11 |
| 1986-06-07 | https://www.nytimes.com/1986/06/07/books/books-of-the-times-rhythm-and-blues.html | BOOKS OF THE TIMES RHYTHM AND BLUES | By Michiko Kakutani | TX 1-852492 | 1986-06-11 |
| 1986-06-07 | https://www.nytimes.com/1986/06/07/business/a-lean-a-p-flexes-muscles.html | A LEAN AP FLEXES MUSCLES | By Isadore Barmash | TX 1-852492 | 1986-06-11 |
| 1986-06-07 | https://www.nytimes.com/1986/06/07/business/bonn-officials-expected-to-delay-a-cut-in-rates.html | BONN OFFICIALS EXPECTED TO DELAY A CUT IN RATES | By Kenneth N Gilpin | TX 1-852492 | 1986-06-11 |
| 1986-06-07 | https://www.nytimes.com/1986/06/07/business/california-oil-suit-in-legal-setback.html | CALIFORNIA OIL SUIT IN LEGAL SETBACK | Special to the New York Times | TX 1-852492 | 1986-06-11 |
| 1986-06-07 | https://www.nytimes.com/1986/06/07/business/citicorp-will-buy-shares-of-quotron.html | Citicorp Will Buy Shares of Quotron | Special to the New York Times | TX 1-852492 | 1986-06-11 |
| 1986-06-07 | https://www.nytimes.com/1986/06/07/business/credit-card-war.html | Credit Card War | AP | TX 1-852492 | 1986-06-11 |
| 1986-06-07 | https://www.nytimes.com/1986/06/07/business/credit-markets-rates-fall-sharply-on-job-data.html | CREDIT MARKETS RATES FALL SHARPLY ON JOB DATA | By Michael Quint | TX 1-852492 | 1986-06-11 |
| 1986-06-07 | https://www.nytimes.com/1986/06/07/business/dow-sets-a-record-at-1885.90.html | Dow Sets A Record At 188590 | By John Crudele | TX 1-852492 | 1986-06-11 |
| 1986-06-07 | https://www.nytimes.com/1986/06/07/business/firms-act-in-wake-of-2-scandals.html | FIRMS ACT IN WAKE OF 2 SCANDALS | By James Sterngold | TX 1-852492 | 1986-06-11 |
| 1986-06-07 | https://www.nytimes.com/1986/06/07/business/gimbels-at-86th-a-born-loser.html | GIMBELS AT 86th A BORN LOSER | By Albert Scardino | TX 1-852492 | 1986-06-11 |
| 1986-06-07 | https://www.nytimes.com/1986/06/07/business/impala-and-kdi.html | Impala and KDI | Special to the New York Times | TX 1-852492 | 1986-06-11 |
| 1986-06-07 | https://www.nytimes.com/1986/06/07/business/judge-says-robins-acts-look-like-subterfuge.html | JUDGE SAYS ROBINS ACTS LOOK LIKE SUBTERFUGE | AP | TX 1-852492 | 1986-06-11 |
| 1986-06-07 | https://www.nytimes.com/1986/06/07/business/northwestern-steel.html | Northwestern Steel | Special to the New York Times | TX 1-852492 | 1986-06-11 |
| 1986-06-07 | https://www.nytimes.com/1986/06/07/business/others-expected-to-join-merrill-in-rate-increase.html | OTHERS EXPECTED TO JOIN MERRILL IN RATE INCREASE | By H J Maidenberg | TX 1-852492 | 1986-06-11 |
| 1986-06-07 | https://www.nytimes.com/1986/06/07/business/panel-lists-174-tax-bill-exceptions.html | PANEL LISTS 174 TAXBILL EXCEPTIONS | By Gary Klott Special To the New York Times | TX 1-852492 | 1986-06-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-06-07 | https://www.nytimes.com/1986/06/07/business/patents-a-device-to-detect-counterfeit-currency.html | PATENTSA Device to Detect Counterfeit Currency | By Stacy V Jones | TX 1-852492 | 1986-06-11 |
| 1986-06-07 | https://www.nytimes.com/1986/06/07/business/patents-breath-test-can-keep-car-at-curb.html | PATENTSBreath Test Can Keep Car at Curb | By Stacy V Jones | TX 1-852492 | 1986-06-11 |
| 1986-06-07 | https://www.nytimes.com/1986/06/07/business/patents-help-for-a-hangover.html | PATENTSHelp for a Hangover | By Stacy V Jones | TX 1-852492 | 1986-06-11 |
| 1986-06-07 | https://www.nytimes.com/1986/06/07/business/patents-protection-for-flier-in-emergency-ejection.html | PATENTSProtection for Flier In Emergency Ejection | By Stacy V Jones | TX 1-852492 | 1986-06-11 |
| 1986-06-07 | https://www.nytimes.com/1986/06/07/business/patents-reducing-pollutants-from-furnaces.html | PATENTSReducing Pollutants From Furnaces | By Stacy V Jones | TX 1-852492 | 1986-06-11 |
| 1986-06-07 | https://www.nytimes.com/1986/06/07/business/takeover-is-rejected-by-carvel.html | TAKEOVER IS REJECTED BY CARVEL | By Richard W Stevenson | TX 1-852492 | 1986-06-11 |
| 1986-06-07 | https://www.nytimes.com/1986/06/07/business/turner-to-sell-mgm-assets.html | TURNER TO SELL MGM ASSETS | By Geraldine Fabrikant | TX 1-852492 | 1986-06-11 |
| 1986-06-07 | https://www.nytimes.com/1986/06/07/business/us-canada-rift-widens.html | USCanada Rift Widens | AP | TX 1-852492 | 1986-06-11 |
| 1986-06-07 | https://www.nytimes.com/1986/06/07/business/your-money-collecting-liberty-coins.html | Your Money Collecting Liberty Coins | By Leonard Sloane | TX 1-852492 | 1986-06-11 |
| 1986-06-07 | https://www.nytimes.com/1986/06/07/movies/tv-the-great-heep-with-c-3po-on-abc.html | TV THE GREAT HEEP WITH C3PO ON ABC | By Stephen Holden | TX 1-852492 | 1986-06-11 |
| 1986-06-07 | https://www.nytimes.com/1986/06/07/nyregion/about-new-york-at-ground-zero-a-fear-of-the-fourth.html | ABOUT NEW YORK At Ground Zero a Fear of the Fourth | By William E Geist | TX 1-852492 | 1986-06-11 |
| 1986-06-07 | https://www.nytimes.com/1986/06/07/nyregion/bridge-when-a-defeat-is-inevitable-despair-may-be-best-course.html | Bridge When a Defeat Is Inevitable Despair May Be Best Course | By Alan Truscott | TX 1-852492 | 1986-06-11 |
| 1986-06-07 | https://www.nytimes.com/1986/06/07/nyregion/city-jobless-rate-declines-to-7.9.html | CITY JOBLESS RATE DECLINES TO 79 | By John T McQuiston | TX 1-852492 | 1986-06-11 |
| 1986-06-07 | https://www.nytimes.com/1986/06/07/nyregion/juror-contends-peers-pressured-stun-gun-vote.html | JUROR CONTENDS PEERS PRESSURED STUNGUN VOTE | By Joseph P Fried | TX 1-852492 | 1986-06-11 |
| 1986-06-07 | https://www.nytimes.com/1986/06/07/nyregion/man-in-the-news-chief-of-beleaguered-garment-union-jay-mazur.html | MAN IN THE NEWS CHIEF OF BELEAGUERED GARMENT UNION JAY MAZUR | Special to the New York Times | TX 1-852492 | 1986-06-11 |

| | | | | |
|---|---|---|---|---|
| 1986-06-07 | https://www.nytimes.com/1986/06/07/nyregion/new-us-prison-will-be-erected-in-south-jersey.html | NEW US PRISON WILL BE ERECTED IN SOUTH JERSEY | By Donald Janson Special To the New York Times | TX 1-852492 | 1986-06-11 |
| 1986-06-07 | https://www.nytimes.com/1986/06/07/nyregion/new-york-day-by-day-a-restaurant-and-politics.html | NEW YORK DAY BY DAY A Restaurant and Politics | By Susan Heller Anderson and David Bird | TX 1-852492 | 1986-06-11 |
| 1986-06-07 | https://www.nytimes.com/1986/06/07/nyregion/new-york-day-by-day-boys-high-school-reunion.html | NEW YORK DAY BY DAY Boys High School Reunion | By Susan Heller Anderson and David Bird | TX 1-852492 | 1986-06-11 |
| 1986-06-07 | https://www.nytimes.com/1986/06/07/nyregion/new-york-day-by-day-roof-rentals-are-taxable.html | NEW YORK DAY BY DAY Roof Rentals Are Taxable | By Susan Heller Anderson and David Bird | TX 1-852492 | 1986-06-11 |
| 1986-06-07 | https://www.nytimes.com/1986/06/07/nyregion/planning-official-resigns-amid-investigations.html | PLANNING OFFICIAL RESIGNS AMID INVESTIGATIONS | By Richard J Meislin | TX 1-852492 | 1986-06-11 |
| 1986-06-07 | https://www.nytimes.com/1986/06/07/nyregion/police-tests-are-assailed-in-state-study.html | POLICE TESTS ARE ASSAILED IN STATE STUDY | By Todd S Purdum | TX 1-852492 | 1986-06-11 |
| 1986-06-07 | https://www.nytimes.com/1986/06/07/nyregion/proud-parent-hussein-addresses-45-graduates.html | PROUD PARENT HUSSEIN ADDRESSES 45 GRADUATES | By Dirk Johnson | TX 1-852492 | 1986-06-11 |
| 1986-06-07 | https://www.nytimes.com/1986/06/07/nyregion/rite-of-prom-season-splurges-bruised-egos-and-a-sleepy-vigil.html | RITE OF PROM SEASON SPLURGES BRUISED EGOS AND A SLEEPY VIGIL | By Elizabeth Kolbert Special To the New York Times | TX 1-852492 | 1986-06-11 |
| 1986-06-07 | https://www.nytimes.com/1986/06/07/nyregion/the-mayor-and-the-botnick-incident.html | THE MAYOR AND THE BOTNICK INCIDENT | By Joyce Purnick | TX 1-852492 | 1986-06-11 |
| 1986-06-07 | https://www.nytimes.com/1986/06/07/nyregion/trump-to-rebuild-wollman-rink-at-the-citys-expense-by-dec-15.html | TRUMP TO REBUILD WOLLMAN RINK AT THE CITYS EXPENSE BY DEC 15 | By Suzanne Daley | TX 1-852492 | 1986-06-11 |
| 1986-06-07 | https://www.nytimes.com/1986/06/07/nyregion/two-men-convicted-of-murdering-officer-in-fusillade-in-1981.html | TWO MEN CONVICTED OF MURDERING OFFICER IN FUSILLADE IN 1981 | By Robert O Boorstin | TX 1-852492 | 1986-06-11 |
| 1986-06-07 | https://www.nytimes.com/1986/06/07/nyregion/wounded-model-retains-her-faith-in-career-and-city.html | WOUNDED MODEL RETAINS HER FAITH IN CAREER AND CITY | By Robert D McFadden | TX 1-852492 | 1986-06-11 |
| 1986-06-07 | https://www.nytimes.com/1986/06/07/obituaries/charles-f-wennerstrum-96-served-on-iowa-s-high-court.html | Charles F Wennerstrum 96 Served on Iowa High Court | AP | TX 1-852492 | 1986-06-11 |
| 1986-06-07 | https://www.nytimes.com/1986/06/07/obituaries/robert-edward-lang.html | ROBERT EDWARD LANG | AP | TX 1-852492 | 1986-06-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-06-07 | https://www.nytimes.com/1986/06/07/opinion/address-books-or-the-game-of-the-name.html | Address Books  or the Game of the Name | By Irene Gunther | TX 1-852492 | 1986-06-11 |
| 1986-06-07 | https://www.nytimes.com/1986/06/07/opinion/didnt-dot-an-i-youre-off-the-ballot.html | Didnt Dot an i Youre Off the Ballot | By Paul H Asofsky | TX 1-852492 | 1986-06-11 |
| 1986-06-07 | https://www.nytimes.com/1986/06/07/opinion/no-star-wars-crash-program-please.html | No Star Wars Crash Program Please | By J Bennett Johnston | TX 1-852492 | 1986-06-11 |
| 1986-06-07 | https://www.nytimes.com/1986/06/07/opinion/observer-this-whiskery-tedium.html | OBSERVER This Whiskery Tedium | By Russell Baker | TX 1-852492 | 1986-06-11 |
| 1986-06-07 | https://www.nytimes.com/1986/06/07/opinion/times-squares-last-rites.html | Times Squares Last Rites | By Philip K Howard | TX 1-852492 | 1986-06-11 |
| 1986-06-07 | https://www.nytimes.com/1986/06/07/sports/brawl-mars-split-by-mets.html | BRAWL MARS SPLIT BY METS | By Joseph Durso Special To the New York Times | TX 1-852492 | 1986-06-11 |
| 1986-06-07 | https://www.nytimes.com/1986/06/07/sports/floyd-penalizes-self-posts-67.html | FLOYD PENALIZES SELF POSTS 67 | By Gordon S White Jr Special To the New York Times | TX 1-852492 | 1986-06-11 |
| 1986-06-07 | https://www.nytimes.com/1986/06/07/sports/hurdler-sets-mark.html | Hurdler Sets Mark | Special to the New York Times | TX 1-852492 | 1986-06-11 |
| 1986-06-07 | https://www.nytimes.com/1986/06/07/sports/lieberman-makes-debut.html | Lieberman Makes Debut | AP | TX 1-852492 | 1986-06-11 |
| 1986-06-07 | https://www.nytimes.com/1986/06/07/sports/ormsby-is-permanently-paralyzed.html | ORMSBY IS PERMANENTLY PARALYZED | By Frank Litsky Special To the New York Times | TX 1-852492 | 1986-06-11 |
| 1986-06-07 | https://www.nytimes.com/1986/06/07/sports/pernfors-stuns-leconte-to-gain-final.html | PERNFORS STUNS LECONTE TO GAIN FINAL | Special to the New York Times | TX 1-852492 | 1986-06-11 |
| 1986-06-07 | https://www.nytimes.com/1986/06/07/sports/players-pitcher-is-balking-with-a-20-2-record.html | PLAYERS PITCHER IS BALKING WITH A 202 RECORD | Malcolm Moran | TX 1-852492 | |
| 1986-06-07 | https://www.nytimes.com/1986/06/07/sports/rain-could-cloud-belmont-outlook.html | Rain Could Cloud Belmont Outlook | By Steven Crist | TX 1-852492 | 1986-06-11 |
| 1986-06-07 | https://www.nytimes.com/1986/06/07/sports/sports-of-the-times-mr-belmont-and-pepper.html | SPORTS OF THE TIMES MR BELMONT AND PEPPER | By Dave Anderson | TX 1-852492 | 1986-06-11 |
| 1986-06-07 | https://www.nytimes.com/1986/06/07/sports/world-cup-brazil-wins-to-gain-round-2.html | WORLD CUP Brazil Wins to Gain Round 2 | AP | TX 1-852492 | 1986-06-11 |
| 1986-06-07 | https://www.nytimes.com/1986/06/07/sports/yankees-fall-to-3d-place.html | YANKEES FALL TO 3d PLACE | By Murray Chass | TX 1-852492 | 1986-06-11 |
| 1986-06-07 | https://www.nytimes.com/1986/06/07/style/consumer-saturday-carry-on-bag-limits-considered.html | CONSUMER SATURDAY CARRYON BAG LIMITS CONSIDERED | By Irvin Molotsky Special To the New York Times | TX 1-852492 | 1986-06-11 |
| 1986-06-07 | https://www.nytimes.com/1986/06/07/style/de-gustibus-in-quest-of-the-real-tex-mex.html | DE GUSTIBUS IN QUEST OF THE REAL TEXMEX | By Marian Burros Special To the New York Times | TX 1-852492 | 1986-06-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-06-07 | https://www.nytimes.com/1986/06/07/style/record-keeping-for-pet-owners.html | RECORDKEEPING FOR PET OWNERS | By Marcia Chambers Special To the New York Times | TX 1-852492 | 1986-06-11 |
| 1986-06-07 | https://www.nytimes.com/1986/06/07/style/trainees-cut-hair-and-price-at-top-salons.html | TRAINEES CUT HAIR AND PRICE AT TOP SALONS | By Deborah Blumenthal | TX 1-852492 | 1986-06-11 |
| 1986-06-07 | https://www.nytimes.com/1986/06/07/theater/new-stage-in-stratford-the-swan.html | NEW STAGE IN STRATFORD THE SWAN | By Richard F Shepard Special to the New York Times | TX 1-852492 | 1986-06-11 |
| 1986-06-07 | https://www.nytimes.com/1986/06/07/us/20th-bus-victim-is-listed.html | 20th Bus Victim Is Listed | AP | TX 1-852492 | 1986-06-11 |
| 1986-06-07 | https://www.nytimes.com/1986/06/07/us/a-timely-tribute-to-nathan-hale.html | A Timely Tribute to Nathan Hale | Special to the New York Times | TX 1-852492 | 1986-06-11 |
| 1986-06-07 | https://www.nytimes.com/1986/06/07/us/amid-disputes-shuttle-panel-finally-forged-an-agreement.html | AMID DISPUTES SHUTTLE PANEL FINALLY FORGED AN AGREEMENT | By Philip M Boffey Special To the New York Times | TX 1-852492 | 1986-06-11 |
| 1986-06-07 | https://www.nytimes.com/1986/06/07/us/around-the-nation-a-dartmouth-paper-settles-minister-s-suit.html | AROUND THE NATION A Dartmouth Paper Settles Ministers Suit | AP | TX 1-852492 | 1986-06-11 |
| 1986-06-07 | https://www.nytimes.com/1986/06/07/us/around-the-nation-second-lutheran-pastor-defrocked-over-protests.html | AROUND THE NATION Second Lutheran Pastor Defrocked Over Protests | AP | TX 1-852492 | 1986-06-11 |
| 1986-06-07 | https://www.nytimes.com/1986/06/07/us/around-the-nation-tainted-blood-recipient-seeks-2.5-million.html | AROUND THE NATION Tainted Blood Recipient Seeks 25 Million | AP | TX 1-852492 | 1986-06-11 |
| 1986-06-07 | https://www.nytimes.com/1986/06/07/us/article-517986-no-title.html | Article 517986  No Title | By Jonathan Fuerbringer Special To the New York Times | TX 1-852492 | 1986-06-11 |
| 1986-06-07 | https://www.nytimes.com/1986/06/07/us/aviation-official-resigns.html | Aviation Official Resigns | Special to the New York Times | TX 1-852492 | 1986-06-11 |
| 1986-06-07 | https://www.nytimes.com/1986/06/07/us/briefing-eyes-on-senator-heflin.html | BRIEFING Eyes on Senator Heflin | By Irvin Molotsky and Robin Toner | TX 1-852492 | 1986-06-11 |
| 1986-06-07 | https://www.nytimes.com/1986/06/07/us/briefing-fauntroy-s-numbers.html | BRIEFING Fauntroys Numbers | By Irvin Molotsky and Robin Toner | TX 1-852492 | 1986-06-11 |
| 1986-06-07 | https://www.nytimes.com/1986/06/07/us/briefing-impressed-at-white-house.html | BRIEFING Impressed at White House | By Irvin Molotsky and Robin Toner | TX 1-852492 | 1986-06-11 |
| 1986-06-07 | https://www.nytimes.com/1986/06/07/us/briefing-reagan-s-tv-advice.html | BRIEFING Reagans TV Advice | By Irvin Molotsky and Robin Toner | TX 1-852492 | 1986-06-11 |
| 1986-06-07 | https://www.nytimes.com/1986/06/07/us/fine-is-cut-in-test-of-gene-altering.html | FINE IS CUT IN TEST OF GENE ALTERING | By Philip Shabecoff Special To the New York Times | TX 1-852492 | 1986-06-11 |
| 1986-06-07 | https://www.nytimes.com/1986/06/07/us/gunmen-kill-3-and-injure-2-at-a-bank-in-pennsylvania.html | GUNMEN KILL 3 AND INJURE 2 AT A BANK IN PENNSYLVANIA | Special to the New York Times | TX 1-852492 | 1986-06-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-06-07 | https://www.nytimes.com/1986/06/07/us/jurors-describe-turning-points-on-spy-verdict.html | JURORS DESCRIBE TURNING POINTS ON SPY VERDICT | By John H Cushman Jr Special To the New York Times | TX 1-852492 | 1986-06-11 |
| 1986-06-07 | https://www.nytimes.com/1986/06/07/us/labor-movement-era-of-hard-times.html | LABOR MOVEMENT ERA OF HARD TIMES | By William Serrin | TX 1-852492 | 1986-06-11 |
| 1986-06-07 | https://www.nytimes.com/1986/06/07/us/lifesaving-techniques-made-more-cautious.html | Lifesaving Techniques Made More Cautious | AP | TX 1-852492 | 1986-06-11 |
| 1986-06-07 | https://www.nytimes.com/1986/06/07/us/massachusetts-gop-candidate-falsified-record.html | MASSACHUSETTS GOP CANDIDATE FALSIFIED RECORD | By Fox Butterfield Special To the New York Times | TX 1-852492 | 1986-06-11 |
| 1986-06-07 | https://www.nytimes.com/1986/06/07/us/prosecutor-accused-on-his-inquiry-on-editor.html | PROSECUTOR ACCUSED ON HIS INQUIRY ON EDITOR | AP | TX 1-852492 | 1986-06-11 |
| 1986-06-07 | https://www.nytimes.com/1986/06/07/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 1-852492 | 1986-06-11 |
| 1986-06-07 | https://www.nytimes.com/1986/06/07/us/sharp-increase-is-found-in-catholics-who-favor-women-as-priests.html | SHARP INCREASE IS FOUND IN CATHOLICS WHO FAVOR WOMEN AS PRIESTS | Special to the New York Times | TX 1-852492 | 1986-06-11 |
| 1986-06-07 | https://www.nytimes.com/1986/06/07/us/smithsonian-to-close-underground-garage.html | Smithsonian to Close Underground Garage | Special to the New York Times | TX 1-852492 | 1986-06-11 |
| 1986-06-07 | https://www.nytimes.com/1986/06/07/us/state-leads-in-replacing-us-economic-aid.html | STATE LEADS IN REPLACING US ECONOMIC AID | By John Herbers Special To the New York Times | TX 1-852492 | 1986-06-11 |
| 1986-06-07 | https://www.nytimes.com/1986/06/07/us/unemployment-up-to-7.2-in-may.html | UNEMPLOYMENT UP TO 72 IN MAY | By Robert D Hershey Jr Special To the New York Times | TX 1-852492 | 1986-06-11 |
| 1986-06-07 | https://www.nytimes.com/1986/06/07/world/308-prisoners-freed-in-nicaragua.html | 308 PRISONERS FREED IN NICARAGUA | AP | TX 1-852492 | 1986-06-11 |
| 1986-06-07 | https://www.nytimes.com/1986/06/07/world/5-sikhs-are-denied-bail-in-montreal.html | 5 SIKHS ARE DENIED BAIL IN MONTREAL | By Douglas Martin Special To the New York Times | TX 1-852492 | 1986-06-11 |
| 1986-06-07 | https://www.nytimes.com/1986/06/07/world/around-the-world-liberian-leader-pardons-34-accused-in-plot.html | AROUND THE WORLD Liberian Leader Pardons 34 Accused in Plot | AP | TX 1-852492 | 1986-06-11 |
| 1986-06-07 | https://www.nytimes.com/1986/06/07/world/around-the-world-truce-in-southern-beirut-lasts-only-overnight.html | AROUND THE WORLD Truce in Southern Beirut Lasts Only Overnight | Special to the New York Times | TX 1-852492 | 1986-06-11 |
| 1986-06-07 | https://www.nytimes.com/1986/06/07/world/around-the-world-turks-convict-2-libyans-of-bombing-attempt.html | AROUND THE WORLD Turks Convict 2 Libyans Of Bombing Attempt | AP | TX 1-852492 | 1986-06-11 |
| 1986-06-07 | https://www.nytimes.com/1986/06/07/world/british-print-unions-reject-murdock-s-final-offer.html | BRITISH PRINT UNIONS REJECT MURDOCKS FINAL OFFER | Special to the New York Times | TX 1-852492 | 1986-06-11 |

| 1986-06-07 | https://www.nytimes.com/1986/06/07/world/d-day-marked-in-normandy.html | DDay Marked in Normandy | AP | TX 1-852492 | 1986-06-11 |
|---|---|---|---|---|---|
| 1986-06-07 | https://www.nytimes.com/1986/06/07/world/extradition-treaty-for-us-and-britain-backed-by-senators.html | EXTRADITION TREATY FOR US AND BRITAIN BACKED BY SENATORS | By Linda Greenhouse Special To the New York Times | TX 1-852492 | 1986-06-11 |
| 1986-06-07 | https://www.nytimes.com/1986/06/07/world/filipino-reports-kidnapping.html | Filipino Reports Kidnapping | AP | TX 1-852492 | 1986-06-11 |
| 1986-06-07 | https://www.nytimes.com/1986/06/07/world/haitian-vows-elections-by-end-of-1987.html | HAITIAN VOWS ELECTIONS BY END OF 1987 | By Joseph B Treaster Special To the New York Times | TX 1-852492 | 1986-06-11 |
| 1986-06-07 | https://www.nytimes.com/1986/06/07/world/in-austrian-campaign-even-bitterness-is-muted.html | IN AUSTRIAN CAMPAIGN EVEN BITTERNESS IS MUTED | By James M Markham Special To the New York Times | TX 1-852492 | 1986-06-11 |
| 1986-06-07 | https://www.nytimes.com/1986/06/07/world/israelis-publicly-silent-about-spy-s-guilty-plea.html | ISRAELIS PUBLICLY SILENT ABOUT SPYS GUILTY PLEA | By Thomas L Friedman Special To the New York Times | TX 1-852492 | 1986-06-11 |
| 1986-06-07 | https://www.nytimes.com/1986/06/07/world/mediation-effort-in-south-africa-is-ended-by-panel.html | MEDIATION EFFORT IN SOUTH AFRICA IS ENDED BY PANEL | By Joseph Lelyveld Special To the New York Times | TX 1-852492 | 1986-06-11 |
| 1986-06-07 | https://www.nytimes.com/1986/06/07/world/plan-for-iraqi-syrian-talks-reported.html | PLAN FOR IRAQISYRIAN TALKS REPORTED | By Ihsan A Hijazi Special To the New York Times | TX 1-852492 | 1986-06-11 |
| 1986-06-07 | https://www.nytimes.com/1986/06/07/world/reagan-presses-hard-for-contra-aid.html | REAGAN PRESSES HARD FOR CONTRA AID | By Gerald M Boyd Special To the New York Times | TX 1-852492 | 1986-06-11 |
| 1986-06-07 | https://www.nytimes.com/1986/06/07/world/sikhs-are-denied-bail-in-montreal.html | SIKHS ARE DENIED BAIL IN MONTREAL | By Douglas Martin Special To the New York Times | TX 1-852492 | 1986-06-11 |
| 1986-06-07 | https://www.nytimes.com/1986/06/07/world/soviet-was-reportedly-told-about-waldheim.html | SOVIET WAS REPORTEDLY TOLD ABOUT WALDHEIM | By John Tagliabue Special To the New York Times | TX 1-852492 | 1986-06-11 |
| 1986-06-07 | https://www.nytimes.com/1986/06/07/world/us-customs-is-ordered-to-release-marcos-goods.html | US CUSTOMS IS ORDERED TO RELEASE MARCOS GOODS | Special to the New York Times | TX 1-852492 | 1986-06-11 |
| 1986-06-07 | https://www.nytimes.com/1986/06/07/world/us-urges-israel-to-help-in-inquiry-on-espionage-case.html | US URGES ISRAEL TO HELP IN INQUIRY ON ESPIONAGE CASE | By Bernard Gwertzman Special To the New York Times | TX 1-852492 | 1986-06-11 |
| 1986-06-07 | https://www.nytimes.com/1986/06/07/world/waldheim-book-lacks-passage.html | WALDHEIM BOOK LACKS PASSAGE | By John T McQuiston | TX 1-852492 | 1986-06-11 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/arts/antiques-assessing-the-shaker-style.html | ANTIQUES ASSESSING THE SHAKER STYLE | By Rita Reif | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/arts/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | TX 1-846151 | 1986-06-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-06-08 | https://www.nytimes.com/1986/06/08/arts/art-view-a-despotic-reign-that-changed-the-course-of-chinese-art.html | ART VIEW A DESPOTIC REIGN THAT CHANGED THE COURSE OF CHINESE ART | By Michael Brenson | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/arts/art-view-portrait-of-a-collector-who-left-his-imprint-on-the-met.html | ART VIEW PORTRAIT OF A COLLECTOR WHO LEFT HIS IMPRINT ON THE MET | By John Russell | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/arts/artist-and-model-why-the-tradition-endures.html | ARTIST AND MODEL WHY THE TRADITION ENDURES | By Grace Glueck | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/arts/ballet-capucilli-in-graham-s-heretic.html | BALLET CAPUCILLI IN GRAHAMS HERETIC | By Anna Kisselgoff | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/arts/black-swans-and-an-icy-lake.html | BLACK SWANS AND AN ICY LAKE | By Otis Stuart | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/arts/bridge-ghosts-and-a-phantom.html | BRIDGE GHOSTS AND A PHANTOM | By Alan Truscott | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/arts/bright-flowers-attract-winged-visitors.html | BRIGHT FLOWERS ATTRACT WINGED VISITORS | By Olwen Woodier | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/arts/cable-tv-notes-celebration-of-olivier-and-the-bard.html | CABLE TV NOTES CELEBRATION OF OLIVIER AND THE BARD | By Steve Schneider | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/arts/camera-a-new-automatic-in-minolta-s-maxxum-family.html | CAMERA A NEW AUTOMATIC IN MINOLTAS MAXXUM FAMILY | By John Durniak | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/arts/chess-coming-to-the-net.html | CHESS COMING TO THE NET | By Robert Byrne | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/arts/concert-canticum-novum.html | CONCERT CANTICUM NOVUM | By Tim Page | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/arts/concert-concordia.html | CONCERT CONCORDIA | By Bernard Holland | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/arts/critics-choice-cable-tv.html | CRITICS CHOICE Cable TV | By Lawrence Van Gelder | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/arts/critics-choice-dance.html | CRITICS CHOICE Dance | By Jack Anderson | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/arts/critics-choice-music.html | CRITICS CHOICE Music | By Tim Page | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/arts/critics-choice-photography.html | CRITICS CHOICEPhotography | By Andy Grunberg | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/arts/dance-spanish-company-in-pasion.html | DANCE SPANISH COMPANY IN PASION | By Jack Anderson | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/arts/dance-van-hamel-as-abt-s-sphinx.html | DANCE VAN HAMEL AS ABTS SPHINX | By Jack Anderson | TX 1-846151 | 1986-06-12 |

| | | | | |
|---|---|---|---|---|
| 1986-06-08 | https://www.nytimes.com/1986/06/08/arts/dance-view-dunham-has-been-a-controversial-pioneer.html | DANCE VIEW DUNHAM HAS BEEN A CONTROVERSIAL PIONEER | By Anna Kisselgoff | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/arts/in-a-dancer-s-world-the-inexorable-foe-is-time.html | IN A DANCERS WORLD THE INEXORABLE FOE IS TIME | By Diane Solway | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/arts/jazz-alden-barrett-five.html | JAZZ ALDENBARRETT FIVE | By John S Wilson | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/arts/jazz-brackeen-on-piano.html | JAZZ BRACKEEN ON PIANO | By John S Wilson | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/arts/jazz-new-music-series-at-the-kitchen.html | JAZZ NEWMUSIC SERIES AT THE KITCHEN | By Jon Pareles | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/arts/music-notes-facelift-for-a-valued-hall.html | MUSIC NOTES FACELIFT FOR A VALUED HALL | By Tim Page | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/arts/music-sem-ensemble.html | MUSIC SEM ENSEMBLE | By Tim Page | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/arts/music-view-it-may-be-that-exaggeration-is-here-to-stay.html | MUSIC VIEW IT MAY BE THAT EXAGGERATION IS HERE TO STAY | By Donal Henahan | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/arts/nbc-uses-cable-to-test-the-programming-waters.html | NBC USES CABLE TO TEST THE PROGRAMMING WATERS | By Peter Funt | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/arts/new-cassettes-alec-guinness-and-guy-lombardo-369686.html | NEW CASSETTES ALEC GUINNESS AND GUY LOMBARDO | By John S Wilson | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/arts/new-cassettes-alec-guinness-and-guy-lombardo-370686.html | NEW CASSETTES ALEC GUINNESS AND GUY LOMBARDO | By Jack Anderson | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/arts/new-cassettes-alec-guinness-and-guy-lombardo-371286.html | NEW CASSETTES ALEC GUINNESS AND GUY LOMBARDO | By Stephen Holden | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/arts/new-cassettes-alec-guinness-and-guy-lombardo-565186.html | NEW CASSETTES ALEC GUINNESS AND GUY LOMBARDO | By Glenn Collins | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/arts/new-sets-shed-light-on-careers-in-jazz.html | NEW SETS SHED LIGHT ON CAREERS IN JAZZ | By John S Wilson | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/arts/numismatics-coin-designs-will-be-judged-this-week.html | NUMISMATICSCOIN DESIGNS WILL BE JUDGED THIS WEEK | By Ed Reiter | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/arts/primitive-visions-in-group-art-show.html | PRIMITIVE VISIONS IN GROUP ART SHOW | By Barbara Gamarekian Special To the New York Times | TX 1-846151 | 1986-06-12 |

| | | | | |
|---|---|---|---|---|
| 1986-06-08 | https://www.nytimes.com/1986/06/08/arts/sibelius-shadow-haunts-nordic-music.html | SIBELIUS SHADOW HAUNTS NORDIC MUSIC | By Paul Turok | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/arts/sound-debate-over-analog-vs-digital-may-be-pointless.html | SOUND DEBATE OVER ANALOG VS DIGITAL MAY BE POINTLESS | By Hans Fantel | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/arts/stamps-an-anniversary-and-historical-events-provide-the-themes.html | STAMPS AN ANNIVERSARY AND HISTORICAL EVENTS PROVIDE THE THEMES | By John F Dunn | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/arts/the-dance-graham-s-every-soul.html | THE DANCE GRAHAMS EVERY SOUL | By Jennifer Dunning | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/arts/tv-view-the-summer-forecast-is-for-even-less-of-the-same.html | TV VIEW THE SUMMER FORECAST IS FOR EVEN LESS OF THE SAME | By John J OConnor | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/arts/young-concert-artists-a-magnet-for-talent.html | YOUNG CONCERT ARTISTS  A MAGNET FOR TALENT | By Lesley Valdes | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/books/a-master-of-close-reading.html | A MASTER OF CLOSE READING | By Harry Marten | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/books/a-pretty-nice-way-to-make-a-living.html | A PRETTY NICE WAY TO MAKE A LIVING | By Wilfrid Sheed | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/books/about-books-dining-off-the-greats-and-other-diversions.html | ABOUT BOOKS DINING OFF THE GREATS AND OTHER DIVERSIONS | By Anatole Broyard | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/books/after-the-war-was-lost.html | AFTER THE WAR WAS LOST | By Kathryn Morton | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/books/battle-plans.html | BATTLE PLANS | By Mark A Uhlig | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/books/casualties-of-a-pure-war.html | CASUALTIES OF A PURE WAR | By David D Gilmore | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/books/children-s-books-637786.html | CHILDRENS BOOKS | By Jean G Zorn | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/books/crime-637286.html | CRIME | By Newgate Callendar | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/books/french-lessons-while-the-neighbors-starve.html | FRENCH LESSONS WHILE THE NEIGHBORS STARVE | By Elizabeth Spencer | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/books/hardhearted-margaret.html | HARDHEARTED MARGARET | By Geoffrey Wolff | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/books/how-free-do-we-want-to-be.html | HOW FREE DO WE WANT TO BE | By Paul Brest | TX 1-846151 | 1986-06-12 |

| | | | | |
|---|---|---|---|---|
| 1986-06-08 | https://www.nytimes.com/1986/06/08/books/ians-mother-lives-with-jane.html | IANS MOTHER LIVES WITH JANE | By Gloria Naylor | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/books/in-exile-from-the-promised-land.html | IN EXILE FROM THE PROMISED LAND | By Rinna Samuel | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/books/in-short-fiction-756386.html | IN SHORT FICTION | By Michael Bloom | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/books/in-short-fiction-quicksilver-nightmares.html | IN SHORT FICTIONQUICKSILVER NIGHTMARES | By Janet Shaw | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/books/in-short-fiction.html | IN SHORT FICTION | By Florence King | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/books/in-short-fiction.html | IN SHORT FICTION | By Frank Robert Vivelo | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/books/in-short-fiction.html | IN SHORT FICTION | By Helen Benedict | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/books/in-short-fiction.html | IN SHORT FICTION | By Jeanne MacCulloch | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/books/in-short-nonfiction-633286.html | IN SHORT NONFICTION | By Mary Walton | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/books/in-short-nonfiction-633386.html | IN SHORT NONFICTION | By Andrea Barnet | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/books/in-short-nonfiction-757686.html | IN SHORT NONFICTION | By Nicholas Wade | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Hanna Rubin | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Michael Miner | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Robert Minkoff | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Sally L Pettus | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/books/innocence-under-siege.html | INNOCENCE UNDER SIEGE | By John Coleman | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/books/is-there-a-musician-in-the-house.html | IS THERE A MUSICIAN IN THE HOUSE | By Robert J Lurtsema | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/books/monologues-in-three-tones.html | MONOLOGUES IN THREE TONES | By David Wojahn | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/books/new-noteworthy.html | New  Noteworthy | By Patricia T OConner | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/books/postliberal-vision.html | POSTLIBERAL VISION | By Suzanne Berger | TX 1-846151 | 1986-06-12 |

| | | | | |
|---|---|---|---|---|
| 1986-06-08 | https://www.nytimes.com/1986/06/08/books/science-fiction.html | SCIENCE FICTION | By Gerald Jonas | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/books/she-blew-a-kiss-to-the-firing-squad.html | SHE BLEW A KISS TO THE FIRING SQUAD | By Christopher Andrew | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/books/surviving-castro-s-tortures.html | SURVIVING CASTROS TORTURES | By Ronald Radosh | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/books/taking-adolescents-seriously.html | TAKING ADOLESCENTS SERIOUSLY | By Elizabeth Winship | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/books/the-pilgrimage-of-george-bernanos-the-supreme-grave-would-be-to-love-ourselves.html | THE PILGRIMAGE OF GEORGE BERNANOS  THE SUPREME GRACE WOULD BE TO LOVE OURSELVES | By Robert Coles | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/books/the-rapture-and-the-bomb.html | THE RAPTURE AND THE BOMB | By J Anthony Lukas | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/books/the-risks-of-reporting.html | THE RISKS OF REPORTING | By Anthony Lewis | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/books/writers-in-uniform.html | WRITERS IN UNIFORM | By Stephen Spender | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/business/a-new-cloud-over-wall-street-a-fairness-letter-is-just-an-opinion.html | A NEW CLOUD OVER WALL STREETA FAIRNESS LETTER IS JUST AN OPINION | By Arthur Fleischer Jr | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/business/a-new-cloud-over-wall-street-investment-banking-s-dirty-little-secret.html | A NEW CLOUD OVER WALL STREET INVESTMENT BANKINGS DIRTY LITTLE SECRET | By Benjamin J Stein | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/business/bankamerica-s-audacious-pursuer.html | BANKAMERICAS AUDACIOUS PURSUER | By Nicholas D Kristof | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/business/debt-out-of-hand-devising-a-bankruptcy-plan-for-mexico.html | DEBT OUT OF HANDDEVISING A BANKRUPTCY PLAN FOR MEXICO | By John C Pool and Stephen C Stamos Jr | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/business/investing-a-notsodull-celanese-amazes-wall-st.html | INVESTINGA NOTSODULL CELANESE AMAZES WALL ST | By Anise C Wallace | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/business/personal-finance-when-insurers-won-t-pay-medical-bills.html | PERSONAL FINANCE WHEN INSURERS WONT PAY MEDICAL BILLS | By Deborah Rankin | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/business/prospects.html | PROSPECTS | By Pamela G Hollie | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/business/putting-the-arbs-in-the-hot-seat.html | PUTTING THE ARBS IN THE HOT SEAT | By Eric N Berg | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/business/the-big-board-s-beta-option.html | THE BIG BOARDS BETA OPTION | By James C Condon | TX 1-846151 | 1986-06-12 |

| 1986-06-08 | https://www.nytimes.com/1986/06/08/business/the-cloudless-skies-of-america-west.html | THE CLOUDLESS SKIES OF AMERICA WEST | By Sid Kane | TX 1-846151 | 1986-06-12 |
|---|---|---|---|---|---|
| 1986-06-08 | https://www.nytimes.com/1986/06/08/business/the-executive-computer-business-graphics-for-the-beginner.html | THE EXECUTIVE COMPUTER BUSINESS GRAPHICS FOR THE BEGINNER | By Erik SandbergDiment | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/business/the-rise-and-rise-of-big-mac.html | THE RISE AND RISE OF BIG MAC | By Steven Greenhouse | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/business/week-in-business-insider-accusations-yield-5-guilty-pleas.html | WEEK IN BUSINESS INSIDER ACCUSATIONS YIELD 5 GUILTY PLEAS | By Merrill Perlman | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/business/what-s-new-in-food-packaging-making-morris-the-cat-do-double-duty.html | WHATS NEW IN FOOD PACKAGING MAKING MORRIS THE CAT DO DOUBLE DUTY | By Philip S Gutis | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/business/what-s-new-in-food-packaging-the-race-for-squeezable-ketchup.html | WHATS NEW IN FOOD PACKAGING THE RACE FOR SQUEEZABLE KETCHUP | By Philip S Gutis | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/business/what-s-new-in-food-packaging-why-glass-holds-its-liquor-best.html | WHATS NEW IN FOOD PACKAGING WHY GLASS HOLDS ITS LIQUOR BEST | By Philip S Gutis | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/business/what-s-new-in-food-packaging.html | WHATS NEW IN FOOD PACKAGING | By Philip S Gutis | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/business/why-investors-are-sour-on-china.html | WHY INVESTORS ARE SOUR ON CHINA | By John F Burns | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/magazine/a-yankee-learns-to-bow.html | A YANKEE LEARNS TO BOW | By Jeffrey S Irish | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/magazine/about-men-a-brother-gone-away.html | ABOUT MEN A Brother Gone Away | By Justin Henderson | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/magazine/campus-recruiting-and-the-cia.html | CAMPUS RECRUITING AND THE CIA | By David Wise | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/magazine/children-of-poverty-crisis-in-new-york.html | CHILDREN OF POVERTY CRISIS IN NEW YORK | By Andrew Stein | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/magazine/executive-fun-and-games.html | EXECUTIVE FUN AND GAMES | By N Rkleinfield | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/magazine/food-summer-s-soft-prize.html | FOOD Summers Soft Prize | By Colette Rossant | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/magazine/gambling-on-cbs.html | GAMBLING ON CBS | By Ken Auletta | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/magazine/how-americans-rate-big-business.html | HOW AMERICANS RATE BIG BUSINESS | By Adam Clymer | TX 1-846151 | 1986-06-12 |

| | | | | |
|---|---|---|---|---|
| 1986-06-08 | https://www.nytimes.com/1986/06/08/magazine/how-managers-should-handle-their-anger.html | HOW MANAGERS SHOULD HANDLE THEIR ANGER | By Abraham Zaleznik | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/magazine/interfacing-with-biz-speak.html | INTERFACING WITH BIZ SPEAK | By William Davis | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/magazine/israel-s-master-poet.html | ISRAELS MASTER POET | By Robert Alter | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/magazine/landscape-design-growing-old-gracefully.html | LANDSCAPE DESIGN Growing Old Gracefully | BY Carol Vogel | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/magazine/men-s-style-tales-that-ties-tell.html | MENS STYLE Tales That Ties Tell | By Ruth La Ferla | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/magazine/new-tycoons-reshape-politics.html | NEW TYCOONS RESHAPE POLITICS | By Nicholas Lemann | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/magazine/on-language-the-word-s-the-thing.html | On Language The Words the Thing | By William Safire | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/magazine/rag-trade-revolutionary.html | RAG TRADE REVOLUTIONARY | By William H Meyers | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/magazine/rejuvenating-old-money.html | REJUVENATING OLD MONEY | By John Train | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/magazine/revson-redux-adman-s-anathema-other-new-offerings-business-scene-2020-foresight.html | REVSON REDUX ADMANS ANATHEMA AND OTHER NEW OFFERINGS FROM THE BUSINESS SCENE 2020 FORESIGHT | By Bob Woletz | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/magazine/revson-redux-adman-s-anathema-other-new-offerings-business-scene-accounting-for.html | REVSON REDUX ADMANS ANATHEMA AND OTHER NEW OFFERINGS FROM THE BUSINESS SCENE ACCOUNTING FOR BLACKS | By Hedi Molnar | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/magazine/revson-redux-adman-s-anathema-other-new-offerings-business-scene-corporate-wine.html | REVSON REDUX ADMANS ANATHEMA AND OTHER NEW OFFERINGS FROM THE BUSINESS SCENE THE CORPORATE WINE CELLAR | By Howard G Goldberg | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/magazine/revson-redux-adman-s-anathema-other-new-offerings-business-scene-founder.html | REVSON REDUX ADMANS ANATHEMA AND OTHER NEW OFFERINGS FROM THE BUSINESS SCENE A FOUNDER RESTORED TO HIS PEDESTAL | By Robert J Cole | TX 1-846151 | 1986-06-12 |

| | | | | |
|---|---|---|---|---|
| 1986-06-08 | https://www.nytimes.com/1986/06/08/magazine/revson-redux-adman-s-anathema-other-new-offerings-business-scene-report-card-for.html | REVSON REDUX ADMANS ANATHEMA AND OTHER NEW OFFERINGS FROM THE BUSINESS SCENE A REPORT CARD FOR ADMEN | JOSHUA LEVINE | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/magazine/revson-redux-adman-s-anathema-other-new-offerings-business-scene-surgeon-profit.html | REVSON REDUX ADMANS ANATHEMA AND OTHER NEW OFFERINGS FROM THE BUSINESS SCENE THE SURGEON AS PROFIT CENTER | By Richard Levine | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/magazine/revson-redux-admans-anathema-and-other-new-offerings-from-the.html | REVSON REDUX ADMANS ANATHEMA AND OTHER NEW OFFERINGS FROM THE BUSINESS SCENEPEOPLE GO PUBLIC | By Maggie Mahar | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/magazine/style-as-strategy.html | STYLE AS STRATEGY | By Enid Nemy | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/magazine/sunday-observer-millions-on-the-line.html | Sunday Observer Millions on the Line | BY Russell Baker | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/magazine/the-life-and-death-of-a-small-business.html | THE LIFE AND DEATH OF A SMALL BUSINESS | BY D Keith Mano | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/magazine/the-night-they-ate-out.html | THE NIGHT THEY ATE OUT | By Ellis Weiner | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/magazine/wharton-reaches-for-the-stars.html | WHARTON REACHES FOR THE STARS | By Laurence Shames | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/magazine/whitecollar-manhunt.html | WHITECOLLAR MANHUNT | By A Craig Copetas | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/magazine/why-they-stretched-the-slims.html | WHY THEY STRETCHED THE SLIMS | By Cathryn Jakobson | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/magazine/wine-cost-control.html | WINE Cost Control | By Frank Prial | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/movies/bob-hoskins-tough-guy-tender-heart.html | BOB HOSKINS TOUGH GUY TENDER HEART | By Michael Billington | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/movies/film-view-vintage-plotting-propels-mach-ii-planes-in-top-gun.html | FILM VIEW VINTAGE PLOTTING PROPELS MACH II PLANES IN TOP GUN | By Vincent Canby | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/movies/new-cassettes-alec-guinness-and-guy-lombardo-368486.html | NEW CASSETTES ALEC GUINNESS AND GUY LOMBARDO | By Vincent Canby | TX 1-846151 | 1986-06-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-06-08 | https://www.nytimes.com/1986/06/08/movies/new-cassettes-alec-guinness-and-guy-lombardo-369486.html | NEW CASSETTES ALEC GUINNESS AND GUY LOMBARDO | By John J OConnor | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/movies/stage-duane-shepard-as-brother-malcolm-x.html | STAGE DUANE SHEPARD AS BROTHER MALCOLM X | By C Gerald Fraser | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/3-towns-oppose-building-of-shopping-mall-in-orange.html | 3 TOWNS OPPOSE BUILDING OF SHOPPING MALL IN ORANGE | By Sharon L Bass | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/a-pianist-makes-bach-his-instrument.html | A PIANIST MAKES BACH HIS INSTRUMENT | By Tim Page | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/about-books.html | ABOUT BOOKS | By Shirley Horner | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/about-long-island.html | ABOUT LONG ISLAND | By Fred McMorrow | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/about-westchester-ways-of-the-family.html | ABOUT WESTCHESTERWAYS OF THE FAMILY | By Lynne Ames | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/advancing-health-by-steps.html | ADVANCING HEALTH BY STEPS | By Betsy Perkoski | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/after-15000-games-still-behind-plate.html | AFTER 15000 GAMES STILL BEHIND PLATE | By John Cavanaugh | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/aids-for-standardized-tests-increasing.html | AIDS FOR STANDARDIZED TESTS INCREASING | By Dan Jackson | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/alice-orourke-again-sets-aside-more-normal-life.html | ALICE OROURKE AGAIN SETS ASIDE MORE NORMAL LIFE | By Donna Greene | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/alternate-teaching-assailed-over-error-of-400.html | ALTERNATE TEACHING ASSAILED OVER ERROR OF 400 | By Jonathan Friendly | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/alternative-schools-adapt.html | ALTERNATIVE SCHOOLS ADAPT | By Fannie Weinstein | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/antiques-a-country-show-in-an-appropriate-site.html | ANTIQUESA COUNTRY SHOW IN AN APPROPRIATE SITE | By Muriel Jacobs | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/architects-defend-rival-plans-for-ellis-island.html | ARCHITECTS DEFEND RIVAL PLANS FOR ELLIS ISLAND | By Martin Gottlieb | TX 1-846151 | 1986-06-12 |

| | | | | |
|---|---|---|---|---|
| 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/art-new-gallery-at-dowling-opens-with-collage-show.html | ARTNEW GALLERY AT DOWLING OPENS WITH COLLAGE SHOW | By Helen A Harrison | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/art-the-sound-of-art-or-vice-versa-at-the-thorpe-intermedia.html | ARTTHE SOUND OF ART OR VICE VERSA AT THE THORPE INTERMEDIA | By William Zimmer | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/art-victorians-at-the-hudson-museum-uncle-sam-in-rye-brook.html | ART VICTORIANS AT THE HUDSON MUSEUM UNCLE SAM IN RYE BROOK | By Vivien Raynor | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/arts-aide-reflects-on-a-tour-of-china.html | ARTS AIDE REFLECTS ON A TOUR OF CHINA | By Jeffrey A Kesper | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/as-striped-bass-run-up-hudson-the-pace-quickens-at-hatchery.html | AS STRIPED BASS RUN UP HUDSON THE PACE QUICKENS AT HATCHERY | By Suzanne Dechillo | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/at-rally-in-bronx-hundreds-clamor-for-aid-in-drug-fight.html | AT RALLY IN BRONX HUNDREDS CLAMOR FOR AID IN DRUG FIGHT | By John T McQuiston | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/banks-lowering-credit-card-rates.html | BANKS LOWERING CREDIT CARD RATES | By Robert A Hamilton | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/beach-buggies-at-issue.html | BEACH BUGGIES AT ISSUE | By Debra Wetzel | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/belmar-tries-to-soften-effect-of-summer-invasion.html | BELMAR TRIES TO SOFTEN EFFECT OF SUMMER INVASION | By Jacqueline Shaheen | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/bill-seen-as-a-boon-to-drug-concerns.html | BILL SEEN AS A BOON TO DRUG CONCERNS | By States News Service | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/board-studies-strip-search-for-students.html | BOARD STUDIES STRIP SEARCH FOR STUDENTS | By Jonathan Friendly | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/bronx-woman-is-found-slain-in-elevator-at-her-residence.html | Bronx Woman Is Found Slain In Elevator at Her Residence | By United Press International | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/class-of-86-adds-videotape-to-the-mementos-of-school-days.html | CLASS OF 86 ADDS VIDEOTAPE TO THE MEMENTOS OF SCHOOL DAYS | By Dirk Johnson | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/clublike-ambience-in-summit.html | CLUBLIKE AMBIENCE IN SUMMIT | By Anne Semmes | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/colleges-and-youths-hunt-the-best.html | COLLEGES AND YOUTHS HUNT THE BEST | By Nancy Zeldis | TX 1-846151 | 1986-06-12 |

| 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/connecticut-guide-060486.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 1-846151 | 1986-06-12 |
|---|---|---|---|---|---|
| 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/connecticut-opinion-formula-for-a-high-school-reunion.html | CONNECTICUT OPINION FORMULA FOR A HIGHSCHOOL REUNION | By Kathryn J Lord | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/connecticut-opinion-mom-catches-a-lazy-afternoon-with-sons-and-fish.html | CONNECTICUT OPINION MOM CATCHES A LAZY AFTERNOON WITH SONS AND FISH | By Chris Wall | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/connecticut-opinion-the-50-s-sweet-music-dim-memories.html | CONNECTICUT OPINION THE 50s SWEET MUSIC DIM MEMORIES | By Barry Wallace | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/connecticut-opinion-tiptoeing-around-the-shadow-of-death.html | CONNECTICUT OPINION TIPTOEING AROUND THE SHADOW OF DEATH | By Barbara A Martin | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/county-seeks-new-substitute-for-dump-in-croton.html | COUNTY SEEKS NEW SUBSTITUTE FOR DUMP IN CROTON | By Edward Hudson | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/crack-addiction-spreads-among-the-middle-class.html | CRACK ADDICTION SPREADS AMONG THE MIDDLE CLASS | By Peter Kerr | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/crafts-stretching-exercises-for-the-mind.html | CRAFTS STRETCHING EXERCISES FOR THE MIND | By Patricia Malarcher | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/dining-out-a-new-owner-and-a-new-outlook.html | DINING OUT A NEW OWNER AND A NEW OUTLOOK | By Florence Fabricant | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/dining-out-a-step-out-of-the-tex-mex-mold.html | DINING OUT A STEP OUT OF THE TEXMEX MOLD | By Patricia Brooks | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/dining-out-a-view-from-the-rivers-edge.html | DINING OUTA VIEW FROM THE RIVERS EDGE | By M H Reed | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/east-end-debating-limits-on-modern-architecture.html | EAST END DEBATING LIMITS ON MODERN ARCHITECTURE | By Thomas Clavin | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/energy-aid-cuts-for-needy-assailed.html | ENERGYAID CUTS FOR NEEDY ASSAILED | By Carol Rose | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/executive-faces-inquiries-on-city-sewer-contract.html | EXECUTIVE FACES INQUIRIES ON CITY SEWER CONTRACT | By Richard J Meislin | TX 1-846151 | 1986-06-12 |

| | | | | |
|---|---|---|---|---|
| 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/follow-up-on-the-news-antinoise-law.html | FOLLOWUP ON THE NEWS Antinoise Law | By Eleanor Blau | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/follow-up-on-the-news-canine-waste.html | FOLLOWUP ON THE NEWS Canine Waste | By Eleanor Blau | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/follow-up-on-the-news-seeking-the-past-in-brooklyn.html | FOLLOWUP ON THE NEWS Seeking the Past In Brooklyn | By Eleanor Blau | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/food-chicken-salad-manifests-itself-in-many-ways.html | FOOD CHICKEN SALAD MANIFESTS ITSELF IN MANY WAYS | By Florence Fabricant | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/fraternity-gathers-for-love-of-wine.html | FRATERNITY GATHERS FOR LOVE OF WINE | By Valerie Cruice | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/from-terra-incognita-to-tarragon-rampant.html | FROM TERRA INCOGNITA TO TARRAGON RAMPANT | By Bernadine Morris | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/gardening-alliums-ornamental-and-edible.html | GARDENINGALLIUMS ORNAMENTAL AND EDIBLE | By Carl Totemeier | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/gardening-alliums-ornamental-and-edible.html | GARDENINGALLIUMS ORNAMENTAL AND EDIBLE | By Carl Totemeier | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/gardening-alliums-ornamental-and-edible.html | GARDENINGALLIUMS ORNAMENTAL AND EDIBLE | By Carl Totemeier | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/gardening-alliums-ornamental-and-edible.html | GARDENINGALLIUMS ORNAMENTAL AND EDIBLE | By Carl Totemeier | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/generations-keeping-it-in-the-family.html | GENERATIONS KEEPING IT IN THE FAMILY | By Penny Singer | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/group-nurtures-us-japanese-links.html | GROUP NURTURES USJAPANESE LINKS | By Marvine Howe | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/home-clinic-moisture-in-the-crawl-space-can-mean-trouble-upstairs.html | HOME CLINIC MOISTURE IN THE CRAWL SPACE CAN MEAN TROUBLE UPSTAIRS | By Bernard Gladstone | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/hot-march-weather-reduces-northeast-maple-syrup-crop.html | HOT MARCH WEATHER REDUCES NORTHEAST MAPLE SYRUP CROP | By Harold Faber Special To the New York Times | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/in-far-hills-iron-byron-gives-golf-balls-a-trying-workout.html | IN FAR HILLS IRON BYRON GIVES GOLF BALLS A TRYING WORKOUT | By Robert J Salgado | TX 1-846151 | 1986-06-12 |

| | | | | |
|---|---|---|---|---|
| 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/in-japanese-bars-crooning-s-the-rage.html | IN JAPANESE BARS CROONINGS THE RAGE | By Eleanor Blau | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/intricate-july-4-security-plans-will-cover-land-sea-and-air.html | INTRICATE JULY 4 SECURITY PLANS WILL COVER LAND SEA AND AIR | By Todd S Purdum | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/itinerant-enthusiast-preaches-caring.html | ITINERANT ENTHUSIAST PREACHES CARING | By Randall Beach | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/jersey-city-in-budget-trouble-trying-to-keep-museum-open.html | JERSEY CITY IN BUDGET TROUBLE TRYING TO KEEP MUSEUM OPEN | By Rena Fruchter | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/job-agency-takes-no-one-under-50.html | JOB AGENCY TAKES NO ONE UNDER 50 | By Carlo M Sardella | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/learning-lessons-of-the-land-and-sea.html | LEARNING LESSONS OF THE LAND AND SEA | By Marcia Saft | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/lilco-suit-stirs-a-suffolk-split.html | LILCO SUIT STIRS A SUFFOLK SPLIT | By John Rather | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/long-island-journal-779486.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/long-island-opinion-ships-and-dreams-that-pass-in-the-night.html | LONG ISLAND OPINION SHIPS AND DREAMS THAT PASS IN THE NIGHT | By John Buscemi | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/long-island-opinion-suburbanite-won-t-you-spare-that-tree.html | LONG ISLAND OPINION SUBURBANITE WONT YOU SPARE THAT TREE | By Diana Gerhardt | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/long-island-opinion-you-can-go-home-again.html | LONG ISLAND OPINION YOU CAN GO HOME AGAIN | By Maud de Luna | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/long-islanders-a-capitalist-of-a-very-different-cut.html | LONG ISLANDERS A CAPITALIST OF A VERY DIFFERENT CUT | By Lawrence Van Gelder | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/long-range-state-plan-outlines-social-service-goals.html | LONGRANGE STATE PLAN OUTLINES SOCIAL SERVICE GOALS | By Robert A Hamilton | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/lundine-a-quiet-style-for-cuomo-team.html | LUNDINE A QUIET STYLE FOR CUOMO TEAM | By Frank Lynn | TX 1-846151 | 1986-06-12 |

| | | | | |
|---|---|---|---|---|
| 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/more-foster-care-for-older-children-upheld.html | MORE FOSTER CARE FOR OLDER CHILDREN UPHELD | By Sara Rimer | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/museum-recreates-sloanes-studio.html | MUSEUM RECREATES SLOANES STUDIO | By Laurie A ONeill | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/music-summer-s-festival-concerts-begin.html | MUSIC SUMMERS FESTIVAL CONCERTS BEGIN | By Robert Sherman | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/new-chief-to-refocus-child-aid-foundation.html | NEW CHIEF TO REFOCUS CHILDAID FOUNDATION | By Kathleen Teltsch | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/new-coast-guard-chief-prepares-for-onslaught.html | NEW COAST GUARD CHIEF PREPARES FOR ONSLAUGHT | By William G Blair | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblen | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/new-jersey-journal-049886.html | NEW JERSEY JOURNAL | By Leo H Carney | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/new-jersey-opinion-pharmaceuticals-a-subtle-revolution.html | NEW JERSEY OPINION PHARMACEUTICALS A SUBTLE REVOLUTION | By Thomas Nesi | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/new-jersey-opinion-where-are-the-voices-for-the-environment.html | NEW JERSEY OPINION WHERE ARE THE VOICES FOR THE ENVIRONMENT | By Judith S Weis | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/new-york-judge-faces-dual-challenge.html | NEW YORK JUDGE FACES DUAL CHALLENGE | By Kirk Johnson | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/new-york-readies-july-4-campsites.html | NEW YORK READIES JULY 4 CAMPSITES | By Anthony Depalma | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/nj-transit-offers-beachgoing-lures.html | NJ TRANSIT OFFERS BEACHGOING LURES | By William Jobes | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/no-headline.html | No Headline | By Sharon Monahan | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/o-neill-to-sign-bill-to-finance-teacher-raises.html | ONEILL TO SIGN BILL TO FINANCE TEACHER RAISES | By Jonathan Friendly | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/off-off-broadway-there-is-an-old-full-and-very-busy-farm.html | OFF OFF BROADWAY THERE IS AN OLD FULL AND VERY BUSY FARM | By Colleen Dewhurst | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/paterson-getting-arts-school.html | PATERSON GETTING ARTS SCHOOL | By Barbara Gilford | TX 1-846151 | 1986-06-12 |

| | | | | |
|---|---|---|---|---|
| 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/politics-compromises-sought-on-major-bills-and-budget.html | POLITICS COMPROMISES SOUGHT ON MAJOR BILLS AND BUDGET | By Joseph F Sullivan | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/republican-delegates-choose-candidates.html | REPUBLICAN DELEGATES CHOOSE CANDIDATES | By James Feron | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/reverse-commutes-spur-new-bus-plan.html | REVERSE COMMUTES SPUR NEW BUS PLAN | By Martha L Molnar | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/sharing-a-home-with-ferrets.html | SHARING A HOME WITH FERRETS | By Lynne Ames | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/slaying-in-greenwich-village.html | Slaying in Greenwich Village | By United Press International | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/some-police-and-fire-officers-balk-at-required-exercise.html | SOME POLICE AND FIRE OFFICERS BALK AT REQUIRED EXERCISE | By Sharon L Bass | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/southampton-warming-up-for-this-weeks-open.html | SOUTHAMPTON WARMING UP FOR THIS WEEKS OPEN | By Thomas Clavin | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/speaking-personally-barbershops-alas-need-no-state-help-speed-them-along.html | SPEAKING PERSONALLY BARBERSHOPS ALAS NEED NO STATE HELP TO SPEED THEM ALONG TO EXTINCTION | By Rebecca Schlam Lutto | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/stamford-ballet-school-spawns-a-new-dance-company.html | STAMFORD BALLET SCHOOL SPAWNS A NEW DANCE COMPANY | By Valerie Cruice | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/state-senate-kills-bill-on-cameras-in-courtrooms.html | STATE SENATE KILLS BILL ON CAMERAS IN COURTROOMS | By Isabel Wilkerson Special To the New York Times | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/state-tickets-eye-li-voters.html | STATE TICKETS EYE LI VOTERS | By Frank Lynn | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/study-sees-upsurge-in-new-york-state-population.html | STUDY SEES UPSURGE IN NEW YORK STATE POPULATION | By Glenn Collins | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/study-urges-chelsea-to-plan-its-own-development.html | STUDY URGES CHELSEA TO PLAN ITS OWN DEVELOPMENT | By Philip S Gutis | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/summer-programs-for-gifted-students.html | SUMMER PROGRAMS FOR GIFTED STUDENTS | By Alvin Maurer | TX 1-846151 | 1986-06-12 |

| 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | By Jeanne Clare Feron | TX 1-846151 | 1986-06-12 |
|---|---|---|---|---|---|
| 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/the-environment.html | THE ENVIRONMENT | By Bob Narus | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/the-lively-arts-play-brings-pollock-back-to-life.html | THE LIVELY ARTSPLAY BRINGS POLLOCK BACK TO LIFE | By Barbara Delatiner | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/theater-howe-s-painting-churches-in-hartman-production.html | THEATER HOWES PAINTING CHURCHES IN HARTMAN PRODUCTION | By Alvin Klein | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/theater-off-to-off-broadway-in-east-brunswick.html | THEATER OFF TO OFFBROADWAY IN EAST BRUNSWICK | By Alvin Klein | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/theater-painting-churches-is-tribute-to-howe.html | THEATER PAINTING CHURCHES IS TRIBUTE TO HOWE | By Alvin Klein | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/theater-review-a-family-portrait-painting-churches.html | THEATER REVIEW A FAMILY PORTRAIT PAINTING CHURCHES | By Leah D Frank | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/theater-young-playwrights-in-festival.html | THEATERYOUNG PLAYWRIGHTS IN FESTIVAL | By Maureen Nevin Duffy | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/us-aid-to-li-to-fail.html | US AID TO LI TO FAIL | By David Winzelberg | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/us-official-quits-civil-rights-post-to-lead-a-jewish-group.html | US OFFICIAL QUITS CIVIL RIGHTS POST TO LEAD A JEWISH GROUP | By Robert D McFadden | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/use-of-the-drug-crack-growing-on-li.html | USE OF THE DRUG CRACK GROWING ON LI | By Shelly Feuer Domash | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/westchester-bookcase.html | WESTCHESTER BOOKCASE | By Betsy Brown | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/westchester-guide-043986.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/westchester-journal-bugs-in-the-belfry.html | WESTCHESTER JOURNAL BUGS IN THE BELFRY | By Eleanor Charles | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/westchester-journal-camp-happy-days.html | WESTCHESTER JOURNALCAMP HAPPY DAYS | By Rhoda M Gilinsky | TX 1-846151 | 1986-06-12 |

| | | | | |
|---|---|---|---|---|
| 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/westchester-opinion-horowitz-s-return-to-soviet-a-triumph-for-music-and-man.html | WESTCHESTER OPINION HOROWITZS RETURN TO SOVIET A TRIUMPH FOR MUSIC AND MAN | By Robert M Brown | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/westchester-opinion-it-s-june-here-come-brides-mother-unheeded-ceremony-s-still.html | WESTCHESTER OPINION ITS JUNE AND HERE COME THE BRIDES MOTHER UNHEEDED CEREMONYS STILL FINE | By Elsa Shapiro | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/westchester-opinion-it-s-june-here-come-brides-wedding-gown-walks-down-aisle.html | WESTCHESTER OPINION ITS JUNE AND HERE COME THE BRIDES WEDDING GOWN WALKS DOWN THE AISLE AGAIN | By Beth K Wallach | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/westport-regulating-the-right-to-clam.html | WESTPORT REGULATING THE RIGHT TO CLAM | By Robert A Hamilton | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/with-shawm-and-pianoforte-a-festival-of-early-music.html | WITH SHAWM AND PIANOFORTE A FESTIVAL OF EARLY MUSIC | By Carolyn Battista | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/wright-aero-silent-since-46-is-reborn-at-paterson-museum.html | WRIGHT AERO SILENT SINCE 46 IS REBORN AT PATERSON MUSEUM | By Joseph Deitch | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/yonkers-campaign-urges-parents-to-pick-a-magnet-school.html | YONKERS CAMPAIGN URGES PARENTS TO PICK A MAGNET SCHOOL | By Milena Jovanovitch | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/obituaries/francis-j-barry-is-dead-at-79-founder-of-circle-line-tours.html | FRANCIS J BARRY IS DEAD AT 79 FOUNDER OF CIRCLE LINE TOURS | By Wolfgang Saxon | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/obituaries/george-fazio-ex-pro-golfer-and-a-designer-of-courses.html | George Fazio ExPro Golfer And a Designer of Courses | AP | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/obituaries/john-p-carmichael.html | JOHN P CARMICHAEL | AP | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/opinion/15-years-of-arms-control-demolished.html | 15 Years of Arms Control Demolished | By Robert S McNamara | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/opinion/foreign-affairs-the-business-of-spying.html | FOREIGN AFFAIRS THE BUSINESS OF SPYING | By Flora Lewis | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/opinion/how-about-lowcost-drugs-for-addicts.html | How About LowCost Drugs for Addicts | By Louis Nizer | TX 1-846151 | 1986-06-12 |

| 1986-06-08 | https://www.nytimes.com/1986/06/08/opinion/washington-coming-political-storms.html | WASHINGTON COMING POLITICAL STORMS | By James Reston | TX 1-846151 | 1986-06-12 |
|---|---|---|---|---|---|
| 1986-06-08 | https://www.nytimes.com/1986/06/08/realestate/finding-and-shaping-space-to-fit-a-company-s-needs.html | Finding and Shaping Space to Fit a Companys Needs | By Philip S Gutis | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/realestate/focus-new-orleans-toe-to-toe-riverside-space-race.html | Focus New Orleans ToetoToe Riverside Space Race | By Frances Frank Marcus | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/realestate/forms-inundate-state-s-rent-regulators.html | Forms Inundate States Rent Regulators | By Alan S Oser | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/realestate/if-you-re-thinking-of-living-in-highland-falls.html | IF YOURE THINKING OF LIVING IN HIGHLAND FALLS | By George Stolz | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/realestate/in-new-jersey-trenton-weighs-plans-for-a-civic-center.html | IN NEW JERSEYTRENTON WEIGHS PLANS FOR A CIVIC CENTER | By William Jobes | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/realestate/in-westchester-and-connecticut-tug-of-war-over-harry-winston-s-land.html | IN WESTCHESTER AND CONNECTICUT TugofWar Over Harry Winstons Land | By Betsy Brown | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/realestate/national-notebook-atlanta-waters-edge-in-central-park.html | NATIONAL NOTEBOOK ATLANTAWaters Edge In Central Park | By Sallye Salter | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/realestate/national-notebook-boston-block-of-condos-may-be-the-last.html | NATIONAL NOTEBOOK BOSTONBlock of Condos May Be the Last | By Susan Diesenhouse | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/realestate/national-notebook-chicago-differing-views-on-state-center.html | NATIONAL NOTEBOOK CHICAGODiffering Views On State Center | By Nadine Epstein | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/realestate/national-notebook-kansas-city-mo-quality-returns-to-the-hill.html | NATIONAL NOTEBOOK KANSAS CITY MO Quality Returns To the Hill | By William Robbins | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/realestate/new-york-area-alerted-to-home-improvement-fraud.html | New York Area Alerted to HomeImprovement Fraud | By Richard D Lyons | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/realestate/on-long-island-long-beachs-stock-again-on-the-rise.html | ON LONG ISLANDLong Beachs Stock Again on the Rise | By Diana Shaman | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/realestate/perspectives-development-plans-market-rate-housing-for-the-bronx.html | PERSPECTIVES DEVELOPMENT PLANS MarketRate Housing for the Bronx | By Alan S Oser | TX 1-846151 | 1986-06-12 |

| | | | | |
|---|---|---|---|---|
| 1986-06-08 | https://www.nytimes.com/1986/06/08/realestate/postings-a-modest-start.html | POSTINGS A Modest Start | By Philip S Gutis | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/realestate/postings-madison-condos.html | POSTINGS Madison Condos | By Philip S Gutis | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/realestate/postings-new-departure.html | POSTINGS New Departure | By Philip S Gutis | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/realestate/postings-renovations.html | POSTINGS Renovations | By Philip S Gutis | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/realestate/q-and-a-682386.html | Q AND A | By Shawn G Kennedy | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/realestate/talking-strangers-curbing-guests-in-a-coop.html | Talking Strangers Curbing Guests In a Coop | By Andree Brooks | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/sports/about-cars-that-porsche-mystique.html | ABOUT CARS THAT PORSCHE MYSTIQUE | By Marshall Schuon | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/sports/brown-crew-wins-close-one.html | BROWN CREW WINS CLOSE ONE | By William N Wallace Special To the New York Times | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/sports/college-sports-86-baseball-omaha-tries-to-save-charm-of-its-college-world-series.html | COLLEGE SPORTS 86 BASEBALL Omaha Tries to Save Charm Of Its College World Series | By Malcolm Moran | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/sports/curry-is-easy-winner-of-british-amateur-golf.html | Curry Is Easy Winner Of British Amateur Golf | AP | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/sports/danzig-connection-wins-the-belmont-for-stephens.html | DANZIG CONNECTION WINS THE BELMONT FOR STEPHENS | By Steven Crist | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/sports/gooden-wins-8th-yanks-lose-again-defense-lacking.html | GOODEN WINS 8TH YANKS LOSE AGAIN DEFENSE LACKING | By Peter Alfano | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/sports/gooden-wins-8th-yanks-lose-again-mets-lead-by-9.html | GOODEN WINS 8TH YANKS LOSE AGAIN METS LEAD BY 9 | By Joseph Durso Special To the New York Times | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/sports/knicks-expect-king-back.html | Knicks Expect King Back | By Sam Goldaper | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/sports/lloyd-is-winner-in-french-open.html | LLOYD IS WINNER IN FRENCH OPEN | By Roger M Williams Special To the New York Times | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/sports/miami-victorious.html | Miami Victorious | AP | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/sports/murray-chass-on-baseball-red-sox-pitching-scrambled.html | MURRAY CHASS ON BASEBALL RED SOX PITCHING SCRAMBLED | By Murray Chass | TX 1-846151 | 1986-06-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-06-08 | https://www.nytimes.com/1986/06/08/sports/national-league-garner-s-double-lifts-astros.html | NATIONAL LEAGUE GARNERS DOUBLE LIFTS ASTROS | AP | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/sports/nba-playoffs-celtics-looking-to-home-court-edge.html | NBA PLAYOFFS CELTICS LOOKING TO HOMECOURT EDGE | By Roy S Johnson | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/sports/newport-draws-more-maxis.html | NEWPORT DRAWS MORE MAXIS | By Barbara Lloyd | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/sports/nice-day-for-reid-as-milestone-nears.html | NICE DAY FOR REID AS MILESTONE NEARS | By Alex Yannis Special To the New York Times | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/sports/northern-ireland-loses-to-spain-2-1.html | NORTHERN IRELAND LOSES TO SPAIN 21 | By William Stockton Special To the New York Times | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/sports/outdoors-soviet-fishing-pact-sought.html | OUTDOORSSoviet Fishing Pact Sought | By Phillip Shabecoff | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/sports/paraguay-ties-mexico-1-1.html | PARAGUAY TIES MEXICO 11 | By George Vecsey Special To the New York Times | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/sports/phillies-3-expos-1.html | Phillies 3 Expos 1 | AP | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/sports/rain-puts-damper-on-belmont-parade.html | RAIN PUTS DAMPER ON BELMONT PARADE | By Robin Finn | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/sports/soggy-crew-races-swept-by-harvard.html | SOGGY CREW RACES SWEPT BY HARVARD | By Norman HildesHeim Special To the New York Times | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/sports/sports-of-the-times-it-s-about-the-air.html | SPORTS OF THE TIMES ITS ABOUT THE AIR | By George Vecsey | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/sports/sports-of-the-times-woody-stephens-s-musical-ride.html | SPORTS OF THE TIMES Woody Stephenss Musical Ride | By Dave Anderson | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/sports/teammate-of-ormsby-cites-pressure-on-athletes-to-excel.html | TEAMMATE OF ORMSBY CITES PRESSURE ON ATHLETES TO EXCEL | By Frank Litsky Special To the New York Times | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/sports/the-college-sports-industry-when-the-cash-register-is-the-scoreboard.html | THE COLLEGE SPORTS INDUSTRY WHEN THE CASH REGISTER IS THE SCOREBOARD | By Michael Goodwin | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/sports/three-way-tie-for-lead-at-westchester-classic.html | THREEWAY TIE FOR LEAD AT WESTCHESTER CLASSIC | By Gordon S White Jr Special To the New York Times | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/sports/tiacoh-wins-400-sets-meet-record.html | TIACOH WINS 400 SETS MEET RECORD | By Frank Litsky Special To the New York Times | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/sports/usfl-owners-merger-strategy-in-84-revealed.html | USFL Owners Merger Strategy in 84 Revealed | By Michael Janofsky | TX 1-846151 | 1986-06-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-06-08 | https://www.nytimes.com/1986/06/08/sports/views-of-sport-chris-evert-lloyd-skilled-athlete-by-all-definitions.html | VIEWS OF SPORT CHRIS EVERT LLOYD SKILLED ATHLETE BY ALL DEFINITIONS | By Diana Nyad | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/sports/views-of-sport-winning-the-us-open-in-the-battlefield-of-the-mind.html | VIEWS OF SPORT WINNING THE US OPEN IN THE BATTLEFIELD OF THE MIND | By Robert J Rotella | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/style/new-yorkers-etc.html | NEW YORKERS ETC | By Enid Nemy | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/style/social-events-spring-salutes.html | Social Events SPRING SALUTES | By Robert E Tomasson | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/theater/anatomy-of-a-laugh-in-nichols-s-social-security.html | ANATOMY OF A LAUGH IN NICHOLSS SOCIAL SECURITY | By William H Honan | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/theater/if-it-works-it-s-theater-if-it-doesn-t.html | IF IT WORKS ITS THEATER IF IT DOESNT | By Leslie Bennetts | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/theater/some-enchanted-mementos-of-the-hammersteins.html | SOME ENCHANTED MEMENTOS OF THE HAMMERSTEINS | By Stephen Holden | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/theater/stage-view.html | STAGE VIEW | By Mel Gussow | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/travel/a-cricket-field-by-a-wine-dark-sea.html | A CRICKET FIELD BY A WINEDARK SEA | By Henry Kamm | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/travel/a-massachusetts-town-where-history-prevailed.html | A MASSACHUSETTS TOWN WHERE HISTORY PREVAILED | By Alberta Eiseman | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/travel/a-two-day-tour-of-mies-s-legacy.html | A TWODAY TOUR OF MIESS LEGACY | By Paula Deitz | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/travel/burma-s-splendid-isolation-in-summer-its-own-pace.html | BURMAS SPLENDID ISOLATION IN SUMMER ITS OWN PACE | By Barbara Crossette | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/travel/burma-s-splendid-isolation.html | BURMAS SPLENDID ISOLATION | By Bill Keller | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/travel/coming-home-to-a-rosebush-and-the-bills.html | COMING HOME TO A ROSEBUSH AND THE BILLS | By Susan Allen | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/travel/european-hotels-for-families.html | EUROPEAN HOTELS FOR FAMILIES | By Mary Davis Suro | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/travel/practical-traveler-for-people-with-disabilities.html | PRACTICAL TRAVELER FOR PEOPLE WITH DISABILITIES | By Paul Grimes | TX 1-846151 | 1986-06-12 |

| | | | | |
|---|---|---|---|---|
| 1986-06-08 | https://www.nytimes.com/1986/06/08/travel/q-and-a-111886.html | Q AND A | By Stanley Carr | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/travel/shopper-s-world-colorful-carpets-of-yugoslavia.html | SHOPPERS WORLD COLORFUL CARPETS OF YUGOSLAVIA | By Lee Adair Lawrence | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/travel/spiritual-land-of-prayers-and-pagodas.html | SPIRITUAL LAND OF PRAYERS AND PAGODAS | By Andrew Sinclair | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/travel/the-houses-wright-built.html | THE HOUSES WRIGHT BUILT | By Charles Lockwood | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/travel/travel-advisory-puffins-and-petrels-in-the-pacific-new-paradors-in-spain.html | TRAVEL ADVISORY Puffins and Petrels in the Pacific New Paradors in Spain | By Lawrence Van Gelder | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/travel/what-s-doing-in-venice.html | WHATS DOING IN VENICE | By Paul Hofmann | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/us/2-states-looking-at-use-of-water.html | 2 STATES LOOKING AT USE OF WATER | Special to the New York Times | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/us/51-in-boston-don-t-pass-test-to-get-high-school-diploma.html | 51 in Boston Dont Pass Test To Get High School Diploma | AP | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/us/a-boom-in-texas-guard-donkeys.html | A BOOM IN TEXAS GUARD DONKEYS | By Peter Applebome Special To the New York Times | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/us/aids-victims-gain-in-fight-on-rights.html | AIDS VICTIMS GAIN IN FIGHT ON RIGHTS | By Robert Pear Special To the New York Times | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/us/airlines-forecasting-a-record-for-summer-travel.html | AIRLINES FORECASTING A RECORD FOR SUMMER TRAVEL | By Richard Witkin | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/us/around-the-nation-men-who-stormed-bank-got-2200-police-say.html | AROUND THE NATION Men Who Stormed Bank Got 2200 Police Say | AP | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/us/around-the-nation-tropical-storm-falters-off-north-carolina.html | AROUND THE NATION Tropical Storm Falters Off North Carolina | AP | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/us/aviation-chief-rejected-audit-on-payroll-fraud.html | AVIATION CHIEF REJECTED AUDIT ON PAYROLL FRAUD | By Ralph Blumenthal | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/us/briefing-on-stage-on-impulse.html | BRIEFING On Stage on Impulse | By Irvin Molotsky and Robin Toner | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/us/briefing-the-reagan-letters.html | BRIEFING The Reagan Letters | By Irvin Molotsky and Robin Toner | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/us/briefing-travels-with-jackson.html | BRIEFING Travels With Jackson | By Irvin Molotsky and Robin Toner | TX 1-846151 | 1986-06-12 |

| | | | | |
|---|---|---|---|---|
| 1986-06-08 | https://www.nytimes.com/1986/06/08/us/briefing-waiting-for-menotti.html | BRIEFING Waiting for Menotti | By Irvin Molotsky and Robin Toner | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/us/bush-discloses-secret-order-citing-drugs-as-security-peril.html | BUSH DISCLOSES SECRET ORDER CITING DRUGS AS SECURITY PERIL | By Neil A Lewis Special To the New York Times | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/us/canceled-jet-apparently-met-air-force-needs.html | CANCELED JET APPARENTLY MET AIR FORCE NEEDS | By John H Cushman Jr Special To the New York Times | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/us/challenger-report-is-said-to-omit-some-key-safety-issues-for-nasa.html | CHALLENGER REPORT IS SAID TO OMIT SOME KEY SAFETY ISSUES FOR NASA | By David E Sanger | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/us/chief-in-san-jose-battles-gun-lobby.html | CHIEF IN SAN JOSE BATTLES GUN LOBBY | By Robert Lindsey Special To the New York Times | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/us/cost-of-aids-care-is-half-what-was-projected-economist-reports.html | COST OF AIDS CARE IS HALF WHAT WAS PROJECTED ECONOMIST REPORTS | By Ronald Sullivan | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/us/dispute-in-pennsylvania-is-a-chocolate-mess.html | DISPUTE IN PENNSYLVANIA IS A CHOCOLATE MESS | Special to the New York Times | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/us/drug-tampering-suspect-has-long-arrest-record.html | DRUGTAMPERING SUSPECT HAS LONG ARREST RECORD | Special to the New York Times | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/us/ex-astronaut-apparently-has-heart-attack-while-jogging.html | ExAstronaut Apparently Has Heart Attack While Jogging | AP | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/us/fishermen-angry-on-licensing-plan.html | FISHERMEN ANGRY ON LICENSING PLAN | Special to the New York Times | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/us/going-on-in-the-northeast.html | Going On in the Northeast | By John T McQuiston | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/us/growth-in-jobs-since-80-is-sharp-but-pay-and-quality-are-debated.html | GROWTH IN JOBS SINCE 80 IS SHARP BUT PAY AND QUALITY ARE DEBATED | By William Serrin | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/us/jean-mayer-s-decade-at-tufts-a-stamp-of-passion.html | JEAN MAYERS DECADE AT TUFTS A STAMP OF PASSION | By Colin Campbell Special To the New York Times | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/us/nbc-seeks-disclosure-of-larouche-money-sources.html | NBC SEEKS DISCLOSURE OF LaROUCHE MONEY SOURCES | AP | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/us/nuclear-waste-plan-angers-2-western-states.html | NUCLEAR WASTE PLAN ANGERS 2 WESTERN STATES | Special to the New York Times | TX 1-846151 | 1986-06-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-06-08 | https://www.nytimes.com/1986/06/08/us/on-the-phenomenon-that-was-the-vietnam-era.html | ON THE PHENOMENON THAT WAS THE VIETNAM ERA | By Ben A Franklin | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/us/pentagon-is-seeking-to-halt-coal-shipments-to-germany.html | PENTAGON IS SEEKING TO HALT COAL SHIPMENTS TO GERMANY | By Lindsey Gruson Special To the New York Times | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/us/reagan-and-democrats-seek-bipartisan-push-for-tax-bill.html | REAGAN AND DEMOCRATS SEEK BIPARTISAN PUSH FOR TAX BILL | Special to the New York Times | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/us/seabrook-delay-brings-new-charges.html | SEABROOK DELAY BRINGS NEW CHARGES | By Matthew L Wald Special To the New York Times | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/us/soviet-launches-8-satellites.html | Soviet Launches 8 Satellites | AP | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/us/the-talk-of-sioux-falls-abandoned-farmsteads-are-sign-of-hard-times.html | THE TALK OF SIOUX FALLS ABANDONED FARMSTEADS ARE SIGN OF HARD TIMES | By Iver Peterson Special To the New York Times | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/us/ties-to-far-right-doubted-for-2-in-bombing.html | TIES TO FAR RIGHT DOUBTED FOR 2 IN BOMBING | By Iver Peterson Special To the New York Times | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/us/uaw-pledges-to-organize-employees-at-japanese-plants-in-us.html | UAW PLEDGES TO ORGANIZE EMPLOYEES AT JAPANESE PLANTS IN US | By John Holusha Special To the New York Times | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/weekinreview/a-history-of-the-un-in-just-50-million-pages.html | A HISTORY OF THE UN IN JUST 50 MILLION PAGES | By Elaine Sciolino | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/weekinreview/allied-anxiety-on-arms-control-europe-would-prefer-to-speak-for-itself.html | ALLIED ANXIETY ON ARMS CONTROL EUROPE WOULD PREFER TO SPEAK FOR ITSELF | By Joseph Lelyveld | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/weekinreview/an-economy-struggles-to-break-its-fall.html | AN ECONOMY STRUGGLES TO BREAK ITS FALL | By William Stockton | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/weekinreview/behind-the-administration-s-threat-to-dispose-of-salt-ii.html | BEHIND THE ADMINISTRATIONS THREAT TO DISPOSE OF SALT II | By Bernard Gwertzman | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/weekinreview/delaware-tries-to-make-itself-over.html | DELAWARE TRIES TO MAKE ITSELF OVER | By Lindsey Gruson | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/weekinreview/education-watch-more-tuition-aid-more-strings-too.html | EDUCATION WATCH MORE TUITION AID MORE STRINGS TOO | By Leslie Maitland Werner | TX 1-846151 | 1986-06-12 |

| | | | | |
|---|---|---|---|---|
| 1986-06-08 | https://www.nytimes.com/1986/06/08/weekinreview/education-watch-putting-the-irs-on-the-case.html | EDUCATION WATCH Putting the IRS On the Case | By Leslie Maitland Werner | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/weekinreview/friendship-doesn-t-always-deter-espionage.html | FRIENDSHIP DOESNT ALWAYS DETER ESPIONAGE | By Philip Shenon | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/weekinreview/ideas-trends-assessing-the-final-verdict-on-the-challenger.html | IDEAS  TRENDS Assessing the Final Verdict on The Challenger | By Katherine Roberts and Laura Mansnerus | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/weekinreview/ideas-trends-first-amendment-comes-to-cable.html | IDEAS  TRENDS First Amendment Comes to Cable | By Katherine Roberts and Laura Mansnerus | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/weekinreview/ideas-trends-five-guilty-pleas-in-insider-cases.html | IDEAS  TRENDS Five Guilty Pleas In Insider Cases | By Katherine Roberts and Laura Mansnerus | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/weekinreview/ideas-trends-the-role-of-profit-in-health-care.html | IDEAS  TRENDS The Role of Profit In Health Care | By Katherine Roberts and Laura Mansnerus | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/weekinreview/korea-s-opposition-is-inching-toward-its-goal.html | KOREAS OPPOSITION IS INCHING TOWARD ITS GOAL | By Susan Chira | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/weekinreview/more-fighting-rages-in-beirut.html | More Fighting Rages in Beirut | By Richard Levine Milt Freudenheim and James F Clarity | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/weekinreview/once-again-duarte-is-in-a-mood-to-talk.html | ONCE AGAIN DUARTE IS IN A MOOD TO TALK | By James Lemoyne | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/weekinreview/q-kenneth-conboy-municipal-corruption-city-investigation-chief-outlines-ways-cut.html | Q  A KENNETH CONBOY ON MUNICIPAL CORRUPTION CITY INVESTIGATION CHIEF OUTLINES WAYS TO CUT HIS CASELOAD | By Alan Finder | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/weekinreview/the-court-cuts-some-red-tape-in-entitlements.html | THE COURT CUTS SOME RED TAPE IN ENTITLEMENTS | By Robert Pear | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/weekinreview/the-nation-cracking-down-on-computer-fraud.html | THE NATION Cracking Down on Computer Fraud | By Caroline Rand Herron and Michael Wright | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/weekinreview/the-nation-house-votes-to-rehab-not-build.html | THE NATION House Votes to Rehab Not Build | By Caroline Rand Herron and Michael Wright | TX 1-846151 | 1986-06-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-06-08 | https://www.nytimes.com/1986/06/08/weekinreview/the-nation-ma-bell-takes-a-big-strike.html | THE NATION Ma Bell Takes A Big Strike | By Caroline Rand Herron and Michael Wright | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/weekinreview/the-nation-reagan-nominee-is-voted-down.html | THE NATION Reagan Nominee Is Voted Down | By Caroline Rand Herron and Michael Wright | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/weekinreview/the-nation-round-one-in-the-battle-for-the-senate.html | THE NATION Round One In the Battle For the Senate | By Caroline Rand Herron and Michael Wright | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/weekinreview/the-region-donald-trump-takes-to-the-ice.html | THE REGION Donald Trump Takes to the Ice | By Mary Connelly and Alan Finder | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/weekinreview/the-region-have-balanced-tickets-gone-the-way-of-pressing-the-flesh.html | THE REGION HAVE BALANCED TICKETS GONE THE WAY OF PRESSING THE FLESH | By Jeffrey Schmalz | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/weekinreview/the-region-koch-vetoes-curb-on-gay-rights-bill.html | THE REGION Koch Vetoes Curb On Gay Rights Bill | By Mary Connelly and Alan Finder | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/weekinreview/the-region-new-york-to-raise-the-ante-on-fraud.html | THE REGION New York to Raise The Ante on Fraud | By Mary Connelly and Alan Finder | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/weekinreview/the-region-the-police-begin-to-test-their-own.html | THE REGION The Police Begin to Test Their Own | By Mary Connelly and Alan Finder | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/weekinreview/the-tva-mothballs-its-nuclear-ambitions.html | THE TVA MOTHBALLS ITS NUCLEAR AMBITIONS | By Ben A Franklin | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/weekinreview/the-world-a-tougher-shultz-criticizes-pretoria.html | THE WORLD A Tougher Shultz Criticizes Pretoria | By Richard Levine Milt Freudenheim and James F Clarity | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/weekinreview/the-world-haiti-s-chief-sets-date-for-election.html | THE WORLD Haitis Chief Sets Date for Election | By Richard Levine Milt Freudenheim and James F Clarity | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/weekinreview/the-world-israeli-cabinet-fires-a-zealous-attorney-general.html | THE WORLD Israeli Cabinet Fires a Zealous Attorney General | By Richard Levine Milt Freudenheim and James F Clarity | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/weekinreview/the-world-progress-report-for-mrs-aquino.html | THE WORLD Progress Report For Mrs Aquino | By Richard Levine Milt Freudenheim and James F Clarity | TX 1-846151 | 1986-06-12 |

| | | | | |
|---|---|---|---|---|
| 1986-06-08 | https://www.nytimes.com/1986/06/08/weekinreview/tv-may-quicken-the-senate-s-pulse.html | TV MAY QUICKEN THE SENATES PULSE | By Steven V Roberts | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/weekinreview/when-citizens-of-the-world-break-the-laws-of-new-york.html | WHEN CITIZENS OF THE WORLD BREAK THE LAWS OF NEW YORK | By Elaine Sciolino | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/weekinreview/zimbabwe-s-fertile-fields.html | ZIMBABWES FERTILE FIELDS | By Edward A Gargan | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/world/3-peruvians-killed-by-bombs-in-plaza-visited-by-president.html | 3 PERUVIANS KILLED BY BOMBS IN PLAZA VISITED BY PRESIDENT | AP | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/world/9-killed-in-punjab-as-sikh-protest-ends.html | 9 KILLED IN PUNJAB AS SIKH PROTEST ENDS | AP | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/world/a-chance-for-change-seen-in-south-korean-talks.html | A CHANCE FOR CHANGE SEEN IN SOUTH KOREAN TALKS | By Susan Chira Special To the New York Times | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/world/a-reporter-s-notebook-in-austria-silence-louder-than-oom-pah-pah.html | A REPORTERS NOTEBOOK IN AUSTRIA SILENCE LOUDER THAN OOMPAHPAH | By James M Markham Special To the New York Times | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/world/a-swiss-city-misses-the-americans.html | A SWISS CITY MISSES THE AMERICANS | By Thomas W Netter Special To the New York Times | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/world/around-the-world-filipinos-to-appeal-ruling-favoring-marcos.html | AROUND THE WORLD Filipinos to Appeal Ruling Favoring Marcos | AP | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/world/around-the-world-malaysian-crisis-ends-in-state-of-sabah.html | AROUND THE WORLD Malaysian Crisis Ends In State of Sabah | Special to the New York Times | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/world/bahrain-causeway-a-road-few-yet-travel.html | Bahrain Causeway A Road Few Yet Travel | Special to the New York Times | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/world/battered-lebanon-leans-on-un-unit-for-upkeep.html | BATTERED LEBANON LEANS ON UN UNIT FOR UPKEEP | By Ihsan A Hijazi Special To the New York Times | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/world/british-inquiry-on-ulster-police-gets-new-director.html | BRITISH INQUIRY ON ULSTER POLICE GETS NEW DIRECTOR | By Joseph Lelyveld Special To the New York Times | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/world/english-earl-s-home-is-empty-this-year.html | English Earls Home Is Empty This Year | AP | TX 1-846151 | 1986-06-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-06-08 | https://www.nytimes.com/1986/06/08/world/haiti-s-leader-sets-date-for-presidential-vote.html | HAITIS LEADER SETS DATE FOR PRESIDENTIAL VOTE | By Joseph B Treaster Special To the New York Times | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/world/high-profile-has-pitfalls-canada-finds.html | HIGH PROFILE HAS PITFALLS CANADA FINDS | By Christopher S Wren Special To the New York Times | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/world/iranian-dissident-leaves-france-under-pressure.html | IRANIAN DISSIDENT LEAVES FRANCE UNDER PRESSURE | Special to the New York Times | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/world/israel-suffering-a-big-loss-of-american-tourists.html | ISRAEL SUFFERING A BIG LOSS OF AMERICAN TOURISTS | By Thomas L Friedman Special To the New York Times | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/world/jesuit-journal-faults-verdict-on-pope-attack.html | JESUIT JOURNAL FAULTS VERDICT ON POPE ATTACK | By E J Dionne Jr Special To the New York Times | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/world/latin-group-offers-new-central-america-treaty.html | LATIN GROUP OFFERS NEW CENTRAL AMERICA TREATY | By James Lemoyne Special To the New York Times | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/world/lush-kashmir-feels-a-political-chill.html | LUSH KASHMIR FEELS A POLITICAL CHILL | By Steven R Weisman Special To the New York Times | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/world/macao-plans-for-a-future-under-china.html | MACAO PLANS FOR A FUTURE UNDER CHINA | By John F Burns Special To the New York Times | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/world/polls-show-waldheim-will-win-presidency-today.html | POLLS SHOW WALDHEIM WILL WIN PRESIDENCY TODAY | Special to the New York Times | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/world/protesters-battle-police-at-west-german-a-plant.html | PROTESTERS BATTLE POLICE AT WEST GERMAN APLANT | By Richard Bernstein Special To the New York Times | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/world/reagan-to-accuse-soviet-of-sending-arms-to-managua.html | REAGAN TO ACCUSE SOVIET OF SENDING ARMS TO MANAGUA | By Gerald M Boyd Special To the New York Times | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/world/significant-vote-looms-for-mexico.html | SIGNIFICANT VOTE LOOMS FOR MEXICO | By William Stockton Special To the New York Times | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/world/soviet-cracking-down-on-wealthy-cheaters.html | SOVIET CRACKING DOWN ON WEALTHY CHEATERS | By Felicity Barringer Special To the New York Times | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/world/state-dept-is-said-to-block-briefings-for-allies-on-arms.html | State Dept Is Said to Block Briefings for Allies on Arms | AP | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/world/thailand-awaits-a-crucial-vote-next-month.html | THAILAND AWAITS A CRUCIAL VOTE NEXT MONTH | By Barbara Crossette Special To the New York Times | TX 1-846151 | 1986-06-12 |

| | | | | |
|---|---|---|---|---|
| 1986-06-08 | https://www.nytimes.com/1986/06/08/world/waldheim-posing-problems-for-the-yugoslav-leadership.html | WALDHEIM POSING PROBLEMS FOR THE YUGOSLAV LEADERSHIP | By John Tagliabue Special To the New York Times | TX 1-846151 | 1986-06-12 |
| 1986-06-08 | https://www.nytimes.com/1986/06/08/world/western-nations-split-over-unesco-head-s-future.html | WESTERN NATIONS SPLIT OVER UNESCO HEADS FUTURE | By Paul Lewis Special To the New York Times | TX 1-846151 | 1986-06-12 |
| 1986-06-09 | https://www.nytimes.com/1986/06/09/arts/bridge-a-homecoming-at-hofstra-for-former-football-player.html | Bridge A Homecoming at Hofstra For Former Football Player | By Alan Truscott | TX 1-832956 | 1986-06-10 |
| 1986-06-09 | https://www.nytimes.com/1986/06/09/arts/city-ballet-farrell-in-balanchine-s-mozartiana.html | CITY BALLET FARRELL IN BALANCHINES MOZARTIANA | By Jennifer Dunning | TX 1-832956 | 1986-06-10 |
| 1986-06-09 | https://www.nytimes.com/1986/06/09/arts/concert-latvian-composers.html | CONCERT LATVIAN COMPOSERS | By Will Crutchfield | TX 1-832956 | 1986-06-10 |
| 1986-06-09 | https://www.nytimes.com/1986/06/09/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-832956 | 1986-06-10 |
| 1986-06-09 | https://www.nytimes.com/1986/06/09/arts/success-of-tales-from-the-darkside.html | SUCCESS OF TALES FROM THE DARKSIDE | By Stephen Farber Special To the New York Times | TX 1-832956 | 1986-06-10 |
| 1986-06-09 | https://www.nytimes.com/1986/06/09/arts/the-critic-s-notebook-the-4-deadly-fallacies-pathetic-and-otherwise.html | THE CRITICS NOTEBOOK THE 4 DEADLY FALLACIES PATHETIC AND OTHERWISE | By Christopher LehmannHaupt | TX 1-832956 | 1986-06-10 |
| 1986-06-09 | https://www.nytimes.com/1986/06/09/books/books-of-the-times-810786.html | BOOKS OF THE TIMES | By Walter Goodman | TX 1-832956 | 1986-06-10 |
| 1986-06-09 | https://www.nytimes.com/1986/06/09/business/advertising-levine-huntley-wins-a-fast-food-account.html | ADVERTISING Levine Huntley Wins A FastFood Account | By Philip H Dougherty | TX 1-832956 | 1986-06-10 |
| 1986-06-09 | https://www.nytimes.com/1986/06/09/business/advertising-more-ad-clients-edgy-about-huge-mergers.html | ADVERTISING More Ad Clients Edgy About Huge Mergers | By Philip H Dougherty | TX 1-832956 | 1986-06-10 |
| 1986-06-09 | https://www.nytimes.com/1986/06/09/business/advertising-name-chosen-it-s-omnicom.html | ADVERTISING Name Chosen Its Omnicom | By Philip H Dougherty | TX 1-832956 | 1986-06-10 |
| 1986-06-09 | https://www.nytimes.com/1986/06/09/business/advertising-saatchi-picks-executive-to-head-detroit-office.html | ADVERTISING Saatchi Picks Executive To Head Detroit Office | By Philip H Dougherty | TX 1-832956 | 1986-06-10 |
| 1986-06-09 | https://www.nytimes.com/1986/06/09/business/advertising-western-dominance-of-awards.html | Advertising Western Dominance Of Awards | By Philip H Dougherty | TX 1-832956 | 1986-06-10 |
| 1986-06-09 | https://www.nytimes.com/1986/06/09/business/alamito-deal-is-completed.html | Alamito Deal Is Completed | Special to the New York Times | TX 1-832956 | 1986-06-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-06-09 | https://www.nytimes.com/1986/06/09/business/at-anderson-a-clayton-fealty.html | AT ANDERSON A CLAYTON FEALTY | By Thomas C Hayes Special To the New York Times | TX 1-832956 | 1986-06-10 |
| 1986-06-09 | https://www.nytimes.com/1986/06/09/business/board-rebuffs-wall-st-firms-bid.html | Board Rebuffs Wall St Firms Bid | Special to The New York Times | TX 1-832956 | 1986-06-10 |
| 1986-06-09 | https://www.nytimes.com/1986/06/09/business/business-people-chubb-puts-three-in-executive-office.html | BUSINESS PEOPLE CHUBB PUTS THREE IN EXECUTIVE OFFICE | By Daniel Fcuff and Lawrence M Fisher | TX 1-832956 | 1986-06-10 |
| 1986-06-09 | https://www.nytimes.com/1986/06/09/business/business-people-in-changes-at-u-s-west.html | BUSINESS PEOPLE In Changes at U S West | By Daniel F Cuff and Lawrence M Fisher | TX 1-832956 | 1986-06-10 |
| 1986-06-09 | https://www.nytimes.com/1986/06/09/business/business-people-mohawk-board-s-fight-brings-edelman-back.html | BUSINESS PEOPLE Mohawk Boards Fight Brings Edelman Back | By Daniel F Cuff and Lawrence M Fisher | TX 1-832956 | 1986-06-10 |
| 1986-06-09 | https://www.nytimes.com/1986/06/09/business/capital-flight-adds-to-burden-of-debtor-nations.html | Capital Flight Adds to Burden of Debtor Nations | By Barnaby J Feder | TX 1-832956 | 1986-06-10 |
| 1986-06-09 | https://www.nytimes.com/1986/06/09/business/central-banks-gloomy-view.html | CENTRAL BANKS GLOOMY VIEW | By Paul Lewis Special To the New York Times | TX 1-832956 | 1986-06-10 |
| 1986-06-09 | https://www.nytimes.com/1986/06/09/business/credit-markets-calmer-trading-is-expected.html | CREDIT MARKETS CALMER TRADING IS EXPECTED | By Susan F Rasky | TX 1-832956 | 1986-06-10 |
| 1986-06-09 | https://www.nytimes.com/1986/06/09/business/economy-described-as-stable.html | ECONOMY DESCRIBED AS STABLE | By Peter T Kilborn Special To the New York Times | TX 1-832956 | 1986-06-10 |
| 1986-06-09 | https://www.nytimes.com/1986/06/09/business/insurance-industry-under-fire.html | INSURANCE INDUSTRY UNDER FIRE | By Leslie Wayne | TX 1-832956 | 1986-06-10 |
| 1986-06-09 | https://www.nytimes.com/1986/06/09/business/international-report-india-court-awaiting-bhopal-suit.html | INTERNATIONAL REPORT INDIA COURT AWAITING BHOPAL SUIT | By Steven R Weisman Special To the New York Times | TX 1-832956 | 1986-06-10 |
| 1986-06-09 | https://www.nytimes.com/1986/06/09/business/international-report-japanese-central-bank-taking-political-heat.html | INTERNATIONAL REPORT JAPANESE CENTRAL BANK TAKING POLITICAL HEAT | By Susan Chira Special To the New York Times | TX 1-832956 | 1986-06-10 |
| 1986-06-09 | https://www.nytimes.com/1986/06/09/business/international-report-mexico-s-loss-assets-imperils-debt-plan-its-government-buys.html | INTERNATIONAL REPORT MEXICOS LOSS OF ASSETS IMPERIIS DEBT PLAN AS ITS GOVERNMENT BUYS BACK SOME LOANS | By Jeff Gerth Special To the New York Times | TX 1-832956 | 1986-06-10 |
| 1986-06-09 | https://www.nytimes.com/1986/06/09/business/judge-cites-robins-error.html | Judge Cites Robins Error | AP | TX 1-832956 | 1986-06-10 |
| 1986-06-09 | https://www.nytimes.com/1986/06/09/business/market-place-closed-end-country-funds.html | Market Place ClosedEnd Country Funds | By Vartanig G Vartan | TX 1-832956 | 1986-06-10 |

| 1986-06-09 | https://www.nytimes.com/1986/06/09/business/may-retail-sales-in-city-gained-4.html | MAY RETAIL SALES IN CITY GAINED 4 | By Isadore Barmash | TX 1-832956 | 1986-06-10 |
|---|---|---|---|---|---|
| 1986-06-09 | https://www.nytimes.com/1986/06/09/business/sales-tax-deduction-is-backed.html | SALES TAX DEDUCTION IS BACKED | By Gary Klott Special To the New York Times | TX 1-832956 | 1986-06-10 |
| 1986-06-09 | https://www.nytimes.com/1986/06/09/business/washington-watch-commissioners-in-trade-fight.html | Washington Watch Commissioners In Trade Fight | By Clyde H Farnsworth Special To the New York Times | TX 1-832956 | 1986-06-10 |
| 1986-06-09 | https://www.nytimes.com/1986/06/09/business/washington-watch-fed-nomination-pushed.html | WASHINGTON WATCH Fed Nomination Pushed | By Clyde H Farnsworth | TX 1-832956 | 1986-06-10 |
| 1986-06-09 | https://www.nytimes.com/1986/06/09/business/washington-watch-record-world-bank-profit.html | WASHINGTON WATCH Record World Bank Profit | By Clyde H Farnsworth | TX 1-832956 | 1986-06-10 |
| 1986-06-09 | https://www.nytimes.com/1986/06/09/movies/arists-union-to-protest-tax-bill.html | ARISTS UNION TO PROTEST TAX BILL | By Leslie Bennetts | TX 1-832956 | 1986-06-10 |
| 1986-06-09 | https://www.nytimes.com/1986/06/09/movies/janet-baker-documentary-on-diva.html | JANET BAKER DOCUMENTARY ON DIVA | By Tim Page | TX 1-832956 | 1986-06-10 |
| 1986-06-09 | https://www.nytimes.com/1986/06/09/movies/nyu-film-graduates-open-hollywood-doors.html | NYU FILM GRADUATES OPEN HOLLYWOOD DOORS | By Aljean Harmetz Special To the New York Times | TX 1-832956 | 1986-06-10 |
| 1986-06-09 | https://www.nytimes.com/1986/06/09/movies/revisiting-a-nuclear-mishap.html | REVISITING A NUCLEAR MISHAP | By Herbert Mitgang | TX 1-832956 | 1986-06-10 |
| 1986-06-09 | https://www.nytimes.com/1986/06/09/nyregion/4-abducted-on-queens-street-2-are-shot-dead-inside-van.html | 4 ABDUCTED ON QUEENS STREET 2 ARE SHOT DEAD INSIDE VAN | By Jane Gross | TX 1-832956 | 1986-06-10 |
| 1986-06-09 | https://www.nytimes.com/1986/06/09/nyregion/chinese-students-thrive-at-seward-park-high.html | CHINESE STUDENTS THRIVE AT SEWARD PARK HIGH | By Jane Perlez | TX 1-832956 | 1986-06-10 |
| 1986-06-09 | https://www.nytimes.com/1986/06/09/nyregion/cuomo-s-plan-for-testing-doctors-is-part-of-growing-national-effort.html | CUOMOS PLAN FOR TESTING DOCTORS IS PART OF GROWING NATIONAL EFFORT | By Ronald Sullivan | TX 1-832956 | 1986-06-10 |
| 1986-06-09 | https://www.nytimes.com/1986/06/09/nyregion/d-amato-s-ads-to-portray-man-of-compassion.html | DAMATOS ADS TO PORTRAY MAN OF COMPASSION | By Frank Lynn | TX 1-832956 | 1986-06-10 |
| 1986-06-09 | https://www.nytimes.com/1986/06/09/nyregion/increased-schooling-and-pay-accompany-return-to-basics.html | INCREASED SCHOOLING AND PAY ACCOMPANY RETURN TO BASICS | By Edward B Fiske | TX 1-832956 | 1986-06-10 |
| 1986-06-09 | https://www.nytimes.com/1986/06/09/nyregion/larchmont-s-foreign-colony-adds-a-gallic-touch.html | LARCHMONTS FOREIGN COLONY ADDS A GALLIC TOUCH | By Elizabeth Kolbert Special To the New York Times | TX 1-832956 | 1986-06-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-06-09 | https://www.nytimes.com/1986/06/09/nyregion/new-york-day-by-day-a-perfect-place-to-store-memories.html | NEW YORK DAY BY DAY A Perfect Place To Store Memories | By Susan Heller Anderson and David W Dunlap | TX 1-832956 | 1986-06-10 |
| 1986-06-09 | https://www.nytimes.com/1986/06/09/nyregion/new-york-day-by-day-a-sect-s-survivors.html | NEW YORK DAY BY DAY A Sects Survivors | By Susan Heller Anderson and David W Dunlap | TX 1-832956 | 1986-06-10 |
| 1986-06-09 | https://www.nytimes.com/1986/06/09/nyregion/new-york-day-by-day-brooklyn-throws-a-party.html | NEW YORK DAY BY DAY Brooklyn Throws a Party | By Susan Heller Anderson and David W Dunlap | TX 1-832956 | 1986-06-10 |
| 1986-06-09 | https://www.nytimes.com/1986/06/09/nyregion/rejection-called-motive-in-attack-on-city-model.html | REJECTION CALLED MOTIVE IN ATTACK ON CITY MODEL | By Robert D McFadden | TX 1-832956 | 1986-06-10 |
| 1986-06-09 | https://www.nytimes.com/1986/06/09/nyregion/report-faults-election-of-civil-court-judges.html | REPORT FAULTS ELECTION OF CIVIL COURT JUDGES | By George James | TX 1-832956 | 1986-06-10 |
| 1986-06-09 | https://www.nytimes.com/1986/06/09/nyregion/rochester-death-by-heat-stroke-is-investigated.html | ROCHESTER DEATH BY HEAT STROKE IS INVESTIGATED | Special to the New York Times | TX 1-832956 | 1986-06-10 |
| 1986-06-09 | https://www.nytimes.com/1986/06/09/nyregion/tainted-frozen-pasta-recalled-in-northeast.html | Tainted Frozen Pasta Recalled in Northeast | AP | TX 1-832956 | 1986-06-10 |
| 1986-06-09 | https://www.nytimes.com/1986/06/09/nyregion/terrorism-as-viewed-by-youths.html | TERRORISM AS VIEWED BY YOUTHS | By Jonathan Friendly | TX 1-832956 | 1986-06-10 |
| 1986-06-09 | https://www.nytimes.com/1986/06/09/nyregion/vallone-assails-koch-budget-on-gap.html | VALLONE ASSAILS KOCH BUDGET ON GAP | By Joyce Purnick | TX 1-832956 | 1986-06-10 |
| 1986-06-09 | https://www.nytimes.com/1986/06/09/opinion/a-root-of-municipal-scandals.html | A ROOT OF MUNICIPAL SCANDALS | By John Scanlon | TX 1-832956 | 1986-06-10 |
| 1986-06-09 | https://www.nytimes.com/1986/06/09/opinion/abroad-at-home-what-is-the-sense.html | ABROAD AT HOME What Is the Sense | By Anthony Lewis | TX 1-832956 | 1986-06-10 |
| 1986-06-09 | https://www.nytimes.com/1986/06/09/opinion/essay-the-poli-preachers.html | ESSAY The Polipreachers | By William Safire | TX 1-832956 | 1986-06-10 |
| 1986-06-09 | https://www.nytimes.com/1986/06/09/opinion/lobbies-can-t-erase-rights-violations.html | LOBBIES CANT ERASE RIGHTS VIOLATIONS | By James David Barber | TX 1-832956 | 1986-06-10 |
| 1986-06-09 | https://www.nytimes.com/1986/06/09/sports/adaptable-rookie-helps-mets-win.html | ADAPTABLE ROOKIE HELPS METS WIN | By Joseph Durso Special To the New York Times | TX 1-832956 | 1986-06-10 |
| 1986-06-09 | https://www.nytimes.com/1986/06/09/sports/american-league-red-sox-are-beaten-7-3-by-brewers-and-leary.html | AMERICAN LEAGUE Red Sox Are Beaten 73 by Brewers and Leary | AP | TX 1-832956 | 1986-06-10 |
| 1986-06-09 | https://www.nytimes.com/1986/06/09/sports/belmont-is-part-of-an-overture.html | BELMONT IS PART OF AN OVERTURE | By Steven Crist | TX 1-832956 | 1986-06-10 |

| | | | | |
|---|---|---|---|---|
| 1986-06-09 | https://www.nytimes.com/1986/06/09/sports/bird-does-it-all-in-spectacular-finale.html | BIRD DOES IT ALL IN SPECTACULAR FINALE | By Roy S Johnson Special To the New York Times | TX 1-832956 | 1986-06-10 |
| 1986-06-09 | https://www.nytimes.com/1986/06/09/sports/celtics-trounce-rockets-114-97-for-16th-title.html | CELTICS TROUNCE ROCKETS 11497 FOR 16TH TITLE | By Sam Goldaper Special To the New York Times | TX 1-832956 | 1986-06-10 |
| 1986-06-09 | https://www.nytimes.com/1986/06/09/sports/florida-state-in-title-game.html | Florida State In Title Game | AP | TX 1-832956 | 1986-06-10 |
| 1986-06-09 | https://www.nytimes.com/1986/06/09/sports/inkster-captures-tournament.html | INKSTER CAPTURES TOURNAMENT | AP | TX 1-832956 | 1986-06-10 |
| 1986-06-09 | https://www.nytimes.com/1986/06/09/sports/kogo-is-winner-in-half-marathon.html | Kogo Is Winner In HalfMarathon | AP | TX 1-832956 | 1986-06-10 |
| 1986-06-09 | https://www.nytimes.com/1986/06/09/sports/lendl-winner-of-french-open.html | LENDL WINNER OF FRENCH OPEN | By Roger M Williams Special To the New York Times | TX 1-832956 | 1986-06-10 |
| 1986-06-09 | https://www.nytimes.com/1986/06/09/sports/n-korea-may-get-olympic-events.html | N Korea May Get Olympic Events | AP | TX 1-832956 | 1986-06-10 |
| 1986-06-09 | https://www.nytimes.com/1986/06/09/sports/national-league-hatcher-has-4-hits-in-astro-victory.html | NATIONAL LEAGUE HATCHER HAS 4 HITS IN ASTRO VICTORY | AP | TX 1-832956 | 1986-06-10 |
| 1986-06-09 | https://www.nytimes.com/1986/06/09/sports/outdoors-moods-of-an-angler.html | OUTDOORS MOODS OF AN ANGLER | By Nelson Bryant | TX 1-832956 | 1986-06-10 |
| 1986-06-09 | https://www.nytimes.com/1986/06/09/sports/question-box.html | Question Box | Ray Corio | TX 1-832956 | 1986-06-10 |
| 1986-06-09 | https://www.nytimes.com/1986/06/09/sports/sampson-s-long-day.html | Sampsons Long Day | By Ira Berkow | TX 1-832956 | 1986-06-10 |
| 1986-06-09 | https://www.nytimes.com/1986/06/09/sports/sports-world-specials-curbing-booster-abuses.html | SPORTS WORLD SPECIALS Curbing Booster Abuses | By Robert Mcg Thomas Jr | TX 1-832956 | 1986-06-10 |
| 1986-06-09 | https://www.nytimes.com/1986/06/09/sports/sports-world-specials-two-names-one-dream.html | SPORTS WORLD SPECIALS Two Names One Dream | By William N Wallace | TX 1-832956 | 1986-06-10 |
| 1986-06-09 | https://www.nytimes.com/1986/06/09/sports/successful-reunion-for-2-oklahomans.html | SUCCESSFUL REUNION FOR 2 OKLAHOMANS | By Alex Yannis Special To the New York Times | TX 1-832956 | 1986-06-10 |
| 1986-06-09 | https://www.nytimes.com/1986/06/09/sports/the-college-sports-industry-recruiting-chase-begins-early.html | THE COLLEGE SPORTS INDUSTRY RECRUITING CHASE BEGINS EARLY | By William C Rhoden | TX 1-832956 | 1986-06-10 |
| 1986-06-09 | https://www.nytimes.com/1986/06/09/sports/tway-birdies-18th-wins-westchester.html | TWAY BIRDIES 18TH WINS WESTCHESTER | By Gordon S White Jr Special To the New York Times | TX 1-832956 | 1986-06-10 |
| 1986-06-09 | https://www.nytimes.com/1986/06/09/sports/us-open-a-tie-to-the-past.html | US OPEN A TIE TO THE PAST | By Gordon S White Jr | TX 1-832956 | 1986-06-10 |
| 1986-06-09 | https://www.nytimes.com/1986/06/09/sports/us-open-how-to-enjoy-the-show.html | US OPEN HOW TO ENJOY THE SHOW | By Florence Fabricant | TX 1-832956 | 1986-06-10 |

| 1986-06-09 | https://www.nytimes.com/1986/06/09/sports/us-open-how-to-see-the-action.html | US OPEN HOW TO SEE THE ACTION | By Gordon S White | TX 1-832956 | 1986-06-10 |
|---|---|---|---|---|---|
| 1986-06-09 | https://www.nytimes.com/1986/06/09/sports/us-open-nicklaus-plays-it-his-way.html | US OPEN NICKLAUS PLAYS IT HIS WAY | By Dave Anderson | TX 1-832956 | 1986-06-10 |
| 1986-06-09 | https://www.nytimes.com/1986/06/09/sports/us-open-runners-up-won-t-try-harder.html | US OPEN RUNNERSUP WONT TRY HARDER | By Gordon S White Jr | TX 1-832956 | 1986-06-10 |
| 1986-06-09 | https://www.nytimes.com/1986/06/09/sports/us-open-the-golfers-best-friends.html | US OPEN THE GOLFERS BEST FRIENDS | By Alex Yannis | TX 1-832956 | 1986-06-10 |
| 1986-06-09 | https://www.nytimes.com/1986/06/09/sports/us-open-welcome-to-the-club.html | US OPEN WELCOME TO THE CLUB | By Joseph Durso | TX 1-832956 | 1986-06-10 |
| 1986-06-09 | https://www.nytimes.com/1986/06/09/sports/world-cup-denmark-defeats-uruguay-to-gain.html | WORLD CUP DENMARK DEFEATS URUGUAY TO GAIN | AP | TX 1-832956 | 1986-06-10 |
| 1986-06-09 | https://www.nytimes.com/1986/06/09/sports/yanks-are-routed-18-9-as-lacy-hits-3-homers.html | YANKS ARE ROUTED 189 AS LACY HITS 3 HOMERS | By Peter Alfano | TX 1-832956 | 1986-06-10 |
| 1986-06-09 | https://www.nytimes.com/1986/06/09/style/3-day-weddings-join-the-marriage-season.html | 3DAY WEDDINGS JOIN THE MARRIAGE SEASON | By Georgia Dullea | TX 1-832956 | 1986-06-10 |
| 1986-06-09 | https://www.nytimes.com/1986/06/09/style/relationships-a-child-s-demands-after-a-divorce.html | RELATIONSHIPS A CHILDS DEMANDS AFTER A DIVORCE | By Sharon Johnson | TX 1-832956 | 1986-06-10 |
| 1986-06-09 | https://www.nytimes.com/1986/06/09/style/the-family-family-both-cause-of-and-cure-for-stress.html | THE FAMILY FAMILY BOTH CAUSE OF AND CURE FOR STRESS | By Glenn Collins Special To the New York Times | TX 1-832956 | 1986-06-10 |
| 1986-06-09 | https://www.nytimes.com/1986/06/09/theater/stage-a-new-comedy-the-nice-and-the-nasty.html | STAGE A NEW COMEDY THE NICE AND THE NASTY | By Frank Rich | TX 1-832956 | 1986-06-10 |
| 1986-06-09 | https://www.nytimes.com/1986/06/09/us/4-more-beached-whales-die.html | 4 More Beached Whales Die | AP | TX 1-832956 | 1986-06-10 |
| 1986-06-09 | https://www.nytimes.com/1986/06/09/us/around-the-nation-death-in-an-undertow-in-first-tropical-storm.html | AROUND THE NATION Death in an Undertow In First Tropical Storm | AP | TX 1-832956 | 1986-06-10 |
| 1986-06-09 | https://www.nytimes.com/1986/06/09/us/around-the-nation-earthen-dike-bursts-on-rising-salt-lake.html | AROUND THE NATION Earthen Dike Bursts On Rising Salt Lake | AP | TX 1-832956 | 1986-06-10 |
| 1986-06-09 | https://www.nytimes.com/1986/06/09/us/around-the-nation-primaries-tomorrow-in-four-states.html | AROUND THE NATION Primaries Tomorrow In Four States | AP | TX 1-832956 | 1986-06-10 |
| 1986-06-09 | https://www.nytimes.com/1986/06/09/us/bankrupts-in-security-posts.html | Bankrupts in Security Posts | AP | TX 1-832956 | 1986-06-10 |

| | | | | |
|---|---|---|---|---|
| 1986-06-09 | https://www.nytimes.com/1986/06/09/us/briefing-a-fleeting-memory.html | BRIEFING A Fleeting Memory | By Irvin Molotsky and Robin Toner | TX 1-832956 | 1986-06-10 |
| 1986-06-09 | https://www.nytimes.com/1986/06/09/us/briefing-a-touch-of-twain.html | BRIEFING A Touch of Twain | By Irvin Molotsky and Robin Toner | TX 1-832956 | 1986-06-10 |
| 1986-06-09 | https://www.nytimes.com/1986/06/09/us/briefing-foreign-engagement.html | BRIEFING Foreign Engagement | By Irvin Molotsky and Robin Toner | TX 1-832956 | 1986-06-10 |
| 1986-06-09 | https://www.nytimes.com/1986/06/09/us/briefing-in-search-of-a-publisher.html | BRIEFING In Search of a Publisher | By Irvin Molotsky and Robin Toner | TX 1-832956 | 1986-06-10 |
| 1986-06-09 | https://www.nytimes.com/1986/06/09/us/briefing-senator-misses-a-putt.html | BRIEFING Senator Misses a Putt | By Irvin Molotsky and Robin Toner | TX 1-832956 | 1986-06-10 |
| 1986-06-09 | https://www.nytimes.com/1986/06/09/us/california-journal-a-museum-is-planned-along-pico.html | CALIFORNIA JOURNAL A MUSEUM IS PLANNED ALONG PICO | By Judith Cummings Special To the New York Times | TX 1-832956 | 1986-06-10 |
| 1986-06-09 | https://www.nytimes.com/1986/06/09/us/chemical-cars-ignite-as-span-weakened-by-flood-gives-way.html | CHEMICAL CARS IGNITE AS SPAN WEAKENED BY FLOOD GIVES WAY | AP | TX 1-832956 | 1986-06-10 |
| 1986-06-09 | https://www.nytimes.com/1986/06/09/us/dallas-faces-tax-woes-by-cutting-city-services.html | DALLAS FACES TAX WOES BY CUTTING CITY SERVICES | By Thomas C Hayes Special to the New York Times | TX 1-832956 | 1986-06-10 |
| 1986-06-09 | https://www.nytimes.com/1986/06/09/us/ex-astronaut-is-better-after-a-heart-seizure.html | ExAstronaut Is Better After a Heart Seizure | AP | TX 1-832956 | 1986-06-10 |
| 1986-06-09 | https://www.nytimes.com/1986/06/09/us/florida-legislature-approves-bill-to-revise-liability-rules.html | Florida Legislature Approves Bill to Revise Liability Rules | AP | TX 1-832956 | 1986-06-10 |
| 1986-06-09 | https://www.nytimes.com/1986/06/09/us/junkyard-operators-finding-just-no-opportunity-left.html | JUNKYARD OPERATORS FINDING JUST NO OPPORTUNITY LEFT | By Robert Lindsey Special To the New York Times | TX 1-832956 | 1986-06-10 |
| 1986-06-09 | https://www.nytimes.com/1986/06/09/us/more-than-the-bible-at-issue-as-southern-baptists-gather.html | MORE THAN THE BIBLE AT ISSUE AS SOUTHERN BAPTISTS GATHER | By Joseph Berger Special To the New York Times | TX 1-832956 | 1986-06-10 |
| 1986-06-09 | https://www.nytimes.com/1986/06/09/us/q-a-william-h-webster-bright-side-of-fbi-s-tough-year.html | QA WILLIAM H WEBSTER BRIGHT SIDE OF FBIS TOUGH YEAR | By Philip Shenon | TX 1-832956 | 1986-06-10 |
| 1986-06-09 | https://www.nytimes.com/1986/06/09/us/reagan-s-legacy-hinges-in-part-on-november-fight-for-the-senate.html | REAGANS LEGACY HINGES IN PART ON NOVEMBER FIGHT FOR THE SENATE | By Steven V Roberts Special To the New York Times | TX 1-832956 | 1986-06-10 |
| 1986-06-09 | https://www.nytimes.com/1986/06/09/us/telephone-talks-proceeding-with-aid-of-federal-mediator.html | Telephone Talks Proceeding With Aid of Federal Mediator | AP | TX 1-832956 | 1986-06-10 |
| 1986-06-09 | https://www.nytimes.com/1986/06/09/us/when-the-tax-rules-don-t-quite-fit.html | WHEN THE TAX RULES DONT QUITE FIT | By David E Rosenbaum | TX 1-832956 | 1986-06-10 |

| | | | | |
|---|---|---|---|---|
| 1986-06-09 | https://www.nytimes.com/1986/06/09/us/who-the-winners-are.html | WHO THE WINNERS ARE | Special to the New York Times | TX 1-832956 | 1986-06-10 |
| 1986-06-09 | https://www.nytimes.com/1986/06/09/us/wyoming-seeks-us-help-to-repair-leaky-dam.html | WYOMING SEEKS US HELP TO REPAIR LEAKY DAM | By Iver Peterson Special To the New York Times | TX 1-832956 | 1986-06-10 |
| 1986-06-09 | https://www.nytimes.com/1986/06/09/world/around-the-world-masked-gunmen-fire-on-hindus-in-shrine.html | AROUND THE WORLD Masked Gunmen Fire On Hindus in Shrine | AP | TX 1-832956 | 1986-06-10 |
| 1986-06-09 | https://www.nytimes.com/1986/06/09/world/colombia-justice-aide-accuses-army.html | COLOMBIA JUSTICE AIDE ACCUSES ARMY | By Alan Riding Special To the New York Times | TX 1-832956 | 1986-06-10 |
| 1986-06-09 | https://www.nytimes.com/1986/06/09/world/haiti-schedules-vote-reaction-is-mixed.html | HAITI SCHEDULES VOTE REACTION IS MIXED | By Joseph B Treaster Special To the New York Times | TX 1-832956 | 1986-06-10 |
| 1986-06-09 | https://www.nytimes.com/1986/06/09/world/israel-omits-sending-waldheim-a-victory-note.html | ISRAEL OMITS SENDING WALDHEIM A VICTORY NOTE | By Moshe Brilliant Special To the New York Times | TX 1-832956 | 1986-06-10 |
| 1986-06-09 | https://www.nytimes.com/1986/06/09/world/londonderry-bomb-defused.html | Londonderry Bomb Defused | AP | TX 1-832956 | 1986-06-10 |
| 1986-06-09 | https://www.nytimes.com/1986/06/09/world/peres-sees-effort-in-us-spy-inquiry-to-mar-israeli-ties.html | PERES SEES EFFORT IN US SPY INQUIRY TO MAR ISRAELI TIES | By Thomas L Friedman Special To the New York Times | TX 1-832956 | 1986-06-10 |
| 1986-06-09 | https://www.nytimes.com/1986/06/09/world/refugees-in-sudan-find-welcome-wearing-thin.html | REFUGEES IN SUDAN FIND WELCOME WEARING THIN | By Sheila Rule Special To the New York Times | TX 1-832956 | 1986-06-10 |
| 1986-06-09 | https://www.nytimes.com/1986/06/09/world/soviet-denounces-waldheim-critics.html | SOVIET DENOUNCES WALDHEIM CRITICS | By Serge Schmemann Special To the New York Times | TX 1-832956 | 1986-06-10 |
| 1986-06-09 | https://www.nytimes.com/1986/06/09/world/swedes-seek-palme-case-clue-in-76-assassination-in-us.html | SWEDES SEEK PALME CASE CLUE IN 76 ASSASSINATION IN US | By Joseph Lelyveld Special To the New York Times | TX 1-832956 | 1986-06-10 |
| 1986-06-09 | https://www.nytimes.com/1986/06/09/world/swiss-gypsies-a-tale-of-vanishing-children.html | SWISS GYPSIES A TALE OF VANISHING CHILDREN | By Thomas W Netter Special To the New York Times | TX 1-832956 | 1986-06-10 |
| 1986-06-09 | https://www.nytimes.com/1986/06/09/world/thai-chief-won-t-enter-election.html | THAI CHIEF WONT ENTER ELECTION | Special to the New York Times | TX 1-832956 | 1986-06-10 |
| 1986-06-09 | https://www.nytimes.com/1986/06/09/world/thousands-of-marcos-supporters-battle-the-police-in-manila-streets.html | THOUSANDS OF MARCOS SUPPORTERS BATTLE THE POLICE IN MANILA STREETS | Special to the New York Times | TX 1-832956 | 1986-06-10 |
| 1986-06-09 | https://www.nytimes.com/1986/06/09/world/waldheim-victor-in-austrian-vote-with-53.9-percent.html | WALDHEIM VICTOR IN AUSTRIAN VOTE WITH 539 PERCENT | By James M Markham Special To the New York Times | TX 1-832956 | 1986-06-10 |
| 1986-06-10 | https://www.nytimes.com/1986/06/10/arts/1986-nbc-s-answer-to-west-57th.html | 1986 NBCS ANSWER TO WEST 57TH | By John Corry | TX 1-852491 | 1986-06-11 |

| 1986-06-10 | https://www.nytimes.com/1986/06/10/arts/a-russian-wolf-stops-in-albany.html | A RUSSIAN WOLF STOPS IN ALBANY | By Harold Faber Special To the New York Times | TX 1-852491 | 1986-06-11 |
|---|---|---|---|---|---|
| 1986-06-10 | https://www.nytimes.com/1986/06/10/arts/cbs-airs-america-is.html | CBS AIRS AMERICA IS | By Richard F Shepard | TX 1-852491 | 1986-06-11 |
| 1986-06-10 | https://www.nytimes.com/1986/06/10/arts/concert-florilegium-in-biblical-scenes.html | CONCERT FLORILEGIUM IN BIBLICAL SCENES | By Bernard Holland | TX 1-852491 | 1986-06-11 |
| 1986-06-10 | https://www.nytimes.com/1986/06/10/arts/dance-louis-johnson.html | DANCE LOUIS JOHNSON | By Jack Anderson | TX 1-852491 | 1986-06-11 |
| 1986-06-10 | https://www.nytimes.com/1986/06/10/arts/dance-martha-graham.html | DANCE MARTHA GRAHAM | By Anna Kisselgoff | TX 1-852491 | 1986-06-11 |
| 1986-06-10 | https://www.nytimes.com/1986/06/10/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-852491 | 1986-06-11 |
| 1986-06-10 | https://www.nytimes.com/1986/06/10/arts/hemingway-in-four-stages.html | HEMINGWAY IN FOUR STAGES | By John J OConnor | TX 1-852491 | 1986-06-11 |
| 1986-06-10 | https://www.nytimes.com/1986/06/10/arts/tartikoff-signs-3-year-nbc-contract.html | TARTIKOFF SIGNS 3YEAR NBC CONTRACT | By Peter J Boyer | TX 1-852491 | 1986-06-11 |
| 1986-06-10 | https://www.nytimes.com/1986/06/10/books/books-of-the-times-017086.html | BOOKS OF THE TIMES | By John Gross | TX 1-852491 | 1986-06-11 |
| 1986-06-10 | https://www.nytimes.com/1986/06/10/books/publishing-the-legacy-of-son-of-sam-laws.html | PUBLISHING THE LEGACY OF SON OF SAM LAWS | By Edwin McDowell | TX 1-852491 | 1986-06-11 |
| 1986-06-10 | https://www.nytimes.com/1986/06/10/business/a-dispute-over-bond-interest.html | A DISPUTE OVER BOND INTEREST | By Michael Quint | TX 1-852491 | 1986-06-11 |
| 1986-06-10 | https://www.nytimes.com/1986/06/10/business/advertising-accounts.html | Advertising Accounts | By Philip H Dougherty | TX 1-852491 | 1986-06-11 |
| 1986-06-10 | https://www.nytimes.com/1986/06/10/business/advertising-agencies-in-city-lag-in-awards.html | Advertising Agencies In City Lag In Awards | By Philip H Dougherty | TX 1-852491 | 1986-06-11 |
| 1986-06-10 | https://www.nytimes.com/1986/06/10/business/advertising-new-magazine-on-arthritis.html | Advertising New Magazine On Arthritis | By Philip H Dougherty | TX 1-852491 | 1986-06-11 |
| 1986-06-10 | https://www.nytimes.com/1986/06/10/business/advertising-ogilvy-mather-unit-buys-virginia-agency.html | Advertising Ogilvy  Mather Unit Buys Virginia Agency | By Philip H Dougherty | TX 1-852491 | 1986-06-11 |
| 1986-06-10 | https://www.nytimes.com/1986/06/10/business/bank-aid-unlikely-for-mexico.html | BANK AID UNLIKELY FOR MEXICO | By Paul Lewis Special To the New York Times | TX 1-852491 | 1986-06-11 |
| 1986-06-10 | https://www.nytimes.com/1986/06/10/business/bankers-stress-accord.html | Bankers Stress Accord | By Eric N Berg | TX 1-852491 | 1986-06-11 |
| 1986-06-10 | https://www.nytimes.com/1986/06/10/business/beatrice-to-sell-knitwear-unit.html | Beatrice to Sell Knitwear Unit | Special to the New York Times | TX 1-852491 | 1986-06-11 |

| | | | | |
|---|---|---|---|---|
| 1986-06-10 | https://www.nytimes.com/1986/06/10/business/bush-canada-visit-to-focus-on-trade.html | Bush Canada Visit to Focus on Trade | By Peter T Kilborn Special To the New York Times | TX 1-852491 | 1986-06-11 |
| 1986-06-10 | https://www.nytimes.com/1986/06/10/business/business-and-the-law-contraceptive-suits-a-concern.html | Business and the Law Contraceptive Suits a Concern | By Tamar Lewin | TX 1-852491 | 1986-06-11 |
| 1986-06-10 | https://www.nytimes.com/1986/06/10/business/business-people-chief-of-seagram-wine-lured-to-napa-valley.html | BUSINESS PEOPLE CHIEF OF SEAGRAM WINE LURED TO NAPA VALLEY | By Daniel F Cuff and Calvin Sims | TX 1-852491 | 1986-06-11 |
| 1986-06-10 | https://www.nytimes.com/1986/06/10/business/business-people-ex-boesky-officer-starts-up-a-firm.html | BUSINESS PEOPLE ExBoesky Officer Starts Up a Firm | By Daniel F Cuff and Calvin Sims | TX 1-852491 | 1986-06-11 |
| 1986-06-10 | https://www.nytimes.com/1986/06/10/business/business-peoplle-former-lazard-partner-finds-place-at-salomon.html | BUSINESS PEOPLLE Former Lazard Partner Finds Place at Salomon | By Daniel F Cuff and Calvin Sims | TX 1-852491 | 1986-06-11 |
| 1986-06-10 | https://www.nytimes.com/1986/06/10/business/careers-combining-studies-in-us-japan.html | Careers Combining Studies in US Japan | By Elizabeth M Fowler | TX 1-852491 | 1986-06-11 |
| 1986-06-10 | https://www.nytimes.com/1986/06/10/business/china-clothing-exports.html | China Clothing Exports | AP | TX 1-852491 | 1986-06-11 |
| 1986-06-10 | https://www.nytimes.com/1986/06/10/business/credit-markets-treasury-bond-prices-tumble.html | CREDIT MARKETS TREASURY BOND PRICES TUMBLE | By Susan F Rasky | TX 1-852491 | 1986-06-11 |
| 1986-06-10 | https://www.nytimes.com/1986/06/10/business/dole-suggests-tax-bill-may-pass-this-week.html | DOLE SUGGESTS TAX BILL MAY PASS THIS WEEK | By David E Rosenbaum Special To the New York Times | TX 1-852491 | 1986-06-11 |
| 1986-06-10 | https://www.nytimes.com/1986/06/10/business/dow-drops-by-45.75-a-record.html | DOW DROPS BY 4575 A RECORD | By John Crudele | TX 1-852491 | 1986-06-11 |
| 1986-06-10 | https://www.nytimes.com/1986/06/10/business/ex-fox-chief-settles-suit.html | ExFox Chief Settles Suit | Special to the New York Times | TX 1-852491 | 1986-06-11 |
| 1986-06-10 | https://www.nytimes.com/1986/06/10/business/finance-new-issues-control-data-files-2-securities-issues.html | FINANCENEW ISSUES Control Data Files 2 Securities Issues | Special to the New York Times | TX 1-852491 | 1986-06-11 |
| 1986-06-10 | https://www.nytimes.com/1986/06/10/business/florida-insurers-assail-premium-rollback-bill.html | FLORIDA INSURERS ASSAIL PREMIUM ROLLBACK BILL | By Leslie Wayne | TX 1-852491 | 1986-06-11 |
| 1986-06-10 | https://www.nytimes.com/1986/06/10/business/jacobs-pickens.html | Jacobs Pickens | Special to the New York Times | TX 1-852491 | 1986-06-11 |
| 1986-06-10 | https://www.nytimes.com/1986/06/10/business/letter-unraveled-levine-case.html | LETTER UNRAVELED LEVINE CASE | By James Sterngold | TX 1-852491 | 1986-06-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-06-10 | https://www.nytimes.com/1986/06/10/business/lindner-reports-a-6.2-stake-in-chris-craft.html | LINDNER REPORTS A 62 STAKE IN CHRISCRAFT | By Geraldine Fabrikant | TX 1-852491 | 1986-06-11 |
| 1986-06-10 | https://www.nytimes.com/1986/06/10/business/market-place-dow-volatility-divisor-s-effect.html | Market Place Dow Volatility Divisors Effect | By Vartanig G Vartan | TX 1-852491 | 1986-06-11 |
| 1986-06-10 | https://www.nytimes.com/1986/06/10/business/oil-companies-in-libya.html | Oil Companies in Libya | AP | TX 1-852491 | 1986-06-11 |
| 1986-06-10 | https://www.nytimes.com/1986/06/10/business/peso-value-falls-amid-uncertainty-on-mexico-s-debt.html | PESO VALUE FALLS AMID UNCERTAINTY ON MEXICOS DEBT | By William Stockton Special To the New York Times | TX 1-852491 | 1986-06-11 |
| 1986-06-10 | https://www.nytimes.com/1986/06/10/business/phillips-debt.html | Phillips Debt | Special to the New York Times | TX 1-852491 | 1986-06-11 |
| 1986-06-10 | https://www.nytimes.com/1986/06/10/business/poles-agree-to-debt-plan.html | Poles Agree To Debt Plan | AP | TX 1-852491 | 1986-06-11 |
| 1986-06-10 | https://www.nytimes.com/1986/06/10/business/program-trading.html | Program Trading | By Kenneth N Gilpin | TX 1-852491 | 1986-06-11 |
| 1986-06-10 | https://www.nytimes.com/1986/06/10/business/renewing-traditional-values.html | RENEWING TRADITIONAL VALUES | By Steven Prokesch | TX 1-852491 | 1986-06-11 |
| 1986-06-10 | https://www.nytimes.com/1986/06/10/business/saga-board-clears-offer-by-marriott.html | SAGA BOARD CLEARS OFFER BY MARRIOTT | Special to the New York Times | TX 1-852491 | 1986-06-11 |
| 1986-06-10 | https://www.nytimes.com/1986/06/10/business/savings-unit-is-taken-over.html | Savings Unit Is Taken Over | AP | TX 1-852491 | 1986-06-11 |
| 1986-06-10 | https://www.nytimes.com/1986/06/10/business/tandy-plans-foreign-retail-spinoff.html | TANDY PLANS FOREIGN RETAIL SPINOFF | Special to the New York Times | TX 1-852491 | 1986-06-11 |
| 1986-06-10 | https://www.nytimes.com/1986/06/10/business/texas-bank-cites-talks.html | Texas Bank Cites Talks | Special to the New York Times | TX 1-852491 | 1986-06-11 |
| 1986-06-10 | https://www.nytimes.com/1986/06/10/business/thrifty-sells-stake-in-2-companies.html | Thrifty Sells Stake In 2 Companies | Special to the New York Times | TX 1-852491 | 1986-06-11 |
| 1986-06-10 | https://www.nytimes.com/1986/06/10/business/top-arizona-utility-to-buy-thrift-unit.html | Top Arizona Utility To Buy Thrift Unit | By Eric Schmitt | TX 1-852491 | 1986-06-11 |
| 1986-06-10 | https://www.nytimes.com/1986/06/10/business/upi-plan-accepted.html | UPI Plan Accepted | AP | TX 1-852491 | 1986-06-11 |
| 1986-06-10 | https://www.nytimes.com/1986/06/10/business/wall-st-firms-disavow-report-of-insider-inquiry.html | WALL ST FIRMS DISAVOW REPORT OF INSIDER INQUIRY | By Robert J Cole | TX 1-852491 | 1986-06-11 |
| 1986-06-10 | https://www.nytimes.com/1986/06/10/nyregion/24-hour-gambling-bill-tabled-by-senate-panel.html | 24Hour Gambling Bill Tabled by Senate Panel | Special to the New York Times | TX 1-852491 | 1986-06-11 |

| 1986-06-10 | https://www.nytimes.com/1986/06/10/nyregion/3-colombo-brothers-and-12-others-plead-guilty-in-us-court.html | 3 COLOMBO BROTHERS AND 12 OTHERS PLEAD GUILTY IN US COURT | By Leonard Buder | TX 1-852491 | 1986-06-11 |
|---|---|---|---|---|---|
| 1986-06-10 | https://www.nytimes.com/1986/06/10/nyregion/a-solemn-tribute-to-henry-friendly-a-quiet-giant-of-the-appeals-bench.html | A SOLEMN TRIBUTE TO HENRY FRIENDLY A QUIET GIANT OF THE APPEALS BENCH | By Kirk Johnson | TX 1-852491 | 1986-06-11 |
| 1986-06-10 | https://www.nytimes.com/1986/06/10/nyregion/botnick-admits-lie-to-health-agency.html | BOTNICK ADMITS LIE TO HEALTH AGENCY | By Josh Barbanel | TX 1-852491 | 1986-06-11 |
| 1986-06-10 | https://www.nytimes.com/1986/06/10/nyregion/bridge-the-points-from-overtricks-provided-a-winning-margin.html | Bridge The Points From Overtricks Provided a Winning Margin | By Alan Truscott | TX 1-852491 | 1986-06-11 |
| 1986-06-10 | https://www.nytimes.com/1986/06/10/nyregion/chess-alburt-wins-2-1-game-playoff-against-speelman-in-london.html | Chess Alburt Wins 21 Game Playoff Against Speelman in London | By Robert Byrne | TX 1-852491 | 1986-06-11 |
| 1986-06-10 | https://www.nytimes.com/1986/06/10/nyregion/city-may-get-free-buses-in-a-test-of-cleaner-fuel.html | CITY MAY GET FREE BUSES IN A TEST OF CLEANER FUEL | By Philip Shabecoff Special To the New York Times | TX 1-852491 | 1986-06-11 |
| 1986-06-10 | https://www.nytimes.com/1986/06/10/nyregion/debut-in-blue-police-cadets-start-training.html | DEBUT IN BLUE POLICE CADETS START TRAINING | By Alan Finder | TX 1-852491 | 1986-06-11 |
| 1986-06-10 | https://www.nytimes.com/1986/06/10/nyregion/for-the-bronx-a-new-image-is-a-tough-sell.html | FOR THE BRONX A NEW IMAGE IS A TOUGH SELL | By George James | TX 1-852491 | 1986-06-11 |
| 1986-06-10 | https://www.nytimes.com/1986/06/10/nyregion/hartford-is-chosen-as-the-tentative-site-of-friedman-s-trial.html | HARTFORD IS CHOSEN AS THE TENTATIVE SITE OF FRIEDMANS TRIAL | By Richard J Meislin | TX 1-852491 | 1986-06-11 |
| 1986-06-10 | https://www.nytimes.com/1986/06/10/nyregion/infant-death-rate-is-high-in-welfare-hotels.html | INFANT DEATH RATE IS HIGH IN WELFARE HOTELS | By Barbara Basler | TX 1-852491 | 1986-06-11 |
| 1986-06-10 | https://www.nytimes.com/1986/06/10/nyregion/new-york-day-by-day-ferrets-are-not-friends.html | NEW YORK DAY BY DAY Ferrets Are Not Friends | By Susan Heller Anderson and David W Dunlap | TX 1-852491 | 1986-06-11 |
| 1986-06-10 | https://www.nytimes.com/1986/06/10/nyregion/new-york-day-by-day-the-central-park-skier-and-the-commissioner.html | NEW YORK DAY BY DAY The Central Park Skier And the Commissioner | By Susan Heller Anderson and David W Dunlap | TX 1-852491 | 1986-06-11 |
| 1986-06-10 | https://www.nytimes.com/1986/06/10/nyregion/new-york-day-by-day-wolves-through-history.html | NEW YORK DAY BY DAY Wolves Through History | By Susan Heller Anderson and David W Dunlap | TX 1-852491 | 1986-06-11 |
| 1986-06-10 | https://www.nytimes.com/1986/06/10/nyregion/our-towns-politicians-promise-a-tomato-in-every-plot.html | OUR TOWNS POLITICIANS PROMISE A TOMATO IN EVERY PLOT | By Michael Winerip Special To the New York Times | TX 1-852491 | 1986-06-11 |

| | | | | |
|---|---|---|---|---|
| 1986-06-10 | https://www.nytimes.com/1986/06/10/nyregion/palisades-towns-brace-for-the-fourth.html | PALISADES TOWNS BRACE FOR THE FOURTH | By Robert Hanley Special To the New York Times | TX 1-852491 | 1986-06-11 |
| 1986-06-10 | https://www.nytimes.com/1986/06/10/nyregion/pirating-of-jobs-cited-in-voiding-of-jersey-grant.html | PIRATING OF JOBS CITED IN VOIDING OF JERSEY GRANT | By Alfonso A Narvaez Special To the New York Times | TX 1-852491 | 1986-06-11 |
| 1986-06-10 | https://www.nytimes.com/1986/06/10/nyregion/roving-youths-rob-30-after-concerts-at-garden.html | ROVING YOUTHS ROB 30 AFTER CONCERTS AT GARDEN | By Todd S Purdum | TX 1-852491 | 1986-06-11 |
| 1986-06-10 | https://www.nytimes.com/1986/06/10/nyregion/us-seeks-turoff-indictment-decision.html | US SEEKS TUROFF INDICTMENT DECISION | By Selwyn Raab | TX 1-852491 | 1986-06-11 |
| 1986-06-10 | https://www.nytimes.com/1986/06/10/obituaries/prof-edwin-kuh-is-dead-at-61-pioneer-in-econometrics-at-mit.html | PROF EDWIN KUH IS DEAD AT 61 PIONEER IN ECONOMETRICS AT MIT | By Wolfgang Saxon | TX 1-852491 | 1986-06-11 |
| 1986-06-10 | https://www.nytimes.com/1986/06/10/opinion/in-colleges-a-high-tone-a-low-practice.html | In Colleges a High Tone a Low Practice | By Philip G Benoit | TX 1-852491 | 1986-06-11 |
| 1986-06-10 | https://www.nytimes.com/1986/06/10/opinion/in-fighting-terrorism-why-not-use-force.html | In Fighting Terrorism Why Not Use Force | By Mark Heller | TX 1-852491 | 1986-06-11 |
| 1986-06-10 | https://www.nytimes.com/1986/06/10/opinion/observer-veteran-insiders-babble.html | OBSERVER Veteran Insiders Babble | By Russell Baker | TX 1-852491 | 1986-06-11 |
| 1986-06-10 | https://www.nytimes.com/1986/06/10/opinion/shame-on-austria.html | Shame on Austria | By Edgar M Bronfman | TX 1-852491 | 1986-06-11 |
| 1986-06-10 | https://www.nytimes.com/1986/06/10/science/a-risky-brain-operation-proceeds.html | A RISKY BRAIN OPERATION PROCEEDS | By Lindsey Gruson Special To the New York Times | TX 1-852491 | 1986-06-11 |
| 1986-06-10 | https://www.nytimes.com/1986/06/10/science/about-education-learning-math-by-thinking.html | ABOUT EDUCATION LEARNING MATH BY THINKING | By Fred M Hechinger | TX 1-852491 | 1986-06-11 |
| 1986-06-10 | https://www.nytimes.com/1986/06/10/science/aging-studies-point-toward-ways-slow-it-moderate-exercise-late-life-found.html | AGING STUDIES POINT TOWARD WAYS TO SLOW IT MODERATE EXERCISE LATE IN LIFE IS FOUND TO REVERSE MANY OF THE EFFECTS OF AGING | By Jane E Brody | TX 1-852491 | 1986-06-11 |
| 1986-06-10 | https://www.nytimes.com/1986/06/10/science/aging-studies-point-toward-ways-slow-it-researchers-see-hope-for-countering-wear.html | AGING STUDIES POINT TOWARD WAYS TO SLOW IT RESEARCHERS SEE HOPE FOR COUNTERING THE WEAR AND TEAR OF LIFE AT BASIC BIOLOGICAL LEVELS | By Erik Eckholm | TX 1-852491 | 1986-06-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-06-10 | https://www.nytimes.com/1986/06/10/science/new-extreme-pressure-tools-explore-the-nature-of-matter.html | NEW EXTREMEPRESSURE TOOLS EXPLORE THE NATURE OF MATTER | By Malcolm W Browne | TX 1-852491 | 1986-06-11 |
| 1986-06-10 | https://www.nytimes.com/1986/06/10/science/peripherals-some-advice-on-the-advice-givers.html | PERIPHERALS SOME ADVICE ON THE ADVICE GIVERS | By Peter H Lewis | TX 1-852491 | 1986-06-11 |
| 1986-06-10 | https://www.nytimes.com/1986/06/10/science/personal-computers-software-for-mapmaking.html | PERSONAL COMPUTERS SOFTWARE FOR MAPMAKING | By Erik SandbergDiment | TX 1-852491 | 1986-06-11 |
| 1986-06-10 | https://www.nytimes.com/1986/06/10/science/young-panther-tracked-in-florida.html | YOUNG PANTHER TRACKED IN FLORIDA | AP | TX 1-852491 | 1986-06-11 |
| 1986-06-10 | https://www.nytimes.com/1986/06/10/sports/an-unlikely-star-pernfors-moves-up.html | AN UNLIKELY STAR PERNFORS MOVES UP | Special to the New York Times | TX 1-852491 | 1986-06-11 |
| 1986-06-10 | https://www.nytimes.com/1986/06/10/sports/arizona-wins-college-series.html | Arizona Wins College Series | AP | TX 1-852491 | 1986-06-11 |
| 1986-06-10 | https://www.nytimes.com/1986/06/10/sports/kc-jones-calls-celtics-greatest.html | KC JONES CALLS CELTICS GREATEST | By Sam Goldaper | TX 1-852491 | 1986-06-11 |
| 1986-06-10 | https://www.nytimes.com/1986/06/10/sports/pitcher-29-excels-in-debut-but-mets-fail-to-hold-lead.html | PITCHER 29 EXCELS IN DEBUT BUT METS FAIL TO HOLD LEAD | By Joseph Durso | TX 1-852491 | 1986-06-11 |
| 1986-06-10 | https://www.nytimes.com/1986/06/10/sports/players-lieberman-closes-on-a-dream.html | PLAYERS LIEBERMAN CLOSES ON A DREAM | By Peter Alfano | TX 1-852491 | 1986-06-11 |
| 1986-06-10 | https://www.nytimes.com/1986/06/10/sports/splendid-day-at-shinnecock.html | SPLENDID DAY AT SHINNECOCK | By Gordon S White Jr Special To the New York Times | TX 1-852491 | 1986-06-11 |
| 1986-06-10 | https://www.nytimes.com/1986/06/10/sports/sports-of-the-times-only-yank-in-the-world.html | SPORTS OF THE TIMES Only Yank In the World | By George Vecsey | TX 1-852491 | 1986-06-11 |
| 1986-06-10 | https://www.nytimes.com/1986/06/10/sports/sutton-gains-299th-victory.html | Sutton Gains 299th Victory | AP | TX 1-852491 | 1986-06-11 |
| 1986-06-10 | https://www.nytimes.com/1986/06/10/sports/the-college-sports-industry-athletic-supplies-stakes-are-high.html | THE COLLEGE SPORTS INDUSTRY ATHLETIC SUPPLIES STAKES ARE HIGH | By Richard W Stevenson | TX 1-852491 | 1986-06-11 |
| 1986-06-10 | https://www.nytimes.com/1986/06/10/sports/yankees-win-on-2-in-11th.html | YANKEES WIN ON 2 IN 11TH | By Murray Chass Special To the New York Times | TX 1-852491 | 1986-06-11 |
| 1986-06-10 | https://www.nytimes.com/1986/06/10/style/in-beef-good-could-become-select.html | IN BEEF GOOD COULD BECOME SELECT | AP | TX 1-852491 | 1986-06-11 |
| 1986-06-10 | https://www.nytimes.com/1986/06/10/style/notes-on-fashion.html | NOTES ON FASHION | By Michael Gross | TX 1-852491 | 1986-06-11 |
| 1986-06-10 | https://www.nytimes.com/1986/06/10/style/reinventing-superman-he-ll-be-upwardly-mobile.html | REINVENTING SUPERMAN HELL BE UPWARDLY MOBILE | By Larry Rohter | TX 1-852491 | 1986-06-11 |

| | | | | |
|---|---|---|---|---|
| 1986-06-10 | https://www.nytimes.com/1986/06/10/style/the-important-blouse-scores.html | THE IMPORTANT BLOUSE SCORES | By Bernadine Morris | TX 1-852491 | 1986-06-11 |
| 1986-06-10 | https://www.nytimes.com/1986/06/10/theater/laugh-at-lunch-series-at-the-american-place.html | LAUGHATLUNCH SERIES AT THE AMERICAN PLACE | By Nan Robertson | TX 1-852491 | 1986-06-11 |
| 1986-06-10 | https://www.nytimes.com/1986/06/10/theater/stage-sills-company-improvisational-revue.html | STAGE SILLS COMPANY IMPROVISATIONAL REVUE | By Frank Rich | TX 1-852491 | 1986-06-11 |
| 1986-06-10 | https://www.nytimes.com/1986/06/10/theater/stage-writer-s-cramp-at-the-hudson-guild.html | STAGE WRITERS CRAMP AT THE HUDSON GUILD | By D J R Bruckner | TX 1-852491 | 1986-06-11 |
| 1986-06-10 | https://www.nytimes.com/1986/06/10/us/100-buildings-are-flooded-in-louisiana-samaritan-dies.html | 100 Buildings Are Flooded In Louisiana Samaritan Dies | AP | TX 1-852491 | 1986-06-11 |
| 1986-06-10 | https://www.nytimes.com/1986/06/10/us/40000-squatters-must-go-mayor-of-washington-says.html | 40000 Squatters Must Go Mayor of Washington Says | AP | TX 1-852491 | 1986-06-11 |
| 1986-06-10 | https://www.nytimes.com/1986/06/10/us/a-viewer-s-guide-to-the-senate.html | A Viewers Guide to the Senate | Special to the New York Times | TX 1-852491 | 1986-06-11 |
| 1986-06-10 | https://www.nytimes.com/1986/06/10/us/an-era-of-boat-building-fading-out-on-the-ohio.html | AN ERA OF BOAT BUILDING FADING OUT ON THE OHIO | By William Serrin Special To the New York Times | TX 1-852491 | 1986-06-11 |
| 1986-06-10 | https://www.nytimes.com/1986/06/10/us/anonymous-letters-to-fbi-presented-in-espionage-trial.html | ANONYMOUS LETTERS TO FBI PRESENTED IN ESPIONAGE TRIAL | Special to the New York Times | TX 1-852491 | 1986-06-11 |
| 1986-06-10 | https://www.nytimes.com/1986/06/10/us/around-the-nation-union-says-at-t-is-playing-with-truth.html | AROUND THE NATION Union Says ATT Is Playing With Truth | AP | TX 1-852491 | 1986-06-11 |
| 1986-06-10 | https://www.nytimes.com/1986/06/10/us/belushi-friend-to-admit-her-guilt-in-plea-bargain.html | BELUSHI FRIEND TO ADMIT HER GUILT IN PLEA BARGAIN | By Marcia Chambers Special To the New York Times | TX 1-852491 | 1986-06-11 |
| 1986-06-10 | https://www.nytimes.com/1986/06/10/us/blue-cross-reports-savings.html | BLUE CROSS REPORTS SAVINGS | Special to the New York Times | TX 1-852491 | 1986-06-11 |
| 1986-06-10 | https://www.nytimes.com/1986/06/10/us/briefing-bats-book-bulgarian.html | BRIEFING BATS BOOK BULGARIAN | By Wayne King and Irvin Molotsky | TX 1-852491 | 1986-06-11 |
| 1986-06-10 | https://www.nytimes.com/1986/06/10/us/briefing-boycotting-the-french.html | BRIEFING Boycotting the French | By Wayne King and Irvin Molotsky | TX 1-852491 | 1986-06-11 |
| 1986-06-10 | https://www.nytimes.com/1986/06/10/us/briefing-destinations-denver.html | BRIEFING Destinations Denver | By Wayne King and Irvin Molotsky | TX 1-852491 | 1986-06-11 |
| 1986-06-10 | https://www.nytimes.com/1986/06/10/us/girl-swallows-toothbrush.html | Girl Swallows Toothbrush | AP | TX 1-852491 | 1986-06-11 |

| | | | | |
|---|---|---|---|---|
| 1986-06-10 | https://www.nytimes.com/1986/06/10/us/high-court-upsets-us-intervention-on-infants-lives.html | HIGH COURT UPSETS US INTERVENTION ON INFANTS LIVES | By Stuart Taylor Jr Special To the New York Times | TX 1-852491 | 1986-06-11 |
| 1986-06-10 | https://www.nytimes.com/1986/06/10/us/imf-unveiling-a-secretive-agency.html | IMF Unveiling a Secretive Agency | By Clyde H Farnsworth Special To the New York Times | TX 1-852491 | 1986-06-11 |
| 1986-06-10 | https://www.nytimes.com/1986/06/10/us/justice-and-state-depts-at-odds-in-assessments-on-israeli-spying.html | JUSTICE AND STATE DEPTS AT ODDS IN ASSESSMENTS ON ISRAELI SPYING | By Bernard Gwertzman Special To the New York Times | TX 1-852491 | 1986-06-11 |
| 1986-06-10 | https://www.nytimes.com/1986/06/10/us/new-plan-offered-on-alien-workers.html | NEW PLAN OFFERED ON ALIEN WORKERS | By Robert Pear Special To the New York Times | TX 1-852491 | 1986-06-11 |
| 1986-06-10 | https://www.nytimes.com/1986/06/10/us/obscentiy-debate-focuses-attention-on-maine-where-voters-weigh-issue.html | OBSCENTIY DEBATE FOCUSES ATTENTION ON MAINE WHERE VOTERS WEIGH ISSUE | By Matthew L Wald Special To the New York Times | TX 1-852491 | 1986-06-11 |
| 1986-06-10 | https://www.nytimes.com/1986/06/10/us/pan-am-ads-touting-security-plan-stir-a-debate.html | PAN AM ADS TOUTING SECURITY PLAN STIR A DEBATE | By Reginald Stuart Special To the New York Times | TX 1-852491 | 1986-06-11 |
| 1986-06-10 | https://www.nytimes.com/1986/06/10/us/pentagon-navy-seeks-to-save-its-autonomous-ships.html | Pentagon Navy Seeks to Save Its Autonomous Ships | By Richard Halloran | TX 1-852491 | 1986-06-11 |
| 1986-06-10 | https://www.nytimes.com/1986/06/10/us/protestants-seek-more-divestment.html | PROTESTANTS SEEK MORE DIVESTMENT | By Joseph Berger | TX 1-852491 | 1986-06-11 |
| 1986-06-10 | https://www.nytimes.com/1986/06/10/us/reagan-s-speechwriter-says-he-was-dismissed-in-dispute.html | REAGANS SPEECHWRITER SAYS HE WAS DISMISSED IN DISPUTE | Special to the New York Times | TX 1-852491 | 1986-06-11 |
| 1986-06-10 | https://www.nytimes.com/1986/06/10/us/rodino-sees-possibility-of-insurance-gouging.html | Rodino Sees Possibility Of Insurance Gouging | AP | TX 1-852491 | 1986-06-11 |
| 1986-06-10 | https://www.nytimes.com/1986/06/10/us/rostenkowski-fined-555.html | Rostenkowski Fined 555 | AP | TX 1-852491 | 1986-06-11 |
| 1986-06-10 | https://www.nytimes.com/1986/06/10/us/shuttle-commission-blames-nasa-and-rocket-builders-for-challenger-explosion.html | SHUTTLE COMMISSION BLAMES NASA AND ROCKET BUILDERS FOR CHALLENGER EXPLOSION | By Philip M Boffey Special To the New York Times | TX 1-852491 | 1986-06-11 |
| 1986-06-10 | https://www.nytimes.com/1986/06/10/us/shuttle-findings-harsh-criticism-reactions-space-agency-disaster-s-edge.html | THE SHUTTLE FINDINGS HARSH CRITICISM AND THE REACTIONS A SPACE AGENCY ON DISASTERS EDGE | By David E Sanger Special To the New York Times | TX 1-852491 | 1986-06-11 |
| 1986-06-10 | https://www.nytimes.com/1986/06/10/us/shuttle-findings-harsh-criticism-reactons-nasa-chief-vows-fix-problems.html | THE SHUTTLE FINDINGS HARSH CRITICISM AND THE REACTONS NASA CHIEF VOWS TO FIX PROBLEMS | By John Noble Wilford Special To the New York Times | TX 1-852491 | 1986-06-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-06-10 | https://www.nytimes.com/1986/06/10/us/supreme-court-roundup-right-upheld-to-present-situation-at-confession.html | SUPREME COURT ROUNDUP RIGHT UPHELD TO PRESENT SITUATION AT CONFESSION | Special to the New York Times | TX 1-852491 | 1986-06-11 |
| 1986-06-10 | https://www.nytimes.com/1986/06/10/us/texas-murderer-is-put-to-death.html | TEXAS MURDERER IS PUT TO DEATH | AP | TX 1-852491 | 1986-06-11 |
| 1986-06-10 | https://www.nytimes.com/1986/06/10/world/africans-accuse-chinese-of-racism.html | AFRICANS ACCUSE CHINESE OF RACISM | By John F Burns Special To the New York Times | TX 1-852491 | 1986-06-11 |
| 1986-06-10 | https://www.nytimes.com/1986/06/10/world/angolan-rebels-claim-recent-battle-victories.html | Angolan Rebels Claim Recent Battle Victories | AP | TX 1-852491 | 1986-06-11 |
| 1986-06-10 | https://www.nytimes.com/1986/06/10/world/around-the-world-aquino-repeats-charge-of-marcos-intervention.html | AROUND THE WORLD Aquino Repeats Charge Of Marcos Intervention | Special to The New York Times | TX 1-852491 | 1986-06-11 |
| 1986-06-10 | https://www.nytimes.com/1986/06/10/world/around-the-world-swedish-police-doubt-chilean-connection.html | AROUND THE WORLD Swedish Police Doubt Chilean Connection | AP | TX 1-852491 | 1986-06-11 |
| 1986-06-10 | https://www.nytimes.com/1986/06/10/world/austrian-quits-as-chancellor-over-lost-vote.html | AUSTRIAN QUITS AS CHANCELLOR OVER LOST VOTE | By James M Markham Special To the New York Times | TX 1-852491 | 1986-06-11 |
| 1986-06-10 | https://www.nytimes.com/1986/06/10/world/blacks-battle-again-near-cape-town.html | BLACKS BATTLE AGAIN NEAR CAPE TOWN | By Alan Cowell Special To the New York Times | TX 1-852491 | 1986-06-11 |
| 1986-06-10 | https://www.nytimes.com/1986/06/10/world/book-asserts-macmillan-doomed-thousands-at-end-of-war.html | BOOK ASSERTS MACMILLAN DOOMED THOUSANDS AT END OF WAR | By Richard F Shepard Special To the New York Times | TX 1-852491 | 1986-06-11 |
| 1986-06-10 | https://www.nytimes.com/1986/06/10/world/ecuador-leaders-feud-and-nation-is-torn-in-two.html | ECUADOR LEADERS FEUD AND NATION IS TORN IN TWO | By Alan Riding Special To the New York Times | TX 1-852491 | 1986-06-11 |
| 1986-06-10 | https://www.nytimes.com/1986/06/10/world/evidence-of-syrian-link-to-terror-still-murky.html | EVIDENCE OF SYRIAN LINK TO TERROR STILL MURKY | By Bernard Weinraub Special To the New York Times | TX 1-852491 | 1986-06-11 |
| 1986-06-10 | https://www.nytimes.com/1986/06/10/world/gorbachev-offers-an-a-plant-pact.html | GORBACHEV OFFERS AN APLANT PACT | By Michael T Kaufman Special To the New York Times | TX 1-852491 | 1986-06-11 |
| 1986-06-10 | https://www.nytimes.com/1986/06/10/world/in-seoul-legislature-begins-to-debate-charter-revision.html | IN SEOUL LEGISLATURE BEGINS TO DEBATE CHARTER REVISION | By Susan Chira Special To the New York Times | TX 1-852491 | 1986-06-11 |
| 1986-06-10 | https://www.nytimes.com/1986/06/10/world/lesotho-to-deport-rebels.html | Lesotho to Deport Rebels | AP | TX 1-852491 | 1986-06-11 |
| 1986-06-10 | https://www.nytimes.com/1986/06/10/world/murdoch-plan-is-opposed.html | Murdoch Plan Is Opposed | AP | TX 1-852491 | 1986-06-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-06-10 | https://www.nytimes.com/1986/06/10/world/new-chancellor-for-austria-a-blend-of-style-and-success.html | NEW CHANCELLOR FOR AUSTRIA A BLEND OF STYLE AND SUCCESS | By Robert D McFadden Special To the New York Times | TX 1-852491 | 1986-06-11 |
| 1986-06-10 | https://www.nytimes.com/1986/06/10/world/oil-companies-in-libya-pressed.html | OIL COMPANIES IN LIBYA PRESSED | AP | TX 1-852491 | 1986-06-11 |
| 1986-06-10 | https://www.nytimes.com/1986/06/10/world/opponents-of-khomeini-said-to-leave-france-for-iran-iraq-border.html | OPPONENTS OF KHOMEINI SAID TO LEAVE FRANCE FOR IRANIRAQ BORDER | By Richard Bernstein Special To the New York Times | TX 1-852491 | 1986-06-11 |
| 1986-06-10 | https://www.nytimes.com/1986/06/10/world/reagan-and-hussein-meet-optimism-is-lacking.html | REAGAN AND HUSSEIN MEET OPTIMISM IS LACKING | Special to the New York Times | TX 1-852491 | 1986-06-11 |
| 1986-06-10 | https://www.nytimes.com/1986/06/10/world/reagan-is-told-of-norwegian-whaling-infractions.html | REAGAN IS TOLD OF NORWEGIAN WHALING INFRACTIONS | Special to the New York Times | TX 1-852491 | 1986-06-11 |
| 1986-06-10 | https://www.nytimes.com/1986/06/10/world/reagan-presses-for-anti-sandinista-aid.html | REAGAN PRESSES FOR ANTISANDINISTA AID | By Gerald M Boyd Special To the New York Times | TX 1-852491 | 1986-06-11 |
| 1986-06-10 | https://www.nytimes.com/1986/06/10/world/reagan-sends-note-to-waldheim-israel-recalls-envoy.html | REAGAN SENDS NOTE TO WALDHEIM ISRAEL RECALLS ENVOY | By Philip Shenon Special To the New York Times | TX 1-852491 | 1986-06-11 |
| 1986-06-10 | https://www.nytimes.com/1986/06/10/world/us-will-publish-rights-reports.html | US WILL PUBLISH RIGHTS REPORTS | AP | TX 1-852491 | 1986-06-11 |
| 1986-06-10 | https://www.nytimes.com/1986/06/10/world/waldheim-is-accused-of-beating-greek-jew.html | Waldheim Is Accused Of Beating Greek Jew | AP | TX 1-852491 | 1986-06-11 |
| 1986-06-11 | https://www.nytimes.com/1986/06/11/arts/city-ballet-swan-lake-danced-at-state-theater.html | CITY BALLET SWAN LAKE DANCED AT STATE THEATER | By Anna Kisselgoff | TX 1-853213 | 1986-06-13 |
| 1986-06-11 | https://www.nytimes.com/1986/06/11/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 1-853213 | 1986-06-13 |
| 1986-06-11 | https://www.nytimes.com/1986/06/11/arts/music-noted-in-brief-classics-and-kool-by-harlem-boys-choir.html | MUSICNOTED IN BRIEF Classics and Kool By Harlem Boys Choir | By Tim Page | TX 1-853213 | 1986-06-13 |
| 1986-06-11 | https://www.nytimes.com/1986/06/11/arts/music-noted-in-brief-merkin-hall-raga-cycle-with-pandit-pran-nath.html | MUSICNOTED IN BRIEF Merkin Hall Raga Cycle With Pandit Pran Nath | By Will Crutchfield | TX 1-853213 | 1986-06-13 |
| 1986-06-11 | https://www.nytimes.com/1986/06/11/arts/music-noted-in-brief-the-clangorous-pop-of-depeche-mode.html | MUSICNOTED IN BRIEF The Clangorous Pop Of Depeche Mode | By Stephen Holden | TX 1-853213 | 1986-06-13 |
| 1986-06-11 | https://www.nytimes.com/1986/06/11/arts/ratings-error-changes-nbc-win-into-a-draw.html | Ratings Error Changes NBC Win Into a Draw | By United Press International | TX 1-853213 | 1986-06-13 |

| 1986-06-11 | https://www.nytimes.com/1986/06/11/arts/the-pop-life-bacharach-sager-team-no-1-with-on-my-own.html | THE POP LIFE BACHARACHSAGER TEAM NO 1 WITH ON MY OWN | By Stephen Holden | TX 1-853213 | 1986-06-13 |
|---|---|---|---|---|---|
| 1986-06-11 | https://www.nytimes.com/1986/06/11/arts/tv-reviews-salute-to-youth-on-13-with-luciano-pavarotti.html | TV REVIEWS SALUTE TO YOUTH ON 13 WITH LUCIANO PAVAROTTI | By John J OConnor | TX 1-853213 | 1986-06-13 |
| 1986-06-11 | https://www.nytimes.com/1986/06/11/arts/wnet-to-cut-shows-for-pbs.html | WNET TO CUT SHOWS FOR PBS | By Peter J Boyer | TX 1-853213 | 1986-06-13 |
| 1986-06-11 | https://www.nytimes.com/1986/06/11/books/books-of-the-times-288086.html | BOOKS OF THE TIMES | By Michiko Kakutani | TX 1-853213 | 1986-06-13 |
| 1986-06-11 | https://www.nytimes.com/1986/06/11/business/accord-on-loans-to-rescue-mexico-is-reported-near.html | ACCORD ON LOANS TO RESCUE MEXICO IS REPORTED NEAR | By Peter T Kilborn Special To the New York Times | TX 1-853213 | 1986-06-13 |
| 1986-06-11 | https://www.nytimes.com/1986/06/11/business/advertising-addendum.html | ADVERTISING Addendum | By Philip H Dougherty | TX 1-853213 | 1986-06-13 |
| 1986-06-11 | https://www.nytimes.com/1986/06/11/business/advertising-behind-the-merger-of-2-small-agencies.html | ADVERTISING Behind the Merger Of 2 Small Agencies | By Philip H Dougherty | TX 1-853213 | 1986-06-13 |
| 1986-06-11 | https://www.nytimes.com/1986/06/11/business/advertising-canadian-club-classic-to-usadvertising.html | ADVERTISING Canadian Club Classic To USAdvertising | By Philip H Dougherty | TX 1-853213 | 1986-06-13 |
| 1986-06-11 | https://www.nytimes.com/1986/06/11/business/advertising-creamer-acquired-by-wcrs.html | Advertising Creamer Acquired By WCRS | By Philip H Dougherty | TX 1-853213 | 1986-06-13 |
| 1986-06-11 | https://www.nytimes.com/1986/06/11/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-853213 | 1986-06-13 |
| 1986-06-11 | https://www.nytimes.com/1986/06/11/business/bankers-cautious-over-rescue-package.html | BANKERS CAUTIOUS OVER RESCUE PACKAGE | By Eric N Berg | TX 1-853213 | 1986-06-13 |
| 1986-06-11 | https://www.nytimes.com/1986/06/11/business/business-people-president-of-gruss-shuns-limelight.html | BUSINESS PEOPLE President of Gruss Shuns Limelight | By Daniel F Cuff and Stephen Phillips | TX 1-853213 | 1986-06-13 |
| 1986-06-11 | https://www.nytimes.com/1986/06/11/business/business-people-suitor-of-esmark-plans-to-broaden-its-lines.html | BUSINESS PEOPLE Suitor of Esmark Plans To Broaden Its Lines | By Daniel F Cuff and Stephen Phillips | TX 1-853213 | 1986-06-13 |
| 1986-06-11 | https://www.nytimes.com/1986/06/11/business/canada-trade-surplus.html | Canada Trade Surplus | AP | TX 1-853213 | 1986-06-13 |
| 1986-06-11 | https://www.nytimes.com/1986/06/11/business/computer-chip-index-declines.html | COMPUTER CHIP INDEX DECLINES | By Andrew Pollack Special To the New York Times | TX 1-853213 | 1986-06-13 |

| | | | | |
|---|---|---|---|---|
| 1986-06-11 | https://www.nytimes.com/1986/06/11/business/contractors-called-lax-on-kickback-takers.html | CONTRACTORS CALLED LAX ON KICKBACK TAKERS | By John H Cushman Jr Special To the New York Times | TX 1-853213 | 1986-06-13 |
| 1986-06-11 | https://www.nytimes.com/1986/06/11/business/court-blocks-anderson-clayton-s-buyback-plan.html | Court Blocks Anderson Claytons Buyback Plan | By Calvin Sims | TX 1-853213 | 1986-06-13 |
| 1986-06-11 | https://www.nytimes.com/1986/06/11/business/credit-markets-treasury-securities-mixed.html | CREDIT MARKETS TREASURY SECURITIES MIXED | By Susan F Rasky | TX 1-853213 | 1986-06-13 |
| 1986-06-11 | https://www.nytimes.com/1986/06/11/business/economic-scene-austrian-fears-on-waldheim.html | Economic Scene Austrian Fears On Waldheim | By Leonard Silk | TX 1-853213 | 1986-06-13 |
| 1986-06-11 | https://www.nytimes.com/1986/06/11/business/financial-corp-in-sears-deal.html | Financial Corp In Sears Deal | Special to the New York Times | TX 1-853213 | 1986-06-13 |
| 1986-06-11 | https://www.nytimes.com/1986/06/11/business/japan-studies-car-curb.html | Japan Studies Car Curb | AP | TX 1-853213 | 1986-06-13 |
| 1986-06-11 | https://www.nytimes.com/1986/06/11/business/kaiser-outlook.html | Kaiser Outlook | Special to the New York Times | TX 1-853213 | 1986-06-13 |
| 1986-06-11 | https://www.nytimes.com/1986/06/11/business/late-rally-pares-dow-s-loss-to-2.96.html | LATE RALLY PARES DOWS LOSS TO 296 | By John Crudele | TX 1-853213 | 1986-06-13 |
| 1986-06-11 | https://www.nytimes.com/1986/06/11/business/loss-doubles-at-alfa-romeo.html | Loss Doubles At Alfa Romeo | AP | TX 1-853213 | 1986-06-13 |
| 1986-06-11 | https://www.nytimes.com/1986/06/11/business/macfadden-raises-offer-for-john-blair.html | Macfadden Raises Offer for John Blair | By Eric Schmitt | TX 1-853213 | 1986-06-13 |
| 1986-06-11 | https://www.nytimes.com/1986/06/11/business/market-place-big-new-issue-of-mai-basic.html | Market Place Big New Issue Of MAI Basic | By Vartanig G Vartan | TX 1-853213 | 1986-06-13 |
| 1986-06-11 | https://www.nytimes.com/1986/06/11/business/more-eastern-jobs.html | More Eastern Jobs | AP | TX 1-853213 | 1986-06-13 |
| 1986-06-11 | https://www.nytimes.com/1986/06/11/business/murchison-debt-plan.html | Murchison Debt Plan | AP | TX 1-853213 | 1986-06-13 |
| 1986-06-11 | https://www.nytimes.com/1986/06/11/business/peso-gains-11.7-against-dollar.html | Peso Gains 117 Against Dollar | Special to the New York Times | TX 1-853213 | 1986-06-13 |
| 1986-06-11 | https://www.nytimes.com/1986/06/11/business/real-estate-luxurious-new-hotel-at-taft-site.html | Real Estate Luxurious New Hotel At Taft Site | By Shawn G Kennedy | TX 1-853213 | 1986-06-13 |
| 1986-06-11 | https://www.nytimes.com/1986/06/11/business/spear-reported-close-to-selling-unit.html | SPEAR REPORTED CLOSE TO SELLING UNIT | By James Sterngold | TX 1-853213 | 1986-06-13 |
| 1986-06-11 | https://www.nytimes.com/1986/06/11/business/sperry-chairman-reduces-his-stake.html | Sperry Chairman Reduces His Stake | Special to the New York Times | TX 1-853213 | 1986-06-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-06-11 | https://www.nytimes.com/1986/06/11/business/tax-debate-pace-slow-in-senate.html | TAX DEBATE PACE SLOW IN SENATE | By David E Rosenbaum Special To the New York Times | TX 1-853213 | 1986-06-13 |
| 1986-06-11 | https://www.nytimes.com/1986/06/11/business/when-the-relatives-fall-out.html | WHEN THE RELATIVES FALL OUT | By Steven Prokesch | TX 1-853213 | 1986-06-13 |
| 1986-06-11 | https://www.nytimes.com/1986/06/11/garden/60-minute-gourmet-228586.html | 60MINUTE GOURMET | By Pierre Franey | TX 1-853213 | 1986-06-13 |
| 1986-06-11 | https://www.nytimes.com/1986/06/11/garden/au-pair-in-america-first-group-arrives.html | AU PAIR IN AMERICA FIRST GROUP ARRIVES | By Glenn Collins | TX 1-853213 | 1986-06-13 |
| 1986-06-11 | https://www.nytimes.com/1986/06/11/garden/australian-barbecue-is-a-social-event.html | AUSTRALIAN BARBECUE IS A SOCIAL EVENT | By Jane Perlez | TX 1-853213 | 1986-06-13 |
| 1986-06-11 | https://www.nytimes.com/1986/06/11/garden/discoveries-for-dad-gifts-and-wearables.html | DISCOVERIES FOR DAD GIFTS AND WEARABLES | By Carol Lawson | TX 1-853213 | 1986-06-13 |
| 1986-06-11 | https://www.nytimes.com/1986/06/11/garden/food-fitness-salads-of-grains.html | FOOD  FITNESS SALADS OF GRAINS | By Nancy Harmon Jenkins | TX 1-853213 | 1986-06-13 |
| 1986-06-11 | https://www.nytimes.com/1986/06/11/garden/food-notes-267586.html | FOOD NOTES | By Florence Fabricant | TX 1-853213 | 1986-06-13 |
| 1986-06-11 | https://www.nytimes.com/1986/06/11/garden/gourmet-clubs-put-friendship-on-the-menu.html | GOURMET CLUBS PUT FRIENDSHIP ON THE MENU | By Anthony Depalma | TX 1-853213 | 1986-06-13 |
| 1986-06-11 | https://www.nytimes.com/1986/06/11/garden/iowa-sheep-farm-s-cottage-industry.html | IOWA SHEEP FARMS COTTAGE INDUSTRY | AP | TX 1-853213 | 1986-06-13 |
| 1986-06-11 | https://www.nytimes.com/1986/06/11/garden/life-in-the-30-s.html | LIFE IN THE 30S | By Anna Quindlen | TX 1-853213 | 1986-06-13 |
| 1986-06-11 | https://www.nytimes.com/1986/06/11/garden/metropolitan-diary-204486.html | METROPOLITAN DIARY | By Ron Alexander | TX 1-853213 | 1986-06-13 |
| 1986-06-11 | https://www.nytimes.com/1986/06/11/garden/personal-health-258586.html | PERSONAL HEALTH | By Jane E Brody | TX 1-853213 | 1986-06-13 |
| 1986-06-11 | https://www.nytimes.com/1986/06/11/garden/plan-for-tourist-train-in-the-napa-valley-divides-residents.html | PLAN FOR TOURIST TRAIN IN THE NAPA VALLEY DIVIDES RESIDENTS | By Robert Lindsey | TX 1-853213 | 1986-06-13 |
| 1986-06-11 | https://www.nytimes.com/1986/06/11/garden/southwest-cooking-marries-new-and-old.html | SOUTHWEST COOKING MARRIES NEW AND OLD | By Marian Burros | TX 1-853213 | 1986-06-13 |
| 1986-06-11 | https://www.nytimes.com/1986/06/11/garden/step-by-step-get-ready-for-galantine.html | STEPBYSTEP Get Ready for Galantine | By Pierre Franey | TX 1-853213 | 1986-06-13 |
| 1986-06-11 | https://www.nytimes.com/1986/06/11/garden/wine-talk-336386.html | WINE TALK | By Frank J Prial | TX 1-853213 | 1986-06-13 |
| 1986-06-11 | https://www.nytimes.com/1986/06/11/garden/ymca-s-tax-status-challenged.html | YMCAS TAX STATUS CHALLENGED | AP | TX 1-853213 | 1986-06-13 |

| 1986-06-11 | https://www.nytimes.com/1986/06/11/movies/film-eyes-of-the-birds-depicts-uruguayan-jail.html | FILM EYES OF THE BIRDS DEPICTS URUGUAYAN JAIL | By Vincent Canby | TX 1-853213 | 1986-06-13 |
|---|---|---|---|---|---|
| 1986-06-11 | https://www.nytimes.com/1986/06/11/movies/screen-a-youth-s-day-off.html | SCREEN A YOUTHS DAY OFF | By Nina Darnton | TX 1-853213 | 1986-06-13 |
| 1986-06-11 | https://www.nytimes.com/1986/06/11/movies/the-israeli-army-films-its-troubles-in-lebanon.html | THE ISRAELI ARMY FILMS ITS TROUBLES IN LEBANON | By Thomas L Friedman Special To the New York Times | TX 1-853213 | 1986-06-13 |
| 1986-06-11 | https://www.nytimes.com/1986/06/11/movies/tv-reviews-children-of-ellis-island.html | TV REVIEWS CHILDREN OF ELLIS ISLAND | By Herbert Mitgang | TX 1-853213 | 1986-06-13 |
| 1986-06-11 | https://www.nytimes.com/1986/06/11/movies/tv-reviews-second-type-airs-on-13.html | TV REVIEWS SECOND TYPE AIRS ON 13 | By John Corry | TX 1-853213 | 1986-06-13 |
| 1986-06-11 | https://www.nytimes.com/1986/06/11/nyregion/about-new-york-mapmakers-go-hollywood-in-manhattan.html | ABOUT NEW YORK MAPMAKERS GO HOLLYWOOD IN MANHATTAN | By William E Geist | TX 1-853213 | 1986-06-13 |
| 1986-06-11 | https://www.nytimes.com/1986/06/11/nyregion/arrests-in-wife-s-death-at-westchester-home.html | Arrests in Wifes Death At Westchester Home | AP | TX 1-853213 | 1986-06-13 |
| 1986-06-11 | https://www.nytimes.com/1986/06/11/nyregion/bridge-a-chicago-based-company-sponsors-an-event-in-paris.html | Bridge A ChicagoBased Company Sponsors an Event in Paris | By Alan Truscott | TX 1-853213 | 1986-06-13 |
| 1986-06-11 | https://www.nytimes.com/1986/06/11/nyregion/city-announces-program-to-curb-infant-deaths-among-homeless.html | CITY ANNOUNCES PROGRAM TO CURB INFANT DEATHS AMONG HOMELESS | By Barbara Basler | TX 1-853213 | 1986-06-13 |
| 1986-06-11 | https://www.nytimes.com/1986/06/11/nyregion/flake-has-slight-lead-in-queens-house-vote.html | FLAKE HAS SLIGHT LEAD IN QUEENS HOUSE VOTE | By Glenn Fowler | TX 1-853213 | 1986-06-13 |
| 1986-06-11 | https://www.nytimes.com/1986/06/11/nyregion/historic-district-being-weighed-for-retail-hub.html | HISTORIC DISTRICT BEING WEIGHED FOR RETAIL HUB | By David W Dunlap | TX 1-853213 | 1986-06-13 |
| 1986-06-11 | https://www.nytimes.com/1986/06/11/nyregion/mayor-of-atlantic-city-re-elected-to-full-term.html | Mayor of Atlantic City Reelected to Full Term | Special to the New York Times | TX 1-853213 | 1986-06-13 |
| 1986-06-11 | https://www.nytimes.com/1986/06/11/nyregion/mclaughlin-said-to-seek-plea-deal.html | McLAUGHLIN SAID TO SEEK PLEA DEAL | By Michael Oreskes | TX 1-853213 | 1986-06-13 |
| 1986-06-11 | https://www.nytimes.com/1986/06/11/nyregion/new-york-city-to-add-officers-for-the-fourth.html | NEW YORK CITY TO ADD OFFICERS FOR THE FOURTH | By Jeffrey Schmalz Special To the New York Times | TX 1-853213 | 1986-06-13 |
| 1986-06-11 | https://www.nytimes.com/1986/06/11/nyregion/new-york-court-says-mentally-ill-have-right-to-refuse-medication.html | NEW YORK COURT SAYS MENTALLY ILL HAVE RIGHT TO REFUSE MEDICATION | By Jane Gross Special To the New York Times | TX 1-853213 | 1986-06-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-06-11 | https://www.nytimes.com/1986/06/11/nyregion/new-york-day-by-day-50-years-for-si-zoo.html | NEW YORK DAY BY DAY 50 Years for SI Zoo | By Susan Heller Anderson and David Bird | TX 1-853213 | 1986-06-13 |
| 1986-06-11 | https://www.nytimes.com/1986/06/11/nyregion/new-york-day-by-day-finding-hostesses-for-liberty-weekend.html | NEW YORK DAY BY DAY Finding Hostesses For Liberty Weekend | By Susan Heller Anderson and David Bird | TX 1-853213 | 1986-06-13 |
| 1986-06-11 | https://www.nytimes.com/1986/06/11/nyregion/new-york-day-by-day-nuptial-special.html | NEW YORK DAY BY DAY Nuptial Special | By Susan Heller Anderson and David Bird | TX 1-853213 | 1986-06-13 |
| 1986-06-11 | https://www.nytimes.com/1986/06/11/nyregion/on-125th-st-new-hope-for-harlem-s-renewal.html | ON 125TH ST NEW HOPE FOR HARLEMS RENEWAL | By Ronald Smothers | TX 1-853213 | 1986-06-13 |
| 1986-06-11 | https://www.nytimes.com/1986/06/11/nyregion/playing-again-at-the-apollo-top-dog-night.html | PLAYING AGAIN AT THE APOLLO TOP DOG NIGHT | By Samuel G Freedman | TX 1-853213 | 1986-06-13 |
| 1986-06-11 | https://www.nytimes.com/1986/06/11/nyregion/princeton-university-graduates-urged-to-be-loyal.html | PRINCETON UNIVERSITY GRADUATES URGED TO BE LOYAL | Special to the New York Times | TX 1-853213 | 1986-06-13 |
| 1986-06-11 | https://www.nytimes.com/1986/06/11/nyregion/records-rebut-city-on-woman-in-shoving-case.html | RECORDS REBUT CITY ON WOMAN IN SHOVING CASE | By Isabel Wilkerson Special To the New York Times | TX 1-853213 | 1986-06-13 |
| 1986-06-11 | https://www.nytimes.com/1986/06/11/nyregion/state-cites-violations-at-3-hospitals-stein-blames-a-koch-health-advisor.html | STATE CITES VIOLATIONS AT 3 HOSPITALS STEIN BLAMES A KOCH HEALTH ADVISOR | By Ronald Sullivan | TX 1-853213 | 1986-06-13 |
| 1986-06-11 | https://www.nytimes.com/1986/06/11/nyregion/turoff-is-indicted-on-fraud-counts.html | TUROFF IS INDICTED ON FRAUD COUNTS | By Selwyn Raab | TX 1-853213 | 1986-06-13 |
| 1986-06-11 | https://www.nytimes.com/1986/06/11/nyregion/yonkers-council-votes-to-appeal-court-ordered-desegregation-plan.html | YONKERS COUNCIL VOTES TO APPEAL COURT ORDERED DESEGREGATION PLAN | Special to the New York Times | TX 1-853213 | 1986-06-13 |
| 1986-06-11 | https://www.nytimes.com/1986/06/11/obituaries/merle-miller-is-dead-at-67-a-novelist-and-a-biographer.html | MERLE MILLER IS DEAD AT 67 A NOVELIST AND A BIOGRAPHER | By Edwin McDowell | TX 1-853213 | 1986-06-13 |
| 1986-06-11 | https://www.nytimes.com/1986/06/11/opinion/antiamericanism-grows-new-roots.html | AntiAmericanism Grows New Roots | By Joseph Godson | TX 1-853213 | 1986-06-13 |
| 1986-06-11 | https://www.nytimes.com/1986/06/11/opinion/the-miranda-case-20-years-later.html | The Miranda Case 20 Years Later | By Yale Kamisar | TX 1-853213 | 1986-06-13 |
| 1986-06-11 | https://www.nytimes.com/1986/06/11/opinion/washington-down-with-the-press.html | WASHINGTON Down With the Press | By James Reston | TX 1-853213 | 1986-06-13 |
| 1986-06-11 | https://www.nytimes.com/1986/06/11/opinion/will-albany-promote-parks-open-space.html | Will Albany Promote Parks Open Space | By John B Oakes | TX 1-853213 | 1986-06-13 |

| | | | | |
|---|---|---|---|---|
| 1986-06-11 | https://www.nytimes.com/1986/06/11/realestate/national-notebook-wilmington-del-81-bank-law-fueling-growth.html | NATIONAL NOTEBOOK Wilmington Del 81 Bank Law Fueling Growth | By Maureen Milford | TX 1-853213 | 1986-06-13 |
| 1986-06-11 | https://www.nytimes.com/1986/06/11/sports/baseball-knepper-wins-10th-as-astros-roll-12-1.html | BASEBALL KNEPPER WINS 10th AS ASTROS ROLL 121 | AP | TX 1-853213 | 1986-06-13 |
| 1986-06-11 | https://www.nytimes.com/1986/06/11/sports/mets-lee-may-jr-hopes-to-uphold-family-tradition.html | METS LEE MAY JR HOPES TO UPHOLD FAMILY TRADITION | By Lonnie Wheeler | TX 1-853213 | 1986-06-13 |
| 1986-06-11 | https://www.nytimes.com/1986/06/11/sports/north-winner-in-85-eyes-3d-open-title.html | NORTH WINNER IN 85 EYES 3d OPEN TITLE | By Gordon S White Jr Special To the New York Times | TX 1-853213 | 1986-06-13 |
| 1986-06-11 | https://www.nytimes.com/1986/06/11/sports/phil-berger-on-boxing-talk-again-of-spinks-cooney.html | PHIL BERGER ON BOXING TALK AGAIN OF SPINKSCOONEY | By Phil Berger | TX 1-853213 | 1986-06-13 |
| 1986-06-11 | https://www.nytimes.com/1986/06/11/sports/sports-of-the-times-from-dante-to-darling.html | SPORTS OF THE TIMES FROM DANTE TO DARLING | By Ira Berkow | TX 1-853213 | 1986-06-13 |
| 1986-06-11 | https://www.nytimes.com/1986/06/11/sports/teufel-slams-phils-yanks-escape-mets-win-in-11th-8-4.html | TEUFEL SLAMS PHILS YANKS ESCAPE METS WIN IN 11Th 84 | By Joseph Durso | TX 1-853213 | 1986-06-13 |
| 1986-06-11 | https://www.nytimes.com/1986/06/11/sports/teufel-slams-phils-yanks-escape-tigers-beaten-6-3.html | TEUFEL SLAMS PHILS YANKS ESCAPE TIGERS BEATEN 63 | By Murray Chass | TX 1-853213 | 1986-06-13 |
| 1986-06-11 | https://www.nytimes.com/1986/06/11/sports/the-college-sports-industry-power-in-purse-strings.html | THE COLLEGE SPORTS INDUSTRY POWER IN PURSE STRINGS | By Peter Alfano | TX 1-853213 | 1986-06-13 |
| 1986-06-11 | https://www.nytimes.com/1986/06/11/sports/walker-testifies-in-football-trial.html | WALKER TESTIFIES IN FOOTBALL TRIAL | By Michael Janofsky | TX 1-853213 | 1986-06-13 |
| 1986-06-11 | https://www.nytimes.com/1986/06/11/sports/world-cup-italy-advances-to-2d-round.html | WORLD CUP ITALY ADVANCES TO 2d ROUND | By George Vecsey Special To the New York Times | TX 1-853213 | 1986-06-13 |
| 1986-06-11 | https://www.nytimes.com/1986/06/11/style/progress-on-an-oyster-for-all-seasons.html | PROGRESS ON AN OYSTER FOR ALL SEASONS | By Susan Herrmann Loomis | TX 1-853213 | 1986-06-13 |
| 1986-06-11 | https://www.nytimes.com/1986/06/11/us/around-the-nation-texas-school-vigilantes-are-given-jail-terms.html | AROUND THE NATION Texas School Vigilantes Are Given Jail Terms | AP | TX 1-853213 | 1986-06-13 |
| 1986-06-11 | https://www.nytimes.com/1986/06/11/us/baby-doe-decision-a-tentative-first-step-on-a-profound-issue.html | BABY DOE DECISION A TENTATIVE FIRST STEP ON A PROFOUND ISSUE | By Andrew H Malcolm | TX 1-853213 | 1986-06-13 |
| 1986-06-11 | https://www.nytimes.com/1986/06/11/us/briefing-15-years-of-pride.html | BRIEFING 15 Years of Pride | By Wayne King and Irvin Molotsky | TX 1-853213 | 1986-06-13 |

| 1986-06-11 | https://www.nytimes.com/1986/06/11/us/briefing-acronymic-opining.html | BRIEFING Acronymic Opining | By Wayny King and Irvin Molotsky | TX 1-853213 | 1986-06-13 |
|---|---|---|---|---|---|
| 1986-06-11 | https://www.nytimes.com/1986/06/11/us/briefing-fit-that-in-your-pipe.html | BRIEFING Fit That in Your Pipe | By Wayne King and Irvin Molotsky | TX 1-853213 | 1986-06-13 |
| 1986-06-11 | https://www.nytimes.com/1986/06/11/us/briefing-little-lady-liberty.html | BRIEFING Little Lady Liberty | By Wayne King and Irvin Molotsky | TX 1-853213 | 1986-06-13 |
| 1986-06-11 | https://www.nytimes.com/1986/06/11/us/briefing-memories-of-vietnam.html | BRIEFING Memories of Vietnam | By Wayne King and Irvin Molotsky | TX 1-853213 | 1986-06-13 |
| 1986-06-11 | https://www.nytimes.com/1986/06/11/us/briefing-view-from-the-chorus-line.html | BRIEFING View From the Chorus Line | By Wayne King and Irvin Molotsky | TX 1-853213 | 1986-06-13 |
| 1986-06-11 | https://www.nytimes.com/1986/06/11/us/congress-time-for-politicians-to-play-with-expectations.html | CONGRESS Time for Politicians to Play With Expectations | By Steven V Roberts | TX 1-853213 | 1986-06-13 |
| 1986-06-11 | https://www.nytimes.com/1986/06/11/us/feynman-s-own-findings-they-fooled-themselves.html | FEYNMANS OWN FINDINGS THEY FOOLED THEMSELVES | By Sandra Blakeslee Special To the New York Times | TX 1-853213 | 1986-06-13 |
| 1986-06-11 | https://www.nytimes.com/1986/06/11/us/fundamentalist-chosen-by-southern-baptists.html | FUNDAMENTALIST CHOSEN BY SOUTHERN BAPTISTS | By Joseph Berger Special To the New York Times | TX 1-853213 | 1986-06-13 |
| 1986-06-11 | https://www.nytimes.com/1986/06/11/us/guilty-plea-in-plane-bombing.html | Guilty Plea in Plane Bombing | AP | TX 1-853213 | 1986-06-13 |
| 1986-06-11 | https://www.nytimes.com/1986/06/11/us/house-bill-would-ban-cigarette-advertising.html | House Bill Would Ban Cigarette Advertising | AP | TX 1-853213 | 1986-06-13 |
| 1986-06-11 | https://www.nytimes.com/1986/06/11/us/house-deaver-panel-in-conflict-over-witness.html | HOUSE DEAVER PANEL IN CONFLICT OVER WITNESS | By Martin Tolchin Special To the New York Times | TX 1-853213 | 1986-06-13 |
| 1986-06-11 | https://www.nytimes.com/1986/06/11/us/in-re-letter-and-spirit-of-lobbying.html | In Re Letter and Spirit of Lobbying | By Martin Tolchin | TX 1-853213 | 1986-06-13 |
| 1986-06-11 | https://www.nytimes.com/1986/06/11/us/infant-undergoes-surgery-after-heart-donor-is-found.html | INFANT UNDERGOES SURGERY AFTER HEART DONOR IS FOUND | AP | TX 1-853213 | 1986-06-13 |
| 1986-06-11 | https://www.nytimes.com/1986/06/11/us/killer-of-4-members-of-a-family-in-seattle-is-sentenced-to-death.html | KILLER OF 4 MEMBERS OF A FAMILY IN SEATTLE IS SENTENCED TO DEATH | Special to the New York Times | TX 1-853213 | 1986-06-13 |
| 1986-06-11 | https://www.nytimes.com/1986/06/11/us/manufacturer-reports-steps-to-redesign-shuttle-rocket.html | MANUFACTURER REPORTS STEPS TO REDESIGN SHUTTLE ROCKET | Special to the New York Times | TX 1-853213 | 1986-06-13 |
| 1986-06-11 | https://www.nytimes.com/1986/06/11/us/new-action-urged-in-ford-gear-case.html | NEW ACTION URGED IN FORD GEAR CASE | By Reginald Stuart Special To the New York Times | TX 1-853213 | 1986-06-13 |

| 1986-06-11 | https://www.nytimes.com/1986/06/11/us/now-seeks-to-curb-anti-abortionists.html | NOW SEEKS TO CURB ANTIABORTIONISTS | By John Herbers Special To the New York Times | TX 1-853213 | 1986-06-13 |
|---|---|---|---|---|---|
| 1986-06-11 | https://www.nytimes.com/1986/06/11/us/of-wiesel-and-reagan.html | Of Wiesel and Reagan | Special to the New York Times | TX 1-853213 | 1986-06-13 |
| 1986-06-11 | https://www.nytimes.com/1986/06/11/us/pit-bull-kills-michigan-baby.html | Pit Bull Kills Michigan Baby | AP | TX 1-853213 | 1986-06-13 |
| 1986-06-11 | https://www.nytimes.com/1986/06/11/us/sale-of-upi-wins-approval-ending-a-year-in-bankruptcy.html | SALE OF UPI WINS APPROVAL ENDING A YEAR IN BANKRUPTCY | By Alex S Jones | TX 1-853213 | 1986-06-13 |
| 1986-06-11 | https://www.nytimes.com/1986/06/11/us/shuttle-panel-is-faulted-for-not-naming-names.html | SHUTTLE PANEL IS FAULTED FOR NOT NAMING NAMES | By Philip M Boffey Special To the New York Times | TX 1-853213 | 1986-06-13 |
| 1986-06-11 | https://www.nytimes.com/1986/06/11/us/son-of-dr-king-enters-race.html | Son of Dr King Enters Race | AP | TX 1-853213 | 1986-06-13 |
| 1986-06-11 | https://www.nytimes.com/1986/06/11/us/study-disputes-pentagon-on-readiness-of-new-chemical-weapons.html | STUDY DISPUTES PENTAGON ON READINESS OF NEW CHEMICAL WEAPONS | Special to the New York Times | TX 1-853213 | 1986-06-13 |
| 1986-06-11 | https://www.nytimes.com/1986/06/11/us/swifter-warming-of-globe-foreseen.html | SWIFTER WARMING OF GLOBE FORESEEN | By Philip Shabecoff Special To the New York Times | TX 1-853213 | 1986-06-13 |
| 1986-06-11 | https://www.nytimes.com/1986/06/11/us/tva-once-model-agency-now-swamped-by-troubles.html | TVA ONCE MODEL AGENCY NOW SWAMPED BY TROUBLES | By William E Schmidt Special To the New York Times | TX 1-853213 | 1986-06-13 |
| 1986-06-11 | https://www.nytimes.com/1986/06/11/us/two-federal-agencies-start-drug-abuse-tests-for-jobs.html | TWO FEDERAL AGENCIES START DRUG ABUSE TESTS FOR JOBS | By Philip Shenon Special To the New York Times | TX 1-853213 | 1986-06-13 |
| 1986-06-11 | https://www.nytimes.com/1986/06/11/us/us-acts-to-speed-recommendations-of-shuttle-panel.html | US ACTS TO SPEED RECOMMENDATIONS OF SHUTTLE PANEL | By John Noble Wilford Special To the New York Times | TX 1-853213 | 1986-06-13 |
| 1986-06-11 | https://www.nytimes.com/1986/06/11/us/voters-in-maine-defeat-anti-obscenity-plan.html | VOTERS IN MAINE DEFEAT ANTIOBSCENITY PLAN | By Matthew L Wald Special to the New York Times | TX 1-853213 | 1986-06-13 |
| 1986-06-11 | https://www.nytimes.com/1986/06/11/us/ward-asks-drug-test-for-all-officers.html | WARD ASKS DRUG TEST FOR ALL OFFICERS | By Todd S Purdum | TX 1-853213 | 1986-06-13 |
| 1986-06-11 | https://www.nytimes.com/1986/06/11/us/what-has-red-green-and-joy-all-over.html | WHAT HAS RED GREEN AND JOY ALL OVER | By Fox Butterfield Special To the New York Times | TX 1-853213 | 1986-06-13 |
| 1986-06-11 | https://www.nytimes.com/1986/06/11/us/white-house-rejects-new-taxes-as-financing-for-military-buildup.html | WHITE HOUSE REJECTS NEW TAXES AS FINANCING FOR MILITARY BUILDUP | By Jonathan Fuerbringer Special To the New York Times | TX 1-853213 | 1986-06-13 |
| 1986-06-11 | https://www.nytimes.com/1986/06/11/us/white-house-sides-with-state-department-on-israeli-spying-issue.html | WHITE HOUSE SIDES WITH STATE DEPARTMENT ON ISRAELI SPYING ISSUE | By Bernard Gwertzman Special To the New York Times | TX 1-853213 | 1986-06-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-06-11 | https://www.nytimes.com/1986/06/11/world/20-are-killed-in-crash-of-an-egyptian-airliner.html | 20 Are Killed in Crash Of an Egyptian Airliner | AP | TX 1-853213 | 1986-06-13 |
| 1986-06-11 | https://www.nytimes.com/1986/06/11/world/around-the-world-bonn-reports-arrest-of-american-in-spy-case.html | AROUND THE WORLD Bonn Reports Arrest Of American in Spy Case | AP | TX 1-853213 | 1986-06-13 |
| 1986-06-11 | https://www.nytimes.com/1986/06/11/world/around-the-world-britain-halts-the-sale-of-children-s-aspirin.html | AROUND THE WORLD Britain Halts the Sale Of Childrens Aspirin | AP | TX 1-853213 | 1986-06-13 |
| 1986-06-11 | https://www.nytimes.com/1986/06/11/world/around-the-world-south-korea-is-accused-of-torturing-dissidents.html | AROUND THE WORLD South Korea Is Accused Of Torturing Dissidents | AP | TX 1-853213 | 1986-06-13 |
| 1986-06-11 | https://www.nytimes.com/1986/06/11/world/beirut-airs-tv-appeal.html | Beirut Airs TV Appeal | AP | TX 1-853213 | 1986-06-13 |
| 1986-06-11 | https://www.nytimes.com/1986/06/11/world/businesses-and-schools-are-shut-in-a-one-day-protest-by-haitians.html | BUSINESSES AND SCHOOLS ARE SHUT IN A ONEDAY PROTEST BY HAITIANS | By Joseph B Treaster Special To the New York Times | TX 1-853213 | 1986-06-13 |
| 1986-06-11 | https://www.nytimes.com/1986/06/11/world/contras-release-8-west-germans-held-for-24-days-political-ripples-in-bonn.html | CONTRAS RELEASE 8 WEST GERMANS HELD FOR 24 DAYS Political Ripples in Bonn | By John Tagliabue Special To the New York Times | TX 1-853213 | 1986-06-13 |
| 1986-06-11 | https://www.nytimes.com/1986/06/11/world/contras-release-8-west-germans-held-for-24-days.html | CONTRAS RELEASE 8 WEST GERMANS HELD FOR 24 DAYS | By Stephen Kinzer Special To the New York Times | TX 1-853213 | 1986-06-13 |
| 1986-06-11 | https://www.nytimes.com/1986/06/11/world/drug-issue-publicized-by-soviet.html | DRUG ISSUE PUBLICIZED BY SOVIET | By Serge Schmemann Special To the New York Times | TX 1-853213 | 1986-06-13 |
| 1986-06-11 | https://www.nytimes.com/1986/06/11/world/finns-record-sudden-burst-of-radiation.html | FINNS RECORD SUDDEN BURST OF RADIATION | AP | TX 1-853213 | 1986-06-13 |
| 1986-06-11 | https://www.nytimes.com/1986/06/11/world/house-panel-backs-new-south-african-sanctions.html | HOUSE PANEL BACKS NEW SOUTH AFRICAN SANCTIONS | By Neil A Lewis Special To the New York Times | TX 1-853213 | 1986-06-13 |
| 1986-06-11 | https://www.nytimes.com/1986/06/11/world/house-plans-to-act-on-arms-treaty.html | HOUSE PLANS TO ACT ON ARMS TREATY | By Steven V Roberts Special To the New York Times | TX 1-853213 | 1986-06-13 |
| 1986-06-11 | https://www.nytimes.com/1986/06/11/world/iraq-syria-talks-expected-friday.html | IRAQSYRIA TALKS EXPECTED FRIDAY | Special to the New York Times | TX 1-853213 | 1986-06-13 |
| 1986-06-11 | https://www.nytimes.com/1986/06/11/world/irishman-is-convicted-in-thatcher-hotel-bombing.html | IRISHMAN IS CONVICTED IN THATCHER HOTEL BOMBING | By Francis X Clines Special To the New York Times | TX 1-853213 | 1986-06-13 |
| 1986-06-11 | https://www.nytimes.com/1986/06/11/world/italians-say-abbas-masterminded-ship-hijacking.html | ITALIANS SAY ABBAS MASTERMINDED SHIP HIJACKING | By Ej Dionne Jr Special To the New York Times | TX 1-853213 | 1986-06-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-06-11 | https://www.nytimes.com/1986/06/11/world/military-reactors-are-issue-at-nuclear-parley-in-vienna.html | MILITARY REACTORS ARE ISSUE AT NUCLEAR PARLEY IN VIENNA | By Paul Lewis Special To the New York Times | TX 1-853213 | 1986-06-13 |
| 1986-06-11 | https://www.nytimes.com/1986/06/11/world/rival-blacks-battle-at-camp-near-cape-town.html | RIVAL BLACKS BATTLE AT CAMP NEAR CAPE TOWN | By Alan Cowell Special To the New York Times | TX 1-853213 | 1986-06-13 |
| 1986-06-11 | https://www.nytimes.com/1986/06/11/world/sandinista-delay-reported-by-us.html | SANDINISTA DELAY REPORTED BY US | Special to the New York Times | TX 1-853213 | 1986-06-13 |
| 1986-06-11 | https://www.nytimes.com/1986/06/11/world/shipment-of-arms-is-called-routine.html | SHIPMENT OF ARMS IS CALLED ROUTINE | Special to the New York Times | TX 1-853213 | 1986-06-13 |
| 1986-06-11 | https://www.nytimes.com/1986/06/11/world/soviet-criticizes-us-over-chemical-arms.html | Soviet Criticizes US Over Chemical Arms | Special to the New York Times | TX 1-853213 | 1986-06-13 |
| 1986-06-11 | https://www.nytimes.com/1986/06/11/world/sri-lankans-lament-loss-of-a-linguistic-bridge.html | SRI LANKANS LAMENT LOSS OF A LINGUISTIC BRIDGE | By Barbara Crossette Special To the New York Times | TX 1-853213 | 1986-06-13 |
| 1986-06-12 | https://www.nytimes.com/1986/06/12/arts/ballet-la-bayadere.html | BALLET LA BAYADERE | By Jack Anderson | TX 1-853212 | 1986-06-13 |
| 1986-06-12 | https://www.nytimes.com/1986/06/12/arts/cabaret-peggy-lee-returns.html | CABARET PEGGY LEE RETURNS | By John S Wilson | TX 1-853212 | 1986-06-13 |
| 1986-06-12 | https://www.nytimes.com/1986/06/12/arts/covent-garden-falstaff-on-the-a-e-network.html | COVENT GARDEN FALSTAFF ON THE AE NETWORK | By Tim Page | TX 1-853212 | 1986-06-13 |
| 1986-06-12 | https://www.nytimes.com/1986/06/12/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 1-853212 | 1986-06-13 |
| 1986-06-12 | https://www.nytimes.com/1986/06/12/arts/modern-dancers-ballet-more-gimmick-than-art.html | MODERN DANCERS BALLET MORE GIMMICK THAN ART | By Jack Anderson | TX 1-853212 | 1986-06-13 |
| 1986-06-12 | https://www.nytimes.com/1986/06/12/arts/tv-makes-changes-to-stop-rating-slump.html | MTV MAKES CHANGES TO STOP RATING SLUMP | By Jon Pareles | TX 1-853212 | 1986-06-13 |
| 1986-06-12 | https://www.nytimes.com/1986/06/12/arts/music-alumni-in-benefit-for-young-concert-artists.html | MUSIC ALUMNI IN BENEFIT FOR YOUNG CONCERT ARTISTS | By John Rockwell | TX 1-853212 | 1986-06-13 |
| 1986-06-12 | https://www.nytimes.com/1986/06/12/arts/music-walter-thompson.html | MUSIC WALTER THOMPSON | By Jon Pareles | TX 1-853212 | 1986-06-13 |
| 1986-06-12 | https://www.nytimes.com/1986/06/12/arts/night-heat-police-show-from-canada-on-cbs.html | NIGHT HEAT POLICE SHOW FROM CANADA ON CBS | By John J OConnor | TX 1-853212 | 1986-06-13 |
| 1986-06-12 | https://www.nytimes.com/1986/06/12/arts/opera-hoffman.html | OPERA HOFFMAN | By Will Crutchfield Special To the New York Times | TX 1-853212 | 1986-06-13 |

| | | | | |
|---|---|---|---|---|
| 1986-06-12 | https://www.nytimes.com/1986/06/12/arts/organ-thomas-murray.html | ORGAN THOMAS MURRAY | By Allen Hughes | TX 1-853212 | 1986-06-13 |
| 1986-06-12 | https://www.nytimes.com/1986/06/12/arts/recital-degaetano-piano.html | RECITAL DeGAETANO PIANO | By Tim Page | TX 1-853212 | 1986-06-13 |
| 1986-06-12 | https://www.nytimes.com/1986/06/12/arts/the-dance-a-cast-change-in-graham-s-circus.html | THE DANCE A CAST CHANGE IN GRAHAMS CIRCUS | By Anna Kisselgoff | TX 1-853212 | 1986-06-13 |
| 1986-06-12 | https://www.nytimes.com/1986/06/12/arts/wnet-board-agrees-to-cut-shows-to-pbs.html | WNET BOARD AGREES TO CUT SHOWS TO PBS | By Peter J Boyer | TX 1-853212 | 1986-06-13 |
| 1986-06-12 | https://www.nytimes.com/1986/06/12/books/best-sellers-are-year-round-affair.html | BEST SELLERS ARE YEARROUND AFFAIR | By Edwin McDowell | TX 1-853212 | 1986-06-13 |
| 1986-06-12 | https://www.nytimes.com/1986/06/12/books/books-of-the-times-529186.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-853212 | 1986-06-13 |
| 1986-06-12 | https://www.nytimes.com/1986/06/12/business/a-chapter-11-filing-for-eagle.html | A Chapter 11 Filing for Eagle | Special to the New York Times | TX 1-853212 | 1986-06-13 |
| 1986-06-12 | https://www.nytimes.com/1986/06/12/business/advertising-accounts.html | ADVERTISING Accounts | By Philip H Dougherty | TX 1-853212 | 1986-06-13 |
| 1986-06-12 | https://www.nytimes.com/1986/06/12/business/advertising-addendum.html | ADVERTISING Addendum | By Philip H Dougherty | TX 1-853212 | 1986-06-13 |
| 1986-06-12 | https://www.nytimes.com/1986/06/12/business/advertising-cbs-magazines-buys-leisure-time-package.html | ADVERTISING CBS Magazines Buys Leisure Time Package | By Philip H Dougherty | TX 1-853212 | 1986-06-13 |
| 1986-06-12 | https://www.nytimes.com/1986/06/12/business/advertising-european-boom-seen-in-tv-ads.html | ADVERTISING European Boom Seen In TV Ads | By Philip H Dougherty | TX 1-853212 | 1986-06-13 |
| 1986-06-12 | https://www.nytimes.com/1986/06/12/business/advertising-more-new-products.html | ADVERTISING More New Products | By Philip H Dougherty | TX 1-853212 | 1986-06-13 |
| 1986-06-12 | https://www.nytimes.com/1986/06/12/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-853212 | 1986-06-13 |
| 1986-06-12 | https://www.nytimes.com/1986/06/12/business/advertising-some-revlon-business-is-moved-from-grey.html | ADVERTISING Some Revlon Business Is Moved From Grey | By Philip H Dougherty | TX 1-853212 | 1986-06-13 |
| 1986-06-12 | https://www.nytimes.com/1986/06/12/business/advertising-tabasco-sauce-account-goes-to-tracy-locke.html | ADVERTISING Tabasco Sauce Account Goes to TracyLocke | By Philip H Dougherty | TX 1-853212 | 1986-06-13 |
| 1986-06-12 | https://www.nytimes.com/1986/06/12/business/advertising-weekly-news-magazine-on-electronics-planned.html | ADVERTISING Weekly News Magazine On Electronics Planned | By Philip H Dougherty | TX 1-853212 | 1986-06-13 |
| 1986-06-12 | https://www.nytimes.com/1986/06/12/business/at-tandon-a-fresh-beginning.html | AT TANDON A FRESH BEGINNING | By Nicholas D Kristof Special To the New York Times | TX 1-853212 | 1986-06-13 |

| 1986-06-12 | https://www.nytimes.com/1986/06/12/business/automatix-settlement.html | Automatix Settlement | AP | TX 1-853212 | 1986-06-13 |
|---|---|---|---|---|---|
| 1986-06-12 | https://www.nytimes.com/1986/06/12/business/bank-gets-an-extension.html | Bank Gets An Extension | AP | TX 1-853212 | 1986-06-13 |
| 1986-06-12 | https://www.nytimes.com/1986/06/12/business/business-people-chairman-leaving-white-consolidated.html | BUSINESS PEOPLE Chairman Leaving White Consolidated | By Daniel F Cuff and Pauline Yoshihashi | TX 1-853212 | 1986-06-13 |
| 1986-06-12 | https://www.nytimes.com/1986/06/12/business/business-people-utility-company-head-faces-new-challenge.html | BUSINESS PEOPLE Utility Company Head Faces New Challenge | By Daniel F Cuff and Pauline Yoshihashi | TX 1-853212 | 1986-06-13 |
| 1986-06-12 | https://www.nytimes.com/1986/06/12/business/contractors-plan-steps-on-job-graft.html | CONTRACTORS PLAN STEPS ON JOB GRAFT | By John H Cushman Jr Special To the New York Times | TX 1-853212 | 1986-06-13 |
| 1986-06-12 | https://www.nytimes.com/1986/06/12/business/convergent-to-buy-display-data.html | Convergent to Buy Display Data | Special to the New York Times | TX 1-853212 | 1986-06-13 |
| 1986-06-12 | https://www.nytimes.com/1986/06/12/business/credit-markets-bond-and-note-prices-gain.html | CREDIT MARKETS BOND AND NOTE PRICES GAIN | By Susan F Rasky | TX 1-853212 | 1986-06-13 |
| 1986-06-12 | https://www.nytimes.com/1986/06/12/business/decline-in-rates-spurs-stock-rise.html | DECLINE IN RATES SPURS STOCK RISE | By John Crudele | TX 1-853212 | 1986-06-13 |
| 1986-06-12 | https://www.nytimes.com/1986/06/12/business/delhi-gas-loses-case.html | Delhi Gas Loses Case | Special to the New York Times | TX 1-853212 | 1986-06-13 |
| 1986-06-12 | https://www.nytimes.com/1986/06/12/business/edelman-plans-to-court-fruehauf-stockholders.html | EDELMAN PLANS TO COURT FRUEHAUF STOCKHOLDERS | By Calvin Sims | TX 1-853212 | 1986-06-13 |
| 1986-06-12 | https://www.nytimes.com/1986/06/12/business/first-union-to-buy-georgia-bank-unit.html | FIRST UNION TO BUY GEORGIA BANK UNIT | By Eric Schmitt | TX 1-853212 | 1986-06-13 |
| 1986-06-12 | https://www.nytimes.com/1986/06/12/business/fmr-buys-stake.html | FMR Buys Stake | Special to the New York Times | TX 1-853212 | 1986-06-13 |
| 1986-06-12 | https://www.nytimes.com/1986/06/12/business/greyhound-sees-fraud.html | Greyhound Sees Fraud | Special to the New York Times | TX 1-853212 | 1986-06-13 |
| 1986-06-12 | https://www.nytimes.com/1986/06/12/business/market-place-best-returns-for-investors.html | Market Place Best Returns For Investors | By Vartanig G Vartan | TX 1-853212 | 1986-06-13 |
| 1986-06-12 | https://www.nytimes.com/1986/06/12/business/new-air-links-to-japan-due.html | New Air Links To Japan Due | AP | TX 1-853212 | 1986-06-13 |
| 1986-06-12 | https://www.nytimes.com/1986/06/12/business/president-is-out-at-twa.html | PRESIDENT IS OUT AT TWA | By Daniel F Cuff | TX 1-853212 | 1986-06-13 |
| 1986-06-12 | https://www.nytimes.com/1986/06/12/business/record-bank-failures-seen.html | RECORD BANK FAILURES SEEN | By Robert A Bennett | TX 1-853212 | 1986-06-13 |

| | | | | |
|---|---|---|---|---|
| 1986-06-12 | https://www.nytimes.com/1986/06/12/business/regional-banks-wary-of-role-in-loan-package.html | REGIONAL BANKS WARY OF ROLE IN LOAN PACKAGE | By Eric N Berg | TX 1-853212 | 1986-06-13 |
| 1986-06-12 | https://www.nytimes.com/1986/06/12/business/restructure-at-union-pacific.html | RESTRUCTURE AT UNION PACIFIC | By Agis Salpukas | TX 1-853212 | 1986-06-13 |
| 1986-06-12 | https://www.nytimes.com/1986/06/12/business/sec-cites-2-executives.html | SEC Cites 2 Executives | Special to the New York Times | TX 1-853212 | 1986-06-13 |
| 1986-06-12 | https://www.nytimes.com/1986/06/12/business/sec-takes-testimony-about-insider-trading.html | SEC TAKES TESTIMONY ABOUT INSIDER TRADING | By Robert J Cole | TX 1-853212 | 1986-06-13 |
| 1986-06-12 | https://www.nytimes.com/1986/06/12/business/senate-by-narrow-margin-keeps-ira-deductions-out-of-tax-bill.html | SENATE BY NARROW MARGIN KEEPS IRA DEDUCTIONS OUT OF TAX BILL | By David E Rosenbaum Special To the New York Times | TX 1-853212 | 1986-06-13 |
| 1986-06-12 | https://www.nytimes.com/1986/06/12/business/shad-asks-new-checks-on-financial-planners.html | SHAD ASKS NEW CHECKS ON FINANCIAL PLANNERS | By Nathaniel C Nash Special To the New York Times | TX 1-853212 | 1986-06-13 |
| 1986-06-12 | https://www.nytimes.com/1986/06/12/business/sperry-shares-to-burroughs.html | Sperry Shares To Burroughs | AP | TX 1-853212 | 1986-06-13 |
| 1986-06-12 | https://www.nytimes.com/1986/06/12/business/technology-improving-machine-vision.html | Technology Improving Machine Vision | By Barnaby J Feder | TX 1-853212 | 1986-06-13 |
| 1986-06-12 | https://www.nytimes.com/1986/06/12/business/trade-deficit-drops-2.1.html | Trade Deficit Drops 21 | AP | TX 1-853212 | 1986-06-13 |
| 1986-06-12 | https://www.nytimes.com/1986/06/12/business/volcker-asks-leniency-in-mexico-debt-talks.html | VOLCKER ASKS LENIENCY IN MEXICO DEBT TALKS | By Peter T Kilborn Special To the New York Times | TX 1-853212 | 1986-06-13 |
| 1986-06-12 | https://www.nytimes.com/1986/06/12/business/woolworth-plc-gets-improved-bid.html | Woolworth PLC Gets Improved Bid | AP | TX 1-853212 | 1986-06-13 |
| 1986-06-12 | https://www.nytimes.com/1986/06/12/business/wrestling-with-vulnerability.html | WRESTLING WITH VULNERABILITY | By Steven Prokesch | TX 1-853212 | 1986-06-13 |
| 1986-06-12 | https://www.nytimes.com/1986/06/12/garden/at-craft-meeting-discussions-on-art.html | AT CRAFT MEETING DISCUSSIONS ON ART | By Lisa Hammel | TX 1-853212 | 1986-06-13 |
| 1986-06-12 | https://www.nytimes.com/1986/06/12/garden/at-home-in-the-office.html | AT HOME IN THE OFFICE | By Joseph Giovannini Special To the New York Times | TX 1-853212 | 1986-06-13 |
| 1986-06-12 | https://www.nytimes.com/1986/06/12/garden/decorators-have-vans-will-travel.html | DECORATORS HAVE VANS WILL TRAVEL | By Patricia Leigh Brown | TX 1-853212 | 1986-06-13 |
| 1986-06-12 | https://www.nytimes.com/1986/06/12/garden/helpful-hardware-for-easier-watering.html | HELPFUL HARDWARE FOR EASIER WATERING | By Daryln Brewer | TX 1-853212 | 1986-06-13 |
| 1986-06-12 | https://www.nytimes.com/1986/06/12/garden/hers.html | HERS | By Carolyn See | TX 1-853212 | 1986-06-13 |

| 1986-06-12 | https://www.nytimes.com/1986/06/12/garden/home-beat-floor-cloths-for-summer.html | HOME BEAT FLOOR CLOTHS FOR SUMMER | By Elaine Louie | TX 1-853212 | 1986-06-13 |
|---|---|---|---|---|---|
| 1986-06-12 | https://www.nytimes.com/1986/06/12/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 1-853212 | 1986-06-13 |
| 1986-06-12 | https://www.nytimes.com/1986/06/12/garden/the-best-paint-stripper-may-be-the-pro.html | THE BEST PAINT STRIPPER MAY BE THE PRO | By Myra Klockenbrink | TX 1-853212 | 1986-06-13 |
| 1986-06-12 | https://www.nytimes.com/1986/06/12/garden/the-furrier-s-secret-a-15-year-boom.html | THE FURRIERS SECRET A 15YEAR BOOM | By Bernadine Morris | TX 1-853212 | 1986-06-13 |
| 1986-06-12 | https://www.nytimes.com/1986/06/12/garden/the-gardener-s-eye-garden-sculpture-makes-a-comeback.html | THE GARDENERS EYE GARDEN SCULPTURE MAKES A COMEBACK | By Hugh Johnson | TX 1-853212 | 1986-06-13 |
| 1986-06-12 | https://www.nytimes.com/1986/06/12/garden/videotape-vending-machines-for-viewers-in-the-fast-lane.html | VIDEOTAPE VENDING MACHINES FOR VIEWERS IN THE FAST LANE | By William R Greer | TX 1-853212 | 1986-06-13 |
| 1986-06-12 | https://www.nytimes.com/1986/06/12/movies/the-screen-say-yes.html | THE SCREEN SAY YES | By Vincent Canby | TX 1-853212 | 1986-06-13 |
| 1986-06-12 | https://www.nytimes.com/1986/06/12/nyregion/16-indicted-over-kickbacks-involving-school-contracts.html | 16 INDICTED OVER KICKBACKS INVOLVING SCHOOL CONTRACTS | By Jane Perlez | TX 1-853212 | 1986-06-13 |
| 1986-06-12 | https://www.nytimes.com/1986/06/12/nyregion/2-claiming-victory-in-queens-election.html | 2 CLAIMING VICTORY IN QUEENS ELECTION | By George James | TX 1-853212 | 1986-06-13 |
| 1986-06-12 | https://www.nytimes.com/1986/06/12/nyregion/albany-aides-sent-to-monitor-a-city-hospital.html | ALBANY AIDES SENT TO MONITOR A CITY HOSPITAL | By Ronald Sullivan | TX 1-853212 | 1986-06-13 |
| 1986-06-12 | https://www.nytimes.com/1986/06/12/nyregion/botnick-displayed-wit-as-well-as-brashness.html | BOTNICK DISPLAYED WIT AS WELL AS BRASHNESS | By Josh Barbanel | TX 1-853212 | 1986-06-13 |
| 1986-06-12 | https://www.nytimes.com/1986/06/12/nyregion/botnick-quits-hospitals-post-mayor-cites-aide-s-agony.html | BOTNICK QUITS HOSPITALS POST MAYOR CITES AIDES AGONY | By Joyce Purnick | TX 1-853212 | 1986-06-13 |
| 1986-06-12 | https://www.nytimes.com/1986/06/12/nyregion/bridge-some-partners-must-strive-to-find-common-language.html | Bridge Some Partners Must Strive To Find Common Language | By Alan Truscott | TX 1-853212 | 1986-06-13 |
| 1986-06-12 | https://www.nytimes.com/1986/06/12/nyregion/constitutional-doubt-scuttles-hartford-legislative-session.html | CONSTITUTIONAL DOUBT SCUTTLES HARTFORD LEGISLATIVE SESSION | By Richard L Madden Special To the New York Times | TX 1-853212 | 1986-06-13 |
| 1986-06-12 | https://www.nytimes.com/1986/06/12/nyregion/for-teachers-from-spain-a-year-of-learning.html | FOR TEACHERS FROM SPAIN A YEAR OF LEARNING | By Larry Rohter | TX 1-853212 | 1986-06-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-06-12 | https://www.nytimes.com/1986/06/12/nyregion/houston-executive-is-found-shot-dead-at-waldorf-astoria.html | HOUSTON EXECUTIVE IS FOUND SHOT DEAD AT WALDORFASTORIA | By Todd S Purdum | TX 1-853212 | 1986-06-13 |
| 1986-06-12 | https://www.nytimes.com/1986/06/12/nyregion/new-york-day-by-day-and-thousands-of-runs-for-those-on-the-trucks.html | NEW YORK DAY BY DAY  and Thousands of Runs For Those on the Trucks | By Susan Heller Anderson and David W Dunlap | TX 1-853212 | 1986-06-13 |
| 1986-06-12 | https://www.nytimes.com/1986/06/12/nyregion/new-york-day-by-day-fecundity-at-the-zoo.html | NEW YORK DAY BY DAY Fecundity at the Zoo | By Susan Heller Anderson and David W Dunlap | TX 1-853212 | 1986-06-13 |
| 1986-06-12 | https://www.nytimes.com/1986/06/12/nyregion/new-york-day-by-day-posthumous-medal-for-fallen-firefighter.html | NEW YORK DAY BY DAY Posthumous Medal For Fallen Firefighter | By Susan Heller Anderson and David W Dunlap | TX 1-853212 | 1986-06-13 |
| 1986-06-12 | https://www.nytimes.com/1986/06/12/nyregion/officer-cleared-in-fatal-shooting.html | OFFICER CLEARED IN FATAL SHOOTING | By Leonard Buder | TX 1-853212 | 1986-06-13 |
| 1986-06-12 | https://www.nytimes.com/1986/06/12/nyregion/prosecutors-vie-over-trial-dates-in-scandal-case.html | PROSECUTORS VIE OVER TRIAL DATES IN SCANDAL CASE | By Richard J Meislin | TX 1-853212 | 1986-06-13 |
| 1986-06-12 | https://www.nytimes.com/1986/06/12/nyregion/strict-bill-governing-toxic-matter-gains-an-albany-accord.html | STRICT BILL GOVERNING TOXIC MATTER GAINS AN ALBANY ACCORD | By Jane Gross Special To the New York Times | TX 1-853212 | 1986-06-13 |
| 1986-06-12 | https://www.nytimes.com/1986/06/12/nyregion/suspect-in-a-robbery-is-shot-by-security-guard-near-un.html | SUSPECT IN A ROBBERY IS SHOT BY SECURITY GUARD NEAR UN | By Dennis Hevesi | TX 1-853212 | 1986-06-13 |
| 1986-06-12 | https://www.nytimes.com/1986/06/12/nyregion/the-cookies-and-punch-set-now-rides-herd-on-schools.html | THE COOKIES AND PUNCH SET NOW RIDES HERD ON SCHOOLS | By Dirk Johnson | TX 1-853212 | 1986-06-13 |
| 1986-06-12 | https://www.nytimes.com/1986/06/12/nyregion/with-a-broad-based-appeal-liberty-ticket-sales-pick-up.html | WITH A BROADBASED APPEAL LIBERTY TICKET SALES PICK UP | By Deirdre Carmody | TX 1-853212 | 1986-06-13 |
| 1986-06-12 | https://www.nytimes.com/1986/06/12/nyregion/yonkers-schools-defy-city-council.html | YONKERS SCHOOLS DEFY CITY COUNCIL | By James Feron Special To the New York Times | TX 1-853212 | 1986-06-13 |
| 1986-06-12 | https://www.nytimes.com/1986/06/12/obituaries/frank-cousins-is-dead-british-union-leader.html | Frank Cousins Is Dead British Union Leader | AP | TX 1-853212 | 1986-06-13 |
| 1986-06-12 | https://www.nytimes.com/1986/06/12/obituaries/james-amster-77-decorator-dead.html | JAMES AMSTER 77 DECORATOR DEAD | By Carol Lawson | TX 1-853212 | 1986-06-13 |
| 1986-06-12 | https://www.nytimes.com/1986/06/12/obituaries/lee-bickmore-ex-chairman-of-national-biscuit-company.html | LEE BICKMORE EXCHAIRMAN OF NATIONAL BISCUIT COMPANY | By Wolfgang Saxon | TX 1-853212 | 1986-06-13 |
| 1986-06-12 | https://www.nytimes.com/1986/06/12/opinion/abroad-at-home-message-to-austria.html | ABROAD AT HOME Message to Austria | By Tony Lewis | TX 1-853212 | 1986-06-13 |

| 1986-06-12 | https://www.nytimes.com/1986/06/12/opinion/foreign-affairs-mideast-shift-for-france.html | FOREIGN AFFAIRS Mideast Shift for France | By Flora Lewis | TX 1-853212 | 1986-06-13 |
|---|---|---|---|---|---|
| 1986-06-12 | https://www.nytimes.com/1986/06/12/opinion/malpractice-reform-that-is-fair-to-all.html | MALPRACTICE REFORM THAT IS FAIR TO ALL | By Carol Bellamy | TX 1-853212 | 1986-06-13 |
| 1986-06-12 | https://www.nytimes.com/1986/06/12/opinion/networks-vs-free-speech.html | NETWORKS VS FREE SPEECH | By J Peter Grace and Joseph A Califano | TX 1-853212 | 1986-06-13 |
| 1986-06-12 | https://www.nytimes.com/1986/06/12/sports/altobelli-loses-credit-for-goal.html | Altobelli Loses Credit for Goal | AP | TX 1-853212 | 1986-06-13 |
| 1986-06-12 | https://www.nytimes.com/1986/06/12/sports/arledge-explains.html | ARLEDGE EXPLAINS | By Michael Janofsky | TX 1-853212 | 1986-06-13 |
| 1986-06-12 | https://www.nytimes.com/1986/06/12/sports/baseball-rain-stops-clemens-starts-goes-to-11-0.html | BASEBALL RAIN STOPS CLEMENS STARTS GOES TO 110 | AP | TX 1-853212 | 1986-06-13 |
| 1986-06-12 | https://www.nytimes.com/1986/06/12/sports/fickle-weather-concern-at-open.html | FICKLE WEATHER CONCERN AT OPEN | By Gordon S White Jr Special To the New York Times | TX 1-853212 | 1986-06-13 |
| 1986-06-12 | https://www.nytimes.com/1986/06/12/sports/final-ioc-offer.html | Final IOC Offer | Special to the New York Times | TX 1-853212 | 1986-06-13 |
| 1986-06-12 | https://www.nytimes.com/1986/06/12/sports/foreign-golfers-face-rule-change.html | FOREIGN GOLFERS FACE RULE CHANGE | Special to the New York Times | TX 1-853212 | 1986-06-13 |
| 1986-06-12 | https://www.nytimes.com/1986/06/12/sports/guidry-is-beaten-by-tigers-errors.html | GUIDRY IS BEATEN BY TIGERS ERRORS | By Murray Chass Special To the New York Times | TX 1-853212 | 1986-06-13 |
| 1986-06-12 | https://www.nytimes.com/1986/06/12/sports/mets-top-phils-behind-darling.html | METS TOP PHILS BEHIND DARLING | By Craig Wolff | TX 1-853212 | 1986-06-13 |
| 1986-06-12 | https://www.nytimes.com/1986/06/12/sports/players-a-legend-leaves-the-game.html | PLAYERS A LEGEND LEAVES THE GAME | By William Stockton | TX 1-853212 | 1986-06-13 |
| 1986-06-12 | https://www.nytimes.com/1986/06/12/sports/sports-of-the-times-money-in-the-wind.html | SPORTS OF THE TIMES MONEY IN THE WIND | By Dave Anderson | TX 1-853212 | 1986-06-13 |
| 1986-06-12 | https://www.nytimes.com/1986/06/12/sports/the-college-sports-industry-reform-many-ideas-little-agreement.html | THE COLLEGE SPORTS INDUSTRY REFORM MANY IDEAS LITTLE AGREEMENT | By Michael Goodwin | TX 1-853212 | 1986-06-13 |
| 1986-06-12 | https://www.nytimes.com/1986/06/12/sports/traffic-at-shinnecock.html | Traffic at Shinnecock | Special to the New York Times | TX 1-853212 | 1986-06-13 |
| 1986-06-12 | https://www.nytimes.com/1986/06/12/sports/world-cup-mexico-gains-by-beating-iraq.html | WORLD CUP MEXICO GAINS BY BEATING IRAQ | By George Vecsey Special To the New York Times | TX 1-853212 | 1986-06-13 |
| 1986-06-12 | https://www.nytimes.com/1986/06/12/theater/deniro-takes-cut-for-cuba.html | DeNIRO TAKES CUT FOR CUBA | By Nan Robertson | TX 1-853212 | 1986-06-13 |
| 1986-06-12 | https://www.nytimes.com/1986/06/12/theater/theater-electric-man.html | THEATER ELECTRIC MAN | By D J R Bruckner | TX 1-853212 | 1986-06-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-06-12 | https://www.nytimes.com/1986/06/12/us/aide-sees-need-to-head-off-global-warming.html | AIDE SEES NEED TO HEAD OFF GLOBAL WARMING | By Philip Shabecoff Special To the New York Times | TX 1-853212 | 1986-06-13 |
| 1986-06-12 | https://www.nytimes.com/1986/06/12/us/army-bans-smoking-at-work-and-in-its-vehicles-or-aircraft.html | ARMY BANS SMOKING AT WORK AND IN ITS VEHICLES OR AIRCRAFT | AP | TX 1-853212 | 1986-06-13 |
| 1986-06-12 | https://www.nytimes.com/1986/06/12/us/around-the-nation-baby-with-new-heart-reported-doing-well.html | AROUND THE NATION Baby With New Heart Reported Doing Well | AP | TX 1-853212 | 1986-06-13 |
| 1986-06-12 | https://www.nytimes.com/1986/06/12/us/article-699586-no-title.html | Article 699586  No Title | AP | TX 1-853212 | 1986-06-13 |
| 1986-06-12 | https://www.nytimes.com/1986/06/12/us/baptist-sets-a-fundamentalist-tone.html | BAPTIST SETS A FUNDAMENTALIST TONE | By Joseph Berger Special To the New York Times | TX 1-853212 | 1986-06-13 |
| 1986-06-12 | https://www.nytimes.com/1986/06/12/us/benefit-codes-don-t-violate-religious-rights-court-says.html | BENEFIT CODES DONT VIOLATE RELIGIOUS RIGHTS COURT SAYS | Special to the New York Times | TX 1-853212 | 1986-06-13 |
| 1986-06-12 | https://www.nytimes.com/1986/06/12/us/briefing-a-ford-reunion.html | BRIEFING A Ford Reunion | By Wayne King and Irvin Molotsky | TX 1-853212 | 1986-06-13 |
| 1986-06-12 | https://www.nytimes.com/1986/06/12/us/briefing-a-senate-team.html | BRIEFING A Senate Team | By Wayne King and Irvin Molotsky | TX 1-853212 | 1986-06-13 |
| 1986-06-12 | https://www.nytimes.com/1986/06/12/us/briefing-cannes-on-the-potomac.html | BRIEFING Cannes on the Potomac | By Wayne King and Irvin Molotsky | TX 1-853212 | 1986-06-13 |
| 1986-06-12 | https://www.nytimes.com/1986/06/12/us/briefing-stopping-the-press.html | BRIEFING Stopping the Press | By Wayne King and Irvin Molotsky | TX 1-853212 | 1986-06-13 |
| 1986-06-12 | https://www.nytimes.com/1986/06/12/us/domenici-to-offer-measure-to-link-arms-to-revenue.html | DOMENICI TO OFFER MEASURE TO LINK ARMS TO REVENUE | By Jonathan Fuerbringer Special To the New York Times | TX 1-853212 | 1986-06-13 |
| 1986-06-12 | https://www.nytimes.com/1986/06/12/us/excerpts-from-court-opinions-on-abortion-regulation-law.html | EXCERPTS FROM COURT OPINIONS ON ABORTION REGULATION LAW | Special to the New York Times | TX 1-853212 | 1986-06-13 |
| 1986-06-12 | https://www.nytimes.com/1986/06/12/us/hart-sees-shift-in-superpower-roles.html | HART SEES SHIFT IN SUPERPOWER ROLES | By Bernard Gwertzman Special To the New York Times | TX 1-853212 | 1986-06-13 |
| 1986-06-12 | https://www.nytimes.com/1986/06/12/us/house-votes-to-soften-curb-on-alien-housing.html | HOUSE VOTES TO SOFTEN CURB ON ALIEN HOUSING | By Linda Greenhouse Special To the New York Times | TX 1-853212 | 1986-06-13 |
| 1986-06-12 | https://www.nytimes.com/1986/06/12/us/justices-uphold-abortion-rights-by-narrow-vote.html | JUSTICES UPHOLD ABORTION RIGHTS BY NARROW VOTE | By Stuart Taylor Jr Special To the New York Times | TX 1-853212 | 1986-06-13 |
| 1986-06-12 | https://www.nytimes.com/1986/06/12/us/low-salt-levels-linked-to-deaths.html | LOW SALT LEVELS LINKED TO DEATHS | By Sandra Blakeslee Special To the New York Times | TX 1-853212 | 1986-06-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-06-12 | https://www.nytimes.com/1986/06/12/us/maine-anti-obscenity-plan-soundly-defeated.html | MAINE ANTIOBSCENITY PLAN SOUNDLY DEFEATED | By Matthew L Wald Special To the New York Times | TX 1-853212 | 1986-06-13 |
| 1986-06-12 | https://www.nytimes.com/1986/06/12/us/managers-at-tva-defending-record.html | MANAGERS AT TVA DEFENDING RECORD | By Ben A Franklin Special To the New York Times | TX 1-853212 | 1986-06-13 |
| 1986-06-12 | https://www.nytimes.com/1986/06/12/us/margin-of-vote-is-called-key-to-abortion-decision.html | MARGIN OF VOTE IS CALLED KEY TO ABORTION DECISION | By William K Stevens Special To the New York Times | TX 1-853212 | 1986-06-13 |
| 1986-06-12 | https://www.nytimes.com/1986/06/12/us/nasa-challenged-on-rocket-query.html | NASA CHALLENGED ON ROCKET QUERY | By Philip M Boffey Special To the New York Times | TX 1-853212 | 1986-06-13 |
| 1986-06-12 | https://www.nytimes.com/1986/06/12/us/nasa-examines-several-possible-escape-systems-for-shuttle-crews.html | NASA EXAMINES SEVERAL POSSIBLE ESCAPE SYSTEMS FOR SHUTTLE CREWS | By John Noble Wilford | TX 1-853212 | 1986-06-13 |
| 1986-06-12 | https://www.nytimes.com/1986/06/12/us/no-contest-plea-in-belushi-death.html | NOCONTEST PLEA IN BELUSHI DEATH | By Marcia Chambers Special To the New York Times | TX 1-853212 | 1986-06-13 |
| 1986-06-12 | https://www.nytimes.com/1986/06/12/us/not-so-vital-statistics-on-admiral-crowe.html | NotSoVital Statistics on Admiral Crowe | Special to the New York Times | TX 1-853212 | 1986-06-13 |
| 1986-06-12 | https://www.nytimes.com/1986/06/12/us/presbyterians-elect-former-hostage.html | PRESBYTERIANS ELECT FORMER HOSTAGE | AP | TX 1-853212 | 1986-06-13 |
| 1986-06-12 | https://www.nytimes.com/1986/06/12/us/prosecutors-after-11-weeks-end-evidence-at-spy-trial-in-california.html | PROSECUTORS AFTER 11 WEEKS END EVIDENCE AT SPY TRIAL IN CALIFORNIA | By Katherine Bishop Special To the New York Times | TX 1-853212 | 1986-06-13 |
| 1986-06-12 | https://www.nytimes.com/1986/06/12/us/reagan-seems-to-mix-supreme-court-cases.html | Reagan Seems to Mix Supreme Court Cases | By Robert Pear Special To the New York Times | TX 1-853212 | 1986-06-13 |
| 1986-06-12 | https://www.nytimes.com/1986/06/12/us/reagan-sees-no-wide-israeli-spying.html | REAGAN SEES NO WIDE ISRAELI SPYING | By Gerald M Boyd Special To the New York Times | TX 1-853212 | 1986-06-13 |
| 1986-06-12 | https://www.nytimes.com/1986/06/12/us/reagan-supports-4th-orbiter-for-space-shuttle-program.html | REAGAN SUPPORTS 4th ORBITER FOR SPACE SHUTTLE PROGRAM | By David E Sanger Special To the New York Times | TX 1-853212 | 1986-06-13 |
| 1986-06-12 | https://www.nytimes.com/1986/06/12/us/shootings-provoke-concern-on-race-issue-in-cleveland.html | SHOOTINGS PROVOKE CONCERN ON RACE ISSUE IN CLEVELAND | By James Barron Special To the New York Times | TX 1-853212 | 1986-06-13 |
| 1986-06-12 | https://www.nytimes.com/1986/06/12/us/the-white-house-hot-and-angry-words-from-the-wordsmiths.html | THE WHITE HOUSE Hot and Angry Words From the Wordsmiths | By Gerald M Boyd | TX 1-853212 | 1986-06-13 |
| 1986-06-12 | https://www.nytimes.com/1986/06/12/us/working-profile-lynne-v-cheney-of-humilities-and-humanities.html | WORKING PROFILE LYNNE V CHENEY Of Humilities and Humanities | By Leslie Maitland Werner | TX 1-853212 | 1986-06-13 |
| 1986-06-12 | https://www.nytimes.com/1986/06/12/world/apartheid-panel-offers-arguments-for-sanctions.html | APARTHEID PANEL OFFERS ARGUMENTS FOR SANCTIONS | By Joseph Lelyveld Special To the New York Times | TX 1-853212 | 1986-06-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-06-12 | https://www.nytimes.com/1986/06/12/world/around-the-world-filipino-delegate-sees-long-peace-discussions.html | AROUND THE WORLD Filipino Delegate Sees Long Peace Discussions | Special to The New York Times | TX 1-853212 | 1986-06-13 |
| 1986-06-12 | https://www.nytimes.com/1986/06/12/world/around-the-world-five-ira-members-convicted-in-bomb-plot.html | AROUND THE WORLD Five IRA Members Convicted in Bomb Plot | Special to The New York Times | TX 1-853212 | 1986-06-13 |
| 1986-06-12 | https://www.nytimes.com/1986/06/12/world/around-the-world-wounded-palestinians-evacuated-from-siege.html | AROUND THE WORLD Wounded Palestinians Evacuated From Siege | Special to The New York Times | TX 1-853212 | 1986-06-13 |
| 1986-06-12 | https://www.nytimes.com/1986/06/12/world/disobedience-urged-on-soweto-anniversary.html | DISOBEDIENCE URGED ON SOWETO ANNIVERSARY | By Alan Cowell Special To the New York Times | TX 1-853212 | 1986-06-13 |
| 1986-06-12 | https://www.nytimes.com/1986/06/12/world/duvalier-denies-stealing-millions.html | DUVALIER DENIES STEALING MILLIONS | By Frank J Prial | TX 1-853212 | 1986-06-13 |
| 1986-06-12 | https://www.nytimes.com/1986/06/12/world/finns-blame-faulty-geiger-counter-for-radiation.html | FINNS BLAME FAULTY GEIGER COUNTER FOR RADIATION | By Malcolm W Browne | TX 1-853212 | 1986-06-13 |
| 1986-06-12 | https://www.nytimes.com/1986/06/12/world/french-government-seeks-to-curb-illegal-aliens-and-sell-tv-station.html | FRENCH GOVERNMENT SEEKS TO CURB ILLEGAL ALIENS AND SELL TV STATION | By Richard Bernstein Special To the New York Times | TX 1-853212 | 1986-06-13 |
| 1986-06-12 | https://www.nytimes.com/1986/06/12/world/germans-welcoming-release-of-8-by-contras-question-us-role.html | GERMANS WELCOMING RELEASE OF 8 BY CONTRAS QUESTION US ROLE | By John Tagliabue Special To the New York Times | TX 1-853212 | 1986-06-13 |
| 1986-06-12 | https://www.nytimes.com/1986/06/12/world/gorbachev-comment-retracted-by-reagan.html | Gorbachev Comment Retracted by Reagan | Special to the New York Times | TX 1-853212 | 1986-06-13 |
| 1986-06-12 | https://www.nytimes.com/1986/06/12/world/in-israel-s-bus-stop-war-a-synagogue-burns-too.html | IN ISRAELS BUSSTOP WAR A SYNAGOGUE BURNS TOO | By Thomas L Friedman Special To the New York Times | TX 1-853212 | 1986-06-13 |
| 1986-06-12 | https://www.nytimes.com/1986/06/12/world/military-tensions-rise-in-argentina.html | MILITARY TENSIONS RISE IN ARGENTINA | By Shirley Christian Special To the New York Times | TX 1-853212 | 1986-06-13 |
| 1986-06-12 | https://www.nytimes.com/1986/06/12/world/millions-in-contra-aid-misused-gao-says.html | MILLIONS IN CONTRA AID MISUSED GAO SAYS | AP | TX 1-853212 | 1986-06-13 |
| 1986-06-12 | https://www.nytimes.com/1986/06/12/world/new-soviet-offer-is-made-on-arms.html | NEW SOVIET OFFER IS MADE ON ARMS | By Michael R Gordon Special To the New York Times | TX 1-853212 | 1986-06-13 |
| 1986-06-12 | https://www.nytimes.com/1986/06/12/world/oxford-death-mystery.html | Oxford Death Mystery | AP | TX 1-853212 | 1986-06-13 |
| 1986-06-12 | https://www.nytimes.com/1986/06/12/world/panama-strongman-said-to-trade-in-drugs-arms-and-illicit-money.html | PANAMA STRONGMAN SAID TO TRADE IN DRUGS ARMS AND ILLICIT MONEY | By Seymour M Hersh Special To the New York Times | TX 1-853212 | 1986-06-13 |

| | | | | |
|---|---|---|---|---|
| 1986-06-12 | https://www.nytimes.com/1986/06/12/world/qaddafi-is-absent-from-observance.html | QADDAFI IS ABSENT FROM OBSERVANCE | By John Kifner Special To the New York Times | TX 1-853212 | 1986-06-13 |
| 1986-06-12 | https://www.nytimes.com/1986/06/12/world/reagan-reports-no-firm-decision-on-79-arms-pact.html | REAGAN REPORTS NO FIRM DECISION ON 79 ARMS PACT | By R W Apple Jr Special To the New York Times | TX 1-853212 | 1986-06-13 |
| 1986-06-12 | https://www.nytimes.com/1986/06/12/world/soviet-offers-first-nuclear-fallout-estimates.html | SOVIET OFFERS FIRST NUCLEAR FALLOUT ESTIMATES | By Paul Lewis Special to the New York Times | TX 1-853212 | 1986-06-13 |
| 1986-06-12 | https://www.nytimes.com/1986/06/12/world/soviet-proposes-major-troop-reductions-in-europe.html | SOVIET PROPOSES MAJOR TROOP REDUCTIONS IN EUROPE | By Michael T Kaufman Special To the New York Times | TX 1-853212 | 1986-06-13 |
| 1986-06-12 | https://www.nytimes.com/1986/06/12/world/up-to-43-people-killed-in-sri-lanka-bombings.html | UP TO 43 PEOPLE KILLED IN SRI LANKA BOMBINGS | AP | TX 1-853212 | 1986-06-13 |
| 1986-06-12 | https://www.nytimes.com/1986/06/12/world/us-says-soviet-survey-plane-is-aiding-nicaragua.html | US SAYS SOVIET SURVEY PLANE IS AIDING NICARAGUA | By Bernard Weinraub Special To the New York Times | TX 1-853212 | 1986-06-13 |
| 1986-06-12 | https://www.nytimes.com/1986/06/12/world/waldheim-pledges-fight-against-bias.html | WALDHEIM PLEDGES FIGHT AGAINST BIAS | By James M Markham Special To the New York Times | TX 1-853212 | 1986-06-13 |
| 1986-06-12 | https://www.nytimes.com/1986/06/12/world/waldheim-team-at-justice-dept.html | WALDHEIM TEAM AT JUSTICE DEPT | AP | TX 1-853212 | 1986-06-13 |
| 1986-06-13 | https://www.nytimes.com/1986/06/13/arts/a-date-with-serenity-at-the-cloisters.html | A DATE WITH SERENITY AT THE CLOISTERS | By Andrew L Yarrow | TX 1-853208 | 1986-06-16 |
| 1986-06-13 | https://www.nytimes.com/1986/06/13/arts/abc-to-share-news-at-liberty-weekend.html | ABC to Share News At Liberty Weekend | AP | TX 1-853208 | 1986-06-16 |
| 1986-06-13 | https://www.nytimes.com/1986/06/13/arts/art-heroic-sublime-or-the-use-of-the-stripe.html | ART HEROIC SUBLIME OR THE USE OF THE STRIPE | By John Russell | TX 1-853208 | 1986-06-16 |
| 1986-06-13 | https://www.nytimes.com/1986/06/13/arts/art-people.html | ART PEOPLE | By Douglas C McGill | TX 1-853208 | 1986-06-16 |
| 1986-06-13 | https://www.nytimes.com/1986/06/13/arts/art-william-rimmer-works-on-exhibition.html | ART WILLIAM RIMMER WORKS ON EXHIBITION | By Vivien Raynor | TX 1-853208 | 1986-06-16 |
| 1986-06-13 | https://www.nytimes.com/1986/06/13/arts/ballet-bayadere-changes.html | BALLET BAYADERE CHANGES | By Jennifer Dunning | TX 1-853208 | 1986-06-16 |
| 1986-06-13 | https://www.nytimes.com/1986/06/13/arts/dance-cast-changes-in-graham-s-denishawn.html | DANCE CAST CHANGES IN GRAHAMS DENISHAWN | By Anna Kisselgoff | TX 1-853208 | 1986-06-16 |
| 1986-06-13 | https://www.nytimes.com/1986/06/13/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 1-853208 | 1986-06-16 |
| 1986-06-13 | https://www.nytimes.com/1986/06/13/arts/douglas-dunn-and-his-dancing-door.html | DOUGLAS DUNN AND HIS DANCING DOOR | By Jennifer Dunning | TX 1-853208 | 1986-06-16 |

| 1986-06-13 | https://www.nytimes.com/1986/06/13/arts/figurative-sculpture-of-the-80-s.html | FIGURATIVE SCULPTURE OF THE 80S | By Michael Brenson | TX 1-853208 | 1986-06-16 |
|---|---|---|---|---|---|
| 1986-06-13 | https://www.nytimes.com/1986/06/13/arts/fort-tryon-park-brings-scenic-drama-to-city.html | FORT TRYON PARK BRINGS SCENIC DRAMA TO CITY | By Andrew L Yarrow | TX 1-853208 | 1986-06-16 |
| 1986-06-13 | https://www.nytimes.com/1986/06/13/arts/katherine-dunham-gets-scripps-dance-award.html | KATHERINE DUNHAM GETS SCRIPPS DANCE AWARD | AP | TX 1-853208 | 1986-06-16 |
| 1986-06-13 | https://www.nytimes.com/1986/06/13/arts/music-a-new-jazz-quartet.html | MUSIC A NEW JAZZ QUARTET | By Jon Pareles | TX 1-853208 | 1986-06-16 |
| 1986-06-13 | https://www.nytimes.com/1986/06/13/arts/music-roomful-of-blues-and-guests.html | MUSIC ROOMFUL OF BLUES AND GUESTS | By Jon Pareles | TX 1-853208 | 1986-06-16 |
| 1986-06-13 | https://www.nytimes.com/1986/06/13/arts/opera-abduction-from-the-seraglio.html | OPERA ABDUCTION FROM THE SERAGLIO | By Will Crutchfield | TX 1-853208 | 1986-06-16 |
| 1986-06-13 | https://www.nytimes.com/1986/06/13/arts/pop-and-jazz-guide-030986.html | POP AND JAZZ GUIDE | By Stephen Holden | TX 1-853208 | 1986-06-16 |
| 1986-06-13 | https://www.nytimes.com/1986/06/13/arts/pop-and-jazz-guide-814386.html | POP AND JAZZ GUIDE | By Robert Palmer | TX 1-853208 | 1986-06-16 |
| 1986-06-13 | https://www.nytimes.com/1986/06/13/arts/pop-jazz-pianist-barry-harris-keeps-young-and-busy.html | POPJAZZ PIANIST BARRY HARRIS KEEPS YOUNG AND BUSY | By Robert Palmer | TX 1-853208 | 1986-06-16 |
| 1986-06-13 | https://www.nytimes.com/1986/06/13/arts/restaurants-815186.html | RESTAURANTS | By Bryan Miller | TX 1-853208 | 1986-06-16 |
| 1986-06-13 | https://www.nytimes.com/1986/06/13/arts/some-scenic-roads-on-the-hudson.html | SOME SCENIC ROADSONTHEHUDSON | By Harold Faber | TX 1-853208 | 1986-06-16 |
| 1986-06-13 | https://www.nytimes.com/1986/06/13/arts/the-many-places-of-pop-and-jazz-a-musical-guide-to-the-city.html | THE MANY PLACES OF POP AND JAZZ A MUSICAL GUIDE TO THE CITY | By Stephen Holden | TX 1-853208 | 1986-06-16 |
| 1986-06-13 | https://www.nytimes.com/1986/06/13/arts/tv-weekend-abc-comedy-special-offers-hearts-of-steel.html | TV WEEKEND ABC COMEDY SPECIAL OFFERS HEARTS OF STEEL | By John J OConnor | TX 1-853208 | 1986-06-16 |
| 1986-06-13 | https://www.nytimes.com/1986/06/13/arts/weekender-guide.html | WEEKENDER GUIDE | By Tim Page | TX 1-853208 | 1986-06-16 |
| 1986-06-13 | https://www.nytimes.com/1986/06/13/arts/yale-gets-the-papers-of-robert-penn-warren.html | YALE GETS THE PAPERS OF ROBERT PENN WARREN | By Edwin McDowell | TX 1-853208 | 1986-06-16 |
| 1986-06-13 | https://www.nytimes.com/1986/06/13/books/auctions.html | AUCTIONS | By Rita Reif | TX 1-853208 | 1986-06-16 |
| 1986-06-13 | https://www.nytimes.com/1986/06/13/books/books-of-the-times-778086.html | BOOKS OF THE TIMES | By John Gross | TX 1-853208 | 1986-06-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-06-13 | https://www.nytimes.com/1986/06/13/business/a-test-for-mexican-rulers.html | A TEST FOR MEXICAN RULERS | By William Stockton Special To the New York Times | TX 1-853208 | 1986-06-16 |
| 1986-06-13 | https://www.nytimes.com/1986/06/13/business/about-real-estate-changes-by-buyers-delay-a-westchester-complex.html | ABOUT REAL ESTATE CHANGES BY BUYERS DELAY A WESTCHESTER COMPLEX | By Philip S Gutis Special To the New York Times | TX 1-853208 | 1986-06-16 |
| 1986-06-13 | https://www.nytimes.com/1986/06/13/business/advertising-agency-wins-first-account.html | ADVERTISING Agency Wins First Account | By Philip H Dougherty | TX 1-853208 | 1986-06-16 |
| 1986-06-13 | https://www.nytimes.com/1986/06/13/business/advertising-dennis-is-added-to-lineup.html | Advertising Dennis Is Added To Lineup | By Philip H Dougherty | TX 1-853208 | 1986-06-16 |
| 1986-06-13 | https://www.nytimes.com/1986/06/13/business/anderson-sets-resolicitation.html | Anderson Sets Resolicitation | Special to the New York Times | TX 1-853208 | 1986-06-16 |
| 1986-06-13 | https://www.nytimes.com/1986/06/13/business/british-jobless-rate-up.html | British Jobless Rate Up | AP | TX 1-853208 | 1986-06-16 |
| 1986-06-13 | https://www.nytimes.com/1986/06/13/business/bush-urges-restraint-by-canada.html | BUSH URGES RESTRAINT BY CANADA | By Gerald M Boyd | TX 1-853208 | 1986-06-16 |
| 1986-06-13 | https://www.nytimes.com/1986/06/13/business/business-people-a-top-arbitrager-is-won-by-merrill.html | BUSINESS PEOPLE A Top Arbitrager Is Won by Merrill | By Eric N Berg and Daniel F Cuff | TX 1-853208 | 1986-06-16 |
| 1986-06-13 | https://www.nytimes.com/1986/06/13/business/business-people-new-chairman-named-for-troubled-enterra.html | BUSINESS PEOPLE New Chairman Named For Troubled Enterra | By Eric N Berg and Daniel F Cuff | TX 1-853208 | 1986-06-16 |
| 1986-06-13 | https://www.nytimes.com/1986/06/13/business/business-plans-less-spending.html | Business Plans Less Spending | AP | TX 1-853208 | 1986-06-16 |
| 1986-06-13 | https://www.nytimes.com/1986/06/13/business/carbide-responds-in-bhopal-case.html | Carbide Responds In Bhopal Case | By Calvin Sims | TX 1-853208 | 1986-06-16 |
| 1986-06-13 | https://www.nytimes.com/1986/06/13/business/commerce-dept-ousting-3-in-data-leak-case.html | COMMERCE DEPT OUSTING 3 IN DATA LEAK CASE | By Clyde H Farnsworth Special To the New York Times | TX 1-853208 | 1986-06-16 |
| 1986-06-13 | https://www.nytimes.com/1986/06/13/business/control-data-sets-payments.html | Control Data Sets Payments | Special to the New York Times | TX 1-853208 | 1986-06-16 |
| 1986-06-13 | https://www.nytimes.com/1986/06/13/business/credit-markets-treasury-issues-rise-in-price.html | CREDIT MARKETS TREASURY ISSUES RISE IN PRICE | By Susan F Rasky | TX 1-853208 | 1986-06-16 |
| 1986-06-13 | https://www.nytimes.com/1986/06/13/business/developer-buys-stake-in-safeway.html | DEVELOPER BUYS STAKE IN SAFEWAY | By Robert J Cole | TX 1-853208 | 1986-06-16 |
| 1986-06-13 | https://www.nytimes.com/1986/06/13/business/dow-off-7.94-points-in-a-slow-session.html | Dow Off 794 Points In a Slow Session | By John Crudele | TX 1-853208 | 1986-06-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-06-13 | https://www.nytimes.com/1986/06/13/business/economic-scene-austrian-seeks-a-new-balance.html | Economic Scene Austrian Seeks A New Balance | By Leonard Silk | TX 1-853208 | 1986-06-16 |
| 1986-06-13 | https://www.nytimes.com/1986/06/13/business/financial-corp-chief-sees-bleak-86.html | FINANCIAL CORP CHIEF SEES BLEAK 86 | By Nicholas D Kristof Special To the New York Times | TX 1-853208 | 1986-06-16 |
| 1986-06-13 | https://www.nytimes.com/1986/06/13/business/futures-options-platinum-prices-surge-on-south-africa-unrest.html | FUTURESOPTIONS PLATINUM PRICES SURGE ON SOUTH AFRICA UNREST | By Kenneth N Gilpin | TX 1-853208 | 1986-06-16 |
| 1986-06-13 | https://www.nytimes.com/1986/06/13/business/going-to-the-mall-on-cable-tv.html | GOING TO THE MALL ON CABLE TV | By Peter J Boyer | TX 1-853208 | 1986-06-16 |
| 1986-06-13 | https://www.nytimes.com/1986/06/13/business/hewlett-packard-retirement-plan.html | HewlettPackard Retirement Plan | AP | TX 1-853208 | 1986-06-16 |
| 1986-06-13 | https://www.nytimes.com/1986/06/13/business/how-senate-voted-on-ira-proviso.html | How Senate Voted On IRA Proviso | AP | TX 1-853208 | 1986-06-16 |
| 1986-06-13 | https://www.nytimes.com/1986/06/13/business/market-place-positive-signs-in-durables.html | Market Place Positive Signs In Durables | By Isadore Barmash | TX 1-853208 | 1986-06-16 |
| 1986-06-13 | https://www.nytimes.com/1986/06/13/business/retail-sales-fell-0.1-in-may.html | RETAIL SALES FELL 01 IN MAY | AP | TX 1-853208 | 1986-06-16 |
| 1986-06-13 | https://www.nytimes.com/1986/06/13/business/staff-reduction-of-12-announced-by-chevron.html | STAFF REDUCTION OF 12 ANNOUNCED BY CHEVRON | By Lee A Daniels | TX 1-853208 | 1986-06-16 |
| 1986-06-13 | https://www.nytimes.com/1986/06/13/business/tax-bill-kept-intact-in-senate.html | TAX BILL KEPT INTACT IN SENATE | By David E Rosenbaum Special To the New York Times | TX 1-853208 | 1986-06-16 |
| 1986-06-13 | https://www.nytimes.com/1986/06/13/movies/at-the-movies.html | AT THE MOVIES | By Lawrence Van Gelder | TX 1-853208 | 1986-06-16 |
| 1986-06-13 | https://www.nytimes.com/1986/06/13/movies/film-back-to-school-with-rodney-dangerfield.html | FILM BACK TO SCHOOL WITH RODNEY DANGERFIELD | By Nina Darnton | TX 1-853208 | 1986-06-16 |
| 1986-06-13 | https://www.nytimes.com/1986/06/13/movies/film-belizaire-the-cajun.html | FILM BELIZAIRE THE CAJUN | By Nina Darnton | TX 1-853208 | 1986-06-16 |
| 1986-06-13 | https://www.nytimes.com/1986/06/13/movies/screen-death-sentence.html | SCREEN DEATH SENTENCE | By Walter Goodman | TX 1-853208 | 1986-06-16 |
| 1986-06-13 | https://www.nytimes.com/1986/06/13/movies/screen-manhattan-project.html | SCREEN MANHATTAN PROJECT | By Vincent Canby | TX 1-853208 | 1986-06-16 |
| 1986-06-13 | https://www.nytimes.com/1986/06/13/movies/screen-mona-lisa-starring-bob-hoskins.html | SCREEN MONA LISA STARRING BOB HOSKINS | By Vincent Canby | TX 1-853208 | 1986-06-16 |
| 1986-06-13 | https://www.nytimes.com/1986/06/13/nyregion/body-of-policeman-missing-for-6-months-is-found-in-hudson.html | BODY OF POLICEMAN MISSING FOR 6 MONTHS IS FOUND IN HUDSON | By Robert O Boorstin | TX 1-853208 | 1986-06-16 |

| | | | | |
|---|---|---|---|---|
| 1986-06-13 | https://www.nytimes.com/1986/06/13/nyregion/botnick-looking-back-asserts-pride-in-record.html | BOTNICK LOOKING BACK ASSERTS PRIDE IN RECORD | By Josh Barbanel | TX 1-853208 | 1986-06-16 |
| 1986-06-13 | https://www.nytimes.com/1986/06/13/nyregion/bridge-bold-move-at-a-jersey-event-was-safer-than-it-appeared.html | Bridge Bold Move at a Jersey Event Was Safer Than It Appeared | By Alan Truscott | TX 1-853208 | 1986-06-16 |
| 1986-06-13 | https://www.nytimes.com/1986/06/13/nyregion/children-s-falls-prompt-bill-on-window-guards.html | CHILDRENS FALLS PROMPT BILL ON WINDOWGUARDS | By John T McQuiston | TX 1-853208 | 1986-06-16 |
| 1986-06-13 | https://www.nytimes.com/1986/06/13/nyregion/coalition-cites-cultural-bias-in-police-tests.html | COALITION CITES CULTURAL BIAS IN POLICE TESTS | By Ronald Smothers | TX 1-853208 | 1986-06-16 |
| 1986-06-13 | https://www.nytimes.com/1986/06/13/nyregion/day-of-lies-by-botnick-sealed-fate.html | DAY OF LIES BY BOTNICK SEALED FATE | By Joyce Purnick | TX 1-853208 | 1986-06-16 |
| 1986-06-13 | https://www.nytimes.com/1986/06/13/nyregion/east-27th-st-a-quiet-area-turns-tough.html | EAST 27TH ST A QUIET AREA TURNS TOUGH | By Barbara Basler | TX 1-853208 | 1986-06-16 |
| 1986-06-13 | https://www.nytimes.com/1986/06/13/nyregion/in-scandal-of-1930-s-city-shook-and-a-mayor-fell.html | IN SCANDAL OF 1930S CITY SHOOK AND A MAYOR FELL | By Herbert Mitgang | TX 1-853208 | 1986-06-16 |
| 1986-06-13 | https://www.nytimes.com/1986/06/13/nyregion/killing-at-waldorf-called-planned-no-motive-found.html | KILLING AT WALDORF CALLED PLANNED NO MOTIVE FOUND | By Todd S Purdum | TX 1-853208 | 1986-06-16 |
| 1986-06-13 | https://www.nytimes.com/1986/06/13/nyregion/limits-on-liability-gain-in-jersey.html | LIMITS ON LIABILITY GAIN IN JERSEY | By Joseph F Sullivan Special To the New York Times | TX 1-853208 | 1986-06-16 |
| 1986-06-13 | https://www.nytimes.com/1986/06/13/nyregion/more-asians-seeking-strong-schools-choose-the-suburbs.html | MORE ASIANS SEEKING STRONG SCHOOLS CHOOSE THE SUBURBS | By Elizabeth Kolbert Special To the New York Times | TX 1-853208 | 1986-06-16 |
| 1986-06-13 | https://www.nytimes.com/1986/06/13/nyregion/new-york-day-by-day-dialing-for-credit.html | NEW YORK DAY BY DAY Dialing for Credit | By Susan Heller Anderson and David W Dunlap | TX 1-853208 | 1986-06-16 |
| 1986-06-13 | https://www.nytimes.com/1986/06/13/nyregion/new-york-day-by-day-learning-art-at-ps-190.html | NEW YORK DAY BY DAY Learning Art at PS 190 | By Susan Heller Anderson and David W Dunlap | TX 1-853208 | 1986-06-16 |
| 1986-06-13 | https://www.nytimes.com/1986/06/13/nyregion/new-york-day-by-day-replacing-a-loss-in-the-mounted-unit.html | NEW YORK DAY BY DAY Replacing a Loss In the Mounted Unit | By Susan Heller Anderson and David W Dunlap | TX 1-853208 | 1986-06-16 |
| 1986-06-13 | https://www.nytimes.com/1986/06/13/nyregion/reagan-to-speak-at-jersey-graduation.html | REAGAN TO SPEAK AT JERSEY GRADUATION | By Donald Janson Special To the New York Times | TX 1-853208 | 1986-06-16 |

| | | | | |
|---|---|---|---|---|
| 1986-06-13 | https://www.nytimes.com/1986/06/13/nyregion/receiver-tells-court-citisource-computer-is-at-last-an-asset.html | RECEIVER TELLS COURT CITISOURCE COMPUTER IS AT LAST AN ASSET | By Richard J Meislin | TX 1-853208 | 1986-06-16 |
| 1986-06-13 | https://www.nytimes.com/1986/06/13/nyregion/uncle-commits-suicide-after-slaying-2-nieces.html | UNCLE COMMITS SUICIDE AFTER SLAYING 2 NIECES | By Robert D McFadden | TX 1-853208 | 1986-06-16 |
| 1986-06-13 | https://www.nytimes.com/1986/06/13/obituaries/james-trueman-51-owner-of-winning-car-in-indy-500.html | JAMES TRUEMAN 51 OWNER OF WINNING CAR IN INDY 500 | AP | TX 1-853208 | 1986-06-16 |
| 1986-06-13 | https://www.nytimes.com/1986/06/13/opinion/essay-toadying-to-deaver.html | ESSAY Toadying to Deaver | By William Safire | TX 1-853208 | 1986-06-16 |
| 1986-06-13 | https://www.nytimes.com/1986/06/13/opinion/weinberger-in-wonderland.html | Weinberger in Wonderland | By Arthur Macy Cox | TX 1-853208 | 1986-06-16 |
| 1986-06-13 | https://www.nytimes.com/1986/06/13/opinion/whats-with-wall-street-just-an-insiders-game.html | Whats With Wall Street Just an Insiders Game | By Michael M Thomas | TX 1-853208 | 1986-06-16 |
| 1986-06-13 | https://www.nytimes.com/1986/06/13/sports/at-the-us-open-chills-and-umbrellas.html | AT THE US OPEN CHILLS AND UMBRELLAS | By Gerald Eskenazi Special To the New York Times | TX 1-853208 | 1986-06-16 |
| 1986-06-13 | https://www.nytimes.com/1986/06/13/sports/baseball-astros-turn-back-giants-4-1.html | BASEBALL ASTROS TURN BACK GIANTS 41 | AP | TX 1-853208 | 1986-06-16 |
| 1986-06-13 | https://www.nytimes.com/1986/06/13/sports/brazilian-soccer-guadalajara-style.html | BRAZILIAN SOCCER GUADALAJARASTYLE | By William Stockton Special To the New York Times | TX 1-853208 | 1986-06-16 |
| 1986-06-13 | https://www.nytimes.com/1986/06/13/sports/cbs-feared-loss-of-nfl.html | CBS FEARED LOSS OF NFL | By Michael Janofsky | TX 1-853208 | 1986-06-16 |
| 1986-06-13 | https://www.nytimes.com/1986/06/13/sports/injured-runner-to-be-moved.html | Injured Runner To Be Moved | AP | TX 1-853208 | 1986-06-16 |
| 1986-06-13 | https://www.nytimes.com/1986/06/13/sports/kirk-testifies-in-tulane-case.html | Kirk Testifies In Tulane Case | AP | TX 1-853208 | 1986-06-16 |
| 1986-06-13 | https://www.nytimes.com/1986/06/13/sports/nicklaus-suffers-bad-first-round.html | NICKLAUS SUFFERS BAD FIRST ROUND | By John Radosta Special To the New York Times | TX 1-853208 | 1986-06-16 |
| 1986-06-13 | https://www.nytimes.com/1986/06/13/sports/outdoors-black-bass-events-for-a-tight-budget.html | OUTDOORS Black Bass Events For a Tight Budget | By Nelson Bryant | TX 1-853208 | 1986-06-16 |
| 1986-06-13 | https://www.nytimes.com/1986/06/13/sports/sports-of-the-times-gloom-and-doom.html | SPORTS OF THE TIMES GLOOM AND DOOM | By Dave Anderson | TX 1-853208 | 1986-06-16 |
| 1986-06-13 | https://www.nytimes.com/1986/06/13/sports/steven-crist-on-horse-racing-stephens-playing-a-hot-hand.html | STEVEN CRIST ON HORSE RACING STEPHENS PLAYING A HOT HAND | By Steven Crist | TX 1-853208 | 1986-06-16 |

| | | | | |
|---|---|---|---|---|
| 1986-06-13 | https://www.nytimes.com/1986/06/13/sports/the-talk-of-southampton-excited-but-grumbling-a-bit-southampton-greets-the-open.html | THE TALK OF SOUTHAMPTON EXCITED BUT GRUMBLING A BIT SOUTHAMPTON GREETS THE OPEN | By Thomas J Knudson Special To the New York Times | TX 1-853208 | 1986-06-16 |
| 1986-06-13 | https://www.nytimes.com/1986/06/13/sports/the-two-sides-of-camacho.html | THE TWO SIDES OF CAMACHO | By Phil Berger | TX 1-853208 | 1986-06-16 |
| 1986-06-13 | https://www.nytimes.com/1986/06/13/sports/turnbull-upset-in-england-event.html | Turnbull Upset In England Event | AP | TX 1-853208 | 1986-06-16 |
| 1986-06-13 | https://www.nytimes.com/1986/06/13/sports/tway-leads-open-by-1-shot-storm-hampers-play.html | TWAY LEADS OPEN BY 1 SHOT STORM HAMPERS PLAY | By Gordon S White Jr Special To the New York Times | TX 1-853208 | 1986-06-16 |
| 1986-06-13 | https://www.nytimes.com/1986/06/13/sports/wilson-adapts-to-platoon-job.html | WILSON ADAPTS TO PLATOON JOB | By Craig Wolff | TX 1-853208 | 1986-06-16 |
| 1986-06-13 | https://www.nytimes.com/1986/06/13/sports/yankees-outlast-beniquez.html | YANKEES OUTLAST BENIQUEZ | By Murray Chass Special To the New York Times | TX 1-853208 | 1986-06-16 |
| 1986-06-13 | https://www.nytimes.com/1986/06/13/style/braces-hidden-assets-go-public.html | BRACES HIDDEN ASSETS GO PUBLIC | By Michael Gross | TX 1-853208 | 1986-06-16 |
| 1986-06-13 | https://www.nytimes.com/1986/06/13/style/father-and-sons-updated.html | FATHER AND SONS UPDATED | By Sharon Johnson | TX 1-853208 | 1986-06-16 |
| 1986-06-13 | https://www.nytimes.com/1986/06/13/style/the-evening-hours.html | THE EVENING HOURS | By Georgia Dullea | TX 1-853208 | 1986-06-16 |
| 1986-06-13 | https://www.nytimes.com/1986/06/13/theater/broadway.html | BROADWAY | By Enid Nemy | TX 1-853208 | 1986-06-16 |
| 1986-06-13 | https://www.nytimes.com/1986/06/13/theater/the-stage-kathy-mo-a-comedy.html | THE STAGE KATHY  MO A COMEDY | By Frank Rich | TX 1-853208 | 1986-06-16 |
| 1986-06-13 | https://www.nytimes.com/1986/06/13/us/administration-makes-military-budget-offer.html | ADMINISTRATION MAKES MILITARY BUDGET OFFER | By Jonathan Fuerbringer Special To the New York Times | TX 1-853208 | 1986-06-16 |
| 1986-06-13 | https://www.nytimes.com/1986/06/13/us/aide-explains-how-he-failed-to-bar-space-shuttle-flights.html | AIDE EXPLAINS HOW HE FAILED TO BAR SPACE SHUTTLE FLIGHTS | By Philip M Boffey Special To the New York Times | TX 1-853208 | 1986-06-16 |
| 1986-06-13 | https://www.nytimes.com/1986/06/13/us/around-the-nation-donor-heart-is-found-for-baby-in-kentucky.html | AROUND THE NATION Donor Heart Is Found For Baby in Kentucky | AP | TX 1-853208 | 1986-06-16 |
| 1986-06-13 | https://www.nytimes.com/1986/06/13/us/around-the-nation-lack-of-funds-stalling-some-federal-trials.html | AROUND THE NATION Lack of Funds Stalling Some Federal Trials | AP | TX 1-853208 | 1986-06-16 |
| 1986-06-13 | https://www.nytimes.com/1986/06/13/us/around-the-nation-notre-dame-president-trying-again-to-retire.html | AROUND THE NATION Notre Dame President Trying Again to Retire | AP | TX 1-853208 | 1986-06-16 |

| | | | | |
|---|---|---|---|---|
| 1986-06-13 | https://www.nytimes.com/1986/06/13/us/around-the-nation-tainting-report-clears-stores-of-cigarettes.html | AROUND THE NATION Tainting Report Clears Stores of Cigarettes | AP | TX 1-853208 | 1986-06-16 |
| 1986-06-13 | https://www.nytimes.com/1986/06/13/us/briefing-a-chance-to-win.html | BRIEFING A Chance to Win | By Wayne King and Irvin Molotsky | TX 1-853208 | 1986-06-16 |
| 1986-06-13 | https://www.nytimes.com/1986/06/13/us/briefing-beirut-possibility.html | BRIEFING Beirut Possibility | By Wayne King and Irvin Molotsky | TX 1-853208 | 1986-06-16 |
| 1986-06-13 | https://www.nytimes.com/1986/06/13/us/briefing-combat-on-the-hill.html | BRIEFING Combat on the Hill | By Wayne King and Irvin Molotsky | TX 1-853208 | 1986-06-16 |
| 1986-06-13 | https://www.nytimes.com/1986/06/13/us/briefing-time-please.html | BRIEFING Time Please | By Wayne King and Irvin Molotsky | TX 1-853208 | 1986-06-16 |
| 1986-06-13 | https://www.nytimes.com/1986/06/13/us/for-texans-a-reluctant-miss-liberty.html | FOR TEXANS A RELUCTANT MISS LIBERTY | By Peter Applebome Special To the New York Times | TX 1-853208 | 1986-06-16 |
| 1986-06-13 | https://www.nytimes.com/1986/06/13/us/ford-proposes-installing-air-bags-for-drivers-in-most-cars-by-1990.html | FORD PROPOSES INSTALLING AIR BAGS FOR DRIVERS IN MOST CARS BY 1990 | By Reginald Stuart Special To the New York Times | TX 1-853208 | 1986-06-16 |
| 1986-06-13 | https://www.nytimes.com/1986/06/13/us/house-panel-plans-trips-abroad-in-deaver-inquiry.html | HOUSE PANEL PLANS TRIPS ABROAD IN DEAVER INQUIRY | By Martin Tolchin Special To the New York Times | TX 1-853208 | 1986-06-16 |
| 1986-06-13 | https://www.nytimes.com/1986/06/13/us/johnston-challenges-byrd-in-race-for-democratic-leader-of-senate.html | JOHNSTON CHALLENGES BYRD IN RACE FOR DEMOCRATIC LEADER OF SENATE | By Steven V Roberts Special To the New York Times | TX 1-853208 | 1986-06-16 |
| 1986-06-13 | https://www.nytimes.com/1986/06/13/us/now-marks-20th-year-amid-a-strategy-debate.html | NOW MARKS 20TH YEAR AMID A STRATEGY DEBATE | By Robin Toner Special To the New York Times | TX 1-853208 | 1986-06-16 |
| 1986-06-13 | https://www.nytimes.com/1986/06/13/us/politics-democrats-strive-for-accord-on-foreign-policy.html | POLITICS Democrats Strive for Accord on Foreign Policy | By Phil Gailey Special To the New York Times | TX 1-853208 | 1986-06-16 |
| 1986-06-13 | https://www.nytimes.com/1986/06/13/us/reagan-termed-very-upset-that-he-confused-questions.html | REAGAN TERMED VERY UPSET THAT HE CONFUSED QUESTIONS | Special to the New York Times | TX 1-853208 | 1986-06-16 |
| 1986-06-13 | https://www.nytimes.com/1986/06/13/us/rebellion-gains-in-west-and-the-plains-over-us-speed-limit.html | REBELLION GAINS IN WEST AND THE PLAINS OVER US SPEED LIMIT | By Iver Peterson Special To the New York Times | TX 1-853208 | 1986-06-16 |
| 1986-06-13 | https://www.nytimes.com/1986/06/13/us/soapy-williams-to-get-a-last-hurrah.html | SOAPY WILLIAMS TO GET A LAST HURRAH | By John Holusha Special To the New York Times | TX 1-853208 | 1986-06-16 |
| 1986-06-13 | https://www.nytimes.com/1986/06/13/us/talks-on-us-steel-contract-are-opened-amid-optimism.html | TALKS ON US STEEL CONTRACT ARE OPENED AMID OPTIMISM | By William Serrin | TX 1-853208 | 1986-06-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-06-13 | https://www.nytimes.com/1986/06/13/us/tenfold-increase-in-aids-death-toll-is-expected-by-91.html | TENFOLD INCREASE IN AIDS DEATH TOLL IS EXPECTED BY 91 | By Robert Pear Special To the New York Times | TX 1-853208 | 1986-06-16 |
| 1986-06-13 | https://www.nytimes.com/1986/06/13/us/tests-are-approved-for-pesticide-made-by-biotechnology-concern.html | TESTS ARE APPROVED FOR PESTICIDE MADE BY BIOTECHNOLOGY CONCERN | By Keith Schneider Special To the New York Times | TX 1-853208 | 1986-06-16 |
| 1986-06-13 | https://www.nytimes.com/1986/06/13/us/tobacco-trade-assails-army-smoking-curb.html | TOBACCO TRADE ASSAILS ARMY SMOKING CURB | By Irvin Molotsky Special To the New York Times | TX 1-853208 | 1986-06-16 |
| 1986-06-13 | https://www.nytimes.com/1986/06/13/us/weighing-the-espionage-damage.html | Weighing the Espionage Damage | By Stephen Engelberg Special To the New York Times | TX 1-853208 | 1986-06-16 |
| 1986-06-13 | https://www.nytimes.com/1986/06/13/world/8-germans-freed-by-contras-blame-reagan.html | 8 GERMANS FREED BY CONTRAS BLAME REAGAN | By Stephen Kinzer Special To the New York Times | TX 1-853208 | 1986-06-16 |
| 1986-06-13 | https://www.nytimes.com/1986/06/13/world/around-the-world-9-killed-in-bekaa-clashes-between-lebanese-units.html | AROUND THE WORLD 9 Killed in Bekaa Clashes Between Lebanese Units | AP | TX 1-853208 | 1986-06-16 |
| 1986-06-13 | https://www.nytimes.com/1986/06/13/world/around-the-world-filipinos-mark-holiday-with-joyful-parade.html | AROUND THE WORLD Filipinos Mark Holiday With Joyful Parade | Special to The New York Times | TX 1-853208 | 1986-06-16 |
| 1986-06-13 | https://www.nytimes.com/1986/06/13/world/around-the-world-two-are-charged-over-heroin-at-oxford.html | AROUND THE WORLD Two Are Charged Over Heroin at Oxford | AP | TX 1-853208 | 1986-06-16 |
| 1986-06-13 | https://www.nytimes.com/1986/06/13/world/bay-of-pigs-invader-welcomed-in-jersey-after-cuba-release.html | BAY OF PIGS INVADER WELCOMED IN JERSEY AFTER CUBA RELEASE | By Alfonso A Narvaez Special To the New York Times | TX 1-853208 | 1986-06-16 |
| 1986-06-13 | https://www.nytimes.com/1986/06/13/world/canada-extends-apartheid-steps.html | CANADA EXTENDS APARTHEID STEPS | By Christopher S Wren Special To the New York Times | TX 1-853208 | 1986-06-16 |
| 1986-06-13 | https://www.nytimes.com/1986/06/13/world/commonwealth-delegates-chart-drive-for-south-africa-sanctions.html | COMMONWEALTH DELEGATES CHART DRIVE FOR SOUTH AFRICA SANCTIONS | By Joseph Lelyveld Special to the New York Times | TX 1-853208 | 1986-06-16 |
| 1986-06-13 | https://www.nytimes.com/1986/06/13/world/confusion-on-arms-treaty-are-the-1979-limits-dead-others-detect-nuances.html | CONFUSION ON ARMS TREATY ARE THE 1979 LIMITS DEAD OTHERS DETECT NUANCES | By Leslie H Gelb Special to the New York Times | TX 1-853208 | 1986-06-16 |
| 1986-06-13 | https://www.nytimes.com/1986/06/13/world/confusion-on-arms-treaty-are-the-1979-limits-dead-yes-white-house-says.html | CONFUSION ON ARMS TREATY ARE THE 1979 LIMITS DEAD YES WHITE HOUSE SAYS | By Bernard Weinraub Special To the New York Times | TX 1-853208 | 1986-06-16 |
| 1986-06-13 | https://www.nytimes.com/1986/06/13/world/excerpts-from-report-on-south-africa-issued-by-commonwealth-mission.html | EXCERPTS FROM REPORT ON SOUTH AFRICA ISSUED BY COMMONWEALTH MISSION | Special to the New York Times | TX 1-853208 | 1986-06-16 |

| | | | | |
|---|---|---|---|---|
| 1986-06-13 | https://www.nytimes.com/1986/06/13/world/frenchman-assailed-for-denying-nazi-crimes.html | FRENCHMAN ASSAILED FOR DENYING NAZI CRIMES | By Judith Miller Special To the New York Times | TX 1-853208 | 1986-06-16 |
| 1986-06-13 | https://www.nytimes.com/1986/06/13/world/honor-arms-pact-house-panel-says.html | HONOR ARMS PACT HOUSE PANEL SAYS | By John H Cushman Jr Special To the New York Times | TX 1-853208 | 1986-06-16 |
| 1986-06-13 | https://www.nytimes.com/1986/06/13/world/in-china-in-mongol-steps-hordes-of-backpackers.html | IN CHINA IN MONGOL STEPS HORDES OF BACKPACKERS | By John F Burns Special To the New York Times | TX 1-853208 | 1986-06-16 |
| 1986-06-13 | https://www.nytimes.com/1986/06/13/world/israeli-leaders-act-on-bus-stop-conflict.html | ISRAELI LEADERS ACT ON BUSSTOP CONFLICT | By Thomas L Friedman Special To the New York Times | TX 1-853208 | 1986-06-16 |
| 1986-06-13 | https://www.nytimes.com/1986/06/13/world/italy-weighs-cut-in-use-of-libyan-oil.html | ITALY WEIGHS CUT IN USE OF LIBYAN OIL | By Roberto Suro Special To the New York Times | TX 1-853208 | 1986-06-16 |
| 1986-06-13 | https://www.nytimes.com/1986/06/13/world/senate-panel-accepts-revised-extradition-treaty.html | SENATE PANEL ACCEPTS REVISED EXTRADITION TREATY | By Linda Greenhouse Special To the New York Times | TX 1-853208 | 1986-06-16 |
| 1986-06-13 | https://www.nytimes.com/1986/06/13/world/state-of-emergency-imposed-throughout-south-africa-more-than-1000-rounded-up.html | STATE OF EMERGENCY IMPOSED THROUGHOUT SOUTH AFRICA MORE THAN 1000 ROUNDED UP | By Alan Cowell Special To the New York Times | TX 1-853208 | 1986-06-16 |
| 1986-06-13 | https://www.nytimes.com/1986/06/13/world/thatcher-dissolves-northern-ireland-assembly-after-4-years.html | THATCHER DISSOLVES NORTHERN IRELAND ASSEMBLY AFTER 4 YEARS | By Francis X Clines Special To the New York Times | TX 1-853208 | 1986-06-16 |
| 1986-06-13 | https://www.nytimes.com/1986/06/13/world/the-emergency-decree-and-what-it-will-do.html | THE EMERGENCY DECREE AND WHAT IT WILL DO | Special to the New York Times | TX 1-853208 | 1986-06-16 |
| 1986-06-13 | https://www.nytimes.com/1986/06/13/world/us-aides-in-72-weighed-killing-officer-who-now-leads-panama.html | US AIDES IN 72 WEIGHED KILLING OFFICER WHO NOW LEADS PANAMA | By Seymour M Hersh Special To the New York Times | TX 1-853208 | 1986-06-16 |
| 1986-06-13 | https://www.nytimes.com/1986/06/13/world/us-officials-express-concern-over-charges-against-panamanian.html | US OFFICIALS EXPRESS CONCERN OVER CHARGES AGAINST PANAMANIAN | By Stephen Engelberg Special To the New York Times | TX 1-853208 | 1986-06-16 |
| 1986-06-13 | https://www.nytimes.com/1986/06/13/world/us-voices-fear-crackdown-will-block-peaceful-solution-to-crisis.html | US VOICES FEAR CRACKDOWN WILL BLOCK PEACEFUL SOLUTION TO CRISIS | By Bernard Gwertzman Special To the New York Times | TX 1-853208 | 1986-06-16 |
| 1986-06-13 | https://www.nytimes.com/1986/06/13/world/use-of-nicaragua-aid-is-defended-by-shultz.html | Use of Nicaragua Aid Is Defended by Shultz | AP | TX 1-853208 | 1986-06-16 |
| 1986-06-14 | https://www.nytimes.com/1986/06/14/arts/abc-lifts-some-restrictions-in-liberty-weekend-dispute.html | ABC LIFTS SOME RESTRICTIONS IN LIBERTY WEEKEND DISPUTE | By Peter J Boyer | TX 1-832961 | 1986-06-17 |

| | | | | |
|---|---|---|---|---|
| 1986-06-14 | https://www.nytimes.com/1986/06/14/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-832961 | 1986-06-17 |
| 1986-06-14 | https://www.nytimes.com/1986/06/14/arts/movie-effects-inspire-new-theme-park-rides.html | MOVIE EFFECTS INSPIRE NEW THEME PARK RIDES | By Aljean Harmetz Special To the New York Times | TX 1-832961 | 1986-06-17 |
| 1986-06-14 | https://www.nytimes.com/1986/06/14/arts/music-rensselaer-s-computer.html | MUSIC RENSSELAERS COMPUTER | By Bernard Holland | TX 1-832961 | 1986-06-17 |
| 1986-06-14 | https://www.nytimes.com/1986/06/14/arts/piano-recital-raul-sunico-at-merkin-hall.html | PIANO RECITAL RAUL SUNICO AT MERKIN HALL | By Allen Hughes | TX 1-832961 | 1986-06-17 |
| 1986-06-14 | https://www.nytimes.com/1986/06/14/books/books-of-the-times-tales-of-anxiety.html | BOOKS OF THE TIMES Tales of Anxiety | By Michiko Kakutani | TX 1-832961 | 1986-06-17 |
| 1986-06-14 | https://www.nytimes.com/1986/06/14/books/peter-sichrovsky-finds-happiness-in-brooklyn.html | PETER SICHROVSKY FINDS HAPPINESS IN BROOKLYN | By Herbert Mitgang | TX 1-832961 | 1986-06-17 |
| 1986-06-14 | https://www.nytimes.com/1986/06/14/business/baltimore-sun-sale.html | Baltimore Sun Sale | AP | TX 1-832961 | 1986-06-17 |
| 1986-06-14 | https://www.nytimes.com/1986/06/14/business/bass-group-cuts-disney-co-stake.html | Bass Group Cuts Disney Co Stake | Special to the New York Times | TX 1-832961 | 1986-06-17 |
| 1986-06-14 | https://www.nytimes.com/1986/06/14/business/bush-sees-only-a-tiff-but-mulroney-disagrees.html | BUSH SEES ONLY A TIFF BUT MULRONEY DISAGREES | By Christopher S Wren Special To the New York Times | TX 1-832961 | 1986-06-17 |
| 1986-06-14 | https://www.nytimes.com/1986/06/14/business/continental-illinois-job.html | Continental Illinois Job | Special to the New York Times | TX 1-832961 | 1986-06-17 |
| 1986-06-14 | https://www.nytimes.com/1986/06/14/business/credit-markets-weak-economic-data-spur-bonds-and-stocks.html | CREDIT MARKETS WEAK ECONOMIC DATA SPUR BONDS AND STOCKS | By Michael Quint | TX 1-832961 | 1986-06-17 |
| 1986-06-14 | https://www.nytimes.com/1986/06/14/business/dow-surges-36.06-to-close-at-1874.19.html | DOW SURGES 3606 TO CLOSE AT 187419 | By John Crudele | TX 1-832961 | 1986-06-17 |
| 1986-06-14 | https://www.nytimes.com/1986/06/14/business/early-june-car-sales-rose-0.8.html | EARLY JUNE CAR SALES ROSE 08 | Special to the New York Times | TX 1-832961 | 1986-06-17 |
| 1986-06-14 | https://www.nytimes.com/1986/06/14/business/flying-tiger-head-resigns.html | Flying Tiger Head Resigns | Special to the New York Times | TX 1-832961 | 1986-06-17 |
| 1986-06-14 | https://www.nytimes.com/1986/06/14/business/ford-vw-discuss-south-america-tie.html | Ford VW Discuss South America Tie | By John Tagliabue Special To the New York Times | TX 1-832961 | 1986-06-17 |
| 1986-06-14 | https://www.nytimes.com/1986/06/14/business/how-special-breaks-got-in-the-tax-bill.html | HOW SPECIAL BREAKS GOT IN THE TAX BILL | By Gary Klott Special To the New York Times | TX 1-832961 | 1986-06-17 |
| 1986-06-14 | https://www.nytimes.com/1986/06/14/business/in-surprising-move-senate-votes-to-kill-special-unocal-tax-break.html | IN SURPRISING MOVE SENATE VOTES TO KILL SPECIAL UNOCAL TAX BREAK | By David E Rosenbaum Special To the New York Times | TX 1-832961 | 1986-06-17 |

| | | | | |
|---|---|---|---|---|
| 1986-06-14 | https://www.nytimes.com/1986/06/14/business/may-output-of-industry-down-0.6.html | MAY OUTPUT OF INDUSTRY DOWN 06 | By Nathaniel C Nash Special To the New York Times | TX 1-832961 | 1986-06-17 |
| 1986-06-14 | https://www.nytimes.com/1986/06/14/business/patents-by-imitation-body-tattoos.html | PATENTSBy Imitation Body Tattoos | By Stacy V Jones | TX 1-832961 | 1986-06-17 |
| 1986-06-14 | https://www.nytimes.com/1986/06/14/business/patents-electrical-device-tested-and-delivered-by-robot.html | PATENTSElectrical Device Tested And Delivered by Robot | By Stacy V Jones | TX 1-832961 | 1986-06-17 |
| 1986-06-14 | https://www.nytimes.com/1986/06/14/business/patents-hard-suit-for-space-station.html | PatentsHard Suit For Space Station | By Stacy V Jones | TX 1-832961 | 1986-06-17 |
| 1986-06-14 | https://www.nytimes.com/1986/06/14/business/patents-more-than-200-patents-ended-by-unpaid-fees.html | PATENTSMore Than 200 Patents Ended by Unpaid Fees | By Stacy V Jones | TX 1-832961 | 1986-06-17 |
| 1986-06-14 | https://www.nytimes.com/1986/06/14/business/patents-two-spherical-layers-used-in-drug-capsules.html | PATENTSTwo Spherical Layers Used in Drug Capsules | By Stacy V Jones | TX 1-832961 | 1986-06-17 |
| 1986-06-14 | https://www.nytimes.com/1986/06/14/business/peso-trading-on-texas-border.html | PESO TRADING ON TEXAS BORDER | By Thomas C Hayes Special To the New York Times | TX 1-832961 | 1986-06-17 |
| 1986-06-14 | https://www.nytimes.com/1986/06/14/business/poland-s-debt-rescheduled-again.html | POLANDS DEBT RESCHEDULED AGAIN | Special to the New York Times | TX 1-832961 | 1986-06-17 |
| 1986-06-14 | https://www.nytimes.com/1986/06/14/business/producer-prices-jumped-0.6-in-may.html | Producer Prices Jumped 06 in May | AP | TX 1-832961 | 1986-06-17 |
| 1986-06-14 | https://www.nytimes.com/1986/06/14/business/quaker-oats-adds.html | Quaker Oats Adds | Special to the New York Times | TX 1-832961 | 1986-06-17 |
| 1986-06-14 | https://www.nytimes.com/1986/06/14/business/safeway-says-it-prefers-to-remain-independent.html | SAFEWAY SAYS IT PREFERS TO REMAIN INDEPENDENT | By Robert J Cole | TX 1-832961 | 1986-06-17 |
| 1986-06-14 | https://www.nytimes.com/1986/06/14/business/sales-and-inventories-up-in-april.html | Sales and Inventories Up in April | AP | TX 1-832961 | 1986-06-17 |
| 1986-06-14 | https://www.nytimes.com/1986/06/14/business/steelcase-expands.html | Steelcase Expands | AP | TX 1-832961 | 1986-06-17 |
| 1986-06-14 | https://www.nytimes.com/1986/06/14/business/the-selling-of-father-s-day.html | THE SELLING OF FATHERS DAY | By Lisa Belkin | TX 1-832961 | 1986-06-17 |
| 1986-06-14 | https://www.nytimes.com/1986/06/14/business/times-co-will-charge-10-cents-a-share-to-net.html | Times Co Will Charge 10 Cents a Share to Net | By Geraldine Fabrikant | TX 1-832961 | 1986-06-17 |
| 1986-06-14 | https://www.nytimes.com/1986/06/14/business/your-money-lifetime-care-in-retirement.html | Your Money Lifetime Care In Retirement | By Leonard Sloane | TX 1-832961 | 1986-06-17 |
| 1986-06-14 | https://www.nytimes.com/1986/06/14/movies/tv-film-on-film-on-cinematographers.html | TV FILM ON FILM ON CINEMATOGRAPHERS | By Richard F Shepard | TX 1-832961 | 1986-06-17 |

| 1986-06-14 | https://www.nytimes.com/1986/06/14/nyregion/about-new-york-on-being-a-billionaire-at-40.html | ABOUT NEW YORK ON BEING A BILLIONAIRE AT 40 | By William E Geist | TX 1-832961 | 1986-06-17 |
|---|---|---|---|---|---|
| 1986-06-14 | https://www.nytimes.com/1986/06/14/nyregion/bridge-same-hands-will-be-dealt-around-the-world-today.html | Bridge Same Hands Will Be Dealt Around the World Today | By Alan Truscott | TX 1-832961 | 1986-06-17 |
| 1986-06-14 | https://www.nytimes.com/1986/06/14/nyregion/company-chief-is-found-slain-in-63d-st-home.html | COMPANY CHIEF IS FOUND SLAIN IN 63d ST HOME | By Todd S Purdum | TX 1-832961 | 1986-06-17 |
| 1986-06-14 | https://www.nytimes.com/1986/06/14/nyregion/confusion-surrounds-mitterrand-s-role-in-festival.html | CONFUSION SURROUNDS MITTERRANDS ROLE IN FESTIVAL | By Deirdre Carmody | TX 1-832961 | 1986-06-17 |
| 1986-06-14 | https://www.nytimes.com/1986/06/14/nyregion/council-going-around-koch-to-push-budget.html | COUNCIL GOING AROUND KOCH TO PUSH BUDGET | By Joyce Purnick | TX 1-832961 | 1986-06-17 |
| 1986-06-14 | https://www.nytimes.com/1986/06/14/nyregion/festival-group-is-urged-to-bar-notorious-ship.html | FESTIVAL GROUP IS URGED TO BAR NOTORIOUS SHIP | By Steven V Roberts Special To the New York Times | TX 1-832961 | 1986-06-17 |
| 1986-06-14 | https://www.nytimes.com/1986/06/14/nyregion/judge-blocks-bias-by-fire-companies.html | JUDGE BLOCKS BIAS BY FIRE COMPANIES | By Leonard Buder | TX 1-832961 | 1986-06-17 |
| 1986-06-14 | https://www.nytimes.com/1986/06/14/nyregion/kean-presses-senators-on-tenure-for-2-judges.html | KEAN PRESSES SENATORS ON TENURE FOR 2 JUDGES | By Joseph F Sullivan Special To the New York Times | TX 1-832961 | 1986-06-17 |
| 1986-06-14 | https://www.nytimes.com/1986/06/14/nyregion/li-woman-61slain-at-home.html | LI WOMAN 61SLAIN AT HOME | Special to the New York Times | TX 1-832961 | 1986-06-17 |
| 1986-06-14 | https://www.nytimes.com/1986/06/14/nyregion/new-pac-to-finance-kean-s-political-trips.html | New PAC to Finance Keans Political Trips | Special to the New York Times | TX 1-832961 | 1986-06-17 |
| 1986-06-14 | https://www.nytimes.com/1986/06/14/nyregion/new-york-day-by-day-conservatives-rescind-marchi-endorsement.html | NEW YORK DAY BY DAY Conservatives Rescind Marchi Endorsement | By Susan Heller Anderson and David W Dunlap | TX 1-832961 | 1986-06-17 |
| 1986-06-14 | https://www.nytimes.com/1986/06/14/nyregion/new-york-day-by-day-courtesy-toward-tourists.html | NEW YORK DAY BY DAY Courtesy Toward Tourists | By Susan Heller Anderson and David W Dunlap | TX 1-832961 | 1986-06-17 |
| 1986-06-14 | https://www.nytimes.com/1986/06/14/nyregion/new-york-day-by-day-fast-opposing-waldheim.html | NEW YORK DAY BY DAY Fast Opposing Waldheim | By Susan Heller Anderson and David W Dunlap | TX 1-832961 | 1986-06-17 |
| 1986-06-14 | https://www.nytimes.com/1986/06/14/nyregion/on-fire-island-family-haven-from-city-life.html | ON FIRE ISLAND FAMILY HAVEN FROM CITY LIFE | By Clifford D May Special To the New York Times | TX 1-832961 | 1986-06-17 |

| | | | | |
|---|---|---|---|---|
| 1986-06-14 | https://www.nytimes.com/1986/06/14/nyregion/persico-convicted-in-colombo-trial.html | PERSICO CONVICTED IN COLOMBO TRIAL | By Arnold H Lubasch | TX 1-832961 | 1986-06-17 |
| 1986-06-14 | https://www.nytimes.com/1986/06/14/nyregion/police-hunt-reputed-mob-officer-reported-missing-for-past-week.html | POLICE HUNT REPUTED MOB OFFICER REPORTED MISSING FOR PAST WEEK | By Dennis Hevesi | TX 1-832961 | 1986-06-17 |
| 1986-06-14 | https://www.nytimes.com/1986/06/14/nyregion/selling-of-sat-s-reported-at-stuyvesant-high-school.html | SELLING OF SATS REPORTED AT STUYVESANT HIGH SCHOOL | By Larry Rohter | TX 1-832961 | 1986-06-17 |
| 1986-06-14 | https://www.nytimes.com/1986/06/14/nyregion/subways-are-cleaner-transit-authority-says.html | SUBWAYS ARE CLEANER TRANSIT AUTHORITY SAYS | By James Brooke | TX 1-832961 | 1986-06-17 |
| 1986-06-14 | https://www.nytimes.com/1986/06/14/nyregion/two-years-after-renovation-brooklyns-fulton-mall-still-seeks-an-anchor.html | TWO YEARS AFTER RENOVATION BROOKLYNS FULTON MALL STILL SEEKS AN ANCHOR | By Jesus Rangel | TX 1-832961 | 1986-06-17 |
| 1986-06-14 | https://www.nytimes.com/1986/06/14/obituaries/benny-goodman-king-of-swing-is-dead.html | BENNY GOODMAN KING OF SWING IS DEAD | By John S Wilson | TX 1-832961 | 1986-06-17 |
| 1986-06-14 | https://www.nytimes.com/1986/06/14/obituaries/murray-van-wagoner-dies-former-michigan-governor.html | Murray Van Wagoner Dies Former Michigan Governor | AP | TX 1-832961 | 1986-06-17 |
| 1986-06-14 | https://www.nytimes.com/1986/06/14/obituaries/rev-dana-greeley-77-dies-unitarian-universalist-leader.html | REV DANA GREELEY 77 DIES UNITARIAN UNIVERSALIST LEADER | By Joan Cook | TX 1-832961 | 1986-06-17 |
| 1986-06-14 | https://www.nytimes.com/1986/06/14/opinion/for-many-father-s-day-is-no-field-day-a-new-new-york-dad.html | FOR MANY FATHERS DAY IS NO FIELD DAY A New New York Dad | By David Sacks | TX 1-832961 | 1986-06-17 |
| 1986-06-14 | https://www.nytimes.com/1986/06/14/opinion/for-many-father-s-day-is-no-field-day-two-kinds-of-arms.html | FOR MANY FATHERS DAY IS NO FIELD DAY Two Kinds Of Arms | By Roger Wilkins | TX 1-832961 | 1986-06-17 |
| 1986-06-14 | https://www.nytimes.com/1986/06/14/opinion/for-many-fathers-day-is-no-field-day-parental-leave-for-men-too.html | FOR MANY FATHERS DAY IS NO FIELD DAYParental Leave For Men Too | By Edward Zigler | TX 1-832961 | 1986-06-17 |
| 1986-06-14 | https://www.nytimes.com/1986/06/14/opinion/must-mr-reagan-tolerate-abortion-clinic-violence.html | Must Mr Reagan Tolerate Abortion Clinic Violence | By Warren M Hern | TX 1-832961 | 1986-06-17 |
| 1986-06-14 | https://www.nytimes.com/1986/06/14/opinion/observer-more-more-more.html | OBSERVER MORE MORE MORE | By Russell Baker | TX 1-832961 | 1986-06-17 |
| 1986-06-14 | https://www.nytimes.com/1986/06/14/sports/camacho-gains-split-decision.html | CAMACHO GAINS SPLIT DECISION | By Phil Berger | TX 1-832961 | 1986-06-17 |
| 1986-06-14 | https://www.nytimes.com/1986/06/14/sports/carpenter-is-traded-to-rams.html | CARPENTER IS TRADED TO RAMS | By Robert Mcg Thomas Jr | TX 1-832961 | 1986-06-17 |

| | | | | |
|---|---|---|---|---|
| 1986-06-14 | https://www.nytimes.com/1986/06/14/sports/einhorn-describes-futile-tv-talks.html | EINHORN DESCRIBES FUTILE TV TALKS | By Michael Janofsky | TX 1-832961 | 1986-06-17 |
| 1986-06-14 | https://www.nytimes.com/1986/06/14/sports/michael-named-cub-manager.html | MICHAEL NAMED CUB MANAGER | By Murray Chass Special To the New York Times | TX 1-832961 | 1986-06-17 |
| 1986-06-14 | https://www.nytimes.com/1986/06/14/sports/norman-takes-3-shot-lead-with-a-68-for-139.html | NORMAN TAKES 3SHOT LEAD WITH A 68 FOR 139 | By Gordon S White Jr Special To the New York Times | TX 1-832961 | 1986-06-17 |
| 1986-06-14 | https://www.nytimes.com/1986/06/14/sports/open-attendance-soars.html | Open Attendance Soars | Special to the New York Times | TX 1-832961 | 1986-06-17 |
| 1986-06-14 | https://www.nytimes.com/1986/06/14/sports/players-nakajima-finds-firm-touch.html | PLAYERS NAKAJIMA FINDS FIRM TOUCH | By Gerald Eskenazi | TX 1-832961 | 1986-06-17 |
| 1986-06-14 | https://www.nytimes.com/1986/06/14/sports/sports-of-the-times-another-old-fella-tries-to-win.html | SPORTS OF THE TIMES ANOTHER OLD FELLA TRIES TO WIN | By Dave Anderson | TX 1-832961 | 1986-06-17 |
| 1986-06-14 | https://www.nytimes.com/1986/06/14/sports/strawberry-s-9th-inning-hit-lifts-mets.html | STRAWBERRYS 9THINNING HIT LIFTS METS | By Craig Wolff | TX 1-832961 | 1986-06-17 |
| 1986-06-14 | https://www.nytimes.com/1986/06/14/sports/world-cup-denmark-beats-w-germany.html | WORLD CUP DENMARK BEATS W GERMANY | By George Vecsey Special To the New York Times | TX 1-832961 | 1986-06-17 |
| 1986-06-14 | https://www.nytimes.com/1986/06/14/sports/yankees-gain-2d-place.html | YANKEES GAIN 2D PLACE | Special to the New York Times | TX 1-832961 | 1986-06-17 |
| 1986-06-14 | https://www.nytimes.com/1986/06/14/style/a-new-balm-for-an-itchy-bane-of-summer.html | A NEW BALM FOR AN ITCHY BANE OF SUMMER | By William R Greer | TX 1-832961 | 1986-06-17 |
| 1986-06-14 | https://www.nytimes.com/1986/06/14/style/consumer-saturday-shades-cut-costs-of-cooling.html | CONSUMER SATURDAY SHADES CUT COSTS OF COOLING | By Ron Alexander | TX 1-832961 | 1986-06-17 |
| 1986-06-14 | https://www.nytimes.com/1986/06/14/style/de-gustibus-healthful-foods-at-carryout-shops.html | DE GUSTIBUS HEALTHFUL FOODS AT CARRYOUT SHOPS | By Marian Burros | TX 1-832961 | 1986-06-17 |
| 1986-06-14 | https://www.nytimes.com/1986/06/14/theater/stage-liverpool-fantasy-play-by-larry-kirwan.html | STAGE LIVERPOOL FANTASY PLAY BY LARRY KIRWAN | By D J R Bruckner | TX 1-832961 | 1986-06-17 |
| 1986-06-14 | https://www.nytimes.com/1986/06/14/us/85-tape-shows-nasa-briefing-on-shuttle-flaw.html | 85 TAPE SHOWS NASA BRIEFING ON SHUTTLE FLAW | By David E Sanger Special To the New York Times | TX 1-832961 | 1986-06-17 |
| 1986-06-14 | https://www.nytimes.com/1986/06/14/us/a-safer-record-in-a-riskier-job.html | A Safer Record in a Riskier Job | By Richard Halloran Special To the New York Times | TX 1-832961 | 1986-06-17 |
| 1986-06-14 | https://www.nytimes.com/1986/06/14/us/abortion-foe-sees-hope-inmortality-of-justices.html | ABORTION FOE SEES HOPE INMORTALITY OF JUSTICES | By Phil Gailey Special To the New York Times | TX 1-832961 | 1986-06-17 |

| | | | | |
|---|---|---|---|---|
| 1986-06-14 | https://www.nytimes.com/1986/06/14/us/ama-board-studies-ways-to-curb-supply-of-physicians.html | AMA BOARD STUDIES WAYS TO CURB SUPPLY OF PHYSICIANS | By Milt Freudenheim | TX 1-832961 | 1986-06-17 |
| 1986-06-14 | https://www.nytimes.com/1986/06/14/us/around-the-nation-3-week-old-infant-gets-new-heart-in-louisville.html | AROUND THE NATION 3WeekOld Infant Gets New Heart in Louisville | AP | TX 1-832961 | 1986-06-17 |
| 1986-06-14 | https://www.nytimes.com/1986/06/14/us/around-the-nation-miami-indictment-names-seven-from-police-force.html | AROUND THE NATION Miami Indictment Names Seven From Police Force | AP | TX 1-832961 | 1986-06-17 |
| 1986-06-14 | https://www.nytimes.com/1986/06/14/us/article-109286-no-title.html | Article 109286  No Title | AP | TX 1-832961 | 1986-06-17 |
| 1986-06-14 | https://www.nytimes.com/1986/06/14/us/briefing-action-at-last.html | BRIEFING Action at Last | By Wayne King and Irvin Molotsky | TX 1-832961 | 1986-06-17 |
| 1986-06-14 | https://www.nytimes.com/1986/06/14/us/briefing-non-hearing-hearing.html | BRIEFING NonHearing Hearing | By Wayne King and Irvin Molotsky | TX 1-832961 | 1986-06-17 |
| 1986-06-14 | https://www.nytimes.com/1986/06/14/us/briefing-other-fish-to-fry.html | BRIEFING Other Fish to Fry | By Wayne King and Irvin Molotsky | TX 1-832961 | 1986-06-17 |
| 1986-06-14 | https://www.nytimes.com/1986/06/14/us/briefing-sneak-preview.html | BRIEFING Sneak Preview | By Wayne King and Irvin Molotsky | TX 1-832961 | 1986-06-17 |
| 1986-06-14 | https://www.nytimes.com/1986/06/14/us/crabs-called-safe-to-eat.html | Crabs Called Safe to Eat | AP | TX 1-832961 | 1986-06-17 |
| 1986-06-14 | https://www.nytimes.com/1986/06/14/us/ex-louisiana-congressman-gets-3-years-in-bribery-case.html | ExLouisiana Congressman Gets 3 Years in Bribery Case | AP | TX 1-832961 | 1986-06-17 |
| 1986-06-14 | https://www.nytimes.com/1986/06/14/us/federal-rules-cut-asbestos-permissible-in-workplace-by-90.html | FEDERAL RULES CUT ASBESTOS PERMISSIBLE IN WORKPLACE BY 90 | By Kenneth B Noble Special To the New York Times | TX 1-832961 | 1986-06-17 |
| 1986-06-14 | https://www.nytimes.com/1986/06/14/us/jury-gets-espionage-case-of-ex-fbi-agent.html | JURY GETS ESPIONAGE CASE OF EXFBI AGENT | By Judith Cummings Special To the New York Times | TX 1-832961 | 1986-06-17 |
| 1986-06-14 | https://www.nytimes.com/1986/06/14/us/mayor-of-chicago-wins-a-new-round.html | MAYOR OF CHICAGO WINS A NEW ROUND | By E R Shipp Special to the New York Times | TX 1-832961 | 1986-06-17 |
| 1986-06-14 | https://www.nytimes.com/1986/06/14/us/puerto-rico-fire-kills-3.html | Puerto Rico Fire Kills 3 | AP | TX 1-832961 | 1986-06-17 |
| 1986-06-14 | https://www.nytimes.com/1986/06/14/us/rural-co-ops-plan-tv-service.html | RURAL COOPS PLAN TV SERVICE | AP | TX 1-832961 | 1986-06-17 |
| 1986-06-14 | https://www.nytimes.com/1986/06/14/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 1-832961 | 1986-06-17 |
| 1986-06-14 | https://www.nytimes.com/1986/06/14/us/senate-budget-negotiators-offer-compromise-on-revenue-increase.html | SENATE BUDGET NEGOTIATORS OFFER COMPROMISE ON REVENUE INCREASE | By Jonathan Fuerbringer Special To the New York Times | TX 1-832961 | 1986-06-17 |

| | | | | |
|---|---|---|---|---|
| 1986-06-14 | https://www.nytimes.com/1986/06/14/us/senate-unit-votes-800-million-trim-for-space-shield.html | SENATE UNIT VOTES 800 MILLION TRIM FOR SPACE SHIELD | By John H Cushman Jr Special To the New York Times | TX 1-832961 | 1986-06-17 |
| 1986-06-14 | https://www.nytimes.com/1986/06/14/us/the-talk-of-kansas-city-wieners-and-policians-lead-to-a-look-at-images.html | THE TALK OF KANSAS CITY WIENERS AND POLICIANS LEAD TO A LOOK AT IMAGES | By William Robbins Special To the New York Times | TX 1-832961 | 1986-06-17 |
| 1986-06-14 | https://www.nytimes.com/1986/06/14/us/us-said-to-know-fifth-israeli-spy.html | US SAID TO KNOW FIFTH ISRAELI SPY | By Philip Shenon Special To the New York Times | TX 1-832961 | 1986-06-17 |
| 1986-06-14 | https://www.nytimes.com/1986/06/14/us/vietnam-veterans-in-chicago-parade-cheered-by-crowds.html | VIETNAM VETERANS IN CHICAGO PARADE CHEERED BY CROWDS | Special to the New York Times | TX 1-832961 | 1986-06-17 |
| 1986-06-14 | https://www.nytimes.com/1986/06/14/world/around-the-world-47-tamils-reported-dead-in-sri-lanka-attacks.html | AROUND THE WORLD 47 Tamils Reported Dead In Sri Lanka Attacks | AP | TX 1-832961 | 1986-06-17 |
| 1986-06-14 | https://www.nytimes.com/1986/06/14/world/around-the-world-lebanon-force-planned-for-palestinian-areas.html | AROUND THE WORLD Lebanon Force Planned For Palestinian Areas | Special to the New York Times | TX 1-832961 | 1986-06-17 |
| 1986-06-14 | https://www.nytimes.com/1986/06/14/world/around-the-world-peronists-stage-strike-over-austerity-moves.html | AROUND THE WORLD Peronists Stage Strike Over Austerity Moves | Special to the New York Times | TX 1-832961 | 1986-06-17 |
| 1986-06-14 | https://www.nytimes.com/1986/06/14/world/greece-to-permit-abortions.html | Greece to Permit Abortions | AP | TX 1-832961 | 1986-06-17 |
| 1986-06-14 | https://www.nytimes.com/1986/06/14/world/key-element-of-emergency-decree-tough-new-curbs-against-the-press.html | KEY ELEMENT OF EMERGENCY DECREE TOUGH NEW CURBS AGAINST THE PRESS | Special to the New York Times | TX 1-832961 | 1986-06-17 |
| 1986-06-14 | https://www.nytimes.com/1986/06/14/world/many-faces-of-qaddafi-showman-and-survivor.html | MANY FACES OF QADDAFI SHOWMAN AND SURVIVOR | By Judith Miller | TX 1-832961 | 1986-06-17 |
| 1986-06-14 | https://www.nytimes.com/1986/06/14/world/marines-replacing-an-officer-over-warplane-maintenance.html | Marines Replacing an Officer Over Warplane Maintenance | AP | TX 1-832961 | 1986-06-17 |
| 1986-06-14 | https://www.nytimes.com/1986/06/14/world/o-connor-on-trip-to-lebanon.html | OCONNOR ON TRIP TO LEBANON | By Joseph Berger | TX 1-832961 | 1986-06-17 |
| 1986-06-14 | https://www.nytimes.com/1986/06/14/world/qaddafi-describes-talk-with-american-envoy.html | QADDAFI DESCRIBES TALK WITH AMERICAN ENVOY | By Jeff Gerth Special To the New York Times | TX 1-832961 | 1986-06-17 |
| 1986-06-14 | https://www.nytimes.com/1986/06/14/world/reagan-citing-civil-war-urges-restraint-for-all-south-africans.html | REAGAN CITING CIVIL WAR URGES RESTRAINT FOR ALL SOUTH AFRICANS | By Neil A Lewis Special To the New York Times | TX 1-832961 | 1986-06-17 |

| | | | | |
|---|---|---|---|---|
| 1986-06-14 | https://www.nytimes.com/1986/06/14/world/reagan-reports-a-snag-in-efforts-for-hostages.html | Reagan Reports a Snag In Efforts for Hostages | Special to the New York Times | TX 1-832961 | 1986-06-17 |
| 1986-06-14 | https://www.nytimes.com/1986/06/14/world/soviet-warns-us-on-ending-arms-pact.html | SOVIET WARNS US ON ENDING ARMS PACT | Special to the New York Times | TX 1-832961 | 1986-06-17 |
| 1986-06-14 | https://www.nytimes.com/1986/06/14/world/thatcher-rejects-suggestion-of-pretoria-sanctions.html | THATCHER REJECTS SUGGESTION OF PRETORIA SANCTIONS | By Joseph Lelyveld Special To the New York Times | TX 1-832961 | 1986-06-17 |
| 1986-06-14 | https://www.nytimes.com/1986/06/14/world/tutu-sees-botha-criticizes-decree-silencing-dissent.html | TUTU SEES BOTHA CRITICIZES DECREE SILENCING DISSENT | By Alan Cowell Special To the New York Times | TX 1-832961 | 1986-06-17 |
| 1986-06-14 | https://www.nytimes.com/1986/06/14/world/us-officials-link-duvalier-father-in-law-to-cocaine-trade.html | US OFFICIALS LINK DUVALIER FATHERINLAW TO COCAINE TRADE | By Joseph B Treaster Special To the New York Times | TX 1-832961 | 1986-06-17 |
| 1986-06-14 | https://www.nytimes.com/1986/06/14/world/us-to-send-haiti-a-20-million-emergency-grant.html | US TO SEND HAITI A 20 MILLION EMERGENCY GRANT | By Bernard Gwertzman Special To the New York Times | TX 1-832961 | 1986-06-17 |
| 1986-06-14 | https://www.nytimes.com/1986/06/14/world/us-warns-latin-officers-of-perils-of-drug-trade.html | US WARNS LATIN OFFICERS OF PERILS OF DRUG TRADE | By David K Shipler Special to the New York Times | TX 1-832961 | 1986-06-17 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/arts/antiques-british-mansion-yields-a-treasure-trove-of-japanese-porcelain.html | ANTIQUES BRITISH MANSION YIELDS A TREASURE TROVE OF JAPANESE PORCELAIN | By Rita Reif | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/arts/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/arts/art-view-how-the-myths-and-violence-of-the-west-inspire-its-artists.html | ART VIEW HOW THE MYTHS AND VIOLENCE OF THE WEST INSPIRE ITS ARTISTS | By Michael Brenson | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/arts/art-view-minneapolis-shows-off-its-varied-treasures.html | ART VIEW MINNEAPOLIS SHOWS OFF ITS VARIED TREASURES | By John Russell | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/arts/bridge-bringing-home-a-hopeless-contract.html | BRIDGE BRINGING HOME A HOPELESS CONTRACT | By Alan Truscott | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/arts/cable-tv-notes-once-more-rock-stars-sing-out-on-behalf-of-a-cause.html | CABLE TV NOTES ONCE MORE ROCK STARS SING OUT ON BEHALF OF A CAUSE | By Steve Schneider | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/arts/camera-the-old-speed-graphic-is-alive-and-clicking.html | CAMERA THE OLD SPEED GRAPHIC IS ALIVE AND CLICKING | By John Durniak | TX 1-842393 | 1986-06-18 |

| | | | | |
|---|---|---|---|---|
| 1986-06-15 | https://www.nytimes.com/1986/06/15/arts/chess-dynamic-but-risky.html | CHESS DYNAMIC BUT RISKY | By Robert Byrne | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/arts/concert-the-pittsburgh-at-new-summer-home.html | CONCERT THE PITTSBURGH AT NEW SUMMER HOME | By Bernard Holland | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/arts/critics-choices-art.html | CRITICS CHOICES Art | By John Russell | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/arts/critics-choices-cable-tv.html | CRITICS CHOICES Cable TV | By Howard Thompson | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/arts/critics-choices-dance.html | CRITICS CHOICES Dance | By Jennifer Dunning | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/arts/critics-choices-jazz.html | CRITICS CHOICES Jazz | By John S Wilson | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/arts/dance-die-bewegung-a-new-lamhut-work.html | DANCE DIE BEWEGUNG A NEW LAMHUT WORK | By Jennifer Dunning | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/arts/dance-renvall-in-murder.html | DANCE RENVALL IN MURDER | By Jack Anderson | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/arts/dance-view-martha-graham-where-it-all-began.html | DANCE VIEW MARTHA GRAHAM WHERE IT ALL BEGAN | By Anna Kisselgoff | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/arts/half-a-century-of-song-with-the-great-ella.html | HALF A CENTURY OF SONG WITH THE GREAT ELLA | By John Rockwell | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/arts/hirshhorn-curator-moving.html | Hirshhorn Curator Moving | Special to the New York Times | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/arts/home-video-the-dish-owners-vs-the-scramblers.html | HOME VIDEO THE DISH OWNERS VS THE SCRAMBLERS | By Hans Fantel | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/arts/it-took-two-to-save-a-tree-and-design-a-terrace.html | IT TOOK TWO TO SAVE A TREE AND DESIGN A TERRACE | By Adra Fairman | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/arts/jazz-a-condon-reunion.html | JAZZ A CONDON REUNION | By John S Wilson | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/arts/music-notes-now-there-s-a-peking-competition.html | MUSIC NOTES NOW THERES A PEKING COMPETITION | By Tim Page | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/arts/music-view-pondering-the-new-music-dilemma.html | MUSIC VIEW PONDERING THE NEWMUSIC DILEMMA | By Donal Henahan | TX 1-842393 | 1986-06-18 |

| | | | | |
|---|---|---|---|---|
| 1986-06-15 | https://www.nytimes.com/1986/06/15/arts/numismatics-italian-composer-is-honored.html | NUMISMATICSITALIAN COMPOSER IS HONORED | By Ed Reiter | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/arts/opera-rossini-viaggio-in-st-louis-production.html | OPERA ROSSINI VIAGGIO IN ST LOUIS PRODUCTION | By Will Crutchfield Special To the New York Times | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/arts/peter-gabriel-sings-of-lost-ego.html | PETER GABRIEL SINGS OF LOST EGO | By Jon Pareles | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/arts/pop-peter-dean-sings.html | POP PETER DEAN SINGS | By John S Wilson | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/arts/pop-peter-gordon-across-the-spectrum.html | POP PETER GORDON ACROSS THE SPECTRUM | By Stephen Holden | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/arts/punk-rock-john-lydon.html | PUNKROCK JOHN LYDON | By Jon Pareles | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/arts/recent-releases-of-video-cassettes-034786.html | RECENT RELEASES OF VIDEO CASSETTES | By Tim Page | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/arts/recent-releases-of-video-cassettes-242286.html | RECENT RELEASES OF VIDEO CASSETTES | By Stephen Holden | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/arts/shakespeare-s-plays-are-as-alluring-as-ever-to-opera-composers.html | SHAKESPEARES PLAYS ARE AS ALLURING AS EVER TO OPERA COMPOSERS | By Bernard Holland | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/arts/song-cycles-spanning-centuries-exert-their-charm.html | SONG CYCLES SPANNING CENTURIES EXERT THEIR CHARM | By Raymond Ericson | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/arts/sound-advances-in-audio-stir-excitement-at-a-debut-in-chicago.html | SOUND ADVANCES IN AUDIO STIR EXCITEMENT AT A DEBUT IN CHICAGO | By Hans Fantel | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/arts/stamps-symbols-for-world-peace-inspire-new-issues.html | STAMPS SYMBOLS FOR WORLD PEACE INSPIRE NEW ISSUES | By John F Dunn | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/arts/the-dance-dunn-s-moving-door.html | THE DANCE DUNNS MOVING DOOR | By Jack Anderson | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/arts/tv-view-call-in-shows-are-tapping-tv-s-ability-to-inform.html | TV VIEW CALLIN SHOWS ARE TAPPING TVS ABILITY TO INFORM | By John Corry | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/arts/when-the-script-is-from-the-pen-of-winston-churchill.html | WHEN THE SCRIPT IS FROM THE PEN OF WINSTON CHURCHILL | By Richard F Shepard | TX 1-842393 | 1986-06-18 |

| | | | | |
|---|---|---|---|---|
| 1986-06-15 | https://www.nytimes.com/1986/06/15/books/athletics-as-usual.html | ATHLETICS AS USUAL | By Gordon A Craig | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/books/between-the-marshal-and-the-marchesa.html | BETWEEN THE MARSHAL AND THE MARCHESA | By Ann Cornelisen | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/books/children-s-books-107086.html | CHILDRENS BOOKS | By Susan Kenney | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/books/children-s-books-108786.html | CHILDRENS BOOKS | By Selma G Lanes | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/books/dividing-up-the-losses.html | DIVIDING UP THE LOSSES | By Alan Brinkley | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/books/finally-the-last-word-on-ulysses-the-ideal-text-and-portable-too.html | FINALLY THE LAST WORD ON ULYSSES THE IDEAL TEXT AND PORTABLE TOO | By Richard Ellmann | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/books/hawk-vs-pentagon.html | HAWK VS PENTAGON | By Gregg Easterbrook | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/books/he-did-it-all-for-jane-elizabeth-firesheets.html | HE DID IT ALL FOR JANE ELIZABETH FIRESHEETS | By Anne Tyler | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/books/hela-s-legacy.html | HELAS LEGACY | By Harold M Schmeck Jr | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/books/idyll-and-trance.html | IDYLL AND TRANCE | By Julia Markus | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/books/in-short-fiction-109486.html | IN SHORT FICTION | By Deborah Kirk | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/books/in-short-fiction-987486.html | IN SHORT FICTION | By Sherie Posesorski | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/books/in-short-fiction.html | IN SHORT FICTION | By Ann P Harris | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/books/in-short-fiction.html | IN SHORT FICTION | By Mason Buck | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/books/in-short-fiction.html | IN SHORT FICTION | By Perry Glasser | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/books/in-short-fiction.html | IN SHORT FICTION | By William Kittredge | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/books/in-short-nonfiction-109386.html | IN SHORT NONFICTION | By Martin Tolchin | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/books/in-short-nonfiction-109886.html | IN SHORT NONFICTION | By Kyle Gann | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/books/in-short-nonfiction-984386.html | IN SHORT NONFICTION | By Leslie Wayne | TX 1-842393 | 1986-06-18 |

| | | | | |
|---|---|---|---|---|
| 1986-06-15 | https://www.nytimes.com/1986/06/15/books/in-short-nonfiction-984586.html | IN SHORT NONFICTION | By Robert Pear | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/books/in-short-nonfiction-984886.html | IN SHORT NONFICTION | By David Murray | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/books/in-short-nonfiction-painters-and-survivors.html | IN SHORT NONFICTION PAINTERS AND SURVIVORS | By Sue Halpern | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Jim Haskins | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/books/liberty-and-autonomy-for-all.html | LIBERTY AND AUTONOMY FOR ALL | By Maimon Schwarzschild | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/books/love-in-heavy-armor.html | LOVE IN HEAVY ARMOR | By Mary Gordon | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/books/messing-about-and-growing-up.html | MESSING ABOUT AND GROWING UP | By Anna Fels | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/books/new-noteworthy.html | New  Noteworthy | By Patricia T OConner | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/books/parisian-block-parties.html | PARISIAN BLOCK PARTIES | By Alan J Plattus | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/books/pulling-victory-out-of-the-black-bag.html | PULLING VICTORY OUT OF THE BLACK BAG | By Nora Ephron | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/books/readings-from-joyce-will-mark-bloomsday-anniversary-tomorrow-yes.html | READINGS FROM JOYCE WILL MARK BLOOMSDAY ANNIVERSARY TOMORROW YES | By Stephen Holden | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/books/recycling-our-desires.html | RECYCLING OUR DESIRES | By Joanne B Ciulla | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/books/russia-s-other-cold-war.html | RUSSIAS OTHER COLD WAR | By Angela E Stent | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/books/sexism-racism-and-black-women-writers.html | SEXISM RACISM AND BLACK WOMEN WRITERS | By Mel Watkins | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/books/snob-s-progress.html | SNOBS PROGRESS | By Tom Wolfe | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/books/son-of-a-sad-sack.html | SON OF A SAD SACK | By John Bowers | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/books/spiritually-reorganizing-harry.html | SPIRITUALLY REORGANIZING HARRY | By Clancy Sigal | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/books/the-rise-of-dhimmi.html | THE RISE OF DHIMMI | By Arthur Hertzberg | TX 1-842393 | 1986-06-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-06-15 | https://www.nytimes.com/1986/06/15/books/two-cultures-one-transplanted.html | TWO CULTURES ONE TRANSPLANTED | By Peter Ackroyd Peter AckroydS Most Recent Book Is the NovelHawksmoor | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/books/vietnam-east-and-west.html | VIETNAM EAST AND WEST | By Linsey Abram | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/books/with-the-muhjahedeen.html | WITH THE MUHJAHEDEEN | By Cl Sulzberger Cl Sulzberger A Retired New York Times Columnist Is the Author of 21 Books IncludingHistory of World War II | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/business/a-quiet-boom-in-blooms.html | A QUIET BOOM IN BLOOMS | By Holly Ornstein | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/business/after-the-shuttle-commission-s-report-questions-nasa-still-hasn-t-answered.html | AFTER THE SHUTTLE COMMISSIONS REPORT QUESTIONS NASA STILL HASNT ANSWERED | By Kyle Crichton | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/business/hard-rock-s-reverse-snob-isaac-tigrett-burgers-with-a-raucous-beat.html | HARD ROCKS REVERSE SNOB ISAAC TIGRETT BURGERS WITH A RAUCOUS BEAT | By Terry Trucco | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/business/investing-mexican-jitters-discounted.html | INVESTING MEXICAN JITTERS DISCOUNTED | By Nathaniel C Nash | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/business/investing-signs-of-life-in-energy-belt-bank-stocks.html | INVESTING SIGNS OF LIFE IN ENERGYBELT BANK STOCKS | By Nathaniel C Nash | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/business/making-arms-makers-do-it-right.html | MAKING ARMS MAKERS DO IT RIGHT | By Richard Halloran | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/business/personal-finance-bracing-for-the-tax-change-sweepstakes.html | PERSONAL FINANCE BRACING FOR THE TAX CHANGE SWEEPSTAKES | By Deborah Rankin | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/business/prospects.html | PROSPECTS | By Pamela G Hollie | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/business/the-art-of-selling-to-the-very-rich.html | THE ART OF SELLING TO THE VERY RICH | By Nr Kleinfield | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/business/the-executive-computer-project-management-on-a-shoestring.html | THE EXECUTIVE COMPUTER PROJECT MANAGEMENT ON A SHOESTRING | By Erik SandbergDiment | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/business/the-steelworkers-limping-at-50.html | THE STEELWORKERS LIMPING AT 50 | By Ah Raskin | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/business/week-in-business-debt-mired-mexico-seeks-a-way-out.html | WEEK IN BUSINESS DEBTMIRED MEXICO SEEKS A WAY OUT | By Merrill Perlman | TX 1-842393 | 1986-06-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-06-15 | https://www.nytimes.com/1986/06/15/busine ss/what-s-new-in-market-research-fighting-off-the-consumer-backlash.html | WHATS NEW IN MARKET RESEARCH FIGHTING OFF THE CONSUMER BACKLASH | By Pamela G Hollie | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/busine ss/what-s-new-in-market-research-pinpointing-who-is-watching-what.html | WHATS NEW IN MARKET RESEARCH PINPOINTING WHO IS WATCHING WHAT | By Pamela G Hollie | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/busine ss/what-s-new-in-market-research-surveys-that-may-help-on-broadway.html | WHATS NEW IN MARKET RESEARCH SURVEYS THAT MAY HELP ON BROADWAY | By Pamela G Hollie | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/busine ss/what-s-new-in-market-research.html | WHATS NEW IN MARKET RESEARCH | By Pamela G Hollie | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/busine ss/who-should-pay-for-nuclear-accidents-making-industry-shoulder-all.html | WHO SHOULD PAY FOR NUCLEAR ACCIDENTSMAKING INDUSTRY SHOULDER ALL THE COSTS | By Keiki Kehoe | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/busine ss/who-should-pay-for-nuclear-accidents-why-a-ceiling-on-liability-makes-sense.html | WHO SHOULD PAY FOR NUCLEAR ACCIDENTS WHY A CEILING ON LIABILITY MAKES SENSE | By Linda L Hodge | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/magaz ine/about-men-in-grandfather-s-room.html | About Men IN GRANDFATHERS ROOM | By Am Clarfield | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/magaz ine/fashion-a-flair-for-the-romantic.html | FASHIONA FLAIR FOR THE ROMANTIC | By JoAn Jenkins | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/magaz ine/food-italy-s-alta-cucina.html | FOOD ITALYS ALTA CUCINA | BY Corby Kummer | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/magaz ine/from-slapstick-to-yuppie-fantasy.html | FROM SLAPSTICK TO YUPPIE FANTASY | By Joy Horowitz | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/magaz ine/home-design-a-return-to-outdoor-formality.html | HOME DESIGN A RETURN TO OUTDOOR FORMALITY | By Carol Vogel | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/magaz ine/lacrosse-all-american-game.html | LACROSSE ALLAMERICAN GAME | By Robert Lipsyte | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/magaz ine/on-language-subjoin-the-fun.html | On Language SUBJOIN THE FUN | BY William Safire | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/magaz ine/sunday-observer-guilty-of-moving.html | Sunday Observer GUILTY OF MOVING | BY Russell Baker | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/magaz ine/the-struggle-power-and-politics-in-south-africa-s-black-trade-unions.html | THE STRUGGLE POWER AND POLITICS IN SOUTH AFRICAS BLACK TRADE UNIONS | By Alan Cowell | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/movie s/film-view-titles-tell-the-story-of-a-dull-crop-of-movies.html | FILM VIEW TITLES TELL THE STORY OF A DULL CROP OF MOVIES | By Vincent Canby | TX 1-842393 | 1986-06-18 |

| | | | | |
|---|---|---|---|---|
| 1986-06-15 | https://www.nytimes.com/1986/06/15/movies/marshall-brickman-humanizes-the-nuclear-arms-race.html | MARSHALL BRICKMAN HUMANIZES THE NUCLEAR ARMS RACE | By Gerald Jonas | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/movies/recent-releases-of-video-cassettes-034086.html | RECENT RELEASES OF VIDEO CASSETTES | By Vincent Canby | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/2-hospitals-freeze-embryos.html | 2 HOSPITALS FREEZE EMBRYOS | By Robert A Hamilton | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/2-towns-claim-liberty-s-granite.html | 2 TOWNS CLAIM LIBERTYS GRANITE | By Eleanor Charles | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/2d-prison-for-state-considered.html | 2d PRISON FOR STATE CONSIDERED | By Carlo M Sardella | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/89th-president-of-state-bar.html | 89th PRESIDENT OF STATE BAR | By Rhoda M Gilinsky | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/a-childseye-view-of-art.html | A CHILDSEYE VIEW OF ART | By Peter Frank | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/a-juried-show-with-surprises.html | A JURIED SHOW WITH SURPRISES | By Helen A Harrison | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/a-police-academy-for-the-public.html | A POLICE ACADEMY FOR THE PUBLIC | By Sharon L Bass | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/about-long-island.html | ABOUT LONG ISLAND | By Gerald Gold | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/about-westchester-all-the-stage-is-their-world.html | ABOUT WESTCHESTERALL THE STAGE IS THEIR WORLD | By Lynne Ames | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/addressing-the-needs-of-all-our-wildlife.html | ADDRESSING THE NEEDS OF ALL OUR WILDLIFE | By Roger Tory Peterson | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/antiques-a-sophisticated-country-show.html | ANTIQUESA SOPHISTICATED COUNTRY SHOW | By Muriel Jacobs | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/art-dark-images-of-violence.html | ARTDARK IMAGES OF VIOLENCE | By Phyllis Braff | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/art-newark-sculpture-textiles-pottery-and-other-coptic-art.html | ART NEWARK SCULPTURE TEXTILES POTTERY AND OTHER COPTIC ART | By Vivien Raynor | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/art-photographic-visions-in-2-shows-at-the-aldrich.html | ARTPHOTOGRAPHIC VISIONS IN 2 SHOWS AT THE ALDRICH | By William Zimmer | TX 1-842393 | 1986-06-18 |

| | | | | |
|---|---|---|---|---|
| 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/as-renovation-nears-users-of-county-center-relocate.html | AS RENOVATION NEARS USERS OF COUNTY CENTER RELOCATE | By Donna Greene | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/bid-made-to-heal-atlantic-city-rift.html | BID MADE TO HEAL ATLANTIC CITY RIFT | By Donald Janson Special To the New York Times | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/brides-grooms-ready-action-cameras.html | BRIDES GROOMS READY ACTION CAMERAS | By Roberta Hershenson | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/business-notes.html | BUSINESS NOTES | By Marian Courtney | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/call-to-close-airport-renewed.html | CALL TO CLOSE AIRPORT RENEWED | By Albert J Parisi | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/captains-paradise-no-1-man-for-statue-centennial.html | CAPTAINS PARADISE No 1 MAN FOR STATUE CENTENNIAL | By Gordon M Goldstein | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/catalogue-success-two-examples.html | CATALOGUE SUCCESS TWO EXAMPLES | By Penny Singer | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/celebrating-clearwater-s-20th-year.html | CELEBRATING CLEARWATERS 20th YEAR | By Tessa Melvin | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/chemical-a-concern-to-apple-growers.html | CHEMICAL A CONCERN TO APPLE GROWERS | By Carolyn Battista | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/community-work-of-students-cited.html | COMMUNITY WORK OF STUDENTS CITED | By Laurie A ONeill | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/connecticut-guide-744486.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/connecticut-opiinion-the-addiction-of-the-garden.html | CONNECTICUT OPIINION THE ADDICTION OF THE GARDEN | By Marlene Murphy Sheehan | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/connecticut-opinion-a-dream-house-at-a-price-that-s-fair.html | CONNECTICUT OPINION A DREAM HOUSE AT A PRICE THATS FAIR | By Linda Liefland | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/connecticut-opinion-an-inheritance-guilt-and-responsibility.html | CONNECTICUT OPINION AN INHERITANCE GUILT AND RESPONSIBILITY | By Rebecca Rice | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/connecticut-opinion-woe-to-the-unhandy-in-a-do-it-yourself-world.html | CONNECTICUT OPINION WOE TO THE UNHANDY IN A DOITYOURSELF WORLD | By John McMahon | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/connecticut-special-session-sets-up-test-of-power.html | CONNECTICUT SPECIAL SESSION SETS UP TEST OF POWER | By Richard L Madden Special To the New York Times | TX 1-842393 | 1986-06-18 |

| 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/creative-minds-and-their-products.html | CREATIVE MINDS AND THEIR PRODUCTS | By Jacqueline Weaver | TX 1-842393 | 1986-06-18 |
|---|---|---|---|---|---|
| 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/dining-out-an-attractive-waterfront-view.html | DINING OUT AN ATTRACTIVE WATERFRONT VIEW | By Patricia Brooks | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/dining-out-an-old-style-italian-restaurant.html | DINING OUTAN OLD STYLE ITALIAN RESTAURANT | By Valerie Sinclair | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/dining-out-personal-touch-to-italian-cuisine.html | DINING OUTPERSONAL TOUCH TO ITALIAN CUISINE | By M H Reed | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/dining-out-sushi-in-the-raw-and-the-round.html | DINING OUT SUSHI IN THE RAW AND THE ROUND | By Florence Fabricant | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/emotions-run-high-at-toxicwaste-site-hearings.html | EMOTIONS RUN HIGH AT TOXICWASTE SITE HEARINGS | By Bob Narus | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/federal-cutbacks-are-opening-gaps-in-home-health-care-for-ill-and.html | FEDERAL CUTBACKS ARE OPENING GAPS IN HOME HEALTH CARE FOR ILL AND AGED | By Sandra Friedland | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/follow-up-on-the-news-art-museum-in-esthetic-clash.html | FOLLOW UP ON THE NEWS Art Museum In Esthetic Clash | By Richard Haitch | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/follow-up-on-the-news-monkey-business-at-city-hall.html | FOLLOW UP ON THE NEWS Monkey Business At City Hall | By Richard Haitch | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/follow-up-on-the-news-us-craving-for-sweets.html | FOLLOW UP ON THE NEWS US Craving For Sweets | By Richard Haitch | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/food-experimenting-with-ethnicity-in-the-melting-pot.html | FOOD EXPERIMENTING WITH ETHNICITY IN THE MELTING POT | By Moira Hodgson | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/for-one-a-last-straw.html | FOR ONE A LAST STRAW | By Sandra Friedland | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/forgotten-sculptor-has-day-in-gallery.html | FORGOTTEN SCULPTOR HAS DAY IN GALLERY | By Sandra Bodovitz | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/gardening-some-early-summer-problems.html | GARDENINGSOME EARLY SUMMER PROBLEMS | By Carl Totemeier | TX 1-842393 | 1986-06-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/gardening-some-early-summer-problems.html | GARDENINGSOME EARLY SUMMER PROBLEMS | By Carl Totemeier | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/gardening-some-early-summer-problems.html | GARDENINGSOME EARLY SUMMER PROBLEMS | By Carl Totemeier | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/gardening-some-early-summer-problems.html | GARDENINGSOME EARLY SUMMER PROBLEMS | By Carl Totemeier | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/handson-exhibit-of-book-art-opens-at-newark-gallery.html | HANDSON EXHIBIT OF BOOK ART OPENS AT NEWARK GALLERY | By Peter Frank | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/harrison-school-in-exchange-program-with-massachusetts.html | HARRISON SCHOOL IN EXCHANGE PROGRAM WITH MASSACHUSETTS | By Elizabeth Field | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/helping-couples-cope-with-children.html | HELPING COUPLES COPE WITH CHILDREN | By Cheryl Weinstock | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/home-clinic-fixing-a-door-that-sticks-can-hinge-on-several-factors.html | HOME CLINIC FIXING A DOOR THAT STICKS CAN HINGE ON SEVERAL FACTORS | By Bernard Gladstone | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/insurance-woes-may-dim-fourth.html | INSURANCE WOES MAY DIM FOURTH | By Robert A Hamilton | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/jackson-to-class-tells-of-injustice.html | JACKSON TO CLASS TELLS OF INJUSTICE | By Sara Rimer | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/jazz-88-radio-gets-new-studios.html | JAZZ 88 RADIO GETS NEW STUDIOS | By Josh P Roberts | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/jersey-county-doubles-child-support-revenue.html | JERSEY COUNTY DOUBLES CHILDSUPPORT REVENUE | By Alfonso A Narvaez Special To the New York Times | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/legislative-races-offer-democrats-new-opportunities.html | LEGISLATIVE RACES OFFER DEMOCRATS NEW OPPORTUNITIES | By James Feron | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/lilco-plan-at-coliseum-under-fire.html | LILCO PLAN AT COLISEUM UNDER FIRE | By Clifford D May | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Eleanor Charles | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/long-island-journal-458986.html | LONG ISLAND JOURNAL | By Diane Ketchum | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/long-island-opinion-the-son-in-law-the-son-that-my-father-never-had.html | LONG ISLAND OPINION THE SONINLAW THE SON THAT MY FATHER NEVER HAD | By Debbie Frisby | TX 1-842393 | 1986-06-18 |

| | | | | |
|---|---|---|---|---|
| 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/long-island-opinion-who-will-educate-tomorrow-s-youth.html | LONG ISLAND OPINION WHO WILL EDUCATE TOMORROWS YOUTH | By Shelley Lotenberg | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/long-island-opinion-yes-just-a-duck-but-what-a-duck.html | LONG ISLAND OPINION YES JUST A DUCK BUT WHAT A DUCK | By Pamela J Cofield | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/long-islanders-casting-director-finds-her-right-role.html | LONG ISLANDERS CASTING DIRECTOR FINDS HER RIGHT ROLE | By Lawrence Van Gelder | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/mamaroneck-presses-efforts-on-harbor.html | MAMARONECK PRESSES EFFORTS ON HARBOR | By Betsy Brown | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/many-well-paid-summer-jobs-await-students-in-county.html | MANY WELLPAID SUMMER JOBS AWAIT STUDENTS IN COUNTY | By Tessa Melvin | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/marketing-of-statue-alters-nature-of-fund-raising.html | MARKETING OF STATUE ALTERS NATURE OF FUNDRAISING | By Martin Gottlieb | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/mayor-is-the-issue-in-mayoral-race.html | MAYOR IS THE ISSUE IN MAYORAL RACE | By Diane Ketcham | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/milford-state-park-is-starting-to-get-longdue-repairs.html | MILFORD STATE PARK IS STARTING TO GET LONGDUE REPAIRS | By Marcia Saft | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/moratorium-eyed-for-small-lots.html | MORATORIUM EYED FOR SMALL LOTS | By Howard Breuer | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/music-festival-at-lawrenceville-to-present-2-fairytale-operas.html | MUSICFESTIVAL AT LAWRENCEVILLE TO PRESENT 2 FAIRYTALE OPERAS | By Rena Fruchter | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/music-outdoor-concerts-so-many-choices.html | MUSIC OUTDOOR CONCERTS SO MANY CHOICES | By Robert Sherman | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/music-song-and-dance-to-fill-croton-park.html | MUSIC SONG AND DANCE TO FILL CROTON PARK | By Robert Sherman | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblen | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/new-jersey-journal-325186.html | NEW JERSEY JOURNAL | By Priscilla van Tassel | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/new-jersey-journal.html | NEW JERSEY JOURNAL | By Carlo M Sardella | TX 1-842393 | 1986-06-18 |

| | | | | |
|---|---|---|---|---|
| 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/new-jersey-journal.html | NEW JERSEY JOURNAL | By Doris Licamelli | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/new-jersey-journal.html | NEW JERSEY JOURNAL | By William Jobes | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/new-jersey-opinion-dealing-with-hazardous-waste.html | NEW JERSEY OPINION DEALING WITH HAZARDOUS WASTE | By Frank J Dodd | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/new-jersey-opinion-maintaining-ethics-in-state-government.html | NEW JERSEY OPINION MAINTAINING ETHICS IN STATE GOVERNMENT | By John G Donnelly | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/new-library-evokes-lost-generation.html | NEW LIBRARY EVOKES LOST GENERATION | By Barbara Delatiner | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/new-york-makes-gains-in-battle-against-noise.html | NEW YORK MAKES GAINS IN BATTLE AGAINST NOISE | By Deirdre Carmody | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/o-rourke-offers-a-landfill-plan.html | OROURKE OFFERS A LANDFILL PLAN | By Edward Hudson Special To the New York Times | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/opinion-getting-liability-coverage.html | OPINION GETTING LIABILITY COVERAGE | By Chuck Hardwick | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/our-towns-honoring-those-who-fought-back-from-injury.html | OUR TOWNS HONORING THOSE WHO FOUGHT BACK FROM INJURY | By Michael Winerip | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/poll-finds-teachers-oppose-reforms.html | POLL FINDS TEACHERS OPPOSE REFORMS | By Jonathan Friendly | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/renovation-nears-users-county-center-relocate-image-background-westchester.html | AS RENOVATION NEARS USERS OF COUNTY CENTER RELOCATE THE IMAGE IN THE BACKGROUND OF A WESTCHESTER BOYHOOD | By Roger W Strong | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/riverboat-cruises-resume-in-hartford.html | RIVERBOAT CRUISES RESUME IN HARTFORD | By Randall Beach | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/salsibury-putting-architecture-to-a-vote.html | SALSIBURY PUTTING ARCHITECTURE TO A VOTE | By Paula Deitz | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/speaking-personally-father-and-daughter-caught-in-the-tandem-of-aging.html | SPEAKING PERSONALLY FATHER AND DAUGHTER  CAUGHT IN THE TANDEM OF AGING | By Carol A Stafford | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/sports-event-fights-drugs.html | SPORTS EVENT FIGHTS DRUGS | By Thomas Clavin | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/state-a-leader-in-drive-to-upgrade-teachers-status.html | STATE A LEADER IN DRIVE TO UPGRADE TEACHERS STATUS | By Jonathan Friendly | TX 1-842393 | 1986-06-18 |

| | | | | |
|---|---|---|---|---|
| 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/state-opens-drive-for-ways-to-meet-the-cost-of-college.html | STATE OPENS DRIVE FOR WAYS TO MEET THE COST OF COLLEGE | By Priscilla van Tassel | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/state-to-halt-medicaid-for-some-pregnant-youths.html | STATE TO HALT MEDICAID FOR SOME PREGNANT YOUTHS | By Isabel Wilkerson Special To the New York Times | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | By Jeanne Clare Feron | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/the-environment.html | THE ENVIRONMENT | By Bob Narus | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/the-talk-of-northport-a-village-changes-and-stays-the-same.html | THE TALK OF NORTHPORTA VILLAGE CHANGES AND STAYS THE SAME | By Carol Steinberg | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/the-while-we-re-at-it-idea-let-s-put-the-upstairs-downstairs.html | THE WHILE WERE AT IT IDEA LETS PUT THE UPSTAIRS DOWNSTAIRS | By Sue Cott | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/theater-grease-staged-in-bridgeport.html | THEATER GREASE STAGED IN BRIDGEPORT | By Alvin Klein | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/theater-mason-gross-levin-troupe-reverts-to-new-plays-only-policy.html | THEATER MASON GROSS LEVIN TROUPE REVERTS TO NEWPLAYSONLY POLICY | By Alvin Klein | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/theater-review-rediscovering-the-delight-of-shaw.html | THEATER REVIEW REDISCOVERING THE DELIGHT OF SHAW | By Leah D Frank | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/theater-theater-for-venting-emotions.html | THEATER THEATER FOR VENTING EMOTIONS | By Alvin Klein | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/thousands-in-new-york-rally-against-apartheid.html | THOUSANDS IN NEW YORK RALLY AGAINST APARTHEID | By Dennis Hevesi | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/towns-oppose-truck-station.html | TOWNS OPPOSE TRUCK STATION | By Reginald C Johnson | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/trenton-considers-widening-wiretapping-laws.html | TRENTON CONSIDERS WIDENING WIRETAPPING LAWS | By Joseph F Sullivan | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/unified-plan-s-aim-safe-water-for-all.html | UNIFIED PLANS AIM SAFE WATER FOR ALL | By Betsy Percoski | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/us-and-islip-battle-on-airport.html | US AND ISLIP BATTLE ON AIRPORT | By Shelly Feuer Domash | TX 1-842393 | 1986-06-18 |

| 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/volunteers-work-to-halt-the-decline-of-native-bluebirds.html | VOLUNTEERS WORK TO HALT THE DECLINE OF NATIVE BLUEBIRDS | By Laurie A ONeill | TX 1-842393 | 1986-06-18 |
|---|---|---|---|---|---|
| 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/westchester-guide-736186.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/westchester-journal-deaf-in-mainstream.html | WESTCHESTER JOURNAL DEAF IN MAINSTREAM | By Roland Foster Miller | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/westchester-journal-social-studies-social.html | WESTCHESTER JOURNALSOCIAL STUDIES SOCIAL | By Lynne Ames | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/westchester-journal-whither-colonnades.html | WESTCHESTER JOURNALWHITHER COLONNADES | By Milena Jovanovitch | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/westchester-opinion-from-dear-old-dad-hardly-a-memory.html | WESTCHESTER OPINION FROM DEAR OLD DAD HARDLY A MEMORY | By Lionel M Kaufman | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/westchester-opinion-renaissance-man-aka-my-father.html | WESTCHESTER OPINION RENAISSANCE MAN AKA MY FATHER | By Herbert Hadad | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/westchester-opinon-remembering-the-boquets-from-father.html | WESTCHESTER OPINON REMEMBERING THE BOQUETS FROM FATHER | By Judy Coulter | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/westport-station-calls-comedy-king.html | WESTPORT STATION CALLS COMEDY KING | By John Cavanaugh | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/yonkers-to-appeal-order-in-bias-suit.html | YONKERS TO APPEAL ORDER IN BIAS SUIT | By Milena Jovanovitch | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/obituaries/alan-jay-lerner-the-lyricist-and-playwright-is-dead-at-67.html | ALAN JAY LERNER THE LYRICIST AND PLAYWRIGHT IS DEAD AT 67 | By Samuel G Freedman | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/obituaries/jorge-luis-borges-a-master-of-fantasy-and-fable-is-dead.html | JORGE LUIS BORGES A MASTER OF FANTASY AND FABLE IS DEAD | By Edward A Gargan | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/obituaries/r-marlin-perkins-tv-host-for-decades-on-wild-kingdom.html | R MARLIN PERKINS TV HOST FOR DECADES ON WILD KINGDOM | By Robert O Boorstin | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/opinion/foreign-affairs-message-for-pretoria.html | FOREIGN AFFAIRS Message for Pretoria | By Flora Lewis | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/opinion/the-editorial-notebook-the-first-father-s-day.html | THE EDITORIAL NOTEBOOK The First Fathers Day | By Peter Passell | TX 1-842393 | 1986-06-18 |

| | | | | |
|---|---|---|---|---|
| 1986-06-15 | https://www.nytimes.com/1986/06/15/opinion/washington-the-congress-dissents.html | WASHINGTON The Congress Dissents | By James Reston | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/opinion/why-mr-reagan-is-right-about-salt.html | Why Mr Reagan Is Right About SALT | By Kenneth L Adelman | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/realestate/east-harlem-tv-deal-unraveling.html | East Harlem TV Deal Unraveling | By Anthony Depalma | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/realestate/focus-anchorage-oil-slump-turns-boom-into-bust.html | Focus AnchorageOil Slump Turns Boom Into Bust | By Hal Spencer | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/realestate/if-you-re-thinking-of-living-in-williamsburg.html | IF YOURE THINKING OF LIVING IN WILLIAMSBURG | By David Dorian | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/realestate/in-long-island-pace-of-house-resales-slowing-in-suffolk.html | IN LONG ISLANDPace of House Resales Slowing in Suffolk | By Diana Shaman | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/realestate/in-new-jersey-office-buildings-join-the-hoboken-revival.html | IN NEW JERSEYOffice Buildings Join the Hoboken Revival | By Rachelle Depalma | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/realestate/making-a-town-house-dream-a-reality.html | Making a TownHouse Dream a Reality | By Michael Decourcy Hinds | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/realestate/national-notebook-dallas-towering-leaseback.html | NATIONAL NOTEBOOK Dallas Towering Leaseback | By Peter H Frank | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/realestate/national-notebook-manchester-vt-an-auction-in-ski-country.html | NATIONAL NOTEBOOK Manchester VtAn Auction In Ski Country | By Jack Hoffman | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/realestate/national-notebook-redmond-wash-a-liveable-workplace.html | NATIONAL NOTEBOOK Redmond Wash A Liveable Workplace | By Timothy Egan | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/realestate/perspectives-retirement-new-ideas-for-elderly-tested-in-jersey-shore-county.html | PERSPECTIVES RETIREMENT New Ideas for Elderly Tested in Jersey Shore County | By Alan S Oser | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/realestate/posting-self-storage.html | POSTING SelfStorage | By Philip S Gutis | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/realestate/postings-catskills-revivals.html | POSTINGS Catskills Revivals | By Philip S Gutis | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/realestate/postings-decision-in-chelsea.html | POSTINGS Decision in Chelsea | By Philip S Gutis | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/realestate/postings-walking-tours.html | POSTINGSWalking Tours | By Philis S Gutis | TX 1-842393 | 1986-06-18 |

| | | | | |
|---|---|---|---|---|
| 1986-06-15 | https://www.nytimes.com/1986/06/15/realestate/q-and-a-314686.html | Q AND A | By Shawn G Kennedy | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/realestate/talking-insurance-impact-of-liability-increases.html | Talking Insurance Impact Of Liability Increases | By Andree Brooks | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/sports/4-birdies-for-sutton-on-the-back-nine.html | 4 BIRDIES FOR SUTTON ON THE BACK NINE | By John Radosta Special To the New York Times | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/sports/76ers-are-keeping-draft-options-open.html | 76ERS ARE KEEPING DRAFT OPTIONS OPEN | By Sam Goldaper | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/sports/american-league-300th-eludes-sutton-but-angels-win.html | AMERICAN LEAGUE 300th ELUDES SUTTON BUT ANGELS WIN | AP | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/sports/at-the-mets-get-better-dave-johnson-gets-bolder.html | AT THE METS GET BETTER DAVE JOHNSON GETS BOLDER | By Joseph Durso | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/sports/british-tycoon-seeks-a-speed-record.html | British Tycoon Seeks a Speed Record | By Barbara Lloyd | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/sports/brooklyn-runner-wins-dash.html | BROOKLYN RUNNER WINS DASH | Special to the New York Times | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/sports/carter-s-7-8-jump-tops-at-elliot-meet.html | CARTERS 78 JUMP TOPS AT ELLIOT MEET | By Frank Litsky Special To the New York Times | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/sports/college-sports-86-basketball-the-player-the-pros-want.html | COLLEGE SPORTS 86 BasketballTHE PLAYER THE PROS WANT | By Barry Jacobs | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/sports/connors-mayotte-gain-grass-final.html | CONNORS MAYOTTE GAIN GRASS FINAL | AP | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/sports/formula-one-cars-in-north-america.html | Formula One Cars in North America | By Steve Potter | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/sports/huge-deficit-is-predicted-for-first-goodwill-games.html | HUGE DEFICIT IS PREDICTED FOR FIRST GOODWILL GAMES | By Frank Litsky | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/sports/life-at-the-top-captures-mother-goose.html | LIFE AT THE TOP CAPTURES MOTHER GOOSE | By Steven Crist Special To the New York Times | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/sports/mansell-sets-record-and-wins-pole-position.html | Mansell Sets Record And Wins Pole Position | AP | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/sports/massey-takes-lead-in-keystone-open.html | MASSEY TAKES LEAD IN KEYSTONE OPEN | AP | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/sports/mets-and-yankees-both-win-fernandez-excels.html | METS AND YANKEES BOTH WIN FERNANDEZ EXCELS | By Joseph Durso | TX 1-842393 | 1986-06-18 |

| | | | | |
|---|---|---|---|---|
| 1986-06-15 | https://www.nytimes.com/1986/06/15/sports/mets-and-yankees-both-win-rasmussen-goes-7.html | METS AND YANKEES BOTH WIN RASMUSSEN GOES 7 | By Murray Chass Special To the New York Times | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/sports/murray-chass-baseball-players-swap-memories-yankees-orioles-10-player-trade.html | MURRAY CHASS ON BASEBALL PLAYERS SWAP MEMORIES OF YANKEESORIOLES 10PLAYER TRADE | By Murray Chass | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/sports/norman-falters-but-holds-one-shot-lead-at-open.html | NORMAN FALTERS BUT HOLDS ONESHOT LEAD AT OPEN | By Gordon S White Jr Special To the New York Times | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/sports/outdoors-region-s-bluefish-may-be-declining.html | OUTDOORS Regions Bluefish May Be Declining | By Nelson Bryant | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/sports/players-encounter-formidable-foes.html | PLAYERS ENCOUNTER FORMIDABLE FOES | By Gerald Eskenazi Special To the New York Times | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/sports/sports-news-briefs-aoki-leads-by-3-in-sapporo-tourney.html | SPORTS NEWS BRIEFS Aoki Leads by 3 In Sapporo Tourney | AP | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/sports/sports-of-the-times-the-circus-halfway-through.html | SPORTS OF THE TIMES THE CIRCUS HALFWAY THROUGH | By George Vecsey | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/sports/sports-of-the-times-the-shark-shows-his-teeth.html | SPORTS OF THE TIMES THE SHARK SHOWS HIS TEETH | By Dave Anderson | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/sports/views-of-sport-the-stunning-upset-that-fusedlouis-schmeling.html | VIEWS OF SPORT THE STUNNING UPSET THAT FUSEDLOUIS SCHMELING | By Barney Nagler | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/sports/views-of-sports-al-arbour-s-way-for-coaching-success.html | VIEWS OF SPORTS AL ARBOURS WAY FOR COACHING SUCCESS | By Lorne Henning | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/sports/views-of-sports-golf-is-a-funny-game-tennis-not-so.html | VIEWS OF SPORTS GOLF IS A FUNNY GAME TENNIS NOT SO | By Harold A Segall | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/sports/wisconsin-sweeps-cincinnati-regatta.html | WISCONSIN SWEEPS CINCINNATI REGATTA | By Norman HildesHeim Special To the New York Times | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/sports/world-cup-attendance-passes-1.3-million-mark.html | World Cup Attendance Passes 13Million Mark | AP | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/sports/yanks-demote-meacham.html | Yanks Demote Meacham | Special to the New York Times | TX 1-842393 | 1986-06-18 |

| | | | | |
|---|---|---|---|---|
| 1986-06-15 | https://www.nytimes.com/1986/06/15/style/new-yorkers-etc.html | NEW YORKERS ETC | By Enid Nemy | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/style/social-events-on-land-and-sea.html | Social Events On Land and Sea | By Robert E Tomasson | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/theater/juggling-show-biz-and-the-bottom-line-on-the-straw-hat-circuit.html | JUGGLING SHOW BIZ AND THE BOTTOM LINE ON THE STRAWHAT CIRCUIT | By Don Shewey | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/theater/stage-clinton-comets.html | STAGE CLINTON COMETS | By Djr Bruckner | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/theater/stage-musical-skits-on-surviving-school.html | STAGE MUSICAL SKITS ON SURVIVING SCHOOL | By Stephen Holden | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/theater/stage-view-in-london-theater-that-mirrors-britain-today.html | STAGE VIEW IN LONDON THEATER THAT MIRRORS BRITAIN TODAY | By Frank Rich | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/theater/world-theater-groups-set-for-baltimore-festival.html | WORLD THEATER GROUPS SET FOR BALTIMORE FESTIVAL | By Nan Robertson | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/travel/a-ducal-tour-of-three-stately-homes.html | A DUCAL TOUR OF THREE STATELY HOMES | By Israel Shenker | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/travel/a-world-in-motion-a-wait-in-line.html | A WORLD IN MOTION A WAIT IN LINE | By Robert Lindsey | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/travel/beaches-on-ocean-sound-and-bay.html | BEACHES ON OCEAN SOUND AND BAY | By Seth S King | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/travel/door-county-s-summer-pleasures.html | DOOR COUNTYS SUMMER PLEASURES | By Mark C Hansen | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/travel/fare-of-the-country-fresh-from-the-farm-in-maine.html | FARE OF THE COUNTRY FRESH FROM THE FARM IN MAINE | By Leslie Land | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/travel/hidden-places-in-the-virginias-spa-country.html | HIDDEN PLACES IN THE VIRGINIAS SPA COUNTRY | By Mary Lee Settle | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/travel/it-s-better-somewhere-else.html | ITS BETTER SOMEWHERE ELSE | By Thomas Simmons | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/travel/practical-traveler-making-america-accessible.html | PRACTICAL TRAVELER MAKING AMERICA ACCESSIBLE | By Paul Grimes | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/travel/q-and-a-048786.html | Q AND A | By Stanley Carr | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/travel/reflections-of-five-rivers.html | REFLECTIONS OF FIVE RIVERS | By Richard Adams | TX 1-842393 | 1986-06-18 |

| | | | | |
|---|---|---|---|---|
| 1986-06-15 | https://www.nytimes.com/1986/06/15/travel/shopper-s-world-traditional-hand-towels-of-japan.html | SHOPPERS WORLD TRADITIONAL HAND TOWELS OF JAPAN | By Amanda Mayer Stinchecum | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/travel/tips-for-getting-the-most-out-of-the-fair.html | TIPS FOR GETTING THE MOST OUT OF THE FAIR | By Moira Farrow | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/travel/travel-advisory-trinidad-photography-old-west-lore.html | TRAVEL ADVISORY TRINIDAD PHOTOGRAPHY OLD WEST LORE | By Lawrence Van Gelder | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/travel/what-s-doing-on-cape-cod.html | WHATS DOING ON CAPE COD | By Seth S King | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/travel/where-roland-blew-his-horn.html | WHERE ROLAND BLEW HIS HORN | By C L Sulzberger | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/us/2-gop-aspirants-give-hint-of-88-strategies.html | 2 GOP ASPIRANTS GIVE HINT OF 88 STRATEGIES | By Phil Gailey Special To the New York Times | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/us/accords-pave-way-for-saudi-control-of-awacs-planes.html | ACCORDS PAVE WAY FOR SAUDI CONTROL OF AWACS PLANES | By Bernard Gwertzman Special To the New York Times | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/us/aide-to-mayor-of-washington-dies-in-fire-set-by-arsonist.html | Aide to Mayor of Washington Dies in Fire Set by Arsonist | AP | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/us/around-the-nation-artificial-heart-recipient-is-reported-stable.html | AROUND THE NATION Artificial Heart Recipient Is Reported Stable | AP | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/us/article-306086-no-title.html | Article 306086  No Title | AP | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/us/blacks-debating-a-greater-stress-on-self-reliance-instead-of-aid.html | BLACKS DEBATING A GREATER STRESS ON SELFRELIANCE INSTEAD OF AID | By Lena Williams | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/us/briefing-a-new-verbosity.html | BRIEFING A New Verbosity | By Wayne King and Irvin Molotsky | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/us/briefing-dear-mr-president.html | BRIEFING Dear Mr President | By Wayne King and Irvin Molotsky | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/us/briefing-medical-theater-party.html | BRIEFING Medical Theater Party | By Wayne King and Irvin Molotsky | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/us/briefing-old-timer-after-5-years.html | BRIEFING OldTimer After 5 Years | By Wayne King and Irvin Molotsky | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/us/changes-sweeping-chesapeake-bay-threaten-and-island-s-old-way-of-life.html | CHANGES SWEEPING CHESAPEAKE BAY THREATEN AND ISLANDS OLD WAY OF LIFE | By Lindsey Gruson Special To the New York Times | TX 1-842393 | 1986-06-18 |

| 1986-06-15 | https://www.nytimes.com/1986/06/15/us/congress-to-press-shuttle-inquiry.html | CONGRESS TO PRESS SHUTTLE INQUIRY | By John Noble Wilford | TX 1-842393 | 1986-06-18 |
|---|---|---|---|---|---|
| 1986-06-15 | https://www.nytimes.com/1986/06/15/us/despite-debate-naacp-calls-baltimore-home.html | DESPITE DEBATE NAACP CALLS BALTIMORE HOME | By Lena Williams Special To the New York Times | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/us/first-us-hospital-for-aids-patients-set-for-texas.html | FIRST US HOSPITAL FOR AIDS PATIENTS SET FOR TEXAS | By Peter Applebome Special To the New York Times | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/us/going-on-in-the-northeast.html | Going On in the Northeast | By John T McQuiston | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/us/gop-congresswoman-pushes-aid-for-day-care.html | GOP CONGRESSWOMAN PUSHES AID FOR DAY CARE | By Steven V Roberts Special To the New York Times | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/us/in-new-bedford-union-efforts-keep-a-plant-alive.html | IN NEW BEDFORD UNION EFFORTS KEEP A PLANT ALIVE | By William Serrin Special To the New York Times | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/us/labor-leaders-confer-by-television-and-satellite.html | LABOR LEADERS CONFER BY TELEVISION AND SATELLITE | By Kenneth B Noble Special To the New York Times | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/us/larouche-money-is-under-scrutiny.html | LAROUCHE MONEY IS UNDER SCRUTINY | AP | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/us/los-angeles-archbishop-leads-drive-to-aid-hispanic-catholics.html | LOS ANGELES ARCHBISHOP LEADS DRIVE TO AID HISPANIC CATHOLICS | By Judith Cummings Special To the New York Times | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/us/now-marches-in-support-of-the-right-to-abortion.html | NOW MARCHES IN SUPPORT OF THE RIGHT TO ABORTION | By Robin Toner Special To the New York Times | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/us/paper-offers-1000-reward-for-copy-of-first-issue.html | Paper Offers 1000 Reward For Copy of First Issue | AP | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/us/parent-s-kidney-for-adoptee.html | Parents Kidney for Adoptee | AP | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/us/plot-to-kill-all-in-bank-is-laid-to-suspects-in-slayings-of-3.html | Plot to Kill All in Bank Is Laid To Suspects in Slayings of 3 | Special to the New York Times | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/us/portland-ore-mayor-cheerily-faces-ouster-drive.html | PORTLAND ORE MAYOR CHEERILY FACES OUSTER DRIVE | By Wallace Turner Special To the New York Times | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/us/reagan-is-said-to-ask-gorbachev-to-resume-summit-preparations.html | REAGAN IS SAID TO ASK GORBACHEV TO RESUME SUMMIT PREPARATIONS | By Neil A Lewis Special To the New York Times | TX 1-842393 | 1986-06-18 |

| | | | | |
|---|---|---|---|---|
| 1986-06-15 | https://www.nytimes.com/1986/06/15/us/site-chosen-for-witches-film.html | Site Chosen for Witches Film | AP | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/us/tough-questions-about-transplants-raised-by-new-heart-for-baby-jesse.html | TOUGH QUESTIONS ABOUT TRANSPLANTS RAISED BY NEW HEART FOR BABY JESSE | By Marcia Chambers Special To the New York Times | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/us/town-bans-sale-of-pit-bulls.html | Town Bans Sale of Pit Bulls | AP | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/us/virus-risk-for-drug-abusers.html | Virus Risk for Drug Abusers | AP | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/weekinreview/abortion-is-affirmed-but-in-a-lower-voice.html | ABORTION IS AFFIRMED BUT IN A LOWER VOICE | By Stuart Taylor | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/weekinreview/abused-women-get-leverage-in-connecticut.html | ABUSED WOMEN GET LEVERAGE IN CONNECTICUT | By Dirk Johnson | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/weekinreview/agent-orange-s-victims-find-sympathy-at-the-statehouses.html | AGENT ORANGES VICTIMS FIND SYMPATHY AT THE STATEHOUSES | By Iver Peterson | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/weekinreview/capitol-hill-looks-beyond-the-reagan-era.html | CAPITOL HILL LOOKS BEYOND THE REAGAN ERA | By Steven V Roberts | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/weekinreview/education-watch-fiscal-stimulus-for-the-teacher-supply.html | EDUCATION WATCH FISCAL STIMULUS FOR THE TEACHER SUPPLY | By Jonathan Friendly | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/weekinreview/female-candidates-are-no-longer-so-cash-poor.html | FEMALE CANDIDATES ARE NO LONGER SO CASH POOR | By Robin Toner | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/weekinreview/for-britain-a-worrisome-partnership.html | FOR BRITAIN A WORRISOME PARTNERSHIP | By Steve Lohr | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/weekinreview/good-works-for-gorbachev-but-confusing-ones-on-treaty.html | GOOD WORKS FOR GORBACHEV BUT CONFUSING ONES ON TREATY | By Bernard Gwertzman | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/weekinreview/ideas-trends-challenger-panel-s-findings-show-shuttle-disaster-was-inevitable.html | IDEAS  TRENDS CHALLENGER PANELS FINDINGS SHOW SHUTTLE DISASTER WAS INEVITABLE | By David E Sanger | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/weekinreview/ideas-trends-playing-to-a-local-audience.html | IDEAS  TRENDS Playing to a Local Audience | By Laura Mansnerus and Katherine Roberts | TX 1-842393 | 1986-06-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-06-15 | https://www.nytimes.com/1986/06/15/weekinreview/ideas-trends-the-army-s-new-tactic-on-smoking.html | IDEAS  TRENDS The Armys New Tactic On Smoking | By Laura Mansnerus and Katherine Roberts | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/weekinreview/in-haiti-the-land-is-worn-nearly-to-the-bone.html | IN HAITI THE LAND IS WORN NEARLY TO THE BONE | By Marlise Simons | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/weekinreview/peterson-has-made-the-most-of-his-year-in-office.html | PETERSON HAS MADE THE MOST OF HIS YEAR IN OFFICE | By Douglas Martin | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/weekinreview/siege-mentality-south-africa-tightens-the-vise-on-black-dissent.html | SIEGE MENTALITY SOUTH AFRICA TIGHTENS THE VISE ON BLACK DISSENT | By Alan Cowell | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/weekinreview/southern-baptists-are-facing-a-schism.html | SOUTHERN BAPTISTS ARE FACING A SCHISM | By Joseph Berger | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/weekinreview/struggling-to-clip-the-wings-of-capital.html | STRUGGLING TO CLIP THE WINGS OF CAPITAL | By Jeff Gerth | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/weekinreview/the-city-will-wash-its-dirty-linen-in-hartford.html | THE CITY WILL WASH ITS DIRTY LINEN IN HARTFORD | By Richard J Meislin | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/weekinreview/the-nation-line-s-president-takes-a-tailspin.html | THE NATION Lines President Takes a Tailspin | By Caroline Rand Herron and Michael Wright | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/weekinreview/the-nation-the-fbi-decides-to-test-its-own.html | THE NATION The FBI Decides To Test Its Own | By Caroline Rand Herron and Michael Wright | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/weekinreview/the-nation-the-washington-version-of-insider-trading.html | THE NATION The Washington Version of Insider Trading | By Caroline Rand Herron and Michael Wright | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/weekinreview/the-region-botnick-finally-steps-down-to-koch-s-regret.html | THE REGION Botnick Finally Steps Down to Kochs Regret | By Carlyle C Douglas and Mary Connelly | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/weekinreview/the-region-colombo-bosses-are-facing-jail.html | THE REGION Colombo Bosses Are Facing Jail | By Carlyle C Douglas and Mary Connelly | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/weekinreview/the-region-riding-cleaner-if-not-faster.html | THE REGION Riding Cleaner If Not Faster | By Carlyle C Douglas and Mary Connelly | TX 1-842393 | 1986-06-18 |

| | | | | |
|---|---|---|---|---|
| 1986-06-15 | https://www.nytimes.com/1986/06/15/weekinreview/the-region-the-right-to-refuse-drugs.html | THE REGION The Right to Refuse Drugs | By Carlyle C Douglas and Mary Connelly | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/weekinreview/the-world-a-conviction-in-brighton-bombing.html | THE WORLD A Conviction in Brighton Bombing | By Milt Freudenheim Richard Levine and James F Clarity | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/weekinreview/the-world-a-persistent-feud-flares-anew-in-sri-lanka.html | THE WORLD A Persistent Feud Flares Anew In Sri Lanka | By Milt Freudenheim Richard Levine and James F Clarity | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/weekinreview/the-world-contras-finally-free-8-germans.html | THE WORLD Contras Finally Free 8 Germans | By Milt Freudenheim Richard Levine and James F Clarity | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/weekinreview/the-world-iranian-exiles-leave-france.html | THE WORLD Iranian Exiles Leave France | By Milt Freudenheim Richard Levine and James F Clarity | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/weekinreview/the-world-panama-s-leader-is-under-a-cloud.html | THE WORLD Panamas Leader Is Under a Cloud | By Milt Freudenheim Richard Levine and James F Clarity | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/weekinreview/waldheim-must-find-an-end-to-austria-s-bitterness.html | WALDHEIM MUST FIND AN END TO AUSTRIAS BITTERNESS | By James M Markham | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/weekinreview/wallstreet-s-computers-gain-power.html | WALLSTREETS COMPUTERS GAIN POWER | By Nathaniel C Nash | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/world/around-the-world-15-perish-in-fire-in-portuguese-forest.html | AROUND THE WORLD 15 Perish in Fire In Portuguese Forest | AP | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/world/around-the-world-hanoi-gives-us-data-on-missing-americans.html | AROUND THE WORLD Hanoi Gives US Data On Missing Americans | AP | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/world/around-the-world-south-asians-reach-accord-to-fight-terror.html | AROUND THE WORLD South Asians Reach Accord to Fight Terror | AP | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/world/geneva-taking-look-back-to-calvinist-roots.html | GENEVA TAKING LOOK BACK TO CALVINIST ROOTS | By Thomas W Netter Special To the New York Times | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/world/hostility-to-us-growing-in-korea.html | HOSTILITY TO US GROWING IN KOREA | By Susan Chira Special To the New York Times | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/world/huge-bomb-blast-in-south-africa-kills-two-whites.html | HUGE BOMB BLAST IN SOUTH AFRICA KILLS TWO WHITES | Special to the New York Times | TX 1-842393 | 1986-06-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-06-15 | https://www.nytimes.com/1986/06/15/world/italy-fearing-terror-in-pipeline-tightens-guard.html | ITALY FEARING TERROR IN PIPELINE TIGHTENS GUARD | By Ej Dionne Jr Special To the New York Times | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/world/o-connor-hopeful-on-lebanon-hostages.html | OCONNOR HOPEFUL ON LEBANON HOSTAGES | By Ihsan A Hijazi Special To the New York Times | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/world/paris-seeks-to-tighten-pretoria-trade-curbs.html | Paris Seeks to Tighten Pretoria Trade Curbs | Special to the New York Times | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/world/qaddafi-reported-shaken-since-raid.html | QADDAFI REPORTED SHAKEN SINCE RAID | By John Kifner Special To the New York Times | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/world/reverberations-of-the-space-crisis-a-troubled-future-for-star-wars.html | REVERBERATIONS OF THE SPACE CRISIS A TROUBLED FUTURE FOR STAR WARS | By William J Broad | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/world/some-south-africans-shying-from-military.html | SOME SOUTH AFRICANS SHYING FROM MILITARY | By Alan Cowell Special to the New York Times | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/world/south-africa-cameraman-dies-of-wounds.html | SOUTH AFRICA CAMERAMAN DIES OF WOUNDS | Special to the New York Times | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/world/the-shadow-of-terrorism-darkens-peru.html | THE SHADOW OF TERRORISM DARKENS PERU | By Alan Riding Special To the New York Times | TX 1-842393 | 1986-06-18 |
| 1986-06-15 | https://www.nytimes.com/1986/06/15/world/waldheim-s-un-tenure-seems-to-show-no-pattern-favoring-east-or-west.html | WALDHEIMS UN TENURE SEEMS TO SHOW NO PATTERN FAVORING EAST OR WEST | By Elaine Sciolino Special To the New York Times | TX 1-842393 | 1986-06-18 |
| 1986-06-16 | https://www.nytimes.com/1986/06/16/arts/amnesty-concert-in-jersey.html | AMNESTY CONCERT IN JERSEY | By Jon Pareles Special To the New York Times | TX 1-832962 | 1986-06-17 |
| 1986-06-16 | https://www.nytimes.com/1986/06/16/arts/city-ballet-gershwin-concerto.html | CITY BALLET GERSHWIN CONCERTO | By Jack Anderson | TX 1-832962 | 1986-06-17 |
| 1986-06-16 | https://www.nytimes.com/1986/06/16/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-832962 | 1986-06-17 |
| 1986-06-16 | https://www.nytimes.com/1986/06/16/arts/kirov-may-stage-us-works.html | KIROV MAY STAGE US WORKS | Special to the New York Times | TX 1-832962 | 1986-06-17 |
| 1986-06-16 | https://www.nytimes.com/1986/06/16/arts/makarova-and-nureyev-set-dates-with-ballet-theater.html | MAKAROVA AND NUREYEV SET DATES WITH BALLET THEATER | By Jack Anderson | TX 1-832962 | 1986-06-17 |
| 1986-06-16 | https://www.nytimes.com/1986/06/16/arts/music-delibab-ensemble.html | MUSIC DELIBAB ENSEMBLE | By Stephen Holden | TX 1-832962 | 1986-06-17 |
| 1986-06-16 | https://www.nytimes.com/1986/06/16/arts/norman-lear-starts-off-museum-lecture-series.html | NORMAN LEAR STARTS OFF MUSEUM LECTURE SERIES | By Thomas Morgan | TX 1-832962 | 1986-06-17 |

| | | | | |
|---|---|---|---|---|
| 1986-06-16 | https://www.nytimes.com/1986/06/16/arts/opera-agee-s-family-performed-in-st-louis.html | OPERA AGEES FAMILY PERFORMED IN ST LOUIS | By Will Crutchfield Special To the New York Times | TX 1-832962 | 1986-06-17 |
| 1986-06-16 | https://www.nytimes.com/1986/06/16/arts/pop-roberto-carlos-sings.html | POP ROBERTO CARLOS SINGS | By Stephen Holden | TX 1-832962 | 1986-06-17 |
| 1986-06-16 | https://www.nytimes.com/1986/06/16/arts/the-dance-kirov-tour-concludes.html | THE DANCE KIROV TOUR CONCLUDES | By Anna Kisselgoff Special To the New York Times | TX 1-832962 | 1986-06-17 |
| 1986-06-16 | https://www.nytimes.com/1986/06/16/arts/the-lives-and-times-of-a-couple-of-balletomanes.html | THE LIVES AND TIMES OF A COUPLE OF BALLETOMANES | By Jennifer Dunning | TX 1-832962 | 1986-06-17 |
| 1986-06-16 | https://www.nytimes.com/1986/06/16/arts/tv-reviews-cable-s-maelstrom-a-six-part-gothic-tale.html | TV REVIEWS CABLES MAELSTROM A SIXPART GOTHIC TALE | By John J OConnor | TX 1-832962 | 1986-06-17 |
| 1986-06-16 | https://www.nytimes.com/1986/06/16/books/books-of-the-times-484086.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-832962 | 1986-06-17 |
| 1986-06-16 | https://www.nytimes.com/1986/06/16/business/a-welcome-boom-in-korea.html | A WELCOME BOOM IN KOREA | By Susan Chira Special To the New York Times | TX 1-832962 | 1986-06-17 |
| 1986-06-16 | https://www.nytimes.com/1986/06/16/business/advertising-2-big-award-events-international-and-clio.html | ADVERTISING 2 Big Award Events International and Clio | By Philip H Dougherty | TX 1-832962 | 1986-06-17 |
| 1986-06-16 | https://www.nytimes.com/1986/06/16/business/advertising-accounts.html | ADVERTISING Accounts | By Philip H Dougherty | TX 1-832962 | 1986-06-17 |
| 1986-06-16 | https://www.nytimes.com/1986/06/16/business/advertising-ammirati-fund-part.html | ADVERTISING Ammirati Fund Part | By Philip H Dougherty | TX 1-832962 | 1986-06-17 |
| 1986-06-16 | https://www.nytimes.com/1986/06/16/business/advertising-british-car-is-agency-s-first-client.html | Advertising British Car Is Agencys First Client | By Philip H Dougherty | TX 1-832962 | 1986-06-17 |
| 1986-06-16 | https://www.nytimes.com/1986/06/16/business/advertising-hospital-corp-chooses-ogilvy.html | ADVERTISING Hospital Corp Chooses Ogilvy | By Philip H Dougherty | TX 1-832962 | 1986-06-17 |
| 1986-06-16 | https://www.nytimes.com/1986/06/16/business/advertising-mssm-loses-a-client-but-wins-3-new-ones.html | ADVERTISING MSSM Loses a Client But Wins 3 New Ones | By Philip H Dougherty | TX 1-832962 | 1986-06-17 |
| 1986-06-16 | https://www.nytimes.com/1986/06/16/business/advertising-omega-parent-to-use-local-agencies-for-ads.html | ADVERTISING Omega Parent to Use Local Agencies for Ads | By Philip H Dougherty | TX 1-832962 | 1986-06-17 |
| 1986-06-16 | https://www.nytimes.com/1986/06/16/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-832962 | 1986-06-17 |
| 1986-06-16 | https://www.nytimes.com/1986/06/16/business/advertising-tuscan-dairy-farms-switches-to-lempert.html | ADVERTISING Tuscan Dairy Farms Switches to Lempert | By Philip H Dougherty | TX 1-832962 | 1986-06-17 |

| | | | | |
|---|---|---|---|---|
| 1986-06-16 | https://www.nytimes.com/1986/06/16/business/advertising-wrg-east-president.html | ADVERTISING WRGEast President | By Philip H Dougherty | TX 1-832962 | 1986-06-17 |
| 1986-06-16 | https://www.nytimes.com/1986/06/16/business/business-people-icahn-s-twa-aide-cites-gains-at-acf.html | BUSINESS PEOPLE Icahns TWA Aide Cites Gains at ACF | By Daniel F Cuff | TX 1-832962 | 1986-06-17 |
| 1986-06-16 | https://www.nytimes.com/1986/06/16/business/business-people-maryland-dean-taking-economist-post-at-gm.html | BUSINESS PEOPLE Maryland Dean Taking Economist Post at GM | By Daniel F Cuff | TX 1-832962 | 1986-06-17 |
| 1986-06-16 | https://www.nytimes.com/1986/06/16/business/business-peoplle-3-in-a-new-chief-office-at-kodak.html | BUSINESS PEOPLLE 3 in a New Chief Office At Kodak | By Daniel F Cuff | TX 1-832962 | 1986-06-17 |
| 1986-06-16 | https://www.nytimes.com/1986/06/16/business/chief-quits-at-kaneb.html | Chief Quits At Kaneb | Special to the New York Times | TX 1-832962 | 1986-06-17 |
| 1986-06-16 | https://www.nytimes.com/1986/06/16/business/commodity-prices-no-revival-in-sight.html | COMMODITY PRICES NO REVIVAL IN SIGHT | By Kenneth N Gilpin | TX 1-832962 | 1986-06-17 |
| 1986-06-16 | https://www.nytimes.com/1986/06/16/business/credit-markets-additional-declines-in-rates-seen.html | CREDIT MARKETS ADDITIONAL DECLINES IN RATES SEEN | By Susan F Rasky | TX 1-832962 | 1986-06-17 |
| 1986-06-16 | https://www.nytimes.com/1986/06/16/business/curb-on-loans-to-south-africa.html | CURB ON LOANS TO SOUTH AFRICA | By Nicholas D Kristof Special To the New York Times | TX 1-832962 | 1986-06-17 |
| 1986-06-16 | https://www.nytimes.com/1986/06/16/business/diamond-scandal-shakes-antwerp.html | DIAMOND SCANDAL SHAKES ANTWERP | By Peter Maass Special To the New York Times | TX 1-832962 | 1986-06-17 |
| 1986-06-16 | https://www.nytimes.com/1986/06/16/business/europe-s-nuclear-outlook-now-dimmer.html | EUROPES NUCLEAR OUTLOOK NOW DIMMER | By John Tagliabue Special To the New York Times | TX 1-832962 | 1986-06-17 |
| 1986-06-16 | https://www.nytimes.com/1986/06/16/business/israel-names-chief-banker.html | Israel Names Chief Banker | Special to the New York Times | TX 1-832962 | 1986-06-17 |
| 1986-06-16 | https://www.nytimes.com/1986/06/16/business/latin-debtors-await-mexico-pact-as-guide.html | LATIN DEBTORS AWAIT MEXICO PACT AS GUIDE | By Alan Riding Special To the New York Times | TX 1-832962 | 1986-06-17 |
| 1986-06-16 | https://www.nytimes.com/1986/06/16/business/limbo-feelings-at-perry-ellis.html | LIMBO FEELINGS AT PERRY ELLIS | By Lisa Belkin | TX 1-832962 | 1986-06-17 |
| 1986-06-16 | https://www.nytimes.com/1986/06/16/business/market-place-speculating-in-warrants.html | Market Place Speculating In Warrants | By Vartanig G Vartan | TX 1-832962 | 1986-06-17 |
| 1986-06-16 | https://www.nytimes.com/1986/06/16/business/mayors-tax-resolution.html | Mayors Tax Resolution | AP | TX 1-832962 | 1986-06-17 |
| 1986-06-16 | https://www.nytimes.com/1986/06/16/business/metromedia-s-move-sparks-puzzlement.html | METROMEDIAS MOVE SPARKS PUZZLEMENT | By John Crudele | TX 1-832962 | 1986-06-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-06-16 | https://www.nytimes.com/1986/06/16/business/phone-rate-increases-found-below-dire-predictions-of-84.html | PHONE RATE INCREASES FOUND BELOW DIRE PREDICTIONS OF 84 | By Andrew Pollack Special To the New York Times | TX 1-832962 | 1986-06-17 |
| 1986-06-16 | https://www.nytimes.com/1986/06/16/business/politics-shaping-trade-moves.html | POLITICS SHAPING TRADE MOVES | By Clyde H Farnsworth Special To the New York Times | TX 1-832962 | 1986-06-17 |
| 1986-06-16 | https://www.nytimes.com/1986/06/16/business/robins-found-in-contempt.html | ROBINS FOUND IN CONTEMPT | AP | TX 1-832962 | 1986-06-17 |
| 1986-06-16 | https://www.nytimes.com/1986/06/16/business/washington-watch-briefcases.html | WASHINGTON WATCH Briefcases | By Clyde H Farnsworth | TX 1-832962 | 1986-06-17 |
| 1986-06-16 | https://www.nytimes.com/1986/06/16/business/washington-watch-polish-view-on-new-loans.html | Washington Watch Polish View On New Loans | By Clyde H Farnsworth | TX 1-832962 | 1986-06-17 |
| 1986-06-16 | https://www.nytimes.com/1986/06/16/business/washington-watch-publication-focusing-on-fed.html | WASHINGTON WATCH Publication Focusing on Fed | By Clyde H Farnsworth | TX 1-832962 | 1986-06-17 |
| 1986-06-16 | https://www.nytimes.com/1986/06/16/business/washington-watch-teasury-s-presence-at-parley.html | WASHINGTON WATCH Teasurys Presence at Parley | By Clyde H Farnsworth | TX 1-832962 | 1986-06-17 |
| 1986-06-16 | https://www.nytimes.com/1986/06/16/movies/the-lady-next-door-from-project-liberty.html | THE LADY NEXT DOOR FROM PROJECT LIBERTY | By Herbert Mitgang | TX 1-832962 | 1986-06-17 |
| 1986-06-16 | https://www.nytimes.com/1986/06/16/nyregion/a-federal-jury-finds-2-brothers-guilty-of-fraud.html | A FEDERAL JURY FINDS 2 BROTHERS GUILTY OF FRAUD | By Edward Hudson Special To the New York Times | TX 1-832962 | 1986-06-17 |
| 1986-06-16 | https://www.nytimes.com/1986/06/16/nyregion/a-quick-trip-to-omaha-for-49-why-not.html | A QUICK TRIP TO OMAHA FOR 49 WHY NOT | Special to the New York Times | TX 1-832962 | 1986-06-17 |
| 1986-06-16 | https://www.nytimes.com/1986/06/16/nyregion/acting-on-a-deadly-stage-a-drug-agent-s-life-in-deep-cover.html | ACTING ON A DEADLY STAGE A DRUG AGENTS LIFE IN DEEP COVER | By Peter Kerr | TX 1-832962 | 1986-06-17 |
| 1986-06-16 | https://www.nytimes.com/1986/06/16/nyregion/bridge-world-simultaneous-pairs-won-by-two-from-france.html | Bridge World Simultaneous Pairs Won by Two From France | By Alan Truscott | TX 1-832962 | 1986-06-17 |
| 1986-06-16 | https://www.nytimes.com/1986/06/16/nyregion/funeral-for-benny-goodman.html | Funeral for Benny Goodman | AP | TX 1-832962 | 1986-06-17 |
| 1986-06-16 | https://www.nytimes.com/1986/06/16/nyregion/ge-dikes-toxic-chemicals-at-5-sites.html | GE DIKES TOXIC CHEMICALS AT 5 SITES | By Harold Faber Special To the New York Times | TX 1-832962 | 1986-06-17 |
| 1986-06-16 | https://www.nytimes.com/1986/06/16/nyregion/koch-says-work-is-still-going-on-despite-scandal.html | KOCH SAYS WORK IS STILL GOING ON DESPITE SCANDAL | By Josh Barbanel | TX 1-832962 | 1986-06-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-06-16 | https://www.nytimes.com/1986/06/16/nyregion/link-is-sought-after-slaying-of-2d-russian.html | LINK IS SOUGHT AFTER SLAYING OF 2D RUSSIAN | By Robert D McFadden | TX 1-832962 | 1986-06-17 |
| 1986-06-16 | https://www.nytimes.com/1986/06/16/nyregion/new-york-day-by-day-a-james-joyce-reading-with-an-unusual-sponsor.html | NEW YORK DAY BY DAY A James Joyce Reading With an Unusual Sponsor | By Susan Heller Anderson and David W Dunlap | TX 1-832962 | 1986-06-17 |
| 1986-06-16 | https://www.nytimes.com/1986/06/16/nyregion/new-york-day-by-day-a-shell-some-glass-and-a-real-fossil-find.html | NEW YORK DAY BY DAY A Shell Some Glass And a Real Fossil Find | By Susan Heller Anderson and David W Dunlap | TX 1-832962 | 1986-06-17 |
| 1986-06-16 | https://www.nytimes.com/1986/06/16/nyregion/new-york-day-by-day-plan-for-gandhi-statue-getting-mixed-reception.html | NEW YORK DAY BY DAY Plan for Gandhi Statue Getting Mixed Reception | By Susan Heller Anderson and David W Dunlap | TX 1-832962 | 1986-06-17 |
| 1986-06-16 | https://www.nytimes.com/1986/06/16/nyregion/old-new-york-is-being-unearthed-on-ellis-island.html | OLD NEW YORK IS BEING UNEARTHED ON ELLIS ISLAND | By James Brooke | TX 1-832962 | 1986-06-17 |
| 1986-06-16 | https://www.nytimes.com/1986/06/16/nyregion/on-the-ferry-a-25-cent-ride-and-a-glimpse-of-the-lady-too.html | ON THE FERRY A 25CENT RIDE AND A GLIMPSE OF THE LADY TOO | By Jane Gross | TX 1-832962 | 1986-06-17 |
| 1986-06-16 | https://www.nytimes.com/1986/06/16/nyregion/postal-inspectors-no-frills-unit-handles-big-cases.html | POSTAL INSPECTORS NOFRILLS UNIT HANDLES BIG CASES | By Arnold H Lubasch | TX 1-832962 | 1986-06-17 |
| 1986-06-16 | https://www.nytimes.com/1986/06/16/nyregion/rivals-for-senate-differ-on-strategy.html | RIVALS FOR SENATE DIFFER ON STRATEGY | By Frank Lynn | TX 1-832962 | 1986-06-17 |
| 1986-06-16 | https://www.nytimes.com/1986/06/16/nyregion/the-talk-of-syracuse-new-york-s-old-salt-city-struggling-to-overcome-setbacks.html | THE TALK OF SYRACUSE NEW YORKS OLD SALT CITY STRUGGLING TO OVERCOME SETBACKS | By Elizabeth Kolbert Special To the New York Times | TX 1-832962 | 1986-06-17 |
| 1986-06-16 | https://www.nytimes.com/1986/06/16/obituaries/gen-herbert-thatcher-dies-led-air-defense-command.html | Gen Herbert Thatcher Dies Led Air Defense Command | AP | TX 1-832962 | 1986-06-17 |
| 1986-06-16 | https://www.nytimes.com/1986/06/16/obituaries/marlin-perkins-zoologist-and-tv-host-dies.html | MARLIN PERKINS ZOOLOGIST AND TV HOST DIES | By Robert O Boorstin | TX 1-832962 | 1986-06-17 |
| 1986-06-16 | https://www.nytimes.com/1986/06/16/obituaries/rev-w-howard-melish-76-dies-ousted-at-parish-in-mccarthy-era.html | REV W HOWARD MELISH 76 DIES OUSTED AT PARISH IN MCCARTHY ERA | By Wolfgang Saxon | TX 1-832962 | 1986-06-17 |
| 1986-06-16 | https://www.nytimes.com/1986/06/16/opinion/abroad-at-home-perceiving-south-africa.html | ABROAD AT HOME Perceiving South Africa | By Anthony Lewis | TX 1-832962 | 1986-06-17 |
| 1986-06-16 | https://www.nytimes.com/1986/06/16/opinion/essay-loose-cannon-crony.html | ESSAY LooseCannon Crony | By William Safire | TX 1-832962 | 1986-06-17 |

| | | | | |
|---|---|---|---|---|
| 1986-06-16 | https://www.nytimes.com/1986/06/16/opinio n/sanctions-vs-apartheid.html | Sanctions vs Apartheid | By Desmond M Tutu | TX 1-832962 | 1986-06-17 |
| 1986-06-16 | https://www.nytimes.com/1986/06/16/opinio n/the-editorial-notebook-pregnancy-prevention.html | The Editorial Notebook Pregnancy Prevention | By Mary Cantwell | TX 1-832962 | 1986-06-17 |
| 1986-06-16 | https://www.nytimes.com/1986/06/16/opinio n/what-do-we-do-next-in-space.html | WHAT DO WE DO NEXT IN SPACE | By Allen E Puckett | TX 1-832962 | 1986-06-17 |
| 1986-06-16 | https://www.nytimes.com/1986/06/16/sports/ auto-racing-andretti-gives-dad-more-than-necktie.html | AUTO RACING ANDRETTI GIVES DAD MORE THAN NECKTIE | AP | TX 1-832962 | 1986-06-17 |
| 1986-06-16 | https://www.nytimes.com/1986/06/16/sports/ beck-recalls-help-from-floyd-s-father.html | BECK RECALLS HELP FROM FLOYDS FATHER | By John Radosta Special To the New York Times | TX 1-832962 | 1986-06-17 |
| 1986-06-16 | https://www.nytimes.com/1986/06/16/sports/ berry-adds-mystery-to-draft.html | BERRY ADDS MYSTERY TO DRAFT | By Sam Goldaper | TX 1-832962 | 1986-06-17 |
| 1986-06-16 | https://www.nytimes.com/1986/06/16/sports/ cycling-prehn-edges-dane-in-156-mile-race.html | CYCLING PREHN EDGES DANE IN 156MILE RACE | By Frank Litsky Special To the New York Times | TX 1-832962 | 1986-06-17 |
| 1986-06-16 | https://www.nytimes.com/1986/06/16/sports/ despite-support-norman-collapses.html | DESPITE SUPPORT NORMAN COLLAPSES | By Gerald Eskenazi Special To the New York Times | TX 1-832962 | 1986-06-17 |
| 1986-06-16 | https://www.nytimes.com/1986/06/16/sports/ floyd-oldest-to-capture-open-wins-by-two.html | FLOYD OLDEST TO CAPTURE OPEN WINS BY TWO | By Gordon S White Jr Special To the New York Times | TX 1-832962 | 1986-06-17 |
| 1986-06-16 | https://www.nytimes.com/1986/06/16/sports/ how-fast-how-far-no-limits-in-sight.html | HOW FAST HOW FAR NO LIMITS IN SIGHT | By Frank Litsky | TX 1-832962 | 1986-06-17 |
| 1986-06-16 | https://www.nytimes.com/1986/06/16/sports/ in-pitching-rotations-it-s-dazzle-vs-frazzle.html | IN PITCHING ROTATIONS ITS DAZZLE VS FRAZZLE | By Murray Chass | TX 1-832962 | 1986-06-17 |
| 1986-06-16 | https://www.nytimes.com/1986/06/16/sports/ inkster-is-winner.html | INKSTER IS WINNER | AP | TX 1-832962 | 1986-06-17 |
| 1986-06-16 | https://www.nytimes.com/1986/06/16/sports/ it-s-curtains-for-a-cub.html | ITS CURTAINS FOR A CUB | By Ira Berkow | TX 1-832962 | 1986-06-17 |
| 1986-06-16 | https://www.nytimes.com/1986/06/16/sports/ meacham-asks-why.html | Meacham Asks Why | Special to the New York Times | TX 1-832962 | 1986-06-17 |
| 1986-06-16 | https://www.nytimes.com/1986/06/16/sports/ mets-top-pirates-twice-run-winning-streak-to-6.html | METS TOP PIRATES TWICE RUN WINNING STREAK TO 6 | By Joseph Durso | TX 1-832962 | 1986-06-17 |
| 1986-06-16 | https://www.nytimes.com/1986/06/16/sports/ outdoors-the-lure-of-the-bass.html | OUTDOORS THE LURE OF THE BASS | By Nelson Bryant | TX 1-832962 | 1986-06-17 |
| 1986-06-16 | https://www.nytimes.com/1986/06/16/sports/ question-box.html | Question Box | By Ray Corio | TX 1-832962 | 1986-06-17 |

| 1986-06-16 | https://www.nytimes.com/1986/06/16/sports/soviet-team-loses-4-3.html | SOVIET TEAM LOSES 43 | AP | TX 1-832962 | 1986-06-17 |
|---|---|---|---|---|---|
| 1986-06-16 | https://www.nytimes.com/1986/06/16/sports/sports-world-specials-knuckling-down.html | SPORTS WORLD SPECIALS Knuckling Down | By Murray Chass | TX 1-832962 | 1986-06-17 |
| 1986-06-16 | https://www.nytimes.com/1986/06/16/sports/sports-world-specials-noteworthy-holtz.html | SPORTS WORLD SPECIALS Noteworthy Holtz | By Thomas Rogers | TX 1-832962 | 1986-06-17 |
| 1986-06-16 | https://www.nytimes.com/1986/06/16/sports/the-eyes-had-it.html | THE EYES HAD IT | By Dave Anderson | TX 1-832962 | 1986-06-17 |
| 1986-06-16 | https://www.nytimes.com/1986/06/16/sports/trump-to-testify-at-usfl-trial.html | Trump to Testify At USFL Trial | Special to the New York Times | TX 1-832962 | 1986-06-17 |
| 1986-06-16 | https://www.nytimes.com/1986/06/16/sports/uptown-swell-wins-by-nose.html | UPTOWN SWELL WINS BY NOSE | By Steven Crist | TX 1-832962 | 1986-06-17 |
| 1986-06-16 | https://www.nytimes.com/1986/06/16/sports/world-cup-mexico-gains-quarterfinals.html | WORLD CUP MEXICO GAINS QUARTERFINALS | By George Vecsey Special To the New York Times | TX 1-832962 | 1986-06-17 |
| 1986-06-16 | https://www.nytimes.com/1986/06/16/sports/yanks-stumble-over-a-roller.html | YANKS STUMBLE OVER A ROLLER | By Murray Chass Special To the New York Times | TX 1-832962 | 1986-06-17 |
| 1986-06-16 | https://www.nytimes.com/1986/06/16/style/living-in-two-worlds-by-and-for-design.html | LIVING IN TWO WORLDS BY AND FOR DESIGN | By Barbara Gamarekian Special To the New York Times | TX 1-832962 | 1986-06-17 |
| 1986-06-16 | https://www.nytimes.com/1986/06/16/style/relationships-between-caretaker-and-parent.html | RELATIONSHIPS BETWEEN CARETAKER AND PARENT | By Margot Slade | TX 1-832962 | 1986-06-17 |
| 1986-06-16 | https://www.nytimes.com/1986/06/16/us/adult-magazines-lose-sales-as-8000-stores-forbid-them.html | ADULT MAGAZINES LOSE SALES AS 8000 STORES FORBID THEM | By Matthew L Wald | TX 1-832962 | 1986-06-17 |
| 1986-06-16 | https://www.nytimes.com/1986/06/16/us/airline-heads-were-allowed-to-tape-us-report.html | AIRLINE HEADS WERE ALLOWED TO TAPE US REPORT | By Ralph Blumenthal | TX 1-832962 | 1986-06-17 |
| 1986-06-16 | https://www.nytimes.com/1986/06/16/us/around-the-nation-evacuees-go-home-in-wake-of-derailment.html | AROUND THE NATION Evacuees Go Home In Wake of Derailment | AP | TX 1-832962 | 1986-06-17 |
| 1986-06-16 | https://www.nytimes.com/1986/06/16/us/around-the-nation-florida-drug-tip-line-termed-a-success.html | AROUND THE NATION Florida Drug Tip Line Termed a Success | AP | TX 1-832962 | 1986-06-17 |
| 1986-06-16 | https://www.nytimes.com/1986/06/16/us/briefing-big-time-yalie.html | BRIEFING BigTime Yalie | By Wayne King and Irvin Molotsky | TX 1-832962 | 1986-06-17 |
| 1986-06-16 | https://www.nytimes.com/1986/06/16/us/briefing-justice-under-scrutiny.html | BRIEFING Justice Under Scrutiny | By Wayne King and Irvin Molotsky | TX 1-832962 | 1986-06-17 |
| 1986-06-16 | https://www.nytimes.com/1986/06/16/us/briefing-the-moving-pen-writes.html | BRIEFING The Moving Pen Writes | By Wayne King and Irvin Molotsky | TX 1-832962 | 1986-06-17 |

| | | | | |
|---|---|---|---|---|
| 1986-06-16 | https://www.nytimes.com/1986/06/16/us/bus-crash-death-toll-now-21.html | Bus Crash Death Toll Now 21 | AP | TX 1-832962 | 1986-06-17 |
| 1986-06-16 | https://www.nytimes.com/1986/06/16/us/chinese-tomb-found-to-be-victim-of-grave-robbers.html | CHINESE TOMB FOUND TO BE VICTIM OF GRAVE ROBBERS | Special to the New York Times | TX 1-832962 | 1986-06-17 |
| 1986-06-16 | https://www.nytimes.com/1986/06/16/us/fbi-after-shootout-orders-agents-to-use-vests.html | FBI AFTER SHOOTOUT ORDERS AGENTS TO USE VESTS | By Philip Shenon Special To the New York Times | TX 1-832962 | 1986-06-17 |
| 1986-06-16 | https://www.nytimes.com/1986/06/16/us/florida-journal-a-dispute-on-clergy-in-prisons.html | FLORIDA JOURNAL A DISPUTE ON CLERGY IN PRISONS | By Jon Nordheimer Special To the New York Times | TX 1-832962 | 1986-06-17 |
| 1986-06-16 | https://www.nytimes.com/1986/06/16/us/homosexual-rally-in-boston.html | Homosexual Rally in Boston | AP | TX 1-832962 | 1986-06-17 |
| 1986-06-16 | https://www.nytimes.com/1986/06/16/us/in-ashes-a-church-lives-on.html | IN ASHES A CHURCH LIVES ON | By E R Shipp Special To the New York Times | TX 1-832962 | 1986-06-17 |
| 1986-06-16 | https://www.nytimes.com/1986/06/16/us/jailed-us-judge-resists-resigning.html | JAILED US JUDGE RESISTS RESIGNING | By Wallace Turner | TX 1-832962 | 1986-06-17 |
| 1986-06-16 | https://www.nytimes.com/1986/06/16/us/map-source-38-degrees-53-north-77-degrees-west.html | MAP SOURCE 38 degrees 53 NORTH 77 degrees WEST | By Robert Pear Special To the New York Times | TX 1-832962 | 1986-06-17 |
| 1986-06-16 | https://www.nytimes.com/1986/06/16/us/mcallen-tex-rides-peso-s-bumps.html | McALLEN TEX RIDES PESOS BUMPS | By Joel Brinkley Special To the New York Times | TX 1-832962 | 1986-06-17 |
| 1986-06-16 | https://www.nytimes.com/1986/06/16/us/memorializing-peace.html | MEMORIALIZING PEACE | Special to the New York Times | TX 1-832962 | 1986-06-17 |
| 1986-06-16 | https://www.nytimes.com/1986/06/16/us/reporter-s-notebook-abortion-clash-in-denver.html | REPORTERS NOTEBOOK ABORTION CLASH IN DENVER | By Robin Toner Special To the New York Times | TX 1-832962 | 1986-06-17 |
| 1986-06-16 | https://www.nytimes.com/1986/06/16/us/scientists-are-puzzled-by-decline-of-a-rare-cancer-in-aids-victims.html | SCIENTISTS ARE PUZZLED BY DECLINE OF A RARE CANCER IN AIDS VICTIMS | By Lawrence K Altman | TX 1-832962 | 1986-06-17 |
| 1986-06-16 | https://www.nytimes.com/1986/06/16/us/the-hilton-will-in-court-heir-fights-foundation.html | THE HILTON WILL IN COURT HEIR FIGHTS FOUNDATION | By Marcia Chambers Special To the New York Times | TX 1-832962 | 1986-06-17 |
| 1986-06-16 | https://www.nytimes.com/1986/06/16/us/to-dole-it-was-an-education-to-get-past-disability.html | TO DOLE IT WAS AN EDUCATION TO GET PAST DISABILITY | By Jonathan Fuerbringer Special To the New York Times | TX 1-832962 | 1986-06-17 |
| 1986-06-16 | https://www.nytimes.com/1986/06/16/us/verdict-might-not-lift-veil-from-bloody-day-in-radical-era.html | VERDICT MIGHT NOT LIFT VEIL FROM BLOODY DAY IN RADICAL ERA | By Robert Lindsey Special To the New York Times | TX 1-832962 | 1986-06-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-06-16 | https://www.nytimes.com/1986/06/16/world/8-more-die-in-search-for-plane-in-canada.html | 8 More Die in Search For Plane in Canada | AP | | TX 1-832962 | 1986-06-17 |
| 1986-06-16 | https://www.nytimes.com/1986/06/16/world/a-model-and-a-murder-italy-s-high-life-on-trial.html | A MODEL AND A MURDER ITALYS HIGH LIFE ON TRIAL | By Roberto Suro Special To the New York Times | TX 1-832962 | 1986-06-17 |
| 1986-06-16 | https://www.nytimes.com/1986/06/16/world/around-the-world-gunmen-raid-village-in-sri-lanka-killing-12.html | AROUND THE WORLD Gunmen Raid Village In Sri Lanka Killing 12 | AP | TX 1-832962 | 1986-06-17 |
| 1986-06-16 | https://www.nytimes.com/1986/06/16/world/around-the-world-protestants-and-police-clash-in-ulster-town.html | AROUND THE WORLD Protestants and Police Clash in Ulster Town | AP | TX 1-832962 | 1986-06-17 |
| 1986-06-16 | https://www.nytimes.com/1986/06/16/world/around-the-world-vietnam-urges-the-us-to-cooperate-in-search.html | AROUND THE WORLD Vietnam Urges the US To Cooperate in Search | AP | TX 1-832962 | 1986-06-17 |
| 1986-06-16 | https://www.nytimes.com/1986/06/16/world/bonner-fails-to-reach-moscow-as-she-pledged.html | Bonner Fails to Reach Moscow as She Pledged | Special to the New York Times | TX 1-832962 | 1986-06-17 |
| 1986-06-16 | https://www.nytimes.com/1986/06/16/world/chernobyl-chiefs-ousted-for-erring-during-accident.html | CHERNOBYL CHIEFS OUSTED FOR ERRING DURING ACCIDENT | By Serge Schmemann Special To the New York Times | TX 1-832962 | 1986-06-17 |
| 1986-06-16 | https://www.nytimes.com/1986/06/16/world/contras-say-they-fear-a-long-war.html | CONTRAS SAY THEY FEAR A LONG WAR | By Charles Mohr Special To the New York Times | TX 1-832962 | 1986-06-17 |
| 1986-06-16 | https://www.nytimes.com/1986/06/16/world/haiti-s-road-to-recovery-is-blocked-by-protests-and-floods.html | HAITIS ROAD TO RECOVERY IS BLOCKED BY PROTESTS AND FLOODS | By Joseph B Treaster Special To the New York Times | TX 1-832962 | 1986-06-17 |
| 1986-06-16 | https://www.nytimes.com/1986/06/16/world/in-china-a-new-100-flowers-drive.html | IN CHINA A NEW 100 FLOWERS DRIVE | By John F Burns Special To the New York Times | TX 1-832962 | 1986-06-17 |
| 1986-06-16 | https://www.nytimes.com/1986/06/16/world/key-senator-cool-to-south-africa-sanctions.html | KEY SENATOR COOL TO SOUTH AFRICA SANCTIONS | By Jonathan Fuerbringer Special To the New York Times | TX 1-832962 | 1986-06-17 |
| 1986-06-16 | https://www.nytimes.com/1986/06/16/world/killings-continue-as-pretoria-girds-for-anniversary.html | KILLINGS CONTINUE AS PRETORIA GIRDS FOR ANNIVERSARY | By Alan Cowell Special To the New York Times | TX 1-832962 | 1986-06-17 |
| 1986-06-16 | https://www.nytimes.com/1986/06/16/world/kohl-s-team-wins-in-state-election.html | KOHLS TEAM WINS IN STATE ELECTION | By James M Markham Special To the New York Times | TX 1-832962 | 1986-06-17 |
| 1986-06-16 | https://www.nytimes.com/1986/06/16/world/libya-says-us-plane-debris-has-been-found-on-its-coast.html | Libya Says US Plane Debris Has Been Found on Its Coast | AP | TX 1-832962 | 1986-06-17 |

| | | | | |
|---|---|---|---|---|
| 1986-06-16 | https://www.nytimes.com/1986/06/16/world/life-of-shame-of-amputees-in-the-sudan.html | LIFE OF SHAME OF AMPUTEES IN THE SUDAN | By Sheila Rule Special To the New York Times | TX 1-832962 | 1986-06-17 |
| 1986-06-16 | https://www.nytimes.com/1986/06/16/world/more-reports-on-soviet-spy-plane.html | MORE REPORTS ON SOVIET SPY PLANE | By Stephen Kinzer Special To the New York Times | TX 1-832962 | 1986-06-17 |
| 1986-06-16 | https://www.nytimes.com/1986/06/16/world/new-british-study-the-normal-need-not-apply.html | NEW BRITISH STUDY THE NORMAL NEED NOT APPLY | By Richard F Shepard Special To the New York Times | TX 1-832962 | 1986-06-17 |
| 1986-06-16 | https://www.nytimes.com/1986/06/16/world/pope-urges-restraint-in-south-africa-unrest.html | Pope Urges Restraint In South Africa Unrest | Special to the New York Times | TX 1-832962 | 1986-06-17 |
| 1986-06-16 | https://www.nytimes.com/1986/06/16/world/reagan-said-to-ask-soviet-to-act-on-summit.html | REAGAN SAID TO ASK SOVIET TO ACT ON SUMMIT | Special to the New York Times | TX 1-832962 | 1986-06-17 |
| 1986-06-16 | https://www.nytimes.com/1986/06/16/world/regional-discontent-threatens-to-set-back-the-socialists-in-madrid.html | REGIONAL DISCONTENT THREATENS TO SET BACK THE SOCIALISTS IN MADRID | By Edward Schumacher Special To the New York Times | TX 1-832962 | 1986-06-17 |
| 1986-06-16 | https://www.nytimes.com/1986/06/16/world/south-african-rebels-meet-with-a-top-afrikaner.html | SOUTH AFRICAN REBELS MEET WITH A TOP AFRIKANER | By Neil A Lewis Special To the New York Times | TX 1-832962 | 1986-06-17 |
| 1986-06-16 | https://www.nytimes.com/1986/06/16/world/swastikas-deface-israeli-synagogue.html | SWASTIKAS DEFACE ISRAELI SYNAGOGUE | By Thomas L Friedman Special To the New York Times | TX 1-832962 | 1986-06-17 |
| 1986-06-16 | https://www.nytimes.com/1986/06/16/world/syrians-act-to-end-dispute-in-lebanon.html | SYRIANS ACT TO END DISPUTE IN LEBANON | By Ihsan A Hijazi Special To the New York Times | TX 1-832962 | 1986-06-17 |
| 1986-06-16 | https://www.nytimes.com/1986/06/16/world/uruguayan-visits-us-with-trade-as-top-issue.html | URUGUAYAN VISITS US WITH TRADE AS TOP ISSUE | By Shirley Christian Special To the New York Times | TX 1-832962 | 1986-06-17 |
| 1986-06-16 | https://www.nytimes.com/1986/06/16/world/us-envoy-outlining-policy-for-panama.html | US ENVOY OUTLINING POLICY FOR PANAMA | By James Lemoyne Special To the New York Times | TX 1-832962 | 1986-06-17 |
| 1986-06-17 | https://www.nytimes.com/1986/06/17/arts/ballet-gimi-harangozo.html | BALLET GIMI HARANGOZO | By Anna Kisselgoff | TX 1-836251 | 1986-06-20 |
| 1986-06-17 | https://www.nytimes.com/1986/06/17/arts/dance-linda-mussmann.html | DANCE LINDA MUSSMANN | By Jack Anderson | TX 1-836251 | 1986-06-20 |
| 1986-06-17 | https://www.nytimes.case/1986/06/17/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-836251 | 1986-06-20 |
| 1986-06-17 | https://www.nytimes.com/1986/06/17/arts/music-tribute-to-peter-pears.html | MUSIC TRIBUTE TO PETER PEARS | By Tim Page | TX 1-836251 | 1986-06-20 |
| 1986-06-17 | https://www.nytimes.com/1986/06/17/arts/piano-monica-jakuc-recital.html | PIANO MONICA JAKUC RECITAL | By Tim Page | TX 1-836251 | 1986-06-20 |
| 1986-06-17 | https://www.nytimes.com/1986/06/17/arts/the-tax-bill-and-arts-patronage.html | THE TAX BILL AND ARTS PATRONAGE | By Robert Pear Special To the New York Times | TX 1-836251 | 1986-06-20 |

| 1986-06-17 | https://www.nytimes.com/1986/06/17/books/books-of-the-times-664186.html | BOOKS OF THE TIMES | By Michiko Kakutani | TX 1-836251 | 1986-06-20 |
|---|---|---|---|---|---|
| 1986-06-17 | https://www.nytimes.com/1986/06/17/business/a-unit-of-crocker-may-be-up-for-sale.html | A Unit of Crocker May Be Up for Sale | Special to the New York Times | TX 1-836251 | 1986-06-20 |
| 1986-06-17 | https://www.nytimes.com/1986/06/17/business/advertising-addendum.html | ADVERTISING Addendum | By Philip H Dougherty | TX 1-836251 | 1986-06-20 |
| 1986-06-17 | https://www.nytimes.com/1986/06/17/business/advertising-fewer-agencies-for-ibm.html | Advertising Fewer Agencies For IBM | By Philip H Dougherty | TX 1-836251 | 1986-06-20 |
| 1986-06-17 | https://www.nytimes.com/1986/06/17/business/advertising-joe-pytka-wins-five-clio-awards.html | ADVERTISING Joe Pytka Wins Five Clio Awards | BY Philip H Dougherty | TX 1-836251 | 1986-06-20 |
| 1986-06-17 | https://www.nytimes.com/1986/06/17/business/advertising-people.html | ADVERTISINGPeople | By Philip H Dougerty | TX 1-836251 | 1986-06-20 |
| 1986-06-17 | https://www.nytimes.com/1986/06/17/business/advertising-scripto-tokai-shift-seen-to-dyr-los-angeles.html | ADVERTISING Scripto Tokai Shift Seen To DYRLos Angeles | By Philip H Dougherty | TX 1-836251 | 1986-06-20 |
| 1986-06-17 | https://www.nytimes.com/1986/06/17/business/bulging-money-supply-giving-the-fed-pause.html | BULGING MONEY SUPPLY GIVING THE FED PAUSE | By Susan F Rasky | TX 1-836251 | 1986-06-20 |
| 1986-06-17 | https://www.nytimes.com/1986/06/17/business/business-and-the-law-if-poison-pill-is-too-strong.html | Business and the Law If Poison Pill Is Too Strong | By Steven Greenhouse | TX 1-836251 | 1986-06-20 |
| 1986-06-17 | https://www.nytimes.com/1986/06/17/business/business-people-bayer-chemicals-unit-names-chief-executive.html | BUSINESS PEOPLE Bayer Chemicals Unit Names Chief Executive | By Daniel F Cuff and Lawrence M Fisher | TX 1-836251 | 1986-06-20 |
| 1986-06-17 | https://www.nytimes.com/1986/06/17/business/business-people-commodore-executive-moves-to-ailing-victor.html | BUSINESS PEOPLE Commodore Executive Moves to Ailing Victor | By Daniel F Cuff and Lawrence M Fisher | TX 1-836251 | 1986-06-20 |
| 1986-06-17 | https://www.nytimes.com/1986/06/17/business/business-people-ford-s-brazil-chief-gains-truck-post.html | BUSINESS PEOPLE Fords Brazil Chief Gains Truck Post | By Daniel F Cuff and Lawrence M Fisher | TX 1-836251 | 1986-06-20 |
| 1986-06-17 | https://www.nytimes.com/1986/06/17/business/capacity-use-down-0.6-in-may.html | Capacity Use Down 06 in May | AP | TX 1-836251 | 1986-06-20 |
| 1986-06-17 | https://www.nytimes.com/1986/06/17/business/careers-openings-in-security-field-grow.html | Careers Openings In Security Field Grow | By Elizabeth M Fowler | TX 1-836251 | 1986-06-20 |
| 1986-06-17 | https://www.nytimes.com/1986/06/17/business/citicorp-acquires-control-of-quotron.html | Citicorp Acquires Control of Quotron | By Eric Schmitt | TX 1-836251 | 1986-06-20 |

| | | | | |
|---|---|---|---|---|
| 1986-06-17 | https://www.nytimes.com/1986/06/17/business/coke-to-buy-beatrice-bottling-unit.html | COKE TO BUY BEATRICE BOTTLING UNIT | By Richard W Stevenson | TX 1-836251 | 1986-06-20 |
| 1986-06-17 | https://www.nytimes.com/1986/06/17/business/credit-markets-treasury-bond-rally-is-stalled.html | CREDIT MARKETS TREASURY BOND RALLY IS STALLED | By Kenneth N Gilpin | TX 1-836251 | 1986-06-20 |
| 1986-06-17 | https://www.nytimes.com/1986/06/17/business/delta-air-accuses-american.html | DELTA AIR ACCUSES AMERICAN | By Agis Salpukas | TX 1-836251 | 1986-06-20 |
| 1986-06-17 | https://www.nytimes.com/1986/06/17/business/dow-off-2.42-trading-slows.html | Dow Off 242 Trading Slows | By John Crudele | TX 1-836251 | 1986-06-20 |
| 1986-06-17 | https://www.nytimes.com/1986/06/17/business/for-drivers-the-fun-is-back.html | FOR DRIVERS THE FUN IS BACK | By John Holusha Special To the New York Times | TX 1-836251 | 1986-06-20 |
| 1986-06-17 | https://www.nytimes.com/1986/06/17/business/ford-milestone-at-83.html | Ford Milestone at 83 | AP | TX 1-836251 | 1986-06-20 |
| 1986-06-17 | https://www.nytimes.com/1986/06/17/business/henley-forms-medical-unit.html | Henley Forms Medical Unit | Special to the New York Times | TX 1-836251 | 1986-06-20 |
| 1986-06-17 | https://www.nytimes.com/1986/06/17/business/hotel-chain-rebuffs-trafalgar-bid.html | HOTEL CHAIN REBUFFS TRAFALGAR BID | By Nicholas D Kristof Special To the New York Times | TX 1-836251 | 1986-06-20 |
| 1986-06-17 | https://www.nytimes.com/1986/06/17/business/ibm-strengthens-office-line.html | IBM STRENGTHENS OFFICE LINE | By David E Sanger | TX 1-836251 | 1986-06-20 |
| 1986-06-17 | https://www.nytimes.com/1986/06/17/business/installation-and-repairs-top-phone-problems.html | INSTALLATION AND REPAIRS TOP PHONE PROBLEMS | By Andrew Pollack | TX 1-836251 | 1986-06-20 |
| 1986-06-17 | https://www.nytimes.com/1986/06/17/business/market-place-hospital-issues-struggling-on.html | Market Place Hospital Issues Struggling On | By Vartanig G Vartan | TX 1-836251 | 1986-06-20 |
| 1986-06-17 | https://www.nytimes.com/1986/06/17/business/mulroney-trade-plea.html | Mulroney Trade Plea | By Douglas Martin Special To the New York Times | TX 1-836251 | 1986-06-20 |
| 1986-06-17 | https://www.nytimes.com/1986/06/17/business/murchison-debt-accord.html | Murchison Debt Accord | Special to the New York Times | TX 1-836251 | 1986-06-20 |
| 1986-06-17 | https://www.nytimes.com/1986/06/17/business/new-yorkers-co-madison-ave-s-new-idea-makers.html | NEW YORKERS  CO MADISON AVES NEW IDEA MAKERS | By Sandra Salmans | TX 1-836251 | |
| 1986-06-17 | https://www.nytimes.com/1986/06/17/business/ohrbach-s-to-close-its-doors.html | OHRBACHS TO CLOSE ITS DOORS | By Isadore Barmash | TX 1-836251 | 1986-06-20 |
| 1986-06-17 | https://www.nytimes.com/1986/06/17/business/sec-accuses-revlon-of-misleading-investors.html | SEC ACCUSES REVLON OF MISLEADING INVESTORS | By Nathaniel C Nash Special To the New York Times | TX 1-836251 | 1986-06-20 |
| 1986-06-17 | https://www.nytimes.com/1986/06/17/business/tax-break-for-phillips-kept-in-bill.html | TAX BREAK FOR PHILLIPS KEPT IN BILL | By David E Rosenbaum Special To the New York Times | TX 1-836251 | 1986-06-20 |

| | | | | |
|---|---|---|---|---|
| 1986-06-17 | https://www.nytimes.com/1986/06/17/movies/tv-reviews-a-study-of-achille-lauro-hijacking.html | TV REVIEWS A STUDY OF ACHILLE LAURO HIJACKING | By John Corry | TX 1-836251 | 1986-06-20 |
| 1986-06-17 | https://www.nytimes.com/1986/06/17/movies/tv-reviews-wnet-looks-at-clash-over-affirmative-action.html | TV REVIEWS WNET LOOKS AT CLASH OVER AFFIRMATIVE ACTION | By Herbert Mitgang | TX 1-836251 | 1986-06-20 |
| 1986-06-17 | https://www.nytimes.com/1986/06/17/nyregion/9.7-rate-rise-is-won-by-blue-cross.html | 97 RATE RISE IS WON BY BLUE CROSS | By Ronald Sullivan | TX 1-836251 | 1986-06-20 |
| 1986-06-17 | https://www.nytimes.com/1986/06/17/nyregion/a-judge-orders-delay-in-filling-addabbo-s-seat.html | A JUDGE ORDERS DELAY IN FILLING ADDABBOS SEAT | By Frank Lynn | TX 1-836251 | 1986-06-20 |
| 1986-06-17 | https://www.nytimes.com/1986/06/17/nyregion/action-rejected-at-state-agency-despite-inquiry.html | ACTION REJECTED AT STATE AGENCY DESPITE INQUIRY | By Jane Gross Special To the New York Times | TX 1-836251 | 1986-06-20 |
| 1986-06-17 | https://www.nytimes.com/1986/06/17/nyregion/approval-given-to-demonstrate-at-st-patrick-s.html | APPROVAL GIVEN TO DEMONSTRATE AT ST PATRICKS | By Arnold H Lubasch | TX 1-836251 | 1986-06-20 |
| 1986-06-17 | https://www.nytimes.com/1986/06/17/nyregion/bridge-last-2-deals-are-important-to-simultaneous-pairs-team.html | Bridge Last 2 Deals Are Important To Simultaneous Pairs Team | By Alan Truscott | TX 1-836251 | 1986-06-20 |
| 1986-06-17 | https://www.nytimes.com/1986/06/17/nyregion/chess-kasparov-vanquishes-miles-in-exhibition-match-in-basel.html | Chess Kasparov Vanquishes Miles In Exhibition Match in Basel | By Robert Byrne | TX 1-836251 | 1986-06-20 |
| 1986-06-17 | https://www.nytimes.com/1986/06/17/nyregion/city-hall-interns-get-a-baptism-by-scandal.html | CITY HALL INTERNS GET A BAPTISM BY SCANDAL | By Crystal Nix | TX 1-836251 | 1986-06-20 |
| 1986-06-17 | https://www.nytimes.com/1986/06/17/nyregion/cuomo-asks-that-lilco-pay-all-shoreham-costs.html | CUOMO ASKS THAT LILCO PAY ALL SHOREHAM COSTS | By Jeffrey Schmalz Special To the New York Times | TX 1-836251 | 1986-06-20 |
| 1986-06-17 | https://www.nytimes.com/1986/06/17/nyregion/glitch-cited-in-july-4-ticket-mix-up.html | GLITCH CITED IN JULY 4 TICKET MIXUP | By Deirdre Carmody | TX 1-836251 | 1986-06-20 |
| 1986-06-17 | https://www.nytimes.com/1986/06/17/nyregion/in-brooklyn-a-once-proud-high-school-is-shaken-by-dropouts-and-decline.html | IN BROOKLYN A ONCEPROUD HIGH SCHOOL IS SHAKEN BY DROPOUTS AND DECLINE | By Jane Perlez | TX 1-836251 | 1986-06-20 |
| 1986-06-17 | https://www.nytimes.com/1986/06/17/nyregion/man-in-queens-wins-11-million-in-lotto.html | Man in Queens Wins 11 Million in Lotto | By United Press International | TX 1-836251 | 1986-06-20 |
| 1986-06-17 | https://www.nytimes.com/1986/06/17/nyregion/nassau-rejects-coliseum-s-use-in-evacuations.html | NASSAU REJECTS COLISEUMS USE IN EVACUATIONS | By Clifford D May Special To the New York Times | TX 1-836251 | 1986-06-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-06-17 | https://www.nytimes.com/1986/06/17/nyregion/new-york-day-by-day-for-west-side-principal-20-is-a-neat-number.html | NEW YORK DAY BY DAY For West Side Principal 20 Is a Neat Number | By Susan Heller Anderson and David W Dunlap | TX 1-836251 | 1986-06-20 |
| 1986-06-17 | https://www.nytimes.com/1986/06/17/nyregion/new-york-day-by-day-from-home-to-speakeasy-to-bar-to-landmark.html | NEW YORK DAY BY DAY From Home to Speakeasy To Bar to Landmark | By Susan Heller Anderson and David W Dunlap | TX 1-836251 | 1986-06-20 |
| 1986-06-17 | https://www.nytimes.com/1986/06/17/nyregion/new-york-day-by-day-popular-host.html | NEW YORK DAY BY DAY Popular Host | By Susan Heller Anderson and David W Dunlap | TX 1-836251 | 1986-06-20 |
| 1986-06-17 | https://www.nytimes.com/1986/06/17/nyregion/new-york-day-by-dya-stopping-dropouts.html | NEW YORK DAY BY DYA Stopping Dropouts | By Susan Heller Anderson and David W Dunlap | TX 1-836251 | 1986-06-20 |
| 1986-06-17 | https://www.nytimes.com/1986/06/17/nyregion/our-towns-awaiting-the-salmon-s-return-to-connecticut.html | OUR TOWNS AWAITING THE SALMONS RETURN TO CONNECTICUT | By Michael Winerip | TX 1-836251 | 1986-06-20 |
| 1986-06-17 | https://www.nytimes.com/1986/06/17/nyregion/prosecutors-agree-to-let-us-try-friedman-first.html | PROSECUTORS AGREE TO LET US TRY FRIEDMAN FIRST | By Richard J Meislin | TX 1-836251 | 1986-06-20 |
| 1986-06-17 | https://www.nytimes.com/1986/06/17/nyregion/schools-ease-curbs-on-drug-and-weapon-checks.html | SCHOOLS EASE CURBS ON DRUG AND WEAPON CHECKS | By Jonathan Friendly Special To the New York Times | TX 1-836251 | 1986-06-20 |
| 1986-06-17 | https://www.nytimes.com/1986/06/17/nyregion/shifts-make-for-red-faces-over-city-hall-green-book.html | SHIFTS MAKE FOR RED FACES OVER CITY HALL GREEN BOOK | By Joyce Purnick | TX 1-836251 | 1986-06-20 |
| 1986-06-17 | https://www.nytimes.com/1986/06/17/nyregion/study-predicts-a-slump-in-the-state-s-economy.html | Study Predicts a Slump In the States Economy | Special to the New York Times | TX 1-836251 | 1986-06-20 |
| 1986-06-17 | https://www.nytimes.com/1986/06/17/nyregion/wollman-rink-6-years-of-errors-and-delays.html | WOLLMAN RINK 6 YEARS OF ERRORS AND DELAYS | By Alan Finder | TX 1-836251 | 1986-06-20 |
| 1986-06-17 | https://www.nytimes.com/1986/06/17/obituaries/dr-irwin-j-fox-59-pioneer-in-measuring-heart-s-output.html | Dr Irwin J Fox 59 Pioneer In Measuring Hearts Output | AP | TX 1-836251 | 1986-06-20 |
| 1986-06-17 | https://www.nytimes.com/1986/06/17/obituaries/walter-v-schaefer-dies-at-81-won-acclaim-as-illinois-judge.html | WALTER V SCHAEFER DIES AT 81 WON ACCLAIM AS ILLINOIS JUDGE | By Er Shipp Special To the New York Times | TX 1-836251 | 1986-06-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-06-17 | https://www.nytimes.com/1986/06/17/opinion/feminism-s-next-challenge-support-for-motherhood.html | Feminisms Next Challenge Support for Motherhood | By Sylvia Ann Hewlett Sylvia Ann Hewlett Former Executive Director of the Economic Policy Council of the United Nations Association Is An Economist and Author Most Recently ofA Lesser Life the Myth of WomenS Liberation In America | TX 1-836251 | 1986-06-20 |
| 1986-06-17 | https://www.nytimes.com/1986/06/17/opinion/mexico-deserves-full-us-attention.html | Mexico Deserves Full US Attention | By Alfred Stepan Alfred Stepan Is Professor of Political Science and Dean of the School of International and Public Affairs At Columbia University | TX 1-836251 | 1986-06-20 |
| 1986-06-17 | https://www.nytimes.com/1986/06/17/opinion/observer-geezer-of-steel.html | OBSERVER Geezer of Steel | By Russell Baker | TX 1-836251 | 1986-06-20 |
| 1986-06-17 | https://www.nytimes.com/1986/06/17/opinion/the-editorial-notebook-the-abortion-dialogue-at-court.html | The Editorial Notebook The Abortion Dialogue at Court | By John P MacKenzie | TX 1-836251 | 1986-06-20 |
| 1986-06-17 | https://www.nytimes.com/1986/06/17/science/about-education-contradictory-signals-on-student-behavior.html | ABOUT EDUCATION CONTRADICTORY SIGNALS ON STUDENT BEHAVIOR | By Fred M Hechinger | TX 1-836251 | 1986-06-20 |
| 1986-06-17 | https://www.nytimes.com/1986/06/17/science/broad-alert-over-aids-social-battle-is-shifting.html | BROAD ALERT OVER AIDS SOCIAL BATTLE IS SHIFTING | By Erik Eckholm | TX 1-836251 | 1986-06-20 |
| 1986-06-17 | https://www.nytimes.com/1986/06/17/science/education-value-of-stricter-curriculums-is-questioned.html | EDUCATION VALUE OF STRICTER CURRICULUMS IS QUESTIONED | By Fox Butterfield Special To the New York Times | TX 1-836251 | 1986-06-20 |
| 1986-06-17 | https://www.nytimes.com/1986/06/17/science/fossils-of-man-tracks-shown-to-be-dinosaurian.html | FOSSILS OF MAN TRACKS SHOWN TO BE DINOSAURIAN | By John Noble Wilford | TX 1-836251 | 1986-06-20 |
| 1986-06-17 | https://www.nytimes.com/1986/06/17/science/key-flaws-cited-at-vandenberg-shuttle-site.html | KEY FLAWS CITED AT VANDENBERG SHUTTLE SITE | By Philip M Boffey Special To the New York Times | TX 1-836251 | 1986-06-20 |
| 1986-06-17 | https://www.nytimes.com/1986/06/17/science/peripherals-how-to-find-and-hire-a-consultant.html | PERIPHERALS HOW TO FIND AND HIRE A CONSULTANT | By Peter H Lewis | TX 1-836251 | 1986-06-20 |
| 1986-06-17 | https://www.nytimes.com/1986/06/17/science/personal-computers-speedier-mac-for-the-techno-jet-set.html | PERSONAL COMPUTERS SPEEDIER MAC FOR THE TECHNO JET SET | By Erik SandbergDiment | TX 1-836251 | 1986-06-20 |

| | | | | |
|---|---|---|---|---|
| 1986-06-17 | https://www.nytimes.com/1986/06/17/science/prisoner-s-dilemma-has-unexpected-applications.html | PRISONERS DILEMMA HAS UNEXPECTED APPLICATIONS | By James Gleick | TX 1-836251 | 1986-06-20 |
| 1986-06-17 | https://www.nytimes.com/1986/06/17/science/publication-gives-edge-in-space-to-soviet.html | PUBLICATION GIVES EDGE IN SPACE TO SOVIET | By Francis X Clines | TX 1-836251 | 1986-06-20 |
| 1986-06-17 | https://www.nytimes.com/1986/06/17/science/shuttle-commander-s-widow-assails-nasa-management.html | Shuttle Commanders Widow Assails NASA Management | By Thomas J Knudson | TX 1-836251 | 1986-06-20 |
| 1986-06-17 | https://www.nytimes.com/1986/06/17/science/space-age-methods-penetrate-art-of-the-past.html | SPACEAGE METHODS PENETRATE ART OF THE PAST | By Walter Sullivan | TX 1-836251 | 1986-06-20 |
| 1986-06-17 | https://www.nytimes.com/1986/06/17/sports/einhorn-warning-on-shifts-revealed.html | EINHORN WARNING ON SHIFTS REVEALED | By Michael Janofsky | TX 1-836251 | 1986-06-20 |
| 1986-06-17 | https://www.nytimes.com/1986/06/17/sports/guidry-loses-6th-in-row-as-clemens-soars-to-12-0.html | GUIDRY LOSES 6TH IN ROW AS CLEMENS SOARS TO 120 | By Murray Chass | TX 1-836251 | 1986-06-20 |
| 1986-06-17 | https://www.nytimes.com/1986/06/17/sports/launching-a-boyhood-dream-into-a-reality.html | LAUNCHING A BOYHOOD DREAM INTO A REALITY | By Barbara Lloyd | TX 1-836251 | 1986-06-20 |
| 1986-06-17 | https://www.nytimes.com/1986/06/17/sports/mets-win-in-10th-on-strawberry-hit.html | METS WIN IN 10TH ON STRAWBERRY HIT | By Michael Martinez Special To the New York Times | TX 1-836251 | 1986-06-20 |
| 1986-06-17 | https://www.nytimes.com/1986/06/17/sports/players-heiden-sets-new-goals.html | PLAYERSHEIDEN SETS NEW GOALS | PHILADELPHIA | TX 1-836251 | 1986-06-20 |
| 1986-06-17 | https://www.nytimes.com/1986/06/17/sports/roy-s-johnson-on-pro-basketball-plenty-of-talk-little-action.html | ROY S JOHNSON ON PRO BASKETBALL PLENTY OF TALK LITTLE ACTION | By Roy S Johnson | TX 1-836251 | 1986-06-20 |
| 1986-06-17 | https://www.nytimes.com/1986/06/17/sports/sports-of-the-times-aikens-in-mexico.html | SPORTS OF THE TIMES AIKENS IN MEXICO | By George Vecsey | TX 1-836251 | 1986-06-20 |
| 1986-06-17 | https://www.nytimes.com/1986/06/17/sports/tv-sports-covering-all-angles.html | TV SPORTS COVERING ALL ANGLES | By Michael Goodwin | TX 1-836251 | 1986-06-20 |
| 1986-06-17 | https://www.nytimes.com/1986/06/17/sports/us-open-at-shinnecock-receives-rave-reviews.html | US OPEN AT SHINNECOCK RECEIVES RAVE REVIEWS | By Gordon S White Jr Special To the New York Times | TX 1-836251 | 1986-06-20 |
| 1986-06-17 | https://www.nytimes.com/1986/06/17/sports/williams-acquitted-in-tulane-scandal.html | WILLIAMS ACQUITTED IN TULANE SCANDAL | AP | TX 1-836251 | 1986-06-20 |
| 1986-06-17 | https://www.nytimes.com/1986/06/17/sports/world-cup-brazil-gains-4-0-with-stylish-play.html | WORLD CUP BRAZIL GAINS 40 WITH STYLISH PLAY | By Alex Yannis Special To the New York Times | TX 1-836251 | 1986-06-20 |
| 1986-06-17 | https://www.nytimes.com/1986/06/17/style/from-adolfo-willowy-lines-for-fall.html | FROM ADOLFO WILLOWY LINES FOR FALL | By Bernadine Morris | TX 1-836251 | 1986-06-20 |

| | | | | |
|---|---|---|---|---|
| 1986-06-17 | https://www.nytimes.com/1986/06/17/style/notes-on-fashion.html | NOTES ON FASHION | By Michael Gross | TX 1-836251 | 1986-06-20 |
| 1986-06-17 | https://www.nytimes.com/1986/06/17/style/presence-on-madison-ave.html | PRESENCE ON MADISON AVE | By Michael Gross | TX 1-836251 | 1986-06-20 |
| 1986-06-17 | https://www.nytimes.com/1986/06/17/theater/czech-play-withdrawn-from-theater-festival.html | CZECH PLAY WITHDRAWN FROM THEATER FESTIVAL | By Dena Kleiman | TX 1-836251 | 1986-06-20 |
| 1986-06-17 | https://www.nytimes.com/1986/06/17/theater/stage-working-theater-s-one-act-festival-86.html | STAGE WORKING THEATERS ONEACT FESTIVAL 86 | By D J R Bruckner | TX 1-836251 | 1986-06-20 |
| 1986-06-17 | https://www.nytimes.com/1986/06/17/theater/theater-trinity-site-by-janeice-scarbrough.html | THEATER TRINITY SITE BY JANEICE SCARBROUGH | By Frank Rich | TX 1-836251 | 1986-06-20 |
| 1986-06-17 | https://www.nytimes.com/1986/06/17/us/ads-to-oppose-judicial-choice.html | Ads to Oppose Judicial Choice | Special to the New York Times | TX 1-836251 | 1986-06-20 |
| 1986-06-17 | https://www.nytimes.com/1986/06/17/us/alcohol-agency-warns-of-highly-tainted-brand-of-austrian-wine.html | ALCOHOL AGENCY WARNS OF HIGHLY TAINTED BRAND OF AUSTRIAN WINE | Special to the New York Times | TX 1-836251 | 1986-06-20 |
| 1986-06-17 | https://www.nytimes.com/1986/06/17/us/anti-drug-group-loses-us-funds.html | ANTIDRUG GROUP LOSES US FUNDS | Special to the New York Times | TX 1-836251 | 1986-06-20 |
| 1986-06-17 | https://www.nytimes.com/1986/06/17/us/around-the-nation-arkansas-and-michigan-celebrate-150-years.html | AROUND THE NATION Arkansas and Michigan Celebrate 150 Years | AP | TX 1-836251 | 1986-06-20 |
| 1986-06-17 | https://www.nytimes.com/1986/06/17/us/around-the-nation-ex-congressman-loses-bid-for-shorter-sentence.html | AROUND THE NATION ExCongressman Loses Bid for Shorter Sentence | AP | TX 1-836251 | 1986-06-20 |
| 1986-06-17 | https://www.nytimes.com/1986/06/17/us/around-the-nation-jail-population-in-us-sets-record-at-503601.html | AROUND THE NATION Jail Population in US Sets Record at 503601 | AP | TX 1-836251 | 1986-06-20 |
| 1986-06-17 | https://www.nytimes.com/1986/06/17/us/battles-past-and-future-blend-at-now-s-parley.html | BATTLES PAST AND FUTURE BLEND AT NOWS PARLEY | By Robin Toner Special To the New York Times | TX 1-836251 | 1986-06-20 |
| 1986-06-17 | https://www.nytimes.com/1986/06/17/us/beautifying-white-house-security-barriers.html | BEAUTIFYING WHITE HOUSE SECURITY BARRIERS | Special to the New York Times | TX 1-836251 | 1986-06-20 |
| 1986-06-17 | https://www.nytimes.com/1986/06/17/us/briefing-a-time-for-lawyers.html | BRIEFING A Time for Lawyers | By Wayne King and Irvin Molotsky | TX 1-836251 | 1986-06-20 |
| 1986-06-17 | https://www.nytimes.com/1986/06/17/us/briefing-getting-the-word.html | BRIEFING Getting the Word | By Wayne King and Irvin Molotsky | TX 1-836251 | 1986-06-20 |
| 1986-06-17 | https://www.nytimes.com/1986/06/17/us/briefing-gift-from-monaco.html | BRIEFING Gift From Monaco | By Wayne King and Irvin Molotsky | TX 1-836251 | 1986-06-20 |

| 1986-06-17 | https://www.nytimes.com/1986/06/17/us/briefing-ticklish-spot.html | BRIEFING Ticklish Spot | By Wayne King and Irvin Molotsky | TX 1-836251 | 1986-06-20 |
|---|---|---|---|---|---|
| 1986-06-17 | https://www.nytimes.com/1986/06/17/us/candidate-withdraws-in-massachusetts.html | CANDIDATE WITHDRAWS IN MASSACHUSETTS | By Fox Butterfield Special To the New York Times | TX 1-836251 | 1986-06-20 |
| 1986-06-17 | https://www.nytimes.com/1986/06/17/us/court-silent-on-budget-act.html | COURT SILENT ON BUDGET ACT | Special to the New York Times | TX 1-836251 | 1986-06-20 |
| 1986-06-17 | https://www.nytimes.com/1986/06/17/us/effect-of-observers-upon-the-senators-observed.html | EFFECT OF OBSERVERS UPON THE SENATORS OBSERVED | By Steven V Roberts Special To the New York Times | TX 1-836251 | 1986-06-20 |
| 1986-06-17 | https://www.nytimes.com/1986/06/17/us/good-news-and-the-bad-on-jobs-in-the-midwest.html | GOOD NEWS AND THE BAD ON JOBS IN THE MIDWEST | By James Barron Special To the New York Times | TX 1-836251 | 1986-06-20 |
| 1986-06-17 | https://www.nytimes.com/1986/06/17/us/justices-deny-appeals-in-norfolk-busing-case-and-on-a-libel-suit.html | JUSTICES DENY APPEALS IN NORFOLK BUSING CASE AND ON A LIBEL SUIT | By Stuart Taylor Jr Special To the New York Times | TX 1-836251 | 1986-06-20 |
| 1986-06-17 | https://www.nytimes.com/1986/06/17/us/parks-chief-warns-cuts-may-force-closings.html | PARKS CHIEF WARNS CUTS MAY FORCE CLOSINGS | By Philip Shabecoff Special To the New York Times | TX 1-836251 | 1986-06-20 |
| 1986-06-17 | https://www.nytimes.com/1986/06/17/us/prosecutor-who-toppled-phoenix-publisher-is-facing-misconduct-charge.html | PROSECUTOR WHO TOPPLED PHOENIX PUBLISHER IS FACING MISCONDUCT CHARGE | By Robert Reinhold Special To the New York Times | TX 1-836251 | 1986-06-20 |
| 1986-06-17 | https://www.nytimes.com/1986/06/17/us/reynolds-faces-ftc-charges-in-smoking-ads.html | REYNOLDS FACES FTC CHARGES IN SMOKING ADS | By Robert Pear Special To the New York Times | TX 1-836251 | 1986-06-20 |
| 1986-06-17 | https://www.nytimes.com/1986/06/17/us/some-light-on-weapon-terminology.html | SOME LIGHT ON WEAPON TERMINOLOGY | By Charles Mohr Special To the New York Times | TX 1-836251 | 1986-06-20 |
| 1986-06-17 | https://www.nytimes.com/1986/06/17/us/spy-once-regained-access-to-secrets.html | SPY ONCE REGAINED ACCESS TO SECRETS | By Philip Shenon Special To the New York Times | TX 1-836251 | 1986-06-20 |
| 1986-06-17 | https://www.nytimes.com/1986/06/17/us/thurmond-eases-proposed-lobbying-curbs.html | THURMOND EASES PROPOSED LOBBYING CURBS | By Martin Tolchin Special To the New York Times | TX 1-836251 | 1986-06-20 |
| 1986-06-17 | https://www.nytimes.com/1986/06/17/us/weaker-1986-economy-seen.html | Weaker 1986 Economy Seen | Special to the New York Times | TX 1-836251 | 1986-06-20 |
| 1986-06-17 | https://www.nytimes.com/1986/06/17/world/100-nations-meet-to-back-sanctions.html | 100 NATIONS MEET TO BACK SANCTIONS | By Richard Bernstein Special To the New York Times | TX 1-836251 | 1986-06-20 |
| 1986-06-17 | https://www.nytimes.com/1986/06/17/world/7-sikhs-being-held-in-canada-accused-of-plot-against-india.html | 7 SIKHS BEING HELD IN CANADA ACCUSED OF PLOT AGAINST INDIA | By Douglas Martin Special To the New York Times | TX 1-836251 | 1986-06-20 |
| 1986-06-17 | https://www.nytimes.com/1986/06/17/world/around-the-world-13000-hindus-arrested-for-a-protest-in-india.html | AROUND THE WORLD 13000 Hindus Arrested For a Protest in India | AP | TX 1-836251 | 1986-06-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-06-17 | https://www.nytimes.com/1986/06/17/world/around-the-world-laotians-storm-village-in-thailand-killing-35.html | AROUND THE WORLD Laotians Storm Village In Thailand Killing 35 | Special to the New York Times | TX 1-836251 | 1986-06-20 |
| 1986-06-17 | https://www.nytimes.com/1986/06/17/world/around-the-world-un-chief-to-mediate-rainbow-warrior-case.html | AROUND THE WORLD UN Chief to Mediate Rainbow Warrior Case | Special to The New York Times | TX 1-836251 | 1986-06-20 |
| 1986-06-17 | https://www.nytimes.com/1986/06/17/world/around-the-world-us-envoy-to-panama-delivers-a-note-on-policy.html | AROUND THE WORLD US Envoy to Panama Delivers a Note on Policy | Special to The New York Times | TX 1-836251 | 1986-06-20 |
| 1986-06-17 | https://www.nytimes.com/1986/06/17/world/athens-advised-to-end-case-against-reporter.html | Athens Advised to End Case Against Reporter | AP | TX 1-836251 | 1986-06-20 |
| 1986-06-17 | https://www.nytimes.com/1986/06/17/world/blacks-by-million-quit-jobs-for-day-in-south-africa.html | BLACKS BY MILLION QUIT JOBS FOR DAY IN SOUTH AFRICA | By Alan Cowell Special To the New York Times | TX 1-836251 | 1986-06-20 |
| 1986-06-17 | https://www.nytimes.com/1986/06/17/world/blacks-keep-off-streets.html | BLACKS KEEP OFF STREETS | Special to the New York Times | TX 1-836251 | 1986-06-20 |
| 1986-06-17 | https://www.nytimes.com/1986/06/17/world/bombs-in-pakistan-near-afghan-border-kill-4-and-injure-60.html | BOMBS IN PAKISTAN NEAR AFGHAN BORDER KILL 4 AND INJURE 60 | AP | TX 1-836251 | 1986-06-20 |
| 1986-06-17 | https://www.nytimes.com/1986/06/17/world/brzezinski-in-a-book-is-offering-new-us-strategy-toward-soviet.html | BRZEZINSKI IN A BOOK IS OFFERING NEW US STRATEGY TOWARD SOVIET | By David K Shipler Special To the New York Times | TX 1-836251 | 1986-06-20 |
| 1986-06-17 | https://www.nytimes.com/1986/06/17/world/censorship-hinders-reporting-on-arrest-of-250-at-a-church.html | CENSORSHIP HINDERS REPORTING ON ARREST OF 250 AT A CHURCH | By Robert D McFadden | TX 1-836251 | 1986-06-20 |
| 1986-06-17 | https://www.nytimes.com/1986/06/17/world/european-bloc-delays-a-decision-on-south-africa.html | EUROPEAN BLOC DELAYS A DECISION ON SOUTH AFRICA | By Paul Lewis Special To the New York Times | TX 1-836251 | 1986-06-20 |
| 1986-06-17 | https://www.nytimes.com/1986/06/17/world/gorbachev-on-arms-offer.html | GORBACHEV ON ARMS OFFER | By Serge Schmemann Special To the New York Times | TX 1-836251 | 1986-06-20 |
| 1986-06-17 | https://www.nytimes.com/1986/06/17/world/korea-is-breeding-a-new-kind-of-college-radical.html | KOREA IS BREEDING A NEW KIND OF COLLEGE RADICAL | By Susan Chira Special To the New York Times | TX 1-836251 | 1986-06-20 |
| 1986-06-17 | https://www.nytimes.com/1986/06/17/world/lebanese-moslem-receives-o-connor.html | LEBANESE MOSLEM RECEIVES OCONNOR | By Ihsan A Hijazi Special To the New York Times | TX 1-836251 | 1986-06-20 |
| 1986-06-17 | https://www.nytimes.com/1986/06/17/world/news-organizations-react-cautiously-to-restrictions-on-coverage.html | NEWS ORGANIZATIONS REACT CAUTIOUSLY TO RESTRICTIONS ON COVERAGE | By Alex S Jones | TX 1-836251 | 1986-06-20 |
| 1986-06-17 | https://www.nytimes.com/1986/06/17/world/pretoria-and-the-press.html | PRETORIA AND THE PRESS | By Neil A Lewis Special To the New York Times | TX 1-836251 | 1986-06-20 |

| 1986-06-17 | https://www.nytimes.com/1986/06/17/world/reagan-bars-ties-to-afghan-rebels.html | REAGAN BARS TIES TO AFGHAN REBELS | By Bernard Gwertzman Special To the New York Times | TX 1-836251 | 1986-06-20 |
|---|---|---|---|---|---|
| 1986-06-17 | https://www.nytimes.com/1986/06/17/world/reagan-seeks-bipartisanship-on-contras.html | REAGAN SEEKS BIPARTISANSHIP ON CONTRAS | By Bernard Weinraub Special To the New York Times | TX 1-836251 | 1986-06-20 |
| 1986-06-17 | https://www.nytimes.com/1986/06/17/world/south-african-activist-ordered-to-shun-press.html | South African Activist Ordered to Shun Press | AP | TX 1-836251 | 1986-06-20 |
| 1986-06-17 | https://www.nytimes.com/1986/06/17/world/soviet-official-calls-the-us-unyielding-in-the-arms-talks.html | Soviet Official Calls the US Unyielding in the Arms Talks | Special to the New York Times | TX 1-836251 | 1986-06-20 |
| 1986-06-17 | https://www.nytimes.com/1986/06/17/world/soweto-uprising-recalled.html | SOWETO UPRISING RECALLED | By United Press International | TX 1-836251 | 1986-06-20 |
| 1986-06-17 | https://www.nytimes.com/1986/06/17/world/texts-of-south-african-press-restrictions.html | TEXTS OF SOUTH AFRICAN PRESS RESTRICTIONS | Special to the New York Times | TX 1-836251 | 1986-06-20 |
| 1986-06-17 | https://www.nytimes.com/1986/06/17/world/us-arms-officials-finding-problems-in-offer-by-soviet.html | US ARMS OFFICIALS FINDING PROBLEMS IN OFFER BY SOVIET | By Michael R Gordon Special To the New York Times | TX 1-836251 | 1986-06-20 |
| 1986-06-17 | https://www.nytimes.com/1986/06/17/world/us-says-botha-spurned-appeal-from-reagan-to-rescind-decree.html | US SAYS BOTHA SPURNED APPEAL FROM REAGAN TO RESCIND DECREE | By Gerald M Boyd Special To the New York Times | TX 1-836251 | 1986-06-20 |
| 1986-06-17 | https://www.nytimes.com/1986/06/17/world/vatican-says-o-connor-s-trip-is-to-shore-up-the-christians.html | VATICAN SAYS OCONNORS TRIP IS TO SHORE UP THE CHRISTIANS | By E J Dionne Jr Special To the New York Times | TX 1-836251 | 1986-06-20 |
| 1986-06-18 | https://www.nytimes.com/1986/06/18/arts/a-portrait-of-churchill.html | A PORTRAIT OF CHURCHILL | By John J OConnor | TX 1-832944 | 1986-06-19 |
| 1986-06-18 | https://www.nytimes.com/1986/06/18/arts/collection-of-1000-eakins-works-sold.html | COLLECTION OF 1000 EAKINS WORKS SOLD | By Douglas C McGill | TX 1-832944 | 1986-06-19 |
| 1986-06-18 | https://www.nytimes.com/1986/06/18/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-832944 | 1986-06-19 |
| 1986-06-18 | https://www.nytimes.com/1986/06/18/arts/music-the-warrior-ant-by-breuer-and-telson.html | MUSIC THE WARRIOR ANT BY BREUER AND TELSON | By John Rockwell | TX 1-832944 | 1986-06-19 |
| 1986-06-18 | https://www.nytimes.com/1986/06/18/arts/oldies-on-rise-in-album-rock-radio.html | OLDIES ON RISE IN ALBUMROCK RADIO | By Jon Pareles | TX 1-832944 | 1986-06-19 |
| 1986-06-18 | https://www.nytimes.com/1986/06/18/arts/opera-verdi-s-aida-in-central-park-concert.html | OPERA VERDIS AIDA IN CENTRAL PARK CONCERT | By John Rockwell | TX 1-832944 | 1986-06-19 |

| | | | | |
|---|---|---|---|---|
| 1986-06-18 | https://www.nytimes.com/1986/06/18/arts/the-pop-life-british-rock-bands-add-a-message-to-the-music.html | THE POP LIFE BRITISH ROCK BANDS ADD A MESSAGE TO THE MUSIC | By Robert Palmer | TX 1-832944 | 1986-06-19 |
| 1986-06-18 | https://www.nytimes.com/1986/06/18/books/books-of-the-times-868686.html | BOOKS OF THE TIMES | By Michiko Kakutani | TX 1-832944 | 1986-06-19 |
| 1986-06-18 | https://www.nytimes.com/1986/06/18/books/yelena-bonner-memoir-to-be-published-in-fall.html | YELENA BONNER MEMOIR TO BE PUBLISHED IN FALL | By Edwin McDowell | TX 1-832944 | 1986-06-19 |
| 1986-06-18 | https://www.nytimes.com/1986/06/18/business/advertising-howard-merrell-lands-a-12-million-account.html | Advertising Howard Merrell Lands A 12 Million Account | By Philip H Dougherty | TX 1-832944 | 1986-06-19 |
| 1986-06-18 | https://www.nytimes.com/1986/06/18/business/advertising-people.html | Advertising People | By Philip H Dougherty | TX 1-832944 | 1986-06-19 |
| 1986-06-18 | https://www.nytimes.com/1986/06/18/business/advertising-wcrs-is-causing-quite-a-stir.html | Advertising WCRS Is Causing Quite a Stir | By Philip H Dougherty | TX 1-832944 | 1986-06-19 |
| 1986-06-18 | https://www.nytimes.com/1986/06/18/business/american-express-gets-accord-on-accounting.html | AMERICAN EXPRESS GETS ACCORD ON ACCOUNTING | By James Sterngold | TX 1-832944 | 1986-06-19 |
| 1986-06-18 | https://www.nytimes.com/1986/06/18/business/business-people-former-fed-official-hired-by-yamaichi.html | BUSINESS PEOPLE Former Fed Official Hired by Yamaichi | By Daniel F Cuff | TX 1-832944 | 1986-06-19 |
| 1986-06-18 | https://www.nytimes.com/1986/06/18/business/business-people-group-vice-president-for-du-pont-auto-unit.html | BUSINESS PEOPLE Group Vice President For Du Pont Auto Unit | By Daniel F Cuff | TX 1-832944 | 1986-06-19 |
| 1986-06-18 | https://www.nytimes.com/1986/06/18/business/cbs-stake-lifted.html | CBS Stake Lifted | Special to the New York Times | TX 1-832944 | 1986-06-19 |
| 1986-06-18 | https://www.nytimes.com/1986/06/18/business/chrysler-subcompacts.html | Chrysler Subcompacts | AP | TX 1-832944 | 1986-06-19 |
| 1986-06-18 | https://www.nytimes.com/1986/06/18/business/credit-markets-lift-from-housing-data-ebbs.html | CREDIT MARKETS LIFT FROM HOUSING DATA EBBS | By Susan F Rasky | TX 1-832944 | 1986-06-19 |
| 1986-06-18 | https://www.nytimes.com/1986/06/18/business/economic-scene-little-change-for-the-czechs.html | Economic Scene Little Change For the Czechs | By Leonard Silk | TX 1-832944 | 1986-06-19 |
| 1986-06-18 | https://www.nytimes.com/1986/06/18/business/fda-questions-upjohn-statement.html | FDA Questions Upjohn Statement | By John Crudele | TX 1-832944 | 1986-06-19 |
| 1986-06-18 | https://www.nytimes.com/1986/06/18/business/gm-in-venture-with-egyptians.html | GM in Venture With Egyptians | AP | TX 1-832944 | 1986-06-19 |
| 1986-06-18 | https://www.nytimes.com/1986/06/18/business/layoffs-at-gte.html | Layoffs at GTE | Special to the New York Times | TX 1-832944 | 1986-06-19 |

| | | | | |
|---|---|---|---|---|
| 1986-06-18 | https://www.nytimes.com/1986/06/18/business/market-place-tax-proposals-and-shelters.html | MARKET PLACE Tax Proposals And Shelters | By Phillip H Wiggins | TX 1-832944 | 1986-06-19 |
| 1986-06-18 | https://www.nytimes.com/1986/06/18/business/may-starts-of-housing-down-7.4.html | May Starts Of Housing Down 74 | AP | TX 1-832944 | 1986-06-19 |
| 1986-06-18 | https://www.nytimes.com/1986/06/18/business/measuring-the-great-lady.html | MEASURING THE GREAT LADY | By Calvin Sims | TX 1-832944 | 1986-06-19 |
| 1986-06-18 | https://www.nytimes.com/1986/06/18/business/mexico-s-finance-chief-is-out.html | MEXICOS FINANCE CHIEF IS OUT | By Alan Riding Special To the New York Times | TX 1-832944 | 1986-06-19 |
| 1986-06-18 | https://www.nytimes.com/1986/06/18/business/near-record-trade-deficit.html | NearRecord Trade Deficit | AP | TX 1-832944 | 1986-06-19 |
| 1986-06-18 | https://www.nytimes.com/1986/06/18/business/real-estate-suburban-site-gets-new-look.html | Real Estate Suburban Site Gets New Look | By Shawn G Kennedy | TX 1-832944 | 1986-06-19 |
| 1986-06-18 | https://www.nytimes.com/1986/06/18/business/repeal-of-tax-on-foreigners-loses.html | REPEAL OF TAX ON FOREIGNERS LOSES | By David E Rosenbaum Special To the New York Times | TX 1-832944 | 1986-06-19 |
| 1986-06-18 | https://www.nytimes.com/1986/06/18/business/rumors-spur-safeway-stock.html | RUMORS SPUR SAFEWAY STOCK | By Robert J Cole | TX 1-832944 | 1986-06-19 |
| 1986-06-18 | https://www.nytimes.com/1986/06/18/business/the-popsicle-s-rejuvenation.html | THE POPSICLES REJUVENATION | By Richard W Stevenson | TX 1-832944 | 1986-06-19 |
| 1986-06-18 | https://www.nytimes.com/1986/06/18/business/tosco-dismissing-chief.html | Tosco Dismissing Chief | AP | TX 1-832944 | 1986-06-19 |
| 1986-06-18 | https://www.nytimes.com/1986/06/18/business/trade-talks-europe-hopeful-but-warns-us.html | TRADE TALKS EUROPE HOPEFUL BUT WARNS US | By Paul Lewis Special To the New York Times | TX 1-832944 | 1986-06-19 |
| 1986-06-18 | https://www.nytimes.com/1986/06/18/business/us-to-spur-licensing-of-exports.html | US TO SPUR LICENSING OF EXPORTS | By Clyde H Farnsworth Special To the New York Times | TX 1-832944 | 1986-06-19 |
| 1986-06-18 | https://www.nytimes.com/1986/06/18/garden/60-minute-gourmet-824586.html | 60MINUTE GOURMET | By Pierre Franey | TX 1-832944 | 1986-06-19 |
| 1986-06-18 | https://www.nytimes.com/1986/06/18/garden/discoveries-handsome-containers.html | DISCOVERIES HANDSOME CONTAINERS | By Carol Lawson | TX 1-832944 | 1986-06-19 |
| 1986-06-18 | https://www.nytimes.com/1986/06/18/garden/food-fitness-as-the-twig-is-bent.html | FOOD  FITNESS AS THE TWIG IS BENT | By Nancy Harmon Jenkins | TX 1-832944 | 1986-06-19 |
| 1986-06-18 | https://www.nytimes.com/1986/06/18/garden/food-notes-872886.html | FOOD NOTES | By Florence Fabricant | TX 1-832944 | 1986-06-19 |
| 1986-06-18 | https://www.nytimes.com/1986/06/18/garden/for-fledgling-artists-a-place-to-grow.html | FOR FLEDGLING ARTISTS A PLACE TO GROW | By Shawn G Kennedy | TX 1-832944 | 1986-06-19 |
| 1986-06-18 | https://www.nytimes.com/1986/06/18/garden/how-soloists-select-styles-for-the-stage.html | HOW SOLOISTS SELECT STYLES FOR THE STAGE | By Lucy Kraus | TX 1-832944 | 1986-06-19 |

| | | | | |
|---|---|---|---|---|
| 1986-06-18 | https://www.nytimes.com/1986/06/18/garden/life-in-the-30-s.html | LIFE IN THE 30S | By Anna Quindlen | TX 1-832944 | 1986-06-19 |
| 1986-06-18 | https://www.nytimes.com/1986/06/18/garden/metropolitan-diary-855586.html | METROPOLITAN DIARY | By Ron Alexander | TX 1-832944 | 1986-06-19 |
| 1986-06-18 | https://www.nytimes.com/1986/06/18/garden/out-west-restaurants-divide-to-conquer.html | OUT WEST RESTAURANTS DIVIDE TO CONQUER | By Judith Cummings Special To the New York Times | TX 1-832944 | 1986-06-19 |
| 1986-06-18 | https://www.nytimes.com/1986/06/18/garden/personal-health-023586.html | PERSONAL HEALTH | By Jane E Brody | TX 1-832944 | 1986-06-19 |
| 1986-06-18 | https://www.nytimes.com/1986/06/18/garden/programs-multiply-to-help-displaced-homemakers-cope.html | PROGRAMS MULTIPLY TO HELP DISPLACED HOMEMAKERS COPE | By Angela Dodson | TX 1-832944 | 1986-06-19 |
| 1986-06-18 | https://www.nytimes.com/1986/06/18/garden/step-by-step-making-mushrooms-fancy.html | STEPBYSTEP Making Mushrooms Fancy | By Pierre Franey | TX 1-832944 | 1986-06-19 |
| 1986-06-18 | https://www.nytimes.com/1986/06/18/garden/the-berries-from-fool-to-flummery.html | THE BERRIES FROM FOOL TO FLUMMERY | By Nancy Harmon Jenkins | TX 1-832944 | 1986-06-19 |
| 1986-06-18 | https://www.nytimes.com/1986/06/18/garden/wine-talk-929186.html | WINE TALK | By Frank J Prial | TX 1-832944 | 1986-06-19 |
| 1986-06-18 | https://www.nytimes.com/1986/06/18/movies/documentary-of-eve-peron.html | DOCUMENTARY OF EVE PERON | By John Corry | TX 1-832944 | 1986-06-19 |
| 1986-06-18 | https://www.nytimes.com/1986/06/18/movies/film-ivan-reitman-s-legal-eagles.html | FILM IVAN REITMANS LEGAL EAGLES | By Vincent Canby | TX 1-832944 | 1986-06-19 |
| 1986-06-18 | https://www.nytimes.com/1986/06/18/nyregion/a-quiet-place-at-rca-s-summit-drifts-onto-the-pages-of-the-past.html | A QUIET PLACE AT RCAS SUMMIT DRIFTS ONTO THE PAGES OF THE PAST | By David W Dunlap | TX 1-832944 | 1986-06-19 |
| 1986-06-18 | https://www.nytimes.com/1986/06/18/nyregion/about-new-york-from-jellybeans-to-wigs-liberty-season-is-on.html | ABOUT NEW YORK FROM JELLYBEANS TO WIGS LIBERTY SEASON IS ON | By William E Geist | TX 1-832944 | 1986-06-19 |
| 1986-06-18 | https://www.nytimes.com/1986/06/18/nyregion/anderson-to-block-curb-on-campaign-finances.html | ANDERSON TO BLOCK CURB ON CAMPAIGN FINANCES | By Jeffrey Schmalz Special To the New York Times | TX 1-832944 | 1986-06-19 |
| 1986-06-18 | https://www.nytimes.com/1986/06/18/nyregion/bleacher-collapse-was-2d-for-circus.html | BLEACHER COLLAPSE WAS 2D FOR CIRCUS | By Edward Hudson | TX 1-832944 | 1986-06-19 |
| 1986-06-18 | https://www.nytimes.com/1986/06/18/nyregion/bridge-goren-foursome-is-winner-of-cavendish-challenge-cup.html | Bridge Goren Foursome Is Winner Of Cavendish Challenge Cup | By Alan Truscott | TX 1-832944 | 1986-06-19 |
| 1986-06-18 | https://www.nytimes.com/1986/06/18/nyregion/computers-an-extra-becomes-an-essential.html | COMPUTERS AN EXTRA BECOMES AN ESSENTIAL | By Dirk Johnson Special To the New York Times | TX 1-832944 | 1986-06-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-06-18 | https://www.nytimes.com/1986/06/18/nyregion/cuomo-says-state-is-widening-effort-to-combat-crack.html | CUOMO SAYS STATE IS WIDENING EFFORT TO COMBAT CRACK | By Peter Kerr | TX 1-832944 | 1986-06-19 |
| 1986-06-18 | https://www.nytimes.com/1986/06/18/nyregion/estimate-board-approves-hotel-with-condition.html | ESTIMATE BOARD APPROVES HOTEL WITH CONDITION | By Alan Finder | TX 1-832944 | 1986-06-19 |
| 1986-06-18 | https://www.nytimes.com/1986/06/18/nyregion/female-firefighters-charge-inaction-on-sex-bias.html | FEMALE FIREFIGHTERS CHARGE INACTION ON SEX BIAS | By Suzanne Daley | TX 1-832944 | 1986-06-19 |
| 1986-06-18 | https://www.nytimes.com/1986/06/18/nyregion/latest-crisis-at-the-un-price-of-midtown-parking.html | LATEST CRISIS AT THE UN PRICE OF MIDTOWN PARKING | By Elaine Sciolino Special To the New York Times | TX 1-832944 | 1986-06-19 |
| 1986-06-18 | https://www.nytimes.com/1986/06/18/nyregion/new-york-day-by-day-fink-aide-announces-his-candidacy.html | NEW YORK DAY BY DAY Fink Aide Announces His Candidacy | By Susan Heller Anderson and David W Dunlap | TX 1-832944 | 1986-06-19 |
| 1986-06-18 | https://www.nytimes.com/1986/06/18/nyregion/new-york-day-by-day-logs-for-the-scouts-lodge-at-pouch-camp.html | NEW YORK DAY BY DAY Logs for the Scouts Lodge At Pouch Camp | By Susan Heller Anderson and David W Dunlap | TX 1-832944 | 1986-06-19 |
| 1986-06-18 | https://www.nytimes.com/1986/06/18/nyregion/new-york-day-by-day-wire-by-wire-view-of-the-javits-center.html | NEW YORK DAY BY DAY WirebyWire View Of the Javits Center | By Susan Heller Anderson and David W Dunlap | TX 1-832944 | 1986-06-19 |
| 1986-06-18 | https://www.nytimes.com/1986/06/18/nyregion/parole-appeal-is-lost-by-clemency-winner.html | Parole Appeal Is Lost By Clemency Winner | AP | TX 1-832944 | 1986-06-19 |
| 1986-06-18 | https://www.nytimes.com/1986/06/18/nyregion/police-seeking-a-man-in-strangling-of-priest.html | Police Seeking a Man In Strangling of Priest | AP | TX 1-832944 | 1986-06-19 |
| 1986-06-18 | https://www.nytimes.com/1986/06/18/nyregion/rent-rises-of-up-to-9-are-voted-for-stabilized-apartments-in-city.html | RENT RISES OF UP TO 9 ARE VOTED FOR STABILIZED APARTMENTS IN CITY | By Esther B Fein | TX 1-832944 | 1986-06-19 |
| 1986-06-18 | https://www.nytimes.com/1986/06/18/nyregion/senator-agrees-not-to-block-renomination-of-jersey-judge.html | SENATOR AGREES NOT TO BLOCK RENOMINATION OF JERSEY JUDGE | JOSEPH F SULLIVAN Special to the New York Times | TX 1-832944 | 1986-06-19 |
| 1986-06-18 | https://www.nytimes.com/1986/06/18/nyregion/skater-is-slain-at-w-46th-st-suspect-sought.html | SKATER IS SLAIN AT W 46TH ST SUSPECT SOUGHT | By Todd S Purdum | TX 1-832944 | 1986-06-19 |
| 1986-06-18 | https://www.nytimes.com/1986/06/18/obituaries/frank-petito-investment-banker.html | FRANK PETITO INVESTMENT BANKER | By Joan Cook | TX 1-832944 | 1986-06-19 |
| 1986-06-18 | https://www.nytimes.com/1986/06/18/obituaries/kate-smith-all-american-singer-dies-at-79.html | KATE SMITH ALLAMERICAN SINGER DIES AT 79 | By Frank G Prial | TX 1-832944 | 1986-06-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-06-18 | https://www.nytimes.com/1986/06/18/obituaries/lady-diana-cooper-is-dead-a-beloved-british-eccentric.html | LADY DIANA COOPER IS DEAD A BELOVED BRITISH ECCENTRIC | By Wolfgang Saxon | TX 1-832944 | 1986-06-19 |
| 1986-06-18 | https://www.nytimes.com/1986/06/18/opinion/fewer-rubles-under-the-table.html | Fewer Rubles Under the Table | By Vladimir Shlapentokh | TX 1-832944 | 1986-06-19 |
| 1986-06-18 | https://www.nytimes.com/1986/06/18/opinion/milton-18-destiny-0.html | Milton 18 Destiny 0 | By MaryLou Weisman | TX 1-832944 | 1986-06-19 |
| 1986-06-18 | https://www.nytimes.com/1986/06/18/opinion/washington-hear-ye-in-the-court.html | WASHINGTON Hear Ye in the Court | By James Reston | TX 1-832944 | 1986-06-19 |
| 1986-06-18 | https://www.nytimes.com/1986/06/18/opinion/what-economic-rebound.html | What Economic Rebound | By Lloyd Dumas | TX 1-832944 | 1986-06-19 |
| 1986-06-18 | https://www.nytimes.com/1986/06/18/sports/76ers-trade-malone-to-acquire-ruland.html | 76ERS TRADE MALONE TO ACQUIRE RULAND | By Lindsey Gruson Special To the New York Times | TX 1-832944 | 1986-06-19 |
| 1986-06-18 | https://www.nytimes.com/1986/06/18/sports/a-place-in-the-sun-on-japanese-terms.html | A PLACE IN THE SUN ON JAPANESE TERMS | By Michael Shapiro Special To the New York Times | TX 1-832944 | 1986-06-19 |
| 1986-06-18 | https://www.nytimes.com/1986/06/18/sports/baseball-welsh-has-key-hit-as-reds-win-5-4.html | BASEBALL WELSH HAS KEY HIT AS REDS WIN 54 | AP | TX 1-832944 | 1986-06-19 |
| 1986-06-18 | https://www.nytimes.com/1986/06/18/sports/cavaliers-make-daugherty-no-1-selection-in-draft-trade-is-worked-with-76ers.html | CAVALIERS MAKE DAUGHERTY NO 1 SELECTION IN DRAFT TRADE IS WORKED WITH 76ERS | By Sam Goldaper | TX 1-832944 | 1986-06-19 |
| 1986-06-18 | https://www.nytimes.com/1986/06/18/sports/cavaliers-make-daugherty-no-1-selection-in-draft-walker-picked-first-by-knicks.html | CAVALIERS MAKE DAUGHERTY NO 1 SELECTION IN DRAFT Walker Picked First By Knicks | By Roy S Johnson | TX 1-832944 | 1986-06-19 |
| 1986-06-18 | https://www.nytimes.com/1986/06/18/sports/met-streak-halted-at-seven-games.html | MET STREAK HALTED AT SEVEN GAMES | By Michael Martinez Special To the New York Times | TX 1-832944 | 1986-06-19 |
| 1986-06-18 | https://www.nytimes.com/1986/06/18/sports/phil-berger-on-boxing-camacho-hurt-by-fickle-fans.html | PHIL BERGER ON BOXING CAMACHO HURT BY FICKLE FANS | By Phil Berger | TX 1-832944 | 1986-06-19 |
| 1986-06-18 | https://www.nytimes.com/1986/06/18/sports/red-sox-hold-off-yanks-7-6.html | RED SOX HOLD OFF YANKS 76 | By Murray Chass | TX 1-832944 | 1986-06-19 |
| 1986-06-18 | https://www.nytimes.com/1986/06/18/sports/sports-of-the-times-nba-disorder-kevinmchaleitis.html | SPORTS OF THE TIMES NBA DISORDER KEVINMCHALEITIS | By Dave Anderson | TX 1-832944 | 1986-06-19 |
| 1986-06-18 | https://www.nytimes.com/1986/06/18/sports/world-cup-france-easily-dethrones-italy.html | WORLD CUP FRANCE EASILY DETHRONES ITALY | By George Vecsey Special To the New York Times | TX 1-832944 | 1986-06-19 |
| 1986-06-18 | https://www.nytimes.com/1986/06/18/style/the-best-chicken-stock-is-always-fresh.html | THE BEST CHICKEN STOCK IS ALWAYS FRESH | By Leslie Land | TX 1-832944 | 1986-06-19 |
| 1986-06-18 | https://www.nytimes.com/1986/06/18/theater/frankfurt-court-bans-two-books.html | FRANKFURT COURT BANS TWO BOOKS | By James M Markham Special To the New York Times | TX 1-832944 | 1986-06-19 |

| | | | | |
|---|---|---|---|---|
| 1986-06-18 | https://www.nytimes.com/1986/06/18/theater/stage-texas-dream-bar-jamboree.html | STAGE TEXAS DREAM BAR JAMBOREE | By Stephen Holden | TX 1-832944 | 1986-06-19 |
| 1986-06-18 | https://www.nytimes.com/1986/06/18/theater/theater-the-boys-next-door.html | THEATER THE BOYS NEXT DOOR | By D J R Bruckner | TX 1-832944 | 1986-06-19 |
| 1986-06-18 | https://www.nytimes.com/1986/06/18/us/51000-parochial-school-students-lost-remedial-aid-after-ruling.html | 51000 PAROCHIAL SCHOOL STUDENTS LOST REMEDIAL AID AFTER RULING | By Leslie Maitland Werner Special To the New York Times | TX 1-832944 | 1986-06-19 |
| 1986-06-18 | https://www.nytimes.com/1986/06/18/us/around-the-nation-georgia-halts-execution-for-mental-evaluation.html | AROUND THE NATION Georgia Halts Execution For Mental Evaluation | AP | TX 1-832944 | 1986-06-19 |
| 1986-06-18 | https://www.nytimes.com/1986/06/18/us/bishops-reject-moves-to-expand-priesthood.html | BISHOPS REJECT MOVES TO EXPAND PRIESTHOOD | By E R Shipp Special To the New York Times | TX 1-832944 | 1986-06-19 |
| 1986-06-18 | https://www.nytimes.com/1986/06/18/us/briefing-acronymophilia.html | BRIEFING Acronymophilia | By Robin Toner and Warren Weaver Jr | TX 1-832944 | 1986-06-19 |
| 1986-06-18 | https://www.nytimes.com/1986/06/18/us/briefing-strength-in-numbers.html | BRIEFING Strength in Numbers | By Robin Toner and Warren Weaver Jr | TX 1-832944 | 1986-06-19 |
| 1986-06-18 | https://www.nytimes.com/1986/06/18/us/briefing-torch-bearers-sought.html | BRIEFING TorchBearers Sought | By Robin Toner and Warren Weaver Jr | TX 1-832944 | 1986-06-19 |
| 1986-06-18 | https://www.nytimes.com/1986/06/18/us/briefing-welcome-waldheim-or-no.html | BRIEFING Welcome Waldheim or No | By Robin Toner and Warren Weaver Jr | TX 1-832944 | 1986-06-19 |
| 1986-06-18 | https://www.nytimes.com/1986/06/18/us/burger-retiring-rehnquist-named-chief-scalia-appeals-judge-chosen-for-court.html | BURGER RETIRING REHNQUIST NAMED CHIEF SCALIA APPEALS JUDGE CHOSEN FOR COURT | By Bernard Weinraub Special To the New York Times | TX 1-832944 | 1986-06-19 |
| 1986-06-18 | https://www.nytimes.com/1986/06/18/us/court-rebuffs-bid-to-tighten-poison-control.html | COURT REBUFFS BID TO TIGHTEN POISON CONTROL | AP | TX 1-832944 | 1986-06-19 |
| 1986-06-18 | https://www.nytimes.com/1986/06/18/us/cyanide-death-halts-the-sale-of-excedrin-capsules.html | CYANIDE DEATH HALTS THE SALE OF EXCEDRIN CAPSULES | By Wallace Turner Special To the New York Times | TX 1-832944 | 1986-06-19 |
| 1986-06-18 | https://www.nytimes.com/1986/06/18/us/harvest-starts-of-smaller-crop-a-result-of-law-and-weather.html | HARVEST STARTS OF SMALLER CROP A RESULT OF LAW AND WEATHER | By William Robbins Special To the New York Times | TX 1-832944 | 1986-06-19 |
| 1986-06-18 | https://www.nytimes.com/1986/06/18/us/high-court-strikes-down-a-new-york-law-on-veterans-residency.html | HIGH COURT STRIKES DOWN A NEW YORK LAW ON VETERANS RESIDENCY | Special to the New York Times | TX 1-832944 | 1986-06-19 |
| 1986-06-18 | https://www.nytimes.com/1986/06/18/us/house-bill-seeks-sweeping-military-changes.html | HOUSE BILL SEEKS SWEEPING MILITARY CHANGES | By John H Cushman Jr Special To the New York Times | TX 1-832944 | 1986-06-19 |

| | | | | |
|---|---|---|---|---|
| 1986-06-18 | https://www.nytimes.com/1986/06/18/us/house-rejects-offer-from-senate-on-1987-budget.html | HOUSE REJECTS OFFER FROM SENATE ON 1987 BUDGET | By Jonathan Fuerbringer Special To the New York Times | TX 1-832944 | 1986-06-19 |
| 1986-06-18 | https://www.nytimes.com/1986/06/18/us/integrity-of-witness-attacked-as-defense-opens-at-spy-trial.html | INTEGRITY OF WITNESS ATTACKED AS DEFENSE OPENS AT SPY TRIAL | By Katherine Bishop Special To the New York Times | TX 1-832944 | 1986-06-19 |
| 1986-06-18 | https://www.nytimes.com/1986/06/18/us/issue-of-women-as-rabbis-breaks-up-jewish-unit.html | ISSUE OF WOMEN AS RABBIS BREAKS UP JEWISH UNIT | By Ari L Goldman | TX 1-832944 | 1986-06-19 |
| 1986-06-18 | https://www.nytimes.com/1986/06/18/us/l-supreme-court-17-year-era-comes-end-burger-s-letter-reagan-reply-054386.html | THE SUPREME COURT A 17YEAR ERA COMES TO AN END BURGERS LETTER TO REAGAN AND THE REPLY | Special to the New York Times | TX 1-832944 | 1986-06-19 |
| 1986-06-18 | https://www.nytimes.com/1986/06/18/us/more-vigor-for-right-court-would-ease-toward-conservativism-without-abruptly.html | MORE VIGOR FOR THE RIGHT COURT WOULD EASE TOWARD CONSERVATIVISM WITHOUT ABRUPTLY CHANGING IN DIRECTION | By Stuart Taylor Jr Special To the New York Times | TX 1-832944 | 1986-06-19 |
| 1986-06-18 | https://www.nytimes.com/1986/06/18/us/nasa-studies-role-of-headquarters.html | NASA STUDIES ROLE OF HEADQUARTERS | By Philip M Boffey Special To the New York Times | TX 1-832944 | 1986-06-19 |
| 1986-06-18 | https://www.nytimes.com/1986/06/18/us/pentagon-budget-pressures-forcing-issue-of-israeli-fighter.html | PENTAGON BUDGET PRESSURES FORCING ISSUE OF ISRAELI FIGHTER | By John H Cushman Jr Special To the New York Times | TX 1-832944 | 1986-06-19 |
| 1986-06-18 | https://www.nytimes.com/1986/06/18/us/spy-exradition-by-israel-possible.html | SPY EXRADITION BY ISRAEL POSSIBLE | By Philip Shenon Special To the New York Times | TX 1-832944 | 1986-06-19 |
| 1986-06-18 | https://www.nytimes.com/1986/06/18/us/striking-union-reaches-an-accord-with-at-t.html | STRIKING UNION REACHES AN ACCORD WITH ATT | By William Serrin | TX 1-832944 | 1986-06-19 |
| 1986-06-18 | https://www.nytimes.com/1986/06/18/us/supreme-court-decisions-oval-office-meeting-3-weeks-ago-set-off-search-well-kept.html | THE SUPREME COURT DECISIONS IN THE OVAL OFFICE MEETING 3 WEEKS AGO SET OFF SEARCH A WELLKEPT SECRET | By Gerald M Boyd Special To the New York Times | TX 1-832944 | 1986-06-19 |
| 1986-06-18 | https://www.nytimes.com/1986/06/18/us/supreme-court-decisions-oval-office-others-have-retired-us-chief-justice.html | THE SUPREME COURT DECISIONS IN THE OVAL OFFICE Others Have Retired As US Chief Justice | Special to the New York Times | TX 1-832944 | 1986-06-19 |
| 1986-06-18 | https://www.nytimes.com/1986/06/18/us/supreme-court-decisions-oval-office-reshaped-court-face-major-issues.html | THE SUPREME COURT DECISIONS IN THE OVAL OFFICE RESHAPED COURT TO FACE MAJOR ISSUES | By Robert Pear Special To the New York Times | TX 1-832944 | 1986-06-19 |
| 1986-06-18 | https://www.nytimes.com/1986/06/18/us/supreme-court-legacy-look-ahead-burger-reshaped-office-if-not-law-he-inherited.html | THE SUPREME COURT A LEGACY AND A LOOK AHEAD BURGER RESHAPED OFFICE IF NOT LAW HE INHERITED | By Linda Greenhouse Special To the New York Times | TX 1-832944 | 1986-06-19 |

| | | | | |
|---|---|---|---|---|
| 1986-06-18 | https://www.nytimes.com/1986/06/18/us/supreme-court-man-dedicated-conservative-jurist-william-hubbs-rehnquist.html | THE SUPREME COURT MAN IN THE NEWS DEDICATED CONSERVATIVE JURIST WILLIAM HUBBS REHNQUIST | By Stephen Engelberg Special To the New York Times | TX 1-832944 | 1986-06-19 |
| 1986-06-18 | https://www.nytimes.com/1986/06/18/us/the-supreme-court-decisions-in-the-oval-office-selection-praised-by-gop-senators.html | THE SUPREME COURT DECISIONS IN THE OVAL OFFICE SELECTION PRAISED BY GOP SENATORS | By Steven V Roberts Special To the New York Times | TX 1-832944 | 1986-06-19 |
| 1986-06-18 | https://www.nytimes.com/1986/06/18/us/supreme-court-man-in-the-news-judge-with-tenacity-and-charm-antonin-scalia.html | THE SUPREME COURT MAN IN THE NEWS JUDGE WITH TENACITY AND CHARM ANTONIN SCALIA | By Irvin Molotsky Special To the New York Times | TX 1-832944 | 1986-06-19 |
| 1986-06-18 | https://www.nytimes.com/1986/06/18/us/supreme-court-where-burger-is-headed.html | THE SUPREME COURT WHERE BURGER IS HEADED | Special to the New York Times | TX 1-832944 | 1986-06-19 |
| 1986-06-18 | https://www.nytimes.com/1986/06/18/us/trial-date-set-in-murders.html | Trial Date Set in Murders | AP | TX 1-832944 | 1986-06-19 |
| 1986-06-18 | https://www.nytimes.com/1986/06/18/us/us-eases-rules-for-hospitals.html | US Eases Rules for Hospitals | AP | TX 1-832944 | 1986-06-19 |
| 1986-06-18 | https://www.nytimes.com/1986/06/18/us/us-printing-may-lose-its-old-shield.html | US PRINTING MAY LOSE ITS OLD SHIELD | By Linda Greenhouse Special To the New York Times | TX 1-832944 | 1986-06-19 |
| 1986-06-18 | https://www.nytimes.com/1986/06/18/world/11-blacks-killed-during-protests-pretoria-reports.html | 11 BLACKS KILLED DURING PROTESTS PRETORIA REPORTS | Special to the New York Times | TX 1-832944 | 1986-06-19 |
| 1986-06-18 | https://www.nytimes.com/1986/06/18/world/2-spanish-officers-and-driver-killed-basques-are-blamed.html | 2 SPANISH OFFICERS AND DRIVER KILLED BASQUES ARE BLAMED | Special to the New York Times | TX 1-832944 | 1986-06-19 |
| 1986-06-18 | https://www.nytimes.com/1986/06/18/world/4-die-in-air-force-crash.html | 4 Die in Air Force Crash | AP | TX 1-832944 | 1986-06-19 |
| 1986-06-18 | https://www.nytimes.com/1986/06/18/world/afghan-rebel-s-victory-garden-opium.html | AFGHAN REBELS VICTORY GARDEN OPIUM | By Arthur Bonner Special To the New York Times | TX 1-832944 | 1986-06-19 |
| 1986-06-18 | https://www.nytimes.com/1986/06/18/world/around-the-world-thailand-reports-rise-in-vietnamese-refugees.html | AROUND THE WORLD Thailand Reports Rise In Vietnamese Refugees | Special to the New York Times | TX 1-832944 | 1986-06-19 |
| 1986-06-18 | https://www.nytimes.com/1986/06/18/world/english-thinker-1748-1832-preserves-his-poise.html | ENGLISH THINKER 17481832 PRESERVES HIS POISE | By Joseph Lelyveld Special To the New York Times | TX 1-832944 | 1986-06-19 |
| 1986-06-18 | https://www.nytimes.com/1986/06/18/world/issue-of-sea-launched-cruise-missiles-is-revived.html | ISSUE OF SEALAUNCHED CRUISE MISSILES IS REVIVED | By Michael R Gordon Special To the New York Times | TX 1-832944 | 1986-06-19 |
| 1986-06-18 | https://www.nytimes.com/1986/06/18/world/italian-trial-to-open-today-in-hijacking-of-achille-lauro.html | ITALIAN TRIAL TO OPEN TODAY IN HIJACKING OF ACHILLE LAURO | By Roberto Suro Special To the New York Times | TX 1-832944 | 1986-06-19 |

| | | | | |
|---|---|---|---|---|
| 1986-06-18 | https://www.nytimes.com/1986/06/18/world/mengele-s-son-admits-engaging-in-cover-up.html | MENGELES SON ADMITS ENGAGING IN COVERUP | By Ralph Blumenthal | TX 1-832944 | 1986-06-19 |
| 1986-06-18 | https://www.nytimes.com/1986/06/18/world/networks-cite-pressure-for-self-censorship.html | NETWORKS CITE PRESSURE FOR SELFCENSORSHIP | By Peter J Boyer | TX 1-832944 | 1986-06-19 |
| 1986-06-18 | https://www.nytimes.com/1986/06/18/world/new-racial-standoff-whites-enforced-peace-monday-but-blacks-showed-strength.html | NEW RACIAL STANDOFF WHITES ENFORCED A PEACE ON MONDAY BUT BLACKS SHOWED STRENGTH IN STRIKE | By Alan Cowell Special To the New York Times | TX 1-832944 | 1986-06-19 |
| 1986-06-18 | https://www.nytimes.com/1986/06/18/world/new-reports-on-scandal-rock-israel.html | NEW REPORTS ON SCANDAL ROCK ISRAEL | By Moshe Brilliant Special To the New York Times | TX 1-832944 | 1986-06-19 |
| 1986-06-18 | https://www.nytimes.com/1986/06/18/world/news-only-if-room-159-says-it-is.html | NEWS ONLY IF ROOM 159 SAYS IT IS | Special to the New York Times | TX 1-832944 | 1986-06-19 |
| 1986-06-18 | https://www.nytimes.com/1986/06/18/world/o-conner-ends-trip-to-lebanon.html | OCONNER ENDS TRIP TO LEBANON | By Ihsan A Hijazi Special To the New York Times | TX 1-832944 | 1986-06-19 |
| 1986-06-18 | https://www.nytimes.com/1986/06/18/world/panamanian-denying-charges-says-he-won-t-quit.html | PANAMANIAN DENYING CHARGES SAYS HE WONT QUIT | By James Lemoyne Special To the New York Times | TX 1-832944 | 1986-06-19 |
| 1986-06-18 | https://www.nytimes.com/1986/06/18/world/thatcher-holds-fast-in-battle-over-sanctions.html | THATCHER HOLDS FAST IN BATTLE OVER SANCTIONS | By Francis X Clines Special To the New York Times | TX 1-832944 | 1986-06-19 |
| 1986-06-18 | https://www.nytimes.com/1986/06/18/world/us-awaiting-return-of-soviet-ambassador.html | US AWAITING RETURN OF SOVIET AMBASSADOR | By Bernard Gwertzman Special To the New York Times | TX 1-832944 | 1986-06-19 |
| 1986-06-18 | https://www.nytimes.com/1986/06/18/world/us-may-establish-afghan-rebel-ties.html | US MAY ESTABLISH AFGHAN REBEL TIES | By Richard Halloran Special To the New York Times | TX 1-832944 | 1986-06-19 |
| 1986-06-19 | https://www.nytimes.com/1986/06/19/arts/47-major-drawings-to-be-auctioned.html | 47 MAJOR DRAWINGS TO BE AUCTIONED | By Rita Reif | TX 1-833967 | 1986-06-20 |
| 1986-06-19 | https://www.nytimes.com/1986/06/19/arts/books-of-bias-and-war.html | Books Of Bias and War | By Herbert Mitgang | TX 1-833967 | 1986-06-20 |
| 1986-06-19 | https://www.nytimes.com/1986/06/19/arts/critic-s-notebook-the-names-may-change-but-the-beat-goes-on.html | CRITICS NOTEBOOK THE NAMES MAY CHANGE BUT THE BEAT GOES ON | By Robert Palmer | TX 1-833967 | 1986-06-20 |
| 1986-06-19 | https://www.nytimes.com/1986/06/19/arts/exxon-cuts-financing-to-great-performaces.html | EXXON CUTS FINANCING TO GREAT PERFORMACES | By Thomas Morgan | TX 1-833967 | 1986-06-20 |
| 1986-06-19 | https://www.nytimes.com/1986/06/19/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-833967 | 1986-06-20 |
| 1986-06-19 | https://www.nytimes.com/1986/06/19/arts/jazz-paris-reunion-band.html | JAZZ PARIS REUNION BAND | By John S Wilson | TX 1-833967 | 1986-06-20 |

| | | | | |
|---|---|---|---|---|
| 1986-06-19 | https://www.nytimes.com/1986/06/19/music-sharon-mabry-mezzo.html | MUSIC SHARON MABRY MEZZO | By Tim Page | TX 1-833967 | 1986-06-20 |
| 1986-06-19 | https://www.nytimes.com/1986/06/19/arts/opera-verdi-s-aida-in-central-park-concert.html | OPERA VERDIS AIDA IN CENTRAL PARK CONCERT | By John Rockwell | TX 1-833967 | 1986-06-20 |
| 1986-06-19 | https://www.nytimes.com/1986/06/19/arts/tv-reviews-fame-fortune-and-romance-a-new-series-on-7.html | TV REVIEWS FAME FORTUNE AND ROMANCE A NEW SERIES ON 7 | By John J OConnor | TX 1-833967 | 1986-06-20 |
| 1986-06-19 | https://www.nytimes.com/1986/06/19/arts/tv-reviews-pavarotti-in-las-vegas-on-a-e.html | TV REVIEWS PAVAROTTI IN LAS VEGAS ON AE | By Tim Page | TX 1-833967 | 1986-06-20 |
| 1986-06-19 | https://www.nytimes.com/1986/06/19/books/books-of-the-times-198886.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-833967 | 1986-06-20 |
| 1986-06-19 | https://www.nytimes.com/1986/06/19/business/a-loophole-expands-sbli.html | A LOOPHOLE EXPANDS SBLI | By Anthony Depalma | TX 1-833967 | 1986-06-20 |
| 1986-06-19 | https://www.nytimes.com/1986/06/19/business/advertising-3-agencies-are-pared-from-ibms-roster.html | ADVERTISING3 Agencies Are Pared From IBMs Roster | By Philip H Dougerty | TX 1-833967 | 1986-06-20 |
| 1986-06-19 | https://www.nytimes.com/1986/06/19/business/advertising-ad-spending-up.html | ADVERTISING Ad Spending Up | By Philip H Dougherty | TX 1-833967 | 1986-06-20 |
| 1986-06-19 | https://www.nytimes.com/1986/06/19/business/advertising-institute-to-offer-the-basics.html | Advertising Institute To Offer The Basics | By Philip H Dougherty | TX 1-833967 | 1986-06-20 |
| 1986-06-19 | https://www.nytimes.com/1986/06/19/business/advertising-international-thomson-buys-5-us-magazines.html | ADVERTISING International Thomson Buys 5 US Magazines | By Philip H Dougherty | TX 1-833967 | 1986-06-20 |
| 1986-06-19 | https://www.nytimes.com/1986/06/19/business/advertising-leo-burnett-looking-internally-for-growth.html | ADVERTISING Leo Burnett Looking Internally for Growth | By Philip H Dougherty | TX 1-833967 | 1986-06-20 |
| 1986-06-19 | https://www.nytimes.com/1986/06/19/business/advertising-magazine-rate-talks-backed-by-nw-ayer.html | ADVERTISING Magazine Rate Talks Backed by NW Ayer | By Philip H Dougherty | TX 1-833967 | 1986-06-20 |
| 1986-06-19 | https://www.nytimes.com/1986/06/19/business/advertising-oil-of-olay-to-saatchi-in-european-markets.html | ADVERTISING Oil of Olay to Saatchi In European Markets | By Philip H Dougherty | TX 1-833967 | 1986-06-20 |
| 1986-06-19 | https://www.nytimes.com/1986/06/19/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-833967 | 1986-06-20 |
| 1986-06-19 | https://www.nytimes.com/1986/06/19/business/advertising-tofutti-brands-gives-account-to-ketchum.html | ADVERTISING Tofutti Brands Gives Account to Ketchum | By Philip H Dougherty | TX 1-833967 | 1986-06-20 |

| | | | | |
|---|---|---|---|---|
| 1986-06-19 | https://www.nytimes.com/1986/06/19/business/advertising-tri-honda-auto.html | ADVERTISING TriHonda Auto | By Philip H Dougherty | TX 1-833967 | 1986-06-20 |
| 1986-06-19 | https://www.nytimes.com/1986/06/19/business/adviser-disciplined.html | Adviser Disciplined | Special to the New York Times | TX 1-833967 | 1986-06-20 |
| 1986-06-19 | https://www.nytimes.com/1986/06/19/business/bill-on-telephone-companies.html | Bill on Telephone Companies | AP | TX 1-833967 | 1986-06-20 |
| 1986-06-19 | https://www.nytimes.com/1986/06/19/business/business-people-a-queens-studio-leader-combines-two-talents.html | BUSINESS PEOPLE A Queens Studio Leader Combines Two Talents | By Daniel F Cuff | TX 1-833967 | 1986-06-20 |
| 1986-06-19 | https://www.nytimes.com/1986/06/19/business/business-people-president-promoted-at-bankers-trust.html | BUSINESS PEOPLE President Promoted At Bankers Trust | By Daniel F Cuff | TX 1-833967 | 1986-06-20 |
| 1986-06-19 | https://www.nytimes.com/1986/06/19/business/credit-markets-note-and-bond-prices-mixed.html | CREDIT MARKETS Note and Bond Prices Mixed | By Susan F Rasky | TX 1-833967 | 1986-06-20 |
| 1986-06-19 | https://www.nytimes.com/1986/06/19/business/delaware-law-allows-less-director-liability.html | DELAWARE LAW ALLOWS LESS DIRECTOR LIABILITY | By Tamar Lewin | TX 1-833967 | 1986-06-20 |
| 1986-06-19 | https://www.nytimes.com/1986/06/19/business/disney-and-france.html | Disney and France | Special to the New York Times | TX 1-833967 | 1986-06-20 |
| 1986-06-19 | https://www.nytimes.com/1986/06/19/business/dow-gains-3.16-amid-light-trading.html | Dow Gains 316 Amid Light Trading | By John Crudele | TX 1-833967 | 1986-06-20 |
| 1986-06-19 | https://www.nytimes.com/1986/06/19/business/economic-growth-at-2.9-rate.html | ECONOMIC GROWTH AT 29 RATE | By Peter T Kilborn Special To the New York Times | TX 1-833967 | 1986-06-20 |
| 1986-06-19 | https://www.nytimes.com/1986/06/19/business/experts-expect-debt-pact-soon-between-mexico-and-imf-volcker-optimistic.html | EXPERTS EXPECT DEBT PACT SOON BETWEEN MEXICO AND IMF Volcker Optimistic | By Clyde H Farnsworth Special To the New York Times | TX 1-833967 | 1986-06-20 |
| 1986-06-19 | https://www.nytimes.com/1986/06/19/business/experts-expect-debt-pact-soon-between-mexico-and-imf.html | EXPERTS EXPECT DEBT PACT SOON BETWEEN MEXICO AND IMF | By Eric N Berg | TX 1-833967 | 1986-06-20 |
| 1986-06-19 | https://www.nytimes.com/1986/06/19/business/ford-tractors-to-reorganize.html | Ford Tractors To Reorganize | AP | TX 1-833967 | 1986-06-20 |
| 1986-06-19 | https://www.nytimes.com/1986/06/19/business/hall-financial-refinancing.html | Hall Financial Refinancing | Special to the New York Times | TX 1-833967 | 1986-06-20 |
| 1986-06-19 | https://www.nytimes.com/1986/06/19/business/herman-shoe.html | Herman Shoe | Special to the New York Times | TX 1-833967 | 1986-06-20 |
| 1986-06-19 | https://www.nytimes.com/1986/06/19/business/ibm-chief-sees-flat-1986-results.html | IBM CHIEF SEES FLAT 1986 RESULTS | By Lawrence M Fisher Special To the New York Times | TX 1-833967 | 1986-06-20 |
| 1986-06-19 | https://www.nytimes.com/1986/06/19/business/laidlaw-ends-mayflower-bid.html | Laidlaw Ends Mayflower Bid | Special to the New York Times | TX 1-833967 | 1986-06-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-06-19 | https://www.nytimes.com/1986/06/19/business/market-place-for-analysts-ford-is-no-1.html | Market Place For Analysts Ford Is No 1 | By Vartanig G Vartan | TX 1-833967 | 1986-06-20 |
| 1986-06-19 | https://www.nytimes.com/1986/06/19/business/mexico-s-plan-seen-as-firm.html | MEXICOS PLAN SEEN AS FIRM | By Alan Riding Special To the New York Times | TX 1-833967 | 1986-06-20 |
| 1986-06-19 | https://www.nytimes.com/1986/06/19/business/new-tax-law-many-items-already-set.html | NEW TAX LAW MANY ITEMS ALREADY SET | By Gary Klott Special To the New York Times | TX 1-833967 | 1986-06-20 |
| 1986-06-19 | https://www.nytimes.com/1986/06/19/business/no-new-insider-laws-are-needed-shad-says.html | NO NEW INSIDER LAWS ARE NEEDED SHAD SAYS | By Nathaniel C Nash Special To the New York Times | TX 1-833967 | 1986-06-20 |
| 1986-06-19 | https://www.nytimes.com/1986/06/19/business/safeway-sues-hafts-for-takeover-talk.html | Safeway Sues Hafts For Takeover Talk | By Robert J Cole | TX 1-833967 | 1986-06-20 |
| 1986-06-19 | https://www.nytimes.com/1986/06/19/business/senate-rejects-a-tax-amendment-to-benefit-middle-income-people.html | SENATE REJECTS A TAX AMENDMENT TO BENEFIT MIDDLEINCOME PEOPLE | By David E Rosenbaum Special To the New York Times | TX 1-833967 | 1986-06-20 |
| 1986-06-19 | https://www.nytimes.com/1986/06/19/business/technology-new-approach-on-diseases.html | Technology New Approach On Diseases | By Andrew Pollack | TX 1-833967 | 1986-06-20 |
| 1986-06-19 | https://www.nytimes.com/1986/06/19/business/top-court-upholds-tax-on-foreign-carrier-fuel.html | Top Court Upholds Tax On Foreign Carrier Fuel | AP | TX 1-833967 | 1986-06-20 |
| 1986-06-19 | https://www.nytimes.com/1986/06/19/business/us-companies-retain-ties-albeit-small.html | US COMPANIES RETAIN TIES ALBEIT SMALL | By Nicholas D Kristof Special To the New York Times | TX 1-833967 | 1986-06-20 |
| 1986-06-19 | https://www.nytimes.com/1986/06/19/business/us-talks-in-taiwan.html | US Talks in Taiwan | AP | TX 1-833967 | 1986-06-20 |
| 1986-06-19 | https://www.nytimes.com/1986/06/19/business/wall-st-buys-into-the-action.html | WALL ST BUYS INTO THE ACTION | By James Sterngold | TX 1-833967 | 1986-06-20 |
| 1986-06-19 | https://www.nytimes.com/1986/06/19/garden/ancient-string-patterns-sharpen-skills-in-math.html | ANCIENT STRING PATTERNS SHARPEN SKILLS IN MATH | By Mimi Bluestone | TX 1-833967 | 1986-06-20 |
| 1986-06-19 | https://www.nytimes.com/1986/06/19/garden/bloomsbury-retreat-is-open-to-public.html | BLOOMSBURY RETREAT IS OPEN TO PUBLIC | By Terry Trucco | TX 1-833967 | 1986-06-20 |
| 1986-06-19 | https://www.nytimes.com/1986/06/19/garden/helpful-hardware-finials-plain-and-fancy.html | HELPFUL HARDWARE FINIALS PLAIN AND FANCY | By Daryln Brewer | TX 1-833967 | 1986-06-20 |
| 1986-06-19 | https://www.nytimes.com/1986/06/19/garden/hers.html | HERS | By Carolyn See | TX 1-833967 | 1986-06-20 |

| | | | | |
|---|---|---|---|---|
| 1986-06-19 | https://www.nytimes.com/1986/06/19/garden/home-beat-shops-for-a-cathedral.html | HOME BEAT Shops for a Cathedral | By Elaine Louie | TX 1-833967 | 1986-06-20 |
| 1986-06-19 | https://www.nytimes.com/1986/06/19/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 1-833967 | 1986-06-20 |
| 1986-06-19 | https://www.nytimes.com/1986/06/19/garden/in-hasidic-homes-ritual-shapes-design.html | IN HASIDIC HOMES RITUAL SHAPES DESIGN | By Joseph Giovannini | TX 1-833967 | 1986-06-20 |
| 1986-06-19 | https://www.nytimes.com/1986/06/19/garden/quick-changes-for-old-cabinets.html | QUICK CHANGES FOR OLD CABINETS | By Daryln Brewer | TX 1-833967 | 1986-06-20 |
| 1986-06-19 | https://www.nytimes.com/1986/06/19/garden/smoking-restrictions-growing-in-workplace.html | SMOKING RESTRICTIONS GROWING IN WORKPLACE | AP | TX 1-833967 | 1986-06-20 |
| 1986-06-19 | https://www.nytimes.com/1986/06/19/garden/the-practical-gardener-the-gracious-astilbe-versatile-and-dependable-perennial.html | THE PRACTICAL GARDENER THE GRACIOUS ASTILBE VERSATILE AND DEPENDABLE PERENNIAL | By Allen Lacy | TX 1-833967 | 1986-06-20 |
| 1986-06-19 | https://www.nytimes.com/1986/06/19/garden/treating-breast-cancer-a-status-report.html | TREATING BREAST CANCER A STATUS REPORT | By Nadine Brozan | TX 1-833967 | 1986-06-20 |
| 1986-06-19 | https://www.nytimes.com/1986/06/19/garden/willow-furniture-a-folk-art-is-thriving.html | WILLOW FURNITURE A FOLK ART IS THRIVING | By Diane McWhorter | TX 1-833967 | 1986-06-20 |
| 1986-06-19 | https://www.nytimes.com/1986/06/19/garden/wormholes-in-furniture-may-call-for-insecticide.html | WORMHOLES IN FURNITURE MAY CALL FOR INSECTICIDE | By Michael Varese | TX 1-833967 | 1986-06-20 |
| 1986-06-19 | https://www.nytimes.com/1986/06/19/nyregion/after-decades-gamy-gowanus-gets-a-cleanup.html | AFTER DECADES GAMY GOWANUS GETS A CLEANUP | By Jesus Rangel | TX 1-833967 | 1986-06-20 |
| 1986-06-19 | https://www.nytimes.com/1986/06/19/nyregion/at-herald-sq-gimbels-nears-a-bitter-end.html | AT HERALD SQ GIMBELS NEARS A BITTER END | By David W Dunlap | TX 1-833967 | 1986-06-20 |
| 1986-06-19 | https://www.nytimes.com/1986/06/19/nyregion/bridge-turning-age-55-makes-one-a-senior-at-the-card-table.html | Bridge Turning Age 55 Makes One A Senior at the Card Table | By Alan Truscott | TX 1-833967 | 1986-06-20 |
| 1986-06-19 | https://www.nytimes.com/1986/06/19/nyregion/council-panel-votes-to-ease-restaurant-music-restriction.html | COUNCIL PANEL VOTES TO EASE RESTAURANT MUSIC RESTRICTION | By Joyce Purnick | TX 1-833967 | 1986-06-20 |
| 1986-06-19 | https://www.nytimes.com/1986/06/19/nyregion/friedman-trial-may-be-moved-a-second-time.html | FRIEDMAN TRIAL MAY BE MOVED A SECOND TIME | By Richard J Meislin | TX 1-833967 | 1986-06-20 |
| 1986-06-19 | https://www.nytimes.com/1986/06/19/nyregion/fun-fun-fun-a-1960-s-convertible-for-a-day.html | FUN FUN FUN A 1960S CONVERTIBLE FOR A DAY | By Thomas J Knudson Special To the New York Times | TX 1-833967 | 1986-06-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-06-19 | https://www.nytimes.com/1986/06/19/nyregion/gun-bill-fought-by-city-is-advancing-in-albany.html | GUN BILL FOUGHT BY CITY IS ADVANCING IN ALBANY | By Jane Gross Special To the New York Times | TX 1-833967 | 1986-06-20 |
| 1986-06-19 | https://www.nytimes.com/1986/06/19/nyregion/homeless-had-haven-city-s-edge.html | HOMELESS HAD HAVEN CITYS EDGE | By Barbara Basler | TX 1-833967 | 1986-06-20 |
| 1986-06-19 | https://www.nytimes.com/1986/06/19/nyregion/innis-core-leader-enters-brooklyn-race-for-congress.html | INNIS CORE LEADER ENTERS BROOKLYN RACE FOR CONGRESS | By Frank Lynn | TX 1-833967 | 1986-06-20 |
| 1986-06-19 | https://www.nytimes.com/1986/06/19/nyregion/jersey-senator-threatens-to-block-a-2d-term-for-state-chief-justice.html | JERSEY SENATOR THREATENS TO BLOCK A 2D TERM FOR STATE CHIEF JUSTICE | By Joseph F Sullivan Special To the New York Times | TX 1-833967 | 1986-06-20 |
| 1986-06-19 | https://www.nytimes.com/1986/06/19/nyregion/jersey-turnpike-scles-back-expansion-plan-after-furor.html | JERSEY TURNPIKE SCLES BACK EXPANSION PLAN AFTER FUROR | By Alfonso A Narvaez Special To the New York Times | TX 1-833967 | 1986-06-20 |
| 1986-06-19 | https://www.nytimes.com/1986/06/19/nyregion/new-york-day-by-day-to-celebrate-the-hot-dog.html | NEW YORK DAY BY DAY To Celebrate the Hot Dog | By Susan Heller Anderson and Frank J Prial | TX 1-833967 | 1986-06-20 |
| 1986-06-19 | https://www.nytimes.com/1986/06/19/nyregion/new-york-day-by-day-to-depict-a-stand.html | NEW YORK DAY BY DAY To Depict a Stand | By Susan Heller Andrson and Frank J Prial | TX 1-833967 | 1986-06-20 |
| 1986-06-19 | https://www.nytimes.com/1986/06/19/nyregion/new-york-day-by-day-to-expand-french-institute.html | NEW YORK DAY BY DAY To Expand French Institute | By Susan Heller Anderson and Frank J Prial | TX 1-833967 | 1986-06-20 |
| 1986-06-19 | https://www.nytimes.com/1986/06/19/nyregion/new-york-day-by-dy-to-brighten-a-carillon.html | NEW YORK DAY BY DY To Brighten a Carillon | By Susan Heller Anderson and Frank J Prial | TX 1-833967 | 1986-06-20 |
| 1986-06-19 | https://www.nytimes.com/1986/06/19/nyregion/sadowsky-is-appointed-to-city-board-of-education.html | SADOWSKY IS APPOINTED TO CITY BOARD OF EDUCATION | By Jane Perlez Special To the New York Times | TX 1-833967 | 1986-06-20 |
| 1986-06-19 | https://www.nytimes.com/1986/06/19/nyregion/state-lawmakers-give-city-low-marks-on-its-lobbying.html | STATE LAWMAKERS GIVE CITY LOW MARKS ON ITS LOBBYING | By Jeffrey Schmalz Special To the New York Times | TX 1-833967 | 1986-06-20 |
| 1986-06-19 | https://www.nytimes.com/1986/06/19/nyregion/state-u-board-picks-provost-and-3-other-high-executives.html | State U Board Picks Provost And 3 Other High Executives | AP | TX 1-833967 | 1986-06-20 |
| 1986-06-19 | https://www.nytimes.com/1986/06/19/nyregion/we-re-not-going-so-they-have-to-the-bronx-battle-cry-against-crack.html | WERE NOT GOING SO THEY HAVE TO THE BRONX BATTLE CRY AGAINST CRACK | By Crystal Nix | TX 1-833967 | 1986-06-20 |
| 1986-06-19 | https://www.nytimes.com/1986/06/19/obituaries/dean-reed-dies-at-47-us-expatriate-singer.html | Dean Reed Dies at 47 US Expatriate Singer | AP | TX 1-833967 | 1986-06-20 |

| | | | | |
|---|---|---|---|---|
| 1986-06-19 | https://www.nytimes.com/1986/06/19/obituaries/edward-cavanagh-jr-dies-former-fire-commissioner.html | EDWARD CAVANAGH JR DIES FORMER FIRE COMMISSIONER | By Eric Pace | TX 1-833967 | 1986-06-20 |
| 1986-06-19 | https://www.nytimes.com/1986/06/19/obituaries/frances-scott-smith-writer-and-child-of-the-fitzgeralds.html | FRANCES SCOTT SMITH WRITER AND CHILD OF THE FITZGERALDS | By Herbert Mitgang | TX 1-833967 | 1986-06-20 |
| 1986-06-19 | https://www.nytimes.com/1986/06/19/obituaries/harold-w-tribble.html | HAROLD W TRIBBLE | AP | TX 1-833967 | 1986-06-20 |
| 1986-06-19 | https://www.nytimes.com/1986/06/19/opinion/abroad-at-home-wringing-our-hands.html | ABROAD AT HOME Wringing Our Hands | By Anthony Lewis | TX 1-833967 | 1986-06-20 |
| 1986-06-19 | https://www.nytimes.com/1986/06/19/opinion/foreign-affairs-france-s-new-mood.html | FOREIGN AFFAIRS Frances New Mood | By Flora Lewis | TX 1-833967 | 1986-06-20 |
| 1986-06-19 | https://www.nytimes.com/1986/06/19/opinion/the-death-penalty-10-dark-years.html | The Death Penalty 10 Dark Years | By Franklin E Zimring | TX 1-833967 | 1986-06-20 |
| 1986-06-19 | https://www.nytimes.com/1986/06/19/opinion/who-got-27-million-intended-for-contras.html | Who Got 27 Million Intended for Contras | By William Buzenberg | TX 1-833967 | 1986-06-20 |
| 1986-06-19 | https://www.nytimes.com/1986/06/19/sports/americans-improve-in-hammer-throw.html | Americans Improve in Hammer Throw | By Frank Litsky Special To the New York Times | TX 1-833967 | 1986-06-20 |
| 1986-06-19 | https://www.nytimes.com/1986/06/19/sports/baylor-hit-in-9th-sweeps-yanks-red-sox-win-by-5-2.html | BAYLOR HIT IN 9TH SWEEPS YANKS RED SOX WIN BY 52 | By Murray Chass | TX 1-833967 | 1986-06-20 |
| 1986-06-19 | https://www.nytimes.com/1986/06/19/sports/butrageno-scores-4-goals.html | Butrageno Scores 4 Goals | AP | TX 1-833967 | 1986-06-20 |
| 1986-06-19 | https://www.nytimes.com/1986/06/19/sports/gooden-rocked-for-7-runs-in-6y-innings.html | GOODEN ROCKED FOR 7 RUNS IN 6Y INNINGS | By Michael Martinez Special To the New York Times | TX 1-833967 | 1986-06-20 |
| 1986-06-19 | https://www.nytimes.com/1986/06/19/sports/nba-draft-spurs-more-trade-talk.html | NBA DRAFT SPURS MORE TRADE TALK | By Sam Goldaper | TX 1-833967 | 1986-06-20 |
| 1986-06-19 | https://www.nytimes.com/1986/06/19/sports/outdoors-kazimiroff-trail-to-open-in-bronx.html | OUTDOORS KAZIMIROFF TRAIL TO OPEN IN BRONX | By Nelson Bryant | TX 1-833967 | 1986-06-20 |
| 1986-06-19 | https://www.nytimes.com/1986/06/19/sports/players-net-s-washington-talent-plus-style.html | PLAYERS NETS WASHINGTON TALENT PLUS STYLE | By Roy S Johnson | TX 1-833967 | 1986-06-20 |
| 1986-06-19 | https://www.nytimes.com/1986/06/19/sports/simpson-is-named-coach-of-islanders.html | SIMPSON IS NAMED COACH OF ISLANDERS | By Robin Finn | TX 1-833967 | 1986-06-20 |
| 1986-06-19 | https://www.nytimes.com/1986/06/19/sports/sports-of-the-times-racing-patterns-on-a-sheet.html | SPORTS OF THE TIMES RACING PATTERNS ON A SHEET | By Steven Crist | TX 1-833967 | 1986-06-20 |

| | | | | |
|---|---|---|---|---|
| 1986-06-19 | https://www.nytimes.com/1986/06/19/sports/sutton-beats-rangers-for-300.html | SUTTON BEATS RANGERS FOR 300 | AP | TX 1-833967 | 1986-06-20 |
| 1986-06-19 | https://www.nytimes.com/1986/06/19/sports/usfl-rejected-on-some-evidence.html | USFL REJECTED ON SOME EVIDENCE | By Michael Janofsky | TX 1-833967 | 1986-06-20 |
| 1986-06-19 | https://www.nytimes.com/1986/06/19/sports/world-cup-surging-england-beats-paraguay-3-0.html | WORLD CUP Surging England Beats Paraguay 30 | By George Vecsey Special To the New York Times | TX 1-833967 | 1986-06-20 |
| 1986-06-19 | https://www.nytimes.com/1986/06/19/theater/a-special-chemistry-in-rappaport.html | A SPECIAL CHEMISTRY IN RAPPAPORT | By Dena Kleiman | TX 1-833967 | 1986-06-20 |
| 1986-06-19 | https://www.nytimes.com/1986/06/19/theater/stage-lies-by-allan.html | STAGE LIES BY ALLAN | By Richard F Shepard | TX 1-833967 | 1986-06-20 |
| 1986-06-19 | https://www.nytimes.com/1986/06/19/theater/theater-updated-version-of-forbidden-broadway.html | THEATER UPDATED VERSION OF FORBIDDEN BROADWAY | By Stephen Holden | TX 1-833967 | 1986-06-20 |
| 1986-06-19 | https://www.nytimes.com/1986/06/19/us/afghans-put-case-before-all-forums.html | AFGHANS PUT CASE BEFORE ALL FORUMS | By Bernard Gwertzman Special To the New York Times | TX 1-833967 | 1986-06-20 |
| 1986-06-19 | https://www.nytimes.com/1986/06/19/us/air-crash-kills-25-at-grand-canyon.html | AIR CRASH KILLS 25 AT GRAND CANYON | By Judith Cummings Special To the New York Times | TX 1-833967 | 1986-06-20 |
| 1986-06-19 | https://www.nytimes.com/1986/06/19/us/around-the-nation-2d-donor-heart-found-for-critically-ill-child.html | AROUND THE NATION 2d Donor Heart Found For Critically-Ill Child | AP | TX 1-833967 | 1986-06-20 |
| 1986-06-19 | https://www.nytimes.com/1986/06/19/us/around-the-nation-ama-delegates-seek-to-replace-medicare.html | AROUND THE NATION AMA Delegates Seek To Replace Medicare | AP | TX 1-833967 | 1986-06-20 |
| 1986-06-19 | https://www.nytimes.com/1986/06/19/us/around-the-nation-citrus-canker-suspected-on-island-in-florida.html | AROUND THE NATION Citrus Canker Suspected On Island in Florida | Special to The New York Times | TX 1-833967 | 1986-06-20 |
| 1986-06-19 | https://www.nytimes.com/1986/06/19/us/around-the-nation-penicillin-found-to-aid-in-treating-cell-disorder.html | AROUND THE NATION Penicillin Found to Aid In Treating Cell Disorder | AP | TX 1-833967 | 1986-06-20 |
| 1986-06-19 | https://www.nytimes.com/1986/06/19/us/around-the-nation-safety-panel-nominee-is-rejected-by-senators.html | AROUND THE NATION Safety Panel Nominee Is Rejected by Senators | AP | TX 1-833967 | 1986-06-20 |
| 1986-06-19 | https://www.nytimes.com/1986/06/19/us/biotechnology-regulations-are-signed-by-reagan.html | BIOTECHNOLOGY REGULATIONS ARE SIGNED BY REAGAN | By Keith Schneider Special To the New York Times | TX 1-833967 | 1986-06-20 |
| 1986-06-19 | https://www.nytimes.com/1986/06/19/us/briefing-big-coup.html | BRIEFING Big Coup | By Robin Toner and Warren Weaver Jr | TX 1-833967 | 1986-06-20 |
| 1986-06-19 | https://www.nytimes.com/1986/06/19/us/briefing-coaxial-metaphor.html | BRIEFING Coaxial Metaphor | By Robin Toner and Warren Weaver Jr | TX 1-833967 | 1986-06-20 |

| | | | | |
|---|---|---|---|---|
| 1986-06-19 | https://www.nytimes.com/1986/06/19/us/briefing-high-ticket-package.html | BRIEFING HighTicket Package | By Robin Toner and Warren Weaver Jr | TX 1-833967 | 1986-06-20 |
| 1986-06-19 | https://www.nytimes.com/1986/06/19/us/briefing-marking-the-turf.html | BRIEFING Marking the Turf | By Robin Toner and Warren Weaver Jr | TX 1-833967 | 1986-06-20 |
| 1986-06-19 | https://www.nytimes.com/1986/06/19/us/civil-jury-trials-halted-in-most-us-courts.html | CIVIL JURY TRIALS HALTED IN MOST US COURTS | Special to the New York Times | TX 1-833967 | 1986-06-20 |
| 1986-06-19 | https://www.nytimes.com/1986/06/19/us/congressional-accord-on-supplemental-funds-bill.html | CONGRESSIONAL ACCORD ON SUPPLEMENTAL FUNDS BILL | AP | TX 1-833967 | 1986-06-20 |
| 1986-06-19 | https://www.nytimes.com/1986/06/19/us/critics-assail-lobbying-bill-as-too-sweeping.html | CRITICS ASSAIL LOBBYING BILL AS TOO SWEEPING | By Martin Tolchin Special To the New York Times | TX 1-833967 | 1986-06-20 |
| 1986-06-19 | https://www.nytimes.com/1986/06/19/us/dangerous-asian-mosquito-invades-four-southern-states.html | DANGEROUS ASIAN MOSQUITO INVADES FOUR SOUTHERN STATES | By Erik Eckholm | TX 1-833967 | 1986-06-20 |
| 1986-06-19 | https://www.nytimes.com/1986/06/19/us/far-earlier-evidence-of-humans-in-americas.html | FAR EARLIER EVIDENCE OF HUMANS IN AMERICAS | By John Noble Wilford | TX 1-833967 | 1986-06-20 |
| 1986-06-19 | https://www.nytimes.com/1986/06/19/us/flies-kill-endangered-falcon.html | Flies Kill Endangered Falcon | AP | TX 1-833967 | 1986-06-20 |
| 1986-06-19 | https://www.nytimes.com/1986/06/19/us/intense-scrutiny-is-seen-for-high-court-choices.html | INTENSE SCRUTINY IS SEEN FOR HIGH COURT CHOICES | By Steven V Roberts Special To the New York Times | TX 1-833967 | 1986-06-20 |
| 1986-06-19 | https://www.nytimes.com/1986/06/19/us/israeli-dismayed-at-prospect.html | ISRAELI DISMAYED AT PROSPECT | By Thomas L Friedman Special To the New York Times | TX 1-833967 | 1986-06-20 |
| 1986-06-19 | https://www.nytimes.com/1986/06/19/us/new-design-pledged-for-space-shuttle-parts.html | NEW DESIGN PLEDGED FOR SPACE SHUTTLE PARTS | By Philip M Boffey Special To the New York Times | TX 1-833967 | 1986-06-20 |
| 1986-06-19 | https://www.nytimes.com/1986/06/19/us/noise-as-well-as-safety-at-issue-in-park-flights.html | NOISE AS WELL AS SAFETY AT ISSUE IN PARK FLIGHTS | By Iver Peterson | TX 1-833967 | 1986-06-20 |
| 1986-06-19 | https://www.nytimes.com/1986/06/19/us/o-conner-was-also-reported-contender.html | OCONNER WAS ALSO REPORTED CONTENDER | By Bernard Weinraub Special To the New York Times | TX 1-833967 | 1986-06-20 |
| 1986-06-19 | https://www.nytimes.com/1986/06/19/us/order-of-nuns-defies-vatican-on-move-to-oust-2-dissenters.html | ORDER OF NUNS DEFIES VATICAN ON MOVE TO OUST 2 DISSENTERS | By Joseph Berger | TX 1-833967 | 1986-06-20 |
| 1986-06-19 | https://www.nytimes.com/1986/06/19/us/politics-abortion-knits-religious-right-into-gop-fabric.html | POLITICS ABORTION KNITS RELIGIOUS RIGHT INTO GOP FABRIC | By Phil Gailey Special To the New York Times | TX 1-833967 | 1986-06-20 |
| 1986-06-19 | https://www.nytimes.com/1986/06/19/us/reagan-s-checkup-is-friday.html | Reagans Checkup Is Friday | AP | TX 1-833967 | 1986-06-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-06-19 | https://www.nytimes.com/1986/06/19/us/rehnquist-factor-his-supreme-court-opinions-clearly-show-abiding-conservatism.html | THE REHNQUIST FACTOR His Supreme Court Opinions Clearly Show An Abiding Conservatism Past and Present | By Linda Greenhouse Special To the New York Times | TX 1-833967 | 1986-06-20 |
| 1986-06-19 | https://www.nytimes.com/1986/06/19/us/scalia-s-views-stylishly-expressed-line-up-with-reagan-s.html | SCALIAS VIEWS STYLISHLY EXPRESSED LINE UP WITH REAGANS | By Stuart Taylor Jr Special To the New York Times | TX 1-833967 | 1986-06-20 |
| 1986-06-19 | https://www.nytimes.com/1986/06/19/us/scientists-hopeful-of-restoring-challenger-tapes.html | SCIENTISTS HOPEFUL OF RESTORING CHALLENGER TAPES | By William J Broad | TX 1-833967 | 1986-06-20 |
| 1986-06-19 | https://www.nytimes.com/1986/06/19/us/spy-trial-defense-to-complete-case.html | SPY TRIAL DEFENSE TO COMPLETE CASE | By Katherine Bishop Special To the New York Times | TX 1-833967 | 1986-06-20 |
| 1986-06-19 | https://www.nytimes.com/1986/06/19/us/us-calls-inquiry-on-loss-of-secrets.html | US CALLS INQUIRY ON LOSS OF SECRETS | AP | TX 1-833967 | 1986-06-20 |
| 1986-06-19 | https://www.nytimes.com/1986/06/19/us/us-reported-to-pursue-indictment-of-israeli-colonel-in-spy-case.html | US REPORTED TO PURSUE INDICTMENT OF ISRAELI COLONEL IN SPY CASE | By Philip Shenon Special To the New York Times | TX 1-833967 | 1986-06-20 |
| 1986-06-19 | https://www.nytimes.com/1986/06/19/world/3000-reported-held-by-pretoria-in-crackdown.html | 3000 REPORTED HELD BY PRETORIA IN CRACKDOWN | By James Brooke Special To the New York Times | TX 1-833967 | 1986-06-20 |
| 1986-06-19 | https://www.nytimes.com/1986/06/19/world/85-reagan-ruling-on-afghans-cited.html | 85 REAGAN RULING ON AFGHANS CITED | By Leslie H Gelb Special To the New York Times | TX 1-833967 | 1986-06-20 |
| 1986-06-19 | https://www.nytimes.com/1986/06/19/world/achille-lauro-trial-of-15-opens-in-italy.html | ACHILLE LAURO TRIAL OF 15 OPENS IN ITALY | By Roberto Suro Special To the New York Times | TX 1-833967 | 1986-06-20 |
| 1986-06-19 | https://www.nytimes.com/1986/06/19/world/around-the-world-austrian-jews-condemn-waldheim-supporters.html | AROUND THE WORLD Austrian Jews Condemn Waldheim Supporters | AP | TX 1-833967 | 1986-06-20 |
| 1986-06-19 | https://www.nytimes.com/1986/06/19/world/around-the-world-reagan-renews-pledge-to-aid-the-contras.html | AROUND THE WORLD Reagan Renews Pledge To Aid the Contras | AP | TX 1-833967 | 1986-06-20 |
| 1986-06-19 | https://www.nytimes.com/1986/06/19/world/campaigning-starts-in-japan-for-july-6-vote.html | CAMPAIGNING STARTS IN JAPAN FOR JULY 6 VOTE | By Clyde Haberman Special To the New York Times | TX 1-833967 | 1986-06-20 |
| 1986-06-19 | https://www.nytimes.com/1986/06/19/world/defiant-tutu-asks-sanctions-by-west.html | DEFIANT TUTU ASKS SANCTIONS BY WEST | By Dennis Hevesi | TX 1-833967 | 1986-06-20 |
| 1986-06-19 | https://www.nytimes.com/1986/06/19/world/envoy-admits-visiting-libya-in-1985.html | ENVOY ADMITS VISITING LIBYA IN 1985 | Special to the New York Times | TX 1-833967 | 1986-06-20 |
| 1986-06-19 | https://www.nytimes.com/1986/06/19/world/house-votes-bill-cut-off-investment-south-africa-strikes-blacks-multiply-arrests.html | HOUSE VOTES BILL TO CUT OFF INVESTMENT IN SOUTH AFRICA STRIKES BY BLACKS MULTIPLY ARRESTS PROTESTED | Special to the New York Times | TX 1-833967 | 1986-06-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-06-19 | https://www.nytimes.com/1986/06/19/world/house-votes-bill-cut-off-investment-south-africa-strikes-blacks-multiply-embargo.html | HOUSE VOTES BILL TO CUT OFF INVESTMENT IN SOUTH AFRICA STRIKES BY BLACKS MULTIPLY EMBARGO ON TRADE | By Neil A Lewis Special To the New York Times | TX 1-833967 | 1986-06-20 |
| 1986-06-19 | https://www.nytimes.com/1986/06/19/world/o-connor-calls-for-a-homeland-for-the-palestinians.html | OCONNOR CALLS FOR A HOMELAND FOR THE PALESTINIANS | By E J Dionne Jr Special To the New York Times | TX 1-833967 | 1986-06-20 |
| 1986-06-19 | https://www.nytimes.com/1986/06/19/world/president-certifies-saudi-arabia-as-eligible-to-receive-5-awacs.html | PRESIDENT CERTIFIES SAUDI ARABIA AS ELIGIBLE TO RECEIVE 5 AWACS | By Gerald M Boyd Special To the New York Times | TX 1-833967 | 1986-06-20 |
| 1986-06-19 | https://www.nytimes.com/1986/06/19/world/sanctions-sought-by-head-of-rebels.html | SANCTIONS SOUGHT BY HEAD OF REBELS | By Richard Bernstein Special To the New York Times | TX 1-833967 | 1986-06-20 |
| 1986-06-19 | https://www.nytimes.com/1986/06/19/world/soviet-plan-affirms-big-nuclear-power-role.html | SOVIET PLAN AFFIRMS BIG NUCLEAR POWER ROLE | By Serge Schmemann Special To the New York Times | TX 1-833967 | 1986-06-20 |
| 1986-06-19 | https://www.nytimes.com/1986/06/19/world/spanish-rightist-is-running-hard-but-uphill.html | SPANISH RIGHTIST IS RUNNING HARD BUT UPHILL | By Edward Schumacher Special To the New York Times | TX 1-833967 | 1986-06-20 |
| 1986-06-19 | https://www.nytimes.com/1986/06/19/world/us-envoy-is-called-intruders-target-in-sweden.html | US ENVOY IS CALLED INTRUDERS TARGET IN SWEDEN | By Francis X Clines Special To the New York Times | TX 1-833967 | 1986-06-20 |
| 1986-06-19 | https://www.nytimes.com/1986/06/19/world/us-sees-merit-in-soviet-proposal.html | US SEES MERIT IN SOVIET PROPOSAL | Special to the New York Times | TX 1-833967 | 1986-06-20 |
| 1986-06-20 | https://www.nytimes.com/1986/06/20/arts/art-paintings-by-henri-on-view-at-berry-hill.html | ART PAINTINGS BY HENRI ON VIEW AT BERRYHILL | By Vivien Raynor | TX 1-832963 | 1986-06-24 |
| 1986-06-20 | https://www.nytimes.com/1986/06/20/arts/art-warehoused-old-masters-in-met-exhibition.html | ART WAREHOUSED OLD MASTERS IN MET EXHIBITION | By John Russell | TX 1-832963 | 1986-06-24 |
| 1986-06-20 | https://www.nytimes.com/1986/06/20/arts/auctions.html | AUCTIONS | By Rita Reif | TX 1-832963 | 1986-06-24 |
| 1986-06-20 | https://www.nytimes.com/1986/06/20/arts/ballet-4-role-debuts-in-tudor-s-dark-elegies.html | BALLET 4 ROLE DEBUTS IN TUDORS DARK ELEGIES | By Jennifer Dunning | TX 1-832963 | 1986-06-24 |
| 1986-06-20 | https://www.nytimes.com/1986/06/20/arts/city-opera-names-a-music-director.html | CITY OPERA NAMES A MUSIC DIRECTOR | By John Rockwell | TX 1-832963 | 1986-06-24 |
| 1986-06-20 | https://www.nytimes.com/1986/06/20/arts/dance-wendy-osserman.html | DANCE WENDY OSSERMAN | By Jack Anderson | TX 1-832963 | 1986-06-24 |
| 1986-06-20 | https://www.nytimes.com/1986/06/20/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 1-832963 | 1986-06-24 |

| | | | | |
|---|---|---|---|---|
| 1986-06-20 | https://www.nytimes.com/1986/06/20/arts/horne-joins-festival-for-hudson.html | HORNE JOINS FESTIVAL FOR HUDSON | By Tim Page | TX 1-832963 | 1986-06-24 |
| 1986-06-20 | https://www.nytimes.com/1986/06/20/arts/humanitas-tv-awards-given.html | HUMANITAS TV AWARDS GIVEN | By Aljean Harmetz Special To the New York Times | TX 1-832963 | 1986-06-24 |
| 1986-06-20 | https://www.nytimes.com/1986/06/20/arts/jazz-dance-or-movies-a-choice-of-celebrations-exotic-solos-and-familiar-styles.html | JAZZ DANCE OR MOVIES A CHOICE OF CELEBRATIONS EXOTIC SOLOS AND FAMILIAR STYLES | By Jennifer Dunning | TX 1-832963 | 1986-06-24 |
| 1986-06-20 | https://www.nytimes.com/1986/06/20/arts/jazz-dance-or-movies-a-choice-of-celebrations-saluting-be-bop-and-the-blues.html | JAZZ DANCE OR MOVIES A CHOICE OF CELEBRATIONS SALUTING BEBOP AND THE BLUES | By John S Wilson | TX 1-832963 | 1986-06-24 |
| 1986-06-20 | https://www.nytimes.com/1986/06/20/arts/opera-met-s-romeo.html | OPERA METS ROMEO | By Bernard Holland | TX 1-832963 | 1986-06-24 |
| 1986-06-20 | https://www.nytimes.com/1986/06/20/arts/pop-and-jazz-guide-470486.html | POP AND JAZZ GUIDE | By Jon Pareless | TX 1-832963 | 1986-06-24 |
| 1986-06-20 | https://www.nytimes.com/1986/06/20/arts/pop-and-jazz-guide-675786.html | POP AND JAZZ GUIDE | By John S Wilson | TX 1-832963 | 1986-06-24 |
| 1986-06-20 | https://www.nytimes.com/1986/06/20/arts/restaurants-384886.html | RESTAURANTS | By Bryan Miller | TX 1-832963 | 1986-06-24 |
| 1986-06-20 | https://www.nytimes.com/1986/06/20/arts/the-ganelin-trio-comes-to-town-for-a-night-of-jazz-to-a-soviet-beat.html | THE GANELIN TRIO COMES TO TOWN FOR A NIGHT OF JAZZ TO A SOVIET BEAT | By Serge Schememann Special To the New York Times | TX 1-832963 | 1986-06-24 |
| 1986-06-20 | https://www.nytimes.com/1986/06/20/arts/tv-weekend-me-and-mrs-c-sitcom-on-nbc.html | TV WEEKEND ME AND MRS C SITCOM ON NBC | By John J OConnor | TX 1-832963 | 1986-06-24 |
| 1986-06-20 | https://www.nytimes.com/1986/06/20/arts/violin-sergui-schwartz.html | VIOLIN SERGUI SCHWARTZ | By Allen Hughes | TX 1-832963 | 1986-06-24 |
| 1986-06-20 | https://www.nytimes.com/1986/06/20/books/books-of-the-times-430686.html | BOOKS OF THE TIMES | By Walter Goodman | TX 1-832963 | 1986-06-24 |
| 1986-06-20 | https://www.nytimes.com/1986/06/20/business/a-tax-exception-for-8-people.html | A TAX EXCEPTION FOR 8 PEOPLE | By Gary Klott Special To the New York Times | TX 1-832963 | 1986-06-24 |
| 1986-06-20 | https://www.nytimes.com/1986/06/20/business/about-real-estate-a-price-cut-spurs-sales-at-west-89th-st-project.html | ABOUT REAL ESTATE A Price Cut Spurs Sales At West 89th St Project | By Philip S Gutis | TX 1-832963 | 1986-06-24 |
| 1986-06-20 | https://www.nytimes.com/1986/06/20/business/advertising-a-beer-joins-the-grey-fold.html | Advertising A Beer Joins The Grey Fold | By Philip H Dougherty | TX 1-832963 | 1986-06-24 |
| 1986-06-20 | https://www.nytimes.com/1986/06/20/business/advertising-workshop-isn-t-just-for-work.html | Advertising Workshop Isnt Just For Work | By Philip H Dougherty | TX 1-832963 | 1986-06-24 |

| | | | | |
|---|---|---|---|---|
| 1986-06-20 | https://www.nytimes.com/1986/06/20/business/brazil-loan-is-approved.html | Brazil Loan Is Approved | AP | TX 1-832963 | 1986-06-24 |
| 1986-06-20 | https://www.nytimes.com/1986/06/20/business/business-people-dual-position-is-filled-by-american-petrofina.html | BUSINESS PEOPLE Dual Position Is Filled By American Petrofina | By Daniel F Cuff and Peter H Frank | TX 1-832963 | 1986-06-24 |
| 1986-06-20 | https://www.nytimes.com/1986/06/20/business/business-people-hill-knowlton-names-chairman.html | BUSINESS PEOPLE Hill  Knowlton Names Chairman | By Daniel F Cuff and Peter H Frank | TX 1-832963 | 1986-06-24 |
| 1986-06-20 | https://www.nytimes.com/1986/06/20/business/chip-maker-s-loss-widens.html | Chip Makers Loss Widens | Special to the New York Times | TX 1-832963 | 1986-06-24 |
| 1986-06-20 | https://www.nytimes.com/1986/06/20/business/credit-markets-bonds-fall-on-reports-about-fed.html | CREDIT MARKETS BONDS FALL ON REPORTS ABOUT FED | By Susan F Rasky | TX 1-832963 | 1986-06-24 |
| 1986-06-20 | https://www.nytimes.com/1986/06/20/business/dart-kraft-is-splitting-up.html | DART  KRAFT IS SPLITTING UP | By Steven Greenhouse Special To the New York Times | TX 1-832963 | 1986-06-24 |
| 1986-06-20 | https://www.nytimes.com/1986/06/20/business/dow-falls-13.08-points-after-final-hour-selloff.html | Dow Falls 1308 Points After FinalHour Selloff | By John Crudele | TX 1-832963 | 1986-06-24 |
| 1986-06-20 | https://www.nytimes.com/1986/06/20/business/economic-scene-czech-mystery-the-affluence.html | Economic Scene Czech Mystery The Affluence | By Leonard Silk | TX 1-832963 | 1986-06-24 |
| 1986-06-20 | https://www.nytimes.com/1986/06/20/business/first-maryland.html | First Maryland | AP | TX 1-832963 | 1986-06-24 |
| 1986-06-20 | https://www.nytimes.com/1986/06/20/business/industry-sees-more-concerns-over-safety-of-drug-capsules.html | INDUSTRY SEES MORE CONCERNS OVER SAFETY OF DRUG CAPSULES | By Richard W Stevenson | TX 1-832963 | 1986-06-24 |
| 1986-06-20 | https://www.nytimes.com/1986/06/20/business/joint-phone-operation.html | Joint Phone Operation | AP | TX 1-832963 | 1986-06-24 |
| 1986-06-20 | https://www.nytimes.com/1986/06/20/business/loss-of-retail-ads-hurting-papers.html | LOSS OF RETAIL ADS HURTING PAPERS | By Lisa Belkin | TX 1-832963 | 1986-06-24 |
| 1986-06-20 | https://www.nytimes.com/1986/06/20/business/market-place-early-holiday-for-toy-stocks.html | Market Place Early Holiday For Toy Stocks | By Vartanig G Vartan | TX 1-832963 | 1986-06-24 |
| 1986-06-20 | https://www.nytimes.com/1986/06/20/business/personal-income-down-0.1-in-may.html | PERSONAL INCOME DOWN 01 IN MAY | AP | TX 1-832963 | 1986-06-24 |
| 1986-06-20 | https://www.nytimes.com/1986/06/20/business/sales-tax-proviso-in-senate-bill.html | SALES TAX PROVISO IN SENATE BILL | By David E Rosenbaum Special To the New York Times | TX 1-832963 | 1986-06-24 |
| 1986-06-20 | https://www.nytimes.com/1986/06/20/business/simmons-offers-900-million-for-nl.html | Simmons Offers 900 Million for NL | By John Crudele | TX 1-832963 | 1986-06-24 |
| 1986-06-20 | https://www.nytimes.com/1986/06/20/business/sony-earnings-decline.html | Sony Earnings Decline | AP | TX 1-832963 | 1986-06-24 |

| | | | | |
|---|---|---|---|---|
| 1986-06-20 | https://www.nytimes.com/1986/06/20/business/the-big-squeeze-in-retailing.html | THE BIG SQUEEZE IN RETAILING | By Isadore Barmash | TX 1-832963 | 1986-06-24 |
| 1986-06-20 | https://www.nytimes.com/1986/06/20/business/time-plans-to-buy-back-up-to-16-of-its-shares.html | TIME PLANS TO BUY BACK UP TO 16 OF ITS SHARES | By Geraldine Fabrikant | TX 1-832963 | 1986-06-24 |
| 1986-06-20 | https://www.nytimes.com/1986/06/20/business/times-and-sulzbergers-take-steps-to-keep-company-under-family.html | TIMES AND SULZBERGERS TAKE STEPS TO KEEP COMPANY UNDER FAMILY | By Tamar Lewin | TX 1-832963 | 1986-06-24 |
| 1986-06-20 | https://www.nytimes.com/1986/06/20/business/traders-cross-fingers-for-the-witching-hour.html | TRADERS CROSS FINGERS FOR THE WITCHING HOUR | By Kenneth N Gilpin | TX 1-832963 | 1986-06-24 |
| 1986-06-20 | https://www.nytimes.com/1986/06/20/business/white-house-prods-fed-gently-for-rate-cut.html | WHITE HOUSE PRODS FED GENTLY FOR RATE CUT | By Peter T Kilborn Special To the New York Times | TX 1-832963 | 1986-06-24 |
| 1986-06-20 | https://www.nytimes.com/1986/06/20/movies/at-the-movies.html | AT THE MOVIES | Lawrence Van Gelder | TX 1-832963 | 1986-06-24 |
| 1986-06-20 | https://www.nytimes.com/1986/06/20/movies/film-raoul-ruiz-s-top-of-the-whale.html | FILM RAOUL RUIZS TOP OF THE WHALE | By Nina Darnton | TX 1-832963 | 1986-06-24 |
| 1986-06-20 | https://www.nytimes.com/1986/06/20/movies/film-the-wall-at-public-theater.html | FILM THE WALL AT PUBLIC THEATER | By Nina Darnton | TX 1-832963 | 1986-06-24 |
| 1986-06-20 | https://www.nytimes.com/1986/06/20/movies/jazz-dance-movies-choice-celebrations-masterpieces-best-worst-3-film-festivals.html | JAZZ DANCE OR MOVIES A CHOICE OF CELEBRATIONS FROM MASTERPIECES TO BEST OF WORST IN 3 FILM FESTIVALS | By Nan Robertson | TX 1-832963 | 1986-06-24 |
| 1986-06-20 | https://www.nytimes.com/1986/06/20/movies/screen-karate-kid-part-ii.html | SCREEN KARATE KID PART II | By Vincent Canby | TX 1-832963 | 1986-06-24 |
| 1986-06-20 | https://www.nytimes.com/1986/06/20/nyregion/2-die-and-10-injured-in-one-van.html | 2 DIE AND 10 INJURED IN ONE VAN | By John T McQuiston | TX 1-832963 | 1986-06-24 |
| 1986-06-20 | https://www.nytimes.com/1986/06/20/nyregion/2-slain-and-one-hurt-in-2-shootings-on-li.html | 2 Slain and One Hurt In 2 Shootings on LI | AP | TX 1-832963 | 1986-06-24 |
| 1986-06-20 | https://www.nytimes.com/1986/06/20/nyregion/aid-to-city-budget-gains-in-assembly.html | AID TO CITY BUDGET GAINS IN ASSEMBLY | By Suzanne Daley Special To the New York Times | TX 1-832963 | 1986-06-24 |
| 1986-06-20 | https://www.nytimes.com/1986/06/20/nyregion/archdiocese-tries-market-research.html | ARCHDIOCESE TRIES MARKET RESEARCH | By Ari L Goldman | TX 1-832963 | 1986-06-24 |
| 1986-06-20 | https://www.nytimes.com/1986/06/20/nyregion/at-his-queens-grade-school-cuomo-offers-words-of-hope.html | AT HIS QUEENS GRADE SCHOOL CUOMO OFFERS WORDS OF HOPE | By Jane Gross | TX 1-832963 | 1986-06-24 |

| | | | | |
|---|---|---|---|---|
| 1986-06-20 | https://www.nytimes.com/1986/06/20/nyregion/bellevue-whistle-blower-cleared-of-wrongdoing.html | BELLEVUE WHISTLEBLOWER CLEARED OF WRONGDOING | By Kirk Johnson | TX 1-832963 | 1986-06-24 |
| 1986-06-20 | https://www.nytimes.com/1986/06/20/nyregion/bridge-some-suits-are-more-likely-to-bring-a-doubled-contract.html | Bridge Some Suits Are More Likely To Bring a Doubled Contract | By Alan Truscott | TX 1-832963 | 1986-06-24 |
| 1986-06-20 | https://www.nytimes.com/1986/06/20/nyregion/city-board-annuls-friedman-s-pension-rights.html | CITY BOARD ANNULS FRIEDMANS PENSION RIGHTS | By Richard J Meislin | TX 1-832963 | 1986-06-24 |
| 1986-06-20 | https://www.nytimes.com/1986/06/20/nyregion/cohalan-seeking-to-buy-suffolk-lands-for-parks.html | COHALAN SEEKING TO BUY SUFFOLK LANDS FOR PARKS | Special to the New York Times | TX 1-832963 | 1986-06-24 |
| 1986-06-20 | https://www.nytimes.com/1986/06/20/nyregion/eight-legal-secretaries-face-jail.html | EIGHT LEGAL SECRETARIES FACE JAIL | By Leonard Buder | TX 1-832963 | 1986-06-24 |
| 1986-06-20 | https://www.nytimes.com/1986/06/20/nyregion/in-subway-an-accent-on-culture.html | IN SUBWAY AN ACCENT ON CULTURE | By James Brooke | TX 1-832963 | 1986-06-24 |
| 1986-06-20 | https://www.nytimes.com/1986/06/20/nyregion/jersey-assembly-acts-to-curb-liability-in-drunken-driving.html | JERSEY ASSEMBLY ACTS TO CURB LIABILITY IN DRUNKENDRIVING | By Joseph F Sullivan Special To the New York Times | TX 1-832963 | 1986-06-24 |
| 1986-06-20 | https://www.nytimes.com/1986/06/20/nyregion/new-york-day-by-day-bartholdi-alliance-grows.html | NEW YORK DAY BY DAY Bartholdi Alliance Grows | By Susan Heller Anderson and David W Dunlap | TX 1-832963 | 1986-06-24 |
| 1986-06-20 | https://www.nytimes.com/1986/06/20/nyregion/new-york-day-by-day-high-flying-official.html | NEW YORK DAY BY DAY HighFlying Official | By Susan Heller Anderson and David W Dunlap | TX 1-832963 | 1986-06-24 |
| 1986-06-20 | https://www.nytimes.com/1986/06/20/nyregion/new-york-day-by-day-the-abandoned-dog-and-the-ballet-star.html | NEW YORK DAY BY DAY The Abandoned Dog And the Ballet Star | By Susan Heller Anderson and David W Dunlap | TX 1-832963 | 1986-06-24 |
| 1986-06-20 | https://www.nytimes.com/1986/06/20/nyregion/new-york-officials-reach-liability-insurance-accord.html | NEW YORK OFFICIALS REACH LIABILITY INSURANCE ACCORD | By Jeffrey Schmalz Special To the New York Times | TX 1-832963 | 1986-06-24 |
| 1986-06-20 | https://www.nytimes.com/1986/06/20/nyregion/nonsmoking-sections-bill-for-restaurants-is-backed.html | NONSMOKINGSECTIONS BILL FOR RESTAURANTS IS BACKED | By Frank J Prial | TX 1-832963 | 1986-06-24 |
| 1986-06-20 | https://www.nytimes.com/1986/06/20/nyregion/police-itemize-security-plans-for-the-fourth.html | POLICE ITEMIZE SECURITY PLANS FOR THE FOURTH | By Todd S Purdum | TX 1-832963 | 1986-06-24 |
| 1986-06-20 | https://www.nytimes.com/1986/06/20/nyregion/suit-asks-court-to-run-cement-union.html | SUIT ASKS COURT TO RUN CEMENT UNION | By Arnold H Lubasch | TX 1-832963 | 1986-06-24 |

| | | | | |
|---|---|---|---|---|
| 1986-06-20 | https://www.nytimes.com/1986/06/20/nyregion/the-men-with-squeegees-troubling-fact-of-city-life.html | THE MEN WITH SQUEEGEES TROUBLING FACT OF CITY LIFE | By George James | TX 1-832963 | 1986-06-24 |
| 1986-06-20 | https://www.nytimes.com/1986/06/20/nyregion/the-talk-of-glassboro-for-glassboro-a-brief-visit-is-enough.html | THE TALK OF GLASSBORO FOR GLASSBORO A BRIEF VISIT IS ENOUGH | By Donald Janson Special To the New York Times | TX 1-832963 | 1986-06-24 |
| 1986-06-20 | https://www.nytimes.com/1986/06/20/nyregion/was-the-chief-too-tough-debates-divides-sag-harbor.html | WAS THE CHIEF TOO TOUGH DEBATES DIVIDES SAG HARBOR | By Thomas J Knudson Special To the New York Times | TX 1-832963 | 1986-06-24 |
| 1986-06-20 | https://www.nytimes.com/1986/06/20/obituaries/all-american-basketball-star-celtic-choice-dies-suddenly.html | ALLAMERICAN BASKETBALL STAR CELTIC CHOICE DIES SUDDENLY | By Roy S Johnson | TX 1-832963 | 1986-06-24 |
| 1986-06-20 | https://www.nytimes.com/1986/06/20/obituaries/coluche-41-a-french-actor-known-for-irreverent-humor.html | COLUCHE 41 A FRENCH ACTOR KNOWN FOR IRREVERENT HUMOR | By Richard Bernstein | TX 1-832963 | 1986-06-24 |
| 1986-06-20 | https://www.nytimes.com/1986/06/20/obituaries/haydon-artificial-heart-recipient-dies.html | HAYDON ARTIFICIAL HEART RECIPIENT DIES | By Erik Eckholm | TX 1-832963 | 1986-06-24 |
| 1986-06-20 | https://www.nytimes.com/1986/06/20/obituaries/sidney-lens-dies-activist-of-left.html | SIDNEY LENS DIES ACTIVIST OF LEFT | By Joan Cook | TX 1-832963 | 1986-06-24 |
| 1986-06-20 | https://www.nytimes.com/1986/06/20/opinion/essay-el-nino-s-current.html | ESSAY El Ninos Current | By William Safire | TX 1-832963 | 1986-06-24 |
| 1986-06-20 | https://www.nytimes.com/1986/06/20/opinion/lets-be-bullish-on-ethics.html | Lets Be Bullish on Ethics | By Russell E Palmer | TX 1-832963 | 1986-06-24 |
| 1986-06-20 | https://www.nytimes.com/1986/06/20/opinion/reagan-must-press-pretoria.html | REAGAN MUST PRESS PRETORIA | By Pauline H Baker | TX 1-832963 | 1986-06-24 |
| 1986-06-20 | https://www.nytimes.com/1986/06/20/opinion/test-not-test-that-nuclear-question-why-trust-moscow-moratorium.html | To Test or Not to Test That Is the Nuclear Question WHY TRUST MOSCOW ON A MORATORIUM | By Richard Sybert | TX 1-832963 | 1986-06-24 |
| 1986-06-20 | https://www.nytimes.com/1986/06/20/opinion/to-test-or-not-to-test-that-is-the-nuclear-question-to-halt-the-arms.html | TO TEST OR NOT TO TEST THAT IS THE NUCLEAR QUESTIONTo Halt the Arms Race | By John E Mack | TX 1-832963 | 1986-06-24 |
| 1986-06-20 | https://www.nytimes.com/1986/06/20/sports/american-league-pinch-hit-by-evans-beats-orioles-7-5.html | AMERICAN LEAGUE PINCHHIT BY EVANS BEATS ORIOLES 75 | AP | TX 1-832963 | 1986-06-24 |
| 1986-06-20 | https://www.nytimes.com/1986/06/20/sports/daggett-leads-gymnastics-meet.html | Daggett Leads Gymnastics Meet | AP | TX 1-832963 | 1986-06-24 |
| 1986-06-20 | https://www.nytimes.com/1986/06/20/sports/experience-teaches-mckay.html | EXPERIENCE TEACHES McKAY | By Frank Litsky Special To the New York Times | TX 1-832963 | 1986-06-24 |
| 1986-06-20 | https://www.nytimes.com/1986/06/20/sports/meadowlake-is-out-for-rest-of-year.html | MEADOWLAKE IS OUT FOR REST OF YEAR | By Steven Crist | TX 1-832963 | 1986-06-24 |

| | | | | |
|---|---|---|---|---|
| 1986-06-20 | https://www.nytimes.com/1986/06/20/sports/michael-returns-to-shea.html | MICHAEL RETURNS TO SHEA | By Gerald Eskenazi Special To the New York Times | TX 1-832963 | 1986-06-24 |
| 1986-06-20 | https://www.nytimes.com/1986/06/20/sports/nfl-attorney-challenges-economist.html | NFL ATTORNEY CHALLENGES ECONOMIST | By Michael Janofsky | TX 1-832963 | 1986-06-24 |
| 1986-06-20 | https://www.nytimes.com/1986/06/20/sports/prep-talent-in-nhl-draft.html | PREP TALENT IN NHL DRAFT | By William N Wallace | TX 1-832963 | 1986-06-24 |
| 1986-06-20 | https://www.nytimes.com/1986/06/20/sports/sports-of-the-times-2-billion-witnesses.html | SPORTS OF THE TIMES 2 BILLION WITNESSES | By George Vecsey | TX 1-832963 | 1986-06-24 |
| 1986-06-20 | https://www.nytimes.com/1986/06/20/sports/sutton-and-fehr-share-lead.html | SUTTON AND FEHR SHARE LEAD | AP | TX 1-832963 | 1986-06-24 |
| 1986-06-20 | https://www.nytimes.com/1986/06/20/sports/trotter-breaks-yonkers-record.html | Trotter Breaks Yonkers Record | AP | TX 1-832963 | 1986-06-24 |
| 1986-06-20 | https://www.nytimes.com/1986/06/20/sports/university-mourns-len-bias.html | UNIVERSITY MOURNS LEN BIAS | Special to the New York Times | TX 1-832963 | 1986-06-24 |
| 1986-06-20 | https://www.nytimes.com/1986/06/20/sports/yankees-defeated-in-10th-for-fifth-straight-loss.html | YANKEES DEFEATED IN 10TH FOR FIFTH STRAIGHT LOSS | By Michael Martinez Special To the New York Times | TX 1-832963 | 1986-06-24 |
| 1986-06-20 | https://www.nytimes.com/1986/06/20/style/at-a-tea-dance-memories.html | AT A TEA DANCE MEMORIES | By Carol Lawson | TX 1-832963 | 1986-06-24 |
| 1986-06-20 | https://www.nytimes.com/1986/06/20/style/born-in-a-trunk-the-story-of-the-hornes.html | BORN IN A TRUNK THE STORY OF THE HORNES | By Nadine Brozan | TX 1-832963 | 1986-06-24 |
| 1986-06-20 | https://www.nytimes.com/1986/06/20/style/the-evening-hours.html | THE EVENING HOURS | By Carol Lawson | TX 1-832963 | 1986-06-24 |
| 1986-06-20 | https://www.nytimes.com/1986/06/20/theater/broadway.html | BROADWAY | By Enid Nemy | TX 1-832963 | 1986-06-24 |
| 1986-06-20 | https://www.nytimes.com/1986/06/20/us/after-15-witnesses-defense-ends-in-navy-spy-trial.html | AFTER 15 WITNESSES DEFENSE ENDS IN NAVY SPY TRIAL | By Katherine Bishop Special To the New York Times | TX 1-832963 | 1986-06-24 |
| 1986-06-20 | https://www.nytimes.com/1986/06/20/us/ama-says-students-with-aids-should-not-be-barred-by-schools.html | AMA SAYS STUDENTS WITH AIDS SHOULD NOT BE BARRED BY SCHOOLS | Special to the New York Times | TX 1-832963 | 1986-06-24 |
| 1986-06-20 | https://www.nytimes.com/1986/06/20/us/around-the-nation-7-courts-may-resume-civil-us-jury-trials.html | AROUND THE NATION 7 Courts May Resume Civil US Jury Trials | AP | TX 1-832963 | 1986-06-24 |
| 1986-06-20 | https://www.nytimes.com/1986/06/20/us/around-the-nation-california-s-curb-on-primaries-is-voided.html | AROUND THE NATION Californias Curb On Primaries Is Voided | AP | TX 1-832963 | 1986-06-24 |
| 1986-06-20 | https://www.nytimes.com/1986/06/20/us/around-the-nation-charges-against-mother-dropped-in-baby-s-death.html | AROUND THE NATION Charges Against Mother Dropped in Babys Death | AP | TX 1-832963 | 1986-06-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-06-20 | https://www.nytimes.com/1986/06/20/us/big-presidential-field-is-seen.html | BIG PRESIDENTIAL FIELD IS SEEN | Special to the New York Times | TX 1-832963 | 1986-06-24 |
| 1986-06-20 | https://www.nytimes.com/1986/06/20/us/breifing-another-giant-attraction.html | BREIFING Another Giant Attraction | By Robin Toner and Warren Weaver Jr | TX 1-832963 | 1986-06-24 |
| 1986-06-20 | https://www.nytimes.com/1986/06/20/us/briefing-bravos-on-the-bench.html | BRIEFING Bravos on the Bench | By Robin Toner and Warren Weaver Jr | TX 1-832963 | 1986-06-24 |
| 1986-06-20 | https://www.nytimes.com/1986/06/20/us/briefing-stars-and-stripes-forever.html | BRIEFING Stars and Stripes Forever | By Robin Toner and Warren Weaver Jr | TX 1-832963 | 1986-06-24 |
| 1986-06-20 | https://www.nytimes.com/1986/06/20/us/briefing-stars-and-stripes-ii.html | BRIEFING Stars and Stripes II | By Robin Toner and Warren Weaver | TX 1-832963 | 1986-06-24 |
| 1986-06-20 | https://www.nytimes.com/1986/06/20/us/briefing-thanks-but.html | BRIEFING Thanks but | By Robin Toner and Warren Weaver Jr | TX 1-832963 | 1986-06-24 |
| 1986-06-20 | https://www.nytimes.com/1986/06/20/us/child-gets-2d-new-heart.html | Child Gets 2d New Heart | AP | TX 1-832963 | 1986-06-24 |
| 1986-06-20 | https://www.nytimes.com/1986/06/20/us/congress-a-privacy-issue-cuts-across-ideological-lines.html | CONGRESS A Privacy Issue Cuts Across Ideological Lines | By Linda Greenhouse Special To the New York Times | TX 1-832963 | 1986-06-24 |
| 1986-06-20 | https://www.nytimes.com/1986/06/20/us/court-says-states-can-t-quit-social-security.html | COURT SAYS STATES CANT QUIT SOCIAL SECURITY | Special to the New York Times | TX 1-832963 | 1986-06-24 |
| 1986-06-20 | https://www.nytimes.com/1986/06/20/us/crash-doesn-t-deter-tourists-from-grand-canyon-flights.html | CRASH DOESNT DETER TOURISTS FROM GRAND CANYON FLIGHTS | By Judith Cummings Special To the New York Times | TX 1-832963 | 1986-06-24 |
| 1986-06-20 | https://www.nytimes.com/1986/06/20/us/cyanide-in-pills-caused-2nd-death.html | CYANIDE IN PILLS CAUSED 2ND DEATH | By Wallace Turner Special To the New York Times | TX 1-832963 | 1986-06-24 |
| 1986-06-20 | https://www.nytimes.com/1986/06/20/us/experimental-drug-raises-hope-on-diabetes.html | EXPERIMENTAL DRUG RAISES HOPE ON DIABETES | By Harold M Schmeck Jr | TX 1-832963 | 1986-06-24 |
| 1986-06-20 | https://www.nytimes.com/1986/06/20/us/house-unit-votes-sharp-cut-in-device-to-attack-satellites.html | HOUSE UNIT VOTES SHARP CUT IN DEVICE TO ATTACK SATELLITES | By John H Cushman Jr Special To the New York Times | TX 1-832963 | 1986-06-24 |
| 1986-06-20 | https://www.nytimes.com/1986/06/20/us/kemp-steps-down-at-foundation-to-avert-dispute-on-election-role.html | KEMP STEPS DOWN AT FOUNDATION TO AVERT DISPUTE ON ELECTION ROLE | By Jonathan Fuerbringer Special To the New York Times | TX 1-832963 | 1986-06-24 |
| 1986-06-20 | https://www.nytimes.com/1986/06/20/us/nasa-drops-plans-to-launch-rocket-from-the-shuttle.html | NASA DROPS PLANS TO LAUNCH ROCKET FROM THE SHUTTLE | By John Noble Wilford | TX 1-832963 | 1986-06-24 |
| 1986-06-20 | https://www.nytimes.com/1986/06/20/us/new-job-has-burger-on-air.html | New Job Has Burger On Air | By Ben A Franklin Special To the New York Times | TX 1-832963 | 1986-06-24 |
| 1986-06-20 | https://www.nytimes.com/1986/06/20/us/patient-gets-aids-virus-despite-blood-test.html | PATIENT GETS AIDS VIRUS DESPITE BLOOD TEST | AP | TX 1-832963 | 1986-06-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-06-20 | https://www.nytimes.com/1986/06/20/us/senate-lobbying-limit-gains-then-panel-puts-decision-off.html | SENATE LOBBYING LIMIT GAINS THEN PANEL PUTS DECISION OFF | By Martin Tolchin Special To the New York Times | TX 1-832963 | 1986-06-24 |
| 1986-06-20 | https://www.nytimes.com/1986/06/20/us/sex-harassment-on-job-is-illegal.html | SEX HARASSMENT ON JOB IS ILLEGAL | By Stuart Taylor Jr Special To the New York Times | TX 1-832963 | 1986-06-24 |
| 1986-06-20 | https://www.nytimes.com/1986/06/20/us/special-antibody-wins-approval-as-treatment-for-kidney-patients.html | SPECIAL ANTIBODY WINS APPROVAL AS TREATMENT FOR KIDNEY PATIENTS | By Philip M Boffey Special To the New York Times | TX 1-832963 | 1986-06-24 |
| 1986-06-20 | https://www.nytimes.com/1986/06/20/us/vast-sums-are-reported-needed-to-restore-us-recreation-areas.html | VAST SUMS ARE REPORTED NEEDED TO RESTORE US RECREATION AREAS | By Philip Shabecoff Special To the New York Times | TX 1-832963 | 1986-06-24 |
| 1986-06-20 | https://www.nytimes.com/1986/06/20/us/where-have-all-the-inventors-gone.html | Where Have All the Inventors Gone | By Barbara Gamarekian Special To the New York Times | TX 1-832963 | 1986-06-24 |
| 1986-06-20 | https://www.nytimes.com/1986/06/20/world/around-the-world-rainbow-warrior-case-ready-for-un-scrutiny.html | AROUND THE WORLD Rainbow Warrior Case Ready for UN Scrutiny | Special to The New York Times | TX 1-832963 | 1986-06-24 |
| 1986-06-20 | https://www.nytimes.com/1986/06/20/world/around-the-world-swedes-guard-envoy-after-intruder-incident.html | AROUND THE WORLD Swedes Guard Envoy After Intruder Incident | Special to The New York Times | TX 1-832963 | 1986-06-24 |
| 1986-06-20 | https://www.nytimes.com/1986/06/20/world/churches-and-newspapers-called-target-of-raids.html | CHURCHES AND NEWSPAPERS CALLED TARGET OF RAIDS | By Robert O Boorstin | TX 1-832963 | 1986-06-24 |
| 1986-06-20 | https://www.nytimes.com/1986/06/20/world/excerpts-from-reagan-s-speech-at-jersey-school.html | EXCERPTS FROM REAGANS SPEECH AT JERSEY SCHOOL | Special to the New York Times | TX 1-832963 | 1986-06-24 |
| 1986-06-20 | https://www.nytimes.com/1986/06/20/world/glassboro-history-s-twist.html | GLASSBORO HISTORYS TWIST | Special to the New York Times | TX 1-832963 | 1986-06-24 |
| 1986-06-20 | https://www.nytimes.com/1986/06/20/world/hijacker-of-the-achille-lauro-recants-confession-of-killing.html | HIJACKER OF THE ACHILLE LAURO RECANTS CONFESSION OF KILLING | By Roberto Suro Special To the New York Times | TX 1-832963 | 1986-06-24 |
| 1986-06-20 | https://www.nytimes.com/1986/06/20/world/house-measure-backs-79-arms-pact.html | HOUSE MEASURE BACKS 79 ARMS PACT | By Steven V Roberts Special To the New York Times | TX 1-832963 | 1986-06-24 |
| 1986-06-20 | https://www.nytimes.com/1986/06/20/world/o-connor-on-palestinian-terror.html | OCONNOR ON PALESTINIAN TERROR | Special to the New York Times | TX 1-832963 | 1986-06-24 |
| 1986-06-20 | https://www.nytimes.com/1986/06/20/world/panama-general-accused-in-killing.html | PANAMA GENERAL ACCUSED IN KILLING | By James Lemoyne Special To the New York Times | TX 1-832963 | 1986-06-24 |
| 1986-06-20 | https://www.nytimes.com/1986/06/20/world/pretoria-aides-circulate-a-communist-tract.html | PRETORIA AIDES CIRCULATE A COMMUNIST TRACT | By Alan Cowell Special To the New York Times | TX 1-832963 | 1986-06-24 |

| | | | | |
|---|---|---|---|---|
| 1986-06-20 | https://www.nytimes.com/1986/06/20/world/pretoria-orders-curfews-in-area-of-black-unrest.html | PRETORIA ORDERS CURFEWS IN AREA OF BLACK UNREST | By Edward A Gargan Special To the New York Times | TX 1-832963 | 1986-06-24 |
| 1986-06-20 | https://www.nytimes.com/1986/06/20/world/reagan-discloses-a-serious-effort-by-soviet-on-arms.html | REAGAN DISCLOSES A SERIOUS EFFORT BY SOVIET ON ARMS | By Bernard Weinraub Special To the New York Times | TX 1-832963 | 1986-06-24 |
| 1986-06-20 | https://www.nytimes.com/1986/06/20/world/sandinistas-return-buildings-to-church.html | SANDINISTAS RETURN BUILDINGS TO CHURCH | By Stephen Kinzer Special To the New York Times | TX 1-832963 | 1986-06-24 |
| 1986-06-20 | https://www.nytimes.com/1986/06/20/world/soviet-dooms-war-criminal-who-was-deported-by-us.html | SOVIET DOOMS WAR CRIMINAL WHO WAS DEPORTED BY US | By Serge Schmemann Special To the New York Times | TX 1-832963 | 1986-06-24 |
| 1986-06-20 | https://www.nytimes.com/1986/06/20/world/under-press-curb-bad-news-is-no-news.html | UNDERPRESS CURB BAD NEWS IS NO NEWS | By Alan Cowell Special to the New York Times | TX 1-832963 | 1986-06-24 |
| 1986-06-20 | https://www.nytimes.com/1986/06/20/world/unicef-says-fund-for-africa-is-at-only-3-percent-of-goal.html | Unicef Says Fund for Africa Is at Only 3 Percent of Goal | Special to the New York Times | TX 1-832963 | 1986-06-24 |
| 1986-06-20 | https://www.nytimes.com/1986/06/20/world/us-to-cite-vote-to-press-pretoria.html | US TO CITE VOTE TO PRESS PRETORIA | By Bernard Gwertzman Special To the New York Times | TX 1-832963 | 1986-06-24 |
| 1986-06-21 | https://www.nytimes.com/1986/06/21/arts/cabaret-steve-earle-and-nicolette-larson.html | CABARET STEVE EARLE AND NICOLETTE LARSON | By Stephen Holden | TX 1-853281 | 1986-06-25 |
| 1986-06-21 | https://www.nytimes.com/1986/06/21/arts/dance-defile-a-choreographed-fashion-event.html | DANCE DEFILE A CHOREOGRAPHED FASHION EVENT | By Anna Kisselgoff | TX 1-853281 | 1986-06-25 |
| 1986-06-21 | https://www.nytimes.com/1986/06/21/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-853281 | 1986-06-25 |
| 1986-06-21 | https://www.nytimes.com/1986/06/21/arts/soviet-dancers-in-mississippi-contest.html | SOVIET DANCERS IN MISSISSIPPI CONTEST | Special to the New York Times | TX 1-853281 | 1986-06-25 |
| 1986-06-21 | https://www.nytimes.com/1986/06/21/arts/tv-seeing-things-a-comedy.html | TV SEEING THINGS A COMEDY | By Stephen Holden | TX 1-853281 | 1986-06-25 |
| 1986-06-21 | https://www.nytimes.com/1986/06/21/books/books-of-the-times-coming-to-terms.html | BOOKS OF THE TIMES Coming to Terms | By Michiko Kakutani | TX 1-853281 | 1986-06-25 |
| 1986-06-21 | https://www.nytimes.com/1986/06/21/business/bearish-bent-seen-in-buying-frenzy.html | Bearish Bent Seen in Buying Frenzy | By Kenneth N Gilpin | TX 1-853281 | 1986-06-25 |
| 1986-06-21 | https://www.nytimes.com/1986/06/21/business/bewitched-dow-soars-23.68.html | BEWITCHED DOW SOARS 2368 | By John Crudele | TX 1-853281 | 1986-06-25 |
| 1986-06-21 | https://www.nytimes.com/1986/06/21/business/briggs-stratton-in-china-venture.html | Briggs  Stratton In China Venture | AP | TX 1-853281 | 1986-06-25 |
| 1986-06-21 | https://www.nytimes.com/1986/06/21/business/burroughs-sperry.html | Burroughs Sperry | AP | TX 1-853281 | 1986-06-25 |

| | | | | |
|---|---|---|---|---|
| 1986-06-21 | https://www.nytimes.com/1986/06/21/business/consumer-prices-up-by-0.2-in-may.html | Consumer Prices Up by 02 in May | Special to the New York Times | TX 1-853281 | 1986-06-25 |
| 1986-06-21 | https://www.nytimes.com/1986/06/21/business/credit-markets-inflation-news-buoys-prices.html | CREDIT MARKETS INFLATION NEWS BUOYS PRICES | By Susan F Rasky | TX 1-853281 | 1986-06-25 |
| 1986-06-21 | https://www.nytimes.com/1986/06/21/business/for-hawley-us-is-the-future.html | FOR HAWLEY US IS THE FUTURE | By Steve Lohr Special To the New York Times | TX 1-853281 | 1986-06-25 |
| 1986-06-21 | https://www.nytimes.com/1986/06/21/business/ftc-acts-to-block-soda-deals.html | FTC ACTS TO BLOCK SODA DEALS | By Nathaniel C Nash Special To the New York Times | TX 1-853281 | 1986-06-25 |
| 1986-06-21 | https://www.nytimes.com/1986/06/21/business/halcyon-holds-8.7-of-john-blair.html | Halcyon Holds 87 of John Blair | Special to the New York Times | TX 1-853281 | 1986-06-25 |
| 1986-06-21 | https://www.nytimes.com/1986/06/21/business/imf-loan-for-bolivia.html | IMF Loan for Bolivia | AP | TX 1-853281 | 1986-06-25 |
| 1986-06-21 | https://www.nytimes.com/1986/06/21/business/irish-concern-buys-81-jets-from-boeing.html | Irish Concern Buys 81 Jets From Boeing | By Lawrence M Fisher Special To the New York Times | TX 1-853281 | 1986-06-25 |
| 1986-06-21 | https://www.nytimes.com/1986/06/21/business/local-costs-down-02-drops-for-energy-cited.html | Local Costs Down 02 Drops for Energy Cited | By Alexander Reid | TX 1-853281 | 1986-06-25 |
| 1986-06-21 | https://www.nytimes.com/1986/06/21/business/patents-a-method-to-produce-sterile-fruit-flies.html | PatentsA Method to Produce Sterile Fruit Flies | Stacy V Jones | TX 1-853281 | 1986-06-25 |
| 1986-06-21 | https://www.nytimes.com/1986/06/21/business/patents-cap-for-pen-or-pencil.html | PatentsCap for Pen or Pencil | Stacy V Jones | TX 1-853281 | 1986-06-25 |
| 1986-06-21 | https://www.nytimes.com/1986/06/21/business/patents-computer-is-operated-by-a-gaze.html | PatentsComputer Is Operated By a Gaze | Stacy V Jones | TX 1-853281 | 1986-06-25 |
| 1986-06-21 | https://www.nytimes.com/1986/06/21/business/patents-credit-card-telephone.html | PatentsCredit Card Telephone | Stacy V Jones | TX 1-853281 | 1986-06-25 |
| 1986-06-21 | https://www.nytimes.com/1986/06/21/business/patents-machinery-disposes-of-nuclear-reactors.html | PatentsMachinery Disposes Of Nuclear Reactors | Stacy V Jones | TX 1-853281 | 1986-06-25 |
| 1986-06-21 | https://www.nytimes.com/1986/06/21/business/people-cuts-air-fares-about-30.html | PEOPLE CUTS AIR FARES ABOUT 30 | By Agis Salpukas | TX 1-853281 | 1986-06-25 |
| 1986-06-21 | https://www.nytimes.com/1986/06/21/business/president-quits-at-varian.html | President Quits At Varian | Special to the New York Times | TX 1-853281 | 1986-06-25 |
| 1986-06-21 | https://www.nytimes.com/1986/06/21/business/tax-amnesty-cut-from-senate-s-bill.html | Tax Amnesty Cut From Senates Bill | By Gary Klott Special To the New York Times | TX 1-853281 | 1986-06-25 |
| 1986-06-21 | https://www.nytimes.com/1986/06/21/business/tosco-holds-talks-on-possible-sale.html | Tosco Holds Talks On Possible Sale | By Nicholas D Kristof Special To the New York Times | TX 1-853281 | 1986-06-25 |

| 1986-06-21 | https://www.nytimes.com/1986/06/21/business/us-tobacco-wins-suit-over-liability-on-snuff.html | US TOBACCO WINS SUIT OVER LIABILITY ON SNUFF | AP | TX 1-853281 | 1986-06-25 |
|---|---|---|---|---|---|
| 1986-06-21 | https://www.nytimes.com/1986/06/21/business/your-money-refinancings-and-points.html | YOUR MONEY Refinancings And Points | Leonard Sloane | TX 1-853281 | 1986-06-25 |
| 1986-06-21 | https://www.nytimes.com/1986/06/21/nyregion/about-new-york-boom-times-for-vendors-of-stars-and-stripes.html | ABOUT NEW YORK BOOM TIMES FOR VENDORS OF STARS AND STRIPES | By William E Geist | TX 1-853281 | 1986-06-25 |
| 1986-06-21 | https://www.nytimes.com/1986/06/21/nyregion/bridge-the-danes-are-the-winners-of-this-year-s-europa-cup.html | Bridge The Danes Are the Winners Of This Years Europa Cup | By Alan Truscott | TX 1-853281 | 1986-06-25 |
| 1986-06-21 | https://www.nytimes.com/1986/06/21/nyregion/city-traces-origins-of-homelessness.html | CITY TRACES ORIGINS OF HOMELESSNESS | By Dennis Hevesi | TX 1-853281 | 1986-06-25 |
| 1986-06-21 | https://www.nytimes.com/1986/06/21/nyregion/cuomo-opposed-to-merging-city-and-transit-police-forces.html | CUOMO OPPOSED TO MERGING CITY AND TRANSIT POLICE FORCES | By Joyce Purnick | TX 1-853281 | 1986-06-25 |
| 1986-06-21 | https://www.nytimes.com/1986/06/21/nyregion/ex-hospitals-aide-asks-dismissal-of-indictment.html | EXHOSPITALS AIDE ASKS DISMISSAL OF INDICTMENT | By Ma Farber | TX 1-853281 | 1986-06-25 |
| 1986-06-21 | https://www.nytimes.com/1986/06/21/nyregion/from-6-new-benefactors-425-college-dreams.html | FROM 6 NEW BENEFACTORS 425 COLLEGE DREAMS | By Larry Rohter | TX 1-853281 | 1986-06-25 |
| 1986-06-21 | https://www.nytimes.com/1986/06/21/nyregion/jesse-jackson-faults-cuomo-s-aid-to-homeless-and-role-for-lundine.html | JESSE JACKSON FAULTS CUOMOS AID TO HOMELESS AND ROLE FOR LUNDINE | By Ronald Smothers | TX 1-853281 | 1986-06-25 |
| 1986-06-21 | https://www.nytimes.com/1986/06/21/nyregion/kean-loves-new-york-in-summer.html | KEAN LOVES NEW YORK IN SUMMER | By Joseph F Sullivan Special To the New York Times | TX 1-853281 | 1986-06-25 |
| 1986-06-21 | https://www.nytimes.com/1986/06/21/nyregion/legionnaire-s-disease-is-cited-in-deaths-of-3.html | Legionnaires Disease Is Cited in Deaths of 3 | AP | TX 1-853281 | 1986-06-25 |
| 1986-06-21 | https://www.nytimes.com/1986/06/21/nyregion/new-york-day-by-day-bartholdi-alliance-cont.html | NEW YORK DAY BY DAY Bartholdi Alliance Cont | By Susan Heller Anderson and David W Dunlap | TX 1-853281 | 1986-06-25 |
| 1986-06-21 | https://www.nytimes.com/1986/06/21/nyregion/new-york-day-by-day-community-council-awards.html | NEW YORK DAY BY DAY Community Council Awards | By Susan Heller Anderson and David W Dunlap | TX 1-853281 | 1986-06-25 |
| 1986-06-21 | https://www.nytimes.com/1986/06/21/nyregion/new-york-day-by-day-delayed-opening-of-beach.html | NEW YORK DAY BY DAY Delayed Opening of Beach | By Susan Heller Anderson and David W Dunlap | TX 1-853281 | 1986-06-25 |

| | | | | |
|---|---|---|---|---|
| 1986-06-21 | https://www.nytimes.com/1986/06/21/nyregion/proposed-lease-poses-dilemma-for-city-board.html | PROPOSED LEASE POSES DILEMMA FOR CITY BOARD | By Alan Finder | TX 1-853281 | 1986-06-25 |
| 1986-06-21 | https://www.nytimes.com/1986/06/21/nyregion/push-is-on-to-finish-jersey-reservoir.html | PUSH IS ON TO FINISH JERSEY RESERVOIR | By Robert Hanley Special To the New York Times | TX 1-853281 | 1986-06-25 |
| 1986-06-21 | https://www.nytimes.com/1986/06/21/nyregion/reputed-war-criminal-faces-loss-of-his-us-citizenship.html | Reputed War Criminal Faces Loss of His US Citizenship | AP | TX 1-853281 | 1986-06-25 |
| 1986-06-21 | https://www.nytimes.com/1986/06/21/nyregion/the-fireman-s-mustache-badge-of-the-brotherhood.html | THE FIREMANS MUSTACHE BADGE OF THE BROTHERHOOD | By Sara Rimer | TX 1-853281 | 1986-06-25 |
| 1986-06-21 | https://www.nytimes.com/1986/06/21/obituaries/paul-e-nason.html | PAUL E NASON | AP | TX 1-853281 | 1986-06-25 |
| 1986-06-21 | https://www.nytimes.com/1986/06/21/opinion/cuomo-is-wrong-on-state-prisons.html | Cuomo Is Wrong On State Prisons | By Robert Gangi | TX 1-853281 | 1986-06-25 |
| 1986-06-21 | https://www.nytimes.com/1986/06/21/opinion/mona-lisa-is-find-paris-lonely.html | Mona Lisa Is Find Paris Lonely | By Anise C Wallace | TX 1-853281 | 1986-06-25 |
| 1986-06-21 | https://www.nytimes.com/1986/06/21/opinion/new-auto-license-go-this-way.html | New Auto License Go This Way | By William S Campbell | TX 1-853281 | 1986-06-25 |
| 1986-06-21 | https://www.nytimes.com/1986/06/21/opinion/observer-another-big-bluster.html | OBSERVER Another Big Bluster | By Russell Baker | TX 1-853281 | 1986-06-25 |
| 1986-06-21 | https://www.nytimes.com/1986/06/21/opinion/withhold-aid-to-liberia.html | Withhold Aid To Liberia | By Larry Garber and Jeffrey B Whalen | TX 1-853281 | 1986-06-25 |
| 1986-06-21 | https://www.nytimes.com/1986/06/21/sports/excitement-mounts-for-brazil-france.html | EXCITEMENT MOUNTS FOR BRAZILFRANCE | By Alex Yannis Special To the New York Times | TX 1-853281 | 1986-06-25 |
| 1986-06-21 | https://www.nytimes.com/1986/06/21/sports/investigation-continues-in-bias-death.html | INVESTIGATION CONTINUES IN BIAS DEATH | By Roy S Johnson Special To the New York Times | TX 1-853281 | 1986-06-25 |
| 1986-06-21 | https://www.nytimes.com/1986/06/21/sports/larussa-is-dismissed.html | LaRussa Is Dismissed | AP | TX 1-853281 | 1986-06-25 |
| 1986-06-21 | https://www.nytimes.com/1986/06/21/sports/lawyer-says-tests-absolve-trainer.html | LAWYER SAYS TESTS ABSOLVE TRAINER | By Steven Crist | TX 1-853281 | 1986-06-25 |
| 1986-06-21 | https://www.nytimes.com/1986/06/21/sports/lewis-victorious-in-two-events.html | LEWIS VICTORIOUS IN TWO EVENTS | By Frank Litsky Special To the New York Times | TX 1-853281 | 1986-06-25 |
| 1986-06-21 | https://www.nytimes.com/1986/06/21/sports/mets-overwhelm-cubs.html | METS OVERWHELM CUBS | By Gerald Eskenazi | TX 1-853281 | 1986-06-25 |
| 1986-06-21 | https://www.nytimes.com/1986/06/21/sports/sports-of-the-times-death-of-a-young-star.html | SPORTS OF THE TIMES DEATH OF A YOUNG STAR | By Ira Berkow | TX 1-853281 | 1986-06-25 |
| 1986-06-21 | https://www.nytimes.com/1986/06/21/sports/yankees-recover-win-in-10.html | YANKEES RECOVER WIN IN 10 | By Michael Martinez Special To the New York Times | TX 1-853281 | 1986-06-25 |

| | | | | |
|---|---|---|---|---|
| 1986-06-21 | https://www.nytimes.com/1986/06/21/style/consumer-saturday-pain-free-packing-some-hints.html | CONSUMER SATURDAY PAINFREE PACKING SOME HINTS | By AnneMaria Schiro | TX 1-853281 | 1986-06-25 |
| 1986-06-21 | https://www.nytimes.com/1986/06/21/style/de-gustibus-panzanella-a-salad-perfect-for-summer.html | DE GUSTIBUS PANZANELLA A SALAD PERFECT FOR SUMMER | By Marian Burros | TX 1-853281 | 1986-06-25 |
| 1986-06-21 | https://www.nytimes.com/1986/06/21/style/early-detection-is-key-in-breast-cancer.html | EARLY DETECTION IS KEY IN BREAST CANCER | By Nadine Brozan | TX 1-853281 | 1986-06-25 |
| 1986-06-21 | https://www.nytimes.com/1986/06/21/theater/stage-animal-farm-in-baltimore.html | STAGE ANIMAL FARM IN BALTIMORE | By Walter Goodman Special To the New York Times | TX 1-853281 | 1986-06-25 |
| 1986-06-21 | https://www.nytimes.com/1986/06/21/us/29-hurt-in-tour-bus-crash.html | 29 Hurt in Tour Bus Crash | AP | TX 1-853281 | 1986-06-25 |
| 1986-06-21 | https://www.nytimes.com/1986/06/21/us/around-the-nation-two-people-rescued-from-colorado-cave.html | AROUND THE NATION Two People Rescued From Colorado Cave | AP | TX 1-853281 | 1986-06-25 |
| 1986-06-21 | https://www.nytimes.com/1986/06/21/us/baby-may-face-new-surgery.html | Baby May Face New Surgery | AP | TX 1-853281 | 1986-06-25 |
| 1986-06-21 | https://www.nytimes.com/1986/06/21/us/biblical-passage-deciphered.html | BIBLICAL PASSAGE DECIPHERED | AP | TX 1-853281 | 1986-06-25 |
| 1986-06-21 | https://www.nytimes.com/1986/06/21/us/briefing-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-is-pleased-to.html | BRIEFING 443603761 Is Pleased to | By Robin Toner and Warren Weaver Jr | TX 1-853281 | 1986-06-25 |
| 1986-06-21 | https://www.nytimes.com/1986/06/21/us/briefing-everybody-s-talking.html | BRIEFING Everybodys Talking | By Robin Toner and Warren Weaver Jr | TX 1-853281 | 1986-06-25 |
| 1986-06-21 | https://www.nytimes.com/1986/06/21/us/briefing-hire-the-whole-family.html | BRIEFING Hire the Whole Family | By Robin Toner and Warren Weaver Jr | TX 1-853281 | 1986-06-25 |
| 1986-06-21 | https://www.nytimes.com/1986/06/21/us/briefing-how-not-to-win-friends.html | BRIEFING How Not to Win Friends | By Robin Toner and Warren Weaver Jr | TX 1-853281 | 1986-06-25 |
| 1986-06-21 | https://www.nytimes.com/1986/06/21/us/briefing-old-school-tie.html | BRIEFING Old School Tie | By Robin Toner and Warren Weaver Jr | TX 1-853281 | 1986-06-25 |
| 1986-06-21 | https://www.nytimes.com/1986/06/21/us/briefing-romantic-remembered.html | BRIEFING Romantic Remembered | By Robin Toner and Warren Weaver Jr | TX 1-853281 | 1986-06-25 |
| 1986-06-21 | https://www.nytimes.com/1986/06/21/us/bristol-meyers-will-end-sales-of-nonprescription-capsules.html | BRISTOLMEYERS WILL END SALES OF NONPRESCRIPTION CAPSULES | By Richard W Stevenson | TX 1-853281 | 1986-06-25 |
| 1986-06-21 | https://www.nytimes.com/1986/06/21/us/court-aide-and-15-others-indicted-in-move-against-gambino-group.html | COURT AIDE AND 15 OTHERS INDICTED IN MOVE AGAINST GAMBINO GROUP | By Selwyn Raab | TX 1-853281 | 1986-06-25 |
| 1986-06-21 | https://www.nytimes.com/1986/06/21/us/democrats-in-house-propose-initiatives-for-election-year.html | DEMOCRATS IN HOUSE PROPOSE INITIATIVES FOR ELECTION YEAR | By Jonathan Fuerbringer Special To the New York Times | TX 1-853281 | 1986-06-25 |

| | | | | |
|---|---|---|---|---|
| 1986-06-21 | https://www.nytimes.com/1986/06/21/us/doctors-remove-two-small-polyps-in-reagan-s-colon.html | DOCTORS REMOVE TWO SMALL POLYPS IN REAGANS COLON | By Gerald M Boyd Special To the New York Times | TX 1-853281 | 1986-06-25 |
| 1986-06-21 | https://www.nytimes.com/1986/06/21/us/driver-education-effort-a-part-of-audi-recall.html | DRIVER EDUCATION EFFORT A PART OF AUDI RECALL | By Reginald Stuart Special To the New York Times | TX 1-853281 | 1986-06-25 |
| 1986-06-21 | https://www.nytimes.com/1986/06/21/us/ex-lawmaker-begins-federal-prison-term.html | ExLawmaker Begins Federal Prison Term | AP | TX 1-853281 | 1986-06-25 |
| 1986-06-21 | https://www.nytimes.com/1986/06/21/us/ex-officers-accuse-contra-chiefs-of-siphoning-off-us-aid-money.html | EXOFFICERS ACCUSE CONTRA CHIEFS OF SIPHONING OFF US AID MONEY | By David K Shipler Special To the New York Times | TX 1-853281 | 1986-06-25 |
| 1986-06-21 | https://www.nytimes.com/1986/06/21/us/fatal-radiation-dose-in-therapy-attributed-to-computer-mistake.html | FATAL RADIATION DOSE IN THERAPY ATTRIBUTED TO COMPUTER MISTAKE | AP | TX 1-853281 | 1986-06-25 |
| 1986-06-21 | https://www.nytimes.com/1986/06/21/us/grand-canyon-plane-crash-spurs-call-for-flight-rules.html | GRAND CANYON PLANE CRASH SPURS CALL FOR FLIGHT RULES | By Richard Witkin | TX 1-853281 | 1986-06-25 |
| 1986-06-21 | https://www.nytimes.com/1986/06/21/us/have-toys-will-travel-children-fly-alone.html | HAVE TOYS WILL TRAVEL CHILDREN FLY ALONE | By Robert Reinhold Special To the New York Times | TX 1-853281 | 1986-06-25 |
| 1986-06-21 | https://www.nytimes.com/1986/06/21/us/label-on-3-films-backed-by-court.html | LABEL ON 3 FILMS BACKED BY COURT | AP | TX 1-853281 | 1986-06-25 |
| 1986-06-21 | https://www.nytimes.com/1986/06/21/us/law-on-tap-water-toughened.html | Law on Tap Water Toughened | AP | TX 1-853281 | 1986-06-25 |
| 1986-06-21 | https://www.nytimes.com/1986/06/21/us/other-ousters-of-russians.html | OTHER OUSTERS OF RUSSIANS | Special to the New York Times | TX 1-853281 | 1986-06-25 |
| 1986-06-21 | https://www.nytimes.com/1986/06/21/us/panel-in-senate-cuts-funds-from-missile-defense-plan.html | PANEL IN SENATE CUTS FUNDS FROM MISSILE DEFENSE PLAN | By John H Cushman Jr Special To the New York Times | TX 1-853281 | 1986-06-25 |
| 1986-06-21 | https://www.nytimes.com/1986/06/21/us/q-a-albert-v-casey-just-in-postal-chief-s-on-way-out.html | QA ALBERT V CASEY Just In Postal Chiefs on Way Out | By Kenneth B Noble Special To the New York Times | TX 1-853281 | 1986-06-25 |
| 1986-06-21 | https://www.nytimes.com/1986/06/21/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 1-853281 | 1986-06-25 |
| 1986-06-21 | https://www.nytimes.com/1986/06/21/us/secret-shuttle-mission-may-be-shifted-to-florida.html | SECRET SHUTTLE MISSION MAY BE SHIFTED TO FLORIDA | By William J Broad Special To the New York Times | TX 1-853281 | 1986-06-25 |
| 1986-06-21 | https://www.nytimes.com/1986/06/21/us/the-talk-of-chicago-lure-for-horses-and-maybe-bears.html | THE TALK OF CHICAGO LURE FOR HORSES AND MAYBE BEARS | By Andrew H Malcolm Special To the New York Times | TX 1-853281 | 1986-06-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-06-21 | https://www.nytimes.com/1986/06/21/us/us-expelling-top-soviet-officer-caught-with-secret-documents.html | US EXPELLING TOP SOVIET OFFICER CAUGHT WITH SECRET DOCUMENTS | By Philip Shenon Special To the New York Times | TX 1-853281 | 1986-06-25 |
| 1986-06-21 | https://www.nytimes.com/1986/06/21/us/us-unveils-rules-on-biotechnology.html | US UNVEILS RULES ON BIOTECHNOLOGY | By Keith Schneider Special To the New York Times | TX 1-853281 | 1986-06-25 |
| 1986-06-21 | https://www.nytimes.com/1986/06/21/world/a-former-premier-is-seeking-a-comeback-in-spanish-vote.html | A FORMER PREMIER IS SEEKING A COMEBACK IN SPANISH VOTE | By Edward Schumacher Special To the New York Times | TX 1-853281 | 1986-06-25 |
| 1986-06-21 | https://www.nytimes.com/1986/06/21/world/accepting-divorce-the-irish-face-a-delicate-vote.html | ACCEPTING DIVORCE THE IRISH FACE A DELICATE VOTE | By Joseph Lelyveld Special to the New York Times | TX 1-853281 | 1986-06-25 |
| 1986-06-21 | https://www.nytimes.com/1986/06/21/world/achille-lauro-hijacker-testifies-against-comrades.html | ACHILLE LAURO HIJACKER TESTIFIES AGAINST COMRADES | By Roberto Suro Special To the New York Times | TX 1-853281 | 1986-06-25 |
| 1986-06-21 | https://www.nytimes.com/1986/06/21/world/around-the-world-ontario-bans-breaches-of-doctors-fee-limits.html | AROUND THE WORLD Ontario Bans Breaches Of Doctors Fee Limits | Special to the New York Times | TX 1-853281 | 1986-06-25 |
| 1986-06-21 | https://www.nytimes.com/1986/06/21/world/around-the-world-soviet-agent-reported-to-defect-to-us.html | AROUND THE WORLD Soviet Agent Reported To Defect to US | Special to the New York Times | TX 1-853281 | 1986-06-25 |
| 1986-06-21 | https://www.nytimes.com/1986/06/21/world/around-the-world-soviet-unit-to-review-censored-films.html | AROUND THE WORLD Soviet Unit to Review Censored Films | Special to the New York Times | TX 1-853281 | 1986-06-25 |
| 1986-06-21 | https://www.nytimes.com/1986/06/21/world/peru-rebel-fails-in-attack-on-world-socialist-meeting.html | PERU REBEL FAILS IN ATTACK ON WORLD SOCIALIST MEETING | AP | TX 1-853281 | 1986-06-25 |
| 1986-06-21 | https://www.nytimes.com/1986/06/21/world/polish-films-of-an-american-shown-as-evidence-of-spying.html | Polish Films of an American Shown as Evidence of Spying | Special to the New York Times | TX 1-853281 | 1986-06-25 |
| 1986-06-21 | https://www.nytimes.com/1986/06/21/world/pope-calls-for-accords-on-peaceful-space-use.html | Pope Calls for Accords On Peaceful Space Use | Special to the New York Times | TX 1-853281 | 1986-06-25 |
| 1986-06-21 | https://www.nytimes.com/1986/06/21/world/pretoria-leaders-pass-2-new-laws-to-crush-unrest.html | PRETORIA LEADERS PASS 2 NEW LAWS TO CRUSH UNREST | By Edward A Gargan Special To the New York Times | TX 1-853281 | 1986-06-25 |
| 1986-06-21 | https://www.nytimes.com/1986/06/21/world/soviet-body-presses-congress-on-accords.html | Soviet Body Presses Congress on Accords | Special to the New York Times | TX 1-853281 | 1986-06-25 |
| 1986-06-21 | https://www.nytimes.com/1986/06/21/world/us-says-many-seized-are-township-leaders.html | US SAYS MANY SEIZED ARE TOWNSHIP LEADERS | By Leslie H Gelb Special To the New York Times | TX 1-853281 | 1986-06-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-06-21 | https://www.nytimes.com/1986/06/21/world/us-shifts-a-bit-in-pretoria-stand.html | US SHIFTS A BIT IN PRETORIA STAND | By Bernard Gwertzman Special To the New York Times | TX 1-853281 | 1986-06-25 |
| 1986-06-21 | https://www.nytimes.com/1986/06/21/world/world-pressure-for-pretoria-sanctions-rises.html | WORLD PRESSURE FOR PRETORIA SANCTIONS RISES | By Robert O Boorstin | TX 1-853281 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/arts/50-superior-art-works-lent-for-boston-show.html | 50 SUPERIOR ART WORKS LENT FOR BOSTON SHOW | By Stephen Holden | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/arts/another-side-of-ella-fitzgerald.html | ANOTHER SIDE OF ELLA FITZGERALD | By John S Wilson | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/arts/antiques-an-african-tribe-s-art-is-endangered.html | ANTIQUES AN AFRICAN TRIBES ART IS ENDANGERED | By Rita Reif | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/arts/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/arts/art-view-a-resignation-in-paris-raises-questions-about-the-city-s-artistic-life.html | ART VIEW A RESIGNATION IN PARIS RAISES QUESTIONS ABOUT THE CITYS ARTISTIC LIFE | By John Russell | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/arts/barry-harris-s-wry-humor.html | BARRY HARRISS WRY HUMOR | By Stephen Holden | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/arts/bridge-one-event-70000-players.html | BRIDGE ONE EVENT 70000 PLAYERS | By Alan Truscott | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/arts/cable-tv-notes-this-week-caustic-comedy-and-jazz-from-montreal.html | CABLE TV NOTES THIS WEEK CAUSTIC COMEDY AND JAZZ FROM MONTREAL | By Steve Schneider | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/arts/camera-taking-film-to-its-limit-and-beyond.html | CAMERA TAKING FILM TO ITS LIMIT AND BEYOND | By John Durniak | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/arts/chess-match-play-doesn-t-always-have-to-be-humdrum.html | CHESS MATCH PLAY DOESNT ALWAYS HAVE TO BE HUMDRUM | By Robert Byrne | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/arts/city-ballet-martins-s-histoire-du-soldat-suite.html | CITY BALLET MARTINSS HISTOIRE DU SOLDAT SUITE | By Anna Kisselgoff | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/arts/critics-choices-art.html | CRITICS CHOICES Art | By Grace Glueck | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/arts/critics-choices-broadcast-tv.html | CRITICS CHOICES Broadcast TV | By Harold Schonberg | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/arts/critics-choices-cable-tv.html | CRITICS CHOICES Cable TV | By Lawrence Van Gelder | TX 1-853297 | 1986-06-25 |

| 1986-06-22 | https://www.nytimes.com/1986/06/22/arts/critics-choices-dance.html | CRITICS CHOICES Dance | By Jack Anderson | TX 1-853297 | 1986-06-25 |
|---|---|---|---|---|---|
| 1986-06-22 | https://www.nytimes.com/1986/06/22/arts/dance-chiang-ching-in-solo-program.html | DANCE CHIANG CHING IN SOLO PROGRAM | By Jack Anderson | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/arts/dance-clark-center-bill.html | DANCE CLARK CENTER BILL | By Jennifer Dunning | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/arts/dance-donald-byrd.html | DANCE DONALD BYRD | By Jennifer Dunning | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/arts/dance-view-the-kirov-ballet-is-a-company-in-transition.html | DANCE VIEW THE KIROV BALLET IS A COMPANY IN TRANSITION | By Anna Kisselgoff | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/arts/five-herbs-that-add-special-zest-to-the-garden.html | FIVE HERBS THAT ADD SPECIAL ZEST TO THE GARDEN | By Catriona Tudor Erler | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/arts/home-video-new-cassettes-from-shakespeare-to-pop-soul-662986.html | HOME VIDEO NEW CASSETTES FROM SHAKESPEARE TO POPSOUL | By Bernard Holland | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/arts/home-video-new-cassettes-from-shakespeare-to-pop-soul-663986.html | HOME VIDEO NEW CASSETTES FROM SHAKESPEARE TO POPSOUL | By Jack Anderson | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/arts/home-video-new-cassettes-from-shakespeare-to-pop-soul-664186.html | HOME VIDEO NEW CASSETTES FROM SHAKESPEARE TO POPSOUL | By Eden Ross Lipson | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/arts/home-video-new-cassettes-from-shakespeare-to-pop-soul-779686.html | HOME VIDEO NEW CASSETTES FROM SHAKESPEARE TO POPSOUL | By Stephen Holden | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/arts/how-a-legendary-korean-dancer-honors-her-heritage.html | HOW A LEGENDARY KOREAN DANCER HONORS HER HERITAGE | By Gwin Chin | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/arts/jazz-dizzy-gillespie-quintet.html | JAZZ DIZZY GILLESPIE QUINTET | By John S Wilson | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/arts/jazz-festival-the-count-basie-orchestra-led-by-frank-foster.html | JAZZ FESTIVAL THE COUNT BASIE ORCHESTRA LED BY FRANK FOSTER | By Robert Palmer | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/arts/music-notes-liszt-week-in-washington.html | MUSIC NOTES LISZT WEEK IN WASHINGTON | By Tim Page | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/arts/music-view-bottles-afloat-in-the-composers-sea.html | MUSIC VIEW BOTTLES AFLOAT IN THE COMPOSERS SEA | By Donal Henahan | TX 1-853297 | 1986-06-25 |

| | | | | |
|---|---|---|---|---|
| 1986-06-22 | https://www.nytimes.com/1986/06/22/arts/new-age-music-searches-for-its-proper-niche.html | NEWAGE MUSIC SEARCHES FOR ITS PROPER NICHE | By John Rockwell | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/arts/numismatics-investment-strategy.html | NUMISMATICSINVESTMENT STRATEGY | By Ed Reiter | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/arts/one-of-pop-art-s-pioneers-is-making-waves-again.html | ONE OF POP ARTS PIONEERS IS MAKING WAVES AGAIN | By Douglas C McGill | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/arts/opera-magic-flute-opens-jersey-s-june-festival.html | OPERA MAGIC FLUTE OPENS JERSEYS JUNE FESTIVAL | By Bernard Holland Special To the New York Times | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/arts/opera-two-one-acters-by-golden-fleece-ltd.html | OPERA TWO ONEACTERS BY GOLDEN FLEECE LTD | By Bernard Holland | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/arts/photography-view-a-photographer-who-scatters-clues-to-his-subjects-psyches.html | PHOTOGRAPHY VIEW A PHOTOGRAPHER WHO SCATTERS CLUES TO HIS SUBJECTS PSYCHES | By Andy Grundberg | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/arts/piano-karen-hutchinson.html | PIANO KAREN HUTCHINSON | By Tim Page | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/arts/recordings-offenbach-still-baskes-in-popular-favor.html | RECORDINGS OFFENBACH STILL BASKES IN POPULAR FAVOR | By Barrymore L Scherer | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/arts/sound-cassette-recorders-capture-sonic-mementos-of-summer.html | SOUND CASSETTE RECORDERS CAPTURE SONIC MEMENTOS OF SUMMER | By Hans Fantel | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/arts/stamps-explorers-honored.html | STAMPS EXPLORERS HONORED | By John F Dunn | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/arts/tv-view-britain-s-channel-4-where-commerce-serves-culture.html | TV VIEW BRITAINS CHANNEL 4 WHERE COMMERCE SERVES CULTURE | By John J OConnor | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/arts/webers-music-is-full-of-surprises.html | WEBERS MUSIC IS FULL OF SURPRISES | By Malcolm Frager | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/books/an-awful-lot-of-coffee-and-much-more.html | AN AWFUL LOT OF COFFEE AND MUCH MORE | By Larry Rohter | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/books/between-jumping-and-diving.html | BETWEEN JUMPING AND DIVING | By Victor Kantor Burg | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/books/bluecollar-enigmas.html | BLUECOLLAR ENIGMAS | By John W Aldridge | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/books/boy-gets-girl-changes-world-history.html | BOY GETS GIRL CHANGES WORLD HISTORY | By Orville Schell | TX 1-853297 | 1986-06-25 |

| | | | | |
|---|---|---|---|---|
| 1986-06-22 | https://www.nytimes.com/1986/06/22/books/childrens-books.html | CHILDRENS BOOKS | By Patty Campbell | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/books/crime-284586.html | CRIME | By Newgate Callendar | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/books/funky-bits-funky-bites.html | FUNKY BITS FUNKY BITES | By James Gleick | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/books/general-music-director-of-europe.html | GENERAL MUSIC DIRECTOR OF EUROPE | By John Rockwell | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/books/grass-on-the-battlefield.html | GRASS ON THE BATTLEFIELD | By Bill Kurtis | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/books/greek-on-greek-and-eye-to-eye.html | GREEK ON GREEK AND EYE TO EYE | By Alexander Nehamas | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/books/herr-s-s-secret.html | HERR SS SECRET | By Henry Ashby Turner | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/books/in-short-fiction-620186.html | IN SHORT FICTION | By Charles Salzberg | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/books/in-short-fiction-620786.html | IN SHORT FICTION | By Jane Perlez | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/books/in-short-fiction.html | IN SHORT FICTION | By Arthur Krystal | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/books/in-short-fiction.html | IN SHORT FICTION | By Cathy Colman | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/books/in-short-fiction.html | IN SHORT FICTION | By Mark Dintenfass | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/books/in-short-fiction.html | IN SHORT FICTION | By Thomas Cook | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/books/in-short-nonfiction-284486.html | IN SHORT NONFICTION | By Cynthia Samuels | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/books/in-short-nonfiction-289486.html | IN SHORT NONFICTION | By Ed Zotti | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/books/in-short-nonfiction-623586.html | IN SHORT NONFICTION | By Allen Boyer | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/books/in-short-nonfiction-theater-of-rebellion.html | IN SHORT NONFICTIONTHEATER OF REBELLION | By Patrick Clinton | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Alison Friesinger | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Jules Koslow | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Nina Stoyen | TX 1-853297 | 1986-06-25 |

| | | | | |
|---|---|---|---|---|
| 1986-06-22 | https://www.nytimes.com/1986/06/22/books/keep-your-eye-on-the-small-picture.html | KEEP YOUR EYE ON THE SMALL PICTURE | By Robert D Hershey Jr Is An Economics Reporter In the Washington Bureau of the New York Times | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/books/new-noteworthy.html | New  Noteworthy | By Patricia T OConner | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/books/no-faded-copy.html | NO FADED COPY | By David E Sanger | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/books/oooooh-quel-langage-a-visit-with-the-port-authority-poetry-league.html | OOOOOH QUEL LANGAGE A VISIT WITH THE PORT AUTHORITY POETRY LEAGUE | By Djr Bruckner | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/books/raided-graded-and-upbraided.html | RAIDED GRADED AND UPBRAIDED | By Mark Singer | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/books/revolution-among-the-flame-trees.html | REVOLUTION AMONG THE FLAME TREES | By Vernon Young | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/books/sororicidal-warfare.html | SORORICIDAL WARFARE | By Maureen Orth | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/books/the-beckoning-ghost.html | THE BECKONING GHOST | By Elisabthe CardonneArlyck | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/books/the-little-red-book-and-the-bottom-line.html | THE LITTLE RED BOOK AND THE BOTTOM LINE | By Carolyn Wakeman | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/books/the-promiscuous-cool-of-postmodernism.html | THE PROMISCUOUS COOL OF POSTMODERNISM | By Denis Donoghue | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/books/the-right-to-be-in-combat.html | THE RIGHT TO BE IN COMBAT | By Russell F Weigley | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/books/this-is-the-way-a-world-ends.html | THIS IS THE WAY A WORLD ENDS | By Jonathan Raban | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/books/tony-rivera-lost-at-home.html | TONY RIVERA LOST AT HOME | By Ellen Currie | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/business/ahould-banks-cross-state-lines-a-vital-alternative-for-failing-banks.html | AHOULD BANKS CROSS STATE LINES A VITAL ALTERNATIVE FOR FAILING BANKS | By John P Laware | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/business/american-cities-take-on-pretoria.html | AMERICAN CITIES TAKE ON PRETORIA | By Scott Bronstein | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/business/carl-icahn-s-wild-ride-at-twa.html | CARL ICAHNS WILD RIDE AT TWA | By Winston Williams | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/business/investing-buying-ground-floor-thrift-stocks.html | INVESTING BUYING GROUNDFLOOR THRIFT STOCKS | By Warren Strugatch | TX 1-853297 | 1986-06-25 |

| | | | | |
|---|---|---|---|---|
| 1986-06-22 | https://www.nytimes.com/1986/06/22/business/investing-hunt-for-value-not-bargains-on-wall-st.html | INVESTINGHUNT FOR VALUE NOT BARGAINS ON WALL ST | By Anise C Wallace | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/business/lessons-from-19th-century-britain-fair-trade-could-trap-the.html | LESSONS FROM 19TH CENTURY BRITAINFAIR TRADE COULD TRAP THE DEMOCRATS | By Jagdish N Bhagwati and Douglas A Irwin | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/business/name-dropping-at-the-deli.html | NAMEDROPPING AT THE DELI | By John Grossman | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/business/personal-finance-minimizing-losses-in-a-car-accident.html | PERSONAL FINANCE MINIMIZING LOSSES IN A CAR ACCIDENT | By Carole Gould | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/business/prospects.html | PROSPECTS | By Pamela G Hollie | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/business/should-banks-cross-state-lines-a-threat-to-low-income-communities.html | SHOULD BANKS CROSS STATE LINESA THREAT TO LOW INCOME COMMUNITIES | By Michelle Meier and Franci Livingston | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/business/south-africa-without-apartheid.html | SOUTH AFRICA WITHOUT APARTHEID | By Alan Cowell | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/business/the-angry-accountant-eli-mason-throwing-the-book-at-the-big-8.html | THE ANGRY ACCOUNTANT ELI MASON THROWING THE BOOK AT THE BIG 8 | By Gail Gregg | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/business/the-executive-computer-networking-over-the-telephone.html | THE EXECUTIVE COMPUTER NETWORKING OVER THE TELEPHONE | By Erik SandbergDiment | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/business/week-in-business-dart-kraft-go-separate-ways.html | WEEK IN BUSINESS DART  KRAFT GO SEPARATE WAYS | By Merrill Perlman | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/business/whats-new-in-camping-campgrounds-that-double-as-clubs.html | WHATS NEW IN CAMPINGCAMPGROUNDS THAT DOUBLE AS CLUBS | By Nicholas E Lefferts | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/business/whats-new-in-camping-the-boom-in-gadgets-and-gimmicks.html | WHATS NEW IN CAMPINGTHE BOOM IN GADGETS AND GIMMICKS | By Nicholas E Lefferts | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/business/whats-new-in-camping-trying-to-woo-retired-snowbirds.html | WHATS NEW IN CAMPINGTRYING TO WOO RETIRED SNOWBIRDS | By Nicholas E Lefferts | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/business/whats-new-in-camping.html | WHATS NEW IN CAMPING | By Nicholas E Lefferts | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/magazine/about-men-the-death-of-a-son.html | ABOUT MEN The Death of a Son | By Albert F Knight | TX 1-853297 | 1986-06-25 |

| | | | | |
|---|---|---|---|---|
| 1986-06-22 | https://www.nytimes.com/1986/06/22/magazine/expressions-of-vienna-circa-1900.html | EXPRESSIONS OF VIENNA CIRCA 1900 | By Susan Margolis | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/magazine/fashion-view-paris-cachet-infinite-ideas.html | FASHION VIEW PARIS CACHET INFINITE IDEAS | By Carrie Donovan | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/magazine/food-a-philosophy-of-taste.html | FOODA PHILOSOPHY OF TASTE | By Joanna Pruess | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/magazine/men-s-style-seeing-and-being-seen.html | MENS STYLE Seeing And Being Seen | By Ruth La Ferla | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/magazine/on-language-invasion-of-the-arbs.html | On Language Invasion of the Arbs | By William Safire | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/magazine/spain-s-new-face.html | SPAINS NEW FACE | By Edward Schumacher | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/magazine/sunday-observer-more-praise-for-caesar.html | Sunday Observer More Praise for Caesar | By Russell Baker | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/magazine/the-reagan-legacy.html | THE REAGAN LEGACY | By Bernard Weinraub | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/magazine/wine-cognac-s-expanding-market.html | WINE Cognacs Expanding Market | By Frank J Prial | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/movies/ally-sheedy-s-film-career-tracks-the-image-of-youth-in-the-1980-s.html | ALLY SHEEDYS FILM CAREER TRACKS THE IMAGE OF YOUTH IN THE 1980s | By Esther B Fein | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/movies/bette-midler-is-up-and-in-in-hollywood.html | BETTE MIDLER IS UP AND IN IN HOLLYWOOD | By Thomas OConnor | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/movies/bringing-america-s-creative-talents-into-focus.html | BRINGING AMERICAS CREATIVE TALENTS INTO FOCUS | By Jamie James | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/movies/film-view-ran-weathers-the-seasons.html | FILM VIEW RAN WEATHERS THE SEASONS | By Vincent Canby | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/movies/home-video-new-cassettes-from-shakespeare-to-pop-soul-661486.html | HOME VIDEO NEW CASSETTES FROM SHAKESPEARE TO POPSOUL | By Mel Gussow | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/movies/home-video-new-cassettes-from-shakespeare-to-pop-soul-662086.html | HOME VIDEO NEW CASSETTES FROM SHAKESPEARE TO POPSOUL | By Vincent Canby | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/a-good-time-to-ask-what-do-we-mean-by-liberty.html | A GOOD TIME TO ASK WHAT DO WE MEAN BY LIBERTY | By Eleanor Blau | TX 1-853297 | 1986-06-25 |

| | | | | |
|---|---|---|---|---|
| 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/a-life-in-photographs-of-others.html | A LIFE IN PHOTOGRAPHS OF OTHERS | By Barbara Delatiner | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/a-new-type-of-horticulture-just-add-water.html | A NEW TYPE OF HORTICULTURE JUST ADD WATER | By Blake Levitt | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/a-schedule-of-local-events-for-the-fourth.html | A SCHEDULE OF LOCAL EVENTS FOR THE FOURTH | By Charlotte Libov | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/about-books-more-reading-and-viewing-for-summertime-pleasure.html | ABOUT BOOKS MORE READING AND VIEWING FOR SUMMERTIME PLEASURE | By Shirley Horner | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/about-long-island.html | ABOUT LONG ISLAND | By Richard F Shepard | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/about-westchester-doctors-day.html | ABOUT WESTCHESTERDOCTORS DAY | By Lynne Ames | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/aides-urge-us-to-weigh-backup-for-indian-point-warning-system.html | AIDES URGE US TO WEIGH BACKUP FOR INDIAN POINT WARNING SYSTEM | By Edward Hudson | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/antiques-the-fires-burn-on-in-millville-where-glass-lets-in-light.html | ANTIQUESTHE FIRES BURN ON IN MILLVILLE WHERE GLASS LETS IN LIGHT | By Muriel Jacobs | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/art-juried-show-mixes-the-unusual-and-the-traditional.html | ARTJURIED SHOW MIXES THE UNUSUAL AND THE TRADITIONAL | By Phyllis Braff | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/art-photographs-of-the-british-landscape-in-new-haven.html | ART PHOTOGRAPHS OF THE BRITISH LANDSCAPE IN NEW HAVEN | By Vivien Raynor | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/art-two-group-shows-at-bronx-museum.html | ARTTWO GROUP SHOWS AT BRONX MUSEUM | By William Zimmer | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/assembly-resuming-its-month-of-trailers-tomorrow.html | ASSEMBLY RESUMING ITS MONTH OF TRAILERS TOMORROW | By Richard L Madden | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/bias-found-at-2-princeton-clubs.html | BIAS FOUND AT 2 PRINCETON CLUBS | AP | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/blood-data-sought-in-aids-drive.html | BLOOD DATA SOUGHT IN AIDS DRIVE | By Sandra Friedland | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/bohlander-leaving-public-works-post-after-18-years.html | BOHLANDER LEAVING PUBLIC WORKS POST AFTER 18 YEARS | By Donna Greene | TX 1-853297 | 1986-06-25 |

| | | | | |
|---|---|---|---|---|
| 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/botany-class-offers-therapy-as-bonus.html | BOTANY CLASS OFFERS THERAPY AS BONUS | By Leo H Carney | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/boys-next-door-at-the-mccarter.html | BOYS NEXT DOOR AT THE McCARTER | By Alvin Klein | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/broad-sails-and-festival-mark-state-s-tribute-to-miss-liberty.html | BROAD SAILS AND FESTIVAL MARK STATES TRIBUTE TO MISS LIBERTY | By Charlotte Libov | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/brooklyn-sets-landfill-fight-to-keep-out-stratford.html | BROOKLYN SETS LANDFILL FIGHT TO KEEP OUT STRATFORD | By Robert A Hamilton | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/camden-riverfront-getting-a-new-look.html | CAMDEN RIVERFRONT GETTING A NEW LOOK | By Carlo M Sardella | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/center-in-nassau-aiding-alcoholics.html | CENTER IN NASSAU AIDING ALCOHOLICS | By Phyllis Bernstein | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/cibageigy-trying-to-upgrade-its-image.html | CIBAGEIGY TRYING TO UPGRADE ITS IMAGE | By Bob Narus | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/classical-studies-challenge-pupils.html | CLASSICAL STUDIES CHALLENGE PUPILS | By Pete Mobilia | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/connecitcut-opinion-an-uncommon-graduation.html | CONNECITCUT OPINION AN UNCOMMON GRADUATION | By Marie OReilly | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/connecticut-guide-355386.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/connecticut-opinion-another-summer-of-good-intentions.html | CONNECTICUT OPINION ANOTHER SUMMER OF GOOD INTENTIONS | By Kitty Florey | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/connecticut-opinion-how-to-enjoy-the-growing-small-town.html | CONNECTICUT OPINION HOW TO ENJOY THE GROWING SMALL TOWN | By Richard Gabriel | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/connecticut-opinion-stop-the-parent-who-offers-alcohol.html | CONNECTICUT OPINION STOP THE PARENT WHO OFFERS ALCOHOL | By Peter D Relic | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/crafts-new-hand-at-the-helm.html | CRAFTS NEW HAND AT THE HELM | By Patricia Malarcher | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/crime-on-li-city-role-is-key.html | CRIME ON LI CITY ROLE IS KEY | By Shelly Feuer Domash | TX 1-853297 | 1986-06-25 |

| | | | | |
|---|---|---|---|---|
| 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/dining-out-middle-eastern-tastes-in-nyack.html | DINING OUTMIDDLE EASTERN TASTES IN NYACK | By M H Reed | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/dining-out-pleasant-setting-for-seafood.html | DINING OUT PLEASANT SETTING FOR SEAFOOD | By Patricia Brooks | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/dining-out-texmex-comes-to-the-palisades.html | DINING OUTTEXMEX COMES TO THE PALISADES | By Anne Semmes | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/dining-out-the-evolutuion-of-a-pizza-parlor.html | DINING OUT THE EVOLUTUION OF A PIZZA PARLOR | By Florence Fabricant | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/drug-bill-for-elderly-gains-in-albany.html | DRUG BILL FOR ELDERLY GAINS IN ALBANY | By Isabel Wilkerson Special To the New York Times | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/east-end-mood-mixed-after-us-open.html | EAST END MOOD MIXED AFTER US OPEN | By Thomas J Knudson | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/expressway-is-making-way-for-a-historical-dig.html | EXPRESSWAY IS MAKING WAY FOR A HISTORICAL DIG | By Jacqueline Weaver | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/father-and-3-children-die-in-jersey-car-crash.html | FATHER AND 3 CHILDREN DIE IN JERSEY CAR CRASH | By Dennis Hevesi | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/follow-up-on-the-news-drive-to-save-piping-plovers.html | FOLLOWUP ON THE NEWS Drive to Save Piping Plovers | By Richard Haitch | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/follow-up-on-the-news-septuplet-birth-a-year-later.html | FOLLOWUP ON THE NEWS Septuplet Birth A Year Later | By Richard Haitch | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/follow-up-on-the-news-unending-fight-over-westway.html | FOLLOWUP ON THE NEWS Unending Fight Over Westway | By Richard Haitch | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/food-time-those-sauces-to-be-done-when-pasta-s-done.html | FOOD TIME THOSE SAUCES TO BE DONE WHEN PASTAS DONE | By Florence Fabricant | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/for-the-fourth-big-booms-and-big-ships.html | FOR THE FOURTH BIG BOOMS AND BIG SHIPS | By Barbara Delatiner | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/gardening-when-to-harvest-the-fruit-of-the-garden.html | GARDENINGWHEN TO HARVEST THE FRUIT OF THE GARDEN | By Carl Totemeier | TX 1-853297 | 1986-06-25 |

| 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/gardening-when-to-harvest-the-fruit-of-the-garden.html | GARDENINGWHEN TO HARVEST THE FRUIT OF THE GARDEN | By Carl Totemeier | TX 1-853297 | 1986-06-25 |
|---|---|---|---|---|---|
| 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/gardening-when-to-harvest-the-fruit-of-the-garden.html | GARDENINGWHEN TO HARVEST THE FRUIT OF THE GARDEN | By Carl Totemeier | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/gardening-when-to-harvest-the-fruit-of-the-garden.html | GARDENINGWHEN TO HARVEST THE FRUIT OF THE GARDEN | By Carl Totemeier | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/guidelines-aiding-homes-for-retarded.html | GUIDELINES AIDING HOMES FOR RETARDED | By Martha L Molnar | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/gypsy-moths-increasing-in-northeast.html | GYPSY MOTHS INCREASING IN NORTHEAST | By Harold Faber Special To the New York Times | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/hightech-replaces-farm-at-farmingdale-college.html | HIGHTECH REPLACES FARM AT FARMINGDALE COLLEGE | By Phyllis Bernstein | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/home-clinic-plugging-in-the-outdoors-how-to-install-outside-wiring.html | HOME CLINIC PLUGGING IN THE OUTDOORS HOW TO INSTALL OUTSIDE WIRING | By Bernard Gladstone | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/infighting-is-said-to-delay-superfund.html | INFIGHTING IS SAID TO DELAY SUPERFUND | By States News Service | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/jersey-town-shuts-bars-early-and-stirs-debate.html | JERSEY TOWN SHUTS BARS EARLY AND STIRS DEBATE | Special to the New York Times | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/judge-supports-suny-students-on-vote-registration.html | JUDGE SUPPORTS SUNY STUDENTS ON VOTE REGISTRATION | By Tessa Melvin | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/juries-awards-are-declining-assert-judges-and-lawyers.html | JURIES AWARDS ARE DECLINING ASSERT JUDGES AND LAWYERS | By Jacqueline Weaver | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/kean-seeks-state-control-of-worst-school-systems.html | KEAN SEEKS STATE CONTROL OF WORST SCHOOL SYSTEMS | By Joseph F Sullivan Special To the New York Times | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/kemp-with-national-dream-faces-fight-at-home.html | KEMP WITH NATIONAL DREAM FACES FIGHT AT HOME | By Maureen Dowd Special To the New York Times | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/lawsuit-accord-encourages-cuts-in-fees-to-realty-agents.html | LAWSUIT ACCORD ENCOURAGES CUTS IN FEES TO REALTY AGENTS | By Robert A Hamilton | TX 1-853297 | 1986-06-25 |

| 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/lifeguards-lot-is-harder-than-it-looks.html | LIFEGUARDS LOT IS HARDER THAN IT LOOKS | By Dan Jackson | TX 1-853297 | 1986-06-25 |
|---|---|---|---|---|---|
| 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/long-island-journal-082786.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/long-island-opinion-beyond-the-mall-suburban-poetry.html | LONG ISLAND OPINION BEYOND THE MALL SUBURBAN POETRY | By Dorothy M Donnelly | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/long-islanders-discovering-the-right-niche-in-the-garment-business.html | LONG ISLANDERS DISCOVERING THE RIGHT NICHE IN THE GARMENT BUSINESS | By Lawrence Van Gelder | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/man-killed-by-lirr-train.html | Man Killed by LIRR Train | AP | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/mentally-ill-youths-assessed.html | MENTALLY ILL YOUTHS ASSESSED | By Sharon L Bass | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/morris-county-seeks-to-regulate-growth.html | MORRIS COUNTY SEEKS TO REGULATE GROWTH | By Marian Courtney | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/museum-recalls-era-of-the-carriage.html | MUSEUM RECALLS ERA OF THE CARRIAGE | By Diane Cox | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/music-from-caramoor-to-a-garden-party-with-operatic-duets.html | MUSIC FROM CARAMOOR TO A GARDEN PARTY WITH OPERATIC DUETS | By Robert Sherman | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/new-heart-drug-is-tested-on-li.html | NEW HEART DRUG IS TESTED ON LI | By Cheryl P Weinstock | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblen | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/new-jersey-journal-088186.html | NEW JERSEY JOURNAL | BY Albert J Parisi | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/new-jersey-opinion-hostile-takeovers-are-a-clear-threat-to-state-s-economy.html | NEW JERSEY OPINION HOSTILE TAKEOVERS ARE A CLEAR THREAT TO STATES ECONOMY | By Anthony S Cicatiello | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/new-jersey-opinion-if-political-power-inheres-in-the-people-people-need-power.html | NEW JERSEY OPINION IF POLITICAL POWER INHERES IN THE PEOPLE PEOPLE NEED POWER | By Richard A Zimmer | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/new-york-transit-unions-go-public-in-power-struggle-with-management.html | NEW YORK TRANSIT UNIONS GO PUBLIC IN POWER STRUGGLE WITH MANAGEMENT | By Suzanne Daley | TX 1-853297 | 1986-06-25 |

| | | | | |
|---|---|---|---|---|
| 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/new-yorker-is-first-woman-to-lead-big-brothers.html | NEW YORKER IS FIRST WOMAN TO LEAD BIG BROTHERS | By William G Blair | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/old-time-senator-is-leaving-albany.html | OLDTIME SENATOR IS LEAVING ALBANY | By Isabel Wilkerson | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/out-towns-an-old-sailor-bedeviled-by-a-changing-city.html | OUT TOWNS AN OLD SAILOR BEDEVILED BY A CHANGING CITY | By Michael Winerip Special To the New York Times | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/owning-a-business-the-franchise-way.html | OWNING A BUSINESS THE FRANCHISE WAY | By Penny Singer | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/politics-king-eyes-strategy-for-state-campaign.html | POLITICS KING EYES STRATEGY FOR STATE CAMPAIGN | By Frank Lynn | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/politics-politics-slowing-work-on-major-bills-in-trenton.html | POLITICS POLITICS SLOWING WORK ON MAJOR BILLS IN TRENTON | By Joseph F Sullivan | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/princeton-to-offer-outdoor-concerns.html | PRINCETON TO OFFER OUTDOOR CONCERNS | By Rena Fruchter | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/proposed-site-of-trashburning-plant-encounters-opposition.html | PROPOSED SITE OF TRASHBURNING PLANT ENCOUNTERS OPPOSITION | By Evelyn Philips | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/protests-at-islip-marina.html | PROTESTS AT ISLIP MARINA | By Howard Breuer | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/reflections-on-a-boat-reviving-the-hudson.html | REFLECTIONS ON A BOAT REVIVING THE HUDSON | By Pete Seeger | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/repairs-to-close-barnum-museum.html | REPAIRS TO CLOSE BARNUM MUSEUM | By Randall Beach | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/rodeo-tests-readiness-of-air-force-on-ground-and-in-air.html | RODEO TESTS READINESS OF AIR FORCE ON GROUND AND IN AIR | By Albert J Parisi | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/saga-of-the-gritty-baymen-toilers-by-the-sea.html | SAGA OF THE GRITTY BAYMEN TOILERS BY THE SEA | By Peter Matthiessen | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/salisbury-awaits-2d-town-hall-plan.html | SALISBURY AWAITS 2d TOWN HALL PLAN | By Paula Deitz | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/school-in-princeton-mines-the-potential-of-dyslexic-chidlren.html | SCHOOL IN PRINCETON MINES THE POTENTIAL OF DYSLEXIC CHIDLREN | By Karen Tortorella | TX 1-853297 | 1986-06-25 |

| | | | | |
|---|---|---|---|---|
| 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/sixth-graders-take-over-auf-deutsch.html | SIXTH GRADERS TAKE OVER AUF DEUTSCH | By Jacqueline Shaheen | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/soured-realty-deal-spawns-enmity-and-lawsuit.html | SOURED REALTY DEAL SPAWNS ENMITY AND LAWSUIT | By Kirk Johnson | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/speaking-personally-the-wedding-reality-is-more-fantastic-than-the.html | SPEAKING PERSONALLYTHE WEDDING REALITY IS MORE FANTASTIC THAN THE FANTASY | By Janis Newman | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/state-restudying-college-aid-policies.html | STATE RESTUDYING COLLEGEAID POLICIES | By Priscilla van Tassel | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/statue-of-liberty-evokes-special-pride-for-alsatians.html | STATUE OF LIBERTY EVOKES SPECIAL PRIDE FOR ALSATIANS | By Deirdre Carmody | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/stern-s-to-replace-gimbels-store-as-anchor-of-cross-county-center.html | STERNS TO REPLACE GIMBELS STORE AS ANCHOR OF CROSS COUNTY CENTER | By Isadore Barmash | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/strip-searches-at-issue-in-girl-s-suit.html | STRIP SEARCHES AT ISSUE IN GIRLS SUIT | By Selwyn Raab | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/supply-of-mayors-to-perform-weddings-falls-short.html | SUPPLY OF MAYORS TO PERFORM WEDDINGS FALLS SHORT | By Louise Saul | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/the-environment.html | THE ENVIRONMENT | By Bob Narus | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/the-talk-of-high-island-its-high-season-for-thimbles-devotees.html | THE TALK OF HIGH ISLANDITS HIGH SEASON FOR THIMBLES DEVOTEES | By Peggy McCarthy | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/theater-nine-musical-in-new-fairfield.html | THEATER NINE MUSICAL IN NEW FAIRFIELD | By Alvin Klein | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/theater-pepsico-festival-accents-theater.html | THEATER PEPSICO FESTIVAL ACCENTS THEATER | By Alvin Klein | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/theater-review-is-it-a-mystery-or-a-satire.html | THEATER REVIEW IS IT A MYSTERY OR A SATIRE | By Leah D Frank | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/turnpike-project-revised.html | TURNPIKE PROJECT REVISED | By William Jobes | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/vietnam-sculpture-gets-go-ahead-as-effort-on-holocaust-resumes.html | VIETNAM SCULPTURE GETS GOAHEAD AS EFFORT ON HOLOCAUST RESUMES | By James Feron | TX 1-853297 | 1986-06-25 |

| | | | | |
|---|---|---|---|---|
| 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/westchester-guide-348486.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/westchester-journal-frontboat-seats.html | WESTCHESTER JOURNALFRONTBOAT SEATS | By Lynne Ames | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/westchester-journal-high-noon-at-red-coach.html | WESTCHESTER JOURNAL HIGH NOON AT RED COACH | By Tessa Melvin | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/westchester-journal-nicaragua-volunteers.html | WESTCHESTER JOURNAL NICARAGUA VOLUNTEERS | By Tessa Melvin | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/westchester-opinion-border-on-north-invisible-integral.html | WESTCHESTER OPINION BORDER ON NORTH INVISIBLE INTEGRAL | By Regina Morrisey | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/westchester-opinion-musings-on-delis-grocers-of-yore.html | WESTCHESTER OPINION MUSINGS ON DELIS GROCERS OF YORE | By Florence Delaney | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/westchester-opinion-soviet-girl-proves-we-did-something-right.html | WESTCHESTER OPINION SOVIET GIRL PROVES WE DID SOMETHING RIGHT | By Karen Sanders | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/yonkers-county-at-odds-on-shelter.html | YONKERS COUNTY AT ODDS ON SHELTER | By Milena Jovanovitch | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/youth-who-got-2-hearts-dies.html | Youth Who Got 2 Hearts Dies | AP | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/obituaries/fenton-p-futtner.html | FENTON P FUTTNER | AP | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/opinion/foreign-affairs-the-confusion-plot.html | FOREIGN AFFAIRS The Confusion Plot | By Flora Lewis | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/opinion/paraguay-for-the-paraguayans.html | Paraguay for the Paraguayans | By Domingo Laino | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/opinion/the-rehnquist-court-a-watershed.html | The Rehnquist Court a Watershed | By Benno C Schmidt Jr | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/opinion/washington-the-mexican-time-bomb.html | WASHINGTON The Mexican Time Bomb | By James Reston | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/realestate/252000-housing-units-can-the-city-do-it.html | 252000 Housing Units Can the City Do It | By Michael Decourcy Hinds | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/realestate/focus-cleveland-high-rise-completes-1903-plan.html | Focus Cleveland HighRise Completes 1903 Plan | By James Barron | TX 1-853297 | 1986-06-25 |

| | | | | |
|---|---|---|---|---|
| 1986-06-22 | https://www.nytimes.com/1986/06/22/realestate/getting-the-goods-on-those-nonprimary-renters.html | Getting the Goods on Those Nonprimary Renters | By Richard D Lyons | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/realestate/if-you-re-thinking-of-living-in-maspeth.html | IF YOURE THINKING OF LIVING IN MASPETH | By Olga Camacho | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/realestate/national-notebook-baltimore-downtown-balancing-act.html | NATIONAL NOTEBOOK Baltimore Downtown Balancing Act | By Susan Warner | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/realestate/national-notebook-dayton-ohio-the-next-picture-show.html | NATIONAL NOTEBOOKDayton Ohio The Next Picture Show | By Steven Rosen | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/realestate/national-notebook-houston-apartments-go-begging.html | NATIONAL NOTEBOOKHouston Apartments Go Begging | By Peggy I Evans | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/realestate/national-notebook-san-francisco-vacant-bank-to-be-arcade.html | NATIONAL NOTEBOOKSan Francisco Vacant Bank To Be Arcade | By Ralph Shaffer | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/realestate/on-long-island-where-vacantlot-buyers-get-a-lot-more.html | ON LONG ISLANDWhere VacantLot Buyers Get A Lot More | By Diana Shaman | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/realestate/postings-a-bet-on-bogardus.html | POSTINGS A Bet on Bogardus | By Philip S Gutis | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/realestate/postings-braving-the-rain-for-tuckahoe-condos.html | POSTINGS Braving the Rain for Tuckahoe Condos | By Philip S Gutis | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/realestate/postings-sliver-isle-apartments.html | POSTINGS Sliver Isle Apartments | By Philip S Gutis | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/realestate/postings-turnaround-in-the-valley.html | POSTINGS Turnaround In the Valley | By Philip Gutis | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/realestate/q-a-with-the-city-s-top-planner.html | Q A With the Citys Top Planner | By Philip S Gutis | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/realestate/q-and-a-considering-a-condop.html | Q AND A Considering a Condop | By Shawn G Kennedy | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/realestate/talking-students-a-condo-instead-of-a-dorm.html | TALKING STUDENTS A Condo Instead Of a Dorm | By Andree Brooks | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/sports/about-cars-it-s-smart-to-buy-used.html | ABOUT CARS ITS SMART TO BUY USED | By Marshall Schuon | TX 1-853297 | 1986-06-25 |

| 1986-06-22 | https://www.nytimes.com/1986/06/22/sports/after-uneven-year-becker-returns-to-defend-title.html | AFTER UNEVEN YEAR BECKER RETURNS TO DEFEND TITLE | By Peter Alfano | TX 1-853297 | 1986-06-25 |
|---|---|---|---|---|---|
| 1986-06-22 | https://www.nytimes.com/1986/06/22/sports/american-league-clemens-is-7th-to-start-at-13-0.html | AMERICAN LEAGUE CLEMENS IS 7TH TO START AT 130 | AP | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/sports/bass-hits-19th-homer.html | Bass Hits 19th Homer | AP | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/sports/breland-stops-munduga.html | Breland Stops Munduga | AP | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/sports/crews-beat-old-cadence-in-hong-kong.html | CREWS BEAT OLD CADENCE IN HONG KONG | By Norman HildesHeim | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/sports/daggett-captures-title.html | DAGGETT CAPTURES TITLE | AP | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/sports/doubt-on-drug-findings.html | Doubt on Drug Findings | Special to the New York Times | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/sports/drug-testing-at-wimbledon.html | Drug Testing At Wimbledon | AP | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/sports/france-beats-brazil-on-penalty-kicks.html | FRANCE BEATS BRAZIL ON PENALTY KICKS | By Alex Yannis Special To the New York Times | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/sports/friends-of-bias-are-baffled.html | FRIENDS OF BIAS ARE BAFFLED | By Roy S Johnson Special To the New York Times | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/sports/lewis-fails-to-win-3d-title.html | LEWIS FAILS TO WIN 3D TITLE | By Frank Litsky Special To the New York Times | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/sports/mets-lose-in-9th-yanks-win-in-10-but-righetti-fails-again.html | METS LOSE IN 9TH YANKS WIN IN 10 BUT RIGHETTI FAILS AGAIN | By Michael Martinez Special To the New York Times | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/sports/mets-lose-in-9th-yanks-win-in-10-orosco-falls-to-cubs-8-6.html | METS LOSE IN 9TH YANKS WIN IN 10 OROSCO FALLS TO CUBS 86 | By Gerald Eskenazi | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/sports/minor-leagues-86-pittsfield-cubs-baseball-with-a-rockwellian-touch.html | MINOR LEAGUES 86 Pittsfield CubsBASEBALL WITH A ROCKWELLIAN TOUCH | By David Falkner | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/sports/murray-chass-on-baseball-irony-tinges-hurdle-s-shifting-fortunr.html | MURRAY CHASS ON BASEBALL IRONY TINGES HURDLES SHIFTING FORTUNR | By Murray Chass | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/sports/national-league-davis-drives-in-2-to-power-giants.html | NATIONAL LEAGUE DAVIS DRIVES IN 2 TO POWER GIANTS | AP | TX 1-853297 | 1986-06-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-06-22 | https://www.nytimes.com/1986/06/22/sports/north-korea-criticizes-south-korea-on-games.html | North Korea Criticizes South Korea on Games | AP | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/sports/outdoors-adirondack-guide-for-all-seasons.html | OUTDOORS Adirondack Guide For All Seasons | By Nelson Bryant | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/sports/sports-news-briefs-gunslinger-spur-wins-triple-crown-first-leg.html | SPORTS NEWS BRIEFS Gunslinger Spur Wins Triple Crown First Leg | Special to the New York Times | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/sports/sports-news-briefs-navratilova-takes-title-at-eastbourne-again.html | SPORTS NEWS BRIEFS Navratilova Takes Title At Eastbourne Again | AP | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/sports/sports-news-briefs-senna-wins-pole-spot-for-detroit-grand-prix.html | SPORTS NEWS BRIEFS Senna Wins Pole Spot For Detroit Grand Prix | AP | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/sports/sports-of-the-times-the-bias-mystery.html | SPORTS OF THE TIMES THE BIAS MYSTERY | By Ira Berkow | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/sports/sports-of-the-times-yanks-could-be-fun.html | Sports of The Times Yanks Could Be Fun | By Dave Anderson | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/sports/storms-upset-race-across-the-atlantic.html | Storms Upset Race Across the Atlantic | By Barbara Lloyd | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/sports/support-growing-to-start-righetti.html | SUPPORT GROWING TO START RIGHETTI | By Michael Martinez | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/sports/sutton-leads-by-2-after-a-67.html | SUTTON LEADS BY 2 AFTER A 67 | AP | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/sports/top-prep-prospect-drafted-by-rangers.html | TOP PREP PROSPECT DRAFTED BY RANGERS | By William N Wallace Special To the New York Times | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/sports/usfl-to-call-3-witnesses.html | USFL to Call 3 Witnesses | By Michael Janofsky | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/sports/views-of-sport-pitcher-who-saw-beyond-the-plate.html | VIEWS OF SPORTPITCHER WHO SAW BEYOND THE PLATE | By John Stuper | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/sports/views-of-sport-why-ther-arent-more-blacks-playing-tennis.html | VIEWS OF SPORTWHY THER ARENT MORE BLACKS PLAYING TENNIS | By Arthur Ashe | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/sports/world-cup-w-germany-routs-mexico-in-shootout.html | WORLD CUP W Germany Routs Mexico in Shootout | AP | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/style/new-yorkers-etc.html | NEW YORKERS ETC | By Enid Nemy | TX 1-853297 | 1986-06-25 |

| | | | | |
|---|---|---|---|---|
| 1986-06-22 | https://www.nytimes.com/1986/06/22/style/social-events-end-of-season.html | SOCIAL EVENTS END OF SEASON | By Robert E Tomasson | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/theater/a-40-s-classic-returns-to-broadway.html | A 40s CLASSIC RETURNS TO BROADWAY | By Leslie Bennetts | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/theater/stage-view-martha-clarke-speaks-the-language-of-illusion.html | STAGE VIEW MARTHA CLARKE SPEAKS THE LANGUAGE OF ILLUSION | By Mel Gussow | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/theater/theater-s-george-abbott-on-the-road-to-100.html | THEATERS GEORGE ABBOTT ON THE ROAD TO 100 | By Marilyn Berger | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/travel/a-dude-in-the-outback.html | A DUDE IN THE OUTBACK | By Simon Winchester | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/travel/a-norman-village-and-its-abbey.html | A NORMAN VILLAGE AND ITS ABBEY | By Susan Herrmann Loomis | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/travel/art-in-upstate-new-york.html | ART IN UPSTATE NEW YORK | By Michael Kammen | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/travel/at-home-in-a-manor-in-portugal.html | AT HOME IN A MANOR IN PORTUGAL | By Marvine Howe | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/travel/back-home-in-montana.html | BACK HOME IN MONTANA | By Andrew H Malcolm | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/travel/in-marco-polo-s-footsteps.html | IN MARCO POLOS FOOTSTEPS | By John F Burns | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/travel/outposts-on-china-s-great-silk-road.html | OUTPOSTS ON CHINAS GREAT SILK ROAD | By Steven Oakes | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/travel/practical-traveler-taking-the-kids-can-be-fun.html | PRACTICAL TRAVELER TAKING THE KIDS CAN BE FUN | By Paul Grimes | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/travel/q-and-a-668786.html | Q AND A | By Stanley Carr | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/travel/shopper-s-world-baskets-evocative-of-the-sonora-desert.html | SHOPPERS WORLD BASKETS EVOCATIVE OF THE SONORA DESERT | By Elizabeth Kolbert | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/travel/the-secret-of-schloss-labers.html | THE SECRET OF SCHLOSS LABERS | By Ralph Blumenthal | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/travel/travel-advisory-drongos-in-borneo-hang-gliding-in-israel.html | TRAVEL ADVISORY DRONGOS IN BORNEO HANG GLIDING IN ISRAEL | By Lawrence Van Gelder | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/travel/travel-bookshelf-670486.html | TRAVEL BOOKSHELF | By Herbert Mitgang | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/travel/what-s-doing-in-london.html | WHATS DOING IN LONDON | By Steve Lohr | TX 1-853297 | 1986-06-25 |

| | | | | |
|---|---|---|---|---|
| 1986-06-22 | https://www.nytimes.com/1986/06/22/us/around-the-nation-panel-leaves-most-issues-in-rail-strike-unresolved.html | AROUND THE NATION Panel Leaves Most Issues In Rail Strike Unresolved | Special to the New York Times | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/us/around-the-nation-phone-company-sees-end-to-strike-soon.html | AROUND THE NATION Phone Company Sees End to Strike Soon | AP | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/us/briefing-2d-approach-to-larouche.html | BRIEFING 2d Approach to LaRouche | By Robin Toner and Warren Weaver Jr | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/us/briefing-2d-job-for-rehnquist.html | BRIEFING 2d Job for Rehnquist | By Robin Toner and Warren Weaver Jr | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/us/briefing-capitol-hill-jive.html | BRIEFING Capitol Hill Jive | By Robin Toner and Warren Weaver Jr | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/us/chicago-s-largest-bookstore-chain-is-being-turned-over-to-employees.html | CHICAGOS LARGEST BOOKSTORE CHAIN IS BEING TURNED OVER TO EMPLOYEES | By Andrew H Malcolm Special To the New York Times | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/us/churches-memberships-increased-1-in-1984.html | CHURCHES MEMBERSHIPS INCREASED 1 IN 1984 | By Ari Goldman | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/us/drinking-yes-smoking-no.html | Drinking Yes Smoking No | AP | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/us/embassy-row-fond-farewell-by-british-pair.html | EMBASSY ROW Fond Farewell By British Pair | By Barbara Gamarekian Special To the New York Times | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/us/going-on-in-the-northeast.html | Going On in the Northeast | By Joan Cook | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/us/houston-mayor-faces-tough-choices-on-personnel.html | HOUSTON MAYOR FACES TOUGH CHOICES ON PERSONNEL | By Peter Applebome Special To the New York Times | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/us/isolated-strongly-led-sects-growing-in-us.html | ISOLATED STRONGLY LED SECTS GROWING IN US | By Robert Lindsey Special To the New York Times | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/us/less-drastic-theory-emerges-on-freezing-after-a-nuclear-war.html | LESS DRASTIC THEORY EMERGES ON FREEZING AFTER A NUCLEAR WAR | By James Gleick | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/us/need-cited-for-us-testing-for-hospital-disinfectants.html | NEED CITED FOR US TESTING FOR HOSPITAL DISINFECTANTS | By Robert Pear Special to the New York Times | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/us/new-hampshire-judge-says-principal-was-ousted-in-error.html | New Hampshire Judge Says Principal Was Ousted in Error | AP | TX 1-853297 | 1986-06-25 |

| | | | | |
|---|---|---|---|---|
| 1986-06-22 | https://www.nytimes.com/1986/06/22/us/patrols-fight-the-chattahoochee-s-flow-of-alcohol.html | PATROLS FIGHT THE CHATTAHOOCHEES FLOW OF ALCOHOL | By William E Schmidt Special To the New York Times | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/us/philadelphia-mayor-seems-to-hit-stride.html | PHILADELPHIA MAYOR SEEMS TO HIT STRIDE | By Lindsey Gruson Special To the New York Times | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/us/rail-service-from-new-york-to-cape-cod-expected-soon.html | RAIL SERVICE FROM NEW YORK TO CAPE COD EXPECTED SOON | Special to the New York Times | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/us/reagan-defends-his-nominations-to-federal-bench.html | REAGAN DEFENDS HIS NOMINATIONS TO FEDERAL BENCH | By Bernard Weinraub Special To the New York Times | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/us/reagan-s-polyps-are-not-cancer-his-doctor-says.html | REAGANS POLYPS ARE NOT CANCER HIS DOCTOR SAYS | By Neil A Lewis Special To the New York Times | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/us/shift-in-strategy-is-sought-on-cities.html | SHIFT IN STRATEGY IS SOUGHT ON CITIES | By John Herbers Special To the New York Times | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/weekinreview/attacking-the-backup-in-boston-harbor.html | ATTACKING THE BACKUP IN BOSTON HARBOR | By Matthew L Wald | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/weekinreview/blacks-in-congress-are-branching-out.html | BLACKS IN CONGRESS ARE BRANCHING OUT | By Steven V Roberts | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/weekinreview/economic-development-can-be-a-contact-sport.html | ECONOMIC DEVELOPMENT CAN BE A CONTACT SPORT | By James Barron | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/weekinreview/education-watch-history-as-seen-by-the-rank-and-file.html | EDUCATION WATCH HISTORY AS SEEN BY THE RANK AND FILE | By William Serrin | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/weekinreview/has-reagan-got-the-court-he-wants.html | HAS REAGAN GOT THE COURT HE WANTS | By Stuart Taylor Jr | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/weekinreview/ideas-trends-nasa-gives-up-on-a-rocket-plan.html | IDEAS  TRENDS NASA Gives Up On a Rocket Plan | By Laura Mansnerus and Katherine Roberts | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/weekinreview/ideas-trends-still-another-puzzling-chapter-in-the-aids-story.html | IDEAS  TRENDS Still Another Puzzling Chapter In the AIDS Story | By Laura Mansnerus and Katherine Roberts | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/weekinreview/ireland-considers-the-legalization-and-politics-of-divorce.html | IRELAND CONSIDERS THE LEGALIZATION AND POLITICS OF DIVORCE | By Joseph Lelyveld | TX 1-853297 | 1986-06-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-06-22 | https://www.nytimes.com/1986/06/22/weekinreview/israel-s-mix-of-religion-and-state.html | ISRAELS MIX OF RELIGION AND STATE | By Thomas L Friedman | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/weekinreview/italy-tries-to-get-some-distance-on-the-mideast.html | ITALY TRIES TO GET SOME DISTANCE ON THE MIDEAST | By Roberto Suro | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/weekinreview/solidarity-is-beginning-to-show-the-signs-of-strain.html | SOLIDARITY IS BEGINNING TO SHOW THE SIGNS OF STRAIN | By Michael T Kaufman | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/weekinreview/taking-account-of-the-hidden-homeless.html | TAKING ACCOUNT OF THE HIDDEN HOMELESS | By Crystal Nix | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/weekinreview/the-nation-another-death-tied-to-excedrin.html | THE NATION Another Death Tied to Excedrin | By Michael Wright and Caroline Rand Herron | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/weekinreview/the-nation-another-fix-on-the-gnp.html | THE NATION Another Fix On the GNP | By Michael Wright and Caroline Rand Herron | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/weekinreview/the-nation-sex-harrassment-on-the-job-is-ruled-illegal.html | THE NATION Sex Harrassment On the Job Is Ruled Illegal | By Michael Wright and Caroline Rand Herron | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/weekinreview/the-nation-spy-saga-takes-an-unusual-turn.html | THE NATION Spy Saga Takes An Unusual Turn | By Michael Wright and Caroline Rand Herron | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/weekinreview/the-region-an-era-is-ending-on-herald-square.html | THE REGION An Era Is Ending On Herald Square | By Mary Connelly and Carlyle C Douglas | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/weekinreview/the-region-guidelines-board-raises-rents-but-not-a-rumpus.html | THE REGION Guidelines Board Raises Rents But Not a Rumpus | By Mary Connelly and Carlyle C Douglas | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/weekinreview/the-region-new-rules-on-liability-insurance.html | THE REGION New Rules on Liability Insurance | By Mary Connelly and Carlyle C Douglas | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/weekinreview/the-region-senate-courtesy-galls-gov-kean.html | THE REGION Senate Courtesy Galls Gov Kean | By Mary Connelly and Carlyle C Douglas | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/weekinreview/the-world-a-new-manager-for-mexico-s-debt.html | THE WORLD A New Manager For Mexicos Debt | By Richard Levine Milt Freudenheim and James F Clarity | TX 1-853297 | 1986-06-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-06-22 | https://www.nytimes.com/1986/06/22/weekinreview/the-world-afghan-visitors-bring-complaints.html | THE WORLD Afghan Visitors Bring Complaints | By Richard Levine Milt Freudenheim and James F Clarity | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/weekinreview/the-world-fixing-the-blame-at-chernobyl.html | THE WORLD Fixing the Blame At Chernobyl | By Richard Levine Milt Freudenheim and James F Clarity | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/weekinreview/the-world-is-watching-south-africa-is-testing-the-patience-of-the-west.html | THE WORLD IS WATCHING SOUTH AFRICA IS TESTING THE PATIENCE OF THE WEST | By Neil A Lewis | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/weekinreview/the-world-peruvian-troops-kill-hundreds-in-rebel-uprisings.html | THE WORLD Peruvian Troops Kill Hundreds In Rebel Uprisings | By Richard Levine Milt Freudenheim and James F Clarity | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/weekinreview/there-s-just-no-end-to-the-area-s-stop-and-go.html | THERES JUST NO END TO THE AREAS STOP AND GO | By James Brooke | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/weekinreview/top-secret-weapons-are-drawing-some-flak.html | TOP SECRET WEAPONS ARE DRAWING SOME FLAK | By John H Cushman Jr | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/weekinreview/washington-bears-down-on-smoking.html | WASHINGTON BEARS DOWN ON SMOKING | By Irvin Molotsky | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/world/2-cypriots-freed-by-beirut-captors.html | 2 CYPRIOTS FREED BY BEIRUT CAPTORS | By Ihsan A Hijazi Special To the New York Times | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/world/around-the-world-nicaragua-makes-offer-to-limit-some-weapons.html | AROUND THE WORLD Nicaragua Makes Offer To Limit Some Weapons | Special to the New York Times | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/world/for-ethiopia-new-villages-new-concerns.html | FOR ETHIOPIA NEW VILLAGES NEW CONCERNS | By Sheila Rule Special To the New York Times | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/world/greek-denies-giving-passport-to-an-achille-lauro-hijacker.html | Greek Denies Giving Passport To an Achille Lauro Hijacker | AP | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/world/help-for-sandinistas-young-people-from-abroad.html | HELP FOR SANDINISTAS YOUNG PEOPLE FROM ABROAD | By Stephen Kinzer Special To the New York Times | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/world/inmates-shot-after-giving-up-peru-senator-says.html | INMATES SHOT AFTER GIVING UP PERU SENATOR SAYS | By Shirley Christian Special To the New York Times | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/world/israeli-s-chance-to-live-soviet-visa-for-sister.html | ISRAELIS CHANCE TO LIVE SOVIET VISA FOR SISTER | Special to the New York Times | TX 1-853297 | 1986-06-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-06-22 | https://www.nytimes.com/1986/06/22/world/life-on-the-run-shave-your-beard-or-grow-one.html | LIFE ON THE RUN SHAVE YOUR BEARD OR GROW ONE | By Alan Cowell Special To the New York Times | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/world/moscow-said-to-signal-willingness-to-work-on-arms-pact-verification.html | MOSCOW SAID TO SIGNAL WILLINGNESS TO WORK ON ARMS PACT VERIFICATION | By Michael R Gordon Special To the New York Times | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/world/no-ancients-in-stonehenge-at-the-solstice.html | NO ANCIENTS IN STONEHENGE AT THE SOLSTICE | By Francis X Clines Special To the New York Times | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/world/panama-general-said-to-have-told-army-to-rig-vote.html | PANAMA GENERAL SAID TO HAVE TOLD ARMY TO RIG VOTE | By Seymour M Hersh Special To the New York Times | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/world/shultz-arrives-in-hong-kong.html | Shultz Arrives in Hong Kong | AP | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/world/south-africa-imposed-new-curbs-on-119-groups.html | SOUTH AFRICA IMPOSED NEW CURBS ON 119 GROUPS | Special to the New York Times | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/world/south-africans-searching-for-the-jailed-and-missing.html | SOUTH AFRICANS SEARCHING FOR THE JAILED AND MISSING | By Edward A Gargan Special To the New York Times | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/world/spanish-socialists-majority-at-stake-in-voting-today.html | SPANISH SOCIALISTS MAJORITY AT STAKE IN VOTING TODAY | By Edward Schumacher Special To the New York Times | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/world/tv-station-at-center-of-paris-storm.html | TV STATION AT CENTER OF PARIS STORM | By Richard Bernstein Special To the New York Times | TX 1-853297 | 1986-06-25 |
| 1986-06-22 | https://www.nytimes.com/1986/06/22/world/waldheim-called-bush-in-april-to-deny-charges.html | WALDHEIM CALLED BUSH IN APRIL TO DENY CHARGES | By Gerald M Boyd Special To the New York Times | TX 1-853297 | 1986-06-25 |
| 1986-06-23 | https://www.nytimes.com/1986/06/23/arts/dance-la-bayadere.html | DANCE LA BAYADERE | By Anna Kisselgoff | TX 1-853283 | 1986-06-25 |
| 1986-06-23 | https://www.nytimes.com/1986/06/23/arts/dance-nancy-allison-in-american-program.html | DANCE NANCY ALLISON IN AMERICAN PROGRAM | By Jennifer Dunning | TX 1-853283 | 1986-06-25 |
| 1986-06-23 | https://www.nytimes.com/1986/06/23/arts/ellis-larkins-plays-the-blues.html | ELLIS LARKINS PLAYS THE BLUES | By Jon Pareless | TX 1-853283 | 1986-06-25 |
| 1986-06-23 | https://www.nytimes.com/1986/06/23/arts/ganelin-trio-s-debut.html | GANELIN TRIOS DEBUT | By Jon Pareles | TX 1-853283 | 1986-06-25 |
| 1986-06-23 | https://www.nytimes.com/1986/06/23/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-853283 | 1986-06-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-06-23 | https://www.nytimes.com/1986/06/23/arts/hero-of-my-own-life-story-of-aids-patient.html | HERO OF MY OWN LIFE STORY OF AIDS PATIENT | By John Corry | TX 1-853283 | 1986-06-25 |
| 1986-06-23 | https://www.nytimes.com/1986/06/23/arts/horowitz-tries-again-for-tough-tokyo-critics.html | HOROWITZ TRIES AGAIN FOR TOUGH TOKYO CRITICS | By Clyde Haberman Special To the New York Times | TX 1-853283 | 1986-06-25 |
| 1986-06-23 | https://www.nytimes.com/1986/06/23/arts/jazz-festival-from-bop-to-pop-on-piano.html | JAZZ FESTIVAL FROM BOP TO POP ON PIANO | By John S Wilson | TX 1-853283 | 1986-06-25 |
| 1986-06-23 | https://www.nytimes.com/1986/06/23/arts/liberty-a-glimpse-of-history.html | LIBERTY A GLIMPSE OF HISTORY | By John J OConnor | TX 1-853283 | 1986-06-25 |
| 1986-06-23 | https://www.nytimes.com/1986/06/23/arts/miles-davis-and-spyro-gyra.html | MILES DAVIS AND SPYRO GYRA | By Stephen Holden | TX 1-853283 | 1986-06-25 |
| 1986-06-23 | https://www.nytimes.com/1986/06/23/arts/music-art-of-bel-canto.html | MUSIC ART OF BEL CANTO | By Bernard Holland | TX 1-853283 | 1986-06-25 |
| 1986-06-23 | https://www.nytimes.com/1986/06/23/arts/rock-the-replacements-a-lively-night-at-the-ritz.html | ROCK THE REPLACEMENTS A LIVELY NIGHT AT THE RITZ | By Jon Pareles | TX 1-853283 | 1986-06-25 |
| 1986-06-23 | https://www.nytimes.com/1986/06/23/books/books-of-the-times-045786.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-853283 | 1986-06-25 |
| 1986-06-23 | https://www.nytimes.com/1986/06/23/books/publishers-feel-the-insurance-pinch.html | PUBLISHERS FEEL THE INSURANCE PINCH | By Edwin McDowell | TX 1-853283 | 1986-06-25 |
| 1986-06-23 | https://www.nytimes.com/1986/06/23/business/a-phone-upheaval-in-europe.html | A PHONE UPHEAVAL IN EUROPE | By John Tagliabue Special To the New York Times | TX 1-853283 | 1986-06-25 |
| 1986-06-23 | https://www.nytimes.com/1986/06/23/business/advertising-ammirati-puris-wins-fidelity-investments.html | ADVERTISING Ammirati  Puris Wins Fidelity Investments | By Philip H Dougherty | TX 1-853283 | 1986-06-25 |
| 1986-06-23 | https://www.nytimes.com/1986/06/23/business/advertising-doyle-graf-chosen.html | ADVERTISINGDoyle Graf Chosen | By Philip H Dougerty | TX 1-853283 | 1986-06-25 |
| 1986-06-23 | https://www.nytimes.com/1986/06/23/business/advertising-hill-holliday-turns-tables-on-the-british.html | ADVERTISING Hill Holliday Turns Tables on the British | By Philip H Dougherty | TX 1-853283 | 1986-06-25 |
| 1986-06-23 | https://www.nytimes.com/1986/06/23/business/advertising-ketchum-assignment.html | ADVERTISING Ketchum Assignment | By Philip H Dougherty | TX 1-853283 | 1986-06-25 |
| 1986-06-23 | https://www.nytimes.com/1986/06/23/business/advertising-move-by-hildt-and-sturtevant.html | ADVERTISING Move by Hildt And Sturtevant | By Philip H Dougherty | TX 1-853283 | 1986-06-25 |
| 1986-06-23 | https://www.nytimes.com/1986/06/23/business/advertising-people.html | ADVERTISINGPeople | By Philip H Dougerty | TX 1-853283 | 1986-06-25 |
| 1986-06-23 | https://www.nytimes.com/1986/06/23/business/advertising-popular-science-shift.html | ADVERTISING Popular Science Shift | By Philip H Dougherty | TX 1-853283 | 1986-06-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-06-23 | https://www.nytimes.com/1986/06/23/business/advertising-rosenfeld-and-ally-get-health-care-accounts.html | ADVERTISING Rosenfeld and Ally Get Health Care Accounts | By Philip H Dougherty | TX 1-853283 | 1986-06-25 |
| 1986-06-23 | https://www.nytimes.com/1986/06/23/business/advertising-stability-is-stressed-by-wrg.html | Advertising Stability Is Stressed By WRG | By Philip H Dougherty | TX 1-853283 | 1986-06-25 |
| 1986-06-23 | https://www.nytimes.com/1986/06/23/business/advertising-yakity-yak-animals-coming-from-hasbro.html | ADVERTISING Yakity Yak Animals Coming From Hasbro | By Philip H Dougherty | TX 1-853283 | 1986-06-25 |
| 1986-06-23 | https://www.nytimes.com/1986/06/23/business/business-people-steiger-tractor-s-chief-confident-despite-woes.html | BUSINESS PEOPLE Steiger Tractors Chief Confident Despite Woes | By Daniel F Cuff and Stephen Phillips | TX 1-853283 | 1986-06-25 |
| 1986-06-23 | https://www.nytimes.com/1986/06/23/business/business-people-two-founders-quit-at-entre-computer.html | BUSINESS PEOPLE Two Founders Quit At Entre Computer | By Daniel F Cuff and Stephen Phillips | TX 1-853283 | 1986-06-25 |
| 1986-06-23 | https://www.nytimes.com/1986/06/23/business/business-people-westinghouse-officer-heads-automation-unit.html | BUSINESS PEOPLE Westinghouse Officer Heads Automation Unit | By Daniel F Cuff and Stephen Phillips | TX 1-853283 | 1986-06-25 |
| 1986-06-23 | https://www.nytimes.com/1986/06/23/business/credit-markets-tax-bill-and-municipal-bonds.html | CREDIT MARKETS TAX BILL AND MUNICIPAL BONDS | By Susan F Rasky | TX 1-853283 | 1986-06-25 |
| 1986-06-23 | https://www.nytimes.com/1986/06/23/business/fha-plan-still-snarled.html | FHA Plan Still Snarled | AP | TX 1-853283 | 1986-06-25 |
| 1986-06-23 | https://www.nytimes.com/1986/06/23/business/international-report-oil-weaker-ecuador-tougher.html | INTERNATIONAL REPORT OIL WEAKER ECUADOR TOUGHER | By Alan Riding Special To the New York Times | TX 1-853283 | 1986-06-25 |
| 1986-06-23 | https://www.nytimes.com/1986/06/23/business/international-report-tanzania-s-green-gold-woes.html | INTERNATIONAL REPORT TANZANIAS GREEN GOLD WOES | By Edward A Gargan Special To the New York Times | TX 1-853283 | 1986-06-25 |
| 1986-06-23 | https://www.nytimes.com/1986/06/23/business/manville-names-4-outside-directors-to-its-board.html | MANVILLE NAMES 4 OUTSIDE DIRECTORS TO ITS BOARD | By Steven Prokesch | TX 1-853283 | 1986-06-25 |
| 1986-06-23 | https://www.nytimes.com/1986/06/23/business/market-place-hopeful-signs-for-airlines.html | Market Place Hopeful Signs For Airlines | By Agis Salpukas | TX 1-853283 | 1986-06-25 |
| 1986-06-23 | https://www.nytimes.com/1986/06/23/business/may-stores-seeks-associated-chain.html | MAY STORES SEEKS ASSOCIATED CHAIN | By Eric Schmitt | TX 1-853283 | 1986-06-25 |
| 1986-06-23 | https://www.nytimes.com/1986/06/23/business/opec-set-to-meet-on-output.html | OPEC SET TO MEET ON OUTPUT | By Lee A Daniels | TX 1-853283 | 1986-06-25 |
| 1986-06-23 | https://www.nytimes.com/1986/06/23/business/senate-tax-bill-how-support-grew.html | SENATE TAX BILL HOW SUPPORT GREW | By David E Rosenbaum Special To the New York Times | TX 1-853283 | 1986-06-25 |

| | | | | |
|---|---|---|---|---|
| 1986-06-23 | https://www.nytimes.com/1986/06/23/business/shelby-car-innovator-adding-zest-to-chrysler.html | SHELBY CAR INNOVATOR ADDING ZEST TO CHRYSLER | By John Holusha Special To the New York Times | TX 1-853283 | 1986-06-25 |
| 1986-06-23 | https://www.nytimes.com/1986/06/23/business/shrinkage-of-deficit-awaited.html | SHRINKAGE OF DEFICIT AWAITED | By Peter T Kilborn Special To the New York Times | TX 1-853283 | 1986-06-25 |
| 1986-06-23 | https://www.nytimes.com/1986/06/23/business/the-few-frills-condominium.html | THE FEWFRILLS CONDOMINIUM | By Thomas J Lueck Special To the New York Times | TX 1-853283 | 1986-06-25 |
| 1986-06-23 | https://www.nytimes.com/1986/06/23/business/washington-watch-better-us-statistics-sought.html | WASHINGTON WATCH Better US Statistics Sought | By Clyde H Farnsworth | TX 1-853283 | 1986-06-25 |
| 1986-06-23 | https://www.nytimes.com/1986/06/23/business/washington-watch-rethinking-export-curbs.html | Washington Watch Rethinking Export Curbs | By Clyde H Farnsworth | TX 1-853283 | 1986-06-25 |
| 1986-06-23 | https://www.nytimes.com/1986/06/23/business/washington-watch-revamped-mexican-lineup.html | WASHINGTON WATCH Revamped Mexican Lineup | By Clyde H Farnsworth | TX 1-853283 | 1986-06-25 |
| 1986-06-23 | https://www.nytimes.com/1986/06/23/business/washington-watch-world-bank-conable-and-brazil.html | WASHINGTON WATCH World Bank Conable and Brazil | By Clyde H Farnsworth | TX 1-853283 | 1986-06-25 |
| 1986-06-23 | https://www.nytimes.com/1986/06/23/movies/film-industry-escalates-war-against-pirates.html | FILM INDUSTRY ESCALATES WAR AGAINST PIRATES | By Aljean Harmetz Special To the New York Times | TX 1-853283 | 1986-06-25 |
| 1986-06-23 | https://www.nytimes.com/1986/06/23/nyregion/2-states-agree-to-share-liberty-ellis-revenues.html | 2 STATES AGREE TO SHARE LIBERTYELLIS REVENUES | By Michael Norman | TX 1-853283 | 1986-06-25 |
| 1986-06-23 | https://www.nytimes.com/1986/06/23/nyregion/a-place-for-lady-liberty-s-souvenirs.html | A PLACE FOR LADY LIBERTYS SOUVENIRS | By Deirdre Carmody | TX 1-853283 | 1986-06-25 |
| 1986-06-23 | https://www.nytimes.com/1986/06/23/nyregion/agency-faulted-because-it-kept-overpaid-fines.html | AGENCY FAULTED BECAUSE IT KEPT OVERPAID FINES | By Robert O Boorstin | TX 1-853283 | 1986-06-25 |
| 1986-06-23 | https://www.nytimes.com/1986/06/23/nyregion/badillo-names-mccall-to-key-campaign-post.html | BADILLO NAMES MCCALL TO KEY CAMPAIGN POST | By Ronald Smothers | TX 1-853283 | 1986-06-25 |
| 1986-06-23 | https://www.nytimes.com/1986/06/23/nyregion/bridge-summer-festival-in-greece-is-expected-to-draw-well.html | Bridge Summer Festival in Greece Is Expected to Draw Well | By Alan Truscott | TX 1-853283 | 1986-06-25 |
| 1986-06-23 | https://www.nytimes.com/1986/06/23/nyregion/columbia-professor-picked-to-head-city-high-schools.html | COLUMBIA PROFESSOR PICKED TO HEAD CITY HIGH SCHOOLS | By Jane Perlez | TX 1-853283 | 1986-06-25 |

| | | | | |
|---|---|---|---|---|
| 1986-06-23 | https://www.nytimes.com/1986/06/23/nyregion/for-40-soviet-emigres-20-weddings-a-lot-of-joy.html | FOR 40 SOVIET EMIGRES 20 WEDDINGS A LOT OF JOY | By Ari L Goldman Special To the New York Times | TX 1-853283 | 1986-06-25 |
| 1986-06-23 | https://www.nytimes.com/1986/06/23/nyregion/in-suffolk-steps-to-protect-li-s-last-wild-areas.html | IN SUFFOLK STEPS TO PROTECT LIS LAST WILD AREAS | By Clifford D May Special To the New York Times | TX 1-853283 | 1986-06-25 |
| 1986-06-23 | https://www.nytimes.com/1986/06/23/nyregion/li-study-favors-a-reasonable-takeover-of-lilco.html | LI STUDY FAVORS A REASONABLE TAKEOVER OF LILCO | Special to the New York Times | TX 1-853283 | 1986-06-25 |
| 1986-06-23 | https://www.nytimes.com/1986/06/23/nyregion/new-york-day-by-day-a-conch-shell-tribute-to-year-s-longest-day.html | NEW YORK DAY BY DAY A Conch Shell Tribute To Years Longest Day | By Susan Heller Anderson and David W Dunlap | TX 1-853283 | 1986-06-25 |
| 1986-06-23 | https://www.nytimes.com/1986/06/23/nyregion/new-york-day-by-day-award-for-a-blind-student-of-music-and-literature.html | NEW YORK DAY BY DAY Award for a Blind Student Of Music and Literature | By Susan Heller Anderson and David W Dunlap | TX 1-853283 | 1986-06-25 |
| 1986-06-23 | https://www.nytimes.com/1986/06/23/nyregion/new-york-day-by-day-setting-some-standards-for-dating-services.html | NEW YORK DAY BY DAY Setting Some Standards For Dating Services | By Susan Heller Anderson and David W Dunlap | TX 1-853283 | 1986-06-25 |
| 1986-06-23 | https://www.nytimes.com/1986/06/23/nyregion/restoration-group-expanding-reach.html | RESTORATION GROUP EXPANDING REACH | By Harold Faber Special To the New York Times | TX 1-853283 | 1986-06-25 |
| 1986-06-23 | https://www.nytimes.com/1986/06/23/nyregion/rockland-town-gets-caught-in-a-telephone-border-war.html | ROCKLAND TOWN GETS CAUGHT IN A TELEPHONE BORDER WAR | Special to the New York Times | TX 1-853283 | 1986-06-25 |
| 1986-06-23 | https://www.nytimes.com/1986/06/23/nyregion/the-region-runaway-truck-kills-an-infant.html | THE REGION Runaway Truck Kills an Infant | AP | TX 1-853283 | 1986-06-25 |
| 1986-06-23 | https://www.nytimes.com/1986/06/23/nyregion/the-region-youth-held-on-li-in-air-gun-attack.html | THE REGION Youth Held on LI In Air Gun Attack | AP | TX 1-853283 | 1986-06-25 |
| 1986-06-23 | https://www.nytimes.com/1986/06/23/nyregion/the-rise-and-quick-fall-of-a-genial-city-official.html | THE RISE AND QUICK FALL OF A GENIAL CITY OFFICIAL | By Josh Barbanel | TX 1-853283 | 1986-06-25 |
| 1986-06-23 | https://www.nytimes.com/1986/06/23/obituaries/william-j-scott-dies-ex-official-in-illinois.html | William J Scott Dies ExOfficial in Illinois | AP | TX 1-853283 | 1986-06-25 |
| 1986-06-23 | https://www.nytimes.com/1986/06/23/opinion/abroad-at-home-the-court-rehnquist.html | ABROAD AT HOME THE COURT REHNQUIST | By Anthony Lewis | TX 1-853283 | 1986-06-25 |
| 1986-06-23 | https://www.nytimes.com/1986/06/23/opinion/essay-gary-gets-engaged.html | ESSAY GARY GETS ENGAGED | By William Safire | TX 1-853283 | 1986-06-25 |
| 1986-06-23 | https://www.nytimes.com/1986/06/23/opinion/prepare-for-ground-wars.html | PREPARE FOR GROUND WARS | By Charles E Bennett | TX 1-853283 | 1986-06-25 |

| | | | | |
|---|---|---|---|---|
| 1986-06-23 | https://www.nytimes.com/1986/06/23/opinio n/while-deaver-cant-exsenators-can.html | WHILE DEAVER CANT EXSENATORS CAN | By Wayne D Rutman and Daniel J Popeo | TX 1-853283 | 1986-06-25 |
| 1986-06-23 | https://www.nytimes.com/1986/06/23/sports/ american-league-orioles-thwart-red-sox-4-0.html | AMERICAN LEAGUE ORIOLES THWART RED SOX 40 | AP | TX 1-853283 | 1986-06-25 |
| 1986-06-23 | https://www.nytimes.com/1986/06/23/sports/ belgium-wins-in-shootout-5-4.html | BELGIUM WINS IN SHOOTOUT 54 | AP | TX 1-853283 | 1986-06-25 |
| 1986-06-23 | https://www.nytimes.com/1986/06/23/sports/ boxing-s-house-of-cards.html | BOXINGS HOUSE OF CARDS | By Phil Berger | TX 1-853283 | 1986-06-25 |
| 1986-06-23 | https://www.nytimes.com/1986/06/23/sports/ brazilian-takes-detroit-grand-prix.html | BRAZILIAN TAKES DETROIT GRAND PRIX | By John Holusha Special To the New York Times | TX 1-853283 | 1986-06-25 |
| 1986-06-23 | https://www.nytimes.com/1986/06/23/sports/ chinese-crew-is-first-in-dragon-boats.html | CHINESE CREW IS FIRST IN DRAGON BOATS | By Norman HildesHeim Special To the New York Times | TX 1-853283 | 1986-06-25 |
| 1986-06-23 | https://www.nytimes.com/1986/06/23/sports/ darling-stops-cubs-4-2-blue-jays-rout-yankees-15-1-defeat-worst-since-1982.html | DARLING STOPS CUBS 42 BLUE JAYS ROUT YANKEES 151 DEFEAT WORST SINCE 1982 SEASON | By Michael Martinez Special To the New York Times | TX 1-853283 | 1986-06-25 |
| 1986-06-23 | https://www.nytimes.com/1986/06/23/sports/ darling-stops-cubs-4-2-blue-jays-rout-yankees-johnson-pleased-pitcher-s-control.html | DARLING STOPS CUBS 42 BLUE JAYS ROUT YANKEES JOHNSON IS PLEASED BY PITCHERS CONTROL | By Gerald Eskenazi | TX 1-853283 | 1986-06-25 |
| 1986-06-23 | https://www.nytimes.com/1986/06/23/sports/ driesell-players-to-be-questioned.html | Driesell Players To Be Questioned | AP | TX 1-853283 | 1986-06-25 |
| 1986-06-23 | https://www.nytimes.com/1986/06/23/sports/ fregosi-takes-chicago-helm.html | FREGOSI TAKES CHICAGO HELM | AP | TX 1-853283 | 1986-06-25 |
| 1986-06-23 | https://www.nytimes.com/1986/06/23/sports/ kiner-s-style-corners-the-met-market.html | KINERS STYLE CORNERS THE MET MARKET | By Michael Goodwin | TX 1-853283 | 1986-06-25 |
| 1986-06-23 | https://www.nytimes.com/1986/06/23/sports/ maturity-rewarded-in-outdoor-track.html | MATURITY REWARDED IN OUTDOOR TRACK | By Frank Litsky Special To the New York Times | TX 1-853283 | 1986-06-25 |
| 1986-06-23 | https://www.nytimes.com/1986/06/23/sports/ measuring-a-blast.html | Measuring a Blast | By Robert Mcg Thomas Jr | TX 1-853283 | 1986-06-25 |
| 1986-06-23 | https://www.nytimes.com/1986/06/23/sports/ national-league-giants-sweep-astros-for-first.html | NATIONAL LEAGUE GIANTS SWEEP ASTROS FOR FIRST | AP | TX 1-853283 | 1986-06-25 |
| 1986-06-23 | https://www.nytimes.com/1986/06/23/sports/ no-clear-favorite-at-wimbledon.html | NO CLEAR FAVORITE AT WIMBLEDON | By Peter Alfano Special To the New York Times | TX 1-853283 | 1986-06-25 |
| 1986-06-23 | https://www.nytimes.com/1986/06/23/sports/ outdoors.html | Outdoors | Shark Fishing for SportBy Nelson Bryant | TX 1-853283 | 1986-06-25 |
| 1986-06-23 | https://www.nytimes.com/1986/06/23/sports/ question-box.html | Question Box | Ray Corio | TX 1-853283 | 1986-06-25 |
| 1986-06-23 | https://www.nytimes.com/1986/06/23/sports/ questions-persist-as-bias-is-mourned.html | QUESTIONS PERSIST AS BIAS IS MOURNED | By Roy S Johnson Special To the New York Times | TX 1-853283 | 1986-06-25 |

| | | | | |
|---|---|---|---|---|
| 1986-06-23 | https://www.nytimes.com/1986/06/23/sports/rangers-said-to-be-considering-patrick-s-dismissal.html | RANGERS SAID TO BE CONSIDERING PATRICKS DISMISSAL | By Craig Wolff | TX 1-853283 | 1986-06-25 |
| 1986-06-23 | https://www.nytimes.com/1986/06/23/sports/sports-of-the-times-bo-s-blast-450-feet-plus.html | SPORTS OF THE TIMES BOS BLAST 450 FEET PLUS | By Dave Anderson | TX 1-853283 | 1986-06-25 |
| 1986-06-23 | https://www.nytimes.com/1986/06/23/sports/sports-world-specials-catching-up.html | SPORTS WORLD SPECIALS CATCHING UP | By Robert Mcg Thomas Jr | TX 1-853283 | 1986-06-25 |
| 1986-06-23 | https://www.nytimes.com/1986/06/23/sports/sports-world-specials-imagery-in-motion.html | SPORTS WORLD SPECIALS Imagery in Motion | By Robert Mcg Thomas Jr | TX 1-853283 | 1986-06-25 |
| 1986-06-23 | https://www.nytimes.com/1986/06/23/sports/sports-world-specials-twice-as-nice.html | SPORTS WORLD SPECIALS Twice as Nice | By Robert Mcg Thomas Jr | TX 1-853283 | 1986-06-25 |
| 1986-06-23 | https://www.nytimes.com/1986/06/23/sports/tight-finish-in-grand-prix.html | Tight Finish In Grand Prix | AP | TX 1-853283 | 1986-06-25 |
| 1986-06-23 | https://www.nytimes.com/1986/06/23/sports/tway-at-19-under-is-first-in-atlanta.html | TWAY AT 19 UNDER IS FIRST IN ATLANTA | AP | TX 1-853283 | 1986-06-25 |
| 1986-06-23 | https://www.nytimes.com/1986/06/23/sports/unbeaten-phone-trick-wins-at-belmont.html | UNBEATEN PHONE TRICK WINS AT BELMONT | By Steven Crist | TX 1-853283 | 1986-06-25 |
| 1986-06-23 | https://www.nytimes.com/1986/06/23/sports/world-cup-england-is-eliminated-by-argentina-2-1.html | WORLD CUP ENGLAND IS ELIMINATED BY ARGENTINA 21 | By Alex Yannis Special To the New York Times | TX 1-853283 | 1986-06-25 |
| 1986-06-23 | https://www.nytimes.com/1986/06/23/style/12000-men-and-a-woman-us-artist-s-saudi-role.html | 12000 MEN AND A WOMAN US ARTISTS SAUDI ROLE | By Betty Freudenheim | TX 1-853283 | 1986-06-25 |
| 1986-06-23 | https://www.nytimes.com/1986/06/23/style/breast-cancer-assessing-role-of-hormones.html | BREAST CANCER ASSESSING ROLE OF HORMONES | By Jane E Brody | TX 1-853283 | 1986-06-25 |
| 1986-06-23 | https://www.nytimes.com/1986/06/23/style/relationships-pleasures-and-perils-of-tours.html | RELATIONSHIPS PLEASURES AND PERILS OF TOURS | By Georgia Dullea | TX 1-853283 | 1986-06-25 |
| 1986-06-23 | https://www.nytimes.com/1986/06/23/us/30000-car-seats-for-infants-recalled-for-risk-of-cracking.html | 30000 Car Seats for Infants Recalled for Risk of Cracking | AP | TX 1-853283 | 1986-06-25 |
| 1986-06-23 | https://www.nytimes.com/1986/06/23/us/5-die-as-truck-that-troopers-chased-hits-van-in-alabama.html | 5 Die as Truck That Troopers Chased Hits Van in Alabama | AP | TX 1-853283 | 1986-06-25 |
| 1986-06-23 | https://www.nytimes.com/1986/06/23/us/alabama-contest-a-reminder-of-the-old-days.html | ALABAMA CONTEST A REMINDER OF THE OLD DAYS | By William E Schmidt Special To the New York Times | TX 1-853283 | 1986-06-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-06-23 | https://www.nytimes.com/1986/06/23/us/around-the-nation-artificial-heart-recipient-gets-human-transplant.html | AROUND THE NATION Artificial Heart Recipient Gets Human Transplant | AP | TX 1-853283 | 1986-06-25 |
| 1986-06-23 | https://www.nytimes.com/1986/06/23/us/around-the-nation-phone-union-rejects-offer-from-at-t.html | AROUND THE NATION Phone Union Rejects Offer From ATT | AP | TX 1-853283 | 1986-06-25 |
| 1986-06-23 | https://www.nytimes.com/1986/06/23/us/briefing-a-more-perfect-universe.html | BRIEFING A MORE PERFECT UNIVERSE | By Robin Toner and Warren Weaver Jr | TX 1-853283 | 1986-06-25 |
| 1986-06-23 | https://www.nytimes.com/1986/06/23/us/briefing-proclaim-liberty.html | BRIEFING PROCLAIM LIBERTY | By Robin Toner and Warren Weaver Jr | TX 1-853283 | 1986-06-25 |
| 1986-06-23 | https://www.nytimes.com/1986/06/23/us/briefing-taken-aback.html | BRIEFING TAKEN ABACK | By Robin Toner and Warren Weaver Jr | TX 1-853283 | 1986-06-25 |
| 1986-06-23 | https://www.nytimes.com/1986/06/23/us/briefing-utah-honors-garn.html | BRIEFING UTAH HONORS GARN | By Robin Toner and Warren Weaver Jr | TX 1-853283 | 1986-06-25 |
| 1986-06-23 | https://www.nytimes.com/1986/06/23/us/calls-by-us-workers-tracked.html | CALLS BY US WORKERS TRACKED | AP | TX 1-853283 | 1986-06-25 |
| 1986-06-23 | https://www.nytimes.com/1986/06/23/us/congress-giving-viewers-and-senators-a-graphic-focus.html | CONGRESS GIVING VIEWERS AND SENATORS A GRAPHIC FOCUS | By Jonathan Fuerbringer Special To the New York Times | TX 1-853283 | 1986-06-25 |
| 1986-06-23 | https://www.nytimes.com/1986/06/23/us/controller-plan-at-small-airports-is-halted-by-us.html | CONTROLLER PLAN AT SMALL AIRPORTS IS HALTED BY US | By Reginald Stuart Special To the New York Times | TX 1-853283 | 1986-06-25 |
| 1986-06-23 | https://www.nytimes.com/1986/06/23/us/dispute-over-man-s-death.html | Dispute Over Mans Death | AP | TX 1-853283 | 1986-06-25 |
| 1986-06-23 | https://www.nytimes.com/1986/06/23/us/exodus-feared-at-battered-canaveral.html | EXODUS FEARED AT BATTERED CANAVERAL | By William J Broad Special To the New York Times | TX 1-853283 | 1986-06-25 |
| 1986-06-23 | https://www.nytimes.com/1986/06/23/us/legal-currency-for-sale-not-cheap.html | LEGAL CURRENCY FOR SALE NOT CHEAP | Special to the New York Times | TX 1-853283 | 1986-06-25 |
| 1986-06-23 | https://www.nytimes.com/1986/06/23/us/new-check-planned-on-unusual-deaths-in-cyanide-inquiry.html | NEW CHECK PLANNED ON UNUSUAL DEATHS IN CYANIDE INQUIRY | AP | TX 1-853283 | 1986-06-25 |
| 1986-06-23 | https://www.nytimes.com/1986/06/23/us/new-theory-of-universe-leaning-to-mock-gravity.html | NEW THEORY OF UNIVERSE LEANING TO MOCK GRAVITY | By James Gleick | TX 1-853283 | 1986-06-25 |
| 1986-06-23 | https://www.nytimes.com/1986/06/23/us/norfolk-moving-to-cut-school-busing.html | NORFOLK MOVING TO CUT SCHOOL BUSING | Special to the New York Times | TX 1-853283 | 1986-06-25 |
| 1986-06-23 | https://www.nytimes.com/1986/06/23/us/northwest-journal-as-the-berries-abound-so-do-the-rusting-cars.html | NORTHWEST JOURNAL AS THE BERRIES ABOUND SO DO THE RUSTING CARS | By Wallace Turner Special To the New York Times | TX 1-853283 | 1986-06-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-06-23 | https://www.nytimes.com/1986/06/23/us/officer-shot-as-youths-brawl-at-denver-street-fair.html | OFFICER SHOT AS YOUTHS BRAWL AT DENVER STREET FAIR | By Iver Peterson Special To the New York Times | TX 1-853283 | 1986-06-25 |
| 1986-06-23 | https://www.nytimes.com/1986/06/23/us/rackets-figure-reported-missing-before-2d-nevada-trial-is-sought.html | RACKETS FIGURE REPORTED MISSING BEFORE 2D NEVADA TRIAL IS SOUGHT | Special to the New York Times | TX 1-853283 | 1986-06-25 |
| 1986-06-23 | https://www.nytimes.com/1986/06/23/us/reports-of-progress-on-aids-expected-at-meeting-in-paris.html | Reports of Progress on AIDS Expected at Meeting in Paris | AP | TX 1-853283 | 1986-06-25 |
| 1986-06-23 | https://www.nytimes.com/1986/06/23/us/rights-laws-offer-only-limited-help-on-aids-us-rules.html | RIGHTS LAWS OFFER ONLY LIMITED HELP ON AIDS US RULES | By Robert Pear Special To the New York Times | TX 1-853283 | 1986-06-25 |
| 1986-06-23 | https://www.nytimes.com/1986/06/23/us/smoking-over-a-pack-a-day-seen-as-risking-alzheimer-s.html | Smoking Over a Pack a Day Seen as Risking Alzheimers | AP | TX 1-853283 | 1986-06-25 |
| 1986-06-23 | https://www.nytimes.com/1986/06/23/us/states-back-risky-ventures-in-effort-to-create-new-jobs.html | STATES BACK RISKY VENTURES IN EFFORT TO CREATE NEW JOBS | By James Barron Special To the New York Times | TX 1-853283 | 1986-06-25 |
| 1986-06-23 | https://www.nytimes.com/1986/06/23/us/the-white-house-a-demanding-season-for-the-counsel.html | THE WHITE HOUSE A DEMANDING SEASON FOR THE COUNSEL | By Bernard Weinraub Special To the New York Times | TX 1-853283 | 1986-06-25 |
| 1986-06-23 | https://www.nytimes.com/1986/06/23/us/troubled-times-for-pioneer-tv-preacher-s-empire.html | TROUBLED TIMES FOR PIONEER TV PREACHERS EMPIRE | By Peter Applebome Special To the New York Times | TX 1-853283 | 1986-06-25 |
| 1986-06-23 | https://www.nytimes.com/1986/06/23/us/white-grip-on-southern-schools-keeping-control.html | WHITE GRIP ON SOUTHERN SCHOOLS KEEPING CONTROL | By Dudley Clendinen Special To the New York Times | TX 1-853283 | 1986-06-25 |
| 1986-06-23 | https://www.nytimes.com/1986/06/23/world/3-blasts-hit-port-in-south-africa-policeman-slain.html | 3 BLASTS HIT PORT IN SOUTH AFRICA POLICEMAN SLAIN | Special to the New York Times | TX 1-853283 | 1986-06-25 |
| 1986-06-23 | https://www.nytimes.com/1986/06/23/world/for-whites-just-another-weekend.html | FOR WHITES JUST ANOTHER WEEKEND | By Edward A Gargan Special To the New York Times | TX 1-853283 | 1986-06-25 |
| 1986-06-23 | https://www.nytimes.com/1986/06/23/world/haiti-s-new-oppressors-disorder-and-indecision.html | HAITIS NEW OPPRESSORS DISORDER AND INDECISION | By Joseph B Treaster Special To the New York Times | TX 1-853283 | 1986-06-25 |
| 1986-06-23 | https://www.nytimes.com/1986/06/23/world/in-south-africa-friendship-blooms-in-widows-grief.html | IN SOUTH AFRICA FRIENDSHIP BLOOMS IN WIDOWS GRIEF | By Alan Cowell Special To the New York Times | TX 1-853283 | 1986-06-25 |
| 1986-06-23 | https://www.nytimes.com/1986/06/23/world/marcos-backers-are-routed.html | MARCOS BACKERS ARE ROUTED | Special to the New York Times | TX 1-853283 | 1986-06-25 |

| | | | | |
|---|---|---|---|---|
| 1986-06-23 | https://www.nytimes.com/1986/06/23/world/panama-general-accused-by-helms.html | PANAMA GENERAL ACCUSED BY HELMS | By John Herbers Special To the New York Times | TX 1-853283 | 1986-06-25 |
| 1986-06-23 | https://www.nytimes.com/1986/06/23/world/peru-says-troops-may-have-erred-at-jail.html | PERU SAYS TROOPS MAY HAVE ERRED AT JAIL | By Shirley Christian Special To the New York Times | TX 1-853283 | 1986-06-25 |
| 1986-06-23 | https://www.nytimes.com/1986/06/23/world/sanctions-are-called-a-safeguard.html | SANCTIONS ARE CALLED A SAFEGUARD | Special to the New York Times | TX 1-853283 | 1986-06-25 |
| 1986-06-23 | https://www.nytimes.com/1986/06/23/world/section-301-where-hungary-s-past-is-buried.html | SECTION 301 WHERE HUNGARYS PAST IS BURIED | By Michael T Kaufman Special To the New York Times | TX 1-853283 | 1986-06-25 |
| 1986-06-23 | https://www.nytimes.com/1986/06/23/world/sicilian-voting-poses-test-for-craxi.html | SICILIAN VOTING POSES TEST FOR CRAXI | By E J Dionne Jr Special To the New York Times | TX 1-853283 | 1986-06-25 |
| 1986-06-23 | https://www.nytimes.com/1986/06/23/world/spain-s-socialists-win-solid-victory-in-national-vote.html | SPAINS SOCIALISTS WIN SOLID VICTORY IN NATIONAL VOTE | By Edward Schumacher Special To the New York Times | TX 1-853283 | 1986-06-25 |
| 1986-06-23 | https://www.nytimes.com/1986/06/23/world/syria-holds-out-hope-for-end-of-hostages-ordeal.html | SYRIA HOLDS OUT HOPE FOR END OF HOSTAGES ORDEAL | By Ihsan A Hijazi Special To the New York Times | TX 1-853283 | 1986-06-25 |
| 1986-06-23 | https://www.nytimes.com/1986/06/23/world/us-will-announce-speed-up-in-aid-to-philippines-officials-say.html | US WILL ANNOUNCE SPEEDUP IN AID TO PHILIPPINES OFFICIALS SAY | By Bernard Gwertzman Special To the New York Times | TX 1-853283 | 1986-06-25 |
| 1986-06-24 | https://www.nytimes.com/1986/06/24/arts/architecture-renderings-of-skyscrapers-by-ferriss.html | ARCHITECTURE RENDERINGS OF SKYSCRAPERS BY FERRISS | By Paul Goldberger | TX 1-852475 | 1986-06-26 |
| 1986-06-24 | https://www.nytimes.com/1986/06/24/arts/bob-dylan-in-concert-from-australian-show.html | BOB DYLAN IN CONCERT FROM AUSTRALIAN SHOW | By John J OConnor | TX 1-852475 | 1986-06-26 |
| 1986-06-24 | https://www.nytimes.com/1986/06/24/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-852475 | 1986-06-26 |
| 1986-06-24 | https://www.nytimes.com/1986/06/24/arts/jazz-festival-a-latin-flavored-concert-at-the-apollo.html | JAZZ FESTIVAL A LATINFLAVORED CONCERT AT THE APOLLO | By Robert Palmer | TX 1-852475 | 1986-06-26 |
| 1986-06-24 | https://www.nytimes.com/1986/06/24/arts/jazz-festival-herbie-hancock-s-quartet.html | JAZZ FESTIVAL HERBIE HANCOCKS QUARTET | By Jon Pareles | TX 1-852475 | 1986-06-26 |
| 1986-06-24 | https://www.nytimes.com/1986/06/24/arts/jazz-festival-wild-bill-davidson-tribute.html | JAZZ FESTIVAL WILD BILL DAVIDSON TRIBUTE | By John S Wilson | TX 1-852475 | 1986-06-26 |
| 1986-06-24 | https://www.nytimes.com/1986/06/24/arts/lincoln-center-salutes-its-departing-chairman.html | LINCOLN CENTER SALUTES ITS DEPARTING CHAIRMAN | By Nan Robertson | TX 1-852475 | 1986-06-26 |
| 1986-06-24 | https://www.nytimes.com/1986/06/24/books/books-of-the-times-247186.html | BOOKS OF THE TIMES | By Michiko Kakutani | TX 1-852475 | 1986-06-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-06-24 | https://www.nytimes.com/1986/06/24/books/gone-with-the-wind-best-seller-again-at-50.html | GONE WITH THE WIND BEST SELLER AGAIN AT 50 | By Edwin McDowell | TX 1-852475 | 1986-06-26 |
| 1986-06-24 | https://www.nytimes.com/1986/06/24/business/a-departure-at-fed-may-bring-shift.html | A DEPARTURE AT FED MAY BRING SHIFT | By Robert D Hershey Jr Special To the New York Times | TX 1-852475 | 1986-06-26 |
| 1986-06-24 | https://www.nytimes.com/1986/06/24/business/advertising-a-quick-response-for-fibers.html | Advertising A Quick Response For Fibers | By Philip H Dougherty | TX 1-852475 | 1986-06-26 |
| 1986-06-24 | https://www.nytimes.com/1986/06/24/business/advertising-advertising-partners.html | Advertising Advertising Partners | By Philip H Dougherty | TX 1-852475 | 1986-06-26 |
| 1986-06-24 | https://www.nytimes.com/1986/06/24/business/advertising-hughes-aircraft-moves-account-to-dmb-b.html | Advertising Hughes Aircraft Moves Account to DMBB | By Philip H Dougherty | TX 1-852475 | 1986-06-26 |
| 1986-06-24 | https://www.nytimes.com/1986/06/24/business/advertising-people.html | Advertising People | By Philip H Dougherty | TX 1-852475 | 1986-06-26 |
| 1986-06-24 | https://www.nytimes.com/1986/06/24/business/advertising-system-software-shifts-to-ogilvy-mather.html | Advertising System Software Shifts To Ogilvy  Mather | By Philip H Dougherty | TX 1-852475 | 1986-06-26 |
| 1986-06-24 | https://www.nytimes.com/1986/06/24/business/advertising-thompson-gets-north-american-van.html | Advertising Thompson Gets North American Van | By Philip H Dougherty | TX 1-852475 | 1986-06-26 |
| 1986-06-24 | https://www.nytimes.com/1986/06/24/business/associated-stock-up-19-after-offer.html | ASSOCIATED STOCK UP 19 AFTER OFFER | By Isadore Barmash | TX 1-852475 | 1986-06-26 |
| 1986-06-24 | https://www.nytimes.com/1986/06/24/business/bid-for-debt-relief-seen-in-mexican-s-remarks.html | BID FOR DEBT RELIEF SEEN IN MEXICANS REMARKS | By Alan Riding Special To the New York Times | TX 1-852475 | 1986-06-26 |
| 1986-06-24 | https://www.nytimes.com/1986/06/24/business/business-people-and-new-challenge-for-his-ex-associate.html | BUSINESS PEOPLE    And New Challenge for His ExAssociate | By Daniel F Cuff and Lawrence M Fisher | TX 1-852475 | 1986-06-26 |
| 1986-06-24 | https://www.nytimes.com/1986/06/24/business/business-people-for-kraft-s-chief-a-familiar-job.html | BUSINESS PEOPLE For Krafts Chief A Familiar Job | By Daniel F Cuff and Lawrence M Fisher | TX 1-852475 | 1986-06-26 |
| 1986-06-24 | https://www.nytimes.com/1986/06/24/business/business-people-saga-chairman-quits-to-aid-marriott-link.html | BUSINESS PEOPLE Saga Chairman Quits To Aid Marriott Link | By Daniel F Cuff and Lawrence M Fisher | TX 1-852475 | 1986-06-26 |
| 1986-06-24 | https://www.nytimes.com/1986/06/24/business/careers-managing-university-real-estate.html | Careers Managing University Real Estate | By Elizabeth M Fowler | TX 1-852475 | 1986-06-26 |
| 1986-06-24 | https://www.nytimes.com/1986/06/24/business/credit-markets-treasury-prices-close-mixed.html | CREDIT MARKETS TREASURY PRICES CLOSE MIXED | By Susan F Rasky | TX 1-852475 | 1986-06-26 |

| | | | | |
|---|---|---|---|---|
| 1986-06-24 | https://www.nytimes.com/1986/06/24/business/european-prices-up.html | European Prices Up | AP | TX 1-852475 | 1986-06-26 |
| 1986-06-24 | https://www.nytimes.com/1986/06/24/business/gm-s-sputtering-opel-unit.html | GMS SPUTTERING OPEL UNIT | By John Tagliabue Special To the New York Times | TX 1-852475 | 1986-06-26 |
| 1986-06-24 | https://www.nytimes.com/1986/06/24/business/greyhound-sees-2d-period-charges.html | Greyhound Sees 2dPeriod Charges | Special to the New York Times | TX 1-852475 | 1986-06-26 |
| 1986-06-24 | https://www.nytimes.com/1986/06/24/business/hawkeye-bank-sale.html | Hawkeye Bank Sale | AP | TX 1-852475 | 1986-06-26 |
| 1986-06-24 | https://www.nytimes.com/1986/06/24/business/housing-tax-benefit-put-in-bill.html | HOUSING TAX BENEFIT PUT IN BILL | By Gary Klott Special To the New York Times | TX 1-852475 | 1986-06-26 |
| 1986-06-24 | https://www.nytimes.com/1986/06/24/business/investor-reports-jp-stevens-stake.html | Investor Reports JP Stevens Stake | By Nicholas D Kristof Special To the New York Times | TX 1-852475 | 1986-06-26 |
| 1986-06-24 | https://www.nytimes.com/1986/06/24/business/levi-strauss-to-sell-koret.html | Levi Strauss To Sell Koret | Special to the New York Times | TX 1-852475 | 1986-06-26 |
| 1986-06-24 | https://www.nytimes.com/1986/06/24/business/market-place-food-stocks-still-favored.html | Market Place Food Stocks Still Favored | By Vartanig G Vartan | TX 1-852475 | 1986-06-26 |
| 1986-06-24 | https://www.nytimes.com/1986/06/24/business/pennzoil-case-taken-by-justices.html | PENNZOIL CASE TAKEN BY JUSTICES | By Stuart Taylor Jr Special To the New York Times | TX 1-852475 | 1986-06-26 |
| 1986-06-24 | https://www.nytimes.com/1986/06/24/business/people-express-says-it-might-have-to-sell-part-or-all-of-airline.html | PEOPLE EXPRESS SAYS IT MIGHT HAVE TO SELL PART OR ALL OF AIRLINE | By Richard W Stevenson | TX 1-852475 | 1986-06-26 |
| 1986-06-24 | https://www.nytimes.com/1986/06/24/business/scripps-howard-broadcasting-stake.html | ScrippsHoward Broadcasting Stake | Special to the New York Times | TX 1-852475 | 1986-06-26 |
| 1986-06-24 | https://www.nytimes.com/1986/06/24/business/sell-programs-drop-dow-by-15.28.html | Sell Programs Drop Dow by 1528 | By John Crudele | TX 1-852475 | 1986-06-26 |
| 1986-06-24 | https://www.nytimes.com/1986/06/24/business/talking-business-with-fetterolf-of-alcoa-new-challenge-for-aluminum.html | Talking Business with Fetterolf of Alcoa New Challenge For Aluminum | By Jonathan P Hicks | TX 1-852475 | 1986-06-26 |
| 1986-06-24 | https://www.nytimes.com/1986/06/24/business/tenneco-and-ich-in-pact.html | Tenneco and ICH in Pact | By Robert J Cole | TX 1-852475 | 1986-06-26 |
| 1986-06-24 | https://www.nytimes.com/1986/06/24/business/the-takeover-threat-at-family-newspapers.html | THE TAKEOVER THREAT AT FAMILY NEWSPAPERS | By Alex S Jones | TX 1-852475 | 1986-06-26 |
| 1986-06-24 | https://www.nytimes.com/1986/06/24/business/us-delays-vote-on-brazil-loan.html | US DELAYS VOTE ON BRAZIL LOAN | By Clyde H Farnsworth Special To the New York Times | TX 1-852475 | 1986-06-26 |
| 1986-06-24 | https://www.nytimes.com/1986/06/24/business/yamani-sees-gain-in-talks.html | Yamani Sees Gain in Talks | AP | TX 1-852475 | 1986-06-26 |
| 1986-06-24 | https://www.nytimes.com/1986/06/24/movies/earth-s-climatic-crisis-examined-by-nova.html | EARTHS CLIMATIC CRISIS EXAMINED BY NOVA | By Herbert Mitgang | TX 1-852475 | 1986-06-26 |

| | | | | |
|---|---|---|---|---|
| 1986-06-24 | https://www.nytimes.com/1986/06/24/nyregion/bridge-the-manhattan-club-holds-its-own-version-of-the-draft.html | Bridge The Manhattan Club Holds Its Own Version of the Draft | By Alan Truscott | TX 1-852475 | 1986-06-26 |
| 1986-06-24 | https://www.nytimes.com/1986/06/24/nyregion/chess-tseshkovsky-captures-title-in-the-soviet-championship.html | Chess Tseshkovsky Captures Title In the Soviet Championship | By Robert Byrne | TX 1-852475 | 1986-06-26 |
| 1986-06-24 | https://www.nytimes.com/1986/06/24/nyregion/city-is-planning-a-hotel-shelter-for-aids-cases.html | CITY IS PLANNING A HOTEL SHELTER FOR AIDS CASES | By Alan Finder | TX 1-852475 | 1986-06-26 |
| 1986-06-24 | https://www.nytimes.com/1986/06/24/nyregion/city-students-scores-rise-in-general-on-reading-test.html | CITY STUDENTS SCORES RISE IN GENERAL ON READING TEST | By Jane Perlez | TX 1-852475 | 1986-06-26 |
| 1986-06-24 | https://www.nytimes.com/1986/06/24/nyregion/dying-woman-wins-jersey-ruling-to-end-life-sustaining-care.html | DYING WOMAN WINS JERSEY RULING TO END LIFESUSTAINING CARE | By Ronald Sullivan | TX 1-852475 | 1986-06-26 |
| 1986-06-24 | https://www.nytimes.com/1986/06/24/nyregion/ib-singer-gets-prize-and-charms-city-hall.html | IB SINGER GETS PRIZE AND CHARMS CITY HALL | By Joyce Purnick | TX 1-852475 | 1986-06-26 |
| 1986-06-24 | https://www.nytimes.com/1986/06/24/nyregion/judge-names-a-trustee-for-union-tied-to-mob.html | JUDGE NAMES A TRUSTEE FOR UNION TIED TO MOB | By Donald Janson Special To the New York Times | TX 1-852475 | 1986-06-26 |
| 1986-06-24 | https://www.nytimes.com/1986/06/24/nyregion/lilco-takeover-seen-as-leading-to-lower-rates.html | LILCO TAKEOVER SEEN AS LEADING TO LOWER RATES | By Jeffrey Schmalz Special To the New York Times | TX 1-852475 | 1986-06-26 |
| 1986-06-24 | https://www.nytimes.com/1986/06/24/nyregion/new-york-court-disbars-roy-cohn-on-charges-of-unethical-conduct.html | NEW YORK COURT DISBARS ROY COHN ON CHARGES OF UNETHICAL CONDUCT | By Martin Gottlieb | TX 1-852475 | 1986-06-26 |
| 1986-06-24 | https://www.nytimes.com/1986/06/24/nyregion/new-york-day-by-day-going-over-to-the-other-side-part-i.html | NEW YORK DAY BY DAY Going Over To the Other Side Part I | By Susan Heller Anderson and David W Dunlap | TX 1-852475 | 1986-06-26 |
| 1986-06-24 | https://www.nytimes.com/1986/06/24/nyregion/new-york-day-by-day-going-over-to-the-other-side-part-ii.html | NEW YORK DAY BY DAY Going Over To the Other Side Part II | By Susan Heller Anderson and David W Dunlap | TX 1-852475 | 1986-06-26 |
| 1986-06-24 | https://www.nytimes.com/1986/06/24/nyregion/new-york-day-by-day-in-the-wake-of-complaints-a-clean-subway-entrance.html | NEW YORK DAY BY DAY In the Wake of Complaints A Clean Subway Entrance | By Susan Heller Anderson and David W Dunlap | TX 1-852475 | 1986-06-26 |
| 1986-06-24 | https://www.nytimes.com/1986/06/24/nyregion/niagara-falls-romances-a-builder.html | NIAGARA FALLS ROMANCES A BUILDER | By Elizabeth Kolbert Special To the New York Times | TX 1-852475 | 1986-06-26 |
| 1986-06-24 | https://www.nytimes.com/1986/06/24/nyregion/nominee-s-ideas-for-high-schools-draw-criticism.html | NOMINEES IDEAS FOR HIGH SCHOOLS DRAW CRITICISM | By Larry Rohter | TX 1-852475 | 1986-06-26 |

| | | | | |
|---|---|---|---|---|
| 1986-06-24 | https://www.nytimes.com/1986/06/24/nyregion/pigeons-elvises-immigrants-staging-patriotism-for-the-4th.html | PIGEONS ELVISES IMMIGRANTS STAGING PATRIOTISM FOR THE 4TH | By Maureen Dowd | TX 1-852475 | 1986-06-26 |
| 1986-06-24 | https://www.nytimes.com/1986/06/24/nyregion/plea-of-not-guilty-is-entered-by-turoff-in-corruption-case.html | PLEA OF NOT GUILTY IS ENTERED BY TUROFF IN CORRUPTION CASE | By Selwyn Raab | TX 1-852475 | 1986-06-26 |
| 1986-06-24 | https://www.nytimes.com/1986/06/24/nyregion/sanitation-workers-protest-presence-of-victim-of-aids.html | SANITATION WORKERS PROTEST PRESENCE OF VICTIM OF AIDS | By Glenn Fowler | TX 1-852475 | 1986-06-26 |
| 1986-06-24 | https://www.nytimes.com/1986/06/24/nyregion/stolen-sat-s-reported-at-2-top-city-schools.html | STOLEN SATS REPORTED AT 2 TOP CITY SCHOOLS | By Samuel G Freedman | TX 1-852475 | 1986-06-26 |
| 1986-06-24 | https://www.nytimes.com/1986/06/24/obituaries/alfred-k-stern-spy-suspect-fled-to-prague-over-charges.html | ALFRED K STERN SPY SUSPECT FLED TO PRAGUE OVER CHARGES | AP | TX 1-852475 | 1986-06-26 |
| 1986-06-24 | https://www.nytimes.com/1986/06/24/obituaries/maurice-t-moorre-dies-at-90-ex-cravath-swaine-partner.html | MAURICE T MOORRE DIES AT 90 EXCRAVATH SWAINE PARTNER | By Joan Cook | TX 1-852475 | 1986-06-26 |
| 1986-06-24 | https://www.nytimes.com/1986/06/24/obituaries/william-j-scott-dies-ex-official-in-illinois.html | William J Scott Dies ExOfficial in Illinois | AP | TX 1-852475 | 1986-06-26 |
| 1986-06-24 | https://www.nytimes.com/1986/06/24/opinion/in-the-nation-resolutions-at-60.html | IN THE NATION Resolutions at 60 | By Tom Wicker | TX 1-852475 | 1986-06-26 |
| 1986-06-24 | https://www.nytimes.com/1986/06/24/opinion/the-world-bank-as-buoy.html | The World Bank as Buoy | By Victor H Palmieri | TX 1-852475 | 1986-06-26 |
| 1986-06-24 | https://www.nytimes.com/1986/06/24/opinion/what-to-do-about-south-korea-encourage-both-sides-to-talk.html | WHAT TO DO ABOUT SOUTH KOREAENCOURAGE BOTH SIDES TO TALK | By Daryl M Plunk | TX 1-852475 | 1986-06-26 |
| 1986-06-24 | https://www.nytimes.com/1986/06/24/opinion/what-to-do-about-south-korea-stop-coddling-the-regime.html | WHAT TO DO ABOUT SOUTH KOREASTOP CODDLING THE REGIME | By Choi SungIl | TX 1-852475 | 1986-06-26 |
| 1986-06-24 | https://www.nytimes.com/1986/06/24/science/about-education-how-should-colleges-pick-students.html | ABOUT EDUCATION HOW SHOULD COLLEGES PICK STUDENTS | By Fred M Hechinger | TX 1-852475 | 1986-06-26 |
| 1986-06-24 | https://www.nytimes.com/1986/06/24/science/education-on-teaching-about-sex.html | EDUCATION ON TEACHING ABOUT SEX | By Jane Perlez | TX 1-852475 | 1986-06-26 |
| 1986-06-24 | https://www.nytimes.com/1986/06/24/science/jail-for-refusing-aids-test.html | Jail for Refusing AIDS Test | AP | TX 1-852475 | 1986-06-26 |
| 1986-06-24 | https://www.nytimes.com/1986/06/24/science/ozone-team-to-brave-antartica.html | Ozone Team To Brave Antartica | AP | TX 1-852475 | 1986-06-26 |

| | | | | |
|---|---|---|---|---|
| 1986-06-24 | https://www.nytimes.com/1986/06/24/science/peripherals-beyond-the-men-s-rules.html | PERIPHERALS BEYOND THE MENS RULES | By Peter H Lewis | TX 1-852475 | 1986-06-26 |
| 1986-06-24 | https://www.nytimes.com/1986/06/24/science/personal-computers-statistical-forecasting-made-simple-almost.html | PERSONAL COMPUTERS STATISTICAL FORECASTING MADE SIMPLE ALMOST | By Erik SandbergDiment | TX 1-852475 | 1986-06-26 |
| 1986-06-24 | https://www.nytimes.com/1986/06/24/science/progress-in-technology-revives-interest-in-great-tunnels.html | PROGRESS IN TECHNOLOGY REVIVES INTEREST IN GREAT TUNNELS | By Walter Sullivan | TX 1-852475 | 1986-06-26 |
| 1986-06-24 | https://www.nytimes.com/1986/06/24/science/rapid-changes-seen-in-young-brain.html | RAPID CHANGES SEEN IN YOUNG BRAIN | By Sandra Blakeslee Special To the New York Times | TX 1-852475 | 1986-06-26 |
| 1986-06-24 | https://www.nytimes.com/1986/06/24/science/shifting-patterns-point-to-complexity-of-aids.html | SHIFTING PATTERNS POINT TO COMPLEXITY OF AIDS | By Lawrence K Altman Special To the New York Times | TX 1-852475 | 1986-06-26 |
| 1986-06-24 | https://www.nytimes.com/1986/06/24/science/the-fierce-and-ugly-komodo-dragon-fights-on.html | THE FIERCE AND UGLY KOMODO DRAGON FIGHTS ON | By Malcolm W Browne | TX 1-852475 | 1986-06-26 |
| 1986-06-24 | https://www.nytimes.com/1986/06/24/sports/american-league-finally-wins-one.html | AMERICAN LEAGUE FINALLY WINS ONE | AP | TX 1-852475 | 1986-06-26 |
| 1986-06-24 | https://www.nytimes.com/1986/06/24/sports/at-services-for-bias-tributes-and-warnings-are-offered.html | AT SERVICES FOR BIAS TRIBUTES AND WARNINGS ARE OFFERED | By Roy S Johnson Special To the New York Times | TX 1-852475 | 1986-06-26 |
| 1986-06-24 | https://www.nytimes.com/1986/06/24/sports/baseball-phils-rap-20-hits-wallop-cubs-19-1.html | BASEBALL PHILS RAP 20 HITS WALLOP CUBS 191 | AP | TX 1-852475 | 1986-06-26 |
| 1986-06-24 | https://www.nytimes.com/1986/06/24/sports/curren-upset-at-wimbledon.html | CURREN UPSET AT WIMBLEDON | By Peter Alfano Special To the New York Times | TX 1-852475 | 1986-06-26 |
| 1986-06-24 | https://www.nytimes.com/1986/06/24/sports/mcguigan-stunned-by-cruz.html | MCGUIGAN STUNNED BY CRUZ | By Phil Berger Special To the New York Times | TX 1-852475 | 1986-06-26 |
| 1986-06-24 | https://www.nytimes.com/1986/06/24/sports/players-met-puzzle-5th-starter.html | PLAYERS MET PUZZLE 5TH STARTER | By Malcolm Moran | TX 1-852475 | 1986-06-26 |
| 1986-06-24 | https://www.nytimes.com/1986/06/24/sports/rainout-for-lendl-breeze-for-becker.html | RAINOUT FOR LENDL BREEZE FOR BECKER | Special to the New York Times | TX 1-852475 | 1986-06-26 |
| 1986-06-24 | https://www.nytimes.com/1986/06/24/sports/sports-of-the-times-for-jackson-what-choice.html | SPORTS OF THE TIMES FOR JACKSON WHAT CHOICE | By Ira Berkow | TX 1-852475 | 1986-06-26 |
| 1986-06-24 | https://www.nytimes.com/1986/06/24/sports/trump-describes-talks-with-rozelle.html | TRUMP DESCRIBES TALKS WITH ROZELLE | By Michael Janofsky Special To the New York Times | TX 1-852475 | 1986-06-26 |
| 1986-06-24 | https://www.nytimes.com/1986/06/24/sports/world-cup-improved-belgium-reaches-semifinals.html | WORLD CUP IMPROVED BELGIUM REACHES SEMIFINALS | By Alex Yannis Special to the New York Times | TX 1-852475 | 1986-06-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-06-24 | https://www.nytimes.com/1986/06/24/sports/yankees-romp-mets-lose-in-10-expos-5-mets-4.html | YANKEES ROMP METS LOSE IN 10 EXPOS 5 METS 4 | By Joseph Durso | TX 1-852475 | 1986-06-26 |
| 1986-06-24 | https://www.nytimes.com/1986/06/24/sports/yankees-romp-mets-lose-in-10-yankees-11-red-sox-3.html | YANKEES ROMP METS LOSE IN 10 YANKEES 11 RED SOX 3 | By Murray Chass Special To the New York Times | TX 1-852475 | 1986-06-26 |
| 1986-06-24 | https://www.nytimes.com/1986/06/24/style/a-bit-of-venice-in-new-york.html | A BIT OF VENICE IN NEW YORK | By AnneMarie Schiro | TX 1-852475 | 1986-06-26 |
| 1986-06-24 | https://www.nytimes.com/1986/06/24/style/cloth-coat-winter-s-look-is-long.html | CLOTH COAT WINTERS LOOK IS LONG | By Bernadine Morris | TX 1-852475 | 1986-06-26 |
| 1986-06-24 | https://www.nytimes.com/1986/06/24/style/notes-on-fashion.html | NOTES ON FASHION | By Michael Gross | TX 1-852475 | 1986-06-26 |
| 1986-06-24 | https://www.nytimes.com/1986/06/24/theater/stage-burning-patience.html | STAGE BURNING PATIENCE | By D J R Bruckner | TX 1-852475 | 1986-06-26 |
| 1986-06-24 | https://www.nytimes.com/1986/06/24/us/a-taste-of-wall-street-frenzy-and-all.html | A Taste of Wall Street  Frenzy and All | Special to the New York Times | TX 1-852475 | 1986-06-26 |
| 1986-06-24 | https://www.nytimes.com/1986/06/24/us/air-force-plans-mid-sized-rocket-for-space-fleet.html | AIR FORCE PLANS MIDSIZED ROCKET FOR SPACE FLEET | By David E Sanger Special To the New York Times | TX 1-852475 | 1986-06-26 |
| 1986-06-24 | https://www.nytimes.com/1986/06/24/us/an-inside-look-at-supreme-court-and-its-cases.html | An Inside Look at Supreme Court and Its Cases | Special to the New York Times | TX 1-852475 | 1986-06-26 |
| 1986-06-24 | https://www.nytimes.com/1986/06/24/us/around-the-nation-cyanide-in-2-capsules-seen-as-from-one-batch.html | AROUND THE NATION Cyanide in 2 Capsules Seen as From One Batch | AP | TX 1-852475 | 1986-06-26 |
| 1986-06-24 | https://www.nytimes.com/1986/06/24/us/around-the-nation-farmers-and-investors-make-deals-at-land-fair.html | AROUND THE NATION Farmers and Investors Make Deals at Land Fair | AP | TX 1-852475 | 1986-06-26 |
| 1986-06-24 | https://www.nytimes.com/1986/06/24/us/around-the-nation-woman-may-be-rapist-maine-high-court-holds.html | AROUND THE NATION Woman May Be Rapist Maine High Court Holds | AP | TX 1-852475 | 1986-06-26 |
| 1986-06-24 | https://www.nytimes.com/1986/06/24/us/bodies-of-missing-crime-figures-found-buried-on-indiana-farm.html | BODIES OF MISSING CRIME FIGURES FOUND BURIED ON INDIANA FARM | AP | TX 1-852475 | 1986-06-26 |
| 1986-06-24 | https://www.nytimes.com/1986/06/24/us/briefing-folklife-and-lawyers.html | BRIEFING Folklife and Lawyers | By Robin Toner and Warren Weaver Jr | TX 1-852475 | 1986-06-26 |
| 1986-06-24 | https://www.nytimes.com/1986/06/24/us/briefing-republican-site-selection.html | BRIEFING Republican Site Selection | By Robin Toner and Warren Weaver Jr | TX 1-852475 | 1986-06-26 |
| 1986-06-24 | https://www.nytimes.com/1986/06/24/us/briefing-singing-their-praises.html | BRIEFING Singing Their Praises | By Robin Toner and Warren Weaver Jr | TX 1-852475 | 1986-06-26 |

| 1986-06-24 | https://www.nytimes.com/1986/06/24/us/briefing-the-hot-house.html | BRIEFING The Hot House | By Robin Toner and Warren Weaver Jr | TX 1-852475 | 1986-06-26 |
| 1986-06-24 | https://www.nytimes.com/1986/06/24/us/briefing-the-house-after-1991.html | BRIEFING The House After 1991 | By Robin Toner and Warren Weaver Jr | TX 1-852475 | 1986-06-26 |
| 1986-06-24 | https://www.nytimes.com/1986/06/24/us/clashes-block-at-t-pact.html | CLASHES BLOCK ATT PACT | By William Serrin | TX 1-852475 | 1986-06-26 |
| 1986-06-24 | https://www.nytimes.com/1986/06/24/us/deliberations-begin-on-71-violence-at-san-quentin.html | DELIBERATIONS BEGIN ON 71 VIOLENCE AT SAN QUENTIN | By Robert Lindsey Special To the New York Times | TX 1-852475 | 1986-06-26 |
| 1986-06-24 | https://www.nytimes.com/1986/06/24/us/democrats-urged-to-reassess-impact-of-public-welfare-programs.html | DEMOCRATS URGED TO REASSESS IMPACT OF PUBLIC WELFARE PROGRAMS | By Lena Williams | TX 1-852475 | 1986-06-26 |
| 1986-06-24 | https://www.nytimes.com/1986/06/24/us/house-backs-privacy-in-electronic-devices.html | House Backs Privacy In Electronic Devices | AP | TX 1-852475 | 1986-06-26 |
| 1986-06-24 | https://www.nytimes.com/1986/06/24/us/law-deans-oppose-naming-of-a-judge.html | LAW DEANS OPPOSE NAMING OF A JUDGE | By Philip Shenon Special To the New York Times | TX 1-852475 | 1986-06-26 |
| 1986-06-24 | https://www.nytimes.com/1986/06/24/us/many-cities-expected-to-fail-to-meet-ozone-limit-by-87.html | MANY CITIES EXPECTED TO FAIL TO MEET OZONE LIMIT BY 87 | By Philip Shabecoff Special To the New York Times | TX 1-852475 | 1986-06-26 |
| 1986-06-24 | https://www.nytimes.com/1986/06/24/us/pat-robertson-looks-to-south-and-evangelicals-as-key-to-1988.html | PAT ROBERTSON LOOKS TO SOUTH AND EVANGELICALS AS KEY TO 1988 | By Dudley Clendinen Special To the New York Times | TX 1-852475 | 1986-06-26 |
| 1986-06-24 | https://www.nytimes.com/1986/06/24/us/pentagon-charters-are-criticized.html | Pentagon Charters Are Criticized | AP | TX 1-852475 | 1986-06-26 |
| 1986-06-24 | https://www.nytimes.com/1986/06/24/us/president-denounces-abortion-as-murder.html | PRESIDENT DENOUNCES ABORTION AS MURDER | By Phil Gailey Special To the New York Times | TX 1-852475 | 1986-06-26 |
| 1986-06-24 | https://www.nytimes.com/1986/06/24/us/sequoia-uss-forever.html | Sequoia USS Forever | Special to the New York Times | TX 1-852475 | 1986-06-26 |
| 1986-06-24 | https://www.nytimes.com/1986/06/24/us/shots-fired-in-strike-incident-at-weyerhaeuser-co-sawmill.html | Shots Fired in Strike Incident At Weyerhaeuser Co Sawmill | AP | TX 1-852475 | 1986-06-26 |
| 1986-06-24 | https://www.nytimes.com/1986/06/24/us/strip-mining-in-west-is-seen-as-reversible.html | Strip Mining in West Is Seen as Reversible | AP | TX 1-852475 | 1986-06-26 |
| 1986-06-24 | https://www.nytimes.com/1986/06/24/us/texas-appeals-court-grants-stay.html | Texas Appeals Court Grants Stay | AP | TX 1-852475 | 1986-06-26 |
| 1986-06-24 | https://www.nytimes.com/1986/06/24/us/the-hubbard-poll-move-over-gallup.html | The Hubbard Poll Move Over Gallup | Special to the New York Times | TX 1-852475 | 1986-06-26 |
| 1986-06-24 | https://www.nytimes.com/1986/06/24/world/aquino-urges-self-reliance-for-asia.html | AQUINO URGES SELFRELIANCE FOR ASIA | By Barbara Crossette Special To the New York Times | TX 1-852475 | 1986-06-26 |

| | | | | |
|---|---|---|---|---|
| 1986-06-24 | https://www.nytimes.com/1986/06/24/world/around-the-world-emergency-decree-imposed-at-thai-resort.html | AROUND THE WORLD Emergency Decree Imposed at Thai Resort | AP | TX 1-852475 | 1986-06-26 |
| 1986-06-24 | https://www.nytimes.com/1986/06/24/world/british-official-to-see-south-african-rebel-leader.html | BRITISH OFFICIAL TO SEE SOUTH AFRICAN REBEL LEADER | By Joseph Lelyveld Special To the New York Times | TX 1-852475 | 1986-06-26 |
| 1986-06-24 | https://www.nytimes.com/1986/06/24/world/ira-member-is-sentenced-to-8-life-terms-for-bombings.html | IRA Member Is Sentenced To 8 Life Terms for Bombings | AP | TX 1-852475 | 1986-06-26 |
| 1986-06-24 | https://www.nytimes.com/1986/06/24/world/italian-coalition-is-victor-in-sicily.html | ITALIAN COALITION IS VICTOR IN SICILY | By E J Dionne Jr Special To the New York Times | TX 1-852475 | 1986-06-26 |
| 1986-06-24 | https://www.nytimes.com/1986/06/24/world/new-envoy-gives-gorbachev-letter-to-the-president.html | NEW ENVOY GIVES GORBACHEV LETTER TO THE PRESIDENT | By Bernard Weinraub Special To the New York Times | TX 1-852475 | 1986-06-26 |
| 1986-06-24 | https://www.nytimes.com/1986/06/24/world/o-neill-refuses-reagan-request-for-house-floor.html | ONEILL REFUSES REAGAN REQUEST FOR HOUSE FLOOR | By Linda Greenhouse Special To the New York Times | TX 1-852475 | 1986-06-26 |
| 1986-06-24 | https://www.nytimes.com/1986/06/24/world/paris-too-unveils-a-newly-resplendent-liberty.html | PARIS TOO UNVEILS A NEWLY RESPLENDENT LIBERTY | By Paul Lewis Special To the New York Times | TX 1-852475 | 1986-06-26 |
| 1986-06-24 | https://www.nytimes.com/1986/06/24/world/protectionism-has-risks-shultz-is-told.html | PROTECTIONISM HAS RISKS SHULTZ IS TOLD | By Bernard Gwertzman Special To the New York Times | TX 1-852475 | 1986-06-26 |
| 1986-06-24 | https://www.nytimes.com/1986/06/24/world/public-access-to-un-war-crime-files-opposed.html | PUBLIC ACCESS TO UN WAR CRIME FILES OPPOSED | By Elaine Sciolino Special To the New York Times | TX 1-852475 | 1986-06-26 |
| 1986-06-24 | https://www.nytimes.com/1986/06/24/world/shultz-explains-84-panama-visit.html | SHULTZ EXPLAINS 84 PANAMA VISIT | Special to the New York Times | TX 1-852475 | 1986-06-26 |
| 1986-06-24 | https://www.nytimes.com/1986/06/24/world/socialists-in-spain-hail-vote-but-see-it-as-a-warning-too.html | SOCIALISTS IN SPAIN HAIL VOTE BUT SEE IT AS A WARNING TOO | By Edward Schumacher Special To the New York Times | TX 1-852475 | 1986-06-26 |
| 1986-06-24 | https://www.nytimes.com/1986/06/24/world/some-detainees-are-freed.html | SOME DETAINEES ARE FREED | By Robert O Boorstin | TX 1-852475 | 1986-06-26 |
| 1986-06-24 | https://www.nytimes.com/1986/06/24/world/south-africa-treason-trial-ends-with-aquittal-of-4.html | SOUTH AFRICA TREASON TRIAL ENDS WITH AQUITTAL OF 4 | By Edward A Gargan Special To the New York Times | TX 1-852475 | 1986-06-26 |
| 1986-06-24 | https://www.nytimes.com/1986/06/24/world/strong-tremor-rocks-japan-a-2d-quake-hits-new-guinea.html | Strong Tremor Rocks Japan A 2d Quake Hits New Guinea | AP | TX 1-852475 | 1986-06-26 |
| 1986-06-24 | https://www.nytimes.com/1986/06/24/world/wild-card-in-south-africa-communist-party.html | WILD CARD IN SOUTH AFRICA COMMUNIST PARTY | By Alan Cowell Special To the New York Times | TX 1-852475 | 1986-06-26 |

| | | | | |
|---|---|---|---|---|
| 1986-06-24 | https://www.nytimes.com/1986/06/24/world/winnie-mandela-vows-long-fight.html | WINNIE MANDELA VOWS LONG FIGHT | AP | TX 1-852475 | 1986-06-26 |
| 1986-06-25 | https://www.nytimes.com/1986/06/25/arts/7-composers-to-write-for-88-festival.html | 7 COMPOSERS TO WRITE FOR 88 FESTIVAL | By Dena Kleiman | TX 1-852474 | 1986-06-26 |
| 1986-06-25 | https://www.nytimes.com/1986/06/25/arts/concert-the-composers-orchestra.html | CONCERT THE COMPOSERS ORCHESTRA | By John Rockwell | TX 1-852474 | 1986-06-26 |
| 1986-06-25 | https://www.nytimes.com/1986/06/25/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-852474 | 1986-06-26 |
| 1986-06-25 | https://www.nytimes.com/1986/06/25/arts/jazz-festival-dick-wellstood-on-the-piano.html | JAZZ FESTIVAL DICK WELLSTOOD ON THE PIANO | By John S Wilson | TX 1-852474 | 1986-06-26 |
| 1986-06-25 | https://www.nytimes.com/1986/06/25/arts/music-samuel-viviano-piano.html | MUSIC SAMUEL VIVIANO PIANO | By Tim Page | TX 1-852474 | 1986-06-26 |
| 1986-06-25 | https://www.nytimes.com/1986/06/25/arts/pavarotti-on-stage-in-peking.html | PAVAROTTI ON STAGE IN PEKING | By John F Burns Special To the New York Times | TX 1-852474 | 1986-06-26 |
| 1986-06-25 | https://www.nytimes.com/1986/06/25/arts/pop-mike-and-mechancis.html | POP MIKE AND MECHANCIS | By Stephen Holden | TX 1-852474 | 1986-06-26 |
| 1986-06-25 | https://www.nytimes.com/1986/06/25/arts/repeat-beats-a-news-special.html | REPEAT BEATS A NEWS SPECIAL | By United Press International | TX 1-852474 | 1986-06-26 |
| 1986-06-25 | https://www.nytimes.com/1986/06/25/arts/the-dance-anna-halprin-in-festival.html | THE DANCE ANNA HALPRIN IN FESTIVAL | By Anna Kisselgoff Special To the New York Times | TX 1-852474 | |
| 1986-06-25 | https://www.nytimes.com/1986/06/25/arts/the-pop-life-early-shades-of-new-age-from-tangerine-dream.html | THE POP LIFE EARLY SHADES OF NEW AGE FROM TANGERINE DREAM | By Robert Palmer | TX 1-852474 | |
| 1986-06-25 | https://www.nytimes.com/1986/06/25/arts/tv-reviews-salute-to-ford-s-theater.html | TV REVIEWS SALUTE TO FORDS THEATER | By John J OConnor | TX 1-852474 | 1986-06-26 |
| 1986-06-25 | https://www.nytimes.com/1986/06/25/books/books-of-the-times-483086.html | BOOKS OF THE TIMES | By Michiko Kakutani | TX 1-852474 | 1986-06-26 |
| 1986-06-25 | https://www.nytimes.com/1986/06/25/books/cia-said-to-warn-publisher-on-book.html | CIA SAID TO WARN PUBLISHER ON BOOK | By Edwin McDowell | TX 1-852474 | 1986-06-26 |
| 1986-06-25 | https://www.nytimes.com/1986/06/25/business/about-real-estate-a-super-drugstore-is-set-for-bedford-stuyvesant.html | ABOUT REAL ESTATE A SUPERDRUGSTORE IS SET FOR BEDFORDSTUYVESANT | By Shawn G Kennedy | TX 1-852474 | 1986-06-26 |
| 1986-06-25 | https://www.nytimes.com/1986/06/25/business/advertising-arbitron-and-sami-set-plans-for-mediawatch.html | ADVERTISING Arbitron and SAMI Set Plans for Mediawatch | By Philip H Dougherty | TX 1-852474 | 1986-06-26 |
| 1986-06-25 | https://www.nytimes.com/1986/06/25/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-852474 | 1986-06-26 |
| 1986-06-25 | https://www.nytimes.com/1986/06/25/business/advertising-ted-bates-loses-two-big-clients.html | Advertising Ted Bates Loses Two Big Clients | By Philip H Dougherty | TX 1-852474 | 1986-06-26 |

| | | | | |
|---|---|---|---|---|
| 1986-06-25 | https://www.nytimes.com/1986/06/25/business/advertising-upjohn-shifts-are-indicated.html | ADVERTISING Upjohn Shifts Are Indicated | By Philip H Dougherty | TX 1-852474 | 1986-06-26 |
| 1986-06-25 | https://www.nytimes.com/1986/06/25/business/business-people-hands-chairman-may-pressures-laissez-faire-head-associated-prey.html | BUSINESS PEOPLE HANDSON CHAIRMAN AT MAY PRESSURES LAISSEZFAIRE HEAD AT ASSOCIATED THE PREY | By Daniel F Cuff and Geraldine Fabrikant | TX 1-852474 | 1986-06-26 |
| 1986-06-25 | https://www.nytimes.com/1986/06/25/business/business-people-norfolk-southern-picks-its-next-chief.html | BUSINESS PEOPLE Norfolk Southern Picks Its Next Chief | By Daniel F Cuff and Geraldine Fabrikant | TX 1-852474 | 1986-06-26 |
| 1986-06-25 | https://www.nytimes.com/1986/06/25/business/chicago-paper-in-sale-talks.html | Chicago Paper In Sale Talks | AP | TX 1-852474 | 1986-06-26 |
| 1986-06-25 | https://www.nytimes.com/1986/06/25/business/credit-markets-bond-prices-in-strong-rally.html | CREDIT MARKETS Bond Prices in Strong Rally | By Susan F Rasky | TX 1-852474 | 1986-06-26 |
| 1986-06-25 | https://www.nytimes.com/1986/06/25/business/currency-markets-dollar-after-steep-fall-stabilizes-gold-is-up.html | CURRENCY MARKETS Dollar After Steep Fall Stabilizes Gold Is Up | AP | TX 1-852474 | 1986-06-26 |
| 1986-06-25 | https://www.nytimes.com/1986/06/25/business/doubt-found-on-fairness-and-cuts.html | DOUBT FOUND ON FAIRNESS AND CUTS | By Adam Clymer | TX 1-852474 | 1986-06-26 |
| 1986-06-25 | https://www.nytimes.com/1986/06/25/business/dow-up-11.29-on-hopes-of-lower-rates.html | Dow Up 1129 on Hopes of Lower Rates | By John Crudele | TX 1-852474 | 1986-06-26 |
| 1986-06-25 | https://www.nytimes.com/1986/06/25/business/durables-orders-up-0.4-in-may.html | DURABLES ORDERS UP 04 IN MAY | AP | TX 1-852474 | 1986-06-26 |
| 1986-06-25 | https://www.nytimes.com/1986/06/25/business/economic-scene-troubles-spur-peace-hopes.html | Economic Scene Troubles Spur Peace Hopes | By Leonard Silk | TX 1-852474 | 1986-06-26 |
| 1986-06-25 | https://www.nytimes.com/1986/06/25/business/garn-offers-banking-bill.html | Garn Offers Banking Bill | AP | TX 1-852474 | 1986-06-26 |
| 1986-06-25 | https://www.nytimes.com/1986/06/25/business/hunt-s-suit-seeks-1.2-billion-from-23-banks.html | HUNTS SUIT SEEKS 12 BILLION FROM 23 BANKS | By Peter H Frank Special To the New York Times | TX 1-852474 | 1986-06-26 |
| 1986-06-25 | https://www.nytimes.com/1986/06/25/business/japanese-economy-falls-0.5.html | JAPANESE ECONOMY FALLS 05 | By Susan Chira Special To the New York Times | TX 1-852474 | 1986-06-26 |
| 1986-06-25 | https://www.nytimes.com/1986/06/25/business/jets-for-lufthansa.html | JETS FOR LUFTHANSA | AP | TX 1-852474 | 1986-06-26 |
| 1986-06-25 | https://www.nytimes.com/1986/06/25/business/market-place-funeral-stocks-in-demand.html | Market Place Funeral Stocks In Demand | By Vartanig G Vartan | TX 1-852474 | 1986-06-26 |

| 1986-06-25 | https://www.nytimes.com/1986/06/25/business/mexico-asks-creditor-aid.html | Mexico Asks Creditor Aid | Special to the New York Times | TX 1-852474 | 1986-06-26 |
|---|---|---|---|---|---|
| 1986-06-25 | https://www.nytimes.com/1986/06/25/business/mid-june-car-sales-rose-4.4.html | MIDJUNE CAR SALES ROSE 44 | Special to the New York Times | TX 1-852474 | 1986-06-26 |
| 1986-06-25 | https://www.nytimes.com/1986/06/25/business/national-medical-shifts-9-hospitals-to-be-sold.html | NATIONAL MEDICAL SHIFTS 9 HOSPITALS TO BE SOLD | By Nicholas D Kristof Special To the New York Times | TX 1-852474 | 1986-06-26 |
| 1986-06-25 | https://www.nytimes.com/1986/06/25/business/opec-is-still-split-on-cuts.html | OPEC Is Still Split on Cuts | Special to the New York Times | TX 1-852474 | 1986-06-26 |
| 1986-06-25 | https://www.nytimes.com/1986/06/25/business/pacific-stereo-to-be-bought.html | Pacific Stereo To Be Bought | Special to the New York Times | TX 1-852474 | 1986-06-26 |
| 1986-06-25 | https://www.nytimes.com/1986/06/25/business/senate-tax-bill-welcome-rest-for-weary-106-hours-24-votes-but-it-s-not-over.html | THE SENATE TAX BILL A WELCOME REST FOR THE WEARY 106 HOURS 24 VOTES BUT ITS NOT OVER | By Jonathan Fuerbringer Special To the New York Times | TX 1-852474 | 1986-06-26 |
| 1986-06-25 | https://www.nytimes.com/1986/06/25/business/senate-tax-bill-welcome-rest-for-weary-tax-revision-bill-passes-senate-97-3.html | THE SENATE TAX BILL A WELCOME REST FOR THE WEARY TAX REVISION BILL PASSES SENATE 973 PRESIDENT HAILS IT | By David E Rosenbaum Special To the New York Times | TX 1-852474 | 1986-06-26 |
| 1986-06-25 | https://www.nytimes.com/1986/06/25/business/seven-up-sale-to-pepsico-canceled.html | SEVENUP SALE TO PEPSICO CANCELED | By Nathaniel C Nash Special To the New York Times | TX 1-852474 | 1986-06-26 |
| 1986-06-25 | https://www.nytimes.com/1986/06/25/business/the-senate-tax-bill-one-final-battleground-a-last-chance-for-lobbyists.html | THE SENATE TAX BILL ONE FINAL BATTLEGROUND A LAST CHANCE FOR LOBBYISTS | By Gary Klott Special To the New York Times | TX 1-852474 | 1986-06-26 |
| 1986-06-25 | https://www.nytimes.com/1986/06/25/business/the-woes-at-people-express.html | THE WOES AT PEOPLE EXPRESS | By Agis Salpukas | TX 1-852474 | 1986-06-26 |
| 1986-06-25 | https://www.nytimes.com/1986/06/25/business/warner-lambert-closing-jersey-plant.html | WarnerLambert Closing Jersey Plant | By Eric Schmitt | TX 1-852474 | 1986-06-26 |
| 1986-06-25 | https://www.nytimes.com/1986/06/25/garden/60-minute-gourmet-472086.html | 60MINUTE GOURMET | By Pierre Franey | TX 1-852474 | 1986-06-26 |
| 1986-06-25 | https://www.nytimes.com/1986/06/25/garden/chile-s-grape-growers-expand-exports.html | CHILES GRAPE GROWERS EXPAND EXPORTS | By Shirley Christian | TX 1-852474 | 1986-06-26 |
| 1986-06-25 | https://www.nytimes.com/1986/06/25/garden/discoveries-yankee-doodle-dandies.html | DISCOVERIES YANKEE DOODLE DANDIES | By Carol Lawson | TX 1-852474 | 1986-06-26 |
| 1986-06-25 | https://www.nytimes.com/1986/06/25/garden/exalting-in-ice-cream-exotic-and-plain.html | EXALTING IN ICE CREAM EXOTIC AND PLAIN | By Paul Fanlund Special To the New York Times | TX 1-852474 | 1986-06-26 |
| 1986-06-25 | https://www.nytimes.com/1986/06/25/garden/food-fitness-fish-fixed-healthfully.html | FOOD  FITNESS FISH FIXED HEALTHFULLY | By Nancy Harmon Jenkins | TX 1-852474 | 1986-06-26 |

| 1986-06-25 | https://www.nytimes.com/1986/06/25/garden/food-notes-498586.html | FOOD NOTES | By Florence Fabricant | TX 1-852474 | 1986-06-26 |
|---|---|---|---|---|---|
| 1986-06-25 | https://www.nytimes.com/1986/06/25/garden/for-liberty-s-100th-fireworks-from-12-top-chefs.html | FOR LIBERTYS 100TH FIREWORKS FROM 12 TOP CHEFS | By Nancy Harmon Jenkins | TX 1-852474 | 1986-06-26 |
| 1986-06-25 | https://www.nytimes.com/1986/06/25/garden/headaches-of-catering-the-event.html | HEADACHES OF CATERING THE EVENT | By Marian Burros | TX 1-852474 | 1986-06-26 |
| 1986-06-25 | https://www.nytimes.com/1986/06/25/garden/life-in-the-30-s.html | LIFE IN THE 30S | By Anna Quindlen | TX 1-852474 | 1986-06-26 |
| 1986-06-25 | https://www.nytimes.com/1986/06/25/garden/metropolitan-diary-489686.html | METROPOLITAN DIARY | By Ron Alexander | TX 1-852474 | 1986-06-26 |
| 1986-06-25 | https://www.nytimes.com/1986/06/25/garden/personal-health-530986.html | PERSONAL HEALTH | By Jane E Brody | TX 1-852474 | 1986-06-26 |
| 1986-06-25 | https://www.nytimes.com/1986/06/25/garden/soft-soled-revolution-strides-into-fashion.html | SOFTSOLED REVOLUTION STRIDES INTO FASHION | By Michael Gross | TX 1-852474 | 1986-06-26 |
| 1986-06-25 | https://www.nytimes.com/1986/06/25/garden/step-by-step-potatoes-that-impress.html | STEP BY STEP Potatoes That Impress | By Pierre Franey | TX 1-852474 | 1986-06-26 |
| 1986-06-25 | https://www.nytimes.com/1986/06/25/garden/wine-talk-550386.html | WINE TALK | By Frank J Prial | TX 1-852474 | 1986-06-26 |
| 1986-06-25 | https://www.nytimes.com/1986/06/25/movies/jazz-festival-chertok-s-film-retrospective.html | JAZZ FESTIVAL CHERTOKS FILM RETROSPECTIVE | By John S Wilson | TX 1-852474 | 1986-06-26 |
| 1986-06-25 | https://www.nytimes.com/1986/06/25/movies/the-screen-syberberg-s-karl-may.html | THE SCREEN SYBERBERGS KARL MAY | By Vincent Canby | TX 1-852474 | 1986-06-26 |
| 1986-06-25 | https://www.nytimes.com/1986/06/25/movies/tv-reviews-2-views-of-women-of-south-africa.html | TV REVIEWS 2 VIEWS OF WOMEN OF SOUTH AFRICA | By John Corry | TX 1-852474 | 1986-06-26 |
| 1986-06-25 | https://www.nytimes.com/1986/06/25/nyregion/about-new-york-covering-the-gamut-from-modeling-to-muggers.html | ABOUT NEW YORK COVERING THE GAMUT FROM MODELING TO MUGGERS | By William E Geist | TX 1-852474 | 1986-06-26 |
| 1986-06-25 | https://www.nytimes.com/1986/06/25/nyregion/bridge-2-americans-to-represent-britain-in-a-world-match.html | Bridge 2 Americans to Represent Britain in a World Match | By Alan Truscott | TX 1-852474 | 1986-06-26 |
| 1986-06-25 | https://www.nytimes.com/1986/06/25/nyregion/brighton-beach-is-proposed-site-of-new-project.html | BRIGHTON BEACH IS PROPOSED SITE OF NEW PROJECT | By Alan Finder | TX 1-852474 | 1986-06-26 |
| 1986-06-25 | https://www.nytimes.com/1986/06/25/nyregion/city-report-says-ameruso-broke-no-laws-in-deal-for-parking-lot.html | CITY REPORT SAYS AMERUSO BROKE NO LAWS IN DEAL FOR PARKING LOT | By Suzanne Daley | TX 1-852474 | 1986-06-26 |

| | | | | |
|---|---|---|---|---|
| 1986-06-25 | https://www.nytimes.com/1986/06/25/nyregion/city-taxes-debated-in-albany-as-deadline-for-budget-nears.html | CITY TAXES DEBATED IN ALBANY AS DEADLINE FOR BUDGET NEARS | By Jane Gross Special To the New York Times | TX 1-852474 | 1986-06-26 |
| 1986-06-25 | https://www.nytimes.com/1986/06/25/nyregion/city-weighs-ousting-aide-unless-he-assists-inquiry.html | CITY WEIGHS OUSTING AIDE UNLESS HE ASSISTS INQUIRY | By Richard J Meislin | TX 1-852474 | 1986-06-26 |
| 1986-06-25 | https://www.nytimes.com/1986/06/25/nyregion/co-op-city-a-refuge-in-transition.html | COOP CITY A REFUGE IN TRANSITION | By Samuel G Freedman | TX 1-852474 | 1986-06-26 |
| 1986-06-25 | https://www.nytimes.com/1986/06/25/nyregion/court-agrees-to-release-assets-in-freidman-case.html | COURT AGREES TO RELEASE ASSETS IN FREIDMAN CASE | By Michael Oreskes | TX 1-852474 | 1986-06-26 |
| 1986-06-25 | https://www.nytimes.com/1986/06/25/nyregion/ex-client-charging-deception-sues-cohn-on-divorce-accord.html | EXCLIENT CHARGING DECEPTION SUES COHN ON DIVORCE ACCORD | By Martin Gottlieb | TX 1-852474 | 1986-06-26 |
| 1986-06-25 | https://www.nytimes.com/1986/06/25/nyregion/for-4th-time-connecticut-tries-man-in-murder-of-former-in-laws.html | FOR 4TH TIME CONNECTICUT TRIES MAN IN MURDER OF FORMER INLAWS | By Richard L Madden Special To the New York Times | TX 1-852474 | 1986-06-26 |
| 1986-06-25 | https://www.nytimes.com/1986/06/25/nyregion/house-panel-lifts-a-barrier-to-a-navy-port-on-staten-i.html | House Panel Lifts a Barrier To a Navy Port on Staten I | Special to the New York Times | TX 1-852474 | 1986-06-26 |
| 1986-06-25 | https://www.nytimes.com/1986/06/25/nyregion/insurance-curbs-to-help-doctors-voted-in-albany.html | INSURANCE CURBS TO HELP DOCTORS VOTED IN ALBANY | By Jeffrey Schmalz Special To the New York Times | TX 1-852474 | 1986-06-26 |
| 1986-06-25 | https://www.nytimes.com/1986/06/25/nyregion/jersey-vehicles-agency-cited-for-bad-judgment.html | JERSEY VEHICLES AGENCY CITED FOR BAD JUDGMENT | By Joseph F Sullivan Special To the New York Times | TX 1-852474 | 1986-06-26 |
| 1986-06-25 | https://www.nytimes.com/1986/06/25/nyregion/lilco-takeover-study-shows-small-impact-by-shoreham.html | LILCO TAKEOVER STUDY SHOWS SMALL IMPACT BY SHOREHAM | By Clifford D May | TX 1-852474 | 1986-06-26 |
| 1986-06-25 | https://www.nytimes.com/1986/06/25/nyregion/main-break-and-fire-create-havoc-in-rush-hour-service.html | MAIN BREAK AND FIRE CREATE HAVOC IN RUSHHOUR SERVICE | By Todd S Purdum | TX 1-852474 | 1986-06-26 |
| 1986-06-25 | https://www.nytimes.com/1986/06/25/nyregion/new-york-day-by-day-architect-for-tv-city.html | NEW YORK DAY BY DAY Architect for TV City | By Susan Heller Anderson and David W Dunlap | TX 1-852474 | 1986-06-26 |
| 1986-06-25 | https://www.nytimes.com/1986/06/25/nyregion/new-york-day-by-day-new-lab-on-67th-st.html | NEW YORK DAY BY DAY New Lab on 67th St | By Susan Heller Anderson and David W Dunlap | TX 1-852474 | 1986-06-26 |
| 1986-06-25 | https://www.nytimes.com/1986/06/25/nyregion/new-york-day-by-day-quick-hands-square-bags.html | NEW YORK DAY BY DAY Quick Hands Square Bags | By Susan Heller Anderson and David W Dunlap | TX 1-852474 | 1986-06-26 |

| 1986-06-25 | https://www.nytimes.com/1986/06/25/nyregion/panel-says-testimony-cost-aide-job.html | PANEL SAYS TESTIMONY COST AIDE JOB | By Joyce Purnick | TX 1-852474 | 1986-06-26 |
|---|---|---|---|---|---|
| 1986-06-25 | https://www.nytimes.com/1986/06/25/nyregion/perales-faults-city-s-shelters.html | PERALES FAULTS CITYS SHELTERS | By Barbara Basler | TX 1-852474 | 1986-06-26 |
| 1986-06-25 | https://www.nytimes.com/1986/06/25/nyregion/plastic-surgeon-on-li-indicted-in-fraud-case.html | Plastic Surgeon on LI Indicted in Fraud Case | Special to the New York Times | TX 1-852474 | 1986-06-26 |
| 1986-06-25 | https://www.nytimes.com/1986/06/25/nyregion/state-democrats-urged-to-head-off-larouche.html | State Democrats Urged To Head Off LaRouche | Special to the New York Times | TX 1-852474 | 1986-06-26 |
| 1986-06-25 | https://www.nytimes.com/1986/06/25/obituaries/morris-kirsch-is-dead-at-79-headed-no-cal-soft-drinks.html | MORRIS KIRSCH IS DEAD AT 79 HEADED NOCAL SOFT DRINKS | By Wolfgang Saxon | TX 1-852474 | 1986-06-26 |
| 1986-06-25 | https://www.nytimes.com/1986/06/25/opinion/a-doctor-pleads-for-tolerance.html | A Doctor Pleads for Tolerance | By Hippocrates | TX 1-852474 | 1986-06-26 |
| 1986-06-25 | https://www.nytimes.com/1986/06/25/opinion/observer-stand-ins-for-shy-darth.html | OBSERVER StandIns for Shy Darth | By Russell Baker | TX 1-852474 | 1986-06-26 |
| 1986-06-25 | https://www.nytimes.com/1986/06/25/opinion/prophets-who-deserve-honor.html | Prophets Who Deserve Honor | By Charles William Maynes | TX 1-852474 | 1986-06-26 |
| 1986-06-25 | https://www.nytimes.com/1986/06/25/opinion/the-us-can-trust-gonzalez.html | The US Can Trust Gonzalez | By Jose Luis Gutierrez | TX 1-852474 | 1986-06-26 |
| 1986-06-25 | https://www.nytimes.com/1986/06/25/opinion/washington-reagan-and-the-judges.html | WASHINGTON Reagan and the Judges | By James Reston | TX 1-852474 | 1986-06-26 |
| 1986-06-25 | https://www.nytimes.com/1986/06/25/sports/connors-s-loss-in-opener-earliest-wimbledon-exit.html | CONNORSS LOSS IN OPENER EARLIEST WIMBLEDON EXIT | By Peter Alfano Special To the New York Times | TX 1-852474 | 1986-06-26 |
| 1986-06-25 | https://www.nytimes.com/1986/06/25/sports/davis-tells-of-collaboration.html | DAVIS TELLS OF COLLABORATION | By Michael Janofsky | TX 1-852474 | 1986-06-26 |
| 1986-06-25 | https://www.nytimes.com/1986/06/25/sports/examiner-confirms-cocaine-killed-bias.html | EXAMINER CONFIRMS COCAINE KILLED BIAS | AP | TX 1-852474 | 1986-06-26 |
| 1986-06-25 | https://www.nytimes.com/1986/06/25/sports/hassey-s-4-hits-lift-yanks.html | HASSEYS 4 HITS LIFT YANKS | By Murray Chass Special To the New York Times | TX 1-852474 | 1986-06-26 |
| 1986-06-25 | https://www.nytimes.com/1986/06/25/sports/kingman-fined-3500.html | Kingman Fined 3500 | AP | TX 1-852474 | 1986-06-26 |
| 1986-06-25 | https://www.nytimes.com/1986/06/25/sports/lopez-to-resume.html | Lopez to Resume | AP | TX 1-852474 | 1986-06-26 |
| 1986-06-25 | https://www.nytimes.com/1986/06/25/sports/mets-fall-again-to-expos.html | METS FALL AGAIN TO EXPOS | By Joseph Durso | TX 1-852474 | 1986-06-26 |
| 1986-06-25 | https://www.nytimes.com/1986/06/25/sports/nagelsen-upsets-shriver-in-3-sets.html | Nagelsen Upsets Shriver in 3 Sets | Special to the New York Times | TX 1-852474 | 1986-06-26 |

| | | | | |
|---|---|---|---|---|
| 1986-06-25 | https://www.nytimes.com/1986/06/25/sports/sports-of-the-times-my-name-is-a-l-l-e-n-davis.html | SPORTS OF THE TIMES My Name Is Allen Davis | By Dave Anderson | TX 1-852474 | 1986-06-26 |
| 1986-06-25 | https://www.nytimes.com/1986/06/25/sports/tv-sports-shaker-gets-cbs-workload.html | TV SPORTS SHAKER GETS CBS WORKLOAD | By Michael Goodwin | TX 1-852474 | 1986-06-26 |
| 1986-06-25 | https://www.nytimes.com/1986/06/25/sports/world-cup-semifinal-stirs-82-memories.html | WORLD CUP SEMIFINAL STIRS 82 MEMORIES | By Alex Yannis Special To the New York Times | TX 1-852474 | 1986-06-26 |
| 1986-06-25 | https://www.nytimes.com/1986/06/25/theater/stage-zaloom-s-theater-of-trash.html | STAGE ZALOOMS THEATER OF TRASH | By D J R Bruckner | TX 1-852474 | 1986-06-26 |
| 1986-06-25 | https://www.nytimes.com/1986/06/25/us/3-hostages-die-in-beverly-hills-killer-captured.html | 3 HOSTAGES DIE IN BEVERLY HILLS KILLER CAPTURED | By Judith Cummings Special To the New York Times | TX 1-852474 | 1986-06-26 |
| 1986-06-25 | https://www.nytimes.com/1986/06/25/us/3-nation-plan-begun-to-save-rare-asian-ox.html | 3NATION PLAN BEGUN TO SAVE RARE ASIAN OX | By Erik Eckholm | TX 1-852474 | 1986-06-26 |
| 1986-06-25 | https://www.nytimes.com/1986/06/25/us/a-long-look-backward-and-ahead-by-rostow.html | A LONG LOOK BACKWARD AND AHEAD BY ROSTOW | By Peter Applebome Special To the New York Times | TX 1-852474 | 1986-06-26 |
| 1986-06-25 | https://www.nytimes.com/1986/06/25/us/a-sticky-wicket-for-meese.html | A STICKY WICKET FOR MEESE | By Stuart Taylor Jr | TX 1-852474 | 1986-06-26 |
| 1986-06-25 | https://www.nytimes.com/1986/06/25/us/around-the-nation-sobriety-checkpoints-barred-in-michigan.html | AROUND THE NATION Sobriety Checkpoints Barred in Michigan | AP | TX 1-852474 | 1986-06-26 |
| 1986-06-25 | https://www.nytimes.com/1986/06/25/us/briefing-money-and-fish.html | BRIEFING Money and Fish | By Robin Toner and Warren Weaver Jr | TX 1-852474 | 1986-06-26 |
| 1986-06-25 | https://www.nytimes.com/1986/06/25/us/briefing-pornography-and-laughter.html | BRIEFING Pornography and Laughter | By Robin Toner and Warren Weaver Jr | TX 1-852474 | 1986-06-26 |
| 1986-06-25 | https://www.nytimes.com/1986/06/25/us/briefing-regrets-only.html | BRIEFING Regrets Only | By Robin Toner and Warren Weaver Jr | TX 1-852474 | 1986-06-26 |
| 1986-06-25 | https://www.nytimes.com/1986/06/25/us/briefing-voting-and-marriage.html | BRIEFING Voting and Marriage | By Robin Toner and Warren Weaver Jr | TX 1-852474 | 1986-06-26 |
| 1986-06-25 | https://www.nytimes.com/1986/06/25/us/conservative-democrat-appears-a-narrow-victor-in-alabama-gubernatorial-runoff.html | CONSERVATIVE DEMOCRAT APPEARS A NARROW VICTOR IN ALABAMA GUBERNATORIAL RUNOFF | By William E Schmidt Special To the New York Times | TX 1-852474 | 1986-06-26 |
| 1986-06-25 | https://www.nytimes.com/1986/06/25/us/house-approves-compromise-spending-bill.html | HOUSE APPROVES COMPROMISE SPENDING BILL | AP | TX 1-852474 | 1986-06-26 |
| 1986-06-25 | https://www.nytimes.com/1986/06/25/us/in-re-folklife-lawyers-as-storytellers.html | In Re Folklife Lawyers as Storytellers | By Barbara Gamarekian | TX 1-852474 | 1986-06-26 |

| | | | | |
|---|---|---|---|---|
| 1986-06-25 | https://www.nytimes.com/1986/06/25/us/meese-criticizes-law-deans-in-dispute-over-judicial-nominee.html | MEESE CRITICIZES LAW DEANS IN DISPUTE OVER JUDICIAL NOMINEE | By Philip Shenon Special To the New York Times | TX 1-852474 | 1986-06-26 |
| 1986-06-25 | https://www.nytimes.com/1986/06/25/us/new-book-tells-of-nixon-plan.html | New Book Tells of Nixon Plan | AP | TX 1-852474 | 1986-06-26 |
| 1986-06-25 | https://www.nytimes.com/1986/06/25/us/panel-votes-to-impeach-judge.html | PANEL VOTES TO IMPEACH JUDGE | AP | TX 1-852474 | 1986-06-26 |
| 1986-06-25 | https://www.nytimes.com/1986/06/25/us/politics-trade-a-multidirectional-street.html | Politics Trade A Multidirectional Street | By Phil Gailey | TX 1-852474 | 1986-06-26 |
| 1986-06-25 | https://www.nytimes.com/1986/06/25/us/retarded-man-33-electrocuted-as-plea-to-high-court-is-rejected.html | RETARDED MAN 33 ELECTROCUTED AS PLEA TO HIGH COURT IS REJECTED | AP | TX 1-852474 | 1986-06-26 |
| 1986-06-25 | https://www.nytimes.com/1986/06/25/us/sesquicentennial-recalls-service-by-nuns-order.html | SESQUICENTENNIAL RECALLS SERVICE BY NUNS ORDER | By E R Shipp Special To the New York Times | TX 1-852474 | 1986-06-26 |
| 1986-06-25 | https://www.nytimes.com/1986/06/25/us/shultz-given-award-for-public-service-perot-also-honored.html | Shultz Given Award For Public Service Perot Also Honored | AP | TX 1-852474 | 1986-06-26 |
| 1986-06-25 | https://www.nytimes.com/1986/06/25/us/study-abroad-seen-as-falling-victim-to-terrorism.html | STUDY ABROAD SEEN AS FALLING VICTIM TO TERRORISM | By Eric N Berg | TX 1-852474 | 1986-06-26 |
| 1986-06-25 | https://www.nytimes.com/1986/06/25/world/17-are-wounded-in-2-bomb-explosions-in-central-johannesburg.html | 17 ARE WOUNDED IN 2 BOMB EXPLOSIONS IN CENTRAL JOHANNESBURG | Special to the New York Times | TX 1-852474 | 1986-06-26 |
| 1986-06-25 | https://www.nytimes.com/1986/06/25/world/3-german-students-tell-of-mistreatment-by-contra-captors.html | 3 GERMAN STUDENTS TELL OF MISTREATMENT BY CONTRA CAPTORS | By David K Shipler Special To the New York Times | TX 1-852474 | 1986-06-26 |
| 1986-06-25 | https://www.nytimes.com/1986/06/25/world/around-the-world-8-vietnamese-officials-dismissed-or-reassigned.html | AROUND THE WORLD 8 Vietnamese Officials Dismissed or Reassigned | Special to The New York Times | TX 1-852474 | 1986-06-26 |
| 1986-06-25 | https://www.nytimes.com/1986/06/25/world/around-the-world-canada-accuses-man-of-dealing-with-soviet.html | AROUND THE WORLD Canada Accuses Man Of Dealing With Soviet | Special to The New York Times | TX 1-852474 | 1986-06-26 |
| 1986-06-25 | https://www.nytimes.com/1986/06/25/world/around-the-world-soldiers-move-to-end-district-clashes-in-beirut.html | AROUND THE WORLD Soldiers Move to End District Clashes in Beirut | Special to The New York Times | TX 1-852474 | 1986-06-26 |
| 1986-06-25 | https://www.nytimes.com/1986/06/25/world/around-the-world-soviet-paper-discloses-expulsions-of-americans.html | AROUND THE WORLD Soviet Paper Discloses Expulsions of Americans | AP | TX 1-852474 | 1986-06-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-06-25 | https://www.nytimes.com/1986/06/25/world/british-official-meets-south-african-rebel-leader.html | BRITISH OFFICIAL MEETS SOUTH AFRICAN REBEL LEADER | By Frank J Prial Special To the New York Times | TX 1-852474 | 1986-06-26 |
| 1986-06-25 | https://www.nytimes.com/1986/06/25/world/excerpts-from-reagan-s-speech-on-aid-for-nicaragua-rebels.html | EXCERPTS FROM REAGANS SPEECH ON AID FOR NICARAGUA REBELS | AP | TX 1-852474 | 1986-06-26 |
| 1986-06-25 | https://www.nytimes.com/1986/06/25/world/fugitive-unionist-warns-pretoria-of-repisals.html | FUGITIVE UNIONIST WARNS PRETORIA OF REPISALS | By Alan Cowell Special To the New York Times | TX 1-852474 | 1986-06-26 |
| 1986-06-25 | https://www.nytimes.com/1986/06/25/world/gorbachev-still-seeking-progress-on-arms-before-summit-meeting.html | GORBACHEV STILL SEEKING PROGRESS ON ARMS BEFORE SUMMIT MEETING | By Leslie H Gelb Special To the New York Times | TX 1-852474 | 1986-06-26 |
| 1986-06-25 | https://www.nytimes.com/1986/06/25/world/mexicans-hurt-in-the-oil-crisis-turn-their-anger-on-de-la-madrid.html | MEXICANS HURT IN THE OIL CRISIS TURN THEIR ANGER ON DE LA MADRID | By Alan Riding Special To the New York Times | TX 1-852474 | 1986-06-26 |
| 1986-06-25 | https://www.nytimes.com/1986/06/25/world/panama-s-strongman-tries-to-ride-out-the-storm.html | PANAMAS STRONGMAN TRIES TO RIDE OUT THE STORM | By James Lemoyne Special To the New York Times | TX 1-852474 | 1986-06-26 |
| 1986-06-25 | https://www.nytimes.com/1986/06/25/world/pentagon-pressed-on-small-missiles.html | PENTAGON PRESSED ON SMALL MISSILES | By Michael R Gordon Special To the New York Times | TX 1-852474 | 1986-06-26 |
| 1986-06-25 | https://www.nytimes.com/1986/06/25/world/physicians-describe-apparent-recovery-of-an-aids-patient.html | PHYSICIANS DESCRIBE APPARENT RECOVERY OF AN AIDS PATIENT | By Lawrence K Altman Special To the New York Times | TX 1-852474 | 1986-06-26 |
| 1986-06-25 | https://www.nytimes.com/1986/06/25/world/pole-cites-subversion-by-west.html | POLE CITES SUBVERSION BY WEST | By Michael T Kaufman Special To the New York Times | TX 1-852474 | 1986-06-26 |
| 1986-06-25 | https://www.nytimes.com/1986/06/25/world/reagan-in-appeal-to-help-contras-cites-soviet-peril.html | REAGAN IN APPEAL TO HELP CONTRAS CITES SOVIET PERIL | By Bernard Weinraub Special To the New York Times | TX 1-852474 | 1986-06-26 |
| 1986-06-25 | https://www.nytimes.com/1986/06/25/world/sandinistas-foes-at-home-fault-us.html | SANDINISTAS FOES AT HOME FAULT US | By Stephen Kinzer Special To the New York Times | TX 1-852474 | 1986-06-26 |
| 1986-06-25 | https://www.nytimes.com/1986/06/25/world/shultz-signs-pact-to-speed-aid-to-manila.html | SHULTZ SIGNS PACT TO SPEED AID TO MANILA | By Bernard Gwertzman Special To the New York Times | TX 1-852474 | 1986-06-26 |
| 1986-06-25 | https://www.nytimes.com/1986/06/25/world/syria-terror-link-cited-by-italian.html | SYRIA TERROR LINK CITED BY ITALIAN | By E J Dionne Jr Special To the New York Times | TX 1-852474 | 1986-06-26 |
| 1986-06-25 | https://www.nytimes.com/1986/06/25/world/uproar-in-israel-over-converts-id-s.html | UPROAR IN ISRAEL OVER CONVERTS IDS | By Thomas L Friedman Special To the New York Times | TX 1-852474 | 1986-06-26 |
| 1986-06-25 | https://www.nytimes.com/1986/06/25/world/white-house-ploy-is-seen-by-o-neill.html | WHITE HOUSE PLOY IS SEEN BY ONEILL | By Linda Greenhouse Special To the New York Times | TX 1-852474 | 1986-06-26 |

| | | | | |
|---|---|---|---|---|
| 1986-06-26 | https://www.nytimes.com/1986/06/26/arts/critic-s-notebook-a-concert-that-wasn-t-rained-out.html | CRITICS NOTEBOOK A CONCERT THAT WASNT RAINED OUT | By Bernard Holland | TX 1-853286 | 1986-06-27 |
| 1986-06-26 | https://www.nytimes.com/1986/06/26/arts/dance-fresh-tracks.html | DANCE FRESH TRACKS | By Jack Anderson | TX 1-853286 | 1986-06-27 |
| 1986-06-26 | https://www.nytimes.com/1986/06/26/arts/dance-harry-streep-and-human-arms.html | DANCE HARRY STREEP AND HUMAN ARMS | By Jennifer Dunning | TX 1-853286 | 1986-06-27 |
| 1986-06-26 | https://www.nytimes.com/1986/06/26/arts/dance-korean-classics-at-duke-u.html | DANCE KOREAN CLASSICS AT DUKE U | By Anna Kisselgoff Special To the New York Times | TX 1-853286 | 1986-06-27 |
| 1986-06-26 | https://www.nytimes.com/1986/06/26/arts/dance-the-alok-company-presents-story-of-a-prodigal.html | DANCE THE ALOK COMPANY PRESENTS STORY OF A PRODIGAL | By Jack Anderson | TX 1-853286 | 1986-06-27 |
| 1986-06-26 | https://www.nytimes.com/1986/06/26/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-853286 | 1986-06-27 |
| 1986-06-26 | https://www.nytimes.com/1986/06/26/arts/guggenheim-plan-debated-at-hearing.html | GUGGENHEIM PLAN DEBATED AT HEARING | By Douglas C McGill | TX 1-853286 | 1986-06-27 |
| 1986-06-26 | https://www.nytimes.com/1986/06/26/arts/jazz-festival-andy-laverne-solo-pianist.html | JAZZ FESTIVAL ANDY LAVERNE SOLO PIANIST | By Jon Pareles | TX 1-853286 | 1986-06-27 |
| 1986-06-26 | https://www.nytimes.com/1986/06/26/arts/jazz-festival-chico-hamilton-sextet.html | JAZZ FESTIVAL CHICO HAMILTON SEXTET | By John S Wilson | TX 1-853286 | 1986-06-27 |
| 1986-06-26 | https://www.nytimes.com/1986/06/26/arts/jazz-festival-sarah-vaughan-and-billy-eckstine.html | JAZZ FESTIVAL SARAH VAUGHAN AND BILLY ECKSTINE | By Stephen Holden | TX 1-853286 | 1986-06-27 |
| 1986-06-26 | https://www.nytimes.com/1986/06/26/arts/met-opera-to-record-wagner-ring.html | MET OPERA TO RECORD WAGNER RING | By Gerald Gold | TX 1-853286 | 1986-06-27 |
| 1986-06-26 | https://www.nytimes.com/1986/06/26/arts/pilobolus-offers-an-hour-of-dance.html | PILOBOLUS OFFERS AN HOUR OF DANCE | By Jennifer Dunning | TX 1-853286 | 1986-06-27 |
| 1986-06-26 | https://www.nytimes.com/1986/06/26/arts/recital-powell-and-baley.html | RECITAL POWELL AND BALEY | By Tim Page | TX 1-853286 | 1986-06-27 |
| 1986-06-26 | https://www.nytimes.com/1986/06/26/arts/royal-ballet-s-nutcracker-on-a-e.html | ROYAL BALLETS NUTCRACKER ON AE | By Jack Anderson | TX 1-853286 | 1986-06-27 |
| 1986-06-26 | https://www.nytimes.com/1986/06/26/books/authors-plug-books-by-satellite.html | AUTHORS PLUG BOOKS BY SATELLITE | By Edwin McDowell | TX 1-853286 | 1986-06-27 |
| 1986-06-26 | https://www.nytimes.com/1986/06/26/books/books-of-the-times-779786.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-853286 | 1986-06-27 |
| 1986-06-26 | https://www.nytimes.com/1986/06/26/business/advertising-four-a-s-getting-help-for-drug-free-america.html | Advertising Four As Getting Help For DrugFree America | By Philip H Dougherty | TX 1-853286 | 1986-06-27 |
| 1986-06-26 | https://www.nytimes.com/1986/06/26/business/advertising-leadership-climb-at-bbdo.html | Advertising Leadership Climb at BBDO | By Philip H Dougherty | TX 1-853286 | 1986-06-27 |

| | | | | |
|---|---|---|---|---|
| 1986-06-26 | https://www.nytimes.com/1986/06/26/business/advertising-overseas-ad-spending-is-revised-upward.html | Advertising Overseas Ad Spending Is Revised Upward | By Philip H Dougherty | TX 1-853286 | 1986-06-27 |
| 1986-06-26 | https://www.nytimes.com/1986/06/26/business/advertising-telmar-files-lawsuit-on-competing-systems.html | Advertising Telmar Files Lawsuit On Competing Systems | By Philip H Dougherty | TX 1-853286 | 1986-06-27 |
| 1986-06-26 | https://www.nytimes.com/1986/06/26/business/advertising-wendy-s-spot-created-by-lockhardt-pettus.html | Advertising Wendys Spot Created By Lockhardt  Pettus | By Philip H Dougherty | TX 1-853286 | 1986-06-27 |
| 1986-06-26 | https://www.nytimes.com/1986/06/26/business/all-20-on-senate-panel-may-join-in-tax-talks.html | ALL 20 ON SENATE PANEL MAY JOIN IN TAX TALKS | By Gary Klott Special To the New York Times | TX 1-853286 | 1986-06-27 |
| 1986-06-26 | https://www.nytimes.com/1986/06/26/business/apple-bank-to-buy-eastern-savings.html | Apple Bank to Buy Eastern Savings | By Lisa Belkin | TX 1-853286 | 1986-06-27 |
| 1986-06-26 | https://www.nytimes.com/1986/06/26/business/argentina-gets-loan.html | Argentina Gets Loan | AP | TX 1-853286 | 1986-06-27 |
| 1986-06-26 | https://www.nytimes.com/1986/06/26/business/article-923886-no-title.html | Article 923886  No Title | By Thomas C Hayes | TX 1-853286 | 1986-06-27 |
| 1986-06-26 | https://www.nytimes.com/1986/06/26/business/associated-holders-offered-60.html | ASSOCIATED HOLDERS OFFERED 60 | By Isadore Barmash | TX 1-853286 | 1986-06-27 |
| 1986-06-26 | https://www.nytimes.com/1986/06/26/business/banctexas-reports-buyout-bid.html | BancTexas Reports Buyout Bid | By Eric N Berg | TX 1-853286 | 1986-06-27 |
| 1986-06-26 | https://www.nytimes.com/1986/06/26/business/bid-for-hispanic-stations-rejected.html | Bid for Hispanic Stations Rejected | AP | TX 1-853286 | 1986-06-27 |
| 1986-06-26 | https://www.nytimes.com/1986/06/26/business/chicago-paper-s-chief-seeks-buyout.html | Chicago Papers Chief Seeks Buyout | By Geraldine Fabrikant | TX 1-853286 | 1986-06-27 |
| 1986-06-26 | https://www.nytimes.com/1986/06/26/business/credit-markets-weak-demand-stalls-rally.html | CREDIT MARKETS Weak Demand Stalls Rally | By Susan F Rasky | TX 1-853286 | 1986-06-27 |
| 1986-06-26 | https://www.nytimes.com/1986/06/26/business/divided-opec-opens-session-an-invitations-intent.html | DIVIDED OPEC OPENS SESSION AN INVITATIONS INTENT | Special to the New York Times | TX 1-853286 | 1986-06-27 |
| 1986-06-26 | https://www.nytimes.com/1986/06/26/business/divided-opec-opens-session.html | DIVIDED OPEC OPENS SESSION | By John Tagliabue Special To the New York Times | TX 1-853286 | 1986-06-27 |
| 1986-06-26 | https://www.nytimes.com/1986/06/26/business/dow-up-by-9.50-points-to-1885.05.html | Dow Up by 950 Points to 188505 | By Phillip H Wiggins | TX 1-853286 | 1986-06-27 |
| 1986-06-26 | https://www.nytimes.com/1986/06/26/business/fha-back-in-business.html | FHA Back In Business | AP | TX 1-853286 | 1986-06-27 |
| 1986-06-26 | https://www.nytimes.com/1986/06/26/business/foreign-outlays-rise-in-us.html | Foreign Outlays Rise in US | AP | TX 1-853286 | 1986-06-27 |

| 1986-06-26 | https://www.nytimes.com/1986/06/26/business/fruehauf-planning-a-buyout.html | FRUEHAUF PLANNING A BUYOUT | By Kelly Conlin | TX 1-853286 | 1986-06-27 |
|---|---|---|---|---|---|
| 1986-06-26 | https://www.nytimes.com/1986/06/26/business/gm-to-sell-bus-operations.html | GM to Sell Bus Operations | Special to the New York Times | TX 1-853286 | 1986-06-27 |
| 1986-06-26 | https://www.nytimes.com/1986/06/26/business/holiday-for-the-wallet-cheaper-gas-for-july-4.html | HOLIDAY FOR THE WALLET CHEAPER GAS FOR JULY 4 | By Lee A Daniels | TX 1-853286 | 1986-06-27 |
| 1986-06-26 | https://www.nytimes.com/1986/06/26/business/itt-is-negotiating-to-sell-french-its-telecommunitions-business.html | ITT IS NEGOTIATING TO SELL FRENCH ITS TELECOMMUNITIONS BUSINESS | By John Crudele | TX 1-853286 | 1986-06-27 |
| 1986-06-26 | https://www.nytimes.com/1986/06/26/business/market-place-stock-buying-by-foreigners.html | Market Place Stock Buying By Foreigners | By Vartanig G Vartan | TX 1-853286 | 1986-06-27 |
| 1986-06-26 | https://www.nytimes.com/1986/06/26/business/mexican-aide-flies-to-us-for-talks.html | MEXICAN AIDE FLIES TO US FOR TALKS | By Alan Riding Special To the New York Times | TX 1-853286 | 1986-06-27 |
| 1986-06-26 | https://www.nytimes.com/1986/06/26/business/new-farm-belt-crop-industry.html | NEW FARM BELT CROP INDUSTRY | By Steven Greenhouse Special To the New York Times | TX 1-853286 | 1986-06-27 |
| 1986-06-26 | https://www.nytimes.com/1986/06/26/business/nl-rejects-offer-from-simmons.html | NL REJECTS OFFER FROM SIMMONS | By Jonathan P Hicks | TX 1-853286 | 1986-06-27 |
| 1986-06-26 | https://www.nytimes.com/1986/06/26/business/on-west-coast-resurging-exports.html | ON WEST COAST RESURGING EXPORTS | By Robert Lindsey Special To the New York Times | TX 1-853286 | 1986-06-27 |
| 1986-06-26 | https://www.nytimes.com/1986/06/26/business/pennsylvania-bank-law.html | Pennsylvania Bank Law | AP | TX 1-853286 | 1986-06-27 |
| 1986-06-26 | https://www.nytimes.com/1986/06/26/business/technology-gene-mapping-is-improved.html | Technology Gene Mapping Is Improved | By Keith Schneider | TX 1-853286 | 1986-06-27 |
| 1986-06-26 | https://www.nytimes.com/1986/06/26/business/union-to-vote-on-amc-plan.html | Union to Vote On AMC Plan | AP | TX 1-853286 | 1986-06-27 |
| 1986-06-26 | https://www.nytimes.com/1986/06/26/business/us-deficit-soared-in-may.html | US Deficit Soared in May | AP | TX 1-853286 | 1986-06-27 |
| 1986-06-26 | https://www.nytimes.com/1986/06/26/garden/a-renewed-interest-in-metal-bedsteads.html | A RENEWED INTEREST IN METAL BEDSTEADS | By Ann Barry | TX 1-853286 | 1986-06-27 |
| 1986-06-26 | https://www.nytimes.com/1986/06/26/garden/fixing-a-rolltop-desk-when-tambour-sticks.html | FIXING A ROLLTOP DESK WHEN TAMBOUR STICKS | By Michael Varese | TX 1-853286 | 1986-06-27 |
| 1986-06-26 | https://www.nytimes.com/1986/06/26/garden/helpful-hardware-decorative-stair-rods-add-a-victorian-touch.html | HELPFUL HARDWARE DECORATIVE STAIR RODS ADD A VICTORIAN TOUCH | By Daryln Brewer | TX 1-853286 | 1986-06-27 |
| 1986-06-26 | https://www.nytimes.com/1986/06/26/garden/hers.html | HERS | By Carolyn See | TX 1-853286 | 1986-06-27 |

| | | | | |
|---|---|---|---|---|
| 1986-06-26 | https://www.nytimes.com/1986/06/26/garden/home-beat-ubiquitous-lady.html | HOME BEAT UBIQUITOUS LADY | By Elaine Louie | TX 1-853286 | 1986-06-27 |
| 1986-06-26 | https://www.nytimes.com/1986/06/26/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 1-853286 | 1986-06-27 |
| 1986-06-26 | https://www.nytimes.com/1986/06/26/garden/home-on-the-road.html | HOME ON THE ROAD | By Patricia Leigh Brown | TX 1-853286 | 1986-06-27 |
| 1986-06-26 | https://www.nytimes.com/1986/06/26/garden/in-brooklyn-one-house-two-styles.html | IN BROOKLYN ONE HOUSE TWO STYLES | By Michael Decourcy Hinds | TX 1-853286 | 1986-06-27 |
| 1986-06-26 | https://www.nytimes.com/1986/06/26/garden/rv-s-squeeze-in-all-comforts-of-home.html | RVS SQUEEZE IN ALL COMFORTS OF HOME | By James Barron | TX 1-853286 | 1986-06-27 |
| 1986-06-26 | https://www.nytimes.com/1986/06/26/garden/study-compares-incomes-of-spouses.html | STUDY COMPARES INCOMES OF SPOUSES | AP | TX 1-853286 | 1986-06-27 |
| 1986-06-26 | https://www.nytimes.com/1986/06/26/garden/the-adoption-market-a-variety-of-options.html | THE ADOPTION MARKET A VARIETY OF OPTIONS | By William R Greer | TX 1-853286 | 1986-06-27 |
| 1986-06-26 | https://www.nytimes.com/1986/06/26/garden/the-practical-gardener-delighting-in-the-scotch-thistle.html | THE PRACTICAL GARDENER DELIGHTING IN THE SCOTCH THISTLE | By Allen Lacy | TX 1-853286 | 1986-06-27 |
| 1986-06-26 | https://www.nytimes.com/1986/06/26/garden/videos-for-the-gardener-an-appraisal.html | VIDEOS FOR THE GARDENER AN APPRAISAL | By Eric Rosenthal | TX 1-853286 | 1986-06-27 |
| 1986-06-26 | https://www.nytimes.com/1986/06/26/movies/a-look-behind-bars.html | A LOOK BEHIND BARS | By Herbert Mitgang | TX 1-853286 | 1986-06-27 |
| 1986-06-26 | https://www.nytimes.com/1986/06/26/nyregion/87-chosen-for-mayor-s-liberty-medals.html | 87 CHOSEN FOR MAYORS LIBERTY MEDALS | By George James | TX 1-853286 | 1986-06-27 |
| 1986-06-26 | https://www.nytimes.com/1986/06/26/nyregion/a-helicopter-ditches-in-the-hudson-river-2-aboard-are-saved.html | A HELICOPTER DITCHES IN THE HUDSON RIVER 2 ABOARD ARE SAVED | By Dennis Hevesi | TX 1-853286 | 1986-06-27 |
| 1986-06-26 | https://www.nytimes.com/1986/06/26/nyregion/bridge-a-familiar-situation-makes-appearance-in-unusual-way.html | Bridge A Familiar Situation Makes Appearance in Unusual Way | By Alan Truscott | TX 1-853286 | 1986-06-27 |
| 1986-06-26 | https://www.nytimes.com/1986/06/26/nyregion/brown-tide-of-algae-imperils-marine-life-along-the-li-coast.html | BROWN TIDE OF ALGAE IMPERILS MARINE LIFE ALONG THE LI COAST | By Thomas J Knudson Special To the New York Times | TX 1-853286 | 1986-06-27 |
| 1986-06-26 | https://www.nytimes.com/1986/06/26/nyregion/castellano-was-gunned-down-on-gotti-s-orders-fbi-agent-tells-hearing.html | CASTELLANO WAS GUNNED DOWN ON GOTTIS ORDERS FBI AGENT TELLS HEARING | By Selwyn Raab | TX 1-853286 | 1986-06-27 |
| 1986-06-26 | https://www.nytimes.com/1986/06/26/nyregion/city-s-tokens-slug-proof-well-almost.html | CITYS TOKENS SLUGPROOF WELL ALMOST | By James Brooke | TX 1-853286 | 1986-06-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-06-26 | https://www.nytimes.com/1986/06/26/nyregion/hazy-insurance-outlook-curbs-state-liability-rates-buy-time-but-long-term.html | HAZY INSURANCE OUTLOOK CURBS BY STATE ON LIABILITY RATES BUY TIME BUT THE LONGTERM EFFECTS REMAIN UNCLEAR | By Jeffrey Schmalz Special To the New York Times | TX 1-853286 | 1986-06-27 |
| 1986-06-26 | https://www.nytimes.com/1986/06/26/nyregion/new-york-day-by-day-appendectomy-centenary.html | NEW YORK DAY BY DAY Appendectomy Centenary | By Susan Heller Anderson and David W Dunlap | TX 1-853286 | 1986-06-27 |
| 1986-06-26 | https://www.nytimes.com/1986/06/26/nyregion/new-york-day-by-day-divorce-lawyer-and-author.html | NEW YORK DAY BY DAY Divorce Lawyer and Author | By Susan Heller Anderson and David W Dunlap | TX 1-853286 | 1986-06-27 |
| 1986-06-26 | https://www.nytimes.com/1986/06/26/nyregion/new-york-day-by-day-new-watchdog-chief.html | NEW YORK DAY BY DAY New Watchdog Chief | By Susan Heller Anderson and David W Dunlap | TX 1-853286 | 1986-06-27 |
| 1986-06-26 | https://www.nytimes.com/1986/06/26/nyregion/new-york-day-by-day-sisterly-activities.html | NEW YORK DAY BY DAY Sisterly Activities | By Susan Heller Anderson and David W Dunlap | TX 1-853286 | 1986-06-27 |
| 1986-06-26 | https://www.nytimes.com/1986/06/26/nyregion/norwegian-tall-ship-arrives-and-op-sail-begins.html | NORWEGIAN TALL SHIP ARRIVES AND OP SAIL BEGINS | By Deirdre Carmody | TX 1-853286 | 1986-06-27 |
| 1986-06-26 | https://www.nytimes.com/1986/06/26/nyregion/order-by-koch-limits-smoking-in-city-buildings.html | ORDER BY KOCH LIMITS SMOKING IN CITY BUILDINGS | By Joyce Purnick | TX 1-853286 | 1986-06-27 |
| 1986-06-26 | https://www.nytimes.com/1986/06/26/nyregion/prosecutor-says-bribery-inquiry-is-not-finished.html | PROSECUTOR SAYS BRIBERY INQUIRY IS NOT FINISHED | By M A Farber | TX 1-853286 | 1986-06-27 |
| 1986-06-26 | https://www.nytimes.com/1986/06/26/nyregion/school-board-2-focus-of-battle-in-a-bitter-vote.html | SCHOOL BOARD 2 FOCUS OF BATTLE IN A BITTER VOTE | By Jane Perlez | TX 1-853286 | 1986-06-27 |
| 1986-06-26 | https://www.nytimes.com/1986/06/26/nyregion/state-republicans-backing-hotel-room-tax-to-help-city-close-budget-gap.html | STATE REPUBLICANS BACKING HOTELROOM TAX TO HELP CITY CLOSE BUDGET GAP | By Suzanne Daley | TX 1-853286 | 1986-06-27 |
| 1986-06-26 | https://www.nytimes.com/1986/06/26/nyregion/the-city-87-fund-is-cut-for-si-navy-port.html | THE CITY 87 Fund Is Cut For SI Navy Port | Special to The New York Times | TX 1-853286 | 1986-06-27 |
| 1986-06-26 | https://www.nytimes.com/1986/06/26/nyregion/the-new-madison-avenue-a-european-street-of-fashion.html | THE NEW MADISON AVENUE A EUROPEAN STREET OF FASHION | By Joseph Giovannini | TX 1-853286 | 1986-06-27 |
| 1986-06-26 | https://www.nytimes.com/1986/06/26/obituaries/f-curtis-canfield-82-dead-a-leading-drama-educator.html | F CURTIS CANFIELD 82 DEAD A LEADING DRAMA EDUCATOR | By Dena Kleiman | TX 1-853286 | 1986-06-27 |

| 1986-06-26 | https://www.nytimes.com/1986/06/26/opinio n/abroad-at-home-the-court-scalia.html | ABROAD AT HOME The Court Scalia | By Anthony Lewis | TX 1-853286 | 1986-06-27 |
|---|---|---|---|---|---|
| 1986-06-26 | https://www.nytimes.com/1986/06/26/opinio n/don-t-straitjacket-the-state-dept.html | Dont Straitjacket The State Dept | By Charles Mcc Mathias Jr | TX 1-853286 | 1986-06-27 |
| 1986-06-26 | https://www.nytimes.com/1986/06/26/opinio n/foreign-affairs-the-void-in-austria.html | FOREIGN AFFAIRS The Void in Austria | By Flora Lewis | TX 1-853286 | 1986-06-27 |
| 1986-06-26 | https://www.nytimes.com/1986/06/26/opinio n/see-lightning-shut-airports.html | See Lightning Shut Airports | By Charles Barnett | TX 1-853286 | 1986-06-27 |
| 1986-06-26 | https://www.nytimes.com/1986/06/26/sports/ 3-witnesses-refuse-to-talk-about-bias.html | 3 WITNESSES REFUSE TO TALK ABOUT BIAS | By Michael Goodwin | TX 1-853286 | 1986-06-27 |
| 1986-06-26 | https://www.nytimes.com/1986/06/26/sports/ baseball-tigers-trounce-orioles.html | BASEBALL TIGERS TROUNCE ORIOLES | AP | TX 1-853286 | 1986-06-27 |
| 1986-06-26 | https://www.nytimes.com/1986/06/26/sports/ carlton-dropped-after-refusing-to-retire.html | CARLTON DROPPED AFTER REFUSING TO RETIRE | AP | TX 1-853286 | 1986-06-27 |
| 1986-06-26 | https://www.nytimes.com/1986/06/26/sports/ cocaine-use-can-affect-heart.html | COCAINE USE CAN AFFECT HEART | By James Gleick | TX 1-853286 | 1986-06-27 |
| 1986-06-26 | https://www.nytimes.com/1986/06/26/sports/ cosell-contradicts-2-former-abc-bosses.html | COSELL CONTRADICTS 2 FORMER ABC BOSSES | By Michael Janofsky | TX 1-853286 | 1986-06-27 |
| 1986-06-26 | https://www.nytimes.com/1986/06/26/sports/ eight-form-low-key-league.html | Eight Form LowKey League | By Al Harvin | TX 1-853286 | 1986-06-27 |
| 1986-06-26 | https://www.nytimes.com/1986/06/26/sports/ fernandez-stops-expos-for-no-9.html | FERNANDEZ STOPS EXPOS FOR NO 9 | By Joseph Durso | TX 1-853286 | 1986-06-27 |
| 1986-06-26 | https://www.nytimes.com/1986/06/26/sports/ maradona-scores-2-in-victory.html | MARADONA SCORES 2 IN VICTORY | AP | TX 1-853286 | 1986-06-27 |
| 1986-06-26 | https://www.nytimes.com/1986/06/26/sports/ players-despite-the-pain-dawson- endures.html | PLAYERS DESPITE THE PAIN DAWSON ENDURES | By Malcolm Moran | TX 1-853286 | 1986-06-27 |
| 1986-06-26 | https://www.nytimes.com/1986/06/26/sports/ relief-is-too-late-to-save-yankees.html | RELIEF IS TOO LATE TO SAVE YANKEES | By Murray Chass Special To the New York Times | TX 1-853286 | 1986-06-27 |
| 1986-06-26 | https://www.nytimes.com/1986/06/26/sports/ sabatini-struggles-but-takes-opener.html | SABATINI STRUGGLES BUT TAKES OPENER | Special to the New York Times | TX 1-853286 | 1986-06-27 |
| 1986-06-26 | https://www.nytimes.com/1986/06/26/sports/ seguso-provides-a-winning-encore.html | SEGUSO PROVIDES A WINNING ENCORE | By Peter Alfano Special To the New York Times | TX 1-853286 | 1986-06-27 |
| 1986-06-26 | https://www.nytimes.com/1986/06/26/sports/ sports-of-the-times-it-can-t-happen-to- me.html | SPORTS OF THE TIMES It Cant Happen to Me | By Ira Berkow | TX 1-853286 | 1986-06-27 |
| 1986-06-26 | https://www.nytimes.com/1986/06/26/sports/ us-drive-on-drugs-urged.html | US DRIVE ON DRUGS URGED | By Lena Williams | TX 1-853286 | 1986-06-27 |

| | | | | |
|---|---|---|---|---|
| 1986-06-26 | https://www.nytimes.com/1986/06/26/sports/us-record-set-in-swim-trials.html | US Record Set In Swim Trials | AP | TX 1-853286 | 1986-06-27 |
| 1986-06-26 | https://www.nytimes.com/1986/06/26/sports/world-cup-west-germany-argentina-in-final.html | WORLD CUP WEST GERMANY ARGENTINA IN FINAL | By Alex Yannis Special To the New York Times | TX 1-853286 | 1986-06-27 |
| 1986-06-26 | https://www.nytimes.com/1986/06/26/theater/6-broadway-plays-to-close-at-weekend.html | 6 BROADWAY PLAYS TO CLOSE AT WEEKEND | By Nan Robertson | TX 1-853286 | 1986-06-27 |
| 1986-06-26 | https://www.nytimes.com/1986/06/26/us/aids-therapy-obstacles-are-immense.html | AIDS THERAPY OBSTACLES ARE IMMENSE | By Harold M Schmeck Jr | TX 1-853286 | 1986-06-27 |
| 1986-06-26 | https://www.nytimes.com/1986/06/26/us/around-the-nation-phone-company-edges-closer-to-union-pact.html | AROUND THE NATION Phone Company Edges Closer to Union Pact | AP | TX 1-853286 | 1986-06-27 |
| 1986-06-26 | https://www.nytimes.com/1986/06/26/us/around-the-nation-sheriff-s-deputy-killed-beverly-hills-hostage.html | AROUND THE NATION Sheriffs Deputy Killed Beverly Hills Hostage | AP | TX 1-853286 | 1986-06-27 |
| 1986-06-26 | https://www.nytimes.com/1986/06/26/us/backers-of-hunger-programs-press-congress-for-more-aid.html | BACKERS OF HUNGER PROGRAMS PRESS CONGRESS FOR MORE AID | By Keith Schneider Special To the New York Times | TX 1-853286 | 1986-06- |
| 1986-06-26 | https://www.nytimes.com/1986/06/26/us/briefing-ah-earliest-life.html | BRIEFING Ah Earliest Life | By Robin Toner and Warren Weaver Jr | TX 1-853286 | 1986-06-27 |
| 1986-06-26 | https://www.nytimes.com/1986/06/26/us/briefing-roasting-mayor-young.html | BRIEFING Roasting Mayor Young | By Robin Toner and Warren Weaver Jr | TX 1-853286 | 1986-06-27 |
| 1986-06-26 | https://www.nytimes.com/1986/06/26/us/briefing-scalia-trivia.html | BRIEFING Scalia Trivia | By Robin Toner and Warren Weaver Jr | TX 1-853286 | 1986-06-27 |
| 1986-06-26 | https://www.nytimes.com/1986/06/26/us/briefing-the-shuttle-debate.html | BRIEFING The Shuttle Debate | By Robin Toner and Warren Weaver Jr | TX 1-853286 | 1986-06-27 |
| 1986-06-26 | https://www.nytimes.com/1986/06/26/us/briefing-the-year-of-character.html | BRIEFING The Year of Character | By Robin Toner and Warren Weaver Jr | TX 1-853286 | 1986-06-27 |
| 1986-06-26 | https://www.nytimes.com/1986/06/26/us/budget-negotiators-agree-on-framework.html | BUDGET NEGOTIATORS AGREE ON FRAMEWORK | By Jonathan Fuerbringer Special To the New York Times | TX 1-853286 | 1986-06-27 |
| 1986-06-26 | https://www.nytimes.com/1986/06/26/us/congress-of-loose-ends-and-looser-humor-on-the-tax-bill.html | Congress Of Loose Ends and Looser Humor on the Tax Bill | By David E Rosenbaum | TX 1-853286 | 1986-06-27 |
| 1986-06-26 | https://www.nytimes.com/1986/06/26/us/custer-s-defeat-a-110-year-mystery.html | CUSTERS DEFEAT A 110YEAR MYSTERY | By Iver Peterson Special To the New York Times | TX 1-853286 | 1986-06-27 |
| 1986-06-26 | https://www.nytimes.com/1986/06/26/us/fulbright-program-40-and-still-pretentious.html | Fulbright Program 40 And Still Pretentious | Special to The New York Times | TX 1-853286 | 1986-06-27 |
| 1986-06-26 | https://www.nytimes.com/1986/06/26/us/high-court-again-moves-to-curb-libel-lawsuits-against-the-press.html | HIGH COURT AGAIN MOVES TO CURB LIBEL LAWSUITS AGAINST THE PRESS | By Stuart Taylor Jr Special To the New York Times | TX 1-853286 | 1986-06-27 |

| | | | | |
|---|---|---|---|---|
| 1986-06-26 | https://www.nytimes.com/1986/06/26/us/house-panel-approves-a-comprehensive-measure-on-immigration.html | HOUSE PANEL APPROVES A COMPREHENSIVE MEASURE ON IMMIGRATION | By Robert Pear Special To the New York Times | TX 1-853286 | 1986-06-27 |
| 1986-06-26 | https://www.nytimes.com/1986/06/26/us/house-votes-221-209-to-aid-rebel-forces-in-nicaragua-major-victory-for-reagan.html | HOUSE VOTES 221209 TO AID REBEL FORCES IN NICARAGUA MAJOR VICTORY FOR REAGAN | By Linda Greenhouse Special To the New York Times | TX 1-853286 | 1986-06-27 |
| 1986-06-26 | https://www.nytimes.com/1986/06/26/us/military-pension-bill-is-voted.html | MILITARY PENSION BILL IS VOTED | AP | TX 1-853286 | 1986-06-27 |
| 1986-06-26 | https://www.nytimes.com/1986/06/26/us/oil-workers-fleeing-as-hurricane-heads-toward-texas-coast.html | OIL WORKERS FLEEING AS HURRICANE HEADS TOWARD TEXAS COAST | AP | TX 1-853286 | 1986-06-27 |
| 1986-06-26 | https://www.nytimes.com/1986/06/26/us/panel-acts-to-revive-air-force-jet-produced-on-li.html | PANEL ACTS TO REVIVE AIR FORCE JET PRODUCED ON LI | By John H Cushman Jr Special To the New York Times | TX 1-853286 | 1986-06-27 |
| 1986-06-26 | https://www.nytimes.com/1986/06/26/us/rape-victim-jailed-in-refusal-to-testify-against-defendant.html | RAPE VICTIM JAILED IN REFUSAL TO TESTIFY AGAINST DEFENDANT | AP | TX 1-853286 | 1986-06-27 |
| 1986-06-26 | https://www.nytimes.com/1986/06/26/us/reagan-may-phone-senators-on-court-choice.html | REAGAN MAY PHONE SENATORS ON COURT CHOICE | By Philip Shenon Special To the New York Times | TX 1-853286 | 1986-06-27 |
| 1986-06-26 | https://www.nytimes.com/1986/06/26/us/results-of-alabama-primary-may-be-challenged.html | RESULTS OF ALABAMA PRIMARY MAY BE CHALLENGED | By William E Schmidt Special To the New York Times | TX 1-853286 | 1986-06-27 |
| 1986-06-26 | https://www.nytimes.com/1986/06/26/us/rise-in-aids-virus-infection-among-recruits-is-detected.html | RISE IN AIDS VIRUS INFECTION AMONG RECRUITS IS DETECTED | By Lawrence K Altman Special To the New York Times | TX 1-853286 | 1986-06-27 |
| 1986-06-26 | https://www.nytimes.com/1986/06/26/us/supreme-court-roundup-decision-on-loss-in-land-use-rules-avoided.html | SUPREME COURT ROUNDUP DECISION ON LOSS IN LAND USE RULES AVOIDED | Special to the New York Times | TX 1-853286 | 1986-06-27 |
| 1986-06-26 | https://www.nytimes.com/1986/06/26/us/washington-state-acting-to-halt-sale-of-over-the-counter-capsules.html | WASHINGTON STATE ACTING TO HALT SALE OF OVERTHECOUNTER CAPSULES | By Wallace Turner Special To the New York Times | TX 1-853286 | 1986-06-27 |
| 1986-06-26 | https://www.nytimes.com/1986/06/26/us/whitworth-s-defense-gains-crucial-ruling.html | Whitworths Defense Gains Crucial Ruling | Special to the New York Times | TX 1-853286 | 1986-06-27 |
| 1986-06-26 | https://www.nytimes.com/1986/06/26/world/7-killed-and-38-hurt-in-peru-by-bombing-of-train-for-tourists.html | 7 KILLED AND 38 HURT IN PERU BY BOMBING OF TRAIN FOR TOURISTS | AP | TX 1-853286 | 1986-06-27 |
| 1986-06-26 | https://www.nytimes.com/1986/06/26/world/a-white-church-and-black-homeless.html | A WHITE CHURCH AND BLACK HOMELESS | By Edward A Gargan Special To the New York Times | TX 1-853286 | 1986-06-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-06-26 | https://www.nytimes.com/1986/06/26/world/around-the-world-17-killed-in-explosions-of-buses-in-sri-lanka.html | AROUND THE WORLD 17 Killed in Explosions Of Buses in Sri Lanka | AP | TX 1-853286 | 1986-06-27 |
| 1986-06-26 | https://www.nytimes.com/1986/06/26/world/around-the-world-ex-leader-in-belgium-is-convicted-of-fraud.html | AROUND THE WORLD ExLeader in Belgium Is Convicted of Fraud | Special to The New York Times | TX 1-853286 | 1986-06-27 |
| 1986-06-26 | https://www.nytimes.com/1986/06/26/world/around-the-world-jane-s-reports-syria-plans-war-with-israel.html | AROUND THE WORLD Janes Reports Syria Plans War With Israel | AP | TX 1-853286 | 1986-06-27 |
| 1986-06-26 | https://www.nytimes.com/1986/06/26/world/around-the-world-us-ambassador-to-miss-ceremony-in-austria.html | AROUND THE WORLD US Ambassador to Miss Ceremony in Austria | AP | TX 1-853286 | 1986-06-27 |
| 1986-06-26 | https://www.nytimes.com/1986/06/26/world/brazil-and-the-cubans-renew-diplomatic-ties.html | Brazil and the Cubans Renew Diplomatic Ties | Special to the New York Times | TX 1-853286 | 1986-06-27 |
| 1986-06-26 | https://www.nytimes.com/1986/06/26/world/brazil-is-seeking-stolen-documents.html | BRAZIL IS SEEKING STOLEN DOCUMENTS | By Marlise Simons Special To the New York Times | TX 1-853286 | 1986-06-27 |
| 1986-06-26 | https://www.nytimes.com/1986/06/26/world/britain-protests-detentions-and-the-south-africa-decree.html | Britain Protests Detentions And the South Africa Decree | AP | TX 1-853286 | 1986-06-27 |
| 1986-06-26 | https://www.nytimes.com/1986/06/26/world/contadora-foreign-ministers-plan-to-see-un-chief-today.html | Contadora Foreign Ministers Plan to See UN Chief Today | Special to the New York Times | TX 1-853286 | 1986-06-27 |
| 1986-06-26 | https://www.nytimes.com/1986/06/26/world/filipinos-find-62-rebel-dead-purge-reported.html | FILIPINOS FIND 62 REBEL DEAD PURGE REPORTED | By Barbara Crossette Special To the New York Times | TX 1-853286 | 1986-06-27 |
| 1986-06-26 | https://www.nytimes.com/1986/06/26/world/helms-seeks-vote-on-arms-treaty.html | HELMS SEEKS VOTE ON ARMS TREATY | By Michael R Gordon Special To the New York Times | TX 1-853286 | 1986-06-27 |
| 1986-06-26 | https://www.nytimes.com/1986/06/26/world/india-rebel-chief-to-end-20-year-old-insurgency.html | INDIA REBEL CHIEF TO END 20YEAROLD INSURGENCY | Special to the New York Times | TX 1-853286 | 1986-06-27 |
| 1986-06-26 | https://www.nytimes.com/1986/06/26/world/israeli-intelligence-chief-is-given-immunity-over-2-slain-hijackers.html | ISRAELI INTELLIGENCE CHIEF IS GIVEN IMMUNITY OVER 2 SLAIN HIJACKERS | By Thomas L Friedman Special To the New York Times | TX 1-853286 | 1986-06-27 |
| 1986-06-26 | https://www.nytimes.com/1986/06/26/world/nicaragua-says-captured-pair-enlisted-in-miami.html | NICARAGUA SAYS CAPTURED PAIR ENLISTED IN MIAMI | By Stephen Kinzer Special To the New York Times | TX 1-853286 | 1986-06-27 |
| 1986-06-26 | https://www.nytimes.com/1986/06/26/world/opening-is-glum-at-party-congress-in-yugoslavia.html | OPENING IS GLUM AT PARTY CONGRESS IN YUGOSLAVIA | By Henry Kamm Special To the New York Times | TX 1-853286 | 1986-06-27 |

| | | | | |
|---|---|---|---|---|
| 1986-06-26 | https://www.nytimes.com/1986/06/26/world/pretoria-warns-press-on-reporting.html | PRETORIA WARNS PRESS ON REPORTING | By Alan Cowell Special To the New York Times | TX 1-853286 | 1986-06-27 |
| 1986-06-26 | https://www.nytimes.com/1986/06/26/world/reagan-to-invite-mexico-president-to-visit-in-august.html | REAGAN TO INVITE MEXICO PRESIDENT TO VISIT IN AUGUST | By Bernard Weinraub Special To the New York Times | TX 1-853286 | 1986-06-27 |
| 1986-06-26 | https://www.nytimes.com/1986/06/26/world/roll-call-on-contra-aid.html | ROLLCALL ON CONTRA AID | AP | TX 1-853286 | 1986-06-27 |
| 1986-06-26 | https://www.nytimes.com/1986/06/26/world/senate-approves-1.1-billion-to-improve-embassy-security.html | Senate Approves 11 Billion To Improve Embassy Security | AP | TX 1-853286 | 1986-06-27 |
| 1986-06-26 | https://www.nytimes.com/1986/06/26/world/shultz-declares-he-is-bullish-about-philippines.html | SHULTZ DECLARES HE IS BULLISH ABOUT PHILIPPINES | By Bernard Gwertzman Special To the New York Times | TX 1-853286 | 1986-06-27 |
| 1986-06-26 | https://www.nytimes.com/1986/06/26/world/south-africa-reports-dry-up.html | SOUTH AFRICA REPORTS DRY UP | By Frank J Prial | TX 1-853286 | 1986-06-27 |
| 1986-06-26 | https://www.nytimes.com/1986/06/26/world/torrid-tense-and-testy-india-awaits-deliverance.html | TORRID TENSE AND TESTY INDIA AWAITS DELIVERANCE | By Steven R Weisman Special To the New York Times | TX 1-853286 | 1986-06-27 |
| 1986-06-26 | https://www.nytimes.com/1986/06/26/world/us-set-to-act-on-mexico-border-drug-flow.html | US SET TO ACT ON MEXICO BORDER DRUG FLOW | By Joel Brinkley Special To the New York Times | TX 1-853286 | 1986-06-27 |
| 1986-06-26 | https://www.nytimes.com/1986/06/26/world/writer-exiled-by-mao-now-gets-top-culture-post-he-didn-t-want.html | WRITER EXILED BY MAO NOW GETS TOP CULTURE POST HE DIDNT WANT | By John F Burns Special To the New York Times | TX 1-853286 | 1986-06-27 |
| 1986-06-27 | https://www.nytimes.com/1986/06/27/archives/sweet-liberty-is-cast-in-chocolate.html | SWEET LIBERTY IS CAST IN CHOCOLATE | By Marion Burros | TX 1-853295 | 1986-07-02 |
| 1986-06-27 | https://www.nytimes.com/1986/06/27/arts/a-dance-that-makes-a-splatter.html | A DANCE THAT MAKES A SPLATTER | By Jennifer Dunning | TX 1-853295 | 1986-07-02 |
| 1986-06-27 | https://www.nytimes.com/1986/06/27/arts/art-james-rosenquist-in-retrospective.html | ART JAMES ROSENQUIST IN RETROSPECTIVE | By John Russell | TX 1-853295 | 1986-07-02 |
| 1986-06-27 | https://www.nytimes.com/1986/06/27/arts/art-people.html | ART PEOPLE | By Douglas C McGill | TX 1-853295 | 1986-07-02 |
| 1986-06-27 | https://www.nytimes.com/1986/06/27/arts/art-shows-celebrate-our-favorite-statue-in-her-many-guises.html | ART SHOWS CELEBRATE OUR FAVORITE STATUE IN HER MANY GUISES | By John Russell Vivien Raynor and Andy Grundberg | TX 1-853295 | 1986-07-02 |
| 1986-06-27 | https://www.nytimes.com/1986/06/27/arts/bridge-rules-have-been-changing-on-the-two-no-trump-bid.html | Bridge Rules Have Been Changing On the Two NoTrump Bid | By Alan Truscott | TX 1-853295 | 1986-07-02 |
| 1986-06-27 | https://www.nytimes.com/1986/06/27/arts/different-from-others-film-on-homosexuality.html | DIFFERENT FROM OTHERS FILM ON HOMOSEXUALITY | By John J OConnor | TX 1-853295 | 1986-07-02 |

| 1986-06-27 | https://www.nytimes.com/1986/06/27/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 1-853295 | 1986-07-02 |
|---|---|---|---|---|---|
| 1986-06-27 | https://www.nytimes.com/1986/06/27/arts/dining-out-guide-fourth-of-july.html | Dining Out Guide Fourth of July | By Bryan Miller | TX 1-853295 | 1986-07-02 |
| 1986-06-27 | https://www.nytimes.com/1986/06/27/arts/jazz-max-roach-s-m-boom.html | JAZZ MAX ROACHS MBOOM | By Jon Pareles | TX 1-853295 | 1986-07-02 |
| 1986-06-27 | https://www.nytimes.com/1986/06/27/arts/pop-and-jazz-guide-004386.html | POP AND JAZZ GUIDE | By Stephen Holden | TX 1-853295 | 1986-07-02 |
| 1986-06-27 | https://www.nytimes.com/1986/06/27/arts/pop-and-jazz-guide-282586.html | POP AND JAZZ GUIDE | By Robert Palmer | TX 1-853295 | 1986-07-02 |
| 1986-06-27 | https://www.nytimes.com/1986/06/27/arts/pop-jazz-irish-music-and-dance-in-a-9-hour-celebration.html | POPJAZZ IRISH MUSIC AND DANCE IN A 9HOUR CELEBRATION | By Stephen Holden | TX 1-853295 | 1986-07-02 |
| 1986-06-27 | https://www.nytimes.com/1986/06/27/arts/portraits-of-liberty.html | Portraits of Liberty | By Richard F Shepard | TX 1-853295 | 1986-07-02 |
| 1986-06-27 | https://www.nytimes.com/1986/06/27/arts/regional-guide-to-the-treasures-at-flea-markets.html | REGIONAL GUIDE TO THE TREASURES AT FLEA MARKETS | By Douglas C McGill | TX 1-853295 | 1986-07-02 |
| 1986-06-27 | https://www.nytimes.com/1986/06/27/arts/restaurants-046686.html | RESTAURANTS | By Bryan Miller | TX 1-853295 | 1986-07-02 |
| 1986-06-27 | https://www.nytimes.com/1986/06/27/arts/weekender-guide.html | WEEKENDER GUIDE | By Leslie Bennetts | TX 1-853295 | 1986-07-02 |
| 1986-06-27 | https://www.nytimes.com/1986/06/27/books/books-of-the-times-991986.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-853295 | 1986-07-02 |
| 1986-06-27 | https://www.nytimes.com/1986/06/27/business/3-opec-nations-fight-target-of-18-a-barrel.html | 3 OPEC NATIONS FIGHT TARGET OF 18 A BARREL | By John Tagliabue Special To the New York Times | TX 1-853295 | 1986-07-02 |
| 1986-06-27 | https://www.nytimes.com/1986/06/27/business/a-texan-goes-home.html | A Texan Goes Home | By Kelly Conlin | TX 1-853295 | 1986-07-02 |
| 1986-06-27 | https://www.nytimes.com/1986/06/27/business/about-real-estate-boarded-harlem-building-is-site-for-condominiums.html | ABOUT REAL ESTATE BOARDED HARLEM BUILDING IS SITE FOR CONDOMINIUMS | By Philip S Gutis | TX 1-853295 | 1986-07-02 |
| 1986-06-27 | https://www.nytimes.com/1986/06/27/business/advertising-bozell-jacobs-appoints-head-for-yellow-pages.html | ADVERTISING Bozell Jacobs Appoints Head for Yellow Pages | By Philip H Dougherty | TX 1-853295 | 1986-07-02 |
| 1986-06-27 | https://www.nytimes.com/1986/06/27/business/advertising-chiat-wins-competition-for-sara-lee-business.html | ADVERTISING Chiat Wins Competition For Sara Lee Business | By Philip H Dougherty | TX 1-853295 | 1986-07-02 |
| 1986-06-27 | https://www.nytimes.com/1986/06/27/business/advertising-legendary-cowpoke-to-sell-a-new-cigarette.html | ADVERTISING Legendary Cowpoke To Sell a New Cigarette | By Philip H Dougherty | TX 1-853295 | 1986-07-02 |

| | | | | |
|---|---|---|---|---|
| 1986-06-27 | https://www.nytimes.com/1986/06/27/business/advertising-mccann-erickson.html | ADVERTISING McCannErickson | By Philip H Dougherty | TX 1-853295 | 1986-07-02 |
| 1986-06-27 | https://www.nytimes.com/1986/06/27/business/advertising-software-account.html | ADVERTISING Software Account | By Philip H Dougherty | TX 1-853295 | 1986-07-02 |
| 1986-06-27 | https://www.nytimes.com/1986/06/27/business/advertising-spy-a-new-magazine-for-the-city.html | Advertising Spy a New Magazine For the City | By Philip H Dougherty | TX 1-853295 | 1986-07-02 |
| 1986-06-27 | https://www.nytimes.com/1986/06/27/business/advertising-telenet-moves-billings-to-jwt-in-the-west.html | ADVERTISING Telenet Moves Billings To JWT in the West | By Philip H Dougherty | TX 1-853295 | 1986-07-02 |
| 1986-06-27 | https://www.nytimes.com/1986/06/27/business/business-people-apple-bank-chief-cites-merger-role-in-growth.html | BUSINESS PEOPLEAPPLE BANK CHIEF CITES MERGER ROLE IN GROWTH | By Stephen Phillips | TX 1-853295 | 1986-07-02 |
| 1986-06-27 | https://www.nytimes.com/1986/06/27/business/business-people-motorola-maintains-continuity-at-helm.html | BUSINESS PEOPLEMOTOROLA MAINTAINS CONTINUITY AT HELM | By Stephen Phillips | TX 1-853295 | 1986-07-02 |
| 1986-06-27 | https://www.nytimes.com/1986/06/27/business/credit-markets-treasury-prices-are-mixed.html | CREDIT MARKETS Treasury Prices Are Mixed | By Susan F Rasky | TX 1-853295 | 1986-07-02 |
| 1986-06-27 | https://www.nytimes.com/1986/06/27/business/economic-scene-tax-revision-s-impact-on-us.html | Economic Scene Tax Revisions Impact on US | By Leonard Silk | TX 1-853295 | 1986-07-02 |
| 1986-06-27 | https://www.nytimes.com/1986/06/27/business/edelman-increases-offer-for-fruehauf.html | Edelman Increases Offer for Fruehauf | By Daniel F Cuff | TX 1-853295 | 1986-07-02 |
| 1986-06-27 | https://www.nytimes.com/1986/06/27/business/for-itt-an-illusory-promise.html | FOR ITT AN ILLUSORY PROMISE | By Andrew Pollack Special To the New York Times | TX 1-853295 | 1986-07-02 |
| 1986-06-27 | https://www.nytimes.com/1986/06/27/business/ford-in-kia-deal.html | Ford in Kia Deal | AP | TX 1-853295 | 1986-07-02 |
| 1986-06-27 | https://www.nytimes.com/1986/06/27/business/market-place-suggestions-on-mutual-funds.html | Market Place Suggestions on Mutual Funds | By Vartanig G Vartan | TX 1-853295 | 1986-07-02 |
| 1986-06-27 | https://www.nytimes.com/1986/06/27/business/mexican-aide-meets-baker.html | Mexican Aide Meets Baker | Special to the New York Times | TX 1-853295 | 1986-07-02 |
| 1986-06-27 | https://www.nytimes.com/1986/06/27/business/newspaper-to-be-sold-in-dallas.html | NEWSPAPER TO BE SOLD IN DALLAS | By Geraldine Fabrikant | TX 1-853295 | 1986-07-02 |
| 1986-06-27 | https://www.nytimes.com/1986/06/27/business/packwood-seeks-conferee-leeway.html | PACKWOOD SEEKS CONFEREE LEEWAY | By Gary Klott Special To the New York Times | TX 1-853295 | 1986-07-02 |
| 1986-06-27 | https://www.nytimes.com/1986/06/27/business/panhandle-stock-jumps-on-takeover-rumors.html | PANHANDLE STOCK JUMPS ON TAKEOVER RUMORS | By Robert J Cole | TX 1-853295 | 1986-07-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-06-27 | https://www.nytimes.com/1986/06/27/busine ss/shifts-at-enterprise-institute.html | SHIFTS AT ENTERPRISE INSTITUTE | By Robert D Hershey Jr Special To the New York Times | TX 1-853295 | 1986-07-02 |
| 1986-06-27 | https://www.nytimes.com/1986/06/27/busine ss/shultz-warns-asian-nations.html | Shultz Warns Asian Nations | Special to the New York Times | TX 1-853295 | 1986-07-02 |
| 1986-06-27 | https://www.nytimes.com/1986/06/27/busine ss/stock-prices-fall-dow-is-off-by-4.85.html | Stock Prices Fall Dow Is Off by 485 | By John Crudele | TX 1-853295 | 1986-07-02 |
| 1986-06-27 | https://www.nytimes.com/1986/06/27/busine ss/talley-assails-bid.html | TALLEY ASSAILS BID | Special to the New York Times | TX 1-853295 | 1986-07-02 |
| 1986-06-27 | https://www.nytimes.com/1986/06/27/busine ss/us-accuses-shearson-of-money-laundering.html | US ACCUSES SHEARSON OF MONEY LAUNDERING | By Lindsey Gruson Special To the New York Times | TX 1-853295 | 1986-07-02 |
| 1986-06-27 | https://www.nytimes.com/1986/06/27/busine ss/us-backs-farm-loan-for-brazil.html | US BACKS FARM LOAN FOR BRAZIL | By Clyde H Farnsworth Special To the New York Times | TX 1-853295 | 1986-07-02 |
| 1986-06-27 | https://www.nytimes.com/1986/06/27/busine ss/us-inquiry-into-loan-by-interfirst-is-reported.html | US INQUIRY INTO LOAN BY INTERFIRST IS REPORTED | By Eric N Berg | TX 1-853295 | 1986-07-02 |
| 1986-06-27 | https://www.nytimes.com/1986/06/27/busine ss/us-ruling-against-canada-wood.html | US Ruling Against Canada Wood | AP | TX 1-853295 | 1986-07-02 |
| 1986-06-27 | https://www.nytimes.com/1986/06/27/movie s/at-the-movies.html | AT THE MOVIES | By Lawrence Van Gelder | TX 1-853295 | 1986-07-02 |
| 1986-06-27 | https://www.nytimes.com/1986/06/27/movie s/auctions.html | AUCTIONS | By Rita Reif | TX 1-853295 | 1986-07-02 |
| 1986-06-27 | https://www.nytimes.com/1986/06/27/movie s/film-magnoli-s-american-anthem.html | FILM MAGNOLIS AMERICAN ANTHEM | By Walter Goodman | TX 1-853295 | 1986-07-02 |
| 1986-06-27 | https://www.nytimes.com/1986/06/27/movie s/film-running-scared.html | FILM RUNNING SCARED | By Vincent Canby | TX 1-853295 | 1986-07-02 |
| 1986-06-27 | https://www.nytimes.com/1986/06/27/movie s/film-ruthless-people-a-comedy.html | FILM RUTHLESS PEOPLE A COMEDY | By Vincent Canby | TX 1-853295 | 1986-07-02 |
| 1986-06-27 | https://www.nytimes.com/1986/06/27/movie s/film-spring-symphony-about-the-schumanns.html | FILM SPRING SYMPHONY ABOUT THE SCHUMANNS | By Walter Goodman | TX 1-853295 | 1986-07-02 |
| 1986-06-27 | https://www.nytimes.com/1986/06/27/movie s/on-the-wing-melds-science-and-art.html | ON THE WING MELDS SCIENCE AND ART | By Malcolm W Browne | TX 1-853295 | 1986-07-02 |
| 1986-06-27 | https://www.nytimes.com/1986/06/27/movie s/screen-jum-henson-s-labyrinth.html | SCREEN JUM HENSONS LABYRINTH | By Nina Darnton | TX 1-853295 | 1986-07-02 |
| 1986-06-27 | https://www.nytimes.com/1986/06/27/movie s/screen-my-little-pony.html | SCREEN MY LITTLE PONY | By Nina Darnton | TX 1-853295 | 1986-07-02 |
| 1986-06-27 | https://www.nytimes.com/1986/06/27/movie s/the-screen-raft-saga-floodstage.html | THE SCREEN RAFT SAGA FLOODSTAGE | By Vincent Canby | TX 1-853295 | 1986-07-02 |

| | | | | |
|---|---|---|---|---|
| 1986-06-27 | https://www.nytimes.com/1986/06/27/nyregion/albany-lawmakers-near-vote-on-study-of-bias-in-college-entrance-tests.html | ALBANY LAWMAKERS NEAR VOTE ON STUDY OF BIAS IN COLLEGE ENTRANCE TESTS | By Jane Gross Special To the New York Times | TX 1-853295 | 1986-07-02 |
| 1986-06-27 | https://www.nytimes.com/1986/06/27/nyregion/battle-against-crack-some-drug-experts-say-new-efforts-cuomo-koch-may-miss-goals.html | BATTLE AGAINST CRACK Some Drug Experts Say New Efforts By Cuomo and Koch May Miss Goals | By Peter Kerr | TX 1-853295 | 1986-07-02 |
| 1986-06-27 | https://www.nytimes.com/1986/06/27/nyregion/blue-cross-offers-new-prepaid-plan.html | BLUE CROSS OFFERS NEW PREPAID PLAN | By Ronald Sullivan | TX 1-853295 | 1986-07-02 |
| 1986-06-27 | https://www.nytimes.com/1986/06/27/nyregion/bridge-collapse-spurs-a-big-rise-in-public-works.html | BRIDGE COLLAPSE SPURS A BIG RISE IN PUBLIC WORKS | By James Brooke | TX 1-853295 | 1986-07-02 |
| 1986-06-27 | https://www.nytimes.com/1986/06/27/nyregion/companies-pay-city-600000-in-a-pact-settling-bribe-cases.html | COMPANIES PAY CITY 600000 IN A PACT SETTLING BRIBE CASES | By Josh Barbanel | TX 1-853295 | 1986-07-02 |
| 1986-06-27 | https://www.nytimes.com/1986/06/27/nyregion/cuomo-acts-to-bar-pass-along-of-shoreham-cost.html | CUOMO ACTS TO BAR PASSALONG OF SHOREHAM COST | By Isabel Wilkerson Special To the New York Times | TX 1-853295 | 1986-07-02 |
| 1986-06-27 | https://www.nytimes.com/1986/06/27/nyregion/cuomo-and-senate-in-dispute-over-inaction-on-ehtics-bills.html | CUOMO AND SENATE IN DISPUTE OVER INACTION ON EHTICS BILLS | By Jeffrey Schmalz Special To the New York Times | TX 1-853295 | 1986-07-02 |
| 1986-06-27 | https://www.nytimes.com/1986/06/27/nyregion/federal-grand-jury-indicts-judge-a-pattern-of-racketeering-is-cited.html | FEDERAL GRAND JURY INDICTS JUDGE A PATTERN OF RACKETEERING IS CITED | By Robert D McFadden | TX 1-853295 | 1986-07-02 |
| 1986-06-27 | https://www.nytimes.com/1986/06/27/nyregion/four-indicted-in-puerto-rico-in-70-s-jewel-killings.html | FOUR INDICTED IN PUERTO RICO IN 70S JEWEL KILLINGS | Special to the New York Times | TX 1-853295 | 1986-07-02 |
| 1986-06-27 | https://www.nytimes.com/1986/06/27/nyregion/inquiry-on-ex-democratic-aide.html | INQUIRY ON EXDEMOCRATIC AIDE | By Joseph P Fried | TX 1-853295 | 1986-07-02 |
| 1986-06-27 | https://www.nytimes.com/1986/06/27/nyregion/leaders-in-albany-agree-on-65-million-hotel-tax.html | LEADERS IN ALBANY AGREE ON 65 MILLION HOTEL TAX | By Suzanne Daley | TX 1-853295 | 1986-07-02 |
| 1986-06-27 | https://www.nytimes.com/1986/06/27/nyregion/mayor-elect-of-newark-plans-bureaucracy-cuts.html | MAYORELECT OF NEWARK PLANS BUREAUCRACY CUTS | By Alfonso A Narvaez Special To the New York Times | TX 1-853295 | 1986-07-02 |
| 1986-06-27 | https://www.nytimes.com/1986/06/27/nyregion/navy-pressing-campaign-for-funds-for-base-on-si.html | NAVY PRESSING CAMPAIGN FOR FUNDS FOR BASE ON SI | By Richard Halloran Special To the New York Times | TX 1-853295 | 1986-07-02 |
| 1986-06-27 | https://www.nytimes.com/1986/06/27/nyregion/new-york-day-by-day-politics-and-food.html | NEW YORK DAY BY DAY Politics and Food | By Susan Heller Anderson and David W Dunlap | TX 1-853295 | 1986-07-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-06-27 | https://www.nytimes.com/1986/06/27/nyregion/new-york-day-by-day-student-and-teacher.html | NEW YORK DAY BY DAY Student and Teacher | By Susan Heller Anderson and David W Dunlap | TX 1-853295 | 1986-07-02 |
| 1986-06-27 | https://www.nytimes.com/1986/06/27/nyregion/new-york-day-by-day-the-statue-of-the-statue.html | NEW YORK DAY BY DAY The Statue of the Statue | By Susan Heller Anderson and David W Dunlap | TX 1-853295 | 1986-07-02 |
| 1986-06-27 | https://www.nytimes.com/1986/06/27/nyregion/state-judge-s-verse-written-on-bench-becomes-evidence.html | STATE JUDGES VERSE WRITTEN ON BENCH BECOMES EVIDENCE | By Jo Thomas | TX 1-853295 | 1986-07-02 |
| 1986-06-27 | https://www.nytimes.com/1986/06/27/nyregion/tall-ships-teach-ancient-lessons-of-the-high-seas.html | TALL SHIPS TEACH ANCIENT LESSONS OF THE HIGH SEAS | By Deirdre Carmody | TX 1-853295 | 1986-07-02 |
| 1986-06-27 | https://www.nytimes.com/1986/06/27/obituaries/francis-j-galbraith-72-dies-ex-ambassador-to-2-nations.html | Francis J Galbraith 72 Dies ExAmbassador to 2 Nations | Special to the New York Times | TX 1-853295 | 1986-07-02 |
| 1986-06-27 | https://www.nytimes.com/1986/06/27/opinion/blind-to-abuses-in-el-salvador.html | Blind to Abuses In El Salvador | By Stephen L Kass and Stuart Robinowitz | TX 1-853295 | 1986-07-02 |
| 1986-06-27 | https://www.nytimes.com/1986/06/27/opinion/essay-perils-of-good-feeling.html | ESSAY Perils of Good Feeling | By William Safire | TX 1-853295 | 1986-07-02 |
| 1986-06-27 | https://www.nytimes.com/1986/06/27/opinion/in-the-nation-untrue-and-unworthy.html | IN THE NATION Untrue and Unworthy | By Tom Wicker | TX 1-853295 | 1986-07-02 |
| 1986-06-27 | https://www.nytimes.com/1986/06/27/opinion/let-s-not-forget-radiation-in-the-us.html | Lets Not Forget Radiation in the US | By Richard L Miller | TX 1-853295 | 1986-07-02 |
| 1986-06-27 | https://www.nytimes.com/1986/06/27/sports/after-7-weeks-usfl-rests-in-its-pursuit-of-antitrust-goal.html | AFTER 7 WEEKS USFL RESTS IN ITS PURSUIT OF ANTITRUST GOAL | By Michael Janofsky | TX 1-853295 | 1986-07-02 |
| 1986-06-27 | https://www.nytimes.com/1986/06/27/sports/beckenbauer-reticent-coach.html | BECKENBAUER RETICENT COACH | By Alex Yannis Special To the New York Times | TX 1-853295 | 1986-07-02 |
| 1986-06-27 | https://www.nytimes.com/1986/06/27/sports/college-antidrug-plan-sought.html | COLLEGE ANTIDRUG PLAN SOUGHT | By Michael Goodwin Special To the New York Times | TX 1-853295 | 1986-07-02 |
| 1986-06-27 | https://www.nytimes.com/1986/06/27/sports/douglass-posts-66-to-lead-senior-open.html | DOUGLASS POSTS 66 TO LEAD SENIOR OPEN | By Gordon S White Jr Special To the New York Times | TX 1-853295 | 1986-07-02 |
| 1986-06-27 | https://www.nytimes.com/1986/06/27/sports/for-piniella-managing-proves-trying.html | FOR PINIELLA MANAGING PROVES TRYING | By Murray Chass | TX 1-853295 | 1986-07-02 |
| 1986-06-27 | https://www.nytimes.com/1986/06/27/sports/johnson-weighing-pitching-decision.html | JOHNSON WEIGHING PITCHING DECISION | By Joseph Durso | TX 1-853295 | 1986-07-02 |
| 1986-06-27 | https://www.nytimes.com/1986/06/27/sports/lloyd-wins-tedious-match.html | LLOYD WINS TEDIOUS MATCH | Special to the New York Times | TX 1-853295 | 1986-07-02 |
| 1986-06-27 | https://www.nytimes.com/1986/06/27/sports/morris-wins-golf.html | Morris Wins Golf | Special to the New York Times | TX 1-853295 | 1986-07-02 |

| | | | | |
|---|---|---|---|---|
| 1986-06-27 | https://www.nytimes.com/1986/06/27/sports/moses-extends-streak.html | Moses Extends Streak | AP | TX 1-853295 | 1986-07-02 |
| 1986-06-27 | https://www.nytimes.com/1986/06/27/sports/outdoors-bucktail-flies-attract-fluke.html | OUTDOORS BUCKTAIL FLIES ATTRACT FLUKE | By Nelson Bryant | TX 1-853295 | 1986-07-02 |
| 1986-06-27 | https://www.nytimes.com/1986/06/27/sports/sports-of-the-times-life-and-death-beyond-the-wall.html | Sports of The Times Life and Death Beyond the Wall | By Dave Anderson | TX 1-853295 | 1986-07-02 |
| 1986-06-27 | https://www.nytimes.com/1986/06/27/sports/steven-crist-on-horse-racing-phone-trick-may-stretch-out.html | Steven Crist on Horse Racing PHONE TRICK MAY STRETCH OUT | By Steven Crist | TX 1-853295 | 1986-07-02 |
| 1986-06-27 | https://www.nytimes.com/1986/06/27/sports/turns-tight-at-meadowlands.html | TURNS TIGHT AT MEADOWLANDS | By William N Wallace Special To the New York Times | TX 1-853295 | 1986-07-02 |
| 1986-06-27 | https://www.nytimes.com/1986/06/27/sports/wilander-gains-in-long-match.html | WILANDER GAINS IN LONG MATCH | By Peter Alfano Special To the New York Times | TX 1-853295 | 1986-07-02 |
| 1986-06-27 | https://www.nytimes.com/1986/06/27/style/big-cities-kiss-playboy-bunnies-goodbye.html | BIG CITIES KISS PLAYBOY BUNNIES GOODBYE | By Michael Gross | TX 1-853295 | 1986-07-02 |
| 1986-06-27 | https://www.nytimes.com/1986/06/27/style/the-evening-hours.html | THE EVENING HOURS | By Dee Wedemeyer | TX 1-853295 | 1986-07-02 |
| 1986-06-27 | https://www.nytimes.com/1986/06/27/theater/american-wins-battle-to-build-globe-theater.html | American Wins Battle To Build Globe Theater | AP | TX 1-853295 | 1986-07-02 |
| 1986-06-27 | https://www.nytimes.com/1986/06/27/theater/broadway.html | BROADWAY | By Enid Nemy | TX 1-853295 | 1986-07-02 |
| 1986-06-27 | https://www.nytimes.com/1986/06/27/theater/folger-theater-gets-funds-from-university.html | Folger Theater Gets Funds From University | Special to the New York Times | TX 1-853295 | 1986-07-02 |
| 1986-06-27 | https://www.nytimes.com/1986/06/27/theater/the-stage-arsenic-and-old-lace-revival.html | THE STAGE ARSENIC AND OLD LACE REVIVAL | By Frank Rich | TX 1-853295 | 1986-07-02 |
| 1986-06-27 | https://www.nytimes.com/1986/06/27/theater/the-stage-robert-klein.html | THE STAGE ROBERT KLEIN | By Richard F Shepard | TX 1-853295 | 1986-07-02 |
| 1986-06-27 | https://www.nytimes.com/1986/06/27/us/around-the-nation-no-eviction-of-navajos-is-planned-official-says.html | AROUND THE NATION No Eviction of Navajos Is Planned Official Says | AP | TX 1-853295 | 1986-07-02 |
| 1986-06-27 | https://www.nytimes.com/1986/06/27/us/around-the-nation-pentagon-invites-medical-plan-comment.html | AROUND THE NATION Pentagon Invites Medical Plan Comment | Special to The New York Timess | TX 1-853295 | 1986-07-02 |
| 1986-06-27 | https://www.nytimes.com/1986/06/27/us/around-the-nation-prosecution-in-spy-trial-appeals-judge-s-ruling.html | AROUND THE NATION Prosecution in Spy Trial Appeals Judges Ruling | Special to The New York Timess | TX 1-853295 | 1986-07-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-06-27 | https://www.nytimes.com/1986/06/27/us/at-t-workers-to-return-as-26-day-strike-is-settled.html | ATT WORKERS TO RETURN AS 26DAY STRIKE IS SETTLED | By Kenneth B Noble Special To the New York Times | TX 1-853295 | 1986-07-02 |
| 1986-06-27 | https://www.nytimes.com/1986/06/27/us/briefing-adams-at-the-bank.html | BRIEFING Adams at the Bank | By Robin Toner and Warren Weaver Jr | TX 1-853295 | 1986-07-02 |
| 1986-06-27 | https://www.nytimes.com/1986/06/27/us/briefing-lawyers-favorites.html | BRIEFING Lawyers Favorites | By Robin Toner and Warren Weaver Jr | TX 1-853295 | 1986-07-02 |
| 1986-06-27 | https://www.nytimes.com/1986/06/27/us/briefing-senators-at-bat.html | BRIEFING Senators at Bat | By Robin Toner and Warren Weaver Jr | TX 1-853295 | 1986-07-02 |
| 1986-06-27 | https://www.nytimes.com/1986/06/27/us/briefing-the-planet-angerhofer.html | BRIEFING The Planet Angerhofer | By Robin Toner and Warren Weaver Jr | TX 1-853295 | 1986-07-02 |
| 1986-06-27 | https://www.nytimes.com/1986/06/27/us/briefing-the-reagans-in-sunglasses.html | BRIEFING The Reagans in Sunglasses | By Robin Toner and Warren Weaver Jr | TX 1-853295 | 1986-07-02 |
| 1986-06-27 | https://www.nytimes.com/1986/06/27/us/byrd-maneuver-stalls-approval-of-a-new-judge.html | BYRD MANEUVER STALLS APPROVAL OF A NEW JUDGE | By Philip Shenon Special To the New York Times | TX 1-853295 | 1986-07-02 |
| 1986-06-27 | https://www.nytimes.com/1986/06/27/us/congress-passes-compromise-plan-on-budget-for-87.html | CONGRESS PASSES COMPROMISE PLAN ON BUDGET FOR 87 | By Jonathan Fuerbringer Special To the New York Times | TX 1-853295 | 1986-07-02 |
| 1986-06-27 | https://www.nytimes.com/1986/06/27/us/constitution-sometimes-prohibits-executing-the-insane-justices-say.html | CONSTITUTION SOMETIMES PROHIBITS EXECUTING THE INSANE JUSTICES SAY | By Stuart Taylor Jr Special To the New York Times | TX 1-853295 | 1986-07-02 |
| 1986-06-27 | https://www.nytimes.com/1986/06/27/us/court-clarifies-informer-s-role-in-convictions.html | COURT CLARIFIES INFORMERS ROLE IN CONVICTIONS | Special to the New York Times | TX 1-853295 | 1986-07-02 |
| 1986-06-27 | https://www.nytimes.com/1986/06/27/us/cuts-said-to-set-back-plan-on-missile-defense.html | CUTS SAID TO SET BACK PLAN ON MISSILE DEFENSE | By John H Cushman Jr Special To the New York Times | TX 1-853295 | 1986-07-02 |
| 1986-06-27 | https://www.nytimes.com/1986/06/27/us/gloom-and-budget-doom-for-friends-of-the-un.html | Gloom and Budget Doom for Friends of the UN | By Ben A Franklin | TX 1-853295 | 1986-07-02 |
| 1986-06-27 | https://www.nytimes.com/1986/06/27/us/house-panel-votes-to-impeach-judge.html | HOUSE PANEL VOTES TO IMPEACH JUDGE | AP | TX 1-853295 | 1986-07-02 |
| 1986-06-27 | https://www.nytimes.com/1986/06/27/us/hurricane-kills-2-in-brief-assault-on-texas-coast.html | HURRICANE KILLS 2 IN BRIEF ASSAULT ON TEXAS COAST | AP | TX 1-853295 | 1986-07-02 |
| 1986-06-27 | https://www.nytimes.com/1986/06/27/us/letters-to-nebraska.html | LETTERS TO NEBRASKA | By Barbara Gamarekian | TX 1-853295 | 1986-07-02 |
| 1986-06-27 | https://www.nytimes.com/1986/06/27/us/rights-panel-under-fire-in-house.html | RIGHTS PANEL UNDER FIRE IN HOUSE | Special to the New York Times | TX 1-853295 | 1986-07-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-06-27 | https://www.nytimes.com/1986/06/27/us/roll-call-in-senate-to-confirm-judge.html | ROLLCALL IN SENATE TO CONFIRM JUDGE | AP | TX 1-853295 | 1986-07-02 |
| 1986-06-27 | https://www.nytimes.com/1986/06/27/us/ruling-on-aids-provoking-dismay.html | RULING ON AIDS PROVOKING DISMAY | By Erik Eckholm Special To the New York Times | TX 1-853295 | 1986-07-02 |
| 1986-06-27 | https://www.nytimes.com/1986/06/27/us/senate-panel-votes-tough-new-curbs-on-lobbying.html | SENATE PANEL VOTES TOUGH NEW CURBS ON LOBBYING | By Robert Pear Special To the New York Times | TX 1-853295 | 1986-07-02 |
| 1986-06-27 | https://www.nytimes.com/1986/06/27/us/stevenson-struggling-to-stay-a-viable-candidate.html | STEVENSON STRUGGLING TO STAY A VIABLE CANDIDATE | By Andrew H Malcolm Special To the New York Times | TX 1-853295 | 1986-07-02 |
| 1986-06-27 | https://www.nytimes.com/1986/06/27/us/the-wolpe-siljander-rivalry.html | The WolpeSiljander Rivalry | By Neil A Lewis Special To the New York Times | TX 1-853295 | 1986-07-02 |
| 1986-06-27 | https://www.nytimes.com/1986/06/27/us/us-mexican-border-efforts-hampered-by-politics-and-inertia.html | USMEXICAN BORDER EFFORTS HAMPERED BY POLITICS AND INERTIA | By Joel Brinkley Special To the New York Times | TX 1-853295 | 1986-07-02 |
| 1986-06-27 | https://www.nytimes.com/1986/06/27/world/2-mexicans-linked-to-drugs-by-helms.html | 2 MEXICANS LINKED TO DRUGS BY HELMS | Special to the New York Times | TX 1-853295 | 1986-07-02 |
| 1986-06-27 | https://www.nytimes.com/1986/06/27/world/a-polish-riddle-hit-and-run-thrusts.html | A POLISH RIDDLE HITANDRUN THRUSTS | By Michael T Kaufman Special To the New York Times | TX 1-853295 | 1986-07-02 |
| 1986-06-27 | https://www.nytimes.com/1986/06/27/world/around-the-world-aquino-names-choices-for-talks-with-rebels.html | AROUND THE WORLD Aquino Names Choices For Talks With Rebels | Special to The New York Times | TX 1-853295 | 1986-07-02 |
| 1986-06-27 | https://www.nytimes.com/1986/06/27/world/around-the-world-irish-vote-on-future-of-ban-on-divorce.html | AROUND THE WORLD Irish Vote on Future Of Ban on Divorce | AP | TX 1-853295 | 1986-07-02 |
| 1986-06-27 | https://www.nytimes.com/1986/06/27/world/around-the-world-moslem-militias-close-west-beirut-offices.html | AROUND THE WORLD Moslem Militias Close West Beirut Offices | Special to The New York Times | TX 1-853295 | 1986-07-02 |
| 1986-06-27 | https://www.nytimes.com/1986/06/27/world/around-the-world-peru-arrests-6-suspects-in-bombing-of-train.html | AROUND THE WORLD Peru Arrests 6 Suspects In Bombing of Train | AP | TX 1-853295 | 1986-07-02 |
| 1986-06-27 | https://www.nytimes.com/1986/06/27/world/contra-leaders-predict-a-year-of-heavy-fighting-rebels-ask-for-missiles.html | CONTRA LEADERS PREDICT A YEAR OF HEAVY FIGHTING Rebels Ask for Missiles | By David K Shipler Special To the New York Times | TX 1-853295 | 1986-07-02 |
| 1986-06-27 | https://www.nytimes.com/1986/06/27/world/contra-leaders-predict-a-year-of-heavy-fighting.html | CONTRA LEADERS PREDICT A YEAR OF HEAVY FIGHTING | By James Lemoyne Special To the New York Times | TX 1-853295 | 1986-07-02 |
| 1986-06-27 | https://www.nytimes.com/1986/06/27/world/humbler-now-nakasone-begs-for-one-more-term.html | HUMBLER NOW NAKASONE BEGS FOR ONE MORE TERM | By Clyde Haberman Special To the New York Times | TX 1-853295 | 1986-07-02 |

| | | | | |
|---|---|---|---|---|
| 1986-06-27 | https://www.nytimes.com/1986/06/27/world/israelis-criticized-on-immunity-grant.html | ISRAELIS CRITICIZED ON IMMUNITY GRANT | By Thomas L Friedman Special To the New York Times | TX 1-853295 | 1986-07-02 |
| 1986-06-27 | https://www.nytimes.com/1986/06/27/world/jesse-helms-proposal-on-arms-pact-deferred.html | Jesse Helms Proposal On Arms Pact Deferred | Special to the New York Times | TX 1-853295 | 1986-07-02 |
| 1986-06-27 | https://www.nytimes.com/1986/06/27/world/main-nicaragua-opposition-paper-indefinitely-closed-by-sandinistas.html | MAIN NICARAGUA OPPOSITION PAPER INDEFINITELY CLOSED BY SANDINISTAS | By Stephen Kinzer Special To the New York Times | TX 1-853295 | 1986-07-02 |
| 1986-06-27 | https://www.nytimes.com/1986/06/27/world/parliament-vote-hurts-italy-s-coalition.html | PARLIAMENT VOTE HURTS ITALYS COALITION | By Ej Dionne Jr Special To the New York Times | TX 1-853295 | 1986-07-02 |
| 1986-06-27 | https://www.nytimes.com/1986/06/27/world/police-inquiry-in-ulster-runs-into-an-inquiry.html | POLICE INQUIRY IN ULSTER RUNS INTO AN INQUIRY | By Joseph Lelyveld Special To the New York Times | TX 1-853295 | 1986-07-02 |
| 1986-06-27 | https://www.nytimes.com/1986/06/27/world/pretoria-frees-12-labor-leaders-easing-of-emergency-rule-barred.html | PRETORIA FREES 12 LABOR LEADERS EASING OF EMERGENCY RULE BARRED | By Alan Cowell Special To the New York Times | TX 1-853295 | 1986-07-02 |
| 1986-06-27 | https://www.nytimes.com/1986/06/27/world/prospects-in-senate-for-contra-aid-seem-good-after-house-approval.html | PROSPECTS IN SENATE FOR CONTRA AID SEEM GOOD AFTER HOUSE APPROVAL | By Linda Greenhouse Special To the New York Times | TX 1-853295 | 1986-07-02 |
| 1986-06-27 | https://www.nytimes.com/1986/06/27/world/raid-on-3d-church-in-south-africa-reported.html | RAID ON 3d CHURCH IN SOUTH AFRICA REPORTED | By Frank Prial | TX 1-853295 | 1986-07-02 |
| 1986-06-27 | https://www.nytimes.com/1986/06/27/world/reagan-again-sees-a-turning-point-in-the-arms-talks.html | REAGAN AGAIN SEES A TURNING POINT IN THE ARMS TALKS | By Michael R Gordon Special To the New York Times | TX 1-853295 | 1986-07-02 |
| 1986-06-27 | https://www.nytimes.com/1986/06/27/world/sanction-impasse-in-european-bloc.html | SANCTION IMPASSE IN EUROPEAN BLOC | By Paul Lewis Special To the New York Times | TX 1-853295 | 1986-07-02 |
| 1986-06-27 | https://www.nytimes.com/1986/06/27/world/sandinistas-assail-foes-in-nicaragua.html | SANDINISTAS ASSAIL FOES IN NICARAGUA | Special to the New York Times | TX 1-853295 | 1986-07-02 |
| 1986-06-27 | https://www.nytimes.com/1986/06/27/world/suitcase-bomb-at-el-al-counter-in-madrid-hurts-12.html | SUITCASE BOMB AT EL AL COUNTER IN MADRID HURTS 12 | By Edward Schumacher Special To the New York Times | TX 1-853295 | 1986-07-02 |
| 1986-06-27 | https://www.nytimes.com/1986/06/27/world/us-fails-to-heal-new-zealand-rift.html | US FAILS TO HEAL NEW ZEALAND RIFT | By Bernard Gwertzman Special To the New York Times | TX 1-853295 | 1986-07-02 |
| 1986-06-27 | https://www.nytimes.com/1986/06/27/world/vote-to-aid-contras-keeps-reagan-s-policy-alive.html | VOTE TO AID CONTRAS KEEPS REAGANS POLICY ALIVE | By Leslie H Gelb Special To the New York Times | TX 1-853295 | 1986-07-02 |
| 1986-06-28 | https://www.nytimes.com/1986/06/28/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-853296 | 1986-07-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-06-28 | https://www.nytimes.com/1986/06/28/arts/jazz-festival-anita-baker-debut-at-avery-fisher-hall.html | JAZZ FESTIVAL Anita Baker Debut At Avery Fisher Hall | By Stephen Holden | TX 1-853296 | 1986-07-02 |
| 1986-06-28 | https://www.nytimes.com/1986/06/28/arts/jazz-festival-mel-torme-salutes-broadway-and-movies.html | JAZZ FESTIVAL Mel Torme Salutes Broadway and Movies | By John S Wilson | TX 1-853296 | 1986-07-02 |
| 1986-06-28 | https://www.nytimes.com/1986/06/28/arts/jazz-festival-mulgrew-miller-plays-solo-piano-concert.html | JAZZ FESTIVAL Mulgrew Miller Plays Solo Piano Concert | By Jon Pareles | TX 1-853296 | 1986-07-02 |
| 1986-06-28 | https://www.nytimes.com/1986/06/28/arts/jazz-frestival-nascimento-of-brazil-sings-at-the-beacon.html | JAZZ FRESTIVAL NASCIMENTO OF BRAZIL SINGS AT THE BEACON | By Jon Pareles | TX 1-853296 | 1986-07-02 |
| 1986-06-28 | https://www.nytimes.com/1986/06/28/arts/the-dance-otrabanda-s-return.html | THE DANCE OTRABANDAS RETURN | By Jack Anderson | TX 1-853296 | 1986-07-02 |
| 1986-06-28 | https://www.nytimes.com/1986/06/28/arts/the-dance-rockville-performs.html | THE DANCE ROCKVILLE PERFORMS | By Jennifer Dunning | TX 1-853296 | 1986-07-02 |
| 1986-06-28 | https://www.nytimes.com/1986/06/28/books/books-of-the-times-a-life-in-pictures.html | BOOKS OF THE TIMES A Life in Pictures | By Michiko Kakutani | TX 1-853296 | 1986-07-02 |
| 1986-06-28 | https://www.nytimes.com/1986/06/28/business/credit-markets-bond-prices-spurt-rate-cut-is-seen.html | CREDIT MARKETS Bond Prices Spurt Rate Cut Is Seen | By Kenneth N Gilpin | TX 1-853296 | 1986-07-02 |
| 1986-06-28 | https://www.nytimes.com/1986/06/28/business/farm-trade-deficit-a-record-in-may.html | FARM TRADE DEFICIT A RECORD IN MAY | By Keith Schneider Special To the New York Times | TX 1-853296 | 1986-07-02 |
| 1986-06-28 | https://www.nytimes.com/1986/06/28/business/french-itt-differences-cited.html | FRENCHITT DIFFERENCES CITED | By John Crudele | TX 1-853296 | 1986-07-02 |
| 1986-06-28 | https://www.nytimes.com/1986/06/28/business/fruehauf-stock-tops-merrill-s-offer.html | FRUEHAUF STOCK TOPS MERRILLS OFFER | By James Sterngold | TX 1-853296 | 1986-07-02 |
| 1986-06-28 | https://www.nytimes.com/1986/06/28/business/gte-merger-set.html | GTE Merger Set | AP | TX 1-853296 | 1986-07-02 |
| 1986-06-28 | https://www.nytimes.com/1986/06/28/business/offer-sweetened-by-lloyds-bank.html | Offer Sweetened By Lloyds Bank | AP | TX 1-853296 | 1986-07-02 |
| 1986-06-28 | https://www.nytimes.com/1986/06/28/business/opec-still-at-impasse-over-production-cuts.html | OPEC STILL AT IMPASSE OVER PRODUCTION CUTS | By John Tagliabue Special To the New York Times | TX 1-853296 | 1986-07-02 |
| 1986-06-28 | https://www.nytimes.com/1986/06/28/business/overall-trade-deficit-wider-in-may.html | Overall Trade Deficit Wider in May | AP | TX 1-853296 | 1986-07-02 |
| 1986-06-28 | https://www.nytimes.com/1986/06/28/business/patents-electronic-translations-of-complete-sentences.html | PatentsElectronic Translations Of Complete Sentences | By Stacy V Jones | TX 1-853296 | 1986-07-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-06-28 | https://www.nytimes.com/1986/06/28/business/patents-measuring-reactions-of-solids-with-gases.html | PatentsMeasuring Reactions Of Solids With Gases | By Stacy V Jones | TX 1-853296 | 1986-07-02 |
| 1986-06-28 | https://www.nytimes.com/1986/06/28/business/patents-oral-administration-of-hormones-improved.html | PatentsOral Administration Of Hormones Improved | By Stacy V Jones | TX 1-853296 | 1986-07-02 |
| 1986-06-28 | https://www.nytimes.com/1986/06/28/business/patents-seminar-on-thursday-at-new-york-library.html | PatentsSeminar on Thursday At New York Library | By Stacy V Jones | TX 1-853296 | 1986-07-02 |
| 1986-06-28 | https://www.nytimes.com/1986/06/28/business/patents-simulated-skin-helps-surgeons.html | PatentsSimulated Skin Helps Surgeons | By Stacy V Jones | TX 1-853296 | 1986-07-02 |
| 1986-06-28 | https://www.nytimes.com/1986/06/28/business/republic-air-deal-backed.html | Republic Air Deal Backed | Special to the New York Times | TX 1-853296 | 1986-07-02 |
| 1986-06-28 | https://www.nytimes.com/1986/06/28/business/rostenkowski-offers-to-trade-on-tax-rate.html | ROSTENKOWSKI OFFERS TO TRADE ON TAX RATE | By Gary Klott Special To the New York Times | TX 1-853296 | 1986-07-02 |
| 1986-06-28 | https://www.nytimes.com/1986/06/28/business/ruling-on-laundering.html | RULING ON LAUNDERING | By Arnold H Lubasch | TX 1-853296 | 1986-07-02 |
| 1986-06-28 | https://www.nytimes.com/1986/06/28/business/sanders-gets-offer-from-loral.html | SANDERS GETS OFFER FROM LORAL | By Nicholas D Kristof Special To the New York Times | TX 1-853296 | 1986-07-02 |
| 1986-06-28 | https://www.nytimes.com/1986/06/28/business/supermarket-machines-to-take-citicorp-cards.html | SUPERMARKET MACHINES TO TAKE CITICORP CARDS | By Eric N Berg | TX 1-853296 | 1986-07-02 |
| 1986-06-28 | https://www.nytimes.com/1986/06/28/business/the-hardware-giants-falter.html | THE HARDWARE GIANTS FALTER | By Stephen Phillips Special To the New York Times | TX 1-853296 | 1986-07-02 |
| 1986-06-28 | https://www.nytimes.com/1986/06/28/business/the-jam-at-mortgage-window.html | THE JAM AT MORTGAGE WINDOW | By Leonard Sloane | TX 1-853296 | 1986-07-02 |
| 1986-06-28 | https://www.nytimes.com/1986/06/28/business/us-home-sets-restructuring.html | US Home Sets Restructuring | Special to the New York Times | TX 1-853296 | 1986-07-02 |
| 1986-06-28 | https://www.nytimes.com/1986/06/28/business/your-money-upbeat-signs-for-gold-coins.html | Your Money Upbeat Signs For Gold Coins | By Leonard Sloane | TX 1-853296 | 1986-07-02 |
| 1986-06-28 | https://www.nytimes.com/1986/06/28/movies/in-person-cathy-tyson-belies-her-icy-film-role.html | IN PERSON CATHY TYSON BELIES HER ICY FILM ROLE | By Leslie Bennetts | TX 1-853296 | 1986-07-02 |
| 1986-06-28 | https://www.nytimes.com/1986/06/28/movies/tv-life-and-opinions-of-jules-feiffer-on-13.html | TV LIFE AND OPINIONS OF JULES FEIFFER ON 13 | By Herbert Mitgang | TX 1-853296 | 1986-07-02 |
| 1986-06-28 | https://www.nytimes.com/1986/06/28/nyregion/2-shot-in-attack-on-investigator.html | 2 SHOT IN ATTACK ON INVESTIGATOR | By Richard D Lyons | TX 1-853296 | 1986-07-02 |

| | | | | |
|---|---|---|---|---|
| 1986-06-28 | https://www.nytimes.com/1986/06/28/nyregion/about-new-york-on-the-road-to-anywhere-but-europe.html | ABOUT NEW YORK ON THE ROAD TO ANYWHERE BUT EUROPE | By William E Geist | TX 1-853296 | 1986-07-02 |
| 1986-06-28 | https://www.nytimes.com/1986/06/28/nyregion/army-s-antiterrorist-squad-to-be-in-city-officials-say.html | ARMYS ANTITERRORIST SQUAD TO BE IN CITY OFFICIALS SAY | By Richard Halloran Special To the New York Times | TX 1-853296 | 1986-07-02 |
| 1986-06-28 | https://www.nytimes.com/1986/06/28/nyregion/bill-on-libeling-of-dead-people-makes-progress.html | BILL ON LIBELING OF DEAD PEOPLE MAKES PROGRESS | By Jeffrey Schmalz Special To the New York Times | TX 1-853296 | 1986-07-02 |
| 1986-06-28 | https://www.nytimes.com/1986/06/28/nyregion/bridge-part-score-factor-can-add-to-the-stakes-and-tension.html | Bridge PartScore Factor Can Add To the Stakes and Tension | By Alan Truscott | TX 1-853296 | 1986-07-02 |
| 1986-06-28 | https://www.nytimes.com/1986/06/28/nyregion/for-hispanic-new-yorkers-summer-oasis.html | FOR HISPANIC NEW YORKERS SUMMER OASIS | By Lydia Chavez | TX 1-853296 | 1986-07-02 |
| 1986-06-28 | https://www.nytimes.com/1986/06/28/nyregion/gaining-admission-refugees-often-face-lengthy-process.html | GAINING ADMISSION REFUGEES OFTEN FACE LENGTHY PROCESS | Special to the New York Times | TX 1-853296 | 1986-07-02 |
| 1986-06-28 | https://www.nytimes.com/1986/06/28/nyregion/house-vote-on-navy-port-for-staten-island-a-new-york-delegation-divided.html | HOUSE VOTE ON NAVY PORT FOR STATEN ISLAND A NEW YORK DELEGATION DIVIDED | By Michael Oreskes | TX 1-853296 | 1986-07-02 |
| 1986-06-28 | https://www.nytimes.com/1986/06/28/nyregion/leaders-stymied-on-city-s-budget.html | LEADERS STYMIED ON CITYS BUDGET | By Suzanne Daley | TX 1-853296 | 1986-07-02 |
| 1986-06-28 | https://www.nytimes.com/1986/06/28/nyregion/man-in-the-news-aggressive-prosecutor-andrew-joseph-maloney.html | MAN IN THE NEWS AGGRESSIVE PROSECUTOR ANDREW JOSEPH MALONEY | By Crystal Nix | TX 1-853296 | 1986-07-02 |
| 1986-06-28 | https://www.nytimes.com/1986/06/28/nyregion/mr-frank-and-ms-voltage-80-s-catskills-tummlers.html | MR FRANK AND MS VOLTAGE 80s CATSKILLS TUMMLERS | By Samuel G Freedman Special To the New York Times | TX 1-853296 | 1986-07-02 |
| 1986-06-28 | https://www.nytimes.com/1986/06/28/nyregion/mta-delays-decision-on-merging-police-units.html | MTA DELAYS DECISION ON MERGING POLICE UNITS | By Todd S Purdum | TX 1-853296 | 1986-07-02 |
| 1986-06-28 | https://www.nytimes.com/1986/06/28/nyregion/new-york-day-by-day-and-a-bit-of-refreshment.html | NEW YORK DAY BY DAY  and a Bit of Refreshment | By Susan Heller Anderson and David W Dunlap | TX 1-853296 | 1986-07-02 |
| 1986-06-28 | https://www.nytimes.com/1986/06/28/nyregion/new-york-day-by-day-enduring-settlement-house.html | NEW YORK DAY BY DAY Enduring Settlement House | By Susan Heller Anderson and David W Dunlap | TX 1-853296 | 1986-07-02 |
| 1986-06-28 | https://www.nytimes.com/1986/06/28/nyregion/new-york-day-by-day-readathon-at-library.html | NEW YORK DAY BY DAY Readathon at Library | By Susan Heller Anderson and David W Dunlap | TX 1-853296 | 1986-07-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-06-28 | https://www.nytimes.com/1986/06/28/nyregion/new-york-day-by-day-ties-to-ellis-i.html | NEW YORK DAY BY DAY Ties to Ellis I | By Susan Heller Anderson and David W Dunlap | TX 1-853296 | 1986-07-02 |
| 1986-06-28 | https://www.nytimes.com/1986/06/28/nyregion/of-bears-and-blacktop-a-matter-of-territory.html | OF BEARS AND BLACKTOP A MATTER OF TERRITORY | By Robert Hanley Special To the New York Times | TX 1-853296 | 1986-07-02 |
| 1986-06-28 | https://www.nytimes.com/1986/06/28/nyregion/paramedics-will-use-carts-to-skirt-traffic.html | PARAMEDICS WILL USE CARTS TO SKIRT TRAFFIC | By Ronald Sullivan | TX 1-853296 | 1986-07-02 |
| 1986-06-28 | https://www.nytimes.com/1986/06/28/nyregion/right-to-die-case-to-go-to-jersey-s-high-court.html | RighttoDie Case to Go To Jerseys High Court | AP | TX 1-853296 | 1986-07-02 |
| 1986-06-28 | https://www.nytimes.com/1986/06/28/nyregion/the-city-girl-8-thrown-31-floors-to-death.html | THE CITY Girl 8 Thrown 31 Floors to Death | By United Press International | TX 1-853296 | 1986-07-02 |
| 1986-06-28 | https://www.nytimes.com/1986/06/28/opinion/a-parent-is-always-a-parent.html | A Parent Is Always A Parent | By Edward Handman | TX 1-853296 | 1986-07-02 |
| 1986-06-28 | https://www.nytimes.com/1986/06/28/opinion/cleveland-is-where-its-at.html | Cleveland Is Where Its At | By Benjamin A Kamin | TX 1-853296 | 1986-07-02 |
| 1986-06-28 | https://www.nytimes.com/1986/06/28/opinion/new-york-city-school-buses-need-seat-belts.html | NEW YORK CITY SCHOOL BUSES NEED SEAT BELTS | By Noach Dear | TX 1-853296 | 1986-07-02 |
| 1986-06-28 | https://www.nytimes.com/1986/06/28/opinion/observer-truth-in-movies.html | OBSERVER Truth in Movies | By Russell Baker | TX 1-853296 | 1986-07-02 |
| 1986-06-28 | https://www.nytimes.com/1986/06/28/opinion/stop-scolding-new-zealand.html | Stop Scolding New Zealand | By Nicholas O Berry | TX 1-853296 | 1986-07-02 |
| 1986-06-28 | https://www.nytimes.com/1986/06/28/sports/browns-safety-dies-of-cardiac-arrest.html | BROWNS SAFETY DIES OF CARDIAC ARREST | AP | TX 1-853296 | 1986-07-02 |
| 1986-06-28 | https://www.nytimes.com/1986/06/28/sports/clemens-raises-mark-to-14-0.html | CLEMENS RAISES MARK TO 140 | AP | TX 1-853296 | 1986-07-02 |
| 1986-06-28 | https://www.nytimes.com/1986/06/28/sports/douglass-leads-event-by-3.html | DOUGLASS LEADS EVENT BY 3 | By Gordon S White Jr Special To the New York Times | TX 1-853296 | 1986-07-02 |
| 1986-06-28 | https://www.nytimes.com/1986/06/28/sports/guerrero-car-is-fastest.html | Guerrero Car Is Fastest | By William N Wallace Special To the New York Times | TX 1-853296 | 1986-07-02 |
| 1986-06-28 | https://www.nytimes.com/1986/06/28/sports/jays-rout-guidry-trounce-yanks.html | JAYS ROUT GUIDRY TROUNCE YANKS | By Murray Chass | TX 1-853296 | 1986-07-02 |
| 1986-06-28 | https://www.nytimes.com/1986/06/28/sports/maradona-must-overcome-coverage.html | MARADONA MUST OVERCOME COVERAGE | AP | TX 1-853296 | 1986-07-02 |
| 1986-06-28 | https://www.nytimes.com/1986/06/28/sports/maryland-plans-reforms.html | Maryland Plans Reforms | AP | TX 1-853296 | 1986-07-02 |
| 1986-06-28 | https://www.nytimes.com/1986/06/28/sports/mayotte-nears-quarterfinal-with-lendl.html | MAYOTTE NEARS QUARTERFINAL WITH LENDL | By Peter Alfano Special To the New York Times | TX 1-853296 | 1986-07-02 |

| | | | | |
|---|---|---|---|---|
| 1986-06-28 | https://www.nytimes.com/1986/06/28/sports/players-familiar-site-for-indy-rookies.html | PLAYERS FAMILIAR SITE FOR INDY ROOKIES | By Malcolm Moran | TX 1-853296 | 1986-07-02 |
| 1986-06-28 | https://www.nytimes.com/1986/06/28/sports/racing-cars-power-to-be-cut.html | RACING CARS POWER TO BE CUT | AP | TX 1-853296 | 1986-07-02 |
| 1986-06-28 | https://www.nytimes.com/1986/06/28/sports/rain-complicates-met-pitching-plans.html | Rain Complicates Met Pitching Plans | By Joseph Durso Special To the New York Times | TX 1-853296 | 1986-07-02 |
| 1986-06-28 | https://www.nytimes.com/1986/06/28/sports/sports-of-the-times-a-losing-proposition.html | SPORTS OF THE TIMES A LOSING PROPOSITION | By Steven Crist | TX 1-853296 | 1986-07-02 |
| 1986-06-28 | https://www.nytimes.com/1986/06/28/sports/st-john-s-is-aiding-inquiry-by-ncaa.html | St Johns Is Aiding Inquiry by NCAA | By Thomas Rogers | TX 1-853296 | 1986-07-02 |
| 1986-06-28 | https://www.nytimes.com/1986/06/28/sports/steeplechase-to-le-rheusois.html | Steeplechase To Le Rheusois | AP | TX 1-853296 | 1986-07-02 |
| 1986-06-28 | https://www.nytimes.com/1986/06/28/style/de-gustibus-salsa-classic-variations.html | DE GUSTIBUS SALSA CLASSIC VARIATIONS | By Marian Burros | TX 1-853296 | 1986-07-02 |
| 1986-06-28 | https://www.nytimes.com/1986/06/28/style/maternity-leave-suit-has-divided-feminists.html | MATERNITYLEAVE SUIT HAS DIVIDED FEMINISTS | By Tamar Lewin | TX 1-853296 | 1986-07-02 |
| 1986-06-28 | https://www.nytimes.com/1986/06/28/style/saturday-consumer-legislation-on-holding-of-checks.html | SATURDAY CONSUMER LEGISLATION ON HOLDING OF CHECKS | By Irvin Molotsky Special To the New York Times | TX 1-853296 | 1986-07-02 |
| 1986-06-28 | https://www.nytimes.com/1986/06/28/style/vintage-cars-high-bidders-meet-in-reno.html | VINTAGE CARS HIGH BIDDERS MEET IN RENO | By Robert Lindsey Special To the New York Times | TX 1-853296 | 1986-07-02 |
| 1986-06-28 | https://www.nytimes.com/1986/06/28/us/a-surrogate-mother-has-triplets-for-sister.html | A Surrogate Mother Has Triplets for Sister | AP | TX 1-853296 | 1986-07-02 |
| 1986-06-28 | https://www.nytimes.com/1986/06/28/us/around-the-nation-8-indicted-in-vote-fraud-in-southern-indiana.html | AROUND THE NATION 8 Indicted in Vote Fraud In Southern Indiana | AP | TX 1-853296 | 1986-07-02 |
| 1986-06-28 | https://www.nytimes.com/1986/06/28/us/around-the-nation-heart-transplant-costs-to-be-paid-by-medicare.html | AROUND THE NATION Heart Transplant Costs To Be Paid by Medicare | AP | TX 1-853296 | 1986-07-02 |
| 1986-06-28 | https://www.nytimes.com/1986/06/28/us/around-the-nation-pennsylvania-woman-guilty-in-mall-shootings.html | AROUND THE NATION Pennsylvania Woman Guilty in Mall Shootings | AP | TX 1-853296 | 1986-07-02 |
| 1986-06-28 | https://www.nytimes.com/1986/06/28/us/bingham-cleared-in-1971-shootout.html | BINGHAM CLEARED IN 1971 SHOOTOUT | By Robert Lindsey Special To the New York Times | TX 1-853296 | 1986-07-02 |
| 1986-06-28 | https://www.nytimes.com/1986/06/28/us/briefing-liberty-lives-in-jersey.html | BRIEFING Liberty Lives in Jersey | By Robin Toner and Warren Weaver Jr | TX 1-853296 | 1986-07-02 |
| 1986-06-28 | https://www.nytimes.com/1986/06/28/us/briefing-nicaragua-o-neill-aspin.html | BRIEFING Nicaragua ONeill Aspin | By Robin Toner and Warren Weaver Jr | TX 1-853296 | 1986-07-02 |

| | | | | |
|---|---|---|---|---|
| 1986-06-28 | https://www.nytimes.com/1986/06/28/us/briefing-nicaragua-reagan-sandino.html | BRIEFING Nicaragua Reagan Sandino | By Robin Toner and Warren Weaver Jr | TX 1-853296 | 1986-07-02 |
| 1986-06-28 | https://www.nytimes.com/1986/06/28/us/briefing-president-plays-las-vegas.html | BRIEFING President Plays Las Vegas | By Robin Toner and Warren Weaver Jr | TX 1-853296 | 1986-07-02 |
| 1986-06-28 | https://www.nytimes.com/1986/06/28/us/budget-accord-programs-congress-saved.html | BUDGET ACCORD PROGRAMS CONGRESS SAVED | Special to the New York Times | TX 1-853296 | 1986-07-02 |
| 1986-06-28 | https://www.nytimes.com/1986/06/28/us/ex-postal-chief-lays-ouster-to-intervention-on-kickback.html | EXPOSTAL CHIEF LAYS OUSTER TO INTERVENTION ON KICKBACK | By Kenneth B Noble Special To the New York Times | TX 1-853296 | 1986-07-02 |
| 1986-06-28 | https://www.nytimes.com/1986/06/28/us/historic-wharf-burns.html | Historic Wharf Burns | AP | TX 1-853296 | 1986-07-02 |
| 1986-06-28 | https://www.nytimes.com/1986/06/28/us/judge-citing-commercials-drops-tv-citizenship-oath.html | JUDGE CITING COMMERCIALS DROPS TV CITIZENSHIP OATH | By Robert Pear Special To the New York Times | TX 1-853296 | 1986-07-02 |
| 1986-06-28 | https://www.nytimes.com/1986/06/28/us/justices-uphold-high-fees-paid-to-lawyers-in-civil-rights-cases.html | JUSTICES UPHOLD HIGH FEES PAID TO LAWYERS IN CIVIL RIGHTS CASES | Special to the New York Times | TX 1-853296 | 1986-07-02 |
| 1986-06-28 | https://www.nytimes.com/1986/06/28/us/love-story-from-thailand-camp-to-massachusetts-wedding.html | LOVE STORY FROM THAILAND CAMP TO MASSACHUSETTS WEDDING | By Matthew L Wald Special To the New York Times | TX 1-853296 | 1986-07-02 |
| 1986-06-28 | https://www.nytimes.com/1986/06/28/us/massachusetts-man-makes-ballot-but-party-shuns-him.html | MASSACHUSETTS MAN MAKES BALLOT BUT PARTY SHUNS HIM | By Fox Butterfield Special To the New York Times | TX 1-853296 | 1986-07-02 |
| 1986-06-28 | https://www.nytimes.com/1986/06/28/us/philadelphia-councilman-charged-with-extortion-in-development.html | PHILADELPHIA COUNCILMAN CHARGED WITH EXTORTION IN DEVELOPMENT | By Lindsey Gruson Special To the New York Times | TX 1-853296 | 1986-07-02 |
| 1986-06-28 | https://www.nytimes.com/1986/06/28/us/reagan-is-likely-to-use-new-fund-to-aid-pentagon.html | REAGAN IS LIKELY TO USE NEW FUND TO AID PENTAGON | By Jonathan Fuerbringer Special To the New York Times | TX 1-853296 | 1986-07-02 |
| 1986-06-28 | https://www.nytimes.com/1986/06/28/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 1-853296 | 1986-07-02 |
| 1986-06-28 | https://www.nytimes.com/1986/06/28/us/senate-democrats-encouraged-on-judgeship-vote.html | SENATE DEMOCRATS ENCOURAGED ON JUDGESHIP VOTE | By Philip Shenon Special To the New York Times | TX 1-853296 | 1986-07-02 |
| 1986-06-28 | https://www.nytimes.com/1986/06/28/us/supreme-court-roundup-most-airlines-held-exempt-on-handicapped-rights-rule.html | SUPREME COURT ROUNDUP MOST AIRLINES HELD EXEMPT ON HANDICAPPED RIGHTS RULE | By Stuart Taylor Jr Special To the New York Times | TX 1-853296 | 1986-07-02 |
| 1986-06-28 | https://www.nytimes.com/1986/06/28/us/unionists-scorn-biller-for-praise-of-presser.html | UNIONISTS SCORN BILLER FOR PRAISE OF PRESSER | By Kenneth B Noble | TX 1-853296 | 1986-07-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-06-28 | https://www.nytimes.com/1986/06/28/us/us-court-halts-whitworth-trial.html | US COURT HALTS WHITWORTH TRIAL | By Katherine Bishop Special To the New York Times | TX 1-853296 | 1986-07-02 |
| 1986-06-28 | https://www.nytimes.com/1986/06/28/us/us-may-burn-chemical-arms-at-8-locations.html | US MAY BURN CHEMICAL ARMS AT 8 LOCATIONS | By John H Cushman Jr Special To the New York Times | TX 1-853296 | 1986-07-02 |
| 1986-06-28 | https://www.nytimes.com/1986/06/28/world/after-29-flamboyant-years-the-mayor-of-montreal-is-retiring.html | AFTER 29 FLAMBOYANT YEARS THE MAYOR OF MONTREAL IS RETIRING | By Douglas Martin Special To the New York Times | TX 1-853296 | 1986-07-02 |
| 1986-06-28 | https://www.nytimes.com/1986/06/28/world/around-the-world-achille-lauro-trial-suspended-by-judge.html | AROUND THE WORLD Achille Lauro Trial Suspended by Judge | AP | TX 1-853296 | 1986-07-02 |
| 1986-06-28 | https://www.nytimes.com/1986/06/28/world/editor-of-influential-black-south-african-journal-reported-seized.html | EDITOR OF INFLUENTIAL BLACK SOUTH AFRICAN JOURNAL REPORTED SEIZED | By Frank J Prial | TX 1-853296 | 1986-07-02 |
| 1986-06-28 | https://www.nytimes.com/1986/06/28/world/excerpts-from-rulings-by-the-world-court.html | EXCERPTS FROM RULINGS BY THE WORLD COURT | AP | TX 1-853296 | 1986-07-02 |
| 1986-06-28 | https://www.nytimes.com/1986/06/28/world/inside-a-peruvian-jail-where-rebels-held-sway.html | INSIDE A PERUVIAN JAIL WHERE REBELS HELD SWAY | By Shirley Christian Special To the New York Times | TX 1-853296 | 1986-07-02 |
| 1986-06-28 | https://www.nytimes.com/1986/06/28/world/italy-s-chief-quits-after-nearly-3-years.html | ITALYS CHIEF QUITS AFTER NEARLY 3 YEARS | By E J Dionne Jr Special To the New York Times | TX 1-853296 | 1986-07-02 |
| 1986-06-28 | https://www.nytimes.com/1986/06/28/world/move-by-hussein-said-to-fail.html | MOVE BY HUSSEIN SAID TO FAIL | By John Kifner Special To the New York Times | TX 1-853296 | 1986-07-02 |
| 1986-06-28 | https://www.nytimes.com/1986/06/28/world/sandinistas-say-closed-newspaper-backed-us.html | SANDINISTAS SAY CLOSED NEWSPAPER BACKED US | By Stephen Kinzer Special To the New York Times | TX 1-853296 | 1986-07-02 |
| 1986-06-28 | https://www.nytimes.com/1986/06/28/world/shultz-ends-us-vow-to-defend-new-zealand.html | SHULTZ ENDS US VOW TO DEFEND NEW ZEALAND | By Bernard Gwertzman Special To the New York Times | TX 1-853296 | 1986-07-02 |
| 1986-06-28 | https://www.nytimes.com/1986/06/28/world/south-africa-places-curfew-on-11-more-townships.html | SOUTH AFRICA PLACES CURFEW ON 11 MORE TOWNSHIPS | By Alan Cowell Special To the New York Times | TX 1-853296 | 1986-07-02 |
| 1986-06-28 | https://www.nytimes.com/1986/06/28/world/the-irish-uphold-ban-on-divorce-by-3-to-2-margin.html | THE IRISH UPHOLD BAN ON DIVORCE BY 3TO2 MARGIN | By Francis X Clines Special To the New York Times | TX 1-853296 | 1986-07-02 |
| 1986-06-28 | https://www.nytimes.com/1986/06/28/world/to-asian-refugees-us-is-still-land-of-hope.html | TO ASIAN REFUGEES US IS STILL LAND OF HOPE | By Barbara Crossette Special To the New York Times | TX 1-853296 | 1986-07-02 |
| 1986-06-28 | https://www.nytimes.com/1986/06/28/world/us-assails-court-ruling-and-closing-of-la-prensa.html | US ASSAILS COURT RULING AND CLOSING OF LA PRENSA | By David K Shipler Special To the New York Times | TX 1-853296 | 1986-07-02 |

| | | | | |
|---|---|---|---|---|
| 1986-06-28 | https://www.nytimes.com/1986/06/28/world/western-europeans-decide-to-defer-pretoria-sanctions.html | WESTERN EUROPEANS DECIDE TO DEFER PRETORIA SANCTIONS | Special to the New York Times | TX 1-853296 | 1986-07-02 |
| 1986-06-28 | https://www.nytimes.com/1986/06/28/world/world-court-supports-nicaragua-after-us-rejected-judges-role.html | WORLD COURT SUPPORTS NICARAGUA AFTER US REJECTED JUDGES ROLE | By Paul Lewis Special To the New York Times | TX 1-853296 | 1986-07-02 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/arts/a-celebration-in-defense-of-liszt.html | A CELEBRATION IN DEFENSE OF LISZT | By John Rockwell Special To the New York Times | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/arts/a-lush-victorian-garden-flourishes-in-new-jersey.html | A LUSH VICTORIAN GARDEN FLOURISHES IN NEW JERSEY | By Joan Helloan | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/arts/a-salute-to-three-saxophone-giants.html | A SALUTE TO THREE SAXOPHONE GIANTS | By John S Wilson | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/arts/a-venetian-museum-stores-new-wine-and-a-vintage-bottle.html | A VENETIAN MUSEUM STORES NEW WINE AND A VINTAGE BOTTLE | By Olivier Bernier | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/arts/american-music-from-broadway-to-rio-is-showcased.html | AMERICAN MUSIC FROM BROADWAY TO RIO IS SHOWCASED | By Paul Turok | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/arts/antiques-collectibles-that-packed-a-charge.html | ANTIQUES COLLECTIBLES THAT PACKED A CHARGE | By Rita Reif | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/arts/architecture-view-philip-johnson-at-80-is-dean-and-gadfly-of-the-profession.html | ARCHITECTURE VIEW PHILIP JOHNSON AT 80 IS DEAN AND GADFLY OF THE PROFESSION | By Paul Goldberger | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/arts/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/arts/art-view-the-brilliant-sunset-of-vienna-in-its-final-glory.html | ART VIEW THE BRILLIANT SUNSET OF VIENNA IN ITS FINAL GLORY | By John Russell | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/arts/b-b-king-andrae-crouch-double-bill.html | B B KINGANDRAE CROUCH DOUBLE BILL | By Robert Palmer | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/arts/ballet-theater-a-new-romeo-and-juliet-cast.html | BALLET THEATER A NEW ROMEO AND JULIET CAST | By Jennifer Dunning | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/arts/billy-hart-and-friends.html | BILLY HART AND FRIENDS | By Stephen Holden | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/arts/bournonville-s-balletic-style-is-making-inroads-here.html | BOURNONVILLES BALLETIC STYLE IS MAKING INROADS HERE | By Susan Reiter | TX 1-852783 | 1986-07-01 |

| 1986-06-29 | https://www.nytimes.com/1986/06/29/arts/bridge-frustrated-billiance.html | BRIDGE FRUSTRATED BILLIANCE | By Alan Truscott | TX 1-852783 | 1986-07-01 |
|---|---|---|---|---|---|
| 1986-06-29 | https://www.nytimes.com/1986/06/29/arts/cable-tv-notes-from-many-sources-celebrations-of-the-country-s-diversity.html | CABLE TV NOTES FROM MANY SOURCES CELEBRATIONS OF THE COUNTRYS DIVERSITY | By Steve Schneider | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/arts/camera-delving-into-the-photographer-s-bag-of-tricks.html | CAMERA DELVING INTO THE PHOTOGRAPHERS BAG OF TRICKS | By John Durniak | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/arts/chess-a-clash-of-titans-can-be-messy.html | CHESS A CLASH OF TITANS CAN BE MESSY | By Robert Byrne | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/arts/city-opera-raises-the-curtain-on-better-times.html | CITY OPERA RAISES THE CURTAIN ON BETTER TIMES | By John Rockwell | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/arts/critics-choices-cable-tv.html | CRITICS CHOICES Cable TV | By Howard Thompson | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/arts/critics-choices-dance.html | CRITICS CHOICES DANCE | By Jennifer Dunning | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/arts/critics-choices-jazz.html | CRITICS CHOICES Jazz | By Jon Pareles | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/arts/critics-choices-photography.html | CRITICS CHOICES Photography | By Andy Grundberg | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/arts/dance-current-events-by-carolyn-lord-group.html | DANCE CURRENT EVENTS BY CAROLYN LORD GROUP | By Jack Anderson | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/arts/dance-view-a-ballet-pianist-may-equal-dancers-in-importance.html | DANCE VIEW A BALLET PIANIST MAY EQUAL DANCERS IN IMPORTANCE | By Jack Anderson | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/arts/home-video-pixels-are-reshaping-pocket-tv-s.html | HOME VIDEO PIXELS ARE RESHAPING POCKET TVS | By Hans Fantel | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/arts/jazz-festival-at-pier-84-chick-corea-and-wayne-shorter.html | JAZZ FESTIVAL AT PIER 84 CHICK COREA AND WAYNE SHORTER | By Jon Pareles | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/arts/madonna-goes-heavy-on-heart.html | MADONNA GOES HEAVY ON HEART | By Stephen Holden | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/arts/music-dutoit-and-horne-open-tanglewood-season.html | MUSIC DUTOIT AND HORNE OPEN TANGLEWOOD SEASON | By John Rockwell Special To the New York Times | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/arts/music-notes-new-mendelssohn-works-are-found.html | MUSIC NOTES NEW MENDELSSOHN WORKS ARE FOUND | By Tim Page | TX 1-852783 | 1986-07-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-06-29 | https://www.nytimes.com/1986/06/29/music-view-just-imagine-if-mozart-had-stuck-to-the-violin.html | MUSIC VIEWJUST IMAGINE IF MOZART HAD STUCK TO THE VIOLIN | By Donal Hunahan | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/arts/numismatics-new-mint-design.html | NUMISMATICSNEW MINT DESIGN | By Ed Reiter | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/arts/opera-amram-papp-version-of-twelfth-night.html | OPERA AMRAMPAPP VERSION OF TWELFTH NIGHT | By Bernard Holland | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/arts/piano-solos-by-steve-kuhn.html | PIANO SOLOS BY STEVE KUHN | By Jon Pareles | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/arts/public-tv-s-comrades-in-depth-profiles-or-soviet-propaganda.html | PUBLIC TVS COMRADES  INDEPTH PROFILES OR SOVIET PROPAGANDA | By Fox Butterfield | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/arts/ray-bryant-the-pianist-in-recital.html | RAY BRYANT THE PIANIST IN RECITAL | By Stephen Holden | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/arts/shared-roots-feed-new-rock-s-variety.html | SHARED ROOTS FEED NEW ROCKS VARIETY | By Robert Palmer | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/arts/sound-us-design-comes-back.html | SOUND US DESIGN COMES BACK | By Hans Fantel | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/arts/stamps-us-and-france-jointly-issue-stamps.html | STAMPS US AND FRANCE JOINTLY ISSUE STAMPS | By John F Dunn | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/arts/swartz-quintet-and-blake-quartet.html | SWARTZ QUINTET AND BLAKE QUARTET | By Robert Palmer | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/arts/tv-tactics-backstage-with-the-duvaliers.html | TV TACTICS BACKSTAGE WITH THE DUVALIERS | By Barbara Walters | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/arts/tv-view-the-senate-steps-gingerly-into-tv-s-spotlight.html | TV VIEW THE SENATE STEPS GINGERLY INTO TVS SPOTLIGHT | By John Corry | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/books/2200-beds-on-fifth-avenue.html | 2200 BEDS ON FIFTH AVENUE | By August Heckscher | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/books/a-children-s-author-joins-the-immortals.html | A CHILDRENS AUTHOR JOINS THE IMMORTALS | By Eden Ross Lipson | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/books/a-pipsqueak-s-obsession.html | A PIPSQUEAKS OBSESSION | By George Stade | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/books/a-wounded-life-a-father-perfect-in-death.html | A WOUNDED LIFE A FATHER PERFECT IN DEATH | By Alfred Kazin | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/books/bashing-the-french.html | BASHING THE FRENCH | By Drew Middleton | TX 1-852783 | 1986-07-01 |

| | | | | |
|---|---|---|---|---|
| 1986-06-29 | https://www.nytimes.com/1986/06/29/books/beyond-pocahontas.html | BEYOND POCAHONTAS | By Alden Vaughan | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/books/biggies-bureaucrats-and-the-world-drug-trade.html | BIGGIES BUREAUCRATS AND THE WORLD DRUG TRADE | By Nicholas Lemann | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/books/boston-baked-sex.html | BOSTON BAKED SEX | By Natalie Robins | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/books/childrens-books.html | CHILDRENS BOOKS | By Doris Orgel | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/books/choosing-to-die.html | CHOOSING TO DIE | By Andrew H Malcolm | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/books/engagement-with-the-oversoul.html | ENGAGEMENT WITH THE OVERSOUL | By Benjamin Demott | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/books/germans-in-the-treetops-way-up-high.html | GERMANS IN THE TREETOPS WAY UP HIGH | By Jerrold Seigel | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/books/good-meesel-mrs-simpson.html | GOOD MEESEL MRS SIMPSON | By Judith Martin | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/books/history-literature-and-the-road-to-peterhof.html | HISTORY LITERATURE AND THE ROAD TO PETERHOF | By George F Kennan | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/books/images-of-the-enemy.html | IMAGES OF THE ENEMY | By David W Plath | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/books/in-short-fiction-942986.html | IN SHORT FICTION | By James Marcus | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/books/in-short-fiction-943886.html | IN SHORT FICTION | By Laurel Graeber | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/books/in-short-fiction.html | IN SHORT FICTION | By Caryl Emerson | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/books/in-short-fiction.html | IN SHORT FICTION | By Chris Goodrich | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/books/in-short-fiction.html | IN SHORT FICTION | By Janice Eidus | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/books/in-short-fiction.html | IN SHORT FICTION | By Kiki Olson | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/books/in-short-nonfiction-939386.html | IN SHORT NONFICTION | By Deborah Mason | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/books/in-short-nonfiction-940386.html | IN SHORT NONFICTION | By Bayard Webster | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/books/in-short-nonfiction-lust-for-you-name-it.html | IN SHORT NONFICTION LUST FOR YOU NAME IT | By Rebecca Pepper Sinkler | TX 1-852783 | 1986-07-01 |

| | | | | |
|---|---|---|---|---|
| 1986-06-29 | https://www.nytimes.com/1986/06/29/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Anthony Schmitz | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Edwin Dobb | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Tony Brown | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Vernon Young | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/books/most-hated-man-in-america.html | MOST HATED MAN IN AMERICA | By John Train | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/books/new-noteworthy.html | New  Noteworthy | By Patricia T OConner | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/books/once-all-those-billboards-made-you-wince-this-book-explains-what-s-happened.html | ONCE ALL THOSE BILLBOARDS MADE YOU WINCE THIS BOOK EXPLAINS WHATS HAPPENED SINCE | By Karal Ann Marling | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/books/passions-of-a-shy-warrior.html | PASSIONS OF A SHY WARRIOR | By Brendan Kennelly | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/books/patience-is-the-secret-weapon.html | PATIENCE IS THE SECRET WEAPON | By Paul Johnson | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/books/queen-mary-superstar.html | QUEEN MARY SUPERSTAR | By Sondra Gotlieb | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/books/searching-for-the-theory-of-everything.html | SEARCHING FOR THE THEORY OF EVERYTHING | By John Maddox | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/books/the-conscience-of-a-green-beret.html | THE CONSCIENCE OF A GREEN BERET | By Joe Klein | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/books/the-man-shadowing-black-is-blue.html | THE MAN SHADOWING BLACK IS BLUE | By Rebecca Goldstein | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/books/travels-with-a-dangerous-woman.html | TRAVELS WITH A DANGEROUS WOMAN | By Rosellen Brown | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/books/youre-never-too-old-to-be-lovesick.html | YOURE NEVER TOO OLD TO BE LOVESICK | By Carolyn Gaiser | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/business/curbing-the-supply-of-physicians-the-more-there-are-the-more-we-pay.html | CURBING THE SUPPLY OF PHYSICIANSTHE MORE THERE ARE THE MORE WE PAY | By Theodore R Marmor | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/business/curbing-the-supply-of-physicians-who-said-we-have-too-many-doctors.html | CURBING THE SUPPLY OF PHYSICIANS WHO SAID WE HAVE TOO MANY DOCTORS | By Jonathan Rose | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/business/how-see-no-evil-doomed-challenger.html | HOW SEENOEVIL DOOMED CHALLENGER | By David E Sanger | TX 1-852783 | 1986-07-01 |

| 1986-06-29 | https://www.nytimes.com/1986/06/29/business/investing-apple-snaps-back.html | INVESTING APPLE SNAPS BACK | By James C Condon | TX 1-852783 | 1986-07-01 |
|---|---|---|---|---|---|
| 1986-06-29 | https://www.nytimes.com/1986/06/29/business/investing-armed-for-anything-marietta-prospers.html | INVESTING ARMED FOR ANYTHING MARIETTA PROSPERS | By John C Boland | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/business/mcilhenny-finally-bestirs-itself.html | McILHENNY FINALLY BESTIRS ITSELF | By Steven Prokesch | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/business/mexico-s-finance-minister-gustavo-petricioli-team-player-takes-debt-talks.html | MEXICOS FINANCE MINISTER GUSTAVO PETRICIOLI A TEAM PLAYER TAKES ON THE DEBT TALKS | By Alan Riding | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/business/no-longer-a-wasp-preserve.html | NO LONGER A WASP PRESERVE | By Robert A Bennett | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/business/personal-finance-when-the-honeymoon-s-over.html | PERSONAL FINANCE WHEN THE HONEYMOONS OVER | By Carole Gould | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/business/prospects.html | PROSPECTS | By Pamela G Hollie | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/business/searching-for-a-safe-harbor-when-investment-capital-goes-on-strike.html | SEARCHING FOR A SAFE HARBORWHEN INVESTMENT CAPITAL GOES ON STRIKE | By Samuel Bowles and Herbert Gintis | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/business/the-executive-computer-slicing-the-data-a-number-of-ways.html | THE EXECUTIVE COMPUTER SLICING THE DATA A NUMBER OF WAYS | By Erik SandbergDiment | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/business/week-in-business-signs-of-trouble-at-people-express.html | WEEK IN BUSINESS SIGNS OF TROUBLE AT PEOPLE EXPRESS | By Steve Dodson | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/business/what-s-new-in-chocolate-catering-to-the-world-s-sweet-tooth.html | WHATS NEW IN CHOCOLATE CATERING TO THE WORLDS SWEET TOOTH | By David Tuller | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/business/what-s-new-in-chocolate-cloning-a-cocoa-plant.html | WHATS NEW IN CHOCOLATE CLONING A COCOA PLANT | By David Tuller | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/business/what-s-new-in-chocolate-playing-to-sophisticated-snackers.html | WHATS NEW IN CHOCOLATE PLAYING TO SOPHISTICATED SNACKERS | By David Tuller | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/business/what-s-new-in-chocolate.html | WHATS NEW IN CHOCOLATE | By David Tuller | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/business/why-men-are-edging-into-the-secretarial-pool.html | WHY MEN ARE EDGING INTO THE SECRETARIAL POOL | By Andrew L Yarrow | TX 1-852783 | 1986-07-01 |

| | | | | |
|---|---|---|---|---|
| 1986-06-29 | https://www.nytimes.com/1986/06/29/magazine/about-men-the-hemingway-letters.html | ABOUT MEN THE HEMINGWAY LETTERS | By Barnaby Conrad | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/magazine/cabaret-s-bright-young-star.html | CABARETS BRIGHT YOUNG STAR | By Stephen Holden | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/magazine/food-star-spangled-picnic.html | FOOD STAR SPANGLED PICNIC | By Craig Claiborne | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/magazine/on-language-who-is-an-american.html | On Language Who Is an American | By William Safire | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/magazine/spy-ring-the-untold-story-of-the-walker-case.html | SPY RING THE UNTOLD STORY OF THE WALKER CASE | By Howard Blum | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/magazine/sunday-observer-whippersnapper-blues.html | Sunday Observer Whippersnapper Blues | By Russell Baker | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/magazine/the-challenge-in-chile.html | THE CHALLENGE IN CHILE | By Ariel Dorfman | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/movies/film-view-missing-in-action-adult-romance.html | FILM VIEW MISSING IN ACTION ADULT ROMANCE | By Vincent Canby | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/movies/movies-go-back-for-their-future.html | MOVIES GO BACK FOR THEIR FUTURE | By Myra Forsberg | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/140-year-run-of-fun-at-lake-compounce-perseveres.html | 140YEAR RUN OF FUN AT LAKE COMPOUNCE PERSEVERES | By Robert A Hamilton | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/15-accused-of-teamster-plot.html | 15 Accused of Teamster Plot | AP | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/39-fireworks-shows-set.html | 39 FIREWORKS SHOWS SET | By Robert A Hamilton | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/a-homespun-symbol-of-the-meaning-of-freedom.html | A HOMESPUN SYMBOL OF THE MEANING OF FREEDOM | By Pierre Franey | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/a-judge-accuses-police-of-bias-in-cab-searches.html | A JUDGE ACCUSES POLICE OF BIAS IN CAB SEARCHES | By Kirk Johnson | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/a-liberty-show-103-years-later.html | A LIBERTY SHOW 103 YEARS LATER | By Barbara Delatiner | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/a-potpourri-of-plays-for-the-summer.html | A POTPOURRI OF PLAYS FOR THE SUMMER | By Alvin Klein | TX 1-852783 | 1986-07-01 |

| | | | | |
|---|---|---|---|---|
| 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/a-rookie-police-officer-is-killed-in-a-shoot-out-in-a-queens-alley.html | A ROOKIE POLICE OFFICER IS KILLED IN A SHOOTOUT IN A QUEENS ALLEY | By Dennis Hevesi | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/a-wide-variety-of-offerings-awaits-summer-theatergoer.html | A WIDE VARIETY OF OFFERINGS AWAITS SUMMER THEATERGOER | By Alvin Klein | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/about-long-island.html | ABOUT LONG ISLAND | By Gerald Gold | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/about-westchester-orderorderorder.html | ABOUT WESTCHESTERORDERORDERORDER | By Lynne Ames | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/antiques-tall-masts-old-ships-nautical-love.html | ANTIQUESTALL MASTS OLD SHIPS NAUTICAL LOVE | By Muriel Jacobs | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/art-abstraction-displays-its-energy.html | ARTABSTRACTION DISPLAYS ITS ENERGY | By Helen A Harrison | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/art-american-icons-on-view-in-greenwich.html | ARTAMERICAN ICONS ON VIEW IN GREENWICH | By William Zimmer | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/art-portrait-of-princeton-in-black-and-white.html | ART PORTRAIT OF PRINCETON IN BLACK AND WHITE | By Vivien Raynor | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/art-robert-marton-co-inaugurates-gallery-with-work-of-noland.html | ARTROBERT MARTON CO INAUGURATES GALLERY WITH WORK OF NOLAND | By William Zimmer | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/artist-takes-liberty-with-collages.html | ARTIST TAKES LIBERTY WITH COLLAGES | By Barbara Delatiner | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/bell-lab-scientists-working-as-libertys-dermatologists.html | BELL LAB SCIENTISTS WORKING AS LIBERTYS DERMATOLOGISTS | By Marian H Mundy | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/benefits-to-pupils-seen-from-full-day-kindergarten.html | BENEFITS TO PUPILS SEEN FROM FULLDAY KINDERGARTEN | By Edward B Fiske | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/bringing-the-flavors-of-india-to-li.html | BRINGING THE FLAVORS OF INDIA TO LI | By Ignatius Chithelen | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/british-send-new-carrier-with-a-past.html | BRITISH SEND NEW CARRIER WITH A PAST | By Drew Middleton | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/center-in-queens-offers-services-close-to-home.html | CENTER IN QUEENS OFFERS SERVICES CLOSE TO HOME | By Joseph P Fried | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/cohalan-gives-view-on-shoreham.html | COHALAN GIVES VIEW ON SHOREHAM | By John Rather | TX 1-852783 | 1986-07-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/colonial-tavern-marks-an-anniversary.html | COLONIAL TAVERN MARKS AN ANNIVERSARY | By Charlotte Libov | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/connecitcut-opinion-the-art-of-managing-the-ice-cream-cone.html | CONNECITCUT OPINION THE ART OF MANAGING THE ICECREAM CONE | By Nancy van Vlissingen | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/connecticut-guide-953486.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/connecticut-opinion-declaring-independence-from-ritual-of-july-4.html | CONNECTICUT OPINION DECLARING INDEPENDENCE FROM RITUAL OF JULY 4 | By Jacqueline Rinaldi | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/connecticut-opinion-have-a-sober-fourth-it-s-now-the-law.html | CONNECTICUT OPINION HAVE A SOBER FOURTH ITS NOW THE LAW | By Edith Prague | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/connecticut-opinion-when-holiday-fireworks-were-ours.html | CONNECTICUT OPINION WHEN HOLIDAY FIREWORKS WERE OURS | By Nancy la France | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/crafts-how-is-art-made-show-offers-insight.html | CRAFTS HOW IS ART MADE SHOW OFFERS INSIGHT | By Patricia Malarcher | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/daily-news-tells-staff-of-layoffs.html | DAILY NEWS TELLS STAFF OF LAYOFFS | By Robert D McFadden | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/dance-to-play-role-in-liberty-week.html | DANCE TO PLAY ROLE IN LIBERTY WEEK | By Rachelle Garbarine | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/dancer-turns-to-photography.html | DANCER TURNS TO PHOTOGRAPHY | By Nancy Tutko | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/dining-out-a-place-for-special-occasions.html | DINING OUT A PLACE FOR SPECIAL OCCASIONS | By Patricia Brooks | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/dining-out-accent-in-frenchtown-is-french.html | DINING OUTACCENT IN FRENCHTOWN IS FRENCH | By Valerie Sinclair | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/dining-out-portugese-tastes-in-tarrytown.html | DINING OUTPORTUGESE TASTES IN TARRYTOWN | By M H Reed | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/dining-out-the-exotic-new-american-touch.html | DINING OUT THE EXOTIC NEW AMERICAN TOUCH | By Florence Fabricant | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/eastern-towns-see-epidemic-of-moths.html | EASTERN TOWNS SEE EPIDEMIC OF MOTHS | By Peggy McCarthy | TX 1-852783 | 1986-07-01 |

| | | | | |
|---|---|---|---|---|
| 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/emigre-doctors-finding-new-careers.html | EMIGRE DOCTORS FINDING NEW CAREERS | By Marvine Howe Special To the New York Times | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/environmental-challenge-voided-in-times-sq-redevelopment-case.html | ENVIRONMENTAL CHALLENGE VOIDED IN TIMES SQ REDEVELOPMENT CASE | By Martin Gottlieb | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/follow-up-on-the-news-712886.html | FOLLOWUP ON THE NEWS | By Richard Haitch | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/follow-up-on-the-news-clothing-dispute-with-coca-cola.html | FOLLOWUP ON THE NEWS Clothing Dispute With CocaCola | By Richard Haitch | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/follow-up-on-the-news-us-hot-line-for-informers.html | FOLLOWUP ON THE NEWS US Hot Line For Informers | By Richard Haitch | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/food-when-in-the-country-do-as-the-practical-do.html | FOOD WHEN IN THE COUNTRY DO AS THE PRACTICAL DO | By Moira Hodgson | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/fresh-air-campers-visit-a-model-farm.html | FRESH AIR CAMPERS VISIT A MODEL FARM | Special to the New York Times | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/from-playgrounds-observations-on-len-bias.html | FROM PLAYGROUNDS OBSERVATIONS ON LEN BIAS | By Samuel G Freedman | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/gardening-its-not-too-late-to-sow-more-seeds.html | GARDENINGITS NOT TOO LATE TO SOW MORE SEEDS | By Carl Totemeier | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/gardening-its-not-too-late-to-sow-more-seeds.html | GARDENINGITS NOT TOO LATE TO SOW MORE SEEDS | By Carl Totemeier | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/gardening-its-not-too-late-to-sow-more-seeds.html | GARDENINGITS NOT TOO LATE TO SOW MORE SEEDS | By Carl Totemeier | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/gardening-its-not-too-late-to-sow-more-seeds.html | GARDENINGITS NOT TOO LATE TO SOW MORE SEEDS | By Carl Totemeier | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/greenbrugh-weighs-larger-residential-zone.html | GREENBRUGH WEIGHS LARGER RESIDENTIAL ZONE | By Betsy Brown | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/hartford-gets-tv-with-other-accents.html | HARTFORD GETS TV WITH OTHER ACCENTS | By Pete Mobilia | TX 1-852783 | 1986-07-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/help-offered-families-of-the-mentally-ill.html | HELP OFFERED FAMILIES OF THE MENTALLY ILL | By Linda Spear | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/historic-boat-sails-again.html | HISTORIC BOAT SAILS AGAIN | By Doris Meadows | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/home-clinic-repairing-copper-water-lines-with-a-wrench-and-pliers.html | HOME CLINIC REPAIRING COPPER WATER LINES WITH A WRENCH AND PLIERS | By Bernard Gladstone | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/hospitals-selected-in-heart-study.html | HOSPITALS SELECTED IN HEART STUDY | By Linda Spear | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/if-happiness-is-a-warm-puppy.html | IF HAPPINESS IS A WARM PUPPY | By Misha Dichter | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/in-poughkeepsie-a-rusting-bridge-evokes-dreams-and-anger.html | IN POUGHKEEPSIE A RUSTING BRIDGE EVOKES DREAMS AND ANGER | Special to the New York Times | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/indian-immigrants-keeping-alive-the-old-ways-in-the-new-land.html | INDIAN IMMIGRANTS KEEPING ALIVE THE OLD WAYS IN THE NEW LAND | By Ignatius Chithelen | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/inspector-general-planning-his-role-as-ombudsman.html | INSPECTOR GENERAL PLANNING HIS ROLE AS OMBUDSMAN | By Jacqueline Weaver | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/learning-to-live-with-the-twins.html | LEARNING TO LIVE WITH THE TWINS | By Carol Steinberg | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/legislature-facing-test-of-its-power-to-convene.html | LEGISLATURE FACING TEST OF ITS POWER TO CONVENE | By Richard L Madden | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/liberty-weekend-a-guide-to-getting-around-rail-and-road-schedule.html | LIBERTY WEEKEND A GUIDE TO GETTING AROUND RAIL AND ROAD SCHEDULE | By Peter Kerr | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/liberty-weekend-a-harbor-fest-of-food-and-fun-a-spotlight-on-downtown-dining.html | LIBERTY WEEKEND A HARBOR FEST OF FOOD AND FUN A SPOTLIGHT ON DOWNTOWN DINING | By Bryan Miller | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/liberty-weekend-a-sampler-of-hampers.html | LIBERTY WEEKEND A SAMPLER OF HAMPERS | By Florence Fabricant | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/liberty-weekend-city-sheds-light-on-its-statue.html | LIBERTY WEEKEND CITY SHEDS LIGHT ON ITS STATUE | By Douglas C McGill | TX 1-852783 | 1986-07-01 |

| 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/liberty-weekend-fireworks-galore-and-no-bad-seats.html | LIBERTY WEEKEND FIREWORKS GALORE  AND NO BAD SEATS | By Frank J Prial | TX 1-852783 | 1986-07-01 |
|---|---|---|---|---|---|
| 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/liberty-weekend-from-jersey-a-prime-view.html | LIBERTY WEEKEND FROM JERSEY A PRIME VIEW | By Robert Hanley | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/liberty-weekend-harbor-fest-food-fun-lower-manhattan-be-one-big-party.html | LIBERTY WEEKEND A HARBOR FEST OF FOOD AND FUN LOWER MANHATTAN TO BE ONE BIG PARTY | By Deirdre Carmody | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/liberty-weekend-music-for-the-4th-big-and-bright.html | LIBERTY WEEKEND MUSIC FOR THE 4TH BIG AND BRIGHT | By John Rockwell | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/liberty-weekend-near-workers-rush-to-put-final-details-in-place.html | LIBERTY WEEKEND NEAR WORKERS RUSH TO PUT FINAL DETAILS IN PLACE | By Dirk Johnson | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/liberty-weekend-statue-at-100-radiant-salute.html | LIBERTY WEEKEND STATUE AT 100 RADIANT SALUTE | By Maureen Dowd | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/lifeguard-shortage-keeps-pools-dry.html | LIFEGUARD SHORTAGE KEEPS POOLS DRY | By Edward Hudson Special To the New York Times | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/lifted-bans-were-broad.html | LIFTED BANS WERE BROAD | By Leo H Carney | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/lively-season-of-music-is-getting-under-way.html | LIVELY SEASON OF MUSIC IS GETTING UNDER WAY | By Rena Fruchter | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/lobstermen-compete-for-space-at-marinas.html | LOBSTERMEN COMPETE FOR SPACE AT MARINAS | By Eleanor Charles | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/long-island-journal-697786.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/long-island-opinion-a-fire-island-hike-25-miles-of-sun-sea-and-self-renewal.html | LONG ISLAND OPINION A FIRE ISLAND HIKE 25 MILES OF SUN SEA AND SELFRENEWAL | By Peter Sielman | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/long-island-opinion-celebrating-the-new-old-way.html | LONG ISLAND OPINION CELEBRATING THE NEW OLD WAY | By Mary Healey Moroney | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/long-islanders-keeping-a-finger-on-the-pulse-of-the-consumers-of-america.html | LONG ISLANDERS KEEPING A FINGER ON THE PULSE OF THE CONSUMERS OF AMERICA | By Lawrence Van Gelder | TX 1-852783 | 1986-07-01 |

| 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/low-wages-foster-shortage-of-lifeguards-along-the-sound.html | LOW WAGES FOSTER SHORTAGE OF LIFEGUARDS ALONG THE SOUND | By John Cavanaugh | TX 1-852783 | 1986-07-01 |
|---|---|---|---|---|---|
| 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/mandatory-inoculation-of-cats-to-prevent-rabies-advocated.html | MANDATORY INOCULATION OF CATS TO PREVENT RABIES ADVOCATED | By Carla J Cantor | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/mass-transit-is-set-for-holiday-crush.html | MASS TRANSIT IS SET FOR HOLIDAY CRUSH | By William Jobes | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/morris-area-to-ease-its-growing-pains.html | MORRIS AREA TO EASE ITS GROWING PAINS | By Marian Courtney | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/music-hearing-the-fourth-sousa-marches-and-ragtime.html | MUSIC HEARING THE FOURTH SOUSA MARCHES AND RAGTIME | By Robert Sherman | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/nature-watch-sixspotted-tiger-beetle.html | NATURE WATCHSIXSPOTTED TIGER BEETLE | By Sy Barlowe | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblen | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/new-jersey-journal.html | NEW JERSEY JOURNAL | By Alvin Marurer | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/new-jersey-opinion-insurance-crisis-getting-to-the-root.html | NEW JERSEY OPINION INSURANCE CRISIS GETTING TO THE ROOT | By Steven A Meyerowitz | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/new-jersey-opinion-radon-pollution-may-be-country-s-most-far-reaching.html | NEW JERSEY OPINION RADON POLLUTION MAY BE THE COUNTRYS MOST FARREACHING ENVIRONMENTAL HAZARD | By John H Dorsey | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/new-training-program-for-police-bolsters-efforts-against-cocaine.html | NEW TRAINING PROGRAM FOR POLICE BOLSTERS EFFORTS AGAINST COCAINE | By James Feron | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/new-york-making-bid-to-attract-democratic-convention-in-1988.html | NEW YORK MAKING BID TO ATTRACT DEMOCRATIC CONVENTION IN 1988 | By Frank Lynn | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/new-york-pupils-find-fun-in-a-reading-program.html | NEW YORK PUPILS FIND FUN IN A READING PROGRAM | By Jane Perlez | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/no-newspaper-is-bad-news-to-croton-residents.html | NO NEWSPAPER IS BAD NEWS TO CROTON RESIDENTS | By Martha L Molnar | TX 1-852783 | 1986-07-01 |

| | | | | |
|---|---|---|---|---|
| 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/ocean-grove-tries-to-keep-old-charm-in-new-times.html | OCEAN GROVE TRIES TO KEEP OLD CHARM IN NEW TIMES | By Leo H Carney | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/off-broadway-theater-with-aid-from-foundations-starts-scenery-co-op.html | OFFBROADWAY THEATER WITH AID FROM FOUNDATIONS STARTS SCENERY COOP | By Kathleen Teltsch | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/officials-in-pact-on-city-s-budget.html | OFFICIALS IN PACT ON CITYS BUDGET | By Joyce Purnick | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/panel-urges-renewal-of-lirr-pact-talks.html | Panel Urges Renewal Of LIRR Pact Talks | AP | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/parishes-seek-ways-of-contending-with-lack-of-priests.html | PARISHES SEEK WAYS OF CONTENDING WITH LACK OF PRIESTS | By Tessa Melvin | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/parole-head-reviews-tenure.html | PAROLE HEAD REVIEWS TENURE | By Patrick J Sweeney | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/politics-pressures-mount-to-amend-constitution.html | POLITICS PRESSURES MOUNT TO AMEND CONSTITUTION | By Joseph F Sullivan | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/pursuing-a-career-in-funeral-business.html | PURSUING A CAREER IN FUNERAL BUSINESS | By Roberta Hershenson | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/rare-samplers-help-preserve-the-past.html | RARE SAMPLERS HELP PRESERVE THE PAST | By Ann B Silverman | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/resort-rail-line-under-way.html | RESORT RAIL LINE UNDER WAY | By William Jobes | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/speaking-personally-another-kind-of-power-coming-from-chernobyl.html | SPEAKING PERSONALLY ANOTHER KIND OF POWER COMING FROM CHERNOBYL | By Mordechai I Twersky | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/speaking-personally-the-quick-solar-fix-is-making-sunbathers-a-rare-species.html | SPEAKING PERSONALLY THE QUICK SOLAR FIX IS MAKING SUNBATHERS A RARE SPECIES | By Marcy Darin | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/spotlight-s-on-events.html | SPOTLIGHTS ON EVENTS | By Leo H Carney | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/state-honors-two-county-exporters.html | STATE HONORS TWO COUNTY EXPORTERS | By Penny Singer | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/store-shifts-expected-to-heat-up-competition.html | STORE SHIFTS EXPECTED TO HEAT UP COMPETITION | By Isadore Barmash | TX 1-852783 | 1986-07-01 |

| | | | | |
|---|---|---|---|---|
| 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/students-win-point-on-sex-education.html | STUDENTS WIN POINT ON SEX EDUCATION | By Therese Madonia | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/team-s-search-goes-on-for-killers-of-castellano.html | TEAMS SEARCH GOES ON FOR KILLERS OF CASTELLANO | By Selwyn Raab | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | By Jeanne Clare Feron | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/the-environment.html | THE ENVIRONMENT | By Bob Narus | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/theater-review-bitter-burlesque-from-the-arena.html | THEATER REVIEW BITTER BURLESQUE FROM THE ARENA | By Leah D Frank | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/theater-sophisticated-ladies-warms-up-an-evening-dinner-theater.html | THEATER SOPHISTICATED LADIES WARMS UP AN EVENING DINNER THEATER | By Alvin Klein | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/westchester-guide-941786.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/westchester-journal-immigrants.html | WESTCHESTER JOURNALIMMIGRANTS | By Rhoda M Gilinsky | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/westchester-journal-orchestras-together.html | WESTCHESTER JOURNAL ORCHESTRAS TOGETHER | By Tessa Melvin | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/westchester-journal-skin-cancer-testing.html | WESTCHESTER JOURNAL SKINCANCER TESTING | By Penny Singer | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/westchester-opinion-a-customs-decision-time-to-be-american.html | WESTCHESTER OPINION A CUSTOMS DECISION TIME TO BE AMERICAN | By Helene Verhaegen | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/westchester-opinion-grandmother-s-liberty-throwing-out-her-wig.html | WESTCHESTER OPINION GRANDMOTHERS LIBERTY THROWING OUT HER WIG | By Phyllis Seidelman | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/windham-band-to-strike-up-the-radios.html | WINDHAM BAND TO STRIKE UP THE RADIOS | By Robert A Hamilton | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/wine-selections-to-sip-outdoors.html | WINESELECTIONS TO SIP OUTDOORS | By Geoff Kalish | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/opinion/foreign-affairs-useful-poltical-fallout.html | FOREIGN AFFAIRS USEFUL POLTICAL FALLOUT | By Flora Lewis | TX 1-852783 | 1986-07-01 |

| | | | | |
|---|---|---|---|---|
| 1986-06-29 | https://www.nytimes.com/1986/06/29/opinion/the-democrats-are-isolationist-nonsense.html | THE DEMOCRATS ARE ISOLATIONIST NONSENSE | By Alan Tonelson | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/opinion/washington-liberty-and-authority.html | WASHINGTON LIBERTY AND AUTHORITY | By James Reston | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/opinion/what-soccer-means.html | WHAT SOCCER MEANS | By Ben Sharp and Dan Sharp | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/realestate/delays-beset-255-unit-modular-project-in-brownsville.html | Delays Beset 255Unit Modular Project in Brownsville | By Michael Decourcy Hinds | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/realestate/developers-are-rediscovering-yonkers.html | Developers Are Rediscovering Yonkers | By Philip S Gutis | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/realestate/focus-seattle-creating-an-office-empire.html | Focus Seattle Creating An Office Empire | By Timothy Egan | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/realestate/if-you-re-thinking-of-living-in-irvington.html | IF YOURE THINKING OF LIVING IN IRVINGTON | By George Stolz | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/realestate/in-new-jersey-commercial-futures-for-two-landmarks.html | IN NEW JERSEYCommercial Futures for Two Landmarks | By Rachelle Garbarine | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/realestate/in-westchester-and-connecticut-reconciling-growth-and-historic-charm.html | IN WESTCHESTER AND CONNECTICUT Reconciling Growth and Historic Charm | By Andree Brooks | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/realestate/local-help-in-buying-a-bit-of-britain.html | Local Help in Buying a Bit of Britain | By Philip S Gutis | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/realestate/national-notebook-detroit-gm-s-efforts-to-cut-its-taxes.html | NATIONAL NOTEBOOK Detroit GMS EFFORTS TO CUT ITS TAXES | By John Holusha | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/realestate/national-notebook-fort-worth-a-new-life-for-stockyards.html | NATIONAL NOTEBOOK FORT WORTHA New Life for Stockyards | By Gayle Reaves | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/realestate/national-notebook-milwaukee-tapping-a-resource.html | NATIONAL NOTEBOOK MilwaukeeTapping A Resource | By Joy Lewis | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/realestate/on-long-island-modular-houses-come-of-age-and-price.html | ON LONG ISLANDModular Houses Come of Age and Price | By Diana Shaman | TX 1-852783 | 1986-07-01 |

| 1986-06-29 | https://www.nytimes.com/1986/06/29/realestate/q-and-a-646486.html | Q AND A | By Shawn G Kennedy | TX 1-852783 | 1986-07-01 |
|---|---|---|---|---|---|
| 1986-06-29 | https://www.nytimes.com/1986/06/29/realestate/talking-boat-slips-buying-a-piece-of-the-dock.html | Talking Boat Slips Buying A Piece of The Dock | By Andree Brooks | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/sports/american-league-red-sox-victory-increases-lead-to-7.html | AMERICAN LEAGUE RED SOX VICTORY INCREASES LEAD TO 7 | AP | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/sports/ballesteros-with-rally-wins-monte-carlo-golf.html | Ballesteros With Rally Wins Monte Carlo Golf | AP | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/sports/beashel-eyes-america-s-cup.html | Beashel Eyes Americas Cup | By Barbara Lloyd | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/sports/cash-wins-with-charm-at-wimbledon.html | CASH WINS WITH CHARM AT WIMBLEDON | By Peter Alfano | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/sports/cherry-bowl-to-pay-debt.html | Cherry Bowl to Pay Debt | AP | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/sports/douglass-is-leader-by-4-in-us-seniors.html | DOUGLASS IS LEADER BY 4 IN US SENIORS | By Gordon S White Jr | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/sports/drugs-tied-to-rogers-s-death.html | DRUGS TIED TO ROGERSS DEATH | By Judith Cummings Special To the New York Times | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/sports/goodwill-games-combine-capitalism-and-communism.html | GOODWILL GAMES COMBINE CAPITALISM AND COMMUNISM | By Frank Litsky | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/sports/inquiry-on-bias-to-examine-maryland-athletic-program.html | INQUIRY ON BIAS TO EXAMINE MARYLAND ATHLETIC PROGRAM | By Michael Goodwin | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/sports/minor-leagues-86-richmond-braves-hard-present-for-braves-future.html | MINOR LEAGUES 86 RICHMOND BRAVESHARD PRESENT FOR BRAVES FUTURE | By Barry Jacobs | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/sports/murray-chass-on-baseball-new-managers-often-prove-to-be-familiar-faces.html | MURRAY CHASS ON BASEBALL NEW MANAGERS OFTEN PROVE TO BE FAMILIAR FACES | By Murray Chass | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/sports/national-league-expos-defeat-pirates-by-3-2.html | NATIONAL LEAGUE EXPOS DEFEAT PIRATES BY 32 | AP | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/sports/norman-has-a-62-to-trail-by-1.html | NORMAN HAS A 62 TO TRAIL BY 1 | AP | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/sports/outdoors-technology-and-the-graybeard-angler.html | OUTDOORS Technology and the Graybeard Angler | By Nelson Bryant | TX 1-852783 | 1986-07-01 |

| | | | | |
|---|---|---|---|---|
| 1986-06-29 | https://www.nytimes.com/1986/06/29/sports/possible-mate-takes-sheepshead-bay.html | Possible Mate Takes Sheepshead Bay | By Steven Crist | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/sports/reed-blazes-in-400-at-us-junior-meet.html | Reed Blazes in 400 At US Junior Meet | By William J Miller Special To the New York Times | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/sports/shahrastani-gains-double.html | Shahrastani Gains Double | AP | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/sports/slow-starting-jays-find-consistency.html | SLOWSTARTING JAYS FIND CONSISTENCY | By Michael Martinez | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/sports/spirited-pernfors-proves-adaptable.html | SPIRITED PERNFORS PROVES ADAPTABLE | Special to the New York Times | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/sports/sports-of-the-times-finally-limitations-for-lefty.html | SPORTS OF THE TIMES FINALLY LIMITATIONS FOR LEFTY | By Dave Anderson | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/sports/sports-of-the-times-the-real-number-one.html | Sports of The Times The Real Number One | By George Vecsey | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/sports/suffolk-downs-bought-by-leroux-group.html | SUFFOLK DOWNS BOUGHT BY LEROUX GROUP | AP | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/sports/the-world-cup-final-grand-finale-a-clash-of-styles.html | THE WORLD CUP FINAL GRAND FINALE A CLASH OF STYLES | By Alex Yannis | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/sports/the-world-cup-final-the-king-seeks-crowning-glory.html | THE WORLD CUP FINAL THE KING SEEKS CROWNING GLORY | By Alan Riding | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/sports/tyson-wins-in-first-round.html | TYSON WINS IN FIRST ROUND | By Phil Berger Special To the New York Times | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/sports/views-of-sports-an-actor-s-search-for-the-core-of-a-ballplayer.html | VIEWS OF SPORTS AN ACTORS SEARCH FOR THE CORE OF A BALLPLAYER | By Arnie Mazer | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/sports/views-of-sports-sport-is-a-point-of-contact-for-a-shrinking-world.html | VIEWS OF SPORTS SPORT IS A POINT OF CONTACT FOR A SHRINKING WORLD | By Richard W Pound | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/sports/yanks-fall-again-mets-top-cubs-3-run-ninth-proves-decisive.html | YANKS FALL AGAIN METS TOP CUBS 3RUN NINTH PROVES DECISIVE | By Joseph Durso | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/sports/yanks-fall-again-mets-top-cubs-break-stadium-loss-mark.html | YANKS FALL AGAIN METS TOP CUBS BREAK STADIUM LOSS MARK | By Murray Chass | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/sports/young-andretti-sets-record.html | YOUNG ANDRETTI SETS RECORD | By William N Wallace Special To the New York Times | TX 1-852783 | 1986-07-01 |

| 1986-06-29 | https://www.nytimes.com/1986/06/29/sports/youngstown-is-out.html | Youngstown Is Out | AP | TX 1-852783 | 1986-07-01 |
|---|---|---|---|---|---|
| 1986-06-29 | https://www.nytimes.com/1986/06/29/style/new-yorkers-etc.html | NEW YORKERS ETC | By Enid Nemy | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/theater/an-actor-prepares-for-malvolio.html | AN ACTOR PREPARES FOR MALVOLIO | By Diane Solway | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/theater/music-images-in-memory-theater.html | MUSIC IMAGES IN MEMORY THEATER | By Bernard Holland | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/theater/stage-view-to-play-oneself-may-be-the-greatest-illusion-of-all.html | STAGE VIEW TO PLAY ONESELF MAY BE THE GREATEST ILLUSION OF ALL | By Frank Rich | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/theater/the-berkshire-theater-s-happy-turnaround.html | THE BERKSHIRE THEATERS HAPPY TURNAROUND | By Susan Heller Anderson Special To the New York Times | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/travel/an-asian-odyssey-by-train.html | AN ASIAN ODYSSEY BY TRAIN | By Louise Bernikow | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/travel/fare-of-the-country-from-dijon-a-taste-of-the-devil.html | FARE OF THE COUNTRY FROM DIJON A TASTE OF THE DEVIL | By Patricia Wells | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/travel/france-celebrates-mlle-liberte.html | FRANCE CELEBRATES MLLE LIBERTE | By Paul Lewis | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/travel/home-of-american-legends.html | HOME OF AMERICAN LEGENDS | By James Sterngold | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/travel/in-his-kilts-a-man-s-a-man-for-a-that.html | IN HIS KILTS A MANS A MAN FOR A THAT | By Malcolm MacPherson | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/travel/new-tone-for-an-old-port.html | NEW TONE FOR AN OLD PORT | By Anne Wilson | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/travel/on-photo-safari-in-california.html | ON PHOTO SAFARI IN CALIFORNIA | By S A Belzer | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/travel/practical-traveler-getting-cash-far-from-home.html | PRACTICAL TRAVELER GETTING CASH FAR FROM HOME | By Paul Grimes | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/travel/q-and-a-974186.html | Q AND A | By Stanley Carr | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/travel/scholary-and-epicurean-bologna.html | SCHOLARY AND EPICUREAN BOLOGNA | By William Weaver | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/travel/shopper-s-world-in-jerusalem-gifts-with-tradition.html | SHOPPERS WORLD IN JERUSALEM GIFTS WITH TRADITION | By Sarah Ferrell | TX 1-852783 | 1986-07-01 |

| | | | | |
|---|---|---|---|---|
| 1986-06-29 | https://www.nytimes.com/1986/06/29/travel/there-s-more-to-saratoga-than-touts-and-tutus.html | THERES MORE TO SARATOGA THAN TOUTS AND TUTUS | By James Howard Kunstler | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/travel/travel-advisory-archeologist-for-a-week.html | TRAVEL ADVISORY Archeologist for a Week | By Matthew L Wald | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/travel/travel-advisory-modern-masters-in-the-netherlands-traditional-inns-in-japan.html | TRAVEL ADVISORY MODERN MASTERS IN THE NETHERLANDS TRADITIONAL INNS IN JAPAN | By Lawrence Van Gelder | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/travel/what-s-doing-in-saratoga-springs.html | WHATS DOING IN SARATOGA SPRINGS | By Eric Taub | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/us/15-monkeys-cause-a-stir.html | 15 MONKEYS CAUSE A STIR | Special to the New York Times | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/us/a-striking-shift-is-seen-in-haiti-in-aids-victims.html | A STRIKING SHIFT IS SEEN IN HAITI IN AIDS VICTIMS | By Lawrence K Altman Special To the New York Times | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/us/air-force-stepping-up-anti-terrorism-training.html | AIR FORCE STEPPING UP ANTITERRORISM TRAINING | By Richard Halloran Special To the New York Times | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/us/around-the-nation-caterpillar-and-union-extend-contract-5-days.html | AROUND THE NATION Caterpillar and Union Extend Contract 5 Days | By United Press International | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/us/around-the-nation-texans-barring-students-from-france-as-guests.html | AROUND THE NATION Texans Barring Students From France as Guests | AP | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/us/around-the-nation-woman-in-rape-case-released-from-jail.html | AROUND THE NATION Woman in Rape Case Released From Jail | AP | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/us/article-674386-no-title.html | Article 674386  No Title | AP | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/us/bar-on-food-concern-upheld.html | Bar on Food Concern Upheld | AP | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/us/bill-for-philadelphia-center.html | Bill for Philadelphia Center | AP | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/us/bingham-cleared-looks-to-new-life.html | BINGHAM CLEARED LOOKS TO NEW LIFE | AP | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/us/briefing-that-stevenson.html | BRIEFING That Stevenson | By Robin Toner and Warren Weaver Jr | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/us/briefing-those-frasers.html | BRIEFING Those Frasers | By Robin Toner and Warren Weaver Jr | TX 1-852783 | 1986-07-01 |

| 1986-06-29 | https://www.nytimes.com/1986/06/29/us/briefing-those-nixon-papers.html | BRIEFING Those Nixon Papers | By Robin Toner and Warren Weaver Jr | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/us/briefing-those-shrivers.html | BRIEFING Those Shrivers | By Robin Toner and Warren Weaver Jr | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/us/builder-sues-rhode-island-s-top-prosecutor.html | BUILDER SUES RHODE ISLANDS TOP PROSECUTOR | Special to the New York Times | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/us/florida-may-face-new-fruit-canker.html | FLORIDA MAY FACE NEW FRUIT CANKER | By George Volsky Special To the New York Times | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/us/glacier-park-welcomes-back-12-exiled-wolves.html | GLACIER PARK WELCOMES BACK 12 EXILED WOLVES | By Jim Robbins Special To the New York Times | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/us/going-on-in-the-northeast.html | Going On in the Northeast | By Joan Cook | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/us/gop-gathering-considers-political-life-after-reagan.html | GOP GATHERING CONSIDERS POLITICAL LIFE AFTER REAGAN | By Phil Gailey Special To the New York Times | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/us/he-who-changed-the-face-of-downtown.html | He Who Changed the Face of Downtown | By Barbara Gamarekian | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/us/housing-sales-in-northeast-set-hot-pace.html | HOUSING SALES IN NORTHEAST SET HOT PACE | By William K Stevens Special To the New York Times | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/us/judge-in-los-angeles-loses-post-in-dispute-over-her-conduct.html | JUDGE IN LOS ANGELES LOSES POST IN DISPUTE OVER HER CONDUCT | By Marcia Chambers Special To the New York Times | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/us/one-company-s-crisis-is-salt-lake-s-lucky-break.html | ONE COMPANYS CRISIS IS SALT LAKES LUCKY BREAK | By Iver Peterson Special to the New York Times | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/us/reagan-says-trade-bill-would-hurt-us-role.html | Reagan Says Trade Bill Would Hurt US Role | AP | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/us/regional-battle-on-transit-funds.html | REGIONAL BATTLE ON TRANSIT FUNDS | By Reginald Stuart Special To the New York Times | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/us/sale-alters-war-of-dallas-papers.html | SALE ALTERS WAR OF DALLAS PAPERS | By Peter Applebome Special To the New York Times | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/us/sects-way-of-teaching-faces-child-labor-laws.html | SECTS WAY OF TEACHING FACES CHILDLABOR LAWS | By Kenneth B Noble Special To the New York Times | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/us/small-town-mystified-by-encroaching-hole.html | Small Town Mystified By Encroaching Hole | AP | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/us/soccer-among-diplomats.html | Soccer Among Diplomats | Special to the New York Times | TX 1-852783 | 1986-07-01 |

| | | | | |
|---|---|---|---|---|
| 1986-06-29 | https://www.nytimes.com/1986/06/29/us/staking-a-bet-on-cow-s-good-genes.html | STAKING A BET ON COWS GOOD GENES | By Matthew L Wald Special To the New York Times | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/us/studies-find-warnings-of-volcano-were-in-vain.html | STUDIES FIND WARNINGS OF VOLCANO WERE IN VAIN | By Walter Sullivan | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/us/taking-on-drugs-in-boston-streets.html | TAKING ON DRUGS IN BOSTON STREETS | Special to the New York Times | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/us/tequila-tanker-causes-scare.html | Tequila Tanker Causes Scare | AP | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/us/texas-will-be-home-for-6.5-million-31-auto.html | TEXAS WILL BE HOME FOR 65 MILLION 31 AUTO | By Robert Lindsey Special To the New York Times | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/weekinreview/article-553986-no-title.html | Article 553986  No Title | By James Lemoyne | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/weekinreview/competition-thins-out-at-30000-feet.html | COMPETITION THINS OUT AT 30000 FEET | By Reginald Stuart | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/weekinreview/congregations-caught-up-in-a-conflict.html | CONGREGATIONS CAUGHT UP IN A CONFLICT | By Alan Cowell | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/weekinreview/courts-rarely-throw-the-book-at-lawyers.html | COURTS RARELY THROW THE BOOK AT LAWYERS | By Kirk Johnson | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/weekinreview/education-watch-philosophical-objections-to-elite-city-high-schools.html | EDUCATION WATCH PHILOSOPHICAL OBJECTIONS TO ELITE CITY HIGH SCHOOLS | By Jane Perlez | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/weekinreview/extremes-make-life-hard-for-peru-s-middle.html | EXTREMES MAKE LIFE HARD FOR PERUS MIDDLE | By Shirley Christian | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/weekinreview/ideas-trends-a-glimmer-of-hope-on-aids.html | IDEAS  TRENDS A GLIMMER OF HOPE ON AIDS | By Laura Mansnerus and Katherine Roberts | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/weekinreview/ideas-trends-air-force-wants-its-own-rockets.html | IDEAS  TRENDS AIR FORCE WANTS ITS OWN ROCKETS | By Laura Mansnerus and Katherine Roberts | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/weekinreview/ideas-trends-the-court-rules-on-bias-libel-and-executions.html | IDEAS  TRENDS THE COURT RULES ON BIAS LIBEL AND EXECUTIONS | By Laura Mansnerus and Katherine Roberts | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/weekinreview/in-punjab-the-young-are-particularly-restless.html | IN PUNJAB THE YOUNG ARE PARTICULARLY RESTLESS | By Steven R Weisman | TX 1-852783 | 1986-07-01 |

| | | | | |
|---|---|---|---|---|
| 1986-06-29 | https://www.nytimes.com/1986/06/29/weeki nreview/in-the-shadow-of-the-balanced-budget-law.html | IN THE SHADOW OF THE BALANCEDBUDGET LAW | By Jonathan Fuerbringer | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/weeki nreview/new-yorks-hospital-union-tries-to-heal-its-wounds.html | NEW YORKS HOSPITAL UNION TRIES TO HEAL ITS WOUNDS | By Alexander Reid | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/weeki nreview/osha-takes-a-closer-look-at-the-nation-s-fireworks-makers.html | OSHA TAKES A CLOSER LOOK AT THE NATIONS FIREWORKS MAKERS | By Kenneth B Noble | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/weeki nreview/texans-fight-for-their-land-and-way-of-life.html | TEXANS FIGHT FOR THEIR LAND AND WAY OF LIFE | By Robert Reinhold | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/weeki nreview/the-nation-brokerage-firm-faces-charges.html | THE NATION BROKERAGE FIRM FACES CHARGES | By Michael Wright and Caroline Rand Herron | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/weeki nreview/the-nation-manion-still-in-limbo.html | THE NATION MANION STILL IN LIMBO | By Michael Wright and Caroline Rand Herron | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/weeki nreview/the-nation-once-again-the-house-takes-up-immigration.html | THE NATION ONCE AGAIN THE HOUSE TAKES UP IMMIGRATION | By Michael Wright and Caroline Rand Herron | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/weeki nreview/the-region-long-island-s-brown-tide.html | THE REGION LONG ISLANDS BROWN TIDE | By Carlyle C Douglas and Mary Connelly | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/weeki nreview/the-region-state-panel-is-bullish-on-a-lilco-takeover.html | THE REGION STATE PANEL IS BULLISH ON A LILCO TAKEOVER | By Carlyle C Douglas and Mary Connelly | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/weeki nreview/the-right-to-die-still-seems-more-theory-than-practice.html | THE RIGHT TO DIE STILL SEEMS MORE THEORY THAN PRACTICE | By Andrew H Malcolm | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/weeki nreview/the-senate-follows-through-on-taxes.html | THE SENATE FOLLOWS THROUGH ON TAXES | By David E Rosenbaum | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/weeki nreview/the-world-east-and-west-try-speaking-in-softer-words.html | THE WORLD EAST AND WEST TRY SPEAKING IN SOFTER WORDS | By James F Clarity Richard Levine and Milt Freudenheim | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/weeki nreview/the-world-irish-voters-keep-divorce-ban.html | THE WORLD IRISH VOTERS KEEP DIVORCE BAN | By James F Clarity Richard Levine and Milt Freudenheim | TX 1-852783 | 1986-07-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-06-29 | https://www.nytimes.com/1986/06/29/weekinreview/the-world-smoothing-it-over-with-mexico.html | THE WORLD SMOOTHING IT OVER WITH MEXICO | By James F Clarity Richard Levine and Milt Freudenheim | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/weekinreview/the-world-will-craxi-get-another-encore.html | THE WORLD WILL CRAXI GET ANOTHER ENCORE | By James F Clarity Richard Levine and Milt Freudenheim | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/weekinreview/theologically-liberation-has-lost-much-of-its-standing.html | THEOLOGICALLY LIBERATION HAS LOST MUCH OF ITS STANDING | By E J Dionne Jr | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/weekinreview/trump-cards-reagan-and-the-contras-win-a-round-in-the-house.html | TRUMP CARDS REAGAN AND THE CONTRAS WIN A ROUND IN THE HOUSE | By Linda Greenhouse | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/world/accord-is-distant-in-afghan-pakistani-talks.html | ACCORD IS DISTANT IN AFGHANPAKISTANI TALKS | By Elaine Sciolino Special To the New York Times | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/world/ex-aide-to-arafat-now-a-foe-says-plo-has-a-fortune-in-banks.html | EXAIDE TO ARAFAT NOW A FOE SAYS PLO HAS A FORTUNE IN BANKS | By Ihsan A Hijazi Special To the New York Times | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/world/fiery-necklace-becomes-emblem-of-deepening-south-african-violence.html | FIERY NECKLACE BECOMES EMBLEM OF DEEPENING SOUTH AFRICAN VIOLENCE | By Alan Cowell Special To the New York Times | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/world/irish-wife-is-in-limbo-after-vote.html | IRISH WIFE IS IN LIMBO AFTER VOTE | By Francis X Clines Special To the New York Times | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/world/mexican-presidential-contest-gets-a-jolt.html | MEXICAN PRESIDENTIAL CONTEST GETS A JOLT | By Alan Riding Special To the New York Times | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/world/opec-edging-toward-a-move-to-lift-prices.html | OPEC EDGING TOWARD A MOVE TO LIFT PRICES | By John Tagliabue Special To the New York Times | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/world/patrols-in-lebanon-enforce-plan-to-end-control-by-militias.html | PATROLS IN LEBANON ENFORCE PLAN TO END CONTROL BY MILITIAS | Special to the New York Times | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/world/pretoria-reported-to-detain-2-top-black-labor-leaders.html | PRETORIA REPORTED TO DETAIN 2 TOP BLACK LABOR LEADERS | By Frank J Prial | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/world/sandinista-celebration-takes-aim-at-the-us.html | SANDINISTA CELEBRATION TAKES AIM AT THE US | By Stephen Kinzer Special To the New York Times | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/world/security-agency-scandal-splitting-israel-s-cabinet.html | SECURITY AGENCY SCANDAL SPLITTING ISRAELS CABINET | By Thomas L Friedman Special To the New York Times | TX 1-852783 | 1986-07-01 |

| 1986-06-29 | https://www.nytimes.com/1986/06/29/world/seoul-debate-leading-roll-of-the-army.html | SEOUL DEBATE LEADING ROLL OF THE ARMY | By Susan Chira Special To the New York Times | TX 1-852783 | 1986-07-01 |
|---|---|---|---|---|---|
| 1986-06-29 | https://www.nytimes.com/1986/06/29/world/shultz-complains-on-summit-delays.html | SHULTZ COMPLAINS ON SUMMIT DELAYS | By Bernard Gwertzman Special To the New York Times | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/world/south-africa-reports-a-bombing-and-slayings-of-9.html | SOUTH AFRICA REPORTS A BOMBING AND SLAYINGS OF 9 | Special to the New York Times | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/world/spain-says-palestinian-admits-bombing.html | SPAIN SAYS PALESTINIAN ADMITS BOMBING | By Edward Schumacher Special To the New York Times | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/world/tanzania-lions-kill-10-in-86.html | Tanzania Lions Kill 10 in 86 | AP | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/world/us-aides-report-compromise-offer-by-soviet-on-arms.html | US AIDES REPORT COMPROMISE OFFER BY SOVIET ON ARMS | By Leslie H Gelb Special To the New York Times | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/world/us-editors-society-urges-pretoria-to-free-a-journalist.html | US Editors Society Urges Pretoria to Free a Journalist | AP | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/world/us-is-reassessing-its-overall-policy-with-south-africa.html | US IS REASSESSING ITS OVERALL POLICY WITH SOUTH AFRICA | By Bernard Weinraub Special To the New York Times | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/world/visit-evokes-memories-of-storm-42-years-ago.html | Visit Evokes Memories Of Storm 42 Years Ago | Special to the New York Times | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/world/weak-government-is-feared-in-italy.html | WEAK GOVERNMENT IS FEARED IN ITALY | By E J Dionne Jr Special To the New York Times | TX 1-852783 | 1986-07-01 |
| 1986-06-29 | https://www.nytimes.com/1986/06/29/world/yugoslav-party-rejuvenates-its-leadership.html | YUGOSLAV PARTY REJUVENATES ITS LEADERSHIP | By Henry Kamm Special To the New York Times | TX 1-852783 | 1986-07-01 |
| 1986-06-30 | https://www.nytimes.com/1986/06/30/arts/a-collaboration-of-dance-and-video.html | A COLLABORATION OF DANCE AND VIDEO | By Jack Anderson | TX 1-853294 | 1986-07-02 |
| 1986-06-30 | https://www.nytimes.com/1986/06/30/arts/dance-mime-festival-features-jacques-lecoq.html | DANCE MIME FESTIVAL FEATURES JACQUES LECOQ | By Anna Kisselgoff Special To the New York Times | TX 1-853294 | 1986-07-02 |
| 1986-06-30 | https://www.nytimes.com/1986/06/30/arts/dance-tyr-throne-company.html | DANCE TYR THRONE COMPANY | By Jennifer Dunning | TX 1-853294 | 1986-07-02 |
| 1986-06-30 | https://www.nytimes.com/1986/06/30/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-853294 | 1986-07-02 |
| 1986-06-30 | https://www.nytimes.com/1986/06/30/arts/jazz-festival-dorothy-donegan-on-piano.html | JAZZ FESTIVAL DOROTHY DONEGAN ON PIANO | By Jon Pareles | TX 1-853294 | 1986-07-02 |

| | | | | |
|---|---|---|---|---|
| 1986-06-30 | https://www.nytimes.com/1986/06/30/arts/jazz-festival-jelly-roll-morton-s-music.html | JAZZ FESTIVAL JELLY ROLL MORTONS MUSIC | By John S Wilson | TX 1-853294 | 1986-07-02 |
| 1986-06-30 | https://www.nytimes.com/1986/06/30/arts/jazz-festival-nat-king-cole-tribute.html | JAZZ FESTIVAL NAT KING COLE TRIBUTE | By Stephen Holden | TX 1-853294 | 1986-07-02 |
| 1986-06-30 | https://www.nytimes.com/1986/06/30/arts/music-caramoor-opens.html | MUSIC CARAMOOR OPENS | By Bernard Holland Special To the New York Times | TX 1-853294 | 1986-07-02 |
| 1986-06-30 | https://www.nytimes.com/1986/06/30/arts/top-awards-to-russians-in-world-ballet-contest.html | TOP AWARDS TO RUSSIANS IN WORLD BALLET CONTEST | Special to the New York Times | TX 1-853294 | 1986-07-02 |
| 1986-06-30 | https://www.nytimes.com/1986/06/30/arts/tv-reviews-philip-johnson-profiled-on-american-masters.html | TV REVIEWS PHILIP JOHNSON PROFILED ON AMERICAN MASTERS | By John J OConnor | TX 1-853294 | 1986-07-02 |
| 1986-06-30 | https://www.nytimes.com/1986/06/30/arts/tv-reviews-vidal-in-venice-two-works-on-13.html | TV REVIEWS VIDAL IN VENICE TWO WORKS ON 13 | By John Corry | TX 1-853294 | 1986-07-02 |
| 1986-06-30 | https://www.nytimes.com/1986/06/30/arts/us-orchestras-tackle-old-issue-of-new-music.html | US ORCHESTRAS TACKLE OLD ISSUE OF NEW MUSIC | By James Barron Special To the New York Times | TX 1-853294 | 1986-07-02 |
| 1986-06-30 | https://www.nytimes.com/1986/06/30/books/books-of-the-times-707586.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-853294 | 1986-07-02 |
| 1986-06-30 | https://www.nytimes.com/1986/06/30/business/advertising-accounts.html | Advertising Accounts | By Philip H Dougherty | TX 1-853294 | 1986-07-02 |
| 1986-06-30 | https://www.nytimes.com/1986/06/30/business/advertising-cable-tv-ties-into-july-4-gala.html | Advertising Cable TV Ties Into July 4 Gala | By Philip H Dougherty | TX 1-853294 | 1986-07-02 |
| 1986-06-30 | https://www.nytimes.com/1986/06/30/business/advertising-geer-dubois-wins-jaguar.html | Advertising Geer DuBois Wins Jaguar | By Philip H Dougherty | TX 1-853294 | 1986-07-02 |
| 1986-06-30 | https://www.nytimes.com/1986/06/30/business/advertising-hill-holliday-award.html | Advertising Hill Holliday Award | By Philip H Dougherty | TX 1-853294 | 1986-07-02 |
| 1986-06-30 | https://www.nytimes.com/1986/06/30/business/advertising-new-agency-settling-in.html | Advertising New Agency Settling In | By Philip H Dougherty | TX 1-853294 | 1986-07-02 |
| 1986-06-30 | https://www.nytimes.com/1986/06/30/business/advertising-new-name-new-hope-for-women-s-sports.html | Advertising New Name New Hope For Womens Sports | By Philip H Dougherty | TX 1-853294 | 1986-07-02 |
| 1986-06-30 | https://www.nytimes.com/1986/06/30/business/advertising-ogilvy-group-in-talks-for-a-unit-of-unilever.html | Advertising Ogilvy Group in Talks For a Unit of Unilever | By Philip H Dougherty | TX 1-853294 | 1986-07-02 |
| 1986-06-30 | https://www.nytimes.com/1986/06/30/business/advertising-people.html | Advertising People | By Philip H Dougherty | TX 1-853294 | 1986-07-02 |

| | | | | |
|---|---|---|---|---|
| 1986-06-30 | https://www.nytimes.com/1986/06/30/business/advertising-plapler-russo-gets-job.html | Advertising Plapler Russo Gets Job | By Philip H Dougherty | TX 1-853294 | 1986-07-02 |
| 1986-06-30 | https://www.nytimes.com/1986/06/30/business/advertising-prince-pasta-account.html | Advertising Prince Pasta Account | By Philip H Dougherty | TX 1-853294 | 1986-07-02 |
| 1986-06-30 | https://www.nytimes.com/1986/06/30/business/bright-side-for-ministers.html | BRIGHT SIDE FOR MINISTERS | Special to the New York Times | TX 1-853294 | 1986-07-02 |
| 1986-06-30 | https://www.nytimes.com/1986/06/30/business/credit-markets-rate-cut-by-fed-anticipated.html | CREDIT MARKETS RATE CUT BY FED ANTICIPATED | By Susan F Rasky | TX 1-853294 | 1986-07-02 |
| 1986-06-30 | https://www.nytimes.com/1986/06/30/business/end-of-glory-days-for-pacific-stereo.html | END OF GLORY DAYS FOR PACIFIC STEREO | By Lawrence M Fisher Special To the New York Times | TX 1-853294 | 1986-07-02 |
| 1986-06-30 | https://www.nytimes.com/1986/06/30/business/first-nationwide-bank.html | First Nationwide Bank | Special to the New York Times | TX 1-853294 | 1986-07-02 |
| 1986-06-30 | https://www.nytimes.com/1986/06/30/business/guinness-busch-deal.html | GuinnessBusch Deal | AP | TX 1-853294 | 1986-07-02 |
| 1986-06-30 | https://www.nytimes.com/1986/06/30/business/market-place-nasdaq-issues-in-the-spotlight.html | Market Place Nasdaq Issues In the Spotlight | By Vartanig G Vartan | TX 1-853294 | 1986-07-02 |
| 1986-06-30 | https://www.nytimes.com/1986/06/30/business/nigeria-plans-devaluation.html | Nigeria Plans Devaluation | AP | TX 1-853294 | 1986-07-02 |
| 1986-06-30 | https://www.nytimes.com/1986/06/30/business/nucor-s-ambitious-exapnsion.html | NUCORS AMBITIOUS EXAPNSION | By Jonathan P Hicks Special To the New York Times | TX 1-853294 | 1986-07-02 |
| 1986-06-30 | https://www.nytimes.com/1986/06/30/business/opec-again-fails-on-output-quotas.html | OPEC AGAIN FAILS ON OUTPUT QUOTAS | By John Tagliabue Special To the New York Times | TX 1-853294 | 1986-07-02 |
| 1986-06-30 | https://www.nytimes.com/1986/06/30/business/owners-using-auctions-in-a-weakening-market.html | OWNERS USING AUCTIONS IN A WEAKENING MARKET | By Albert Scardino | TX 1-853294 | 1986-07-02 |
| 1986-06-30 | https://www.nytimes.com/1986/06/30/business/steel-imports-edge-higher.html | Steel Imports Edge Higher | AP | TX 1-853294 | 1986-07-02 |
| 1986-06-30 | https://www.nytimes.com/1986/06/30/business/the-demise-of-transitron.html | The Demise Of Transitron | AP | TX 1-853294 | 1986-07-02 |
| 1986-06-30 | https://www.nytimes.com/1986/06/30/business/us-oil-concerns-sever-libyan-ties.html | US OIL CONCERNS SEVER LIBYAN TIES | By Robert D Hershey Jr Special To the New York Times | TX 1-853294 | 1986-07-02 |
| 1986-06-30 | https://www.nytimes.com/1986/06/30/business/washington-watch-mexico-accord-expected.html | Washington Watch Mexico Accord Expected | By Clyde H Farnsworth | TX 1-853294 | 1986-07-02 |
| 1986-06-30 | https://www.nytimes.com/1986/06/30/business/washington-watch-trade-split-over-japan.html | Washington Watch Trade Split Over Japan | By Clyde H Farnsworth | TX 1-853294 | 1986-07-02 |

| | | | | |
|---|---|---|---|---|
| 1986-06-30 | https://www.nytimes.com/1986/06/30/business/washington-watch-us-europe-trade-progress.html | Washington Watch USEurope Trade Progress | By Clyde H Farnsworth | TX 1-853294 | 1986-07-02 |
| 1986-06-30 | https://www.nytimes.com/1986/06/30/business/world-s-stock-exchanges-up-only-slightly-in-2d-quarter.html | WORLDS STOCK EXCHANGES UP ONLY SLIGHTLY IN 2D QUARTER | By John Crudele | TX 1-853294 | 1986-07-02 |
| 1986-06-30 | https://www.nytimes.com/1986/06/30/movies/experts-set-and-torch-legal-eagles-art-scene.html | EXPERTS SET AND TORCH LEGAL EAGLES ART SCENE | By Maureen Dowd | TX 1-853294 | 1986-07-02 |
| 1986-06-30 | https://www.nytimes.com/1986/06/30/nyregion/bridge-decisions-by-a-jersey-judge-get-some-second-guessing.html | Bridge Decisions by a Jersey Judge Get Some SecondGuessing | By Alan Truscott | TX 1-853294 | 1986-07-02 |
| 1986-06-30 | https://www.nytimes.com/1986/06/30/nyregion/city-budget-new-factors-caused-delay.html | CITY BUDGET NEW FACTORS CAUSED DELAY | By Joyce Purnick | TX 1-853294 | 1986-07-02 |
| 1986-06-30 | https://www.nytimes.com/1986/06/30/nyregion/city-taxes-remain-the-highest-in-us.html | CITY TAXES REMAIN THE HIGHEST IN US | By Josh Barbanel | TX 1-853294 | 1986-07-02 |
| 1986-06-30 | https://www.nytimes.com/1986/06/30/nyregion/east-harlem-school-in-first-graduation-sees-dreams-thrive.html | EAST HARLEM SCHOOL IN FIRST GRADUATION SEES DREAMS THRIVE | By Jane Perlez | TX 1-853294 | 1986-07-02 |
| 1986-06-30 | https://www.nytimes.com/1986/06/30/nyregion/financial-control-board-loses-most-of-it-s-control.html | FINANCIAL CONTROL BOARD LOSES MOST OF ITS CONTROL | By Alan Finder | TX 1-853294 | 1986-07-02 |
| 1986-06-30 | https://www.nytimes.com/1986/06/30/nyregion/finding-hotel-room-travel-agent-may-hold-key.html | FINDING HOTEL ROOM TRAVEL AGENT MAY HOLD KEY | By Edward Hudson | TX 1-853294 | 1986-07-02 |
| 1986-06-30 | https://www.nytimes.com/1986/06/30/nyregion/jersey-woman-on-respirator-dies.html | JERSEY WOMAN ON RESPIRATOR DIES | By Wolfgang Saxon | TX 1-853294 | 1986-07-02 |
| 1986-06-30 | https://www.nytimes.com/1986/06/30/nyregion/man-is-set-afire-in-bike-theft.html | MAN IS SET AFIRE IN BIKE THEFT | By John T McQuiston | TX 1-853294 | 1986-07-02 |
| 1986-06-30 | https://www.nytimes.com/1986/06/30/nyregion/marchers-laud-city-s-new-law-prohibiting-bias.html | MARCHERS LAUD CITYS NEW LAW PROHIBITING BIAS | By Larry Rohter | TX 1-853294 | 1986-07-02 |
| 1986-06-30 | https://www.nytimes.com/1986/06/30/nyregion/maryknoll-welcomes-nicaraguan.html | MARYKNOLL WELCOMES NICARAGUAN | Special to the New York Times | TX 1-853294 | 1986-07-02 |
| 1986-06-30 | https://www.nytimes.com/1986/06/30/nyregion/new-york-day-by-day-after-100-years-linotype-is-about-to-be-buried.html | NEW YORK DAY BY DAY After 100 Years Linotype Is About to Be Buried | By Susan Heller Anderson and David W Dunlap | TX 1-853294 | 1986-07-02 |
| 1986-06-30 | https://www.nytimes.com/1986/06/30/nyregion/new-york-day-by-day-how-a-city-commission-acquired-its-protocol.html | NEW YORK DAY BY DAY How a City Commission Acquired Its Protocol | By Susan Heller Anderson and David W Dunlap | TX 1-853294 | 1986-07-02 |

| 1986-06-30 | https://www.nytimes.com/1986/06/30/nyregion/new-york-day-by-day-the-concerts-are-free-but-space-may-not-be.html | NEW YORK DAY BY DAY The Concerts Are Free But Space May Not Be | By Susan Heller Anderson and David W Dunlap | TX 1-853294 | 1986-07-02 |
|---|---|---|---|---|---|
| 1986-06-30 | https://www.nytimes.com/1986/06/30/nyregion/odds-heavily-favor-leniency-for-drug-dealing-in-the-city.html | ODDS HEAVILY FAVOR LENIENCY FOR DRUG DEALING IN THE CITY | By Jo Thomas | TX 1-853294 | 1986-07-02 |
| 1986-06-30 | https://www.nytimes.com/1986/06/30/nyregion/the-reagans-won-t-take-manhattan.html | THE REAGANS WONT TAKE MANHATTAN | By Bernard Weinraub Special To the New York Times | TX 1-853294 | 1986-07-02 |
| 1986-06-30 | https://www.nytimes.com/1986/06/30/nyregion/town-tainted-by-bitterness-over-yearlong-mine-strike.html | TOWN TAINTED BY BITTERNESS OVER YEARLONG MINE STRIKE | By Dirk Johnson Special To the New York Times | TX 1-853294 | 1986-07-02 |
| 1986-06-30 | https://www.nytimes.com/1986/06/30/nyregion/towns-and-yacht-clubs-to-entertain-sailors-from-abroad-during-festival.html | TOWNS AND YACHT CLUBS TO ENTERTAIN SAILORS FROM ABROAD DURING FESTIVAL | By Clifford D May | TX 1-853294 | 1986-07-02 |
| 1986-06-30 | https://www.nytimes.com/1986/06/30/nyregion/wide-hunt-for-killer-of-officer.html | WIDE HUNT FOR KILLER OF OFFICER | By Robert D McFadden | TX 1-853294 | 1986-07-02 |
| 1986-06-30 | https://www.nytimes.com/1986/06/30/obituaries/mario-amaya-52-art-critic-editor-and-museum-director.html | MARIO AMAYA 52 ART CRITIC EDITOR AND MUSEUM DIRECTOR | By John Russell | TX 1-853294 | 1986-07-02 |
| 1986-06-30 | https://www.nytimes.com/1986/06/30/obituaries/warrior-for-new-right.html | Warrior for New Right | By Peter T Kilborn Special To the New York Times | TX 1-853294 | 1986-07-02 |
| 1986-06-30 | https://www.nytimes.com/1986/06/30/opinion/the-senators-judicial-litmus.html | The Senators Judicial Litmus | By Gary L McDowell | TX 1-853294 | 1986-07-02 |
| 1986-06-30 | https://www.nytimes.com/1986/06/30/opinion/will-the-planet-remain-habitable.html | Will the Planet Remain Habitable | By Michael Oppenheimer | TX 1-853294 | 1986-07-02 |
| 1986-06-30 | https://www.nytimes.com/1986/06/30/sports/american-s-goal-is-ride-to-glory-in-tour-de-france.html | AMERICANS GOAL IS RIDE TO GLORY IN TOUR DE FRANCE | By Samuel Abt | TX 1-853294 | 1986-07-02 |
| 1986-06-30 | https://www.nytimes.com/1986/06/30/sports/argentina-beats-west-germany-to-win-world-cup.html | ARGENTINA BEATS WEST GERMANY TO WIN WORLD CUP | By Alex Yannis Special to the New York Times | TX 1-853294 | 1986-07-02 |
| 1986-06-30 | https://www.nytimes.com/1986/06/30/sports/cheapskate-72-1-tops-broad-brush.html | Cheapskate 721 Tops Broad Brush | AP | TX 1-853294 | 1986-07-02 |
| 1986-06-30 | https://www.nytimes.com/1986/06/30/sports/cocaine-killed-rogers-tests-indicate.html | COCAINE KILLED ROGERS TESTS INDICATE | AP | TX 1-853294 | 1986-07-02 |
| 1986-06-30 | https://www.nytimes.com/1986/06/30/sports/corporate-bug-wins-rich-race.html | Corporate Bug Wins Rich Race | AP | TX 1-853294 | 1986-07-02 |
| 1986-06-30 | https://www.nytimes.com/1986/06/30/sports/douglass-outshoots-player-by-1-stroke.html | DOUGLASS OUTSHOOTS PLAYER BY 1 STROKE | By Gordon S White Jr Special To the New York Times | TX 1-853294 | 1986-07-02 |
| 1986-06-30 | https://www.nytimes.com/1986/06/30/sports/fault-free-rider-wins-horse-event.html | FaultFree Rider Wins Horse Event | Special to the New York Times | TX 1-853294 | 1986-07-02 |

| | | | | |
|---|---|---|---|---|
| 1986-06-30 | https://www.nytimes.com/1986/06/30/sports/lynch-trade-is-expected.html | Lynch Trade Is Expected | Special to the New York Times | TX 1-853294 | 1986-07-02 |
| 1986-06-30 | https://www.nytimes.com/1986/06/30/sports/mets-scrape-by-but-yankees-fall-10th-home-defeat.html | METS SCRAPE BY BUT YANKEES FALL 10TH HOME DEFEAT | By Murray Chass | TX 1-853294 | 1986-07-02 |
| 1986-06-30 | https://www.nytimes.com/1986/06/30/sports/mets-scrape-by-but-yankees-fall-gooden-holds-on.html | METS SCRAPE BY BUT YANKEES FALL GOODEN HOLDS ON | By Joseph Durso Special To the New York Times | TX 1-853294 | 1986-07-02 |
| 1986-06-30 | https://www.nytimes.com/1986/06/30/sports/national-league-astros-win-2-1-to-gain-first.html | NATIONAL LEAGUE ASTROS WIN 21 TO GAIN FIRST | AP | TX 1-853294 | 1986-07-02 |
| 1986-06-30 | https://www.nytimes.com/1986/06/30/sports/outdoors-still-water-fishing.html | Outdoors StillWater Fishing | By Nelson Bryant | TX 1-853294 | 1986-07-02 |
| 1986-06-30 | https://www.nytimes.com/1986/06/30/sports/powerboat-sets-crossing-record.html | Powerboat Sets Crossing Record | AP | TX 1-853294 | 1986-07-02 |
| 1986-06-30 | https://www.nytimes.com/1986/06/30/sports/proud-truth-wins-on-belmont-turf.html | PROUD TRUTH WINS ON BELMONT TURF | By Steven Crist | TX 1-853294 | 1986-07-02 |
| 1986-06-30 | https://www.nytimes.com/1986/06/30/sports/question-box.html | Question Box | By Ray Corio | TX 1-853294 | 1986-07-02 |
| 1986-06-30 | https://www.nytimes.com/1986/06/30/sports/series-plot-seaver-mets.html | SERIES PLOT SEAVERMETS | By Dave Anderson | TX 1-853294 | 1986-07-02 |
| 1986-06-30 | https://www.nytimes.com/1986/06/30/sports/speaking-for-a-nation.html | Speaking For a Nation | By George Vecsey | TX 1-853294 | 1986-07-02 |
| 1986-06-30 | https://www.nytimes.com/1986/06/30/sports/sports-world-specials-cashing-in-on-a-name.html | SPORTS WORLD SPECIALS Cashing In on a Name | By Thomas Rogers | TX 1-853294 | 1986-07-02 |
| 1986-06-30 | https://www.nytimes.com/1986/06/30/sports/sports-world-specials-corporate-lineups.html | SPORTS WORLD SPECIALSCorporate Lineups | By Lonnie Wheeler | TX 1-853294 | 1986-07-02 |
| 1986-06-30 | https://www.nytimes.com/1986/06/30/sports/sports-world-specials-obscure-legend.html | SPORTS WORLD SPECIALS Obscure Legend | By Robert Mcg Thomas Jr | TX 1-853294 | 1986-07-02 |
| 1986-06-30 | https://www.nytimes.com/1986/06/30/sports/sprinters-impressive-in-junior-track.html | SPRINTERS IMPRESSIVE IN JUNIOR TRACK | By William J Miller Special To the New York Times | TX 1-853294 | 1986-07-02 |
| 1986-06-30 | https://www.nytimes.com/1986/06/30/sports/sullivan-captures-meadowlands-race.html | Sullivan Captures Meadowlands Race | By William N Wallace Special To the New York Times | TX 1-853294 | 1986-07-02 |
| 1986-06-30 | https://www.nytimes.com/1986/06/30/sports/white-sox-trade-seaver-to-red-sox.html | WHITE SOX TRADE SEAVER TO RED SOX | By Michael Martinez | TX 1-853294 | 1986-07-02 |
| 1986-06-30 | https://www.nytimes.com/1986/06/30/sports/wimbledon-mcenroe-taking-conspicuous-hiatus.html | WIMBLEDON MCENROE TAKING CONSPICUOUS HIATUS | By Peter Alfano | TX 1-853294 | 1986-07-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-06-30 | https://www.nytimes.com/1986/06/30/style/edwin-schlossberg-many-sided-life-in-art.html | EDWIN SCHLOSSBERG MANYSIDED LIFE IN ART | By Michael Gross | TX 1-853294 | 1986-07-02 |
| 1986-06-30 | https://www.nytimes.com/1986/06/30/style/relationships-new-roles-for-older-generation.html | RELATIONSHIPS NEW ROLES FOR OLDER GENERATION | By Andree Brooks | TX 1-853294 | 1986-07-02 |
| 1986-06-30 | https://www.nytimes.com/1986/06/30/us/1-out-of-4-households-hit-by-crime-last-year.html | 1 Out of 4 Households Hit by Crime Last Year | AP | TX 1-853294 | 1986-07-02 |
| 1986-06-30 | https://www.nytimes.com/1986/06/30/us/a-homosexual-father-gains-custody-of-son.html | A Homosexual Father Gains Custody of Son | AP | TX 1-853294 | 1986-07-02 |
| 1986-06-30 | https://www.nytimes.com/1986/06/30/us/a-rural-phenomenon-lying-in-the-road-deaths.html | A RURAL PHENOMENON LYINGINTHEROAD DEATHS | By William E Schmidt Special To the New York Times | TX 1-853294 | 1986-07-02 |
| 1986-06-30 | https://www.nytimes.com/1986/06/30/us/agriculture-department-latest-charge-of-racism-prompts-a-debate.html | AGRICULTURE DEPARTMENT LATEST CHARGE OF RACISM PROMPTS A DEBATE | By Lena Williams Special To the New York Times | TX 1-853294 | 1986-07-02 |
| 1986-06-30 | https://www.nytimes.com/1986/06/30/us/another-judge-drops-out.html | ANOTHER JUDGE DROPS OUT | AP | TX 1-853294 | 1986-07-02 |
| 1986-06-30 | https://www.nytimes.com/1986/06/30/us/around-the-nation-cousins-found-dead-in-strip-mine-blast.html | AROUND THE NATION Cousins Found Dead In StripMine Blast | AP | TX 1-853294 | 1986-07-02 |
| 1986-06-30 | https://www.nytimes.com/1986/06/30/us/around-the-nation-man-killed-by-police-at-atlanta-festival.html | AROUND THE NATION Man Killed by Police At Atlanta Festival | AP | TX 1-853294 | 1986-07-02 |
| 1986-06-30 | https://www.nytimes.com/1986/06/30/us/around-the-world-moderate-republicans-in-texas-win-party-vote.html | AROUND THE WORLD Moderate Republicans In Texas Win Party Vote | AP | TX 1-853294 | 1986-07-02 |
| 1986-06-30 | https://www.nytimes.com/1986/06/30/us/bigger-is-better-in-dallas-don-t-tread-on-the-contestants.html | BIGGER IS BETTER IN DALLAS DONT TREAD ON THE CONTESTANTS | By Peter Applebome Special To the New York Times | TX 1-853294 | 1986-07-02 |
| 1986-06-30 | https://www.nytimes.com/1986/06/30/us/briefing-bound-for-soviet.html | BRIEFING Bound for Soviet | By Robin Toner and Warren Weaver Jr | TX 1-853294 | 1986-07-02 |
| 1986-06-30 | https://www.nytimes.com/1986/06/30/us/briefing-graying-of-the-court.html | BRIEFING Graying of the Court | By Robin Toner and Warren Weaver Jr | TX 1-853294 | 1986-07-02 |
| 1986-06-30 | https://www.nytimes.com/1986/06/30/us/briefing-in-the-middle.html | BRIEFING In the Middle | By Robin Toner and Warren Weaver Jr | TX 1-853294 | 1986-07-02 |
| 1986-06-30 | https://www.nytimes.com/1986/06/30/us/briefing-safe-and-sound.html | BRIEFING Safe and Sound | By Robin Toner and Warren Weaver Jr | TX 1-853294 | 1986-07-02 |

| | | | | |
|---|---|---|---|---|
| 1986-06-30 | https://www.nytimes.com/1986/06/30/us/casualties-of-adolescence-to-be-examined.html | CASUALTIES OF ADOLESCENCE TO BE EXAMINED | By Kathleen Teltsch | TX 1-853294 | 1986-07-02 |
| 1986-06-30 | https://www.nytimes.com/1986/06/30/us/contract-talks-with-2-copper-producers-continue.html | CONTRACT TALKS WITH 2 COPPER PRODUCERS CONTINUE | By Iver Peterson Special To the New York Times | TX 1-853294 | 1986-07-02 |
| 1986-06-30 | https://www.nytimes.com/1986/06/30/us/east-a-senator-from-carolina-a-suicide-at-55.html | EAST A SENATOR FROM CAROLINA A SUICIDE AT 55 | By Dudley Clendinen Special To the New York Times | TX 1-853294 | 1986-07-02 |
| 1986-06-30 | https://www.nytimes.com/1986/06/30/us/farrakhan-back-in-chaicago-tells-of-suit-on-bans-on-libya.html | FARRAKHAN BACK IN CHAICAGO TELLS OF SUIT ON BANS ON LIBYA | By E R Shipp Special to the New York Times | TX 1-853294 | 1986-07-02 |
| 1986-06-30 | https://www.nytimes.com/1986/06/30/us/flow-of-3d-world-immigrants-alters-weave-of-us-society.html | FLOW OF 3D WORLD IMMIGRANTS ALTERS WEAVE OF US SOCIETY | By Robert Reinhold Special To the New York Times | TX 1-853294 | 1986-07-02 |
| 1986-06-30 | https://www.nytimes.com/1986/06/30/us/hooks-assails-reagan-on-blacks-status.html | HOOKS ASSAILS REAGAN ON BLACKS STATUS | By Lena Williams Special To the New York Times | TX 1-853294 | 1986-07-02 |
| 1986-06-30 | https://www.nytimes.com/1986/06/30/us/joining-the-alliance.html | Joining the Alliance | Special to the New York Times | TX 1-853294 | 1986-07-02 |
| 1986-06-30 | https://www.nytimes.com/1986/06/30/us/midwest-journal-thoughts-on-farms-from-502.html | MIDWEST JOURNAL THOUGHTS ON FARMS FROM 502 | By Andrew H Malcolm Special To the New York Times | TX 1-853294 | 1986-07-02 |
| 1986-06-30 | https://www.nytimes.com/1986/06/30/us/outside-income-for-lawmakers-seen-to-rise.html | OUTSIDE INCOME FOR LAWMAKERS SEEN TO RISE | AP | TX 1-853294 | 1986-07-02 |
| 1986-06-30 | https://www.nytimes.com/1986/06/30/us/philadelphia-mayor-facing-strike-in-sanitation-tackles-dump-issue.html | PHILADELPHIA MAYOR FACING STRIKE IN SANITATION TACKLES DUMP ISSUE | By William K Stevens Special To the New York Times | TX 1-853294 | 1986-07-02 |
| 1986-06-30 | https://www.nytimes.com/1986/06/30/us/renoir-s-beautiful-people-are-back.html | RENOIRS BEAUTIFUL PEOPLE ARE BACK | By Clyde H Farnsworth Special To the New York Times | TX 1-853294 | 1986-07-02 |
| 1986-06-30 | https://www.nytimes.com/1986/06/30/us/the-talk-of-north-beach-pasta-to-fortune-cookies-shift-in-more-than-diet.html | THE TALK OF NORTH BEACH PASTA TO FORTUNE COOKIES SHIFT IN MORE THAN DIET | By Robert Lindsey Special To the New York Times | TX 1-853294 | 1986-07-02 |
| 1986-06-30 | https://www.nytimes.com/1986/06/30/world/around-the-world-cardinal-in-nicaragua-makes-appeal-for-priest.html | AROUND THE WORLD Cardinal in Nicaragua Makes Appeal for Priest | Special to The New York Times | TX 1-853294 | 1986-07-02 |
| 1986-06-30 | https://www.nytimes.com/1986/06/30/world/around-the-world-o-connor-said-to-carry-demands-for-hostages.html | AROUND THE WORLD OConnor Said to Carry Demands for Hostages | Special to The New York Times | TX 1-853294 | 1986-07-02 |

| 1986-06-30 | https://www.nytimes.com/1986/06/30/world/at-soviet-writers-meeting-jeers-and-a-new-daring.html | AT SOVIET WRITERS MEETING JEERS AND A NEW DARING | By Serge Schmemann Special To the New York Times | TX 1-853294 | 1986-07-02 |
|---|---|---|---|---|---|
| 1986-06-30 | https://www.nytimes.com/1986/06/30/world/charges-of-cover-up-bring-call-for-shamir-to-resign.html | CHARGES OF COVERUP BRING CALL FOR SHAMIR TO RESIGN | By Thomas L Friedman Special To the New York Times | TX 1-853294 | 1986-07-02 |
| 1986-06-30 | https://www.nytimes.com/1986/06/30/world/chernobyl-firemen-honored.html | Chernobyl Firemen Honored | AP | TX 1-853294 | 1986-07-02 |
| 1986-06-30 | https://www.nytimes.com/1986/06/30/world/jaruzelski-offers-hope-of-amnesty-for-political-foes.html | JARUZELSKI OFFERS HOPE OF AMNESTY FOR POLITICAL FOES | By Michael T Kaufman Special To the New York Times | TX 1-853294 | 1986-07-02 |
| 1986-06-30 | https://www.nytimes.com/1986/06/30/world/larouche-fringe-stirs-in-germany.html | LAROUCHE FRINGE STIRS IN GERMANY | By James M Markham Special To the New York Times | TX 1-853294 | 1986-07-02 |
| 1986-06-30 | https://www.nytimes.com/1986/06/30/world/moscow-proposes-a-meeting-in-july-on-79-arms-pact.html | MOSCOW PROPOSES A MEETING IN JULY ON 79 ARMS PACT | By Michael R Gordon Special To the New York Times | TX 1-853294 | 1986-07-02 |
| 1986-06-30 | https://www.nytimes.com/1986/06/30/world/parliament-peril-pretoria-s-security-measures-damage-credibility-moves-share.html | PARLIAMENT IN PERIL PRETORIAS SECURITY MEASURES DAMAGE CREDIBILITY OF MOVES TO SHARE POWER | By Alan Cowell Special To the New York Times | TX 1-853294 | 1986-07-02 |
| 1986-06-30 | https://www.nytimes.com/1986/06/30/world/pope-leaves-tuesday-for-week-in-colombia.html | Pope Leaves Tuesday For Week in Colombia | Special to the New York Times | TX 1-853294 | 1986-07-02 |
| 1986-06-30 | https://www.nytimes.com/1986/06/30/world/reporter-s-notebook-shultz-pinches-pennies-on-the-road.html | REPORTERS NOTEBOOK SHULTZ PINCHES PENNIES ON THE ROAD | By Bernard Gwertzman Special To the New York Times | TX 1-853294 | 1986-07-02 |
| 1986-06-30 | https://www.nytimes.com/1986/06/30/world/south-africa-waives-ban-to-let-zulu-chief-hold-rally-in-soweto.html | SOUTH AFRICA WAIVES BAN TO LET ZULU CHIEF HOLD RALLY IN SOWETO | By Alan Cowell Special To the New York Times | TX 1-853294 | 1986-07-02 |
| 1986-06-30 | https://www.nytimes.com/1986/06/30/world/southeast-asia-wars-yield-new-crop-of-deserters.html | SOUTHEAST ASIA WARS YIELD NEW CROP OF DESERTERS | By Barbara Crossette Special To the New York Times | TX 1-853294 | 1986-07-02 |
| 1986-06-30 | https://www.nytimes.com/1986/06/30/world/tough-times-ahead-for-ireland-s-garret-the-good.html | TOUGH TIMES AHEAD FOR IRELANDS GARRET THE GOOD | By Francis X Clines Special To the New York Times | TX 1-853294 | 1986-07-02 |
| 1986-06-30 | https://www.nytimes.com/1986/06/30/world/yugoslav-denies-that-military-seeks-political-role.html | YUGOSLAV DENIES THAT MILITARY SEEKS POLITICAL ROLE | By Henry Kamm Special To the New York Times | TX 1-853294 | 1986-07-02 |
| 1986-07-01 | https://www.nytimes.com/1986/07/01/arts/art-biggest-biennale-the-42d-opens-in-venice.html | ART BIGGEST BIENNALE THE 42D OPENS IN VENICE | By Michael Brenson Special To the New York Times | TX 1-853292 | 1986-07-02 |

| 1986-07-01 | https://www.nytimes.com/1986/07/01/arts/author-recalls-brooklyn-s-mythic-magic-years.html | AUTHOR RECALLS BROOKLYNS MYTHIC MAGIC YEARS | By Mervyn Rothstein | TX 1-853292 | 1986-07-02 |
|---|---|---|---|---|---|
| 1986-07-01 | https://www.nytimes.com/1986/07/01/arts/cbs-plans-a-retooling-of-its-morning-news.html | CBS PLANS A RETOOLING OF ITS MORNING NEWS | By Peter J Boyer | TX 1-853292 | 1986-07-02 |
| 1986-07-01 | https://www.nytimes.com/1986/07/01/arts/comedy-bob-goldthwait.html | COMEDY BOB GOLDTHWAIT | By Stephen Holden | TX 1-853292 | 1986-07-02 |
| 1986-07-01 | https://www.nytimes.com/1986/07/01/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-853292 | 1986-07-02 |
| 1986-07-01 | https://www.nytimes.com/1986/07/01/arts/music-from-venezuela.html | MUSIC FROM VENEZUELA | By Tim Page | TX 1-853292 | 1986-07-02 |
| 1986-07-01 | https://www.nytimes.com/1986/07/01/arts/private-eye-drama-abc-s-spenser-for-hire.html | PRIVATEEYE DRAMA ABCS SPENSER FOR HIRE | By John J OConnor | TX 1-853292 | 1986-07-02 |
| 1986-07-01 | https://www.nytimes.com/1986/07/01/arts/rock-tangerine-dream-at-beacon.html | ROCK TANGERINE DREAM AT BEACON | By Jon Pareles | TX 1-853292 | 1986-07-02 |
| 1986-07-01 | https://www.nytimes.com/1986/07/01/books/books-of-the-times-885386.html | BOOKS OF THE TIMES | By John Gross | TX 1-853292 | 1986-07-02 |
| 1986-07-01 | https://www.nytimes.com/1986/07/01/business/advertising-homer-durham-adds-allied-signal-work.html | ADVERTISING Homer  Durham Adds AlliedSignal Work | By Philip H Dougherty | TX 1-853292 | 1986-07-02 |
| 1986-07-01 | https://www.nytimes.com/1986/07/01/business/advertising-mccabe-will-leave-his-agency.html | Advertising McCabe Will Leave His Agency | By Philip H Dougherty | TX 1-853292 | 1986-07-02 |
| 1986-07-01 | https://www.nytimes.com/1986/07/01/business/advertising-reitman-group-names-two-new-executives.html | ADVERTISING Reitman Group Names Two New Executives | By Philip H Dougherty | TX 1-853292 | 1986-07-02 |
| 1986-07-01 | https://www.nytimes.com/1986/07/01/business/advertising-us-agencies-collect-8-gold-lions-in-cannes.html | ADVERTISING US Agencies Collect 8 Gold Lions in Cannes | By Philip H Dougherty | TX 1-853292 | 1986-07-02 |
| 1986-07-01 | https://www.nytimes.com/1986/07/01/business/advertising-yugo-america-shifts-to-fledgling-agency.html | ADVERTISING Yugo America Shifts To Fledgling Agency | By Philip H Dougherty | TX 1-853292 | 1986-07-02 |
| 1986-07-01 | https://www.nytimes.com/1986/07/01/business/article-017886-no-title.html | Article 017886  No Title | By Robert J Cole | TX 1-853292 | 1986-07-02 |
| 1986-07-01 | https://www.nytimes.com/1986/07/01/business/behind-the-record-financings.html | BEHIND THE RECORD FINANCINGS | By James Sterngold | TX 1-853292 | 1986-07-02 |
| 1986-07-01 | https://www.nytimes.com/1986/07/01/business/business-and-health-help-in-caring-for-the-elderly.html | BUSINESS AND HEALTH Help in Caring For the Elderly | By Milt Freudenheim | TX 1-853292 | 1986-07-02 |

| | | | | |
|---|---|---|---|---|
| 1986-07-01 | https://www.nytimes.com/1986/07/01/business/careers-financial-planning-s-big-growth.html | Careers Financial Plannings Big Growth | By Elizabeth M Fowler | TX 1-853292 | 1986-07-02 |
| 1986-07-01 | https://www.nytimes.com/1986/07/01/business/continental-airlines.html | Continental Airlines | Special to the New York Times | TX 1-853292 | 1986-07-02 |
| 1986-07-01 | https://www.nytimes.com/1986/07/01/business/continental-bank.html | Continental Bank | Special to the New York Times | TX 1-853292 | 1986-07-02 |
| 1986-07-01 | https://www.nytimes.com/1986/07/01/business/credit-markets-treasury-security-prices-rise.html | CREDIT MARKETS TREASURY SECURITY PRICES RISE | By Susan F Rasky | TX 1-853292 | 1986-07-02 |
| 1986-07-01 | https://www.nytimes.com/1986/07/01/business/dow-climbs-to-a-record-1892.72.html | Dow Climbs to a Record 189272 | By Phillip H Wiggins | TX 1-853292 | 1986-07-02 |
| 1986-07-01 | https://www.nytimes.com/1986/07/01/business/farmers-price-drop.html | FARMERS PRICE DROP | AP | TX 1-853292 | 1986-07-02 |
| 1986-07-01 | https://www.nytimes.com/1986/07/01/business/fed-fines-household-600000.html | FED FINES HOUSEHOLD 600000 | By Nathaniel C Nash Special To the New York Times | TX 1-853292 | 1986-07-02 |
| 1986-07-01 | https://www.nytimes.com/1986/07/01/business/french-set-foreign-curb.html | French Set Foreign Curb | AP | TX 1-853292 | 1986-07-02 |
| 1986-07-01 | https://www.nytimes.com/1986/07/01/business/investor-raises-stake-in-nl.html | Investor Raises Stake in NL | Special to the New York Times | TX 1-853292 | 1986-07-02 |
| 1986-07-01 | https://www.nytimes.com/1986/07/01/business/investors-extend-conrail-offer.html | Investors Extend Conrail Offer | AP | TX 1-853292 | 1986-07-02 |
| 1986-07-01 | https://www.nytimes.com/1986/07/01/business/japan-trade-sets-records.html | Japan Trade Sets Records | AP | TX 1-853292 | 1986-07-02 |
| 1986-07-01 | https://www.nytimes.com/1986/07/01/business/lear-siegler-retirement.html | Lear Siegler Retirement | Special to the New York Times | TX 1-853292 | 1986-07-02 |
| 1986-07-01 | https://www.nytimes.com/1986/07/01/business/loral-raises-its-offer-to-acquire-sanders.html | LORAL RAISES ITS OFFER TO ACQUIRE SANDERS | By Nicholas D Kristof Special To the New York Times | TX 1-853292 | 1986-07-02 |
| 1986-07-01 | https://www.nytimes.com/1986/07/01/business/lorimar-revises-tv-acquisition-plan.html | Lorimar Revises TV Acquisition Plan | By Geraldine Fabrikant | TX 1-853292 | 1986-07-02 |
| 1986-07-01 | https://www.nytimes.com/1986/07/01/business/market-place-sanders-bid-s-spillover.html | Market Place Sanders Bids Spillover | By Vartanig G Vartan | TX 1-853292 | 1986-07-02 |
| 1986-07-01 | https://www.nytimes.com/1986/07/01/business/may-sales-of-homes-fell-11.6.html | MAY SALES OF HOMES FELL 116 | AP | TX 1-853292 | 1986-07-02 |
| 1986-07-01 | https://www.nytimes.com/1986/07/01/business/metromedia-to-sell-mobile-phone-operations.html | METROMEDIA TO SELL MOBILE PHONE OPERATIONS | By Calvin Sims | TX 1-853292 | 1986-07-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-07-01 | https://www.nytimes.com/1986/07/01/business/opec-ends-conference-without-output-curbs.html | OPEC ENDS CONFERENCE WITHOUT OUTPUT CURBS | By John Tagliabue Special To the New York Times | TX 1-853292 | 1986-07-02 |
| 1986-07-01 | https://www.nytimes.com/1986/07/01/business/pnc-to-purchase-citizens-fidelity.html | PNC to Purchase Citizens Fidelity | By Eric N Berg | TX 1-853292 | 1986-07-02 |
| 1986-07-01 | https://www.nytimes.com/1986/07/01/business/ralston-purina-buys-carbide-unit.html | Ralston Purina Buys Carbide Unit | AP | TX 1-853292 | 1986-07-02 |
| 1986-07-01 | https://www.nytimes.com/1986/07/01/business/robins-gets-debt-plan-extension.html | Robins Gets Debt Plan Extension | AP | TX 1-853292 | 1986-07-02 |
| 1986-07-01 | https://www.nytimes.com/1986/07/01/business/sun-times-buyout-set-for-145-million.html | SUNTIMES BUYOUT SET FOR 145 MILLION | By Steven Greenhouse Special To the New York Times | TX 1-853292 | 1986-07-02 |
| 1986-07-01 | https://www.nytimes.com/1986/07/01/business/us-and-hong-kong-in-textile-pact.html | US AND HONG KONG IN TEXTILE PACT | By Clyde H Farnsworth Special To the New York Times | TX 1-853292 | 1986-07-02 |
| 1986-07-01 | https://www.nytimes.com/1986/07/01/business/us-effort-on-libya-oil-said-to-gain.html | US EFFORT ON LIBYA OIL SAID TO GAIN | By Robert D Hershey Jr Special To the New York Times | TX 1-853292 | 1986-07-02 |
| 1986-07-01 | https://www.nytimes.com/1986/07/01/business/us-japan-chip-pact-seen-near.html | USJapan Chip Pact Seen Near | Special to the New York Times | TX 1-853292 | 1986-07-02 |
| 1986-07-01 | https://www.nytimes.com/1986/07/01/business/usair-adds-more-jets.html | USAir Adds More Jets | AP | TX 1-853292 | 1986-07-02 |
| 1986-07-01 | https://www.nytimes.com/1986/07/01/business/western-europe-s-aid-for-high-tech-grows.html | WESTERN EUROPES AID FOR HIGH TECH GROWS | By Steve Lohr Special To the New York Times | TX 1-853292 | 1986-07-02 |
| 1986-07-01 | https://www.nytimes.com/1986/07/01/movies/film-mamet-adaptation-about-last-night.html | FILM MAMET ADAPTATION ABOUT LAST NIGHT | By Vincent Canby | TX 1-853292 | 1986-07-02 |
| 1986-07-01 | https://www.nytimes.com/1986/07/01/movies/mandela-documentary.html | MANDELA DOCUMENTARY | By John Corry | TX 1-853292 | 1986-07-02 |
| 1986-07-01 | https://www.nytimes.com/1986/07/01/nyregion/a-quicker-and-more-costly-way-to-fire-island.html | A QUICKER AND MORE COSTLY WAY TO FIRE ISLAND | By Clifford D May Special To the New York Times | TX 1-853292 | 1986-07-02 |
| 1986-07-01 | https://www.nytimes.com/1986/07/01/nyregion/auto-of-suspect-in-police-killing-found-in-street.html | AUTO OF SUSPECT IN POLICE KILLING FOUND IN STREET | By Todd S Purdum | TX 1-853292 | 1986-07-02 |
| 1986-07-01 | https://www.nytimes.com/1986/07/01/nyregion/banks-pledge-jobs-to-graduates-of-5-troubled-brooklyn-schools.html | BANKS PLEDGE JOBS TO GRADUATES OF 5 TROUBLED BROOKLYN SCHOOLS | By Jane Perlez | TX 1-853292 | 1986-07-02 |
| 1986-07-01 | https://www.nytimes.com/1986/07/01/nyregion/bridge-there-are-varieties-of-bids-that-mark-an-expert-player.html | Bridge There Are Varieties of Bids That Mark an Expert Player | By Alan Truscott | TX 1-853292 | 1986-07-02 |

| 1986-07-01 | https://www.nytimes.com/1986/07/01/nyregion/chess-ribli-with-precision-takes-the-dortmund-international.html | Chess Ribli With Precision Takes The Dortmund International | By Robert Byrne | TX 1-853292 | 1986-07-02 |
|---|---|---|---|---|---|
| 1986-07-01 | https://www.nytimes.com/1986/07/01/nyregion/italian-vessel-arrives-as-op-sail-fleet-assembles.html | ITALIAN VESSEL ARRIVES AS OP SAIL FLEET ASSEMBLES | By Eleanor Blau | TX 1-853292 | 1986-07-02 |
| 1986-07-01 | https://www.nytimes.com/1986/07/01/nyregion/kean-signs-budget-of-9.3-billion-after-reducing-state-aid-to-cities.html | KEAN SIGNS BUDGET OF 93 BILLION AFTER REDUCING STATE AID TO CITIES | By Joseph F Sullivan Special To the New York Times | TX 1-853292 | 1986-07-02 |
| 1986-07-01 | https://www.nytimes.com/1986/07/01/nyregion/new-york-day-by-day-3-new-us-landmarks.html | NEW YORK DAY BY DAY 3 New US Landmarks | By Susan Heller Anderson and David W Dunlap | TX 1-853292 | 1986-07-02 |
| 1986-07-01 | https://www.nytimes.com/1986/07/01/nyregion/new-york-day-by-day-from-top-dollar-to-bottom-line.html | NEW YORK DAY BY DAY From Top Dollar To Bottom Line | By Susan Heller Anderson and David W Dunlap | TX 1-853292 | 1986-07-02 |
| 1986-07-01 | https://www.nytimes.com/1986/07/01/nyregion/new-york-day-by-day-in-honor-of-a-civic-leader.html | NEW YORK DAY BY DAY In Honor of a Civic Leader | By Susan Heller Anderson and David W Dunlap | TX 1-853292 | 1986-07-02 |
| 1986-07-01 | https://www.nytimes.com/1986/07/01/nyregion/sponsor-in-senate-withdraws-a-bill-on-libeling-dead.html | SPONSOR IN SENATE WITHDRAWS A BILL ON LIBELING DEAD | By Jeffrey Schmalz Special To the New York Times | TX 1-853292 | 1986-07-02 |
| 1986-07-01 | https://www.nytimes.com/1986/07/01/nyregion/the-city-bicyclist-burned-in-robbery-dies.html | THE CITY Bicyclist Burned In Robbery Dies | By United Press International | TX 1-853292 | 1986-07-02 |
| 1986-07-01 | https://www.nytimes.com/1986/07/01/nyregion/us-honors-brooklyn-school.html | US HONORS BROOKLYN SCHOOL | By Jesus Rangel | TX 1-853292 | 1986-07-02 |
| 1986-07-01 | https://www.nytimes.com/1986/07/01/nyregion/vote-fatal-to-base-plan-for-si-d-amato-fears.html | VOTE FATAL TO BASE PLAN FOR SI DAMATO FEARS | By Frank Lynn | TX 1-853292 | 1986-07-02 |
| 1986-07-01 | https://www.nytimes.com/1986/07/01/nyregion/wall-street-s-spenders-bolster-revival-of-south-st-seaport.html | WALL STREETS SPENDERS BOLSTER REVIVAL OF SOUTH ST SEAPORT | By Dennis Hevesi | TX 1-853292 | 1986-07-02 |
| 1986-07-01 | https://www.nytimes.com/1986/07/01/nyregion/while-liberty-fete-nears-219-aliens-in-city-face-expulsion.html | WHILE LIBERTY FETE NEARS 219 ALIENS IN CITY FACE EXPULSION | By Samuel G Freedman | TX 1-853292 | 1986-07-02 |
| 1986-07-01 | https://www.nytimes.com/1986/07/01/obituaries/cardinal-lekai-dies-primate-of-hungary.html | Cardinal Lekai Dies Primate of Hungary | AP | TX 1-853292 | 1986-07-02 |
| 1986-07-01 | https://www.nytimes.com/1986/07/01/obituaries/clara-rogers.html | CLARA ROGERS | AP | TX 1-853292 | 1986-07-02 |

| | | | | |
|---|---|---|---|---|
| 1986-07-01 | https://www.nytimes.com/1986/07/01/obituaries/earl-f-landgrebe.html | EARL F LANDGREBE | AP | TX 1-853292 | 1986-07-02 |
| 1986-07-01 | https://www.nytimes.com/1986/07/01/obituaries/jack-christiansen-star-back-on-lions-and-nfl-coach.html | Jack Christiansen Star Back on Lions And NFL Coach | AP | TX 1-853292 | 1986-07-02 |
| 1986-07-01 | https://www.nytimes.com/1986/07/01/obituaries/kenneth-l-dixon.html | KENNETH L DIXON | AP | TX 1-853292 | 1986-07-02 |
| 1986-07-01 | https://www.nytimes.com/1986/07/01/obituaries/robert-drivas-is-deat-at-50-a-theater-actor-and-director.html | ROBERT DRIVAS IS DEAT AT 50 A THEATER ACTOR AND DIRECTOR | By Thomas W Ennis | TX 1-853292 | 1986-07-02 |
| 1986-07-01 | https://www.nytimes.com/1986/07/01/opinion/english-comes-first.html | English Comes First | By Richard D Lamm | TX 1-853292 | 1986-07-02 |
| 1986-07-01 | https://www.nytimes.com/1986/07/01/opinion/in-the-nation-who-gets-the-credit.html | IN THE NATION Who Gets the Credit | By Tom Wicker | TX 1-853292 | 1986-07-02 |
| 1986-07-01 | https://www.nytimes.com/1986/07/01/opinion/what-to-do-about-mexico-cooperate-against-drugs.html | WHAT TO DO ABOUT MEXICO COOPERATE AGAINST DRUGS | By Samuel I del Villar | TX 1-853292 | 1986-07-02 |
| 1986-07-01 | https://www.nytimes.com/1986/07/01/opinion/what-to-do-about-mexico-support-fair-elections.html | WHAT TO DO ABOUT MEXICOSUPPORT FAIR ELECTIONS | By Susan Kaufman Purcell | TX 1-853292 | 1986-07-02 |
| 1986-07-01 | https://www.nytimes.com/1986/07/01/science/about-education-to-unlock-school-reform-teachers-are-the-key.html | ABOUT EDUCATION TO UNLOCK SCHOOL REFORM TEACHERS ARE THE KEY | By Fred M Hechinger | TX 1-853292 | 1986-07-02 |
| 1986-07-01 | https://www.nytimes.com/1986/07/01/science/article-044386-no-title.html | Article 044386  No Title | By Erik Eckholm Special To the New York Times | TX 1-853292 | 1986-07-02 |
| 1986-07-01 | https://www.nytimes.com/1986/07/01/science/education-teaching-as-second-career.html | EDUCATION TEACHING AS SECOND CAREER | By Matthew L Wald Special To the New York Times | TX 1-853292 | 1986-07-02 |
| 1986-07-01 | https://www.nytimes.com/1986/07/01/science/finds-point-to-a-grander-early-jerusalem.html | FINDS POINT TO A GRANDER EARLY JERUSALEM | By Thomas L Friedman Special To the New York Times | TX 1-853292 | 1986-07-02 |
| 1986-07-01 | https://www.nytimes.com/1986/07/01/science/forgetfulness-is-seen-causing-more-worry-than-it-should.html | FORGETFULNESS IS SEEN CAUSING MORE WORRY THAN IT SHOULD | By Daniel Goleman | TX 1-853292 | 1986-07-02 |
| 1986-07-01 | https://www.nytimes.com/1986/07/01/science/management-of-space-station-is-restructured.html | MANAGEMENT OF SPACE STATION IS RESTRUCTURED | By Philip M Boffey Special To the New York Times | TX 1-853292 | 1986-07-02 |
| 1986-07-01 | https://www.nytimes.com/1986/07/01/science/peripherals-the-answer-sold-separately.html | PERIPHERALS THE ANSWER SOLD SEPARATELY | By Peter H Lewis | TX 1-853292 | 1986-07-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-07-01 | https://www.nytimes.com/1986/07/01/science/personal-computers-from-sideways-strutting-to-sideways-printing.html | PERSONAL COMPUTERS FROM SIDEWAYS STRUTTING TO SIDEWAYS PRINTING | By Erik SandbergDiment | TX 1-853292 | 1986-07-02 |
| 1986-07-01 | https://www.nytimes.com/1986/07/01/science/pilot-s-helmet-helps-interpret-high-speed-world.html | PILOTS HELMET HELPS INTERPRET HIGHSPEED WORLD | By John Noble Wilford | TX 1-853292 | 1986-07-02 |
| 1986-07-01 | https://www.nytimes.com/1986/07/01/science/the-doctor-s-world-despite-wide-aids-cooperation-a-feud-holds-center-stage.html | THE DOCTORS WORLD DESPITE WIDE AIDS COOPERATION A FEUD HOLDS CENTER STAGE | By Lawrence K Altman Md Special To the New York Times | TX 1-853292 | 1986-07-02 |
| 1986-07-01 | https://www.nytimes.com/1986/07/01/sports/cash-scores-upset.html | CASH SCORES UPSET | By Peter Alfano Special To the New York Times | TX 1-853292 | 1986-07-02 |
| 1986-07-01 | https://www.nytimes.com/1986/07/01/sports/cocaine-caused-rogers-death.html | COCAINE CAUSED ROGERS DEATH | By Judith Cummings Special To the New York Times | TX 1-853292 | 1986-07-02 |
| 1986-07-01 | https://www.nytimes.com/1986/07/01/sports/maryland-to-study-problems.html | MARYLAND TO STUDY PROBLEMS | Special to the New York Times | TX 1-853292 | 1986-07-02 |
| 1986-07-01 | https://www.nytimes.com/1986/07/01/sports/oakland-barred-in-raider-suit.html | Oakland Barred In Raider Suit | AP | TX 1-853292 | 1986-07-02 |
| 1986-07-01 | https://www.nytimes.com/1986/07/01/sports/ojeda-leads-mets-past-cardinals-7-0.html | OJEDA LEADS METS PAST CARDINALS 70 | By Joseph Durso Special To the New York Times | TX 1-853292 | 1986-07-02 |
| 1986-07-01 | https://www.nytimes.com/1986/07/01/sports/players-hannah-tackles-another-career.html | PLAYERSHANNAH TACKLES ANOTHER CAREER | By Malcom Moran | TX 1-853292 | 1986-07-02 |
| 1986-07-01 | https://www.nytimes.com/1986/07/01/sports/simmons-defends-strategy.html | SIMMONS DEFENDS STRATEGY | By Michael Janofsky | TX 1-853292 | 1986-07-02 |
| 1986-07-01 | https://www.nytimes.com/1986/07/01/sports/sports-of-the-times-blocked-to-the-ground.html | SPORTS OF THE TIMES BLOCKED TO THE GROUND | By Dave Anderson | TX 1-853292 | 1986-07-02 |
| 1986-07-01 | https://www.nytimes.com/1986/07/01/sports/struggling-lloyd-tops-jordan.html | STRUGGLING LLOYD TOPS JORDAN | Special to the New York Times | TX 1-853292 | 1986-07-02 |
| 1986-07-01 | https://www.nytimes.com/1986/07/01/sports/tourney-proves-a-rousing-success.html | TOURNEY PROVES A ROUSING SUCCESS | By Alex Yannis Special To the New York Times | TX 1-853292 | 1986-07-02 |
| 1986-07-01 | https://www.nytimes.com/1986/07/01/sports/tv-sports-kicking-around-ideas-and-each-other.html | TV SPORTS KICKING AROUND IDEAS AND EACH OTHER | By Michael Goodwin | TX 1-853292 | 1986-07-02 |
| 1986-07-01 | https://www.nytimes.com/1986/07/01/sports/yankees-slide-is-ended-at-10.html | YANKEES SLIDE IS ENDED AT 10 | By Murray Chass | TX 1-853292 | 1986-07-02 |
| 1986-07-01 | https://www.nytimes.com/1986/07/01/style/fish-neckties-reel-in-buyers.html | FISH NECKTIES REEL IN BUYERS | By William R Greer | TX 1-853292 | 1986-07-02 |
| 1986-07-01 | https://www.nytimes.com/1986/07/01/style/lagerfeld-s-dinim-ungaro-s-prints.html | LAGERFELDS DINIM UNGAROS PRINTS | By Bernadine Morris | TX 1-853292 | 1986-07-02 |
| 1986-07-01 | https://www.nytimes.com/1986/07/01/style/notes-on-fashion.html | NOTES ON FASHION | By Michael Gross | TX 1-853292 | 1986-07-02 |

| | | | | |
|---|---|---|---|---|
| 1986-07-01 | https://www.nytimes.com/1986/07/01/theater/de-niro-on-marquee-a-line-at-box-office.html | DE NIRO ON MARQUEE A LINE AT BOX OFFICE | By Dena Kleiman | TX 1-853292 | 1986-07-02 |
| 1986-07-01 | https://www.nytimes.com/1986/07/01/us/after-suicide-speculation-focuses-on-broyhill-for-senate-seat.html | AFTER SUICIDE SPECULATION FOCUSES ON BROYHILL FOR SENATE SEAT | By Dudley Clendinen Special To the New York Times | TX 1-853292 | 1986-07-02 |
| 1986-07-01 | https://www.nytimes.com/1986/07/01/us/around-the-nation-alabama-democrats-delay-naming-nominee.html | AROUND THE NATION Alabama Democrats Delay Naming Nominee | AP | TX 1-853292 | 1986-07-02 |
| 1986-07-01 | https://www.nytimes.com/1986/07/01/us/around-the-nation-copper-unions-accept-pay-cuts-at-2-companies.html | AROUND THE NATION Copper Unions Accept Pay Cuts at 2 Companies | AP | TX 1-853292 | 1986-07-02 |
| 1986-07-01 | https://www.nytimes.com/1986/07/01/us/around-the-nation-lawyers-for-killer-of-2-lose-more-court-pleas.html | AROUND THE NATION Lawyers for Killer of 2 Lose More Court Pleas | AP | TX 1-853292 | 1986-07-02 |
| 1986-07-01 | https://www.nytimes.com/1986/07/01/us/around-the-nation-one-union-local-rejects-pact-at-weyerhaeuser.html | AROUND THE NATION One Union Local Rejects Pact at Weyerhaeuser | Special to The New York Times | TX 1-853292 | 1986-07-02 |
| 1986-07-01 | https://www.nytimes.com/1986/07/01/us/briefing-air-and-space-and-birthday.html | BRIEFING Air and Space and Birthday | By Robin Toner and Warren Weaver Jr | TX 1-853292 | 1986-07-02 |
| 1986-07-01 | https://www.nytimes.com/1986/07/01/us/briefing-it-s-festival-time.html | BRIEFING Its Festival Time | By Robin Toner and Warren Weaver Jr | TX 1-853292 | 1986-07-02 |
| 1986-07-01 | https://www.nytimes.com/1986/07/01/us/briefing-lobbyists-in-yellow.html | BRIEFING Lobbyists in Yellow | By Robin Toner and Warren Weaver Jr | TX 1-853292 | 1986-07-02 |
| 1986-07-01 | https://www.nytimes.com/1986/07/01/us/briefing-now-hear-this.html | BRIEFING Now Hear This | By Robin Toner and Warren Weaver Jr | TX 1-853292 | 1986-07-02 |
| 1986-07-01 | https://www.nytimes.com/1986/07/01/us/briefing-reagan-draws-700000.html | BRIEFING Reagan Draws 700000 | By Robin Toner and Warren Weaver Jr | TX 1-853292 | 1986-07-02 |
| 1986-07-01 | https://www.nytimes.com/1986/07/01/us/congress-helps-call-roll-on-pretoria-s-detentions.html | Congress Helps Call Roll On Pretorias Detentions | Special to the New York Times | TX 1-853292 | 1986-07-02 |
| 1986-07-01 | https://www.nytimes.com/1986/07/01/us/court-hearings-opened-to-the-public-by-justices.html | COURT HEARINGS OPENED TO THE PUBLIC BY JUSTICES | Special to the New York Times | TX 1-853292 | 1986-07-02 |
| 1986-07-01 | https://www.nytimes.com/1986/07/01/us/court-voids-n-carolina-plan-on-legislative-redistricting.html | COURT VOIDS N CAROLINA PLAN ON LEGISLATIVE REDISTRICTING | Special to the New York Times | TX 1-853292 | 1986-07-02 |
| 1986-07-01 | https://www.nytimes.com/1986/07/01/us/epidemic-of-animal-rabies-rages-in-mid-atlantic-area.html | EPIDEMIC OF ANIMAL RABIES RAGES IN MIDATLANTIC AREA | By Lindsey Gruson Special To the New York Times | TX 1-853292 | 1986-07-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-07-01 | https://www.nytimes.com/1986/07/01/us/excerpts-from-the-court-opinions-on-homosexual-relations.html | EXCERPTS FROM THE COURT OPINIONS ON HOMOSEXUAL RELATIONS | Special to the New York Times | TX 1-853292 | 1986-07-02 |
| 1986-07-01 | https://www.nytimes.com/1986/07/01/us/friend-and-foe-see-homosexual-defeat.html | FRIEND AND FOE SEE HOMOSEXUAL DEFEAT | By Larry Rohter | TX 1-853292 | 1986-07-02 |
| 1986-07-01 | https://www.nytimes.com/1986/07/01/us/gop-plans-to-cite-ruling-in-california.html | GOP PLANS TO CITE RULING IN CALIFORNIA | By Phil Gailey Special To the New York Times | TX 1-853292 | 1986-07-02 |
| 1986-07-01 | https://www.nytimes.com/1986/07/01/us/high-court-5-4-says-states-have-right-outlaw-private-homosexual-acts-division.html | HIGH COURT 54 SAYS STATES HAVE THE RIGHT TO OUTLAW PRIVATE HOMOSEXUAL ACTS DIVISION IS BITTER | By Stuart Taylor Jr Special To the New York Times | TX 1-853292 | 1986-07-02 |
| 1986-07-01 | https://www.nytimes.com/1986/07/01/us/high-court-5-4-says-states-have-right-outlaw-private-homosexual-acts-privacy-law.html | HIGH COURT 54 SAYS STATES HAVE THE RIGHT TO OUTLAW PRIVATE HOMOSEXUAL ACTS PRIVACY LAW AND HISTORY | By Linda Greenhouse Special To the New York Times | TX 1-853292 | 1986-07-02 |
| 1986-07-01 | https://www.nytimes.com/1986/07/01/us/justices-uphold-partisan-lines-in-redistricting.html | JUSTICES UPHOLD PARTISAN LINES IN REDISTRICTING | Special to the New York Times | TX 1-853292 | 1986-07-02 |
| 1986-07-01 | https://www.nytimes.com/1986/07/01/us/new-issue-in-congress-gambling-and-indians.html | New Issue in Congress Gambling and Indians | Special to the New York Times | TX 1-853292 | 1986-07-02 |
| 1986-07-01 | https://www.nytimes.com/1986/07/01/us/new-restrictions-on-immigration-gain-public-support-poll-shows.html | NEW RESTRICTIONS ON IMMIGRATION GAIN PUBLIC SUPPORT POLL SHOWS | By Robert Pear | TX 1-853292 | 1986-07-02 |
| 1986-07-01 | https://www.nytimes.com/1986/07/01/us/rights-groups-say-us-detains-refugees-from-many-lands.html | RIGHTS GROUPS SAY US DETAINS REFUGEES FROM MANY LANDS | By Marvine Howe | TX 1-853292 | 1986-07-02 |
| 1986-07-01 | https://www.nytimes.com/1986/07/01/us/seattle-victoria-new-artery-to-open.html | SEATTLEVICTORIA NEW ARTERY TO OPEN | By Wallace Turner Special To the New York Times | TX 1-853292 | 1986-07-02 |
| 1986-07-01 | https://www.nytimes.com/1986/07/01/us/the-irs-as-a-self-financing-operation.html | The IRS as a SelfFinancing Operation | Special to the New York Times | TX 1-853292 | 1986-07-02 |
| 1986-07-01 | https://www.nytimes.com/1986/07/01/us/workers-strike-in-philadelphia.html | WORKERS STRIKE IN PHILADELPHIA | AP | TX 1-853292 | 1986-07-02 |
| 1986-07-01 | https://www.nytimes.com/1986/07/01/world/approval-is-cited-in-shin-beth-case.html | APPROVAL IS CITED IN SHIN BETH CASE | By Thomas L Friedman Special To the New York Times | TX 1-853292 | 1986-07-02 |
| 1986-07-01 | https://www.nytimes.com/1986/07/01/world/around-the-world-body-of-us-airman-reported-in-tunisia.html | AROUND THE WORLD Body of US Airman Reported in Tunisia | AP | TX 1-853292 | 1986-07-02 |
| 1986-07-01 | https://www.nytimes.com/1986/07/01/world/around-the-world-nation-in-south-pacific-establishes-soviet-ties.html | AROUND THE WORLD Nation in South Pacific Establishes Soviet Ties | AP | TX 1-853292 | 1986-07-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-07-01 | https://www.nytimes.com/1986/07/01/world/around-the-world-syrian-president-vows-to-help-free-hostages.html | AROUND THE WORLD Syrian President Vows To Help Free Hostages | AP | TX 1-853292 | 1986-07-02 |
| 1986-07-01 | https://www.nytimes.com/1986/07/01/world/arrest-of-top-labor-leader-by-pretoria-confirmed.html | ARREST OF TOP LABOR LEADER BY PRETORIA CONFIRMED | By James Brooke | TX 1-853292 | 1986-07-02 |
| 1986-07-01 | https://www.nytimes.com/1986/07/01/world/bomb-on-tel-aviv-bus-wounds-5-passengers.html | Bomb on Tel Aviv Bus Wounds 5 Passengers | AP | TX 1-853292 | 1986-07-02 |
| 1986-07-01 | https://www.nytimes.com/1986/07/01/world/canadians-shuffle-government-as-poll-shows-less-support.html | CANADIANS SHUFFLE GOVERNMENT AS POLL SHOWS LESS SUPPORT | By Christopher S Wren Special To the New York Times | TX 1-853292 | 1986-07-02 |
| 1986-07-01 | https://www.nytimes.com/1986/07/01/world/electioneering-in-japan-amid-the-din-no-issues.html | ELECTIONEERING IN JAPAN AMID THE DIN NO ISSUES | By Clyde Haberman Special To the New York Times | TX 1-853292 | 1986-07-02 |
| 1986-07-01 | https://www.nytimes.com/1986/07/01/world/gorbachev-prods-us-on-arms-offer.html | GORBACHEV PRODS US ON ARMS OFFER | By Michael T Kaufman | TX 1-853292 | 1986-07-02 |
| 1986-07-01 | https://www.nytimes.com/1986/07/01/world/italian-police-report-the-capture-of-a-chief-in-mafia-heroin-trade.html | ITALIAN POLICE REPORT THE CAPTURE OF A CHIEF IN MAFIA HEROIN TRADE | By Roberto Suro Special To the New York Times | TX 1-853292 | 1986-07-02 |
| 1986-07-01 | https://www.nytimes.com/1986/07/01/world/journalist-in-greece-cleared-of-charges-made-by-newspaper.html | JOURNALIST IN GREECE CLEARED OF CHARGES MADE BY NEWSPAPER | AP | TX 1-853292 | 1986-07-02 |
| 1986-07-01 | https://www.nytimes.com/1986/07/01/world/salvadoran-refugees-peasants-who-get-caught.html | SALVADORAN REFUGEES PEASANTS WHO GET CAUGHT | By James Lemoyne Special To the New York Times | TX 1-853292 | 1986-07-02 |
| 1986-07-01 | https://www.nytimes.com/1986/07/01/world/shultz-rules-out-moves-damaging-south-african-economy.html | SHULTZ RULES OUT MOVES DAMAGING SOUTH AFRICAN ECONOMY | By Bernard Gwertzman Special To the New York Times | TX 1-853292 | 1986-07-02 |
| 1986-07-01 | https://www.nytimes.com/1986/07/01/world/south-african-toll-rises-sharply-black-federation-threatens-strike.html | SOUTH AFRICAN TOLL RISES SHARPLY BLACK FEDERATION THREATENS STRIKE | By Alan Cowell Special To the New York Times | TX 1-853292 | 1986-07-02 |
| 1986-07-01 | https://www.nytimes.com/1986/07/01/world/soviet-journalist-vanishes.html | Soviet Journalist Vanishes | AP | TX 1-853292 | 1986-07-02 |
| 1986-07-01 | https://www.nytimes.com/1986/07/01/world/us-agency-to-decide-a-claim-on-nicaragua.html | US AGENCY TO DECIDE A CLAIM ON NICARAGUA | By Stephen Kinzer Special To the New York Times | TX 1-853292 | 1986-07-02 |
| 1986-07-01 | https://www.nytimes.com/1986/07/01/world/us-envoy-to-honduras-leaving-early.html | US ENVOY TO HONDURAS LEAVING EARLY | Special to the New York Times | TX 1-853292 | 1986-07-02 |
| 1986-07-01 | https://www.nytimes.com/1986/07/01/world/vatican-sees-bar-to-anglican-pact.html | VATICAN SEES BAR TO ANGLICAN PACT | By E J Dionne Jr Special To the New York Times | TX 1-853292 | 1986-07-02 |

| 1986-07-02 | https://www.nytimes.com/1986/07/02/arts/ballet-two-casts-in-romeo.html | BALLET TWO CASTS IN ROMEO | By Jack Anderson | TX 1-852792 | 1986-07-03 |
|---|---|---|---|---|---|
| 1986-07-02 | https://www.nytimes.com/1986/07/02/arts/bridge-brain-teasers-are-offered-on-dutch-teletext-system.html | Bridge BrainTeasers Are Offered On Dutch Teletext System | By Alan Truscott | TX 1-852792 | 1986-07-03 |
| 1986-07-02 | https://www.nytimes.com/1986/07/02/arts/city-opera-bernstiens-candide.html | CITY OPERA BERNSTIENS CANDIDE | By John Rockwell | TX 1-852792 | 1986-07-03 |
| 1986-07-02 | https://www.nytimes.com/1986/07/02/arts/dance-play-based-on-sandman-sims.html | DANCE PLAY BASED ON SANDMAN SIMS | By Anna Kisselgoff | TX 1-852792 | 1986-07-03 |
| 1986-07-02 | https://www.nytimes.com/1986/07/02/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-852792 | 1986-07-03 |
| 1986-07-02 | https://www.nytimes.com/1986/07/02/arts/new-york-soprano-gets-tchaikovsky-2d-prize.html | New York Soprano Gets Tchaikovsky 2d Prize | AP Special to the New York Times | TX 1-852792 | 1986-07-03 |
| 1986-07-02 | https://www.nytimes.com/1986/07/02/arts/portrait-of-american-impressionists.html | PORTRAIT OF AMERICAN IMPRESSIONISTS | By Richard F Shepard | TX 1-852792 | 1986-07-03 |
| 1986-07-02 | https://www.nytimes.com/1986/07/02/arts/the-pop-life-peter-case-s-new-album-signals-a-rift-with-rock.html | THE POP LIFE PETER CASES NEW ALBUM SIGNALS A RIFT WITH ROCK | By Robert Palmer | TX 1-852792 | 1986-07-03 |
| 1986-07-02 | https://www.nytimes.com/1986/07/02/arts/tv-s-biggest-news-challenge-yet.html | TVS BIGGEST NEWS CHALLENGE YET | By Thomas Morgan | TX 1-852792 | 1986-07-03 |
| 1986-07-02 | https://www.nytimes.com/1986/07/02/books/bantam-co-chief-executive-officer-resigns.html | BANTAM COCHIEF EXECUTIVE OFFICER RESIGNS | By Edwin McDowell | TX 1-852792 | 1986-07-03 |
| 1986-07-02 | https://www.nytimes.com/1986/07/02/books/books-of-the-times-155986.html | BOOKS OF THE TIMES | By Walter Goodman | TX 1-852792 | 1986-07-03 |
| 1986-07-02 | https://www.nytimes.com/1986/07/02/business/2-wall-st-executives-settle-in-big-insider-trading-case.html | 2 WALL ST EXECUTIVES SETTLE IN BIG INSIDER TRADING CASE | By James Sterngold | TX 1-852792 | 1986-07-03 |
| 1986-07-02 | https://www.nytimes.com/1986/07/02/business/about-real-estate-flex-buildings-prove-increasingly-popular-in-jersey.html | ABOUT REAL ESTATE FLEX BUILDINGS PROVE INCREASINGLY POPULAR IN JERSEY | By Shawn G Kennedy | TX 1-852792 | 1986-07-03 |
| 1986-07-02 | https://www.nytimes.com/1986/07/02/business/advertising-2-health-aid-accounts-won.html | Advertising 2 Health Aid Accounts Won | By Philip H Dougherty | TX 1-852792 | 1986-07-03 |
| 1986-07-02 | https://www.nytimes.com/1986/07/02/business/advertising-drug-free-campaign-gears-up.html | Advertising DrugFree Campaign Gears Up | By Philip H Dougherty | TX 1-852792 | 1986-07-03 |
| 1986-07-02 | https://www.nytimes.com/1986/07/02/business/advertising-mcgraw-hill-study-promotes-ad-pages.html | Advertising McGrawHill Study Promotes Ad Pages | By Philip H Dougherty | TX 1-852792 | 1986-07-03 |

| | | | | |
|---|---|---|---|---|
| 1986-07-02 | https://www.nytimes.com/1986/07/02/business/advertising-people.html | Advertising People | By Philip H Dougherty | TX 1-852792 | 1986-07-03 |
| 1986-07-02 | https://www.nytimes.com/1986/07/02/business/advertising-sturtevant-hildt.html | Advertising Sturtevant  Hildt | By Philip H Dougherty | TX 1-852792 | 1986-07-03 |
| 1986-07-02 | https://www.nytimes.com/1986/07/02/business/associated-rejects-may-s-bids.html | ASSOCIATED REJECTS MAYS BIDS | By Isadore Barmash | TX 1-852792 | 1986-07-03 |
| 1986-07-02 | https://www.nytimes.com/1986/07/02/business/business-people-executive-bows-out-of-top-us-sprint-post.html | BUSINESS PEOPLE Executive Bows Out Of Top US Sprint Post | By Kenneth N Gilpin and Daniel F Cuff | TX 1-852792 | 1986-07-03 |
| 1986-07-02 | https://www.nytimes.com/1986/07/02/business/business-people-world-bank-official-moves-to-drexel.html | BUSINESS PEOPLE World Bank Official Moves to Drexel | By Kenneth N Gilpin and Daniel F Cuff | TX 1-852792 | 1986-07-03 |
| 1986-07-02 | https://www.nytimes.com/1986/07/02/business/coke-to-purchase-its-largest-bottler.html | COKE TO PURCHASE ITS LARGEST BOTTLER | By Robert J Cole | TX 1-852792 | 1986-07-03 |
| 1986-07-02 | https://www.nytimes.com/1986/07/02/business/construction-spending-in-may-advanced-0.8.html | CONSTRUCTION SPENDING IN MAY ADVANCED 08 | AP | TX 1-852792 | 1986-07-03 |
| 1986-07-02 | https://www.nytimes.com/1986/07/02/business/credit-markets-bond-rally-loses-its-steam.html | CREDIT MARKETS Bond Rally Loses Its Steam | By Susan F Rasky | TX 1-852792 | 1986-07-03 |
| 1986-07-02 | https://www.nytimes.com/1986/07/02/business/disk-drives-dropped.html | Disk Drives Dropped | Special to the New York Times | TX 1-852792 | 1986-07-03 |
| 1986-07-02 | https://www.nytimes.com/1986/07/02/business/dow-tops-1900-on-10.82-rise.html | DOW TOPS 1900 ON 1082 RISE | By Phillip H Wiggins | TX 1-852792 | 1986-07-03 |
| 1986-07-02 | https://www.nytimes.com/1986/07/02/business/economic-scene-ftc-s-ruling-on-soda-deals.html | Economic Scene FTCs Ruling On Soda Deals | By Nathaniel C Nash | TX 1-852792 | 1986-07-03 |
| 1986-07-02 | https://www.nytimes.com/1986/07/02/business/forstmann-in-deal-for-midland-ross.html | FORSTMANN IN DEAL FOR MIDLANDROSS | By Calvin Sims | TX 1-852792 | 1986-07-03 |
| 1986-07-02 | https://www.nytimes.com/1986/07/02/business/futures-options-crude-oil-continuing-drop-on-world-market.html | FUTURESOPTIONS Crude Oil Continuing Drop on World Market | By Lee A Daniels | TX 1-852792 | 1986-07-03 |
| 1986-07-02 | https://www.nytimes.com/1986/07/02/business/high-court-5-4-sharply-limits-constitutional-protection-for-ads.html | HIGH COURT 54 SHARPLY LIMITS CONSTITUTIONAL PROTECTION FOR ADS | By Stuart Taylor Jr Special To the New York Times | TX 1-852792 | 1986-07-03 |
| 1986-07-02 | https://www.nytimes.com/1986/07/02/business/international-minerals-sets-deal.html | International Minerals Sets Deal | Special to the New York Times | TX 1-852792 | 1986-07-03 |
| 1986-07-02 | https://www.nytimes.com/1986/07/02/business/leading-indicators-up-0.2.html | LEADING INDICATORS UP 02 | By Robert D Hershey Jr Special To the New York Times | TX 1-852792 | 1986-07-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-07-02 | https://www.nytimes.com/1986/07/02/business/market-place-stock-picking-time-again.html | Market Place StockPicking Time Again | By Vartanig G Vartan | TX 1-852792 | 1986-07-03 |
| 1986-07-02 | https://www.nytimes.com/1986/07/02/business/sale-by-beatrice.html | Sale by Beatrice | Special to the New York Times | TX 1-852792 | 1986-07-03 |
| 1986-07-02 | https://www.nytimes.com/1986/07/02/business/sanders-holders-told-to-hold-stock.html | Sanders Holders Told to Hold Stock | AP | TX 1-852792 | 1986-07-03 |
| 1986-07-02 | https://www.nytimes.com/1986/07/02/business/stock-tally-a-familiar-look.html | STOCK TALLY A FAMILIAR LOOK | By Eric Schmitt | TX 1-852792 | 1986-07-03 |
| 1986-07-02 | https://www.nytimes.com/1986/07/02/business/teams-forming-to-seek-large-us-jet-contract.html | TEAMS FORMING TO SEEK LARGE US JET CONTRACT | Special to the New York Times | TX 1-852792 | 1986-07-03 |
| 1986-07-02 | https://www.nytimes.com/1986/07/02/garden/60-minute-gourmet-193486.html | 60MINUTE GOURMET | By Pierre Franey | TX 1-852792 | 1986-07-03 |
| 1986-07-02 | https://www.nytimes.com/1986/07/02/garden/an-assessment-of-2-popular-diet-books.html | AN ASSESSMENT OF 2 POPULAR DIET BOOKS | By Marian Burros | TX 1-852792 | 1986-07-03 |
| 1986-07-02 | https://www.nytimes.com/1986/07/02/garden/buying-a-grill-plain-or-fancy-safe-design-is-paramount.html | BUYING A GRILL PLAIN OR FANCY SAFE DESIGN IS PARAMOUNT | By Pierre Franey | TX 1-852792 | 1986-07-03 |
| 1986-07-02 | https://www.nytimes.com/1986/07/02/garden/cooks-move-beyond-humble-hot-dog.html | COOKS MOVE BEYOND HUMBLE HOT DOG | By Bryan Miller | TX 1-852792 | 1986-07-03 |
| 1986-07-02 | https://www.nytimes.com/1986/07/02/garden/discoveries-barbecues-dress-up.html | DISCOVERIES BARBECUES DRESS UP | By Carol Lawson | TX 1-852792 | 1986-07-03 |
| 1986-07-02 | https://www.nytimes.com/1986/07/02/garden/food-fitness-picnic-alternatives.html | FOOD  FITNESS PICNIC ALTERNATIVES | By Nancy Harmon Jenkins | TX 1-852792 | 1986-07-03 |
| 1986-07-02 | https://www.nytimes.com/1986/07/02/garden/foodnotes.html | FOODNOTES | By Florence Fabricant | TX 1-852792 | 1986-07-03 |
| 1986-07-02 | https://www.nytimes.com/1986/07/02/garden/life-in-the-30-s.html | LIFE IN THE 30S | By Anna Quindlen | TX 1-852792 | 1986-07-03 |
| 1986-07-02 | https://www.nytimes.com/1986/07/02/garden/metropolitan-diary-147186.html | METROPOLITAN DIARY | By Ron Alexander | TX 1-852792 | 1986-07-03 |
| 1986-07-02 | https://www.nytimes.com/1986/07/02/garden/personal-health-089286.html | PERSONAL HEALTH | By Jane E Brody | TX 1-852792 | 1986-07-03 |
| 1986-07-02 | https://www.nytimes.com/1986/07/02/garden/season-s-drink-coolers.html | SEASONS DRINK COOLERS | By Howard G Goldberg | TX 1-852792 | 1986-07-03 |
| 1986-07-02 | https://www.nytimes.com/1986/07/02/garden/step-by-step-squid-without-tears.html | STEP BY STEP Squid Without Tears | By Pierre Franey | TX 1-852792 | 1986-07-03 |
| 1986-07-02 | https://www.nytimes.com/1986/07/02/garden/the-land-of-the-free-the-home-of-the-burger.html | THE LAND OF THE FREE THE HOME OF THE BURGER | By Sarah Ferrell | TX 1-852792 | 1986-07-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-07-02 | https://www.nytimes.com/1986/07/02/garden/wine-talk-robust-or-fruity-wines-do-best.html | WINE TALK ROBUST OR FRUITY WINES DO BEST | By Frank J Prial | TX 1-852792 | 1986-07-03 |
| 1986-07-02 | https://www.nytimes.com/1986/07/02/movies/comrades-examines-soviet-life.html | COMRADES EXAMINES SOVIET LIFE | By John Corry | TX 1-852792 | 1986-07-03 |
| 1986-07-02 | https://www.nytimes.com/1986/07/02/movies/film-anthony-perkins-in-psycho-iii.html | FILM ANTHONY PERKINS IN PSYCHO III | By Vincent Canby | TX 1-852792 | 1986-07-03 |
| 1986-07-02 | https://www.nytimes.com/1986/07/02/movies/film-the-great-mouse-detective.html | FILM THE GREAT MOUSE DETECTIVE | By Nina Darnton | TX 1-852792 | 1986-07-03 |
| 1986-07-02 | https://www.nytimes.com/1986/07/02/movies/screen-rainy-day-friends.html | SCREEN RAINY DAY FRIENDS | By Vincent Canby | TX 1-852792 | 1986-07-03 |
| 1986-07-02 | https://www.nytimes.com/1986/07/02/movies/the-screen-big-trouble-wild-stunts.html | THE SCREEN BIG TROUBLE WILD STUNTS | By Walter Goodman | TX 1-852792 | 1986-07-03 |
| 1986-07-02 | https://www.nytimes.com/1986/07/02/nyregion/2-are-indicted-in-bribery-case-at-city-hospital.html | 2 ARE INDICTED IN BRIBERY CASE AT CITY HOSPITAL | By Ronald Sullivan | TX 1-852792 | 1986-07-03 |
| 1986-07-02 | https://www.nytimes.com/1986/07/02/nyregion/about-new-york-governors-island-creaks-under-the-invasion.html | ABOUT NEW YORK GOVERNORS ISLAND CREAKS UNDER THE INVASION | By William E Geist | TX 1-852792 | 1986-07-03 |
| 1986-07-02 | https://www.nytimes.com/1986/07/02/nyregion/airship-crashes-at-base-in-jersey.html | AIRSHIP CRASHES AT BASE IN JERSEY | Special to the New York Times | TX 1-852792 | 1986-07-03 |
| 1986-07-02 | https://www.nytimes.com/1986/07/02/nyregion/anderson-to-call-session-to-an-end-in-albany-today.html | ANDERSON TO CALL SESSION TO AN END IN ALBANY TODAY | By Jeffrey Schmalz Special To the New York Times | TX 1-852792 | 1986-07-03 |
| 1986-07-02 | https://www.nytimes.com/1986/07/02/nyregion/as-weekend-nears-harbor-bristles-with-activity.html | AS WEEKEND NEARS HARBOR BRISTLES WITH ACTIVITY | By Deirdre Carmody | TX 1-852792 | 1986-07-03 |
| 1986-07-02 | https://www.nytimes.com/1986/07/02/nyregion/cable-concern-voids-a-bronx-consulting-contract.html | CABLE CONCERN VOIDS A BRONX CONSULTING CONTRACT | By Richard J Meislin | TX 1-852792 | 1986-07-03 |
| 1986-07-02 | https://www.nytimes.com/1986/07/02/nyregion/dozens-of-ships-begin-assembling-for-liberty-celebration.html | DOZENS OF SHIPS BEGIN ASSEMBLING FOR LIBERTY CELEBRATION | By Clifford D May Special To the New York Times | TX 1-852792 | 1986-07-03 |
| 1986-07-02 | https://www.nytimes.com/1986/07/02/nyregion/dropouts-are-wagner-priority.html | DROPOUTS ARE WAGNER PRIORITY | By Jane Perlez | TX 1-852792 | 1986-07-03 |
| 1986-07-02 | https://www.nytimes.com/1986/07/02/nyregion/former-official-accused-of-role-in-leasing-case.html | FORMER OFFICIAL ACCUSED OF ROLE IN LEASING CASE | By Kirk Johnson | TX 1-852792 | 1986-07-03 |
| 1986-07-02 | https://www.nytimes.com/1986/07/02/nyregion/iacocca-says-liberty-fund-surpassed-its-goal-by-12-million.html | IACOCCA SAYS LIBERTY FUND SURPASSED ITS GOAL BY 12 MILLION | By Martin Gottlieb | TX 1-852792 | 1986-07-03 |

| | | | | |
|---|---|---|---|---|
| 1986-07-02 | https://www.nytimes.com/1986/07/02/nyregion/koch-presents-liberty-awards-to-86-immigrants.html | KOCH PRESENTS LIBERTY AWARDS TO 86 IMMIGRANTS | By Joyce Purnick | TX 1-852792 | 1986-07-03 |
| 1986-07-02 | https://www.nytimes.com/1986/07/02/nyregion/koch-to-soften-bill-that-orders-smoking-limits.html | KOCH TO SOFTEN BILL THAT ORDERS SMOKING LIMITS | By Alan Finder | TX 1-852792 | 1986-07-03 |
| 1986-07-02 | https://www.nytimes.com/1986/07/02/nyregion/liberty-celebration-where-to-go-how-to-get-there-and-what-to-do.html | LIBERTY CELEBRATION WHERE TO GO HOW TO GET THERE AND WHAT TO DO | By Peter Kerr | TX 1-852792 | 1986-07-03 |
| 1986-07-02 | https://www.nytimes.com/1986/07/02/nyregion/newark-mayor-vows-change.html | NEWARK MAYOR VOWS CHANGE | By Alfonso A Narvaez Special To the New York Times | TX 1-852792 | 1986-07-03 |
| 1986-07-02 | https://www.nytimes.com/1986/07/02/nyregion/state-assembly-approves-plan-for-a-public-takeover-of-lilco.html | STATE ASSEMBLY APPROVES PLAN FOR A PUBLIC TAKEOVER OF LILCO | By Josh Barbanel Special To the New York Times | TX 1-852792 | 1986-07-03 |
| 1986-07-02 | https://www.nytimes.com/1986/07/02/obituaries/bishop-matthews-a-methodist-dies.html | BISHOP MATTHEWS A METHODIST DIES | By Ari L Goldman | TX 1-852792 | 1986-07-03 |
| 1986-07-02 | https://www.nytimes.com/1986/07/02/obituaries/edward-j-o-donnell.html | EDWARD J ODONNELL | AP | TX 1-852792 | 1986-07-03 |
| 1986-07-02 | https://www.nytimes.com/1986/07/02/obituaries/margalo-gillmore-an-actress-on-the-stage-and-on-screen.html | MARGALO GILLMORE AN ACTRESS ON THE STAGE AND ON SCREEN | By Thomas W Ennis | TX 1-852792 | 1986-07-03 |
| 1986-07-02 | https://www.nytimes.com/1986/07/02/opinion/a-reagan-fiasco-in-the-world-court.html | A Reagan Fiasco In the World Court | By Richard N Gardner | TX 1-852792 | 1986-07-03 |
| 1986-07-02 | https://www.nytimes.com/1986/07/02/opinion/observer-the-price-of-liberty.html | OBSERVER The Price of Liberty | By Russell Baker | TX 1-852792 | 1986-07-03 |
| 1986-07-02 | https://www.nytimes.com/1986/07/02/opinion/to-abandon-salt-is-to-blind-the-us.html | To Abandon SALT Is to Blind the US | By William E Colby and Robert D English | TX 1-852792 | 1986-07-03 |
| 1986-07-02 | https://www.nytimes.com/1986/07/02/opinion/washington-democracy-in-america.html | WASHINGTON Democracy in America | By James Reston | TX 1-852792 | 1986-07-03 |
| 1986-07-02 | https://www.nytimes.com/1986/07/02/sports/a-dream-now-real-walker-rests.html | A DREAM NOW REAL WALKER RESTS | By Michael Shapiro Special To the New York Times | TX 1-852792 | 1986-07-03 |
| 1986-07-02 | https://www.nytimes.com/1986/07/02/sports/berra-drive-tops-tigers.html | BERRA DRIVE TOPS TIGERS | By Murray Chass | TX 1-852792 | 1986-07-03 |
| 1986-07-02 | https://www.nytimes.com/1986/07/02/sports/eeoc-to-study-harper-dismissal.html | EEOC to Study Harper Dismissal | AP | TX 1-852792 | 1986-07-03 |
| 1986-07-02 | https://www.nytimes.com/1986/07/02/sports/fernandez-gains-10th-victory.html | FERNANDEZ GAINS 10TH VICTORY | By Joseph Durso Special To the New York Times | TX 1-852792 | 1986-07-03 |
| 1986-07-02 | https://www.nytimes.com/1986/07/02/sports/henley-set-for-5-days.html | HENLEY SET FOR 5 DAYS | Special to the New York Times | TX 1-852792 | 1986-07-03 |

| | | | | |
|---|---|---|---|---|
| 1986-07-02 | https://www.nytimes.com/1986/07/02/sports/lendl-tops-anger-but-needs-4-sets.html | LENDL TOPS ANGER BUT NEEDS 4 SETS | Special to the New York Times | TX 1-852792 | 1986-07-03 |
| 1986-07-02 | https://www.nytimes.com/1986/07/02/sports/lloyd-advances-to-semifinals.html | LLOYD ADVANCES TO SEMIFINALS | By Peter Alfano Special To the New York Times | TX 1-852792 | 1986-07-03 |
| 1986-07-02 | https://www.nytimes.com/1986/07/02/sports/phil-berger-on-boxing-holyfield-using-novel-training-for-stamina.html | PHIL BERGER ON BOXING HOLYFIELD USING NOVEL TRAINING FOR STAMINA | By Phil Berger | TX 1-852792 | 1986-07-03 |
| 1986-07-02 | https://www.nytimes.com/1986/07/02/sports/so-so-mark-for-usfl-play.html | SOSO MARK FOR USFL PLAY | By Michael Janofsky | TX 1-852792 | 1986-07-03 |
| 1986-07-02 | https://www.nytimes.com/1986/07/02/sports/sports-of-the-times-seaver-proves-i-can-help.html | SPORTS OF THE TIMES Seaver Proves I Can Help | By Dave Anderson | TX 1-852792 | 1986-07-03 |
| 1986-07-02 | https://www.nytimes.com/1986/07/02/sports/testimony-on-bias.html | TESTIMONY ON BIAS | By Michael Goodwin Special To the New York Times | TX 1-852792 | 1986-07-03 |
| 1986-07-02 | https://www.nytimes.com/1986/07/02/theater/marquis-shows-off-its-stage.html | MARQUIS SHOWS OFF ITS STAGE | By Dena Kleiman | TX 1-852792 | 1986-07-03 |
| 1986-07-02 | https://www.nytimes.com/1986/07/02/us/13-count-em-toasts.html | 13 Count em Toasts | Special to the New York Times | TX 1-852792 | 1986-07-03 |
| 1986-07-02 | https://www.nytimes.com/1986/07/02/us/5-given-probation-in-alien-smuggling.html | 5 GIVEN PROBATION IN ALIEN SMUGGLING | By Peter Applebome Special To the New York Times | TX 1-852792 | 1986-07-03 |
| 1986-07-02 | https://www.nytimes.com/1986/07/02/us/appeals-court-hears-emergency-plea-in-spy-case.html | APPEALS COURT HEARS EMERGENCY PLEA IN SPY CASE | Special to the New York Times | TX 1-852792 | 1986-07-03 |
| 1986-07-02 | https://www.nytimes.com/1986/07/02/us/around-the-nation-new-federal-jury-trials-in-civil-cases-under-way.html | AROUND THE NATION New Federal Jury Trials In Civil Cases Under Way | AP | TX 1-852792 | 1986-07-03 |
| 1986-07-02 | https://www.nytimes.com/1986/07/02/us/around-the-nation-vermont-nuclear-plant-shut-after-restarting.html | AROUND THE NATION Vermont Nuclear Plant Shut After Restarting | AP | TX 1-852792 | 1986-07-03 |
| 1986-07-02 | https://www.nytimes.com/1986/07/02/us/briefing-deus-ex-machina-i.html | BRIEFING Deus ex machina I | By Robin Toner and Warren Weaver Jr | TX 1-852792 | 1986-07-03 |
| 1986-07-02 | https://www.nytimes.com/1986/07/02/us/briefing-deus-ex-machina-ii.html | BRIEFING Deus ex machina II | By Robin Toner and Warren Weaver Jr | TX 1-852792 | 1986-07-03 |
| 1986-07-02 | https://www.nytimes.com/1986/07/02/us/briefing-power-i.html | BRIEFING Power I | By Robin Toner and Warren Weaver Jr | TX 1-852792 | 1986-07-03 |
| 1986-07-02 | https://www.nytimes.com/1986/07/02/us/briefing-power-ii.html | BRIEFING Power II | By Robin Toner and Warren Weaver Jr | TX 1-852792 | 1986-07-03 |
| 1986-07-02 | https://www.nytimes.com/1986/07/02/us/college-sexual-assault-case-stirs-massachusetts.html | COLLEGE SEXUAL ASSAULT CASE STIRS MASSACHUSETTS | By Fox Butterfield Special To the New York Times | TX 1-852792 | 1986-07-03 |

| | | | | |
|---|---|---|---|---|
| 1986-07-02 | https://www.nytimes.com/1986/07/02/us/court-rules-that-5th-amendment-doesn-t-apply-in-psychiatric-case.html | COURT RULES THAT 5TH AMENDMENT DOESNT APPLY IN PSYCHIATRIC CASE | Special to the New York Times | TX 1-852792 | 1986-07-03 |
| 1986-07-02 | https://www.nytimes.com/1986/07/02/us/court-s-ruling-spurs-party-fight-for-legislatures.html | COURTS RULING SPURS PARTY FIGHT FOR LEGISLATURES | By John Herbers Special To the New York Times | TX 1-852792 | 1986-07-03 |
| 1986-07-02 | https://www.nytimes.com/1986/07/02/us/cracks-in-747-jets-prompt-faa-to-call-for-stiffer-inspection-rules.html | CRACKS IN 747 JETS PROMPT FAA TO CALL FOR STIFFER INSPECTION RULES | By Richard Witkin | TX 1-852792 | 1986-07-03 |
| 1986-07-02 | https://www.nytimes.com/1986/07/02/us/fast-moving-target-hit-in-missile-defense-test.html | FastMoving Target Hit In Missile Defense Test | Special to the New York Times | TX 1-852792 | 1986-07-03 |
| 1986-07-02 | https://www.nytimes.com/1986/07/02/us/hart-urges-tougher-us-action-to-change-south-africa-s-policies.html | HART URGES TOUGHER US ACTION TO CHANGE SOUTH AFRICAS POLICIES | By Lena Williams Special To the New York Times | TX 1-852792 | 1986-07-03 |
| 1986-07-02 | https://www.nytimes.com/1986/07/02/us/israeli-group-meets-us-officials-over-charges-in-espionage-case.html | ISRAELI GROUP MEETS US OFFICIALS OVER CHARGES IN ESPIONAGE CASE | By Philip Shenon Special To the New York Times | TX 1-852792 | 1986-07-03 |
| 1986-07-02 | https://www.nytimes.com/1986/07/02/us/let-us-now-celebrate-the-second.html | Let Us Now Celebrate the Second | By Irvin Molotsky | TX 1-852792 | 1986-07-03 |
| 1986-07-02 | https://www.nytimes.com/1986/07/02/us/liability-costs-dampen-summer-fun.html | LIABILITY COSTS DAMPEN SUMMER FUN | By James Barron Special to the New York Times | TX 1-852792 | 1986-07-03 |
| 1986-07-02 | https://www.nytimes.com/1986/07/02/us/new-forms-of-animal-life-reported-on-atlantic-floor.html | New Forms of Animal Life Reported on Atlantic Floor | AP | TX 1-852792 | 1986-07-03 |
| 1986-07-02 | https://www.nytimes.com/1986/07/02/us/panel-accepts-3-disputed-psychiatric-categories.html | PANEL ACCEPTS 3 DISPUTED PSYCHIATRIC CATEGORIES | By Philip M Boffey Special To the New York Times | TX 1-852792 | 1986-07-03 |
| 1986-07-02 | https://www.nytimes.com/1986/07/02/us/philadelphia-services-strike-a-challenge-for-the-mayor.html | PHILADELPHIA SERVICES STRIKE A CHALLENGE FOR THE MAYOR | By Lindsey Gruson Special To the New York Times | TX 1-852792 | 1986-07-03 |
| 1986-07-02 | https://www.nytimes.com/1986/07/02/us/private-takeover-of-space-shuttle-fleet-suggested.html | PRIVATE TAKEOVER OF SPACE SHUTTLE FLEET SUGGESTED | By William J Broad | TX 1-852792 | 1986-07-03 |
| 1986-07-02 | https://www.nytimes.com/1986/07/02/us/social-security-increase.html | Social Security Increase | AP | TX 1-852792 | 1986-07-03 |
| 1986-07-02 | https://www.nytimes.com/1986/07/02/us/the-presidency-how-reagan-has-it-both-ways-with-moscow.html | THE PRESIDENCY How Reagan Has It Both Ways With Moscow | By Bernard Weinraub | TX 1-852792 | 1986-07-03 |
| 1986-07-02 | https://www.nytimes.com/1986/07/02/us/unionists-to-get-low-interest-credit-cards.html | UNIONISTS TO GET LOWINTEREST CREDIT CARDS | By Kenneth B Noble Special To the New York Times | TX 1-852792 | 1986-07-03 |

| | | | | |
|---|---|---|---|---|
| 1986-07-02 | https://www.nytimes.com/1986/07/02/world/8-are-wounded-by-bomb-blast-in-south-africa.html | 8 ARE WOUNDED BY BOMB BLAST IN SOUTH AFRICA | Special to the New York Times | TX 1-852792 | 1986-07-03 |
| 1986-07-02 | https://www.nytimes.com/1986/07/02/world/cornish-miners-now-museum-pieces-tomorrow.html | CORNISH MINERS NOW MUSEUM PIECES TOMORROW | By Francis X Clines Special To the New York Times | TX 1-852792 | 1986-07-03 |
| 1986-07-02 | https://www.nytimes.com/1986/07/02/world/in-soweto-packed-bags-in-case-the-police-come.html | IN SOWETO PACKED BAGS IN CASE THE POLICE COME | By Alan Cowell Special To the New York Times | TX 1-852792 | 1986-07-03 |
| 1986-07-02 | https://www.nytimes.com/1986/07/02/world/israeli-high-court-challenges-amnesty.html | ISRAELI HIGH COURT CHALLENGES AMNESTY | By Thomas L Friedman Special To the New York Times | TX 1-852792 | 1986-07-03 |
| 1986-07-02 | https://www.nytimes.com/1986/07/02/world/moscow-contends-it-proposed-way-to-summit-parley.html | MOSCOW CONTENDS IT PROPOSED WAY TO SUMMIT PARLEY | By Bernard Gwertzman Special To the New York Times | TX 1-852792 | 1986-07-03 |
| 1986-07-02 | https://www.nytimes.com/1986/07/02/world/nicaraguan-in-un-rebukes-us-over-contras.html | NICARAGUAN IN UN REBUKES US OVER CONTRAS | By Elaine Sciolino Special To the New York Times | TX 1-852792 | 1986-07-03 |
| 1986-07-02 | https://www.nytimes.com/1986/07/02/world/official-says-nicaragua-plans-no-crackdown.html | OFFICIAL SAYS NICARAGUA PLANS NO CRACKDOWN | By Stephen Kinzer Special To the New York Times | TX 1-852792 | 1986-07-03 |
| 1986-07-02 | https://www.nytimes.com/1986/07/02/world/pope-in-colombia-attacks-economic-inequality.html | POPE IN COLOMBIA ATTACKS ECONOMIC INEQUALITY | By E J Dionne Jr Special To the New York Times | TX 1-852792 | 1986-07-03 |
| 1986-07-02 | https://www.nytimes.com/1986/07/02/world/shift-in-us-policy-is-denied.html | SHIFT IN US POLICY IS DENIED | Special to the New York Times | TX 1-852792 | 1986-07-03 |
| 1986-07-02 | https://www.nytimes.com/1986/07/02/world/south-african-black-activist-tells-of-an-ambush.html | SOUTH AFRICAN BLACK ACTIVIST TELLS OF AN AMBUSH | By James Brooke | TX 1-852792 | 1986-07-03 |
| 1986-07-02 | https://www.nytimes.com/1986/07/02/world/the-message-in-warsaw-no-more-solidarities-gorbachev-promises.html | THE MESSAGE IN WARSAW NO MORE SOLIDARITIES GORBACHEV PROMISES | By Michael T Kaufman Special To the New York Times | TX 1-852792 | 1986-07-03 |
| 1986-07-02 | https://www.nytimes.com/1986/07/02/world/us-envoy-seems-to-reflect-official-unease-on-waldheim.html | US ENVOY SEEMS TO REFLECT OFFICIAL UNEASE ON WALDHEIM | By Samuel G Freedman | TX 1-852792 | 1986-07-03 |
| 1986-07-03 | https://www.nytimes.com/1986/07/03/arts/a-george-carlin-special-on-home-box-office.html | A GEORGE CARLIN SPECIAL ON HOME BOX OFFICE | By John J OConnor | TX 1-852805 | 1986-07-07 |
| 1986-07-03 | https://www.nytimes.com/1986/07/03/arts/cbs-broadcast-group-says-it-will-cut-700-jobs.html | CBS BROADCAST GROUP SAYS IT WILL CUT 700 JOBS | By Peter J Boyer | TX 1-852805 | 1986-07-07 |

| | | | | |
|---|---|---|---|---|
| 1986-07-03 | https://www.nytimes.com/1986/07/03/arts/city-opera-bernstein-s-candide.html | CITY OPERA BERNSTEINS CANDIDE | By John Rockwell | TX 1-852805 | 1986-07-07 |
| 1986-07-03 | https://www.nytimes.com/1986/07/03/arts/critics-s-notebook-a-legacy-of-caution-trips-up-jazz-festival.html | CRITICSS NOTEBOOK A LEGACY OF CAUTION TRIPS UP JAZZ FESTIVAL | By Jon Pareles | TX 1-852805 | 1986-07-07 |
| 1986-07-03 | https://www.nytimes.com/1986/07/03/arts/dance-danish-soloists-troupe-honors-bournonville.html | DANCE DANISH SOLOISTS TROUPE HONORS BOURNONVILLE | By Anna Kisselgoff Special To the New York Times | TX 1-852805 | 1986-07-07 |
| 1986-07-03 | https://www.nytimes.com/1986/07/03/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-852805 | 1986-07-07 |
| 1986-07-03 | https://www.nytimes.com/1986/07/03/arts/jazz-trio-backs-up-stan-getz.html | JAZZ TRIO BACKS UP STAN GETZ | By John S Wilson | TX 1-852805 | 1986-07-07 |
| 1986-07-03 | https://www.nytimes.com/1986/07/03/arts/library-group-confers-on-vexing-issues.html | LIBRARY GROUP CONFERS ON VEXING ISSUES | By Edwin McDowell | TX 1-852805 | 1986-07-07 |
| 1986-07-03 | https://www.nytimes.com/1986/07/03/arts/mikado-on-a-e-network.html | MIKADO ON AE NETWORK | By Tim Page | TX 1-852805 | 1986-07-07 |
| 1986-07-03 | https://www.nytimes.com/1986/07/03/arts/recital-john-walker-organist.html | RECITAL JOHN WALKER ORGANIST | By Tim Page | TX 1-852805 | 1986-07-07 |
| 1986-07-03 | https://www.nytimes.com/1986/07/03/arts/strike-in-philadelphia-closes-museum-of-art.html | Strike in Philadelphia Closes Museum of Art | Special to the New York Times | TX 1-852805 | 1986-07-07 |
| 1986-07-03 | https://www.nytimes.com/1986/07/03/arts/the-dance-pooh-kaye-at-american-festival.html | THE DANCE POOH KAYE AT AMERICAN FESTIVAL | By Jennifer Dunning Special To the New York Times | TX 1-852805 | 1986-07-07 |
| 1986-07-03 | https://www.nytimes.com/1986/07/03/books/books-of-the-times-415786.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-852805 | 1986-07-07 |
| 1986-07-03 | https://www.nytimes.com/1986/07/03/business/advertising-accounts.html | ADVERTISING Accounts | By Philip H Dougherty | TX 1-852805 | 1986-07-07 |
| 1986-07-03 | https://www.nytimes.com/1986/07/03/business/advertising-iowa-agency-branching-out.html | ADVERTISING Iowa Agency Branching Out | By Philip H Dougherty | TX 1-852805 | 1986-07-07 |
| 1986-07-03 | https://www.nytimes.com/1986/07/03/business/advertising-promotions-for-two-executives.html | ADVERTISING Promotions For Two Executives | By Philip H Dougherty | TX 1-852805 | 1986-07-07 |
| 1986-07-03 | https://www.nytimes.com/1986/07/03/business/advertising-software-account-to-bozell-jacobs.html | ADVERTISING Software Account To Bozell Jacobs | By Philip H Dougherty | TX 1-852805 | 1986-07-07 |
| 1986-07-03 | https://www.nytimes.com/1986/07/03/business/advertising-the-fourth-generates-big-plans.html | Advertising The Fourth Generates Big Plans | By Philip H Dougherty | TX 1-852805 | 1986-07-07 |

| | | | | |
|---|---|---|---|---|
| 1986-07-03 | https://www.nytimes.com/1986/07/03/business/amfac-expects-quarterly-loss.html | Amfac Expects Quarterly Loss | Special to the New York Times | TX 1-852805 | 1986-07-07 |
| 1986-07-03 | https://www.nytimes.com/1986/07/03/business/another-record-for-the-dow-1909.03.html | Another Record for the Dow 190903 | By Phillip H Wiggins | TX 1-852805 | 1986-07-07 |
| 1986-07-03 | https://www.nytimes.com/1986/07/03/business/boesky-has-9.9-of-retailer.html | Boesky Has 99 of Retailer | Special to the New York Times | TX 1-852805 | 1986-07-07 |
| 1986-07-03 | https://www.nytimes.com/1986/07/03/business/bonn-balks-at-spurring-economy.html | BONN BALKS AT SPURRING ECONOMY | By John Tagliabue Special To the New York Times | TX 1-852805 | 1986-07-07 |
| 1986-07-03 | https://www.nytimes.com/1986/07/03/business/business-people-beatrice-aide-may-lead-bid.html | BUSINESS PEOPLE Beatrice Aide May Lead Bid | By Daniel F Cuff and Stephen Phillips | TX 1-852805 | 1986-07-07 |
| 1986-07-03 | https://www.nytimes.com/1986/07/03/business/business-people-citicorp-investment-picks-merger-chief.html | BUSINESS PEOPLE Citicorp Investment Picks Merger Chief | By Daniel F Cuff and Stephen Phillips | TX 1-852805 | 1986-07-07 |
| 1986-07-03 | https://www.nytimes.com/1986/07/03/business/continental-air-plans-payments.html | Continental Air Plans Payments | AP | TX 1-852805 | 1986-07-07 |
| 1986-07-03 | https://www.nytimes.com/1986/07/03/business/credit-markets-prices-mixed-trading-light.html | CREDIT MARKETS Prices Mixed Trading Light | By Susan F Rasky | TX 1-852805 | 1986-07-07 |
| 1986-07-03 | https://www.nytimes.com/1986/07/03/business/deere-engine.html | Deere Engine | AP | TX 1-852805 | 1986-07-07 |
| 1986-07-03 | https://www.nytimes.com/1986/07/03/business/denial-of-jobless-benefits-is-upheld.html | Denial of Jobless Benefits Is Upheld | Special to the New York Times | TX 1-852805 | 1986-07-07 |
| 1986-07-03 | https://www.nytimes.com/1986/07/03/business/esm-case-conviction.html | ESM Case Conviction | AP | TX 1-852805 | 1986-07-07 |
| 1986-07-03 | https://www.nytimes.com/1986/07/03/business/europeans-us-ease-trade-rift.html | EUROPEANS US EASE TRADE RIFT | Special to the New York Times | TX 1-852805 | 1986-07-07 |
| 1986-07-03 | https://www.nytimes.com/1986/07/03/business/factory-orders-down-in-may.html | FACTORY ORDERS DOWN IN MAY | AP | TX 1-852805 | 1986-07-07 |
| 1986-07-03 | https://www.nytimes.com/1986/07/03/business/farm-credit-system-sees-600-million-loss.html | FARM CREDIT SYSTEM SEES 600 MILLION LOSS | By Nathaniel C Nash Special To the New York Times | TX 1-852805 | 1986-07-07 |
| 1986-07-03 | https://www.nytimes.com/1986/07/03/business/firm-seized-in-california.html | Firm Seized In California | Special to the New York Times | TX 1-852805 | 1986-07-07 |
| 1986-07-03 | https://www.nytimes.com/1986/07/03/business/first-chicago-names-officer.html | First Chicago Names Officer | Special to the New York Times | TX 1-852805 | 1986-07-07 |
| 1986-07-03 | https://www.nytimes.com/1986/07/03/business/fruehauf-suit-by-edelman.html | Fruehauf Suit By Edelman | AP | TX 1-852805 | 1986-07-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-07-03 | https://www.nytimes.com/1986/07/03/business-itt-in-1.8-billion-sale-of-businesses-to-french.html | ITT IN 18 BILLION SALE OF BUSINESSES TO FRENCH | By David E Sanger | TX 1-852805 | 1986-07-07 |
| 1986-07-03 | https://www.nytimes.com/1986/07/03/business-kia-approves-deal-with-ford.html | Kia Approves Deal With Ford | AP | TX 1-852805 | 1986-07-07 |
| 1986-07-03 | https://www.nytimes.com/1986/07/03/business-market-place-the-battle-for-associated.html | Market Place The Battle For Associated | By Isadore Barmash | TX 1-852805 | 1986-07-07 |
| 1986-07-03 | https://www.nytimes.com/1986/07/03/business-monetarism-falls-from-grace.html | MONETARISM FALLS FROM GRACE | By Peter T Kilborn Special To the New York Times | TX 1-852805 | 1986-07-07 |
| 1986-07-03 | https://www.nytimes.com/1986/07/03/business-pengo-in-accord-with-its-lenders.html | Pengo in Accord With Its Lenders | Special to the New York Times | TX 1-852805 | 1986-07-07 |
| 1986-07-03 | https://www.nytimes.com/1986/07/03/business-people-express-sale-talks-reported.html | PEOPLE EXPRESS SALE TALKS REPORTED | By Agis Salpukas | TX 1-852805 | 1986-07-07 |
| 1986-07-03 | https://www.nytimes.com/1986/07/03/business-rise-in-world-growth-seen.html | Rise in World Growth Seen | Special to the New York Times | TX 1-852805 | 1986-07-07 |
| 1986-07-03 | https://www.nytimes.com/1986/07/03/business-standard-oil-seeks-to-sell-four-units.html | Standard Oil Seeks To Sell Four Units | By Eric Schmitt | TX 1-852805 | 1986-07-07 |
| 1986-07-03 | https://www.nytimes.com/1986/07/03/business-stern-times-for-arms-makers.html | STERN TIMES FOR ARMS MAKERS | By Nicholas D Kristof Special To the New York Times | TX 1-852805 | 1986-07-07 |
| 1986-07-03 | https://www.nytimes.com/1986/07/03/business-technology-fireworks-by-computer.html | Technology Fireworks By Computer | By David E Sanger | TX 1-852805 | 1986-07-07 |
| 1986-07-03 | https://www.nytimes.com/1986/07/03/business-thrift-figure-gets-30-years.html | Thrift Figure Gets 30 Years | AP | TX 1-852805 | 1986-07-07 |
| 1986-07-03 | https://www.nytimes.com/1986/07/03/business-us-taiwan-talks-stalled.html | USTaiwan Talks Stalled | AP | TX 1-852805 | 1986-07-07 |
| 1986-07-03 | https://www.nytimes.com/1986/07/03/business-woolworth-bid-in-britain-fails.html | Woolworth Bid In Britain Fails | AP | TX 1-852805 | 1986-07-07 |
| 1986-07-03 | https://www.nytimes.com/1986/07/03/business-world-bank-hopes-to-tap-japan-funds.html | WORLD BANK HOPES TO TAP JAPAN FUNDS | By Clyde H Farnsworth Special To the New York Times | TX 1-852805 | 1986-07-07 |
| 1986-07-03 | https://www.nytimes.com/1986/07/03/garden/a-profile-of-americans-85-and-older.html | A PROFILE OF AMERICANS 85 AND OLDER | AP | TX 1-852805 | 1986-07-07 |
| 1986-07-03 | https://www.nytimes.com/1986/07/03/garden/a-show-house-with-summer-cachet.html | A SHOW HOUSE WITH SUMMER CACHET | By Patricia Leigh Brown Special To the New York Times | TX 1-852805 | 1986-07-07 |
| 1986-07-03 | https://www.nytimes.com/1986/07/03/garden/all-over-town-alors-it-s-vive-l-amitie.html | ALL OVER TOWN ALORS ITS VIVE L AMITIE | By Nancy Harmon Jenkins | TX 1-852805 | 1986-07-07 |
| 1986-07-03 | https://www.nytimes.com/1986/07/03/garden/classic-evenings-by-stavropoulos.html | CLASSIC EVENINGS BY STAVROPOULOS | By Bernadine Morris | TX 1-852805 | 1986-07-07 |

| | | | | |
|---|---|---|---|---|
| 1986-07-03 | https://www.nytimes.com/1986/07/03/garden/design-bookshelf-insiders-view-of-interiors-of-the-past-49.html | DESIGN BOOKSHELFINSIDERS VIEW OF INTERIORS OF THE PAST 49 | By Russell Lynes | TX 1-852805 | 1986-07-07 |
| 1986-07-03 | https://www.nytimes.com/1986/07/03/garden/gardening-city-what-to-do-in-july.html | GARDENING CITYWHAT TO DO IN JULY | By Eric Rosenthal | TX 1-852805 | 1986-07-07 |
| 1986-07-03 | https://www.nytimes.com/1986/07/03/garden/gardening-country-what-to-do-in-july.html | GARDENING COUNTRY WHAT TO DO IN JULY | By Joan Lee Faust | TX 1-852805 | 1986-07-07 |
| 1986-07-03 | https://www.nytimes.com/1986/07/03/garden/helpful-hardware-bath-and-shower-some-accessories.html | HELPFUL HARDWARE BATH AND SHOWER SOME ACCESSORIES | By Daryln Brewer | TX 1-852805 | 1986-07-07 |
| 1986-07-03 | https://www.nytimes.com/1986/07/03/garden/hers.html | HERS | By Carolyn See | TX 1-852805 | 1986-07-07 |
| 1986-07-03 | https://www.nytimes.com/1986/07/03/garden/home-beat-old-and-new-lalique-glass.html | HOME BEAT OLD AND NEW LALIQUE GLASS | By Elaine Louie | TX 1-852805 | 1986-07-07 |
| 1986-07-03 | https://www.nytimes.com/1986/07/03/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 1-852805 | 1986-07-07 |
| 1986-07-03 | https://www.nytimes.com/1986/07/03/garden/the-man-behind-the-ranch-house.html | THE MAN BEHIND THE RANCH HOUSE | By Joseph Giovannini | TX 1-852805 | 1986-07-07 |
| 1986-07-03 | https://www.nytimes.com/1986/07/03/movies/screen-prince-in-cherry-moon.html | SCREEN PRINCE IN CHERRY MOON | By Walter Goodman | TX 1-852805 | 1986-07-07 |
| 1986-07-03 | https://www.nytimes.com/1986/07/03/nyregion/a-sail-to-manhattan-for-jersey-commuters.html | A SAIL TO MANHATTAN FOR JERSEY COMMUTERS | By Joseph F Sullivan Special To the New York Times | TX 1-852805 | 1986-07-07 |
| 1986-07-03 | https://www.nytimes.com/1986/07/03/nyregion/bridge-display-of-strength-forces-a-cautious-opening-lead.html | Bridge Display of Strength Forces A Cautious Opening Lead | By Alan Truscott | TX 1-852805 | 1986-07-07 |
| 1986-07-03 | https://www.nytimes.com/1986/07/03/nyregion/by-land-and-sea-a-festival-forms-final-touches-for-miss-liberty.html | BY LAND AND SEA A FESTIVAL FORMS FINAL TOUCHES FOR MISS LIBERTY | By Dirk Johnson | TX 1-852805 | 1986-07-07 |
| 1986-07-03 | https://www.nytimes.com/1986/07/03/nyregion/city-s-homosexuals-protest-high-court-sodomy-ruling.html | CITYS HOMOSEXUALS PROTEST HIGH COURT SODOMY RULING | By William G Blair | TX 1-852805 | 1986-07-07 |
| 1986-07-03 | https://www.nytimes.com/1986/07/03/nyregion/court-s-quota-ruling-ends-a-38-year-battle.html | COURTS QUOTA RULING ENDS A 38YEAR BATTLE | By Alan Finder | TX 1-852805 | 1986-07-07 |
| 1986-07-03 | https://www.nytimes.com/1986/07/03/nyregion/cuomo-and-legislators-announce-accord-on-takeover-plan-for-lilco.html | CUOMO AND LEGISLATORS ANNOUNCE ACCORD ON TAKEOVER PLAN FOR LILCO | By Josh Barbanel Special To the New York Times | TX 1-852805 | 1986-07-07 |
| 1986-07-03 | https://www.nytimes.com/1986/07/03/nyregion/jersey-airship-crash-said-to-have-ended-project.html | JERSEY AIRSHIP CRASH SAID TO HAVE ENDED PROJECT | By Alfonso A Narvaez Special To the New York Times | TX 1-852805 | 1986-07-07 |

| | | | | |
|---|---|---|---|---|
| 1986-07-03 | https://www.nytimes.com/1986/07/03/nyregion/judge-rules-out-drug-test-plan-for-city-police.html | JUDGE RULES OUT DRUG TEST PLAN FOR CITY POLICE | By Kirk Johnson | TX 1-852805 | 1986-07-07 |
| 1986-07-03 | https://www.nytimes.com/1986/07/03/nyregion/land-sea-festival-forms-seagoing-symbols-grace-power-gather-for-history.html | BY LAND AND SEA A FESTIVAL FORMS SEAGOING SYMBOLS OF GRACE AND POWER GATHER FOR HISTORY | By Michael Norman | TX 1-852805 | 1986-07-07 |
| 1986-07-03 | https://www.nytimes.com/1986/07/03/nyregion/liberty-weekend-participants-about-new-york-for-20000-sailors-city-opens-its.html | LIBERTY WEEKENDTHE PARTICIPANTS ABOUT NEW YORK FOR 20000 SAILORS CITY OPENS ITS DOORS | By William E Geist | TX 1-852805 | 1986-07-07 |
| 1986-07-03 | https://www.nytimes.com/1986/07/03/nyregion/liberty-weekend-preparations-eve-liberty-salute-whirl-final-touches.html | LIBERTY WEEKENDTHE PREPARATIONS ON EVE OF LIBERTY SALUTE A WHIRL OF FINAL TOUCHES | By Robert D McFadden | TX 1-852805 | 1986-07-07 |
| 1986-07-03 | https://www.nytimes.com/1986/07/03/nyregion/liberty-weekend-preparations-weekend-notebook-spinoffs-paint-immigrants-for-day.html | LIBERTY WEEKENDTHE PREPARATIONS WEEKEND NOTEBOOK SPINOFFS A PAINTIN IMMIGRANTS FOR A DAY | By Samuel G Freedman | TX 1-852805 | 1986-07-07 |
| 1986-07-03 | https://www.nytimes.com/1986/07/03/nyregion/liberty-weekend-the-harbor-boater-s-survival-guide-for-crowded-waterways.html | LIBERTY WEEKENDTHE HARBOR BOATERS SURVIVAL GUIDE FOR CROWDED WATERWAYS | By Dennis Hevesi | TX 1-852805 | 1986-07-07 |
| 1986-07-03 | https://www.nytimes.com/1986/07/03/nyregion/liberty-weekend-the-harbor-tardy-ships-disappoint-towns-along-the-harbor.html | LIBERTY WEEKENDTHE HARBOR TARDY SHIPS DISAPPOINT TOWNS ALONG THE HARBOR | By Clifford D May Special To the New York Times | TX 1-852805 | 1986-07-07 |
| 1986-07-03 | https://www.nytimes.com/1986/07/03/nyregion/liberty-weekend-the-harbor-yachts-and-names-crowd-the-harbor.html | LIBERTY WEEKENDTHE HARBOR YACHTS AND NAMES CROWD THE HARBOR | By Maureen Dowd | TX 1-852805 | 1986-07-07 |
| 1986-07-03 | https://www.nytimes.com/1986/07/03/nyregion/liberty-weekend-the-participants-a-2000-microphone-man.html | LIBERTY WEEKENDTHE PARTICIPANTS A 2000MICROPHONE MAN | By Elizabeth Kolbert | TX 1-852805 | 1986-07-07 |
| 1986-07-03 | https://www.nytimes.com/1986/07/03/nyregion/liberty-weekend-the-participants-mitterand-visit-renews-friendship.html | LIBERTY WEEKENDTHE PARTICIPANTS MITTERAND VISIT RENEWS FRIENDSHIP | By Judith Miller | TX 1-852805 | 1986-07-07 |
| 1986-07-03 | https://www.nytimes.com/1986/07/03/nyregion/liberty-weekend-the-preparation-downtown-is-awaiting-the-horde.html | LIBERTY WEEKENDTHE PREPARATION DOWNTOWN IS AWAITING THE HORDE | By David W Dunlap | TX 1-852805 | 1986-07-07 |
| 1986-07-03 | https://www.nytimes.com/1986/07/03/nyregion/man-in-the-news-folk-hero-for-the-80-s-lee-anthony-iacocca.html | MAN IN THE NEWS FOLK HERO FOR THE 80S LEE ANTHONY IACOCCA | By Martin Gottlieb | TX 1-852805 | 1986-07-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-07-03 | https://www.nytimes.com/1986/07/03/nyregion/private-group-prepares-housing-for-homeless.html | PRIVATE GROUP PREPARES HOUSING FOR HOMELESS | By Barbara Basler | TX 1-852805 | 1986-07-07 |
| 1986-07-03 | https://www.nytimes.com/1986/07/03/obituaries/edward-c-wells-75-is-dead-key-designer-of-b-17-bomber.html | EDWARD C WELLS 75 IS DEAD KEY DESIGNER OF B17 BOMBER | By Wallace Turner Special To the New York Times | TX 1-852805 | 1986-07-07 |
| 1986-07-03 | https://www.nytimes.com/1986/07/03/opinion/abroad-at-home-of-thee-i-sing.html | ABROAD AT HOME Of Thee I Sing | By Anthony Lewis | TX 1-852805 | 1986-07-07 |
| 1986-07-03 | https://www.nytimes.com/1986/07/03/opinion/advice-consent-and-education.html | Advice Consent and Education | By Laurence H Tribe | TX 1-852805 | 1986-07-07 |
| 1986-07-03 | https://www.nytimes.com/1986/07/03/opinion/foreign-affairs-miss-l-and-rambo.html | FOREIGN AFFAIRS Miss L and Rambo | By Flora Lewis | TX 1-852805 | 1986-07-07 |
| 1986-07-03 | https://www.nytimes.com/1986/07/03/opinion/no-celebrations-for-some-immigrants.html | No Celebrations For Some Immigrants | By Charles Gordon and Maurice A Roberts | TX 1-852805 | 1986-07-07 |
| 1986-07-03 | https://www.nytimes.com/1986/07/03/sports/2-friends-recall-bias-s-last-hours.html | 2 Friends Recall Biass Last Hours | AP | TX 1-852805 | 1986-07-07 |
| 1986-07-03 | https://www.nytimes.com/1986/07/03/sports/2-us-crews-lose.html | 2 US CREWS LOSE | Special to the New York Times | TX 1-852805 | 1986-07-07 |
| 1986-07-03 | https://www.nytimes.com/1986/07/03/sports/baseball-a-s-name-larussa-manager.html | BASEBALL AS NAME LARUSSA MANAGER | AP | TX 1-852805 | 1986-07-07 |
| 1986-07-03 | https://www.nytimes.com/1986/07/03/sports/guidry-slide-hits-7-mets-win-4-3-gooden-gets-all-star-nod.html | GUIDRY SLIDE HITS 7 METS WIN 43 GOODEN GETS ALLSTAR NOD | By Joseph Durso Special To the New York Times | TX 1-852805 | 1986-07-07 |
| 1986-07-03 | https://www.nytimes.com/1986/07/03/sports/guidry-slide-hits-7-mets-win-4-3-tigers-8-yankees-3.html | GUIDRY SLIDE HITS 7 METS WIN 43 TIGERS 8 YANKEES 3 | By Murray Chass | TX 1-852805 | 1986-07-07 |
| 1986-07-03 | https://www.nytimes.com/1986/07/03/sports/lendl-is-extended-in-beating-mayotte.html | LENDL IS EXTENDED IN BEATING MAYOTTE | By Peter Alfano | TX 1-852805 | 1986-07-07 |
| 1986-07-03 | https://www.nytimes.com/1986/07/03/sports/panel-said-to-support-harper.html | PANEL SAID TO SUPPORT HARPER | AP | TX 1-852805 | 1986-07-07 |
| 1986-07-03 | https://www.nytimes.com/1986/07/03/sports/players-sambito-posts-special-save.html | PLAYERS SAMBITO POSTS SPECIAL SAVE | By Malcolm Moran | TX 1-852805 | 1986-07-07 |
| 1986-07-03 | https://www.nytimes.com/1986/07/03/sports/scouting.html | SCOUTING | By On Leave | TX 1-852805 | 1986-07-07 |
| 1986-07-03 | https://www.nytimes.com/1986/07/03/sports/sports-of-the-times-hagler-s-surprise-punch.html | SPORTS OF THE TIMES HAGLERS SURPRISE PUNCH | By Dave Anderson | TX 1-852805 | 1986-07-07 |
| 1986-07-03 | https://www.nytimes.com/1986/07/03/sports/testimony-cites-player-costs.html | TESTIMONY CITES PLAYER COSTS | By Michael Janofsky | TX 1-852805 | 1986-07-07 |

| | | | | |
|---|---|---|---|---|
| 1986-07-03 | https://www.nytimes.com/1986/07/03/theater/stage-shakespeare-s-twelfth-night-in-central-park.html | STAGE SHAKESPEARES TWELFTH NIGHT IN CENTRAL PARK | By Mel Gussow | TX 1-852805 | 1986-07-07 |
| 1986-07-03 | https://www.nytimes.com/1986/07/03/us/2-multiple-killers-in-florida-receive-stays-of-execution.html | 2 MULTIPLE KILLERS IN FLORIDA RECEIVE STAYS OF EXECUTION | By Jon Nordheimer Special To the New York Times | TX 1-852805 | 1986-07-07 |
| 1986-07-03 | https://www.nytimes.com/1986/07/03/us/3-arrested-in-slaying-bias-is-called-a-factor.html | 3 ARRESTED IN SLAYING BIAS IS CALLED A FACTOR | By Crystal Nix | TX 1-852805 | 1986-07-07 |
| 1986-07-03 | https://www.nytimes.com/1986/07/03/us/3-more-are-given-probation-in-alien-smuggling.html | 3 MORE ARE GIVEN PROBATION IN ALIEN SMUGGLING | By Peter Applebome Special To the New York Times | TX 1-852805 | 1986-07-07 |
| 1986-07-03 | https://www.nytimes.com/1986/07/03/us/5-chernobyl-marrow-recipients-live-expert-says.html | 5 CHERNOBYL MARROW RECIPIENTS LIVE EXPERT SAYS | By Erik Eckholm | TX 1-852805 | 1986-07-07 |
| 1986-07-03 | https://www.nytimes.com/1986/07/03/us/access-to-hearings-is-sought.html | Access to Hearings Is Sought | AP | TX 1-852805 | 1986-07-07 |
| 1986-07-03 | https://www.nytimes.com/1986/07/03/us/affirmative-action-upheld-by-high-court-as-a-remedy-for-past-job-discrimination.html | AFFIRMATIVE ACTION UPHELD BY HIGH COURT AS A REMEDY FOR PAST JOB DISCRIMINATION | By Stuart Taylor Jr Special To the New York Times | TX 1-852805 | 1986-07-07 |
| 1986-07-03 | https://www.nytimes.com/1986/07/03/us/appeals-panel-denies-us-motion-in-navy-espionage-suspect-s-trial.html | APPEALS PANEL DENIES US MOTION IN NAVY ESPIONAGE SUSPECTS TRIAL | By Katherine Bishop Special To the New York Times | TX 1-852805 | 1986-07-07 |
| 1986-07-03 | https://www.nytimes.com/1986/07/03/us/around-the-nation-methodist-church-panel-restores-2-hymns.html | AROUND THE NATION Methodist Church Panel Restores 2 Hymns | AP | TX 1-852805 | 1986-07-07 |
| 1986-07-03 | https://www.nytimes.com/1986/07/03/us/around-the-nation-philadelphia-strike-threatens-festivities.html | AROUND THE NATION Philadelphia Strike Threatens Festivities | AP | TX 1-852805 | 1986-07-07 |
| 1986-07-03 | https://www.nytimes.com/1986/07/03/us/bingham-case-trial-yields-no-answers.html | BINGHAM CASE TRIAL YIELDS NO ANSWERS | By Robert Lindsey Special To the New York Times | TX 1-852805 | 1986-07-07 |
| 1986-07-03 | https://www.nytimes.com/1986/07/03/us/briefing-don-t-touch-that-dial-i.html | BRIEFING Dont Touch That Dial I | By Robin Toner and Warren Weaver Jr | TX 1-852805 | 1986-07-07 |
| 1986-07-03 | https://www.nytimes.com/1986/07/03/us/briefing-don-t-touch-that-dial-ii.html | BRIEFING Dont Touch That Dial II | By Robin Toner and Warren Weaver Jr | TX 1-852805 | 1986-07-07 |
| 1986-07-03 | https://www.nytimes.com/1986/07/03/us/briefing-don-t-touch-that-dial-iii.html | BRIEFING Dont Touch That Dial III | By Robin Toner and Warren Weaver Jr | TX 1-852805 | 1986-07-07 |
| 1986-07-03 | https://www.nytimes.com/1986/07/03/us/briefing-networks-of-another-sort.html | BRIEFING Networks of Another Sort | By Robin Toner and Warren Weaver Jr | TX 1-852805 | 1986-07-07 |

| | | | | |
|---|---|---|---|---|
| 1986-07-03 | https://www.nytimes.com/1986/07/03/us/congress-of-rocking-the-cradle-and-the-legislative-boat.html | Congress Of Rocking the Cradle And the Legislative Boat | By Linda Greenhouse | TX 1-852805 | 1986-07-07 |
| 1986-07-03 | https://www.nytimes.com/1986/07/03/us/democratic-panel-shifts-foreign-policy-emphasis.html | DEMOCRATIC PANEL SHIFTS FOREIGN POLICY EMPHASIS | By Phil Gailey Special To the New York Times | TX 1-852805 | 1986-07-07 |
| 1986-07-03 | https://www.nytimes.com/1986/07/03/us/dismissed-air-controllers-describe-effects-of-strike.html | DISMISSED AIR CONTROLLERS DESCRIBE EFFECTS OF STRIKE | By William Serrin | TX 1-852805 | 1986-07-07 |
| 1986-07-03 | https://www.nytimes.com/1986/07/03/us/excerpts-justices-opinions-affirmative-action-cases-firefighters-v-cleveland.html | EXCERPTS FROM JUSTICES OPINIONS IN AFFIRMATIVE ACTION CASES FIREFIGHTERS V CLEVELAND | Special to The New York Times | TX 1-852805 | 1986-07-07 |
| 1986-07-03 | https://www.nytimes.com/1986/07/03/us/excerpts-justices-opinions-affirmative-action-cases-steet-metal-workers-plan.html | EXCERPTS FROM JUSTICES OPINIONS IN AFFIRMATIVE ACTION CASES STEET METAL WORKERS PLAN | Special to the New York Times | TX 1-852805 | 1986-07-07 |
| 1986-07-03 | https://www.nytimes.com/1986/07/03/us/gone-with-the-wind-atlanta-s-bigger-reality.html | GONE WITH THE WIND ATLANTAS BIGGER REALITY | By Dudley Clendinen Special To the New York Times | TX 1-852805 | 1986-07-07 |
| 1986-07-03 | https://www.nytimes.com/1986/07/03/us/guideline-on-rulings.html | GUIDELINE ON RULINGS | Special to the New York Times | TX 1-852805 | 1986-07-07 |
| 1986-07-03 | https://www.nytimes.com/1986/07/03/us/immediate-ban-sought-on-use-of-a-farm-chemical.html | IMMEDIATE BAN SOUGHT ON USE OF A FARM CHEMICAL | By Keith Schneider Special To the New York Times | TX 1-852805 | 1986-07-07 |
| 1986-07-03 | https://www.nytimes.com/1986/07/03/us/justice-official-terms-court-s-ruling-a-disappointment-and-unfortunate.html | JUSTICE OFFICIAL TERMS COURTS RULING A DISAPPOINTMENT AND UNFORTUNATE | By Linda Greenhouse Special To the New York Times | TX 1-852805 | 1986-07-07 |
| 1986-07-03 | https://www.nytimes.com/1986/07/03/us/keeper-of-the-agricultural-keys.html | Keeper of the Agricultural Keys | By Keith Schneider | TX 1-852805 | 1986-07-07 |
| 1986-07-03 | https://www.nytimes.com/1986/07/03/us/medical-association-acts-to-tighten-barriers-to-incompetence.html | MEDICAL ASSOCIATION ACTS TO TIGHTEN BARRIERS TO INCOMPETENCE | By Joel Brinkley Special To the New York Times | TX 1-852805 | 1986-07-07 |
| 1986-07-03 | https://www.nytimes.com/1986/07/03/us/meese-denies-political-move-for-a-judgeship-vote.html | MEESE DENIES POLITICAL MOVE FOR A JUDGESHIP VOTE | By Philip Shenon Special To the New York Times | TX 1-852805 | 1986-07-07 |
| 1986-07-03 | https://www.nytimes.com/1986/07/03/us/nasa-set-to-alter-faulty-joint-in-shuttle-rocket.html | NASA SET TO ALTER FAULTY JOINT IN SHUTTLE ROCKET | By Philip M Boffey Special To the New York Times | TX 1-852805 | 1986-07-07 |
| 1986-07-03 | https://www.nytimes.com/1986/07/03/us/pact-reached-in-albany-on-environmental-bonds.html | PACT REACHED IN ALBANY ON ENVIRONMENTAL BONDS | By Jeffrey Schmalz Special To the New York Times | TX 1-852805 | 1986-07-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-07-03 | https://www.nytimes.com/1986/07/03/us/panel-on-military-gives-final-report.html | PANEL ON MILITARY GIVES FINAL REPORT | By John H Cushman Jr Special To the New York Times | TX 1-852805 | 1986-07-07 |
| 1986-07-03 | https://www.nytimes.com/1986/07/03/us/plane-maintenance-company-suspended-by-the-air-force.html | Plane Maintenance Company Suspended by the Air Force | AP | TX 1-852805 | 1986-07-07 |
| 1986-07-03 | https://www.nytimes.com/1986/07/03/us/reaction-mixed-in-cleveland.html | REACTION MIXED IN CLEVELAND | AP | TX 1-852805 | 1986-07-07 |
| 1986-07-03 | https://www.nytimes.com/1986/07/03/us/reagan-signs-measure-for-catchall-spending.html | Reagan Signs Measure For Catchall Spending | AP | TX 1-852805 | 1986-07-07 |
| 1986-07-03 | https://www.nytimes.com/1986/07/03/us/rebuff-administration-decision-may-halt-its-efforts-dismantle-employment-plans.html | REBUFF TO ADMINISTRATION DECISION MAY HALT ITS EFFORTS TO DISMANTLE EMPLOYMENT PLANS THAT SET RACIAL GOALS | By Robert Pear Special To the New York Times | TX 1-852805 | 1986-07-07 |
| 1986-07-03 | https://www.nytimes.com/1986/07/03/us/shanker-pressing-for-shift-in-union.html | SHANKER PRESSING FOR SHIFT IN UNION | By Jane Perlez Special To the New York Times | TX 1-852805 | 1986-07-07 |
| 1986-07-03 | https://www.nytimes.com/1986/07/03/us/strike-by-aluminum-workers-ends-as-union-accepts-cuts.html | Strike by Aluminum Workers Ends as Union Accepts Cuts | AP | TX 1-852805 | 1986-07-07 |
| 1986-07-03 | https://www.nytimes.com/1986/07/03/us/supreme-court-roundup-high-court-shields-us-in-recreation-accidents.html | SUPREME COURT ROUNDUP HIGH COURT SHIELDS US IN RECREATION ACCIDENTS | AP | TX 1-852805 | 1986-07-07 |
| 1986-07-03 | https://www.nytimes.com/1986/07/03/us/tallying-navy-women-ship-to-shore.html | Tallying Navy Women Ship to Shore | Special to the New York Times | TX 1-852805 | 1986-07-07 |
| 1986-07-03 | https://www.nytimes.com/1986/07/03/world/5-killed-in-chile-on-the-first-day-of-general-strike.html | 5 KILLED IN CHILE ON THE FIRST DAY OF GENERAL STRIKE | By Shirley Christian Special To the New York Times | TX 1-852805 | 1986-07-07 |
| 1986-07-03 | https://www.nytimes.com/1986/07/03/world/780-detained-by-pretoria-face-criminal-charges.html | 780 DETAINED BY PRETORIA FACE CRIMINAL CHARGES | By Alan Cowell Special To the New York Times | TX 1-852805 | 1986-07-07 |
| 1986-07-03 | https://www.nytimes.com/1986/07/03/world/american-held-in-lebanon-is-freed.html | AMERICAN HELD IN LEBANON IS FREED | By Ihsan A Hijazi Special To the New York Times | TX 1-852805 | 1986-07-07 |
| 1986-07-03 | https://www.nytimes.com/1986/07/03/world/around-the-world-libya-said-to-find-us-flight-recorder.html | AROUND THE WORLD Libya Said to Find US Flight Recorder | AP Special to the New York Times | TX 1-852805 | 1986-07-07 |
| 1986-07-03 | https://www.nytimes.com/1986/07/03/world/around-the-world-turkish-prime-minister-visits-northern-cyprus.html | AROUND THE WORLD Turkish Prime Minister Visits Northern Cyprus | Special to The New York Times | TX 1-852805 | 1986-07-07 |
| 1986-07-03 | https://www.nytimes.com/1986/07/03/world/around-the-world-us-and-vietnam-pledge-to-find-the-missing.html | AROUND THE WORLD US and Vietnam Pledge To Find the Missing | Special to The New York Times | TX 1-852805 | 1986-07-07 |

| | | | | |
|---|---|---|---|---|
| 1986-07-03 | https://www.nytimes.com/1986/07/03/world/around-the-world-us-in-un-defends-aid-to-anti-sandinistas.html | AROUND THE WORLD US in UN Defends Aid to AntiSandinistas | Special to The New York Times | TX 1-852805 | 1986-07-07 |
| 1986-07-03 | https://www.nytimes.com/1986/07/03/world/chernobyl-cloud-keeps-welsh-lamb-off-table.html | CHERNOBYL CLOUD KEEPS WELSH LAMB OFF TABLE | By Francis X Clines Special To the New York Times | TX 1-852805 | 1986-07-07 |
| 1986-07-03 | https://www.nytimes.com/1986/07/03/world/end-fight-pope-urges-colombia-rebels.html | END FIGHT POPE URGES COLOMBIA REBELS | By E J Dionne Jr Special To the New York Times | TX 1-852805 | 1986-07-07 |
| 1986-07-03 | https://www.nytimes.com/1986/07/03/world/for-the-white-farmers-in-zimbabwe-all-s-well.html | FOR THE WHITE FARMERS IN ZIMBABWE ALLS WELL | By Edward A Gargan Special To the New York Times | TX 1-852805 | 1986-07-07 |
| 1986-07-03 | https://www.nytimes.com/1986/07/03/world/head-of-brazil-to-visit-us.html | Head of Brazil to Visit US | AP | TX 1-852805 | 1986-07-07 |
| 1986-07-03 | https://www.nytimes.com/1986/07/03/world/iranians-recapture-border-town-turning-back-6-week-iraqi-drive.html | IRANIANS RECAPTURE BORDER TOWN TURNING BACK 6WEEK IRAQI DRIVE | By John Kifner Special To the New York Times | TX 1-852805 | 1986-07-07 |
| 1986-07-03 | https://www.nytimes.com/1986/07/03/world/marcos-aide-in-us-inquiry.html | MARCOS AIDE IN US INQUIRY | Special to the New York Times | TX 1-852805 | 1986-07-07 |
| 1986-07-03 | https://www.nytimes.com/1986/07/03/world/new-data-linked-to-terror-plots.html | NEW DATA LINKED TO TERROR PLOTS | By Roberto Suro Special To the New York Times | TX 1-852805 | 1986-07-07 |
| 1986-07-03 | https://www.nytimes.com/1986/07/03/world/soviet-paper-depicts-a-happy-molotov-at-96.html | SOVIET PAPER DEPICTS A HAPPY MOLOTOV AT 96 | By Serge Schmemann Special To the New York Times | TX 1-852805 | 1986-07-07 |
| 1986-07-03 | https://www.nytimes.com/1986/07/03/world/star-wars-debate-question-whether-accept-limits-research-part-soviet-deal.html | STAR WARS DEBATE QUESTION IS WHETHER TO ACCEPT LIMITS ON RESEARCH AS PART OF A SOVIET DEAL | By Michael R Gordon Special To the New York Times | TX 1-852805 | 1986-07-07 |
| 1986-07-03 | https://www.nytimes.com/1986/07/03/world/us-and-cuba-to-meet-for-talks-on-reviving-immigration-accord.html | US AND CUBA TO MEET FOR TALKS ON REVIVING IMMIGRATION ACCORD | Special to the New York Times | TX 1-852805 | 1986-07-07 |
| 1986-07-03 | https://www.nytimes.com/1986/07/03/world/us-strategy-on-apartheid-washington-seeking-ways-to-use-leverage.html | US STRATEGY ON APARTHEID WASHINGTON SEEKING WAYS TO USE LEVERAGE | By Bernard Gwertzman Special To the New York Times | TX 1-852805 | 1986-07-07 |
| 1986-07-04 | https://www.nytimes.com/1986/07/04/arts/alice-austen-s-views-of-the-harbor.html | ALICE AUSTENS VIEWS OF THE HARBOR | By Robert E Tomasson | TX 1-875804 | 1986-07-08 |
| 1986-07-04 | https://www.nytimes.com/1986/07/04/arts/art-cafferty-exhibition-at-historical-society.html | ART CAFFERTY EXHIBITION AT HISTORICAL SOCIETY | By Vivien Raynor | TX 1-875804 | 1986-07-08 |
| 1986-07-04 | https://www.nytimes.com/1986/07/04/arts/art-vienna-1900-art-architecture-and-design.html | ART VIENNA 1900 ART ARCHITECTURE AND DESIGN | By John Russell | TX 1-875804 | 1986-07-08 |

| | | | | |
|---|---|---|---|---|
| 1986-07-04 | https://www.nytimes.com/1986/07/04/arts/auctions.html | AUCTIONS | By Rita Reif | TX 1-875804 | 1986-07-08 |
| 1986-07-04 | https://www.nytimes.com/1986/07/04/arts/books-blue-and-gray.html | Books Blue and Gray | By Herbert Mitgang | TX 1-875804 | 1986-07-08 |
| 1986-07-04 | https://www.nytimes.com/1986/07/04/arts/cabaret-morgana-king.html | CABARET MORGANA KING | By Stephen Holden | TX 1-875804 | 1986-07-08 |
| 1986-07-04 | https://www.nytimes.com/1986/07/04/arts/capturing-the-fireworks-and-the-hoopla-on-film.html | CAPTURING THE FIREWORKS AND THE HOOPLA ON FILM | By Andy Grundberg | TX 1-875804 | 1986-07-08 |
| 1986-07-04 | https://www.nytimes.com/1986/07/04/arts/cynthia-harvey-to-spend-a-year-with-royal-ballet.html | CYNTHIA HARVEY TO SPEND A YEAR WITH ROYAL BALLET | By Jennifer Dunning | TX 1-875804 | 1986-07-08 |
| 1986-07-04 | https://www.nytimes.com/1986/07/04/arts/dance-new-choreographers.html | DANCE NEW CHOREOGRAPHERS | By Jack Anderson | TX 1-875804 | 1986-07-08 |
| 1986-07-04 | https://www.nytimes.com/1986/07/04/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 1-875804 | 1986-07-08 |
| 1986-07-04 | https://www.nytimes.com/1986/07/04/arts/fashion-from-vienna-show.html | FASHION FROM VIENNA SHOW | By AnneMarie Schiro | TX 1-875804 | 1986-07-08 |
| 1986-07-04 | https://www.nytimes.com/1986/07/04/arts/horowitz-charms-tokyo-critics.html | HOROWITZ CHARMS TOKYO CRITICS | By Clyde Haberman Special To the New York Times | TX 1-875804 | 1986-07-08 |
| 1986-07-04 | https://www.nytimes.com/1986/07/04/arts/jazz-walter-norris-pianist.html | JAZZ WALTER NORRIS PIANIST | By John S Wilson | TX 1-875804 | 1986-07-08 |
| 1986-07-04 | https://www.nytimes.com/1986/07/04/arts/opera-new-candide-cast.html | OPERA NEW CANDIDE CAST | By Bernard Holland | TX 1-875804 | 1986-07-08 |
| 1986-07-04 | https://www.nytimes.com/1986/07/04/arts/pop-jazz-a-guide-to-music-in-clubs-around-town.html | POPJAZZ A GUIDE TO MUSIC IN CLUBS AROUND TOWN | By John S Wilson | TX 1-875804 | 1986-07-08 |
| 1986-07-04 | https://www.nytimes.com/1986/07/04/arts/regional-celebrations-fireworks-to-festivals-connecticut.html | REGIONAL CELEBRATIONS FIREWORKS TO FESTIVALS  Connecticut | By Dirk Johnson | TX 1-875804 | 1986-07-08 |
| 1986-07-04 | https://www.nytimes.com/1986/07/04/arts/regional-celebrations-fireworks-to-festivals-hudson-valley.html | REGIONAL CELEBRATIONS FIREWORKS TO FESTIVALS Hudson Valley | By Harold Faber | TX 1-875804 | 1986-07-08 |
| 1986-07-04 | https://www.nytimes.case/1986/07/04/arts/regional-celebrations-fireworks-to-festivals-long-island.html | REGIONAL CELEBRATIONS FIREWORKS TO FESTIVALS Long Island | By Thomas J Knudson | TX 1-875804 | 1986-07-08 |
| 1986-07-04 | https://www.nytimes.com/1986/07/04/arts/regional-celebrations-fireworks-to-festivals-new-jersey.html | REGIONAL CELEBRATIONS FIREWORKS TO FESTIVALS New Jersey | By Joseph F Sullivan | TX 1-875804 | 1986-07-08 |

| | | | | |
|---|---|---|---|---|
| 1986-07-04 | https://www.nytimes.com/1986/07/04/arts/regional-celebrations-fireworks-to-festivals-westchester.html | REGIONAL CELEBRATIONS FIREWORKS TO FESTIVALS Westchester | By James Feron | TX 1-875804 | 1986-07-08 |
| 1986-07-04 | https://www.nytimes.com/1986/07/04/arts/restaurants-691986.html | RESTAURANTS | By Bryan Miller | TX 1-875804 | 1986-07-08 |
| 1986-07-04 | https://www.nytimes.com/1986/07/04/arts/teddy-pendergrass-critically-hurt-in-crash.html | Teddy Pendergrass Critically Hurt in Crash | AP | TX 1-875804 | 1986-07-08 |
| 1986-07-04 | https://www.nytimes.com/1986/07/04/arts/the-dance-mckerrow-as-juliet.html | THE DANCE MCKERROW AS JULIET | By Jennifer Dunning | TX 1-875804 | 1986-07-08 |
| 1986-07-04 | https://www.nytimes.com/1986/07/04/arts/tv-review-networks-and-the-statue-s-lighting.html | TV REVIEW NETWORKS AND THE STATUES LIGHTING | By John Corry | TX 1-875804 | 1986-07-08 |
| 1986-07-04 | https://www.nytimes.com/1986/07/04/arts/tv-weekend-accounts-scottish-drama.html | TV WEEKEND ACCOUNTS SCOTTISH DRAMA | By John J OConnor | TX 1-875804 | 1986-07-08 |
| 1986-07-04 | https://www.nytimes.com/1986/07/04/arts/tv-weekend-hardesty-house-new-lawyer-series.html | TV WEEKEND Hardesty House New Lawyer Series | By Richard F Shepard | TX 1-875804 | 1986-07-08 |
| 1986-07-04 | https://www.nytimes.com/1986/07/04/arts/ulster-pianist-26-wins-competition-in-moscow.html | ULSTER PIANIST 26 WINS COMPETITION IN MOSCOW | By Serge Schmemann Special To the New York Times | TX 1-875804 | 1986-07-08 |
| 1986-07-04 | https://www.nytimes.com/1986/07/04/books/books-of-the-times-686186.html | BOOKS OF THE TIMES | By John Gross | TX 1-875804 | 1986-07-08 |
| 1986-07-04 | https://www.nytimes.com/1986/07/04/business/5.3-mattel-stake.html | 53 Mattel Stake | Special to the New York Times | TX 1-875804 | 1986-07-08 |
| 1986-07-04 | https://www.nytimes.com/1986/07/04/business/a-dior-scent-s-glittery-debut.html | A DIOR SCENTS GLITTERY DEBUT | By Lisa Belkin | TX 1-875804 | 1986-07-08 |
| 1986-07-04 | https://www.nytimes.com/1986/07/04/business/about-real-estate-housing-set-for-newark-news-building.html | ABOUT REAL ESTATE HOUSING SET FOR NEWARK NEWS BUILDING | By Philip S Gutis Special To the New York Times | TX 1-875804 | 1986-07-08 |
| 1986-07-04 | https://www.nytimes.com/1986/07/04/business/big-board-ends-equal-vote-rule.html | BIG BOARD ENDS EQUAL VOTE RULE | By James Sterngold | TX 1-875804 | 1986-07-08 |
| 1986-07-04 | https://www.nytimes.com/1986/07/04/business/business-people-at-loral-investor-revived-company.html | BUSINESS PEOPLE At Loral Investor Revived Company | By Daniel F Cuff | TX 1-875804 | 1986-07-08 |
| 1986-07-04 | https://www.nytimes.com/1986/07/04/business/business-people-at-sanders-engineer-is-at-helm.html | BUSINESS PEOPLE At Sanders Engineer Is at Helm | By Daniel F Cuff | TX 1-875804 | 1986-07-08 |
| 1986-07-04 | https://www.nytimes.com/1986/07/04/business/buyer-for-scientific-american.html | BUYER FOR SCIENTIFIC AMERICAN | By Eric Schmitt | TX 1-875804 | 1986-07-08 |

| 1986-07-04 | https://www.nytimes.com/1986/07/04/business/chevron-to-sell-its-stake-in-unc.html | Chevron to Sell Its Stake in UNC | Special to the New York Times | TX 1-875804 | 1986-07-08 |
|---|---|---|---|---|---|
| 1986-07-04 | https://www.nytimes.com/1986/07/04/business/china-public-relations.html | China Public Relations | AP | TX 1-875804 | 1986-07-08 |
| 1986-07-04 | https://www.nytimes.com/1986/07/04/business/credit-markets-bonds-rise-in-light-trading.html | CREDIT MARKETS Bonds Rise in Light Trading | By Kenneth N Gilpin | TX 1-875804 | 1986-07-08 |
| 1986-07-04 | https://www.nytimes.com/1986/07/04/business/dow-off-8.16-to-1900.87-in-a-quiet-trading-day.html | Dow Off 816 to 190087 In a Quiet Trading Day | By Phillip H Wiggins | TX 1-875804 | 1986-07-08 |
| 1986-07-04 | https://www.nytimes.com/1986/07/04/business/economic-scene-europe-assails-trade-pattern.html | Economic Scene Europe Assails Trade Pattern | By Clyde H Farnsworth | TX 1-875804 | 1986-07-08 |
| 1986-07-04 | https://www.nytimes.com/1986/07/04/business/fslic-s-reserves-fall.html | FSLICs Reserves Fall | Special to the New York Times | TX 1-875804 | 1986-07-08 |
| 1986-07-04 | https://www.nytimes.com/1986/07/04/business/gm-scrapping-plans-for-factory.html | GM Scrapping Plans for Factory | AP | TX 1-875804 | 1986-07-08 |
| 1986-07-04 | https://www.nytimes.com/1986/07/04/business/june-21-30-auto-sales-rose-21.2.html | JUNE 2130 AUTO SALES ROSE 212 | Special to the New York Times | TX 1-875804 | 1986-07-08 |
| 1986-07-04 | https://www.nytimes.com/1986/07/04/business/minority-hiring-ruling-puts-concerns-on-notice.html | MINORITY HIRING RULING PUTS CONCERNS ON NOTICE | By Kelly Conlin | TX 1-875804 | 1986-07-08 |
| 1986-07-04 | https://www.nytimes.com/1986/07/04/business/nl-industries.html | NL Industries | Special to the New York Times | TX 1-875804 | 1986-07-08 |
| 1986-07-04 | https://www.nytimes.com/1986/07/04/business/progress-cited-by-us-in-japan-chip-dispute.html | PROGRESS CITED BY US IN JAPAN CHIP DISPUTE | By Clyde H Farnsworth Special To the New York Times | TX 1-875804 | 1986-07-08 |
| 1986-07-04 | https://www.nytimes.com/1986/07/04/business/publisher-began-with-book-club.html | Publisher Began With Book Club | By John Tagliabue Special To the New York Times | TX 1-875804 | 1986-07-08 |
| 1986-07-04 | https://www.nytimes.com/1986/07/04/business/rostenkowski-tax-idea-favored-by-packwood.html | ROSTENKOWSKI TAX IDEA FAVORED BY PACKWOOD | By Gary Klott Special To the New York Times | TX 1-875804 | 1986-07-08 |
| 1986-07-04 | https://www.nytimes.com/1986/07/04/business/southwestern-bell-computer-plans.html | Southwestern Bell Computer Plans | AP | TX 1-875804 | 1986-07-08 |
| 1986-07-04 | https://www.nytimes.com/1986/07/04/business/steel-bankruptcy-effort.html | Steel Bankruptcy Effort | AP | TX 1-875804 | 1986-07-08 |
| 1986-07-04 | https://www.nytimes.com/1986/07/04/business/us-and-caymans-sign-crime-pact.html | US AND CAYMANS SIGN CRIME PACT | By Nathaniel C Nash Special To the New York Times | TX 1-875804 | 1986-07-08 |
| 1986-07-04 | https://www.nytimes.com/1986/07/04/movies/at-the-movies.html | AT THE MOVIES | By Lawrence Van Gelder | TX 1-875804 | 1986-07-08 |

| 1986-07-04 | https://www.nytimes.com/1986/07/04/nyregion/about-new-york-800-car-dealers-salute-liberty-and-iacocca.html | ABOUT NEW YORK 800 CAR DEALERS SALUTE LIBERTY AND IACOCCA | By William E Geist | TX 1-875804 | 1986-07-08 |
|---|---|---|---|---|---|
| 1986-07-04 | https://www.nytimes.com/1986/07/04/nyregion/bid-for-homosexual-law-referendum-is-dropped.html | BID FOR HOMOSEXUALLAW REFERENDUM IS DROPPED | By Alan Finder | TX 1-875804 | 1986-07-08 |
| 1986-07-04 | https://www.nytimes.com/1986/07/04/nyregion/bridge-confusion-still-accompanies-theory-of-restricted-choice.html | Bridge Confusion Still Accompanies Theory of Restricted Choice | By Alan Truscott | TX 1-875804 | 1986-07-08 |
| 1986-07-04 | https://www.nytimes.com/1986/07/04/nyregion/curb-voted-on-gifts-to-estimate-board.html | CURB VOTED ON GIFTS TO ESTIMATE BOARD | By Jeffrey Schmalz Special To the New York Times | TX 1-875804 | 1986-07-08 |
| 1986-07-04 | https://www.nytimes.com/1986/07/04/nyregion/detention-before-trial-is-barred-in-some-cases.html | DETENTION BEFORE TRIAL IS BARRED IN SOME CASES | By Arnold H Lubasch | TX 1-875804 | 1986-07-08 |
| 1986-07-04 | https://www.nytimes.com/1986/07/04/nyregion/judge-sets-aside-the-conviction-of-a-man-imprisoned-for-6-years.html | JUDGE SETS ASIDE THE CONVICTION OF A MAN IMPRISONED FOR 6 YEARS | By Leonard Buder | TX 1-875804 | 1986-07-08 |
| 1986-07-04 | https://www.nytimes.com/1986/07/04/nyregion/lawyers-deliver-differing-view-of-ex-city-aide.html | LAWYERS DELIVER DIFFERING VIEW OF EXCITY AIDE | By M A Farber | TX 1-875804 | 1986-07-08 |
| 1986-07-04 | https://www.nytimes.com/1986/07/04/nyregion/liberty-weedend-the-people-jam-at-ferry-but-city-traffic-is-light.html | LIBERTY WEEDENDTHE PEOPLE JAM AT FERRY BUT CITY TRAFFIC IS LIGHT | By James Brooke | TX 1-875804 | 1986-07-08 |
| 1986-07-04 | https://www.nytimes.com/1986/07/04/nyregion/liberty-weedend-the-statue-from-base-to-torch-miss-liberty-glows.html | LIBERTY WEEDENDTHE STATUE FROM BASE TO TORCH MISS LIBERTY GLOWS | By Jane Gross | TX 1-875804 | 1986-07-08 |
| 1986-07-04 | https://www.nytimes.com/1986/07/04/nyregion/liberty-weekend-harbor-steering-course-toward-rendezvous-harbor-getting-know.html | LIBERTY WEEKENDTHE HARBOR STEERING COURSE TOWARD A RENDEZVOUS IN THE HARBOR GETTING TO KNOW AMERICA | By Frank J Prial Special To the New York Times | TX 1-875804 | 1986-07-08 |
| 1986-07-04 | https://www.nytimes.com/1986/07/04/nyregion/liberty-weekend-harbor-steering-course-toward-rendezvous-harbor-warships-re.html | LIBERTY WEEKENDTHE HARBOR STEERING COURSE TOWARD A RENDEZVOUS IN THE HARBOR WARSHIPS REENACT A TRADITION | By Charles Mohr | TX 1-875804 | 1986-07-08 |
| 1986-07-04 | https://www.nytimes.com/1986/07/04/nyregion/liberty-weekend-the-harbor-a-ketch-marks-own-and-statue-s-century.html | LIBERTY WEEKENDTHE HARBOR A KETCH MARKS OWN AND STATUES CENTURY | By Clifford D May | TX 1-875804 | 1986-07-08 |
| 1986-07-04 | https://www.nytimes.com/1986/07/04/nyregion/liberty-weekend-the-harbor-jersey-hails-the-tall-ships.html | LIBERTY WEEKENDTHE HARBOR JERSEY HAILS THE TALL SHIPS | By Joseph F Sullivan Special To the New York Times | TX 1-875804 | 1986-07-08 |

| | | | | |
|---|---|---|---|---|
| 1986-07-04 | https://www.nytimes.com/1986/07/04/nyregion/liberty-weekend-the-harbor-ships-of-all-sizes-join-ad-hoc-armada.html | LIBERTY WEEKENDTHE HARBOR SHIPS OF ALL SIZES JOIN AD HOC ARMADA | By Michael Norman | TX 1-875804 | 1986-07-08 |
| 1986-07-04 | https://www.nytimes.com/1986/07/04/nyregion/liberty-weekend-the-people-for-iacocca-a-day-of-accolades-around-the-city.html | LIBERTY WEEKENDTHE PEOPLE FOR IACOCCA A DAY OF ACCOLADES AROUND THE CITY | By Martin Gottlieb | TX 1-875804 | 1986-07-08 |
| 1986-07-04 | https://www.nytimes.com/1986/07/04/nyregion/liberty-weekend-the-people-mitterrand-urges-space-cooperation.html | LIBERTY WEEKENDTHE PEOPLE MITTERRAND URGES SPACE COOPERATION | By Judith Miller | TX 1-875804 | 1986-07-08 |
| 1986-07-04 | https://www.nytimes.com/1986/07/04/nyregion/liberty-weekend-the-people-the-man-at-the-head-of-the-ships-parade.html | LIBERTY WEEKENDTHE PEOPLE THE MAN AT THE HEAD OF THE SHIPS PARADE | By Elizabeth Kolbert | TX 1-875804 | 1986-07-08 |
| 1986-07-04 | https://www.nytimes.com/1986/07/04/nyregion/liberty-weekend-the-people-the-out-of-towners-take-manhattan.html | LIBERTY WEEKENDTHE PEOPLE THE OUTOFTOWNERS TAKE MANHATTAN | By Maureen Dowd | TX 1-875804 | 1986-07-08 |
| 1986-07-04 | https://www.nytimes.com/1986/07/04/nyregion/liberty-weekend-the-people-transforming-lower-manhattan-into-liberty-land.html | LIBERTY WEEKENDTHE PEOPLE TRANSFORMING LOWER MANHATTAN INTO LIBERTY LAND | By Peter Kerr | TX 1-875804 | 1986-07-08 |
| 1986-07-04 | https://www.nytimes.com/1986/07/04/nyregion/liberty-weekend-the-statue-liberty-at-100-symbolism-is-ever-fresh.html | LIBERTY WEEKENDTHE STATUE LIBERTY AT 100 SYMBOLISM IS EVER FRESH | By Samuel G Freedman | TX 1-875804 | 1986-07-08 |
| 1986-07-04 | https://www.nytimes.com/1986/07/04/nyregion/libery-weekend-the-harbor-music-barge-leads-parade-on-east-river.html | LIBERTY WEEKENDTHE HARBOR MUSIC BARGE LEADS PARADE ON EAST RIVER | By Deirdre Carmody | TX 1-875804 | 1986-07-08 |
| 1986-07-04 | https://www.nytimes.com/1986/07/04/nyregion/nation-rekindles-statue-liberty-beacon-hope-across-us-ceremony-for-history.html | NATION REKINDLES STATUE OF LIBERTY AS BEACON OF HOPE ACROSS US A CEREMONY FOR HISTORY | By Sara Rimer | TX 1-875804 | 1986-07-08 |
| 1986-07-04 | https://www.nytimes.com/1986/07/04/nyregion/nation-rekindles-statue-of-liberty-as-beacon-of-hope-light-from-lasers.html | NATION REKINDLES STATUE OF LIBERTY AS BEACON OF HOPE LIGHT FROM LASERS | By Robert D McFadden | TX 1-875804 | 1986-07-08 |
| 1986-07-04 | https://www.nytimes.com/1986/07/04/nyregion/our-towns-51-winners-for-the-fourth-of-july.html | OUR TOWNS 51 WINNERS FOR THE FOURTH OF JULY | By Michael Winerip Special To the New York Times | TX 1-875804 | 1986-07-08 |
| 1986-07-04 | https://www.nytimes.com/1986/07/04/nyregion/rapt-crowds-view-statue-s-relighting.html | RAPT CROWDS VIEW STATUES RELIGHTING | By Joseph Berger | TX 1-875804 | 1986-07-08 |
| 1986-07-04 | https://www.nytimes.com/1986/07/04/nyregion/si-member-of-planning-unit-quits-amid-inquiries.html | SI MEMBER OF PLANNING UNIT QUITS AMID INQUIRIES | By Michael Oreskes | TX 1-875804 | 1986-07-08 |
| 1986-07-04 | https://www.nytimes.com/1986/07/04/obituaries/ex-rep-jonathan-bingham-72-dies.html | EXREP JONATHAN BINGHAM 72 DIES | By Eric Pace | TX 1-875804 | |

| | | | | |
|---|---|---|---|---|
| 1986-07-04 | https://www.nytimes.com/1986/07/04/obituaries/george-arceneaux.html | GEORGE ARCENEAUX | AP | TX 1-875804 | 1986-07-08 |
| 1986-07-04 | https://www.nytimes.com/1986/07/04/obituaries/lloyd-espnschied-one-of-the-inventors-of-the-coaxial-cable.html | LLOYD ESPNSCHIED ONE OF THE INVENTORS OF THE COAXIAL CABLE | By Joan Cook | TX 1-875804 | 1986-07-08 |
| 1986-07-04 | https://www.nytimes.com/1986/07/04/obituaries/peanuts-lowrey.html | PEANUTS LOWREY | AP | TX 1-875804 | 1986-07-08 |
| 1986-07-04 | https://www.nytimes.com/1986/07/04/obituaries/tom-offenburger.html | TOM OFFENBURGER | AP | TX 1-875804 | 1986-07-08 |
| 1986-07-04 | https://www.nytimes.com/1986/07/04/opinion/a-liberty-quiz.html | A Liberty Quiz | By Norman G Hickman | TX 1-875804 | 1986-07-08 |
| 1986-07-04 | https://www.nytimes.com/1986/07/04/opinion/in-the-nation-the-most-unfortunate-immigrants.html | IN THE NATION The Most Unfortunate Immigrants | By Tom Wicker | TX 1-875804 | 1986-07-08 |
| 1986-07-04 | https://www.nytimes.com/1986/07/04/opinion/let-the-torch-cast-true-light-on-our-immigrant-story-held-at-bay-by.html | LET THE TORCH CAST TRUE LIGHT ON OUR IMMIGRANT STORYHeld at Bay By the Beauty Of the Bay | By Frank E Bourne | TX 1-875804 | 1986-07-08 |
| 1986-07-04 | https://www.nytimes.com/1986/07/04/opinion/let-the-torch-cast-true-light-on-our-immigrant-story-history-doesnt.html | LET THE TORCH CAST TRUE LIGHT ON OUR IMMIGRANT STORYHistory Doesnt Need A False Glow | By Albert Fried | TX 1-875804 | 1986-07-08 |
| 1986-07-04 | https://www.nytimes.com/1986/07/04/sports/baseball-jays-top-red-sox-barfield-clouts-21st.html | BASEBALL JAYS TOP RED SOX BARFIELD CLOUTS 21ST | AP | TX 1-875804 | 1986-07-08 |
| 1986-07-04 | https://www.nytimes.com/1986/07/04/sports/korean-accord-nearer.html | Korean Accord Nearer | AP | TX 1-875804 | 1986-07-08 |
| 1986-07-04 | https://www.nytimes.com/1986/07/04/sports/lenehan-wins-2.html | Lenehan Wins 2 | AP | TX 1-875804 | 1986-07-08 |
| 1986-07-04 | https://www.nytimes.com/1986/07/04/sports/mandlikova-beats-lloyd-7-6-7-5.html | MANDLIKOVA BEATS LLOYD 76 75 | By Peter Alfano Special To the New York Times | TX 1-875804 | 1986-07-08 |
| 1986-07-04 | https://www.nytimes.com/1986/07/04/sports/mets-win-on-2-homers-in-10th.html | METS WIN ON 2 HOMERS IN 10TH | By Alex Yannis | TX 1-875804 | 1986-07-08 |
| 1986-07-04 | https://www.nytimes.com/1986/07/04/sports/outdoors-tours-for-pedaling-or-rafting.html | OUTDOORS TOURS FOR PEDALING OR RAFTING | By Nelson Bryant | TX 1-875804 | 1986-07-08 |
| 1986-07-04 | https://www.nytimes.com/1986/07/04/sports/pentagon-bars-12-from-boxing-team.html | PENTAGON BARS 12 FROM BOXING TEAM | By John H Cushman Jr Special To the New York Times | TX 1-875804 | 1986-07-08 |
| 1986-07-04 | https://www.nytimes.com/1986/07/04/sports/plays-from-the-harbor-to-the-end-zone.html | PLAYS FROM THE HARBOR TO THE END ZONE | By Thomas Rogers | TX 1-875804 | 1986-07-08 |
| 1986-07-04 | https://www.nytimes.com/1986/07/04/sports/pulido-gets-help-in-his-first-victory.html | PULIDO GETS HELP IN HIS FIRST VICTORY | By Murray Chass | TX 1-875804 | 1986-07-08 |
| 1986-07-04 | https://www.nytimes.com/1986/07/04/sports/record-field-set-for-tour-de-france.html | RECORD FIELD SET FOR TOUR DE FRANCE | By Samuel Abt Special To the New York Times | TX 1-875804 | 1986-07-08 |

| | | | | |
|---|---|---|---|---|
| 1986-07-04 | https://www.nytimes.com/1986/07/04/sports/sports-of-the-times-lady-liberty-at-the-bat.html | SPORTS OF THE TIMES LADY LIBERTY AT THE BAT | By Ira Berkow | TX 1-875804 | 1986-07-08 |
| 1986-07-04 | https://www.nytimes.com/1986/07/04/sports/steven-crist-on-horse-racing-at-long-last-cordero-is-back-on-track.html | Steven Crist on Horse Racing AT LONG LAST CORDERO IS BACK ON TRACK | By Steven Crist | TX 1-875804 | 1986-07-08 |
| 1986-07-04 | https://www.nytimes.com/1986/07/04/sports/us-crews-gain-in-2-close-races.html | US Crews Gain In 2 Close Races | By Norman HildesHeim Special To the New York Times | TX 1-875804 | 1986-07-08 |
| 1986-07-04 | https://www.nytimes.com/1986/07/04/style/a-gemutlich-viennese-cafe.html | A GEMUTLICH VIENNESE CAFE | By Patricia Leigh Brown | TX 1-875804 | 1986-07-08 |
| 1986-07-04 | https://www.nytimes.com/1986/07/04/style/the-evening-hours.html | THE EVENING HOURS | By Nadine Brozan | TX 1-875804 | 1986-07-08 |
| 1986-07-04 | https://www.nytimes.com/1986/07/04/style/two-los-angeles-clubs-for-the-new-elite.html | TWO LOS ANGELES CLUBS FOR THE NEW ELITE | By Georgia Dullea Special To the New York Times | TX 1-875804 | 1986-07-08 |
| 1986-07-04 | https://www.nytimes.com/1986/07/04/theater/broadway.html | BROADWAY | By Enid Nemy | TX 1-875804 | 1986-07-08 |
| 1986-07-04 | https://www.nytimes.com/1986/07/04/theater/weekender-guide.html | WEEKENDER GUIDE | By Tim Page | TX 1-875804 | 1986-07-08 |
| 1986-07-04 | https://www.nytimes.com/1986/07/04/us/around-the-nation-citrus-canker-found-in-florida-grove.html | AROUND THE NATION Citrus Canker Found In Florida Grove | Special to The New York Times | TX 1-875804 | 1986-07-08 |
| 1986-07-04 | https://www.nytimes.com/1986/07/04/us/around-the-nation-union-halts-some-talks-on-pact-with-us-steel.html | AROUND THE NATION Union Halts Some Talks On Pact With US Steel | Special to The New York Times | TX 1-875804 | 1986-07-08 |
| 1986-07-04 | https://www.nytimes.com/1986/07/04/us/blue-cross-tax-status-is-challenged.html | BLUE CROSS TAX STATUS IS CHALLENGED | Special to the New York Times | TX 1-875804 | 1986-07-08 |
| 1986-07-04 | https://www.nytimes.com/1986/07/04/us/briefing-boschwitz-s-nifty-idea.html | BRIEFING Boschwitzs Nifty Idea | By Robin Toner and Warren Weaver Jr | TX 1-875804 | 1986-07-08 |
| 1986-07-04 | https://www.nytimes.com/1986/07/04/us/briefing-on-succeeding-reagan.html | BRIEFING On Succeeding Reagan | By Robin Toner and Warren Weaver Jr | TX 1-875804 | 1986-07-08 |
| 1986-07-04 | https://www.nytimes.com/1986/07/04/us/briefing-ringing-in-the-fourth.html | BRIEFING Ringing In the Fourth | By Robin Toner and Warren Weaver Jr | TX 1-875804 | 1986-07-08 |
| 1986-07-04 | https://www.nytimes.com/1986/07/04/us/briefing-terrorism-forever.html | BRIEFING Terrorism Forever | By Robin Toner and Warren Weaver Jr | TX 1-875804 | 1986-07-08 |
| 1986-07-04 | https://www.nytimes.com/1986/07/04/us/bush-at-naacp-attacks-pretoria.html | BUSH AT NAACP ATTACKS PRETORIA | By Lena Williams Special To the New York Times | TX 1-875804 | 1986-07-08 |
| 1986-07-04 | https://www.nytimes.com/1986/07/04/us/capitol-police-ask-to-bolster-their-canine-bomb-squad.html | Capitol Police Ask to Bolster Their Canine Bomb Squad | Special to the New York Times | TX 1-875804 | 1986-07-08 |
| 1986-07-04 | https://www.nytimes.com/1986/07/04/us/cleveland-divided-after-court-s-ruling.html | CLEVELAND DIVIDED AFTER COURTS RULING | By E R Shipp Special To the New York Times | TX 1-875804 | 1986-07-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-07-04 | https://www.nytimes.com/1986/07/04/us/discovery-of-farthermost-quasar-hints-at-more-on-cosmos-s-fringe.html | DISCOVERY OF FARTHERMOST QUASAR HINTS AT MORE ON COSMOSS FRINGE | AP | TX 1-875804 | 1986-07-08 |
| 1986-07-04 | https://www.nytimes.com/1986/07/04/us/judge-gesell-has-it-his-way-without-tv.html | Judge Gesell Has It His Way Without TV | By Barbara Gamarekian | TX 1-875804 | 1986-07-08 |
| 1986-07-04 | https://www.nytimes.com/1986/07/04/us/marine-band-on-tape-in-liberty-s-limelight.html | Marine Band on Tape In Libertys Limelight | By Ben A Franklin | TX 1-875804 | 1986-07-08 |
| 1986-07-04 | https://www.nytimes.com/1986/07/04/us/new-study-backs-link-of-obesity-and-genes.html | NEW STUDY BACKS LINK OF OBESITY AND GENES | AP | TX 1-875804 | 1986-07-08 |
| 1986-07-04 | https://www.nytimes.com/1986/07/04/us/pornography-panel-barred-from-publicizing-retailers.html | PORNOGRAPHY PANEL BARRED FROM PUBLICIZING RETAILERS | By Philip Shenon Special To the New York Times | TX 1-875804 | 1986-07-08 |
| 1986-07-04 | https://www.nytimes.com/1986/07/04/us/prostitution-charges-dropped.html | Prostitution Charges Dropped | AP | TX 1-875804 | 1986-07-08 |
| 1986-07-04 | https://www.nytimes.com/1986/07/04/us/recluse-s-will-creates-puzzle-for-rhode-island.html | RECLUSES WILL CREATES PUZZLE FOR RHODE ISLAND | By Fox Butterfield Special To the New York Times | TX 1-875804 | 1986-07-08 |
| 1986-07-04 | https://www.nytimes.com/1986/07/04/us/repercussions-seen-in-affirmative-action-cases.html | REPERCUSSIONS SEEN IN AFFIRMATIVE ACTION CASES | By Robert Pear Special To the New York Times | TX 1-875804 | 1986-07-08 |
| 1986-07-04 | https://www.nytimes.com/1986/07/04/us/republican-hopeful-named-to-fill-term-of-carolina-senator.html | REPUBLICAN HOPEFUL NAMED TO FILL TERM OF CAROLINA SENATOR | AP | TX 1-875804 | 1986-07-08 |
| 1986-07-04 | https://www.nytimes.com/1986/07/04/us/spy-met-an-israeli-through-investor.html | SPY MET AN ISRAELI THROUGH INVESTOR | By Stephen Engelberg Special To the New York Times | TX 1-875804 | 1986-07-08 |
| 1986-07-04 | https://www.nytimes.com/1986/07/04/us/the-not-so-open-road-as-vacation-time-starts.html | THE NOTSOOPEN ROAD AS VACATION TIME STARTS | By Andrew H Malcolm Special To the New York Times | TX 1-875804 | 1986-07-08 |
| 1986-07-04 | https://www.nytimes.com/1986/07/04/us/us-jobless-rate-down-in-june-returning-to-7.html | US JOBLESS RATE DOWN IN JUNE RETURNING TO 7 | By Robert D Hershey Jr Special To the New York Times | TX 1-875804 | 1986-07-08 |
| 1986-07-04 | https://www.nytimes.com/1986/07/04/world/anti-sandinista-press-finds-job-precarious.html | ANTISANDINISTA PRESS FINDS JOB PRECARIOUS | By Stephen Kinzer Special To the New York Times | TX 1-875804 | 1986-07-08 |
| 1986-07-04 | https://www.nytimes.com/1986/07/04/world/around-the-world-932886.html | AROUND THE WORLD | AP | TX 1-875804 | 1986-07-08 |
| 1986-07-04 | https://www.nytimes.com/1986/07/04/world/around-the-world-france-begins-trial-of-lebanese-gunman.html | AROUND THE WORLD France Begins Trial Of Lebanese Gunman | Special to The New York Times | TX 1-875804 | 1986-07-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-07-04 | https://www.nytimes.com/1986/07/04/world/around-the-world-moslems-and-christians-join-strike-in-lebanon.html | AROUND THE WORLD Moslems and Christians Join Strike in Lebanon | Special to The New York Times | TX 1-875804 | 1986-07-08 |
| 1986-07-04 | https://www.nytimes.com/1986/07/04/world/cape-town-blast-injures-2-white-policemen.html | CAPE TOWN BLAST INJURES 2 WHITE POLICEMEN | Special to the New York Times | TX 1-875804 | 1986-07-08 |
| 1986-07-04 | https://www.nytimes.com/1986/07/04/world/chile-authorities-act-to-prosecute-leaders-of-strike-investigation-is-sought.html | CHILE AUTHORITIES ACT TO PROSECUTE LEADERS OF STRIKE INVESTIGATION IS SOUGHT | By Kendall J Wills | TX 1-875804 | 1986-07-08 |
| 1986-07-04 | https://www.nytimes.com/1986/07/04/world/chile-authorities-act-to-prosecute-leaders-of-strike.html | CHILE AUTHORITIES ACT TO PROSECUTE LEADERS OF STRIKE | By Shirley Christian Special To the New York Times | TX 1-875804 | 1986-07-08 |
| 1986-07-04 | https://www.nytimes.com/1986/07/04/world/for-japan-the-trend-is-dynastic.html | FOR JAPAN THE TREND IS DYNASTIC | By Clyde Haberman Special To the New York Times | TX 1-875804 | 1986-07-08 |
| 1986-07-04 | https://www.nytimes.com/1986/07/04/world/jaruzelski-adds-generals-to-leadership.html | JARUZELSKI ADDS GENERALS TO LEADERSHIP | By Michael T Kaufman Special To the New York Times | TX 1-875804 | 1986-07-08 |
| 1986-07-04 | https://www.nytimes.com/1986/07/04/world/july-4-prompts-filipinos-to-ponder-us-influences.html | JULY 4 PROMPTS FILIPINOS TO PONDER US INFLUENCES | By Barbara Crossette Special To the New York Times | TX 1-875804 | 1986-07-08 |
| 1986-07-04 | https://www.nytimes.com/1986/07/04/world/kuwait-dissolves-its-parliament.html | KUWAIT DISSOLVES ITS PARLIAMENT | By John Kifner Special To the New York Times | TX 1-875804 | 1986-07-08 |
| 1986-07-04 | https://www.nytimes.com/1986/07/04/world/meese-urges-curb-on-mexico-critics.html | MEESE URGES CURB ON MEXICO CRITICS | By Joel Brinkley Special To the New York Times | TX 1-875804 | 1986-07-08 |
| 1986-07-04 | https://www.nytimes.com/1986/07/04/world/mexican-party-runs-scared-in-juarez.html | MEXICAN PARTY RUNS SCARED IN JUAREZ | By William Stockton Special To the New York Times | TX 1-875804 | 1986-07-08 |
| 1986-07-04 | https://www.nytimes.com/1986/07/04/world/reagan-says-aquino-will-visit-us.html | REAGAN SAYS AQUINO WILL VISIT US | By Bernard Weinraub | TX 1-875804 | 1986-07-08 |
| 1986-07-04 | https://www.nytimes.com/1986/07/04/world/report-shows-us-was-outvoted-in-the-un-through-most-of-1985.html | REPORT SHOWS US WAS OUTVOTED IN THE UN THROUGH MOST OF 1985 | By Elaine Sciolino Special To the New York Times | TX 1-875804 | 1986-07-08 |
| 1986-07-05 | https://www.nytimes.com/1986/07/05/arts/cabaret-horace-silver-and-quintet.html | CABARET HORACE SILVER AND QUINTET | By Jon Pareles | TX 1-866590 | 1986-07-08 |
| 1986-07-05 | https://www.nytimes.com/1986/07/05/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-866590 | 1986-07-08 |
| 1986-07-05 | https://www.nytimes.com/1986/07/05/arts/tv-how-dan-rather-makes-us-feel-good.html | TV HOW DAN RATHER MAKES US FEEL GOOD | By John Corry | TX 1-866590 | 1986-07-08 |
| 1986-07-05 | https://www.nytimes.com/1986/07/05/books/books-of-the-times-cycles-of-destruction.html | Books of The Times Cycles of Destruction | By John Gross | TX 1-866590 | 1986-07-08 |
| 1986-07-05 | https://www.nytimes.com/1986/07/05/business/bank-bills-bog-down-in-congress.html | BANK BILLS BOG DOWN IN CONGRESS | By Nathaniel C Nash Special To the New York Times | TX 1-866590 | 1986-07-08 |

| | | | | |
|---|---|---|---|---|
| 1986-07-05 | https://www.nytimes.com/1986/07/05/business/chirac-faces-challenges-on-3-fronts.html | CHIRAC FACES CHALLENGES ON 3 FRONTS | By Paul Lewis Special To the New York Times | TX 1-866590 | 1986-07-08 |
| 1986-07-05 | https://www.nytimes.com/1986/07/05/business/columbia-studio-choice-of-chief-seen-as-gamble.html | COLUMBIA STUDIO CHOICE OF CHIEF SEEN AS GAMBLE | By Geraldine Fabrikant | TX 1-866590 | 1986-07-08 |
| 1986-07-05 | https://www.nytimes.com/1986/07/05/business/dollar-up-in-europe.html | Dollar Up In Europe | AP | TX 1-866590 | 1986-07-08 |
| 1986-07-05 | https://www.nytimes.com/1986/07/05/business/ford-raises-prices-by-2.9.html | Ford Raises Prices by 29 | AP | TX 1-866590 | 1986-07-08 |
| 1986-07-05 | https://www.nytimes.com/1986/07/05/business/johnson-johnson-s-recovery.html | JOHNSON  JOHNSONS RECOVERY | By Richard W Stevenson | TX 1-866590 | 1986-07-08 |
| 1986-07-05 | https://www.nytimes.com/1986/07/05/business/patents-an-1879-design-patent-for-statue-of-liberty.html | PATENTSAn 1879 Design Patent For Statue of Liberty | By Stacy V Jones | TX 1-866590 | 1986-07-08 |
| 1986-07-05 | https://www.nytimes.com/1986/07/05/business/patents-data-hunt-automated-by-agency.html | PatentsData Hunt Automated By Agency | By Stacy V Jones | TX 1-866590 | 1986-07-08 |
| 1986-07-05 | https://www.nytimes.com/1986/07/05/business/patents-how-nicotine-users-can-avoid-lung-peril.html | PATENTSHow Nicotine Users Can Avoid Lung Peril | By Stacy V Jones | TX 1-866590 | 1986-07-08 |
| 1986-07-05 | https://www.nytimes.com/1986/07/05/business/patents-storing-and-releasing-energy-from-walking.html | PATENTSStoring and Releasing Energy From Walking | By Stacy V Jones | TX 1-866590 | 1986-07-08 |
| 1986-07-05 | https://www.nytimes.com/1986/07/05/business/patents-using-plastic-slides-with-lab-specimens.html | PATENTSUsing Plastic Slides With Lab Specimens | By Stacy V Jones | TX 1-866590 | 1986-07-08 |
| 1986-07-05 | https://www.nytimes.com/1986/07/05/business/south-africa-is-pressed-into-economic-isolation.html | SOUTH AFRICA IS PRESSED INTO ECONOMIC ISOLATION | By Steve Lohr Special To the New York Times | TX 1-866590 | 1986-07-08 |
| 1986-07-05 | https://www.nytimes.com/1986/07/05/business/texas-architects-hurt-by-oil.html | TEXAS ARCHITECTS HURT BY OIL | By Peter H Frank Special To the New York Times | TX 1-866590 | 1986-07-08 |
| 1986-07-05 | https://www.nytimes.com/1986/07/05/business/us-chip-talks-stir-japan-fears.html | US Chip Talks Stir Japan Fears | By Susan Chira Special To the New York Times | TX 1-866590 | 1986-07-08 |
| 1986-07-05 | https://www.nytimes.com/1986/07/05/business/your-money-owning-jointly-to-save-taxes.html | Your Money Owning Jointly To Save Taxes | By Leonard Sloane | TX 1-866590 | 1986-07-08 |
| 1986-07-05 | https://www.nytimes.com/1986/07/05/movies/merchant-and-ivory-strike-gold.html | MERCHANT AND IVORY STRIKE GOLD | By Aljean Harmetz Special To the New York Times | TX 1-866590 | 1986-07-08 |
| 1986-07-05 | https://www.nytimes.com/1986/07/05/movies/tax-shelters-may-aid-french-films.html | TAX SHELTERS MAY AID FRENCH FILMS | By Judith Miller Special to the New York Times | TX 1-866590 | 1986-07-08 |

| 1986-07-05 | https://www.nytimes.com/1986/07/05/nyregion/at-the-harbor-a-festival-to-toast-life-and-liberty-windfall-is-eluding-merchants.html | AT THE HARBOR A FESTIVAL TO TOAST LIFE AND LIBERTY WINDFALL IS ELUDING MERCHANTS | By Thomas J Lueck | TX 1-866590 | 1986-07-08 |
| 1986-07-05 | https://www.nytimes.com/1986/07/05/nyregion/bridge-alert-player-will-find-move-that-is-not-merely-routine.html | Bridge Alert Player Will Find Move That Is Not Merely Routine | By Alan Truscott | TX 1-866590 | 1986-07-08 |
| 1986-07-05 | https://www.nytimes.com/1986/07/05/nyregion/for-ronald-reagan-the-ceremonies-stir-pride-and-patriotism.html | FOR RONALD REAGAN THE CEREMONIES STIR PRIDE AND PATRIOTISM | By Bernard Weinraub | TX 1-866590 | 1986-07-08 |
| 1986-07-05 | https://www.nytimes.com/1986/07/05/nyregion/harbor-festival-toast-life-liberty-cheerful-profusion-people-music.html | AT THE HARBOR A FESTIVAL TO TOAST LIFE AND LIBERTY A CHEERFUL PROFUSION OF PEOPLE AND MUSIC | By Peter Kerr | TX 1-866590 | 1986-07-08 |
| 1986-07-05 | https://www.nytimes.com/1986/07/05/nyregion/liberty-weekend-people-for-vietnamese-refugee-heartfelt-celebration-liberty.html | LIBERTY WEEKENDTHE PEOPLE FOR VIETNAMESE REFUGEE A HEARTFELT CELEBRATION OF LIBERTY | By Samuel G Freedman | TX 1-866590 | 1986-07-08 |
| 1986-07-05 | https://www.nytimes.com/1986/07/05/nyregion/liberty-weekend-the-festival-all-american-concert-from-pop-to-patriotism.html | LIBERTY WEEKENDTHE FESTIVAL ALLAMERICAN CONCERT FROM POP TO PATRIOTISM | By Sara Rimer Special To the New York Times | TX 1-866590 | 1986-07-08 |
| 1986-07-05 | https://www.nytimes.com/1986/07/05/nyregion/liberty-weekend-the-festival-journalists-reporting-to-world.html | LIBERTY WEEKENDTHE FESTIVAL JOURNALISTS REPORTING TO WORLD | By Alex S Jones | TX 1-866590 | 1986-07-08 |
| 1986-07-05 | https://www.nytimes.com/1986/07/05/nyregion/liberty-weekend-the-festival-starbursts-of-flowers-and-gems.html | LIBERTY WEEKENDTHE FESTIVAL STARBURSTS OF FLOWERS AND GEMS | By Dirk Johnson | TX 1-866590 | 1986-07-08 |
| 1986-07-05 | https://www.nytimes.com/1986/07/05/nyregion/liberty-weekend-the-festival-the-ideal-vs-razzmatazz.html | LIBERTY WEEKENDTHE FESTIVAL THE IDEAL VS RAZZMATAZZ | By John Gross | TX 1-866590 | 1986-07-08 |
| 1986-07-05 | https://www.nytimes.com/1986/07/05/nyregion/liberty-weekend-the-people-for-city-s-chief-cleaner-a-big-challenge.html | LIBERTY WEEKENDTHE PEOPLE FOR CITYS CHIEF CLEANER A BIG CHALLENGE | By Elizabeth Kolbert | TX 1-866590 | 1986-07-08 |
| 1986-07-05 | https://www.nytimes.com/1986/07/05/nyregion/liberty-weekend-the-people-to-young-sailors-new-york-shines.html | LIBERTY WEEKENDTHE PEOPLE TO YOUNG SAILORS NEW YORK SHINES | By Frank J Prial | TX 1-866590 | 1986-07-08 |
| 1986-07-05 | https://www.nytimes.com/1986/07/05/nyregion/liberty-weekend-the-ships-a-brief-but-spectacular-return-to-the-age-of-sail.html | LIBERTY WEEKENDTHE SHIPS A BRIEF BUT SPECTACULAR RETURN TO THE AGE OF SAIL | By Michael Norman | TX 1-866590 | 1986-07-08 |
| 1986-07-05 | https://www.nytimes.com/1986/07/05/nyregion/liberty-weekend-the-ships-amid-salutes-reagan-reviews-armada.html | LIBERTY WEEKENDTHE SHIPS AMID SALUTES REAGAN REVIEWS ARMADA | By Charles Mohr | TX 1-866590 | 1986-07-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-07-05 | https://www.nytimes.com/1986/07/05/nyregion/liberty-weekend-the-ships-battling-boatlock-in-harbor.html | LIBERTY WEEKENDTHE SHIPS BATTLING BOATLOCK IN HARBOR | By Maureen Dowd | TX 1-866590 | 1986-07-08 |
| 1986-07-05 | https://www.nytimes.com/1986/07/05/nyregion/liberty-weekend-the-ships-mixed-signals-from-moscow.html | LIBERTY WEEKENDTHE SHIPS Mixed Signals From Moscow | AP | TX 1-866590 | 1986-07-08 |
| 1986-07-05 | https://www.nytimes.com/1986/07/05/nyregion/liberty-weekend-the-ships-tourists-for-a-day-new-yorkers-revel.html | LIBERTY WEEKENDTHE SHIPS TOURISTS FOR A DAY NEW YORKERS REVEL | By Deirdre Carmody | TX 1-866590 | 1986-07-08 |
| 1986-07-05 | https://www.nytimes.com/1986/07/05/nyregion/our-towns-tall-ship-parties-the-rule-in-a-jersey-high-rise.html | OUR TOWNS TALL SHIP PARTIES THE RULE IN A JERSEY HIGHRISE | By Michael Winerip Special To the New York Times | TX 1-866590 | 1986-07-08 |
| 1986-07-05 | https://www.nytimes.com/1986/07/05/nyregion/police-halt-rights-marchers-at-wall-st.html | POLICE HALT RIGHTS MARCHERS AT WALL ST | By Alan Finder | TX 1-866590 | 1986-07-08 |
| 1986-07-05 | https://www.nytimes.com/1986/07/05/nyregion/runaway-fireworks-injure-30-in-newark.html | Runaway Fireworks Injure 30 in Newark | AP | TX 1-866590 | 1986-07-08 |
| 1986-07-05 | https://www.nytimes.com/1986/07/05/nyregion/very-special-day-millions-watch-festive-harbor-salute-liberty-family-sails-amid.html | A VERY SPECIAL DAY MILLIONS WATCH FESTIVE HARBOR SALUTE TO LIBERTY FAMILY SAILS AMID HISTORY FOR A MOMENT | By William E Geist | TX 1-866590 | 1986-07-08 |
| 1986-07-05 | https://www.nytimes.com/1986/07/05/nyregion/very-special-day-millions-watch-festive-harbor-salute-liberty-fireworks-fill-sky.html | A VERY SPECIAL DAY MILLIONS WATCH FESTIVE HARBOR SALUTE TO LIBERTY FIREWORKS FILL SKY | By Robert D McFadden | TX 1-866590 | 1986-07-08 |
| 1986-07-05 | https://www.nytimes.com/1986/07/05/nyregion/very-special-day-millions-watch-festive-harbor-salute-liberty-new-york-relaxes.html | A VERY SPECIAL DAY MILLIONS WATCH FESTIVE HARBOR SALUTE TO LIBERTY NEW YORK RELAXES AS IT SAVORS A CELEBRATION | By Joseph Berger | TX 1-866590 | 1986-07-08 |
| 1986-07-05 | https://www.nytimes.com/1986/07/05/obituaries/hoang-van-thai-71-a-vietnamese-general.html | Hoang Van Thai 71 A Vietnamese General | AP | TX 1-866590 | 1986-07-08 |
| 1986-07-05 | https://www.nytimes.com/1986/07/05/obituaries/willard-ames-holbrook.html | WILLARD AMES HOLBROOK | Special to the New York Times | TX 1-866590 | 1986-07-08 |
| 1986-07-05 | https://www.nytimes.com/1986/07/05/opinion/freedom-in-song-and-literature-let-s-junk-the-national-anthem.html | FREEDOM IN SONG AND LITERATURE Lets Junk The National Anthem | By Michael D Rips Michael D Rips Is A Lawyer | TX 1-866590 | 1986-07-08 |
| 1986-07-05 | https://www.nytimes.com/1986/07/05/opinion/freedom-in-song-and-literature-letters-of-the-republic.html | Freedom in Song and Literature Letters Of the Republic | By William J Dean | TX 1-866590 | 1986-07-08 |

| 1986-07-05 | https://www.nytimes.com/1986/07/05/opinion/from-sea-to-shining-sea-by-road.html | From Sea to Shining Sea by Road | By Peter R McCormick | TX 1-866590 | 1986-07-08 |
|---|---|---|---|---|---|
| 1986-07-05 | https://www.nytimes.com/1986/07/05/opinion/observer-they-keep-the-pot-stirred.html | OBSERVER They Keep The Pot Stirred | By Russell Baker | TX 1-866590 | 1986-07-08 |
| 1986-07-05 | https://www.nytimes.com/1986/07/05/opinion/street-basketball-melting-pot-melting-pavement.html | Street Basketball Melting Pot Melting Pavement | By Marc Aronson | TX 1-866590 | 1986-07-08 |
| 1986-07-05 | https://www.nytimes.com/1986/07/05/sports/2-harvard-crews-advance.html | 2 HARVARD CREWS ADVANCE | By Norman HildesHeim Special To the New York Times | TX 1-866590 | 1986-07-08 |
| 1986-07-05 | https://www.nytimes.com/1986/07/05/sports/baseball-evans-home-paces-red-sox.html | BASEBALL EVANS HOME PACES RED SOX | AP | TX 1-866590 | 1986-07-08 |
| 1986-07-05 | https://www.nytimes.com/1986/07/05/sports/becker-displays-dominance-again.html | BECKER DISPLAYS DOMINANCE AGAIN | Special to the New York Times | TX 1-866590 | 1986-07-08 |
| 1986-07-05 | https://www.nytimes.com/1986/07/05/sports/carlton-breaks-silence-streak.html | Carlton Breaks Silence Streak | AP | TX 1-866590 | 1986-07-08 |
| 1986-07-05 | https://www.nytimes.com/1986/07/05/sports/fignon-testing-form-in-return-to-tour.html | FIGNON TESTING FORM IN RETURN TO TOUR | By Samuel Abt Special To the New York Times | TX 1-866590 | 1986-07-08 |
| 1986-07-05 | https://www.nytimes.com/1986/07/05/sports/indians-game-draws-73303.html | Indians Game Draws 73303 | AP | TX 1-866590 | 1986-07-08 |
| 1986-07-05 | https://www.nytimes.com/1986/07/05/sports/lendl-to-face-becker-in-final.html | LENDL TO FACE BECKER IN FINAL | By Peter Alfano Special To the New York Times | TX 1-866590 | 1986-07-08 |
| 1986-07-05 | https://www.nytimes.com/1986/07/05/sports/mets-top-astros-2-1-for-8-in-row.html | METS TOP ASTROS 21 FOR 8 IN ROW | By Murray Chass | TX 1-866590 | 1986-07-08 |
| 1986-07-05 | https://www.nytimes.com/1986/07/05/sports/players-mitchell-swimming-on-record-course.html | PLAYERS MITCHELL SWIMMING ON RECORD COURSE | By Frank Litsky | TX 1-866590 | 1986-07-08 |
| 1986-07-05 | https://www.nytimes.com/1986/07/05/sports/reagan-backs-pentagon-ban.html | REAGAN BACKS PENTAGON BAN | AP | TX 1-866590 | 1986-07-08 |
| 1986-07-05 | https://www.nytimes.com/1986/07/05/sports/roo-art-is-winner-in-the-suburban.html | ROO ART IS WINNER IN THE SUBURBAN | By Steven Crist | TX 1-866590 | 1986-07-08 |
| 1986-07-05 | https://www.nytimes.com/1986/07/05/sports/sports-of-the-times-the-powder-keg.html | SPORTS OF THE TIMES THE POWDER KEG | By Ira Berkow | TX 1-866590 | 1986-07-08 |
| 1986-07-05 | https://www.nytimes.com/1986/07/05/sports/tests-suggest-earlier-drug-use-by-bias.html | TESTS SUGGEST EARLIER DRUG USE BY BIAS | AP | TX 1-866590 | 1986-07-08 |
| 1986-07-05 | https://www.nytimes.com/1986/07/05/sports/yankees-beaten-by-2-1.html | YANKEES BEATEN BY 21 | By Michael Martinez Special To the New York Times | TX 1-866590 | 1986-07-08 |
| 1986-07-05 | https://www.nytimes.com/1986/07/05/style/brush-shavers-a-nostalgic-breed-apart.html | BRUSH SHAVERS A NOSTALGIC BREED APART | By Patricia Leigh Brown | TX 1-866590 | 1986-07-08 |
| 1986-07-05 | https://www.nytimes.com/1986/07/05/style/consumer-saturday-do-contact-lenses-pose-risk.html | CONSUMER SATURDAY DO CONTACT LENSES POSE RISK | By William R Greer | TX 1-866590 | 1986-07-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-07-05 | https://www.nytimes.com/1986/07/05/style/de-gustibus-thoughts-on-strawberry-shortcake.html | DE GUSTIBUS THOUGHTS ON STRAWBERRY SHORTCAKE | By Marian Burros | TX 1-866590 | 1986-07-08 |
| 1986-07-05 | https://www.nytimes.com/1986/07/05/us/alcoa-offer-accepted-by-aluminum-workers.html | Alcoa Offer Accepted By Aluminum Workers | AP | TX 1-866590 | 1986-07-08 |
| 1986-07-05 | https://www.nytimes.com/1986/07/05/us/around-the-nation-auto-workers-reach-pact-with-caterpillar.html | AROUND THE NATION Auto Workers Reach Pact With Caterpillar | AP | TX 1-866590 | 1986-07-08 |
| 1986-07-05 | https://www.nytimes.com/1986/07/05/us/around-the-nation-larouche-groups-face-17-million-in-fines.html | AROUND THE NATION LaRouche Groups Face 17 Million in Fines | AP | TX 1-866590 | 1986-07-08 |
| 1986-07-05 | https://www.nytimes.com/1986/07/05/us/around-the-nation-progress-seen-in-talks-on-copper-contracts.html | AROUND THE NATION Progress Seen in Talks On Copper Contracts | AP | TX 1-866590 | 1986-07-08 |
| 1986-07-05 | https://www.nytimes.com/1986/07/05/us/briefing-a-rib-for-manatt.html | BRIEFING A Rib for Manatt | By Robin Toner and Warren Weaver Jr | TX 1-866590 | 1986-07-08 |
| 1986-07-05 | https://www.nytimes.com/1986/07/05/us/briefing-at-the-holocaust-museum.html | BRIEFING At the Holocaust Museum | By Robin Toner and Warren Weaver Jr | TX 1-866590 | 1986-07-08 |
| 1986-07-05 | https://www.nytimes.com/1986/07/05/us/briefing-miss-reagan-heard-from.html | BRIEFING Miss Reagan Heard From | By Robin Toner and Warren Weaver Jr | TX 1-866590 | 1986-07-08 |
| 1986-07-05 | https://www.nytimes.com/1986/07/05/us/briefing-of-the-liberty-of-statue.html | BRIEFING Of the Liberty of Statue | By Robin Toner and Warren Weaver Jr | TX 1-866590 | 1986-07-08 |
| 1986-07-05 | https://www.nytimes.com/1986/07/05/us/briefing-pilots-in-town.html | BRIEFING Pilots in Town | By Robin Toner and Warren Weaver Jr | TX 1-866590 | 1986-07-08 |
| 1986-07-05 | https://www.nytimes.com/1986/07/05/us/briefing-soviet-jazz-in-town.html | BRIEFING Soviet Jazz in Town | By Robin Toner and Warren Weaver Jr | TX 1-866590 | 1986-07-08 |
| 1986-07-05 | https://www.nytimes.com/1986/07/05/us/computers-cited-as-privacy-threat.html | COMPUTERS CITED AS PRIVACY THREAT | Special to the New York Times | TX 1-866590 | 1986-07-08 |
| 1986-07-05 | https://www.nytimes.com/1986/07/05/us/ellisville-ill-on-parade-a-small-town-holiday.html | ELLISVILLE ILL ON PARADE A SMALLTOWN HOLIDAY | By Andrew H Malcolm Special To the New York Times | TX 1-866590 | 1986-07-08 |
| 1986-07-05 | https://www.nytimes.com/1986/07/05/us/farmers-plan-a-national-meeting-to-oppose-new-reagan-policies.html | FARMERS PLAN A NATIONAL MEETING TO OPPOSE NEW REAGAN POLICIES | By Keith Schneider Special To the New York Times | TX 1-866590 | 1986-07-08 |
| 1986-07-05 | https://www.nytimes.com/1986/07/05/us/few-health-problems-found-aboard-cruise-ships.html | FEW HEALTH PROBLEMS FOUND ABOARD CRUISE SHIPS | By Jon Nordheimer Special To the New York Times | TX 1-866590 | 1986-07-08 |
| 1986-07-05 | https://www.nytimes.com/1986/07/05/us/homosexuals-upset-by-ruling-plan-drive-to-abolish-anti-sodomy-laws.html | HOMOSEXUALS UPSET BY RULING PLAN DRIVE TO ABOLISH ANTISODOMY LAWS | By Robert Lindsey Special To the New York Times | TX 1-866590 | 1986-07-08 |

| | | | | |
|---|---|---|---|---|
| 1986-07-05 | https://www.nytimes.com/1986/07/05/us/indians-in-west-turning-to-voting-rights-tool-that-aided-blacks-in-south.html | INDIANS IN WEST TURNING TO VOTING RIGHTS TOOL THAT AIDED BLACKS IN SOUTH | By Iver Peterson Special To the New York Times | TX 1-866590 | 1986-07-08 |
| 1986-07-05 | https://www.nytimes.com/1986/07/05/us/judge-sirica-plans-to-retire.html | Judge Sirica Plans to Retire | AP | TX 1-866590 | 1986-07-08 |
| 1986-07-05 | https://www.nytimes.com/1986/07/05/us/neo-nazis-dream-of-a-racist-territory-in-pacific-northwest-refuses-to-die.html | NEONAZIS DREAM OF A RACIST TERRITORY IN PACIFIC NORTHWEST REFUSES TO DIE | By Wayne King Special To the New York Times | TX 1-866590 | 1986-07-08 |
| 1986-07-05 | https://www.nytimes.com/1986/07/05/us/ruling-paradox-high-court-s-ambivalence-hiring-goals-expected-foster-such.html | A RULING AND A PARADOX HIGH COURTS AMBIVALENCE ON HIRING GOALS IS EXPECTED TO FOSTER SUCH ANTIBIAS PLANS | By Stuart Taylor Jr Special To the New York Times | TX 1-866590 | 1986-07-08 |
| 1986-07-05 | https://www.nytimes.com/1986/07/05/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 1-866590 | 1986-07-08 |
| 1986-07-05 | https://www.nytimes.com/1986/07/05/us/teachers-union-backs-national-standard-system.html | TEACHERS UNION BACKS NATIONAL STANDARD SYSTEM | By Larry Rohter Special To the New York Times | TX 1-866590 | 1986-07-08 |
| 1986-07-05 | https://www.nytimes.com/1986/07/05/us/to-teach-perchance-to-learn.html | To Teach Perchance to Learn | By Leslie Maitland Werner | TX 1-866590 | 1986-07-08 |
| 1986-07-05 | https://www.nytimes.com/1986/07/05/us/wanted-guard-dogs-courage-a-must.html | WANTED GUARD DOGS COURAGE A MUST | By Richard Halloran Special To the New York Times | TX 1-866590 | 1986-07-08 |
| 1986-07-05 | https://www.nytimes.com/1986/07/05/world/around-the-world-15-killed-in-24-hours-of-violence-in-punjab.html | AROUND THE WORLD 15 Killed in 24 Hours Of Violence in Punjab | AP | TX 1-866590 | 1986-07-08 |
| 1986-07-05 | https://www.nytimes.com/1986/07/05/world/around-the-world-former-argentine-aide-extradited-from-us.html | AROUND THE WORLD Former Argentine Aide Extradited From US | AP Special to the New York Times | TX 1-866590 | 1986-07-08 |
| 1986-07-05 | https://www.nytimes.com/1986/07/05/world/around-the-world-moscow-replaces-chief-of-chernobyl-inquiry.html | AROUND THE WORLD Moscow Replaces Chief Of Chernobyl Inquiry | AP | TX 1-866590 | 1986-07-08 |
| 1986-07-05 | https://www.nytimes.com/1986/07/05/world/chile-back-to-normal-activity-after-2-day-strike.html | CHILE BACK TO NORMAL ACTIVITY AFTER 2DAY STRIKE | By Shirley Christian Special To the New York Times | TX 1-866590 | 1986-07-08 |
| 1986-07-05 | https://www.nytimes.com/1986/07/05/world/mediator-named-to-untangle-italy-s-cabinet-crisis.html | MEDIATOR NAMED TO UNTANGLE ITALYS CABINET CRISIS | By Roberto Suro Special to the New York Times | TX 1-866590 | 1986-07-08 |
| 1986-07-05 | https://www.nytimes.com/1986/07/05/world/nicaragua-indians-fail-to-heal-split.html | NICARAGUA INDIANS FAIL TO HEAL SPLIT | By James Lemoyne Special To the New York Times | TX 1-866590 | 1986-07-08 |
| 1986-07-05 | https://www.nytimes.com/1986/07/05/world/pope-backing-indians-wins-colombia-cheers.html | POPE BACKING INDIANS WINS COLOMBIA CHEERS | By E J Dionne Jr Special To the New York Times | TX 1-866590 | 1986-07-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-07-05 | https://www.nytimes.com/1986/07/05/world/reagan-optimism-on-arms-pact-seen.html | REAGAN OPTIMISM ON ARMS PACT SEEN | By Judith Miller | TX 1-866590 | 1986-07-08 |
| 1986-07-05 | https://www.nytimes.com/1986/07/05/world/reagan-to-meet-de-la-madrid-in-august-to-repair-strains.html | Reagan to Meet de la Madrid In August to Repair Strains | Special to the New York Times | TX 1-866590 | 1986-07-08 |
| 1986-07-05 | https://www.nytimes.com/1986/07/05/world/shamir-speaks-out-in-israeli-scandal.html | SHAMIR SPEAKS OUT IN ISRAELI SCANDAL | By Thomas L Friedman Special To the New York Times | TX 1-866590 | 1986-07-08 |
| 1986-07-05 | https://www.nytimes.com/1986/07/05/world/strike-by-miners-hits-south-africa.html | STRIKE BY MINERS HITS SOUTH AFRICA | By Alan Cowell Special To the New York Times | TX 1-866590 | 1986-07-08 |
| 1986-07-05 | https://www.nytimes.com/1986/07/05/world/the-marches-of-ulster-a-new-summer-of-rage.html | THE MARCHES OF ULSTER A NEW SUMMER OF RAGE | By Joseph Lelyveld Special To the New York Times | TX 1-866590 | 1986-07-08 |
| 1986-07-05 | https://www.nytimes.com/1986/07/05/world/turkish-cypriot-closes-crossings.html | TURKISH CYPRIOT CLOSES CROSSINGS | By Henry Kamm Special To the New York Times | TX 1-866590 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/arts/antiques-savoring-turn-of-the-century-viennese-design.html | ANTIQUES SAVORING TURNOFTHECENTURY VIENNESE DESIGN | By Rita Reif | TX 1-860668 | 1986-07-06 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/arts/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | TX 1-860668 | 1986-07-06 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/arts/art-view-byzantium-s-glory-still-shines-in-its-silver.html | ART VIEW BYZANTIUMS GLORY STILL SHINES IN ITS SILVER | By John Russell | TX 1-860668 | 1986-07-06 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/arts/black-female-vocalists-banish-formula-pop.html | BLACK FEMALE VOCALISTS BANISH FORMULA POP | By Stephen Holden | TX 1-860668 | 1986-07-06 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/arts/bridge-the-pitfalls-of-an-artificial-double.html | BRIDGE THE PITFALLS OF AN ARTIFICIAL DOUBLE | By Alan Truscott | TX 1-860668 | 1986-07-06 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/arts/cable-notes-west-meets-east-at-the-goodwill-games.html | CABLE NOTES WEST MEETS EAST AT THE GOODWILL GAMES | By Steve Schneider | TX 1-860668 | 1986-07-06 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/arts/camera-view-cameras-make-a-comeback.html | CAMERA VIEW CAMERAS MAKE A COMEBACK | By John Durniak | TX 1-860668 | 1986-07-06 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/arts/chess-gary-kasparov-lets-the-public-in-on-his-trade-secrets.html | CHESS GARY KASPAROV LETS THE PUBLIC IN ON HIS TRADE SECRETS | By Robert Byrne | TX 1-860668 | 1986-07-06 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/arts/critics-choices-cable-tv.html | CRITICS CHOICES CABLE TV | By Howard Thompson | TX 1-860668 | 1986-07-06 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/arts/critics-choices-dance.html | CRITICS CHOICES DANCE | By Jennifer Dunning | TX 1-860668 | 1986-07-06 |

| | | | | |
|---|---|---|---|---|
| 1986-07-06 | https://www.nytimes.com/1986/07/06/arts/critics-choices-jazz.html | CRITICS CHOICES JAZZ | By John S Wilson | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/arts/critics-choices-music.html | CRITICS CHOICES MUSIC | By Tim Page | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/arts/dance-con-text-by-solomons-company.html | DANCE CONTEXT BY SOLOMONS COMPANY | By Jack Anderson | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/arts/dance-view-heritage-of-black-dance-gets-a-boost-in-durham.html | DANCE VIEW HERITAGE OF BLACK DANCE GETS A BOOST IN DURHAM | By Anna Kisselgoff | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/arts/do-today-s-pianists-have-the-romantic-touch.html | DO TODAYS PIANISTS HAVE THE ROMANTIC TOUCH | By Harold C Schonberg | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/arts/for-opera-on-the-mall-a-taste-of-some-rarities.html | FOR OPERA ON THE MALL A TASTE OF SOME RARITIES | By Tim Page | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/arts/french-troupe-pays-a-long-awaited-visit.html | FRENCH TROUPE PAYS A LONGAWAITED VISIT | By David Stevens | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/arts/gallery-view-how-indifference-to-fortune-left-a-legacy-for-exploitation.html | GALLERY VIEW HOW INDIFFERENCE TO FORTUNE LEFT A LEGACY FOR EXPLOITATION | By Michael Brenson | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/arts/home-video-new-cassettes-billy-wilder-farce-african-rhythms-055786.html | HOME VIDEO NEW CASSETTES BILLY WILDER FARCE AFRICAN RHYTHMS | By Jon Pareles | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/arts/home-video-new-cassettes-billy-wilder-farce-african-rhythms-656886.html | HOME VIDEO NEW CASSETTES BILLY WILDER FARCE AFRICAN RHYTHMS | By Vincent Canby | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/arts/home-video-new-cassettes-billy-wilder-farce-african-rhythms-657786.html | HOME VIDEO NEW CASSETTES BILLY WILDER FARCE AFRICAN RHYTHMS | By Bernard Holland | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/arts/home-video-new-cassettes-billy-wilder-farce-african-rhythms-658086.html | HOME VIDEO NEW CASSETTES BILLY WILDER FARCE AFRICAN RHYTHMS | By Jack Anderson | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/arts/home-video-new-cassettes-billy-wilder-farce-african-rhythms-658286.html | HOME VIDEO NEW CASSETTES BILLY WILDER FARCE AFRICAN RHYTHMS | By Glenn Collins | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/arts/how-mostly-mozart-made-it-to-20.html | HOW MOSTLY MOZART MADE IT TO 20 | By Heidi Waleson | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/arts/music-ravinia-s-new-tchaikovsky.html | MUSIC RAVINIAS NEW TCHAIKOVSKY | By Tim Page Special To the New York Times | TX 1-860668 | 1986-07-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-07-06 | https://www.nytimes.com/1986/07/06/arts/music-view-music-may-come-first-but-words-are-important-too.html | MUSIC VIEW MUSIC MAY COME FIRST BUT WORDS ARE IMPORTANT TOO | By John Rockwell | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/arts/numismatics-uncirculated-us-bicentennial-coins.html | NUMISMATICSUNCIRCULATED US BICENTENNIAL COINS | By Ed Reiter | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/arts/pop-david-allyn-sings.html | POP DAVID ALLYN SINGS | By John S Wilson | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/arts/proper-equipment-makes-gardening-less-of-a-chore.html | PROPER EQUIPMENT MAKES GARDENING LESS OF A CHORE | By Eric Rosenthal | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/arts/recordings-different-approaches-illuminate-beethoven-s-cello-sonatas.html | RECORDINGS DIFFERENT APPROACHES ILLUMINATE BEETHOVENS CELLO SONATAS | By Edward Schneider | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/arts/sound-classics-go-national-on-radio.html | SOUND CLASSICS GO NATIONAL ON RADIO | By Hans Fantel | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/arts/stamps-gone-with-the-wind-author-is-honored.html | STAMPS GONE WITH THE WIND AUTHOR IS HONORED | By John F Dunn | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/arts/they-spin-the-tales-for-soap-operas.html | THEY SPIN THE TALES FOR SOAP OPERAS | By Kathy Henderson | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/arts/tv-view-rumblings-from-the-hours-following-prime-time.html | TV VIEW RUMBLINGS FROM THE HOURS FOLLOWING PRIME TIME | By John J OConnor | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/books/a-little-dementia-in-the-name-of-progress.html | A LITTLE DEMENTIA IN THE NAME OF PROGRESS | By Anthony Burgess | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/books/adam-smith-meets-nietzsche.html | ADAM SMITH MEETS NIETZSCHE | By Peter L Berger | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/books/always-on-the-side-of-the-heretics.html | ALWAYS ON THE SIDE OF THE HERETICS | By George Stevens Jr | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/books/countercultivators.html | COUNTERCULTIVATORS | By Wd Wetherell | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/books/crime-445386.html | CRIME | By Newgate Callendar | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/books/daily-life-among-the-children.html | DAILY LIFE AMONG THE CHILDREN | By Penelope Leach | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/books/did-you-hear-about-the-naked-skier.html | DID YOU HEAR ABOUT THE NAKED SKIER | By Scott Simon | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/books/from-slavery-to-slave-wages.html | FROM SLAVERY TO SLAVE WAGES | By Jonathan M Wiener | TX 1-860668 | 1986-07-08 |

| | | | | |
|---|---|---|---|---|
| 1986-07-06 | https://www.nytimes.com/1986/07/06/books/garden-of-amazing-delights.html | GARDEN OF AMAZING DELIGHTS | By Stanislaw Baranczak | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/books/getting-tough-too-late.html | GETTING TOUGH TOO LATE | By David P Calleo | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/books/history-with-compassion-and-contempt.html | HISTORY WITH COMPASSION AND CONTEMPT | By C Vann Woodward | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/books/in-short-fiction-445786.html | IN SHORT FICTION | By Sam Tanenhaus | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/books/in-short-fiction-641886.html | IN SHORT FICTION | By Alida Becker | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/books/in-short-fiction-646486.html | IN SHORT FICTION | By Martin Gottlieb | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/books/in-short-fiction.html | IN SHORT FICTION | By Alan Gelb | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/books/in-short-fiction.html | IN SHORT FICTION | By John Katzenbach | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/books/in-short-fiction.html | IN SHORT FICTION | By Ms Kaplan | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/books/in-short-fiction.html | IN SHORT FICTION | By Roberta Grant | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/books/in-short-nonfiction-645086.html | IN SHORT NONFICTION | By Andrea Barnet | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/books/in-short-nonfiction-stately-brutes-of-england.html | IN SHORT NONFICTION STATELY BRUTES OF ENGLAND | By Martin Levine | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Brett Harvey | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Hugh Ford | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Joe McCartin | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/books/in-short-nonfiction.html | IN SHORT NONFICTION | By William Michael Murphy | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/books/inventing-our-probable-past.html | INVENTING OUR PROBABLE PAST | By Thomas Fleming | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/books/king-vidor-private-eye.html | KING VIDOR PRIVATE EYE | By Anne Rice | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/books/lie-down-with-hacks-rise-up-with-lions.html | LIE DOWN WITH HACKS RISE UP WITH LIONS | By Judith Rascoe | TX 1-860668 | 1986-07-08 |

| | | | | |
|---|---|---|---|---|
| 1986-07-06 | https://www.nytimes.com/1986/07/06/books/new-noteworthy.html | New  Noteworthy | By Patricia T OConner | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/books/nothing-forgotten-nothing-learned.html | NOTHING FORGOTTEN NOTHING LEARNED | By William L Hauser | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/books/rebels-victims-and-apologists.html | REBELS VICTIMS AND APOLOGISTS | By Perry Link | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/books/rural-suburban-and-kinky.html | RURAL SUBURBAN AND KINKY | By Andy Brumer | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/books/the-case-against-homo-economicus.html | THE CASE AGAINST HOMO ECONOMICUS | By Dennis H Wrong | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/books/the-great-cocaine-caper.html | THE GREAT COCAINE CAPER | By John Hemming | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/books/world-of-the-black-bourgeoisie.html | WORLD OF THE BLACK BOURGEOISIE | By Robert Hemenway | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/busine ss/another-coup-for-the-fighting-gallos.html | ANOTHER COUP FOR THE FIGHTING GALLOS | By Andrew Pollack | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/busine ss/cashing-in-on-higher-cause.html | CASHING IN ON HIGHER CAUSE | By Martin Gottlieb | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/busine ss/france-s-citizen-kane-robert-hersant-a-press-mogul-reaches-for-more-power.html | FRANCES CITIZEN KANE ROBERT HERSANT A PRESS MOGUL REACHES FOR MORE POWER | By Richard Bernstein | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/busine ss/in-defense-of-the-nap-productivity-from-a-to-zzzzzzzzz.html | IN DEFENSE OF THE NAP PRODUCTIVITY FROM A TO ZZZZZZZZZ | By Thomas Simmons | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/busine ss/investing-hope-glimmers-for-farm-belt-banks.html | INVESTINGHOPE GLIMMERS FOR FARM BELT BANKS | By John C Boland | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/busine ss/investing-what-the-experts-do-with-their-money.html | INVESTINGWHAT THE EXPERTS DO WITH THEIR MONEY | By Anise C Wallace | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/busine ss/music-videos-hit-a-sour-note.html | MUSIC VIDEOS HIT A SOUR NOTE | By Scott Bronstein | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/busine ss/people-express-a-case-study-can-don-burr-go-back-to-the-future.html | PEOPLE EXPRESS A CASE STUDY CAN DON BURR GO BACK TO THE FUTURE | By Steven Prokesch | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/busine ss/personal-finance-the-new-vogue-in-life-insurance.html | PERSONAL FINANCE THE NEW VOGUE IN LIFE INSURANCE | By Donald Jay Korn | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/busine ss/prospects.html | PROSPECTS | By Pamela G Hollie | TX 1-860668 | 1986-07-08 |

| | | | | |
|---|---|---|---|---|
| 1986-07-06 | https://www.nytimes.com/1986/07/06/business/rj-reynolds-vs-the-government-a-chilling-effect-on-corporate-speech.html | RJ REYNOLDS VS THE GOVERNMENTA CHILLING EFFECT ON CORPORATE SPEECH | By Floyd Abrams | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/business/rj-reynolds-vs-the-government-business-can-speak-out-in-other-ways.html | RJ REYNOLDS VS THE GOVERNMENT BUSINESS CAN SPEAK OUT IN OTHER WAYS | By Matthew Myers | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/business/the-executive-computer-an-easy-introduction-to-the-pc.html | THE EXECUTIVE COMPUTER AN EASY INTRODUCTION TO THE PC | By Erik Sandberg Diment | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/business/week-in-business-metromedia-adds-to-its-pile-of-cash.html | WEEK IN BUSINESS METROMEDIA ADDS TO ITS PILE OF CASH | By Steve Dodson | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/business/what-s-new-in-parking-computers-for-catching-scofflaws.html | WHATS NEW IN PARKING COMPUTERS FOR CATCHING SCOFFLAWS | By Tom Callahan | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/business/what-s-new-in-parking-filtering-out-the-slugs-and-pesos.html | WHATS NEW IN PARKING FILTERING OUT THE SLUGS AND PESOS | By Tom Callahan | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/business/what-s-new-in-parking-making-high-garage-rates-palatable.html | WHATS NEW IN PARKING MAKING HIGH GARAGE RATES PALATABLE | By Tom Callahan | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/business/what-s-new-in-parking.html | WHATS NEW IN PARKING | By Tom Callahan | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/magazine/about-men-middleage-dating.html | ABOUT MEN MIDDLEAGE DATING | By Noel Perrin | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/magazine/food-grilling-as-art.html | FOOD GRILLING AS ART | By Craig Claiborne With Pierre Franey | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/magazine/on-language-redundadundandundant.html | On Language Redundadundandundant | By William Safire | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/magazine/sunday-observer-oh-to-be-nimble-and-quick.html | Sunday Observer Oh To Be Nimble And Quick | By Russell Baker | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/magazine/the-american-idea.html | THE AMERICAN IDEA | By Theodore H White | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/magazine/the-group-12-years-later.html | THE GROUP 12 YEARS LATER | By Anita Shreve | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/magazine/vaulting-to-new-heights.html | VAULTING TO NEW HEIGHTS | By Charles Siebert | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/magazine/wine-new-world-vine.html | WINE NEW WORLD VINE | By Howard G Goldberg | TX 1-860668 | 1986-07-08 |

| | | | | |
|---|---|---|---|---|
| 1986-07-06 | https://www.nytimes.com/1986/07/06/movies/film-view-three-comedies-light-up-summer-with-laughter.html | FILM VIEW THREE COMEDIES LIGHT UP SUMMER WITH LAUGHTER | By Vincent Canby | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/movies/home-video-new-cassettes-billy-wilder-farce-african-rhythms-657686.html | HOME VIDEO NEW CASSETTES BILLY WILDER FARCE AFRICAN RHYTHMS | By Howard Thompson | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/movies/where-there-s-smoke-there-s-a-fiery-actress-named-debra-winger.html | WHERE THERES SMOKE THERES A FIERY ACTRESS NAMED DEBRA WINGER | By Stephen Farber | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/a-film-about-children-from-harlem-to-japan.html | A FILM ABOUT CHILDREN FROM HARLEM TO JAPAN | By Marvine Howe | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/about-long-island.html | ABOUT LONG ISLAND | By Fred McMorrow | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/about-new-york-an-enchanted-evening-camping-in-new-york.html | ABOUT NEW YORK AN ENCHANTED EVENING CAMPING IN NEW YORK | By William E Geist | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/about-westchester-another-life-to-live.html | ABOUT WESTCHESTERANOTHER LIFE TO LIVE | By Lynne Ames | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/antiques-montclair-the-story-behind-bookplates.html | ANTIQUESMONTCLAIR THE STORY BEHIND BOOKPLATES | By Muriel Jacobs | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/art-getting-a-view-of-provincetown.html | ARTGETTING A VIEW OF PROVINCETOWN | By Phyllis Braff | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/art-in-stamford-yesterday-s-tomorrows.html | ART IN STAMFORD YESTERDAYS TOMORROWS | By Vivien Raynor | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/art-squibb-lithe-athletic-sculpture.html | ARTSQUIBB LITHE ATHLETIC SCULPTURE | By William Zimmer | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/board-vote-urges-talks-on-buying-rail-property.html | BOARD VOTE URGES TALKS ON BUYING RAIL PROPERTY | By James Feron | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/business-notes.html | BUSINESS NOTES | By Marian Courtney | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/connecticut-guide-642286.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/connecticut-opinion-doing-the-turnpike-crawl.html | CONNECTICUT OPINION DOING THE TURNPIKE CRAWL | By Gerard Coulombe | TX 1-860668 | 1986-07-08 |

| | | | | |
|---|---|---|---|---|
| 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/connecticut-opinion-in-july-just-sit-on-a-log-and-observe.html | CONNECTICUT OPINION IN JULY JUST SIT ON A LOG AND OBSERVE | By Alma Roberts Giordan | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/connecticut-opinion-meditation-while-cleaning-a-garage.html | CONNECTICUT OPINION MEDITATION WHILE CLEANING A GARAGE | By Victor Miller | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/connecticut-opinion-teachers-and-the-criticism-of-their-vacation.html | CONNECTICUT OPINION TEACHERS AND THE CRITICISM OF THEIR VACATION | By Suzanne Reade | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/crafts-meeting-at-stevens-to-explore-ancient-craft-of-calligraphy.html | CRAFTS MEETING AT STEVENS TO EXPLORE ANCIENT CRAFT OF CALLIGRAPHY | By Patricia Malarcher | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/crosstown-merger-ends-30year-rivalry-of-high-schools.html | CROSSTOWN MERGER ENDS 30YEAR RIVALRY OF HIGH SCHOOLS | By Dave Ruden | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/dining-out-a-pastel-pleasure-in-the-hamptons.html | DINING OUT A PASTEL PLEASURE IN THE HAMPTONS | By Florence Fabricant | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/dining-out-colonial-setting-off-the-taconic.html | DINING OUTCOLONIAL SETTING OFF THE TACONIC | By M H Reed | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/dining-out-east-hanover-italian-fare-reigns.html | DINING OUTEAST HANOVER ITALIAN FARE REIGNS | By Anne Semmes | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/dining-out-seafood-with-a-special-touch.html | DINING OUT SEAFOOD WITH A SPECIAL TOUCH | By Patricia Brooks | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/doctors-warn-on-getting-too-much-sun.html | DOCTORS WARN ON GETTING TOO MUCH SUN | By Shelly Feuer Domash | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/east-end-art-world-paint-it-competitive.html | EAST END ART WORLD PAINT IT COMPETITIVE | By Barbara Klaus | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/farm-tour-86-blueberries-to-bovines.html | FARM TOUR 86 BLUEBERRIES TO BOVINES | By Charlotte Libov | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/female-lawyers-seek-own-forums.html | FEMALE LAWYERS SEEK OWN FORUMS | By Sara Seigle | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/fish-study-by-high-school-students-h-elps-protect-a-brook.html | FISH STUDY BY HIGH SCHOOL STUDENTS H ELPS PROTECT A BROOK | By Martha L Molnar | TX 1-860668 | 1986-07-08 |

| | | | | |
|---|---|---|---|---|
| 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/follow-up-on-the-news-gi-goat-power.html | FOLLOWUP ON THE NEWS GI Goat Power | By Richard Haitch | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/follow-up-on-the-news-schoolteachers-in-private-practice.html | FOLLOWUP ON THE NEWS Schoolteachers In Private Practice | By Richard Haitch | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/follow-up-on-the-news-worker-rights-and-435-bosses.html | FOLLOWUP ON THE NEWS Worker Rights And 435 Bosses | By Richard Haitch | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/food-season-for-cherries-begins-but-select-carefully.html | FOOD SEASON FOR CHERRIES BEGINS BUT SELECT CAREFULLY | By Florence Fabricant | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/gardening-tawny-day-lilies-beautiful-survivors.html | GARDENINGTAWNY DAY LILIES BEAUTIFUL SURVIVORS | By Carl Totemeier | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/gardening-tawny-day-lilies-beautiful-survivors.html | GARDENINGTAWNY DAY LILIES BEAUTIFUL SURVIVORS | By Carl Totemeier | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/gardening-tawny-day-lilies-beautiful-survivors.html | GARDENINGTAWNY DAY LILIES BEAUTIFUL SURVIVORS | By Carl Totemeier | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/gardening-tawny-daylilies-beautiful-survivors.html | GARDENINGTAWNY DAYLILIES BEAUTIFUL SURVIVORS | By Carl Totemeier | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/gardens-bounty-feeding-the-needy.html | GARDENS BOUNTY FEEDING THE NEEDY | By Betsy Percoski | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/group-to-study-li-growth-problems.html | GROUP TO STUDY LI GROWTH PROBLEMS | Special to the New York Times | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/groups-work-to-reclaim-olmsted-s-heritage.html | GROUPS WORK TO RECLAIM OLMSTEDS HERITAGE | By Carolyn Battista | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/hartford-volunteers-offer-prenatal-help.html | HARTFORD VOLUNTEERS OFFER PRENATAL HELP | By Pete Mobilia | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/heirs-of-statue-s-promise-line-up-to-pay-a-visit.html | HEIRS OF STATUES PROMISE LINE UP TO PAY A VISIT | By Dirk Johnson | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/home-clinic-illuminating-the-patio-hide-those-lights-for-best-effect.html | HOME CLINIC ILLUMINATING THE PATIO HIDE THOSE LIGHTS FOR BEST EFFECT | By Bernard Gladstone | TX 1-860668 | 1986-07-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/home-clinic-illuminating-the-patio-hide-those-lights-for-the-best-effect.html | HOME CLINIC ILLUMINATING THE PATIO HIDE THOSE LIGHTS FOR THE BEST EFFECT | By Bernard Gladstone | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/how-state-police-prepared-for-the-centennial-s-celebrants.html | HOW STATE POLICE PREPARED FOR THE CENTENNIALS CELEBRANTS | By Tessa Melvin | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/in-house-team-heads-cuomo-campaign.html | INHOUSE TEAM HEADS CUOMO CAMPAIGN | By Frank Lynn | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/in-the-me-age-fewer-nuns.html | IN THE ME AGE FEWER NUNS | By Phyllis Bernstein | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/li-program-to-preserve-farmland-nearing-end.html | LI PROGRAM TO PRESERVE FARMLAND NEARING END | Special to the New York Times | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/liberty-weekend-festival-cheerful-celebration-good-hearted-american-idyll.html | LIBERTY WEEKENDTHE FESTIVAL A CHEERFUL CELEBRATION OF THE GOODHEARTED AMERICAN IDYLL | By Samuel G Freedman | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/liberty-weekend-the-festival-the-big-cleanup-send-in-the-plows.html | LIBERTY WEEKENDTHE FESTIVAL THE BIG CLEANUP SEND IN THE PLOWS | By Sara Rimer | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/liberty-weekend-the-festival-thousands-are-sailors-for-a-day.html | LIBERTY WEEKENDTHE FESTIVAL THOUSANDS ARE SAILORS FOR A DAY | By Deirdre Carmody | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/liberty-weekend-the-people-getting-to-know-lady-liberty-anew.html | LIBERTY WEEKENDTHE PEOPLE GETTING TO KNOW LADY LIBERTY ANEW | By Hans Fantel | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/liberty-weekend-the-people-liberty-conferees-debate-judges-role.html | LIBERTY WEEKENDTHE PEOPLE LIBERTY CONFEREES DEBATE JUDGES ROLE | By Walter Goodman | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/liberty-weekend-the-people-philharmonic-catches-tempo-of-liberty-weekend.html | LIBERTY WEEKENDTHE PEOPLE PHILHARMONIC CATCHES TEMPO OF LIBERTY WEEKEND | By Esther B Fein | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/liberty-weekend-the-people-the-music-man-pulls-out-all-the-stops.html | LIBERTY WEEKENDTHE PEOPLE THE MUSIC MAN PULLS OUT ALL THE STOPS | By Elizabeth Kolbert | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/liberty-weekend-the-statue-notebook-reagan-amid-all-the-hoopla.html | LIBERTY WEEKENDTHE STATUE NOTEBOOK REAGAN AMID ALL THE HOOPLA | By Bernard Weinraub | TX 1-860668 | 1986-07-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/life-between-the-city-and-the-deep-blue-sea.html | LIFE BETWEEN THE CITY AND THE DEEP BLUE SEA | By David Bird | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/lilco-studies-support-for-all-sides.html | LILCO STUDIES SUPPORT FOR ALL SIDES | By Clifford D May | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delantiner | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/long-island-journal-369586.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/long-island-opinion-a-lake-swimmer-meets-the-ocean.html | LONG ISLAND OPINION A LAKE SWIMMER MEETS THE OCEAN | By Karla Harby | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/long-island-opinion-just-keeping-an-eye-on-the-teen-ager-down-the-block.html | LONG ISLAND OPINION JUST KEEPING AN EYE ON THE TEENAGER DOWN THE BLOCK | By Jean Sullivan | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/long-island-opinion-single-and-searching.html | LONG ISLAND OPINION SINGLE  AND SEARCHING | By Sunny Trefman | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/long-islanders-a-tireless-advocate-for-team-handball.html | LONG ISLANDERS A TIRELESS ADVOCATE FOR TEAM HANDBALL | By Lawrence Van Gelder | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/lyme-academy-of-the-arts-thriving-in-its-10th-year.html | LYME ACADEMY OF THE ARTS THRIVING IN ITS 10TH YEAR | By Gail Braccidiferro | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/miss-liberty-reopens-amid-gaiety-in-the-harbor.html | MISS LIBERTY REOPENS AMID GAIETY IN THE HARBOR | By Robert D McFadden | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/mixed-review-for-33-million-in-per-capita-grants.html | MIXED REVIEW FOR 33 MILLION IN PER CAPITA GRANTS | By Robert A Hamilton | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/montauk-lighthouse-to-be-a-museum.html | MONTAUK LIGHTHOUSE TO BE A MUSEUM | By Thomas Clavin | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/music-5-more-festivals-readying-in-county.html | MUSIC 5 MORE FESTIVALS READYING IN COUNTY | By Robert Sherman | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/music-at-danbury-center-blues-to-classical.html | MUSIC AT DANBURY CENTER BLUES TO CLASSICAL | By Valerie Cruice | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/nature-watch.html | NATURE WATCH | By Sy Barlowe | TX 1-860668 | 1986-07-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/new-agency-to-push-the-use-of-mass-transit.html | NEW AGENCY TO PUSH THE USE OF MASS TRANSIT | By William Jobes | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblen | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/new-jersey-journal-406186.html | NEW JERSEY JOURNAL | By Leo H Carney | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/new-jersey-opinion-playing-it-cool-on-a-hot-sunday.html | NEW JERSEY OPINIONPLAYING IT COOL ON A HOT SUNDAY | By Freda and Scott Muldoon | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/new-jersey-opinion-where-to-find-and-give-teacher-that-apple.html | NEW JERSEY OPINION WHERE TO FIND AND GIVE TEACHER THAT APPLE | By Art Schlosser | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/new-jetty-may-ease-the-dangers-boatmen-face-in-barnegat-inlet.html | NEW JETTY MAY EASE THE DANGERS BOATMEN FACE IN BARNEGAT INLET | By Joseph Deitch | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/one-is-killed-and-27-are-hurt-in-plant-accident.html | ONE IS KILLED AND 27 ARE HURT IN PLANT ACCIDENT | By Dennis Hevesi | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/our-towns-russian-becoming-americans-in-fair-lawn.html | OUR TOWNS RUSSIAN BECOMING AMERICANS IN FAIR LAWN | By Michael Winerip Special To the New York Times | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/plan-offered-to-aid-indigent-ill.html | PLAN OFFERED TO AID INDIGENT ILL | By Sandra Friedland | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/politics-a-dispute-in-anti-lilco-ranks.html | POLITICS A DISPUTE IN ANTILILCO RANKS | By Frank Lynn | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/politics-legislators-forced-to-forgo-summer-recess.html | POLITICS LEGISLATORS FORCED TO FORGO SUMMER RECESS | By Joseph F Sullivan | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/precautions-urge-on-lyme-disease.html | PRECAUTIONS URGE ON LYME DISEASE | By Lynne Ames | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/raccoon-rabies-headed-toward-state.html | RACCOON RABIES HEADED TOWARD STATE | By Peggy McCarthy | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/rail-bus-fare-rises-not-as-big-as-feared.html | RAIL BUS FARE RISES NOT AS BIG AS FEARED | By William Jobes | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/remember-liberty-s-scaffold.html | REMEMBER LIBERTYS SCAFFOLD | By Penny Singer | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/resort-ponders-airport-s-future.html | RESORT PONDERS AIRPORTS FUTURE | By Albert J Parisi | TX 1-860668 | 1986-07-08 |

| 1986-07-06 | on/singing-out-strong-for-half-a-century.html | SINGING OUT STRONG FOR HALF A CENTURY | By Barbara Delatiner | TX 1-860668 | 1986-07-08 |
|---|---|---|---|---|---|
| 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/speaking-personally-can-the-fun-of-a-new-career-at-65-stave-off-medicare.html | SPEAKING PERSONALLY CAN THE FUN OF A NEW CAREER AT 65 STAVE OFF MEDICARE | By Marian S Greene | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/suffolk-plan-to-buy-land-faces-snags.html | SUFFOLK PLAN TO BUY LAND FACES SNAGS | By John Rather | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/teachers-make-house-calls-to-the-ill.html | TEACHERS MAKE HOUSE CALLS TO THE ILL | By Jane Perlez | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/that-old-bugatti-is-no-tin-lizzie.html | THAT OLD BUGATTI IS NO TIN LIZZIE | By Robert J Salgado | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | Jeanne Clare Feron | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/the-environment.html | THE ENVIRONMENT | By Bob Narus | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/the-immigrant-experience-cuba-to-white-plains.html | THE IMMIGRANT EXPERIENCECUBA TO WHITE PLAINS | By Milena Jovanovitch | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/the-immigrant-experience-italy-to-eastchester.html | THE IMMIGRANT EXPERIENCEITALY TO EASTCHESTER | By Milena Jovanovitch | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/the-immigrant-experience-minsk-to-yonkers.html | THE IMMIGRANT EXPERIENCEMINSK TO YONKERS | By Milena Jovanovitch | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/the-immigrant-experience.html | THE IMMIGRANT EXPERIENCE | By Milena Jovanovitch | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/the-way-of-the-american-indian-creating-living-histories.html | THE WAY OF THE AMERICAN INDIAN CREATING LIVING HISTORIES | By Anne Higbee | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/theater-changing-sides-with-musical.html | THEATER CHANGING SIDES WITH MUSICAL | By Alvin Klein | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/theater-montclair-theater-off-to-a-rousing-start.html | THEATER MONTCLAIR THEATER OFF TO A ROUSING START | By Alvin Klein | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/theater-review-a-grease-slick-and-energetic.html | THEATER REVIEW A GREASE SLICK AND ENERGETIC | By Leah D Frank | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/tick-illnesses-rise-in-suffolk.html | TICK ILLNESSES RISE IN SUFFOLK | By Diane Greenberg | TX 1-860668 | 1986-07-08 |

| 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/transit-officer-slain-in-queens.html | TRANSIT OFFICER SLAIN IN QUEENS | By George James | TX 1-860668 | 1986-07-08 |
|---|---|---|---|---|---|
| 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/tv-series-shows-problems-of-aged.html | TV SERIES SHOWS PROBLEMS OF AGED | By Sharon L Bass | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/villages-seeking-former-city-land.html | VILLAGES SEEKING FORMER CITY LAND | By Sharon Monahan | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/waterford-festival-opens-3d-year-with-all-mozart-concert.html | WATERFORD FESTIVAL OPENS 3D YEAR WITH ALLMOZART CONCERT | By Robert Sherman | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/westchester-bookcase.html | WESTCHESTER BOOKCASE | By Betsy Brown | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/westchester-guide.html | WESTCHESTER GUIDE | Jeanne Clare Feron | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/westchester-opinion-challenge-to-doctor-s-ethics-emerges.html | WESTCHESTER OPINION CHALLENGE TO DOCTORS ETHICS EMERGES | By Carl Weber | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/westchester-opinion-memories-tumble-in-with-the-surf-in-a-walk-on-rye-beach.html | WESTCHESTER OPINION MEMORIES TUMBLE IN WITH THE SURF IN A WALK ON RYE BEACH | By Gloria Donen Sosin | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/westchester-opinion-please-god-if-it-s-hit-to-me-don-t-let-me-screw-up.html | WESTCHESTER OPINION PLEASE GOD IF ITS HIT TO ME DONT LET ME SCREW UP | By Frank Madden | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/where-the-parcels-are.html | WHERE THE PARCELS ARE | By John Rather | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/writers-of-graffiti-in-turnabout-vow-a-cleaner-paterson.html | WRITERS OF GRAFFITI IN TURNABOUT VOW A CLEANER PATERSON | By Barbara Gilford | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/opinion/for-democrats-me-too-reaganism-will-spell-disaster.html | For Democrats MeToo Reaganism Will Spell Disaster | By Arthur Schlesinger Jr | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/opinion/foreign-affairs-soviet-american-crossroads.html | FOREIGN AFFAIRS SovietAmerican Crossroads | By Flora Lewis | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/opinion/washington-now-the-silly-season.html | WASHINGTON Now the Silly Season | By James Reston | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/opinion/what-it-means-to-be-stateless.html | What It Means to Be Stateless | By Elie Wiesel | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/realestate/dissatisfaction-with-stabilzation-s-cost-index-grows.html | DISSATISFACTION WITH STABILZATIONS COST INDEX GROWS | By Anthony Depalma | TX 1-860668 | 1986-07-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-07-06 | https://www.nytimes.com/1986/07/06/realestate/flip-tax-measure-gains-in-albany.html | FLIPTAX MEASURE GAINS IN ALBANY | By Richard D Lyons | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/realestate/focus-main-st-malls-keeping-the-stores-downtown.html | FOCUS MAIN ST MALLS Keeping The Stores Downtown | By Alan S Oser | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/realestate/for-co-ops-one-block-one-managing-agent.html | FOR COOPS ONE BLOCK ONE MANAGING AGENT | By Michael Decourcy Hinds | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/realestate/if-you-re-thinking-of-living-in-mahwah.html | IF YOURE THINKING OF LIVING IN MAHWAH | By Gene Rondinaro | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/realestate/national-notebook-chicago-the-allure-of-rail-land.html | NATIONAL NOTEBOOK ChicagoThe Allure Of Rail Land | By Nadine Epstein | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/realestate/national-notebook-houston-a-chinatown-on-the-prairie.html | NATIONAL NOTEBOOK Houston A Chinatown On the Prairie | By Kathy Glasgow | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/realestate/national-notebook-oberlin-ohio-college-enters-realty-trade.html | NATIONAL NOTEBOOK Oberlin Ohio College Enters Realty Trade | By James Barron | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/realestate/ops-enmeshed-management-woes-directors-agents-differ-fees-services.html | COOPS ENMESHED IN MANAGEMENT WOES DIRECTORS AND AGENTS DIFFER ON FEES AND SERVICES | By Michael Decourcy Hinds | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/realestate/oversized-problems-with-undersized-lots.html | Oversized Problems With Undersized Lots | By Diana Shaman | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/realestate/postings-12-for-65-less.html | POSTINGS12 FOR 65 LESS | By Philp S Gutis | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/realestate/postings-364-rooms.html | POSTINGS 364 ROOMS | By Philip S Gutis | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/realestate/postings-a-2d-project-for-former-warehouses.html | POSTINGS A 2d PROJECT FOR FORMER WAREHOUSES | By Philip S Gutis | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/realestate/postings-financial-tower.html | POSTINGS FINANCIAL TOWER | By Philip S Gutis | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/realestate/q-and-a-121186.html | Q AND A | By Shawn G Kennedy | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/realestate/talking-closings-finding-your-way-in-a-crowd.html | TALKING CLOSINGS FINDING YOUR WAY IN A CROWD | By Andree Brooks | TX 1-860668 | 1986-07-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-07-06 | https://www.nytimes.com/1986/07/06/sports/about-cars-toronado-a-spiffy-compact.html | ABOUT CARS TORONADO A SPIFFY COMPACT | By Marshall Schuon | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/sports/american-league-mariners-defeat-red-sox-9-5.html | AMERICAN LEAGUE MARINERS DEFEAT RED SOX 95 | AP | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/sports/amid-pomp-games-begin.html | AMID POMP GAMES BEGIN | By Serge Schmemann Special To the New York Times | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/sports/challenge-by-french-yacht.html | CHALLENGE BY FRENCH YACHT | By Barbara Lloyd | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/sports/fargis-wins-jump-off-at-lake-placid-show.html | Fargis Wins JumpOff At Lake Placid Show | AP | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/sports/fulfillment-for-astros-davis.html | FULFILLMENT FOR ASTROS DAVIS | By Malcolm Moran | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/sports/goodwill-games-o-neil-wichell-win.html | GOODWILL GAMES ONeil Wichell Win | AP | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/sports/harness-driver-posts-6-victories-on-program.html | Harness Driver Posts 6 Victories on Program | AP | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/sports/how-cocaine-took-control-of-my-life.html | HOW COCAINE TOOK CONTROL OF MY LIFE | By Tony Elliott | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/sports/kristiansen-breaks-record.html | KRISTIANSEN BREAKS RECORD | AP | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/sports/labonte-earns-pole-for-georgia-auto-race.html | Labonte Earns Pole For Georgia Auto Race | AP | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/sports/lendl-vs-becker-a-study-in-contrasts.html | LENDL VS BECKER A STUDY IN CONTRASTS | Special to the New York Times | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/sports/minor-leagues-86-turner-gill-summer-a-time-for-starting-over.html | Minor Leagues 86 Turner Gill Summer a Time for Starting Over | By Malcolm Moran | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/sports/murray-chass-on-baseball-doctor-s-lineup-of-dodgers-better-than-lasorda-s.html | MURRAY CHASS ON BASEBALL DOCTORS LINEUP OF DODGERS BETTER THAN LASORDAS | By Murray Chass | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/sports/national-league-3-home-runs-lift-expos-over-braves.html | NATIONAL LEAGUE 3 HOME RUNS LIFT EXPOS OVER BRAVES | AP | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/sports/navratilova-captures-her-7th-wimbledon-crown.html | NAVRATILOVA CAPTURES HER 7TH WIMBLEDON CROWN | By Peter Alfano Special To the New York Times | TX 1-860668 | 1986-07-08 |

| | | | | |
|---|---|---|---|---|
| 1986-07-06 | https://www.nytimes.com/1986/07/06/sports/ogygian-2-5-wins-dwyer-at-belmont.html | OGYGIAN 25 WINS DWYER AT BELMONT | By Steven Crist | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/sports/outdoors-plan-to-phase-out-lead-shot.html | OUTDOORS Plan to Phase Out Lead Shot | By Nelson Bryant | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/sports/rowing-us-crews-dominate-henley.html | Rowing US Crews Dominate Henley | By Norman HildesHeim Special To the New York Times | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/sports/senna-in-pole-position-for-french-grand-prix.html | Senna in Pole Position For French Grand Prix | AP | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/sports/snow-chief-poor-3d-as-filly-is-winner.html | SNOW CHIEF POOR 3D AS FILLY IS WINNER | By Jay Hovdey Special To the New York Times | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/sports/sports-of-the-times-the-captain-in-moscow.html | Sports of The Times The Captain in Moscow | By George Vecsey | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/sports/sports-of-the-times-the-second-strongest-arm.html | Sports of The Times The SecondStrongest Arm | By Dave Anderson | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/sports/sullivan-wins-the-pole-for-race-in-cleveland.html | Sullivan Wins the Pole For Race in Cleveland | AP | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/sports/tour-de-france-canadian-holds-brief-lead.html | TOUR DE FRANCE Canadian Holds Brief Lead | By Samuel Abt Special To the New York Times | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/sports/watson-and-knox-overtake-simpson.html | Watson and Knox Overtake Simpson | AP | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/sports/will-the-losses-shock-us-into-strong-action.html | WILL THE LOSSES SHOCK US INTO STRONG ACTION | By Armand Nicholi Jr Dr Armand Nicholi Jr A Team Physician With the New England Patriots Is On the Faculty of the Harvard Medical School and the Staff of the Massachusetts General Hospital | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/sports/yankees-win-8-0-behind-rasmussen.html | YANKEES WIN 80 BEHIND RASMUSSEN | By Michael Martinez Special To the New York Times | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/sports/zapata-keeps-his-title-in-featherweight-bout.html | Zapata Keeps His Title In Featherweight Bout | AP | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/style/new-yorkers-etc.html | NEW YORKERS ETC | By Enid Nemy | TX 1-860668 | 1986-07-08 |

| | | | | |
|---|---|---|---|---|
| 1986-07-06 | https://www.nytimes.com/1986/07/06/theater/music-notes-preserving-historic-musicals.html | MUSIC NOTES PRESERVING HISTORIC MUSICALS | By Tim Page | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/theater/polish-director-finds-haunting-relevance-in-dostoyevsky.html | POLISH DIRECTOR FINDS HAUNTING RELEVANCE IN DOSTOYEVSKY | By Michael T Kaufman | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/theater/shaping-a-dream-far-more-bitter-than-puckish.html | SHAPING A DREAM FAR MORE BITTER THAN PUCKISH | By Don Shewey | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/theater/stage-view-at-stratford-shakespeare-and-those-in-his-shadow.html | STAGE VIEW AT STRATFORD SHAKESPEARE AND THOSE IN HIS SHADOW | By Mel Gussow | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/travel/appomattox-where-a-peace-is-enshrined.html | APPOMATTOX WHERE A PEACE IS ENSHRINED | By Richard Halloran | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/travel/classic-garden-tames-a-fierce-welsh-crag.html | CLASSIC GARDEN TAMES A FIERCE WELSH CRAG | By Paula Deitz | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/travel/fare-of-the-country-spicy-staple-of-indonesia.html | FARE OF THE COUNTRY SPICY STAPLE OF INDONESIA | By Barbara Crossette | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/travel/on-an-austere-italian-island.html | ON AN AUSTERE ITALIAN ISLAND | By Susan Allen Toth | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/travel/practical-traveler-paying-the-price-for-low-fares.html | PRACTICAL TRAVELER PAYING THE PRICE FOR LOW FARES | By Paul Grimes | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/travel/q-and-a-662786.html | Q AND A | By Stanley Carr | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/travel/the-other-jefferson-house.html | THE OTHER JEFFERSON HOUSE | By A L Rowse | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/travel/today-s-forecast-tidal-wave.html | TODAYS FORECAST TIDAL WAVE | By Samuel G Freedman | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/travel/travel-advisory-tours-afloat-in-japan-nordic-fest-in-the-midwest.html | Travel Advisory TOURS AFLOAT IN JAPAN NORDIC FEST IN THE MIDWEST | By Lawrence Van Gelder | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/travel/vancouver-also-exhibits-new-hotels.html | VANCOUVER ALSO EXHIBITS NEW HOTELS | By Douglas Martin | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/travel/what-s-doing-on-nantucket.html | WHATS DOING ON NANTUCKET | By Kate Stout | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/us/airport-security-slows-travelers.html | AIRPORT SECURITY SLOWS TRAVELERS | By Ralph Blumenthal | TX 1-860668 | 1986-07-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-07-06 | https://www.nytimes.com/1986/07/06/us/around-the-nation-crew-is-rescued-after-2-weeks-adrift.html | AROUND THE NATION Crew Is Rescued After 2 Weeks Adrift | AP | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/us/around-the-nation-houston-official-refuses-to-accept-pay-cut.html | AROUND THE NATION Houston Official Refuses To Accept Pay Cut | AP | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/us/around-the-nation-ice-cream-bars-recalled-after-reports-of-illness.html | AROUND THE NATION Ice Cream Bars Recalled After Reports of Illness | By United Press International | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/us/around-the-nation-man-sues-former-wife-over-use-of-his-sperm.html | AROUND THE NATION Man Sues Former Wife Over Use of His Sperm | AP | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/us/around-the-nation-plane-slams-into-tree-in-california-killing-4.html | AROUND THE NATION Plane Slams Into Tree In California Killing 4 | AP | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/us/artist-s-urban-visions-inspire-a-look-at-labor.html | ARTISTS URBAN VISIONS INSPIRE A LOOK AT LABOR | By William Serrin Special To the New York Times | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/us/briefing-a-n-by-any-name-is-still-a-n.html | BRIEFING A N by Any Name is Still a N | By Robin Toner and Warren Weaver Jr | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/us/briefing-now-hear-this.html | BRIEFING Now Hear This | By Robin Toner and Warren Weaver Jr | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/us/briefing-rehnquist-and-history.html | BRIEFING Rehnquist and History | By Robin Toner and Warren Weaver Jr | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/us/briefing-waiting-for-the-ruling.html | BRIEFING Waiting for the Ruling | By Robin Toner and Warren Weaver Jr | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/us/dreaded-tourists-pretty-well-liked-in-vermont-poll-shows.html | DREADED TOURISTS PRETTY WELL LIKED IN VERMONT POLL SHOWS | Special to the New York Times | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/us/federal-deadline-fails-to-solve-age-old-hopi-navajo-dispute.html | FEDERAL DEADLINE FAILS TO SOLVE AGE OLD HOPINAVAJO DISPUTE | By Iver Peterson Special To the New York Times | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/us/gardening-becomes-a-big-new-england-business.html | GARDENING BECOMES A BIG NEW ENGLAND BUSINESS | Special to the New York Times | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/us/going-on-in-the-northeast.html | Going On in the Northeast | By Joan Cook | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/us/health-agency-proposes-doubling-reagan-budget-request-on-aids.html | HEALTH AGENCY PROPOSES DOUBLING REAGAN BUDGET REQUEST ON AIDS | By Robert Pear Special To the New York Times | TX 1-860668 | 1986-07-08 |

| | | | | |
|---|---|---|---|---|
| 1986-07-06 | https://www.nytimes.com/1986/07/06/us/improvement-in-teachers-seen-as-threatened.html | IMPROVEMENT IN TEACHERS SEEN AS THREATENED | By Jane Perlez Special To the New York Times | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/us/los-angeles-minorities-split-over-council-plan.html | LOS ANGELES MINORITIES SPLIT OVER COUNCIL PLAN | By Judith Cummings Special To the New York Times | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/us/new-chief-justice-for-ri.html | NEW CHIEF JUSTICE FOR RI | AP | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/us/plan-to-reallocate-part-of-radio-band-disputed.html | PLAN TO REALLOCATE PART OF RADIO BAND DISPUTED | By Reginald Stuart Special To the New York Times | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/us/reversal-on-judicial-nominee-brings-trouble-to-senator-gorton.html | REVERSAL ON JUDICIAL NOMINEE BRINGS TROUBLE TO SENATOR GORTON | By Wallace Turner Special To the New York Times | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/us/school-ahoy-on-champlain-schooner.html | SCHOOL AHOY ON CHAMPLAIN SCHOONER | By Matthew L Wald Special To the New York Times | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/us/swedish-search-for-methane-tests-radical-theory-of-fuels.html | SWEDISH SEARCH FOR METHANE TESTS RADICAL THEORY OF FUELS | By Walter Sullivan | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/us/tests-of-a-new-chemical-weapon-set-proponents-and-critics-at-odds.html | TESTS OF A NEW CHEMICAL WEAPON SET PROPONENTS AND CRITICS AT ODDS | By John H Cushman Jr Special To the New York Times | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/us/the-talk-of-tulsa-termination-specialist-prospers-in-hard-times.html | THE TALK OF TULSA TERMINATION SPECIALIST PROSPERS IN HARD TIMES | By Peter Applebome Special To the New York Times | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/us/westerners-reach-soviet-to-check-atom-site.html | WESTERNERS REACH SOVIET TO CHECK ATOM SITE | By William J Broad | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/us/working-profile-ben-c-rusche-semantics-and-the-art-of-burying-nuclear-waste.html | Working Profile Ben C Rusche Semantics and the Art of Burying Nuclear Waste | By Robert D Hershey Jr | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/weekinreview/a-region-turns-on-a-powerful-neighbor.html | A REGION TURNS ON A POWERFUL NEIGHBOR | By Edward A Gargan | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/weekinreview/bakersfield-runs-on-a-leaner-mix.html | BAKERSFIELD RUNS ON A LEANER MIX | By Nicholas D Kristof | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/weekinreview/chipping-away-at-the-moon-s-remaining-secrets.html | CHIPPING AWAY AT THE MOONS REMAINING SECRETS | By James Gleick | TX 1-860668 | 1986-07-08 |

| | | | | |
|---|---|---|---|---|
| 1986-07-06 | https://www.nytimes.com/1986/07/06/weekinreview/education-watch-michigan-mulls-prepaid-tuition.html | EDUCATION WATCH Michigan Mulls Prepaid Tuition | By James Barron | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/weekinreview/education-watch-robert-wagner-s-wish-list-for-city-schools.html | EDUCATION WATCH Robert Wagners Wish List for City Schools | By Jane Perlez | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/weekinreview/ideas-trends-ama-takes-on-inept-doctors.html | IDEAS  TRENDS AMA TAKES ON INEPT DOCTORS | By Laura Mansnerus and Katherine Roberts | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/weekinreview/ideas-trends-psychiatrists-versus-feminists.html | IDEAS  TRENDS PSYCHIATRISTS VERSUS FEMINISTS | By Laura Mansnerus and Katherine Roberts | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/weekinreview/ideas-trends-the-ax-falls-hard-at-cbs.html | IDEAS  TRENDS THE AX FALLS HARD AT CBS | By Laura Mansnerus and Katherine Roberts | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/weekinreview/ideas-trends-unraveling-a-ring-of-insiders.html | IDEAS  TRENDS UNRAVELING A RING OF INSIDERS | By Laura Mansnerus and Katherine Roberts | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/weekinreview/israel-s-highest-law-is-still-national-security.html | ISRAELS HIGHEST LAW IS STILL NATIONAL SECURITY | By Thomas L Friedman | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/weekinreview/louisiana-s-wetlands-are-steadily-going-out-on-the-tide.html | LOUISIANAS WETLANDS ARE STEADILY GOING OUT ON THE TIDE | By William E Schmidt | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/weekinreview/mixed-opinions-the-supreme-court-works-at-its-mandate.html | MIXED OPINIONS THE SUPREME COURT WORKS AT ITS MANDATE | By Stuart Taylor Jr | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/weekinreview/ny-state-legislature-ends-208th-session.html | NY STATE LEGISLATURE ENDS 208TH SESSION | By Jeffrey Schmalz | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/weekinreview/opponents-of-sandinistas-struggle-to-have-their-say.html | OPPONENTS OF SANDINISTAS STRUGGLE TO HAVE THEIR SAY | By Stephen Kinzer | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/weekinreview/reagan-and-gorbachev-seem-closer-to-setting-a-date.html | REAGAN AND GORBACHEV SEEM CLOSER TO SETTING A DATE | By Leslie H Gelb | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/weekinreview/sanctuary-trial-leaves-a-political-aftertaste.html | SANCTUARY TRIAL LEAVES A POLITICAL AFTERTASTE | By Peter Applebome | TX 1-860668 | 1986-07-08 |

| 1986-07-06 | https://www.nytimes.com/1986/07/06/weekinreview/the-egyptian-economy-has-no-place-to-turn.html | THE EGYPTIAN ECONOMY HAS NO PLACE TO TURN | By John Kifner | TX 1-860668 | 1986-07-08 |
|---|---|---|---|---|---|
| 1986-07-06 | https://www.nytimes.com/1986/07/06/weekinreview/the-nation-747-s-start-to-show-their-age.html | THE NATION 747S START TO SHOW THEIR AGE | By Caroline Rand Herron and Michael Wright | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/weekinreview/the-nation-a-suicide-in-the-senate.html | THE NATION A SUICIDE IN THE SENATE | By Caroline Rand Herron and Michael Wright | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/weekinreview/the-nation-the-economy-is-barely-inching-forward.html | THE NATION THE ECONOMY IS BARELY INCHING FORWARD | By Caroline Rand Herron and Michael Wright | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/weekinreview/the-region-city-taxes-found-highest-in-us-and-rising-still.html | THE REGION CITY TAXES FOUND HIGHEST IN US AND RISING STILL | By Mary Connelly and Carlyle C Douglas | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/weekinreview/the-region-judge-rules-out-police-drug-tests.html | THE REGION Judge Rules Out POLICE DRUG TESTS | By Mary Connelly and Carlyle C Douglas | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/weekinreview/the-region-newark-mayor-vows-prosperity.html | THE REGION NEWARK MAYOR VOWS PROSPERITY | By Mary Connelly and Carlyle C Douglas | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/weekinreview/the-slow-motion-war-in-afghanistan.html | THE SLOW MOTION WAR IN AFGHANISTAN | By Arthur Bonner | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/weekinreview/the-world-jaruzelski-takes-center-stage.html | THE WORLD JARUZELSKI TAKES CENTER STAGE | By Milt Freudenheim James F Clarity and Richard Levine | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/weekinreview/the-world-six-killed-in-general-strike-in-chile.html | THE WORLD SIX KILLED IN GENERAL STRIKE IN CHILE | By Milt Freudenheim James F Clarity and Richard Levine | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/weekinreview/the-world-us-cuba-to-talk-over-immigration.html | THE WORLD US CUBA TO TALK OVER IMMIGRATION | By Milt Freudenheim James F Clarity and Richard Levine | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/weekinreview/washington-asks-for-feedback-from-the-farm.html | WASHINGTON ASKS FOR FEEDBACK FROM THE FARM | By Keith Schnieder | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/world/a-south-african-s-rank-citizen-in-her-own-land.html | A SOUTH AFRICANS RANK CITIZEN IN HER OWN LAND | By Alan Cowell Special To the New York Times | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/world/achille-lauro-case-stirs-new-dispute.html | ACHILLE LAURO CASE STIRS NEW DISPUTE | By Roberto Suro Special To the New York Times | TX 1-860668 | 1986-07-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-07-06 | https://www.nytimes.com/1986/07/06/world/around-the-world-church-of-england-bars-services-led-by-women.html | AROUND THE WORLD Church of England Bars Services Led by Women | AP | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/world/around-the-world-marcos-reports-3-offers-of-asylum-in-africa.html | AROUND THE WORLD Marcos Reports 3 Offers Of Asylum in Africa | AP | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/world/chernobyl-evacuees-annoyed-by-bureaucrats-pravda-says.html | Chernobyl Evacuees Annoyed By Bureaucrats Pravda Says | AP | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/world/foes-of-apartheid-seek-out-and-kill-5-black-officials.html | FOES OF APARTHEID SEEK OUT AND KILL 5 BLACK OFFICIALS | Special to the New York Times | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/world/for-contras-prospect-of-aid-stirs-preparation-for-combat.html | FOR CONTRAS PROSPECT OF AID STIRS PREPARATION FOR COMBAT | By James Lemoyne Special To the New York Times | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/world/in-a-fight-for-comic-supremacy-yanks-lose.html | IN A FIGHT FOR COMIC SUPREMACY YANKS LOSE | By Francis X Clines Special To the New York Times | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/world/moscow-outlines-college-overhaul.html | MOSCOW OUTLINES COLLEGE OVERHAUL | By Theodore Shabad | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/world/nakasone-s-fate-rests-on-vote-today.html | NAKASONES FATE RESTS ON VOTE TODAY | By Clyde Haberman Special To the New York Times | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/world/nicaraguan-move-assailed-by-pope.html | NICARAGUAN MOVE ASSAILED BY POPE | By E J Dionne Jr Special To the New York Times | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/world/thousands-join-in-protests-in-pakistan.html | THOUSANDS JOIN IN PROTESTS IN PAKISTAN | By Steven R Weisman Special To the New York Times | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/world/turkish-cypriot-rejects-un-plea-to-end-blockade.html | TURKISH CYPRIOT REJECTS UN PLEA TO END BLOCKADE | By Henry Kamm Special To the New York Times | TX 1-860668 | 1986-07-08 |
| 1986-07-06 | https://www.nytimes.com/1986/07/06/world/university-change-urged-in-jordon.html | UNIVERSITY CHANGE URGED IN JORDON | Special to the New York Times | TX 1-860668 | 1986-07-08 |
| 1986-07-07 | https://www.nytimes.com/1986/07/07/arts/architecture-the-modern-offers-vienna-1900.html | ARCHITECTURE THE MODERN OFFERS VIENNA 1900 | By Paul Goldberger | TX 1-875805 | 1986-07-08 |
| 1986-07-07 | https://www.nytimes.com/1986/07/07/arts/art-and-bathroom-tales-on-channel-13-festival.html | ART AND BATHROOM TALES ON CHANNEL 13 FESTIVAL | By John J OConnor | TX 1-875805 | 1986-07-08 |
| 1986-07-07 | https://www.nytimes.com/1986/07/07/arts/city-opera-cast-changes-in-candide.html | CITY OPERA CAST CHANGES IN CANDIDE | By Tim Page | TX 1-875805 | 1986-07-08 |
| 1986-07-07 | https://www.nytimes.com/1986/07/07/arts/france-salutes-new-york-festival.html | FRANCE SALUTES NEW YORK FESTIVAL | By Nan Robertson | TX 1-875805 | 1986-07-08 |

| 1986-07-07 | https://www.nytimes.com/1986/07/07/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-875805 | 1986-07-08 |
|---|---|---|---|---|---|
| 1986-07-07 | https://www.nytimes.com/1986/07/07/arts/katherine-anne-porter-on-13-s-masters-series.html | KATHERINE ANNE PORTER ON 13S MASTERS SERIES | By Richard F Shepard | TX 1-875805 | 1986-07-08 |
| 1986-07-07 | https://www.nytimes.com/1986/07/07/arts/music-waterloo-festival-begins-summer-season.html | MUSIC WATERLOO FESTIVAL BEGINS SUMMER SEASON | By Tim Page Special To the New York Times | TX 1-875805 | 1986-07-08 |
| 1986-07-07 | https://www.nytimes.com/1986/07/07/arts/reagan-picks-12-to-get-national-medal-of-arts.html | REAGAN PICKS 12 TO GET NATIONAL MEDAL OF ARTS | By Irvin Molotsky Special To the New York Times | TX 1-875805 | 1986-07-08 |
| 1986-07-07 | https://www.nytimes.com/1986/07/07/arts/sister-suzie-cinema-a-doo-wop-opera.html | SISTER SUZIE CINEMA A DOOWOP OPERA | By Jon Pareles | TX 1-875805 | 1986-07-08 |
| 1986-07-07 | https://www.nytimes.com/1986/07/07/arts/the-dance-nureyev-in-ballet-theater-s-giselle.html | THE DANCE NUREYEV IN BALLET THEATERS GISELLE | By Anna Kisselgoff | TX 1-875805 | 1986-07-08 |
| 1986-07-07 | https://www.nytimes.com/1986/07/07/books/books-of-the-times-257986.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-875805 | 1986-07-08 |
| 1986-07-07 | https://www.nytimes.com/1986/07/07/business/a-different-emphasis-at-yale.html | A DIFFERENT EMPHASIS AT YALE | By Thomas J Lueck Special To the New York Times | TX 1-875805 | 1986-07-08 |
| 1986-07-07 | https://www.nytimes.com/1986/07/07/business/advertising-2-new-grey-accounts-seasoning-and-stores.html | Advertising 2 New Grey Accounts Seasoning and Stores | By Philip H Dougherty | TX 1-875805 | 1986-07-08 |
| 1986-07-07 | https://www.nytimes.com/1986/07/07/business/advertising-med-to-do-plax-ads.html | Advertising MED to Do Plax Ads | By Philip H Dougherty | TX 1-875805 | 1986-07-08 |
| 1986-07-07 | https://www.nytimes.com/1986/07/07/business/advertising-new-magazine-planned-for-hospital-patients.html | Advertising New Magazine Planned For Hospital Patients | By Philip H Dougherty | TX 1-875805 | 1986-07-08 |
| 1986-07-07 | https://www.nytimes.com/1986/07/07/business/advertising-pinpointing-corporate-managers.html | Advertising Pinpointing Corporate Managers | By Philip H Dougherty | TX 1-875805 | 1986-07-08 |
| 1986-07-07 | https://www.nytimes.com/1986/07/07/business/advertising-tucker-wayne-named-to-handle-wax-paper.html | Advertising Tucker Wayne Named To Handle Wax Paper | By Philip H Dougherty | TX 1-875805 | 1986-07-08 |
| 1986-07-07 | https://www.nytimes.com/1986/07/07/business/advertising-welch-currier-buying-boston-s-blouin-co.html | Advertising WelchCurrier Buying Bostons Blouin Co | By Philip H Dougherty | TX 1-875805 | 1986-07-08 |
| 1986-07-07 | https://www.nytimes.com/1986/07/07/business/banc-one-stretches-borders.html | BANC ONE STRETCHES BORDERS | By Eric N Berg Special To the New York Times | TX 1-875805 | 1986-07-08 |
| 1986-07-07 | https://www.nytimes.com/1986/07/07/business/continuing-problems-for-copper.html | CONTINUING PROBLEMS FOR COPPER | By Jonathan P Hicks | TX 1-875805 | 1986-07-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-07-07 | https://www.nytimes.com/1986/07/07/business/credit-markets-little-help-seen-from-a-rate-cut.html | CREDIT MARKETS LITTLE HELP SEEN FROM A RATE CUT | By Susan F Rasky | TX 1-875805 | 1986-07-08 |
| 1986-07-07 | https://www.nytimes.com/1986/07/07/business/developer-puts-mark-on-tokyo.html | DEVELOPER PUTS MARK ON TOKYO | By Susan Chira Special To the New York Times | TX 1-875805 | 1986-07-08 |
| 1986-07-07 | https://www.nytimes.com/1986/07/07/business/for-2-weak-economies-downfall-regimes-no-panacea-haiti-s-small-industries-face.html | FOR 2 WEAK ECONOMIES DOWNFALL OF REGIMES IS NO PANACEA HAITIS SMALL INDUSTRIES FACE A STRUGGLE WITH UNCERTAINTY | By Joseph B Treaster Special To the New York Times | TX 1-875805 | 1986-07-08 |
| 1986-07-07 | https://www.nytimes.com/1986/07/07/business/for-2-weak-economies-downfall-regimes-no-panacea-tensions-filipino-politics.html | FOR 2 WEAK ECONOMIES DOWNFALL OF REGIMES IS NO PANACEA TENSIONS OF FILIPINO POLITICS IMPEDE REBUILDING BY AQUINO | By Barbara Crossette Special To the New York Times | TX 1-875805 | 1986-07-08 |
| 1986-07-07 | https://www.nytimes.com/1986/07/07/business/insurers-sue-in-florida.html | Insurers Sue In Florida | AP | TX 1-875805 | 1986-07-08 |
| 1986-07-07 | https://www.nytimes.com/1986/07/07/business/justice-dept-backs-legality-of-fed-s-policy-body.html | JUSTICE DEPT BACKS LEGALITY OF FEDS POLICY BODY | By Robert D Hershey Jr Special To the New York Times | TX 1-875805 | 1986-07-08 |
| 1986-07-07 | https://www.nytimes.com/1986/07/07/business/market-place-how-the-funds-did-in-quarter.html | Market Place How the Funds Did in Quarter | By Vartanig G Vartan | TX 1-875805 | 1986-07-08 |
| 1986-07-07 | https://www.nytimes.com/1986/07/07/business/purchasers-report-june-slowdown.html | PURCHASERS REPORT JUNE SLOWDOWN | By Barnaby J Feder | TX 1-875805 | 1986-07-08 |
| 1986-07-07 | https://www.nytimes.com/1986/07/07/business/trading-in-futures-increases-by-28.html | TRADING IN FUTURES INCREASES BY 28 | By Kenneth N Gilpin | TX 1-875805 | 1986-07-08 |
| 1986-07-07 | https://www.nytimes.com/1986/07/07/business/washington-watch-phone-proposal-stirs-the-hill.html | Washington Watch Phone Proposal Stirs the Hill | By Reginald Stuart | TX 1-875805 | 1986-07-08 |
| 1986-07-07 | https://www.nytimes.com/1986/07/07/business/washington-watch-the-deadlock-over-conrail.html | Washington Watch The Deadlock Over Conrail | By Reginald Stuart | TX 1-875805 | 1986-07-08 |
| 1986-07-07 | https://www.nytimes.com/1986/07/07/business/washington-watch-the-oil-reserve-outlook.html | Washington Watch The Oil Reserve Outlook | By Reginald Stuart | TX 1-875805 | 1986-07-08 |
| 1986-07-07 | https://www.nytimes.com/1986/07/07/business/weapons-deal-alive-for-loral.html | WEAPONS DEAL ALIVE FOR LORAL | By John H Cushman Jr Special To the New York Times | TX 1-875805 | 1986-07-08 |
| 1986-07-07 | https://www.nytimes.com/1986/07/07/nyregion/about-new-york-for-the-grand-finale-cast-of-thousands.html | ABOUT NEW YORK FOR THE GRAND FINALE CAST OF THOUSANDS | By William E Geist | TX 1-875805 | 1986-07-08 |

| | | | | |
|---|---|---|---|---|
| 1986-07-07 | https://www.nytimes.com/1986/07/07/nyregion/bridge-california-expert-is-making-rare-east-coast-appearance.html | Bridge California Expert Is Making Rare East Coast Appearance | By Alan Truscott | TX 1-875805 | 1986-07-08 |
| 1986-07-07 | https://www.nytimes.com/1986/07/07/nyregion/cuomo-gains-successes-through-gop-senators.html | CUOMO GAINS SUCCESSES THROUGH GOP SENATORS | By Jeffrey Schmalz | TX 1-875805 | 1986-07-08 |
| 1986-07-07 | https://www.nytimes.com/1986/07/07/nyregion/for-urban-gardeners-a-source-of-guidance.html | FOR URBAN GARDENERS A SOURCE OF GUIDANCE | By Thomas J Knudson | TX 1-875805 | 1986-07-08 |
| 1986-07-07 | https://www.nytimes.com/1986/07/07/nyregion/liberty-panel-ponders-wherefores-of-freedom.html | LIBERTY PANEL PONDERS WHEREFORES OF FREEDOM | By Walter Goodman | TX 1-875805 | 1986-07-08 |
| 1986-07-07 | https://www.nytimes.com/1986/07/07/nyregion/new-york-day-by-day-2000-posters-2-months-in-advance-of-primary.html | NEW YORK DAY BY DAY 2000 Posters 2 Months In Advance of Primary | By Susan Heller Anderson and David W Dunlap | TX 1-875805 | 1986-07-08 |
| 1986-07-07 | https://www.nytimes.com/1986/07/07/nyregion/new-york-day-by-day-a-greenwich-village-quest.html | NEW YORK DAY BY DAY A Greenwich Village Quest | By Susan Heller and David W Dunlap | TX 1-875805 | 1986-07-08 |
| 1986-07-07 | https://www.nytimes.com/1986/07/07/nyregion/new-york-day-by-day-peggy-is-his-thing-and-the-chimp-s-too.html | NEW YORK DAY BY DAY Peggy Is His Thing And the Chimps Too | By Susan Heller Anderson and David W Dunlap | TX 1-875805 | 1986-07-08 |
| 1986-07-07 | https://www.nytimes.com/1986/07/07/nyregion/new-york-day-by-day-the-champ-15-1-2-hot-dogs-in-10-minutes-with-buns.html | NEW YORK DAY BY DAY THE CHAMP 15 12 HOT DOGS IN 10 MINUTES WITH BUNS | By Susan Heller Anderson and David W Dunlap | TX 1-875805 | 1986-07-08 |
| 1986-07-07 | https://www.nytimes.com/1986/07/07/nyregion/on-day-of-record-heat-liberty-weekend-ends.html | ON DAY OF RECORD HEAT LIBERTY WEEKEND ENDS | By Robert D McFadden | TX 1-875805 | 1986-07-08 |
| 1986-07-07 | https://www.nytimes.com/1986/07/07/nyregion/police-blanket-of-blue-fosters-a-safe-festival.html | POLICE BLANKET OF BLUE FOSTERS A SAFE FESTIVAL | By Todd S Purdum | TX 1-875805 | 1986-07-08 |
| 1986-07-07 | https://www.nytimes.com/1986/07/07/nyregion/policeman-wounded-his-assailant-is-slain.html | Policeman Wounded His Assailant Is Slain | AP | TX 1-875805 | 1986-07-08 |
| 1986-07-07 | https://www.nytimes.com/1986/07/07/nyregion/summer-job-market-changes-in-the-hunt.html | SUMMER JOB MARKET CHANGES IN THE HUNT | By Ronald Smothers | TX 1-875805 | 1986-07-08 |
| 1986-07-07 | https://www.nytimes.com/1986/07/07/nyregion/the-talk-of-williamsburg-hasidic-enclave-a-step-back-to-older-values.html | THE TALK OF WILLIAMSBURG HASIDIC ENCLAVE A STEP BACK TO OLDER VALUES | By Ari L Goldman | TX 1-875805 | 1986-07-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-07-07 | https://www.nytimes.com/1986/07/07/nyregion/two-men-killed-at-brooklyn-site-by-a-chemical.html | TWO MEN KILLED AT BROOKLYN SITE BY A CHEMICAL | By Gary Gately | TX 1-875805 | 1986-07-08 |
| 1986-07-07 | https://www.nytimes.com/1986/07/07/obituaries/jagjivan-ram-champion-of-india-s-untouchables-dies-at-78.html | JAGJIVAN RAM CHAMPION OF INDIAS UNTOUCHABLES DIES AT 78 | By Sanjoy Hazarika Special To the New York Times | TX 1-875805 | 1986-07-08 |
| 1986-07-07 | https://www.nytimes.com/1986/07/07/obituaries/peter-mack-69-dies-flying-congressman.html | Peter Mack 69 Dies Flying Congressman | AP | TX 1-875805 | 1986-07-08 |
| 1986-07-07 | https://www.nytimes.com/1986/07/07/opinion/a-death-knell-for-tax-shelters.html | A Death Knell For Tax Shelters | By Daniel Patrick Moynihan | TX 1-875805 | 1986-07-08 |
| 1986-07-07 | https://www.nytimes.com/1986/07/07/opinion/a-new-way-to-finance-public-tv.html | A NEW WAY TO FINANCE PUBLIC TV | By Martin Mayer | TX 1-875805 | 1986-07-08 |
| 1986-07-07 | https://www.nytimes.com/1986/07/07/opinion/abroad-at-home-mission-to-nowhere.html | ABROAD AT HOME Mission to Nowhere | By Anthony Lewis | TX 1-875805 | 1986-07-08 |
| 1986-07-07 | https://www.nytimes.com/1986/07/07/opinion/how-to-get-off-the-phone.html | HOW TO GET OFF THE PHONE | By Nardi Reeder | TX 1-875805 | 1986-07-08 |
| 1986-07-07 | https://www.nytimes.com/1986/07/07/opinion/if-warsaw-wants-normal-relations.html | If Warsaw Wants Normal Relations | By Rose Styron and Kurt Vonnegut | TX 1-875805 | 1986-07-08 |
| 1986-07-07 | https://www.nytimes.com/1986/07/07/sports/american-league-indians-top-royals-for-7th-straight.html | AMERICAN LEAGUE INDIANS TOP ROYALS FOR 7TH STRAIGHT | AP | TX 1-875805 | 1986-07-08 |
| 1986-07-07 | https://www.nytimes.com/1986/07/07/sports/american-wins-3d-stage-of-tour.html | American Wins 3d Stage of Tour | AP | TX 1-875805 | 1986-07-08 |
| 1986-07-07 | https://www.nytimes.com/1986/07/07/sports/auto-racing-sullivan-wins-again.html | AUTO RACING Sullivan Wins Again | AP | TX 1-875805 | 1986-07-08 |
| 1986-07-07 | https://www.nytimes.com/1986/07/07/sports/becker-dominates-lendl-retains-wimbledon-title.html | BECKER DOMINATES LENDL RETAINS WIMBLEDON TITLE | By Peter Alfano Special to the New York Times | TX 1-875805 | 1986-07-08 |
| 1986-07-07 | https://www.nytimes.com/1986/07/07/sports/coaches-named-for-all-star-game.html | Coaches Named For AllStar Game | By United Press International | TX 1-875805 | 1986-07-08 |
| 1986-07-07 | https://www.nytimes.com/1986/07/07/sports/fernandez-wins-5-3-for-11th.html | FERNANDEZ WINS 53 FOR 11TH | By Malcolm Moran | TX 1-875805 | 1986-07-08 |
| 1986-07-07 | https://www.nytimes.com/1986/07/07/sports/goodwill-games-100-meter-dash-for-ashford.html | GOODWILL GAMES 100METER DASH FOR ASHFORD | AP | TX 1-875805 | 1986-07-08 |
| 1986-07-07 | https://www.nytimes.com/1986/07/07/sports/haughton-in-coma-after-spill.html | HAUGHTON IN COMA AFTER SPILL | By Alex Yannis | TX 1-875805 | 1986-07-08 |
| 1986-07-07 | https://www.nytimes.com/1986/07/07/sports/irish-filly-takes-american-oaks.html | Irish Filly Takes American Oaks | By Steven Crist | TX 1-875805 | 1986-07-08 |

| 1986-07-07 | https://www.nytimes.com/1986/07/07/sports/mattingly-a-hit-among-peers.html | MATTINGLY A HIT AMONG PEERS | By Michael Martinez | TX 1-875805 | 1986-07-08 |
|---|---|---|---|---|---|
| 1986-07-07 | https://www.nytimes.com/1986/07/07/sports/national-league-horner-ties-mark-with-4-home-runs.html | NATIONAL LEAGUE HORNER TIES MARK WITH 4 HOME RUNS | AP | TX 1-875805 | 1986-07-08 |
| 1986-07-07 | https://www.nytimes.com/1986/07/07/sports/o-grady-wins-in-playoff.html | OGRADY WINS IN PLAYOFF | AP | TX 1-875805 | 1986-07-08 |
| 1986-07-07 | https://www.nytimes.com/1986/07/07/sports/outdoors-st-lawrence-fishing.html | OUTDOORS ST LAWRENCE FISHING | By Nelson Bryant | TX 1-875805 | 1986-07-08 |
| 1986-07-07 | https://www.nytimes.com/1986/07/07/sports/question-box.html | Question Box | By Ray Corio | TX 1-875805 | 1986-07-08 |
| 1986-07-07 | https://www.nytimes.com/1986/07/07/sports/softball-in-bronx-with-a-political-pitch.html | SOFTBALL IN BRONX WITH A POLITICAL PITCH | By David Falkner | TX 1-875805 | 1986-07-08 |
| 1986-07-07 | https://www.nytimes.com/1986/07/07/sports/sports-world-specials-catching-up.html | SPORTS WORLD SPECIALS Catching Up | By Thomas Rogers | TX 1-875805 | 1986-07-08 |
| 1986-07-07 | https://www.nytimes.com/1986/07/07/sports/sports-world-specials-dwindling-era.html | SPORTS WORLD SPECIALSDwindling Era | By Lonnie Wheeler | TX 1-875805 | 1986-07-08 |
| 1986-07-07 | https://www.nytimes.com/1986/07/07/sports/sports-world-specials-sprinting-advantage.html | SPORTS WORLD SPECIALS Sprinting Advantage | By Steven Crist | TX 1-875805 | 1986-07-08 |
| 1986-07-07 | https://www.nytimes.com/1986/07/07/sports/star-wars-dueling-k-s.html | STAR WARS DUELING KS | By Dave Anderson | TX 1-875805 | 1986-07-08 |
| 1986-07-07 | https://www.nytimes.com/1986/07/07/sports/sunday-along-the-river.html | SUNDAY ALONG THE RIVER | By George Vecsey | TX 1-875805 | 1986-07-08 |
| 1986-07-07 | https://www.nytimes.com/1986/07/07/sports/the-inkster-team-is-honing-skills.html | The Inkster Team Is Honing Skills | By Gordon S White Jr | TX 1-875805 | 1986-07-08 |
| 1986-07-07 | https://www.nytimes.com/1986/07/07/sports/us-wins-2-titles-at-henley-regatta.html | US WINS 2 TITLES AT HENLEY REGATTA | By Norman HildesHeim Special To the New York Times | TX 1-875805 | 1986-07-08 |
| 1986-07-07 | https://www.nytimes.com/1986/07/07/sports/who-is-baseball-s-best-players-say-mattingly.html | WHO IS BASEBALLS BEST PLAYERS SAY MATTINGLY | By Craig Wolff | TX 1-875805 | 1986-07-08 |
| 1986-07-07 | https://www.nytimes.com/1986/07/07/sports/yanks-are-held-to-4-hits-lose-to-white-sox-5-2.html | YANKS ARE HELD TO 4 HITS LOSE TO WHITE SOX 52 | Special to the New York Times | TX 1-875805 | 1986-07-08 |
| 1986-07-07 | https://www.nytimes.com/1986/07/07/style/a-study-assesses-traits-of-women-who-kill.html | A STUDY ASSESSES TRAITS OF WOMEN WHO KILL | By Glenn Collins | TX 1-875805 | 1986-07-08 |
| 1986-07-07 | https://www.nytimes.com/1986/07/07/style/relationships-jobless-youths-of-summer.html | RELATIONSHIPS JOBLESS YOUTHS OF SUMMER | By Sharon Johnson | TX 1-875805 | 1986-07-08 |

| | | | | |
|---|---|---|---|---|
| 1986-07-07 | https://www.nytimes.com/1986/07/07/us/11-states-considering-big-combined-lottery.html | 11 States Considering Big Combined Lottery | AP | TX 1-875805 | 1986-07-08 |
| 1986-07-07 | https://www.nytimes.com/1986/07/07/us/a-reporter-s-notebook-a-memory-of-mcauliffe.html | A REPORTERS NOTEBOOK A MEMORY OF MCAULIFFE | By Larry Rohter Special To the New York Times | TX 1-875805 | 1986-07-08 |
| 1986-07-07 | https://www.nytimes.com/1986/07/07/us/ancient-lizard-s-fossil-is-discovered-in-texas.html | Ancient Lizards Fossil Is Discovered in Texas | AP | TX 1-875805 | 1986-07-08 |
| 1986-07-07 | https://www.nytimes.com/1986/07/07/us/around-the-nation-federation-of-teachers-adopts-carnegie-report.html | AROUND THE NATION Federation of Teachers Adopts Carnegie Report | Special to The New York Times | TX 1-875805 | 1986-07-08 |
| 1986-07-07 | https://www.nytimes.com/1986/07/07/us/around-the-nation-guard-taken-hostage-for-5-hours-in-michigan.html | AROUND THE NATION Guard Taken Hostage For 5 Hours in Michigan | AP | TX 1-875805 | 1986-07-08 |
| 1986-07-07 | https://www.nytimes.com/1986/07/07/us/around-the-nation-philadelphia-considers-taking-in-trash.html | AROUND THE NATION Philadelphia Considers Taking In Trash | AP | TX 1-875805 | 1986-07-08 |
| 1986-07-07 | https://www.nytimes.com/1986/07/07/us/behind-the-computer-magic-young-brains.html | Behind the Computer Magic Young Brains | Special to the New York Times | TX 1-875805 | 1986-07-08 |
| 1986-07-07 | https://www.nytimes.com/1986/07/07/us/briefing-chocolate-riches.html | BRIEFING Chocolate Riches | By Robin Toner and Warren Weaver Jr | TX 1-875805 | 1986-07-08 |
| 1986-07-07 | https://www.nytimes.com/1986/07/07/us/briefing-come-hither.html | BRIEFING Come Hither | By Robin Toner and Warren Weaver Jr | TX 1-875805 | 1986-07-08 |
| 1986-07-07 | https://www.nytimes.com/1986/07/07/us/briefing-constitution-s-turn.html | BRIEFING Constitutions Turn | By Robin Toner and Warren Weaver Jr | TX 1-875805 | 1986-07-08 |
| 1986-07-07 | https://www.nytimes.com/1986/07/07/us/briefing-liberty-s-encore.html | BRIEFING Libertys Encore | By Robin Toner and Warren Weaver Jr | TX 1-875805 | 1986-07-08 |
| 1986-07-07 | https://www.nytimes.com/1986/07/07/us/congress-prepares-its-courtroom-for-jailed-judge.html | CONGRESS PREPARES ITS COURTROOM FOR JAILED JUDGE | By Philip Shenon Special To the New York Times | TX 1-875805 | 1986-07-08 |
| 1986-07-07 | https://www.nytimes.com/1986/07/07/us/cricket-well-played-percy-on-rise-in-america.html | CRICKET WELL PLAYED PERCY ON RISE IN AMERICA | By William K Stevens Special To the New York Times | TX 1-875805 | 1986-07-08 |
| 1986-07-07 | https://www.nytimes.com/1986/07/07/us/experts-see-value-in-oceans-as-sites-for-wastes.html | EXPERTS SEE VALUE IN OCEANS AS SITES FOR WASTES | By Matthew L Wald Special To the New York Times | TX 1-875805 | 1986-07-08 |
| 1986-07-07 | https://www.nytimes.com/1986/07/07/us/kent-state-trustees-reject-design-for-protest-memorial.html | Kent State Trustees Reject Design for Protest Memorial | AP | TX 1-875805 | 1986-07-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-07-07 | https://www.nytimes.com/1986/07/07/us/law-schools-turn-to-competing-to-win-students.html | LAW SCHOOLS TURN TO COMPETING TO WIN STUDENTS | By Edward B Fiske Special To the New York Times | TX 1-875805 | 1986-07-08 |
| 1986-07-07 | https://www.nytimes.com/1986/07/07/us/more-us-travelers-looking-across-the-pacific.html | MORE US TRAVELERS LOOKING ACROSS THE PACIFIC | By Robert Lindsey Special To the New York Times | TX 1-875805 | 1986-07-08 |
| 1986-07-07 | https://www.nytimes.com/1986/07/07/us/new-mexico-energy-project-mines-earth-s-interior-heat.html | NEW MEXICO ENERGY PROJECT MINES EARTHS INTERIOR HEAT | By James Gleick | TX 1-875805 | 1986-07-08 |
| 1986-07-07 | https://www.nytimes.com/1986/07/07/us/overseeing-of-cia-by-congress-has-produced-decade-of-support.html | OVERSEEING OF CIA BY CONGRESS HAS PRODUCED DECADE OF SUPPORT | The following article is based on reporting by Stephen Engelberg and Leslie H Gelb and Was Written By Mr Gelbspecial To the New York Times | TX 1-875805 | 1986-07-08 |
| 1986-07-07 | https://www.nytimes.com/1986/07/07/us/risks-of-being-on-uncle-sam-s-crew.html | Risks of Being on Uncle Sams Crew | By Jonathan Fuerbringer Special To the New York Times | TX 1-875805 | 1986-07-08 |
| 1986-07-07 | https://www.nytimes.com/1986/07/07/us/rocky-mountain-journal-new-state-old-mines-torn-club.html | ROCKY MOUNTAIN JOURNAL NEW STATE OLD MINES TORN CLUB | By Iver Peterson Special To the New York Times | TX 1-875805 | 1986-07-08 |
| 1986-07-07 | https://www.nytimes.com/1986/07/07/world/a-march-by-protestants-opens-a-season-of-tension-in-ulster.html | A MARCH BY PROTESTANTS OPENS A SEASON OF TENSION IN ULSTER | By Francis X Clines Special To the New York Times | TX 1-875805 | 1986-07-08 |
| 1986-07-07 | https://www.nytimes.com/1986/07/07/world/amid-bowler-hats-a-building-fit-for-risk-takers.html | AMID BOWLER HATS A BUILDING FIT FOR RISKTAKERS | By Joseph Lelyveld Special To the New York Times | TX 1-875805 | 1986-07-08 |
| 1986-07-07 | https://www.nytimes.com/1986/07/07/world/apartheid-s-map-can-be-misleading.html | APARTHEIDS MAP CAN BE MISLEADING | By Alan Cowell Special To the New York Times | TX 1-875805 | 1986-07-08 |
| 1986-07-07 | https://www.nytimes.com/1986/07/07/world/around-the-world-protests-in-pakistan-are-called-a-success.html | AROUND THE WORLD Protests in Pakistan Are Called a Success | AP | TX 1-875805 | 1986-07-08 |
| 1986-07-07 | https://www.nytimes.com/1986/07/07/world/bangladesh-elephants-kill-5.html | Bangladesh Elephants Kill 5 | AP | TX 1-875805 | 1986-07-08 |
| 1986-07-07 | https://www.nytimes.com/1986/07/07/world/civil-rule-fails-to-end-brazil-s-church-state-rift.html | CIVIL RULE FAILS TO END BRAZILS CHURCHSTATE RIFT | By Alan Riding Special To the New York Times | TX 1-875805 | 1986-07-08 |
| 1986-07-07 | https://www.nytimes.com/1986/07/07/world/fraud-charged-as-mexicans-vote-in-key-state-election.html | FRAUD CHARGED AS MEXICANS VOTE IN KEY STATE ELECTION | By William Stockton Special To the New York Times | TX 1-875805 | 1986-07-08 |
| 1986-07-07 | https://www.nytimes.com/1986/07/07/world/french-president-s-visits-abroad-may-burnish-his-image-at-home.html | FRENCH PRESIDENTS VISITS ABROAD MAY BURNISH HIS IMAGE AT HOME | By Judith Miller Special To the New York Times | TX 1-875805 | 1986-07-08 |

| | | | | |
|---|---|---|---|---|
| 1986-07-07 | https://www.nytimes.com/1986/07/07/world/malaysians-hang-two-australians.html | MALAYSIANS HANG TWO AUSTRALIANS | By Barbara Crossette Special To the New York Times | TX 1-875805 | 1986-07-08 |
| 1986-07-07 | https://www.nytimes.com/1986/07/07/world/man-burned-in-chile-strike-dies.html | MAN BURNED IN CHILE STRIKE DIES | AP | TX 1-875805 | 1986-07-08 |
| 1986-07-07 | https://www.nytimes.com/1986/07/07/world/marcos-backers-take-over-hotel-but-fail-to-win-military-support.html | MARCOS BACKERS TAKE OVER HOTEL BUT FAIL TO WIN MILITARY SUPPORT | By Seth Mydans Special To the New York Times | TX 1-875805 | 1986-07-08 |
| 1986-07-07 | https://www.nytimes.com/1986/07/07/world/nakasone-s-party-appears-to-regain-a-clear-majority.html | NAKASONES PARTY APPEARS TO REGAIN A CLEAR MAJORITY | By Clyde Haberman Special To the New York Times | TX 1-875805 | 1986-07-08 |
| 1986-07-07 | https://www.nytimes.com/1986/07/07/world/pinochet-s-opponents-polarized-by-violence-and-lacking-a-strong-leader.html | PINOCHETS OPPONENTS POLARIZED BY VIOLENCE AND LACKING A STRONG LEADER | By Shirley Christian Special To the New York Times | TX 1-875805 | 1986-07-08 |
| 1986-07-07 | https://www.nytimes.com/1986/07/07/world/pope-prays-for-victims-of-volcanic-catastrophe.html | POPE PRAYS FOR VICTIMS OF VOLCANIC CATASTROPHE | By E J Dionne Jr Special To the New York Times | TX 1-875805 | 1986-07-08 |
| 1986-07-08 | https://www.nytimes.com/1986/07/08/arts/bogosian-presents-a-sampler.html | BOGOSIAN PRESENTS A SAMPLER | By John J OConnor | TX 1-875808 | 1986-07-09 |
| 1986-07-08 | https://www.nytimes.com/1986/07/08/arts/britons-stirred-by-new-porgy-at-glyndebourne.html | BRITONS STIRRED BY NEW PORGY AT GLYNDEBOURNE | By Joseph Lelyveld Special To the New York Times | TX 1-875808 | 1986-07-09 |
| 1986-07-08 | https://www.nytimes.com/1986/07/08/arts/concert-ms-liberty.html | CONCERT MS LIBERTY | By Tim Page | TX 1-875808 | 1986-07-09 |
| 1986-07-08 | https://www.nytimes.com/1986/07/08/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-875808 | 1986-07-09 |
| 1986-07-08 | https://www.nytimes.com/1986/07/08/arts/mexican-tapes-on-illegal-aliens.html | MEXICAN TAPES ON ILLEGAL ALIENS | By Nina Darnton | TX 1-875808 | 1986-07-09 |
| 1986-07-08 | https://www.nytimes.com/1986/07/08/arts/music-mostly-mozart-season-opens.html | MUSIC MOSTLY MOZART SEASON OPENS | By Donal Henahan | TX 1-875808 | 1986-07-09 |
| 1986-07-08 | https://www.nytimes.com/1986/07/08/arts/nureyev-discusses-his-art-past-and-present.html | NUREYEV DISCUSSES HIS ART PAST AND PRESENT | By Anna Kisselgoff | TX 1-875808 | 1986-07-09 |
| 1986-07-08 | https://www.nytimes.com/1986/07/08/arts/random-house-to-publish-nancy-reagan-s-memoirs.html | RANDOM HOUSE TO PUBLISH NANCY REAGANS MEMOIRS | By Edwin McDowell | TX 1-875808 | 1986-07-09 |
| 1986-07-08 | https://www.nytimes.com/1986/07/08/arts/search-narrows-at-nbc.html | SEARCH NARROWS AT NBC | By Peter J Boyer | TX 1-875808 | 1986-07-09 |
| 1986-07-08 | https://www.nytimes.com/1986/07/08/arts/some-art-of-union-s-missing.html | SOME ART OF UNIONS MISSING | By Grace Glueck | TX 1-875808 | 1986-07-09 |
| 1986-07-08 | https://www.nytimes.com/1986/07/08/arts/wqxr-celebrates-with-its-history.html | WQXR CELEBRATES WITH ITS HISTORY | By Raymond Ericson | TX 1-875808 | 1986-07-09 |

| 1986-07-08 | https://www.nytimes.com/1986/07/08/books/books-of-the-times-445986.html | BOOKS OF THE TIMES | By John Gross | TX 1-875808 | 1986-07-09 |
|---|---|---|---|---|---|
| 1986-07-08 | https://www.nytimes.com/1986/07/08/business/advertising-a-selective-approach-at-kurnits-new-shop.html | ADVERTISING A Selective Approach At Kurnits New Shop | By Philip H Dougherty | TX 1-875808 | 1986-07-09 |
| 1986-07-08 | https://www.nytimes.com/1986/07/08/business/advertising-four-accounts-switch-to-doner-of-baltimore.html | ADVERTISING Four Accounts Switch To Doner of Baltimore | By Philip H Dougherty | TX 1-875808 | 1986-07-09 |
| 1986-07-08 | https://www.nytimes.com/1986/07/08/business/advertising-people.html | ADVERTISINGPeople | By Philip H Dougerty | TX 1-875808 | 1986-07-09 |
| 1986-07-08 | https://www.nytimes.com/1986/07/08/business/advertising-rave-hair-care-line-to-waring-larosa.html | ADVERTISING Rave Hair Care Line To Waring  LaRosa | By Philip H Dougherty | TX 1-875808 | 1986-07-09 |
| 1986-07-08 | https://www.nytimes.com/1986/07/08/business/advertising-trinova-the-birth-of-a-name.html | Advertising Trinova The Birth Of a Name | By Philip H Dougherty | TX 1-875808 | 1986-07-09 |
| 1986-07-08 | https://www.nytimes.com/1986/07/08/business/auditor-s-settlement-on-esm.html | Auditors Settlement On ESM | AP | TX 1-875808 | 1986-07-09 |
| 1986-07-08 | https://www.nytimes.com/1986/07/08/business/bendectin-case-ruling-given.html | Bendectin Case Ruling Given | AP | TX 1-875808 | 1986-07-09 |
| 1986-07-08 | https://www.nytimes.com/1986/07/08/business/business-people-analyst-s-forecast-spurs-stock-action.html | BUSINESS PEOPLE Analysts Forecast Spurs Stock Action | By Daniel F Cuff and Stephen Philips | TX 1-875808 | 1986-07-09 |
| 1986-07-08 | https://www.nytimes.com/1986/07/08/business/business-people-norwest-bank-official-will-become-its-chief.html | BUSINESS PEOPLE Norwest Bank Official Will Become Its Chief | By Daniel F Cuff and Stephen Phillips | TX 1-875808 | 1986-07-09 |
| 1986-07-08 | https://www.nytimes.com/1986/07/08/business/business-people-swatch-gets-new-head-for-its-us-operations.html | BUSINESS PEOPLE Swatch Gets New Head For Its US Operations | By Daniel F Cuff and Stephen Phillips | TX 1-875808 | 1986-07-09 |
| 1986-07-08 | https://www.nytimes.com/1986/07/08/business/cadbury-purchase.html | Cadbury Purchase | AP | TX 1-875808 | 1986-07-09 |
| 1986-07-08 | https://www.nytimes.com/1986/07/08/business/careers-new-action-at-banks.html | Careers New Action at Banks | By Elizabeth M Fowler | TX 1-875808 | 1986-07-09 |
| 1986-07-08 | https://www.nytimes.com/1986/07/08/business/cocoa-talks-resume.html | Cocoa Talks Resume | AP | TX 1-875808 | 1986-07-09 |
| 1986-07-08 | https://www.nytimes.com/1986/07/08/business/court-action-on-asbestos.html | Court Action On Asbestos | AP | TX 1-875808 | 1986-07-09 |
| 1986-07-08 | https://www.nytimes.com/1986/07/08/business/credit-markets-prices-on-bonds-close-mixed.html | CREDIT MARKETS Prices on Bonds Close Mixed | By Susan F Rasky | TX 1-875808 | 1986-07-09 |

| | | | | |
|---|---|---|---|---|
| 1986-07-08 | https://www.nytimes.com/1986/07/08/business/currency-markets-dollar-plunges-to-lows-in-tokyo.html | CURRENCY MARKETS DOLLAR PLUNGES TO LOWS IN TOKYO | By Kenneth N Gilpin | TX 1-875808 | 1986-07-09 |
| 1986-07-08 | https://www.nytimes.com/1986/07/08/business/deficit-paring-setback-is-expected-to-be-slight.html | DEFICITPARING SETBACK IS EXPECTED TO BE SLIGHT | By Peter T Kilborn Special To the New York Times | TX 1-875808 | 1986-07-09 |
| 1986-07-08 | https://www.nytimes.com/1986/07/08/business/europeans-approve-pact.html | Europeans Approve Pact | AP | TX 1-875808 | 1986-07-09 |
| 1986-07-08 | https://www.nytimes.com/1986/07/08/business/fairchild-hitachi.html | Fairchild Hitachi | Special to the New York Times | TX 1-875808 | 1986-07-09 |
| 1986-07-08 | https://www.nytimes.com/1986/07/08/business/faucet-idea-builds-an-empire.html | FAUCET IDEA BUILDS AN EMPIRE | By John Holusha Special To the New York Times | TX 1-875808 | 1986-07-09 |
| 1986-07-08 | https://www.nytimes.com/1986/07/08/business/fed-clears-mutual-fund-sales-by-banks-parents.html | FED CLEARS MUTUAL FUND SALES BY BANKS PARENTS | By Nathaniel C Nash Special To the New York Times | TX 1-875808 | 1986-07-09 |
| 1986-07-08 | https://www.nytimes.com/1986/07/08/business/fermenta-founder-set-to-sell-to-montedison.html | FERMENTA FOUNDER SET TO SELL TO MONTEDISON | By Steve Lohr Special To the New York Times | TX 1-875808 | 1986-07-09 |
| 1986-07-08 | https://www.nytimes.com/1986/07/08/business/futures-options-crude-oil-off-sharply-in-reaction-to-opec.html | FUTURESOPTIONS Crude Oil Off Sharply In Reaction to OPEC | By Lee A Daniels | TX 1-875808 | 1986-07-09 |
| 1986-07-08 | https://www.nytimes.com/1986/07/08/business/gannett-will-sell-knoxville-journal.html | Gannett Will Sell Knoxville Journal | By Eric Schmitt | TX 1-875808 | 1986-07-09 |
| 1986-07-08 | https://www.nytimes.com/1986/07/08/business/german-shipbuilder-is-seeking-court-protection.html | GERMAN SHIPBUILDER IS SEEKING COURT PROTECTION | By John Tagliabue Special To the New York Times | TX 1-875808 | 1986-07-09 |
| 1986-07-08 | https://www.nytimes.com/1986/07/08/business/ibm-wins-patent-settlement.html | IBM WINS PATENT SETTLEMENT | By David E Sanger | TX 1-875808 | 1986-07-09 |
| 1986-07-08 | https://www.nytimes.com/1986/07/08/business/louisiana-land-option-signed.html | Louisiana Land Option Signed | Special to the New York Times | TX 1-875808 | 1986-07-09 |
| 1986-07-08 | https://www.nytimes.com/1986/07/08/business/market-place-the-big-money-turns-cautious.html | Market Place The Big Money Turns Cautious | By Vartanig G Vartan | TX 1-875808 | 1986-07-09 |
| 1986-07-08 | https://www.nytimes.com/1986/07/08/business/market-records-biggest-loss-ever.html | MARKET RECORDS BIGGEST LOSS EVER | By John Crudele | TX 1-875808 | 1986-07-09 |
| 1986-07-08 | https://www.nytimes.com/1986/07/08/business/new-aircraft-for-president.html | New Aircraft For President | AP | TX 1-875808 | 1986-07-09 |
| 1986-07-08 | https://www.nytimes.com/1986/07/08/business/new-economic-leeway-for-nakasone-emerges.html | NEW ECONOMIC LEEWAY FOR NAKASONE EMERGES | By Susan Chira Special To the New York Times | TX 1-875808 | 1986-07-09 |

| | | | | |
|---|---|---|---|---|
| 1986-07-08 | https://www.nytimes.com/1986/07/08/business/offers-due-for-people-express.html | OFFERS DUE FOR PEOPLE EXPRESS | By Agis Salpukas | TX 1-875808 | 1986-07-09 |
| 1986-07-08 | https://www.nytimes.com/1986/07/08/business/rockwell-joins-two-divisions.html | Rockwell Joins Two Divisions | Special to the New York Times | TX 1-875808 | 1986-07-09 |
| 1986-07-08 | https://www.nytimes.com/1986/07/08/business/secure-phone-contracts-let.html | SecurePhone Contracts Let | AP | TX 1-875808 | 1986-07-09 |
| 1986-07-08 | https://www.nytimes.com/1986/07/08/business/study-cites-the-high-cost-of-farm-protectionism.html | STUDY CITES THE HIGH COST OF FARM PROTECTIONISM | By Clyde H Farnsworth Special To the New York Times | TX 1-875808 | 1986-07-09 |
| 1986-07-08 | https://www.nytimes.com/1986/07/08/business/talking-business-with-mckinney-of-manville-more-tests-for-company.html | Talking Business With McKinneY of Manville More Tests For Company | By Steve Prokesch | TX 1-875808 | 1986-07-09 |
| 1986-07-08 | https://www.nytimes.com/1986/07/08/business/the-daily-new-s-latest-bind.html | THE DAILY NEWS LATEST BIND | By Richard W Stevenson | TX 1-875808 | 1986-07-09 |
| 1986-07-08 | https://www.nytimes.com/1986/07/08/business/west-german-banker-jailed.html | West German Banker Jailed | Special to the New York Times | TX 1-875808 | 1986-07-09 |
| 1986-07-08 | https://www.nytimes.com/1986/07/08/nyregion/2-city-landlords-convicted-of-forcing-tenants-to-leave.html | 2 CITY LANDLORDS CONVICTED OF FORCING TENANTS TO LEAVE | By Kirk Johnson | TX 1-875808 | 1986-07-09 |
| 1986-07-08 | https://www.nytimes.com/1986/07/08/nyregion/ambach-announces-plan-to-resign-as-state-s-education-chief.html | AMBACH ANNOUNCES PLAN TO RESIGN AS STATES EDUCATION CHIEF | By Edward B Fiske | TX 1-875808 | 1986-07-09 |
| 1986-07-08 | https://www.nytimes.com/1986/07/08/nyregion/bridge-long-trip-may-coincide-with-success-in-tourney.html | Bridge Long Trip May Coincide With Success in Tourney | By Alan Truscott | TX 1-875808 | 1986-07-09 |
| 1986-07-08 | https://www.nytimes.com/1986/07/08/nyregion/chess-karpov-seeking-challenges-keeps-winning-decisively.html | Chess Karpov Seeking Challenges Keeps Winning Decisively | By Robert Byrne | TX 1-875808 | 1986-07-09 |
| 1986-07-08 | https://www.nytimes.com/1986/07/08/nyregion/court-backs-new-york-on-two-political-issues.html | COURT BACKS NEW YORK ON TWO POLITICAL ISSUES | By Frank Lynn | TX 1-875808 | 1986-07-09 |
| 1986-07-08 | https://www.nytimes.com/1986/07/08/nyregion/fees-and-delays-in-estate-cases-are-challenged.html | FEES AND DELAYS IN ESTATE CASES ARE CHALLENGED | By Joseph P Fried | TX 1-875808 | 1986-07-09 |
| 1986-07-08 | https://www.nytimes.com/1986/07/08/nyregion/heiress-says-ex-hospitals-aide-insisted-she-sign-blank-paper.html | HEIRESS SAYS EXHOSPITALS AIDE INSISTED SHE SIGN BLANK PAPER | By M A Farber | TX 1-875808 | 1986-07-09 |
| 1986-07-08 | https://www.nytimes.com/1986/07/08/nyregion/honest-another-gala-planned-for-the-lady.html | HONEST ANOTHER GALA PLANNED FOR THE LADY | By Maureen Dowd | TX 1-875808 | 1986-07-09 |

| 1986-07-08 | https://www.nytimes.com/1986/07/08/nyregion/huge-cleanup-is-added-to-list-of-superlatives.html | HUGE CLEANUP IS ADDED TO LIST OF SUPERLATIVES | By Deirdre Carmody | TX 1-875808 | 1986-07-09 |
|---|---|---|---|---|---|
| 1986-07-08 | https://www.nytimes.com/1986/07/08/nyregion/judge-citing-overcrowding-bars-admissions-at-bronx-psychiatric-center.html | JUDGE CITING OVERCROWDING BARS ADMISSIONS AT BRONX PSYCHIATRIC CENTER | By Ronald Sullivan | TX 1-875808 | 1986-07-09 |
| 1986-07-08 | https://www.nytimes.com/1986/07/08/nyregion/machines-to-sell-lirr-tickets-by-credit-card.html | MACHINES TO SELL LIRR TICKETS BY CREDIT CARD | By James Brooke | TX 1-875808 | 1986-07-09 |
| 1986-07-08 | https://www.nytimes.com/1986/07/08/nyregion/man-with-sword-kills-2-and-wounds-9-on-si-ferry.html | MAN WITH SWORD KILLS 2 AND WOUNDS 9 ON SI FERRY | By Robert D McFadden | TX 1-875808 | 1986-07-09 |
| 1986-07-08 | https://www.nytimes.com/1986/07/08/nyregion/new-york-day-by-day-a-guiding-spirit-keeps-his-eye-on-op-sail.html | NEW YORK DAY BY DAY A Guiding Spirit Keeps His Eye on Op Sail | By Susan Heller Anderson and David W Dunlap | TX 1-875808 | 1986-07-09 |
| 1986-07-08 | https://www.nytimes.com/1986/07/08/nyregion/new-york-day-by-day-french-us-ballet-celebrated-in-pastillage.html | NEW YORK DAY BY DAY FrenchUS Ballet Celebrated in Pastillage | By Susan Heller Anderson and David W Dunlap | TX 1-875808 | 1986-07-09 |
| 1986-07-08 | https://www.nytimes.com/1986/07/08/nyregion/new-york-day-by-day-mail-in-lotto-winners.html | NEW YORK DAY BY DAY MailIn Lotto Winners | By Susan Heller Anderson and David W Dunlap | TX 1-875808 | 1986-07-09 |
| 1986-07-08 | https://www.nytimes.com/1986/07/08/nyregion/new-york-day-by-day-pool-time-for-adults.html | NEW YORK DAY BY DAY Pool Time for Adults | By Susan Heller Anderson and David W Dunlap | TX 1-875808 | 1986-07-09 |
| 1986-07-08 | https://www.nytimes.com/1986/07/08/nyregion/one-dead-and-4-injured-in-crash.html | ONE DEAD AND 4 INJURED IN CRASH | By Gary Gately | TX 1-875808 | 1986-07-09 |
| 1986-07-08 | https://www.nytimes.com/1986/07/08/nyregion/one-worker-killed-and-3-hurt-in-east-side-scaffold-collapse.html | ONE WORKER KILLED AND 3 HURT IN EAST SIDE SCAFFOLD COLLAPSE | By Eleanor Blau | TX 1-875808 | 1986-07-09 |
| 1986-07-08 | https://www.nytimes.com/1986/07/08/nyregion/our-towns-from-baseball-cards-to-mutant-ninja-turtles.html | OUR TOWNS FROM BASEBALL CARDS TO MUTANT NINJA TURTLES | By Michael Winerip Special To the New York Times | TX 1-875808 | 1986-07-09 |
| 1986-07-08 | https://www.nytimes.com/1986/07/08/nyregion/plan-for-ellis-island-development-still-in-question.html | PLAN FOR ELLIS ISLAND DEVELOPMENT STILL IN QUESTION | By Martin Gottlieb | TX 1-875808 | 1986-07-09 |
| 1986-07-08 | https://www.nytimes.com/1986/07/08/nyregion/willowy-princess-dress-returns-to-center-stage.html | WILLOWY PRINCESS DRESS RETURNS TO CENTER STAGE | By Bernadine Morris | TX 1-875808 | 1986-07-09 |
| 1986-07-08 | https://www.nytimes.com/1986/07/08/obituaries/christopher-c-mcgrath-dies-former-bronx-congressman.html | CHRISTOPHER C McGRATH DIES FORMER BRONX CONGRESSMAN | By Wolfgang Saxon | TX 1-875808 | 1986-07-09 |

| 1986-07-08 | https://www.nytimes.com/1986/07/08/opinion/an-open-letter-to-botha.html | An Open Letter to Botha | By Andre Brink | TX 1-875808 | 1986-07-09 |
|---|---|---|---|---|---|
| 1986-07-08 | https://www.nytimes.com/1986/07/08/opinion/in-the-nation-is-reagan-ready.html | IN THE NATION Is Reagan Ready | By Tom Wicker | TX 1-875808 | 1986-07-09 |
| 1986-07-08 | https://www.nytimes.com/1986/07/08/opinion/the-court-was-superficial-in-the-homosexuality-case.html | The Court Was Superficial In the Homosexuality Case | By Paul Gewirtz | TX 1-875808 | 1986-07-09 |
| 1986-07-08 | https://www.nytimes.com/1986/07/08/science/about-education-concern-over-schooling-of-military-recruits.html | ABOUT EDUCATION CONCERN OVER SCHOOLING OF MILITARY RECRUITS | By Fred M Hechinger | TX 1-875808 | 1986-07-09 |
| 1986-07-08 | https://www.nytimes.com/1986/07/08/science/button-developed-to-aid-dialysis-patients.html | BUTTON DEVELOPED TO AID DIALYSIS PATIENTS | By Matthew L Wald Special To the New York Times | TX 1-875808 | 1986-07-09 |
| 1986-07-08 | https://www.nytimes.com/1986/07/08/science/education-broad-change-is-central-issue.html | EDUCATION BROAD CHANGE IS CENTRAL ISSUE | By Larry Rohter Special To the New York Times | TX 1-875808 | 1986-07-09 |
| 1986-07-08 | https://www.nytimes.com/1986/07/08/science/failures-reported-in-aids-blood-tests.html | FAILURES REPORTED IN AIDS BLOOD TESTS | By Philip M Boffey Special To the New York Times | TX 1-875808 | 1986-07-09 |
| 1986-07-08 | https://www.nytimes.com/1986/07/08/science/genital-herpes-is-more-common-but-the-alarm-is-diminishing.html | GENITAL HERPES IS MORE COMMON BUT THE ALARM IS DIMINISHING | By Erik Eckholm | TX 1-875808 | 1986-07-09 |
| 1986-07-08 | https://www.nytimes.com/1986/07/08/science/gold-lures-geologists-to-connecticut.html | GOLD LURES GEOLOGISTS TO CONNECTICUT | By Amy Wallace Special To the New York Times | TX 1-875808 | 1986-07-09 |
| 1986-07-08 | https://www.nytimes.com/1986/07/08/science/math-advance-penetrates-secrets-of-knots.html | MATH ADVANCE PENETRATES SECRETS OF KNOTS | By James Gleick | TX 1-875808 | 1986-07-09 |
| 1986-07-08 | https://www.nytimes.com/1986/07/08/science/peripherals-the-summer-break.html | PERIPHERALS THE SUMMER BREAK | By Peter H Lewis | TX 1-875808 | 1986-07-09 |
| 1986-07-08 | https://www.nytimes.com/1986/07/08/science/personal-computers-geometry-on-a-disk-a-far-cry-from-school.html | PERSONAL COMPUTERS GEOMETRY ON A DISK A FAR CRY FROM SCHOOL | By Erik SandbergDiment | TX 1-875808 | 1986-07-09 |
| 1986-07-08 | https://www.nytimes.com/1986/07/08/science/physics-may-be-up-against-the-wall-this-time.html | PHYSICS MAY BE UP AGAINST THE WALL THIS TIME | By Malcolm W Browne | TX 1-875808 | 1986-07-09 |
| 1986-07-08 | https://www.nytimes.com/1986/07/08/science/scientists-hope-to-forecast-lightning-strikes.html | SCIENTISTS HOPE TO FORECAST LIGHTNING STRIKES | By Walter Sullivan | TX 1-875808 | 1986-07-09 |
| 1986-07-08 | https://www.nytimes.com/1986/07/08/science/us-rejects-plea-to-limit-arthritis-drug.html | US Rejects Plea To Limit Arthritis Drug | AP | TX 1-875808 | 1986-07-09 |

| | | | | |
|---|---|---|---|---|
| 1986-07-08 | https://www.nytimes.com/1986/07/08/sports/angry-winfield-knocks-in-4-runs.html | ANGRY WINFIELD KNOCKS IN 4 RUNS | By Michael Martinez Special To the New York Times | TX 1-875808 | 1986-07-09 |
| 1986-07-08 | https://www.nytimes.com/1986/07/08/sports/baseball-a-s-beat-clemens-in-larussa-s-debut.html | BASEBALL As Beat Clemens in LaRussas Debut | AP | TX 1-875808 | 1986-07-09 |
| 1986-07-08 | https://www.nytimes.com/1986/07/08/sports/britons-are-catching-football-fever-an-american-import.html | BRITONS ARE CATCHING FOOTBALL FEVER AN AMERICAN IMPORT | By Joseph Lelyveld Special To the New York Times | TX 1-875808 | 1986-07-09 |
| 1986-07-08 | https://www.nytimes.com/1986/07/08/sports/goodwill-games-joyner-sets-mark-to-win-heptathlon.html | GOODWILL GAMES JOYNER SETS MARK TO WIN HEPTATHLON | By George Vecsey | TX 1-875808 | 1986-07-09 |
| 1986-07-08 | https://www.nytimes.com/1986/07/08/sports/mcenroe-absence-confounds-result.html | MCENROE ABSENCE CONFOUNDS RESULT | By Peter Alfano Special To the New York Times | TX 1-875808 | 1986-07-09 |
| 1986-07-08 | https://www.nytimes.com/1986/07/08/sports/met-pichers-falter-in-loss.html | MET PICHERS FALTER IN LOSS | By Joseph Durso | TX 1-875808 | 1986-07-09 |
| 1986-07-08 | https://www.nytimes.com/1986/07/08/sports/nfl-plans-random-drug-tests-players-face-risk-of-suspension.html | NFL PLANS RANDOM DRUG TESTS PLAYERS FACE RISK OF SUSPENSION | By Michael Goodwin | TX 1-875808 | 1986-07-09 |
| 1986-07-08 | https://www.nytimes.com/1986/07/08/sports/players-fernandez-works-on-longevity.html | PLAYERSFernandez Works On Longevity | By Malcom Moran | TX 1-875808 | 1986-07-09 |
| 1986-07-08 | https://www.nytimes.com/1986/07/08/sports/rochester-golfer-leads-state-open.html | Rochester Golfer Leads State Open | Special to the New York Times | TX 1-875808 | 1986-07-09 |
| 1986-07-08 | https://www.nytimes.com/1986/07/08/sports/schramm-rebuts-charges-by-usfl.html | SCHRAMM REBUTS CHARGES BY USFL | By Michael Janofsky | TX 1-875808 | 1986-07-09 |
| 1986-07-08 | https://www.nytimes.com/1986/07/08/sports/sports-of-the-times-new-dimention-in-drug-issue.html | Sports of The Times New Dimention in Drug Issue | By Dave Anderson | TX 1-875808 | 1986-07-09 |
| 1986-07-08 | https://www.nytimes.com/1986/07/08/sports/tour-sets-o-grady-ban.html | TOUR SETS OGRADY BAN | By Gordon S White Jr | TX 1-875808 | 1986-07-09 |
| 1986-07-08 | https://www.nytimes.com/1986/07/08/style/notes-on-fashion.html | NOTES ON FASHION | By AnneMarie Schiro | TX 1-875808 | 1986-07-09 |
| 1986-07-08 | https://www.nytimes.com/1986/07/08/us/around-the-nation-no-illnesses-are-linked-to-tainted-ice-cream.html | AROUND THE NATION No Illnesses Are Linked To Tainted Ice Cream | AP | TX 1-875808 | 1986-07-09 |
| 1986-07-08 | https://www.nytimes.com/1986/07/08/us/around-the-nation-talks-are-resumed-in-philadelphia-strike.html | AROUND THE NATION Talks Are Resumed In Philadelphia Strike | AP | TX 1-875808 | 1986-07-09 |
| 1986-07-08 | https://www.nytimes.com/1986/07/08/us/as-backers-vow-to-fix-law-others-say-job-is-congress-s.html | AS BACKERS VOW TO FIX LAW OTHERS SAY JOB IS CONGRESSS | By Jonathan Fuerbringer Special To the New York Times | TX 1-875808 | 1986-07-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-07-08 | https://www.nytimes.com/1986/07/08/us/brief-history-of-law-to-balance-the-budget.html | BRIEF HISTORY OF LAW TO BALANCE THE BUDGET | Special to the New York Times | TX 1-875808 | 1986-07-09 |
| 1986-07-08 | https://www.nytimes.com/1986/07/08/us/briefing-djerejian-s-next-stop.html | BRIEFING Djerejians Next Stop | By Wayne King and Warren Weaver Jr | TX 1-875808 | 1986-07-09 |
| 1986-07-08 | https://www.nytimes.com/1986/07/08/us/briefing-literature-and-television.html | BRIEFING Literature and Television | By Wayne King and Warren Weaver Jr | TX 1-875808 | 1986-07-09 |
| 1986-07-08 | https://www.nytimes.com/1986/07/08/us/briefing-money-money-money.html | BRIEFING Money Money Money | By Wayne King and Warren Weaver Jr | TX 1-875808 | 1986-07-09 |
| 1986-07-08 | https://www.nytimes.com/1986/07/08/us/briefing-the-tax-bill-score-please.html | BRIEFING The Tax Bill Score Please | By Wayne King and Warren Weaver Jr | TX 1-875808 | 1986-07-09 |
| 1986-07-08 | https://www.nytimes.com/1986/07/08/us/briefing-yogic-flying.html | BRIEFING Yogic Flying | By Wayne King and Warren Weaver Jr | TX 1-875808 | 1986-07-09 |
| 1986-07-08 | https://www.nytimes.com/1986/07/08/us/congress-already-the-tax-conference-has-turned-sticky.html | Congress Already the Tax Conference Has Turned Sticky | By Gary Klott | TX 1-875808 | 1986-07-09 |
| 1986-07-08 | https://www.nytimes.com/1986/07/08/us/court-upholds-right-to-close-bookstore-using-nuisance-law.html | COURT UPHOLDS RIGHT TO CLOSE BOOKSTORE USING NUISANCE LAW | Special to the New York Times | TX 1-875808 | 1986-07-09 |
| 1986-07-08 | https://www.nytimes.com/1986/07/08/us/decision-on-deficit-cutting-bill-a-cloud-over-the-comptroller-s-functions.html | DECISION ON DEFICITCUTTING BILL A CLOUD OVER THE COMPTROLLERS FUNCTIONS | By Robert Pear Special To the New York Times | TX 1-875808 | 1986-07-09 |
| 1986-07-08 | https://www.nytimes.com/1986/07/08/us/excerpts-from-high-court-s-decision-on-deficit-cutting-act.html | EXCERPTS FROM HIGH COURTS DECISION ON DEFICITCUTTING ACT | Special to the New York Times | TX 1-875808 | 1986-07-09 |
| 1986-07-08 | https://www.nytimes.com/1986/07/08/us/high-court-voids-major-step-in-law-that-cuts-deficit.html | HIGH COURT VOIDS MAJOR STEP IN LAW THAT CUTS DEFICIT | By Stuart Taylor Jr Special To the New York Times | TX 1-875808 | 1986-07-09 |
| 1986-07-08 | https://www.nytimes.com/1986/07/08/us/judaic-college-getting-new-mandate.html | JUDAIC COLLEGE GETTING NEW MANDATE | By William K Stevens Special To the New York Times | TX 1-875808 | 1986-07-09 |
| 1986-07-08 | https://www.nytimes.com/1986/07/08/us/justice-dept-clears-consumer-safety-official.html | JUSTICE DEPT CLEARS CONSUMER SAFETY OFFICIAL | By Irvin Molotsky Special To the New York Times | TX 1-875808 | 1986-07-09 |
| 1986-07-08 | https://www.nytimes.com/1986/07/08/us/no-farewell-on-the-chief-s-last-day.html | NO FAREWELL ON THE CHIEFS LAST DAY | Special to the New York Times | TX 1-875808 | 1986-07-09 |
| 1986-07-08 | https://www.nytimes.com/1986/07/08/us/of-smoking-and-women.html | Of Smoking and Women | AP | TX 1-875808 | 1986-07-09 |
| 1986-07-08 | https://www.nytimes.com/1986/07/08/us/paramilitary-group-that-caught-15-aliens-plans-more-patrols.html | PARAMILITARY GROUP THAT CAUGHT 15 ALIENS PLANS MORE PATROLS | By Peter Applebome Special To the New York Times | TX 1-875808 | 1986-07-09 |
| 1986-07-08 | https://www.nytimes.com/1986/07/08/us/printers-to-vote-on-union-merger.html | PRINTERS TO VOTE ON UNION MERGER | By Kenneth B Noble Special To the New York Times | TX 1-875808 | 1986-07-09 |

| | | | | |
|---|---|---|---|---|
| 1986-07-08 | https://www.nytimes.com/1986/07/08/us/senator-leahy-opens-race.html | Senator Leahy Opens Race | AP | TX 1-875808 | 1986-07-09 |
| 1986-07-08 | https://www.nytimes.com/1986/07/08/us/separation-of-powers-in-history.html | SEPARATION OF POWERS IN HISTORY | Special to the New York Times | TX 1-875808 | 1986-07-09 |
| 1986-07-08 | https://www.nytimes.com/1986/07/08/us/soldiers-bid-a-farewell-to-smoking.html | SOLDIERS BID A FAREWELL TO SMOKING | By John H Cushman Jr Special To the New York Times | TX 1-875808 | 1986-07-09 |
| 1986-07-08 | https://www.nytimes.com/1986/07/08/us/student-cocaine-use-remains-up-as-use-of-other-drugs-drops.html | STUDENT COCAINE USE REMAINS UP AS USE OF OTHER DRUGS DROPS | By Richard Halloran Special To the New York Times | TX 1-875808 | 1986-07-09 |
| 1986-07-08 | https://www.nytimes.com/1986/07/08/us/supreme-court-roundup-court-backs-school-on-student-s-vulgar-speech.html | SUPREME COURT ROUNDUP COURT BACKS SCHOOL ON STUDENTS VULGAR SPEECH | Special to the New York Times | TX 1-875808 | 1986-07-09 |
| 1986-07-08 | https://www.nytimes.com/1986/07/08/us/teachers-act-to-increase-decision-making-power.html | TEACHERS ACT TO INCREASE DECISIONMAKING POWER | By Jane Perlez Special To the New York Times | TX 1-875808 | 1986-07-09 |
| 1986-07-08 | https://www.nytimes.com/1986/07/08/us/the-reagans-slip-out-for-a-birthday-dinner.html | The Reagans Slip Out For a Birthday Dinner | AP | TX 1-875808 | 1986-07-09 |
| 1986-07-08 | https://www.nytimes.com/1986/07/08/us/trial-is-set-for-fbi-agent.html | Trial Is Set for FBI Agent | AP | TX 1-875808 | 1986-07-09 |
| 1986-07-08 | https://www.nytimes.com/1986/07/08/us/us-issues-final-rules-for-arsenic-emissions.html | US Issues Final Rules For Arsenic Emissions | AP | TX 1-875808 | 1986-07-09 |
| 1986-07-08 | https://www.nytimes.com/1986/07/08/us/us-program-proposed-for-controlling-radon.html | US Program Proposed For Controlling Radon | Special to the New York Times | TX 1-875808 | 1986-07-09 |
| 1986-07-08 | https://www.nytimes.com/1986/07/08/us/working-profile-john-barianos-a-repairer-of-historic-catastrophes.html | Working Profile John Barianos A Repairer of Historic Catastrophes | By Barbara Gamarekian | TX 1-875808 | 1986-07-09 |
| 1986-07-08 | https://www.nytimes.com/1986/07/08/world/2-french-agents-in-ship-s-bombing-will-be-released.html | 2 FRENCH AGENTS IN SHIPS BOMBING WILL BE RELEASED | By Paul Lewis Special To the New York Times | TX 1-875808 | 1986-07-09 |
| 1986-07-08 | https://www.nytimes.com/1986/07/08/world/a-caribbean-stop-ends-pope-s-trip.html | A CARIBBEAN STOP ENDS POPES TRIP | By E J Dionne Jr Special To the New York Times | TX 1-875808 | 1986-07-09 |
| 1986-07-08 | https://www.nytimes.com/1986/07/08/world/a-warning-is-issued-by-nadine-gordimer-over-literary-curbs.html | A WARNING IS ISSUED BY NADINE GORDIMER OVER LITERARY CURBS | By David Bird | TX 1-875808 | 1986-07-09 |
| 1986-07-08 | https://www.nytimes.com/1986/07/08/world/around-the-world-american-is-acquitted-of-espionage-in-britain.html | AROUND THE WORLD American Is Acquitted Of Espionage in Britain | AP | TX 1-875808 | 1986-07-09 |
| 1986-07-08 | https://www.nytimes.com/1986/07/08/world/around-the-world-mexican-state-election-in-chihuahua-challenged.html | AROUND THE WORLD Mexican State Election In Chihuahua Challenged | Special to the New York Times | TX 1-875808 | 1986-07-09 |

| | | | | |
|---|---|---|---|---|
| 1986-07-08 | https://www.nytimes.com/1986/07/08/world/around-the-world-waldheim-document-issued-by-jewish-group.html | AROUND THE WORLD Waldheim Document Issued by Jewish Group | Special to the New York Times | TX 1-875808 | 1986-07-09 |
| 1986-07-08 | https://www.nytimes.com/1986/07/08/world/british-diplomat-postpones-visit-to-south-africa.html | BRITISH DIPLOMAT POSTPONES VISIT TO SOUTH AFRICA | Special to the New York Times | TX 1-875808 | 1986-07-09 |
| 1986-07-08 | https://www.nytimes.com/1986/07/08/world/earthquake-in-tibet.html | Earthquake in Tibet | AP | TX 1-875808 | 1986-07-09 |
| 1986-07-08 | https://www.nytimes.com/1986/07/08/world/gorbachev-urges-europe-to-pursue-own-interests.html | GORBACHEV URGES EUROPE TO PURSUE OWN INTERESTS | By Serge Schmemann Special To the New York Times | TX 1-875808 | 1986-07-09 |
| 1986-07-08 | https://www.nytimes.com/1986/07/08/world/hangings-prompt-bitter-reactions.html | HANGINGS PROMPT BITTER REACTIONS | By Barbara Crossette Special To the New York Times | TX 1-875808 | 1986-07-09 |
| 1986-07-08 | https://www.nytimes.com/1986/07/08/world/hotel-with-a-history-macarthur-to-marcos.html | Hotel With a History MacArthur to Marcos | Special to the New York Times | TX 1-875808 | 1986-07-09 |
| 1986-07-08 | https://www.nytimes.com/1986/07/08/world/hungarians-clip-coupons-and-call-it-communism.html | HUNGARIANS CLIP COUPONS AND CALL IT COMMUNISM | By Michael T Kaufman Special To the New York Times | TX 1-875808 | 1986-07-09 |
| 1986-07-08 | https://www.nytimes.com/1986/07/08/world/jordanians-close-arafat-s-offices.html | JORDANIANS CLOSE ARAFATS OFFICES | By John Kifner Special To the New York Times | TX 1-875808 | 1986-07-09 |
| 1986-07-08 | https://www.nytimes.com/1986/07/08/world/marcos-loyalists-yield-at-hotel-amnesty-is-promised-to-soldiers.html | MARCOS LOYALISTS YIELD AT HOTEL AMNESTY IS PROMISED TO SOLDIERS | By Seth Mydans Special To the New York Times | TX 1-875808 | 1986-07-09 |
| 1986-07-08 | https://www.nytimes.com/1986/07/08/world/nakasone-calls-party-s-victory-the-voice-of-heaven.html | NAKASONE CALLS PARTYS VICTORY THE VOICE OF HEAVEN | By Clyde Haberman Special To the New York Times | TX 1-875808 | 1986-07-09 |
| 1986-07-08 | https://www.nytimes.com/1986/07/08/world/nicaraguan-opposition-parties-issue-call-for-new-elections.html | NICARAGUAN OPPOSITION PARTIES ISSUE CALL FOR NEW ELECTIONS | By Stephen Kinzer Special To the New York Times | TX 1-875808 | 1986-07-09 |
| 1986-07-08 | https://www.nytimes.com/1986/07/08/world/proper-medical-care-reportedly-denied-man-burned-in-chile.html | PROPER MEDICAL CARE REPORTEDLY DENIED MAN BURNED IN CHILE | By David K Shipler Special To the New York Times | TX 1-875808 | 1986-07-09 |
| 1986-07-08 | https://www.nytimes.com/1986/07/08/world/turf-fight-in-the-townships-black-battles-black.html | TURF FIGHT IN THE TOWNSHIPS BLACK BATTLES BLACK | By Alan Cowell Special To the New York Times | TX 1-875808 | 1986-07-09 |
| 1986-07-08 | https://www.nytimes.com/1986/07/08/world/turkish-cypriot-rebuffs-un.html | TURKISH CYPRIOT REBUFFS UN | Special to the New York Times | TX 1-875808 | 1986-07-09 |
| 1986-07-08 | https://www.nytimes.com/1986/07/08/world/us-says-it-warned-marcos-about-instigating-trouble-in-manila.html | US SAYS IT WARNED MARCOS ABOUT INSTIGATING TROUBLE IN MANILA | By Bernard Gwertzman Special To the New York Times | TX 1-875808 | 1986-07-09 |

| | | | | |
|---|---|---|---|---|
| 1986-07-08 | https://www.nytimes.com/1986/07/08/world/winnie-mandela-ban-lifted-24-blacks-are-reported-slain.html | WINNIE MANDELA BAN LIFTED 24 BLACKS ARE REPORTED SLAIN | Special to the New York Times | TX 1-875808 | 1986-07-09 |
| 1986-07-09 | https://www.nytimes.com/1986/07/09/arts/boy-george-s-brother-arrested-in-drug-raid.html | Boy Georges Brother Arrested in Drug Raid | AP | TX 1-877862 | 1986-07-11 |
| 1986-07-09 | https://www.nytimes.com/1986/07/09/arts/dance-france-american-benefit-gala-at-the-met.html | DANCE FRANCEAMERICAN BENEFIT GALA AT THE MET | By Anna Kisselgoff | TX 1-877862 | 1986-07-11 |
| 1986-07-09 | https://www.nytimes.com/1986/07/09/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-877862 | 1986-07-11 |
| 1986-07-09 | https://www.nytimes.com/1986/07/09/arts/the-pop-life-creator-of-jazz-festival-charting-new-direction.html | THE POP LIFE CREATOR OF JAZZ FESTIVAL CHARTING NEW DIRECTION | By John Wilson | TX 1-877862 | 1986-07-11 |
| 1986-07-09 | https://www.nytimes.com/1986/07/09/arts/tv-reviews-chief-justice-burger-on-cbs-news-special.html | TV REVIEWS CHIEF JUSTICE BURGER ON CBS NEWS SPECIAL | By John Corry | TX 1-877862 | 1986-07-11 |
| 1986-07-09 | https://www.nytimes.com/1986/07/09/arts/tv-reviews-growing-up-with-rockets-cape-canaveral-family-life.html | TV REVIEWS GROWING UP WITH ROCKETS CAPE CANAVERAL FAMILY LIFE | By Malcolm W Browne | TX 1-877862 | 1986-07-11 |
| 1986-07-09 | https://www.nytimes.com/1986/07/09/arts/tv-reviews-the-changing-formula-of-nbc-s-st-elsewhere.html | TV REVIEWS THE CHANGING FORMULA OF NBCS ST ELSEWHERE | By John J OConnor | TX 1-877862 | 1986-07-11 |
| 1986-07-09 | https://www.nytimes.com/1986/07/09/books/books-of-the-times-753186.html | BOOKS OF THE TIMES | By Walter Goodman | TX 1-877862 | 1986-07-11 |
| 1986-07-09 | https://www.nytimes.com/1986/07/09/business/advertising-bbdo-arrival.html | Advertising BBDO Arrival | By Philip H Dougherty | TX 1-877862 | 1986-07-11 |
| 1986-07-09 | https://www.nytimes.com/1986/07/09/business/advertising-promoters-of-catfish-are-hunting-an-agency.html | Advertising Promoters of Catfish Are Hunting an Agency | By Philip H Dougherty | TX 1-877862 | 1986-07-11 |
| 1986-07-09 | https://www.nytimes.com/1986/07/09/business/advertising-shaw-and-landey-set-goals.html | Advertising Shaw and Landey Set Goals | By Philip H Dougherty | TX 1-877862 | 1986-07-11 |
| 1986-07-09 | https://www.nytimes.com/1986/07/09/business/bids-seen-for-people-express.html | BIDS SEEN FOR PEOPLE EXPRESS | By Agis Salpukas | TX 1-877862 | 1986-07-11 |
| 1986-07-09 | https://www.nytimes.com/1986/07/09/business/business-people-two-p-g-groups-get-new-leaders.html | BUSINESS PEOPLE Two PG Groups Get New Leaders | By Daniel F Cuff | TX 1-877862 | 1986-07-11 |
| 1986-07-09 | https://www.nytimes.com/1986/07/09/business/business-people-westpac-us-manager-has-freedom-to-expand.html | BUSINESS PEOPLE Westpac US Manager Has Freedom to Expand | By Daniel F Cuff | TX 1-877862 | 1986-07-11 |

| 1986-07-09 | https://www.nytimes.com/1986/07/09/business/concern-wins-on-name.html | Concern Wins on Name | AP | TX 1-877862 | 1986-07-11 |
|---|---|---|---|---|---|
| 1986-07-09 | https://www.nytimes.com/1986/07/09/business/credit-markets-bond-prices-tumble-in-slow-session.html | CREDIT MARKETS BOND PRICES TUMBLE IN SLOW SESSION | By Susan F Rasky | TX 1-877862 | 1986-07-11 |
| 1986-07-09 | https://www.nytimes.com/1986/07/09/business/currency-markets-dollar-shifts-narrowly-while-gold-advances.html | CURRENCY MARKETS Dollar Shifts Narrowly While Gold Advances | By Kenneth N Gilpin | TX 1-877862 | 1986-07-11 |
| 1986-07-09 | https://www.nytimes.com/1986/07/09/business/dow-drops-18.27-more-to-1820.73.html | DOW DROPS 1827 MORE TO 182073 | By John Crudele | TX 1-877862 | 1986-07-11 |
| 1986-07-09 | https://www.nytimes.com/1986/07/09/business/du-pont-seeks-baxter-division.html | Du Pont Seeks Baxter Division | Special to the New York Times | TX 1-877862 | 1986-07-11 |
| 1986-07-09 | https://www.nytimes.com/1986/07/09/business/economic-scene-modern-views-on-population.html | Economic Scene Modern Views On Population | By Leonard Silk | TX 1-877862 | 1986-07-11 |
| 1986-07-09 | https://www.nytimes.com/1986/07/09/business/exclusionary-tender-offers-banned.html | EXCLUSIONARY TENDER OFFERS BANNED | By Nathaniel C Nash Special To the New York Times | TX 1-877862 | 1986-07-11 |
| 1986-07-09 | https://www.nytimes.com/1986/07/09/business/futures-options-crude-prices-are-mixed-in-a-slow-trading-day.html | FUTURESOPTIONS Crude Prices Are Mixed In a Slow Trading Day | By Lee A Daniels | TX 1-877862 | 1986-07-11 |
| 1986-07-09 | https://www.nytimes.com/1986/07/09/business/goldman-aide-tied-to-insiders.html | GOLDMAN AIDE TIED TO INSIDERS | By James Sterngold | TX 1-877862 | 1986-07-11 |
| 1986-07-09 | https://www.nytimes.com/1986/07/09/business/market-place-measuring-market-s-mood.html | Market Place Measuring Markets Mood | By Vartanig G Vartan | TX 1-877862 | 1986-07-11 |
| 1986-07-09 | https://www.nytimes.com/1986/07/09/business/minstar-stake-in-enron.html | Minstar Stake in Enron | Special to the New York Times | TX 1-877862 | 1986-07-11 |
| 1986-07-09 | https://www.nytimes.com/1986/07/09/business/president-ready-for-compromises-on-tax-aide-says.html | PRESIDENT READY FOR COMPROMISES ON TAX AIDE SAYS | By Peter T Kilborn Special To the New York Times | TX 1-877862 | 1986-07-11 |
| 1986-07-09 | https://www.nytimes.com/1986/07/09/business/real-estate-new-office-towers-on-madison.html | Real Estate New Office Towers on Madison | By Shawn G Kennedy | TX 1-877862 | 1986-07-11 |
| 1986-07-09 | https://www.nytimes.com/1986/07/09/business/safeway-gets-bid-from-dart.html | SAFEWAY GETS BID FROM DART | By H J Maidenberg | TX 1-877862 | 1986-07-11 |
| 1986-07-09 | https://www.nytimes.com/1986/07/09/business/sec-and-ashland-settle-bribery-case.html | SEC AND ASHLAND SETTLE BRIBERY CASE | Special to the New York Times | TX 1-877862 | 1986-07-11 |
| 1986-07-09 | https://www.nytimes.com/1986/07/09/business/simmons-plan-is-outlined.html | Simmons Plan Is Outlined | Special to the New York Times | TX 1-877862 | 1986-07-11 |

| | | | | |
|---|---|---|---|---|
| 1986-07-09 | https://www.nytimes.com/1986/07/09/business/tandon-introduces-2-computer-series.html | Tandon Introduces 2 Computer Series | Special to the New York Times | TX 1-877862 | 1986-07-11 |
| 1986-07-09 | https://www.nytimes.com/1986/07/09/business/united-technologies.html | United Technologies | Special to the New York Times | TX 1-877862 | 1986-07-11 |
| 1986-07-09 | https://www.nytimes.com/1986/07/09/business/us-steel-new-name-ends-an-era.html | US STEEL NEW NAME ENDS AN ERA | By Jonathan P Hicks Special To the New York Times | TX 1-877862 | 1986-07-11 |
| 1986-07-09 | https://www.nytimes.com/1986/07/09/garden/60-minute-gourmet-656486.html | 60MINUTE GOURMET | By Pierre Franey | TX 1-877862 | 1986-07-11 |
| 1986-07-09 | https://www.nytimes.com/1986/07/09/garden/baryshnikov-joins-nureyev-in-night-of-glittering-firsts.html | BARYSHNIKOV JOINS NUREYEV IN NIGHT OF GLITTERING FIRSTS | By Michael Gross | TX 1-877862 | 1986-07-11 |
| 1986-07-09 | https://www.nytimes.com/1986/07/09/garden/food-fitness-comparing-yogurts.html | FOOD  FITNESS COMPARING YOGURTS | By Nancy Harmon Jenkins | TX 1-877862 | 1986-07-11 |
| 1986-07-09 | https://www.nytimes.com/1986/07/09/garden/food-notes-763386.html | FOOD NOTES | By Florence Fabricant | TX 1-877862 | 1986-07-11 |
| 1986-07-09 | https://www.nytimes.com/1986/07/09/garden/in-mists-of-memory-sun-always-shines-on-famiy-camping.html | IN MISTS OF MEMORY SUN ALWAYS SHINES ON FAMIY CAMPING | By Beth Thames | TX 1-877862 | 1986-07-11 |
| 1986-07-09 | https://www.nytimes.com/1986/07/09/garden/lemonade-of-sips-and-sweet-memories.html | LEMONADE OF SIPS AND SWEET MEMORIES | By Ann Barry | TX 1-877862 | 1986-07-11 |
| 1986-07-09 | https://www.nytimes.com/1986/07/09/garden/life-in-the-30-s.html | LIFE IN THE 30S | by Anna Quindlen | TX 1-877862 | 1986-07-11 |
| 1986-07-09 | https://www.nytimes.com/1986/07/09/garden/metropolitan-diary-747786.html | METROPOLITAN DIARY | By Ron Alexander | TX 1-877862 | 1986-07-11 |
| 1986-07-09 | https://www.nytimes.com/1986/07/09/garden/personal-health-714486.html | PERSONAL HEALTH | By Jane E Brody | TX 1-877862 | 1986-07-11 |
| 1986-07-09 | https://www.nytimes.com/1986/07/09/garden/step-by-step-ravioli-at-their-choicest.html | STEP BY STEP Ravioli at Their Choicest | By Pierre Franey | TX 1-877862 | 1986-07-11 |
| 1986-07-09 | https://www.nytimes.com/1986/07/09/garden/the-whole-wheat-story-from-the-outer-crust-to-the-inner-crumb.html | THE WHOLEWHEAT STORY FROM THE OUTER CRUST TO THE INNER CRUMB | By Craig Claiborne | TX 1-877862 | 1986-07-11 |
| 1986-07-09 | https://www.nytimes.com/1986/07/09/garden/wealth-of-cool-summer-salads-from-the-sea.html | WEALTH OF COOL SUMMER SALADS FROM THE SEA | By Florence Fabricant | TX 1-877862 | 1986-07-11 |
| 1986-07-09 | https://www.nytimes.com/1986/07/09/garden/wine-talk-761186.html | WINE TALK | By Frank J Prial | TX 1-877862 | 1986-07-11 |
| 1986-07-09 | https://www.nytimes.com/1986/07/09/movies/film-girl-in-the-picture.html | FILM GIRL IN THE PICTURE | By Walter Goodman | TX 1-877862 | 1986-07-11 |

| | | | | |
|---|---|---|---|---|
| 1986-07-09 | https://www.nytimes.com/1986/07/09/movies/film-imamura-s-pigs-and-battleships.html | FILM IMAMURAS PIGS AND BATTLESHIPS | By Vincent Canby | TX 1-877862 | 1986-07-11 |
| 1986-07-09 | https://www.nytimes.com/1986/07/09/nyregion/a-new-plan-to-speed-buses-on-first-ave.html | A NEW PLAN TO SPEED BUSES ON FIRST AVE | By James Brooke | TX 1-877862 | 1986-07-11 |
| 1986-07-09 | https://www.nytimes.com/1986/07/09/nyregion/blame-debated-as-trial-weighs-bridge-collapse.html | BLAME DEBATED AS TRIAL WEIGHS BRIDGE COLLAPSE | By Dirk Johnson Special To the New York Times | TX 1-877862 | 1986-07-11 |
| 1986-07-09 | https://www.nytimes.com/1986/07/09/nyregion/bridge-strange-bid-may-succeed-by-confusing-opponents.html | Bridge Strange Bid May Succeed By Confusing Opponents | By Alan Truscott | TX 1-877862 | 1986-07-11 |
| 1986-07-09 | https://www.nytimes.com/1986/07/09/nyregion/clerk-is-killed-in-token-booth-at-irt-station.html | CLERK IS KILLED IN TOKEN BOOTH AT IRT STATION | By Crystal Nix | TX 1-877862 | 1986-07-11 |
| 1986-07-09 | https://www.nytimes.com/1986/07/09/nyregion/first-of-4-campaign-dinners-raises-500000-for-lundine.html | FIRST OF 4 CAMPAIGN DINNERS RAISES 500000 FOR LUNDINE | By Frank Lynn | TX 1-877862 | 1986-07-11 |
| 1986-07-09 | https://www.nytimes.com/1986/07/09/nyregion/for-many-visitors-first-view-of-us-is-a-line.html | FOR MANY VISITORS FIRST VIEW OF US IS A LINE | By Ralph Blumenthal | TX 1-877862 | 1986-07-11 |
| 1986-07-09 | https://www.nytimes.com/1986/07/09/nyregion/koch-signs-measure-requiring-landlords-to-file-income-data.html | KOCH SIGNS MEASURE REQUIRING LANDLORDS TO FILE INCOME DATA | By Alan Finder | TX 1-877862 | 1986-07-11 |
| 1986-07-09 | https://www.nytimes.com/1986/07/09/nyregion/maytag-heiress-testifies-on-role-in-a-stock-deal.html | MAYTAG HEIRESS TESTIFIES ON ROLE IN A STOCK DEAL | By M A Farber | TX 1-877862 | 1986-07-11 |
| 1986-07-09 | https://www.nytimes.com/1986/07/09/nyregion/neighbors-noted-traits-of-violence-in-suspect.html | NEIGHBORS NOTED TRAITS OF VIOLENCE IN SUSPECT | By Samuel G Freedman | TX 1-877862 | 1986-07-11 |
| 1986-07-09 | https://www.nytimes.com/1986/07/09/nyregion/new-york-day-by-day-medal-lost-and-found.html | NEW YORK DAY BY DAY Medal Lost and Found | By Susan Heller Anderson and David W Dunlap | TX 1-877862 | 1986-07-11 |
| 1986-07-09 | https://www.nytimes.com/1986/07/09/nyregion/new-york-day-by-day-new-warnings-on-subway-door-openings.html | NEW YORK DAY BY DAY New Warnings On Subway Door Openings | By Susan Heller Anderson and David W Dunlap | TX 1-877862 | 1986-07-11 |
| 1986-07-09 | https://www.nytimes.com/1986/07/09/nyregion/new-york-day-by-day-picket-line-at-regine-s.html | NEW YORK DAY BY DAY Picket Line at Regines | By Susan Heller Anderson and David W Dunlap | TX 1-877862 | 1986-07-11 |
| 1986-07-09 | https://www.nytimes.com/1986/07/09/nyregion/police-assign-teams-to-all-ferries-following-sword-slaying-of-two.html | POLICE ASSIGN TEAMS TO ALL FERRIES FOLLOWING SWORD SLAYING OF TWO | By Todd S Purdum | TX 1-877862 | 1986-07-11 |

| 1986-07-09 | https://www.nytimes.com/1986/07/09/nyregion/rochester-s-water-is-contaminated.html | ROCHESTERS WATER IS CONTAMINATED | Special to the New York Times | TX 1-877862 | 1986-07-11 |
|---|---|---|---|---|---|
| 1986-07-09 | https://www.nytimes.com/1986/07/09/nyregion/state-backs-trade-center-for-harlem.html | STATE BACKS TRADE CENTER FOR HARLEM | By Ronald Smothers | TX 1-877862 | 1986-07-11 |
| 1986-07-09 | https://www.nytimes.com/1986/07/09/nyregion/state-s-top-court-restores-charges-in-goetz-shooting.html | STATES TOP COURT RESTORES CHARGES IN GOETZ SHOOTING | By Kirk Johnson | TX 1-877862 | 1986-07-11 |
| 1986-07-09 | https://www.nytimes.com/1986/07/09/nyregion/upstate-bargains-are-at-border.html | UPSTATE BARGAINS ARE AT BORDER | Special to the New York Times | TX 1-877862 | 1986-07-11 |
| 1986-07-09 | https://www.nytimes.com/1986/07/09/obituaries/carl-lockhart-dies-ex-defensive-back-was-star-for-giants.html | CARL LOCKHART DIES EXDEFENSIVE BACK WAS STAR FOR GIANTS | By Alex Yannis | TX 1-877862 | 1986-07-11 |
| 1986-07-09 | https://www.nytimes.com/1986/07/09/obituaries/rickover-father-of-nuclear-navy-dies-at-86.html | RICKOVER FATHER OF NUCLEAR NAVY DIES AT 86 | By John W Finney Special To the New York Times | TX 1-877862 | 1986-07-11 |
| 1986-07-09 | https://www.nytimes.com/1986/07/09/opinion/real-constructive-engagement.html | REAL CONSTRUCTIVE ENGAGEMENT | By Jean Mayer | TX 1-877862 | 1986-07-11 |
| 1986-07-09 | https://www.nytimes.com/1986/07/09/opinion/the-editorial-notebook-creaming-by-new-york-high-schools.html | THE EDITORIAL NOTEBOOK Creaming by New York High Schools | By Diane Camper | TX 1-877862 | 1986-07-11 |
| 1986-07-09 | https://www.nytimes.com/1986/07/09/opinion/the-spy-and-the-american-jew.html | The Spy and the American Jew | By Annette Dulzin | TX 1-877862 | 1986-07-11 |
| 1986-07-09 | https://www.nytimes.com/1986/07/09/opinion/waldheim-can-be-kept-out-of-the-us.html | WALDHEIM CAN BE KEPT OUT OF THE US | By Arthur J Goldberg and Elizabeth Holtzman | TX 1-877862 | 1986-07-11 |
| 1986-07-09 | https://www.nytimes.com/1986/07/09/opinion/washington-what-is-gorbachev-saying.html | WASHINGTON What Is Gorbachev Saying | By James Reston | TX 1-877862 | 1986-07-11 |
| 1986-07-09 | https://www.nytimes.com/1986/07/09/sports/baseball-astros-rally-beats-expos-4-1.html | BASEBALL ASTROS RALLY BEATS EXPOS 41 | AP | TX 1-877862 | 1986-07-11 |
| 1986-07-09 | https://www.nytimes.com/1986/07/09/sports/britons-fancy-chances-of-their-heavyweight.html | BRITONS FANCY CHANCES OF THEIR HEAVYWEIGHT | By Francis X Clines Special To the New York Times | TX 1-877862 | 1986-07-11 |
| 1986-07-09 | https://www.nytimes.com/1986/07/09/sports/goodwill-games-bubka-betters-mark-at-19-8-3-4.html | GOODWILL GAMES BUBKA BETTERS MARK AT 198 34 | By George Vecsey Special To the New York Times | TX 1-877862 | 1986-07-11 |
| 1986-07-09 | https://www.nytimes.com/1986/07/09/sports/heat-may-help-alcott-in-open.html | HEAT MAY HELP ALCOTT IN OPEN | By Gordon S White Jr Special To the New York Times | TX 1-877862 | 1986-07-11 |
| 1986-07-09 | https://www.nytimes.com/1986/07/09/sports/mcginnis-leads-in-state-open.html | McGinnis Leads In State Open | Special to the New York Times | TX 1-877862 | 1986-07-11 |
| 1986-07-09 | https://www.nytimes.com/1986/07/09/sports/patriots-problems-catalyst.html | PATRIOTS PROBLEMS CATALYST | By Michael Goodwin | TX 1-877862 | 1986-07-11 |

| 1986-07-09 | https://www.nytimes.com/1986/07/09/sports/reds-rally-to-win-in-10th-as-mets-bullpen-falters.html | REDS RALLY TO WIN IN 10TH AS METS BULLPEN FALTERS | By Joseph Durso | TX 1-877862 | 1986-07-11 |
|---|---|---|---|---|---|
| 1986-07-09 | https://www.nytimes.com/1986/07/09/sports/sharp-exchange-at-usfl-trial.html | SHARP EXCHANGE AT USFL TRIAL | By Michael Janofsky | TX 1-877862 | 1986-07-11 |
| 1986-07-09 | https://www.nytimes.com/1986/07/09/sports/sports-news-briefs-van-der-velde-takes-tour-lead.html | SPORTS NEWS BRIEFS Van der Velde Takes Tour Lead | AP | TX 1-877862 | 1986-07-11 |
| 1986-07-09 | https://www.nytimes.com/1986/07/09/sports/sports-of-the-times-the-american-from-moscow.html | SPORTS OF THE TIMES THE AMERICAN FROM MOSCOW | By George Vecsey | TX 1-877862 | 1986-07-11 |
| 1986-07-09 | https://www.nytimes.com/1986/07/09/sports/texas-left-hander-stops-yankees-6-1.html | TEXAS LEFTHANDER STOPS YANKEES 61 | By Michael Martinez Special To the New York Times | TX 1-877862 | 1986-07-11 |
| 1986-07-09 | https://www.nytimes.com/1986/07/09/theater/broadway-opening-set-for-starlight-express.html | BROADWAY OPENING SET FOR STARLIGHT EXPRESS | By Enid Nemy | TX 1-877862 | 1986-07-11 |
| 1986-07-09 | https://www.nytimes.com/1986/07/09/theater/festival-latino-adds-shows-at-the-delacorte.html | FESTIVAL LATINO ADDS SHOWS AT THE DELACORTE | By Dena Kleiman | TX 1-877862 | 1986-07-11 |
| 1986-07-09 | https://www.nytimes.com/1986/07/09/theater/hammerstein-musicals-form-a-living-legacy.html | HAMMERSTEIN MUSICALS FORM A LIVING LEGACY | By Herbert Mitgang | TX 1-877862 | 1986-07-11 |
| 1986-07-09 | https://www.nytimes.com/1986/07/09/us/activity-along-fault-in-earth.html | ACTIVITY ALONG FAULT IN EARTH | By Sandra Blakeslee | TX 1-877862 | 1986-07-11 |
| 1986-07-09 | https://www.nytimes.com/1986/07/09/us/again-river-holds-key-to-revival-of-memphis.html | AGAIN RIVER HOLDS KEY TO REVIVAL OF MEMPHIS | By William E Schmidt Special To the New York Times | TX 1-877862 | 1986-07-11 |
| 1986-07-09 | https://www.nytimes.com/1986/07/09/us/all-the-presidents-almost-on-stamps.html | All the Presidents Almost On Stamps | Special to the New York Times | TX 1-877862 | 1986-07-11 |
| 1986-07-09 | https://www.nytimes.com/1986/07/09/us/around-the-nation-not-guilty-plea-entered-in-los-angeles-killings.html | AROUND THE NATION Not Guilty Plea Entered In Los Angeles Killings | AP | TX 1-877862 | 1986-07-11 |
| 1986-07-09 | https://www.nytimes.com/1986/07/09/us/around-the-nation-supreme-court-stays-execution-in-georgia.html | AROUND THE NATION Supreme Court Stays Execution in Georgia | AP | TX 1-877862 | 1986-07-11 |
| 1986-07-09 | https://www.nytimes.com/1986/07/09/us/around-the-nation-us-housing-agency-told-to-end-segregation.html | AROUND THE NATION US Housing Agency Told to End Segregation | AP | TX 1-877862 | 1986-07-11 |
| 1986-07-09 | https://www.nytimes.com/1986/07/09/us/big-profit-for-postal-service-makes-rate-increase-unlikely.html | BIG PROFIT FOR POSTAL SERVICE MAKES RATE INCREASE UNLIKELY | By Kenneth B Noble Special To the New York Times | TX 1-877862 | 1986-07-11 |

| | | | | |
|---|---|---|---|---|
| 1986-07-09 | https://www.nytimes.com/1986/07/09/us/briefing-hello-this-is-not-helsinki.html | BRIEFING Hello This Is Not Helsinki | By Wayne King and Warren Weaver Jr | TX 1-877862 | 1986-07-11 |
| 1986-07-09 | https://www.nytimes.com/1986/07/09/us/briefing-lost-one-10-foot-lady.html | BRIEFING Lost One 10Foot Lady | By Wayne King and Warren Weaver Jr | TX 1-877862 | 1986-07-11 |
| 1986-07-09 | https://www.nytimes.com/1986/07/09/us/briefing-mailings-from-bush.html | BRIEFING Mailings From Bush | By Wayne King and Warren Weaver Jr | TX 1-877862 | 1986-07-11 |
| 1986-07-09 | https://www.nytimes.com/1986/07/09/us/briefing-oh-that-alexandria.html | BRIEFING Oh THAT Alexandria | By Wayne King and Warren Weaver Jr | TX 1-877862 | 1986-07-11 |
| 1986-07-09 | https://www.nytimes.com/1986/07/09/us/briefing-reagan-and-drug-abuse.html | BRIEFING Reagan and Drug Abuse | By Wayne King and Warren Weaver Jr | TX 1-877862 | 1986-07-11 |
| 1986-07-09 | https://www.nytimes.com/1986/07/09/us/chief-of-news-agency-quits-as-new-owner-takes-over.html | Chief of News Agency Quits As New Owner Takes Over | AP | TX 1-877862 | 1986-07-11 |
| 1986-07-09 | https://www.nytimes.com/1986/07/09/us/closing-summaries-start-in-spy-case.html | CLOSING SUMMARIES START IN SPY CASE | By Katherine Bishop Special To the New York Times | TX 1-877862 | 1986-07-11 |
| 1986-07-09 | https://www.nytimes.com/1986/07/09/us/dupont-in-capital-presses-presidential-bid.html | DUPONT IN CAPITAL PRESSES PRESIDENTIAL BID | By Robin Toner Special To the New York Times | TX 1-877862 | 1986-07-11 |
| 1986-07-09 | https://www.nytimes.com/1986/07/09/us/earthquake-jolts-california-resort-area.html | EARTHQUAKE JOLTS CALIFORNIA RESORT AREA | By Robert Lindsey Special To the New York Times | TX 1-877862 | 1986-07-11 |
| 1986-07-09 | https://www.nytimes.com/1986/07/09/us/hope-for-grasshopper-s-defeat-still-in-laboratory.html | HOPE FOR GRASSHOPPERS DEFEAT STILL IN LABORATORY | By Iver Peterson Special To the New York Times | TX 1-877862 | 1986-07-11 |
| 1986-07-09 | https://www.nytimes.com/1986/07/09/us/new-estimates-seen-as-easing-pressure-on-congress-to-cut-budget.html | NEW ESTIMATES SEEN AS EASING PRESSURE ON CONGRESS TO CUT BUDGET | By Jonathan Fuerbringer Special To the New York Times | TX 1-877862 | 1986-07-11 |
| 1986-07-09 | https://www.nytimes.com/1986/07/09/us/part-time-work-new-labor-trend.html | PARTTIME WORK NEW LABOR TREND | By William Serrin | TX 1-877862 | 1986-07-11 |
| 1986-07-09 | https://www.nytimes.com/1986/07/09/us/report-hails-sex-education.html | REPORT HAILS SEX EDUCATION | By United Press International | TX 1-877862 | 1986-07-11 |
| 1986-07-09 | https://www.nytimes.com/1986/07/09/us/scientists-ready-to-return-to-titanic.html | SCIENTISTS READY TO RETURN TO TITANIC | By Walter Sullivan Special To the New York Times | TX 1-877862 | 1986-07-11 |
| 1986-07-09 | https://www.nytimes.com/1986/07/09/us/space-agency-names-pilot-as-safety-director.html | Space Agency Names Pilot as Safety Director | AP | TX 1-877862 | 1986-07-11 |
| 1986-07-09 | https://www.nytimes.com/1986/07/09/us/study-cites-gasoline-as-the-top-hazard-among-shipments.html | STUDY CITES GASOLINE AS THE TOP HAZARD AMONG SHIPMENTS | AP | TX 1-877862 | 1986-07-11 |
| 1986-07-09 | https://www.nytimes.com/1986/07/09/us/threat-clears-texas-shelves.html | Threat Clears Texas Shelves | AP | TX 1-877862 | 1986-07-11 |
| 1986-07-09 | https://www.nytimes.com/1986/07/09/us/us-accused-of-seat-belt-lapse.html | US ACCUSED OF SEAT BELT LAPSE | Special to the New York Times | TX 1-877862 | 1986-07-11 |

| | | | | |
|---|---|---|---|---|
| 1986-07-09 | https://www.nytimes.com/1986/07/09/us/us-investigates-possible-plot-to-send-bomb-technology-to-israel.html | US INVESTIGATES POSSIBLE PLOT TO SEND BOMB TECHNOLOGY TO ISRAEL | By Stephen Engelberg Special To the New York Times | TX 1-877862 | 1986-07-11 |
| 1986-07-09 | https://www.nytimes.com/1986/07/09/us/us-issues-ban-on-sulfites-use-in-certain-foods.html | US ISSUES BAN ON SULFITES USE IN CERTAIN FOODS | By Irvin Molotsky Special To the New York Times | TX 1-877862 | 1986-07-11 |
| 1986-07-09 | https://www.nytimes.com/1986/07/09/us/us-report-declares-civil-defense-in-poor-shape-and-getting-worse.html | US REPORT DECLARES CIVIL DEFENSE IN POOR SHAPE AND GETTING WORSE | By John H Cushman Jr Special To the New York Times | TX 1-877862 | 1986-07-11 |
| 1986-07-09 | https://www.nytimes.com/1986/07/09/us/working-profile-william-von-raab-customs-commissioner-angry-words-now-silence.html | WORKING PROFILE WILLIAM VON RAAB CUSTOMS COMMISSIONER Angry Words and Now Silence on Mexico | By Joel Brinkley | TX 1-877862 | 1986-07-11 |
| 1986-07-09 | https://www.nytimes.com/1986/07/09/world/31-are-killed-in-clash-between-rival-zulu-villages-in-south-africa.html | 31 ARE KILLED IN CLASH BETWEEN RIVAL ZULU VILLAGES IN SOUTH AFRICA | AP Special to the New York Times | TX 1-877862 | 1986-07-11 |
| 1986-07-09 | https://www.nytimes.com/1986/07/09/world/around-the-world-church-of-england-delays-vote-on-women.html | AROUND THE WORLD Church of England Delays Vote on Women | AP | TX 1-877862 | 1986-07-11 |
| 1986-07-09 | https://www.nytimes.com/1986/07/09/world/chile-burn-case-anguish-and-anger.html | CHILE BURN CASE ANGUISH AND ANGER | By Shirley Christian Special To the New York Times | TX 1-877862 | 1986-07-11 |
| 1986-07-09 | https://www.nytimes.com/1986/07/09/world/church-office-is-reported-raided.html | CHURCH OFFICE IS REPORTED RAIDED | By David Bird | TX 1-877862 | 1986-07-11 |
| 1986-07-09 | https://www.nytimes.com/1986/07/09/world/cuba-in-immigration-concession-said-to-drop-ban-on-a-us-radio.html | CUBA IN IMMIGRATION CONCESSION SAID TO DROP BAN ON A US RADIO | By Bernard Gwertzman Special To the New York Times | TX 1-877862 | 1986-07-11 |
| 1986-07-09 | https://www.nytimes.com/1986/07/09/world/hussein-faces-domestic-problems-as-he-orders-arafat-offices-shut.html | HUSSEIN FACES DOMESTIC PROBLEMS AS HE ORDERS ARAFAT OFFICES SHUT | By John Kifner Special To the New York Times | TX 1-877862 | 1986-07-11 |
| 1986-07-09 | https://www.nytimes.com/1986/07/09/world/marcos-denies-urging-coup-in-the-philippines.html | Marcos Denies Urging Coup in the Philippines | AP | TX 1-877862 | 1986-07-11 |
| 1986-07-09 | https://www.nytimes.com/1986/07/09/world/officials-say-state-dept-aide-may-be-given-honduras-post.html | Officials Say State Dept Aide May Be Given Honduras Post | AP Special to the New York Times | TX 1-877862 | 1986-07-11 |
| 1986-07-09 | https://www.nytimes.com/1986/07/09/world/palestinian-aide-uprooted-again.html | PALESTINIAN AIDE UPROOTED AGAIN | Special to the New York Times | TX 1-877862 | 1986-07-11 |
| 1986-07-09 | https://www.nytimes.com/1986/07/09/world/reagan-favors-talks-with-blacks.html | REAGAN FAVORS TALKS WITH BLACKS | Special to the New York Times | TX 1-877862 | 1986-07-11 |
| 1986-07-09 | https://www.nytimes.com/1986/07/09/world/second-tutu-botha-meeting-due.html | SECOND TUTUBOTHA MEETING DUE | Special to the New York Times | TX 1-877862 | 1986-07-11 |

| | | | | |
|---|---|---|---|---|
| 1986-07-09 | https://www.nytimes.com/1986/07/09/world/south-africa-s-urbane-soldier-in-a-war-of-images.html | SOUTH AFRICAS URBANE SOLDIER IN A WAR OF IMAGES | By Alan Cowell Special To the New York Times | TX 1-877862 | 1986-07-11 |
| 1986-07-09 | https://www.nytimes.com/1986/07/09/world/squall-in-manila-aquino-rides-it-out.html | SQUALL IN MANILA AQUINO RIDES IT OUT | By Seth Mydans Special To the New York Times | TX 1-877862 | 1986-07-11 |
| 1986-07-09 | https://www.nytimes.com/1986/07/09/world/the-west-bank-arena-in-hussein-plo-contest.html | THE WEST BANK ARENA IN HUSSEINPLO CONTEST | By Thomas L Friedman Special To the New York Times | TX 1-877862 | 1986-07-11 |
| 1986-07-09 | https://www.nytimes.com/1986/07/09/world/waldheim-sworn-in-protests-are-few.html | WALDHEIM SWORN IN PROTESTS ARE FEW | By James M Markham Special To the New York Times | TX 1-877862 | 1986-07-11 |
| 1986-07-09 | https://www.nytimes.com/1986/07/09/world/war-communiques-indicate-a-big-battle-on-iran-iraq-border.html | WAR COMMUNIQUES INDICATE A BIG BATTLE ON IRANIRAQ BORDER | AP | TX 1-877862 | 1986-07-11 |
| 1986-07-10 | https://www.nytimes.com/1986/07/10/arts/abc-plans-a-liberty-video-cassette.html | ABC PLANS A LIBERTY VIDEO CASSETTE | By Thomas Morgan | TX 1-877863 | 1986-07-11 |
| 1986-07-10 | https://www.nytimes.com/1986/07/10/arts/comrades-shows-life-in-siberia.html | COMRADES SHOWS LIFE IN SIBERIA | By Richard F Shepard | TX 1-877863 | 1986-07-11 |
| 1986-07-10 | https://www.nytimes.com/1986/07/10/arts/dance-french-american-gala-at-met.html | DANCE FRENCHAMERICAN GALA AT MET | By Anna Kisselgoff | TX 1-877863 | 1986-07-11 |
| 1986-07-10 | https://www.nytimes.com/1986/07/10/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-877863 | 1986-07-11 |
| 1986-07-10 | https://www.nytimes.com/1986/07/10/arts/jazz-o-day-and-connor.html | JAZZ ODAY AND CONNOR | By John S Wilson | TX 1-877863 | 1986-07-11 |
| 1986-07-10 | https://www.nytimes.com/1986/07/10/arts/john-forsythe-in-about-face-plays-helpless-man.html | JOHN FORSYTHE IN ABOUTFACE PLAYS HELPLESS MAN | By Stephen Farber Special To the New York Times | TX 1-877863 | 1986-07-11 |
| 1986-07-10 | https://www.nytimes.com/1986/07/10/arts/music-stoltzman-and-douglas.html | MUSIC STOLTZMAN AND DOUGLAS | By Jon Pareles | TX 1-877863 | 1986-07-11 |
| 1986-07-10 | https://www.nytimes.com/1986/07/10/arts/rock-the-cure-at-pier-84.html | ROCK THE CURE AT PIER 84 | By Jon Pareles | TX 1-877863 | 1986-07-11 |
| 1986-07-10 | https://www.nytimes.com/1986/07/10/arts/the-paris-opera-ballet-shows-off-a-rising-star.html | THE PARIS OPERA BALLET SHOWS OFF A RISING STAR | By Jennifer Dunning | TX 1-877863 | 1986-07-11 |
| 1986-07-10 | https://www.nytimes.com/1986/07/10/books/books-of-the-times-006986.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-877863 | 1986-07-11 |
| 1986-07-10 | https://www.nytimes.com/1986/07/10/business/a-new-test-for-drew-lewis.html | A NEW TEST FOR DREW LEWIS | By Leslie Wayne Special To the New York Times | TX 1-877863 | 1986-07-11 |
| 1986-07-10 | https://www.nytimes.com/1986/07/10/business/advertising-a-judge-s-reflections-on-cannes.html | Advertising A Judges Reflections On Cannes | By Philip H Dougherty | TX 1-877863 | 1986-07-11 |

| | | | | |
|---|---|---|---|---|
| 1986-07-10 | https://www.nytimes.com/1986/07/10/business/advertising-ad-pages-on-rise.html | ADVERTISING Ad Pages on Rise | By Philip H Dougherty | TX 1-877863 | 1986-07-11 |
| 1986-07-10 | https://www.nytimes.com/1986/07/10/business/advertising-ad-revenues-climb.html | ADVERTISING Ad Revenues Climb | By Philip H Dougherty | TX 1-877863 | 1986-07-11 |
| 1986-07-10 | https://www.nytimes.com/1986/07/10/business/advertising-cahners-publishing-buying-american-baby.html | ADVERTISING Cahners Publishing Buying American Baby | By Philip H Dougherty | TX 1-877863 | 1986-07-11 |
| 1986-07-10 | https://www.nytimes.com/1986/07/10/business/advertising-chiat-day-plans-aid-for-italian-car-maker.html | ADVERTISING ChiatDay Plans Aid For Italian Car Maker | By Philip H Dougherty | TX 1-877863 | 1986-07-11 |
| 1986-07-10 | https://www.nytimes.com/1986/07/10/business/advertising-jp-martin-job.html | ADVERTISING JP Martin Job | By Philip H Dougherty | TX 1-877863 | 1986-07-11 |
| 1986-07-10 | https://www.nytimes.com/1986/07/10/business/advertising-korey-kay-partners-wins-members-only.html | ADVERTISING Korey Kay  Partners Wins Members Only | By Philip H Dougherty | TX 1-877863 | 1986-07-11 |
| 1986-07-10 | https://www.nytimes.com/1986/07/10/business/advertising-medicus-intercon.html | ADVERTISING Medicus Intercon | By Philip H Dougherty | TX 1-877863 | 1986-07-11 |
| 1986-07-10 | https://www.nytimes.com/1986/07/10/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-877863 | 1986-07-11 |
| 1986-07-10 | https://www.nytimes.com/1986/07/10/business/amstar-is-placed-on-auction-block.html | Amstar Is Placed On Auction Block | By Eric Schmitt | TX 1-877863 | 1986-07-11 |
| 1986-07-10 | https://www.nytimes.com/1986/07/10/business/british-steel-reports-profit.html | British Steel Reports Profit | AP | TX 1-877863 | 1986-07-11 |
| 1986-07-10 | https://www.nytimes.com/1986/07/10/business/business-people-key-officer-resigns-at-diamond-shamrock.html | BUSINESS PEOPLE Key Officer Resigns At Diamond Shamrock | By Daniel F Cuff and Peter H Frank | TX 1-877863 | 1986-07-11 |
| 1986-07-10 | https://www.nytimes.com/1986/07/10/business/business-people-management-shifts-are-begun-at-usx.html | BUSINESS PEOPLE MANAGEMENT SHIFTS ARE BEGUN AT USX | By Daniel F Cuff and Peter H Frank | TX 1-877863 | 1986-07-11 |
| 1986-07-10 | https://www.nytimes.com/1986/07/10/business/business-people-specialist-on-buyouts-is-hired-by-shearson.html | BUSINESS PEOPLE Specialist on Buyouts Is Hired by Shearson | By Daniel F Cuff and Peter H Frank | TX 1-877863 | 1986-07-11 |
| 1986-07-10 | https://www.nytimes.com/1986/07/10/business/communicom-plan.html | Communicom Plan | AP | TX 1-877863 | 1986-07-11 |
| 1986-07-10 | https://www.nytimes.com/1986/07/10/business/consensus-on-key-parts-of-tax-bill.html | CONSENSUS ON KEY PARTS OF TAX BILL | By Gary Klott Special To the New York Times | TX 1-877863 | 1986-07-11 |
| 1986-07-10 | https://www.nytimes.com/1986/07/10/business/credit-markets-treasury-bonds-in-rebound.html | CREDIT MARKETS Treasury Bonds in Rebound | By Susan F Rasky | TX 1-877863 | 1986-07-11 |
| 1986-07-10 | https://www.nytimes.com/1986/07/10/business/dow-halting-slide-rises-by-5.34.html | Dow Halting Slide Rises by 534 | By John Crudele | TX 1-877863 | 1986-07-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-07-10 | https://www.nytimes.com/1986/07/10/business/financial-times-planning-move-to-modern-plant.html | FINANCIAL TIMES PLANNING MOVE TO MODERN PLANT | Special to the New York Times | TX 1-877863 | 1986-07-11 |
| 1986-07-10 | https://www.nytimes.com/1986/07/10/business/futures-options-key-grade-of-us-oil-falls-below-11-a-barrel.html | FUTURESOPTIONS Key Grade of US Oil Falls Below 11 a Barrel | By Lee A Daniels | TX 1-877863 | 1986-07-11 |
| 1986-07-10 | https://www.nytimes.com/1986/07/10/business/ge-rail-car-makes-purchase.html | GE Rail Car Makes Purchase | Special to the New York Times | TX 1-877863 | 1986-07-11 |
| 1986-07-10 | https://www.nytimes.com/1986/07/10/business/interstate-banking-bill-hits-a-snag-in-california.html | Interstate Banking Bill Hits a Snag in California | By Nicholas D Kristof Special To the New York Times | TX 1-877863 | 1986-07-11 |
| 1986-07-10 | https://www.nytimes.com/1986/07/10/business/key-officer-leaves-coke.html | Key Officer Leaves Coke | AP | TX 1-877863 | 1986-07-11 |
| 1986-07-10 | https://www.nytimes.com/1986/07/10/business/lockheed-set-to-buy-sanders.html | LOCKHEED SET TO BUY SANDERS | By Andrew Pollack Special To the New York Times | TX 1-877863 | 1986-07-11 |
| 1986-07-10 | https://www.nytimes.com/1986/07/10/business/market-place-railway-issues-divide-experts.html | Market Place Railway Issues Divide Experts | By Vartanig G Vartan | TX 1-877863 | 1986-07-11 |
| 1986-07-10 | https://www.nytimes.com/1986/07/10/business/peat-marwick-settles-suit-brought-by-fdic.html | Peat Marwick Settles Suit Brought by FDIC | By Eric N Berg | TX 1-877863 | 1986-07-11 |
| 1986-07-10 | https://www.nytimes.com/1986/07/10/business/safeway-s-stock-up-after-bid.html | SAFEWAYS STOCK UP AFTER BID | By Robert J Cole | TX 1-877863 | 1986-07-11 |
| 1986-07-10 | https://www.nytimes.com/1986/07/10/business/sales-soft-ibm-cuts-pc-prices.html | SALES SOFT IBM CUTS PC PRICES | By David E Sanger | TX 1-877863 | 1986-07-11 |
| 1986-07-10 | https://www.nytimes.com/1986/07/10/business/sears-planning-public-offering.html | Sears Planning Public Offering | Special to the New York Times | TX 1-877863 | 1986-07-11 |
| 1986-07-10 | https://www.nytimes.com/1986/07/10/business/suitors-seek-french-deal.html | Suitors Seek French Deal | Special to the New York Times | TX 1-877863 | 1986-07-11 |
| 1986-07-10 | https://www.nytimes.com/1986/07/10/business/technology-doing-business-by-computer.html | Technology Doing Business By Computer | By Andrew Pollack | TX 1-877863 | 1986-07-11 |
| 1986-07-10 | https://www.nytimes.com/1986/07/10/business/the-economist-races-ahead.html | THE ECONOMIST RACES AHEAD | By Steve Lohr Special To the New York Times | TX 1-877863 | 1986-07-11 |
| 1986-07-10 | https://www.nytimes.com/1986/07/10/business/tichenor-acquisition.html | Tichenor Acquisition | AP | TX 1-877863 | 1986-07-11 |
| 1986-07-10 | https://www.nytimes.com/1986/07/10/business/times-mirror-to-sell-stations.html | Times Mirror To Sell Stations | Special to the New York Times | TX 1-877863 | 1986-07-11 |
| 1986-07-10 | https://www.nytimes.com/1986/07/10/business/us-seeks-more-from-texas-air.html | US Seeks More From Texas Air | By Reginald Stuart Special To the New York Times | TX 1-877863 | 1986-07-11 |

| | | | | |
|---|---|---|---|---|
| 1986-07-10 | https://www.nytimes.com/1986/07/10/business/usa-cinemas-to-grow.html | USA Cinemas to Grow | AP | TX 1-877863 | 1986-07-11 |
| 1986-07-10 | https://www.nytimes.com/1986/07/10/business/wall-street-minimizes-witching-hour-peril.html | WALL STREET MINIMIZES WITCHING HOUR PERIL | By Kenneth N Gilpin Special To the New York Times | TX 1-877863 | 1986-07-11 |
| 1986-07-10 | https://www.nytimes.com/1986/07/10/business/wang-to-cut-1600-workers.html | Wang to Cut 1600 Workers | AP | TX 1-877863 | 1986-07-11 |
| 1986-07-10 | https://www.nytimes.com/1986/07/10/business/wells-fargo-wins-appeal.html | Wells Fargo Wins Appeal | Special to the New York Times | TX 1-877863 | 1986-07-11 |
| 1986-07-10 | https://www.nytimes.com/1986/07/10/garden/a-candle-at-50-for-accomplishment.html | A CANDLE AT 50 FOR ACCOMPLISHMENT | By Jane OReilly | TX 1-877863 | 1986-07-11 |
| 1986-07-10 | https://www.nytimes.com/1986/07/10/garden/a-family-gathers-to-celebrate-its-origins.html | A FAMILY GATHERS TO CELEBRATE ITS ORIGINS | By William E Schmidt | TX 1-877863 | 1986-07-11 |
| 1986-07-10 | https://www.nytimes.com/1986/07/10/garden/helpful-hardware-ironware-by-hand.html | HELPFUL HARDWARE IRONWARE BY HAND | By Daryln Brewer | TX 1-877863 | 1986-07-11 |
| 1986-07-10 | https://www.nytimes.com/1986/07/10/garden/hers.html | HERS | By Carolyn See | TX 1-877863 | 1986-07-11 |
| 1986-07-10 | https://www.nytimes.com/1986/07/10/garden/home-beat-re-inventing-ordinary-accessories.html | HOME BEAT REINVENTING ORDINARY ACCESSORIES | By Elaine Louie | TX 1-877863 | 1986-07-11 |
| 1986-07-10 | https://www.nytimes.com/1986/07/10/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 1-877863 | 1986-07-11 |
| 1986-07-10 | https://www.nytimes.com/1986/07/10/garden/kashmir-shawls-on-display-in-capital.html | KASHMIR SHAWLS ON DISPLAY IN CAPITAL | By Barbara Gamarekian Special To the New York Times | TX 1-877863 | 1986-07-11 |
| 1986-07-10 | https://www.nytimes.com/1986/07/10/garden/retarded-adults-test-autonomy.html | RETARDED ADULTS TEST AUTONOMY | By Janet Elder | TX 1-877863 | 1986-07-11 |
| 1986-07-10 | https://www.nytimes.com/1986/07/10/garden/school-project-cuts-pregnancy-rates.html | SCHOOL PROJECT CUTS PREGNANCY RATES | By Nadine Brozan | TX 1-877863 | 1986-07-11 |
| 1986-07-10 | https://www.nytimes.com/1986/07/10/garden/securing-the-home.html | SECURING THE HOME | By William R Greer | TX 1-877863 | 1986-07-11 |
| 1986-07-10 | https://www.nytimes.com/1986/07/10/garden/the-gardener-s-eye-weeds-rampant-the-battle-is-joined.html | THE GARDENERS EYE WEEDS RAMPANT THE BATTLE IS JOINED | By Hugh Johnson | TX 1-877863 | 1986-07-11 |
| 1986-07-10 | https://www.nytimes.com/1986/07/10/garden/the-right-style-was-in-the-mix.html | THE RIGHT STYLE WAS IN THE MIX | By Leslie Bennetts | TX 1-877863 | 1986-07-11 |
| 1986-07-10 | https://www.nytimes.com/1986/07/10/garden/woods-enliven-room-in-east-hampton.html | WOODS ENLIVEN ROOM IN EAST HAMPTON | By Betty Freudenheim | TX 1-877863 | 1986-07-11 |
| 1986-07-10 | https://www.nytimes.com/1986/07/10/movies/music-lee-erwin-score-for-silent-hunchback.html | MUSIC LEE ERWIN SCORE FOR SILENT HUNCHBACK | By Stephen Holden | TX 1-877863 | 1986-07-11 |

| | | | | |
|---|---|---|---|---|
| 1986-07-10 | https://www.nytimes.com/1986/07/10/nyregion/19-injured-in-melee-at-prison.html | 19 INJURED IN MELEE AT PRISON | By Isabel Wilkerson Special To the New York Times | TX 1-877863 | 1986-07-11 |
| 1986-07-10 | https://www.nytimes.com/1986/07/10/nyregion/3-storms-and-6-days-late.html | 3 STORMS AND 6 DAYS LATE | By Samuel G Freedman | TX 1-877863 | 1986-07-11 |
| 1986-07-10 | https://www.nytimes.com/1986/07/10/nyregion/at-a-city-project-price-of-survival-is-vigilance.html | AT A CITY PROJECT PRICE OF SURVIVAL IS VIGILANCE | By Esther B Fein | TX 1-877863 | 1986-07-11 |
| 1986-07-10 | https://www.nytimes.com/1986/07/10/nyregion/bomb-threat-shuts-bus-terminal-for-4-hours.html | BOMB THREAT SHUTS BUS TERMINAL FOR 4 HOURS | By Glenn Fowler | TX 1-877863 | 1986-07-11 |
| 1986-07-10 | https://www.nytimes.com/1986/07/10/nyregion/bridge-player-s-mental-metronome-should-be-shut-off-at-times.html | Bridge Players Mental Metronome Should Be Shut Off at Times | By Alan Truscott | TX 1-877863 | 1986-07-11 |
| 1986-07-10 | https://www.nytimes.com/1986/07/10/nyregion/brusque-and-powerful-fink-is-soon-to-leave-an-albany-he-helped-change.html | BRUSQUE AND POWERFUL FINK IS SOON TO LEAVE AN ALBANY HE HELPED CHANGE | By Jeffrey Schmalz Special To the New York Times | TX 1-877863 | 1986-07-11 |
| 1986-07-10 | https://www.nytimes.com/1986/07/10/nyregion/hospital-outlines-care-of-slashing-suspect.html | HOSPITAL OUTLINES CARE OF SLASHING SUSPECT | By Ronald Sullivan | TX 1-877863 | 1986-07-11 |
| 1986-07-10 | https://www.nytimes.com/1986/07/10/nyregion/jersey-still-has-no-place-to-dump-radon-tainted-dirt-dug-in-essex.html | JERSEY STILL HAS NO PLACE TO DUMP RADONTAINTED DIRT DUG IN ESSEX | By Alfonso A Narvaez Special To the New York Times | TX 1-877863 | 1986-07-11 |
| 1986-07-10 | https://www.nytimes.com/1986/07/10/nyregion/mclaughlin-s-lawyers-question-maytag-heiress.html | McLAUGHLINS LAWYERS QUESTION MAYTAG HEIRESS | By M A Farber | TX 1-877863 | 1986-07-11 |
| 1986-07-10 | https://www.nytimes.com/1986/07/10/nyregion/new-york-day-by-day-answer.html | NEW YORK DAY BY DAY Answer | By Susan Heller Anderson and David W Dunlap | TX 1-877863 | 1986-07-11 |
| 1986-07-10 | https://www.nytimes.com/1986/07/10/nyregion/new-york-day-by-day-at-orchard-beach-updated-fare.html | NEW YORK DAY BY DAY At Orchard Beach Updated Fare | By Susan Heller Anderson and David W Dunlap | TX 1-877863 | 1986-07-11 |
| 1986-07-10 | https://www.nytimes.com/1986/07/10/nyregion/new-york-day-by-day-heroic-officer.html | NEW YORK DAY BY DAY Heroic Officer | By Susan Heller Anderson and David W Dunlap | TX 1-877863 | 1986-07-11 |
| 1986-07-10 | https://www.nytimes.com/1986/07/10/nyregion/official-demoted-for-actions-against-city-whistle-blower.html | OFFICIAL DEMOTED FOR ACTIONS AGAINST CITY WHISTLE BLOWER | By Josh Barbanel | TX 1-877863 | 1986-07-11 |
| 1986-07-10 | https://www.nytimes.com/1986/07/10/nyregion/patients-lawyer-stabbed-on-creedmoor-grounds.html | PATIENTS LAWYER STABBED ON CREEDMOOR GROUNDS | By Dennis Hevesi | TX 1-877863 | 1986-07-11 |
| 1986-07-10 | https://www.nytimes.com/1986/07/10/nyregion/summary-of-the-major-actions-taken-by-the-new-york-legislature-in-1986.html | SUMMARY OF THE MAJOR ACTIONS TAKEN BY THE NEW YORK LEGISLATURE IN 1986 | Special to the New York Times | TX 1-877863 | 1986-07-11 |

| 1986-07-10 | https://www.nytimes.com/1986/07/10/nyregi on/two-major-tower-projects-advance.html | TWO MAJOR TOWER PROJECTS ADVANCE | By Alan Finder | TX 1-877863 | 1986-07-11 |
|---|---|---|---|---|---|
| 1986-07-10 | https://www.nytimes.com/1986/07/10/nyregi on/use-of-liberty-funds-spurs-dispute.html | USE OF LIBERTY FUNDS SPURS DISPUTE | By Deirdre Carmody | TX 1-877863 | 1986-07-11 |
| 1986-07-10 | https://www.nytimes.com/1986/07/10/obitua ries/harold-r-isaacs-75-author-and-mit-professor-emeritus.html | HAROLD R ISAACS 75 AUTHOR AND MIT PROFESSOR EMERITUS | By Jane Perlez | TX 1-877863 | 1986-07-11 |
| 1986-07-10 | https://www.nytimes.com/1986/07/10/obitua ries/lambert-pohner-a-naturalist-devoted-to-central-park-birds.html | LAMBERT POHNER A NATURALIST DEVOTED TO CENTRAL PARK BIRDS | By Sara Rimer | TX 1-877863 | 1986-07-11 |
| 1986-07-10 | https://www.nytimes.com/1986/07/10/obitua ries/marie-louise-point-is-dead-at-87-restaurateur-served-french-elite.html | MARIELOUISE POINT IS DEAD AT 87 RESTAURANTEUR SERVED FRENCH ELITE | Special to the New York Times | TX 1-877863 | 1986-07-11 |
| 1986-07-10 | https://www.nytimes.com/1986/07/10/opinio n/abroad-at-home-a-rage-to-judge.html | ABROAD AT HOME A Rage To Judge | By Anthony Lewis | TX 1-877863 | 1986-07-11 |
| 1986-07-10 | https://www.nytimes.com/1986/07/10/opinio n/foreign-affairs-sanctions-can-work.html | FOREIGN AFFAIRS Sanctions Can Work | By Flora Lewis | TX 1-877863 | 1986-07-11 |
| 1986-07-10 | https://www.nytimes.com/1986/07/10/opinio n/the-glimmer-in-moscow-s-arms-proposals.html | The Glimmer in Moscows Arms Proposals | By Dimitri K Simes Dimitri K Simes Is A Senior Associate At the Carnegie Endowment For International Peace | TX 1-877863 | 1986-07-11 |
| 1986-07-10 | https://www.nytimes.com/1986/07/10/sports/ baseball-royals-top-orioles-ending-slide-at-11.html | BASEBALL ROYALS TOP ORIOLES ENDING SLIDE AT 11 | AP | TX 1-877863 | 1986-07-11 |
| 1986-07-10 | https://www.nytimes.com/1986/07/10/sports/ bradley-pursuing-grand-slam.html | BRADLEY PURSUING GRAND SLAM | By Gordon S White Jr Special To the New York Times | TX 1-877863 | 1986-07-11 |
| 1986-07-10 | https://www.nytimes.com/1986/07/10/sports/ goodwill-games-canadian-in-9.95-takes-100-meters.html | GOODWILL GAMES CANADIAN IN 995 TAKES 100 METERS | By George Vecsey Special To the New York Times | TX 1-877863 | 1986-07-11 |
| 1986-07-10 | https://www.nytimes.com/1986/07/10/sports/ hess-testifies-on-jets-move.html | HESS TESTIFIES ON JETS MOVE | By Michael Janofsky | TX 1-877863 | 1986-07-11 |
| 1986-07-10 | https://www.nytimes.com/1986/07/10/sports/ italian-cyclist-takes-tour-leg.html | Italian Cyclist Takes Tour Leg | AP | TX 1-877863 | 1986-07-11 |
| 1986-07-10 | https://www.nytimes.com/1986/07/10/sports/ joyner-voted-star-starter.html | Joyner Voted Star Starter | By United Press International | TX 1-877863 | 1986-07-11 |
| 1986-07-10 | https://www.nytimes.com/1986/07/10/sports/ open-to-mcginnis.html | OPEN TO McGINNIS | By John Radosta Special To the New York Times | TX 1-877863 | 1986-07-11 |
| 1986-07-10 | https://www.nytimes.com/1986/07/10/sports/ outdoors-9-day-outing-tests-stamina-on-wheels.html | OUTDOORS 9DAY OUTING TESTS STAMINA ON WHEELS | By Nelson Bryant | TX 1-877863 | 1986-07-11 |

| | | | | |
|---|---|---|---|---|
| 1986-07-10 | https://www.nytimes.com/1986/07/10/sports/players-bob-feller-takes-a-stand.html | PLAYERS BOB FELLER TAKES A STAND | By Malcolm Moran | TX 1-877863 | 1986-07-11 |
| 1986-07-10 | https://www.nytimes.com/1986/07/10/sports/reds-sweep-mets-by-routing-gooden.html | REDS SWEEP METS BY ROUTING GOODEN | By Joseph Durso | TX 1-877863 | 1986-07-11 |
| 1986-07-10 | https://www.nytimes.com/1986/07/10/sports/sports-of-the-times-the-dipper-turns-fifty.html | SPORTS OF THE TIMES THE DIPPER TURNS FIFTY | By Ira Berkow | TX 1-877863 | 1986-07-11 |
| 1986-07-10 | https://www.nytimes.com/1986/07/10/sports/steven-crist-on-horse-racing-cordero-to-return-with-a-new-mount.html | STEVEN CRIST ON HORSE RACING CORDERO TO RETURN WITH A NEW MOUNT | By Steven Crist | TX 1-877863 | 1986-07-11 |
| 1986-07-10 | https://www.nytimes.com/1986/07/10/sports/union-seeks-drug-plan-delay.html | UNION SEEKS DRUGPLAN DELAY | By Michael Goodwin | TX 1-877863 | 1986-07-11 |
| 1986-07-10 | https://www.nytimes.com/1986/07/10/sports/whitson-traded-for-stoddard.html | WHITSON TRADED FOR STODDARD | By Michael Martinez Special To the New York Times | TX 1-877863 | 1986-07-11 |
| 1986-07-10 | https://www.nytimes.com/1986/07/10/sports/winfield-benched-before-yanks-win.html | WINFIELD BENCHED BEFORE YANKS WIN | Special to the New York Times | TX 1-877863 | 1986-07-11 |
| 1986-07-10 | https://www.nytimes.com/1986/07/10/theater/critic-s-notebook-the-royal-court-redux.html | CRITICS NOTEBOOK THE ROYAL COURT REDUX | By Mel Gussow | TX 1-877863 | 1986-07-11 |
| 1986-07-10 | https://www.nytimes.com/1986/07/10/theater/music-city-opera-performs-kismet.html | MUSIC CITY OPERA PERFORMS KISMET | By Allen Hughes | TX 1-877863 | 1986-07-11 |
| 1986-07-10 | https://www.nytimes.com/1986/07/10/theater/music-tom-waits-stars-in-frank-s-wild-years.html | MUSIC TOM WAITS STARS IN FRANKS WILD YEARS | By John Rockwell Special To the New York Times | TX 1-877863 | 1986-07-11 |
| 1986-07-10 | https://www.nytimes.com/1986/07/10/us/alabama-democrats-still-in-turmoil-over-primary-results.html | ALABAMA DEMOCRATS STILL IN TURMOIL OVER PRIMARY RESULTS | AP | TX 1-877863 | 1986-07-11 |
| 1986-07-10 | https://www.nytimes.com/1986/07/10/us/around-the-nation-damage-at-4.5-million-in-california-quake.html | AROUND THE NATION Damage at 45 Million In California Quake | AP | TX 1-877863 | 1986-07-11 |
| 1986-07-10 | https://www.nytimes.com/1986/07/10/us/around-the-nation-judge-declares-mistrial-in-florida-crime-case.html | AROUND THE NATION Judge Declares Mistrial In Florida Crime Case | AP | TX 1-877863 | 1986-07-11 |
| 1986-07-10 | https://www.nytimes.com/1986/07/10/us/briefing-ah-texas-and-journalism.html | BRIEFING Ah Texas and Journalism | By Wayne King and Warren Weaver Jr | TX 1-877863 | 1986-07-11 |
| 1986-07-10 | https://www.nytimes.com/1986/07/10/us/briefing-jackson-and-nicaragua.html | BRIEFING Jackson and Nicaragua | By Wayne King and Warren Weaver Jr | TX 1-877863 | 1986-07-11 |
| 1986-07-10 | https://www.nytimes.com/1986/07/10/us/briefing-new-at-vista.html | BRIEFING New at Vista | By Wayne King and Warren Weaver Jr | TX 1-877863 | 1986-07-11 |
| 1986-07-10 | https://www.nytimes.com/1986/07/10/us/briefing-on-arab-mccarthyism.html | BRIEFING On Arab McCarthyism | By Wayne King and Warren Weaver Jr | TX 1-877863 | 1986-07-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-07-10 | https://www.nytimes.com/1986/07/10/us/congress-the-elusive-quest-for-clarity-on-the-contras.html | Congress The Elusive Quest for Clarity on the Contras | By David K Shipler | TX 1-877863 | 1986-07-11 |
| 1986-07-10 | https://www.nytimes.com/1986/07/10/us/copper-workers-vote-to-accept-concessions.html | Copper Workers Vote To Accept Concessions | AP | TX 1-877863 | 1986-07-11 |
| 1986-07-10 | https://www.nytimes.com/1986/07/10/us/derailed-tanker-explodes-in-ohio-thousands-flee-fumes-a-2d-time.html | DERAILED TANKER EXPLODES IN OHIO THOUSANDS FLEE FUMES A 2d TIME | AP | TX 1-877863 | 1986-07-11 |
| 1986-07-10 | https://www.nytimes.com/1986/07/10/us/excerpts-from-final-report-of-attorney-general-s-panel-on-pornography.html | EXCERPTS FROM FINAL REPORT OF ATTORNEY GENERALS PANEL ON PORNOGRAPHY | Special to the New York Times | TX 1-877863 | 1986-07-11 |
| 1986-07-10 | https://www.nytimes.com/1986/07/10/us/farewell-to-ban-on-work-at-home.html | Farewell to Ban on Work at Home | By Kenneth B Noble | TX 1-877863 | 1986-07-11 |
| 1986-07-10 | https://www.nytimes.com/1986/07/10/us/federal-panel-calls-for-improved-aids-test.html | FEDERAL PANEL CALLS FOR IMPROVED AIDS TEST | By Philip M Boffey Special To the New York Times | TX 1-877863 | 1986-07-11 |
| 1986-07-10 | https://www.nytimes.com/1986/07/10/us/former-navy-radioman-sold-secrets-his-lawyer-admits.html | FORMER NAVY RADIOMAN SOLD SECRETS HIS LAWYER ADMITS | AP | TX 1-877863 | 1986-07-11 |
| 1986-07-10 | https://www.nytimes.com/1986/07/10/us/high-court-s-1985-86-term-mixed-results-for-president.html | HIGH COURTS 198586 TERM MIXED RESULTS FOR PRESIDENT | By Stuart Taylor Jr Special To the New York Times | TX 1-877863 | 1986-07-11 |
| 1986-07-10 | https://www.nytimes.com/1986/07/10/us/israel-denies-smuggling-cluster-bomb-technology.html | ISRAEL DENIES SMUGGLING CLUSTER BOMB TECHNOLOGY | By Thomas L Friedman Special To the New York Times | TX 1-877863 | 1986-07-11 |
| 1986-07-10 | https://www.nytimes.com/1986/07/10/us/panel-calls-on-citizens-to-wage-national-assault-on-pornography-who-did-study.html | PANEL CALLS ON CITIZENS TO WAGE NATIONAL ASSAULT ON PORNOGRAPHY WHO DID STUDY | Special to the New York Times | TX 1-877863 | 1986-07-11 |
| 1986-07-10 | https://www.nytimes.com/1986/07/10/us/panel-calls-on-citizens-to-wage-national-assault-on-pornography.html | PANEL CALLS ON CITIZENS TO WAGE NATIONAL ASSAULT ON PORNOGRAPHY | By Robert Pear Special To the New York Times | TX 1-877863 | 1986-07-11 |
| 1986-07-10 | https://www.nytimes.com/1986/07/10/us/philadelphia-seeking-court-order-in-strike.html | Philadelphia Seeking Court Order in Strike | AP | TX 1-877863 | 1986-07-11 |
| 1986-07-10 | https://www.nytimes.com/1986/07/10/us/report-draws-strong-praise-and-criticism.html | REPORT DRAWS STRONG PRAISE AND CRITICISM | By Barbara Gamarekian Special To the New York Times | TX 1-877863 | 1986-07-11 |
| 1986-07-10 | https://www.nytimes.com/1986/07/10/us/seat-belt-alone-may-pose-hazard.html | SEAT BELT ALONE MAY POSE HAZARD | By Reginald Stuart Special To the New York Times | TX 1-877863 | 1986-07-11 |
| 1986-07-10 | https://www.nytimes.com/1986/07/10/us/the-talk-of-gettysburg-away-from-fast-food-joints-some-find-a-special-gettysburg.html | THE TALK OF GETTYSBURG AWAY FROM FASTFOOD JOINTS SOME FIND A SPECIAL GETTYSBURG | By William Serrin Special To the New York Times | TX 1-877863 | 1986-07-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-07-10 | https://www.nytimes.com/1986/07/10/us/us-aides-say-policy-stands-on-cluster-weapon-exports.html | US AIDES SAY POLICY STANDS ON CLUSTER WEAPON EXPORTS | By Stephen Engelberg Special To the New York Times | TX 1-877863 | 1986-07-11 |
| 1986-07-10 | https://www.nytimes.com/1986/07/10/us/us-court-dismisses-french-suit-over-the-discovery-of-aids-virus.html | US COURT DISMISSES FRENCH SUIT OVER THE DISCOVERY OF AIDS VIRUS | By Lawrence K Altman | TX 1-877863 | 1986-07-11 |
| 1986-07-10 | https://www.nytimes.com/1986/07/10/us/us-expected-to-act-to-bar-book-profits-for-spies.html | US EXPECTED TO ACT TO BAR BOOK PROFITS FOR SPIES | By Katherine Bishop Special To the New York Times | TX 1-877863 | 1986-07-11 |
| 1986-07-10 | https://www.nytimes.com/1986/07/10/us/white-house-water-cut-off-temporarily.html | White House Water Cut Off Temporarily | AP | TX 1-877863 | 1986-07-11 |
| 1986-07-10 | https://www.nytimes.com/1986/07/10/us/years-of-no-strings-creativity-ending-for-first-genius-group.html | YEARS OF NOSTRINGS CREATIVITY ENDING FOR FIRST GENIUS GROUP | By Kathleen Teltsch | TX 1-877863 | 1986-07-11 |
| 1986-07-10 | https://www.nytimes.com/1986/07/10/world/2-powers-agree-to-discuss-ways-to-verify-a-tests.html | 2 POWERS AGREE TO DISCUSS WAYS TO VERIFY ATESTS | By Michael R Gordon Special To the New York Times | TX 1-877863 | 1986-07-11 |
| 1986-07-10 | https://www.nytimes.com/1986/07/10/world/27-reported-held-by-indian-contras.html | 27 REPORTED HELD BY INDIAN CONTRAS | By James Lemoyne Special To the New York Times | TX 1-877863 | 1986-07-11 |
| 1986-07-10 | https://www.nytimes.com/1986/07/10/world/7-years-after-embassy-seizure-iran-still-prints-us-secrets.html | 7 YEARS AFTER EMBASSY SEIZURE IRAN STILL PRINTS US SECRETS | By Elaine Sciolino Special To the New York Times | TX 1-877863 | 1986-07-11 |
| 1986-07-10 | https://www.nytimes.com/1986/07/10/world/aid-to-zimbabwe-suspended-by-us.html | AID TO ZIMBABWE SUSPENDED BY US | By Bernard Gwertzman Special To the New York Times | TX 1-877863 | 1986-07-11 |
| 1986-07-10 | https://www.nytimes.com/1986/07/10/world/aquino-offers-clemency-to-tolentino-faction.html | AQUINO OFFERS CLEMENCY TO TOLENTINO FACTION | By Seth Mydans Special To the New York Times | TX 1-877863 | 1986-07-11 |
| 1986-07-10 | https://www.nytimes.com/1986/07/10/world/around-the-world-2-british-soldiers-killed-by-booby-trap-in-ulster.html | AROUND THE WORLD 2 British Soldiers Killed By Booby Trap in Ulster | AP | TX 1-877863 | 1986-07-11 |
| 1986-07-10 | https://www.nytimes.com/1986/07/10/world/around-the-world-22-people-are-killed-in-sri-lanka-violence.html | AROUND THE WORLD 22 People Are Killed In Sri Lanka Violence | AP | TX 1-877863 | 1986-07-11 |
| 1986-07-10 | https://www.nytimes.com/1986/07/10/world/around-the-world-at-least-20-are-killed-in-philippine-typhoon.html | AROUND THE WORLD At Least 20 Are Killed In Philippine Typhoon | AP | TX 1-877863 | 1986-07-11 |
| 1986-07-10 | https://www.nytimes.com/1986/07/10/world/around-the-world-iran-reports-success-in-strikes-on-iraq.html | AROUND THE WORLD Iran Reports Success In Strikes on Iraq | AP | TX 1-877863 | 1986-07-11 |
| 1986-07-10 | https://www.nytimes.com/1986/07/10/world/athens-to-cut-libyan-mission.html | ATHENS TO CUT LIBYAN MISSION | By Paul Anastasi Special To the New York Times | TX 1-877863 | 1986-07-11 |

| | | | | |
|---|---|---|---|---|
| 1986-07-10 | https://www.nytimes.com/1986/07/10/world/bomb-in-paris-rips-offices-of-police.html | BOMB IN PARIS RIPS OFFICES OF POLICE | By Judith Miller Special To the New York Times | TX 1-877863 | 1986-07-11 |
| 1986-07-10 | https://www.nytimes.com/1986/07/10/world/briton-talks-of-pretoria-during-visit-to-africa.html | Briton Talks of Pretoria During Visit to Africa | Special to the New York Times | TX 1-877863 | 1986-07-11 |
| 1986-07-10 | https://www.nytimes.com/1986/07/10/world/courts-lifting-hopes-in-south-africa.html | COURTS LIFTING HOPES IN SOUTH AFRICA | By Alan Cowell Special To the New York Times | TX 1-877863 | 1986-07-11 |
| 1986-07-10 | https://www.nytimes.com/1986/07/10/world/high-tech-research-director-and-driver-slain-by-bomb-in-bavaria.html | HIGHTECH RESEARCH DIRECTOR AND DRIVER SLAIN BY BOMB IN BAVARIA | By John Tagliabue Special To the New York Times | TX 1-877863 | 1986-07-11 |
| 1986-07-10 | https://www.nytimes.com/1986/07/10/world/island-of-coexistence-endures-on-divided-cyprus.html | ISLAND OF COEXISTENCE ENDURES ON DIVIDED CYPRUS | By Henry Kamm Special To the New York Times | TX 1-877863 | 1986-07-11 |
| 1986-07-10 | https://www.nytimes.com/1986/07/10/world/japanese-text-is-under-fire-once-again.html | JAPANESE TEXT IS UNDER FIRE ONCE AGAIN | By Clyde Haberman Special To the New York Times | TX 1-877863 | 1986-07-11 |
| 1986-07-10 | https://www.nytimes.com/1986/07/10/world/job-for-austria-how-to-bury-waldheim-issue.html | JOB FOR AUSTRIA HOW TO BURY WALDHEIM ISSUE | By James M Markham Special To the New York Times | TX 1-877863 | 1986-07-11 |
| 1986-07-10 | https://www.nytimes.com/1986/07/10/world/laurels-and-nostalgia-for-a-german-socialist.html | LAURELS AND NOSTALGIA FOR A GERMAN SOCIALIST | By David Binder Special To the New York Times | TX 1-877863 | 1986-07-11 |
| 1986-07-10 | https://www.nytimes.com/1986/07/10/world/sanctions-hurt-blacks-worst-thatcher-says.html | SANCTIONS HURT BLACKS WORST THATCHER SAYS | By Joseph Lelyveld Special To the New York Times | TX 1-877863 | 1986-07-11 |
| 1986-07-10 | https://www.nytimes.com/1986/07/10/world/sandinista-forces-are-said-to-triple-stock-of-copter.html | SANDINISTA FORCES ARE SAID TO TRIPLE STOCK OF COPTER | By Stephen Kinzer Special To the New York Times | TX 1-877863 | 1986-07-11 |
| 1986-07-10 | https://www.nytimes.com/1986/07/10/world/wide-fraud-charged-in-mexico-state-election.html | WIDE FRAUD CHARGED IN MEXICO STATE ELECTION | By William Stockton Special To the New York Times | TX 1-877863 | 1986-07-11 |
| 1986-07-11 | https://www.nytimes.com/1986/07/11/arts/art-a-medici-menagerie-at-academy-of-design.html | ART A MEDICI MENAGERIE AT ACADEMY OF DESIGN | By Vivien Raynor | TX 1-876524 | 1986-07-14 |
| 1986-07-11 | https://www.nytimes.com/1986/07/11/arts/art-liberty-echoes-1883-show.html | ART LIBERTY ECHOES 1883 SHOW | By John Russell | TX 1-876524 | 1986-07-14 |
| 1986-07-11 | https://www.nytimes.com/1986/07/11/arts/auctions.html | AUCTIONS | By Rita Reif | TX 1-876524 | 1986-07-14 |
| 1986-07-11 | https://www.nytimes.com/1986/07/11/arts/ballet-nureyev-s-swan-lake.html | BALLET NUREYEVS SWAN LAKE | By Anna Kisselgoff | TX 1-876524 | 1986-07-14 |

| | | | | |
|---|---|---|---|---|
| 1986-07-11 | https://www.nytimes.com/1986/07/11/arts/boy-george-said-to-be-treated-for-addiction.html | Boy George Said to Be Treated for Addiction | AP | TX 1-876524 | 1986-07-14 |
| 1986-07-11 | https://www.nytimes.com/1986/07/11/arts/dance-bush-women.html | DANCE BUSH WOMEN | By Jennifer Dunning | TX 1-876524 | 1986-07-14 |
| 1986-07-11 | https://www.nytimes.com/1986/07/11/arts/dances-old-and-new-herald-summer-season.html | DANCES OLD AND NEW HERALD SUMMER SEASON | By Jennifer Dunning | TX 1-876524 | 1986-07-14 |
| 1986-07-11 | https://www.nytimes.com/1986/07/11/arts/diner-s-journal.html | DINERS JOURNAL | By Bryan Miller | TX 1-876524 | 1986-07-14 |
| 1986-07-11 | https://www.nytimes.com/1986/07/11/arts/fcc-won-t-renew-ohio-station-s-license.html | FCC Wont Renew Ohio Stations License | AP | TX 1-876524 | 1986-07-14 |
| 1986-07-11 | https://www.nytimes.com/1986/07/11/arts/how-to-fill-out-the-day-of-a-summerfare-night.html | HOW TO FILL OUT THE DAY OF A SUMMERFARE NIGHT | By Tessa Melvin | TX 1-876524 | 1986-07-14 |
| 1986-07-11 | https://www.nytimes.com/1986/07/11/arts/in-2-local-clubs-18-bands-from-the-rock-undergroung.html | IN 2 LOCAL CLUBS 18 BANDS FROM THE ROCK UNDERGROUNG | By Robert Palmer | TX 1-876524 | 1986-07-14 |
| 1986-07-11 | https://www.nytimes.com/1986/07/11/arts/li-town-board-challenges-transfer-of-rca-to-ge.html | LI TOWN BOARD CHALLENGES TRANSFER OF RCA TO GE | By Peter J Boyer | TX 1-876524 | 1986-07-14 |
| 1986-07-11 | https://www.nytimes.com/1986/07/11/arts/music-chamber-society.html | MUSIC CHAMBER SOCIETY | By Donal Henahan | TX 1-876524 | 1986-07-14 |
| 1986-07-11 | https://www.nytimes.com/1986/07/11/arts/photographs-of-yesterday-today-and-tomorrow.html | PHOTOGRAPHS OF YESTERDAY TODAY AND TOMORROW | By Andy Grundberg | TX 1-876524 | 1986-07-14 |
| 1986-07-11 | https://www.nytimes.com/1986/07/11/arts/pop-and-jazz-guide-245086.html | POP AND JAZZ GUIDE | By Stephen Holden | TX 1-876524 | 1986-07-14 |
| 1986-07-11 | https://www.nytimes.com/1986/07/11/arts/pop-and-jazz-guide-504186.html | POP AND JAZZ GUIDE | By Robert Palmer | TX 1-876524 | 1986-07-14 |
| 1986-07-11 | https://www.nytimes.com/1986/07/11/arts/restaurants-234086.html | RESTAURANTS | By Bryan Miller | TX 1-876524 | 1986-07-14 |
| 1986-07-11 | https://www.nytimes.com/1986/07/11/arts/tall-tower-is-paraded-in-festival.html | TALL TOWER IS PARADED IN FESTIVAL | By Joseph Giovannini | TX 1-876524 | 1986-07-14 |
| 1986-07-11 | https://www.nytimes.com/1986/07/11/arts/weekender-guide.html | WEEKENDER GUIDE | By Leslie Bennetts | TX 1-876524 | 1986-07-14 |
| 1986-07-11 | https://www.nytimes.com/1986/07/11/arts/young-british-sailors-seen-in-remembrance.html | YOUNG BRITISH SAILORS SEEN IN REMEMBRANCE | By John J OConnor | TX 1-876524 | 1986-07-14 |
| 1986-07-11 | https://www.nytimes.com/1986/07/11/books/books-of-the-times-212086.html | BOOKS OF THE TIMES | By John Gross | TX 1-876524 | 1986-07-14 |

| | | | | |
|---|---|---|---|---|
| 1986-07-11 | https://www.nytimes.com/1986/07/11/busine ss/a-realty-gambler-s-big-coup.html | A REALTY GAMBLERS BIG COUP | By Albert Scardino | TX 1-876524 | 1986-07-14 |
| 1986-07-11 | https://www.nytimes.com/1986/07/11/busine ss/about-real-estate-12-story-complex-on-si-climbs-the-side-of-a-hill.html | ABOUT REAL ESTATE 12STORY COMPLEX ON SI CLIMBS THE SIDE OF A HILL | By Alan S Oser | TX 1-876524 | 1986-07-14 |
| 1986-07-11 | https://www.nytimes.com/1986/07/11/busine ss/advertising-4-young-executives-on-move-at-newsweek.html | Advertising 4 Young Executives On Move at Newsweek | By Philip H Dougherty | TX 1-876524 | 1986-07-14 |
| 1986-07-11 | https://www.nytimes.com/1986/07/11/busine ss/advertising-accounts.html | Advertising Accounts | By Philip H Dougherty | TX 1-876524 | 1986-07-14 |
| 1986-07-11 | https://www.nytimes.com/1986/07/11/busine ss/advertising-new-york-campaign-for-crush.html | Advertising New York Campaign For Crush | By Philip H Dougherty | TX 1-876524 | 1986-07-14 |
| 1986-07-11 | https://www.nytimes.com/1986/07/11/busine ss/advertising-people.html | Advertising People | By Philip H Dougherty | TX 1-876524 | 1986-07-14 |
| 1986-07-11 | https://www.nytimes.com/1986/07/11/busine ss/bci-to-sell-unit.html | BCI to Sell Unit | Special to the New York Times | TX 1-876524 | 1986-07-14 |
| 1986-07-11 | https://www.nytimes.com/1986/07/11/busine ss/british-concern-to-buy-ralston-feed-business.html | BRITISH CONCERN TO BUY RALSTON FEED BUSINESS | By Steven Greenhouse Special To the New York Times | TX 1-876524 | 1986-07-14 |
| 1986-07-11 | https://www.nytimes.com/1986/07/11/busine ss/burlington-writes-off-1.9-billion.html | BURLINGTON WRITES OFF 19 BILLION | By Andrew Pollack Special To the New York Times | TX 1-876524 | 1986-07-14 |
| 1986-07-11 | https://www.nytimes.com/1986/07/11/busine ss/business-people-key-nasa-official-takes-industry-post.html | BUSINESS PEOPLE Key NASA Official Takes Industry Post | By Daniel F Cuff | TX 1-876524 | 1986-07-14 |
| 1986-07-11 | https://www.nytimes.com/1986/07/11/busine ss/business-people-shearson-officer-hired-to-aid-hutton-overseas.html | BUSINESS PEOPLE Shearson Officer Hired To Aid Hutton Overseas | By Daniel F Cuff | TX 1-876524 | 1986-07-14 |
| 1986-07-11 | https://www.nytimes.com/1986/07/11/busine ss/chrysler-cuts-loan-rates.html | Chrysler Cuts Loan Rates | AP | TX 1-876524 | 1986-07-14 |
| 1986-07-11 | https://www.nytimes.com/1986/07/11/busine ss/credit-markets-reaction-to-fed-cut-is-muted.html | CREDIT MARKETS Reaction to Fed Cut Is Muted | By Susan F Rasky | TX 1-876524 | 1986-07-14 |
| 1986-07-11 | https://www.nytimes.com/1986/07/11/busine ss/democrats-on-panel-cite-regional-disparities.html | Democrats on Panel Cite Regional Disparities | By Robert D Hershey Jr Special To the New York Times | TX 1-876524 | 1986-07-14 |
| 1986-07-11 | https://www.nytimes.com/1986/07/11/busine ss/dow-rises-by-5.76-after-late-flurry.html | Dow Rises by 576 After Late Flurry | By John Crudele | TX 1-876524 | 1986-07-14 |
| 1986-07-11 | https://www.nytimes.com/1986/07/11/busine ss/economic-scene-the-worries-in-stock-slide.html | Economic Scene The Worries In Stock Slide | By Leonard Silk | TX 1-876524 | 1986-07-14 |

| | | | | |
|---|---|---|---|---|
| 1986-07-11 | https://www.nytimes.com/1986/07/11/busine ss/electrical-concern-s-profits-up.html | ELECTRICAL CONCERNS PROFITS UP | By Eric N Berg | TX 1-876524 | 1986-07-14 |
| 1986-07-11 | https://www.nytimes.com/1986/07/11/busine ss/ex-im-bank-cuts-rates.html | ExIm Bank Cuts Rates | AP | TX 1-876524 | 1986-07-14 |
| 1986-07-11 | https://www.nytimes.com/1986/07/11/busine ss/federal-reserve-cuts-its-loan-rate-to-6- from-6-1-2-bank-of-japan-silent.html | FEDERAL RESERVE CUTS ITS LOAN RATE TO 6 FROM 6 12 BANK OF JAPAN SILENT | By Susan Chira Special To the New York Times | TX 1-876524 | 1986-07-14 |
| 1986-07-11 | https://www.nytimes.com/1986/07/11/busine ss/federal-reserve-cuts-its-loan-rate-to-6- from-6-1-2.html | FEDERAL RESERVE CUTS ITS LOAN RATE TO 6 FROM 6 12 | By Peter T Kilborn Special To the New York Times | TX 1-876524 | 1986-07-14 |
| 1986-07-11 | https://www.nytimes.com/1986/07/11/busine ss/ge-income-rose-5.3-in-2d-quarter.html | GE INCOME ROSE 53 IN 2D QUARTER | By Eric Schmitt | TX 1-876524 | 1986-07-14 |
| 1986-07-11 | https://www.nytimes.com/1986/07/11/busine ss/gray-drug-fair-put-on-the-block.html | Gray Drug Fair Put on the Block | AP | TX 1-876524 | 1986-07-14 |
| 1986-07-11 | https://www.nytimes.com/1986/07/11/busine ss/hasbro-deal-set.html | Hasbro Deal Set | AP | TX 1-876524 | 1986-07-14 |
| 1986-07-11 | https://www.nytimes.com/1986/07/11/busine ss/hunt-oil-units-restructured.html | Hunt Oil Units Restructured | Special to the New York Times | TX 1-876524 | 1986-07-14 |
| 1986-07-11 | https://www.nytimes.com/1986/07/11/busine ss/lotus-s-influential-head-decides-to-call-it- quits.html | LOTUSS INFLUENTIAL HEAD DECIDES TO CALL IT QUITS | By David E Sanger | TX 1-876524 | 1986-07-14 |
| 1986-07-11 | https://www.nytimes.com/1986/07/11/busine ss/market-place-diverse-views-from- advisers.html | Market Place Diverse Views From Advisers | By Vartanig G Vartan | TX 1-876524 | 1986-07-14 |
| 1986-07-11 | https://www.nytimes.com/1986/07/11/busine ss/military-electronics-stocks-surge.html | MILITARY ELECTRONICS STOCKS SURGE | By James S Mullins | TX 1-876524 | 1986-07-14 |
| 1986-07-11 | https://www.nytimes.com/1986/07/11/busine ss/nam-study-on-trade.html | NAM Study on Trade | By Clyde H Farnsworth Special To the New York Times | TX 1-876524 | 1986-07-14 |
| 1986-07-11 | https://www.nytimes.com/1986/07/11/busine ss/offer-for-associated-is-increased-by- may.html | Offer for Associated Is Increased by May | By Isadore Barmash | TX 1-876524 | 1986-07-14 |
| 1986-07-11 | https://www.nytimes.com/1986/07/11/busine ss/pacific-realty-s-us-home-stake.html | Pacific Realtys US Home Stake | Special to the New York Times | TX 1-876524 | 1986-07-14 |
| 1986-07-11 | https://www.nytimes.com/1986/07/11/busine ss/people-express-to-sell-subsidiary-to- united-in-a-146-million-deal.html | PEOPLE EXPRESS TO SELL SUBSIDIARY TO UNITED IN A 146 MILLION DEAL | By Agis Salpukas | TX 1-876524 | 1986-07-14 |
| 1986-07-11 | https://www.nytimes.com/1986/07/11/busine ss/pizza-inn-buyout-offer.html | Pizza Inn Buyout Offer | Special to the New York Times | TX 1-876524 | 1986-07-14 |
| 1986-07-11 | https://www.nytimes.com/1986/07/11/busine ss/president-s-final-tax-push-opens.html | PRESIDENTS FINAL TAX PUSH OPENS | By Gerald M Boyd Special To the New York Times | TX 1-876524 | 1986-07-14 |

| 1986-07-11 | https://www.nytimes.com/1986/07/11/business/republic-sued-by-pilots.html | Republic Sued by Pilots | AP | TX 1-876524 | 1986-07-14 |
|---|---|---|---|---|---|
| 1986-07-11 | https://www.nytimes.com/1986/07/11/business/safeway-net-falls-by-8.6.html | Safeway Net Falls by 86 | Special to the New York Times | TX 1-876524 | 1986-07-14 |
| 1986-07-11 | https://www.nytimes.com/1986/07/11/business/united-settles-sex-bias-case.html | United Settles SexBias Case | AP | TX 1-876524 | 1986-07-14 |
| 1986-07-11 | https://www.nytimes.com/1986/07/11/movies/1927-casanova-smolders-again.html | 1927 CASANOVA SMOLDERS AGAIN | By Jon Pareles | TX 1-876524 | 1986-07-14 |
| 1986-07-11 | https://www.nytimes.com/1986/07/11/movies/at-the-movies.html | AT THE MOVIES | By Lawrence Van Gelder | TX 1-876524 | 1986-07-14 |
| 1986-07-11 | https://www.nytimes.com/1986/07/11/movies/screen-club-paradise-a-comedy.html | SCREEN CLUB PARADISE A COMEDY | By Vincent Canby | TX 1-876524 | 1986-07-14 |
| 1986-07-11 | https://www.nytimes.com/1986/07/11/nyregion/a-family-flourishes-in-bittersweet-barrio.html | A FAMILY FLOURISHES IN BITTERSWEET BARRIO | By Lydia Chavez | TX 1-876524 | 1986-07-14 |
| 1986-07-11 | https://www.nytimes.com/1986/07/11/nyregion/botnick-is-critical-in-farewell.html | BOTNICK IS CRITICAL IN FAREWELL | By Josh Barbanel | TX 1-876524 | 1986-07-14 |
| 1986-07-11 | https://www.nytimes.com/1986/07/11/nyregion/bridge-top-new-york-stars-to-play-in-big-apple-regional-event.html | Bridge Top New York Stars to Play In Big Apple Regional Event | By Alan Truscott | TX 1-876524 | 1986-07-14 |
| 1986-07-11 | https://www.nytimes.com/1986/07/11/nyregion/casinos-transform-atlantic-city-s-suburbs.html | CASINOS TRANSFORM ATLANTIC CITYS SUBURBS | By Donald Janson Special To the New York Times | TX 1-876524 | 1986-07-14 |
| 1986-07-11 | https://www.nytimes.com/1986/07/11/nyregion/council-approves-residency-requirement-for-new-yorkers.html | COUNCIL APPROVES RESIDENCY REQUIREMENT FOR NEW YORKERS | By Alan Finder | TX 1-876524 | 1986-07-14 |
| 1986-07-11 | https://www.nytimes.com/1986/07/11/nyregion/cyclone-at-coney-island-rolls-again-at-last.html | CYCLONE AT CONEY ISLAND ROLLS AGAIN AT LAST | By Eleanor Blau | TX 1-876524 | 1986-07-14 |
| 1986-07-11 | https://www.nytimes.com/1986/07/11/nyregion/doctors-had-tried-to-hospitalize-suspect-in-slashing-on-ferryboat.html | DOCTORS HAD TRIED TO HOSPITALIZE SUSPECT IN SLASHING ON FERRYBOAT | By Ronald Sullivan | TX 1-876524 | 1986-07-14 |
| 1986-07-11 | https://www.nytimes.com/1986/07/11/nyregion/morgenthau-calls-us-bid-to-fight-cocaine-minimal.html | MORGENTHAU CALLS US BID TO FIGHT COCAINE MINIMAL | By Peter Kerr | TX 1-876524 | 1986-07-14 |
| 1986-07-11 | https://www.nytimes.com/1986/07/11/nyregion/new-trial-ordered-for-man-convicted-in-officer-s-death.html | NEW TRIAL ORDERED FOR MAN CONVICTED IN OFFICERS DEATH | By Dennis Hevesi | TX 1-876524 | 1986-07-14 |
| 1986-07-11 | https://www.nytimes.com/1986/07/11/nyregion/new-york-day-by-day-a-debut-in-queens.html | NEW YORK DAY BY DAY A Debut in Queens | By David W Dunlap and Sara Rimer | TX 1-876524 | 1986-07-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-07-11 | https://www.nytimes.com/1986/07/11/nyregion/new-york-day-by-day-a-hidden-masterpiece-comes-to-the-met.html | NEW YORK DAY BY DAY A Hidden Masterpiece Comes to the Met | By David W Dunlap and Sara Rimer | TX 1-876524 | 1986-07-14 |
| 1986-07-11 | https://www.nytimes.com/1986/07/11/nyregion/new-york-day-by-day-cable-comes-to-si.html | NEW YORK DAY BY DAY Cable Comes to SI | By David W Dunlap and Sara Rimer | TX 1-876524 | 1986-07-14 |
| 1986-07-11 | https://www.nytimes.com/1986/07/11/nyregion/six-men-shot-from-passing-car-on-a-street-corner-in-laurelton.html | SIX MEN SHOT FROM PASSING CAR ON A STREET CORNER IN LAURELTON | By John T McQuiston | TX 1-876524 | 1986-07-14 |
| 1986-07-11 | https://www.nytimes.com/1986/07/11/nyregion/study-questions-diagnoses-made-in-infant-deaths.html | STUDY QUESTIONS DIAGNOSES MADE IN INFANT DEATHS | By Larry Rohter | TX 1-876524 | 1986-07-14 |
| 1986-07-11 | https://www.nytimes.com/1986/07/11/nyregion/triborough-at-50-stirs-memories-of-new-deal.html | TRIBOROUGH AT 50 STIRS MEMORIES OF NEW DEAL | By Robert O Boorstin | TX 1-876524 | 1986-07-14 |
| 1986-07-11 | https://www.nytimes.com/1986/07/11/nyregion/wagner-s-school-post-seen-as-a-koch-victory.html | WAGNERS SCHOOL POST SEEN AS A KOCH VICTORY | By Joyce Purnick | TX 1-876524 | 1986-07-14 |
| 1986-07-11 | https://www.nytimes.com/1986/07/11/obituaries/le-duan-vietnamese-communist-chief-dies-at-78.html | LE DUAN VIETNAMESE COMMUNIST CHIEF DIES AT 78 | By Charles Mohr Special To the New York Times | TX 1-876524 | 1986-07-14 |
| 1986-07-11 | https://www.nytimes.com/1986/07/11/obituaries/sir-moses-i-finley-a-scholar-in-the-classics.html | SIR MOSES I FINLEY A SCHOLAR IN THE CLASSICS | By Edwin McDowell | TX 1-876524 | 1986-07-14 |
| 1986-07-11 | https://www.nytimes.com/1986/07/11/opinion/anti-lobbying-zeal-has-gone-too-far.html | Antilobbying Zeal Has Gone Too Far | By Simon Lazarus | TX 1-876524 | 1986-07-14 |
| 1986-07-11 | https://www.nytimes.com/1986/07/11/opinion/in-the-nation-a-familiar-spiral.html | IN THE NATION A Familiar Spiral | By Tom Wicker | TX 1-876524 | 1986-07-14 |
| 1986-07-11 | https://www.nytimes.com/1986/07/11/opinion/sanctions-won-t-bend-south-africa.html | Sanctions Wont Bend South Africa | By Kenneth P Doyle | TX 1-876524 | 1986-07-14 |
| 1986-07-11 | https://www.nytimes.com/1986/07/11/opinion/the-gorbachev-doctrine-mailed-fist.html | The Gorbachev Doctrine Mailed Fist | By Zygmunt Nagorski | TX 1-876524 | 1986-07-14 |
| 1986-07-11 | https://www.nytimes.com/1986/07/11/sports/a-cyclist-s-search-for-himself.html | A CYCLISTS SEARCH FOR HIMSELF | By Samuel Abt Special To the New York Times | TX 1-876524 | 1986-07-14 |
| 1986-07-11 | https://www.nytimes.com/1986/07/11/sports/bias-panel-subpoenas-officer.html | BIAS PANEL SUBPOENAS OFFICER | By Michael Goodwin | TX 1-876524 | 1986-07-14 |
| 1986-07-11 | https://www.nytimes.com/1986/07/11/sports/cordero-s-return-eagerly-awaited.html | CORDEROS RETURN EAGERLY AWAITED | By Steven Crist | TX 1-876524 | 1986-07-14 |
| 1986-07-11 | https://www.nytimes.com/1986/07/11/sports/daniel-leads-on-a-70.html | DANIEL LEADS ON A 70 | By Gordon S White Jr Special To the New York Times | TX 1-876524 | 1986-07-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-07-11 | https://www.nytimes.com/1986/07/11/sports/goodwill-games-us-women-win-basketball-crown.html | GOODWILL GAMES US WOMEN WIN BASKETBALL CROWN | AP | TX 1-876524 | 1986-07-14 |
| 1986-07-11 | https://www.nytimes.com/1986/07/11/sports/hess-rebuts-davis.html | HESS REBUTS DAVIS | By Michael Janofsky | TX 1-876524 | 1986-07-14 |
| 1986-07-11 | https://www.nytimes.com/1986/07/11/sports/mets-beat-braves-behind-ojeda.html | METS BEAT BRAVES BEHIND OJEDA | By Joseph Durso | TX 1-876524 | 1986-07-14 |
| 1986-07-11 | https://www.nytimes.com/1986/07/11/sports/phil-berger-on-boxing-spinks-challenger-called-slow-footed.html | PHIL BERGER ON BOXING SPINKS CHALLENGER CALLED SLOWFOOTED | By Phil Berger | TX 1-876524 | 1986-07-14 |
| 1986-07-11 | https://www.nytimes.com/1986/07/11/sports/rasmussen-gets-10th-in-romp.html | RASMUSSEN GETS 10TH IN ROMP | By Murray Chass Special To the New York Times | TX 1-876524 | 1986-07-14 |
| 1986-07-11 | https://www.nytimes.com/1986/07/11/sports/sports-of-the-times-for-donovan-revenge-is-golden.html | SPORTS OF THE TIMES FOR DONOVAN REVENGE IS GOLDEN | By George Vecsey | TX 1-876524 | 1986-07-14 |
| 1986-07-11 | https://www.nytimes.com/1986/07/11/sports/us-team-is-5-0.html | US Team Is 50 | AP | TX 1-876524 | 1986-07-14 |
| 1986-07-11 | https://www.nytimes.com/1986/07/11/style/as-gloria-monty-s-world-turns.html | AS GLORIA MONTYS WORLD TURNS | By Georgia Dullea Special To the New York Times | TX 1-876524 | 1986-07-14 |
| 1986-07-11 | https://www.nytimes.com/1986/07/11/style/laboratory-morels-bloom.html | LABORATORY MORELS BLOOM | By John Holusha Special To the New York Times | TX 1-876524 | 1986-07-14 |
| 1986-07-11 | https://www.nytimes.com/1986/07/11/style/the-evening-hours.html | THE EVENING HOURS | By Ron Alexander | TX 1-876524 | 1986-07-14 |
| 1986-07-11 | https://www.nytimes.com/1986/07/11/theater/broadway.html | BROADWAY | By Enid Nemy | TX 1-876524 | 1986-07-14 |
| 1986-07-11 | https://www.nytimes.com/1986/07/11/theater/lerner-praised-at-tribute-as-a-gentleman-genius.html | LERNER PRAISED AT TRIBUTE AS A GENTLEMAN GENIUS | By Mel Gussow | TX 1-876524 | 1986-07-14 |
| 1986-07-11 | https://www.nytimes.com/1986/07/11/theater/summerfare-offers-a-garden-of-global-delights.html | SUMMERFARE OFFERS A GARDEN OF GLOBAL DELIGHTS | By Stephen Holden | TX 1-876524 | 1986-07-14 |
| 1986-07-11 | https://www.nytimes.com/1986/07/11/us/addition-of-scalia-s-vote-unlikely-to-alter-rulings.html | ADDITION OF SCALIAS VOTE UNLIKELY TO ALTER RULINGS | Special to The New York Times | TX 1-876524 | 1986-07-14 |
| 1986-07-11 | https://www.nytimes.com/1986/07/11/us/anti-communism-called-the-thread-binding-group-that-captured-aliens.html | ANTICOMMUNISM CALLED THE THREAD BINDING GROUP THAT CAPTURED ALIENS | By Dudley Clendinen Special To the New York Times | TX 1-876524 | 1986-07-14 |
| 1986-07-11 | https://www.nytimes.com/1986/07/11/us/around-the-nation-copper-smelting-halted-at-plant-near-border.html | AROUND THE NATION Copper Smelting Halted At Plant Near Border | AP | TX 1-876524 | 1986-07-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-07-11 | https://www.nytimes.com/1986/07/11/us/around-the-nation-deputy-taken-in-escape-from-texas-jail-is-found.html | AROUND THE NATION Deputy Taken in Escape From Texas Jail Is Found | AP | TX 1-876524 | 1986-07-14 |
| 1986-07-11 | https://www.nytimes.com/1986/07/11/us/attorney-for-whitworth-links-him-to-spy-letters.html | ATTORNEY FOR WHITWORTH LINKS HIM TO SPY LETTERS | By Katherine Bishop Special To the New York Times | TX 1-876524 | 1986-07-14 |
| 1986-07-11 | https://www.nytimes.com/1986/07/11/us/briefing-a-new-post.html | BRIEFING A New Post | By Wayne King and Warren Weaver Jr | TX 1-876524 | 1986-07-14 |
| 1986-07-11 | https://www.nytimes.com/1986/07/11/us/briefing-meese-and-the-spirit.html | BRIEFING Meese and the Spirit | By Wayne King and Warren Weaver Jr | TX 1-876524 | 1986-07-14 |
| 1986-07-11 | https://www.nytimes.com/1986/07/11/us/briefing-time-and-king-hassan.html | BRIEFING Time and King Hassan | By Wayne King and Warren Weaver Jr | TX 1-876524 | 1986-07-14 |
| 1986-07-11 | https://www.nytimes.com/1986/07/11/us/briefing-toyota-and-the-tax-bill.html | BRIEFING Toyota and the Tax Bill | By Wayne King and Warren Weaver Jr | TX 1-876524 | 1986-07-14 |
| 1986-07-11 | https://www.nytimes.com/1986/07/11/us/briefing-traffic-i.html | BRIEFING Traffic I | By Wayne King and Warren Weaver Jr | TX 1-876524 | 1986-07-14 |
| 1986-07-11 | https://www.nytimes.com/1986/07/11/us/briefing-traffic-ii.html | BRIEFING Traffic II | By Wayne King and Warren Weaver Jr | TX 1-876524 | 1986-07-14 |
| 1986-07-11 | https://www.nytimes.com/1986/07/11/us/cyanide-threat-hits-jello.html | Cyanide Threat Hits Jello | By United Press International | TX 1-876524 | 1986-07-14 |
| 1986-07-11 | https://www.nytimes.com/1986/07/11/us/dole-studies-plan-to-seat-manion.html | DOLE STUDIES PLAN TO SEAT MANION | By William Dicke Special To the New York Times | TX 1-876524 | 1986-07-14 |
| 1986-07-11 | https://www.nytimes.com/1986/07/11/us/evacuees-return-to-homes-in-ohio.html | EVACUEES RETURN TO HOMES IN OHIO | By James Barron Special To the New York Times | TX 1-876524 | 1986-07-14 |
| 1986-07-11 | https://www.nytimes.com/1986/07/11/us/ford-plans-shoulder-harnesses-for-rear-seat-belts.html | FORD PLANS SHOULDER HARNESSES FOR REAR SEAT BELTS | By Reginald Stuart Special To the New York Times | TX 1-876524 | 1986-07-14 |
| 1986-07-11 | https://www.nytimes.com/1986/07/11/us/new-tack-on-cases-against-israel.html | New Tack on Cases Against Israel | By Stephen Engelberg | TX 1-876524 | 1986-07-14 |
| 1986-07-11 | https://www.nytimes.com/1986/07/11/us/oklahoma-woman-fearing-farm-loss-takes-her-own-life.html | OKLAHOMA WOMAN FEARING FARM LOSS TAKES HER OWN LIFE | AP | TX 1-876524 | 1986-07-14 |
| 1986-07-11 | https://www.nytimes.com/1986/07/11/us/prison-set-afire-near-washington.html | PRISON SET AFIRE NEAR WASHINGTON | By Ben A Franklin Special To the New York Times | TX 1-876524 | 1986-07-14 |
| 1986-07-11 | https://www.nytimes.com/1986/07/11/us/reagan-unit-cleared-of-campaign-charge.html | Reagan Unit Cleared Of Campaign Charge | AP | TX 1-876524 | 1986-07-14 |
| 1986-07-11 | https://www.nytimes.com/1986/07/11/us/rickover-s-son-says-his-father-was-exploited.html | Rickover's Son Says His Father Was Exploited | By Irvin Molotsky | TX 1-876524 | 1986-07-14 |
| 1986-07-11 | https://www.nytimes.com/1986/07/11/us/survivor-of-mt-hood-ends-stay-in-hospital.html | SURVIVOR OF MT HOOD ENDS STAY IN HOSPITAL | AP | TX 1-876524 | 1986-07-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-07-11 | https://www.nytimes.com/1986/07/11/us/us-safety-officials-cite-decline-in-rail-accidents.html | US SAFETY OFFICIALS CITE DECLINE IN RAIL ACCIDENTS | Special to the New York Times | TX 1-876524 | 1986-07-14 |
| 1986-07-11 | https://www.nytimes.com/1986/07/11/us/us-says-cocaine-related-deaths-are-rising.html | US SAYS COCAINERELATED DEATHS ARE RISING | By Joel Brinkley Special To the New York Times | TX 1-876524 | 1986-07-14 |
| 1986-07-11 | https://www.nytimes.com/1986/07/11/us/women-in-midwest-inherit-a-legacy-of-leadership.html | WOMEN IN MIDWEST INHERIT A LEGACY OF LEADERSHIP | By William Robbins Special To the New York Times | TX 1-876524 | 1986-07-14 |
| 1986-07-11 | https://www.nytimes.com/1986/07/11/world/andreotti-is-asked-to-form-a-government-in-italy.html | ANDREOTTI IS ASKED TO FORM A GOVERNMENT IN ITALY | By E J Dionne Jr Special To the New York Times | TX 1-876524 | 1986-07-14 |
| 1986-07-11 | https://www.nytimes.com/1986/07/11/world/around-the-world-aquino-says-us-visit-is-scheduled-for-sept-17.html | AROUND THE WORLD Aquino Says US Visit Is Scheduled for Sept 17 | Special to The New York Times | TX 1-876524 | 1986-07-14 |
| 1986-07-11 | https://www.nytimes.com/1986/07/11/world/bhutto-in-interview-backs-us-arms-aid-in-pakistan.html | BHUTTO IN INTERVIEW BACKS US ARMS AID IN PAKISTAN | By Steven R Weisman Special To the New York Times | TX 1-876524 | 1986-07-14 |
| 1986-07-11 | https://www.nytimes.com/1986/07/11/world/boat-people-s-quandary-what-else-can-we-do.html | BOAT PEOPLES QUANDARY WHAT ELSE CAN WE DO | By Barbara Crossette Special To the New York Times | TX 1-876524 | 1986-07-14 |
| 1986-07-11 | https://www.nytimes.com/1986/07/11/world/bomb-explodes-at-johannesburg-stock-exchange.html | BOMB EXPLODES AT JOHANNESBURG STOCK EXCHANGE | By Alan Cowell Special To the New York Times | TX 1-876524 | 1986-07-14 |
| 1986-07-11 | https://www.nytimes.com/1986/07/11/world/brazil-chief-meets-pope-on-church-state-strains.html | BRAZIL CHIEF MEETS POPE ON CHURCHSTATE STRAINS | Special to the New York Times | TX 1-876524 | 1986-07-14 |
| 1986-07-11 | https://www.nytimes.com/1986/07/11/world/france-rules-out-manufacturing-a-neutron-bomb-in-near-future.html | France Rules Out Manufacturing A Neutron Bomb in Near Future | Special to the New York Times | TX 1-876524 | 1986-07-14 |
| 1986-07-11 | https://www.nytimes.com/1986/07/11/world/israel-intercepts-raiders-at-sea-6-dead-in-fight.html | ISRAEL INTERCEPTS RAIDERS AT SEA 6 DEAD IN FIGHT | By Thomas L Friedman Special To the New York Times | TX 1-876524 | 1986-07-14 |
| 1986-07-11 | https://www.nytimes.com/1986/07/11/world/israeli-ruling-delayed.html | Israeli Ruling Delayed | Special to the New York Times | TX 1-876524 | 1986-07-14 |
| 1986-07-11 | https://www.nytimes.com/1986/07/11/world/italian-jury-gives-cruise-ship-killer-30-year-sentence.html | ITALIAN JURY GIVES CRUISESHIP KILLER 30YEAR SENTENCE | By Roberto Suro Special To the New York Times | TX 1-876524 | 1986-07-14 |
| 1986-07-11 | https://www.nytimes.com/1986/07/11/world/mitterrand-finds-summit-prospect-hazy.html | MITTERRAND FINDS SUMMIT PROSPECT HAZY | By Philip Taubman Special To the New York Times | TX 1-876524 | 1986-07-14 |

| | | | | |
|---|---|---|---|---|
| 1986-07-11 | https://www.nytimes.com/1986/07/11/world/nicaragua-and-bishops-at-odds-again.html | NICARAGUA AND BISHOPS AT ODDS AGAIN | By Stephen Kinzer Special To the New York Times | TX 1-876524 | 1986-07-14 |
| 1986-07-11 | https://www.nytimes.com/1986/07/11/world/paris-bomb-stirs-law-and-order-cry.html | PARIS BOMB STIRS LAWANDORDER CRY | By Judith Miller Special to the New York Times | TX 1-876524 | 1986-07-14 |
| 1986-07-11 | https://www.nytimes.com/1986/07/11/world/talks-with-havana-collapse-over-its-radio-rights-in-us.html | TALKS WITH HAVANA COLLAPSE OVER ITS RADIO RIGHTS IN US | Special to the New York Times | TX 1-876524 | 1986-07-14 |
| 1986-07-11 | https://www.nytimes.com/1986/07/11/world/us-puts-pressure-on-south-africa.html | US PUTS PRESSURE ON SOUTH AFRICA | By Bernard Gwertzman Special To the New York Times | TX 1-876524 | 1986-07-14 |
| 1986-07-12 | https://www.nytimes.com/1986/07/12/arts/cabaret-bassey-opens-the-marquis.html | CABARET BASSEY OPENS THE MARQUIS | By Stephen Holden | TX 1-873806 | 1986-07-15 |
| 1986-07-12 | https://www.nytimes.com/1986/07/12/arts/cabaret-montgomery-plant-and-stritch-at-the-algonquin.html | CABARET MONTGOMERY PLANT AND STRITCH AT THE ALGONQUIN | By John S Wilson | TX 1-873806 | 1986-07-15 |
| 1986-07-12 | https://www.nytimes.com/1986/07/12/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-873806 | 1986-07-15 |
| 1986-07-12 | https://www.nytimes.com/1986/07/12/arts/opera-hoiby-s-tempest-in-iowa.html | OPERA HOIBYS TEMPEST IN IOWA | By John Rockwell Special To the New York Times | TX 1-873806 | 1986-07-15 |
| 1986-07-12 | https://www.nytimes.com/1986/07/12/arts/the-ballet-paris-opera-swan-lake.html | THE BALLET PARIS OPERA SWAN LAKE | By Anna Kisselgoff | TX 1-873806 | 1986-07-15 |
| 1986-07-12 | https://www.nytimes.com/1986/07/12/arts/tv-campus-sitcom-with-alan-king.html | TV CAMPUS SITCOM WITH ALAN KING | By Richard F Shepard | TX 1-873806 | 1986-07-15 |
| 1986-07-12 | https://www.nytimes.com/1986/07/12/books/books-of-the-times-friendship-in-chains.html | BOOKS OF THE TIMES Friendship in Chains | By Christopher LehmannHaupt | TX 1-873806 | 1986-07-15 |
| 1986-07-12 | https://www.nytimes.com/1986/07/12/business/4-companies-cut-price-paid-for-oil.html | 4 COMPANIES CUT PRICE PAID FOR OIL | By Lee A Daniels | TX 1-873806 | 1986-07-15 |
| 1986-07-12 | https://www.nytimes.com/1986/07/12/business/advanced-micro-intel-cite-losses.html | ADVANCED MICRO INTEL CITE LOSSES | Special to the New York Times | TX 1-873806 | 1986-07-15 |
| 1986-07-12 | https://www.nytimes.com/1986/07/12/business/aid-resumed-to-nigeria.html | Aid Resumed To Nigeria | AP | TX 1-873806 | 1986-07-15 |
| 1986-07-12 | https://www.nytimes.com/1986/07/12/business/amc-price-rise.html | AMC Price Rise | AP | TX 1-873806 | 1986-07-15 |
| 1986-07-12 | https://www.nytimes.com/1986/07/12/business/at-t-cuts-cost.html | ATT Cuts Cost | AP | TX 1-873806 | 1986-07-15 |
| 1986-07-12 | https://www.nytimes.com/1986/07/12/business/banctexas-to-sell-4-banks.html | BancTexas To Sell 4 Banks | Special to the New York Times | TX 1-873806 | 1986-07-15 |
| 1986-07-12 | https://www.nytimes.com/1986/07/12/business/banks-cut-prime-rate-by-1-2-point.html | BANKS CUT PRIME RATE BY 12 POINT | By Eric N Berg | TX 1-873806 | 1986-07-15 |

| | | | | |
|---|---|---|---|---|
| 1986-07-12 | https://www.nytimes.com/1986/07/12/business/bedford-to-acquire-kaiser-real-estate.html | Bedford to Acquire Kaiser Real Estate | By Steven Prokesch | TX 1-873806 | 1986-07-15 |
| 1986-07-12 | https://www.nytimes.com/1986/07/12/business/bid-on-walker-still-in-doubt.html | Bid on Walker Still in Doubt | AP | TX 1-873806 | 1986-07-15 |
| 1986-07-12 | https://www.nytimes.com/1986/07/12/business/brazil-lenders-near-debt-pact.html | Brazil Lenders Near Debt Pact | AP | TX 1-873806 | 1986-07-15 |
| 1986-07-12 | https://www.nytimes.com/1986/07/12/business/british-inflation-drops.html | British Inflation Drops | AP | TX 1-873806 | 1986-07-15 |
| 1986-07-12 | https://www.nytimes.com/1986/07/12/business/canada-s-joblessness.html | Canadas Joblessness | AP | TX 1-873806 | 1986-07-15 |
| 1986-07-12 | https://www.nytimes.com/1986/07/12/business/chief-s-plans-at-lockheed.html | Chiefs Plans At Lockheed | Special to the New York Times | TX 1-873806 | 1986-07-15 |
| 1986-07-12 | https://www.nytimes.com/1986/07/12/business/chip-makers-ratio-slips.html | Chip Makers Ratio Slips | Special to the New York Times | TX 1-873806 | 1986-07-15 |
| 1986-07-12 | https://www.nytimes.com/1986/07/12/business/credit-markets-mixed-results-from-rate-cut.html | CREDIT MARKETS Mixed Results From Rate Cut | By Kenneth N Gilpin | TX 1-873806 | 1986-07-15 |
| 1986-07-12 | https://www.nytimes.com/1986/07/12/business/emerson-accord.html | Emerson Accord | Special to the New York Times | TX 1-873806 | 1986-07-15 |
| 1986-07-12 | https://www.nytimes.com/1986/07/12/business/eurodisneyland.html | EuroDisneyland | AP | TX 1-873806 | 1986-07-15 |
| 1986-07-12 | https://www.nytimes.com/1986/07/12/business/fed-in-may-decided-to-stick-with-policy.html | Fed in May Decided To Stick With Policy | AP | TX 1-873806 | 1986-07-15 |
| 1986-07-12 | https://www.nytimes.com/1986/07/12/business/key-tax-bill-question-what-s-middle-class.html | KEY TAX BILL QUESTION WHATS MIDDLE CLASS | By Gary Klott Special To the New York Times | TX 1-873806 | |
| 1986-07-12 | https://www.nytimes.com/1986/07/12/business/loans-by-world-bank.html | Loans by World Bank | AP | TX 1-873806 | 1986-07-15 |
| 1986-07-12 | https://www.nytimes.com/1986/07/12/business/may-will-sell-part-of-project-in-west.html | May Will Sell Part Of Project in West | By Isadore Barmash | TX 1-873806 | 1986-07-15 |
| 1986-07-12 | https://www.nytimes.com/1986/07/12/business/navistar-financial.html | Navistar Financial | Special to the New York Times | TX 1-873806 | 1986-07-15 |
| 1986-07-12 | https://www.nytimes.com/1986/07/12/business/net-rises-7.2-at-whirlpool.html | Net Rises 72 at Whirlpool | AP | TX 1-873806 | 1986-07-15 |
| 1986-07-12 | https://www.nytimes.com/1986/07/12/business/patents-aspartame-extension.html | PATENTSAspartame Extension | By Stacy V Jones | TX 1-873806 | 1986-07-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-07-12 | https://www.nytimes.com/1986/07/12/business/patents-garment-protects-cat-from-impregnation.html | PATENTSGarment Protects Cat From Impregnation | By Stacy V Jones | TX 1-873806 | 1986-07-15 |
| 1986-07-12 | https://www.nytimes.com/1986/07/12/business/patents-improving-resolution-on-computer-screens.html | PATENTSImproving Resolution On Computer Screens | By Stacy V Jones | TX 1-873806 | 1986-07-15 |
| 1986-07-12 | https://www.nytimes.com/1986/07/12/business/patents-metal-rod-is-used-to-strengthen-teeth.html | PATENTSMetal Rod Is Used To Strengthen Teeth | By Stacy V Jones | TX 1-873806 | 1986-07-15 |
| 1986-07-12 | https://www.nytimes.com/1986/07/12/business/patents-protective-joints-for-space-suit.html | PATENTSProtective Joints for Space Suit | By Stacy V Jones | TX 1-873806 | 1986-07-15 |
| 1986-07-12 | https://www.nytimes.com/1986/07/12/business/producer-prices-fell-in-first-half-at-the-steepest-rate-since-1949.html | PRODUCER PRICES FELL IN FIRST HALF AT THE STEEPEST RATE SINCE 1949 | By Robert D Hershey Jr Special To the New York Times | TX 1-873806 | 1986-07-15 |
| 1986-07-12 | https://www.nytimes.com/1986/07/12/business/rca-quits-chip-venture.html | RCA Quits Chip Venture | AP | TX 1-873806 | 1986-07-15 |
| 1986-07-12 | https://www.nytimes.com/1986/07/12/business/stocks-mostly-off-loss-in-week-79.44.html | Stocks Mostly Off Loss in Week 7944 | By John Crudele | TX 1-873806 | 1986-07-15 |
| 1986-07-12 | https://www.nytimes.com/1986/07/12/business/tokyo-seeks-lower-prices.html | Tokyo Seeks Lower Prices | AP | TX 1-873806 | 1986-07-15 |
| 1986-07-12 | https://www.nytimes.com/1986/07/12/business/ual-s-board-approves-acquisition-of-frontier.html | UALS BOARD APPROVES ACQUISITION OF FRONTIER | Special to the New York Times | TX 1-873806 | 1986-07-15 |
| 1986-07-12 | https://www.nytimes.com/1986/07/12/business/wall-street-woos-its-summer-interns.html | WALL STREET WOOS ITS SUMMER INTERNS | By Kelly Conlin | TX 1-873806 | 1986-07-15 |
| 1986-07-12 | https://www.nytimes.com/1986/07/12/business/your-money-exchanging-life-insurance.html | YOUR MONEY Exchanging Life Insurance | By Leonard Sloane | TX 1-873806 | 1986-07-15 |
| 1986-07-12 | https://www.nytimes.com/1986/07/12/nyregion/board-moves-on-approval-of-high-schools-head.html | BOARD MOVES ON APPROVAL OF HIGH SCHOOLS HEAD | By Jane Perlez | TX 1-873806 | 1986-07-15 |
| 1986-07-12 | https://www.nytimes.com/1986/07/12/nyregion/bridge-three-married-couples-join-to-form-a-champion-team.html | Bridge Three Married Couples Join To Form a Champion Team | By Alan Truscott | TX 1-873806 | 1986-07-15 |
| 1986-07-12 | https://www.nytimes.com/1986/07/12/nyregion/cuomo-s-lilco-battle-many-doubt-that-he-ever-wanted-power-he-gained-over-utility.html | CUOMOS LILCO BATTLE Many Doubt That He Ever Wanted the Power He Gained Over the Utility | By Josh Barbanel Special To the New York Times | TX 1-873806 | 1986-07-15 |

| | | | | |
|---|---|---|---|---|
| 1986-07-12 | https://www.nytimes.com/1986/07/12/nyregion/defense-hints-heiress-prompted-theft-inquiry.html | DEFENSE HINTS HEIRESS PROMPTED THEFT INQUIRY | By M A Farber | TX 1-873806 | 1986-07-15 |
| 1986-07-12 | https://www.nytimes.com/1986/07/12/nyregion/ferry-slashing-report-assails-hospital-for-freeing-suspect.html | FERRY SLASHING REPORT ASSAILS HOSPITAL FOR FREEING SUSPECT | By Ronald Sullivan | TX 1-873806 | 1986-07-15 |
| 1986-07-12 | https://www.nytimes.com/1986/07/12/nyregion/from-madison-sq-park-to-shea-baseball-s-roots-run-deep-in-city.html | FROM MADISON SQ PARK TO SHEA BASEBALLS ROOTS RUN DEEP IN CITY | By Andrew L Yarrow | TX 1-873806 | 1986-07-15 |
| 1986-07-12 | https://www.nytimes.com/1986/07/12/nyregion/judge-halts-condo-sale-at-east-side-building.html | JUDGE HALTS CONDO SALE AT EAST SIDE BUILDING | By Frank J Prial | TX 1-873806 | 1986-07-15 |
| 1986-07-12 | https://www.nytimes.com/1986/07/12/nyregion/july-4-cleanup-make-history.html | JULY 4 CLEANUP MAKE HISTORY | By Joyce Purnick | TX 1-873806 | 1986-07-15 |
| 1986-07-12 | https://www.nytimes.com/1986/07/12/nyregion/legislator-plans-to-veto-2d-term-for-jersey-justice.html | LEGISLATOR PLANS TO VETO 2D TERM FOR JERSEY JUSTICE | By Alfonso A Narvaez | TX 1-873806 | 1986-07-15 |
| 1986-07-12 | https://www.nytimes.com/1986/07/12/nyregion/major-rebuilding-at-13-schools-set-by-city-university.html | MAJOR REBUILDING AT 13 SCHOOLS SET BY CITY UNIVERSITY | By Martin Gottlieb | TX 1-873806 | 1986-07-15 |
| 1986-07-12 | https://www.nytimes.com/1986/07/12/nyregion/o-rourke-paid-19-of-income-for-taxes-in-85.html | OROURKE PAID 19 OF INCOME FOR TAXES IN 85 | By Frank Lynn | TX 1-873806 | 1986-07-15 |
| 1986-07-12 | https://www.nytimes.com/1986/07/12/nyregion/shore-residents-fight-mosquitoes-and-the-city.html | SHORE RESIDENTS FIGHT MOSQUITOES AND THE CITY | By George James | TX 1-873806 | 1986-07-15 |
| 1986-07-12 | https://www.nytimes.com/1986/07/12/nyregion/state-tax-officials-must-release-400-returns.html | STATE TAX OFFICIALS MUST RELEASE 400 RETURNS | By Arnold H Lubasch | TX 1-873806 | 1986-07-15 |
| 1986-07-12 | https://www.nytimes.com/1986/07/12/nyregion/threat-of-cyanide-tampering-prompts-pepsi-to-recall-soda.html | THREAT OF CYANIDE TAMPERING PROMPTS PEPSI TO RECALL SODA | By Dennis Hevesi | TX 1-873806 | 1986-07-15 |
| 1986-07-12 | https://www.nytimes.com/1986/07/12/nyregion/tribe-s-latest-enterprise-bingo.html | TRIBES LATEST ENTERPRISE BINGO | By Dirk Johnson Special To the New York Times | TX 1-873806 | 1986-07-15 |
| 1986-07-12 | https://www.nytimes.com/1986/07/12/opinion/business-returns-to-liberal-arts-majors.html | Business Returns to Liberal Arts Majors | By Thomas H Wyman | TX 1-873806 | 1986-07-15 |
| 1986-07-12 | https://www.nytimes.com/1986/07/12/opinion/observer-the-dirty-days-are-near.html | OBSERVER The Dirty Days Are Near | By Russell Baker | TX 1-873806 | 1986-07-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-07-12 | https://www.nytimes.com/1986/07/12/opinion/revealed-the-true-secret-of-reagans-popularity.html | Revealed The True Secret of Reagans Popularity | By H Alan Hoglund | TX 1-873806 | 1986-07-15 |
| 1986-07-12 | https://www.nytimes.com/1986/07/12/opinion/some-respect-for-the-yellow-brigade-please.html | Some Respect for the Yellow Brigade Please | By Jere van Dyk | TX 1-873806 | 1986-07-15 |
| 1986-07-12 | https://www.nytimes.com/1986/07/12/opinion/the-eastern-odyssesy-of-a-famous-unknown-american.html | The Eastern Odysesy of a Famous Unknown American | By Kurt M Campbell | TX 1-873806 | 1986-07-15 |
| 1986-07-12 | https://www.nytimes.com/1986/07/12/realestate/on-long-island-the-buyer-pays-for-construction-delays.html | ON LONG ISLANDThe Buyer Pays for Construction Delays | By Diana Shaman | TX 1-873806 | 1986-07-15 |
| 1986-07-12 | https://www.nytimes.com/1986/07/12/sports/baseball-jackson-hits-2-to-beat-seaver.html | BASEBALL JACKSON HITS 2 TO BEAT SEAVER | AP | TX 1-873806 | 1986-07-15 |
| 1986-07-12 | https://www.nytimes.com/1986/07/12/sports/brett-to-miss-all-star-game.html | BRETT TO MISS ALLSTAR GAME | By Michael Martinez | TX 1-873806 | 1986-07-15 |
| 1986-07-12 | https://www.nytimes.com/1986/07/12/sports/dickinson-king-lead-at-open.html | DICKINSON KING LEAD AT OPEN | By Gordon S White Jr Special To the New York Times | TX 1-873806 | 1986-07-15 |
| 1986-07-12 | https://www.nytimes.com/1986/07/12/sports/goodwill-games-soviet-team-beats-us-in-volleyball.html | GOODWILL GAMES Soviet Team Beats US in Volleyball | AP | TX 1-873806 | 1986-07-15 |
| 1986-07-12 | https://www.nytimes.com/1986/07/12/sports/mentor-enforces-teamwork.html | MENTOR ENFORCES TEAMWORK | By Samuel Abt Special To the New York Times | TX 1-873806 | 1986-07-15 |
| 1986-07-12 | https://www.nytimes.com/1986/07/12/sports/mets-win-on-fernandez-s-2-hitter.html | METS WIN ON FERNANDEZS 2HITTER | By Joseph Durso | TX 1-873806 | 1986-07-15 |
| 1986-07-12 | https://www.nytimes.com/1986/07/12/sports/nfl-postpones-its-new-drug-plan.html | NFL Postpones Its New Drug Plan | By Irvin Molotsky Special To the New York Times | TX 1-873806 | 1986-07-15 |
| 1986-07-12 | https://www.nytimes.com/1986/07/12/sports/players-champion-sets-her-own-pace.html | PLAYERS CHAMPION SETS HER OWN PACE | Malcolm Moran | TX 1-873806 | 1986-07-15 |
| 1986-07-12 | https://www.nytimes.com/1986/07/12/sports/plays-red-sox-discover-weird-way-to-win.html | PLAYS Red Sox Discover Weird Way to Win | By Thomas Rogers | TX 1-873806 | 1986-07-15 |
| 1986-07-12 | https://www.nytimes.com/1986/07/12/sports/snow-chief-idled-for-rest-of-year.html | Snow Chief Idled For Rest of Year | By Steven Crist | TX 1-873806 | 1986-07-15 |
| 1986-07-12 | https://www.nytimes.com/1986/07/12/sports/sport-of-the-times-victory-in-sight.html | SPORT OF THE TIMES Victory in Sight | By Ira Berkow | TX 1-873806 | 1986-07-15 |
| 1986-07-12 | https://www.nytimes.com/1986/07/12/sports/tyson-24-0-on-knockout.html | Tyson 240 on Knockout | AP | TX 1-873806 | 1986-07-15 |
| 1986-07-12 | https://www.nytimes.com/1986/07/12/sports/yankees-triumph-by-9-3.html | YANKEES TRIUMPH BY 93 | By Murray Chass Special To the New York Times | TX 1-873806 | 1986-07-15 |

| 1986-07-12 | https://www.nytimes.com/1986/07/12/style/a-weekend-in-haiti-can-include-a-divorce.html | A WEEKEND IN HAITI CAN INCLUDE A DIVORCE | By Joseph B Treaster Special To the New York Times | TX 1-873806 | 1986-07-15 |
|---|---|---|---|---|---|
| 1986-07-12 | https://www.nytimes.com/1986/07/12/style/de-gustibus-whatever-you-do-please-do-not-tip.html | DE GUSTIBUS WHATEVER YOU DO PLEASE DO NOT TIP | By Marian Burros | TX 1-873806 | 1986-07-15 |
| 1986-07-12 | https://www.nytimes.com/1986/07/12/style/just-messing-aroung.html | JUST MESSING AROUNG | By Lisa W Foderaro | TX 1-873806 | 1986-07-15 |
| 1986-07-12 | https://www.nytimes.com/1986/07/12/style/saturday-consumer-hotels-find-free-frills-cost-a-lot.html | SATURDAY CONSUMER HOTELS FIND FREE FRILLS COST A LOT | By Dee Wedemeyer | TX 1-873806 | 1986-07-15 |
| 1986-07-12 | https://www.nytimes.com/1986/07/12/theater/a-precocious-life-imitates-star-s-art.html | A PRECOCIOUS LIFE IMITATES STARS ART | By Dena Kleiman | TX 1-873806 | 1986-07-15 |
| 1986-07-12 | https://www.nytimes.com/1986/07/12/theater/city-opera-kismet-changes.html | CITY OPERA KISMET CHANGES | By Tim Page | TX 1-873806 | 1986-07-15 |
| 1986-07-12 | https://www.nytimes.com/1986/07/12/us/ama-assails-decision-of-justice-dept-on-aids.html | AMA ASSAILS DECISION OF JUSTICE DEPT ON AIDS | By Robert Pear Special To the New York Times | TX 1-873806 | 1986-07-15 |
| 1986-07-12 | https://www.nytimes.com/1986/07/12/us/around-the-nation-2-alcoa-union-locals-continuing-strike.html | AROUND THE NATION 2 Alcoa Union Locals Continuing Strike | AP | TX 1-873806 | 1986-07-15 |
| 1986-07-12 | https://www.nytimes.com/1986/07/12/us/around-the-nation-inquiry-under-way-on-burning-tank-car.html | AROUND THE NATION Inquiry Under Way On Burning Tank Car | AP | TX 1-873806 | 1986-07-15 |
| 1986-07-12 | https://www.nytimes.com/1986/07/12/us/around-the-nation-manson-follower-again-denied-parole.html | AROUND THE NATION Manson Follower Again Denied Parole | AP | TX 1-873806 | 1986-07-15 |
| 1986-07-12 | https://www.nytimes.com/1986/07/12/us/around-the-nation-union-official-resigns-to-take-upi-post.html | AROUND THE NATION Union Official Resigns To Take UPI Post | AP | TX 1-873806 | 1986-07-15 |
| 1986-07-12 | https://www.nytimes.com/1986/07/12/us/blood-banks-act-to-counter-dangerous-hepatitis-strain.html | BLOOD BANKS ACT TO COUNTER DANGEROUS HEPATITIS STRAIN | By Erik Eckholm | TX 1-873806 | 1986-07-15 |
| 1986-07-12 | https://www.nytimes.com/1986/07/12/us/briefing-a-page-reunion.html | BRIEFING A Page Reunion | By Wayne King and Warren Weaver Jr | TX 1-873806 | 1986-07-15 |
| 1986-07-12 | https://www.nytimes.com/1986/07/12/us/briefing-a-public-relations-war.html | BRIEFING A Public Relations War | By Wayne King and Warren Weaver Jr | TX 1-873806 | 1986-07-15 |
| 1986-07-12 | https://www.nytimes.com/1986/07/12/us/briefing-all-hail-the-marine-band.html | BRIEFING All Hail the Marine Band | By Wayne King and Warren Weaver Jr | TX 1-873806 | 1986-07-15 |
| 1986-07-12 | https://www.nytimes.com/1986/07/12/us/briefing-how-to-get-attention.html | BRIEFING How to Get Attention | By Wayne King and Warren Weaver Jr | TX 1-873806 | 1986-07-15 |

| | | | | |
|---|---|---|---|---|
| 1986-07-12 | https://www.nytimes.com/1986/07/12/us/briefing-navy-salutes-rickover.html | BRIEFING Navy Salutes Rickover | By Wayne King and Warren Weaver Jr | TX 1-873806 | 1986-07-15 |
| 1986-07-12 | https://www.nytimes.com/1986/07/12/us/bush-looking-to-1988-sets-up-a-new-fund.html | BUSH LOOKING TO 1988 SETS UP A NEW FUND | Special to the New York Times | TX 1-873806 | 1986-07-15 |
| 1986-07-12 | https://www.nytimes.com/1986/07/12/us/city-strike-partly-settled-in-philadelphia.html | CITY STRIKE PARTLY SETTLED IN PHILADELPHIA | By William K Stevens Special To the New York Times | TX 1-873806 | 1986-07-15 |
| 1986-07-12 | https://www.nytimes.com/1986/07/12/us/cuban-american-leader-builds-a-foundation-of-power-beyond-miami.html | CUBANAMERICAN LEADER BUILDS A FOUNDATION OF POWER BEYOND MIAMI | By Jon Nordheimer Special To the New York Times | TX 1-873806 | 1986-07-15 |
| 1986-07-12 | https://www.nytimes.com/1986/07/12/us/dole-weighs-plan-on-bench-nominee.html | DOLE WEIGHS PLAN ON BENCH NOMINEE | By William Dicke Special To the New York Times | TX 1-873806 | 1986-07-15 |
| 1986-07-12 | https://www.nytimes.com/1986/07/12/us/los-angeles-in-a-shift-considers-growth-curb.html | LOS ANGELES IN A SHIFT CONSIDERS GROWTH CURB | By Judith Cummings Special To the New York Times | TX 1-873806 | 1986-07-15 |
| 1986-07-12 | https://www.nytimes.com/1986/07/12/us/navy-spy-case-goes-to-california-jury.html | NAVY SPY CASE GOES TO CALIFORNIA JURY | By Katherine Bishop Special To the New York Times | TX 1-873806 | 1986-07-15 |
| 1986-07-12 | https://www.nytimes.com/1986/07/12/us/on-traveling-to-nicaragua-4-48.82.9.html | On Traveling to Nicaragua 4 48829 | Special to the New York Times | TX 1-873806 | 1986-07-15 |
| 1986-07-12 | https://www.nytimes.com/1986/07/12/us/powell-to-remain-on-court.html | Powell to Remain on Court | AP | TX 1-873806 | 1986-07-15 |
| 1986-07-12 | https://www.nytimes.com/1986/07/12/us/railway-told-to-rehire-1700-who-lost-jobs-after-a-strike.html | RAILWAY TOLD TO REHIRE 1700 WHO LOST JOBS AFTER A STRIKE | AP | TX 1-873806 | 1986-07-15 |
| 1986-07-12 | https://www.nytimes.com/1986/07/12/us/reagan-aides-reported-to-weigh-plan-for-a-special-panel-on-drugs.html | REAGAN AIDES REPORTED TO WEIGH PLAN FOR A SPECIAL PANEL ON DRUGS | By Gerald M Boyd Special To the New York Times | TX 1-873806 | 1986-07-15 |
| 1986-07-12 | https://www.nytimes.com/1986/07/12/us/satellite-leaves-museum-to-fly.html | Satellite Leaves Museum to Fly | AP Special to the New York Times | TX 1-873806 | 1986-07-15 |
| 1986-07-12 | https://www.nytimes.com/1986/07/12/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Donna Anderson | TX 1-873806 | 1986-07-15 |
| 1986-07-12 | https://www.nytimes.com/1986/07/12/us/top-secret-plane-is-said-to-crash.html | TOPSECRET PLANE IS SAID TO CRASH | Special to the New York Times | TX 1-873806 | 1986-07-15 |
| 1986-07-12 | https://www.nytimes.com/1986/07/12/us/toxic-wastes-reported-high-in-affluent-areas.html | TOXIC WASTES REPORTED HIGH IN AFFLUENT AREAS | By Matthew L Wald | TX 1-873806 | 1986-07-15 |
| 1986-07-12 | https://www.nytimes.com/1986/07/12/us/transfers-of-500-to-ease-crisis-at-capital-prison.html | TRANSFERS OF 500 TO EASE CRISIS AT CAPITAL PRISON | By Ben A Franklin Special To the New York Times | TX 1-873806 | 1986-07-15 |
| 1986-07-12 | https://www.nytimes.com/1986/07/12/us/woman-appeals-for-return-of-her-2-day-old-daughter.html | Woman Appeals for Return Of Her 2DayOld Daughter | AP | TX 1-873806 | 1986-07-15 |

| 1986-07-12 | https://www.nytimes.com/1986/07/12/world/10-black-rebels-reported-killed-in-south-africa.html | 10 BLACK REBELS REPORTED KILLED IN SOUTH AFRICA | By Alan Cowell Special To the New York Times | TX 1-873806 | 1986-07-15 |
|---|---|---|---|---|---|
| 1986-07-12 | https://www.nytimes.com/1986/07/12/world/13-dead-in-japan-landslides.html | 13 Dead in Japan Landslides | AP | TX 1-873806 | 1986-07-15 |
| 1986-07-12 | https://www.nytimes.com/1986/07/12/world/around-the-world-mexican-soldiers-seize-juarez-police-offices.html | AROUND THE WORLD Mexican Soldiers Seize Juarez Police Offices | AP | TX 1-873806 | 1986-07-15 |
| 1986-07-12 | https://www.nytimes.com/1986/07/12/world/around-the-world-peres-looks-to-syria-to-control-its-allies.html | AROUND THE WORLD Peres Looks to Syria To Control Its Allies | Special to the New York Times | TX 1-873806 | 1986-07-15 |
| 1986-07-12 | https://www.nytimes.com/1986/07/12/world/cia-is-assigned-role-of-running-contra-activities.html | CIA IS ASSIGNED ROLE OF RUNNING CONTRA ACTIVITIES | By Bernard Gwertzman Special To the New York Times | TX 1-873806 | 1986-07-15 |
| 1986-07-12 | https://www.nytimes.com/1986/07/12/world/cia-s-paramilitary-operations-the-record-since-the-50-s.html | CIAS PARAMILITARY OPERATIONS THE RECORD SINCE THE 50s | By Stephen Engelberg Special To the New York Times | TX 1-873806 | 1986-07-15 |
| 1986-07-12 | https://www.nytimes.com/1986/07/12/world/envoy-to-lebanon-shifted.html | Envoy to Lebanon Shifted | AP | TX 1-873806 | 1986-07-15 |
| 1986-07-12 | https://www.nytimes.com/1986/07/12/world/french-terror-group-says-it-planted-paris-bomb.html | FRENCH TERROR GROUP SAYS IT PLANTED PARIS BOMB | By Richard Bernstein Special To the New York Times | TX 1-873806 | 1986-07-15 |
| 1986-07-12 | https://www.nytimes.com/1986/07/12/world/hijacking-verdicts-appealed.html | HIJACKING VERDICTS APPEALED | By Roberto Suro Special To the New York Times | TX 1-873806 | 1986-07-15 |
| 1986-07-12 | https://www.nytimes.com/1986/07/12/world/mandela-plea-to-curb-conflict-reported.html | MANDELA PLEA TO CURB CONFLICT REPORTED | By Joseph Lelyveld Special To the New York Times | TX 1-873806 | 1986-07-15 |
| 1986-07-12 | https://www.nytimes.com/1986/07/12/world/nixon-to-pay-a-private-visit-to-soviet-kremlin-aide-says.html | NIXON TO PAY A PRIVATE VISIT TO SOVIET KREMLIN AIDE SAYS | By Serge Schmemann Special To the New York Times | TX 1-873806 | 1986-07-15 |
| 1986-07-12 | https://www.nytimes.com/1986/07/12/world/pentagon-study-faults-planning-on-grenada.html | PENTAGON STUDY FAULTS PLANNING ON GRENADA | By John H Cushman Jr Special To the New York Times | TX 1-873806 | 1986-07-15 |
| 1986-07-12 | https://www.nytimes.com/1986/07/12/world/pinochet-says-he-plans-to-rule-chile-until-1997.html | PINOCHET SAYS HE PLANS TO RULE CHILE UNTIL 1997 | By Shirley Christian Special To the New York Times | TX 1-873806 | 1986-07-15 |
| 1986-07-12 | https://www.nytimes.com/1986/07/12/world/to-ethiopians-who-flee-somalis-offer-squalor.html | TO ETHIOPIANS WHO FLEE SOMALIS OFFER SQUALOR | By Sheila Rule Special To the New York Times | TX 1-873806 | 1986-07-15 |

| | | | | |
|---|---|---|---|---|
| 1986-07-12 | https://www.nytimes.com/1986/07/12/world/us-keeping-pressure-on-chile-sends-official-to-urge-transition.html | US KEEPING PRESSURE ON CHILE SENDS OFFICIAL TO URGE TRANSITION | Special to the New York Times | TX 1-873806 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/arts/antiques-rare-glimpse-of-the-furniture-of-a-modern-dutch-master.html | ANTIQUES RARE GLIMPSE OF THE FURNITURE OF A MODERN DUTCH MASTER | By Rita Reif | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/arts/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/arts/art-view-in-venice-the-biennale-sinks-into-a-sea-of-ambiguity.html | ART VIEW IN VENICE THE BIENNALE SINKS INTO A SEA OF AMBIGUITY | By Michael Brenson | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/arts/art-view-two-summer-havens-on-whose-sand-art-was-writ-large.html | ART VIEW TWO SUMMER HAVENS ON WHOSE SAND ART WAS WRIT LARGE | By John Russell | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/arts/ballet-parisians-offer-local-premiere-of-lulli.html | BALLET PARISIANS OFFER LOCAL PREMIERE OF LULLI | By Anna Kisselgoff | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/arts/bridge-interruptions-tend-to-cause-confusion.html | BRIDGE INTERRUPTIONS TEND TO CAUSE CONFUSION | By Alan Truscott | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/arts/cable-tv-notes-a-special-show-from-aretha-franklin.html | CABLE TV NOTES A SPECIAL SHOW FROM ARETHA FRANKLIN | By Steve Schneider | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/arts/camera-medium-format-cameras-may-stage-comeback.html | CAMERA MEDIUMFORMAT CAMERAS MAY STAGE COMEBACK | By John Durniak | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/arts/chess-passive-defense-has-its-perils.html | CHESS PASSIVE DEFENSE HAS ITS PERILS | By Ropbert Byrne | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/arts/critics-choices-cable-tv.html | CRITICS CHOICES Cable TV | By Howard Thompson | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/arts/critics-choices-dance.html | CRITICS CHOICES Dance | By Jack Anderson | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/arts/critics-choices-music.html | CRITICS CHOICES Music | By Tim Page | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/arts/critics-choices-photography.html | CRITICS CHOICES Photography | By Andy Grundberg | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/arts/dance-a-french-american-bill-at-battery-park.html | DANCE A FRENCHAMERICAN BILL AT BATTERY PARK | By Jennifer Dunning | TX 1-873967 | 1986-07-15 |

| | | | | |
|---|---|---|---|---|
| 1986-07-13 | https://www.nytimes.com/1986/07/13/arts/dance-view-why-are-all-those-swans-dressed-in-balck.html | DANCE VIEW WHY ARE ALL THOSE SWANS DRESSED IN BALCK | By Jack Anderson | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/arts/from-concept-to-album-in-the-high-stakes-world-of-pop-recording.html | FROM CONCEPT TO ALBUM IN THE HIGHSTAKES WORLD OF POP RECORDING | By Jon Pareles | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/arts/home-video-cleaning-keeps-a-vcr-feeling-fit.html | HOME VIDEO CLEANING KEEPS A VCR FEELING FIT | By Hans Fantel | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/arts/home-video-recent-releases-of-video-cassettes-466386.html | HOME VIDEO RECENT RELEASES OF VIDEO CASSETTES | By Stephen Holden | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/arts/home-video-recent-releases-of-video-cassettes-607586.html | HOME VIDEO RECENT RELEASES OF VIDEO CASSETTES | By Tim Page | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/arts/jazz-george-coleman-quartet.html | JAZZ GEORGE COLEMAN QUARTET | By John S Wilson | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/arts/keeping-balanchine-s-ballets-authentic-but-also-vital.html | KEEPING BALANCHINES BALLETS AUTHENTIC BUT ALSO VITAL | By Larry Kaplan | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/arts/modern-twists-spice-a-mozart-opera.html | MODERN TWISTS SPICE A MOZART OPERA | By Will Crutchfield | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/arts/music-2-guests-at-mostly-mozart.html | MUSIC 2 GUESTS AT MOSTLY MOZART | By Bernard Holland | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/arts/music-accompaniment-to-newport-s-splendor.html | MUSIC ACCOMPANIMENT TO NEWPORTS SPLENDOR | By Bernard Holland Special To the New York Times | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/arts/music-the-tokyo-string-quartet.html | MUSIC THE TOKYO STRING QUARTET | By Tim Page | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/arts/music-view-composers-once-scorned-are-now-enjoying-a-revival.html | MUSIC VIEW COMPOSERS ONCE SCORNED ARE NOW ENJOYING A REVIVAL | By John Rockwell | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/arts/numismatics-designs-announced-for-bullion-coins.html | NUMISMATICSDESIGNS ANNOUNCED FOR BULLION COINS | By Ed Reiter | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/arts/old-fashioned-gazebos-can-inspire-garden-design.html | OLDFASHIONED GAZEBOS CAN INSPIRE GARDEN DESIGN | By Thomas Christopher | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/arts/opera-la-juive-in-central-park.html | OPERA LA JUIVE IN CENTRAL PARK | By Will Crutchfield | TX 1-873967 | 1986-07-15 |

| | | | | |
|---|---|---|---|---|
| 1986-07-13 | https://www.nytimes.com/1986/07/13/arts/record-notes-analog-riches-enliven-cd-s.html | RECORD NOTES ANALOG RICHES ENLIVEN CDS | By Gerald Gold | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/arts/recordings-bach-s-fugues-and-cello-suties-test-their-interpreters.html | RECORDINGS BACHS FUGUES AND CELLO SUTIES TEST THEIR INTERPRETERS | By Andrew L Pincus | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/arts/recordings-honky-tonk-nourishes-new-country-music.html | RECORDINGS HONKYTONK NOURISHES NEW COUNTRY MUSIC | By James Hunter | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/arts/rock-starship-at-radio-city.html | ROCK STARSHIP AT RADIO CITY | By Stephen Holden | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/arts/rock-van-morrison-and-group.html | ROCK VAN MORRISON AND GROUP | By Stephen Holden | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/arts/she-s-attuning-the-city-s-tv-and-radio-stations-to-success.html | SHES ATTUNING THE CITYS TV AND RADIO STATIONS TO SUCCESS | By Thomas Morgan | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/arts/some-legendary-playing-from-barere.html | SOME LEGENDARY PLAYING FROM BARERE | By Harold Cschonberg | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/arts/sound-earphones-respond-to-the-cd-challenge.html | SOUND EARPHONES RESPOND TO THE CD CHALLENGE | By Hans Fantel | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/arts/stamps-international-stamp-show-sets-many-records.html | STAMPS INTERNATIONAL STAMP SHOW SETS MANY RECORDS | By John F Dunn | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/arts/the-dance-film-used-for-moving-images.html | THE DANCE FILM USED FOR MOVING IMAGES | By Jack Anderson Special To the New York Times | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/books/about-books-12-novelists-and-shakespeare-s-bed.html | ABOUT BOOKS 12 NOVELISTS AND SHAKESPEARES BED | By Anatole Broyard | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/books/bacterial-colonies-like-us.html | BACTERIAL COLONIES LIKE US | By Melvin Konner | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/books/bored-take-off-with-a-stranger.html | BORED TAKE OFF WITH A STRANGER | By Mark Childress | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/books/borges-on-life-and-death.html | BORGES ON LIFE AND DEATH | By Amelia Barili | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/books/children-s-books-744586.html | CHILDRENS BOOKS | By Michael Patrick Hearn | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/books/children-s-books-744986.html | CHILDRENS BOOKS | By Roger Sutton | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/books/conjurer-in-exile.html | CONJURER IN EXILE | By David Bethea | TX 1-873967 | 1986-07-15 |

| | | | | |
|---|---|---|---|---|
| 1986-07-13 | https://www.nytimes.com/1986/07/13/books/down-the-crazy-river.html | DOWN THE CRAZY RIVER | By David Guy | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/books/dragonflies-and-hegels-cows.html | DRAGONFLIES AND HEGELS COWS | By Richard Tillinghast | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/books/dull-duller-dulles.html | DULL DULLER DULLES | By Mark Russell | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/books/herself-explained.html | HERSELF EXPLAINED | By Jill Johnston | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/books/i-m-successful-and-you-re-not.html | IM SUCCESSFUL AND YOURE NOT | By Jay McInerney | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/books/in-short-fiction-160286.html | IN SHORT FICTION | By Geoffrey OBrien | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/books/in-short-fiction-746486.html | IN SHORT FICTION | By Amy Edith Johnson | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/books/in-short-fiction.html | IN SHORT FICTION | By Cheri Fein | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/books/in-short-fiction.html | IN SHORT FICTION | By Joanne Kaufman | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/books/in-short-fiction.html | IN SHORT FICTION | By Richard Smith | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/books/in-short-fiction.html | IN SHORT FICTION | By Tom Nolan | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/books/in-short-nonfiction-165486.html | IN SHORT NONFICTION | By Jim Quinlan | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/books/in-short-nonfiction-740286.html | IN SHORT NONFICTION | By Stewart Kellerman | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/books/in-short-nonfiction-no-but-i-saw-the-stills.html | IN SHORT NONFICTION NO BUT I SAW THE STILLS | By Guy Flatley | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Aaron A Rhodes | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Anne Paolucci | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Larry Birnbaum | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Yvonne Baskin | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/books/inside-the-explosion.html | INSIDE THE EXPLOSION | By Annie Gottlieb | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/books/intrigue-and-tyranny-in-motor-city.html | INTRIGUE AND TYRANNY IN MOTOR CITY | By Ted Morgan | TX 1-873967 | 1986-07-15 |

| | | | | |
|---|---|---|---|---|
| 1986-07-13 | https://www.nytimes.com/1986/07/13/books/kanji-loves-julie.html | KANJI LOVES JULIE | By Hans Knight | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/books/keeping-intelligence-smart.html | KEEPING INTELLIGENCE SMART | By James Bamford | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/books/new-noteworthy.html | New  Noteworthy | By Patricia T OConner | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/books/notes-of-an-investigative-son.html | NOTES OF AN INVESTIGATIVE SON | By Peter Ackroyd | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/books/rethinking-the-revolution.html | RETHINKING THE REVOLUTION | By Robert Shaplen | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/books/the-illegitimate-theater.html | THE ILLEGITIMATE THEATER | By Walter Kendrick | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/books/the-plot-to-start-a-race-war.html | THE PLOT TO START A RACE WAR | By Peter Andrews | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/books/waiting-for-madame.html | WAITING FOR MADAME | By Marianne Veron | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/books/what-s-wrong-with-the-military-mind.html | WHATS WRONG WITH THE MILITARY MIND | By Drew Middleton | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/business/aids-in-the-workplace-a-cruel-step-backwards-in-aids-policy.html | AIDS IN THE WORKPLACE A CRUEL STEP BACKWARDS IN AIDS POLICY | By Saul G Kramer | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/business/aids-in-the-workplace-the-administration-s-impeccable-logic.html | AIDS IN THE WORKPLACE THE ADMINISTRATIONS IMPECCABLE LOGIC | By Bruce Fein | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/business/detroit-bets-on-more-models-for-smaller-markets.html | DETROIT BETS ON MORE MODELS FOR SMALLER MARKETS | By John Holusha | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/business/hint-pacwood-sic-fathered-it-waht-s-inefficient-unfair-and-unsimple.html | HINT PACWOOD SIC FATHERED IT WAHTS INEFFICIENT UNFAIR AND UNSIMPLE | By Richard L Doernberg | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/business/investing-after-wall-streets-latest-jolt.html | INVESTINGAFTER WALL STREETS LATEST JOLT | By Anise C Wallace | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/business/investing-bears-beware-bulls-lurking.html | INVESTINGBEARS BEWARE BULLS LURKING | By John Boland | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/business/personal-finance-running-afoul-of-the-law-abroad.html | PERSONAL FINANCE RUNNING AFOUL OF THE LAW ABROAD | Jay G Baris | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/business/prospects.html | PROSPECTS | By Pamela G Hollie | TX 1-873967 | 1986-07-15 |

| | | | | |
|---|---|---|---|---|
| 1986-07-13 | https://www.nytimes.com/1986/07/13/busine ss/stretching-the-sec-s-reach.html | STRETCHING THE SECS REACH | By Nathaniel C Nash | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/busine ss/the-average-guy-takes-it-on-the-chin.html | THE AVERAGE GUY TAKES IT ON THE CHIN | By Steven Greenhouse | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/busine ss/the-executive-computer-a-short-cut-to-the- best-solution.html | THE EXECUTIVE COMPUTER A SHORTCUT TO THE BEST SOLUTION | By Erik SandbergDiment | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/busine ss/the-success-of-the-president-s-men.html | THE SUCCESS OF THE PRESIDENTS MEN | By Nicholas D Kristof | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/busine ss/week-in-business-fed-gives-a-kick-to-a- dull-economy.html | WEEK IN BUSINESS FED GIVES A KICK TO A DULL ECONOMY | By Merrill Perlman | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/busine ss/what-s-new-in-animal-health-care-a- bovine-drug-that-helps-people-see.html | WHATS NEW IN ANIMAL HEALTH CARE A BOVINE DRUG THAT HELPS PEOPLE SEE | By Robert Steyer | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/busine ss/what-s-new-in-animal-health-care-a-high- tech-cure-for-sickly-calfs.html | WHATS NEW IN ANIMAL HEALTH CARE A HIGHTECH CURE FOR SICKLY CALFS | By Robert Steyer | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/busine ss/what-s-new-in-animal-health-care-testing- live-hogs-to-get-safe-pork.html | WHATS NEW IN ANIMAL HEALTH CARE TESTING LIVE HOGS TO GET SAFE PORK | By Robert Steyer | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/busine ss/what-s-new-in-animal-health-care.html | WHATS NEW IN ANIMAL HEALTH CARE | By Robert Steyer | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/magaz ine/about-men-the-monsters-in-my- head.html | ABOUT MEN The Monsters in My Head | By Frank Langella | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/magaz ine/beauty-the-eyes-of-summer.html | BEAUTY THE EYES OF SUMMER | By Amy Singer | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/magaz ine/food-a-taste-of-freedom.html | FOOD A TASTE OF FREEDOM | By Craig Claiborne With Pierre Franey | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/magaz ine/home-design-tricks-of-the-trade.html | HOME DESIGN TRICKS OF THE TRADE | By Carol Vogel | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/magaz ine/men-s-style-singing-the-blues.html | MENS STYLE SINGING THE BLUES | By Ruth La Ferla | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/magaz ine/on-language-arrogance-of-power.html | On Language Arrogance of Power | By William Safire | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/magaz ine/sunday-observer-life-can-be-hard.html | Sunday Observer Life Can Be Hard | By Russell Baker | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/magaz ine/the-chernobyl-doctor.html | THE CHERNOBYL DOCTOR | By Eric Lax | TX 1-873967 | 1986-07-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-07-13 | https://www.nytimes.com/1986/07/13/magazine/the-creative-mind-acting-the-method-and-mystique-of-jack-nicholson.html | THE CREATIVE MIND ACTING THE METHOD AND MYSTIQUE OF JACK NICHOLSON | By Ron Rosenbaum | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/magazine/the-split-military-psyche.html | THE SPLIT MILITARY PSYCHE | By Arthur T Hadley | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/movies/film-view-prince-s-cherry-moon-lacks-a-glow.html | FILM VIEW PRINCES CHERRY MOON LACKS A GLOW | By Vincent Canby | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/movies/hollywood-and-literature-an-uneasy-romance.html | HOLLYWOOD AND LITERATURE AN UNEASY ROMANCE | By Mervyn Rothstein | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/movies/home-video-recent-releases-of-video-cassettes-466586.html | HOME VIDEO RECENT RELEASES OF VIDEO CASSETTES | By Howard Thompson | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/movies/to-be-or-not-to-be-committed-last-night-tackles-love-in-the-80-s.html | TO BE OR NOT TO BE COMMITTED LAST NIGHT TACKLES LOVE IN THE 80S | By Leslie Bennetts | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/movies/tv-view-many-sources-many-points-of-view.html | TV VIEW MANY SOURCES MANY POINTS OF VIEW | By John J OConnor | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/16-states-weigh-starting-a-joint-lottery-drawing.html | 16 STATES WEIGH STARTING A JOINT LOTTERY DRAWING | By William G Blair | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/2-major-plans-for-mt-vernon-garage-site.html | 2 MAJOR PLANS FOR MT VERNON GARAGE SITE | By Betsy Brown | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/2-senators-join-fight-on-ruling-by-pierce.html | 2 SENATORS JOIN FIGHT ON RULING BY PIERCE | By Carol V Rose | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/a-growing-wave-of-development-stirs-debate-and-fears-on-the-north.html | A GROWING WAVE OF DEVELOPMENT STIRS DEBATE AND FEARS ON THE NORTH FORK | By John Rather | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/a-hamptons-horn-of-plenty.html | A HAMPTONS HORN OF PLENTY | By Craig Claiborne | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/a-philanthropist-shifts-style-in-appeal-for-cancer-center.html | A PHILANTHROPIST SHIFTS STYLE IN APPEAL FOR CANCER CENTER | By Kathleen Teltsch | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/about-long-island.html | ABOUT LONG ISLAND | By Gerald Eskenazi | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/about-westchester-family-ties.html | ABOUT WESTCHESTERFAMILY TIES | By Lynne Ames | TX 1-873967 | 1986-07-15 |

| | | | | |
|---|---|---|---|---|
| 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/algae-bloom-mystery-and-threat.html | ALGAE BLOOM MYSTERY AND THREAT | By Thomas J Knudson | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/all-along-the-hudson-a-fleet-of-vessels-for-charter.html | ALL ALONG THE HUDSON A FLEET OF VESSELS FOR CHARTER | By Suzanne Dechillo | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/antiques-a-new-role-for-a-schooner-of-old.html | ANTIQUESA NEW ROLE FOR A SCHOONER OF OLD | By Muriel Jacobs | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/art-fairfield-porter-watercolors-in-show-at-katonah-gallery.html | ART FAIRFIELD PORTER WATERCOLORS IN SHOW AT KATONAH GALLERY | By Vivien Raynor | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/art-old-summer-fun-in-yale-display.html | ARTOLD SUMMER FUN IN YALE DISPLAY | By William Zimmer | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/art-surprises-in-a-corporate-collection.html | ARTSURPRISES IN A CORPORATE COLLECTION | By Helen A Harrison | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/audits-report-wide-abuses-at-business-training-schools.html | AUDITS REPORT WIDE ABUSES AT BUSINESS TRAINING SCHOOLS | By Larry Rohter | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/baptisits-mission-to-build-a-church-in-tolland.html | BAPTISITS MISSION TO BUILD A CHURCH IN TOLLAND | By Robert A Hamilton | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/bustling-port-elizabeth-living-up-to-its-role-as-container-ship-hub.html | BUSTLING PORT ELIZABETH LIVING UP TO ITS ROLE AS CONTAINER SHIP HUB | By Joseph Deitch | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/canton-to-host-amateur-games.html | CANTON TO HOST AMATEUR GAMES | By John Cavanaugh | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/cartoon-art-to-cheer-patients.html | CARTOON ART TO CHEER PATIENTS | By Gitta Morris | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/casinos-fearful-of-chaos.html | CASINOS FEARFUL OF CHAOS | By Carlo M Sardella | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/chinese-americans-told-to-be-more-political.html | CHINESEAMERICANS TOLD TO BE MORE POLITICAL | By Marvine Howe | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/complaints-grow-as-more-tenants-tell-of-sexual-harassment-by-landlords.html | COMPLAINTS GROW AS MORE TENANTS TELL OF SEXUAL HARASSMENT BY LANDLORDS | By Esther B Fein | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/connecticut-guide-164286.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 1-873967 | 1986-07-15 |

| | | | | |
|---|---|---|---|---|
| 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/connecticut-opinion-child-care-centers-can-fulfill-mission.html | CONNECTICUT OPINION CHILDCARE CENTERS CAN FULFILL MISSION | By Andrew Ward | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/connecticut-opinion-high-tech-wired-entangled-running.html | CONNECTICUT OPINION HIGHTECH WIRED ENTANGLED RUNNING | By Peter Leeds | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/connecticut-opinion-marriage-and-other-steady-habits.html | CONNECTICUT OPINION MARRIAGE AND OTHER STEADY HABITS | By Bruce M Stave | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/county-warns-of-possible-tax-increase.html | COUNTY WARNS OF POSSIBLE TAX INCREASE | By Donna Greene | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/crafts-for-allaire-a-country-style-fair.html | CRAFTS FOR ALLAIRE A COUNTRYSTYLE FAIR | By Patricia Malarcher | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/crime-update-arrest-in-chelsea-killing.html | CRIME UPDATE Arrest in Chelsea Killing | By Todd S Purdum | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/crime-update-january-intruder-at-ferraro-office-called-just-a-sneak-thief.html | CRIME UPDATE JANUARY INTRUDER AT FERRARO OFFICE CALLED JUST A SNEAK THIEF | By Todd S Purdum | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/crime-update-murders-on-west-54th.html | CRIME UPDATE Murders on West 54th | By Todd S Purdum | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/dining-out-a-pleasing-chinese-piecemeal.html | DINING OUT A PLEASING CHINESE PIECEMEAL | By Florence Fabricant | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/dining-out-dubious-facade-delightful-food.html | DINING OUT DUBIOUS FACADE DELIGHTFUL FOOD | By Patricia Brooks | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/dining-out-new-american-in-white-plains.html | DINING OUTNEW AMERICAN IN WHITE PLAINS | By M H Reed | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/dining-out-when-the-location-is-an-asset.html | DINING OUTWHEN THE LOCATION IS AN ASSET | By Valerie Sinclair | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/dispute-persists-over-loss-of-grant-to-jersey-city.html | DISPUTE PERSISTS OVER LOSS OF GRANT TO JERSEY CITY | By Marian Courtney | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/enclave-asks-park.html | ENCLAVE ASKS PARK | By Sharon Monahan | TX 1-873967 | 1986-07-15 |

| | | | | |
|---|---|---|---|---|
| 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/enrollment-cited-as-gain-for-yonkers-school-plan.html | ENROLLMENT CITED AS GAIN FOR YONKERS SCHOOL PLAN | By James Feron | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/fishing-pier-for-disabled.html | FISHING PIER FOR DISABLED | By Sharon L Bass | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/follow-up-on-the-news-college-as-part-of-prison-term.html | FOLLOWUP ON THE NEWS College as Part Of Prison Term | By Richard Haitch | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/follow-up-on-the-news-no-smoking-on-or-off-the-job.html | FOLLOWUP ON THE NEWS No Smoking On or Off the Job | By Richard Haitch | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/follow-up-on-the-news-when-is-an-onion-a-vidalia-onion.html | FOLLOWUP ON THE NEWS When Is an Onion A Vidalia Onion | By Richard Haitch | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/food-making-use-of-supermarkets-fresh-ingredients.html | FOOD MAKING USE OF SUPERMARKETS FRESH INGREDIENTS | By Moira Hodgson | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/for-sylvan-byways-allterrain-bikes.html | FOR SYLVAN BYWAYS ALLTERRAIN BIKES | By Marcia Saft | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/four-digit-dialers-the-number-is-up.html | FOURDIGIT DIALERS THE NUMBER IS UP | By Martha L Molnar | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/gardening-new-ideas-on-visit-to-rockefeller-center.html | GARDENINGNEW IDEAS ON VISIT TO ROCKEFELLER CENTER | By Carl Totemeier | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/gardening-new-ideas-on-visit-to-rockefeller-center.html | GARDENINGNEW IDEAS ON VISIT TO ROCKEFELLER CENTER | By Carl Totemeier | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/gardening-new-ideas-on-visit-to-rockefeller-center.html | GARDENINGNEW IDEAS ON VISIT TO ROCKEFELLER CENTER | By Carl Totemeier | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/gardening-new-ideas-on-visit-to-rockefeller-center.html | GARDENINGNEW IDEAS ON VISIT TO ROCKEFELLER CENTER | By Carl Totemeier | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/going-after-the-prize-or-putting-on-the-dog.html | GOING AFTER THE PRIZE OR PUTTING ON THE DOG | By Roberta Hershenson | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/group-offers-help-to-single-parents.html | GROUP OFFERS HELP TO SINGLE PARENTS | By Sharon L Bass | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/handson-history-for-greenwich-youths.html | HANDSON HISTORY FOR GREENWICH YOUTHS | By Peggy McCarthy | TX 1-873967 | 1986-07-15 |

| | | | | |
|---|---|---|---|---|
| 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/hartford-exhbit-celebrates-risk.html | HARTFORD EXHBIT CELEBRATES RISK | By Robert A Hamilton | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/health-medicine.html | HEALTH  MEDICINE | By Sandra Friedland | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/home-clinic-painting-over-dirt-a-brush-with-disaster.html | HOME CLINIC PAINTING OVER DIRT A BRUSH WITH DISASTER | By Bernard Gladstone | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/homeless-strain-private-shelters-in-upstate-town.html | HOMELESS STRAIN PRIVATE SHELTERS IN UPSTATE TOWN | Special to the New York Times | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/in-a-branford-theater-the-fierce-world-of-sicilian-puppets.html | IN A BRANFORD THEATER THE FIERCE WORLD OF SICILIAN PUPPETS | By Charlotte Libov | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/jersey-zoo-is-getting-new-look.html | JERSEY ZOO IS GETTING NEW LOOK | By Alfonso Narvaez Special To the New York Times | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/key-juncture-for-governor-s-race-in-hartford.html | KEY JUNCTURE FOR GOVERNORS RACE IN HARTFORD | By Richard L Madden Special To the New York Times | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/lasers-turn-light-against-illness.html | LASERS TURN LIGHT AGAINST ILLNESS | By Joyce Baldwin | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/legislature-awaiting-report-on-the-future-of-old-landfills.html | LEGISLATURE AWAITING REPORT ON THE FUTURE OF OLD LANDFILLS | By Bob Narus | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/long-island-journal-938086.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/long-island-opinion-getting-away-from-it-all-right-at-home.html | LONG ISLAND OPINION GETTING AWAY FROM IT ALL RIGHT AT HOME | By Deborah C Hecht | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/long-island-opinion-man-vs-mole-first-get-some-bubble-gum.html | LONG ISLAND OPINION MAN VS MOLE FIRST GET SOME BUBBLE GUM | By Morrie Goldfischer | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/long-island-opinion-when-a-fog-creeps-over-life.html | LONG ISLAND OPINION WHEN A FOG CREEPS OVER LIFE | By Etta Feldman | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/long-islanders-an-attorney-who-teaches-how-to-put-houses-in-order.html | LONG ISLANDERS AN ATTORNEY WHO TEACHES HOW TO PUT HOUSES IN ORDER | By Lawrence Van Gelder | TX 1-873967 | 1986-07-15 |

| | | | | |
|---|---|---|---|---|
| 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/loss-of-mollusks-perturbs-naturalists.html | LOSS OF MOLLUSKS PERTURBS NATURALISTS | By Dan Jackson | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/marine-police-taking-to-air.html | MARINE POLICE TAKING TO AIR | By Leo H Carney | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/monroe-club-issues-recycling-guide.html | MONROE CLUB ISSUES RECYCLING GUIDE | By Marcia Saft | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/mt-vernon-group-is-in-quest-to-breed-perfect-vegetables.html | MT VERNON GROUP IS IN QUEST TO BREED PERFECT VEGETABLES | By Penny Singer | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/music-many-events-are-within-a-two-hour-drive-of-the-county.html | MUSIC MANY EVENTS ARE WITHIN A TWOHOUR DRIVE OF THE COUNTY | By Robert Sherman | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblen | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/new-jersey-journal-707286.html | NEW JERSEY JOURNAL | By Albert J Parisi | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/new-jersey-opinion-banks-not-surrogate-should-handle-minors-funds.html | NEW JERSEY OPINION BANKS NOT SURROGATE SHOULD HANDLE MINORS FUNDS | By Elton A Conda | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/new-jersey-opinion-don-t-look-now-but-your-chicken-came-home-to-roost.html | NEW JERSEY OPINION DONT LOOK NOW BUT YOUR CHICKEN CAME HOME TO ROOST | By Joanne Bonwick | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/officer-wounded-in-central-park.html | OFFICER WOUNDED IN CENTRAL PARK | By Wolfgang Saxon | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/our-towns-trying-to-cool-tempers-in-east-hampton.html | OUR TOWNS TRYING TO COOL TEMPERS IN EAST HAMPTON | By Michael Winerip Special To the New York Times | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/parade-on-labor-day-is-canceled-by-new-union-council-president.html | PARADE ON LABOR DAY IS CANCELED BY NEW UNION COUNCIL PRESIDENT | By Alexander Reid | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/parents-arrested-in-deaths-of-4-children-in-hotel-fire.html | PARENTS ARRESTED IN DEATHS OF 4 CHILDREN IN HOTEL FIRE | By Crystal Nix | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/party-conventions-start-next-weekend.html | PARTY CONVENTIONS START NEXT WEEKEND | By Richard L Madden | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/prisoners-renovating-community-faciities.html | PRISONERS RENOVATING COMMUNITY FACIITIES | By Tessa Melvin | TX 1-873967 | 1986-07-15 |

| | | | | |
|---|---|---|---|---|
| 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/returning-with-a-peace-anthem.html | RETURNING WITH A PEACE ANTHEM | By Barbara Delatiner | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/scarsdale-church-cites-offers-of-aid.html | SCARSDALE CHURCH CITES OFFERS OF AID | By Roberta Hershenson | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/son-to-conduct-his-fathers-symphony.html | SON TO CONDUCT HIS FATHERS SYMPHONY | By Rena Fruchter | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/speaking-personally-a-tree-not-only-grows-in-brooklyn-but-in-jersey-city.html | SPEAKING PERSONALLY A TREE NOT ONLY GROWS IN BROOKLYN BUT IN JERSEY CITY | By Suzanne Stulb | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/squash-aficionados-unite-to-buy-threatened-southport-club.html | SQUASH AFICIONADOS UNITE TO BUY THREATENED SOUTHPORT CLUB | By Edward B Fiske | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/state-regulators-act-to-protect-seekers-of-mortgages.html | STATE REGULATORS ACT TO PROTECT SEEKERS OF MORTGAGES | By Robert A Hamilton | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/subway-musician-challenges-the-law.html | SUBWAY MUSICIAN CHALLENGES THE LAW | By James Brooke | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/suffolk-road-plan-is-disputed.html | SUFFOLK ROAD PLAN IS DISPUTED | By Margaret R McHugh | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/suffolk-votes-to-buy-land-for-preservation.html | Suffolk Votes to Buy Land for Preservation | Special to the New York Times | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/team-looks-to-the-future-daily.html | TEAM LOOKS TO THE FUTURE DAILY | By Gordon M Goldstein | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | By Jeanne Clare Feron | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/the-environment.html | THE ENVIRONMENT | By Bob Narus | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/the-political-past-glory-of-hartfords-bushnell.html | THE POLITICAL PAST GLORY OF HARTFORDS BUSHNELL | By Bob Conrad | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/theater-focusing-on-english-plays.html | THEATER FOCUSING ON ENGLISH PLAYS | By Alvin Klein | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/theater-review-freud-in-sneakers-daring-experiment.html | THEATER REVIEW FREUD IN SNEAKERS DARING EXPERIMENT | By Leah D Frank | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/theater-west-side-story-in-new-fairfield.html | THEATER WEST SIDE STORY IN NEW FAIRFIELD | By Alvin Klein | TX 1-873967 | 1986-07-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/through-secular-work-nuns-support-their-religious-order.html | THROUGH SECULAR WORK NUNS SUPPORT THEIR RELIGIOUS ORDER | By Laurie A ONeill | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/tough-call-for-psychiatrists-deciding-who-is-dangerous.html | TOUGH CALL FOR PSYCHIATRISTS DECIDING WHO IS DANGEROUS | By Daniel Goleman | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/twilight-brings-out-fun-for-fresh-air-campers.html | TWILIGHT BRINGS OUT FUN FOR FRESH AIR CAMPERS | Special to the New York Times | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/uncompleted-span-a-liability.html | UNCOMPLETED SPAN A LIABILITY | By Leo H Carney | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/warren-county-farm-yields-rewards-for-herb-devotees.html | WARREN COUNTY FARM YIELDS REWARDS FOR HERB DEVOTEES | By Robert J Salgado | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/weschester-journal-maisons-needed.html | WESCHESTER JOURNAL MAISONS NEEDED | By Tessa Melvin | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/westchester-guide-178486.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/westchester-journal-homeless-bash.html | WESTCHESTER JOURNAL HOMELESS BASH | By Tessa Melvin | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/westchester-journal-japanese-volunteers.html | WESTCHESTER JOURNALJAPANESE VOLUNTEERS | By Rhoda M Gilinsky | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/westchester-opinion-a-mothers-fear-nearly-comes-true.html | WESTCHESTER OPINIONA MOTHERS FEAR NEARLY COMES TRUE | By Sue Morrow Flanagan | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/westchester-opinion-baby-on-board-a-note-to-those-who-care.html | WESTCHESTER OPINIONBABY ON BOARD A NOTE TO THOSE WHO CARE | By Steven Schnur | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/westchester-opinion-friends-it-seems-are-not-perfect.html | WESTCHESTER OPINION FRIENDS IT SEEMS ARE NOT PERFECT | By Joe Lesly | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/what-will-public-power-really-mean.html | WHAT WILL PUBLIC POWER REALLY MEAN | By Clifford D May | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/witness-in-wife-killing-case-is-sentenced-in-plea-bargain.html | Witness in WifeKilling Case Is Sentenced in Plea Bargain | AP | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/yiddish-groups-helping-to-keep-a-language-alive.html | YIDDISH GROUPS HELPING TO KEEP A LANGUAGE ALIVE | By Diane Greenberg | TX 1-873967 | 1986-07-15 |

| 1986-07-13 | https://www.nytimes.com/1986/07/13/obituaries/joseph-vlasic.html | JOSEPH VLASIC | AP | TX 1-873967 | 1986-07-15 |
|---|---|---|---|---|---|
| 1986-07-13 | https://www.nytimes.com/1986/07/13/opinion/a-way-to-tackle-aids-education.html | A Way to Tackle AIDS Education | By Harvey V Fineberg | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/opinion/foreign-affairs-the-cost-of-tyranny.html | FOREIGN AFFAIRS The Cost of Tyranny | By Flora Lewis | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/opinion/toward-pakistani-democracy.html | Toward Pakistani Democracy | By Stephen J Solarz | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/opinion/washington-counting-on-reagan.html | WASHINGTON Counting On Reagan | By James Reston | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/realestate/a-high-coverage-project-in-queens.html | A HighCoverage Project in Queens | By Anthony Depalma | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/realestate/focus-washington-subway-shaping-a-skyline.html | FOCUS Washington Subway Shaping A Skyline | By Ben A Franklin | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/realestate/if-you-re-thinking-of-living-in-glendale.html | IF YOURE THINKING OF LIVING IN GLENDALE | By Richard D Lyons | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/realestate/in-new-jersey-helping-companies-to-cross-the-hudson.html | IN NEW JERSEYHelping Companies to Cross the Hudson | By Rachelle Garbarine | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/realestate/national-notebook-dallas-what-to-do-with-the-hole.html | NATIONAL NOTEBOOK DallasWhat to Do With The Hole | By Peter Frank | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/realestate/national-notebook-seattle-the-rebirth-of-a-seedy-strip.html | NATIONAL NOTEBOOK Seattle The Rebirth of A Seedy Strip | By Timothy Egan | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/realestate/national-notebook-stamford-vt-keeping-land-undeveloped.html | NATIONAL NOTEBOOK Stamford VtKeeping Land Undeveloped | By A E Hardie | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/realestate/perspectives-in-rem-housing-sales-of-tax-foreclosed-buildings-to-tenants-to-rise.html | PERSPECTIVES INREM HOUSING Sales of TaxForeclosed Buildings to Tenants to Rise | By Alan S Oser | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/realestate/postings-bmw-readies-a-new-home.html | POSTINGS BMW Readies A New Home | By Philip S Gutis | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/realestate/postings-books-to-offices.html | POSTINGS Books to Offices | By Philip S Gutis | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/realestate/postings-in-chinatown.html | POSTINGS In Chinatown | By Philip S Gutis | TX 1-873967 | 1986-07-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-07-13 | https://www.nytimes.com/1986/07/13/realestate/postings-in-wake-of-offices-morris-affordables.html | POSTINGS In Wake of Offices Morris Affordables | By Philip S Gutis | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/realestate/q-and-a-824986.html | Q AND A | By Shawn G Kennedy | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/realestate/talking-tax-reform-decisions-before-law-is-changed.html | Talking Tax Reform Decisions Before Law Is Changed | By Andree Brooks | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/realestate/the-zeckendorf-flag-flying-high-again.html | The Zeckendorf Flag Flying High Again | By Richard D Lyons | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/sports/american-league-clemens-beats-angels-for-15th.html | AMERICAN LEAGUE CLEMENS BEATS ANGELS FOR 15TH | AP | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/sports/baseball-at-midseason-fast-forward-and-reverse.html | BASEBALL AT MIDSEASON FAST FORWARD AND REVERSE | By Murray Chass | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/sports/edberg-gains-final-in-swiss-tennis.html | EDBERG GAINS FINAL IN SWISS TENNIS | AP | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/sports/goodwill-games-american-boxers-advance.html | GOODWILL GAMES AMERICAN BOXERS ADVANCE | AP | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/sports/hinault-wins-trail-to-take-3d.html | HINAULT WINS TRAIL TO TAKE 3d | By Samuel Abt Special To the New York Times | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/sports/holyfield-captures-title-from-qawi.html | HOLYFIELD CAPTURES TITLE FROM QAWI | By Phil Berger Special To the New York Times | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/sports/italian-is-favorite-in-women-s-tour.html | ITALIAN IS FAVORITE IN WOMENS TOUR | Special to the New York Times | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/sports/jersey-ruling-upheld-on-jockey-drug-tests.html | Jersey Ruling Upheld On Jockey Drug Tests | AP | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/sports/king-keeps-open-lead-by-1.html | KING KEEPS OPEN LEAD BY 1 | By Gordon S White Jr Special To the New York Times | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/sports/manila-takes-stakes-on-turf.html | Manila Takes Stakes on Turf | By Steven Crist | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/sports/mantle-says-baseball-solving-drug-problem.html | Mantle Says Baseball Solving Drug Problem | AP | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/sports/mets-old-timers-have-a-soggy-day.html | METS OLDTIMERS HAVE A SOGGY DAY | By William C Rhoden | TX 1-873967 | 1986-07-15 |

| | | | | |
|---|---|---|---|---|
| 1986-07-13 | https://www.nytimes.com/1986/07/13/sports/mets-romp-10-1-yanks-win-8-0-aguilera-excels-4-hits-by-dykstra.html | METS ROMP 101 YANKS WIN 80 AGUILERA EXCELS 4 HITS BY DYKSTRA | By Joseph Durso | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/sports/mets-romp-10-1-yanks-win-8-0-nielsen-a-rookie-defeats-twins.html | METS ROMP 101 YANKS WIN 80 NIELSEN A ROOKIE DEFEATS TWINS | Special to the New York Times | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/sports/minor-leagues-86-tony-torchia-love-for-baseball-is-undimmed.html | MINOR LEAGUES 86 TONY TORCHIALove for Baseball Is Undimmed | By David Falkner | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/sports/murray-chass-on-baseball-rare-feat-is-possible-for-met-pitchers.html | MURRAY CHASS ON BASEBALL RARE FEAT IS POSSIBLE FOR MET PITCHERS | By Murray Chass | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/sports/national-league-reds-defeat-expos-behind-denny-2-0.html | NATIONAL LEAGUE REDS DEFEAT EXPOS BEHIND DENNY 20 | AP | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/sports/outdoors-maine-changes-deer-law.html | OUTDOORS Maine Changes Deer Law | By Nelson Bryant | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/sports/sailboat-made-for-disabled.html | Sailboat Made for Disabled | By Barbara Lloyd | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/sports/salem-drive-13.20-takes-oceanport-race.html | Salem Drive 1320 Takes Oceanport Race | AP | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/sports/simcoe-hanover-captures-sheppard.html | SIMCOE HANOVER CAPTURES SHEPPARD | By Alex Yannis Special To the New York Times | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/sports/sports-of-the-times-an-amazin-discovery.html | SPORTS OF THE TIMES AN AMAZIN DISCOVERY | By Dave Anderson | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/sports/sports-of-the-times-ted-turner-russian-soul.html | SPORTS OF THE TIMES TED TURNER RUSSIAN SOUL | By George Vecsey | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/sports/the-top-two-in-top-fuel.html | THE TOP TWO IN TOP FUEL | By Steve Potter | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/sports/views-of-sport-from-colt-.45s-to-the-mets-86.html | VIEWS OF SPORT FROM COLT 45s TO THE METS 86 | By Rusty Staub | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/sports/views-of-sport-purpose-pitches-and-how-a-pitcher-can-use-them.html | VIEWS OF SPORT PURPOSE PITCHES AND HOW A PITCHER CAN USE THEM | By Bob Gibson | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/sports/volleyball-legacy-inspires-us-team.html | VOLLEYBALL LEGACY INSPIRES US TEAM | By George Vecsey Special To the New York Times | TX 1-873967 | 1986-07-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-07-13 | https://www.nytimes.com/1986/07/13/sports/woman-is-first-to-gain-world-jumping-final.html | Woman Is First to Gain World Jumping Final | AP | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/sports/zokol-with-67-205-has-2-stroke-lead.html | ZOKOL WITH 67205 HAS 2STROKE LEAD | AP | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/style/new-yorkers-etc.html | NEW YORKERS ETC | By Enid Nemy | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/theater/cy-coleman-composer-with-a-knack-for-juggling.html | CY COLEMAN COMPOSER WITH A KNACK FOR JUGGLING | By Dena Kleiman | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/theater/stage-view-down-home-drama-thrives-in-atlanta.html | STAGE VIEW DOWNHOME DRAMA THRIVES IN ATLANTA | By James Flannery | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/theater/theater-3-plays-by-agatha-christie.html | THEATER 3 PLAYS BY AGATHA CHRISTIE | By Mel Gussow | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/travel/aboard-the-coast-starlight.html | ABOARD THE COAST STARLIGHT | By John C Welchman | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/travel/beyond-stockholm-an-island-odyssey.html | BEYOND STOCKHOLM AN ISLAND ODYSSEY | By Jeppe Wikstrom | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/travel/fare-of-the-country-spains-subtle-and-dry-sherry.html | FARE OF THE COUNTRYSPAINS SUBTLE AND DRY SHERRY | By Penelope Casas | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/travel/immortals-of-the-caffe-greco.html | IMMORTALS OF THE CAFFE GRECO | By Arturo Vivante | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/travel/practical-traveler-the-cost-of-free-car-rentals.html | PRACTICAL TRAVELER THE COST OF FREE CAR RENTALS | By Paul Grimes | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/travel/q-and-a-473086.html | Q AND A | By Stanley Carr | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/travel/sarawak-a-kingdom-in-the-jungle.html | SARAWAK A KINGDOM IN THE JUNGLE | By Simon Elegant | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/travel/shopper-s-world-china-from-england-s-potteries.html | SHOPPERS WORLD CHINA FROM ENGLANDS POTTERIES | By Kristin McMurran Ewald | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/travel/sweden-s-captial-savors-its-summer.html | SWEDENS CAPTIAL SAVORS ITS SUMMER | By Lars Foyen | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/travel/travel-advisory-monarchs-of-the-medieval-age-splendors-of-a-spanish-train.html | TRAVEL ADVISORY MONARCHS OF THE MEDIEVAL AGE SPLENDORS OF A SPANISH TRAIN | By Lawrence Van Gelder | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/travel/travel-bookshelf-476386.html | TRAVEL BOOKSHELF | By Howard G Goldberg | TX 1-873967 | 1986-07-15 |

| | | | | |
|---|---|---|---|---|
| 1986-07-13 | https://www.nytimes.com/1986/07/13/travel/village-life-in-the-vaucluse.html | VILLAGE LIFE IN THE VAUCLUSE | By Margaret Morganroth Gullette | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/travel/what-s-doing-in-st-croix.html | WHATS DOING IN ST CROIX | By William Steif | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/us/about-boston-an-old-part-of-an-old-city-is-invaded-by-style.html | ABOUT BOSTON An Old Part of an Old City Is Invaded by Style | By Fox Butterfield Special To the New York Times | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/us/around-the-nation-navy-shoots-461-goats-on-island-off-california.html | AROUND THE NATION Navy Shoots 461 Goats On Island Off California | AP | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/us/around-the-nation-philadelphia-pact-voted-other-talks-to-resume.html | AROUND THE NATION Philadelphia Pact Voted Other Talks to Resume | AP | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/us/around-the-nation-texas-murder-suspect-recaptured-after-2-days.html | AROUND THE NATION Texas Murder Suspect Recaptured After 2 Days | AP | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/us/black-running-mate-lifts-a-maryland-candidacy.html | BLACK RUNNING MATE LIFTS A MARYLAND CANDIDACY | By Lindsey Gruson Special To the New York Times | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/us/briefing-handbook-for-interns.html | BRIEFING Handbook for Interns | By Wayne King and Warren Weaver Jr | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/us/briefing-on-reagan-s-desk.html | BRIEFING On Reagans Desk | By Wayne King and Warren Weaver Jr | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/us/briefing-remember-the-daisy.html | BRIEFING Remember the Daisy | By Wayne King and Warren Weaver Jr | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/us/budget-crisis-in-texas-posing-painful-choices-for-legislators.html | BUDGET CRISIS IN TEXAS POSING PAINFUL CHOICES FOR LEGISLATORS | By Peter Applebome Special To the New York Times | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/us/burlington-in-accord-with-pothole-bandit.html | Burlington in Accord With Pothole Bandit | AP | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/us/curbs-on-medicaid-being-considered.html | CURBS ON MEDICAID BEING CONSIDERED | By Robert Pear Special To the New York Times | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/us/damage-to-tombstones-of-adams-ancestors.html | Damage to Tombstones Of Adams Ancestors | AP | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/us/ex-police-chief-offers-an-apology-for-scandal.html | EXPOLICE CHIEF OFFERS AN APOLOGY FOR SCANDAL | Special to the New York Times | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/us/going-on-in-the-northeast.html | Going On in the Northeast | By Joan Cook | TX 1-873967 | 1986-07-15 |

| | | | | |
|---|---|---|---|---|
| 1986-07-13 | https://www.nytimes.com/1986/07/13/us/hope-amid-decay-in-boston-project.html | HOPE AMID DECAY IN BOSTON PROJECT | By Matthew H Wald Special To the New York Times | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/us/lasers-slow-atoms-for-scrutiny.html | LASERS SLOW ATOMS FOR SCRUTINY | By James Gleick | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/us/new-boom-for-florida-creates-new-concerns.html | NEW BOOM FOR FLORIDA CREATES NEW CONCERNS | By Jon Nordheimer Special To the New York Times | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/us/opinion-narrows-over-high-court.html | OPINION NARROWS OVER HIGH COURT | By Adam Clymer | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/us/pilot-of-secret-jet-is-identified.html | PILOT OF SECRET JET IS IDENTIFIED | AP | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/us/rhode-island-charter-change-would-bar-abortion-support.html | RHODE ISLAND CHARTER CHANGE WOULD BAR ABORTION SUPPORT | Special to the New York Times | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/us/role-for-blacks-is-debated-in-lincoln-s-hometown.html | ROLE FOR BLACKS IS DEBATED IN LINCOLNS HOMETOWN | By Andrew H Malcolm Special To the New York Times | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/us/tax-curb-holds-back-a-growing-city.html | TAX CURB HOLDS BACK A GROWING CITY | AP | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/us/turn-up-that-air-conditioner-and-read-this.html | TURN UP THAT AIRCONDITIONER AND READ THIS | By Ben A Franklin Special To the New York Times | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/us/white-supremacy-delegates-meeting-to-plan-a-homeland.html | WhiteSupremacy Delegates Meeting to Plan a Homeland | AP | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/weekinreview/a-midwest-city-goes-against-the-grain.html | A MIDWEST CITY GOES AGAINST THE GRAIN | By James Barron | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/weekinreview/aquino-has-the-armed-forces-on-her-side-at-least-for-now.html | AQUINO HAS THE ARMED FORCES ON HER SIDE AT LEAST FOR NOW | By Seth Mydans | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/weekinreview/crunch-time-congress-has-its-hands-full-and-its-eyes-on-the-clock.html | CRUNCH TIME CONGRESS HAS ITS HANDS FULL AND ITS EYES ON THE CLOCK | By Jonathan Fuerbringer | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/weekinreview/education-watch-william-s-woodside-on-the-corporate-role.html | EDUCATION WATCH WILLIAM S WOODSIDE ON THE CORPORATE ROLE | By Jane Perlez | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/weekinreview/environmentalists-feel-cuomo-pulls-his-punches.html | ENVIRONMENTALISTS FEEL CUOMO PULLS HIS PUNCHES | By Elizabeth Kolbert | TX 1-873967 | 1986-07-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-07-13 | https://www.nytimes.com/1986/07/13/weekinreview/final-report-on-pornography-prompts-debate.html | Final Report On Pornography Prompts Debate | By Caroline Rand Herron and Michael Wright | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/weekinreview/harlem-has-blueprints-for-its-future.html | HARLEM HAS BLUEPRINTS FOR ITS FUTURE | By Ronald Smothers | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/weekinreview/iacocca-s-bandwagon-rolls-without-him.html | IACOCCAS BANDWAGON ROLLS WITHOUT HIM | By Martin Gottlieb | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/weekinreview/ideas-trends-should-the-rules-be-bent-in-an-epidemic.html | IDEAS  TRENDS SHOULD THE RULES BE BENT IN AN EPIDEMIC | By Erik Eckholm | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/weekinreview/ideas-trends-the-class-of-61-offers-some-dissertations-on-itself.html | IDEAS  TRENDS THE CLASS OF 61 OFFERS SOME DISSERTATIONS ON ITSELF | By Fox Butterfield | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/weekinreview/mexico-s-ruling-party-looks-over-its-shoulder.html | MEXICOS RULING PARTY LOOKS OVER ITS SHOULDER | By William Stockton | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/weekinreview/mitterrand-s-travels-are-well-received-back-home.html | MITTERRANDS TRAVELS ARE WELL RECEIVED BACK HOME | By Judith Miller | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/weekinreview/nakasone-s-victory-may-increase-his-longevity.html | NAKASONES VICTORY MAY INCREASE HIS LONGEVITY | By Clyde Haberman | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/weekinreview/states-develop-lucrative-foreign-policies.html | STATES DEVELOP LUCRATIVE FOREIGN POLICIES | By John Herbers | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/weekinreview/the-nation-fda-restricts-sulfites-in-salads.html | THE NATION FDA Restricts Sulfites in Salads | By Caroline Rand Herron and Michael Wright | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/weekinreview/the-nation-questions-about-back-seat-belts.html | THE NATION Questions About BackSeat Belts | By Caroline Rand Herron and Michael Wright | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/weekinreview/the-nation-report-points-to-errors-in-grenada.html | THE NATION Report Points to Errors in Grenada | By Caroline Rand Herron and Michael Wright | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/weekinreview/the-nation-the-mailman-posts-a-profit.html | THE NATION The Mailman Posts a Profit | By Caroline Rand Herron and Michael Wright | TX 1-873967 | 1986-07-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-07-13 | https://www.nytimes.com/1986/07/13/weekinreview/the-navy-worries-it-may-have-too-many-openings.html | THE NAVY WORRIES IT MAY HAVE TOO MANY OPENINGS | By John H Cushman Jr | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/weekinreview/the-region-city-aides-assail-release-of-patient-in-ferry-attack.html | THE REGION City Aides Assail Release of Patient In Ferry Attack | By Carlyle C Douglas and Mary Connelly | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/weekinreview/the-region-landlords-guilty-of-harassment.html | THE REGION Landlords Guilty Of Harassment | By Carlyle C Douglas and Mary Connelly | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/weekinreview/the-region-new-york-as-a-hometown-as-well-as-a-workplace.html | THE REGION NEW YORK AS A HOMETOWN AS WELL AS A WORKPLACE | By Alan Finder | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/weekinreview/the-risks-of-providing-aid-and-comfort.html | THE RISKS OF PROVIDING AID AND COMFORT | By Larry Rohter | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/weekinreview/the-world-cia-regaining-role-with-contras.html | THE WORLD CIA Regaining Role With Contras | By James F Clarity Richard Levine and Milt Freudenheim | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/weekinreview/the-world-italy-sentences-11-in-hijacking-of-achille-lauro.html | THE WORLD Italy Sentences 11 in Hijacking Of Achille Lauro | By James F Clarity Richard Levine and Milt Freudenheim | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/weekinreview/the-world-jordan-expels-arafat-again.html | THE WORLD Jordan Expels Arafat Again | By James F Clarity Richard Levine and Milt Freudenheim | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/weekinreview/the-world-malaysia-hangs-two-australians.html | THE WORLD Malaysia Hangs Two Australians | By James F Clarity Richard Levine and Milt Freudenheim | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/weekinreview/the-world-us-halts-aid-for-zimbabwe.html | THE WORLD US Halts Aid For Zimbabwe | By James F Clarity Richard Levine and Milt Freudenheim | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/weekinreview/untying-the-knot-of-nuclear-test-verification.html | UNTYING THE KNOT OF NUCLEAR TEST VERIFICATION | By Michael R Gordon | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/world/1000-soweto-mourners-defy-decree.html | 1000 SOWETO MOURNERS DEFY DECREE | AP Special to the New York Times | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/world/2-in-ulster-police-removed-from-duty.html | 2 IN ULSTER POLICE REMOVED FROM DUTY | By Francis X Clines Special To the New York Times | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/world/americans-in-italy-few-but-happy.html | AMERICANS IN ITALY FEW BUT HAPPY | By Mary Davis Suro Special To the New York Times | TX 1-873967 | 1986-07-15 |

| | | | | |
|---|---|---|---|---|
| 1986-07-13 | https://www.nytimes.com/1986/07/13/world/arafat-proposes-un-take-over-west-bank.html | Arafat Proposes UN Take Over West Bank | AP | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/world/around-the-world-14-are-killed-in-fighting-in-western-india.html | AROUND THE WORLD 14 Are Killed in Fighting In Western India | AP | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/world/around-the-world-nixon-arrives-in-soviet-dobrynin-meeting-set.html | AROUND THE WORLD Nixon Arrives in Soviet Dobrynin Meeting Set | AP | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/world/around-the-world-reagan-praises-aquino-for-conduct-in-uprising.html | AROUND THE WORLD Reagan Praises Aquino For Conduct in Uprising | AP | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/world/as-us-travel-abroad-drops-europe-grieves.html | AS US TRAVEL ABROAD DROPS EUROPE GRIEVES | By Ralph Blumenthal | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/world/bombing-in-paris-described-as-bold.html | BOMBING IN PARIS DESCRIBED AS BOLD | By Richard Bernstein Special To the New York Times | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/world/boy-george-is-arrested.html | Boy George Is Arrested | AP | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/world/chilean-opposition-to-protest-pinochet-plan.html | CHILEAN OPPOSITION TO PROTEST PINOCHET PLAN | AP | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/world/experts-criticize-reagan-proposal-for-weapons-cuts.html | EXPERTS CRITICIZE REAGAN PROPOSAL FOR WEAPONS CUTS | By Michael R Gordon Special To the New York Times | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/world/islamic-influence-grows-rapidly-in-malaysia.html | ISLAMIC INFLUENCE GROWS RAPIDLY IN MALAYSIA | By Barbara Crossette Special To the New York Times | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/world/modern-japan-land-of-superstition.html | MODERN JAPAN LAND OF SUPERSTITION | By Clyde Haberman Special To the New York Times | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/world/reagan-adamant-on-not-curbing-star-wars.html | REAGAN ADAMANT ON NOT CURBING STAR WARS | By Gerald M Boyd Special To the New York Times | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/world/us-predicts-more-terrorism-in-europe.html | US PREDICTS MORE TERRORISM IN EUROPE | By Bernard Gwertzman Special To the New York Times | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/world/us-said-to-plan-a-long-presence-in-honduras-bases.html | US SAID TO PLAN A LONG PRESENCE IN HONDURAS BASES | By James Lemoyne | TX 1-873967 | 1986-07-15 |
| 1986-07-13 | https://www.nytimes.com/1986/07/13/world/zulus-torn-two-ways-seek-middle-ground.html | ZULUS TORN TWO WAYS SEEK MIDDLE GROUND | By Alan Cowell Special To the New York Times | TX 1-873967 | 1986-07-15 |

| | | | | |
|---|---|---|---|---|
| 1986-07-14 | https://www.nytimes.com/1986/07/14/arts/3-part-chaplin-series-on-american-masters.html | 3PART CHAPLIN SERIES ON AMERICAN MASTERS | By John J OConnor | TX 1-873807 | 1986-07-15 |
| 1986-07-14 | https://www.nytimes.com/1986/07/14/arts/a-rock-manager-s-day-study-of-life-on-the-run.html | A ROCK MANAGERS DAY STUDY OF LIFE ON THE RUN | By Jon Pareles | TX 1-873807 | 1986-07-15 |
| 1986-07-14 | https://www.nytimes.com/1986/07/14/arts/alec-mccowen-stars-as-rudyard-kipling.html | ALEC McCOWEN STARS AS RUDYARD KIPLING | By Richard F Shepard | TX 1-873807 | 1986-07-15 |
| 1986-07-14 | https://www.nytimes.com/1986/07/14/arts/ballet-parisians-offer-debuts-in-a-mixed-bill.html | BALLET PARISIANS OFFER DEBUTS IN A MIXED BILL | By Anna Kisselgoff | TX 1-873807 | 1986-07-15 |
| 1986-07-14 | https://www.nytimes.com/1986/07/14/arts/cultural-foundation-is-money-manager-for-art.html | CULTURAL FOUNDATION IS MONEY MANAGER FOR ART | By Geraldine Fabrikant | TX 1-873807 | 1986-07-15 |
| 1986-07-14 | https://www.nytimes.com/1986/07/14/arts/flamence-at-5-15-on-channel-13.html | FLAMENCE AT 515 ON CHANNEL 13 | By Jennifer Dunning | TX 1-873807 | 1986-07-15 |
| 1986-07-14 | https://www.nytimes.com/1986/07/14/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-873807 | 1986-07-15 |
| 1986-07-14 | https://www.nytimes.com/1986/07/14/arts/music-haydn-re-created.html | MUSIC HAYDN RECREATED | By Bernard Holland Special To the New York Times | TX 1-873807 | 1986-07-15 |
| 1986-07-14 | https://www.nytimes.com/1986/07/14/arts/opera-die-walkure-2d-in-artpark-ring-cycle.html | OPERA DIE WALKURE 2D IN ARTPARK RING CYCLE | By Will Crutchfield Special To the New York Times | TX 1-873807 | 1986-07-15 |
| 1986-07-14 | https://www.nytimes.com/1986/07/14/arts/rock-the-art-of-noise.html | ROCK THE ART OF NOISE | By Jon Pareles | TX 1-873807 | 1986-07-15 |
| 1986-07-14 | https://www.nytimes.com/1986/07/14/books/books-of-the-times-904286.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-873807 | 1986-07-15 |
| 1986-07-14 | https://www.nytimes.com/1986/07/14/business/advertising-3-mcdonald-s-assignments.html | ADVERTISING 3 McDonalds Assignments | By Philip H Dougherty | TX 1-873807 | 1986-07-15 |
| 1986-07-14 | https://www.nytimes.com/1986/07/14/business/advertising-grace-rothschild-gets-whittle-account.html | ADVERTISING Grace  Rothschild Gets Whittle Account | By Philip H Dougherty | TX 1-873807 | 1986-07-15 |
| 1986-07-14 | https://www.nytimes.com/1986/07/14/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-873807 | 1986-07-15 |
| 1986-07-14 | https://www.nytimes.com/1986/07/14/business/advertising-trade-deal-tactics-cut-ad-budgets.html | Advertising Trade Deal Tactics Cut Ad Budgets | By Philip H Dougherty | TX 1-873807 | 1986-07-15 |
| 1986-07-14 | https://www.nytimes.com/1986/07/14/business/advertising-westinghouse-credit-goes-to-rumrill-hoyt.html | ADVERTISING Westinghouse Credit Goes to RumrillHoyt | By Philip H Dougherty | TX 1-873807 | 1986-07-15 |

| | | | | |
|---|---|---|---|---|
| 1986-07-14 | https://www.nytimes.com/1986/07/14/business/baker-wary-on-size-of-tax-cuts-for-middle-class.html | BAKER WARY ON SIZE OF TAX CUTS FOR MIDDLE CLASS | By Gary Klott Special To the New York Times | TX 1-873807 | 1986-07-15 |
| 1986-07-14 | https://www.nytimes.com/1986/07/14/business/big-oil-pushes-gas-groceries.html | BIG OIL PUSHES GAS GROCERIES | By Lee A Daniels Special To the New York Times | TX 1-873807 | 1986-07-15 |
| 1986-07-14 | https://www.nytimes.com/1986/07/14/business/city-stores-june-gains-best-of-year.html | CITY STORES JUNE GAINS BEST OF YEAR | By Isadore Barmash | TX 1-873807 | 1986-07-15 |
| 1986-07-14 | https://www.nytimes.com/1986/07/14/business/credit-markets-dollar-strong-after-rate-cut.html | CREDIT MARKETS DOLLAR STRONG AFTER RATE CUT | By Susan F Rasky | TX 1-873807 | 1986-07-15 |
| 1986-07-14 | https://www.nytimes.com/1986/07/14/business/foreign-economies-curb-us.html | FOREIGN ECONOMIES CURB US | By Peter T Kilborn Special To the New York Times | TX 1-873807 | 1986-07-15 |
| 1986-07-14 | https://www.nytimes.com/1986/07/14/business/international-report-computers-impact-growing-in-india.html | INTERNATIONAL REPORT COMPUTERS IMPACT GROWING IN INDIA | By Steven R Weisman Special To the New York Times | TX 1-873807 | 1986-07-15 |
| 1986-07-14 | https://www.nytimes.com/1986/07/14/business/international-report-diffuse-goals-set-by-naders-of-japan.html | INTERNATIONAL REPORT DIFFUSE GOALS SET BY NADERS OF JAPAN | By Susan Chira Special To the New York Times | TX 1-873807 | 1986-07-15 |
| 1986-07-14 | https://www.nytimes.com/1986/07/14/business/international-report-itt-and-french-tie-assessed.html | INTERNATIONAL REPORT ITT AND FRENCH TIE ASSESSED | By John Tagliabue Special To the New York Times | TX 1-873807 | 1986-07-15 |
| 1986-07-14 | https://www.nytimes.com/1986/07/14/business/international-report-mexico-s-debt-line-may-firm.html | INTERNATIONAL REPORT MEXICOS DEBT LINE MAY FIRM | By William Stockton Special To the New York Times | TX 1-873807 | 1986-07-15 |
| 1986-07-14 | https://www.nytimes.com/1986/07/14/business/investors-block-lloyds-in-its-bid-for-standard.html | INVESTORS BLOCK LLOYDS IN ITS BID FOR STANDARD | By Steve Lohr Special To the New York Times | TX 1-873807 | 1986-07-15 |
| 1986-07-14 | https://www.nytimes.com/1986/07/14/business/market-place-for-the-wary-utility-stocks.html | Market Place For the Wary Utility Stocks | By Vartanig G Vartan | TX 1-873807 | 1986-07-15 |
| 1986-07-14 | https://www.nytimes.com/1986/07/14/business/people-express-and-its-unions.html | PEOPLE EXPRESS AND ITS UNIONS | By Agis Salpukas | TX 1-873807 | 1986-07-15 |
| 1986-07-14 | https://www.nytimes.com/1986/07/14/business/the-shearson-case-opens-new-ground.html | THE SHEARSON CASE OPENS NEW GROUND | By Lindsey Gruson Special To the New York Times | TX 1-873807 | 1986-07-15 |
| 1986-07-14 | https://www.nytimes.com/1986/07/14/business/us-bermuda-treaty.html | USBermuda Treaty | AP | TX 1-873807 | 1986-07-15 |
| 1986-07-14 | https://www.nytimes.com/1986/07/14/business/wall-st-looks-over-shoulder.html | WALL ST LOOKS OVER SHOULDER | By James Sterngold | TX 1-873807 | 1986-07-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-07-14 | https://www.nytimes.com/1986/07/14/business/washington-watch-fannie-mae-fights-the-irs.html | WASHINGTON WATCHFannie Mae Fights the IRS | By Reginald Struart | TX 1-873807 | 1986-07-15 |
| 1986-07-14 | https://www.nytimes.com/1986/07/14/business/washington-watch-intelsat-proves-a-tough-foe.html | Washington WatchIntelsat Proves A Tough Foe | By Regianld Stuart | TX 1-873807 | 1986-07-15 |
| 1986-07-14 | https://www.nytimes.com/1986/07/14/business/washington-watch-of-airline-mergers-and-labor.html | WASHINGTON WATCH Of Airline Mergers and Labor | By Reginald Stuart | TX 1-873807 | 1986-07-15 |
| 1986-07-14 | https://www.nytimes.com/1986/07/14/nyregion/3-youths-held-in-shooting-of-officer-now-paralyzed.html | 3 YOUTHS HELD IN SHOOTING OF OFFICER NOW PARALYZED | By Wolfgang Saxon | TX 1-873807 | 1986-07-15 |
| 1986-07-14 | https://www.nytimes.com/1986/07/14/nyregion/a-painting-created-to-be-experienced-as-architecture.html | A PAINTING CREATED TO BE EXPERIENCED AS ARCHITECTURE | By Michael Brenson | TX 1-873807 | 1986-07-15 |
| 1986-07-14 | https://www.nytimes.com/1986/07/14/nyregion/bridge-manhattan-teams-clashing-in-big-apple-knockout-final.html | Bridge Manhattan Teams Clashing In Big Apple Knockout Final | By Alan Truscott | TX 1-873807 | 1986-07-15 |
| 1986-07-14 | https://www.nytimes.com/1986/07/14/nyregion/despite-program-state-produces-more-milk.html | DESPITE PROGRAM STATE PRODUCES MORE MILK | By Harold Faber Special To the New York Times | TX 1-873807 | 1986-07-15 |
| 1986-07-14 | https://www.nytimes.com/1986/07/14/nyregion/east-side-rapes-tied-to-one-man.html | EAST SIDE RAPES TIED TO ONE MAN | By Lisa W Foderaro | TX 1-873807 | 1986-07-15 |
| 1986-07-14 | https://www.nytimes.com/1986/07/14/nyregion/historic-roosevelt-i-building-faces-demolition-as-a-hazard.html | HISTORIC ROOSEVELT I BUILDING FACES DEMOLITION AS A HAZARD | By David W Dunlap | TX 1-873807 | 1986-07-15 |
| 1986-07-14 | https://www.nytimes.com/1986/07/14/nyregion/human-rights-panels-are-faulted-in-survey.html | HUMAN RIGHTS PANELS ARE FAULTED IN SURVEY | By Michael Oreskes | TX 1-873807 | 1986-07-15 |
| 1986-07-14 | https://www.nytimes.com/1986/07/14/nyregion/long-island-could-have-2-new-county-leaders.html | LONG ISLAND COULD HAVE 2 NEW COUNTY LEADERS | By Frank Lynn | TX 1-873807 | 1986-07-15 |
| 1986-07-14 | https://www.nytimes.com/1986/07/14/nyregion/losing-drug-fight-morgenthau-giuliani-clash-reflects-wide-concern-over-who-blame.html | A LOSING DRUG FIGHT MORGENTHAUGIULIANI CLASH REFLECTS WIDE CONCERN OVER WHO IS TO BLAME | By Peter Kerr | TX 1-873807 | 1986-07-15 |
| 1986-07-14 | https://www.nytimes.com/1986/07/14/nyregion/lower-manhattan-gets-a-mural-from-france.html | LOWER MANHATTAN GETS A MURAL FROM FRANCE | By Deirdre Carmody | TX 1-873807 | 1986-07-15 |
| 1986-07-14 | https://www.nytimes.com/1986/07/14/nyregion/man-stabbed-after-li-crash.html | MAN STABBED AFTER LI CRASH | AP | TX 1-873807 | 1986-07-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-07-14 | https://www.nytimes.com/1986/07/14/nyregion/new-york-day-by-day-a-new-forest-for-pooh.html | NEW YORK DAY BY DAY A New Forest for Pooh | By Susan Heller Anderson and David W Dunlap | TX 1-873807 | 1986-07-15 |
| 1986-07-14 | https://www.nytimes.com/1986/07/14/nyregion/new-york-day-by-day-roots-and-jewish-humor.html | NEW YORK DAY BY DAY Roots and Jewish Humor | By Susan Heller Anderson and David W Dunlap | TX 1-873807 | 1986-07-15 |
| 1986-07-14 | https://www.nytimes.com/1986/07/14/nyregion/new-york-day-by-day-unsettling-boulder-rumors.html | NEW YORK DAY BY DAY Unsettling Boulder Rumors | By Susan Heller Anderson and David W Dunlap | TX 1-873807 | 1986-07-15 |
| 1986-07-14 | https://www.nytimes.com/1986/07/14/nyregion/parents-of-dead-children-freed-after-arraignment.html | PARENTS OF DEAD CHILDREN FREED AFTER ARRAIGNMENT | By Gary Gately | TX 1-873807 | 1986-07-15 |
| 1986-07-14 | https://www.nytimes.com/1986/07/14/nyregion/rochester-copes-with-the-great-water-alert.html | ROCHESTER COPES WITH THE GREAT WATER ALERT | By Robert O Boorstin Special To the New York Times | TX 1-873807 | 1986-07-15 |
| 1986-07-14 | https://www.nytimes.com/1986/07/14/nyregion/science-hall-is-to-reopen-after-5-years.html | SCIENCE HALL IS TO REOPEN AFTER 5 YEARS | By Joseph P Fried | TX 1-873807 | 1986-07-15 |
| 1986-07-14 | https://www.nytimes.com/1986/07/14/nyregion/six-injured-on-li-one-critically-as-lightning-hits-crowd-in-park.html | SIX INJURED ON LI ONE CRITICALLY AS LIGHTNING HITS CROWD IN PARK | By John T McQuiston | TX 1-873807 | 1986-07-15 |
| 1986-07-14 | https://www.nytimes.com/1986/07/14/nyregion/wagner-says-merit-pay-plan-will-help-keep-best-teachers.html | WAGNER SAYS MERIT PAY PLAN WILL HELP KEEP BEST TEACHERS | By Jane Perlez | TX 1-873807 | 1986-07-15 |
| 1986-07-14 | https://www.nytimes.com/1986/07/14/nyregion/years-of-trouble-family-tells-suspect-s-life-story.html | YEARS OF TROUBLE FAMILY TELLS SUSPECTS LIFE STORY | By Crystal Nix | TX 1-873807 | 1986-07-15 |
| 1986-07-14 | https://www.nytimes.com/1986/07/14/obituaries/edward-lipinski-dies-at-97-formed-polish-rights-group.html | EDWARD LIPINSKI DIES AT 97 FORMED POLISH RIGHTS GROUP | AP | TX 1-873807 | 1986-07-15 |
| 1986-07-14 | https://www.nytimes.com/1986/07/14/opinion/a-cymbalminded-defense-strategy.html | A CymbalMinded Defense Strategy | By David Cole | TX 1-873807 | 1986-07-15 |
| 1986-07-14 | https://www.nytimes.com/1986/07/14/opinion/a-guatemalan-dies-and-what-it-means.html | A Guatemalan Dies And What It Means | By Beatriz Manz | TX 1-873807 | 1986-07-15 |
| 1986-07-14 | https://www.nytimes.com/1986/07/14/opinion/abroad-at-home-power-and-triviality.html | ABROAD AT HOME Power and Triviality | By Anthony Lewis | TX 1-873807 | 1986-07-15 |
| 1986-07-14 | https://www.nytimes.com/1986/07/14/opinion/the-editorial-notebook-little-men.html | The Editorial Notebook Little Men | By Mary Cantwell | TX 1-873807 | 1986-07-15 |

| 1986-07-14 | https://www.nytimes.com/1986/07/14/opinion/why-i-dont-like-the-senate-tax-bill.html | Why I Dont Like The Senate Tax Bill | By Floyd K Haskell | TX 1-873807 | 1986-07-15 |
|---|---|---|---|---|---|
| 1986-07-14 | https://www.nytimes.com/1986/07/14/sports/all-star-game-matches-old-and-new.html | ALLSTAR GAME MATCHES OLD AND NEW | By Michael Martinez | TX 1-873807 | 1986-07-15 |
| 1986-07-14 | https://www.nytimes.com/1986/07/14/sports/american-league-angels-top-red-sox-12-3-with-17-hits.html | AMERICAN LEAGUE ANGELS TOP RED SOX 123 WITH 17 HITS | AP | TX 1-873807 | 1986-07-15 |
| 1986-07-14 | https://www.nytimes.com/1986/07/14/sports/auto-racing-mansell-is-winnter-leads-in-title-race.html | AUTO RACING MANSELL IS WINNTER LEADS IN TITLE RACE | AP | TX 1-873807 | 1986-07-15 |
| 1986-07-14 | https://www.nytimes.com/1986/07/14/sports/blyleven-of-twins-stymies-yankees-on-3-hitter-5-0.html | BLYLEVEN OF TWINS STYMIES YANKEES ON 3HITTER 50 | By Murray Chass Special To the New York Times | TX 1-873807 | 1986-07-15 |
| 1986-07-14 | https://www.nytimes.com/1986/07/14/sports/boxing-mccrory-easy-victor.html | BOXING McCRORY EASY VICTOR | AP | TX 1-873807 | 1986-07-15 |
| 1986-07-14 | https://www.nytimes.com/1986/07/14/sports/boyd-apologizes-to-team.html | Boyd Apologizes to Team | AP | TX 1-873807 | 1986-07-15 |
| 1986-07-14 | https://www.nytimes.com/1986/07/14/sports/breaking-the-ice.html | Breaking The Ice | By George Vecsey | TX 1-873807 | 1986-07-15 |
| 1986-07-14 | https://www.nytimes.com/1986/07/14/sports/british-open-back-at-site-of-77-duel.html | BRITISH OPEN BACK AT SITE OF 77 DUEL | By Gordon S White Jr | TX 1-873807 | 1986-07-15 |
| 1986-07-14 | https://www.nytimes.com/1986/07/14/sports/budd-is-banned-in-wake-of-protest.html | BUDD IS BANNED IN WAKE OF PROTEST | By Joseph Lelyveld Special To the New York Times | TX 1-873807 | 1986-07-15 |
| 1986-07-14 | https://www.nytimes.com/1986/07/14/sports/cordero-returns-with-2-victories.html | CORDERO RETURNS WITH 2 VICTORIES | By Steven Crist | TX 1-873807 | 1986-07-15 |
| 1986-07-14 | https://www.nytimes.com/1986/07/14/sports/cycling-spaniard-wins-stage.html | CYCLING SPANIARD WINS STAGE | AP | TX 1-873807 | 1986-07-15 |
| 1986-07-14 | https://www.nytimes.com/1986/07/14/sports/dykstra-sparks-sweep-by-mets.html | DYKSTRA SPARKS SWEEP BY METS | By Joseph Durso | TX 1-873807 | 1986-07-15 |
| 1986-07-14 | https://www.nytimes.com/1986/07/14/sports/goodwill-games-soviet-union-sweeps-four-gold-medals.html | GOODWILL GAMES SOVIET UNION SWEEPS FOUR GOLD MEDALS | AP | TX 1-873807 | 1986-07-15 |
| 1986-07-14 | https://www.nytimes.com/1986/07/14/sports/january-takes-seniors.html | JANUARY TAKES SENIORS | AP | TX 1-873807 | 1986-07-15 |
| 1986-07-14 | https://www.nytimes.com/1986/07/14/sports/life-at-the-top-confident-mets-wear-their-own-style-of-winning.html | LIFE AT THE TOP CONFIDENT METS WEAR THEIR OWN STYLE OF WINNING | By Joseph Durso | TX 1-873807 | 1986-07-15 |
| 1986-07-14 | https://www.nytimes.com/1986/07/14/sports/little-geddes-facing-playoff.html | LITTLE GEDDES FACING PLAYOFF | By Gordon S White Jr Special To the New York Times | TX 1-873807 | 1986-07-15 |
| 1986-07-14 | https://www.nytimes.com/1986/07/14/sports/most-nfl-camps-open-this-week.html | MOST NFL CAMPS OPEN THIS WEEK | By William C Rhoden | TX 1-873807 | 1986-07-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-07-14 | https://www.nytimes.com/1986/07/14/sports/national-league-giants-rout-pirates-to-gain-first-place.html | NATIONAL LEAGUE GIANTS ROUT PIRATES TO GAIN FIRST PLACE | AP | TX 1-873807 | 1986-07-15 |
| 1986-07-14 | https://www.nytimes.com/1986/07/14/sports/nfl-plans-to-call-final-witnesses.html | NFL PLANS TO CALL FINAL WITNESSES | By Michael Janofsky | TX 1-873807 | 1986-07-15 |
| 1986-07-14 | https://www.nytimes.com/1986/07/14/sports/o-hara-christie-win.html | OHara Christie Win | Special to the New York Times | TX 1-873807 | 1986-07-15 |
| 1986-07-14 | https://www.nytimes.com/1986/07/14/sports/outdoors-rituals-of-grilling.html | Outdoors Rituals of Grilling | By Nelson Bryant | TX 1-873807 | 1986-07-15 |
| 1986-07-14 | https://www.nytimes.com/1986/07/14/sports/question-box.html | Question Box | By Ray Corio | TX 1-873807 | 1986-07-15 |
| 1986-07-14 | https://www.nytimes.com/1986/07/14/sports/sports-news-briefs-canadian-first-in-jumping-event.html | SPORTS NEWS BRIEFS Canadian First In Jumping Event | Special to the New York Times | TX 1-873807 | 1986-07-15 |
| 1986-07-14 | https://www.nytimes.com/1986/07/14/sports/sports-news-briefs-palmer-to-pass-up-the-british-open.html | SPORTS NEWS BRIEFS Palmer to Pass Up The British Open | AP | TX 1-873807 | 1986-07-15 |
| 1986-07-14 | https://www.nytimes.com/1986/07/14/sports/sports-news-briefs-polynice-dropped.html | SPORTS NEWS BRIEFS Polynice Dropped | AP | TX 1-873807 | 1986-07-15 |
| 1986-07-14 | https://www.nytimes.com/1986/07/14/sports/sports-news-briefs-us-is-upset-in-basketball.html | SPORTS NEWS BRIEFS US Is Upset In Basketball | AP | TX 1-873807 | 1986-07-15 |
| 1986-07-14 | https://www.nytimes.com/1986/07/14/sports/sports-of-the-times-l-t-ditka-and-jockeys.html | SPORTS OF THE TIMES L T Ditka And Jockeys | By Dave Anderson | TX 1-873807 | 1986-07-15 |
| 1986-07-14 | https://www.nytimes.com/1986/07/14/sports/sports-world-specials-a-lively-debate.html | SPORTS WORLD SPECIALSA LIVELY DEBATE | By Lonnie Wheeler | TX 1-873807 | 1986-07-15 |
| 1986-07-14 | https://www.nytimes.com/1986/07/14/sports/sports-world-specials-behind-the-mask.html | SPORTS WORLD SPECIALS Behind the Mask | By Michael Martinez | TX 1-873807 | 1986-07-15 |
| 1986-07-14 | https://www.nytimes.com/1986/07/14/sports/sports-world-specials-pulling-the-plug.html | SPORTS WORLD SPECIALS Pulling the Plug | By Michael Martinez | TX 1-873807 | 1986-07-15 |
| 1986-07-14 | https://www.nytimes.com/1986/07/14/sports/tennis-edberg-beats-stadler-in-swiss-final.html | TENNIS EDBERG BEATS STADLER IN SWISS FINAL | AP | TX 1-873807 | 1986-07-15 |
| 1986-07-14 | https://www.nytimes.com/1986/07/14/sports/zoeller-fires-64-to-win-by-2.html | ZOELLER FIRES 64 TO WIN BY 2 | AP | TX 1-873807 | 1986-07-15 |
| 1986-07-14 | https://www.nytimes.com/1986/07/14/style/a-vision-creates-sanctuary-for-city-s-homeless-mothers.html | A VISION CREATES SANCTUARY FOR CITYS HOMELESS MOTHERS | By Carol Lawson | TX 1-873807 | 1986-07-15 |

| | | | | |
|---|---|---|---|---|
| 1986-07-14 | https://www.nytimes.com/1986/07/14/style/relationships-breaking-language-barriers.html | RELATIONSHIPS BREAKING LANGUAGE BARRIERS | By Olive Evans | TX 1-873807 | 1986-07-15 |
| 1986-07-14 | https://www.nytimes.com/1986/07/14/style/the-new-man-vs-the-old.html | THE NEW MAN VS THE OLD | By Glenn Collins | TX 1-873807 | 1986-07-15 |
| 1986-07-14 | https://www.nytimes.com/1986/07/14/us/3-hurt-in-soapbox-derby.html | 3 Hurt in Soapbox Derby | AP | TX 1-873807 | 1986-07-15 |
| 1986-07-14 | https://www.nytimes.com/1986/07/14/us/40-legislatures-act-to-readjust-liability-rules.html | 40 LEGISLATURES ACT TO READJUST LIABILITY RULES | By James Barron Special To the New York Times | TX 1-873807 | 1986-07-15 |
| 1986-07-14 | https://www.nytimes.com/1986/07/14/us/alaska-journal-season-to-fish-or-run-for-governor.html | ALASKA JOURNAL SEASON TO FISH OR RUN FOR GOVERNOR | By Philip Shabecoff Special To the New York Times | TX 1-873807 | 1986-07-15 |
| 1986-07-14 | https://www.nytimes.com/1986/07/14/us/another-strong-quake-jolts-california.html | ANOTHER STRONG QUAKE JOLTS CALIFORNIA | By Judith Cummings Special To the New York Times | TX 1-873807 | 1986-07-15 |
| 1986-07-14 | https://www.nytimes.com/1986/07/14/us/arizona-car-crash-kills-7.html | Arizona Car Crash Kills 7 | AP | TX 1-873807 | 1986-07-15 |
| 1986-07-14 | https://www.nytimes.com/1986/07/14/us/around-the-nation-18-hurt-in-turbulence-on-miami-bound-jet.html | AROUND THE NATION 18 Hurt in Turbulence On MiamiBound Jet | AP | TX 1-873807 | 1986-07-15 |
| 1986-07-14 | https://www.nytimes.com/1986/07/14/us/around-the-nation-negotiations-break-off-in-philadelphia-strike.html | AROUND THE NATION Negotiations Break Off In Philadelphia Strike | AP | TX 1-873807 | 1986-07-15 |
| 1986-07-14 | https://www.nytimes.com/1986/07/14/us/around-the-nation-postal-union-group-votes-to-censure-chief.html | AROUND THE NATION Postal Union Group Votes to Censure Chief | AP | TX 1-873807 | 1986-07-15 |
| 1986-07-14 | https://www.nytimes.com/1986/07/14/us/around-the-nation-refugee-from-bronx-shot-in-florida-holdup.html | AROUND THE NATION Refugee From Bronx Shot in Florida Holdup | AP | TX 1-873807 | 1986-07-15 |
| 1986-07-14 | https://www.nytimes.com/1986/07/14/us/article-927786-no-title.html | Article 927786  No Title | AP | TX 1-873807 | 1986-07-15 |
| 1986-07-14 | https://www.nytimes.com/1986/07/14/us/briefing-diplomacy-on-the-move.html | BRIEFING Diplomacy on the Move | By Wayne King and Warren Weaver Jr | TX 1-873807 | 1986-07-15 |
| 1986-07-14 | https://www.nytimes.com/1986/07/14/us/briefing-ever-more-lawyers.html | BRIEFING Ever More Lawyers | By Wayne King and Warren Weaver Jr | TX 1-873807 | 1986-07-15 |
| 1986-07-14 | https://www.nytimes.com/1986/07/14/us/briefing-kampelman-in-review.html | BRIEFING Kampelman in Review | By Wayne King and Warren Weaver Jr | TX 1-873807 | 1986-07-15 |
| 1986-07-14 | https://www.nytimes.com/1986/07/14/us/briefing-women-in-the-statehouse.html | BRIEFING Women in the Statehouse | By Wayne King and Warren Weaver Jr | TX 1-873807 | 1986-07-15 |

| | | | | |
|---|---|---|---|---|
| 1986-07-14 | https://www.nytimes.com/1986/07/14/us/congress-facing-choices-on-budget-on-return-today.html | CONGRESS FACING CHOICES ON BUDGET ON RETURN TODAY | By Steven V Roberts Special To the New York Times | TX 1-873807 | 1986-07-15 |
| 1986-07-14 | https://www.nytimes.com/1986/07/14/us/cost-of-justice-system-is-put-at-39.7-billion-in-us-study.html | COST OF JUSTICE SYSTEM IS PUT AT 397 BILLION IN US STUDY | Special to the New York Times | TX 1-873807 | 1986-07-15 |
| 1986-07-14 | https://www.nytimes.com/1986/07/14/us/dioxin-of-76-italian-accident-reported-destroyed.html | DIOXIN OF 76 ITALIAN ACCIDENT REPORTED DESTROYED | By Thomas W Netter Special To the New York Times | TX 1-873807 | 1986-07-15 |
| 1986-07-14 | https://www.nytimes.com/1986/07/14/us/florida-burden-the-aging-retired.html | FLORIDA BURDEN THE AGING RETIRED | By Jon Nordheimer Special To the New York Times | TX 1-873807 | 1986-07-15 |
| 1986-07-14 | https://www.nytimes.com/1986/07/14/us/hoes-in-hand-people-to-the-rescue.html | Hoes in Hand People to the Rescue | Special to the New York Times | TX 1-873807 | 1986-07-15 |
| 1986-07-14 | https://www.nytimes.com/1986/07/14/us/lions-clubs-oppose-women-as-members.html | Lions Clubs Oppose Women as Members | AP | TX 1-873807 | 1986-07-15 |
| 1986-07-14 | https://www.nytimes.com/1986/07/14/us/politics-on-stage-in-senate-where-tv-sees-all.html | POLITICS ON STAGE IN SENATE WHERE TV SEES ALL | By Robin Toner Special To the New York Times | TX 1-873807 | 1986-07-15 |
| 1986-07-14 | https://www.nytimes.com/1986/07/14/us/teacher-denied-tenure-is-awarded-278000.html | Teacher Denied Tenure Is Awarded 278000 | AP | TX 1-873807 | 1986-07-15 |
| 1986-07-14 | https://www.nytimes.com/1986/07/14/us/us-group-checks-soviet-atom-site.html | US GROUP CHECKS SOVIET ATOM SITE | By William J Broad Special To the New York Times | TX 1-873807 | 1986-07-15 |
| 1986-07-14 | https://www.nytimes.com/1986/07/14/us/white-supremacists-meet-in-quest-for-homeland.html | WHITE SUPREMACISTS MEET IN QUEST FOR HOMELAND | By Iver Peterson Special To the New York Times | TX 1-873807 | 1986-07-15 |
| 1986-07-14 | https://www.nytimes.com/1986/07/14/us/working-profile-barber-b-conable-jr-confidence-on-top-of-the-world-bank.html | Working Profile Barber B Conable Jr Confidence on Top of the World Bank | By Clyde H Farnsworth Special To the New York Times | TX 1-873807 | 1986-07-15 |
| 1986-07-14 | https://www.nytimes.com/1986/07/14/world/around-the-world-a-pro-marcos-rally-is-thwarted-in-manila.html | AROUND THE WORLD A ProMarcos Rally Is Thwarted in Manila | AP | TX 1-873807 | 1986-07-15 |
| 1986-07-14 | https://www.nytimes.com/1986/07/14/world/around-the-world-boat-people-flow-to-hong-kong-surges.html | AROUND THE WORLD Boat People Flow To Hong Kong Surges | Special to The New York Times | TX 1-873807 | 1986-07-15 |
| 1986-07-14 | https://www.nytimes.com/1986/07/14/world/around-the-world-tanker-is-reported-hit-by-iraqi-jets.html | AROUND THE WORLD Tanker Is Reported Hit By Iraqi Jets | AP | TX 1-873807 | 1986-07-15 |
| 1986-07-14 | https://www.nytimes.com/1986/07/14/world/drift-confrontation-after-month-under-emergency-decree-calm-south-africa-ever.html | A DRIFT TO CONFRONTATION AFTER A MONTH UNDER EMERGENCY DECREE CALM IN SOUTH AFRICA IS EVER MORE ELUSIVE | By Alan Cowell Special To the New York Times | TX 1-873807 | 1986-07-15 |

| | | | | |
|---|---|---|---|---|
| 1986-07-14 | https://www.nytimes.com/1986/07/14/world/food-shortages-in-nicaragua-take-a-serious-turn.html | FOOD SHORTAGES IN NICARAGUA TAKE A SERIOUS TURN | By Stephen Kinzer Special To the New York Times | TX 1-873807 | 1986-07-15 |
| 1986-07-14 | https://www.nytimes.com/1986/07/14/world/helms-in-chile-denounces-us-envoy.html | HELMS IN CHILE DENOUNCES US ENVOY | By Shirley Christian Special To the New York Times | TX 1-873807 | 1986-07-15 |
| 1986-07-14 | https://www.nytimes.com/1986/07/14/world/honduras-buildup-variety-of-means.html | HONDURAS BUILDUP VARIETY OF MEANS | By David K Shipler Special To the New York Times | TX 1-873807 | 1986-07-15 |
| 1986-07-14 | https://www.nytimes.com/1986/07/14/world/hussein-arafat-split-neither-wins.html | HUSSEINARAFAT SPLIT NEITHER WINS | By John Kifner Special To the New York Times | TX 1-873807 | 1986-07-15 |
| 1986-07-14 | https://www.nytimes.com/1986/07/14/world/israel-s-attorney-general-presses-cabinet-to-investigate-84-killings.html | ISRAELS ATTORNEY GENERAL PRESSES CABINET TO INVESTIGATE 84 KILLINGS | By Thomas L Friedman Special To the New York Times | TX 1-873807 | 1986-07-15 |
| 1986-07-14 | https://www.nytimes.com/1986/07/14/world/lightning-kills-2-austrians.html | Lightning Kills 2 Austrians | AP | TX 1-873807 | 1986-07-15 |
| 1986-07-14 | https://www.nytimes.com/1986/07/14/world/mexicans-count-votes-amid-accusations-of-fraud-in-state-election.html | MEXICANS COUNT VOTES AMID ACCUSATIONS OF FRAUD IN STATE ELECTION | By William Stockton Special To the New York Times | TX 1-873807 | 1986-07-15 |
| 1986-07-14 | https://www.nytimes.com/1986/07/14/world/nicaraguan-repression-cited.html | NICARAGUAN REPRESSION CITED | By Lisa Wolfe | TX 1-873807 | 1986-07-15 |
| 1986-07-14 | https://www.nytimes.com/1986/07/14/world/pakistani-visits-us-this-week-amid-reports-of-surge-in-opium.html | PAKISTANI VISITS US THIS WEEK AMID REPORTS OF SURGE IN OPIUM | By Steven R Weisman Special To the New York Times | TX 1-873807 | 1986-07-15 |
| 1986-07-14 | https://www.nytimes.com/1986/07/14/world/politics-in-ulster-turn-a-spotlight-on-the-police.html | POLITICS IN ULSTER TURN A SPOTLIGHT ON THE POLICE | By Francis X Clines Special To the New York Times | TX 1-873807 | 1986-07-15 |
| 1986-07-14 | https://www.nytimes.com/1986/07/14/world/pretoria-moving-to-force-a-halt-to-school-protest.html | PRETORIA MOVING TO FORCE A HALT TO SCHOOL PROTEST | Special to the New York Times | TX 1-873807 | 1986-07-15 |
| 1986-07-14 | https://www.nytimes.com/1986/07/14/world/syrian-patrols-give-sense-of-calm-to-west-beirut.html | SYRIAN PATROLS GIVE SENSE OF CALM TO WEST BEIRUT | By Ihsan A Hijazi Special To the New York Times | TX 1-873807 | 1986-07-15 |
| 1986-07-14 | https://www.nytimes.com/1986/07/14/world/turkish-cypriot-defends-obstruction-of-crossings.html | TURKISH CYPRIOT DEFENDS OBSTRUCTION OF CROSSINGS | By Henry Kamm Special To the New York Times | TX 1-873807 | 1986-07-15 |
| 1986-07-15 | https://www.nytimes.com/1986/07/15/arts/12-receive-national-medal-of-arts.html | 12 RECEIVE NATIONAL MEDAL OF ARTS | By Irvin Molotsky Special To the New York Times | TX 1-873966 | 1986-07-15 |
| 1986-07-15 | https://www.nytimes.com/1986/07/15/arts/dance-mark-morris-s-mort-subite.html | DANCE MARK MORRISS MORT SUBITE | By Jennifer Dunning | TX 1-873966 | 1986-07-15 |
| 1986-07-15 | https://www.nytimes.com/1986/07/15/arts/dupond-on-dupond-a-beast-of-the-stage.html | DUPOND ON DUPOND A BEAST OF THE STAGE | By Jennifer Dunning | TX 1-873966 | 1986-07-15 |

| | | | | |
|---|---|---|---|---|
| 1986-07-15 | https://www.nytimes.com/1986/07/15/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-873966 | 1986-07-15 |
| 1986-07-15 | https://www.nytimes.com/1986/07/15/arts/minorities-seek-cable-tv-hearing.html | MINORITIES SEEK CABLE TV HEARING | AP | TX 1-873966 | 1986-07-15 |
| 1986-07-15 | https://www.nytimes.com/1986/07/15/arts/music-park-program-salutes-two-countries.html | MUSIC PARK PROGRAM SALUTES TWO COUNTRIES | By Will Crutchfield | TX 1-873966 | 1986-07-15 |
| 1986-07-15 | https://www.nytimes.com/1986/07/15/arts/slow-burn-on-cable.html | SLOW BURN ON CABLE | By John J OConnor | TX 1-873966 | 1986-07-15 |
| 1986-07-15 | https://www.nytimes.com/1986/07/15/books/books-of-the-times-118886.html | BOOKS OF THE TIMES | By John Gross | TX 1-873966 | 1986-07-15 |
| 1986-07-15 | https://www.nytimes.com/1986/07/15/business/3-face-sec-charges.html | 3 FACE SEC CHARGES | By James Sterngold | TX 1-873966 | 1986-07-15 |
| 1986-07-15 | https://www.nytimes.com/1986/07/15/business/4-big-banks-post-profit-gains-in-quarter.html | 4 BIG BANKS POST PROFIT GAINS IN QUARTER | By Eric N Berg | TX 1-873966 | 1986-07-15 |
| 1986-07-15 | https://www.nytimes.com/1986/07/15/business/advertising-author-offers-details-of-mcdonald-s-switch.html | Advertising Author Offers Details Of McDonalds Switch | By Philip H Dougherty | TX 1-873966 | 1986-07-15 |
| 1986-07-15 | https://www.nytimes.com/1986/07/15/business/advertising-ex-revlon-associates-venture.html | Advertising ExRevlon Associates Venture | By Philip H Dougherty | TX 1-873966 | 1986-07-15 |
| 1986-07-15 | https://www.nytimes.com/1986/07/15/business/bid-by-tele-communications.html | BID BY TELECOMMUNICATIONS | By Robert J Cole | TX 1-873966 | 1986-07-15 |
| 1986-07-15 | https://www.nytimes.com/1986/07/15/business/business-and-the-law-hunt-brothers-vs-creditors.html | Business and the Law Hunt Brothers Vs Creditors | By Thomas C Hayes | TX 1-873966 | 1986-07-15 |
| 1986-07-15 | https://www.nytimes.com/1986/07/15/business/business-people-coke-picks-leader-for-new-unit.html | BUSINESS PEOPLE COKE PICKS LEADER FOR NEW UNIT | By Kenneth N Gilpin | TX 1-873966 | 1986-07-15 |
| 1986-07-15 | https://www.nytimes.com/1986/07/15/business/business-people-fed-official-to-head-treasuries-broker.html | BUSINESS PEOPLE Fed Official to Head Treasuries Broker | By Daniel F Cuff | TX 1-873966 | 1986-07-15 |
| 1986-07-15 | https://www.nytimes.com/1986/07/15/business/business-people-purina-mills-president-sees-a-bright-future.html | BUSINESS PEOPLE Purina Mills President Sees a Bright Future | By Daniel F Cuff | TX 1-873966 | 1986-07-15 |
| 1986-07-15 | https://www.nytimes.com/1986/07/15/business/careers-corporate-search-for-creativity.html | Careers Corporate Search for Creativity | By Elizabeth M Fowler | TX 1-873966 | 1986-07-15 |

| | | | | |
|---|---|---|---|---|
| 1986-07-15 | https://www.nytimes.com/1986/07/15/business/credit-markets-prices-of-treasury-issues-up.html | CREDIT MARKETS Prices of Treasury Issues Up | By Susan F Rasky | TX 1-873966 | 1986-07-15 |
| 1986-07-15 | https://www.nytimes.com/1986/07/15/business/dow-plummets-27.98-to-below-1800-level.html | DOW PLUMMETS 2798 TO BELOW 1800 LEVEL | By John Crudele | TX 1-873966 | 1986-07-15 |
| 1986-07-15 | https://www.nytimes.com/1986/07/15/business/futures-options-oil-prices-at-lowest-in-years.html | FUTURESOPTIONS OIL PRICES AT LOWEST IN YEARS | By Lee A Daniels | TX 1-873966 | 1986-07-15 |
| 1986-07-15 | https://www.nytimes.com/1986/07/15/business/garment-center-designs-itself-anew.html | GARMENT CENTER DESIGNS ITSELF ANEW | By Lisa Belkin | TX 1-873966 | 1986-07-15 |
| 1986-07-15 | https://www.nytimes.com/1986/07/15/business/gm-reins-in-some-capital-projects.html | GM REINS IN SOME CAPITAL PROJECTS | By John Holusha Special To the New York Times | TX 1-873966 | 1986-07-15 |
| 1986-07-15 | https://www.nytimes.com/1986/07/15/business/ibm-net-drops-7.7-in-quarter.html | IBM NET DROPS 77 IN QUARTER | By David E Sanger | TX 1-873966 | 1986-07-15 |
| 1986-07-15 | https://www.nytimes.com/1986/07/15/business/korean-trade-surplus.html | Korean Trade Surplus | AP | TX 1-873966 | 1986-07-15 |
| 1986-07-15 | https://www.nytimes.com/1986/07/15/business/loral-withdraws-offer-for-sanders.html | Loral Withdraws Offer for Sanders | Special to the New York Times | TX 1-873966 | 1986-07-15 |
| 1986-07-15 | https://www.nytimes.com/1986/07/15/business/louisville-shift-to-gannett.html | Louisville Shift To Gannett | AP | TX 1-873966 | 1986-07-15 |
| 1986-07-15 | https://www.nytimes.com/1986/07/15/business/market-place-futures-index-tells-future.html | Market Place Futures Index Tells Future | By H J Maidenberg | TX 1-873966 | 1986-07-15 |
| 1986-07-15 | https://www.nytimes.com/1986/07/15/business/nl-turns-down-offer-by-simmons.html | NL TURNS DOWN OFFER BY SIMMONS | By Jonathan P Hicks | TX 1-873966 | 1986-07-15 |
| 1986-07-15 | https://www.nytimes.com/1986/07/15/business/oklahoma-bank-declared-insolvent.html | OKLAHOMA BANK DECLARED INSOLVENT | AP | TX 1-873966 | 1986-07-15 |
| 1986-07-15 | https://www.nytimes.com/1986/07/15/business/pepsico-buys-seven-up-s-international-division.html | PEPSICO BUYS SEVENUPS INTERNATIONAL DIVISION | By Richard W Stevenson | TX 1-873966 | 1986-07-15 |
| 1986-07-15 | https://www.nytimes.com/1986/07/15/business/tax-conferees-9-for-senate-8-or-11-for-the-house.html | TAX CONFEREES 9 FOR SENATE 8 OR 11 FOR THE HOUSE | By David E Rosenbaum Special To the New York Times | TX 1-873966 | 1986-07-15 |
| 1986-07-15 | https://www.nytimes.com/1986/07/15/business/tribune-to-buy-virginia-papers.html | Tribune to Buy Virginia Papers | Special to the New York Times | TX 1-873966 | 1986-07-15 |
| 1986-07-15 | https://www.nytimes.com/1986/07/15/business/wall-st-s-sharp-corrections.html | Wall Sts Sharp Corrections | By Leslie Wayne | TX 1-873966 | 1986-07-15 |
| 1986-07-15 | https://www.nytimes.com/1986/07/15/business/wickes-to-sell-woman-s-world.html | Wickes to Sell Womans World | Special to the New York Times | TX 1-873966 | 1986-07-15 |

| 1986-07-15 | https://www.nytimes.com/1986/07/15/movies/the-seveso-heritage-a-documentary.html | THE SEVESO HERITAGE A DOCUMENTARY | By Erik Eckholm | TX 1-873966 | 1986-07-15 |
|---|---|---|---|---|---|
| 1986-07-15 | https://www.nytimes.com/1986/07/15/nyregion/4-fire-victims-parents-signed-up-for-day-care-but-failed-to-use-it.html | 4 FIRE VICTIMS PARENTS SIGNED UP FOR DAY CARE BUT FAILED TO USE IT | By David Bird | TX 1-873966 | 1986-07-15 |
| 1986-07-15 | https://www.nytimes.com/1986/07/15/nyregion/botnick-cancels-decision-to-stay-as-aide-to-koch.html | BOTNICK CANCELS DECISION TO STAY AS AIDE TO KOCH | By Josh Barbanel | TX 1-873966 | 1986-07-15 |
| 1986-07-15 | https://www.nytimes.com/1986/07/15/nyregion/bridge-big-apple-regional-events-are-warm-up-for-nationals.html | Bridge Big Apple Regional Events Are WarmUp for Nationals | By Alan Truscott | TX 1-873966 | 1986-07-15 |
| 1986-07-15 | https://www.nytimes.com/1986/07/15/nyregion/chess-2-junior-masters-tie-for-first-in-high-school-tournament.html | Chess 2 Junior Masters Tie for First In High School Tournament | By Robert Byrne | TX 1-873966 | 1986-07-15 |
| 1986-07-15 | https://www.nytimes.com/1986/07/15/nyregion/home-planned-for-mentally-ill-living-in-streets.html | HOME PLANNED FOR MENTALLY ILL LIVING IN STREETS | By Barbara Basler | TX 1-873966 | 1986-07-15 |
| 1986-07-15 | https://www.nytimes.com/1986/07/15/nyregion/judge-grants-medicaid-to-state-s-illegal-aliens.html | JUDGE GRANTS MEDICAID TO STATES ILLEGAL ALIENS | By Leonard Buder | TX 1-873966 | 1986-07-15 |
| 1986-07-15 | https://www.nytimes.com/1986/07/15/nyregion/limits-eased-on-committing-the-mentally-ill.html | LIMITS EASED ON COMMITTING THE MENTALLY ILL | By Ronald Sullivan | TX 1-873966 | 1986-07-15 |
| 1986-07-15 | https://www.nytimes.com/1986/07/15/nyregion/new-york-day-by-day-for-stroke-patients-the-freedom-of-swimming.html | NEW YORK DAY BY DAY For Stroke Patients The Freedom of Swimming | By Susan Heller Anderson and David W Dunlap | TX 1-873966 | 1986-07-15 |
| 1986-07-15 | https://www.nytimes.com/1986/07/15/nyregion/new-york-day-by-day-la-marseillaise-salutes-bastille-day-in-central-park.html | NEW YORK DAY BY DAY La Marseillaise Salutes Bastille Day in Central Park | By Susan Heller Anderson and David W Dunlap | TX 1-873966 | 1986-07-15 |
| 1986-07-15 | https://www.nytimes.com/1986/07/15/nyregion/new-york-day-by-day-statue-of-gandhi-nearing-reality-for-union-square.html | NEW YORK DAY BY DAY Statue of Gandhi Nearing Reality for Union Square | By Susan Heller Anderson and David W Dunlap | TX 1-873966 | 1986-07-15 |
| 1986-07-15 | https://www.nytimes.com/1986/07/15/nyregion/one-youth-who-eluded-the-system-s-grasp.html | ONE YOUTH WHO ELUDED THE SYSTEMS GRASP | By Jane Gross | TX 1-873966 | 1986-07-15 |
| 1986-07-15 | https://www.nytimes.com/1986/07/15/nyregion/our-towns-skating-through-barriers-in-america.html | OUR TOWNS SKATING THROUGH BARRIERS IN AMERICA | By Michael Winerip Special To the New York Times | TX 1-873966 | 1986-07-15 |
| 1986-07-15 | https://www.nytimes.com/1986/07/15/nyregion/paralyzed-shooting-victim-part-of-proud-cop-family.html | PARALYZED SHOOTING VICTIM PART OF PROUD COP FAMILY | By Todd S Purdum | TX 1-873966 | 1986-07-15 |

| | | | | |
|---|---|---|---|---|
| 1986-07-15 | https://www.nytimes.com/1986/07/15/nyregion/plan-for-coliseum-site-an-issue-of-sheer-size.html | PLAN FOR COLISEUM SITE AN ISSUE OF SHEER SIZE | By Paul Goldberger | TX 1-873966 | 1986-07-15 |
| 1986-07-15 | https://www.nytimes.com/1986/07/15/nyregion/the-city-3-are-indicted-in-man-s-torture.html | THE CITY 3 Are Indicted In Mans Torture | By United Press International | TX 1-873966 | 1986-07-15 |
| 1986-07-15 | https://www.nytimes.com/1986/07/15/nyregion/the-region-cyanide-leak-injures-4-upstate.html | THE REGION Cyanide Leak Injures 4 Upstate | AP | TX 1-873966 | 1986-07-15 |
| 1986-07-15 | https://www.nytimes.com/1986/07/15/nyregion/the-region-facing-hearing-alien-leaves-us.html | THE REGION Facing Hearing Alien Leaves US | AP | TX 1-873966 | 1986-07-15 |
| 1986-07-15 | https://www.nytimes.com/1986/07/15/nyregion/the-sting-of-jellyfish-felt-early.html | THE STING OF JELLYFISH FELT EARLY | Special to the New York Times | TX 1-873966 | 1986-07-15 |
| 1986-07-15 | https://www.nytimes.com/1986/07/15/nyregion/winnings-of-casinos-set-6-month-record.html | Winnings of Casinos Set 6Month Record | AP | TX 1-873966 | 1986-07-15 |
| 1986-07-15 | https://www.nytimes.com/1986/07/15/nyregion/woman-67-and-blind-woman-are-rape-victims.html | WOMAN 67 AND BLIND WOMAN ARE RAPE VICTIMS | By John T McQuiston | TX 1-873966 | 1986-07-15 |
| 1986-07-15 | https://www.nytimes.com/1986/07/15/obituaries/raymond-loewy-streamliner-of-cars-planes-and-pens-dies.html | RAYMOND LOEWY STREAMLINER OF CARS PLANES AND PENS DIES | By Albin Krebs | TX 1-873966 | 1986-07-15 |
| 1986-07-15 | https://www.nytimes.com/1986/07/15/opinion/don-t-water-down-the-antiracket-law.html | Dont Water Down The Antiracket Law | By Michael Goldsmith and Robert K Corbin | TX 1-873966 | 1986-07-15 |
| 1986-07-15 | https://www.nytimes.com/1986/07/15/opinion/in-the-nation-the-national-pastime.html | IN THE NATION The National Pastime | By Tom Wicker | TX 1-873966 | 1986-07-15 |
| 1986-07-15 | https://www.nytimes.com/1986/07/15/opinion/what-to-do-about-south-africa-avoid-imposing-sanctions.html | WHAT TO DO ABOUT SOUTH AFRICAAVOID IMPOSING SANCTIONS | By J Douglas Holladay | TX 1-873966 | 1986-07-15 |
| 1986-07-15 | https://www.nytimes.com/1986/07/15/opinion/what-to-do-about-south-africa-reagan-must-speak-out.html | WHAT TO DO ABOUT SOUTH AFRICA REAGAN MUST SPEAK OUT | By Robert I Rotberg | TX 1-873966 | 1986-07-15 |
| 1986-07-15 | https://www.nytimes.com/1986/07/15/science/about-education-political-shift-on-vulgar-speech.html | ABOUT EDUCATION POLITICAL SHIFT ON VULGAR SPEECH | By Fred M Hechinger | TX 1-873966 | 1986-07-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-07-15 | https://www.nytimes.com/1986/07/15/science/agency-delays-shuttle-flights-until-early-88-nasa-s-shuttle-milestones-march.html | UNTIL EARLY 88 NASAS SHUTTLE MILESTONES March 1986 Review of items deemed critical to shuttle safety begun   July George A Rodney appointed new agency associate administrator for safety reliability and quality assurance   Late July NASA to propose new configuration for solidfuel booster rocket for four fullscale tests   Aug 15 Recommendations on shuttle program management to be completed   August Recommendations on rate of flights to be submitted The National Research Council an arm of the National Academy of Sciences to announce independent panel to audit the adequacy of NASAs review of items critical to shuttle safety   Sept 1 Shuttle safety panel to be established   September Changes in management of shuttle program to be decided Preliminary review of design of solidfuel booster rocket to be finished November Proposal for changes in cargo scheduling policy to be submitted to NASA headquarters   December Final decisions on crew escape system to be reached   Dec 31 Review of every aspect of NASA management by Gen Samuel C Phillips USAF retired to be completed   March 1987 Review of design of solidfuel booster rocket and review of requirements for maintenance | By Philip M Boffey Special To the New York Times | TX 1-873966 | 1986-07-15 |
| 1986-07-15 | https://www.nytimes.com/1986/07/15/science/calypso-is-preparing-to-resume-voyage.html | Calypso Is Preparing To Resume Voyage | AP | TX 1-873966 | 1986-07-15 |
| 1986-07-15 | https://www.nytimes.com/1986/07/15/science/divers-saw-flight-suit-in-shuttle-wreck.html | DIVERS SAW FLIGHT SUIT IN SHUTTLE WRECK | CAPE CANAVERAL Fla July 14 AP | TX 1-873966 | 1986-07-15 |
| 1986-07-15 | https://www.nytimes.com/1986/07/15/science/fearing-instability-west-seeks-to-replace-minerals-from-africa.html | FEARING INSTABILITY WEST SEEKS TO REPLACE MINERALS FROM AFRICA | By Malcolm W Browne | TX 1-873966 | 1986-07-15 |
| 1986-07-15 | https://www.nytimes.com/1986/07/15/science/long-distance-plane-nears-end-of-test.html | LongDistance Plane Nears End of Test | AP | TX 1-873966 | 1986-07-15 |

| | | | | |
|---|---|---|---|---|
| 1986-07-15 | https://www.nytimes.com/1986/07/15/science/manned-sub-descends-to-view-the-titanic.html | MANNED SUB DESCENDS TO VIEW THE TITANIC | By Walter Sullivan | TX 1-873966 | 1986-07-15 |
| 1986-07-15 | https://www.nytimes.com/1986/07/15/science/peripherals-compiled-and-interpreted.html | PERIPHERALS Compiled and Interpreted | By Peter H Lewis | TX 1-873966 | 1986-07-15 |
| 1986-07-15 | https://www.nytimes.com/1986/07/15/science/peripherals-going-beyond-the-basics.html | PERIPHERALS GOING BEYOND THE BASICS | By Peter H Lewis | TX 1-873966 | 1986-07-15 |
| 1986-07-15 | https://www.nytimes.com/1986/07/15/science/personal-computers-the-certain-approach-of-desktop-publishing.html | PERSONAL COMPUTERS THE CERTAIN APPROACH OF DESKTOP PUBLISHING | By Erik SandbergDiment | TX 1-873966 | 1986-07-15 |
| 1986-07-15 | https://www.nytimes.com/1986/07/15/science/rapid-advances-point-mapping-all-human-genes-debate-would-accelerated-project.html | RAPID ADVANCES POINT TO THE MAPPING OF ALL HUMAN GENES THE DEBATE WOULD ACCELERATED PROJECT DISTROY USUAL MEHTODS OF BIOLOGY | By Philip M Boffey Special To the New York Times | TX 1-873966 | 1986-07-15 |
| 1986-07-15 | https://www.nytimes.com/1986/07/15/science/rapid-advances-point-mapping-all-human-genes-science-new-research-decoding-dna.html | RAPID ADVANCES POINT TO THE MAPPING OF ALL HUMAN GENES THE SCIENCE NEW RESEARCH IN DECODING DNA IS LEADING TO DRUGS AND TREATMENTS | By Harold M Schmeck Jr | TX 1-873966 | 1986-07-15 |
| 1986-07-15 | https://www.nytimes.com/1986/07/15/science/the-doctor-s-world-aids-recalls-earlier-time.html | THE DOCTORS WORLD AIDS RECALLS EARLIER TIME | By Lawrence K Altman M D Special To the New York Times | TX 1-873966 | 1986-07-15 |
| 1986-07-15 | https://www.nytimes.com/1986/07/15/sports/all-stars-compare-notes-on-lineups.html | ALLSTARS COMPARE NOTES ON LINEUPS | By Michael Martinez Special To the New York Times | TX 1-873966 | 1986-07-15 |
| 1986-07-15 | https://www.nytimes.com/1986/07/15/sports/esposito-is-replacing-patrick-as-general-manager.html | ESPOSITO IS REPLACING PATRICK AS GENERAL MANAGER | By Robin Finn | TX 1-873966 | 1986-07-15 |
| 1986-07-15 | https://www.nytimes.com/1986/07/15/sports/geddes-tops-little-by-2-in-open-playoff.html | GEDDES TOPS LITTLE BY 2 IN OPEN PLAYOFF | By Gordon S White Jr Special To the New York Times | TX 1-873966 | 1986-07-15 |
| 1986-07-15 | https://www.nytimes.com/1986/07/15/sports/goodwill-games-us-wrestlers-soviet-gynmasts-excel.html | GOODWILL GAMES US WRESTLERS SOVIET GYNMASTS EXCEL | AP | TX 1-873966 | 1986-07-15 |
| 1986-07-15 | https://www.nytimes.com/1986/07/15/sports/nbc-official-denies-pressure.html | NBC OFFICIAL DENIES PRESSURE | By Michael Janofsky | TX 1-873966 | 1986-07-15 |
| 1986-07-15 | https://www.nytimes.com/1986/07/15/sports/ncaa-penalizes-bradley-basketball.html | NCAA PENALIZES BRADLEY BASKETBALL | AP | TX 1-873966 | 1986-07-15 |
| 1986-07-15 | https://www.nytimes.com/1986/07/15/sports/players-franco-basks-as-all-star.html | PLAYERS FRANCO BASKS AS ALLSTAR | By Malcolm Moran | TX 1-873966 | 1986-07-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-07-15 | https://www.nytimes.com/1986/07/15/sports/sports-of-the-times-the-mets-loss-not-mine.html | SPORTS OF THE TIMES THE METS LOSS NOT MINE | By Dave Anderson | TX 1-873966 | 1986-07-15 |
| 1986-07-15 | https://www.nytimes.com/1986/07/15/sports/sumo-style-is-too-tough.html | SUMO STYLE IS TOO TOUGH | By Michael Shapiro Special To the New York Times | TX 1-873966 | 1986-07-15 |
| 1986-07-15 | https://www.nytimes.com/1986/07/15/style/notes-on-fashion.html | NOTES ON FASHION | By Michael Gross | TX 1-873966 | 1986-07-15 |
| 1986-07-15 | https://www.nytimes.com/1986/07/15/style/over-there-in-st-tropez-the-look-s-from-over-here-by-michael-gross.html | OVER THERE IN STTROPEZ THE LOOKS FROM OVER HERE By MICHAEL GROSS | Special to the New York Times | TX 1-873966 | 1986-07-15 |
| 1986-07-15 | https://www.nytimes.com/1986/07/15/theater/stage-out-on-19-baseball-scandal.html | STAGE OUT ON 19 BASEBALL SCANDAL | By Mel Gussow | TX 1-873966 | 1986-07-15 |
| 1986-07-15 | https://www.nytimes.com/1986/07/15/us/a-teacher-recalled-at-rickover-rite.html | A TEACHER RECALLED AT RICKOVER RITE | By Richard Halloran Special To the New York Times | TX 1-873966 | 1986-07-15 |
| 1986-07-15 | https://www.nytimes.com/1986/07/15/us/a-tug-of-war-erupts-on-missile-treaty-data.html | A Tug of War Erupts on Missile Treaty Data | By Michael R Gordon | TX 1-873966 | 1986-07-15 |
| 1986-07-15 | https://www.nytimes.com/1986/07/15/us/around-the-nation-quake-s-aftershocks-hit-southern-california.html | AROUND THE NATION Quakes Aftershocks Hit Southern California | AP | TX 1-873966 | 1986-07-15 |
| 1986-07-15 | https://www.nytimes.com/1986/07/15/us/around-the-nation-strike-vote-requested-in-steel-talks.html | AROUND THE NATION Strike Vote Requested In Steel Talks | Special to The New York Times | TX 1-873966 | 1986-07-15 |
| 1986-07-15 | https://www.nytimes.com/1986/07/15/us/around-the-nation-timber-talks-resume-30-people-are-arrested.html | AROUND THE NATION Timber Talks Resume 30 People Are Arrested | AP | TX 1-873966 | 1986-07-15 |
| 1986-07-15 | https://www.nytimes.com/1986/07/15/us/art-deco-in-miami-beach-gets-city-protection-rule.html | ART DECO IN MIAMI BEACH GETS CITY PROTECTION RULE | Special to the New York Times | TX 1-873966 | 1986-07-15 |
| 1986-07-15 | https://www.nytimes.com/1986/07/15/us/briefing-chaining-the-press.html | BRIEFING Chaining the Press | By Irvin Molotsky and Warren Weaver Jr | TX 1-873966 | 1986-07-15 |
| 1986-07-15 | https://www.nytimes.com/1986/07/15/us/briefing-money-money-money.html | BRIEFING Money Money Money | By Irvin Molotsky and Warren Weaver Jr | TX 1-873966 | 1986-07-15 |
| 1986-07-15 | https://www.nytimes.com/1986/07/15/us/briefing-on-casey-s-phones.html | BRIEFING On Caseys Phones | By Irvin Molotsky and Warren Weaver Jr | TX 1-873966 | 1986-07-15 |
| 1986-07-15 | https://www.nytimes.com/1986/07/15/us/briefing-social-security-cards.html | BRIEFING Social Security Cards | By Irvin Molotsky and Warren Weaver Jr | TX 1-873966 | 1986-07-15 |
| 1986-07-15 | https://www.nytimes.com/1986/07/15/us/briefing-victory-at-the-library.html | BRIEFING Victory at the Library | By Irvin Molotsky and Warren Weaver Jr | TX 1-873966 | 1986-07-15 |
| 1986-07-15 | https://www.nytimes.com/1986/07/15/us/congress-whither-the-immigration-bill.html | Congress Whither the Immigration Bill | By Robert Pear | TX 1-873966 | 1986-07-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-07-15 | https://www.nytimes.com/1986/07/15/us/ex-fbi-agent-is-sentenced-to-life-terms-for-espionage.html | EXFBI AGENT IS SENTENCED TO LIFE TERMS FOR ESPIONAGE | By Judith Cummings Special To the New York Times | TX 1-873966 | 1986-07-15 |
| 1986-07-15 | https://www.nytimes.com/1986/07/15/us/florida-battling-history-tries-to-rein-in-growth.html | FLORIDA BATTLING HISTORY TRIES TO REIN IN GROWTH | By Jon Nordheimer Special To the New York Times | TX 1-873966 | 1986-07-15 |
| 1986-07-15 | https://www.nytimes.com/1986/07/15/us/fundamentalist-parents-put-textbooks-on-trial.html | FUNDAMENTALIST PARENTS PUT TEXTBOOKS ON TRIAL | By Dudley Clendinen Special To the New York Times | TX 1-873966 | 1986-07-15 |
| 1986-07-15 | https://www.nytimes.com/1986/07/15/us/halting-weapons-spread-wider-development-cluster-munitions-after-us-cutoff-shows.html | HALTING WEAPONS SPREAD WIDER DEVELOPMENT OF CLUSTER MUNITIONS AFTER US CUTOFF SHOWS INEVITABLE GROWTH | By John H Cushman Jr Special To the New York Times | TX 1-873966 | 1986-07-15 |
| 1986-07-15 | https://www.nytimes.com/1986/07/15/us/hearings-on-disputed-primary-open-in-alabama.html | HEARINGS ON DISPUTED PRIMARY OPEN IN ALABAMA | By Phil Gailey Special To the New York Times | TX 1-873966 | 1986-07-15 |
| 1986-07-15 | https://www.nytimes.com/1986/07/15/us/justice-dept-supports-discrimination-based-on-fear-of-contagion.html | JUSTICE DEPT SUPPORTS DISCRIMINATION BASED ON FEAR OF CONTAGION | By Stuart Taylor Jr Special To the New York Times | TX 1-873966 | 1986-07-15 |
| 1986-07-15 | https://www.nytimes.com/1986/07/15/us/magician-makes-the-list-of-25-genius-winners.html | MAGICIAN MAKES THE LIST OF 25 GENIUS WINNERS | By Kathleen Teltsch Special To the New York Times | TX 1-873966 | 1986-07-15 |
| 1986-07-15 | https://www.nytimes.com/1986/07/15/us/pentagon-auditor-is-cleared.html | Pentagon Auditor Is Cleared | AP | TX 1-873966 | 1986-07-15 |
| 1986-07-15 | https://www.nytimes.com/1986/07/15/us/pilot-in-jet-crash-misled-his-family.html | PILOT IN JET CRASH MISLED HIS FAMILY | By Robert Lindsey Special To the New York Times | TX 1-873966 | 1986-07-15 |
| 1986-07-15 | https://www.nytimes.com/1986/07/15/us/rights-unit-chief-urging-parties-to-scrap-caucuses-for-minorities.html | RIGHTS UNIT CHIEF URGING PARTIES TO SCRAP CAUCUSES FOR MINORITIES | By Robert Pear Special To the New York Times | TX 1-873966 | 1986-07-15 |
| 1986-07-15 | https://www.nytimes.com/1986/07/15/us/senate-fight-on-judge-heats-up.html | SENATE FIGHT ON JUDGE HEATS UP | AP | TX 1-873966 | 1986-07-15 |
| 1986-07-15 | https://www.nytimes.com/1986/07/15/us/the-talk-of-bremerton-town-waits-for-its-carrier-to-come-in.html | THE TALK OF BREMERTON TOWN WAITS FOR ITS CARRIER TO COME IN | By Wallace Turner Special To the New York Times | TX 1-873966 | 1986-07-15 |
| 1986-07-15 | https://www.nytimes.com/1986/07/15/us/turbulence-hurts-18-on-jet.html | Turbulence Hurts 18 on Jet | AP | TX 1-873966 | 1986-07-15 |
| 1986-07-15 | https://www.nytimes.com/1986/07/15/us/white-house-says-deficit-is-rising-beyond-estimates.html | WHITE HOUSE SAYS DEFICIT IS RISING BEYOND ESTIMATES | By Jonathan Fuerbringer Special To the New York Times | TX 1-873966 | 1986-07-15 |
| 1986-07-15 | https://www.nytimes.com/1986/07/15/world/amnesty-international-chief.html | Amnesty International Chief | AP | TX 1-873966 | 1986-07-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-07-15 | https://www.nytimes.com/1986/07/15/world/bombs-rock-3-portuguese-cities-2-victims-said-to-have-explosives.html | BOMBS ROCK 3 PORTUGUESE CITIES 2 VICTIMS SAID TO HAVE EXPLOSIVES | AP | TX 1-873966 | 1986-07-15 |
| 1986-07-15 | https://www.nytimes.com/1986/07/15/world/france-displays-its-military-might.html | FRANCE DISPLAYS ITS MILITARY MIGHT | By Paul Lewis Special To the New York Times | TX 1-873966 | 1986-07-15 |
| 1986-07-15 | https://www.nytimes.com/1986/07/15/world/hess-returns-to-spandau.html | Hess Returns to Spandau | AP | TX 1-873966 | 1986-07-15 |
| 1986-07-15 | https://www.nytimes.com/1986/07/15/world/inquiry-ordered-in-israeli-scandal.html | INQUIRY ORDERED IN ISRAELI SCANDAL | By Thomas L Friedman Special To the New York Times | TX 1-873966 | 1986-07-15 |
| 1986-07-15 | https://www.nytimes.com/1986/07/15/world/israel-attacks-pro-syrian-groups-with-air-strike-deep-in-lebanon.html | ISRAEL ATTACKS PROSYRIAN GROUPS WITH AIR STRIKE DEEP IN LEBANON | By Ihsan A Hijazi Special To the New York Times | TX 1-873966 | 1986-07-15 |
| 1986-07-15 | https://www.nytimes.com/1986/07/15/world/mexico-s-ruling-party-wins-by-2-1-in-disputed-state-vote.html | MEXICOS RULING PARTY WINS BY 21 IN DISPUTED STATE VOTE | By William Stockton Special To the New York Times | TX 1-873966 | 1986-07-15 |
| 1986-07-15 | https://www.nytimes.com/1986/07/15/world/mitterrand-challenges-key-chirac-plan.html | MITTERRAND CHALLENGES KEY CHIRAC PLAN | By Richard Bernstein Special To the New York Times | TX 1-873966 | 1986-07-15 |
| 1986-07-15 | https://www.nytimes.com/1986/07/15/world/officials-say-us-agrees-to-discuss-arms-policy-shift.html | OFFICIALS SAY US AGREES TO DISCUSS ARMS POLICY SHIFT | By Michael R Gordon Special To the New York Times | TX 1-873966 | 1986-07-15 |
| 1986-07-15 | https://www.nytimes.com/1986/07/15/world/potential-envoy-bipartisan-respect.html | POTENTIAL ENVOY BIPARTISAN RESPECT | By Lena Williams Special To the New York Times | TX 1-873966 | 1986-07-15 |
| 1986-07-15 | https://www.nytimes.com/1986/07/15/world/senator-requests-hearing-on-cia.html | SENATOR REQUESTS HEARING ON CIA | By Steven V Roberts Special To the New York Times | TX 1-873966 | 1986-07-15 |
| 1986-07-15 | https://www.nytimes.com/1986/07/15/world/south-african-schools-boycotted-us-weighs-naming-black-envoy-new-rules-protested.html | SOUTH AFRICAN SCHOOLS BOYCOTTED US WEIGHS NAMING BLACK ENVOY NEW RULES PROTESTED | By Alan Cowell Special To the New York Times | TX 1-873966 | 1986-07-15 |
| 1986-07-15 | https://www.nytimes.com/1986/07/15/world/south-african-schools-boycotted-us-weighs-naming-black-envoy-signal-pretoria.html | SOUTH AFRICAN SCHOOLS BOYCOTTED US WEIGHS NAMING BLACK ENVOY A SIGNAL TO PRETORIA | By Gerald M Boyd Special To the New York Times | TX 1-873966 | 1986-07-15 |
| 1986-07-15 | https://www.nytimes.com/1986/07/15/world/soviet-foreign-minister-meets-with-thatcher.html | SOVIET FOREIGN MINISTER MEETS WITH THATCHER | By Joseph Lelyveld Special To the New York Times | TX 1-873966 | 1986-07-15 |
| 1986-07-15 | https://www.nytimes.com/1986/07/15/world/soviet-warns-pakistan-on-bomb.html | SOVIET WARNS PAKISTAN ON BOMB | Special to the New York Times | TX 1-873966 | 1986-07-15 |
| 1986-07-15 | https://www.nytimes.com/1986/07/15/world/surviving-a-setback-deng-is-free-to-play-his-hand.html | SURVIVING A SETBACK DENG IS FREE TO PLAY HIS HAND | By John F Burns Special To the New York Times | TX 1-873966 | 1986-07-15 |

| | | | | |
|---|---|---|---|---|
| 1986-07-15 | https://www.nytimes.com/1986/07/15/world/vietnam-names-a-new-party-leader.html | VIETNAM NAMES A NEW PARTY LEADER | By Barbara Crossette Special To the New York Times | TX 1-873966 | 1986-07-15 |
| 1986-07-15 | https://www.nytimes.com/1986/07/15/world/washington-backs-us-envoy-on-chile-funeral.html | WASHINGTON BACKS US ENVOY ON CHILE FUNERAL | By Bernard Gwertzman Special To the New York Times | TX 1-873966 | 1986-07-15 |
| 1986-07-16 | https://www.nytimes.com/1986/07/16/arts/ballet-parisians-in-mirages.html | BALLET PARISIANS IN MIRAGES | By Jennifer Dunning | TX 1-873995 | 1986-07-17 |
| 1986-07-16 | https://www.nytimes.com/1986/07/16/arts/books-bombing-genius.html | BOOKS BOMBING GENIUS | By Drew Middleton | TX 1-873995 | 1986-07-17 |
| 1986-07-16 | https://www.nytimes.com/1986/07/16/arts/cbs-s-staffing-plans-upset-by-ellerbee-move.html | CBSS STAFFING PLANS UPSET BY ELLERBEE MOVE | By Peter J Boyer | TX 1-873995 | 1986-07-17 |
| 1986-07-16 | https://www.nytimes.com/1986/07/16/arts/dance-festival-shows-young-choreographers.html | DANCE FESTIVAL SHOWS YOUNG CHOREOGRAPHERS | By Jack Anderson Special To the New York Times | TX 1-873995 | 1986-07-17 |
| 1986-07-16 | https://www.nytimes.com/1986/07/16/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-873995 | 1986-07-17 |
| 1986-07-16 | https://www.nytimes.com/1986/07/16/arts/how-3-geniuses-view-their-prizes.html | HOW 3 GENIUSES VIEW THEIR PRIZES | By Bernard Holland | TX 1-873995 | 1986-07-17 |
| 1986-07-16 | https://www.nytimes.com/1986/07/16/arts/music-jean-pierre-rampal.html | MUSIC JEANPIERRE RAMPAL | By Tim Page | TX 1-873995 | 1986-07-17 |
| 1986-07-16 | https://www.nytimes.com/1986/07/16/arts/the-pop-life-ornette-coleman-s-music-develops-in-prime-time.html | THE POP LIFE ORNETTE COLEMANS MUSIC DEVELOPS IN PRIME TIME | By Robert Palmer | TX 1-873995 | 1986-07-17 |
| 1986-07-16 | https://www.nytimes.com/1986/07/16/arts/tv-review-ballet-eddy-toussaint.html | TV REVIEW BALLET EDDY TOUSSAINT | By Jennifer Dunning | TX 1-873995 | 1986-07-17 |
| 1986-07-16 | https://www.nytimes.com/1986/07/16/books/books-of-the-times-354786.html | BOOKS OF THE TIMES | By Herbert Mitgang | TX 1-873995 | 1986-07-17 |
| 1986-07-16 | https://www.nytimes.com/1986/07/16/books/publishing-sales-push-falls-short.html | PUBLISHING SALES PUSH FALLS SHORT | By Edwin McDowell | TX 1-873995 | 1986-07-17 |
| 1986-07-16 | https://www.nytimes.com/1986/07/16/business/11-tax-senators-picked-house-choices-delayed.html | 11 TAX SENATORS PICKED HOUSE CHOICES DELAYED | By David E Rosenbaum Special To the New York Times | TX 1-873995 | 1986-07-17 |
| 1986-07-16 | https://www.nytimes.com/1986/07/16/business/advertising-accounts.html | ADVERTISING Accounts | By Philip H Dougherty | TX 1-873995 | 1986-07-17 |
| 1986-07-16 | https://www.nytimes.com/1986/07/16/business/advertising-backer-gets-campbell.html | ADVERTISING Backer Gets Campbell | By Philip H Dougherty | TX 1-873995 | 1986-07-17 |
| 1986-07-16 | https://www.nytimes.com/1986/07/16/business/advertising-designing-publications.html | Advertising Designing Publications | By Philip H Dougherty | TX 1-873995 | 1986-07-17 |

| | | | | |
|---|---|---|---|---|
| 1986-07-16 | https://www.nytimes.com/1986/07/16/business/advertising-ibm-account-shift-comes-as-no-surprise.html | ADVERTISING IBM Account Shift Comes as No Surprise | By Philip H Dougherty | TX 1-873995 | 1986-07-17 |
| 1986-07-16 | https://www.nytimes.com/1986/07/16/business/advertising-shamrock-trims-stake-in-foote-cone.html | ADVERTISING Shamrock Trims Stake In Foote Cone | By Philip H Dougherty | TX 1-873995 | 1986-07-17 |
| 1986-07-16 | https://www.nytimes.com/1986/07/16/business/advertising-soccer-account.html | ADVERTISING Soccer Account | By Philip H Dougherty | TX 1-873995 | 1986-07-17 |
| 1986-07-16 | https://www.nytimes.com/1986/07/16/business/auto-sales-rise-8.9.html | Auto Sales Rise 89 | By John Holusha Special To the New York Times | TX 1-873995 | 1986-07-17 |
| 1986-07-16 | https://www.nytimes.com/1986/07/16/business/bank-sale-holds-risk-for-fdic.html | BANK SALE HOLDS RISK FOR FDIC | By Nicholas D Kristof Special To the New York Times | TX 1-873995 | 1986-07-17 |
| 1986-07-16 | https://www.nytimes.com/1986/07/16/business/britain-settles-on-czar-s-bonds.html | BRITAIN SETTLES ON CZARS BONDS | By Steve Lohr Special To the New York Times | TX 1-873995 | 1986-07-17 |
| 1986-07-16 | https://www.nytimes.com/1986/07/16/business/business-people-president-resigns-post-at-fannie-mae.html | BUSINESS PEOPLE President Resigns Post at Fannie Mae | By Dee Wedemeyer and Daniel F Cuff | TX 1-873995 | 1986-07-17 |
| 1986-07-16 | https://www.nytimes.com/1986/07/16/business/business-people-sale-of-their-company-puts-naifys-in-spotlight.html | BUSINESS PEOPLE Sale of Their Company Puts Naifys in Spotlight | By Dee Wedemeyer and Daniel F Cuff | TX 1-873995 | 1986-07-17 |
| 1986-07-16 | https://www.nytimes.com/1986/07/16/business/carter-believed-set-to-sell-wanamaker.html | Carter Believed Set To Sell Wanamaker | By Isadore Barmash | TX 1-873995 | 1986-07-17 |
| 1986-07-16 | https://www.nytimes.com/1986/07/16/business/credit-markets-treasury-prices-up-modestly.html | CREDIT MARKETS Treasury Prices Up Modestly | By Susan F Rasky | TX 1-873995 | 1986-07-17 |
| 1986-07-16 | https://www.nytimes.com/1986/07/16/business/debt-accord-with-mexico-forming.html | DEBT ACCORD WITH MEXICO FORMING | By Peter T Kilborn Special To the New York Times | TX 1-873995 | 1986-07-17 |
| 1986-07-16 | https://www.nytimes.com/1986/07/16/business/dow-drops-by-24.75-to-1768.7.html | DOW DROPS BY 2475 TO 17687 | By John Crudele | TX 1-873995 | 1986-07-17 |
| 1986-07-16 | https://www.nytimes.com/1986/07/16/business/economic-scene-need-to-mesh-world-policies.html | Economic Scene Need to Mesh World Policies | By Leonard Silk | TX 1-873995 | 1986-07-17 |
| 1986-07-16 | https://www.nytimes.com/1986/07/16/business/ftc-challenges-coke.html | FTC Challenges Coke | AP | TX 1-873995 | 1986-07-17 |
| 1986-07-16 | https://www.nytimes.com/1986/07/16/business/futures-options-oil-contracts-rebound-from-monday-s-lows.html | FUTURESOPTIONS Oil Contracts Rebound From Mondays Lows | By Lee A Daniels | TX 1-873995 | 1986-07-17 |
| 1986-07-16 | https://www.nytimes.com/1986/07/16/business/litton-unit-to-pay-15-million-to-us.html | LITTON UNIT TO PAY 15 MILLION TO US | By Lindsey Gruson Special To the New York Times | TX 1-873995 | 1986-07-17 |

| | | | | |
|---|---|---|---|---|
| 1986-07-16 | https://www.nytimes.com/1986/07/16/business/market-place-ibm-s-stock-losing-luster.html | Market Place IBMs Stock Losing Luster | By Vartanig G Vartan | TX 1-873995 | 1986-07-17 |
| 1986-07-16 | https://www.nytimes.com/1986/07/16/business/northrop-s-net-down-74.9.html | Northrops Net Down 749 | Special to the New York Times | TX 1-873995 | 1986-07-17 |
| 1986-07-16 | https://www.nytimes.com/1986/07/16/business/oil-drop-gives-dekalb-a-loss.html | Oil Drop Gives Dekalb a Loss | Special to the New York Times | TX 1-873995 | 1986-07-17 |
| 1986-07-16 | https://www.nytimes.com/1986/07/16/business/production-down-0.5-last-month.html | PRODUCTION DOWN 05 LAST MONTH | By Robert D Hershey Jr Special To the New York Times | TX 1-873995 | 1986-07-17 |
| 1986-07-16 | https://www.nytimes.com/1986/07/16/business/profit-at-citicorp-hanover-off.html | PROFIT AT CITICORP HANOVER OFF | By Eric N Berg | TX 1-873995 | 1986-07-17 |
| 1986-07-16 | https://www.nytimes.com/1986/07/16/business/reactor-problems-at-texas-utility.html | Reactor Problems At Texas Utility | Special to the New York Times | TX 1-873995 | 1986-07-17 |
| 1986-07-16 | https://www.nytimes.com/1986/07/16/business/real-estate-waterfront-offices-in-brooklyn.html | Real Estate Waterfront Offices in Brooklyn | By Shawn G Kennedy | TX 1-873995 | 1986-07-17 |
| 1986-07-16 | https://www.nytimes.com/1986/07/16/business/retail-sales-up.html | RETAIL SALES UP | AP | TX 1-873995 | 1986-07-17 |
| 1986-07-16 | https://www.nytimes.com/1986/07/16/business/travelers-buying-dillon-read.html | TRAVELERS BUYING DILLON READ | By James Sterngold | TX 1-873995 | 1986-07-17 |
| 1986-07-16 | https://www.nytimes.com/1986/07/16/garden/60-minute-gourmet-290386.html | 60MINUTE GOURMET | By Pierre Franey | TX 1-873995 | 1986-07-17 |
| 1986-07-16 | https://www.nytimes.com/1986/07/16/garden/an-abundance-of-help-in-child-rearing.html | AN ABUNDANCE OF HELP IN CHILDREARING | By Janet Elder | TX 1-873995 | 1986-07-17 |
| 1986-07-16 | https://www.nytimes.com/1986/07/16/garden/diet-game-where-chances-of-winning-are-slim.html | DIET GAME WHERE CHANCES OF WINNING ARE SLIM | By Marian Burros | TX 1-873995 | 1986-07-17 |
| 1986-07-16 | https://www.nytimes.com/1986/07/16/garden/discoveries-old-time-frame-clock-like-a-game.html | DISCOVERIES OLDTIME FRAME CLOCK LIKE A GAME | By Carol Lawson | TX 1-873995 | 1986-07-17 |
| 1986-07-16 | https://www.nytimes.com/1986/07/16/garden/food-and-fitness-a-better-breakfast.html | FOOD AND FITNESS A BETTER BREAKFAST | By Nancy Harmon Jenkins | TX 1-873995 | 1986-07-17 |
| 1986-07-16 | https://www.nytimes.com/1986/07/16/garden/food-notes-289686.html | FOOD NOTES | By Florence Fabricant | TX 1-873995 | 1986-07-17 |
| 1986-07-16 | https://www.nytimes.com/1986/07/16/garden/in-paris-heaping-helpings-of-americana.html | IN PARIS HEAPING HELPINGS OF AMERICANA | By Janice Randall Special To the New York Times | TX 1-873995 | 1986-07-17 |
| 1986-07-16 | https://www.nytimes.com/1986/07/16/garden/life-in-the-30-s.html | LIFE IN THE 30S | By Anna Quindlen | TX 1-873995 | 1986-07-17 |

| | | | | |
|---|---|---|---|---|
| 1986-07-16 | https://www.nytimes.com/1986/07/16/garden/metropolitan-diary-313686.html | METROPOLITAN DIARY | By Ron Alexander | TX 1-873995 | 1986-07-17 |
| 1986-07-16 | https://www.nytimes.com/1986/07/16/garden/personal-health-378186.html | PERSONAL HEALTH | By Jane Brody | TX 1-873995 | 1986-07-17 |
| 1986-07-16 | https://www.nytimes.com/1986/07/16/garden/restaurateur-s-party-recalls-his-flight-to-freedom-in-1946.html | RESTAURATEURS PARTY RECALLS HIS FLIGHT TO FREEDOM IN 1946 | By Lisa Wolfe | TX 1-873995 | 1986-07-17 |
| 1986-07-16 | https://www.nytimes.com/1986/07/16/garden/step-by-step-sealing-in-the-flavors.html | STEP BY STEP Sealing In the Flavors | By Pierre Franey | TX 1-873995 | 1986-07-17 |
| 1986-07-16 | https://www.nytimes.com/1986/07/16/garden/the-family-parents-turn-to-courses-on-parenthood.html | THE FAMILY PARENTS TURN TO COURSES ON PARENTHOOD | By Glenn Collins | TX 1-873995 | 1986-07-17 |
| 1986-07-16 | https://www.nytimes.com/1986/07/16/garden/wine-talk-376186.html | WINE TALK | By Frank J Prial | TX 1-873995 | 1986-07-17 |
| 1986-07-16 | https://www.nytimes.com/1986/07/16/movies/tv-review-vienna-1900-as-seen-in-show-at-the-modern.html | TV REVIEW VIENNA 1900 AS SEEN IN SHOW AT THE MODERN | By John J OConnor | TX 1-873995 | 1986-07-17 |
| 1986-07-16 | https://www.nytimes.com/1986/07/16/nyregion/5-people-injured-one-critically-in-collapse-of-ceiling-at-theater.html | 5 PEOPLE INJURED ONE CRITICALLY IN COLLAPSE OF CEILING AT THEATER | By John T McQuiston | TX 1-873995 | 1986-07-17 |
| 1986-07-16 | https://www.nytimes.com/1986/07/16/nyregion/bridge-3-champions-in-us-group-for-tournament-in-peking.html | Bridge 3 Champions in US Group For Tournament in Peking | By Alan Truscott | TX 1-873995 | 1986-07-17 |
| 1986-07-16 | https://www.nytimes.com/1986/07/16/nyregion/centers-abortion-ads-called-bogus.html | CENTERS ABORTION ADS CALLED BOGUS | By Joseph Berger | TX 1-873995 | 1986-07-17 |
| 1986-07-16 | https://www.nytimes.com/1986/07/16/nyregion/city-s-actuary-for-5-pensions-quits-abruptly.html | CITYS ACTUARY FOR 5 PENSIONS QUITS ABRUPTLY | By Joyce Purnick | TX 1-873995 | 1986-07-17 |
| 1986-07-16 | https://www.nytimes.com/1986/07/16/nyregion/cohn-s-actions-are-focus-of-trial-in-manhattan.html | COHNS ACTIONS ARE FOCUS OF TRIAL IN MANHATTAN | By Kirk Johnson | TX 1-873995 | 1986-07-17 |
| 1986-07-16 | https://www.nytimes.com/1986/07/16/nyregion/cuomo-20-times-ahead-of-o-rourke-in-funds.html | CUOMO 20 TIMES AHEAD OF OROURKE IN FUNDS | By Michael Oreskes | TX 1-873995 | 1986-07-17 |
| 1986-07-16 | https://www.nytimes.com/1986/07/16/nyregion/ex-employees-at-li-dump-indicted-in-bribe-plot.html | EXEMPLOYEES AT LI DUMP INDICTED IN BRIBE PLOT | By Clifford D May Special To the New York Times | TX 1-873995 | 1986-07-17 |
| 1986-07-16 | https://www.nytimes.com/1986/07/16/nyregion/extra-inspectors-will-be-added-at-immigration.html | EXTRA INSPECTORS WILL BE ADDED AT IMMIGRATION | By Ralph Blumenthal | TX 1-873995 | 1986-07-17 |

| | | | | |
|---|---|---|---|---|
| 1986-07-16 | https://www.nytimes.com/1986/07/16/nyregion/hospital-occupancy-drops-to-20-year-low-in-city.html | HOSPITAL OCCUPANCY DROPS TO 20YEAR LOW IN CITY | By Ronald Sullivan | TX 1-873995 | 1986-07-17 |
| 1986-07-16 | https://www.nytimes.com/1986/07/16/nyregion/judge-rejects-moffett-s-suit-to-annul-waterbury-primary.html | Judge Rejects Moffetts Suit To Annul Waterbury Primary | Special to the New York Times | TX 1-873995 | 1986-07-17 |
| 1986-07-16 | https://www.nytimes.com/1986/07/16/nyregion/new-york-day-by-day-a-token-amnesty.html | NEW YORK DAY BY DAY A Token Amnesty | By Susan Heller Anderson and David W Dunlap | TX 1-873995 | 1986-07-17 |
| 1986-07-16 | https://www.nytimes.com/1986/07/16/nyregion/new-york-day-by-day-free-swedish-power-for-stuck-polish-sloop.html | NEW YORK DAY BY DAY Free Swedish Power For Stuck Polish Sloop | By Susan Heller Anderson and David W Dunlap | TX 1-873995 | 1986-07-17 |
| 1986-07-16 | https://www.nytimes.com/1986/07/16/nyregion/new-york-day-by-day-missing-buses-pointing-fingers.html | NEW YORK DAY BY DAY Missing Buses Pointing Fingers | By Susan Heller Anderson and David W Dunlap | TX 1-873995 | 1986-07-17 |
| 1986-07-16 | https://www.nytimes.com/1986/07/16/nyregion/now-designer-phone-numbers.html | NOW DESIGNER PHONE NUMBERS | By Dennis Hevesi | TX 1-873995 | 1986-07-17 |
| 1986-07-16 | https://www.nytimes.com/1986/07/16/nyregion/troubled-youth-resisted-treatment.html | TROUBLED YOUTH RESISTED TREATMENT | By Jane Gross | TX 1-873995 | 1986-07-17 |
| 1986-07-16 | https://www.nytimes.com/1986/07/16/nyregion/unpaid-koch-advisor-getting-5000-a-month.html | UNPAID KOCH ADVISOR GETTING 5000 A MONTH | By Suzanne Daley | TX 1-873995 | 1986-07-17 |
| 1986-07-16 | https://www.nytimes.com/1986/07/16/nyregion/witness-asserts-co-trustee-used-maytag-s-funds.html | WITNESS ASSERTS COTRUSTEE USED MAYTAGS FUNDS | By M A Farber | TX 1-873995 | 1986-07-17 |
| 1986-07-16 | https://www.nytimes.com/1986/07/16/obituaries/billy-haughton-dies-of-injuries.html | BILLY HAUGHTON DIES OF INJURIES | By Alex Yannis | TX 1-873995 | 1986-07-17 |
| 1986-07-16 | https://www.nytimes.com/1986/07/16/obituaries/f-stanton-deland-jr-is-dead-lawyer-and-harvard-overseer.html | F Stanton Deland Jr Is Dead Lawyer and Harvard Overseer | Special to the New York Times | TX 1-873995 | 1986-07-17 |
| 1986-07-16 | https://www.nytimes.com/1986/07/16/obituaries/steven-olah-of-justice-dept-led-inquiry-into-teamsters.html | Steven Olah of Justice Dept Led Inquiry Into Teamsters | AP | TX 1-873995 | 1986-07-17 |
| 1986-07-16 | https://www.nytimes.com/1986/07/16/opinion/observer-is-that-all-there-is.html | OBSERVER Is That All There Is | By Russell Baker | TX 1-873995 | 1986-07-17 |
| 1986-07-16 | https://www.nytimes.com/1986/07/16/opinion/praise-for-the-court-s-unpredictability.html | Praise for the Courts Unpredictability | By Vincent Blasi | TX 1-873995 | 1986-07-17 |
| 1986-07-16 | https://www.nytimes.com/1986/07/16/opinion/the-dimensions-of-yakasones-triumph.html | The Dimensions of Yakasones Triumph | By George R Packard | TX 1-873995 | 1986-07-17 |

| | | | | |
|---|---|---|---|---|
| 1986-07-16 | https://www.nytimes.com/1986/07/16/opinion/washington-a-changing-capital.html | WASHINGTON A Changing Capital | By James Reston | TX 1-873995 | 1986-07-17 |
| 1986-07-16 | https://www.nytimes.com/1986/07/16/sports/amity-chef-5-2-is-co-favorite.html | Amity Chef 52 Is Cofavorite | Special to the New York Times | TX 1-873995 | 1986-07-17 |
| 1986-07-16 | https://www.nytimes.com/1986/07/16/sports/clemens-is-perfect-as-american-league-wins-3-2.html | CLEMENS IS PERFECT AS AMERICAN LEAGUE WINS 32 | By Michael Martinez Special To the New York Times | TX 1-873995 | 1986-07-17 |
| 1986-07-16 | https://www.nytimes.com/1986/07/16/sports/economist-calls-nfl-not-liable.html | ECONOMIST CALLS NFL NOT LIABLE | By Michael Janofsky | TX 1-873995 | 1986-07-17 |
| 1986-07-16 | https://www.nytimes.com/1986/07/16/sports/esposito-relishes-top-post.html | Esposito Relishes Top Post | By Robin Finn | TX 1-873995 | 1986-07-17 |
| 1986-07-16 | https://www.nytimes.com/1986/07/16/sports/giants-wondering-who-will-report.html | GIANTS WONDERING WHO WILL REPORT | By Frank Litsky | TX 1-873995 | 1986-07-17 |
| 1986-07-16 | https://www.nytimes.com/1986/07/16/sports/goodwill-games-referee-stops-bout-and-us-protests.html | GOODWILL GAMES REFEREE STOPS BOUT AND US PROTESTS | AP | TX 1-873995 | 1986-07-17 |
| 1986-07-16 | https://www.nytimes.com/1986/07/16/sports/lyle-and-floyd-2-confident-golfers.html | LYLE AND FLOYD 2 CONFIDENT GOLFERS | By John Radosta Special To the New York Times | TX 1-873995 | 1986-07-17 |
| 1986-07-16 | https://www.nytimes.com/1986/07/16/sports/outdoors-a-line-that-runs-to-the-fish.html | OUTDOORS A Line That Runs to the Fish | By Nelson Bryant | TX 1-873995 | 1986-07-17 |
| 1986-07-16 | https://www.nytimes.com/1986/07/16/sports/sports-of-the-times-hubbellito-matches-hubbell.html | SPORTS OF THE TIMES HUBBELLITO MATCHES HUBBELL | By Dave Anderson | TX 1-873995 | 1986-07-17 |
| 1986-07-16 | https://www.nytimes.com/1986/07/16/sports/tour-de-france-hinault-gains-cycling-lead.html | TOUR DE FRANCE HINAULT GAINS CYCLING LEAD | By Samuel Abt Special To the New York Times | TX 1-873995 | 1986-07-17 |
| 1986-07-16 | https://www.nytimes.com/1986/07/16/sports/tv-sports-goodwill-impact-not-so-spectacular.html | TV SPORTS Goodwill Impact Not So Spectacular | By Michael Goodwin | TX 1-873995 | 1986-07-17 |
| 1986-07-16 | https://www.nytimes.com/1986/07/16/sports/unreal-ace-deals-in-reality.html | UNREAL ACE DEALS IN REALITY | By Malcolm Moran Special To the New York Times | TX 1-873995 | 1986-07-17 |
| 1986-07-16 | https://www.nytimes.com/1986/07/16/sports/us-in-final-four-in-basketball-event.html | US in Final Four In Basketball Event | AP | TX 1-873995 | 1986-07-17 |
| 1986-07-16 | https://www.nytimes.com/1986/07/16/style/oils-that-add-tint-taste-and-bouquet.html | OILS THAT ADD TINT TASTE AND BOUQUET | By Camille J Cusumano | TX 1-873995 | 1986-07-17 |
| 1986-07-16 | https://www.nytimes.com/1986/07/16/theater/theater-midsummer-night-s-dream.html | THEATER MIDSUMMER NIGHTS DREAM | By Mel Gussow Special To the New York Times | TX 1-873995 | 1986-07-17 |
| 1986-07-16 | https://www.nytimes.com/1986/07/16/us/7-more-states-face-loss-of-some-funds-over-drinking-age.html | 7 MORE STATES FACE LOSS OF SOME FUNDS OVER DRINKING AGE | By Reginald Stuart Special To the New York Times | TX 1-873995 | 1986-07-17 |

| | | | | |
|---|---|---|---|---|
| 1986-07-16 | https://www.nytimes.com/1986/07/16/us/accused-a-2d-republican-leaves-massachusetts-race.html | ACCUSED A 2D REPUBLICAN LEAVES MASSACHUSETTS RACE | By Fox Butterfield Special To the New York Times | TX 1-873995 | 1986-07-17 |
| 1986-07-16 | https://www.nytimes.com/1986/07/16/us/another-strategy-on-deficit-studied.html | ANOTHER STRATEGY ON DEFICIT STUDIED | By Jonathan Fuerbringer Special To the New York Times | TX 1-873995 | 1986-07-17 |
| 1986-07-16 | https://www.nytimes.com/1986/07/16/us/around-the-nation-3-railroads-rehire-1700-under-a-court-order.html | AROUND THE NATION 3 Railroads Rehire 1700 Under a Court Order | AP | TX 1-873995 | 1986-07-17 |
| 1986-07-16 | https://www.nytimes.com/1986/07/16/us/around-the-nation-deliberations-continue-in-texas-drifter-s-death.html | AROUND THE NATION Deliberations Continue In Texas Drifters Death | AP | TX 1-873995 | 1986-07-17 |
| 1986-07-16 | https://www.nytimes.com/1986/07/16/us/astronaut-s-family-seeks-15-million-from-nasa.html | ASTRONAUTS FAMILY SEEKS 15 MILLION FROM NASA | By Philip M Boffey Special To the New York Times | TX 1-873995 | 1986-07-17 |
| 1986-07-16 | https://www.nytimes.com/1986/07/16/us/briefing-democracy-and-digestion.html | BRIEFING Democracy and Digestion | By Irvin Molotsky and Warren Weaver Jr | TX 1-873995 | 1986-07-17 |
| 1986-07-16 | https://www.nytimes.com/1986/07/16/us/briefing-dept-of-reversals.html | BRIEFING Dept of Reversals | By Irvin Molotsky and Warren Weaver Jr | TX 1-873995 | 1986-07-17 |
| 1986-07-16 | https://www.nytimes.com/1986/07/16/us/briefing-rehnquist-at-the-wheel.html | BRIEFING Rehnquist at the Wheel | By Irvin Molotsky and Warren Weaver Jr | TX 1-873995 | 1986-07-17 |
| 1986-07-16 | https://www.nytimes.com/1986/07/16/us/briefing-sarney-at-the-willard.html | BRIEFING Sarney at the Willard | By Irvin Molotsky and Warren Weaver Jr | TX 1-873995 | 1986-07-17 |
| 1986-07-16 | https://www.nytimes.com/1986/07/16/us/cia-in-gauging-soviet-threat-distances-itself-from-the-pentagon.html | CIA IN GAUGING SOVIET THREAT DISTANCES ITSELF FROM THE PENTAGON | By Michael R Gordon Special To the New York Times | TX 1-873995 | 1986-07-17 |
| 1986-07-16 | https://www.nytimes.com/1986/07/16/us/detroit-hit-by-strike-of-7000-city-employees.html | DETROIT HIT BY STRIKE OF 7000 CITY EMPLOYEES | AP | TX 1-873995 | 1986-07-17 |
| 1986-07-16 | https://www.nytimes.com/1986/07/16/us/ex-drug-addict-warns-panel-of-cocaine-peril.html | ExDrug Addict Warns Panel of Cocaine Peril | AP | TX 1-873995 | 1986-07-17 |
| 1986-07-16 | https://www.nytimes.com/1986/07/16/us/federal-panel-urges-us-organ-network-and-transplant-aid.html | FEDERAL PANEL URGES US ORGAN NETWORK AND TRANSPLANT AID | By Robert Pear Special To the New York Times | TX 1-873995 | 1986-07-17 |
| 1986-07-16 | https://www.nytimes.com/1986/07/16/us/functional-immunity.html | Functional Immunity | Special to the New York Times | TX 1-873995 | 1986-07-17 |
| 1986-07-16 | https://www.nytimes.com/1986/07/16/us/look-inside-titanic-comes-through-swimming-eyeball.html | LOOK INSIDE TITANIC COMES THROUGH SWIMMING EYEBALL | By James Gleick | TX 1-873995 | 1986-07-17 |

| | | | | |
|---|---|---|---|---|
| 1986-07-16 | https://www.nytimes.com/1986/07/16/us/management-cited-at-16-problem-nuclear-plants.html | MANAGEMENT CITED AT 16 PROBLEM NUCLEAR PLANTS | By Matthew L Wald | TX 1-873995 | 1986-07-17 |
| 1986-07-16 | https://www.nytimes.com/1986/07/16/us/plane-ends-a-record-nonstop-flight.html | PLANE ENDS A RECORD NONSTOP FLIGHT | By Sandra Blakeslee Special To the New York Times | TX 1-873995 | 1986-07-17 |
| 1986-07-16 | https://www.nytimes.com/1986/07/16/us/politics-push-is-coming-to-shove-for-iacocca.html | POLITICS Push Is Coming To Shove for Iacocca | By Phil Gailey | TX 1-873995 | 1986-07-17 |
| 1986-07-16 | https://www.nytimes.com/1986/07/16/us/reagan-pushes-for-court-choice-seeing-vote-as-a-test-of-his-power.html | REAGAN PUSHES FOR COURT CHOICE SEEING VOTE AS A TEST OF HIS POWER | Special to the New York Times | TX 1-873995 | 1986-07-17 |
| 1986-07-16 | https://www.nytimes.com/1986/07/16/us/safety-board-aide-named-to-3d-term.html | SAFETY BOARD AIDE NAMED TO 3D TERM | Special to the New York Times | TX 1-873995 | 1986-07-17 |
| 1986-07-16 | https://www.nytimes.com/1986/07/16/us/senators-say-administration-deepens-crisis-in-agriculture.html | SENATORS SAY ADMINISTRATION DEEPENS CRISIS IN AGRICULTURE | By Keith Schneider Special To the New York Times | TX 1-873995 | 1986-07-17 |
| 1986-07-16 | https://www.nytimes.com/1986/07/16/us/south-suffers-in-record-drought-crops-and-weed-shrivel-in-fields.html | SOUTH SUFFERS IN RECORD DROUGHT CROPS AND WEED SHRIVEL IN FIELDS | By United Press International | TX 1-873995 | 1986-07-17 |
| 1986-07-16 | https://www.nytimes.com/1986/07/16/us/suit-filed-on-biotechnology-rules.html | Suit Filed on Biotechnology Rules | Special to the New York Times | TX 1-873995 | 1986-07-17 |
| 1986-07-16 | https://www.nytimes.com/1986/07/16/us/undersea-robot-gets-a-look-inside-still-luxurious-titanic.html | UNDERSEA ROBOT GETS A LOOK INSIDE STILLLUXURIOUS TITANIC | By Walter Sullivan Special To the New York Times | TX 1-873995 | 1986-07-17 |
| 1986-07-16 | https://www.nytimes.com/1986/07/16/us/us-inquiry-on-dallas-air-crash-brings-proposals-on-pilot-training.html | US INQUIRY ON DALLAS AIR CRASH BRINGS PROPOSALS ON PILOT TRAINING | By Richard Witkin Special To the New York Times | TX 1-873995 | 1986-07-17 |
| 1986-07-16 | https://www.nytimes.com/1986/07/16/us/working-profile-fredrick-f-chien-persuading-america-not-to-hate-taiwan.html | WORKING PROFILE FREDRICK F CHIEN Persuading America Not to Hate Taiwan | By Robert D Hershey Jr | TX 1-873995 | 1986-07-17 |
| 1986-07-16 | https://www.nytimes.com/1986/07/16/world/a-durban-justice-calls-rules-in-crackdown-unintelligible.html | A DURBAN JUSTICE CALLS RULES IN CRACKDOWN UNINTELLIGIBLE | AP | TX 1-873995 | 1986-07-17 |
| 1986-07-16 | https://www.nytimes.com/1986/07/16/world/arab-americans-in-israel-new-issue.html | ARABAMERICANS IN ISRAEL NEW ISSUE | By Thomas L Friedman Special To the New York Times | TX 1-873995 | 1986-07-17 |
| 1986-07-16 | https://www.nytimes.com/1986/07/16/world/around-the-world-briton-says-iraq-plans-more-chemical-weapons.html | AROUND THE WORLD Briton Says Iraq Plans More Chemical Weapons | Special to The New York Times | TX 1-873995 | 1986-07-17 |
| 1986-07-16 | https://www.nytimes.com/1986/07/16/world/around-the-world-east-and-west-germany-spar-over-economist.html | AROUND THE WORLD East and West Germany Spar Over Economist | Special to The New York Times | TX 1-873995 | 1986-07-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-07-16 | https://www.nytimes.com/1986/07/16/world/around-the-world-libyan-exercises-in-gulf-pass-without-incident.html | AROUND THE WORLD Libyan Exercises in Gulf Pass Without Incident | Special to The New York Times | TX 1-873995 | 1986-07-17 |
| 1986-07-16 | https://www.nytimes.com/1986/07/16/world/bolivia-plan-legal-doubts-military-police-split-is-seen-to-be-eroded.html | BOLIVIA PLAN LEGAL DOUBTS MILITARYPOLICE SPLIT IS SEEN TO BE ERODED | By Stuart Taylor Jr Special To the New York Times | TX 1-873995 | 1986-07-17 |
| 1986-07-16 | https://www.nytimes.com/1986/07/16/world/bush-may-visit-syria-to-spur-peace-talks.html | BUSH MAY VISIT SYRIA TO SPUR PEACE TALKS | By Gerald M Boyd Special To the New York Times | TX 1-873995 | 1986-07-17 |
| 1986-07-16 | https://www.nytimes.com/1986/07/16/world/buying-time-on-sanctions-us-choice-of-envoy-part-of-reagan-tactic.html | BUYING TIME ON SANCTIONS US CHOICE OF ENVOY PART OF REAGAN TACTIC | By Bernard Gwertzman Special To the New York Times | TX 1-873995 | 1986-07-17 |
| 1986-07-16 | https://www.nytimes.com/1986/07/16/world/court-in-bonn-bars-tax-break-on-gifts-to-political-parties.html | COURT IN BONN BARS TAX BREAK ON GIFTS TO POLITICAL PARTIES | By John Tagliabue Special To the New York Times | TX 1-873995 | 1986-07-17 |
| 1986-07-16 | https://www.nytimes.com/1986/07/16/world/drug-flow-through-turkey-is-reported-to-defy-control.html | DRUG FLOW THROUGH TURKEY IS REPORTED TO DEFY CONTROL | By Henry Kamm Special To the New York Times | TX 1-873995 | 1986-07-17 |
| 1986-07-16 | https://www.nytimes.com/1986/07/16/world/gorbachev-says-west-fails-to-reply-on-arms.html | GORBACHEV SAYS WEST FAILS TO REPLY ON ARMS | By Serge Schmemann Special To the New York Times | TX 1-873995 | 1986-07-17 |
| 1986-07-16 | https://www.nytimes.com/1986/07/16/world/hotel-fire-in-taiwan-kills-7.html | Hotel Fire in Taiwan Kills 7 | AP | TX 1-873995 | 1986-07-17 |
| 1986-07-16 | https://www.nytimes.com/1986/07/16/world/london-trial-set-in-plot-on-el-al.html | LONDON TRIAL SET IN PLOT ON EL AL | AP | TX 1-873995 | 1986-07-17 |
| 1986-07-16 | https://www.nytimes.com/1986/07/16/world/nicaraguan-politician-seeks-asylum-in-embassy.html | NICARAGUAN POLITICIAN SEEKS ASYLUM IN EMBASSY | By Stephen Kinzer Special to the New York Times | TX 1-873995 | 1986-07-17 |
| 1986-07-16 | https://www.nytimes.com/1986/07/16/world/senators-say-bill-to-prod-pretoria-has-wide-support.html | SENATORS SAY BILL TO PROD PRETORIA HAS WIDE SUPPORT | By Steven V Roberts Special To the New York Times | TX 1-873995 | 1986-07-17 |
| 1986-07-16 | https://www.nytimes.com/1986/07/16/world/the-talk-of-nahanni-butte-canadian-north-rabbit-for-supper-bears-in-yard.html | THE TALK OF NAHANNI BUTTE CANADIAN NORTH RABBIT FOR SUPPER BEARS IN YARD | By Christopher S Wren Special To the New York Times | TX 1-873995 | 1986-07-17 |
| 1986-07-16 | https://www.nytimes.com/1986/07/16/world/us-says-pretoria-was-told-of-a-black-nominee.html | US SAYS PRETORIA WAS TOLD OF A BLACK NOMINEE | By Stephen Engelberg Special To the New York Times | TX 1-873995 | 1986-07-17 |
| 1986-07-16 | https://www.nytimes.com/1986/07/16/world/us-sends-troops-to-aid-bolivians-in-cocaine-raids.html | US SENDS TROOPS TO AID BOLIVIANS IN COCAINE RAIDS | By Joel Brinkley Special To the New York Times | TX 1-873995 | 1986-07-17 |

| 1986-07-17 | https://www.nytimes.com/1986/07/17/arts/ballet-new-nureyev-offering.html | BALLET NEW NUREYEV OFFERING | By Anna Kisselgoff | TX 1-896501 | 1986-07-21 |
| 1986-07-17 | https://www.nytimes.com/1986/07/17/arts/city-opera-les-pecheurs-de-perles.html | CITY OPERA LES PECHEURS DE PERLES | By Donal Henahan | TX 1-896501 | 1986-07-21 |
| 1986-07-17 | https://www.nytimes.com/1986/07/17/arts/dance-jane-comfort-and-her-company.html | DANCE JANE COMFORT AND HER COMPANY | By Jennifer Dunning | TX 1-896501 | 1986-07-21 |
| 1986-07-17 | https://www.nytimes.com/1986/07/17/arts/film-version-of-as-is-aids-drama-to-be-on-tv.html | FILM VERSION OF AS IS AIDS DRAMA TO BE ON TV | By Stephen Farber Special To the New York Times | TX 1-896501 | 1986-07-21 |
| 1986-07-17 | https://www.nytimes.com/1986/07/17/arts/furtive-look-at-soviet-rock-pianist.html | FURTIVE LOOK AT SOVIET ROCK PIANIST | By Jon Pareles | TX 1-896501 | 1986-07-21 |
| 1986-07-17 | https://www.nytimes.com/1986/07/17/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-896501 | 1986-07-21 |
| 1986-07-17 | https://www.nytimes.com/1986/07/17/arts/music-bob-dylan-and-tom-petty.html | MUSIC BOB DYLAN AND TOM PETTY | By Jon Pareles | TX 1-896501 | 1986-07-21 |
| 1986-07-17 | https://www.nytimes.com/1986/07/17/arts/some-top-pop-singers-in-specials.html | SOME TOP POP SINGERS IN SPECIALS | By John J OConnor | TX 1-896501 | 1986-07-21 |
| 1986-07-17 | https://www.nytimes.com/1986/07/17/arts/the-critic-s-notebook-the-statue-of-liberty-transcending-the-trivial.html | THE CRITICS NOTEBOOK THE STATUE OF LIBERTY TRANSCENDING THE TRIVIAL | By Paul Goldberger | TX 1-896501 | 1986-07-21 |
| 1986-07-17 | https://www.nytimes.com/1986/07/17/books/books-of-the-times-590586.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-896501 | 1986-07-21 |
| 1986-07-17 | https://www.nytimes.com/1986/07/17/business/a-sixyear-struggle-for-bank.html | A SIXYEAR STRUGGLE FOR BANK | By Kelly Conlin | TX 1-896501 | 1986-07-21 |
| 1986-07-17 | https://www.nytimes.com/1986/07/17/business/advertising-coke-has-signed-up-for-the-1988-olympics.html | Advertising Coke Has Signed Up For the 1988 Olympics | By Philip H Dougherty | TX 1-896501 | 1986-07-21 |
| 1986-07-17 | https://www.nytimes.com/1986/07/17/business/advertising-dfs-dorland-names-a-top-creative-director.html | Advertising DFS Dorland Names A Top Creative Director | By Philip H Dougherty | TX 1-896501 | 1986-07-21 |
| 1986-07-17 | https://www.nytimes.com/1986/07/17/business/advertising-ogilvy-s-burger-war-spoof.html | Advertising Ogilvys Burger War Spoof | By Philip H Dougherty | TX 1-896501 | 1986-07-21 |
| 1986-07-17 | https://www.nytimes.com/1986/07/17/business/advertising-people.html | Advertising People | By Philip H Dougherty | TX 1-896501 | 1986-07-21 |
| 1986-07-17 | https://www.nytimes.com/1986/07/17/business/apple-posts-a-profit-in-quarter.html | APPLE POSTS A PROFIT IN QUARTER | By Lawrence M Fisher Special To the New York Times | TX 1-896501 | 1986-07-21 |
| 1986-07-17 | https://www.nytimes.com/1986/07/17/business/associated-accepts-may-s-bid.html | ASSOCIATED ACCEPTS MAYS BID | By Isadore Barmash | TX 1-896501 | 1986-07-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-07-17 | https://www.nytimes.com/1986/07/17/business/business-people-daisy-systems-officer-quits-executive-panel.html | BUSINESS PEOPLE Daisy Systems Officer Quits Executive Panel | By Daniel F Cuff and Dee Wedemeyer | TX 1-896501 | 1986-07-21 |
| 1986-07-17 | https://www.nytimes.com/1986/07/17/business/business-people-president-is-chosen-by-marine-midland.html | BUSINESS PEOPLE President Is Chosen By Marine Midland | By Daniel F Cuff and Dee Wedemeyer | TX 1-896501 | 1986-07-21 |
| 1986-07-17 | https://www.nytimes.com/1986/07/17/business/businesses-tax-data-studied.html | Businesses Tax Data Studied | Special to the New York Times | TX 1-896501 | 1986-07-21 |
| 1986-07-17 | https://www.nytimes.com/1986/07/17/business/capacity-use-dropped-to-78.3-last-month.html | CAPACITY USE DROPPED TO 783 LAST MONTH | AP | TX 1-896501 | 1986-07-21 |
| 1986-07-17 | https://www.nytimes.com/1986/07/17/business/chesebrough-up-98.3.html | Chesebrough Up 983 | AP | TX 1-896501 | 1986-07-21 |
| 1986-07-17 | https://www.nytimes.com/1986/07/17/business/coke-dr-pepper-case-gets-hearing.html | CokeDr Pepper Case Gets Hearing | AP | TX 1-896501 | 1986-07-21 |
| 1986-07-17 | https://www.nytimes.com/1986/07/17/business/conferees-set-to-study-higher-taxes-on-business.html | CONFEREES SET TO STUDY HIGHER TAXES ON BUSINESS | By David E Rosenbaum Special To the New York Times | TX 1-896501 | 1986-07-21 |
| 1986-07-17 | https://www.nytimes.com/1986/07/17/business/consumer-rates-cd-fund-yields-fall.html | CONSUMER RATES CD Fund Yields Fall | By H J Maidenberg | TX 1-896501 | 1986-07-21 |
| 1986-07-17 | https://www.nytimes.com/1986/07/17/business/credit-markets-prices-on-treasury-issues-dip.html | CREDIT MARKETS Prices on Treasury Issues Dip | By Susan F Rasky | TX 1-896501 | 1986-07-21 |
| 1986-07-17 | https://www.nytimes.com/1986/07/17/business/currency-markets-dollar-reaches-lows-against-yen-and-mark.html | CURRENCY MARKETS Dollar Reaches Lows Against Yen and Mark | By Kenneth N Gilpin | TX 1-896501 | 1986-07-21 |
| 1986-07-17 | https://www.nytimes.com/1986/07/17/business/first-oklahoma-uncertain-about-its-net-worth.html | First Oklahoma Uncertain About Its Net Worth | By Thomas C Hayes Special To the New York Times | TX 1-896501 | 1986-07-21 |
| 1986-07-17 | https://www.nytimes.com/1986/07/17/business/futures-options-oil-prices-extend-rise-but-outlook-seems-dim.html | FUTURESOPTIONS OIL PRICES EXTEND RISE BUT OUTLOOK SEEMS DIM | By Lee A Daniels | TX 1-896501 | 1986-07-21 |
| 1986-07-17 | https://www.nytimes.com/1986/07/17/business/hilton-profits-up-10.5.html | Hilton Profits Up 105 | AP | TX 1-896501 | 1986-07-21 |
| 1986-07-17 | https://www.nytimes.com/1986/07/17/business/huge-loss-posted-by-bankamerica.html | HUGE LOSS POSTED BY BANKAMERICA | By Andrew Pollack Special To the New York Times | TX 1-896501 | 1986-07-21 |
| 1986-07-17 | https://www.nytimes.com/1986/07/17/business/inventories-down-0.3-in-may.html | INVENTORIES DOWN 03 IN MAY | By Robert D Hershey Jr Special To the New York Times | TX 1-896501 | 1986-07-21 |
| 1986-07-17 | https://www.nytimes.com/1986/07/17/business/litton-barred-from-military-bidding.html | LITTON BARRED FROM MILITARY BIDDING | By John H Cushman Jr Special To the New York Times | TX 1-896501 | 1986-07-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-07-17 | https://www.nytimes.com/1986/07/17/business/market-place-the-weakened-royalty-trusts.html | Market Place The Weakened Royalty Trusts | By Vartanig G Vartan | TX 1-896501 | 1986-07-21 |
| 1986-07-17 | https://www.nytimes.com/1986/07/17/business/net-increases-at-rockwell.html | Net Increases At Rockwell | Special to the New York Times | TX 1-896501 | 1986-07-21 |
| 1986-07-17 | https://www.nytimes.com/1986/07/17/business/networks-face-slump-in-prime-time-ad-sales.html | NETWORKS FACE SLUMP IN PRIMETIME AD SALES | By Richard W Stevenson | TX 1-896501 | 1986-07-21 |
| 1986-07-17 | https://www.nytimes.com/1986/07/17/business/nixdorf-gets-computer-sale.html | Nixdorf Gets Computer Sale | Special to the New York Times | TX 1-896501 | 1986-07-21 |
| 1986-07-17 | https://www.nytimes.com/1986/07/17/business/pennzoil-lays-off-181.html | Pennzoil Lays Off 181 | AP | TX 1-896501 | 1986-07-21 |
| 1986-07-17 | https://www.nytimes.com/1986/07/17/business/robertshaw-seeks-buyer-for-company.html | Robertshaw Seeks Buyer for Company | By John Crudele | TX 1-896501 | 1986-07-21 |
| 1986-07-17 | https://www.nytimes.com/1986/07/17/business/saudi-oil-output-up.html | Saudi Oil Output Up | By Steve Lohr Special To the New York Times | TX 1-896501 | 1986-07-21 |
| 1986-07-17 | https://www.nytimes.com/1986/07/17/business/savings-industry-upset-by-accounting-proposal.html | SAVINGS INDUSTRY UPSET BY ACCOUNTING PROPOSAL | By Eric N Berg Special To the New York Times | TX 1-896501 | 1986-07-21 |
| 1986-07-17 | https://www.nytimes.com/1986/07/17/business/technology-personalizing-software.html | Technology Personalizing Software | By Calvin Sims | TX 1-896501 | 1986-07-21 |
| 1986-07-17 | https://www.nytimes.com/1986/07/17/business/wanamaker-sale.html | Wanamaker Sale | AP | TX 1-896501 | 1986-07-21 |
| 1986-07-17 | https://www.nytimes.com/1986/07/17/business/what-s-wrong-with-ibm.html | WHATS WRONG WITH IBM | By David E Sanger | TX 1-896501 | 1986-07-21 |
| 1986-07-17 | https://www.nytimes.com/1986/07/17/garden/andree-putman-s-sought-after-style.html | ANDREE PUTMANS SOUGHTAFTER STYLE | By Patricia Leigh Brown | TX 1-896501 | 1986-07-21 |
| 1986-07-17 | https://www.nytimes.com/1986/07/17/garden/designing-a-life-with-the-best-for-baby.html | DESIGNING A LIFE WITH THE BEST FOR BABY | By AnneMarie Schiro | TX 1-896501 | 1986-07-21 |
| 1986-07-17 | https://www.nytimes.com/1986/07/17/garden/doyenne-of-a-texas-restoration.html | DOYENNE OF A TEXAS RESTORATION | By Rita Reif | TX 1-896501 | 1986-07-21 |
| 1986-07-17 | https://www.nytimes.com/1986/07/17/garden/fictions-and-facts-on-kennedy-wedding.html | FICTIONS AND FACTS ON KENNEDY WEDDING | By Michael Gross | TX 1-896501 | 1986-07-21 |
| 1986-07-17 | https://www.nytimes.com/1986/07/17/garden/for-mentally-retarded-adults-challenges-of-day-to-day-life.html | FOR MENTALLY RETARDED ADULTS CHALLENGES OF DAYTODAY LIFE | By Janet Elder | TX 1-896501 | 1986-07-21 |

| | | | | |
|---|---|---|---|---|
| 1986-07-17 | https://www.nytimes.com/1986/07/17/garden/helpful-hardware-white-oak-accessories-for-the-home-and-bath.html | HELPFUL HARDWARE WHITE OAK ACCESSORIES FOR THE HOME AND BATH | By Daryln Brewer | TX 1-896501 | 1986-07-21 |
| 1986-07-17 | https://www.nytimes.com/1986/07/17/garden/hers.html | HERS | By Ellen Currie | TX 1-896501 | 1986-07-21 |
| 1986-07-17 | https://www.nytimes.com/1986/07/17/garden/home-beat-through-a-glass-table-top-lightly.html | HOME BEAT THROUGH A GLASS TABLE TOP LIGHTLY | By Elaine Louie | TX 1-896501 | 1986-07-21 |
| 1986-07-17 | https://www.nytimes.com/1986/07/17/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 1-896501 | 1986-07-21 |
| 1986-07-17 | https://www.nytimes.com/1986/07/17/garden/model-railroading-romantics-hobby.html | MODEL RAILROADING ROMANTICS HOBBY | By Ann Barry | TX 1-896501 | 1986-07-21 |
| 1986-07-17 | https://www.nytimes.com/1986/07/17/garden/reviews-of-recent-books-on-furniture.html | REVIEWS OF RECENT BOOKS ON FURNITURE | By Michael Varese | TX 1-896501 | 1986-07-21 |
| 1986-07-17 | https://www.nytimes.com/1986/07/17/garden/the-practical-gardener-satisfying-the-craving-for-perennials.html | THE PRACTICAL GARDENER SATISFYING THE CRAVING FOR PERENNIALS | By Allen Lacy Special To the New York Times | TX 1-896501 | 1986-07-21 |
| 1986-07-17 | https://www.nytimes.com/1986/07/17/garden/weather-vanes-money-on-the-roof.html | WEATHER VANES MONEY ON THE ROOF | AP | TX 1-896501 | 1986-07-21 |
| 1986-07-17 | https://www.nytimes.com/1986/07/17/nyregion/700-might-have-got-aids-virus-in-transfusions-blood-bank-says.html | 700 MIGHT HAVE GOT AIDS VIRUS IN TRANSFUSIONS BLOOD BANK SAYS | By Erik Eckholm | TX 1-896501 | 1986-07-21 |
| 1986-07-17 | https://www.nytimes.com/1986/07/17/nyregion/a-koch-adviser-who-plays-a-key-city-hall-role.html | A KOCH ADVISER WHO PLAYS A KEY CITY HALL ROLE | By Suzanne Daley | TX 1-896501 | 1986-07-21 |
| 1986-07-17 | https://www.nytimes.com/1986/07/17/nyregion/after-collapse-ceiling-checks-sought-by-city.html | AFTER COLLAPSE CEILING CHECKS SOUGHT BY CITY | By George James | TX 1-896501 | 1986-07-21 |
| 1986-07-17 | https://www.nytimes.com/1986/07/17/nyregion/allens-donate-15-million-to-hospital.html | ALLENS DONATE 15 MILLION TO HOSPITAL | By Jonathan Friendly | TX 1-896501 | 1986-07-21 |
| 1986-07-17 | https://www.nytimes.com/1986/07/17/nyregion/apple-juice-cyanide-threat.html | Apple Juice Cyanide Threat | AP | TX 1-896501 | 1986-07-21 |
| 1986-07-17 | https://www.nytimes.com/1986/07/17/nyregion/bias-barred-in-picking-jersey-juries.html | BIAS BARRED IN PICKING JERSEY JURIES | By Alfonso A Narvaez Special To the New York Times | TX 1-896501 | 1986-07-21 |
| 1986-07-17 | https://www.nytimes.com/1986/07/17/nyregion/board-may-change-company-bringing-cable-tv-to-bronx.html | BOARD MAY CHANGE COMPANY BRINGING CABLE TV TO BRONX | By Joyce Purnick | TX 1-896501 | 1986-07-21 |
| 1986-07-17 | https://www.nytimes.com/1986/07/17/nyregion/bridge-a-team-marked-by-veterans-is-expected-to-defend-title.html | Bridge A Team Marked by Veterans Is Expected to Defend Title | By Alan Truscott | TX 1-896501 | 1986-07-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-07-17 | https://www.nytimes.com/1986/07/17/nyregion/dyson-holdings-spark-exchange-over-apartheid.html | DYSON HOLDINGS SPARK EXCHANGE OVER APARTHEID | By Ronald Smothers | TX 1-896501 | 1986-07-21 |
| 1986-07-17 | https://www.nytimes.com/1986/07/17/nyregion/flock-returns-anew-to-east-harlem-madonna.html | FLOCK RETURNS ANEW TO EAST HARLEM MADONNA | By Samuel G Freedman | TX 1-896501 | 1986-07-21 |
| 1986-07-17 | https://www.nytimes.com/1986/07/17/nyregion/flying-the-baggage-bedeviled-skies.html | FLYING THE BAGGAGEBEDEVILED SKIES | By Ralph Blumenthal | TX 1-896501 | 1986-07-21 |
| 1986-07-17 | https://www.nytimes.com/1986/07/17/nyregion/home-builders-say-they-face-scarcity-of-skilled-workers.html | HOME BUILDERS SAY THEY FACE SCARCITY OF SKILLED WORKERS | By Thomas J Lueck Special To the New York Times | TX 1-896501 | 1986-07-21 |
| 1986-07-17 | https://www.nytimes.com/1986/07/17/nyregion/moffett-picks-running-mate.html | Moffett Picks Running Mate | Special to the New York Times | TX 1-896501 | 1986-07-21 |
| 1986-07-17 | https://www.nytimes.com/1986/07/17/nyregion/new-york-day-by-day-a-commercial-grows-in-brooklyn.html | NEW YORK DAY BY DAY A Commercial Grows in Brooklyn | By Susan Heller Anderson and David W Dunlap | TX 1-896501 | 1986-07-21 |
| 1986-07-17 | https://www.nytimes.com/1986/07/17/nyregion/new-york-day-by-day-bringing-future-into-focus.html | NEW YORK DAY BY DAY Bringing Future Into Focus | By Susan Heller Anderson and David W Dunlap | TX 1-896501 | 1986-07-21 |
| 1986-07-17 | https://www.nytimes.com/1986/07/17/nyregion/new-york-day-by-day-mayor-goes-for-a-ride-on-a-merry-go-round.html | NEW YORK DAY BY DAY Mayor Goes for a Ride On a MerryGoRound | By Susan Heller Anderson and David W Dunlap | TX 1-896501 | 1986-07-21 |
| 1986-07-17 | https://www.nytimes.com/1986/07/17/nyregion/report-asserts-63d-st-subway-tunnel-is-safe.html | REPORT ASSERTS 63D ST SUBWAY TUNNEL IS SAFE | By James Brooke | TX 1-896501 | 1986-07-21 |
| 1986-07-17 | https://www.nytimes.com/1986/07/17/nyregion/water-is-now-plentiful-but-city-isn-t-relaxing.html | WATER IS NOW PLENTIFUL BUT CITY ISNT RELAXING | By Deirdre Carmody | TX 1-896501 | 1986-07-21 |
| 1986-07-17 | https://www.nytimes.com/1986/07/17/nyregion/youth-accused-of-having-explosive.html | YOUTH ACCUSED OF HAVING EXPLOSIVE | By Crystal Nix | TX 1-896501 | 1986-07-21 |
| 1986-07-17 | https://www.nytimes.com/1986/07/17/nyregion/youth-charged-in-park-attack-taken-to-lineup.html | YOUTH CHARGED IN PARK ATTACK TAKEN TO LINEUP | By Kirk Johnson | TX 1-896501 | 1986-07-21 |
| 1986-07-17 | https://www.nytimes.com/1986/07/17/obituaries/benny-rubin-an-actor-and-vaudeville-comic.html | Benny Rubin an Actor And Vaudeville Comic | AP | TX 1-896501 | 1986-07-21 |
| 1986-07-17 | https://www.nytimes.com/1986/07/17/obituaries/lord-boothby-dies-churchill-secretary-was-tory-maverick.html | LORD BOOTHBY DIES CHURCHILL SECRETARY WAS TORY MAVERICK | By John T McQuiston | TX 1-896501 | 1986-07-21 |
| 1986-07-17 | https://www.nytimes.com/1986/07/17/obituaries/lucille-wall.html | LUCILLE WALL | AP | TX 1-896501 | 1986-07-21 |

| | | | | |
|---|---|---|---|---|
| 1986-07-17 | https://www.nytimes.com/1986/07/17/opinio n/a-way-to-rejoin-the-world-court.html | A Way to Rejoin The World Court | By Thomas M Franck | TX 1-896501 | 1986-07-21 |
| 1986-07-17 | https://www.nytimes.com/1986/07/17/opinio n/abroad-at-home-the-golden-goose.html | ABROAD AT HOME The Golden Goose | By Anthony Lewis | TX 1-896501 | 1986-07-21 |
| 1986-07-17 | https://www.nytimes.com/1986/07/17/opinio n/do-costs-come-first-or-do-patients.html | DO COSTS COME FIRST  OR DO PATIENTS | By Harry Schwartz | TX 1-896501 | 1986-07-21 |
| 1986-07-17 | https://www.nytimes.com/1986/07/17/opinio n/foreign-affairs-terror-in-many-stripes.html | FOREIGN AFFAIRS Terror in Many Stripes | By Flora Lewis | TX 1-896501 | 1986-07-21 |
| 1986-07-17 | https://www.nytimes.com/1986/07/17/sports/ 2-tv-chiefs-recall-no-nfl-pressures.html | 2 TV CHIEFS RECALL NO NFL PRESSURES | By Michael Janofsky | TX 1-896501 | 1986-07-21 |
| 1986-07-17 | https://www.nytimes.com/1986/07/17/sports/ all-star-game-a-special-occasion.html | ALLSTAR GAME A SPECIAL OCCASION | By Michael Martinez Special To the New York Times | TX 1-896501 | 1986-07-21 |
| 1986-07-17 | https://www.nytimes.com/1986/07/17/sports/ giants-open-camp-without-7-rookies.html | GIANTS OPEN CAMP WITHOUT 7 ROOKIES | By Frank Litsky Special To the New York Times | TX 1-896501 | 1986-07-21 |
| 1986-07-17 | https://www.nytimes.com/1986/07/17/sports/ goodwil-games-penalty-robs-boxer-s-drive.html | GOODWIL GAMES PENALTY ROBS BOXERS DRIVE | AP | TX 1-896501 | 1986-07-21 |
| 1986-07-17 | https://www.nytimes.com/1986/07/17/sports/ lendl-tries-a-new-racquet.html | LENDL TRIES A NEW RACQUET | By Edward B Fiske Special To the New York Times | TX 1-896501 | 1986-07-21 |
| 1986-07-17 | https://www.nytimes.com/1986/07/17/sports/ mets-have-momentum-but-yanks-have-problems-bolstered-by-13-game-lead.html | METS HAVE MOMENTUM BUT YANKS HAVE PROBLEMS BOLSTERED BY 13GAME LEAD | By Joseph Durso | TX 1-896501 | 1986-07-21 |
| 1986-07-17 | https://www.nytimes.com/1986/07/17/sports/ mets-have-momentum-but-yanks-have-problems-record-at-home-must-improve.html | METS HAVE MOMENTUM BUT YANKS HAVE PROBLEMS RECORD AT HOME MUST IMPROVE | By Murray Chass | TX 1-896501 | 1986-07-21 |
| 1986-07-17 | https://www.nytimes.com/1986/07/17/sports/ phil-berger-on-boxing-biggs-recollects-bout-with-drugs.html | PHIL BERGER ON BOXING BIGGS RECOLLECTS BOUT WITH DRUGS | By Phil Berger | TX 1-896501 | 1986-07-21 |
| 1986-07-17 | https://www.nytimes.com/1986/07/17/sports/ players-called-strikes.html | PLAYERS CALLED STRIKES | By Malcolm Moran | TX 1-896501 | 1986-07-21 |
| 1986-07-17 | https://www.nytimes.com/1986/07/17/sports/ sports-of-the-times-the-local-playground.html | SPORTS OF THE TIMES THE LOCAL PLAYGROUND | By George Vecsey | TX 1-896501 | 1986-07-21 |
| 1986-07-17 | https://www.nytimes.com/1986/07/17/sports/ tour-de-france-lemond-cuts-hinault-s-lead.html | TOUR DE FRANCE LEMOND CUTS HINAULTS LEAD | By Samuel Abt Special To the New York Times | TX 1-896501 | 1986-07-21 |
| 1986-07-17 | https://www.nytimes.com/1986/07/17/sports/ two-long-roads-that-led-to-the-title.html | TWO LONG ROADS THAT LED TO THE TITLE | By Phil Berger | TX 1-896501 | 1986-07-21 |

| | | | | |
|---|---|---|---|---|
| 1986-07-17 | https://www.nytimes.com/1986/07/17/sports/wind-may-be-a-factor-in-british-open.html | WIND MAY BE A FACTOR IN BRITISH OPEN | By Gordon S White Jr Special To the New York Times | TX 1-896501 | 1986-07-21 |
| 1986-07-17 | https://www.nytimes.com/1986/07/17/theater/an-unlikely-odyssey-to-broadway.html | AN UNLIKELY ODYSSEY TO BROADWAY | By Leslie Bennetts | TX 1-896501 | 1986-07-21 |
| 1986-07-17 | https://www.nytimes.com/1986/07/17/theater/the-stage-crime-and-punishment.html | THE STAGE CRIME AND PUNISHMENT | By Mel Gussow Special To the New York Times | TX 1-896501 | 1986-07-21 |
| 1986-07-17 | https://www.nytimes.com/1986/07/17/us/2-russians-return-from-4-month-space-mission.html | 2 RUSSIANS RETURN FROM 4MONTH SPACE MISSION | By William J Broad Special To the New York Times | TX 1-896501 | 1986-07-21 |
| 1986-07-17 | https://www.nytimes.com/1986/07/17/us/3-killed-in-light-plane.html | 3 Killed in Light Plane | AP | TX 1-896501 | 1986-07-21 |
| 1986-07-17 | https://www.nytimes.com/1986/07/17/us/around-the-nation-army-is-lifting-order-that-grounded-copter.html | AROUND THE NATION Army Is Lifting Order That Grounded Copter | AP | TX 1-896501 | 1986-07-21 |
| 1986-07-17 | https://www.nytimes.com/1986/07/17/us/around-the-nation-fight-is-being-dropped-over-oil-heir-s-will.html | AROUND THE NATION Fight Is Being Dropped Over Oil Heirs Will | AP | TX 1-896501 | 1986-07-21 |
| 1986-07-17 | https://www.nytimes.com/1986/07/17/us/beach-isn-t-all-at-stake-in-seattle-sewage-vote.html | BEACH ISNT ALL AT STAKE IN SEATTLE SEWAGE VOTE | By Wallace Turner Special To the New York Times | TX 1-896501 | 1986-07-21 |
| 1986-07-17 | https://www.nytimes.com/1986/07/17/us/briefing-cyrus-who.html | Briefing Cyrus Who | By Irvin Molotsky and Warren Weaver Jr | TX 1-896501 | 1986-07-21 |
| 1986-07-17 | https://www.nytimes.com/1986/07/17/us/briefing-on-the-shuttle.html | BRIEFING On the Shuttle | By Irvin Molotsky and Warren Weaver Jr | TX 1-896501 | 1986-07-21 |
| 1986-07-17 | https://www.nytimes.com/1986/07/17/us/briefing-the-score.html | BRIEFING The Score | By Irvin Molotsky and Warren Weaver Jr | TX 1-896501 | 1986-07-21 |
| 1986-07-17 | https://www.nytimes.com/1986/07/17/us/briefing-wake-up-and-quit.html | BRIEFING Wake Up and Quit | By Irvin Molotsky and Warren Weaver Jr | TX 1-896501 | 1986-07-21 |
| 1986-07-17 | https://www.nytimes.com/1986/07/17/us/city-services-in-detroit-snarled-by-strike.html | CITY SERVICES IN DETROIT SNARLED BY STRIKE | By James Barron Special To the New York Times | TX 1-896501 | 1986-07-21 |
| 1986-07-17 | https://www.nytimes.com/1986/07/17/us/deficit-outlook-law-s-net-gone-congress-fears-a-fall.html | DEFICIT OUTLOOK LAWS NET GONE CONGRESS FEARS A FALL | By Jonathan Fuerbringer Special To the New York Times | TX 1-896501 | 1986-07-21 |
| 1986-07-17 | https://www.nytimes.com/1986/07/17/us/dinner-for-pakistan-s-prime-minister.html | Dinner for Pakistans Prime Minister | Special to the New York Times | TX 1-896501 | 1986-07-21 |
| 1986-07-17 | https://www.nytimes.com/1986/07/17/us/even-the-fish-die-in-streams-as-the-dust-dry-south-bakes.html | EVEN THE FISH DIE IN STREAMS AS THE DUSTDRY SOUTH BAKES | By Dudley Clendinen Special To the New York Times | TX 1-896501 | 1986-07-21 |
| 1986-07-17 | https://www.nytimes.com/1986/07/17/us/ex-shuttle-rocket-chief-quits-space-agency.html | EXSHUTTLE ROCKET CHIEF QUITS SPACE AGENCY | AP | TX 1-896501 | 1986-07-21 |

| | | | | |
|---|---|---|---|---|
| 1986-07-17 | https://www.nytimes.com/1986/07/17/us/fbi-moving-on-blasts-laid-to-jewish-extremists.html | FBI MOVING ON BLASTS LAID TO JEWISH EXTREMISTS | By Stephen Engelberg Special To the New York Times | TX 1-896501 | 1986-07-21 |
| 1986-07-17 | https://www.nytimes.com/1986/07/17/us/gao-says-2-missile-defense-projects-were-cut-to-meet-deadline.html | GAO SAYS 2 MISSILE DEFENSE PROJECTS WERE CUT TO MEET DEADLINE | By Charles Mohr Special To the New York Times | TX 1-896501 | 1986-07-21 |
| 1986-07-17 | https://www.nytimes.com/1986/07/17/us/high-hopes-for-global-balloon-flight.html | HIGH HOPES FOR GLOBAL BALLOON FLIGHT | By Malcolm W Browne | TX 1-896501 | 1986-07-21 |
| 1986-07-17 | https://www.nytimes.com/1986/07/17/us/house-arms-panel-harshly-assailed.html | HOUSE ARMS PANEL HARSHLY ASSAILED | By Richard Halloran Special To the New York Times | TX 1-896501 | 1986-07-21 |
| 1986-07-17 | https://www.nytimes.com/1986/07/17/us/house-panel-backs-drilling-ban.html | House Panel Backs Drilling Ban | AP | TX 1-896501 | 1986-07-21 |
| 1986-07-17 | https://www.nytimes.com/1986/07/17/us/house-to-vote-today-on-86-spending-cuts.html | House to Vote Today On 86 Spending Cuts | Special to the New York Times | TX 1-896501 | 1986-07-21 |
| 1986-07-17 | https://www.nytimes.com/1986/07/17/us/justice-dept-official-named.html | Justice Dept Official Named | AP | TX 1-896501 | 1986-07-21 |
| 1986-07-17 | https://www.nytimes.com/1986/07/17/us/philadelphia-trash-haulers-ordered-back-to-work.html | PHILADELPHIA TRASH HAULERS ORDERED BACK TO WORK | By William K Stevens Special To the New York Times | TX 1-896501 | 1986-07-21 |
| 1986-07-17 | https://www.nytimes.com/1986/07/17/us/rare-cancer-which-is-inherited-said-to-be-predictable-before-birth.html | RARE CANCER WHICH IS INHERITED SAID TO BE PREDICTABLE BEFORE BIRTH | By Harold M Schmeck Jr Special To the New York Times | TX 1-896501 | 1986-07-21 |
| 1986-07-17 | https://www.nytimes.com/1986/07/17/us/state-department-habib-finds-himself-in-a-hot-seat.html | STATE DEPARTMENT Habib Finds Himself in a Hot Seat | By Bernard Gwertzman | TX 1-896501 | 1986-07-21 |
| 1986-07-17 | https://www.nytimes.com/1986/07/17/us/texas-ranchers-guilty-of-kidnapping-in-torture-death-of-drifter.html | TEXAS RANCHERS GUILTY OF KIDNAPPING IN TORTUREDEATH OF DRIFTER | By Peter Applebome Special To the New York Times | TX 1-896501 | 1986-07-21 |
| 1986-07-17 | https://www.nytimes.com/1986/07/17/us/titanic-receives-a-full-inspection.html | TITANIC RECEIVES A FULL INSPECTION | By Walter Sullivan Special To the New York Times | TX 1-896501 | 1986-07-21 |
| 1986-07-17 | https://www.nytimes.com/1986/07/17/us/toxic-fumes-kill-3-workers.html | Toxic Fumes Kill 3 Workers | AP | TX 1-896501 | 1986-07-21 |
| 1986-07-17 | https://www.nytimes.com/1986/07/17/us/us-to-test-for-tie-between-aids-and-swine-fever.html | US TO TEST FOR TIE BETWEEN AIDS AND SWINE FEVER | By Keith Schneider Special To the New York Times | TX 1-896501 | 1986-07-21 |
| 1986-07-17 | https://www.nytimes.com/1986/07/17/us/venereal-disease-germ-is-tied-to-pneumonia.html | Venereal Disease Germ Is Tied to Pneumonia | AP | TX 1-896501 | 1986-07-21 |
| 1986-07-17 | https://www.nytimes.com/1986/07/17/us/weaknesses-in-nuclear-regulatory-program-cited.html | WEAKNESSES IN NUCLEAR REGULATORY PROGRAM CITED | By Matthew L Wald Special To the New York Times | TX 1-896501 | 1986-07-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-07-17 | https://www.nytimes.com/1986/07/17/world/10-filipino-nuns-are-freed-without-ransom.html | 10 FILIPINO NUNS ARE FREED WITHOUT RANSOM | AP | TX 1-896501 | 1986-07-21 |
| 1986-07-17 | https://www.nytimes.com/1986/07/17/world/a-defection-case-angers-both-the-germanys.html | A DEFECTION CASE ANGERS BOTH THE GERMANYS | By John Tagliabue Special To the New York Times | TX 1-896501 | 1986-07-21 |
| 1986-07-17 | https://www.nytimes.com/1986/07/17/world/around-the-world-a-former-premier-going-on-trial-in-turkey.html | AROUND THE WORLD A Former Premier Going on Trial in Turkey | AP | TX 1-896501 | 1986-07-21 |
| 1986-07-17 | https://www.nytimes.com/1986/07/17/world/around-the-world-iraq-tightens-budget-to-meet-war-needs.html | AROUND THE WORLD Iraq Tightens Budget To Meet War Needs | AP | TX 1-896501 | 1986-07-21 |
| 1986-07-17 | https://www.nytimes.com/1986/07/17/world/bangladesh-attack-reported.html | Bangladesh Attack Reported | AP | TX 1-896501 | 1986-07-21 |
| 1986-07-17 | https://www.nytimes.com/1986/07/17/world/court-rejects-challenge-to-pretoria-s-crackdown.html | COURT REJECTS CHALLENGE TO PRETORIAS CRACKDOWN | By Alan Cowell Special to the New York Times | TX 1-896501 | 1986-07-21 |
| 1986-07-17 | https://www.nytimes.com/1986/07/17/world/french-vote-due-on-sale-by-state.html | FRENCH VOTE DUE ON SALE BY STATE | By Paul Lewis Special To the New York Times | TX 1-896501 | 1986-07-21 |
| 1986-07-17 | https://www.nytimes.com/1986/07/17/world/in-one-nicaraguan-town-silent-sunday-mornings.html | IN ONE NICARAGUAN TOWN SILENT SUNDAY MORNINGS | By Stephen Kinzer Special to the New York Times | TX 1-896501 | 1986-07-21 |
| 1986-07-17 | https://www.nytimes.com/1986/07/17/world/managua-shuns-clerics-plea-for-return-of-banned-bishop.html | Managua Shuns Clerics Plea For Return of Banned Bishop | Special to the New York Times | TX 1-896501 | 1986-07-21 |
| 1986-07-17 | https://www.nytimes.com/1986/07/17/world/pakistani-denies-developing-bomb.html | PAKISTANI DENIES DEVELOPING BOMB | By Gerald M Boyd Special To the New York Times | TX 1-896501 | 1986-07-21 |
| 1986-07-17 | https://www.nytimes.com/1986/07/17/world/pretoria-s-forces-said-to-conduct-drive-in-soweto-to-end-rent-strike.html | PRETORIAS FORCES SAID TO CONDUCT DRIVE IN SOWETO TO END RENT STRIKE | By David Bird | TX 1-896501 | 1986-07-21 |
| 1986-07-17 | https://www.nytimes.com/1986/07/17/world/saudi-kidnapped-and-freed-in-2-hours-in-lebanon.html | SAUDI KIDNAPPED AND FREED IN 2 HOURS IN LEBANON | By Ihsan A Hijazi Special to the New York Times | TX 1-896501 | 1986-07-21 |
| 1986-07-17 | https://www.nytimes.com/1986/07/17/world/senate-holds-a-debate-on-extradition-treaty.html | Senate Holds a Debate On Extradition Treaty | Special to the New York Times | TX 1-896501 | 1986-07-21 |
| 1986-07-17 | https://www.nytimes.com/1986/07/17/world/senators-plan-filibuster-on-contra-aid.html | SENATORS PLAN FILIBUSTER ON CONTRA AID | By Steven V Roberts Special To the New York Times | TX 1-896501 | 1986-07-21 |
| 1986-07-17 | https://www.nytimes.com/1986/07/17/world/soviet-prepares-for-summit-talks.html | SOVIET PREPARES FOR SUMMIT TALKS | By Joseph Lelyveld Special to the New York Times | TX 1-896501 | 1986-07-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-07-17 | https://www.nytimes.com/1986/07/17/world/us-presses-plan-for-black-envoy.html | US PRESSES PLAN FOR BLACK ENVOY | By Bernard Gwertzman Special To the New York Times | TX 1-896501 | 1986-07-21 |
| 1986-07-17 | https://www.nytimes.com/1986/07/17/world/us-studies-plan-to-link-arms-cuts-and-atom-testing.html | US STUDIES PLAN TO LINK ARMS CUTS AND ATOM TESTING | By Michael R Gordon Special To the New York Times | TX 1-896501 | 1986-07-21 |
| 1986-07-17 | https://www.nytimes.com/1986/07/17/world/us-to-avoid-clashes-in-bolivia-raid.html | US TO AVOID CLASHES IN BOLIVIA RAID | By Joel Brinkley Special To the New York Times | TX 1-896501 | 1986-07-21 |
| 1986-07-18 | https://www.nytimes.com/1986/07/18/arts/a-bountiful-season-in-outdoor-sculpture-reveals-glimmers-of-a-new-sensibility.html | A BOUNTIFUL SEASON IN OUTDOOR SCULPTURE REVEALS GLIMMERS OF A NEW SENSIBILITY | By Michael Brenson | TX 1-873801 | 1986-07-21 |
| 1986-07-18 | https://www.nytimes.com/1986/07/18/arts/architecture-a-display-of-12-spanish-projects.html | ARCHITECTURE A DISPLAY OF 12 SPANISH PROJECTS | By Joseph Giovannini | TX 1-873801 | 1986-07-21 |
| 1986-07-18 | https://www.nytimes.com/1986/07/18/arts/art-objects-are-subject-of-damaged-goods.html | ART OBJECTS ARE SUBJECT OF DAMAGED GOODS | By Vivien Raynor | TX 1-873801 | 1986-07-21 |
| 1986-07-18 | https://www.nytimes.com/1986/07/18/arts/art-people.html | ART PEOPLE | By Douglas C McGill | TX 1-873801 | 1986-07-21 |
| 1986-07-18 | https://www.nytimes.com/1986/07/18/arts/at-least-70-people-are-dismissed-at-cbs-news.html | AT LEAST 70 PEOPLE ARE DISMISSED AT CBS NEWS | By Peter J Boyer | TX 1-873801 | 1986-07-21 |
| 1986-07-18 | https://www.nytimes.com/1986/07/18/arts/auctions.html | AUCTIONS | By Rita Reif | TX 1-873801 | 1986-07-21 |
| 1986-07-18 | https://www.nytimes.com/1986/07/18/arts/blues-innovator-enters-the-spotlight.html | BLUES INNOVATOR ENTERS THE SPOTLIGHT | By Jon Pareles | TX 1-873801 | 1986-07-21 |
| 1986-07-18 | https://www.nytimes.com/1986/07/18/arts/city-opera-le-nozze-di-figaro.html | CITY OPERA LE NOZZE DI FIGARO | By Donal Henahan | TX 1-873801 | 1986-07-21 |
| 1986-07-18 | https://www.nytimes.com/1986/07/18/arts/dance-paris-opera-ballet.html | DANCE PARIS OPERA BALLET | By Anna Kisselgoff | TX 1-873801 | 1986-07-21 |
| 1986-07-18 | https://www.nytimes.com/1986/07/18/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 1-873801 | 1986-07-21 |
| 1986-07-18 | https://www.nytimes.com/1986/07/18/arts/music-city-opera-offers-les-pecheurs-de-perles.html | MUSIC CITY OPERA OFFERS LES PECHEURS DE PERLES | By Donal Henahan | TX 1-873801 | 1986-07-21 |
| 1986-07-18 | https://www.nytimes.com/1986/07/18/arts/opera-mozart-s-cosi-fan-tutte.html | OPERA MOZARTS COSI FAN TUTTE | By John Rockwell Special To the New York Times | TX 1-873801 | 1986-07-21 |
| 1986-07-18 | https://www.nytimes.com/1986/07/18/arts/pop-and-jazz-guide-049686.html | POP AND JAZZ GUIDE | By John S Wilson | TX 1-873801 | 1986-07-21 |
| 1986-07-18 | https://www.nytimes.com/1986/07/18/arts/pop-and-jazz-guide-832586.html | POP AND JAZZ GUIDE | By Jon Pareles | TX 1-873801 | 1986-07-21 |

| | | | | |
|---|---|---|---|---|
| 1986-07-18 | https://www.nytimes.com/1986/07/18/arts/restaurants-791986.html | RESTAURANTS | By Bryan Miller | TX 1-873801 | 1986-07-21 |
| 1986-07-18 | https://www.nytimes.com/1986/07/18/arts/tv-weekend-musical-on-the-elderly-taking-my-turn-on-13.html | TV WEEKEND MUSICAL ON THE ELDERLY TAKING MY TURN ON 13 | By John J OConnor | TX 1-873801 | 1986-07-21 |
| 1986-07-18 | https://www.nytimes.com/1986/07/18/arts/weekender-guide.html | WEEKENDER GUIDE | By Lisa W Foderaro | TX 1-873801 | 1986-07-21 |
| 1986-07-18 | https://www.nytimes.com/1986/07/18/books/books-of-the-times-793986.html | BOOKS OF THE TIMES | By John Gross | TX 1-873801 | 1986-07-21 |
| 1986-07-18 | https://www.nytimes.com/1986/07/18/business/22-tax-conferees-begin-their-task.html | 22 TAX CONFEREES BEGIN THEIR TASK | By David E Rosenbaum Special To the New York Times | TX 1-873801 | 1986-07-21 |
| 1986-07-18 | https://www.nytimes.com/1986/07/18/business/6-regional-bell-units-lift-profits.html | 6 REGIONAL BELL UNITS LIFT PROFITS | By Kelly Conlin | TX 1-873801 | 1986-07-21 |
| 1986-07-18 | https://www.nytimes.com/1986/07/18/business/a-steel-price-rise.html | A Steel Price Rise | Special to the New York Times | TX 1-873801 | 1986-07-21 |
| 1986-07-18 | https://www.nytimes.com/1986/07/18/business/a-steel-strategy-backfires.html | A STEEL STRATEGY BACKFIRES | By Jonathan P Hicks | TX 1-873801 | 1986-07-21 |
| 1986-07-18 | https://www.nytimes.com/1986/07/18/business/about-real-estate-west-side-marketing-twist-1-down.html | ABOUT REAL ESTATE WEST SIDE MARKETING TWIST 1 DOWN | By Philip S Gutis | TX 1-873801 | 1986-07-21 |
| 1986-07-18 | https://www.nytimes.com/1986/07/18/business/advertising-foote-cone-merging-2-health-care-agencies.html | Advertising Foote Cone Merging 2 Health Care Agencies | By Philip H Dougherty | TX 1-873801 | 1986-07-21 |
| 1986-07-18 | https://www.nytimes.com/1986/07/18/business/advertising-magazine-lures-new-categories.html | Advertising Magazine Lures New Categories | By Philip H Dougherty | TX 1-873801 | 1986-07-21 |
| 1986-07-18 | https://www.nytimes.com/1986/07/18/business/advertising-sperry-account.html | Advertising Sperry Account | By Philip H Dougherty | TX 1-873801 | 1986-07-21 |
| 1986-07-18 | https://www.nytimes.com/1986/07/18/business/amc-reports-losses.html | AMC Reports Losses | AP | TX 1-873801 | 1986-07-21 |
| 1986-07-18 | https://www.nytimes.com/1986/07/18/business/american-can-to-sell-its-packaging-business.html | AMERICAN CAN TO SELL ITS PACKAGING BUSINESS | By Eric Schmitt | TX 1-873801 | 1986-07-21 |
| 1986-07-18 | https://www.nytimes.com/1986/07/18/business/american-express-net-is-more-than-doubled.html | AMERICAN EXPRESS NET IS MORE THAN DOUBLED | By Hj Maidenberg | TX 1-873801 | 1986-07-21 |
| 1986-07-18 | https://www.nytimes.com/1986/07/18/business/bankamerica-s-unhappy-surprises.html | BANKAMERICAS UNHAPPY SURPRISES | By Andrew Pollack Special To the New York Times | TX 1-873801 | 1986-07-21 |
| 1986-07-18 | https://www.nytimes.com/1986/07/18/business/bill-to-aid-fslic-is-passed-by-house-panel.html | BILL TO AID FSLIC IS PASSED BY HOUSE PANEL | By Robert D Hershey Jr Special To the New York Times | TX 1-873801 | 1986-07-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-07-18 | https://www.nytimes.com/1986/07/18/business/business-people-equitable-in-promotion-names-operating-chief.html | BUSINESS PEOPLE EQUITABLE IN PROMOTION NAMES OPERATING CHIEF | By James Sterngold and Daniel F Cuff | TX 1-873801 | 1986-07-21 |
| 1986-07-18 | https://www.nytimes.com/1986/07/18/business/business-people-top-trader-leaves-citicorp-for-hutton.html | BUSINESS PEOPLE TOP TRADER LEAVES CITICORP FOR HUTTON | By James Sterngold and Daniel F Cuff | TX 1-873801 | 1986-07-21 |
| 1986-07-18 | https://www.nytimes.com/1986/07/18/business/chicago-bank-suing-hunts.html | Chicago Bank Suing Hunts | AP | TX 1-873801 | 1986-07-21 |
| 1986-07-18 | https://www.nytimes.com/1986/07/18/business/corporations-tax-escape.html | Corporations Tax Escape | AP | TX 1-873801 | 1986-07-21 |
| 1986-07-18 | https://www.nytimes.com/1986/07/18/business/credit-markets-prices-mixed-volume-light.html | CREDIT MARKETS Prices Mixed Volume Light | By Susan F Rasky | TX 1-873801 | 1986-07-21 |
| 1986-07-18 | https://www.nytimes.com/1986/07/18/business/disney-profits-increase-51.5.html | Disney Profits Increase 515 | Special to the New York Times | TX 1-873801 | 1986-07-21 |
| 1986-07-18 | https://www.nytimes.com/1986/07/18/business/dow-and-merck-rise.html | DOW AND MERCK RISE | By Phillip H Wiggins | TX 1-873801 | 1986-07-21 |
| 1986-07-18 | https://www.nytimes.com/1986/07/18/business/earnings-coca-cola-posts-15-advance.html | EARNINGS COCACOLA POSTS 15 ADVANCE | By Richard W Stevenson | TX 1-873801 | 1986-07-21 |
| 1986-07-18 | https://www.nytimes.com/1986/07/18/business/economic-scene-somber-clouds-are-gathering.html | ECONOMIC SCENE Somber Clouds Are Gathering | By Leonard Silk | TX 1-873801 | 1986-07-21 |
| 1986-07-18 | https://www.nytimes.com/1986/07/18/business/first-boston-s-income-fell-51.7-in-2d-quarter.html | FIRST BOSTONS INCOME FELL 517 IN 2d QUARTER | By James Sterngold | TX 1-873801 | 1986-07-21 |
| 1986-07-18 | https://www.nytimes.com/1986/07/18/business/inland-steel-shows-a-profit.html | Inland Steel Shows a Profit | Special to the New York Times | TX 1-873801 | 1986-07-21 |
| 1986-07-18 | https://www.nytimes.com/1986/07/18/business/june-starts-of-housing-down-0.8.html | JUNE STARTS OF HOUSING DOWN 08 | AP | TX 1-873801 | 1986-07-21 |
| 1986-07-18 | https://www.nytimes.com/1986/07/18/business/lockheed-up-trw-falls.html | Lockheed Up TRW Falls | Special to the New York Times | TX 1-873801 | 1986-07-21 |
| 1986-07-18 | https://www.nytimes.com/1986/07/18/business/ltv-corp-files-for-bankruptcy-debt-is-4-billion.html | LTV CORP FILES FOR BANKRUPTCY DEBT IS 4 BILLION | By Thomas C Hayes Special To the New York Times | TX 1-873801 | 1986-07-21 |
| 1986-07-18 | https://www.nytimes.com/1986/07/18/business/market-place-analysts-view-of-bank-stocks.html | MARKET PLACE Analysts View Of Bank Stocks | By Vartanig G Vartan | TX 1-873801 | 1986-07-21 |
| 1986-07-18 | https://www.nytimes.com/1986/07/18/business/pacific-realty-offers-to-buy-us-home.html | Pacific Realty Offers To Buy US Home | By John Crudele | TX 1-873801 | 1986-07-21 |

| 1986-07-18 | https://www.nytimes.com/1986/07/18/business/ppg-profit-is-up-2.7.html | PPG Profit Is Up 27 | AP | TX 1-873801 | 1986-07-21 |
|---|---|---|---|---|---|
| 1986-07-18 | https://www.nytimes.com/1986/07/18/business/shamrock-plans-to-cut-dividend.html | Shamrock Plans To Cut Dividend | Special to the New York Times | TX 1-873801 | 1986-07-21 |
| 1986-07-18 | https://www.nytimes.com/1986/07/18/business/time-s-cable-head-named-president.html | TIMES CABLE HEAD NAMED PRESIDENT | By Geraldine Fabrikant | TX 1-873801 | 1986-07-21 |
| 1986-07-18 | https://www.nytimes.com/1986/07/18/business/transamerica-widens-profit.html | Transamerica Widens Profit | Special to the New York Times | TX 1-873801 | 1986-07-21 |
| 1986-07-18 | https://www.nytimes.com/1986/07/18/business/us-offers-2.85-billion-to-loan-aid-to-3d-world.html | US OFFERS 285 BILLION TO LOAN AID TO 3d WORLD | By Paul Lewis Special To the New York Times | TX 1-873801 | 1986-07-21 |
| 1986-07-18 | https://www.nytimes.com/1986/07/18/business/us-steel-is-sued-over-new-name.html | US Steel Is Sued Over New Name | Special to the New York Times | TX 1-873801 | 1986-07-21 |
| 1986-07-18 | https://www.nytimes.com/1986/07/18/movies/at-the-movies.html | AT THE MOVIES | By Lawrence Van Gelder | TX 1-873801 | 1986-07-21 |
| 1986-07-18 | https://www.nytimes.com/1986/07/18/movies/film-isabelle-huppert-in-sincerely-charlotte.html | FILM ISABELLE HUPPERT IN SINCERELY CHARLOTTE | By Caryn James | TX 1-873801 | 1986-07-21 |
| 1986-07-18 | https://www.nytimes.com/1986/07/18/movies/film-sigourney-weaver-in-aliens.html | FILM SIGOURNEY WEAVER IN ALIENS | By Walter Goodman | TX 1-873801 | 1986-07-21 |
| 1986-07-18 | https://www.nytimes.com/1986/07/18/movies/the-screen-malcolm-an-australian-comedy.html | THE SCREEN MALCOLM AN AUSTRALIAN COMEDY | By Walter Goodman | TX 1-873801 | 1986-07-21 |
| 1986-07-18 | https://www.nytimes.com/1986/07/18/movies/the-screen-tom-conti-stars-in-saving-grace.html | THE SCREEN TOM CONTI STARS IN SAVING GRACE | By Walter Goodman | TX 1-873801 | 1986-07-21 |
| 1986-07-18 | https://www.nytimes.com/1986/07/18/nyregion/10-in-a-family-are-arrested-in-5-drug-raids.html | 10 IN A FAMILY ARE ARRESTED IN 5 DRUG RAIDS | By John T McQuiston | TX 1-873801 | 1986-07-21 |
| 1986-07-18 | https://www.nytimes.com/1986/07/18/nyregion/botnick-s-use-of-city-cars-is-questioned.html | BOTNICKS USE OF CITY CARS IS QUESTIONED | By Josh Barbanel | TX 1-873801 | 1986-07-21 |
| 1986-07-18 | https://www.nytimes.com/1986/07/18/nyregion/bridge-new-york-team-pressed-in-grand-national-event.html | Bridge New York Team Pressed In Grand National Event | By Alan Truscott Special To the New York Times | TX 1-873801 | 1986-07-21 |
| 1986-07-18 | https://www.nytimes.com/1986/07/18/nyregion/democrats-act-to-remove-bar-to-jersey-judge.html | DEMOCRATS ACT TO REMOVE BAR TO JERSEY JUDGE | By Alfonso A Narvaez Special To the New York Times | TX 1-873801 | 1986-07-21 |
| 1986-07-18 | https://www.nytimes.com/1986/07/18/nyregion/detours-on-the-path-to-rebuilding-a-road.html | DETOURS ON THE PATH TO REBUILDING A ROAD | By James Brooke | TX 1-873801 | 1986-07-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-07-18 | https://www.nytimes.com/1986/07/18/nyregion/ex-mafia-chief-focus-of-tapes-at-pizza-trial.html | EXMAFIA CHIEF FOCUS OF TAPES AT PIZZA TRIAL | By Arnold H Lubasch | TX 1-873801 | 1986-07-21 |
| 1986-07-18 | https://www.nytimes.com/1986/07/18/nyregion/ex-officers-get-2-to-6-years-in-queens-stun-gun-torture.html | EXOFFICERS GET 2 TO 6 YEARS IN QUEENS STUN GUN TORTURE | By Joseph P Fried | TX 1-873801 | 1986-07-21 |
| 1986-07-18 | https://www.nytimes.com/1986/07/18/nyregion/former-oyster-bay-employee-indicted-wednesday-is-dead.html | Former Oyster Bay Employee Indicted Wednesday Is Dead | Special to the New York Times | TX 1-873801 | 1986-07-21 |
| 1986-07-18 | https://www.nytimes.com/1986/07/18/nyregion/manhattan-s-southern-tip-to-get-60-story-tower.html | MANHATTANS SOUTHERN TIP TO GET 60STORY TOWER | By Deirdre Carmody | TX 1-873801 | 1986-07-21 |
| 1986-07-18 | https://www.nytimes.com/1986/07/18/nyregion/mclaughlin-jury-hears-tape-of-talks.html | McLAUGHLIN JURY HEARS TAPE OF TALKS | By M A Farber | TX 1-873801 | 1986-07-21 |
| 1986-07-18 | https://www.nytimes.com/1986/07/18/nyregion/new-york-day-by-day-absent-host.html | NEW YORK DAY BY DAY Absent Host | By Susan Heller Anderson and David W Dunlap | TX 1-873801 | 1986-07-21 |
| 1986-07-18 | https://www.nytimes.com/1986/07/18/nyregion/new-york-day-by-day-chipping-in-for-security.html | NEW YORK DAY BY DAY Chipping In for Security | By Susan Heller Anderson and David W Dunlap | TX 1-873801 | 1986-07-21 |
| 1986-07-18 | https://www.nytimes.com/1986/07/18/nyregion/new-york-day-by-day-lazarus-lindsay.html | NEW YORK DAY BY DAY Lazarus Lindsay | By Susan Heller Anderson and David W Dunlap | TX 1-873801 | 1986-07-21 |
| 1986-07-18 | https://www.nytimes.com/1986/07/18/nyregion/new-york-day-by-day-scene-of-heroism-scene-of-romance.html | NEW YORK DAY BY DAY Scene of Heroism Scene of Romance | By Susan Heller Anderson and David W Dunlap | TX 1-873801 | 1986-07-21 |
| 1986-07-18 | https://www.nytimes.com/1986/07/18/nyregion/suspect-arrested-in-brooklyn-rapes-and-burglaries.html | SUSPECT ARRESTED IN BROOKLYN RAPES AND BURGLARIES | By Todd S Purdum | TX 1-873801 | 1986-07-21 |
| 1986-07-18 | https://www.nytimes.com/1986/07/18/nyregion/talk-albany-new-york-s-capital-it-s-legislature-s-off-season-living-easy.html | THE TALK OF ALBANY IN NEW YORKS CAPITAL ITS LEGISLATURES OFFSEASON AND THE LIVING IS EASY | By Jeffrey Schmalz Special To the New York Times | TX 1-873801 | 1986-07-21 |
| 1986-07-18 | https://www.nytimes.com/1986/07/18/nyregion/tower-at-ferry-terminal-lively-but-large-design.html | TOWER AT FERRY TERMINAL LIVELY BUT LARGE DESIGN | By Paul Goldberger | TX 1-873801 | 1986-07-21 |
| 1986-07-18 | https://www.nytimes.com/1986/07/18/obituaries/bishop-robert-rusack-dies-los-angeles-episcopal-chief.html | Bishop Robert Rusack Dies Los Angeles Episcopal Chief | AP | TX 1-873801 | 1986-07-21 |
| 1986-07-18 | https://www.nytimes.com/1986/07/18/obituaries/claire-watson-62-soprano-with-major-roles-in-europe.html | Claire Watson 62 Soprano With Major Roles in Europe | AP | TX 1-873801 | 1986-07-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-07-18 | https://www.nytimes.com/1986/07/18/obituaries/jerrold-r-zacharias-atomic-physicist-dies.html | JERROLD R ZACHARIAS ATOMIC PHYSICIST DIES | By James Gleick | TX 1-873801 | 1986-07-21 |
| 1986-07-18 | https://www.nytimes.com/1986/07/18/obituaries/rep-george-m-o-brien-dies-at-69-in-us-cancer-institute.html | Rep George M OBrien Dies At 69 in US Cancer Institute | AP | TX 1-873801 | 1986-07-21 |
| 1986-07-18 | https://www.nytimes.com/1986/07/18/opinion/an-arsenal-for-the-federal-war-on-drugs.html | An Arsenal for the Federal War on Drugs | By Edward I Koch | TX 1-873801 | 1986-07-21 |
| 1986-07-18 | https://www.nytimes.com/1986/07/18/opinion/in-south-africa-a-gathering-storm.html | In South Africa a Gathering Storm | By John B Oakes | TX 1-873801 | 1986-07-21 |
| 1986-07-18 | https://www.nytimes.com/1986/07/18/opinion/in-the-nation-deficit-hysteria-again.html | IN THE NATION Deficit Hysteria Again | By Tom Wicker | TX 1-873801 | 1986-07-21 |
| 1986-07-18 | https://www.nytimes.com/1986/07/18/opinion/kafkaesque-handling-of-cubans.html | Kafkaesque Handling of Cubans | By Michael A Ledeen | TX 1-873801 | 1986-07-21 |
| 1986-07-18 | https://www.nytimes.com/1986/07/18/opinion/no-loans-for-chile.html | No Loans for Chile | By Bruce A Morrison | TX 1-873801 | 1986-07-21 |
| 1986-07-18 | https://www.nytimes.com/1986/07/18/opinion/the-editorial-notebook-the-turner-gorbachev-olympics.html | THE EDITORIAL NOTEBOOK The TurnerGorbachev Olympics | By Richard E Mooney | TX 1-873801 | 1986-07-21 |
| 1986-07-18 | https://www.nytimes.com/1986/07/18/sports/2-tags-at-plate-save-yankees.html | 2 TAGS AT PLATE SAVE YANKEES | By Murray Chass | TX 1-873801 | 1986-07-21 |
| 1986-07-18 | https://www.nytimes.com/1986/07/18/sports/baseball-youmans-expos-top-braves.html | BASEBALL YOUMANS EXPOS TOP BRAVES | AP | TX 1-873801 | 1986-07-21 |
| 1986-07-18 | https://www.nytimes.com/1986/07/18/sports/flourish-at-finish-as-beman-posts-75.html | FLOURISH AT FINISH AS BEMAN POSTS 75 | By John Radosta Special To the New York Times | TX 1-873801 | 1986-07-21 |
| 1986-07-18 | https://www.nytimes.com/1986/07/18/sports/inquiry-said-to-widen.html | Inquiry Said to Widen | AP | TX 1-873801 | 1986-07-21 |
| 1986-07-18 | https://www.nytimes.com/1986/07/18/sports/longer-pact-for-marshall.html | Longer Pact for Marshall | Special to the New York Times | TX 1-873801 | 1986-07-21 |
| 1986-07-18 | https://www.nytimes.com/1986/07/18/sports/ojeda-gets-11th-victory.html | OJEDA GETS 11TH VICTORY | By Michael Martinez Special To the New York Times | TX 1-873801 | 1986-07-21 |
| 1986-07-18 | https://www.nytimes.com/1986/07/18/sports/rozelle-contradicts-trump.html | ROZELLE CONTRADICTS TRUMP | By Michael Janofsky | TX 1-873801 | 1986-07-21 |
| 1986-07-18 | https://www.nytimes.com/1986/07/18/sports/scores-are-high-at-blustery-open.html | Scores Are High At Blustery Open | By Gordon S White Jr Special to the New York Times | TX 1-873801 | 1986-07-21 |
| 1986-07-18 | https://www.nytimes.com/1986/07/18/sports/sports-of-the-times-win-one-lose-one.html | SPORTS OF THE TIMES Win One Lose One | By George Vecsey | TX 1-873801 | 1986-07-21 |
| 1986-07-18 | https://www.nytimes.com/1986/07/18/sports/steven-crist-on-horse-racing-keeneland-sales-may-decline.html | STEVEN CRIST ON HORSE RACING Keeneland Sales May Decline | By Steven Crist | TX 1-873801 | 1986-07-21 |

| | | | | |
|---|---|---|---|---|
| 1986-07-18 | https://www.nytimes.com/1986/07/18/sports/us-to-play-soviet-in-basketball-final.html | US TO PLAY SOVIET IN BASKETBALL FINAL | AP | TX 1-873801 | 1986-07-21 |
| 1986-07-18 | https://www.nytimes.com/1986/07/18/style/fergie-fever-as-royal-wedding-nears.html | FERGIE FEVER AS ROYAL WEDDING NEARS | By Steve Lohr Special To the New York Times | TX 1-873801 | 1986-07-21 |
| 1986-07-18 | https://www.nytimes.com/1986/07/18/style/for-150-an-hour-what-to-wear-to-watch-polo.html | FOR 150 AN HOUR WHAT TO WEAR TO WATCH POLO | By Georgia Dullea | TX 1-873801 | 1986-07-21 |
| 1986-07-18 | https://www.nytimes.com/1986/07/18/style/the-evening-hours.html | THE EVENING HOURS | By Lisa W Foderaro | TX 1-873801 | 1986-07-21 |
| 1986-07-18 | https://www.nytimes.com/1986/07/18/theater/a-weekend-trio-of-one-act-plays.html | A WEEKEND TRIO OF ONEACT PLAYS | By Nan Robertson | TX 1-873801 | 1986-07-21 |
| 1986-07-18 | https://www.nytimes.com/1986/07/18/theater/broadway.html | BROADWAY | By Enid Nemy | TX 1-873801 | 1986-07-21 |
| 1986-07-18 | https://www.nytimes.com/1986/07/18/us/anxiety-transfusions-blood-supply-seen-safer-than-ever-but-aids-still-increasing.html | ANXIETY ON TRANSFUSIONS Blood Supply Is Seen as Safer Than Ever But AIDS Is Still Increasing Publics Fear | By Lawrence K Altman | TX 1-873801 | 1986-07-21 |
| 1986-07-18 | https://www.nytimes.com/1986/07/18/us/around-the-nation-alaska-governor-orders-big-state-budget-cuts.html | AROUND THE NATION Alaska Governor Orders Big State Budget Cuts | Special to The New York Times | TX 1-873801 | 1986-07-21 |
| 1986-07-18 | https://www.nytimes.com/1986/07/18/us/around-the-nation-nevada-desert-shaken-by-nuclear-test.html | AROUND THE NATION Nevada Desert Shaken By Nuclear Test | AP | TX 1-873801 | 1986-07-21 |
| 1986-07-18 | https://www.nytimes.com/1986/07/18/us/around-the-nation-prosecutor-defends-singling-out-zaccaro.html | AROUND THE NATION Prosecutor Defends Singling Out Zaccaro | AP | TX 1-873801 | 1986-07-21 |
| 1986-07-18 | https://www.nytimes.com/1986/07/18/us/briefing-apartheid-trial.html | BRIEFING Apartheid Trial | By Irvin Molotsky and Warren Weaver Jr | TX 1-873801 | 1986-07-21 |
| 1986-07-18 | https://www.nytimes.com/1986/07/18/us/briefing-labor-relations-flattery.html | BRIEFING Labor Relations Flattery | By Irvin Molotsky and Warren Weaver Jr | TX 1-873801 | 1986-07-21 |
| 1986-07-18 | https://www.nytimes.com/1986/07/18/us/briefing-on-sin-and-dissent.html | BRIEFING On Sin and Dissent | By Irvin Molotsky and Warren Weaver Jr | TX 1-873801 | 1986-07-21 |
| 1986-07-18 | https://www.nytimes.com/1986/07/18/us/briefing-washington-advantage.html | BRIEFING Washington Advantage | By Irvin Molotsky and Warren Weaver Jr | TX 1-873801 | 1986-07-21 |
| 1986-07-18 | https://www.nytimes.com/1986/07/18/us/cave-gives-clues-to-cannibalism.html | CAVE GIVES CLUES TO CANNIBALISM | By Erik Eckholm | TX 1-873801 | 1986-07-21 |
| 1986-07-18 | https://www.nytimes.com/1986/07/18/us/chilean-exiles-hurt-and-angry.html | Chilean Exiles Hurt and Angry | By David K Shipler | TX 1-873801 | 1986-07-21 |
| 1986-07-18 | https://www.nytimes.com/1986/07/18/us/congress-ratifies-spending-cuts.html | CONGRESS RATIFIES SPENDING CUTS | By Jonathan Fuerbringer Special To the New York Times | TX 1-873801 | 1986-07-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-07-18 | https://www.nytimes.com/1986/07/18/us/exploration-of-titanic-stern-hampered-by-strong-current.html | EXPLORATION OF TITANIC STERN HAMPERED BY STRONG CURRENT | By Walter Sullivan Special To the New York Times | TX 1-873801 | 1986-07-21 |
| 1986-07-18 | https://www.nytimes.com/1986/07/18/us/iacocca-disavows-effort-to-draft-him-as-a-presidential-candidate.html | IACOCCA DISAVOWS EFFORT TO DRAFT HIM AS A PRESIDENTIAL CANDIDATE | By Phil Gailey Special To the New York Times | TX 1-873801 | 1986-07-21 |
| 1986-07-18 | https://www.nytimes.com/1986/07/18/us/kemp-opponenet-files-campaign-complaint.html | KEMP OPPONENET FILES CAMPAIGN COMPLAINT | Special to the New York Times | TX 1-873801 | 1986-07-21 |
| 1986-07-18 | https://www.nytimes.com/1986/07/18/us/los-angeles-homeless-adapt-lives-for-theater.html | LOS ANGELES HOMELESS ADAPT LIVES FOR THEATER | By Judith Cummings Special To the New York Times | TX 1-873801 | 1986-07-21 |
| 1986-07-18 | https://www.nytimes.com/1986/07/18/us/major-timber-union-reaches-accord.html | MAJOR TIMBER UNION REACHES ACCORD | By Wallace Turner Special To the New York Times | TX 1-873801 | 1986-07-21 |
| 1986-07-18 | https://www.nytimes.com/1986/07/18/us/morning-coat-striped-pants.html | Morning Coat Striped Pants | Special to the New York Times | TX 1-873801 | 1986-07-21 |
| 1986-07-18 | https://www.nytimes.com/1986/07/18/us/new-aftershocks-felt-in-california-desert.html | New Aftershocks Felt In California Desert | AP | TX 1-873801 | 1986-07-21 |
| 1986-07-18 | https://www.nytimes.com/1986/07/18/us/officials-two-cities-move-challenge-walkouts-municipal-workers-detroit-s-mayor.html | OFFICIALS IN TWO CITIES MOVE TO CHALLENGE WALKOUTS BY MUNICIPAL WORKERS Detroits Mayor Appeals to 2 Courts | By James Barron Special To the New York Times | TX 1-873801 | 1986-07-21 |
| 1986-07-18 | https://www.nytimes.com/1986/07/18/us/officials-two-cities-move-challenge-walkouts-municipal-workers-philadelphia.html | OFFICIALS IN TWO CITIES MOVE TO CHALLENGE WALKOUTS BY MUNICIPAL WORKERS Philadelphia Trash Still Uncollected | By William K Stevens Special To the New York Times | TX 1-873801 | 1986-07-21 |
| 1986-07-18 | https://www.nytimes.com/1986/07/18/us/panel-hears-opposing-views-on-revisions-in-pesticide-bill.html | PANEL HEARS OPPOSING VIEWS ON REVISIONS IN PESTICIDE BILL | By Keith Schneider Special To the New York Times | TX 1-873801 | 1986-07-21 |
| 1986-07-18 | https://www.nytimes.com/1986/07/18/us/poll-studies-hispanic-party-loyalties.html | POLL STUDIES HISPANIC PARTY LOYALTIES | By Adam Clymer | TX 1-873801 | 1986-07-21 |
| 1986-07-18 | https://www.nytimes.com/1986/07/18/us/regan-pretoria-remark-evokes-furious-outcry.html | REGAN PRETORIA REMARK EVOKES FURIOUS OUTCRY | By Gerald M Boyd Special To the New York Times | TX 1-873801 | 1986-07-21 |
| 1986-07-18 | https://www.nytimes.com/1986/07/18/us/researcher-reports-success-in-tests-to-detect-hemophilia-in-fetus.html | RESEARCHER REPORTS SUCCESS IN TESTS TO DETECT HEMOPHILIA IN FETUS | By Harold M Schmeck Special To the New York Times | TX 1-873801 | 1986-07-21 |
| 1986-07-18 | https://www.nytimes.com/1986/07/18/us/shuttle-s-tapes-show-crew-had-no-hint-of-fate.html | SHUTTLES TAPES SHOW CREW HAD NO HINT OF FATE | By John Noble Wilford | TX 1-873801 | 1986-07-21 |

| | | | | |
|---|---|---|---|---|
| 1986-07-18 | https://www.nytimes.com/1986/07/18/us/solicitor-general-s-office-tasting-the-salty-air-of-politics-and-criticism.html | SOLICITOR GENERALS OFFICE Tasting the Salty Air of Politics and Criticism | By Stuart Taylor Jr | TX 1-873801 | 1986-07-21 |
| 1986-07-18 | https://www.nytimes.com/1986/07/18/us/tobacco-heir-s-trial-to-focus-on-charges-of-greed-and-drugs.html | TOBACCO HEIRS TRIAL TO FOCUS ON CHARGES OF GREED AND DRUGS | By Jon Nordheimer Special To the New York Times | TX 1-873801 | 1986-07-21 |
| 1986-07-18 | https://www.nytimes.com/1986/07/18/us/us-to-send-pilots-to-aid-mexican-fight-on-drugs.html | US TO SEND PILOTS TO AID MEXICAN FIGHT ON DRUGS | By Reginald Stuart Special To the New York Times | TX 1-873801 | 1986-07-21 |
| 1986-07-18 | https://www.nytimes.com/1986/07/18/world/around-the-world-mexican-publisher-and-editor-are-killed.html | AROUND THE WORLD Mexican Publisher And Editor Are Killed | AP | TX 1-873801 | 1986-07-21 |
| 1986-07-18 | https://www.nytimes.com/1986/07/18/world/around-the-world-turkish-ex-premier-defends-himself-at-trial.html | AROUND THE WORLD Turkish ExPremier Defends Himself at Trial | Special to The New York Times | TX 1-873801 | 1986-07-21 |
| 1986-07-18 | https://www.nytimes.com/1986/07/18/world/bolivia-says-its-drive-on-cocaine-will-go-on-until-trade-is-ended.html | BOLIVIA SAYS ITS DRIVE ON COCAINE WILL GO ON UNTIL TRADE IS ENDED | By Joel Brinkley Special To the New York Times | TX 1-873801 | 1986-07-21 |
| 1986-07-18 | https://www.nytimes.com/1986/07/18/world/for-jet-age-pope-angels-devil-and-indulgences.html | FOR JETAGE POPE ANGELS DEVIL AND INDULGENCES | By E J Dionne Jr Special To the New York Times | TX 1-873801 | 1986-07-21 |
| 1986-07-18 | https://www.nytimes.com/1986/07/18/world/hostages-reported-kept-in-beirut.html | HOSTAGES REPORTED KEPT IN BEIRUT | By Judith Miller Special To the New York Times | TX 1-873801 | 1986-07-21 |
| 1986-07-18 | https://www.nytimes.com/1986/07/18/world/irish-americans-deplore-vote.html | IRISHAMERICANS DEPLORE VOTE | By William G Blair | TX 1-873801 | 1986-07-21 |
| 1986-07-18 | https://www.nytimes.com/1986/07/18/world/japan-set-to-join-star-wars-plan.html | JAPAN SET TO JOIN STAR WARS PLAN | By Clyde Haberman Special To the New York Times | TX 1-873801 | 1986-07-21 |
| 1986-07-18 | https://www.nytimes.com/1986/07/18/world/laxalt-says-cia-chief-suggested-marcos-call-early-vote.html | LAXALT SAYS CIA CHIEF SUGGESTED MARCOS CALL EARLY VOTE | By Charles Mohr Special To the New York Times | TX 1-873801 | 1986-07-21 |
| 1986-07-18 | https://www.nytimes.com/1986/07/18/world/missionary-warns-against-philippine-rescue-bid.html | MISSIONARY WARNS AGAINST PHILIPPINE RESCUE BID | Special to the New York Times | TX 1-873801 | 1986-07-21 |
| 1986-07-18 | https://www.nytimes.com/1986/07/18/world/pact-with-britain-on-extraditions-backed-by-senate.html | PACT WITH BRITAIN ON EXTRADITIONS BACKED BY SENATE | By Steven V Roberts Special To the New York Times | TX 1-873801 | 1986-07-21 |
| 1986-07-18 | https://www.nytimes.com/1986/07/18/world/pakistani-says-soviet-offered-a-4-year-afghan-withdrawal.html | PAKISTANI SAYS SOVIET OFFERED A 4YEAR AFGHAN WITHDRAWAL | By Elaine Sciolino Special To the New York Times | TX 1-873801 | 1986-07-21 |
| 1986-07-18 | https://www.nytimes.com/1986/07/18/world/pretoria-expels-lutheran-pastor.html | PRETORIA EXPELS LUTHERAN PASTOR | By David Bird | TX 1-873801 | 1986-07-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-07-18 | https://www.nytimes.com/1986/07/18/world/queen-reported-concerned-as-3-countries-join-boycott.html | Queen Reported Concerned As 3 Countries Join Boycott | AP | TX 1-873801 | 1986-07-21 |
| 1986-07-18 | https://www.nytimes.com/1986/07/18/world/reagan-planning-apartheid-speech.html | REAGAN PLANNING APARTHEID SPEECH | By Bernard Gwertzman Special To the New York Times | TX 1-873801 | 1986-07-21 |
| 1986-07-18 | https://www.nytimes.com/1986/07/18/world/us-envoy-urges-compromise-in-chile.html | US ENVOY URGES COMPROMISE IN CHILE | By Shirley Christian Special To the New York Times | TX 1-873801 | 1986-07-21 |
| 1986-07-19 | https://www.nytimes.com/1986/07/19/arts/city-opera-le-nozze-di-figaro.html | CITY OPERA LE NOZZE DI FIGARO | By Donal Henahan | TX 1-880523 | 1986-07-23 |
| 1986-07-19 | https://www.nytimes.com/1986/07/19/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-880523 | 1986-07-23 |
| 1986-07-19 | https://www.nytimes.com/1986/07/19/arts/tv-from-london-maggie-a-light-mystery-comedy.html | TV FROM LONDON MAGGIE A LIGHT MYSTERY COMEDY | By Richard F Shepard | TX 1-880523 | 1986-07-23 |
| 1986-07-19 | https://www.nytimes.com/1986/07/19/books/books-of-the-times-artist-as-outsider.html | BOOKS OF THE TIMES ARTIST AS OUTSIDER | By John Gross | TX 1-880523 | 1986-07-23 |
| 1986-07-19 | https://www.nytimes.com/1986/07/19/business/aims-on-trade-talks-outlined.html | AIMS ON TRADE TALKS OUTLINED | By Paul Lewis Special To the New York Times | TX 1-880523 | 1986-07-23 |
| 1986-07-19 | https://www.nytimes.com/1986/07/19/business/alcoa-profits-up-31.3.html | Alcoa Profits Up 313 | AP | TX 1-880523 | 1986-07-23 |
| 1986-07-19 | https://www.nytimes.com/1986/07/19/business/an-uncertain-future-for-ltv.html | AN UNCERTAIN FUTURE FOR LTV | By Thomas C Hayes Special To the New York Times | TX 1-880523 | 1986-07-23 |
| 1986-07-19 | https://www.nytimes.com/1986/07/19/business/anderson-clayton-in-new-plan.html | Anderson Clayton in New Plan | By John Crudele | TX 1-880523 | 1986-07-23 |
| 1986-07-19 | https://www.nytimes.com/1986/07/19/business/baker-plea-on-tax-bill.html | BAKER PLEA ON TAX BILL | By David E Rosenbaum Special To the New York Times | TX 1-880523 | 1986-07-23 |
| 1986-07-19 | https://www.nytimes.com/1986/07/19/business/congress-urged-to-ban-cigarette-advertsing.html | CONGRESS URGED TO BAN CIGARETTE ADVERTSING | By Richard W Stevenson Special To the New York Times | TX 1-880523 | 1986-07-23 |
| 1986-07-19 | https://www.nytimes.com/1986/07/19/business/credit-markets-bill-rates-modestly-lower.html | CREDIT MARKETS Bill Rates Modestly Lower | By H J Maidenberg | TX 1-880523 | 1986-07-23 |
| 1986-07-19 | https://www.nytimes.com/1986/07/19/business/fed-sees-sustained-growth.html | FED SEES SUSTAINED GROWTH | By Robert D Hershey Jr Special To the New York Times | TX 1-880523 | 1986-07-23 |
| 1986-07-19 | https://www.nytimes.com/1986/07/19/business/futures-options-prices-rise-moderately-in-heavy-fuel-trading.html | FUTURESOPTIONS Prices Rise Moderately In Heavy Fuel Trading | By Lee A Daniels | TX 1-880523 | 1986-07-23 |
| 1986-07-19 | https://www.nytimes.com/1986/07/19/business/greyhound-may-sell-unit.html | Greyhound May Sell Unit | Special to the New York Times | TX 1-880523 | 1986-07-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-07-19 | https://www.nytimes.com/1986/07/19/business/legal-proceedings-offer-plums-for-the-lawyers.html | LEGAL PROCEEDINGS OFFER PLUMS FOR THE LAWYERS | By Tamar Lewin | TX 1-880523 | 1986-07-23 |
| 1986-07-19 | https://www.nytimes.com/1986/07/19/business/may-associated-tie-backed-by-2-boards.html | MAYASSOCIATED TIE BACKED BY 2 BOARDS | By Isadore Barmash | TX 1-880523 | 1986-07-23 |
| 1986-07-19 | https://www.nytimes.com/1986/07/19/business/mci-has-522-decline-southwestern-bell-up.html | MCI HAS 522 DECLINE SOUTHWESTERN BELL UP | By Kelly Conlin | TX 1-880523 | 1986-07-23 |
| 1986-07-19 | https://www.nytimes.com/1986/07/19/business/new-setback-for-cleveland.html | NEW SETBACK FOR CLEVELAND | By E R Shipp Special To the New York Times | TX 1-880523 | 1986-07-23 |
| 1986-07-19 | https://www.nytimes.com/1986/07/19/business/newport-news-gets-navy-work.html | Newport News Gets Navy Work | Special to the New York Times | TX 1-880523 | 1986-07-23 |
| 1986-07-19 | https://www.nytimes.com/1986/07/19/business/oklahoma-bank-posts-deficit.html | OKLAHOMA BANK POSTS DEFICIT | By Peter H Frank Special To the New York Times | TX 1-880523 | 1986-07-23 |
| 1986-07-19 | https://www.nytimes.com/1986/07/19/business/patents-artificial-heart-with-magnets.html | PATENTSArtificial Heart With Magnets | By Stacy V Jones | TX 1-880523 | 1986-07-23 |
| 1986-07-19 | https://www.nytimes.com/1986/07/19/business/patents-attractant-for-an-insect-that-kills-certain-pests.html | PATENTSAttractant for an Insect That Kills Certain Pests | By Stacy V Jones | TX 1-880523 | 1986-07-23 |
| 1986-07-19 | https://www.nytimes.com/1986/07/19/business/patents-dental-implant.html | PATENTSDental Implant | By Stacy V Jones | TX 1-880523 | 1986-07-23 |
| 1986-07-19 | https://www.nytimes.com/1986/07/19/business/patents-pickproof-lock-inventors-221st-patent.html | PATENTSPickProof Lock Inventors 221st Patent | By Stacy V Jones | TX 1-880523 | 1986-07-23 |
| 1986-07-19 | https://www.nytimes.com/1986/07/19/business/patents-preventing-accidental-smokealarm-sounding.html | PATENTSPreventing Accidental SmokeAlarm Sounding | By Stacy V Jones | TX 1-880523 | 1986-07-23 |
| 1986-07-19 | https://www.nytimes.com/1986/07/19/business/posner-convicted-on-taxes.html | POSNER CONVICTED ON TAXES | AP | TX 1-880523 | 1986-07-23 |
| 1986-07-19 | https://www.nytimes.com/1986/07/19/business/soybean-decline-seen.html | Soybean Decline Seen | AP | TX 1-880523 | 1986-07-23 |
| 1986-07-19 | https://www.nytimes.com/1986/07/19/business/the-us-egg-king-is-japanese.html | THE US EGG KING IS JAPANESE | By Kathleen Teltsch Special To the New York Times | TX 1-880523 | 1986-07-23 |
| 1986-07-19 | https://www.nytimes.com/1986/07/19/business/united-air-halts-frontier-program.html | United Air Halts Frontier Program | Special to the New York Times | TX 1-880523 | 1986-07-23 |
| 1986-07-19 | https://www.nytimes.com/1986/07/19/business/us-sprint-up.html | US SPRINT UP | AP | TX 1-880523 | 1986-07-23 |

| | | | | |
|---|---|---|---|---|
| 1986-07-19 | https://www.nytimes.com/1986/07/19/business/whites-own-11-times-the-assets-blacks-have-census-study-finds.html | WHITES OWN 11 TIMES THE ASSETS BLACKS HAVE CENSUS STUDY FINDS | By Peter T Kilborn Special To the New York Times | TX 1-880523 | 1986-07-23 |
| 1986-07-19 | https://www.nytimes.com/1986/07/19/business/your-money-bond-strategy-locks-in-yields.html | YOUR MONEY Bond Strategy Locks in Yields | By Leonard Sloane | TX 1-880523 | 1986-07-23 |
| 1986-07-19 | https://www.nytimes.com/1986/07/19/movies/chaplin-s-hat-and-cane-auctioned-for-22500.html | Chaplins Hat and Cane Auctioned for 22500 | AP | TX 1-880523 | 1986-07-23 |
| 1986-07-19 | https://www.nytimes.com/1986/07/19/movies/the-screen-pirates-a-comedy-by-polanski.html | THE SCREEN PIRATES A COMEDY BY POLANSKI | By Walter Goodman | TX 1-880523 | 1986-07-23 |
| 1986-07-19 | https://www.nytimes.com/1986/07/19/nyregion/botnick-cancels-his-appearance-at-city-hearing.html | BOTNICK CANCELS HIS APPEARANCE AT CITY HEARING | By Suzanne Daley | TX 1-880523 | 1986-07-23 |
| 1986-07-19 | https://www.nytimes.com/1986/07/19/nyregion/bridge-californians-suffer-an-upset-in-a-grand-national-match.html | Bridge Californians Suffer an Upset In a Grand National Match | By Alan Truscott | TX 1-880523 | 1986-07-23 |
| 1986-07-19 | https://www.nytimes.com/1986/07/19/nyregion/city-strengthens-law-on-window-guards-in-apartments.html | CITY STRENGTHENS LAW ON WINDOW GUARDS IN APARTMENTS | By Gary Gately | TX 1-880523 | 1986-07-23 |
| 1986-07-19 | https://www.nytimes.com/1986/07/19/nyregion/connecticut-democrats-open-state-convention.html | CONNECTICUT DEMOCRATS OPEN STATE CONVENTION | By Richard L Madden Special To the New York Times | TX 1-880523 | 1986-07-23 |
| 1986-07-19 | https://www.nytimes.com/1986/07/19/nyregion/gotti-s-request-to-go-to-lawyer-s-office-rejected.html | GOTTIS REQUEST TO GO TO LAWYERS OFFICE REJECTED | By Leonard Buder | TX 1-880523 | 1986-07-23 |
| 1986-07-19 | https://www.nytimes.com/1986/07/19/nyregion/governor-urges-adding-judges-for-drug-cases.html | GOVERNOR URGES ADDING JUDGES FOR DRUG CASES | By Isabel Wilkerson | TX 1-880523 | 1986-07-23 |
| 1986-07-19 | https://www.nytimes.com/1986/07/19/nyregion/in-the-spirit-of-an-earlier-time-religious-group-raises-a-roof.html | IN THE SPIRIT OF AN EARLIER TIME RELIGIOUS GROUP RAISES A ROOF | By Sara Rimer Special To the New York Times | TX 1-880523 | 1986-07-23 |
| 1986-07-19 | https://www.nytimes.com/1986/07/19/nyregion/kean-announces-plan-to-give-5.5-million-to-troubled-cities.html | Kean Announces Plan to Give 55 Million to Troubled Cities | AP | TX 1-880523 | 1986-07-23 |
| 1986-07-19 | https://www.nytimes.com/1986/07/19/nyregion/man-shoots-wife-and-himself-to-death-police-say.html | MAN SHOOTS WIFE AND HIMSELF TO DEATH POLICE SAY | By Dennis Hevesi | TX 1-880523 | 1986-07-23 |

| 1986-07-19 | https://www.nytimes.com/1986/07/19/nyregion/mandatory-drug-test-for-lirr-workers.html | Mandatory Drug Test For LIRR Workers | AP | TX 1-880523 | 1986-07-23 |
|---|---|---|---|---|---|
| 1986-07-19 | https://www.nytimes.com/1986/07/19/nyregion/new-york-day-by-day-free-meals-for-children.html | NEW YORK DAY BY DAY Free Meals for Children | By Susan Heller Anderson and David W Dunlap | TX 1-880523 | 1986-07-23 |
| 1986-07-19 | https://www.nytimes.com/1986/07/19/nyregion/new-york-day-by-day-hispanic-buying-power-on-display-at-fair.html | NEW YORK DAY BY DAY Hispanic Buying Power On Display at Fair | By Susan Heller Anderson and David W Dunlap | TX 1-880523 | 1986-07-23 |
| 1986-07-19 | https://www.nytimes.com/1986/07/19/nyregion/new-york-day-by-day-name-over-number.html | NEW YORK DAY BY DAY Name Over Number | By Susan Heller Anderson and David W Dunlap | TX 1-880523 | 1986-07-23 |
| 1986-07-19 | https://www.nytimes.com/1986/07/19/nyregion/of-race-horses-and-foreign-mushrooms.html | OF RACE HORSES AND FOREIGN MUSHROOMS | By Robert Hanley Special To the New York Times | TX 1-880523 | 1986-07-23 |
| 1986-07-19 | https://www.nytimes.com/1986/07/19/nyregion/pact-on-cable-tv-is-reached-2-building-projects-are-voted.html | PACT ON CABLE TV IS REACHED 2 BUILDING PROJECTS ARE VOTED | By Joyce Purnick | TX 1-880523 | 1986-07-23 |
| 1986-07-19 | https://www.nytimes.com/1986/07/19/nyregion/rider-counts-uncovering-ghost-buses.html | RIDER COUNTS UNCOVERING GHOST BUSES | By James Brooke | TX 1-880523 | 1986-07-23 |
| 1986-07-19 | https://www.nytimes.com/1986/07/19/nyregion/state-cites-rochester-hospital.html | State Cites Rochester Hospital | Special to the New York Times | TX 1-880523 | 1986-07-23 |
| 1986-07-19 | https://www.nytimes.com/1986/07/19/nyregion/state-faults-ferry-suspect-s-release.html | STATE FAULTS FERRY SUSPECTS RELEASE | By Ronald Sullivan | TX 1-880523 | 1986-07-23 |
| 1986-07-19 | https://www.nytimes.com/1986/07/19/nyregion/the-city.html | THE CITY | By United Press International | TX 1-880523 | 1986-07-23 |
| 1986-07-19 | https://www.nytimes.com/1986/07/19/nyregion/youth-indicted-as-a-minor-in-shooting.html | YOUTH INDICTED AS A MINOR IN SHOOTING | By Kirk Johnson | TX 1-880523 | 1986-07-23 |
| 1986-07-19 | https://www.nytimes.com/1986/07/19/obituaries/flora-whitney-miller-is-dead-was-art-museum-chairman.html | FLORA WHITNEY MILLER IS DEAD WAS ART MUSEUM CHAIRMAN | By Marvine Howe | TX 1-880523 | 1986-07-23 |
| 1986-07-19 | https://www.nytimes.com/1986/07/19/obituaries/irene-g-jackson.html | IRENE G JACKSON | Special to the New York Times | TX 1-880523 | 1986-07-23 |
| 1986-07-19 | https://www.nytimes.com/1986/07/19/obituaries/martin-abzug-69-broker-and-author-of-works-of-fiction.html | MARTIN ABZUG 69 BROKER AND AUTHOR OF WORKS OF FICTION | By William G Blair | TX 1-880523 | 1986-07-23 |
| 1986-07-19 | https://www.nytimes.com/1986/07/19/opinion/cheaper-new-york-medicaid.html | Cheaper New York Medicaid | By Roy M Goodman | TX 1-880523 | 1986-07-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-07-19 | https://www.nytimes.com/1986/07/19/opinion/close-the-loopholes-take-down-the-billboards.html | Close the Loopholes Take Down the Billboards | By Slade Gorton and Carl Crouse | TX 1-880523 | 1986-07-23 |
| 1986-07-19 | https://www.nytimes.com/1986/07/19/opinion/la-prensa-must-be-revived.html | La Prensa Must Be Revived | By Reed Irvine | TX 1-880523 | 1986-07-23 |
| 1986-07-19 | https://www.nytimes.com/1986/07/19/opinion/observer-internal-combustion-prose.html | OBSERVER INTERNAL COMBUSTION PROSE | By Russell Baker | TX 1-880523 | 1986-07-23 |
| 1986-07-19 | https://www.nytimes.com/1986/07/19/opinion/small-town-summer.html | SMALL TOWN SUMMER | By Jerry Kelin | TX 1-880523 | 1986-07-23 |
| 1986-07-19 | https://www.nytimes.com/1986/07/19/sports/baseball-cubs-defeat-giants-on-one-hitter-2-1.html | BASEBALL CUBS DEFEAT GIANTS ON ONEHITTER 21 | AP | TX 1-880523 | 1986-07-23 |
| 1986-07-19 | https://www.nytimes.com/1986/07/19/sports/belgian-wins-stage-of-tour.html | Belgian Wins Stage of Tour | AP | TX 1-880523 | 1986-07-23 |
| 1986-07-19 | https://www.nytimes.com/1986/07/19/sports/goodwill-games-soviet-captures-six-gold-medals.html | GOODWILL GAMES Soviet Captures Six Gold Medals | AP | TX 1-880523 | 1986-07-23 |
| 1986-07-19 | https://www.nytimes.com/1986/07/19/sports/haji-sheikh-eager-for-another-attempt.html | HAJISHEIKH EAGER FOR ANOTHER ATTEMPT | By Frank Litsky Special To the New York Times | TX 1-880523 | 1986-07-23 |
| 1986-07-19 | https://www.nytimes.com/1986/07/19/sports/howser-to-have-brain-surgery.html | HOWSER TO HAVE BRAIN SURGERY | AP | TX 1-880523 | 1986-07-23 |
| 1986-07-19 | https://www.nytimes.com/1986/07/19/sports/ku-s-68-for-136-leads-by-a-shot.html | Kus 68 for 136 Leads by a Shot | AP | TX 1-880523 | 1986-07-23 |
| 1986-07-19 | https://www.nytimes.com/1986/07/19/sports/laughs-10-1-wins-meadowlands-pace.html | LAUGHS 101 WINS MEADOWLANDS PACE | By Alex Yannis Special To the New York Times | TX 1-880523 | 1986-07-23 |
| 1986-07-19 | https://www.nytimes.com/1986/07/19/sports/mets-suffer-first-86-shutout.html | METS SUFFER FIRST 86 SHUTOUT | By Michael Martinez Special To the New York Times | TX 1-880523 | 1986-07-23 |
| 1986-07-19 | https://www.nytimes.com/1986/07/19/sports/nicklaus-just-makes-cut.html | Nicklaus Just Makes Cut | Special to the New York Times | TX 1-880523 | 1986-07-23 |
| 1986-07-19 | https://www.nytimes.com/1986/07/19/sports/norman-has-63-at-open-to-tie-one-round-mark.html | NORMAN HAS 63 AT OPEN TO TIE ONEROUND MARK | By Gordon S White Jr Special To the New York Times | TX 1-880523 | 1986-07-23 |
| 1986-07-19 | https://www.nytimes.com/1986/07/19/sports/players-is-it-the-new-pitch-or-an-old-trick.html | PLAYERS Is It the New Pitch or an Old Trick | Malcolm Moran | TX 1-880523 | 1986-07-23 |
| 1986-07-19 | https://www.nytimes.com/1986/07/19/sports/sports-of-the-times-double-standard-in-drug-testing.html | SPORTS OF THE TIMES Double Standard In Drug Testing | By Steven Crist | TX 1-880523 | 1986-07-23 |
| 1986-07-19 | https://www.nytimes.com/1986/07/19/sports/yankees-top-white-sox-8-4.html | YANKEES TOP WHITE SOX 84 | By Murray Chass | TX 1-880523 | 1986-07-23 |

| 1986-07-19 | https://www.nytimes.com/1986/07/19/style/consumer-saturday-insurance-to-cover-travelers.html | CONSUMER SATURDAY INSURANCE TO COVER TRAVELERS | By William R Greer | TX 1-880523 | 1986-07-23 |
|---|---|---|---|---|---|
| 1986-07-19 | https://www.nytimes.com/1986/07/19/style/de-gustibus-those-old-saws-about-food.html | DE GUSTIBUS THOSE OLD SAWS ABOUT FOOD | By Marian Burros | TX 1-880523 | 1986-07-23 |
| 1986-07-19 | https://www.nytimes.com/1986/07/19/style/many-country-clubs-still-male-bastions.html | MANY COUNTRY CLUBS STILL MALE BASTIONS | By Elizabeth Kolbert | TX 1-880523 | 1986-07-23 |
| 1986-07-19 | https://www.nytimes.com/1986/07/19/style/marriage-research-puts-3-in-spotlight.html | MARRIAGE RESEARCH PUTS 3 IN SPOTLIGHT | By William R Greer | TX 1-880523 | 1986-07-23 |
| 1986-07-19 | https://www.nytimes.com/1986/07/19/theater/stage-die-rauber-by-schiller.html | STAGE DIE RAUBER BY SCHILLER | By Djr Bruckner | TX 1-880523 | 1986-07-23 |
| 1986-07-19 | https://www.nytimes.com/1986/07/19/us/8-cities-vie-for-democrats.html | 8 Cities Vie for Democrats | AP | TX 1-880523 | 1986-07-23 |
| 1986-07-19 | https://www.nytimes.com/1986/07/19/us/a-total-redesign-of-flawed-rocket-is-sought-by-nasa.html | A TOTAL REDESIGN OF FLAWED ROCKET IS SOUGHT BY NASA | By David E Sanger Special To the New York Times | TX 1-880523 | 1986-07-23 |
| 1986-07-19 | https://www.nytimes.com/1986/07/19/us/around-the-nation-ex-tennessee-governor-ends-2-year-prison-term.html | AROUND THE NATION ExTennessee Governor Ends 2Year Prison Term | AP | TX 1-880523 | 1986-07-23 |
| 1986-07-19 | https://www.nytimes.com/1986/07/19/us/around-the-nation-parents-drop-effort-to-bar-aids-student.html | AROUND THE NATION Parents Drop Effort To Bar AIDS Student | AP | TX 1-880523 | 1986-07-23 |
| 1986-07-19 | https://www.nytimes.com/1986/07/19/us/astronauts-assert-nasa-plan-to-build-space-station-is-flawed.html | ASTRONAUTS ASSERT NASA PLAN TO BUILD SPACE STATION IS FLAWED | By John Noble Wilford | TX 1-880523 | 1986-07-23 |
| 1986-07-19 | https://www.nytimes.com/1986/07/19/us/briefing-arms-and-the-bar.html | BRIEFING Arms and the Bar | By Irvin Molotsky and Warren Weaver Jr | TX 1-880523 | 1986-07-23 |
| 1986-07-19 | https://www.nytimes.com/1986/07/19/us/briefing-brooklyn-yeah-brooklyn.html | BRIEFING Brooklyn Yeah Brooklyn | By Irvin Molotsky and Warren Weaver Jr | TX 1-880523 | 1986-07-23 |
| 1986-07-19 | https://www.nytimes.com/1986/07/19/us/briefing-drugs-and-justice-dept.html | BRIEFING Drugs and Justice Dept | By Irvin Molotsky and Warren Weaver Jr | TX 1-880523 | 1986-07-23 |
| 1986-07-19 | https://www.nytimes.com/1986/07/19/us/briefing-gospel-and-fried-chicken.html | BRIEFING Gospel and Fried Chicken | By Irvin Molotsky and Warren Weaver Jr | TX 1-880523 | 1986-07-23 |
| 1986-07-19 | https://www.nytimes.com/1986/07/19/us/brock-is-reported-set-to-lift-ban-on-garment-workers-in-the-home.html | BROCK IS REPORTED SET TO LIFT BAN ON GARMENT WORKERS IN THE HOME | By Kenneth B Noble Special To the New York Times | TX 1-880523 | 1986-07-23 |
| 1986-07-19 | https://www.nytimes.com/1986/07/19/us/calling-all-the-president-s-tax-experts.html | Calling All the Presidents Tax Experts | By Gary Klott | TX 1-880523 | 1986-07-23 |
| 1986-07-19 | https://www.nytimes.com/1986/07/19/us/expedition-finds-safes-in-wreckage-of-titanic.html | EXPEDITION FINDS SAFES IN WRECKAGE OF TITANIC | By Walter Sullivan Special To the New York Times | TX 1-880523 | 1986-07-23 |

| 1986-07-19 | https://www.nytimes.com/1986/07/19/us/jets-nearly-collide-in-landing.html | Jets Nearly Collide in Landing | AP | TX 1-880523 | 1986-07-23 |
|---|---|---|---|---|---|
| 1986-07-19 | https://www.nytimes.com/1986/07/19/us/pentagon-plans-unit-to-build-up-special-forces.html | PENTAGON PLANS UNIT TO BUILD UP SPECIAL FORCES | By John H Cushman Jr Special To the New York Times | TX 1-880523 | 1986-07-23 |
| 1986-07-19 | https://www.nytimes.com/1986/07/19/us/philadelphia-mayor-says-union-pledges-a-return-by-strikers.html | PHILADELPHIA MAYOR SAYS UNION PLEDGES A RETURN BY STRIKERS | By William K Stevens Special To the New York Times | TX 1-880523 | 1986-07-23 |
| 1986-07-19 | https://www.nytimes.com/1986/07/19/us/remembering-titanic-s-brave-men.html | Remembering Titanics Brave Men | Special to the New York Times | TX 1-880523 | 1986-07-23 |
| 1986-07-19 | https://www.nytimes.com/1986/07/19/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Donna Anderson | TX 1-880523 | 1986-07-23 |
| 1986-07-19 | https://www.nytimes.com/1986/07/19/us/sponsors-propose-to-alter-budget-balancing-law.html | SPONSORS PROPOSE TO ALTER BUDGETBALANCING LAW | By Jonathan Fuerbringer Special To The New York Times | TX 1-880523 | 1986-07-23 |
| 1986-07-19 | https://www.nytimes.com/1986/07/19/us/talk-hyannis-generation-kennedy-s-backyard-has-gone-resort-city.html | THE TALK OF HYANNIS IN A GENERATION KENNEDYS BACKYARD HAS GONE FROM RESORT TO CITY | By Fox Butterfield Special To the New York Times | | 1986-07-23 |
| 1986-07-19 | https://www.nytimes.com/1986/07/19/us/three-are-sentenced-in-texas-torture-case.html | THREE ARE SENTENCED IN TEXAS TORTURE CASE | AP | TX 1-880523 | 1986-07-23 |
| 1986-07-19 | https://www.nytimes.com/1986/07/19/us/travel-agents-to-bid-for-army-s-business.html | Travel Agents to Bid For Armys Business | AP | TX 1-880523 | 1986-07-23 |
| 1986-07-19 | https://www.nytimes.com/1986/07/19/us/urban-league-set-for-74th-meeting.html | URBAN LEAGUE SET FOR 74th MEETING | By Lena Williams Special To the New York Times | TX 1-880523 | 1986-07-23 |
| 1986-07-19 | https://www.nytimes.com/1986/07/19/us/who-wins-and-loses-in-trend-to-fresh-food.html | WHO WINS AND LOSES IN TREND TO FRESH FOOD | By Robert Lindsey Special To the New York Times | TX 1-880523 | 1986-07-23 |
| 1986-07-19 | https://www.nytimes.com/1986/07/19/world/10th-spanish-guard-dies.html | 10th Spanish Guard Dies | AP | TX 1-880523 | 1986-07-23 |
| 1986-07-19 | https://www.nytimes.com/1986/07/19/world/anti-marcos-lawsuits-ended.html | ANTIMARCOS LAWSUITS ENDED | Special to the New York Times | TX 1-880523 | 1986-07-23 |
| 1986-07-19 | https://www.nytimes.com/1986/07/19/world/around-the-world-atom-safety-chief-dismissed-by-soviet.html | AROUND THE WORLD AtomSafety Chief Dismissed by Soviet | AP | TX 1-880523 | 1986-07-23 |
| 1986-07-19 | https://www.nytimes.com/1986/07/19/world/around-the-world-charges-filed-in-killing-of-peru-prison-inmates.html | AROUND THE WORLD Charges Filed in Killing Of Peru Prison Inmates | AP | TX 1-880523 | 1986-07-23 |
| 1986-07-19 | https://www.nytimes.com/1986/07/19/world/bonn-blockades-mission-harboring-east-german.html | BONN BLOCKADES MISSION HARBORING EAST GERMAN | By John Tagliabue Special To the New York Times | TX 1-880523 | 1986-07-23 |

| | | | | |
|---|---|---|---|---|
| 1986-07-19 | https://www.nytimes.com/1986/07/19/world/british-laborites-win-vote.html | British Laborites Win Vote | AP | TX 1-880523 | 1986-07-23 |
| 1986-07-19 | https://www.nytimes.com/1986/07/19/world/east-west-accord-on-security-is-seen-as-likely.html | EASTWEST ACCORD ON SECURITY IS SEEN AS LIKELY | By Richard Bernstein Special To the New York Times | TX 1-880523 | 1986-07-23 |
| 1986-07-19 | https://www.nytimes.com/1986/07/19/world/envoy-choice-details-role-in-nigeria.html | ENVOY CHOICE DETAILS ROLE IN NIGERIA | By Robert Pear Special To the New York Times | TX 1-880523 | 1986-07-23 |
| 1986-07-19 | https://www.nytimes.com/1986/07/19/world/filipino-kidnappers-release-american-missionary.html | FILIPINO KIDNAPPERS RELEASE AMERICAN MISSIONARY | Special to the New York Times | TX 1-880523 | 1986-07-23 |
| 1986-07-19 | https://www.nytimes.com/1986/07/19/world/for-civil-war-veterans-neither-spain-will-die.html | FOR CIVIL WAR VETERANS NEITHER SPAIN WILL DIE | By Edward Schumacher Special To the New York Times | TX 1-880523 | 1986-07-23 |
| 1986-07-19 | https://www.nytimes.com/1986/07/19/world/land-mines-in-nicaragua-cause-rising-casualties.html | LAND MINES IN NICARAGUA CAUSE RISING CASUALTIES | By Stephen Kinzer Special To the New York Times | TX 1-880523 | 1986-07-23 |
| 1986-07-19 | https://www.nytimes.com/1986/07/19/world/nakasone-likely-to-get-extended-term.html | NAKASONE LIKELY TO GET EXTENDED TERM | By Clyde Haberman Special To the New York Times | TX 1-880523 | 1986-07-23 |
| 1986-07-19 | https://www.nytimes.com/1986/07/19/world/peking-is-pressed-on-reporter.html | PEKING IS PRESSED ON REPORTER | AP | TX 1-880523 | 1986-07-23 |
| 1986-07-19 | https://www.nytimes.com/1986/07/19/world/reagan-reaffirms-sanctions-stand.html | REAGAN REAFFIRMS SANCTIONS STAND | Special to the New York Times | TX 1-880523 | 1986-07-23 |
| 1986-07-19 | https://www.nytimes.com/1986/07/19/world/shcharansky-accuses-soviet-on-kin.html | SHCHARANSKY ACCUSES SOVIET ON KIN | By David K Shipler Special To the New York Times | TX 1-880523 | 1986-07-23 |
| 1986-07-19 | https://www.nytimes.com/1986/07/19/world/sister-of-american-hostage-plans-to-visit-syria-tomorrow.html | Sister of American Hostage Plans to Visit Syria Tomorrow | AP | TX 1-880523 | 1986-07-23 |
| 1986-07-19 | https://www.nytimes.com/1986/07/19/world/thatcher-and-sanctions-firm-on-a-delicate-issue.html | THATCHER AND SANCTIONS FIRM ON A DELICATE ISSUE | By Joseph Lelyveld Special To the New York Times | TX 1-880523 | 1986-07-23 |
| 1986-07-19 | https://www.nytimes.com/1986/07/19/world/union-group-goes-to-south-africa.html | UNION GROUP GOES TO SOUTH AFRICA | By Alan Cowell Special To the New York Times | TX 1-880523 | 1986-07-23 |
| 1986-07-19 | https://www.nytimes.com/1986/07/19/world/us-and-bolivians-mount-joint-raid-on-a-cocaine-lab.html | US AND BOLIVIANS MOUNT JOINT RAID ON A COCAINE LAB | By Joel Brinkley Special To the New York Times | TX 1-880523 | 1986-07-23 |
| 1986-07-19 | https://www.nytimes.com/1986/07/19/world/us-court-voids-protest-case.html | US COURT VOIDS PROTEST CASE | AP | TX 1-880523 | 1986-07-23 |
| 1986-07-19 | https://www.nytimes.com/1986/07/19/world/us-says-hopes-fade-for-session-on-summit-meeting-with-soviet.html | US SAYS HOPES FADE FOR SESSION ON SUMMIT MEETING WITH SOVIET | By Bernard Gwertzman Special To the New York Times | TX 1-880523 | 1986-07-23 |

| | | | | |
|---|---|---|---|---|
| 1986-07-19 | https://www.nytimes.com/1986/07/19/world/zambia-issues-threat-to-british-on-sanctions.html | Zambia Issues Threat To British on Sanctions | Special to the New York Times | TX 1-880523 | 1986-07-23 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/arts/a-couple-copes-with-a-garden-on-a-smaller-scale.html | A COUPLE COPES WITH A GARDEN ON A SMALLER SCALE | By Deci Lowry | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/arts/a-playwright-decries-an-era-of-hit-flops.html | A PLAYWRIGHT DECRIES AN ERA OF HIT FLOPS | By Albert Innaurato | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/arts/adventurous-anthologies-revisit-the-big-bands.html | ADVENTUROUS ANTHOLOGIES REVISIT THE BIG BANDS | By John S Wilson | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/arts/antiques-shimmering-remembrances-of-world-s-fairs-past.html | ANTIQUES SHIMMERING REMEMBRANCES OF WORLDS FAIRS PAST | By Rita Reif | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/arts/architectural-drawings-in-an-unusual-setting.html | ARCHITECTURAL DRAWINGS IN AN UNUSUAL SETTING | By Joseph Giovannini | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/arts/around-the-garden.html | AROUND THE GARDEN | JOAN LEE FAUST | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/arts/art-view-a-show-in-paris-asks-what-makes-modern-sculpture-distinct.html | ART VIEW A SHOW IN PARIS ASKS WHAT MAKES MODERN SCULPTURE DISTINCT | By Michael Brenson | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/arts/ballet-cast-changes-in-2-paris-opera-works.html | BALLET CAST CHANGES IN 2 PARIS OPERA WORKS | By Jack Anderson | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/arts/birthday-for-albany.html | BIRTHDAY FOR ALBANY | By Ed Reiter | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/arts/bridge-a-flight-of-fancy.html | BRIDGE A FLIGHT OF FANCY | By Alan Truscott | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/arts/cabaret-jean-carne.html | CABARET JEAN CARNE | By John S Wilson | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/arts/cable-tv-notes-no-joke-robert-klein-has-a-quiet-collaborator.html | CABLE TV NOTES NO JOKE ROBERT KLEIN HAS A QUIET COLLABORATOR | By Steve Schneider | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/arts/camera-tape-tells-the-story-in-canon-s-new-system.html | CAMERA TAPE TELLS THE STORY IN CANONS NEW SYSTEM | By John Durniak | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/arts/chess-an-elusive-task.html | CHESS AN ELUSIVE TASK | By Robert Byrne | TX 1-880618 | 1986-07-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-07-20 | https://www.nytimes.com/1986/07/20/arts/city-opera-die-fledermaus-back-in-repertory.html | CITY OPERA DIE FLEDERMAUS BACK IN REPERTORY | By Will Crutchfield | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/arts/coincidence-played-a-part-in-choreographing-alice.html | COINCIDENCE PLAYED A PART IN CHOREOGRAPHING ALICE | By Diane Solway | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/arts/coming-home-to-perform-neil-diamond-takes-stock-of-life-at-the-top.html | COMING HOME TO PERFORM NEIL DIAMOND TAKES STOCK OF LIFE AT THE TOP | By Stephen Holden | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/arts/critics-choices-art.html | CRITICS CHOICES Art | By Grace Glueck | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/arts/critics-choices-cabaret.html | CRITICS CHOICES Cabaret | By John S Wilson | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/arts/critics-choices-cable-tv.html | CRITICS CHOICES CABLE TV | By Howard Thompson | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/arts/critics-choices-dance.html | CRITICS CHOICES Dance | By Jennifer Dunning | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/arts/dance-view-energy-and-polish-typify-the-dancers-from-paris.html | DANCE VIEW ENERGY AND POLISH TYPIFY THE DANCERS FROM PARIS | By Anna Kisselgoff | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/arts/finnish-opera-at-santa-fe.html | FINNISH OPERA AT SANTA FE | By Tim Page | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/arts/home-video-new-cassettes-from-ship-of-fools-to-sting-091686.html | HOME VIDEO NEW CASSETTES FROM SHIP OF FOOLS TO STING | By John J OConnor | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/arts/home-video-new-cassettes-from-ship-of-fools-to-sting-092986.html | HOME VIDEO NEW CASSETTES FROM SHIP OF FOOLS TO STING | By John S Wilson | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/arts/home-video-new-cassettes-from-ship-of-fools-to-sting-093986.html | HOME VIDEO NEW CASSETTES FROM SHIP OF FOOLS TO STING | By Eden Ross Lipson | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/arts/home-videos-new-cassettes-from-ship-of-fools-to-sting.html | HOME VIDEOS NEW CASSETTES FROM SHIP OF FOOLS TO STING | By Stephen Holden | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/arts/how-britain-s-royal-family-shapes-its-tv-image.html | HOW BRITAINS ROYAL FAMILY SHAPES ITS TV IMAGE | By Steve Lohr | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/arts/jazz-annie-ross.html | JAZZ ANNIE ROSS | By John S Wilson | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/arts/jerry-hadley-a-thoughtful-tenor.html | JERRY HADLEY  A THOUGHTFUL TENOR | By Allan Kozinn | TX 1-880618 | 1986-07-22 |

| | | | | |
|---|---|---|---|---|
| 1986-07-20 | https://www.nytimes.com/1986/07/20/arts/music-scimone-leads-an-all-vivaldi-program.html | MUSIC SCIMONE LEADS AN ALLVIVALDI PROGRAM | By Bernard Holland | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/arts/music-view-pondering-the-link-between-music-and-madness.html | MUSIC VIEW PONDERING THE LINK BETWEEN MUSIC AND MADNESS | By Donal Henahan | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/arts/recordings-cassette-reissues-improve-on-the-riches-they-mine.html | RECORDINGSCASSETTE REISSUES IMPROVE ON THE RICHES THEY MINE | By Rddarrell | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/arts/rock-joe-jackson.html | ROCK JOE JACKSON | By Stephen Holden | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/arts/sound-cd-s-can-produce-soft-music-too.html | SOUND CDS CAN PRODUCE SOFT MUSIC TOO | By Hans Fantel | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/arts/stamps-newest-invert-discovery-is-sold-at-auction.html | STAMPS NEWEST INVERT DISCOVERY IS SOLD AT AUCTION | By John F Dunn | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/arts/the-brilliance-of-mayan-culture-is-seen-in-a-dark-new-light.html | THE BRILLIANCE OF MAYAN CULTURE IS SEEN IN A DARK NEW LIGHT | By Allen Wardwell | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/arts/tv-view-hbo-s-new-showcase-displays-promise.html | TV VIEW HBOS NEW SHOWCASE DISPLAYS PROMISE | By John J OConnor | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/arts/washington-square-music-festival-in-29th-season-of-alfresco-concerts.html | WASHINGTON SQUARE MUSIC FESTIVAL IN 29th SEASON OF ALFRESCO CONCERTS | By Tim Page | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/arts/why-lady-chatterley-met-the-gardner.html | WHY LADY CHATTERLEY MET THE GARDNER | By Evelyn Kaye | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/arts/why-the-brooklyn-museum-must-bet-on-a-daring-master-plan.html | WHY THE BROOKLYN MUSEUM MUST BET ON A DARING MASTER PLAN | By Grace Glueck | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/books/a-boys-book-for-adults.html | A BOYS BOOK FOR ADULTS | By Nina Baym | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/books/a-gentile-in-spite-of-himself.html | A GENTILE IN SPITE OF HIMSELF | By J Louis Martyn | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/books/angelina-aptly-named.html | ANGELINA APTLY NAMED | By Hayden Herrera | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/books/children-s-books-066986.html | CHILDRENS BOOKS | By Jack Zipes | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/books/crime-068186.html | CRIME | By Newgate Callendar | TX 1-880618 | 1986-07-22 |

| 1986-07-20 | https://www.nytimes.com/1986/07/20/books/decline-and-fall-of-a-slaveocrat.html | DECLINE AND FALL OF A SLAVEOCRAT | By Eugene D Genovese | TX 1-880618 | 1986-07-22 |
|---|---|---|---|---|---|
| 1986-07-20 | https://www.nytimes.com/1986/07/20/books/eight-million-trends-in-the-naked-city.html | EIGHT MILLION TRENDS IN THE NAKED CITY | By Emily Listfield | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/books/fretting-chafing-sighing-weeping-a-toast-to-the-melancholic-writer.html | FRETTING CHAFING SIGHING WEEPING  A TOAST TO THE MELANCHOLIC WRITER | By Arthur Krystal | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/books/in-short-fiction-818186.html | IN SHORT FICTION | By Marilyn Stasio | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/books/in-short-fiction.html | IN SHORT FICTION | By Charles R Larson | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/books/in-short-fiction.html | IN SHORT FICTION | By Denise Gess | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/books/in-short-fiction.html | IN SHORT FICTION | By Greg Johnson | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/books/in-short-fiction.html | IN SHORT FICTION | By Meredith Sue Willis | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/books/in-short-nonfiction-821886.html | IN SHORT NONFICTION | By David Murray | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/books/in-short-nonfiction-822486.html | IN SHORT NONFICTION | By Kyle Gann | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/books/in-short-nonfiction-historical-sponge-movement.html | IN SHORT NONFICTIONHISTORICAL SPONGE MOVEMENT | By Christopher Lyon | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Barney Pace | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Jonathan M Elukin | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Judith Moore | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Lillian Thomas | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/books/in-shortfiction.html | IN SHORTFICTION | By Andrew Postman | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/books/jason-glass-under-the-loch.html | JASON GLASS UNDER THE LOCH | By Thomas Mallon | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/books/malice-and-reunions.html | MALICE AND REUNIONS | By Edmund Wilson | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/books/mummys-erotic-daydreams.html | MUMMYS EROTIC DAYDREAMS | By Julia Whedon | TX 1-880618 | 1986-07-22 |

| | | | | |
|---|---|---|---|---|
| 1986-07-20 | https://www.nytimes.com/1986/07/20/books/new-noteworthy.html | New  Noteworthy | By Patricia T OConnor | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/books/novelist-in-a-mirror.html | NOVELIST IN A MIRROR | By Richard Gilman | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/books/on-the-track-of-007.html | ON THE TRACK OF 007 | By Joel Brinkley | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/books/rock-s-role.html | ROCKS ROLE | By Jill Kearney | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/books/she-was-above-self-reproach.html | SHE WAS ABOVE SELFREPROACH | By Timothy Foote | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/books/society-women-delicately-slashed.html | SOCIETY WOMEN DELICATELY SLASHED | By Delacorta | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/books/the-power-of-victims.html | THE POWER OF VICTIMS | By Liz Rosenberg | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/books/the-search-for-gorbachev.html | THE SEARCH FOR GORBACHEV | By Serge Schemann | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/books/underwatergate.html | UNDERWATERGATE | By David Housego | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/business/a-skirmish-over-israel-s-new-jet.html | A SKIRMISH OVER ISRAELS NEW JET | By Thomas L Friedman | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/business/a-threat-to-stability-taming-the-swings-of-the-yen-and-dollar.html | A THREAT TO STABILITY TAMING THE SWINGS OF THE YEN AND DOLLAR | By Jeffrey E Garten | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/business/a-tragedy-in-south-georgia.html | A TRAGEDY IN SOUTH GEORGIA | By Albert Scardino | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/business/cutting-black-youth-unemployment-create-jobs-that-pay-as-well-as-crime.html | CUTTING BLACK YOUTH UNEMPLOYMENT CREATE JOBS THAT PAY AS WELL AS CRIME | By Richard B Freeman | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/business/investing-dodging-the-biotech-slump.html | INVESTINGDODGING THE BIOTECH SLUMP | By John C Boland | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/business/investing-silver-a-notsoprecious-metal.html | INVESTINGSILVER A NOTSOPRECIOUS METAL | By Lawrence J Demaria | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/business/keeping-new-coke-alive.html | KEEPING NEW COKE ALIVE | By Pamela G Hollie | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/business/orphan-drugs-caught-in-limbo.html | ORPHAN DRUGS CAUGHT IN LIMBO | By N R Kleinfield | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/business/personal-finance-the-new-math-of-ira-distributions.html | PERSONAL FINANCE THE NEW MATH OF IRA DISTRIBUTIONS | By Deborah Rankin | TX 1-880618 | 1986-07-22 |

| 1986-07-20 | https://www.nytimes.com/1986/07/20/business/prospects.html | PROSPECTS | By Pamela G Hollie | TX 1-880618 | 1986-07-22 |
|---|---|---|---|---|---|
| 1986-07-20 | https://www.nytimes.com/1986/07/20/business/the-executive-computer-doing-the-lindo-with-micros.html | THE EXECUTIVE COMPUTER DOING THE LINDO WITH MICROS | By Erik SandbergDiment | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/business/the-new-tumult-in-banking.html | THE NEW TUMULT IN BANKING | By Robert A Bennett | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/business/week-in-business-ltv-s-chapter-11-is-a-blow-to-steel.html | WEEK IN BUSINESS LTVS CHAPTER 11 IS A BLOW TO STEEL | By Merrill Perlman | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/business/what-s-new-in-industrial-films-a-slapstick-way-to-train-the-troops.html | WHATS NEW IN INDUSTRIAL FILMS A SLAPSTICK WAY TO TRAIN THE TROOPS | By Constance Laibe | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/business/what-s-new-in-industrial-films-turning-key-executives-into-stars.html | WHATS NEW IN INDUSTRIAL FILMS TURNING KEY EXECUTIVES INTO STARS | By Constance Laibe | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/business/what-s-new-in-industrial-films-vying-for-the-business-world-s-oscar.html | WHATS NEW IN INDUSTRIAL FILMS VYING FOR THE BUSINESS WORLDS OSCAR | By Constance Laibe | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/business/what-s-new-in-industrial-films.html | WHATS NEW IN INDUSTRIAL FILMS | By Constance Laibe | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/magazine/a-doctor-on-trial.html | A DOCTOR ON TRIAL | By Henry Eisenberg | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/magazine/about-men-a-mentor-s-presence.html | ABOUT MEN A MENTORS PRESENCE | By Howell Raines | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/magazine/food-how-cooks-create.html | FOOD HOW COOKS CREATE | By Nancy Harmon Jenkins | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/magazine/home-design-pooling-resources.html | HOME DESIGN POOLING RESOURCES | By Carol Vogel | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/magazine/men-s-style-walking-short.html | MENS STYLE WALKING SHORT | By Ruth La Ferla | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/magazine/on-language-latin-dead-veni-vidi-vici.html | ON LANGUAGE LATIN DEAD VENI VIDI VICI | BY Ej Dionne Jr | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/magazine/sunday-observer-looking-the-part.html | SUNDAY OBSERVER Looking The Part | BY Russell Baker | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/magazine/texas-in-a-tailspin.html | TEXAS IN A TAILSPIN | By Robert Reinhold | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/magazine/the-harvard-factor.html | THE HARVARD FACTOR | By Colin Campbell | TX 1-880618 | 1986-07-22 |

| | | | | |
|---|---|---|---|---|
| 1986-07-20 | https://www.nytimes.com/1986/07/20/movies/denholm-elliot-goes-right-on-stealing-the-scene.html | DENHOLM ELLIOT GOES RIGHT ON STEALING THE SCENE | By Nan Robertson | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/movies/film-view-casanova-charming-but-still-faithless.html | FILM VIEW CASANOVA CHARMING BUT STILL FAITHLESS | By Walter Goodman | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/movies/home-video-new-cassettes-from-ship-of-fools-to-sting-090886.html | HOME VIDEO NEW CASSETTES FROM SHIP OF FOOLS TO STING | By Lawrence Van Gelder | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/nyregion/2-officers-in-queens-fatally-shoot-a-man-wielding-a-shotgun.html | 2 OFFICERS IN QUEENS FATALLY SHOOT A MAN WIELDING A SHOTGUN | By Crystal Nix | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/nyregion/a-family-celebrates-its-place-in-history.html | A FAMILY CELEBRATES ITS PLACE IN HISTORY | By Laurie A ONeill | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/nyregion/a-practice-in-second-opinions.html | A PRACTICE IN SECOND OPINIONS | By Marcia Saft | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/nyregion/a-rewarding-experience-for-a-bayville-hostess.html | A REWARDING EXPERIENCE FOR A BAYVILLE HOSTESS | By Jacqueline Shaheen | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/nyregion/a-suit-over-moratoriums.html | A SUIT OVER MORATORIUMS | By Therese Madonia | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/nyregion/about-long-island.html | ABOUT LONG ISLAND | By Fred McMorrow | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/nyregion/about-westchester-those-championship-seasons.html | ABOUT WESTCHESTERTHOSE CHAMPIONSHIP SEASONS | By Lynne Ames | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/nyregion/after-36-years-a-class-says-thanks.html | AFTER 36 YEARS A CLASS SAYS THANKS | By Sara Rimer | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/nyregion/air-shuttles-plan-improved-services.html | AIR SHUTTLES PLAN IMPROVED SERVICES | By Ralph Blumenthal | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/nyregion/anastos-program-is-a-family-project.html | ANASTOS PROGRAM IS A FAMILY PROJECT | By Lynne Ames | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/nyregion/antiques-vintage-clothing-gains-in-popularity.html | ANTIQUESVINTAGE CLOTHING GAINS IN POPULARITY | By Muriel Jacobs | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/nyregion/art-a-photographer-turns-to-paint.html | ARTA PHOTOGRAPHER TURNS TO PAINT | By William Zimmer | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/nyregion/art-newark-artistry-and-uses-of-primitive-architecture.html | ART NEWARK ARTISTRY AND USES OF PRIMITIVE ARCHITECTURE | By Vivien Raynor | TX 1-880618 | 1986-07-22 |

| | | | | |
|---|---|---|---|---|
| 1986-07-20 | https://www.nytimes.com/1986/07/20/nyregion/art-still-lifes-with-lives-of-their-own.html | ARTSTILL LIFES WITH LIVES OF THEIR OWN | By Phyllis Braff | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/nyregion/backstage-at-summerfare-is-a-busy-cast-of-workers.html | BACKSTAGE AT SUMMERFARE IS A BUSY CAST OF WORKERS | By Rhoda M Gilinsky | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/nyregion/battling-the-8foot-dish-next-door.html | BATTLING THE 8FOOT DISH NEXT DOOR | By Doris Meadows | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/nyregion/bergen-testing-civilcase-speedup.html | BERGEN TESTING CIVILCASE SPEEDUP | By Joseph Deitch | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/nyregion/can-a-man-s-basic-box-become-his-castle.html | CAN A MANS BASIC BOX BECOME HIS CASTLE | By Paul Goldberger | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/nyregion/cape-maybased-fish-factory-is-only-one-in-the-state.html | CAPE MAYBASED FISH FACTORY IS ONLY ONE IN THE STATE | By Carlo M Sardella | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/nyregion/chinatown-plan-is-key-to-dispute.html | CHINATOWN PLAN IS KEY TO DISPUTE | By Marvine Howe | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/nyregion/city-to-ask-judge-to-reduce-65-million-award-by-a-jury.html | City to Ask Judge to Reduce 65 Million Award by a Jury | By United Press International | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/nyregion/colonial-parlor-going-to-the-atheneum.html | COLONIAL PARLOR GOING TO THE ATHENEUM | By Alberta Eiseman | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/nyregion/connecticut-guide-752386.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/nyregion/connecticut-opinion-leaving-the-city-behind.html | CONNECTICUT OPINIONLEAVING THE CITY BEHIND | By Annette K Bonin | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/nyregion/connecticut-opinion-tennis-and-the-battle-of-age.html | CONNECTICUT OPINION TENNIS AND THE BATTLE OF AGE | By Caroline Mulford Owens | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/nyregion/connecticut-opinion-when-price-decides-who-lives-where.html | CONNECTICUT OPINIONWHEN PRICE DECIDES WHO LIVES WHERE | By Susan J Hutchinson | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/nyregion/connecticut-opinion-who-s-getting-polled-anyway.html | CONNECTICUT OPINION WHOS GETTING POLLED ANYWAY | By David Holahan | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/nyregion/corridor-chaos-is-feared.html | CORRIDOR CHAOS IS FEARED | By William Jobes | TX 1-880618 | 1986-07-22 |

| | | | | |
|---|---|---|---|---|
| 1986-07-20 | https://www.nytimes.com/1986/07/20/nyregion/crisis-recedes-as-county-acts-on-garbage-issues.html | CRISIS RECEDES AS COUNTY ACTS ON GARBAGE ISSUES | By James Feron | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/nyregion/deveoping-li-rivers-without-destroying-them.html | DEVEOPING LI RIVERS WITHOUT DESTROYING THEM | By Therese Madonia | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/nyregion/dining-out-a-striking-contrast-in-cape-may.html | DINING OUTA STRIKING CONTRAST IN CAPE MAY | By Anne Semmes | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/nyregion/dining-out-brasserie-originality-in-bridgeport.html | DINING OUT BRASSERIE ORIGINALITY IN BRIDGEPORT | By Patricia Brooks | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/nyregion/dining-out-seafood-menu-in-mount-kisco.html | DINING OUTSEAFOOD MENU IN MOUNT KISCO | By M H Reed | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/nyregion/dining-out-where-the-pasta-is-in-its-prime.html | DINING OUT WHERE THE PASTA IS IN ITS PRIME | By Florence Fabricant | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/nyregion/disturbed-violent-youths-where-to-treat-them.html | DISTURBED VIOLENT YOUTHS WHERE TO TREAT THEM | By Jane Perlez | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/nyregion/eddy-running-on-record-dodd-s.html | EDDY RUNNING ON RECORD  DODDS | By Richard L Madden | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/nyregion/experts-advice-awaits-gardeners-at-rutgers-clinic.html | EXPERTS ADVICE AWAITS GARDENERS AT RUTGERS CLINIC | By Robert J Salgado | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/nyregion/fame-and-family-in-a-small-town.html | FAME AND FAMILY IN A SMALL TOWN | By Roberta Peters | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/nyregion/farm-vs-new-homes-in-sag-harbor.html | FARM VS NEW HOMES IN SAG HARBOR | By Thomas Clavin | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/nyregion/follow-up-on-the-news-a-full-comeback-for-us-alligator.html | FOLLOWUP ON THE NEWS A Full Comeback For US Alligator | By Richard Haitch | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/nyregion/follow-up-on-the-news-discount-college-for-top-students.html | FOLLOWUP ON THE NEWS Discount College For Top Students | By Richard Haitch | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/nyregion/follow-up-on-the-news-house-arrest-instead-of-prison.html | FOLLOWUP ON THE NEWS House Arrest Instead of Prison | By Richard Haitch | TX 1-880618 | 1986-07-22 |

| | | | | |
|---|---|---|---|---|
| 1986-07-20 | https://www.nytimes.com/1986/07/20/nyregion/food-potato-salad-one-of-summer-s-stars-has-many-faces.html | FOOD POTATO SALAD ONE OF SUMMERS STARS HAS MANY FACES | By Florence Fabricant | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/nyregion/gardening-keeping-wayward-plants-in-check.html | GARDENINGKEEPING WAYWARD PLANTS IN CHECK | By Carl Totemeier | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/nyregion/gardening-keeping-wayward-plants-in-check.html | GARDENINGKEEPING WAYWARD PLANTS IN CHECK | By Carl Totemeier | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/nyregion/gardening-keeping-wayward-plants-in-check.html | GARDENINGKEEPING WAYWARD PLANTS IN CHECK | By Carl Totemeier | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/nyregion/gardening-keeping-wayward-plants-in-check.html | GARDENINGKEEPING WAYWARD PLANTS IN CHECK | By Carl Totemeier | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/nyregion/gold-rush-ambles-to-an-uneasy-start.html | GOLD RUSH AMBLES TO AN UNEASY START | By Andree Brooks | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/nyregion/heroes-helping-the-learning-disabled.html | HEROES HELPING THE LEARNING DISABLED | By Lyn Mautner | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/nyregion/home-clinic-tile-floors-sweep-slosh-and-scrub.html | HOME CLINIC TILE FLOORS SWEEP SLOSH AND SCRUB | By Bernard Gladstone | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/nyregion/host-families-are-sought-for-foreign-exchange-students.html | HOST FAMILIES ARE SOUGHT FOR FOREIGN EXCHANGE STUDENTS | By Jacqueline Shaheen | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/nyregion/hudson-river-castle-for-sale-handyman-s-special-with-view.html | HUDSON RIVER CASTLE FOR SALE HANDYMANS SPECIAL WITH VIEW | By Elizabeth Kolbert Special To the New York Times | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/nyregion/illinois-and-texas-start-finals-after-9-months-of-bridge-play.html | ILLINOIS AND TEXAS START FINALS AFTER 9 MONTHS OF BRIDGE PLAY | By Alan Truscott Special To the New York Times | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/nyregion/in-the-ring-gladiators-from-the-elbow-up.html | IN THE RING GLADIATORS FROM THE ELBOW UP | By Robert O Boorstin Special To the New York Times | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/nyregion/indian-point-sirens-tested.html | Indian Point Sirens Tested | AP | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/nyregion/jazz-singer-meets-jazz-singer.html | JAZZ SINGER MEETS JAZZ SINGER | By Alvin Klein | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/nyregion/liberal-party-despite-small-size-clings-to-its-role.html | LIBERAL PARTY DESPITE SMALL SIZE CLINGS TO ITS ROLE | By Donna Greene | TX 1-880618 | 1986-07-22 |

| 1986-07-20 | https://www.nytimes.com/1986/07/20/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 1-880618 | 1986-07-22 |
|---|---|---|---|---|---|
| 1986-07-20 | https://www.nytimes.com/1986/07/20/nyregion/long-island-journal-508586.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/nyregion/long-island-opinion-let-s-treat-the-earth-like-home.html | LONG ISLAND OPINION LETS TREAT THE EARTH LIKE HOME | By Walter Douglas Kolos | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/nyregion/long-island-opinion-the-case-of-the-disappearing-diner.html | LONG ISLAND OPINION THE CASE OF THE DISAPPEARING DINER | By Erika Goodman | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/nyregion/long-island-opinion-the-pleasures-yes-of-ironing.html | LONG ISLAND OPINION THE PLEASURES YES OF IRONING | By Elex Ingersoll | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/nyregion/long-islanders-a-catalyst-helps-big-business-spread-culture-to-the-world.html | LONG ISLANDERS A CATALYST HELPS BIG BUSINESS SPREAD CULTURE TO THE WORLD | By Lawrence Van Gelder | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/nyregion/memorial-to-honor-slain-officers.html | MEMORIAL TO HONOR SLAIN OFFICERS | By Robert A Hamilton | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/nyregion/music-from-near-and-far-guests-add-sparkle.html | MUSIC FROM NEAR AND FAR GUESTS ADD SPARKLE | By Robert Sherman | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/nyregion/music-waterloo-to-present-miss-horne-in-a-gala.html | MUSICWATERLOO TO PRESENT MISS HORNE IN A GALA | By Rena Fruchter | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblen | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/nyregion/new-jersey-journal-775686.html | NEW JERSEY JOURNAL | By Leo H Carney | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/nyregion/new-jersey-oipinion-mr-blandings-can-seek-state-aid-should-his-builder-err.html | NEW JERSEY OIPINION MR BLANDINGS CAN SEEK STATE AID SHOULD HIS BUILDER ERR | By Janet L Malin | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/nyregion/new-jersey-opinion-getting-to-the-root-of-the-startling-rise-in-teen-suicide.html | NEW JERSEY OPINION GETTING TO THE ROOT OF THE STARTLING RISE IN TEEN SUICIDE | By Richard Sigal | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/nyregion/new-york-court-adds-to-rules-for-mandating-mental-drugs.html | NEW YORK COURT ADDS TO RULES FOR MANDATING MENTAL DRUGS | By Ronald Sullivan | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/nyregion/new-york-s-center-reports-success.html | NEW YORKS CENTER REPORTS SUCCESS | By Eleanor Blau | TX 1-880618 | 1986-07-22 |

| | | | | |
|---|---|---|---|---|
| 1986-07-20 | https://www.nytimes.com/1986/07/20/nyregion/newark-artistry-and-uses-of-primitive-architecture.html | NEWARK ARTISTRY AND USES OF PRIMITIVE ARCHITECTURE | By William Zimmer | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/nyregion/o-neill-is-renominated-in-connecticut.html | ONEILL IS RENOMINATED IN CONNECTICUT | By Richard L Madden Special To the New York Times | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/nyregion/operation-dog-tag-catches-400-truants.html | OPERATION DOG TAG CATCHES 400 TRUANTS | By Betsy Percoski | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/nyregion/our-towns-on-li-the-graying-of-a-bikers-rite.html | OUR TOWNS On LI the Graying of a Bikers Rite | By Michael Winerip Special To the New York Times | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/nyregion/overturned-murder-conviction-to-be-investigated.html | OVERTURNED MURDER CONVICTION TO BE INVESTIGATED | By Leonard Buder | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/nyregion/panel-to-aid-queens-college-changes.html | PANEL TO AID QUEENS COLLEGE CHANGES | By Larry Rohter | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/nyregion/pesticide-use-on-farms-down.html | PESTICIDE USE ON FARMS DOWN | By Robert A Hamilton | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/nyregion/playhouse-interprets-shows-for-deaf-audience.html | PLAYHOUSE INTERPRETS SHOWS FOR DEAF AUDIENCE | By Laurie A ONeill | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/nyregion/pony-ride-victim-of-soaring-insurance.html | PONY RIDE VICTIM OF SOARING INSURANCE | By Albert J Parisi | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/nyregion/port-chester-seeking-a-new-downtown.html | PORT CHESTER SEEKING A NEW DOWNTOWN | By Betsy Brown | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/nyregion/problems-beset-child-care-unit-chief.html | PROBLEMS BESET CHILDCARE UNIT CHIEF | By Crystal Nix | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/nyregion/runners-trade-in-their-shoes-for-rowing-sculls.html | RUNNERS TRADE IN THEIR SHOES FOR ROWING SCULLS | By John Cavanaugh | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/nyregion/satellite-dishes-li-laws-blur-the-picture.html | SATELLITE DISHES LI LAWS BLUR THE PICTURE | By Doris Meadows | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/nyregion/school-officials-resisting-new-teachersalary-aid.html | SCHOOL OFFICIALS RESISTING NEW TEACHERSALARY AID | By Patricia Keegan | TX 1-880618 | 1986-07-22 |

| | | | | |
|---|---|---|---|---|
| 1986-07-20 | https://www.nytimes.com/1986/07/20/nyregion/speaking-personally-into-each-life-at-the-shore-a-little-dampness-must-fall.html | SPEAKING PERSONALLY INTO EACH LIFE AT THE SHORE A LITTLE DAMPNESS MUST FALL | By Roy S Wolper | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/nyregion/speaking-personally-return-to-old-house-in-the-bronx-kindles-sibling-memories.html | SPEAKING PERSONALLY RETURN TO OLD HOUSE IN THE BRONX KINDLES SIBLING MEMORIES | By Phyllis Seidelman | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/nyregion/sports-in-essex-game-set-match.html | SPORTS IN ESSEX GAME SET MATCH | By Charles Friedman | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/nyregion/sports-tennis-between-youth-and-age.html | SPORTS TENNIS BETWEEN YOUTH AND AGE | By Charles Friedman | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/nyregion/state-ponders-a-proposal-making-aids-reportable.html | STATE PONDERS A PROPOSAL MAKING AIDS REPORTABLE | By Sandra Friedland | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/nyregion/stockpiled-tires-at-mahopac-site-stir-concern.html | STOCKPILED TIRES AT MAHOPAC SITE STIR CONCERN | By Milena Jovanovitch | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/nyregion/the-business-of-conference-centers.html | THE BUSINESS OF CONFERENCE CENTERS | By Penny Singer | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | By Jeanne Clare Feron | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/nyregion/the-environment.html | THE ENVIRONMENT | By Bob Narus | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/nyregion/theater-caeser-at-drew.html | THEATER CAESER AT DREW | By Alvin Klein | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/nyregion/theater-futuristic-mikado-at-the-candlewood.html | THEATER FUTURISTIC MIKADO AT THE CANDLEWOOD | By Alvin Klein | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/nyregion/theater-review-quinn-back-as-zorba-with-zest.html | THEATER REVIEW QUINN BACK AS ZORBA WITH ZEST | By Leah D Frank | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/nyregion/towns-program-benefits-children-and-the-hosts.html | TOWNS PROGRAM BENEFITS CHILDREN AND THE HOSTS | Special to the New York Times | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/nyregion/tribe-s-bingo-lures-eager-crowds.html | TRIBES BINGO LURES EAGER CROWDS | By Robert A Hamilton | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/nyregion/us-report-stirs-new-shoreham-dispute.html | US REPORT STIRS NEW SHOREHAM DISPUTE | By John Rather | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/nyregion/westchester-guide-535386.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 1-880618 | 1986-07-22 |

| 1986-07-20 | https://www.nytimes.com/1986/07/20/nyregion/westchester-journal-house-calls.html | WESTCHESTER JOURNAL HOUSE CALLS | By Tessa Melvin | TX 1-880618 | 1986-07-22 |
|---|---|---|---|---|---|
| 1986-07-20 | https://www.nytimes.com/1986/07/20/nyregion/westchester-journal-jay-day.html | WESTCHESTER JOURNAL JAY DAY | By Roland Foster Miller | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/nyregion/westchester-journal-lacrosse-league.html | WESTCHESTER JOURNAL LACROSSE LEAGUE | By Penny Singer | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/nyregion/westchester-opinion-commuting-tokyo-style-samurai-straphanger.html | WESTCHESTER OPINION COMMUTING TOKYOSTYLE SAMURAI STRAPHANGER | By Anna Esaki | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/nyregion/westchester-opinion-two-children-put-special-note-into-night-at-concert.html | WESTCHESTER OPINION TWO CHILDREN PUT SPECIAL NOTE INTO NIGHT AT CONCERT | By Beth K Wallace | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/obituaries/buddy-baer-ex-boxer-dies-lost-two-fights-to-joe-louis.html | Buddy Baer ExBoxer Dies Lost Two Fights to Joe Louis | AP | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/opinion/foreign-affairs-a-hidden-nuclear-quarrel.html | FOREIGN AFFAIRS A Hidden Nuclear Quarrel | By Flora Lewis | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/opinion/no-first-use.html | No First Use | By McGeorge Bundy | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/opinion/scalia-need-not-squeeze-the-press.html | SCALIA NEED NOT SQUEEZE THE PRESS | By R Emmett Tyrrell | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/opinion/washington-miracle-at-philadelphia.html | WASHINGTON Miracle at Philadelphia | By James Reston | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/realestate/albany-s-wetlands-plan-arouses-staten-islanders.html | Albanys Wetlands Plan Arouses Staten Islanders | By Philip S Gutis | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/realestate/focus-auctions-new-gloss-on-an-old-sales-tool.html | FOCUS AUCTIONS New Gloss On an Old Sales Tool | By Philip S Gutis | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/realestate/if-you-re-thinking-of-living-in-hamden.html | IF YOURE THINKING OF LIVING IN HAMDEN | By Eleanor Charles | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/realestate/in-new-jersey-ridgefield-park-gets-its-saving-grace.html | IN NEW JERSEYRidgefield Park Gets Its Saving Grace | By Rachelle Garbarine | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/realestate/in-westchester-and-connecticut-tax-shifts-trouble-aged-in-connecticut.html | IN WESTCHESTER AND CONNECTICUT Tax Shifts Trouble Aged in Connecticut | By Andree Brooks | TX 1-880618 | 1986-07-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-07-20 | https://www.nytimes.com/1986/07/20/realestate/labor-factor-confounds-cost-cutters.html | Labor Factor Confounds CostCutters | By Michael Decourcy Hinds | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/realestate/landlords-win-a-round-on-nail-and-mail.html | Landlords Win a Round on Nail and Mail | By Richard D Lyons | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/realestate/national-notebook-boston-a-partnership-of-affordability.html | NATIONAL NOTEBOOK BostonA Partnership of Affordability | By Susan Diesenhouse | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/realestate/national-notebook-houston-turning-gifts-into-parks.html | NATIONAL NOTEBOOK HoustonTurning Gifts Into Parks | By Peggy Evans | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/realestate/national-notebook-miami-time-shares-the-tax-fight.html | NATIONAL NOTEBOOK MiamiTime Shares The Tax Fight | By George Volsky | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/realestate/on-long-island-towns-move-to-limit-investor-activity.html | ON LONG ISLANDTowns Move to Limit Investor Activity | By Diana Shaman | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/realestate/postings-146-on-the-sound-new-rochelle-condos.html | POSTINGS 146 on the Sound New Rochelle Condos | By Philip S Gutis | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/realestate/postings-a-pair-in-pawling-designer-developers.html | POSTINGS A Pair in Pawling DesignerDevelopers | By Philip S Gutis | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/realestate/postings-ferry-choice-the-first-pdc-s-agenda.html | POSTINGS Ferry Choice the First PDCs Agenda | By Philip S Gutis | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/realestate/postings-in-brick-township-town-houses-on-20-acres.html | POSTINGS In Brick Township Town Houses on 20 Acres | By Philip S Gutis | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/realestate/preparing-for-owners-income-data.html | Preparing for Owners Income Data | By Anthony Depalma | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/realestate/q-and-a-389086.html | Q and A | By Shawn G Kennedy | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/realestate/talking-co-op-boards-averting-potential-for-abuses.html | TALKING COOP BOARDS Averting Potential For Abuses | By Andree Brooks | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/sports/4-mets-arrested-in-fight.html | 4 METS ARRESTED IN FIGHT | By Michael Martinez Special To the New York Times | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/sports/about-cars-the-head-turning-sunbird.html | ABOUT CARS THE HEADTURNING SUNBIRD | Marshall Schuon | TX 1-880618 | 1986-07-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-07-20 | https://www.nytimes.com/1986/07/20/sports/american-league-angels-win-9-3-jones-hits-2.html | AMERICAN LEAGUE ANGELS WIN 93 JONES HITS 2 | AP | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/sports/crenshaw-survives-a-stormy-round.html | CRENSHAW SURVIVES A STORMY ROUND | By John Radosta Special To the New York Times | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/sports/drug-charges-seen-in-death-of-bias.html | DRUG CHARGES SEEN IN DEATH OF BIAS | By Michael Goodwin | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/sports/fittipaldi-edges-rahal-to-get-pole-in-toronto.html | Fittipaldi Edges Rahal To Get Pole in Toronto | AP | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/sports/giants-start-to-feel-the-pressure-to-win.html | GIANTS START TO FEEL THE PRESSURE TO WIN | By Frank Litsky Special To the New York Times | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/sports/goodwill-games-soviet-edges-us-for-volleyball-title.html | GOODWILL GAMES SOVIET EDGES US FOR VOLLEYBALL TITLE | By George Vecsey Special To the New York Times | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/sports/home-run-in-ninth-spoils-mets-rally.html | HOME RUN IN NINTH SPOILS METS RALLY | Special to the New York Times | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/sports/jets-seeking-to-rebuild-offensive-line.html | JETS SEEKING TO REBUILD OFFENSIVE LINE | By Gerald Eskenazi | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/sports/little-missouri-17-1-takes-the-brooklyn.html | Little Missouri 171 Takes the Brooklyn | By Steven Crist | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/sports/minor-leagues-86-roberto-hernandez-the-latest-stop-on-hopeful-trip.html | MINOR LEAGUES 86 ROBERTO HERNANDEZTHE LATEST STOP ON HOPEFUL TRIP | By Rick Kellogg | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/sports/murray-chass-on-baseball-specter-of-award-follows-saberhagen.html | MURRAY CHASS ON BASEBALL SPECTER OF AWARD FOLLOWS SABERHAGEN | By Murray Chass | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/sports/national-league-braves-beat-expos-end-6-game-slide.html | NATIONAL LEAGUE BRAVES BEAT EXPOS END 6GAME SLIDE | AP | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/sports/niekro-wins-307th.html | Niekro Wins 307th | AP | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/sports/norman-holds-one-shot-lead.html | NORMAN HOLDS ONESHOT LEAD | By Gordon S White Jr Special To the New York Times | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/sports/outdoors-efforts-to-conserve-waterfowl.html | OUTDOORS EFFORTS TO CONSERVE WATERFOWL | By Nelson Bryant | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/sports/sports-news-briefs-byrum-shoots-64-198-to-lead-by-2-strokes.html | SPORTS NEWS BRIEFS Byrum Shoots 64198 To Lead by 2 Strokes | AP | TX 1-880618 | 1986-07-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-07-20 | https://www.nytimes.com/1986/07/20/sports/sports-news-briefs-ferree-leads-seniors-by-a-shot-in-2d-round.html | SPORTS NEWS BRIEFS Ferree Leads Seniors By a Shot in 2d Round | AP | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/sports/sports-news-briefs-moses-and-ashford-winners-in-england.html | SPORTS NEWS BRIEFS Moses and Ashford Winners in England | AP | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/sports/sports-of-the-time-remembering-roger-maris.html | SPORTS OF THE TIME REMEMBERING ROGER MARIS | By Dave Anderson | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/sports/sports-of-the-times-prof-turner-sums-up.html | SPORTS OF THE TIMES PROF TURNER SUMS UP | By George Vecsey | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/sports/tears-and-prayers-for-howser.html | TEARS AND PRAYERS FOR HOWSER | By William Robbins Special To the New York Times | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/sports/troubled-time-for-a-talented-pitcher.html | TROUBLED TIME FOR A TALENTED PITCHER | By Ira Berkow | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/sports/us-defeats-australia-in-lacrosse-tourney.html | US Defeats Australia In Lacrosse Tourney | AP | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/sports/us-leads-davis-play.html | US Leads Davis Play | AP | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/sports/views-of-sport-the-diagnosis-from-the-sidelines.html | VIEWS OF SPORT THE DIAGNOSIS FROM THE SIDELINES | By Calvin Nicholas Md | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/sports/views-of-sport-the-streak-ended-and-dimaggio-wasn-t-happy.html | VIEWS OF SPORT THE STREAK ENDED AND DiMAGGIO WASNT HAPPY | By Herb Goren | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/sports/white-sox-batter-nielsen-and-yanks.html | WHITE SOX BATTER NIELSEN AND YANKS | By Murray Chass | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/sports/witherspoon-stops-bruno-keeps-title.html | WITHERSPOON STOPS BRUNO KEEPS TITLE | AP | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/style/new-yorkers-etc.html | NEW YORKERS etc | By Enid Nemy | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/theater/stage-view-actors-and-audiences-brew-fun-from-improvisation.html | STAGE VIEW ACTORS AND AUDIENCES BREW FUN FROM IMPROVISATION | Mel Gussow | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/travel/a-sampling-of-europe-s-spa-towns.html | A SAMPLING OF EUROPES SPA TOWNS | By Carol Plum | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/travel/at-baden-baden-time-out-for-roulette.html | AT BADENBADEN TIME OUT FOR ROULETTE | By John Tagliabue | TX 1-880618 | 1986-07-22 |

| | | | | |
|---|---|---|---|---|
| 1986-07-20 | https://www.nytimes.com/1986/07/20/travel/at-sea-on-an-island-in-maine.html | AT SEA ON AN ISLAND IN MAINE | By Melvin Mencher | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/travel/fare-of-the-country-in-mexico-walnuts-make-the-sauce.html | FARE OF THE COUNTRY IN MEXICO WALNUTS MAKE THE SAUCE | By Lucy Conger | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/travel/one-traveler-s-packing-list-of-provisions.html | ONE TRAVELERS PACKING LIST OF PROVISIONS | By Nancy Harmon Jenkins | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/travel/practical-traveler-as-profits-dwindle-travel-agents-impose-restrictions.html | PRACTICAL TRAVELER AS PROFITS DWINDLE TRAVEL AGENTS IMPOSE RESTRICTIONS | By Paul Grimes | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/travel/q-and-a-021986.html | Q AND A | By Stanley Carr | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/travel/savoring-summer-en-plein-air.html | SAVORING SUMMER EN PLEIN AIR | By Rochelle Lash Balfour | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/travel/sipping-and-strolling-at-montecatini.html | SIPPING AND STROLLING AT MONTECATINI | By Barbarlee Diamonstein | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/travel/the-day-of-the-gooseberry.html | THE DAY OF THE GOOSEBERRY | By Alan Davidson | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/travel/the-eternal-lure-of-the-healing-spring.html | THE ETERNAL LURE OF THE HEALING SPRING | By John Russell | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/travel/the-new-rush-to-skagway.html | THE NEW RUSH TO SKAGWAY | By Andree Brooks | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/travel/through-china-s-newly-opened-doors.html | THROUGH CHINAS NEWLY OPENED DOORS | By John F Burns | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/travel/travel-advisory-opera-in-australia-all-aboard-for-ohio-fair.html | TRAVEL ADVISORY Opera in Australia All Aboard for Ohio Fair | By Lawrence Van Gelder | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/travel/what-s-doing-in-salzburg.html | WHATS DOING IN SALZBURG | By Paul Hofman | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/us/aids-infection-in-blacks-studied.html | AIDS INFECTION IN BLACKS STUDIED | By Philip M Boffey Special To the New York Times | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/us/around-the-nation-boston-police-recruits-face-remedial-schooling.html | AROUND THE NATION Boston Police Recruits Face Remedial Schooling | AP | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/us/around-the-nation-farmers-in-southeast-apply-for-midwest-hay.html | AROUND THE NATION Farmers in Southeast Apply for Midwest Hay | AP | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/us/around-the-nation-ford-workers-on-strike-at-factory-near-atlanta.html | AROUND THE NATION Ford Workers on Strike At Factory Near Atlanta | AP | TX 1-880618 | 1986-07-22 |

| | | | | |
|---|---|---|---|---|
| 1986-07-20 | https://www.nytimes.com/1986/07/20/us/attacks-on-us-arabs-the-middle-eastern-link.html | ATTACKS ON US ARABS THE MIDDLE EASTERN LINK | By Colin Campbell | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/us/briefing-arms-and-priority.html | BRIEFING Arms and Priority | By Irvin Molotsky and Warren Weaver Jr | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/us/briefing-french-literature.html | BRIEFING French Literature | By Irvin Molotsky and Warren Weaver Jr | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/us/briefing-play-budget-play-ball.html | BRIEFING Play Budget Play Ball | By Irvin Molotsky and Warren Weaver Jr | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/us/briefing-the-budget-bird.html | BRIEFING The Budget Bird | By Irvin Molotsky and Warren Weaver Jr | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/us/caroline-kennedy-wed-in-cape-cod-church.html | CAROLINE KENNEDY WED IN CAPE COD CHURCH | By Fox Butterfield Special To the New York Times | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/us/chancellor-at-u-of-maine-in-job-for-2-weeks-quits.html | CHANCELLOR AT U OF MAINE IN JOB FOR 2 WEEKS QUITS | Special to the New York Times | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/us/curfew-in-boston-is-lifted.html | Curfew in Boston Is Lifted | AP | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/us/democrats-keep-6-of-8-cities-as-possible-sites-of-1988-convention.html | DEMOCRATS KEEP 6 OF 8 CITIES AS POSSIBLE SITES OF 1988 CONVENTION | By Warren Weaver Jr Special To the New York Times | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/us/family-returns-to-rebuilt-block.html | FAMILY RETURNS TO REBUILT BLOCK | AP | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/us/fewer-whales-sighted-as-tiny-fish-disappear.html | FEWER WHALES SIGHTED AS TINY FISH DISAPPEAR | AP | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | By Joan Cook | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/us/in-massachusetts-artists-in-a-quest-for-working-space.html | IN MASSACHUSETTS ARTISTS IN A QUEST FOR WORKING SPACE | Special to the New York Times | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/us/kentucky-tree-house-loses-to-zoning-3-to-2.html | KENTUCKY TREE HOUSE LOSES TO ZONING 3 TO 2 | Special to the New York Times | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/us/philadelphia-garbage-collectors-return.html | PHILADELPHIA GARBAGE COLLECTORS RETURN | By William K Stevens Special To the New York Times | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/us/races-for-open-senate-seats-held-crucial-by-both-parties.html | RACES FOR OPEN SENATE SEATS HELD CRUCIAL BY BOTH PARTIES | By Steven V Roberts Special To the New York Times | TX 1-880618 | 1986-07-22 |

| | | | | |
|---|---|---|---|---|
| 1986-07-20 | https://www.nytimes.com/1986/07/20/us/ranchers-in-arizona-resent-citizen-group-s-border-patrol.html | RANCHERS IN ARIZONA RESENT CITIZEN GROUPS BORDER PATROL | Special to the New York Times | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/us/strange-thing-out-there-on-route-51.html | STRANGE THING OUT THERE ON ROUTE 51 | By Andrew H Malcolm Special To the New York Times | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/us/suit-studies-the-wages-of-journalism.html | SUIT STUDIES THE WAGES OF JOURNALISM | Special to the New York Times | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/us/tests-of-propeller-aided-jet-engine-may-show-it-cuts-fuel-use-by-30.html | TESTS OF PROPELLERAIDED JET ENGINE MAY SHOW IT CUTS FUEL USE BY 30 | By Richard Witkin | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/us/three-given-terms-of-up-to-15-years-in-texas-torturings.html | THREE GIVEN TERMS OF UP TO 15 YEARS IN TEXAS TORTURINGS | AP | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/us/tv-evangelist-forms-panel-to-explore-presidential-bid.html | TV Evangelist Forms Panel To Explore Presidential Bid | AP | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/us/when-leaders-from-abroad-come-to-call.html | When Leaders From Abroad Come to Call | By Barbara Gamarekian Special To The New York Times | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/weekinreview/beware-the-beasts-of-the-beaches-are-back.html | BEWARE THE BEASTS OF THE BEACHES ARE BACK | By John Rather | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/weekinreview/congress-the-white-house-and-pretoria.html | CONGRESS THE WHITE HOUSE AND PRETORIA | By Bernard Gwertzman | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/weekinreview/democrats-seek-a-say-on-judgeships.html | DEMOCRATS SEEK A SAY ON JUDGESHIPS | By Steven V Roberts | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/weekinreview/economists-are-wondering-what-happened-to-prosperity.html | ECONOMISTS ARE WONDERING WHAT HAPPENED TO PROSPERITY | By Robert D Hershey Jr | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/weekinreview/education-watch-steering-students-from-the-russian-ivy-league.html | EDUCATION WATCH STEERING STUDENTS FROM THE RUSSIAN IVY LEAGUE | By Felicity Barringer | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/weekinreview/ideas-trends-12500-feet-deep-and-74-years-back-in-time.html | IDEAS  TRENDS 12500 Feet Deep And 74 Years Back in Time | By Laura Mansnerus and Katherine Roberts | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/weekinreview/ideas-trends-post-mortem-on-an-airline-crash.html | IDEAS  TRENDS PostMortem on An Airline Crash | By Laura Mansnerus and Katherine Roberts | TX 1-880618 | 1986-07-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-07-20 | https://www.nytimes.com/1986/07/20/weeki nreview/ideas-trends-some-misleading-abortion-ads.html | IDEAS  TRENDS Some Misleading Abortion Ads | By Laura Mansnerus and Katherine Roberts | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/weeki nreview/ideas-trends-the-last-seconds-of-the-challenger.html | IDEAS  TRENDS The Last Seconds Of the Challenger | By Laura Mansnerus and Katherine Roberts | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/weeki nreview/medical-ethicists-are-a-new-source-of-second-opinions.html | MEDICAL ETHICISTS ARE A NEW SOURCE OF SECOND OPINIONS | By Andrew H Malcolm | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/weeki nreview/mixed-signals-bobbing-and-weaving-on-arms-control.html | MIXED SIGNALS BOBBING AND WEAVING ON ARMS CONTROL | By Serge Schmemann | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/weeki nreview/northern-ireland-s-voice-of-optimism.html | NORTHERN IRELANDS VOICE OF OPTIMISM | By Francis X Clines | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/weeki nreview/running-in-the-shadow-of-the-governor.html | RUNNING IN THE SHADOW OF THE GOVERNOR | By Jeffrey Schmalz | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/weeki nreview/sandinistas-have-an-edge-in-size-speed-and-strength.html | SANDINISTAS HAVE AN EDGE IN SIZE SPEED AND STRENGTH | By Stephen Kinzer | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/weeki nreview/somalia-braces-for-transition-politics.html | SOMALIA BRACES FOR TRANSITION POLITICS | By Sheila Rule | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/weeki nreview/the-give-and-take-on-seat-belt-rules.html | THE GIVEANDTAKE ON SEAT BELT RULES | By Reginald Stuart | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/weeki nreview/the-house-republicans-just-want-to-stay-even.html | THE HOUSE REPUBLICANS JUST WANT TO STAY EVEN | By Phil Gailey | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/weeki nreview/the-nation-former-fbi-man-gets-2-life-terms.html | THE NATION Former FBI Man Gets 2 Life Terms | By Michael Wright and Caroline Rand Herron | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/weeki nreview/the-nation-governor-s-races-steeped-in-rancor.html | THE NATION Governors Races Steeped in Rancor | By Michael Wright and Caroline Rand Herron | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/weeki nreview/the-nation-litton-promises-to-make-it-up-to-the-pentagon.html | THE NATION Litton Promises To Make It Up to the Pentagon | By Michael Wright and Caroline Rand Herron | TX 1-880618 | 1986-07-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-07-20 | https://www.nytimes.com/1986/07/20/weekinreview/the-nation-strikers-return-in-philadelphia.html | THE NATION Strikers Return In Philadelphia | By Michael Wright and Caroline Rand Herron | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/weekinreview/the-nation-trying-to-fix-the-budget-law.html | THE NATION Trying to Fix The Budget Law | By Michael Wright and Caroline Rand Herron | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/weekinreview/the-need-of-the-nation-s-homeless-is-becoming-their-right.html | THE NEED OF THE NATIONS HOMELESS IS BECOMING THEIR RIGHT | By Robert Pear | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/weekinreview/the-opposition-in-chile-has-trouble-closing-its-ranks.html | THE OPPOSITION IN CHILE HAS TROUBLE CLOSING ITS RANKS | By Shirley Christian | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/weekinreview/the-region-city-teachers-and-merit-pay.html | THE REGION City Teachers And Merit Pay | By Mary Connelly and Carlyle C Douglas | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/weekinreview/the-region-illegal-aliens-are-eligible-for-medicaid.html | THE REGION Illegal Aliens Are Eligible For Medicaid | By Mary Connelly and Carlyle C Douglas | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/weekinreview/the-region-tracking-down-tainted-blood.html | THE REGION Tracking Down Tainted Blood | By Mary Connelly and Carlyle C Douglas | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/weekinreview/the-region-unwanted-drama-at-a-city-theater.html | THE REGION Unwanted Drama At a City Theater | By Mary Connelly and Carlyle C Douglas | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/weekinreview/the-region-zeckendorf-s-latest-blueprints.html | THE REGION Zeckendorfs Latest Blueprints | By Mary Connelly and Carlyle C Douglas | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/weekinreview/the-system-for-troubled-youths-is-more-of-a-tangle.html | THE SYSTEM FOR TROUBLED YOUTHS IS MORE OF A TANGLE | By Jane Gross | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/weekinreview/the-world-a-week-s-worth-of-terrorism.html | THE WORLD A Weeks Worth Of Terrorism | By Milt Freudenheim James F Clarity and Richard Levine | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/weekinreview/the-world-another-look-at-an-israeli-scandal.html | THE WORLD Another Look at An Israeli Scandal | By Milt Freudenheim James F Clarity and Richard Levine | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/weekinreview/the-world-death-sentence-for-duvalier-aide.html | THE WORLD Death Sentence For Duvalier Aide | By Milt Freudenheim James F Clarity and Richard Levine | TX 1-880618 | 1986-07-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-07-20 | https://www.nytimes.com/1986/07/20/weekinreview/the-world-us-troops-join-bolivian-drive-on-drug-traffic.html | THE WORLD US Troops Join Bolivian Drive On Drug Traffic | By Milt Freudenheim James F Clarity and Richard Levine | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/weekinreview/three-views-earthquakes-past-future-these-days-california-has-ample-reason-feel.html | THREE VIEWS ON EARTHQUAKES PAST AND FUTURE THESE DAYS CALIFORNIA HAS AMPLE REASON TO FEEL SHAKY | By Katherine Roberts | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/world/4-killed-in-attack-on-bus-in-west-beirut.html | 4 KILLED IN ATTACK ON BUS IN WEST BEIRUT | By Ihsan A Hijazi Special To the New York Times | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/world/anti-labor-acts-laid-to-brown-who-denies-them.html | ANTILABOR ACTS LAID TO BROWN WHO DENIES THEM | By Dudley Clendinen Special To the New York Times | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/world/around-the-world-2-abducted-by-gunmen-in-the-philippines.html | AROUND THE WORLD 2 Abducted by Gunmen In the Philippines | AP | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/world/around-the-world-top-brazilian-official-on-environment-resigns.html | AROUND THE WORLD Top Brazilian Official On Environment Resigns | AP | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/world/bhutto-pressing-drive-in-pakistan.html | BHUTTO PRESSING DRIVE IN PAKISTAN | By Steven R Weisman Special To the New York Times | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/world/bolivia-reports-were-withheld.html | BOLIVIA REPORTS WERE WITHHELD | AP | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/world/bolivians-deny-they-asked-us-to-send-troops-to-help-in-raids.html | BOLIVIANS DENY THEY ASKED US TO SEND TROOPS TO HELP IN RAIDS | By Joel Brinkley Special To the New York Times | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/world/envoys-ask-to-see-detained-reporter.html | ENVOYS ASK TO SEE DETAINED REPORTER | AP | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/world/israelis-say-syria-might-seek-a-war.html | ISRAELIS SAY SYRIA MIGHT SEEK A WAR | By Leslie H Gelb Special To the New York Times | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/world/kremlin-reports-unapproved-tests-ripped-chernobyl-few-new-clues-on-cause.html | KREMLIN REPORTS UNAPPROVED TESTS RIPPED CHERNOBYL Few New Clues on Cause | By Malcom W Browne | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/world/kremlin-reports-unapproved-tests-ripped-chernobyl.html | KREMLIN REPORTS UNAPPROVED TESTS RIPPED CHERNOBYL | By Philip Taubman Special To the New York Times | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/world/mexico-vote-new-voices-join-protest.html | MEXICO VOTE NEW VOICES JOIN PROTEST | By William Stockton Special To the New York Times | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/world/nicaragua-at-vatican-defends-bishop-s-expulsion.html | NICARAGUA AT VATICAN DEFENDS BISHOPS EXPULSION | By E J Dionne Jr Special To the New York Times | TX 1-880618 | 1986-07-22 |

| | | | | |
|---|---|---|---|---|
| 1986-07-20 | https://www.nytimes.com/1986/07/20/world/police-still-pursuing-leads-in-palme-slaying.html | POLICE STILL PURSUING LEADS IN PALME SLAYING | By Richard Bernstein Special To the New York Times | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/world/sandinistas-hold-big-rally-to-mark-7-years-in-power.html | SANDINISTAS HOLD BIG RALLY TO MARK 7 YEARS IN POWER | By Stephen Kinzer Special To the New York Times | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/world/shift-at-soviet-youth-group.html | Shift at Soviet Youth Group | AP | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/world/south-africa-detentions-worry-charities-in-us.html | SOUTH AFRICA DETENTIONS WORRY CHARITIES IN US | By Kathleen Teltsch | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/world/us-completes-draft-of-answer-on-arms-plan.html | US COMPLETES DRAFT OF ANSWER ON ARMS PLAN | By Michael R Gordon Special To the New York Times | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/world/us-said-to-drop-black-as-choice-for-pretoria-post.html | US SAID TO DROP BLACK AS CHOICE FOR PRETORIA POST | By Bernard Gwertzman Special To the New York Times | TX 1-880618 | 1986-07-22 |
| 1986-07-20 | https://www.nytimes.com/1986/07/20/world/volcano-resumes-eruption.html | Volcano Resumes Eruption | AP | TX 1-880618 | 1986-07-22 |
| 1986-07-21 | https://www.nytimes.com/1986/07/21/arts/alive-from-off-center-showcase-video-art.html | ALIVE FROM OFF CENTER SHOWCASE VIDEO ART | By Jon Pareles | TX 1-880526 | 1986-07-22 |
| 1986-07-21 | https://www.nytimes.com/1986/07/21/arts/city-opera-puccini-s-boheme.html | CITY OPERA PUCCINIS BOHEME | By Bernard Holland | TX 1-880526 | 1986-07-22 |
| 1986-07-21 | https://www.nytimes.com/1986/07/21/arts/concert-nadja-salerno-sonnenberg.html | CONCERT NADJA SALERNOSONNENBERG | By Tim Page | TX 1-880526 | 1986-07-22 |
| 1986-07-21 | https://www.nytimes.com/1986/07/21/arts/curator-explains-the-making-of-vienna-1900.html | CURATOR EXPLAINS THE MAKING OF VIENNA 1900 | By Douglas C McGill | TX 1-880526 | 1986-07-22 |
| 1986-07-21 | https://www.nytimes.com/1986/07/21/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-880526 | 1986-07-22 |
| 1986-07-21 | https://www.nytimes.com/1986/07/21/arts/itzhak-perlman-sings.html | ITZHAK PERLMAN SINGS | AP | TX 1-880526 | 1986-07-22 |
| 1986-07-21 | https://www.nytimes.com/1986/07/21/arts/new-humor-on-four-on-thirteen.html | NEW HUMOR ON FOUR ON THIRTEEN | By Richard F Shepard | TX 1-880526 | 1986-07-22 |
| 1986-07-21 | https://www.nytimes.com/1986/07/21/arts/opera-different-vision-of-carmen.html | OPERA DIFFERENT VISION OF CARMEN | By Tim Page | TX 1-880526 | 1986-07-22 |
| 1986-07-21 | https://www.nytimes.com/1986/07/21/arts/puss-ballet-is-danced-on-cable.html | PUSS BALLET IS DANCED ON CABLE | By Jennifer Dunning | TX 1-880526 | 1986-07-22 |
| 1986-07-21 | https://www.nytimes.com/1986/07/21/arts/the-dance-paris-ballet-departs-in-swan-lake.html | THE DANCE PARIS BALLET DEPARTS IN SWAN LAKE | By Anna Kisselgoff | TX 1-880526 | 1986-07-22 |

| | | | | |
|---|---|---|---|---|
| 1986-07-21 | https://www.nytimes.com/1986/07/21/books/books-of-the-times-456686.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-880526 | 1986-07-22 |
| 1986-07-21 | https://www.nytimes.com/1986/07/21/books/st-martin-s-establishes-new-publishing-imprint.html | ST MARTINS ESTABLISHES NEW PUBLISHING IMPRINT | By Edwin McDowell | TX 1-880526 | 1986-07-22 |
| 1986-07-21 | https://www.nytimes.com/1986/07/21/business/advertising-bloom-gelb-leaving-jordan-case-umbrella.html | ADVERTISING Bloom  Gelb Leaving Jordan Case Umbrella | By Philip H Dougherty | TX 1-880526 | 1986-07-22 |
| 1986-07-21 | https://www.nytimes.com/1986/07/21/business/advertising-chase-credit-card-job-to-mccaffrey-mccall.html | ADVERTISING Chase Credit Card Job To McCaffrey  McCall | By Philip H Dougherty | TX 1-880526 | 1986-07-22 |
| 1986-07-21 | https://www.nytimes.com/1986/07/21/business/advertising-chesebrough-disputes-p-g-lotion-claim.html | ADVERTISING Chesebrough Disputes P G Lotion Claim | By Philip H Dougherty | TX 1-880526 | 1986-07-22 |
| 1986-07-21 | https://www.nytimes.com/1986/07/21/business/advertising-covering-the-news-on-cancer.html | ADVERTISING Covering The News On Cancer | By Philip H Dougherty | TX 1-880526 | 1986-07-22 |
| 1986-07-21 | https://www.nytimes.com/1986/07/21/business/advertising-max-factor-wells-could-be-breaking-up.html | ADVERTISING Max Factor Wells Could Be Breaking Up | By Philip H Dougherty | TX 1-880526 | 1986-07-22 |
| 1986-07-21 | https://www.nytimes.com/1986/07/21/business/advertising-product-introductions.html | ADVERTISING Product Introductions | By Philip H Dougherty | TX 1-880526 | 1986-07-22 |
| 1986-07-21 | https://www.nytimes.com/1986/07/21/business/business-people-chairman-of-ltv-still-hopeful-on-steel.html | BUSINESS PEOPLE Chairman of LTV Still Hopeful on Steel | By Daniel F Cuff and Dee Wedemeyer | TX 1-880526 | 1986-07-22 |
| 1986-07-21 | https://www.nytimes.com/1986/07/21/business/business-people-chief-rejuvenated-dillon-read-in-70-s.html | BUSINESS PEOPLE Chief Rejuvenated Dillon Read in 70s | By Daniel F Cuff and Dee Wedemeyer | TX 1-880526 | 1986-07-22 |
| 1986-07-21 | https://www.nytimes.com/1986/07/21/business/business-people-for-robertshaw-head-a-sale-and-retirement.html | BUSINESS PEOPLE For Robertshaw Head A Sale and Retirement | By Daniel F Cuff and Dee Wedemeyer | TX 1-880526 | 1986-07-22 |
| 1986-07-21 | https://www.nytimes.com/1986/07/21/business/colt-offers-1.6-billion-stock-plan.html | COLT OFFERS 16 BILLION STOCK PLAN | By Calvin Sims | TX 1-880526 | 1986-07-22 |
| 1986-07-21 | https://www.nytimes.com/1986/07/21/business/credit-markets-weak-gnp-data-expected.html | CREDIT MARKETS WEAK GNP DATA EXPECTED | By Susan F Rasky | TX 1-880526 | 1986-07-22 |
| 1986-07-21 | https://www.nytimes.com/1986/07/21/business/in-japan-concerns-grow-over-yen.html | IN JAPAN CONCERNS GROW OVER YEN | By Susan Chira Special To the New York Times | TX 1-880526 | 1986-07-22 |
| 1986-07-21 | https://www.nytimes.com/1986/07/21/business/industry-taxes-split-conferees.html | INDUSTRY TAXES SPLIT CONFEREES | By Gary Klott Special To the New York Times | TX 1-880526 | 1986-07-22 |

| | | | | |
|---|---|---|---|---|
| 1986-07-21 | https://www.nytimes.com/1986/07/21/business/international-report-british-bank-s-new-investors.html | INTERNATIONAL REPORT BRITISH BANKS NEW INVESTORS | By James Sterngold | TX 1-880526 | 1986-07-22 |
| 1986-07-21 | https://www.nytimes.com/1986/07/21/business/international-report-finland-s-economy-makes-adjustments.html | INTERNATIONAL REPORT FINLANDS ECONOMY MAKES ADJUSTMENTS | By Steve Lohr Special To the New York Times | TX 1-880526 | 1986-07-22 |
| 1986-07-21 | https://www.nytimes.com/1986/07/21/business/japan-us-talks-set.html | JapanUS Talks Set | AP | TX 1-880526 | 1986-07-22 |
| 1986-07-21 | https://www.nytimes.com/1986/07/21/business/market-place-shrinking-net-at-brokerages.html | Market Place Shrinking Net At Brokerages | By James Sterngold | TX 1-880526 | 1986-07-22 |
| 1986-07-21 | https://www.nytimes.com/1986/07/21/business/surge-in-us-sales-of-outdoor-goods.html | SURGE IN US SALES OF OUTDOOR GOODS | By Eric Schmitt | TX 1-880526 | 1986-07-22 |
| 1986-07-21 | https://www.nytimes.com/1986/07/21/business/the-dilemma-of-inside-trading.html | THE DILEMMA OF INSIDE TRADING | By Tamar Lewin | TX 1-880526 | 1986-07-22 |
| 1986-07-21 | https://www.nytimes.com/1986/07/21/business/venezuelan-recovery-policy-set.html | VENEZUELAN RECOVERY POLICY SET | By Joseph Mann Special To the New York Times | TX 1-880526 | 1986-07-22 |
| 1986-07-21 | https://www.nytimes.com/1986/07/21/business/washington-watch-conference-on-small-business.html | Washington Watch Conference on Small Business | By Reginald Stuart | TX 1-880526 | 1986-07-22 |
| 1986-07-21 | https://www.nytimes.com/1986/07/21/business/washington-watch-icc-rail-merger-vote-due.html | Washington Watch ICC Rail Merger Vote Due | By Reginald Stuart | TX 1-880526 | 1986-07-22 |
| 1986-07-21 | https://www.nytimes.com/1986/07/21/business/washington-watch-licensing-truck-drivers.html | Washington Watch Licensing Truck Drivers | By Reginald Stuart | TX 1-880526 | 1986-07-22 |
| 1986-07-21 | https://www.nytimes.com/1986/07/21/business/world-economy-shows-weakness.html | WORLD ECONOMY SHOWS WEAKNESS | By Paul Lewis Special To the New York Times | TX 1-880526 | 1986-07-22 |
| 1986-07-21 | https://www.nytimes.com/1986/07/21/movies/hollywood-s-affair-with-the-phone.html | HOLLYWOODS AFFAIR WITH THE PHONE | By Aljean Harmetz Special To the New York Times | TX 1-880526 | 1986-07-22 |
| 1986-07-21 | https://www.nytimes.com/1986/07/21/nyregion/a-man-battles-to-save-cherished-synagogue.html | A MAN BATTLES TO SAVE CHERISHED SYNAGOGUE | By Joseph Berger | TX 1-880526 | 1986-07-22 |
| 1986-07-21 | https://www.nytimes.com/1986/07/21/nyregion/at-brooklyn-s-billie-black-theater-thrives.html | AT BROOKLYNS BILLIE BLACK THEATER THRIVES | By Samuel G Freedman | TX 1-880526 | 1986-07-22 |
| 1986-07-21 | https://www.nytimes.com/1986/07/21/nyregion/bridge-team-of-four-from-texas-wins-grand-national-final.html | Bridge Team of Four From Texas Wins Grand National Final | By Alan Truscott Special To the New York Times | TX 1-880526 | 1986-07-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-07-21 | https://www.nytimes.com/1986/07/21/nyregion/for-new-york-s-west-oil-slump-brings-woes.html | FOR NEW YORKS WEST OIL SLUMP BRINGS WOES | By Thomas J Knudson Special To the New York Times | TX 1-880526 | 1986-07-22 |
| 1986-07-21 | https://www.nytimes.com/1986/07/21/nyregion/man-shot-dead-by-party-guest-in-queens-yard.html | MAN SHOT DEAD BY PARTY GUEST IN QUEENS YARD | By Gary Gately | TX 1-880526 | 1986-07-22 |
| 1986-07-21 | https://www.nytimes.com/1986/07/21/nyregion/new-york-day-by-day-finding-new-places-for-felons-gallery.html | NEW YORK DAY BY DAY Finding New Places For Felons Gallery | By Susan Heller Anderson and David W Dunlap | TX 1-880526 | 1986-07-22 |
| 1986-07-21 | https://www.nytimes.com/1986/07/21/nyregion/new-york-day-by-day-in-a-patchwork-career-time-for-a-new-endeavor.html | NEW YORK DAY BY DAY In a Patchwork Career Time for a New Endeavor | By Susan Heller Anderson and David W Dunlap | TX 1-880526 | 1986-07-22 |
| 1986-07-21 | https://www.nytimes.com/1986/07/21/nyregion/new-york-day-by-day-transit-authority-may-be-going-3-d.html | NEW YORK DAY BY DAY TRANSIT AUTHORITY MAY BE GOING 3D | By Susan Heller Anderson and David W Dunlap | TX 1-880526 | 1986-07-22 |
| 1986-07-21 | https://www.nytimes.com/1986/07/21/nyregion/on-li-a-look-at-year-round-school.html | ON LI A LOOK AT YEARROUND SCHOOL | By Clifford D May Special To the New York Times | TX 1-880526 | 1986-07-22 |
| 1986-07-21 | https://www.nytimes.com/1986/07/21/nyregion/repairs-set-polish-sloop-sails-forth.html | REPAIRS SET POLISH SLOOP SAILS FORTH | By Elizabeth Kolbert | TX 1-880526 | 1986-07-22 |
| 1986-07-21 | https://www.nytimes.com/1986/07/21/nyregion/suit-by-mother-over-adoption-tests-state-law.html | SUIT BY MOTHER OVER ADOPTION TESTS STATE LAW | By Kirk Johnson | TX 1-880526 | 1986-07-22 |
| 1986-07-21 | https://www.nytimes.com/1986/07/21/nyregion/towns-moving-to-cut-costs-with-self-insurance-pools.html | TOWNS MOVING TO CUT COSTS WITH SELFINSURANCE POOLS | By Robert Hanley Special To the New York Times | TX 1-880526 | 1986-07-22 |
| 1986-07-21 | https://www.nytimes.com/1986/07/21/nyregion/two-officers-hurt-chasing-a-suspect-through-brooklyn.html | TWO OFFICERS HURT CHASING A SUSPECT THROUGH BROOKLYN | By Michael Norman | TX 1-880526 | 1986-07-22 |
| 1986-07-21 | https://www.nytimes.com/1986/07/21/obituaries/alfred-l-luongo.html | ALFRED L LUONGO | AP | TX 1-880526 | 1986-07-22 |
| 1986-07-21 | https://www.nytimes.com/1986/07/21/opinion/a-global-linking-of-farm-policies.html | A GLOBAL LINKING OF FARM POLICIES | By Michel Fribourg | TX 1-880526 | 1986-07-22 |
| 1986-07-21 | https://www.nytimes.com/1986/07/21/opinion/abroad-at-home-judges-and-freedom.html | ABROAD AT HOME Judges and Freedom | By Anthony Lewis | TX 1-880526 | 1986-07-22 |
| 1986-07-21 | https://www.nytimes.com/1986/07/21/opinion/colleges-can-stop-athletes-drug-use.html | Colleges Can Stop Athletes Drug Use | By John R Silber | TX 1-880526 | 1986-07-22 |
| 1986-07-21 | https://www.nytimes.com/1986/07/21/opinion/will-mr-reagan-denounce-pretoria.html | Will Mr Reagan Denounce Pretoria | By Edward M Kennedy | TX 1-880526 | 1986-07-22 |
| 1986-07-21 | https://www.nytimes.com/1986/07/21/sports/allen-sets-back-yanks-on-2-hits.html | ALLEN SETS BACK YANKS ON 2 HITS | By Murray Chass | TX 1-880526 | 1986-07-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-07-21 | https://www.nytimes.com/1986/07/21/sports/american-league-red-sox-routed-as-bradley-knocks-in-5.html | AMERICAN LEAGUE RED SOX ROUTED AS BRADLEY KNOCKS IN 5 | AP | TX 1-880526 | 1986-07-22 |
| 1986-07-21 | https://www.nytimes.com/1986/07/21/sports/cooter-s-joins-copa.html | COOTERS JOINS COPA | By Dave Anderson | TX 1-880526 | 1986-07-22 |
| 1986-07-21 | https://www.nytimes.com/1986/07/21/sports/d-elia-favorite-in-offshore-jersey-race.html | DELIA FAVORITE IN OFFSHORE JERSEY RACE | By Barbara Lloyd | TX 1-880526 | 1986-07-22 |
| 1986-07-21 | https://www.nytimes.com/1986/07/21/sports/davis-cup-mayotte-helps-us-gain-in-davis-cup.html | DAVIS CUP MAYOTTE HELPS US GAIN IN DAVIS CUP | AP | TX 1-880526 | 1986-07-22 |
| 1986-07-21 | https://www.nytimes.com/1986/07/21/sports/final-stage-near-in-usfl-trial.html | FINAL STAGE NEAR IN USFL TRIAL | By Michael Janofsky | TX 1-880526 | 1986-07-22 |
| 1986-07-21 | https://www.nytimes.com/1986/07/21/sports/for-marvis-frazier-does-father-know-best.html | FOR MARVIS FRAZIER DOES FATHER KNOW BEST | By Phil Berger | TX 1-880526 | 1986-07-22 |
| 1986-07-21 | https://www.nytimes.com/1986/07/21/sports/gonzales-retains-flyweight-title.html | Gonzales Retains Flyweight Title | AP | TX 1-880526 | 1986-07-22 |
| 1986-07-21 | https://www.nytimes.com/1986/07/21/sports/groovy-impressive-in-stakes-victory.html | GROOVY IMPRESSIVE IN STAKES VICTORY | By Steven Crist | TX 1-880526 | 1986-07-22 |
| 1986-07-21 | https://www.nytimes.com/1986/07/21/sports/lemond-surges-into-lead-in-alps-stage.html | LeMond Surges Into Lead in Alps Stage | By Samuel Abt Special To the New York Times | TX 1-880526 | 1986-07-22 |
| 1986-07-21 | https://www.nytimes.com/1986/07/21/sports/mets-fall-by-9-8-in-15th.html | METS FALL BY 98 IN 15TH | By Michael Martinez Special To the New York Times | TX 1-880526 | 1986-07-22 |
| 1986-07-21 | https://www.nytimes.com/1986/07/21/sports/narrow-fairways-protested.html | NARROW FAIRWAYS PROTESTED | By John Radosta Special To the New York Times | TX 1-880526 | 1986-07-22 |
| 1986-07-21 | https://www.nytimes.com/1986/07/21/sports/national-league-reds-streak-ends-with-loss-to-phils.html | NATIONAL LEAGUE REDS STREAK ENDS WITH LOSS TO PHILS | AP | TX 1-880526 | 1986-07-22 |
| 1986-07-21 | https://www.nytimes.com/1986/07/21/sports/navratilova-gets-discreet-welcome.html | NAVRATILOVA GETS DISCREET WELCOME | By Roger Williams Special To the New York Times | TX 1-880526 | 1986-07-22 |
| 1986-07-21 | https://www.nytimes.com/1986/07/21/sports/norman-winner-in-british-open.html | NORMAN WINNER IN BRITISH OPEN | By Gordon S White Jr Special To the New York Times | TX 1-880526 | 1986-07-22 |
| 1986-07-21 | https://www.nytimes.com/1986/07/21/sports/outdoors-paddlers-of-all-ages-embark-on-kayaks.html | Outdoors Paddlers of All Ages Embark on Kayaks | By Nelson Bryant | TX 1-880526 | 1986-07-22 |
| 1986-07-21 | https://www.nytimes.com/1986/07/21/sports/question-box.html | Question Box | By Ray Corio | TX 1-880526 | 1986-07-22 |
| 1986-07-21 | https://www.nytimes.com/1986/07/21/sports/rangers-manager-learns-by-doing.html | RANGERS MANAGER LEARNS BY DOING | By Joe Lapointe Special To the New York Times | TX 1-880526 | 1986-07-22 |
| 1986-07-21 | https://www.nytimes.com/1986/07/21/sports/sports-world-specials-glowing-results.html | SPORTS WORLD SPECIALS Glowing Results | By Robert Mcg Thomas Jr | TX 1-880526 | 1986-07-22 |

| | | | | |
|---|---|---|---|---|
| 1986-07-21 | https://www.nytimes.com/1986/07/21/sports/sports-world-specials-staging-the-strongest.html | SPORTS WORLD SPECIALS Staging the Strongest | By Kent Hannon | TX 1-880526 | 1986-07-22 |
| 1986-07-21 | https://www.nytimes.com/1986/07/21/sports/teufel-and-darling-appear-before-judge.html | TEUFEL AND DARLING APPEAR BEFORE JUDGE | By Robert Mcg Thomas Jr Special To the New York Times | TX 1-880526 | 1986-07-22 |
| 1986-07-21 | https://www.nytimes.com/1986/07/21/sports/the-faces-of-goodwill.html | THE FACES OF GOODWILL | By George Vecsey | TX 1-880526 | 1986-07-22 |
| 1986-07-21 | https://www.nytimes.com/1986/07/21/sports/us-tops-soviet-union-for-title-87-85.html | US TOPS SOVIET UNION FOR TITLE 8785 | AP | TX 1-880526 | 1986-07-22 |
| 1986-07-21 | https://www.nytimes.com/1986/07/21/sports/world-junior-mark-set-in-1600-relay.html | WORLD JUNIOR MARK SET IN 1600 RELAY | By James Dunaway Special To the New York Times | TX 1-880526 | 1986-07-22 |
| 1986-07-21 | https://www.nytimes.com/1986/07/21/style/relationships-canceling-plans-with-friends.html | RELATIONSHIPS CANCELING PLANS WITH FRIENDS | By Sharon Johnson | TX 1-880526 | 1986-07-22 |
| 1986-07-21 | https://www.nytimes.com/1986/07/21/style/the-family-1700-couples-meet-to-improve-marriages.html | THE FAMILY 1700 COUPLES MEET TO IMPROVE MARRIAGES | By Glenn Collins Special To the New York Times | TX 1-880526 | 1986-07-22 |
| 1986-07-21 | https://www.nytimes.com/1986/07/21/us/6-killed-as-stolen-police-cruiser-crashes-in-jersey.html | 6 KILLED AS STOLEN POLICE CRUISER CRASHES IN JERSEY | Special to the New York Times | TX 1-880526 | 1986-07-22 |
| 1986-07-21 | https://www.nytimes.com/1986/07/21/us/andre-the-seal-dies-in-maine-delighted-tourists-for-years.html | Andre the Seal Dies in Maine Delighted Tourists for Years | AP | TX 1-880526 | 1986-07-22 |
| 1986-07-21 | https://www.nytimes.com/1986/07/21/us/around-the-nation-atlantic-salmon-reaches-central-vermont-river.html | AROUND THE NATION Atlantic Salmon Reaches Central Vermont River | AP | TX 1-880526 | 1986-07-22 |
| 1986-07-21 | https://www.nytimes.com/1986/07/21/us/around-the-nation-day-care-worker-32-guilty-of-molestation.html | AROUND THE NATION Day Care Worker 32 Guilty of Molestation | AP | TX 1-880526 | 1986-07-22 |
| 1986-07-21 | https://www.nytimes.com/1986/07/21/us/around-the-nation-naacp-protests-pennsylvania-klan-rally.html | AROUND THE NATION NAACP Protests Pennsylvania Klan Rally | AP | TX 1-880526 | 1986-07-22 |
| 1986-07-21 | https://www.nytimes.com/1986/07/21/us/around-the-nation-pilots-dedicate-memorial-to-10-lost-astronauts.html | AROUND THE NATION Pilots Dedicate Memorial To 10 Lost Astronauts | AP | TX 1-880526 | 1986-07-22 |
| 1986-07-21 | https://www.nytimes.com/1986/07/21/us/as-people-move-to-forests-threat-from-fires-is-rising.html | AS PEOPLE MOVE TO FORESTS THREAT FROM FIRES IS RISING | By William R Greer Special To the New York Times | TX 1-880526 | 1986-07-22 |
| 1986-07-21 | https://www.nytimes.com/1986/07/21/us/briefing-4092-special-interests.html | BRIEFING 4092 Special Interests | By Irvin Molotsky and Warren Weaver Jr | TX 1-880526 | 1986-07-22 |

| | | | | |
|---|---|---|---|---|
| 1986-07-21 | https://www.nytimes.com/1986/07/21/us/briefing-importance-of-subtlety.html | BRIEFING IMPORTANCE OF SUBTLETY | By Irvin Molotsky and Warren Weaver Jr | TX 1-880526 | 1986-07-22 |
| 1986-07-21 | https://www.nytimes.com/1986/07/21/us/briefing-persuasion-plus.html | BRIEFING Persuasion Plus | By Irvin Molotsky and Warren Weaver Jr | TX 1-880526 | 1986-07-22 |
| 1986-07-21 | https://www.nytimes.com/1986/07/21/us/briefing-the-rehnquist-precedent.html | BRIEFING The Rehnquist Precedent | By Irvin Molotsky and Warren Weaver Jr | TX 1-880526 | 1986-07-22 |
| 1986-07-21 | https://www.nytimes.com/1986/07/21/us/debates-growing-on-use-of-english.html | DEBATES GROWING ON USE OF ENGLISH | By Robert Lindsey Special To the New York Times | TX 1-880526 | 1986-07-22 |
| 1986-07-21 | https://www.nytimes.com/1986/07/21/us/farm-experts-see-signs-of-hope-as-decline-in-land-values-eases.html | FARM EXPERTS SEE SIGNS OF HOPE AS DECLINE IN LAND VALUES EASES | By William Robbins Special To the New York Times | TX 1-880526 | 1986-07-22 |
| 1986-07-21 | https://www.nytimes.com/1986/07/21/us/garbage-lottery-spurs-recycling-in-an-illinois-city.html | GARBAGE LOTTERY SPURS RECYCLING IN AN ILLINOIS CITY | Special to the New York Times | TX 1-880526 | 1986-07-22 |
| 1986-07-21 | https://www.nytimes.com/1986/07/21/us/gop-hopeful-may-be-wilting-as-michigan-contest-heats-up.html | GOP HOPEFUL MAY BE WILTING AS MICHIGAN CONTEST HEATS UP | By John Holusha Special To the New York Times | TX 1-880526 | 1986-07-22 |
| 1986-07-21 | https://www.nytimes.com/1986/07/21/us/head-of-urban-league-assails-court-nominees.html | HEAD OF URBAN LEAGUE ASSAILS COURT NOMINEES | BY Lena Williams Special To the New York Times | TX 1-880526 | 1986-07-22 |
| 1986-07-21 | https://www.nytimes.com/1986/07/21/us/new-england-journal-of-morals-expansion-and-drink.html | NEW ENGLAND JOURNAL OF MORALS EXPANSION AND DRINK | By Matthew L Wald Special To the New York Times | TX 1-880526 | 1986-07-22 |
| 1986-07-21 | https://www.nytimes.com/1986/07/21/us/new-photographs-of-titanic-show-surprisingly-intact-stern-section.html | NEW PHOTOGRAPHS OF TITANIC SHOW SURPRISINGLY INTACT STERN SECTION | By Walter Sullivan | TX 1-880526 | 1986-07-22 |
| 1986-07-21 | https://www.nytimes.com/1986/07/21/us/philadelphia-workers-vote-to-end-20-day-strike.html | PHILADELPHIA WORKERS VOTE TO END 20DAY STRIKE | By William K Stevens Special To the New York Times | TX 1-880526 | 1986-07-22 |
| 1986-07-21 | https://www.nytimes.com/1986/07/21/us/rail-fans-lacking-insurance-find-nostalgic-trips-derailed.html | RAIL FANS LACKING INSURANCE FIND NOSTALGIC TRIPS DERAILED | By Ralph Blumenthal | TX 1-880526 | 1986-07-22 |
| 1986-07-21 | https://www.nytimes.com/1986/07/21/us/the-resurgent-shultz-how-a-comeback-is-made.html | THE RESURGENT SHULTZ HOW A COMEBACK IS MADE | By Leslie H Gelb Special To the New York Times | TX 1-880526 | 1986-07-22 |
| 1986-07-21 | https://www.nytimes.com/1986/07/21/us/unrest-over-the-border-fails-to-ruffle-el-paso.html | UNREST OVER THE BORDER FAILS TO RUFFLE EL PASO | By Peter Applebome Special To the New York Times | TX 1-880526 | 1986-07-22 |
| 1986-07-21 | https://www.nytimes.com/1986/07/21/us/us-appeals-court-upholds-8-convictions-in-drug-case.html | US Appeals Court Upholds 8 Convictions in Drug Case | AP | TX 1-880526 | 1986-07-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-07-21 | https://www.nytimes.com/1986/07/21/us/working-profile-scientist-and-rule-maker-dr-david-t-kingsbury.html | Working Profile Scientist and RuleMaker Dr David T Kingsbury | By Keith Schneider Special To the New York Times | TX 1-880526 | 1986-07-22 |
| 1986-07-21 | https://www.nytimes.com/1986/07/21/world/around-the-world-bad-weather-prevents-new-raids-in-bolivia.html | AROUND THE WORLD Bad Weather Prevents New Raids in Bolivia | AP | TX 1-880526 | 1986-07-22 |
| 1986-07-21 | https://www.nytimes.com/1986/07/21/world/around-the-world-daughter-of-marcos-granted-stay-by-burger.html | AROUND THE WORLD Daughter of Marcos Granted Stay by Burger | AP | TX 1-880526 | 1986-07-22 |
| 1986-07-21 | https://www.nytimes.com/1986/07/21/world/chernobyl-answers-new-questions.html | CHERNOBYL ANSWERS NEW QUESTIONS | By Serge Schmemann Special To the New York Times | TX 1-880526 | 1986-07-22 |
| 1986-07-21 | https://www.nytimes.com/1986/07/21/world/circling-the-wagons-south-africa-and-sanctions.html | CIRCLING THE WAGONS SOUTH AFRICA AND SANCTIONS | By Neil A Lewis Special To the New York Times | TX 1-880526 | 1986-07-22 |
| 1986-07-21 | https://www.nytimes.com/1986/07/21/world/nicaragua-calls-security-operation-a-success.html | NICARAGUA CALLS SECURITY OPERATION A SUCCESS | By Stephen Kinzer Special To the New York Times | TX 1-880526 | 1986-07-22 |
| 1986-07-21 | https://www.nytimes.com/1986/07/21/world/pope-curbs-mexico-vote-protest.html | POPE CURBS MEXICO VOTE PROTEST | AP | TX 1-880526 | 1986-07-22 |
| 1986-07-21 | https://www.nytimes.com/1986/07/21/world/sanctions-decisions-due.html | SANCTIONS DECISIONS DUE | Special to the New York Times | TX 1-880526 | 1986-07-22 |
| 1986-07-21 | https://www.nytimes.com/1986/07/21/world/tear-gas-used-on-churchgoers-in-south-africa.html | TEAR GAS USED ON CHURCHGOERS IN SOUTH AFRICA | By Robert O Boorstin | TX 1-880526 | 1986-07-22 |
| 1986-07-21 | https://www.nytimes.com/1986/07/21/world/text-of-the-politburo-statement-about-chernobyl.html | TEXT OF THE POLITBURO STATEMENT ABOUT CHERNOBYL | AP | TX 1-880526 | 1986-07-22 |
| 1986-07-21 | https://www.nytimes.com/1986/07/21/world/unfamiliar-realm-for-queen-did-she-intrude-into-politics.html | UNFAMILIAR REALM FOR QUEEN DID SHE INTRUDE INTO POLITICS | By Joseph Lelyveld Special To the New York Times | TX 1-880526 | 1986-07-22 |
| 1986-07-21 | https://www.nytimes.com/1986/07/21/world/us-aides-keeping-plan-for-a-black-as-pretoria-envoy.html | US AIDES KEEPING PLAN FOR A BLACK AS PRETORIA ENVOY | By Bernard Gwertzman Special To the New York Times | TX 1-880526 | 1986-07-22 |
| 1986-07-21 | https://www.nytimes.com/1986/07/21/world/us-reply-on-arms-is-said-not-to-link-defenses-to-cuts.html | US REPLY ON ARMS IS SAID NOT TO LINK DEFENSES TO CUTS | By Leslie H Gelb Special to the New York Times | TX 1-880526 | 1986-07-22 |
| 1986-07-21 | https://www.nytimes.com/1986/07/21/world/what-they-say-about-marseilles-it-s-criminal.html | WHAT THEY SAY ABOUT MARSEILLES ITS CRIMINAL | By Richard Bernstein Special To the New York Times | TX 1-880526 | 1986-07-22 |

| | | | | |
|---|---|---|---|---|
| 1986-07-22 | https://www.nytimes.com/1986/07/22/arts/92d-street-y-to-present-rags-swing-and-bop.html | 92D STREET Y TO PRESENT RAGS SWING AND BOP | By Jon Pareles | TX 1-880524 | 1986-07-23 |
| 1986-07-22 | https://www.nytimes.com/1986/07/22/arts/french-rule-out-opera-at-bastille-opera-house.html | French Rule Out Opera At Bastille Opera House | AP | TX 1-880524 | 1986-07-23 |
| 1986-07-22 | https://www.nytimes.com/1986/07/22/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-880524 | 1986-07-23 |
| 1986-07-22 | https://www.nytimes.com/1986/07/22/arts/visitors-study-us-modern-dance.html | VISITORS STUDY US MODERN DANCE | By Jennifer Dunning | TX 1-880524 | 1986-07-23 |
| 1986-07-22 | https://www.nytimes.com/1986/07/22/books/books-of-the-times-655286.html | BOOKS OF THE TIMES | By John Gross | TX 1-880524 | 1986-07-23 |
| 1986-07-22 | https://www.nytimes.com/1986/07/22/books/for-cuban-author-liberty-is-sweet.html | FOR CUBAN AUTHOR LIBERTY IS SWEET | By Edwin McDowell | TX 1-880524 | 1986-07-23 |
| 1986-07-22 | https://www.nytimes.com/1986/07/22/business/4-large-drug-concerns-report-mixed-results.html | 4 Large Drug Concerns Report Mixed Results | By Phillip H Wiggins | TX 1-880524 | 1986-07-23 |
| 1986-07-22 | https://www.nytimes.com/1986/07/22/business/advertising-arnell-bickford-agency-on-the-move.html | ADVERTISING ArnellBickford Agency on the Move | By Philip H Dougherty | TX 1-880524 | 1986-07-23 |
| 1986-07-22 | https://www.nytimes.com/1986/07/22/business/advertising-dfs-holds-account-at-airline.html | Advertising DFS Holds Account At Airline | By Philip H Dougherty | TX 1-880524 | 1986-07-23 |
| 1986-07-22 | https://www.nytimes.com/1986/07/22/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-880524 | 1986-07-23 |
| 1986-07-22 | https://www.nytimes.com/1986/07/22/business/advertising-playboy-cuts-rate-base-for-circulation-17.html | ADVERTISING Playboy Cuts Rate Base For Circulation 17 | By Philip H Dougherty | TX 1-880524 | 1986-07-23 |
| 1986-07-22 | https://www.nytimes.com/1986/07/22/business/advertising-tv-ad-costs-rise.html | ADVERTISING TV Ad Costs Rise | By Philip H Dougherty | TX 1-880524 | 1986-07-23 |
| 1986-07-22 | https://www.nytimes.com/1986/07/22/business/american-cyanamid-and-monsanto-gain.html | American Cyanamid And Monsanto Gain | By Kelly Conlin | TX 1-880524 | 1986-07-23 |
| 1986-07-22 | https://www.nytimes.com/1986/07/22/business/amoco-s-2d-quarter-net-fell-60.3.html | Amocos 2dQuarter Net Fell 603 | By Lee A Daniels | TX 1-880524 | 1986-07-23 |
| 1986-07-22 | https://www.nytimes.com/1986/07/22/business/aquino-assails-lack-of-support-by-business.html | AQUINO ASSAILS LACK OF SUPPORT BY BUSINESS | By Seth Mydans Special To the New York Times | TX 1-880524 | 1986-07-23 |
| 1986-07-22 | https://www.nytimes.com/1986/07/22/business/arco-seeks-buyer-for-3-small-units.html | Arco Seeks Buyer For 3 Small Units | AP | TX 1-880524 | 1986-07-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-07-22 | https://www.nytimes.com/1986/07/22/business/bmw-aims-for-older-and-wealthier-buyers.html | BMW AIMS FOR OLDER AND WEALTHIER BUYERS | By Eric Schmitt | TX 1-880524 | 1986-07-23 |
| 1986-07-22 | https://www.nytimes.com/1986/07/22/business/business-people-bankers-trust-unit-gets-chief.html | BUSINESS PEOPLE Bankers Trust Unit Gets Chief | By Daniel F Cuff and Dee Wedemeyer | TX 1-880524 | 1986-07-23 |
| 1986-07-22 | https://www.nytimes.com/1986/07/22/business/business-people-colt-chairman-cites-stockholder-gains.html | BUSINESS PEOPLE Colt Chairman Cites Stockholder Gains | By Daniel F Cuff and Dee Wedemeyer | TX 1-880524 | 1986-07-23 |
| 1986-07-22 | https://www.nytimes.com/1986/07/22/business/business-people-new-british-steel-head-began-as-accountant.html | BUSINESS PEOPLE New British Steel Head Began as Accountant | By Daniel F Cuff and Dee Wedemeyer | TX 1-880524 | 1986-07-23 |
| 1986-07-22 | https://www.nytimes.com/1986/07/22/business/careers-doctorates-in-business-strategy.html | Careers Doctorates In Business Strategy | By Elizabeth M Fowler | TX 1-880524 | 1986-07-23 |
| 1986-07-22 | https://www.nytimes.com/1986/07/22/business/credit-markets-little-or-no-change-in-prices.html | CREDIT MARKETS LITTLE OR NO CHANGE IN PRICES | By Susan F Rasky | TX 1-880524 | 1986-07-23 |
| 1986-07-22 | https://www.nytimes.com/1986/07/22/business/currency-markets-dollar-declines-further-against-yen-and-mark.html | CURRENCY MARKETS Dollar Declines Further Against Yen and Mark | By Kenneth N Gilpin | TX 1-880524 | 1986-07-23 |
| 1986-07-22 | https://www.nytimes.com/1986/07/22/business/gm-deere-plan-joint-diesel-venture.html | GM Deere Plan Joint Diesel Venture | Special to the New York Times | TX 1-880524 | 1986-07-23 |
| 1986-07-22 | https://www.nytimes.com/1986/07/22/business/hallmark-partner-buy-tv-outlets.html | HALLMARK PARTNER BUY TV OUTLETS | By Richard W Stevenson | TX 1-880524 | 1986-07-23 |
| 1986-07-22 | https://www.nytimes.com/1986/07/22/business/kroger-restructuring-will-close-100-stores.html | KROGER RESTRUCTURING WILL CLOSE 100 STORES | By Isadore Barmash | TX 1-880524 | 1986-07-23 |
| 1986-07-22 | https://www.nytimes.com/1986/07/22/business/market-place-less-glamour-in-technology.html | Market Place Less Glamour In Technology | By Vartanig G Vartan | TX 1-880524 | 1986-07-23 |
| 1986-07-22 | https://www.nytimes.com/1986/07/22/business/merrill-lynch-posts-34.7-in-profits.html | MERRILL LYNCH POSTS 347 IN PROFITS | By James Sterngold | TX 1-880524 | 1986-07-23 |
| 1986-07-22 | https://www.nytimes.com/1986/07/22/business/mexico-reported-near-agreement-for-new-loans-up-to-12-billion.html | MEXICO REPORTED NEAR AGREEMENT FOR NEW LOANS UP TO 12 BILLION | By Peter T Kilborn Special To the New York Times | TX 1-880524 | 1986-07-23 |
| 1986-07-22 | https://www.nytimes.com/1986/07/22/business/panhandle-writes-off-460-million.html | PANHANDLE WRITES OFF 460 MILLION | By Thomas C Hayes Special To the New York Times | TX 1-880524 | 1986-07-23 |
| 1986-07-22 | https://www.nytimes.com/1986/07/22/business/paribas-finances-the-raiders.html | PARIBAS FINANCES THE RAIDERS | By John Crudele | TX 1-880524 | 1986-07-23 |

| | | | | |
|---|---|---|---|---|
| 1986-07-22 | https://www.nytimes.com/1986/07/22/business/race-and-assets-disparities-build-up-over-time.html | RACE AND ASSETS DISPARITIES BUILD UP OVER TIME | By Robert Pear Special To the New York Times | TX 1-880524 | 1986-07-23 |
| 1986-07-22 | https://www.nytimes.com/1986/07/22/business/seoul-us-accord-set-on-trade.html | SEOULUS ACCORD SET ON TRADE | AP | TX 1-880524 | 1986-07-23 |
| 1986-07-22 | https://www.nytimes.com/1986/07/22/business/shamrock-to-sell-coal-unit-to-arch.html | Shamrock to Sell Coal Unit to Arch | Special to the New York Times | TX 1-880524 | 1986-07-23 |
| 1986-07-22 | https://www.nytimes.com/1986/07/22/business/stock-repurchase-planned-by-apple.html | Stock Repurchase Planned by Apple | Special to the New York Times | TX 1-880524 | 1986-07-23 |
| 1986-07-22 | https://www.nytimes.com/1986/07/22/business/talking-business-with-gallagher-of-fisher-gallagher-liability-curb-on-insurance.html | Talking Business with Gallagher of Fisher Gallagher Liability Curb On Insurance | By Phillip H Wiggins | TX 1-880524 | 1986-07-23 |
| 1986-07-22 | https://www.nytimes.com/1986/07/22/business/us-textile-imports.html | US Textile Imports | AP | TX 1-880524 | 1986-07-23 |
| 1986-07-22 | https://www.nytimes.com/1986/07/22/business/western-union-case.html | Western Union Case | AP | TX 1-880524 | 1986-07-23 |
| 1986-07-22 | https://www.nytimes.com/1986/07/22/movies/a-farm-crisis-documentary-on-13.html | A FARMCRISIS DOCUMENTARY ON 13 | By John Corry | TX 1-880524 | 1986-07-23 |
| 1986-07-22 | https://www.nytimes.com/1986/07/22/movies/water-on-sea-s-early-life.html | WATER ON SEAS EARLY LIFE | By Richard F Shepard | TX 1-880524 | 1986-07-23 |
| 1986-07-22 | https://www.nytimes.com/1986/07/22/nyregion/2-rebellious-essex-towns-upset-over-big-tax-jumps-seek-sympathizers.html | 2 REBELLIOUS ESSEX TOWNS UPSET OVER BIG TAX JUMPS SEEK SYMPATHIZERS | By Alfonso A Narvaez Special To the New York Times | TX 1-880524 | 1986-07-23 |
| 1986-07-22 | https://www.nytimes.com/1986/07/22/nyregion/bridge-tourney-in-toronto-may-be-the-biggest-held-anywhere.html | Bridge Tourney in Toronto May Be The Biggest Held Anywhere | By Alan Truscott Special To the New York Times | TX 1-880524 | 1986-07-23 |
| 1986-07-22 | https://www.nytimes.com/1986/07/22/nyregion/chess-exchange-sacrifice-provides-barlovs-edge-in-yugoslavia.html | Chess Exchange Sacrifice Provides Barlovs Edge in Yugoslavia | By Robert Byrne | TX 1-880524 | 1986-07-23 |
| 1986-07-22 | https://www.nytimes.com/1986/07/22/nyregion/city-finds-600-scofflaws-in-transportation-dept.html | CITY FINDS 600 SCOFFLAWS IN TRANSPORTATION DEPT | By James Brooke | TX 1-880524 | 1986-07-23 |
| 1986-07-22 | https://www.nytimes.com/1986/07/22/nyregion/conventions-range-from-pate-to-shoes.html | CONVENTIONS RANGE FROM PATE TO SHOES | By Eleanor Blau | TX 1-880524 | 1986-07-23 |
| 1986-07-22 | https://www.nytimes.com/1986/07/22/nyregion/crash-fatal-to-6-followed-a-brush-with-authorities.html | CRASH FATAL TO 6 FOLLOWED A BRUSH WITH AUTHORITIES | By Donald Janson Special To the New York Times | TX 1-880524 | 1986-07-23 |
| 1986-07-22 | https://www.nytimes.com/1986/07/22/nyregion/gear-at-harlem-hospital-has-lain-idle-for-years.html | GEAR AT HARLEM HOSPITAL HAS LAIN IDLE FOR YEARS | By Josh Barbanel | TX 1-880524 | 1986-07-23 |

| | | | | |
|---|---|---|---|---|
| 1986-07-22 | https://www.nytimes.com/1986/07/22/nyregion/island-groans-under-miss-liberty-s-popularity.html | ISLAND GROANS UNDER MISS LIBERTYS POPULARITY | By Robert O Boorstin | TX 1-880524 | 1986-07-23 |
| 1986-07-22 | https://www.nytimes.com/1986/07/22/nyregion/judge-sentences-landlord-to-jail-over-violations.html | JUDGE SENTENCES LANDLORD TO JAIL OVER VIOLATIONS | By Kirk Johnson | TX 1-880524 | 1986-07-23 |
| 1986-07-22 | https://www.nytimes.com/1986/07/22/nyregion/leaders-on-east-side-meet-to-curb-spread-of-homeless-in-area.html | LEADERS ON EAST SIDE MEET TO CURB SPREAD OF HOMELESS IN AREA | By Barbara Basler | TX 1-880524 | 1986-07-23 |
| 1986-07-22 | https://www.nytimes.com/1986/07/22/nyregion/new-york-day-by-day-an-aging-tower-gets-a-facelift.html | NEW YORK DAY BY DAY An Aging Tower Gets a Facelift | By Susan Heller Anderson and David W Dunlap | TX 1-880524 | 1986-07-23 |
| 1986-07-22 | https://www.nytimes.com/1986/07/22/nyregion/new-york-day-by-day-art-amid-the-ruins.html | NEW YORK DAY BY DAY Art Amid the Ruins | By Susan Heller Anderson and David W Dunlap | TX 1-880524 | 1986-07-23 |
| 1986-07-22 | https://www.nytimes.com/1986/07/22/nyregion/new-york-day-by-day-from-madison-avenue-a-night-of-laughs.html | NEW YORK DAY BY DAY From Madison Avenue A Night of Laughs | By Susan Heller Anderson and David W Dunlap | TX 1-880524 | 1986-07-23 |
| 1986-07-22 | https://www.nytimes.com/1986/07/22/nyregion/on-city-street-corners-night-of-antidrug-vigils.html | ON CITY STREET CORNERS NIGHT OF ANTIDRUG VIGILS | By Gary Gately | TX 1-880524 | 1986-07-23 |
| 1986-07-22 | https://www.nytimes.com/1986/07/22/nyregion/our-towns-an-adoption-matchmaker-for-pets.html | OUR TOWNS AN ADOPTION MATCHMAKER FOR PETS | Special to the New York Times | TX 1-880524 | 1986-07-23 |
| 1986-07-22 | https://www.nytimes.com/1986/07/22/nyregion/prodded-lundine-switches-fund-raiser-site.html | PRODDED LUNDINE SWITCHES FUNDRAISER SITE | By Richard J Meislin | TX 1-880524 | 1986-07-23 |
| 1986-07-22 | https://www.nytimes.com/1986/07/22/obituaries/ray-r-eppert.html | RAY R EPPERT | AP | TX 1-880524 | 1986-07-23 |
| 1986-07-22 | https://www.nytimes.com/1986/07/22/opinion/in-the-nation-who-s-a-candidate.html | IN THE NATION Whos A Candidate | By Tom Wicker | TX 1-880524 | 1986-07-23 |
| 1986-07-22 | https://www.nytimes.com/1986/07/22/opinion/the-editorial-notebook-what-ails-manhattan-s-west-side.html | The Editorial Notebook What Ails Manhattans West Side | By Roger Starr | TX 1-880524 | 1986-07-23 |
| 1986-07-22 | https://www.nytimes.com/1986/07/22/opinion/the-stinger-is-no-stinger.html | The Stinger Is No Stinger | By Andrew Cockburn | TX 1-880524 | 1986-07-23 |
| 1986-07-22 | https://www.nytimes.com/1986/07/22/opinion/what-should-be-done-about-gramm-rudman-get-rid-of-the-monster.html | WHAT SHOULD BE DONE ABOUT GRAMMRUDMAN Get Rid Of the Monster | By Gary Hart | TX 1-880524 | 1986-07-23 |

| | | | | |
|---|---|---|---|---|
| 1986-07-22 | https://www.nytimes.com/1986/07/22/opinion/what-should-be-done-about-gramm-rudman-it-can-still-work.html | WHAT SHOULD BE DONE ABOUT GRAMMRUDMAN IT CAN STILL WORK | By Phil Gramm | TX 1-880524 | 1986-07-23 |
| 1986-07-22 | https://www.nytimes.com/1986/07/22/opinion/whats-new-on-pekings-goldfish-lane.html | Whats New on Pekings Goldfish Lane | By Merle Goldman and Marshall I Goldman | TX 1-880524 | 1986-07-23 |
| 1986-07-22 | https://www.nytimes.com/1986/07/22/science/about-education-committee-fights-language-pollution.html | ABOUT EDUCATION COMMITTEE FIGHTS LANGUAGE POLLUTION | By Fred M Hechinger | TX 1-880524 | 1986-07-23 |
| 1986-07-22 | https://www.nytimes.com/1986/07/22/science/bold-new-surgery-aids-young-people-with-cerebral-palsy.html | BOLD NEW SURGERY AIDS YOUNG PEOPLE WITH CEREBRAL PALSY | By Sandra Blakeslee Special To the New York Times | TX 1-880524 | 1986-07-23 |
| 1986-07-22 | https://www.nytimes.com/1986/07/22/science/burrowing-fish-found-shaping-the-seafloor.html | BURROWING FISH FOUND SHAPING THE SEAFLOOR | By Walter Sullivan | TX 1-880524 | 1986-07-23 |
| 1986-07-22 | https://www.nytimes.com/1986/07/22/science/clay-eating-proves-widespread-but-reason-is-uncertain.html | CLAY EATING PROVES WIDESPREAD BUT REASON IS UNCERTAIN | By Erik Eckholm | TX 1-880524 | 1986-07-23 |
| 1986-07-22 | https://www.nytimes.com/1986/07/22/science/education-widespread-illiteracy-burdens-the-nation.html | EDUCATION WIDESPREAD ILLITERACY BURDENS THE NATION | By Lindsey Gruson | TX 1-880524 | 1986-07-23 |
| 1986-07-22 | https://www.nytimes.com/1986/07/22/science/new-finds-challenge-ideas-on-earliest-americans.html | NEW FINDS CHALLENGE IDEAS ON EARLIEST AMERICANS | By John Noble Wilford | TX 1-880524 | 1986-07-23 |
| 1986-07-22 | https://www.nytimes.com/1986/07/22/science/peripherals-setting-software-prices.html | PERIPHERALS SETTING SOFTWARE PRICES | By Peter H Lewis | TX 1-880524 | 1986-07-23 |
| 1986-07-22 | https://www.nytimes.com/1986/07/22/science/personal-computers-software-for-rainbow-of-charts.html | PERSONAL COMPUTERS SOFTWARE FOR RAINBOW OF CHARTS | By Erik SandbergDiment | TX 1-880524 | 1986-07-23 |
| 1986-07-22 | https://www.nytimes.com/1986/07/22/science/psychologists-pursue-the-irrational-aspects-of-love.html | PSYCHOLOGISTS PURSUE THE IRRATIONAL ASPECTS OF LOVE | By Daniel Goleman | TX 1-880524 | 1986-07-23 |
| 1986-07-22 | https://www.nytimes.com/1986/07/22/science/soviet-details-ambitious-space-plans.html | SOVIET DETAILS AMBITIOUS SPACE PLANS | By William J Broad Special To the New York Times | TX 1-880524 | 1986-07-23 |
| 1986-07-22 | https://www.nytimes.com/1986/07/22/sports/aguilera-fans-nine-to-end-met-slump.html | AGUILERA FANS NINE TO END MET SLUMP | By Michael Martinez Special To the New York Times | TX 1-880524 | 1986-07-23 |
| 1986-07-22 | https://www.nytimes.com/1986/07/22/sports/baseball-red-sox-lead-slips-to-five.html | BASEBALL RED SOX LEAD SLIPS TO FIVE | AP | TX 1-880524 | 1986-07-23 |
| 1986-07-22 | https://www.nytimes.com/1986/07/22/sports/bias-panel-hears-testimony.html | BIAS PANEL HEARS TESTIMONY | By Michael Goodwin Special To the New York Times | TX 1-880524 | 1986-07-23 |

| | | | | |
|---|---|---|---|---|
| 1986-07-22 | https://www.nytimes.com/1986/07/22/sports/blue-jays-8-mariners-3.html | Blue Jays 8 Mariners 3 | AP | TX 1-880524 | 1986-07-23 |
| 1986-07-22 | https://www.nytimes.com/1986/07/22/sports/morris-out-as-giant-regulars-report.html | MORRIS OUT AS GIANT REGULARS REPORT | By Frank Litsky Special To the New York Times | TX 1-880524 | 1986-07-23 |
| 1986-07-22 | https://www.nytimes.com/1986/07/22/sports/nbc-sports-executive-rebutted-at-trial.html | NBC Sports Executive Rebutted at Trial | By Michael Janofsky | TX 1-880524 | 1986-07-23 |
| 1986-07-22 | https://www.nytimes.com/1986/07/22/sports/norman-grateful-for-nicklaus-s-help.html | NORMAN GRATEFUL FOR NICKLAUSS HELP | By Gordon S White Jr Special To the New York Times | TX 1-880524 | 1986-07-23 |
| 1986-07-22 | https://www.nytimes.com/1986/07/22/sports/players-veteran-clings-to-hope.html | PLAYERS VETERAN CLINGS TO HOPE | By Frank Litsky | TX 1-880524 | 1986-07-23 |
| 1986-07-22 | https://www.nytimes.com/1986/07/22/sports/quick-mets-hearing-sought.html | QUICK METS HEARING SOUGHT | By Robert Mcg Thomas Jr Special To the New York Times | TX 1-880524 | 1986-07-23 |
| 1986-07-22 | https://www.nytimes.com/1986/07/22/sports/sports-of-the-times-howser-s-surgery.html | SPORTS OF THE TIMES HOWSERS SURGERY | By Dave Anderson | TX 1-880524 | 1986-07-23 |
| 1986-07-22 | https://www.nytimes.com/1986/07/22/sports/tour-de-france-lemond-builds-overall-lead.html | TOUR DE FRANCE  LeMOND BUILDS OVERALL LEAD | By Samuel Abt Special To the New York Times | TX 1-880524 | 1986-07-23 |
| 1986-07-22 | https://www.nytimes.com/1986/07/22/sports/yanks-extend-rangers-slide.html | YANKS EXTEND RANGERS SLIDE | By Murray Chass | TX 1-880524 | 1986-07-23 |
| 1986-07-22 | https://www.nytimes.com/1986/07/22/style/an-entente-cordiale-of-women-in-business.html | AN ENTENTE CORDIALE OF WOMEN IN BUSINESS | By Ron Alexander | TX 1-880524 | 1986-07-23 |
| 1986-07-22 | https://www.nytimes.com/1986/07/22/style/collaring-fall-in-white.html | COLLARING FALL IN WHITE | By Bernadine Morris | TX 1-880524 | 1986-07-23 |
| 1986-07-22 | https://www.nytimes.com/1986/07/22/style/notes-on-fashion.html | NOTES ON FASHION | By Michael Gross | TX 1-880524 | 1986-07-23 |
| 1986-07-22 | https://www.nytimes.com/1986/07/22/theater/drama-state-of-boogedy-boogedy.html | DRAMA STATE OF BOOGEDY BOOGEDY | By Djr Bruckner | TX 1-880524 | 1986-07-23 |
| 1986-07-22 | https://www.nytimes.com/1986/07/22/us/4th-quake-in-2-weeks-hits-wide-region-of-california.html | 4TH QUAKE IN 2 WEEKS HITS WIDE REGION OF CALIFORNIA | By Robert Lindsey Special To the New York Times | TX 1-880524 | 1986-07-23 |
| 1986-07-22 | https://www.nytimes.com/1986/07/22/us/aide-stresses-reagan-s-neutrality-in-gop-race.html | AIDE STRESSES REAGANS NEUTRALITY IN GOP RACE | By Phil Gailey Special To the New York Times | TX 1-880524 | 1986-07-23 |
| 1986-07-22 | https://www.nytimes.com/1986/07/22/us/around-the-nation-defendant-is-sterilized-to-get-lesser-sentence.html | AROUND THE NATION Defendant Is Sterilized To Get Lesser Sentence | Special to The New York Times | TX 1-880524 | 1986-07-23 |
| 1986-07-22 | https://www.nytimes.com/1986/07/22/us/around-the-nation-plea-against-prison-rule-limiting-letters-fails.html | AROUND THE NATION Plea Against Prison Rule Limiting Letters Fails | AP | TX 1-880524 | 1986-07-23 |

| 1986-07-22 | https://www.nytimes.com/1986/07/22/us/bostonians-fight-to-save-farm-where-emerson-and-hawthorne-worked.html | BOSTONIANS FIGHT TO SAVE FARM WHERE EMERSON AND HAWTHORNE WORKED | By Fox Butterfield Special To the New York Times | TX 1-880524 | 1986-07-23 |
|---|---|---|---|---|---|
| 1986-07-22 | https://www.nytimes.com/1986/07/22/us/briefing-busy-signals.html | BRIEFING Busy Signals | By Wayne King and Warren Weaver Jr | TX 1-880524 | 1986-07-23 |
| 1986-07-22 | https://www.nytimes.com/1986/07/22/us/briefing-haut-duke.html | BRIEFING Haut Duke | By Wayne King and Warren Weaver Jr | TX 1-880524 | 1986-07-23 |
| 1986-07-22 | https://www.nytimes.com/1986/07/22/us/briefing-heaven-help-us.html | BRIEFING Heaven Help Us | By Wayne King and Warren Weaver Jr | TX 1-880524 | 1986-07-23 |
| 1986-07-22 | https://www.nytimes.com/1986/07/22/us/briefing-robb-s-rising-star.html | BRIEFING Robbs Rising Star | By Wayne King and Warren Weaver Jr | TX 1-880524 | 1986-07-23 |
| 1986-07-22 | https://www.nytimes.com/1986/07/22/us/briefing-traveling-money.html | BRIEFING Traveling Money | By Wayne King and Warren Weaver Jr | TX 1-880524 | 1986-07-23 |
| 1986-07-22 | https://www.nytimes.com/1986/07/22/us/dallas-prosecutor-36-years-a-law-and-order-icon.html | DALLAS PROSECUTOR 36 YEARS A LAWANDORDER ICON | By Peter Applebome Special To the New York Times | TX 1-880524 | 1986-07-23 |
| 1986-07-22 | https://www.nytimes.com/1986/07/22/us/democrats-pessimistic-on-blocking-a-court-choice.html | DEMOCRATS PESSIMISTIC ON BLOCKING A COURT CHOICE | By Philip Shenon Special To the New York Times | TX 1-880524 | 1986-07-23 |
| 1986-07-22 | https://www.nytimes.com/1986/07/22/us/detroit-union-leaders-see-progress-on-wages.html | DETROIT UNION LEADERS SEE PROGRESS ON WAGES | By James Barron Special To the New York Times | TX 1-880524 | 1986-07-23 |
| 1986-07-22 | https://www.nytimes.com/1986/07/22/us/diverse-backing-for-water-bill.html | DIVERSE BACKING FOR WATER BILL | AP | TX 1-880524 | 1986-07-23 |
| 1986-07-22 | https://www.nytimes.com/1986/07/22/us/federal-officials-hear-aid-pleas-in-drought-area.html | FEDERAL OFFICIALS HEAR AID PLEAS IN DROUGHT AREA | AP | TX 1-880524 | 1986-07-23 |
| 1986-07-22 | https://www.nytimes.com/1986/07/22/us/foreign-service-and-a-texan-s-gift.html | Foreign Service and a Texans Gift | Special to the New York Times | TX 1-880524 | 1986-07-23 |
| 1986-07-22 | https://www.nytimes.com/1986/07/22/us/goode-and-the-philadelphia-strike-a-gain-in-image.html | GOODE AND THE PHILADELPHIA STRIKE A GAIN IN IMAGE | By William K Stevens Special To the New York Times | TX 1-880524 | 1986-07-23 |
| 1986-07-22 | https://www.nytimes.com/1986/07/22/us/postal-services-just-as-things-seemed-to-be-looking-up.html | POSTAL SERVICES JUST AS THINGS SEEMED TO BE LOOKING UP | By Kenneth B Noble | TX 1-880524 | 1986-07-23 |
| 1986-07-22 | https://www.nytimes.com/1986/07/22/us/promoting-reagan-for-a-3d-term.html | Promoting Reagan for a 3d Term | Special to the New York Times | TX 1-880524 | 1986-07-23 |
| 1986-07-22 | https://www.nytimes.com/1986/07/22/us/senate-unit-expected-to-shift-400-million-to-space-agency.html | SENATE UNIT EXPECTED TO SHIFT 400 MILLION TO SPACE AGENCY | By Reginald Stuart Special To the New York Times | TX 1-880524 | 1986-07-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-07-22 | https://www.nytimes.com/1986/07/22/us/us-measure-of-unemployment-raises-doubts-over-its-accuracy.html | US MEASURE OF UNEMPLOYMENT RAISES DOUBTS OVER ITS ACCURACY | By William Serrin | TX 1-880524 | 1986-07-23 |
| 1986-07-22 | https://www.nytimes.com/1986/07/22/world/a-final-royal-rehearsal-and-2-devon-cakes.html | A FINAL ROYAL REHEARSAL AND 2 DEVON CAKES | Special to the New York Times | TX 1-880524 | 1986-07-23 |
| 1986-07-22 | https://www.nytimes.com/1986/07/22/world/around-the-world-meeting-is-planned-on-auschwitz-convent.html | AROUND THE WORLD Meeting Is Planned On Auschwitz Convent | Special to The New York Times | TX 1-880524 | 1986-07-23 |
| 1986-07-22 | https://www.nytimes.com/1986/07/22/world/around-the-world-plo-plans-move-to-iraq-and-the-sudan.html | AROUND THE WORLD PLO Plans Move To Iraq and the Sudan | Special to The New York Times | TX 1-880524 | 1986-07-23 |
| 1986-07-22 | https://www.nytimes.com/1986/07/22/world/around-the-world-six-are-executed-in-guinea-bissau.html | AROUND THE WORLD Six Are Executed In GuineaBissau | AP | TX 1-880524 | 1986-07-23 |
| 1986-07-22 | https://www.nytimes.com/1986/07/22/world/bonn-lets-east-german-go-home.html | BONN LETS EAST GERMAN GO HOME | By John Tagliabue Special To the New York Times | TX 1-880524 | 1986-07-23 |
| 1986-07-22 | https://www.nytimes.com/1986/07/22/world/brown-drops-out-as-possible-envoy-brown-makes-statement.html | BROWN DROPS OUT AS POSSIBLE ENVOY BROWN MAKES STATEMENT | By Dudley Clendinen Special To the New York Times | TX 1-880524 | 1986-07-23 |
| 1986-07-22 | https://www.nytimes.com/1986/07/22/world/brown-drops-out-as-possible-envoy.html | BROWN DROPS OUT AS POSSIBLE ENVOY | By Gerald M Boyd Special To the New York Times | TX 1-880524 | 1986-07-23 |
| 1986-07-22 | https://www.nytimes.com/1986/07/22/world/china-india-talks-reopen.html | ChinaIndia Talks Reopen | AP | TX 1-880524 | 1986-07-23 |
| 1986-07-22 | https://www.nytimes.com/1986/07/22/world/china-offers-correspondent-no-sign-of-quick-release.html | CHINA OFFERS CORRESPONDENT NO SIGN OF QUICK RELEASE | AP | TX 1-880524 | 1986-07-23 |
| 1986-07-22 | https://www.nytimes.com/1986/07/22/world/cost-of-farm-law-might-be-double-original-estimate.html | COST OF FARM LAW MIGHT BE DOUBLE ORIGINAL ESTIMATE | By Keith Schneider Special To the New York Times | TX 1-880524 | 1986-07-23 |
| 1986-07-22 | https://www.nytimes.com/1986/07/22/world/craxi-invited-to-form-cabinet-as-christian-democrat-fails.html | CRAXI INVITED TO FORM CABINET AS CHRISTIAN DEMOCRAT FAILS | By Roberto Suro Special To the New York Times | TX 1-880524 | 1986-07-23 |
| 1986-07-22 | https://www.nytimes.com/1986/07/22/world/fluctuating-fortune-of-the-tories-heir-apparent.html | FLUCTUATING FORTUNE OF THE TORIES HEIR APPARENT | By Joseph Lelyveld Special To the New York Times | TX 1-880524 | 1986-07-23 |
| 1986-07-22 | https://www.nytimes.com/1986/07/22/world/help-for-cyprus-a-foreign-aid-oddity.html | HELP FOR CYPRUS A FOREIGNAID ODDITY | By Henry Kamm Special To the New York Times | TX 1-880524 | 1986-07-23 |
| 1986-07-22 | https://www.nytimes.com/1986/07/22/world/israeli-cabinet-member-quits-averting-crisis.html | ISRAELI CABINET MEMBER QUITS AVERTING CRISIS | Special to the New York Times | TX 1-880524 | 1986-07-23 |

| | | | | |
|---|---|---|---|---|
| 1986-07-22 | https://www.nytimes.com/1986/07/22/world/paper-says-nicaragua-detained-2-us-journalists.html | PAPER SAYS NICARAGUA DETAINED 2 US JOURNALISTS | By David K Shipler Special To the New York Times | TX 1-880524 | 1986-07-23 |
| 1986-07-22 | https://www.nytimes.com/1986/07/22/world/peres-is-visiting-king-of-morocco-in-bid-for-talks.html | PERES IS VISITING KING OF MOROCCO IN BID FOR TALKS | By John Kifner Special To the New York Times | TX 1-880524 | 1986-07-23 |
| 1986-07-22 | https://www.nytimes.com/1986/07/22/world/pinochet-undecided-on-election.html | PINOCHET UNDECIDED ON ELECTION | AP | TX 1-880524 | 1986-07-23 |
| 1986-07-22 | https://www.nytimes.com/1986/07/22/world/reagan-is-termed-ready-to-discuss-abm-pact-change.html | REAGAN IS TERMED READY TO DISCUSS ABM PACT CHANGE | By Leslie H Gelb Special To the New York Times | TX 1-880524 | 1986-07-23 |
| 1986-07-22 | https://www.nytimes.com/1986/07/22/world/rockets-and-bomb-in-madrid-wound-9-at-defense-ministry-car-bombing-in-paris.html | ROCKETS AND BOMB IN MADRID WOUND 9 AT DEFENSE MINISTRY CAR BOMBING IN PARIS | By Judith Miller Special To the New York Times | TX 1-880524 | 1986-07-23 |
| 1986-07-22 | https://www.nytimes.com/1986/07/22/world/tutu-meets-botha-and-issues-a-call-to-lift-decree.html | TUTU MEETS BOTHA AND ISSUES A CALL TO LIFT DECREE | By Alan Cowell Special To the New York Times | TX 1-880524 | 1986-07-23 |
| 1986-07-22 | https://www.nytimes.com/1986/07/22/world/us-office-abroad-to-test-new-devices-detecting-explosives.html | US OFFICE ABROAD TO TEST NEW DEVICES DETECTING EXPLOSIVES | By Bernard Gwertzman Special To the New York Times | TX 1-880524 | 1986-07-23 |
| 1986-07-22 | https://www.nytimes.com/1986/07/22/world/vatican-report-threatens-pro-choice-nuns.html | VATICAN REPORT THREATENS PROCHOICE NUNS | By Ej Dionne Jr Special To the New York Times | TX 1-880524 | 1986-07-23 |
| 1986-07-22 | https://www.nytimes.com/1986/07/22/world/yale-panel-on-south-africa-says-it-s-split-on-divestment.html | YALE PANEL ON SOUTH AFRICA SAYS ITS SPLIT ON DIVESTMENT | By Richard L Madden Special To the New York Times | TX 1-880524 | 1986-07-23 |
| 1986-07-23 | https://www.nytimes.com/1986/07/23/arts/3-us-agencies-urge-veto-of-art-claim-bill.html | 3 US AGENCIES URGE VETO OF ARTCLAIM BILL | By Irvin Molotsky Special To the New York Times | TX 1-880463 | 1986-07-24 |
| 1986-07-23 | https://www.nytimes.com/1986/07/23/arts/boycotted-chicago-station-hiring-a-black-anchor.html | BOYCOTTED CHICAGO STATION HIRING A BLACK ANCHOR | By Peter J Boyer | TX 1-880463 | 1986-07-24 |
| 1986-07-23 | https://www.nytimes.com/1986/07/23/arts/dance-alice-premiere-by-national-of-canada.html | DANCE ALICE PREMIERE BY NATIONAL OF CANADA | By Anna Kisselgoff | TX 1-880463 | 1986-07-24 |
| 1986-07-23 | https://www.nytimes.com/1986/07/23/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 1-880463 | 1986-07-24 |
| 1986-07-23 | https://www.nytimes.com/1986/07/23/arts/man-admits-overriding-hbo-signal.html | MAN ADMITS OVERRIDING HBO SIGNAL | By Reginald Stuart Special To the New York Times | TX 1-880463 | 1986-07-24 |
| 1986-07-23 | https://www.nytimes.com/1986/07/23/arts/music-cleveland-quartet.html | MUSIC CLEVELAND QUARTET | By John Rockwell | TX 1-880463 | 1986-07-24 |

| | | | | |
|---|---|---|---|---|
| 1986-07-23 | https://www.nytimes.com/1986/07/23/arts/pop-jorge-ben-of-brazil.html | POP JORGE BEN OF BRAZIL | By Jon Pareles | TX 1-880463 | 1986-07-24 |
| 1986-07-23 | https://www.nytimes.com/1986/07/23/arts/the-pop-life-steve-winwood-returns-to-make-the-juices-flow.html | THE POP LIFE STEVE WINWOOD RETURNS TO MAKE THE JUICES FLOW | By Jon Pareles | TX 1-880463 | 1986-07-24 |
| 1986-07-23 | https://www.nytimes.com/1986/07/23/arts/tv-review-new-jersey-symphony.html | TV REVIEW NEW JERSEY SYMPHONY | By Tim Page | TX 1-880463 | 1986-07-24 |
| 1986-07-23 | https://www.nytimes.com/1986/07/23/arts/tv-review-whitney-85-biennial-on-channel-13.html | TV REVIEW WHITNEY 85 BIENNIAL ON CHANNEL 13 | By Grace Glueck | TX 1-880463 | 1986-07-24 |
| 1986-07-23 | https://www.nytimes.com/1986/07/23/books/books-of-the-times-888386.html | BOOKS OF THE TIMES | By Herbert Mitgang | TX 1-880463 | 1986-07-24 |
| 1986-07-23 | https://www.nytimes.com/1986/07/23/business/advertising-addendum.html | Advertising Addendum | By Philip H Dougherty | TX 1-880463 | 1986-07-24 |
| 1986-07-23 | https://www.nytimes.com/1986/07/23/business/advertising-evaluating-children-s-preferences.html | Advertising Evaluating Childrens Preferences | By Philip H Dougherty | TX 1-880463 | 1986-07-24 |
| 1986-07-23 | https://www.nytimes.com/1986/07/23/business/advertising-ogilvy-mather-buys-lobbying-stake.html | ADVERTISING Ogilvy  Mather Buys Lobbying Stake | By Philip H Dougherty | TX 1-880463 | 1986-07-24 |
| 1986-07-23 | https://www.nytimes.com/1986/07/23/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-880463 | 1986-07-24 |
| 1986-07-23 | https://www.nytimes.com/1986/07/23/business/advertising-s-f-communications-to-open-aug-1.html | ADVERTISING SF Communications To Open Aug 1 | By Philip H Dougherty | TX 1-880463 | 1986-07-24 |
| 1986-07-23 | https://www.nytimes.com/1986/07/23/business/advertising-winery-to-tracy-locke.html | ADVERTISING Winery to TracyLocke | By Philip H Dougherty | TX 1-880463 | 1986-07-24 |
| 1986-07-23 | https://www.nytimes.com/1986/07/23/business/arizona-banking-showdown.html | ARIZONA BANKING SHOWDOWN | By Nicholas D Kristof Special To the New York Times | TX 1-880463 | 1986-07-24 |
| 1986-07-23 | https://www.nytimes.com/1986/07/23/business/bankers-warming-to-mexico.html | BANKERS WARMING TO MEXICO | By Eric N Berg | TX 1-880463 | 1986-07-24 |
| 1986-07-23 | https://www.nytimes.com/1986/07/23/business/business-people-president-resigns-post-at-mony-financial.html | BUSINESS PEOPLE President Resigns Post At MONY Financial | By Daniel F Cuff and Dee Wedemeyer | TX 1-880463 | 1986-07-24 |
| 1986-07-23 | https://www.nytimes.com/1986/07/23/business/business-people-thomson-expands-executive-s-duties.html | BUSINESS PEOPLE Thomson Expands Executives Duties | By Daniel F Cuff and Dee Wedemeyer | TX 1-880463 | 1986-07-24 |
| 1986-07-23 | https://www.nytimes.com/1986/07/23/business/carbide-to-sell-insecticide-unit.html | CARBIDE TO SELL INSECTICIDE UNIT | By Thomas J Lueck | TX 1-880463 | 1986-07-24 |
| 1986-07-23 | https://www.nytimes.com/1986/07/23/business/cbs-stake-raised.html | CBS Stake Raised | Special to the New York Times | TX 1-880463 | 1986-07-24 |

| | | | | |
|---|---|---|---|---|
| 1986-07-23 | https://www.nytimes.com/1986/07/23/business/credit-markets-long-term-securities-show-sharp-price-drop.html | CREDIT MARKETS LONG TERM SECURITIES SHOW SHARP PRICE DROP | By Susan F Rasky | TX 1-880463 | 1986-07-24 |
| 1986-07-23 | https://www.nytimes.com/1986/07/23/business/dow-up-16.02-gnp-revision-cited.html | DOW UP 1602 GNP REVISION CITED | By John Crudele | TX 1-880463 | 1986-07-24 |
| 1986-07-23 | https://www.nytimes.com/1986/07/23/business/economic-scene-the-pressures-facing-volcker.html | ECONOMIC SCENE The Pressures Facing Volcker | By Leonard Silk | TX 1-880463 | 1986-07-24 |
| 1986-07-23 | https://www.nytimes.com/1986/07/23/business/fidelcor-acquires-merchants-bancorp.html | Fidelcor Acquires Merchants Bancorp | By Eric Schmitt | TX 1-880463 | 1986-07-24 |
| 1986-07-23 | https://www.nytimes.com/1986/07/23/business/june-deficit-below-may.html | June Deficit Below May | AP | TX 1-880463 | 1986-07-24 |
| 1986-07-23 | https://www.nytimes.com/1986/07/23/business/knight-ridder-profit-up-4.html | KnightRidder Profit Up 4 | AP | TX 1-880463 | 1986-07-24 |
| 1986-07-23 | https://www.nytimes.com/1986/07/23/business/levi-strauss-in-license-shift.html | Levi Strauss In License Shift | Special to the New York Times | TX 1-880463 | 1986-07-24 |
| 1986-07-23 | https://www.nytimes.com/1986/07/23/business/litton-unit-guilty-plea-on-defrauding-of-us.html | LITTON UNIT GUILTY PLEA ON DEFRAUDING OF US | By Lindsey Gruson Special To the New York Times | TX 1-880463 | 1986-07-24 |
| 1986-07-23 | https://www.nytimes.com/1986/07/23/business/market-place-profit-growth-outlook-dims.html | MARKET PLACE Profit Growth Outlook Dims | By Vartanig G Vartan | TX 1-880463 | 1986-07-24 |
| 1986-07-23 | https://www.nytimes.com/1986/07/23/business/mexico-signs-1.6-billion-imf-pact.html | MEXICO SIGNS 16 BILLION IMF PACT | By Gary Klott Special To the New York Times | TX 1-880463 | 1986-07-24 |
| 1986-07-23 | https://www.nytimes.com/1986/07/23/business/mid-america-reports-loss.html | MidAmerica Reports Loss | Special to the New York Times | TX 1-880463 | 1986-07-24 |
| 1986-07-23 | https://www.nytimes.com/1986/07/23/business/mobil-posts-41.6-gain-ashland-income-higher.html | MOBIL POSTS 416 GAIN ASHLAND INCOME HIGHER | By Lee A Daniels | TX 1-880463 | 1986-07-24 |
| 1986-07-23 | https://www.nytimes.com/1986/07/23/business/pepsico-has-drop-mcdonald-s-gains.html | PEPSICO HAS DROP MCDONALDS GAINS | By Richard W Stevenson | TX 1-880463 | 1986-07-24 |
| 1986-07-23 | https://www.nytimes.com/1986/07/23/business/real-estate-2-projects-add-glitter-in-soho.html | Real Estate 2 Projects Add Glitter In SoHo | By Shawn G Kennedy | TX 1-880463 | 1986-07-24 |
| 1986-07-23 | https://www.nytimes.com/1986/07/23/business/safeway-puts-itself-on-auction-block.html | SAFEWAY PUTS ITSELF ON AUCTION BLOCK | By Robert J Cole | TX 1-880463 | 1986-07-24 |
| 1986-07-23 | https://www.nytimes.com/1986/07/23/business/sears-net-rises-73.html | Sears Net Rises 73 | By Kelly Conlin | TX 1-880463 | 1986-07-24 |

| | | | | |
|---|---|---|---|---|
| 1986-07-23 | https://www.nytimes.com/1986/07/23/business/software-adds-2-lines.html | Software Adds 2 Lines | Special to the New York Times | TX 1-880463 | 1986-07-24 |
| 1986-07-23 | https://www.nytimes.com/1986/07/23/business/us-economy-grew-at-slow-1.1-rate-in-second-quarter.html | US ECONOMY GREW AT SLOW 11 RATE IN SECOND QUARTER | By Robert D Hershey Jr Special To the New York Times | TX 1-880463 | 1986-07-24 |
| 1986-07-23 | https://www.nytimes.com/1986/07/23/business/us-electronics.html | US Electronics | Special to the New York Times | TX 1-880463 | 1986-07-24 |
| 1986-07-23 | https://www.nytimes.com/1986/07/23/business/us-home-plan.html | US Home Plan | Special to the New York Times | TX 1-880463 | 1986-07-24 |
| 1986-07-23 | https://www.nytimes.com/1986/07/23/business/wang-has-a-profit-in-quarter.html | WANG HAS A PROFIT IN QUARTER | By Lawrence M Fisher Special To the New York Times | TX 1-880463 | 1986-07-24 |
| 1986-07-23 | https://www.nytimes.com/1986/07/23/business/zale-to-sell-unit.html | Zale to Sell Unit | Special to the New York Times | TX 1-880463 | 1986-07-24 |
| 1986-07-23 | https://www.nytimes.com/1986/07/23/garden/60-minute-gourmet-823786.html | 60MINUTE GOURMET | By Pierre Franey | TX 1-880463 | 1986-07-24 |
| 1986-07-23 | https://www.nytimes.com/1986/07/23/garden/discoveries-neat-and-chic.html | DISCOVERIES NEAT AND CHIC | By Carol Lawson | TX 1-880463 | 1986-07-24 |
| 1986-07-23 | https://www.nytimes.com/1986/07/23/garden/food-and-fitness-minerals-aplenty-in-pound-of-lobster.html | FOOD AND FITNESS MINERALS APLENTY IN POUND OF LOBSTER | By Nancy Harmon Jenkins | TX 1-880463 | 1986-07-24 |
| 1986-07-23 | https://www.nytimes.com/1986/07/23/garden/food-notes-924786.html | FOOD NOTES | By Florence Fabricant | TX 1-880463 | 1986-07-24 |
| 1986-07-23 | https://www.nytimes.com/1986/07/23/garden/in-praise-of-the-lobster-from-pot-to-plate.html | IN PRAISE OF THE LOBSTER FROM POT TO PLATE | By Nancy Harmon Jenkins | TX 1-880463 | 1986-07-24 |
| 1986-07-23 | https://www.nytimes.com/1986/07/23/garden/in-praise-of-the-lobster-from-the-pot-to-the-plate-having-it-simple-or-fancy.html | IN PRAISE OF THE LOBSTER FROM THE POT TO THE PLATE HAVING IT SIMPLE OR FANCY | By Bryan Miller | TX 1-880463 | 1986-07-24 |
| 1986-07-23 | https://www.nytimes.com/1986/07/23/garden/life-in-the-30-s.html | LIFE IN THE 30S | By Anna Quindlen | TX 1-880463 | 1986-07-24 |
| 1986-07-23 | https://www.nytimes.com/1986/07/23/garden/metropolitan-diary-823686.html | METROPOLITAN DIARY | By Ron Alexander | TX 1-880463 | 1986-07-24 |
| 1986-07-23 | https://www.nytimes.com/1986/07/23/garden/new-focus-on-sexual-harassment.html | NEW FOCUS ON SEXUAL HARASSMENT | By Lisa W Foderaro | TX 1-880463 | 1986-07-24 |
| 1986-07-23 | https://www.nytimes.com/1986/07/23/garden/new-york-wines-a-qualified-success.html | NEW YORK WINES A QUALIFIED SUCCESS | By Howard G Goldberg | TX 1-880463 | 1986-07-24 |
| 1986-07-23 | https://www.nytimes.com/1986/07/23/garden/personal-health-823986.html | PERSONAL HEALTH | By Jane E Brody | TX 1-880463 | 1986-07-24 |
| 1986-07-23 | https://www.nytimes.com/1986/07/23/garden/restaurants-drop-names-literally.html | RESTAURANTS DROP NAMES LITERALLY | By Lisa Wolfe | TX 1-880463 | 1986-07-24 |

| 1986-07-23 | https://www.nytimes.com/1986/07/23/garden/step-by-step-preparing-it-for-the-grill.html | STEP BY STEP Preparing It for the Grill | By Pierre Franey | TX 1-880463 | 1986-07-24 |
|---|---|---|---|---|---|
| 1986-07-23 | https://www.nytimes.com/1986/07/23/garden/wine-talk-824486.html | WINE TALK | By Frank J Prial | TX 1-880463 | 1986-07-24 |
| 1986-07-23 | https://www.nytimes.com/1986/07/23/movies/film-love-songs-with-deneuve-and-lambert.html | FILM LOVE SONGS WITH DENEUVE AND LAMBERT | By Caryn James | TX 1-880463 | 1986-07-24 |
| 1986-07-23 | https://www.nytimes.com/1986/07/23/movies/screen-meantime-from-britain-s-channel-4.html | SCREEN MEANTIME FROM BRITAINS CHANNEL 4 | By Walter Goodman | TX 1-880463 | 1986-07-24 |
| 1986-07-23 | https://www.nytimes.com/1986/07/23/nyregion/5000-barrels-of-radon-dirt-forced-to-stay-in-montclair.html | 5000 Barrels of Radon Dirt Forced to Stay in Montclair | Special to the New York Times | TX 1-880463 | 1986-07-24 |
| 1986-07-23 | https://www.nytimes.com/1986/07/23/nyregion/8-congressmen-back-green-in-senate-race.html | 8 Congressmen Back Green in Senate Race | Special to the New York Times | TX 1-880463 | 1986-07-24 |
| 1986-07-23 | https://www.nytimes.com/1986/07/23/nyregion/black-doctors-urged-to-note-violent-signs.html | BLACK DOCTORS URGED TO NOTE VIOLENT SIGNS | By Ronald Smothers | TX 1-880463 | 1986-07-24 |
| 1986-07-23 | https://www.nytimes.com/1986/07/23/nyregion/bridge-world-champions-trailing-in-life-master-pairs-final.html | Bridge World Champions Trailing In Life Master Pairs Final | By Alan Truscott Special To the New York Times | TX 1-880463 | 1986-07-24 |
| 1986-07-23 | https://www.nytimes.com/1986/07/23/nyregion/city-hospital-staff-shortage-assailed.html | CITY HOSPITAL STAFF SHORTAGE ASSAILED | By Ronald Sullivan | TX 1-880463 | 1986-07-24 |
| 1986-07-23 | https://www.nytimes.com/1986/07/23/nyregion/for-its-300th-birthday-albany-goes-colonial.html | FOR ITS 300TH BIRTHDAY ALBANY GOES COLONIAL | By Jeffrey Schmalz | TX 1-880463 | 1986-07-24 |
| 1986-07-23 | https://www.nytimes.com/1986/07/23/nyregion/in-brighton-beach-another-time-of-change.html | IN BRIGHTON BEACH ANOTHER TIME OF CHANGE | By Jesus Rangel | TX 1-880463 | 1986-07-24 |
| 1986-07-23 | https://www.nytimes.com/1986/07/23/nyregion/manhattan-s-history-to-have-new-guardian.html | MANHATTANS HISTORY TO HAVE NEW GUARDIAN | By Suzanne Daley | TX 1-880463 | 1986-07-24 |
| 1986-07-23 | https://www.nytimes.com/1986/07/23/nyregion/mcgivern-appeals-murder-conviction-again.html | McGIVERN APPEALS MURDER CONVICTION AGAIN | By Jane Gross | TX 1-880463 | 1986-07-24 |
| 1986-07-23 | https://www.nytimes.com/1986/07/23/nyregion/new-york-day-by-day-error-with-an-emmy.html | NEW YORK DAY BY DAY Error With an Emmy | By Susan Heller Anderson and David W Dunlap | TX 1-880463 | 1986-07-24 |

| | | | | |
|---|---|---|---|---|
| 1986-07-23 | https://www.nytimes.com/1986/07/23/nyregion/new-york-day-by-day-eye-service-for-the-elderly.html | NEW YORK DAY BY DAY Eye Service for the Elderly | By Susan Heller Anderson and David W Dunlap | TX 1-880463 | 1986-07-24 |
| 1986-07-23 | https://www.nytimes.com/1986/07/23/nyregion/new-york-day-by-day-talk-show-host-and-victim.html | NEW YORK DAY BY DAY TalkShow Host and Victim | By Susan Heller Anderson and David W Dunlap | TX 1-880463 | 1986-07-24 |
| 1986-07-23 | https://www.nytimes.com/1986/07/23/nyregion/off-the-brooklyn-bridge-and-into-history.html | OFF THE BROOKLYN BRIDGE AND INTO HISTORY | By Dennis Hevesi | TX 1-880463 | 1986-07-24 |
| 1986-07-23 | https://www.nytimes.com/1986/07/23/nyregion/rent-plan-heats-montclair-summer.html | RENT PLAN HEATS MONTCLAIR SUMMER | By Robert Hanley Special To the New York Times | TX 1-880463 | 1986-07-24 |
| 1986-07-23 | https://www.nytimes.com/1986/07/23/nyregion/school-appointee-approved.html | School Appointee Approved | AP | TX 1-880463 | 1986-07-24 |
| 1986-07-23 | https://www.nytimes.com/1986/07/23/nyregion/simon-is-said-to-refuse-to-testify-in-an-inquiry.html | SIMON IS SAID TO REFUSE TO TESTIFY IN AN INQUIRY | By Michael Oreskes | TX 1-880463 | 1986-07-24 |
| 1986-07-23 | https://www.nytimes.com/1986/07/23/nyregion/specialized-schools-found-less-violent.html | SPECIALIZED SCHOOLS FOUND LESS VIOLENT | By Jane Perlez | TX 1-880463 | 1986-07-24 |
| 1986-07-23 | https://www.nytimes.com/1986/07/23/nyregion/transit-officer-kills-81-year-old.html | TRANSIT OFFICER KILLS 81YEAROLD | By Todd Purdum | TX 1-880463 | 1986-07-24 |
| 1986-07-23 | https://www.nytimes.com/1986/07/23/opinion/observer-a-matter-of-no-fact.html | OBSERVER A Matter of No Fact | By Russell Baker | TX 1-880463 | 1986-07-24 |
| 1986-07-23 | https://www.nytimes.com/1986/07/23/opinion/pay-dirt-as-it-were.html | Pay Dirt as It Were | By Al Goldstein | TX 1-880463 | 1986-07-24 |
| 1986-07-23 | https://www.nytimes.com/1986/07/23/opinion/the-manacles-on-south-africa-s-media.html | THE MANACLES ON SOUTH AFRICAS MEDIA | By John B Oakes | TX 1-880463 | 1986-07-24 |
| 1986-07-23 | https://www.nytimes.com/1986/07/23/opinion/washington-an-uncertain-trumpet.html | WASHINGTON An Uncertain Trumpet | By James Reston | TX 1-880463 | 1986-07-24 |
| 1986-07-23 | https://www.nytimes.com/1986/07/23/sports/6-testify-in-bias-death-case.html | 6 TESTIFY IN BIAS DEATH CASE | By Michael Goodwin Special To the New York Times | TX 1-880463 | 1986-07-24 |
| 1986-07-23 | https://www.nytimes.com/1986/07/23/sports/czech-fans-roar-for-navratilova.html | CZECH FANS ROAR FOR NAVRATILOVA | Special to the New York Times | TX 1-880463 | 1986-07-24 |
| 1986-07-23 | https://www.nytimes.com/1986/07/23/sports/erving-considers-jazz-offer.html | ERVING CONSIDERS JAZZ OFFER | By Sam Goldaper | TX 1-880463 | 1986-07-24 |
| 1986-07-23 | https://www.nytimes.com/1986/07/23/sports/howser-s-tumor-found-to-be-malignant.html | HOWSERS TUMOR FOUND TO BE MALIGNANT | AP | TX 1-880463 | 1986-07-24 |
| 1986-07-23 | https://www.nytimes.com/1986/07/23/sports/jets-mcneil-healthy-lighter-and-faster.html | JETS McNEIL HEALTHY LIGHTER AND FASTER | By Gerald Eskenazi | TX 1-880463 | 1986-07-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-07-23 | https://www.nytimes.com/1986/07/23/sports/mets-win-on-clout-in-14-four-ejected-after-brawl.html | METS WIN ON CLOUT IN 14 FOUR EJECTED AFTER BRAWL | By Michael Martinez Special To the New York Times | TX 1-880463 | 1986-07-24 |
| 1986-07-23 | https://www.nytimes.com/1986/07/23/sports/morris-at-giants-camp.html | Morris at Giants Camp | Special to the New York Times | TX 1-880463 | 1986-07-24 |
| 1986-07-23 | https://www.nytimes.com/1986/07/23/sports/reds-reflecting-rose-s-hustle.html | Reds Reflecting Roses Hustle | Special to the New York Times | TX 1-880463 | 1986-07-24 |
| 1986-07-23 | https://www.nytimes.com/1986/07/23/sports/sports-of-the-times-lesson-of-cooter-s.html | SPORTS OF THE TIMES LESSON OF COOTERS | By Ira Berkow | TX 1-880463 | 1986-07-24 |
| 1986-07-23 | https://www.nytimes.com/1986/07/23/sports/windup-near-in-usfl-suit.html | WINDUP NEAR IN USFL SUIT | By Michael Janofsky | TX 1-880463 | 1986-07-24 |
| 1986-07-23 | https://www.nytimes.com/1986/07/23/sports/yanks-romp-9-1-as-rasmussen-is-hurt.html | YANKS ROMP 91 AS RASMUSSEN IS HURT | By Murray Chass | TX 1-880463 | 1986-07-24 |
| 1986-07-23 | https://www.nytimes.com/1986/07/23/style/a-california-ranchs-cash-crop-snails.html | A CALIFORNIA RANCHS CASH CROP SNAILS | By Pauline Yoshihashi | TX 1-880463 | 1986-07-24 |
| 1986-07-23 | https://www.nytimes.com/1986/07/23/theater/theatre-fanny-at-the-goodspeed.html | THEATRE FANNY AT THE GOODSPEED | By Mel Gussow Special To the New York Times | TX 1-880463 | 1986-07-24 |
| 1986-07-23 | https://www.nytimes.com/1986/07/23/us/100-arrested-in-lab-protest.html | 100 Arrested in Lab Protest | AP | TX 1-880463 | 1986-07-24 |
| 1986-07-23 | https://www.nytimes.com/1986/07/23/us/appeals-judge-in-letter-assails-nominee-to-court.html | APPEALS JUDGE IN LETTER ASSAILS NOMINEE TO COURT | Special to the New York Times | TX 1-880463 | 1986-07-24 |
| 1986-07-23 | https://www.nytimes.com/1986/07/23/us/around-the-nation-earthquake-aftershocks-hit-high-sierra-region.html | AROUND THE NATION Earthquake Aftershocks Hit High Sierra Region | AP | TX 1-880463 | 1986-07-24 |
| 1986-07-23 | https://www.nytimes.com/1986/07/23/us/around-the-nation-fbi-charges-170-in-car-insurance-fraud.html | AROUND THE NATION FBI Charges 170 In Car Insurance Fraud | AP | TX 1-880463 | 1986-07-24 |
| 1986-07-23 | https://www.nytimes.com/1986/07/23/us/briefing-eyes-on-arkansas.html | BRIEFING Eyes on Arkansas | By Wayne King and Warren Weaver Jr | TX 1-880463 | 1986-07-24 |
| 1986-07-23 | https://www.nytimes.com/1986/07/23/us/briefing-gettysburg-redux.html | BRIEFING Gettysburg Redux | By Wayne King and Warren Weaver Jr | TX 1-880463 | 1986-07-24 |
| 1986-07-23 | https://www.nytimes.com/1986/07/23/us/briefing-peace-cruise-peace-trek.html | BRIEFING Peace Cruise Peace Trek | By Wayne King and Warren Weaver Jr | TX 1-880463 | 1986-07-24 |
| 1986-07-23 | https://www.nytimes.com/1986/07/23/us/briefing-travels-with-shultz.html | BRIEFING Travels With Shultz | By Wayne King and Warren Weaver Jr | TX 1-880463 | 1986-07-24 |
| 1986-07-23 | https://www.nytimes.com/1986/07/23/us/congress-from-farm-foes-to-farm-friends.html | Congress From Farm Foes To Farm Friends | By Keith Schneider | TX 1-880463 | 1986-07-24 |
| 1986-07-23 | https://www.nytimes.com/1986/07/23/us/director-standing-trial-for-deaths-on-film-set.html | DIRECTOR STANDING TRIAL FOR DEATHS ON FILM SET | By Judith Cummings Special To the New York Times | TX 1-880463 | 1986-07-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-07-23 | https://www.nytimes.com/1986/07/23/us/federalist-society-cover-pamphlet-published-federalist-society-judge-scalia-s.html | THE FEDERALIST SOCIETY The cover of a pamphlet published by the Federalist Society Judge Scalias Cheerleaders | Special to the New York Times | TX 1-880463 | 1986-07-24 |
| 1986-07-23 | https://www.nytimes.com/1986/07/23/us/former-aides-to-guru-in-oregon-plead-guilty-to-numerous-crimes.html | FORMER AIDES TO GURU IN OREGON PLEAD GUILTY TO NUMEROUS CRIMES | Special to the New York Times | TX 1-880463 | 1986-07-24 |
| 1986-07-23 | https://www.nytimes.com/1986/07/23/us/gunman-robs-8-of-1-million-in-newport.html | GUNMAN ROBS 8 OF 1 MILLION IN NEWPORT | AP | TX 1-880463 | 1986-07-24 |
| 1986-07-23 | https://www.nytimes.com/1986/07/23/us/house-committee-reports-people-employed-in-home-are-exploited.html | HOUSE COMMITTEE REPORTS PEOPLE EMPLOYED IN HOME ARE EXPLOITED | By Kenneth B Noble Special To the New York Times | TX 1-880463 | 1986-07-24 |
| 1986-07-23 | https://www.nytimes.com/1986/07/23/us/impeachment-of-us-judge-passes-house.html | IMPEACHMENT OF US JUDGE PASSES HOUSE | By Philip Shenon Special To the New York Times | TX 1-880463 | 1986-07-24 |
| 1986-07-23 | https://www.nytimes.com/1986/07/23/us/keans-s-speech-on-education-welcomed-by-urban-league.html | KEANS SPEECH ON EDUCATION WELCOMED BY URBAN LEAGUE | By Lena Williams Special To the New York Times | TX 1-880463 | 1986-07-24 |
| 1986-07-23 | https://www.nytimes.com/1986/07/23/us/officials-of-northeast-states-warned-of-federal-aid-loss.html | OFFICIALS OF NORTHEAST STATES WARNED OF FEDERAL AID LOSS | By Joseph F Sullivan Special To the New York Times | TX 1-880463 | 1986-07-24 |
| 1986-07-23 | https://www.nytimes.com/1986/07/23/us/senate-unit-votes-medicare-savings.html | SENATE UNIT VOTES MEDICARE SAVINGS | By Jonathan Fuerbringer Special To the New York Times | TX 1-880463 | 1986-07-24 |
| 1986-07-23 | https://www.nytimes.com/1986/07/23/us/south-s-farm-loss-put-at-1-billion.html | SOUTHS FARM LOSS PUT AT 1 BILLION | By William E Schmidt Special To the New York Times | TX 1-880463 | 1986-07-24 |
| 1986-07-23 | https://www.nytimes.com/1986/07/23/us/soviet-to-use-hopping-craft-to-explore-a-martian-moon.html | SOVIET TO USE HOPPING CRAFT TO EXPLORE A MARTIAN MOON | By Walter Sullivan Special To the New York Times | TX 1-880463 | 1986-07-24 |
| 1986-07-23 | https://www.nytimes.com/1986/07/23/us/study-says-missile-defense-may-cost-770-billion.html | STUDY SAYS MISSILE DEFENSE MAY COST 770 BILLION | By Charles Mohr Special To the New York Times | TX 1-880463 | 1986-07-24 |
| 1986-07-23 | https://www.nytimes.com/1986/07/23/us/tentative-pact-is-reached-in-philadelphia-a-day-after-strike-ends.html | TENTATIVE PACT IS REACHED IN PHILADELPHIA A DAY AFTER STRIKE ENDS | AP | TX 1-880463 | 1986-07-24 |
| 1986-07-23 | https://www.nytimes.com/1986/07/23/us/train-with-rubble-from-3-mile-island-halted-by-nebraska.html | TRAIN WITH RUBBLE FROM 3 MILE ISLAND HALTED BY NEBRASKA | AP | TX 1-880463 | 1986-07-24 |
| 1986-07-23 | https://www.nytimes.com/1986/07/23/us/us-accuses-boeing-over-executives-pay.html | US Accuses Boeing Over Executives Pay | AP | TX 1-880463 | 1986-07-24 |
| 1986-07-23 | https://www.nytimes.com/1986/07/23/us/us-apologizes-to-aids-researcher.html | US APOLOGIZES TO AIDS RESEARCHER | By Robert Pear Special To the New York Times | TX 1-880463 | 1986-07-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-07-23 | https://www.nytimes.com/1986/07/23/us/white-house-aid-to-teamsters-in-vote-is-alleged.html | WHITE HOUSE AID TO TEAMSTERS IN VOTE IS ALLEGED | AP | TX 1-880463 | 1986-07-24 |
| 1986-07-23 | https://www.nytimes.com/1986/07/23/world/around-the-world-convent-at-auschwitz-is-subject-of-debate.html | AROUND THE WORLD Convent at Auschwitz Is Subject of Debate | Special to The New York Times | TX 1-880463 | 1986-07-24 |
| 1986-07-23 | https://www.nytimes.com/1986/07/23/world/around-the-world-us-and-soviet-discuss-1979-treaty-in-geneva.html | AROUND THE WORLD US and Soviet Discuss 1979 Treaty in Geneva | Special to the New York Times | TX 1-880463 | 1986-07-24 |
| 1986-07-23 | https://www.nytimes.com/1986/07/23/world/democracy-urged-by-group-in-soviet.html | DEMOCRACY URGED BY GROUP IN SOVIET | By Serge Schmemann Special To the New York Times | TX 1-880463 | 1986-07-24 |
| 1986-07-23 | https://www.nytimes.com/1986/07/23/world/gunfire-off-morocco-coast.html | Gunfire Off Morocco Coast | AP | TX 1-880463 | 1986-07-24 |
| 1986-07-23 | https://www.nytimes.com/1986/07/23/world/journalism-in-mexico-can-turn-into-a-risky-craft.html | JOURNALISM IN MEXICO CAN TURN INTO A RISKY CRAFT | By William Stockton Special To the New York Times | TX 1-880463 | 1986-07-24 |
| 1986-07-23 | https://www.nytimes.com/1986/07/23/world/man-in-the-news-a-king-of-the-unexpected-hassan-ii.html | MAN IN THE NEWS A KING OF THE UNEXPECTED HASSAN II | By Eleanor Blau | TX 1-880463 | 1986-07-24 |
| 1986-07-23 | https://www.nytimes.com/1986/07/23/world/peres-and-hassan-in-talks-syria-breaks-moroccan-ties.html | PERES AND HASSAN IN TALKS SYRIA BREAKS MOROCCAN TIES | By Judith Miller Special To the New York Times | TX 1-880463 | 1986-07-24 |
| 1986-07-23 | https://www.nytimes.com/1986/07/23/world/peres-hassan-talks-seen-in-israel-as-step-toward-acceptance.html | PERESHASSAN TALKS SEEN IN ISRAEL AS STEP TOWARD ACCEPTANCE | By John Kifner Special To the New York Times | TX 1-880463 | 1986-07-24 |
| 1986-07-23 | https://www.nytimes.com/1986/07/23/world/president-opposes-additional-steps-on-south-africa.html | PRESIDENT OPPOSES ADDITIONAL STEPS ON SOUTH AFRICA | By Gerald M Boyd Special To the New York Times | TX 1-880463 | 1986-07-24 |
| 1986-07-23 | https://www.nytimes.com/1986/07/23/world/president-s-speech-rebuff-to-congress.html | PRESIDENTS SPEECH REBUFF TO CONGRESS | By Bernard Gwertzman Special To the New York Times | TX 1-880463 | 1986-07-24 |
| 1986-07-23 | https://www.nytimes.com/1986/07/23/world/pretoria-announces-capture-of-arms-and-rebels.html | PRETORIA ANNOUNCES CAPTURE OF ARMS AND REBELS | By Alan Cowell Special To the New York Times | TX 1-880463 | 1986-07-24 |
| 1986-07-23 | https://www.nytimes.com/1986/07/23/world/reaction-in-congress-to-speech-is-mostly-negative.html | REACTION IN CONGRESS TO SPEECH IS MOSTLY NEGATIVE | By Steven V Roberts Special To the New York Times | TX 1-880463 | 1986-07-24 |
| 1986-07-23 | https://www.nytimes.com/1986/07/23/world/sweeping-changes-for-japan-cabinet.html | SWEEPING CHANGES FOR JAPAN CABINET | By Susan Chira Special To the New York Times | TX 1-880463 | 1986-07-24 |
| 1986-07-23 | https://www.nytimes.com/1986/07/23/world/syria-breaks-ties-with-moroccans.html | SYRIA BREAKS TIES WITH MOROCCANS | By Christopher S Wren Special To the New York Times | TX 1-880463 | 1986-07-24 |

| | | | | |
|---|---|---|---|---|
| 1986-07-23 | https://www.nytimes.com/1986/07/23/world/tutu-denounces-reagan.html | TUTU DENOUNCES REAGAN | AP | TX 1-880463 | 1986-07-24 |
| 1986-07-23 | https://www.nytimes.com/1986/07/23/world/us-claims-success-in-bolivia.html | US CLAIMS SUCCESS IN BOLIVIA | By Joel Brinkley Special To the New York Times | TX 1-880463 | 1986-07-24 |
| 1986-07-23 | https://www.nytimes.com/1986/07/23/world/us-is-said-to-have-given-pretoria-intelligence-on-rebel-organization.html | US IS SAID TO HAVE GIVEN PRETORIA INTELLIGENCE ON REBEL ORGANIZATION | By Seymour M Hersh Special To the New York Times | TX 1-880463 | 1986-07-24 |
| 1986-07-23 | https://www.nytimes.com/1986/07/23/world/wedding-mania-grips-britain-again.html | WEDDING MANIA GRIPS BRITAIN AGAIN | By Joseph Lelyveld Special To the New York Times | TX 1-880463 | 1986-07-24 |
| 1986-07-24 | https://www.nytimes.com/1986/07/24/arts/critic-s-notebook-in-dance-a-bizarre-spirit-of-war-power-and-pain.html | CRITICS NOTEBOOK IN DANCE A BIZARRE SPIRIT OF WAR POWER AND PAIN | By Jack Anderson | TX 1-868741 | 1986-07-25 |
| 1986-07-24 | https://www.nytimes.com/1986/07/24/arts/dance-mark-morris-at-jacob-s-pillow.html | DANCE MARK MORRIS AT JACOBS PILLOW | By Jack Anderson Special To the New York Times | TX 1-868741 | 1986-07-25 |
| 1986-07-24 | https://www.nytimes.com/1986/07/24/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 1-868741 | 1986-07-25 |
| 1986-07-24 | https://www.nytimes.com/1986/07/24/arts/jazz-ragtime-at-the-y.html | JAZZ RAGTIME AT THE Y | By John S Wilson | TX 1-868741 | 1986-07-25 |
| 1986-07-24 | https://www.nytimes.com/1986/07/24/arts/jazz-violinist-on-a-e-cable-channel.html | JAZZ VIOLINIST ON AE CABLE CHANNEL | By Jon Pareles | TX 1-868741 | 1986-07-25 |
| 1986-07-24 | https://www.nytimes.com/1986/07/24/arts/music-mark-laubach-organ.html | MUSIC MARK LAUBACH ORGAN | By Allen Hughes | TX 1-868741 | 1986-07-25 |
| 1986-07-24 | https://www.nytimes.com/1986/07/24/arts/opera-jerry-hadley-in-massenet-s-werther.html | OPERA JERRY HADLEY IN MASSENETS WERTHER | By Donal Henahan | TX 1-868741 | 1986-07-25 |
| 1986-07-24 | https://www.nytimes.com/1986/07/24/arts/remington-steele-gets-reprieve.html | REMINGTON STEELE GETS REPRIEVE | By Stephen Farber Special To the New York Times | TX 1-868741 | 1986-07-25 |
| 1986-07-24 | https://www.nytimes.com/1986/07/24/books/books-of-the-times-157286.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-868741 | 1986-07-25 |
| 1986-07-24 | https://www.nytimes.com/1986/07/24/business/2.1-rise-in-orders-for-durable-goods.html | 21 RISE IN ORDERS FOR DURABLE GOODS | AP | TX 1-868741 | 1986-07-25 |
| 1986-07-24 | https://www.nytimes.com/1986/07/24/business/accord-set-in-seafirst-suit.html | Accord Set In Seafirst Suit | Special to the New York Times | TX 1-868741 | 1986-07-25 |
| 1986-07-24 | https://www.nytimes.com/1986/07/24/business/advertising-mc-k-wins-account-of-13-honda-dealers.html | ADVERTISING MCK Wins Account Of 13 Honda Dealers | By Philip H Dougherty | TX 1-868741 | 1986-07-25 |
| 1986-07-24 | https://www.nytimes.com/1986/07/24/business/advertising-new-australian-agency-is-biggest-independent.html | ADVERTISING New Australian Agency Is Biggest Independent | By Philip H Dougherty | TX 1-868741 | 1986-07-25 |

| | | | | |
|---|---|---|---|---|
| 1986-07-24 | https://www.nytimes.com/1986/07/24/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-868741 | 1986-07-25 |
| 1986-07-24 | https://www.nytimes.com/1986/07/24/business/advertising-purolator-hires-road-runner.html | Advertising Purolator Hires Road Runner | By Philip H Dougherty | TX 1-868741 | 1986-07-25 |
| 1986-07-24 | https://www.nytimes.com/1986/07/24/business/advertising-quaker-state-leaves-lorimar-unit-for-grey.html | ADVERTISING Quaker State Leaves Lorimar Unit for Grey | By Philip H Dougherty | TX 1-868741 | 1986-07-25 |
| 1986-07-24 | https://www.nytimes.com/1986/07/24/business/chrysler-hunt-is-called-off.html | Chrysler Hunt Is Called Off | Special to the New York Times | TX 1-868741 | 1986-07-25 |
| 1986-07-24 | https://www.nytimes.com/1986/07/24/business/credit-markets-bond-prices-continue-to-fall.html | CREDIT MARKETS Bond Prices Continue to Fall | By Susan F Rasky | TX 1-868741 | 1986-07-25 |
| 1986-07-24 | https://www.nytimes.com/1986/07/24/business/domestic-auto-sales-fell-7.8-in-july-11-20-period.html | DOMESTIC AUTO SALES FELL 78 IN JULY 1120 PERIOD | Special to the New York Times | TX 1-868741 | 1986-07-25 |
| 1986-07-24 | https://www.nytimes.com/1986/07/24/business/dow-gains-3.24-just-short-of-1800.html | Dow Gains 324 Just Short of 1800 | By John Crudele | TX 1-868741 | 1986-07-25 |
| 1986-07-24 | https://www.nytimes.com/1986/07/24/business/europe-cites-us-barriers.html | Europe Cites US Barriers | AP | TX 1-868741 | 1986-07-25 |
| 1986-07-24 | https://www.nytimes.com/1986/07/24/business/exxon-posts-increase-amerada-tenneco-off.html | EXXON POSTS INCREASE AMERADA TENNECO OFF | By Lee A Daniels | TX 1-868741 | 1986-07-25 |
| 1986-07-24 | https://www.nytimes.com/1986/07/24/business/financial-corp-reports-profit.html | Financial Corp Reports Profit | Special to the New York Times | TX 1-868741 | 1986-07-25 |
| 1986-07-24 | https://www.nytimes.com/1986/07/24/business/former-aide-at-lazard-named-in-insider-case.html | FORMER AIDE AT LAZARD NAMED IN INSIDER CASE | By Robert J Cole | TX 1-868741 | 1986-07-25 |
| 1986-07-24 | https://www.nytimes.com/1986/07/24/business/france-dismisses-12-top-executives.html | FRANCE DISMISSES 12 TOP EXECUTIVES | By Paul Lewis Special To the New York Times | TX 1-868741 | 1986-07-25 |
| 1986-07-24 | https://www.nytimes.com/1986/07/24/business/gm-net-falls-15.7-in-quarter.html | GM NET FALLS 157 IN QUARTER | By John Holusha Special To the New York Times | TX 1-868741 | 1986-07-25 |
| 1986-07-24 | https://www.nytimes.com/1986/07/24/business/hughes-tool-takes-write-off.html | Hughes Tool Takes WriteOff | By Thomas C Hayes Special To the New York Times | TX 1-868741 | 1986-07-25 |
| 1986-07-24 | https://www.nytimes.com/1986/07/24/business/incomes-gain-0.1.html | INCOMES GAIN 01 | AP | TX 1-868741 | 1986-07-25 |
| 1986-07-24 | https://www.nytimes.com/1986/07/24/business/june-costs-up-by-0.7-locally.html | JUNE COSTS UP BY 07 LOCALLY | By United Press International | TX 1-868741 | 1986-07-25 |
| 1986-07-24 | https://www.nytimes.com/1986/07/24/business/june-prices-rose-0.5-energy-costs-are-cited.html | JUNE PRICES ROSE 05 ENERGY COSTS ARE CITED | By Gary Klott Special To the New York Times | TX 1-868741 | 1986-07-25 |

| 1986-07-24 | https://www.nytimes.com/1986/07/24/business/market-place-bank-funds-big-winners.html | Market Place Bank Funds Big Winners | By Vartanig G Vartan | TX 1-868741 | 1986-07-25 |
|---|---|---|---|---|---|
| 1986-07-24 | https://www.nytimes.com/1986/07/24/business/reagan-urged-to-help-steel.html | Reagan Urged To Help Steel | Special to the New York Times | TX 1-868741 | 1986-07-25 |
| 1986-07-24 | https://www.nytimes.com/1986/07/24/business/salomon-net-off-19.3-ef-hutton-posts-loss.html | SALOMON NET OFF 193 EF HUTTON POSTS LOSS | By James Sterngold | TX 1-868741 | 1986-07-25 |
| 1986-07-24 | https://www.nytimes.com/1986/07/24/business/technology-new-concepts-in-steelmaking.html | TECHNOLOGY New Concepts In Steelmaking | By Barnaby J Feder | TX 1-868741 | 1986-07-25 |
| 1986-07-24 | https://www.nytimes.com/1986/07/24/business/us-west-plan-weighed.html | US WEST PLAN WEIGHED | AP | TX 1-868741 | 1986-07-25 |
| 1986-07-24 | https://www.nytimes.com/1986/07/24/business/usair-net-off-40.2.html | USAir Net Off 402 | AP | TX 1-868741 | 1986-07-25 |
| 1986-07-24 | https://www.nytimes.com/1986/07/24/business/usx-closings-set-strike-threat-cited.html | USX Closings Set Strike Threat Cited | Special to the New York Times | TX 1-868741 | 1986-07-25 |
| 1986-07-24 | https://www.nytimes.com/1986/07/24/business/volker-again-urges-allies-to-spur-growth.html | VOLKER AGAIN URGES ALLIES TO SPUR GROWTH | By Robert D Hershey Jr Special To the New York Times | TX 1-868741 | 1986-07-25 |
| 1986-07-24 | https://www.nytimes.com/1986/07/24/business/what-makes-an-ad-work.html | WHAT MAKES AN AD WORK | By Richard W Stevenson Special To the New York Times | TX 1-868741 | 1986-07-25 |
| 1986-07-24 | https://www.nytimes.com/1986/07/24/business/xerox-net-drops-44.5.html | Xerox Net Drops 445 | By Phillip H Wiggins | TX 1-868741 | 1986-07-25 |
| 1986-07-24 | https://www.nytimes.com/1986/07/24/garden/bring-on-the-guests-the-more-the-better.html | BRING ON THE GUESTS THE MORE THE BETTER | By Caroline Seebohn | TX 1-868741 | 1986-07-25 |
| 1986-07-24 | https://www.nytimes.com/1986/07/24/garden/fold-out-chic-the-sofa-bed-finds-new-following.html | FOLDOUT CHIC THE SOFA BED FINDS NEW FOLLOWING | By Eric Schmitt | TX 1-868741 | 1986-07-25 |
| 1986-07-24 | https://www.nytimes.com/1986/07/24/garden/furniture-on-the-move-fixing-casters-43.html | FURNITURE ON THE MOVE FIXING CASTERS 43 | By Michael Varese | TX 1-868741 | 1986-07-25 |
| 1986-07-24 | https://www.nytimes.com/1986/07/24/garden/ground-rules-for-guest-rooms.html | GROUND RULES FOR GUEST ROOMS | By Enid Nemy | TX 1-868741 | 1986-07-25 |
| 1986-07-24 | https://www.nytimes.com/1986/07/24/garden/helpful-hardware-unusual-security-bolts.html | HELPFUL HARDWARE UNUSUAL SECURITY BOLTS | By Daryln Brewer | TX 1-868741 | 1986-07-25 |
| 1986-07-24 | https://www.nytimes.com/1986/07/24/garden/hers.html | HERS | By Ellen Currie | TX 1-868741 | 1986-07-25 |

| 1986-07-24 | https://www.nytimes.com/1986/07/24/garden/home-beat-gifts-that-say-thank-you.html | HOME BEAT GIFTS THAT SAY THANK YOU | By Elaine Louis | TX 1-868741 | 1986-07-25 |
|---|---|---|---|---|---|
| 1986-07-24 | https://www.nytimes.com/1986/07/24/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 1-868741 | 1986-07-25 |
| 1986-07-24 | https://www.nytimes.com/1986/07/24/garden/shaping-the-shades-of-things-to-come.html | SHAPING THE SHADES OF THINGS TO COME | By Lisa W Foderaro | TX 1-868741 | 1986-07-25 |
| 1986-07-24 | https://www.nytimes.com/1986/07/24/garden/summer-solitude-in-quest-of-quiet-times.html | SUMMER SOLITUDE IN QUEST OF QUIET TIMES | By Barbara Lazear Ascher | TX 1-868741 | 1986-07-25 |
| 1986-07-24 | https://www.nytimes.com/1986/07/24/garden/taking-center-stage-stylishly.html | TAKING CENTER STAGE STYLISHLY | By Elaine Louie | TX 1-868741 | 1986-07-25 |
| 1986-07-24 | https://www.nytimes.com/1986/07/24/garden/terra-cotta-comes-back.html | TERRA COTTA COMES BACK | By Barbara Gamarekian | TX 1-868741 | 1986-07-25 |
| 1986-07-24 | https://www.nytimes.com/1986/07/24/garden/the-practical-gardener-graceful-cousins-of-a-wildflower-achilleas.html | THE PRACTICAL GARDENER GRACEFUL COUSINS OF A WILDFLOWER ACHILLEAS | By Allen Lacy | TX 1-868741 | 1986-07-25 |
| 1986-07-24 | https://www.nytimes.com/1986/07/24/garden/workshop-applies-fine-arts-to-fabric.html | WORKSHOP APPLIES FINE ARTS TO FABRIC | By Patricia Leigh Brown | TX 1-868741 | 1986-07-25 |
| 1986-07-24 | https://www.nytimes.com/1986/07/24/movies/refugee-road-on-13-on-asians.html | REFUGEE ROAD ON 13 ON ASIANS | By John Corry | TX 1-868741 | 1986-07-25 |
| 1986-07-24 | https://www.nytimes.com/1986/07/24/nyregion/7-indicted-in-scheme-that-evaded-gasoline-taxes.html | 7 INDICTED IN SCHEME THAT EVADED GASOLINE TAXES | Special to the New York Times | TX 1-868741 | 1986-07-25 |
| 1986-07-24 | https://www.nytimes.com/1986/07/24/nyregion/a-case-of-naked-robbery.html | A CASE OF NAKED ROBBERY | By Dennis Hevesi | TX 1-868741 | 1986-07-25 |
| 1986-07-24 | https://www.nytimes.com/1986/07/24/nyregion/after-8-years-panel-s-new-home-still-isn-t-ready.html | AFTER 8 YEARS PANELS NEW HOME STILL ISNT READY | By Joyce Purnick | TX 1-868741 | 1986-07-25 |
| 1986-07-24 | https://www.nytimes.com/1986/07/24/nyregion/bid-for-aids-test-fails-in-jersey-rackets-trial.html | BID FOR AIDS TEST FAILS IN JERSEY RACKETS TRIAL | By Alfonso A Narvaez Special To the New York Times | TX 1-868741 | 1986-07-25 |
| 1986-07-24 | https://www.nytimes.com/1986/07/24/nyregion/boy-1-is-killed-and-a-4yearold-is-injured-in-falls-from-windows.html | BOY 1 IS KILLED AND A 4YEAROLD IS INJURED IN FALLS FROM WINDOWS | By Alexander Reid | TX 1-868741 | 1986-07-25 |
| 1986-07-24 | https://www.nytimes.com/1986/07/24/nyregion/bridge-margin-of-victory-is-large-for-life-master-pairs-title.html | Bridge Margin of Victory Is Large For Life Master Pairs Title | By Alan Truscott Special To the New York Times | TX 1-868741 | 1986-07-25 |
| 1986-07-24 | https://www.nytimes.com/1986/07/24/nyregion/city-contracts-with-private-teaching-hospitals-are-assailed.html | CITY CONTRACTS WITH PRIVATE TEACHING HOSPITALS ARE ASSAILED | By Ronald Sullivan | TX 1-868741 | 1986-07-25 |

| | | | | |
|---|---|---|---|---|
| 1986-07-24 | https://www.nytimes.com/1986/07/24/nyregion/city-state-discord-on-pedestrian-vehicle-injuries.html | CITYSTATE DISCORD ON PEDESTRIANVEHICLE INJURIES | By James Brooke | TX 1-868741 | 1986-07-25 |
| 1986-07-24 | https://www.nytimes.com/1986/07/24/nyregion/city-will-begin-schooling-plan-for-4-year-olds.html | CITY WILL BEGIN SCHOOLING PLAN FOR 4YEAROLDS | By Jane Perlez Special To the New York Times | TX 1-868741 | 1986-07-25 |
| 1986-07-24 | https://www.nytimes.com/1986/07/24/nyregion/cuomo-signs-bill-on-bonds-for-cleanup-of-toxic-waste.html | CUOMO SIGNS BILL ON BONDS FOR CLEANUP OF TOXIC WASTE | By Jeffrey Schmalz | TX 1-868741 | 1986-07-25 |
| 1986-07-24 | https://www.nytimes.com/1986/07/24/nyregion/jersey-willing-to-give-addicts-clean-needles.html | JERSEY WILLING TO GIVE ADDICTS CLEAN NEEDLES | By Joseph F Sullivan Special To the New York Times | TX 1-868741 | 1986-07-25 |
| 1986-07-24 | https://www.nytimes.com/1986/07/24/nyregion/new-york-day-by-day-for-better-looking-trash.html | NEW YORK DAY BY DAY For BetterLooking Trash | By Susan Heller Anderson and David W Dunlap | TX 1-868741 | 1986-07-25 |
| 1986-07-24 | https://www.nytimes.com/1986/07/24/nyregion/new-york-day-by-day-vises-and-verses.html | NEW YORK DAY BY DAY VISES AND VERSES | By Susan Heller Anderson and David W Dunlap | TX 1-868741 | 1986-07-25 |
| 1986-07-24 | https://www.nytimes.com/1986/07/24/nyregion/new-york-day-by-day-youthful-drug-fighters.html | NEW YORK DAY BY DAY Youthful Drug Fighters | By Susan Heller Anderson and David W Dunlap | TX 1-868741 | 1986-07-25 |
| 1986-07-24 | https://www.nytimes.com/1986/07/24/nyregion/panel-advising-koch-to-widen-hispanic-role.html | PANEL ADVISING KOCH TO WIDEN HISPANIC ROLE | By Lydia Chavez | TX 1-868741 | 1986-07-25 |
| 1986-07-24 | https://www.nytimes.com/1986/07/24/nyregion/police-shooting-victim-faced-gun-charge-in-84.html | POLICE SHOOTING VICTIM FACED GUN CHARGE IN 84 | By Jesus Rangel | TX 1-868741 | 1986-07-25 |
| 1986-07-24 | https://www.nytimes.com/1986/07/24/nyregion/pressed-by-union-city-postpones-recycling-plan.html | PRESSED BY UNION CITY POSTPONES RECYCLING PLAN | By Josh Barbanel | TX 1-868741 | 1986-07-25 |
| 1986-07-24 | https://www.nytimes.com/1986/07/24/nyregion/total-of-officers-hit-in-shootings-growing-in-city.html | TOTAL OF OFFICERS HIT IN SHOOTINGS GROWING IN CITY | By Todd S Purdum | TX 1-868741 | 1986-07-25 |
| 1986-07-24 | https://www.nytimes.com/1986/07/24/obituaries/edward-a-garmatz-former-congressman.html | Edward A Garmatz Former Congressman | AP | TX 1-868741 | 1986-07-25 |
| 1986-07-24 | https://www.nytimes.com/1986/07/24/opinion/abroad-at-home-mr-botha-s-poodle.html | ABROAD AT HOME Mr Bothas Poodle | By Anthony Lewis | TX 1-868741 | 1986-07-25 |
| 1986-07-24 | https://www.nytimes.com/1986/07/24/opinion/balance-our-forces-or-risk-security.html | Balance Our Forces Or Risk Security | By Adam Yarmolinsky | TX 1-868741 | 1986-07-25 |

| | | | | |
|---|---|---|---|---|
| 1986-07-24 | https://www.nytimes.com/1986/07/24/opinion/foreign-affairs-the-need-for-enemies.html | FOREIGN AFFAIRS The Need for Enemies | By Flora Lewis | TX 1-868741 | 1986-07-25 |
| 1986-07-24 | https://www.nytimes.com/1986/07/24/opinion/in-the-achille-lauro-trial-justice-and-palestinians-lost.html | In the Achille Lauro Trial Justice and Palestinians Lost | By Walter Reich Walter Reich Is A Senior Research Associate In the International Security Studies Program At the Woodrow Wilson International Center For Scholars | TX 1-868741 | 1986-07-25 |
| 1986-07-24 | https://www.nytimes.com/1986/07/24/sports/baseball-a-s-set-back-slumping-red-sox-again.html | BASEBALL AS SET BACK SLUMPING RED SOX AGAIN | AP | TX 1-868741 | 1986-07-25 |
| 1986-07-24 | https://www.nytimes.com/1986/07/24/sports/bias-s-parents-seek-grand-jury-session.html | BIASS PARENTS SEEK GRAND JURY SESSION | By Michael Goodwin Special To the New York Times | TX 1-868741 | 1986-07-25 |
| 1986-07-24 | https://www.nytimes.com/1986/07/24/sports/gorospe-takes-19th-leg-of-tour.html | Gorospe Takes 19th Leg of Tour | AP | TX 1-868741 | 1986-07-25 |
| 1986-07-24 | https://www.nytimes.com/1986/07/24/sports/guidry-in-albany-minor-adjustment.html | GUIDRY IN ALBANY MINOR ADJUSTMENT | By David Falkner Special To the New York Times | TX 1-868741 | 1986-07-25 |
| 1986-07-24 | https://www.nytimes.com/1986/07/24/sports/hassey-s-sprint-beats-rangers.html | HASSEYS SPRINT BEATS RANGERS | By Murray Chass | TX 1-868741 | 1986-07-25 |
| 1986-07-24 | https://www.nytimes.com/1986/07/24/sports/jersey-to-offer-5-million-card.html | JERSEY TO OFFER 5 MILLION CARD | By Alex Yannis Special To the New York Times | TX 1-868741 | 1986-07-25 |
| 1986-07-24 | https://www.nytimes.com/1986/07/24/sports/mets-win-on-mitchell-homer.html | METS WIN ON MITCHELL HOMER | By Michael Martinez Special To the New York Times | TX 1-868741 | 1986-07-25 |
| 1986-07-24 | https://www.nytimes.com/1986/07/24/sports/morris-with-giants-in-noncontact-role.html | MORRIS WITH GIANTS IN NONCONTACT ROLE | By Frank Litsky Special To the New York Times | TX 1-868741 | 1986-07-25 |
| 1986-07-24 | https://www.nytimes.com/1986/07/24/sports/phil-berger-on-boxing-tyson-s-schedule-is-muddled.html | PHIL BERGER ON BOXING TYSONS SCHEDULE IS MUDDLED | By Phil Berger | TX 1-868741 | 1986-07-25 |
| 1986-07-24 | https://www.nytimes.com/1986/07/24/sports/players-view-from-top-elusive-for-lynch.html | PLAYERS VIEW FROM TOP ELUSIVE FOR LYNCH | By Malcolm Moran | TX 1-868741 | 1986-07-25 |
| 1986-07-24 | https://www.nytimes.com/1986/07/24/sports/summations-presented-in-antitrust-trial.html | SUMMATIONS PRESENTED IN ANTITRUST TRIAL | By Michael Janofsky | TX 1-868741 | 1986-07-25 |
| 1986-07-24 | https://www.nytimes.com/1986/07/24/sports/walton-planning-changes.html | WALTON PLANNING CHANGES | By Gerald Eskenazi Special To the New York Times | TX 1-868741 | 1986-07-25 |
| 1986-07-24 | https://www.nytimes.com/1986/07/24/theater/all-male-japanese-cast-to-do-medea-in-park.html | ALLMALE JAPANESE CAST TO DO MEDEA IN PARK | By Dena Kleiman | TX 1-868741 | 1986-07-25 |
| 1986-07-24 | https://www.nytimes.com/1986/07/24/theater/stage-outdoor-antony.html | STAGE OUTDOOR ANTONY | By Mel Gussow Special To the New York Times | TX 1-868741 | 1986-07-25 |

| | | | | |
|---|---|---|---|---|
| 1986-07-24 | https://www.nytimes.com/1986/07/24/theater/woza-africa-spotlights-black-south-africans.html | WOZA AFRICA SPOTLIGHTS BLACK SOUTH AFRICANS | By Nan Robertson | TX 1-868741 | 1986-07-25 |
| 1986-07-24 | https://www.nytimes.com/1986/07/24/us/administration-divided-on-value-of-arms-pacts.html | ADMINISTRATION DIVIDED ON VALUE OF ARMS PACTS | By Michael R Gordon Special To the New York Times | TX 1-868741 | 1986-07-25 |
| 1986-07-24 | https://www.nytimes.com/1986/07/24/us/around-the-nation-disneyland-must-pay-600000-in-park-murder.html | AROUND THE NATION Disneyland Must Pay 600000 in Park Murder | AP | TX 1-868741 | 1986-07-25 |
| 1986-07-24 | https://www.nytimes.com/1986/07/24/us/around-the-nation-gunman-frees-hostages-in-siege-near-pittsburgh.html | AROUND THE NATION Gunman Frees Hostages In Siege Near Pittsburgh | AP | TX 1-868741 | 1986-07-25 |
| 1986-07-24 | https://www.nytimes.com/1986/07/24/us/around-the-nation-judge-orders-10-hours-of-talks-in-detroit-strike.html | AROUND THE NATION Judge Orders 10 Hours Of Talks in Detroit Strike | By United Press International | TX 1-868741 | 1986-07-25 |
| 1986-07-24 | https://www.nytimes.com/1986/07/24/us/around-the-nation-more-charges-brought-in-prostitution-case.html | AROUND THE NATION More Charges Brought In Prostitution Case | AP | TX 1-868741 | 1986-07-25 |
| 1986-07-24 | https://www.nytimes.com/1986/07/24/us/briefing-anti-abortion-bill.html | BRIEFING AntiAbortion Bill | By Wayne King and Warren Weaver Jr | TX 1-868741 | 1986-07-25 |
| 1986-07-24 | https://www.nytimes.com/1986/07/24/us/briefing-colson-the-author.html | BRIEFING Colson the Author | By Wayne King and Warren Weaver Jr | TX 1-868741 | 1986-07-25 |
| 1986-07-24 | https://www.nytimes.com/1986/07/24/us/briefing-dispute-on-vatican-envoy.html | BRIEFING Dispute on Vatican Envoy | By Wayne King and Warren Weaver Jr | TX 1-868741 | 1986-07-25 |
| 1986-07-24 | https://www.nytimes.com/1986/07/24/us/briefing-dole-s-dodgers-default.html | BRIEFING Doles Dodgers Default | By Wayne King and Warren Weaver Jr | TX 1-868741 | 1986-07-25 |
| 1986-07-24 | https://www.nytimes.com/1986/07/24/us/briefing-hot-ticket.html | BRIEFING Hot Ticket | By Wayne King and Warren Weaver Jr | TX 1-868741 | 1986-07-25 |
| 1986-07-24 | https://www.nytimes.com/1986/07/24/us/congressman-and-scientists-cite-gaps-in-rules-on-gene-research.html | CONGRESSMAN AND SCIENTISTS CITE GAPS IN RULES ON GENE RESEARCH | By Keith Schneider Special To the New York Times | TX 1-868741 | 1986-07-25 |
| 1986-07-24 | https://www.nytimes.com/1986/07/24/us/los-angeles-council-wrestles-with-redistricting.html | LOS ANGELES COUNCIL WRESTLES WITH REDISTRICTING | By Judith Cummings Special To the New York Times | TX 1-868741 | 1986-07-25 |
| 1986-07-24 | https://www.nytimes.com/1986/07/24/us/o-neill-proposes-congress-mount-attack-on-drugs.html | ONEILL PROPOSES CONGRESS MOUNT ATTACK ON DRUGS | By Reginald Stuart Special To the New York Times | TX 1-868741 | 1986-07-25 |
| 1986-07-24 | https://www.nytimes.com/1986/07/24/us/politics-republican-anxieties-stirred-by-the-economy.html | POLITICS REPUBLICAN ANXIETIES STIRRED BY THE ECONOMY | By Phil Gailey Special To the New York Times | TX 1-868741 | 1986-07-25 |

| | | | | |
|---|---|---|---|---|
| 1986-07-24 | https://www.nytimes.com/1986/07/24/us/reagan-in-tour-through-south-assails-liberals.html | REAGAN IN TOUR THROUGH SOUTH ASSAILS LIBERALS | By Bernard Weinraub Special To the New York Times | TX 1-868741 | 1986-07-25 |
| 1986-07-24 | https://www.nytimes.com/1986/07/24/us/report-assails-safety-of-nuclear-waste-storage-at-carolina-plant.html | REPORT ASSAILS SAFETY OF NUCLEAR WASTE STORAGE AT CAROLINA PLANT | By Matthew L Wald Special To the New York Times | TX 1-868741 | 1986-07-25 |
| 1986-07-24 | https://www.nytimes.com/1986/07/24/us/reporter-s-notebook-relief-for-south-s-cattle-a-prayer-andrain.html | REPORTERS NOTEBOOK RELIEF FOR SOUTHS CATTLE A PRAYER ANDRAIN | By William E Schmidt Special To the New York Times | TX 1-868741 | 1986-07-25 |
| 1986-07-24 | https://www.nytimes.com/1986/07/24/us/safety-board-inquiry-at-o-hare-prompted-by-controller-errors.html | SAFETY BOARD INQUIRY AT OHARE PROMPTED BY CONTROLLER ERRORS | Special to the New York Times | TX 1-868741 | 1986-07-25 |
| 1986-07-24 | https://www.nytimes.com/1986/07/24/us/senate-ending-judicial-fight-gives-manion-final-approval.html | SENATE ENDING JUDICIAL FIGHT GIVES MANION FINAL APPROVAL | By Philip Shenon Special To the New York Times | TX 1-868741 | 1986-07-25 |
| 1986-07-24 | https://www.nytimes.com/1986/07/24/us/senate-panel-backs-8-rise-in-tax-on-cigarettes.html | SENATE PANEL BACKS 8 RISE IN TAX ON CIGARETTES | By Jonathan Fuerbringer Special To the New York Times | TX 1-868741 | 1986-07-25 |
| 1986-07-24 | https://www.nytimes.com/1986/07/24/us/senate-roll-call-on-manion-post.html | SENATE ROLLCALL ON MANION POST | AP | TX 1-868741 | 1986-07-25 |
| 1986-07-24 | https://www.nytimes.com/1986/07/24/us/senators-hear-of-army-s-problems-with-munitions-thefts.html | SENATORS HEAR OF ARMYS PROBLEMS WITH MUNITIONS THEFTS | By John H Cushman Jr Special To the New York Times | TX 1-868741 | 1986-07-25 |
| 1986-07-24 | https://www.nytimes.com/1986/07/24/us/urban-league-hears-from-homeless.html | URBAN LEAGUE HEARS FROM HOMELESS | By Lena Williams Special To the New York Times | TX 1-868741 | 1986-07-25 |
| 1986-07-24 | https://www.nytimes.com/1986/07/24/us/us-approves-a-genetically-altered-vaccine.html | US APPROVES A GENETICALLY ALTERED VACCINE | By Philip M Boffey Special To the New York Times | TX 1-868741 | 1986-07-25 |
| 1986-07-24 | https://www.nytimes.com/1986/07/24/world/around-the-world-bonn-exchanges-a-spy-for-2-western-agents.html | AROUND THE WORLD Bonn Exchanges a Spy For 2 Western Agents | AP | TX 1-868741 | 1986-07-25 |
| 1986-07-24 | https://www.nytimes.com/1986/07/24/world/around-the-world-chilean-army-officer-faces-trial-in-burnings.html | AROUND THE WORLD Chilean Army Officer Faces Trial in Burnings | AP | TX 1-868741 | 1986-07-25 |
| 1986-07-24 | https://www.nytimes.com/1986/07/24/world/around-the-world-us-journalists-expelled-in-error-nicaragua-says.html | AROUND THE WORLD US Journalists Expelled In Error Nicaragua Says | Special to the New York Times | TX 1-868741 | 1986-07-25 |
| 1986-07-24 | https://www.nytimes.com/1986/07/24/world/british-end-school-caning.html | BRITISH END SCHOOL CANING | Special to the New York Times | TX 1-868741 | 1986-07-25 |
| 1986-07-24 | https://www.nytimes.com/1986/07/24/world/craxi-says-new-accord-will-let-him-stay-as-prime-minister.html | CRAXI SAYS NEW ACCORD WILL LET HIM STAY AS PRIME MINISTER | By E J Dionne Jr Special To the New York Times | TX 1-868741 | 1986-07-25 |

| | | | | |
|---|---|---|---|---|
| 1986-07-24 | https://www.nytimes.com/1986/07/24/world/excerpts-from-exchange.html | EXCERPTS FROM EXCHANGE | AP | TX 1-868741 | 1986-07-25 |
| 1986-07-24 | https://www.nytimes.com/1986/07/24/world/iraqi-aircraft-resume-raids-on-targets-near-iran-s-cities.html | Iraqi Aircraft Resume Raids On Targets Near Irans Cities | AP | TX 1-868741 | 1986-07-25 |
| 1986-07-24 | https://www.nytimes.com/1986/07/24/world/morocco-and-israel-differ-in-assessing-progress-at-meeting.html | MOROCCO AND ISRAEL DIFFER IN ASSESSING PROGRESS AT MEETING | By Judith Miller Special To the New York Times | TX 1-868741 | 1986-07-25 |
| 1986-07-24 | https://www.nytimes.com/1986/07/24/world/pledge-of-truth-and-faith-by-a-duke-and-a-duchess.html | PLEDGE OF TRUTH AND FAITH BY A DUKE AND A DUCHESS | By Joseph Lelyveld Special To the New York Times | TX 1-868741 | 1986-07-25 |
| 1986-07-24 | https://www.nytimes.com/1986/07/24/world/plo-asks-meeting-on-morocco.html | PLO ASKS MEETING ON MOROCCO | By Christopher S Wren Special To the New York Times | TX 1-868741 | 1986-07-25 |
| 1986-07-24 | https://www.nytimes.com/1986/07/24/world/pretoria-praises-reagan-s-speech.html | PRETORIA PRAISES REAGANS SPEECH | By Alan Cowell Special To the New York Times | TX 1-868741 | 1986-07-25 |
| 1986-07-24 | https://www.nytimes.com/1986/07/24/world/reagan-reported-to-say-us-needs-star-wars-tests.html | REAGAN REPORTED TO SAY US NEEDS STAR WARS TESTS | By Leslie H Gelb Special To the New York Times | TX 1-868741 | 1986-07-25 |
| 1986-07-24 | https://www.nytimes.com/1986/07/24/world/reporter-china-expelled-denies-charge.html | REPORTER CHINA EXPELLED DENIES CHARGE | AP | TX 1-868741 | 1986-07-25 |
| 1986-07-24 | https://www.nytimes.com/1986/07/24/world/respite-for-south-africa-a-royal-wedding.html | RESPITE FOR SOUTH AFRICA A ROYAL WEDDING | Special to the New York Times | TX 1-868741 | 1986-07-25 |
| 1986-07-24 | https://www.nytimes.com/1986/07/24/world/russians-strike-back-with-a-rambo-of-their-own.html | RUSSIANS STRIKE BACK WITH A RAMBO OF THEIR OWN | By Philip Taubman Special To the New York Times | TX 1-868741 | 1986-07-25 |
| 1986-07-24 | https://www.nytimes.com/1986/07/24/world/shultz-says-cia-head-denies-passing-data-to-south-africa.html | SHULTZ SAYS CIA HEAD DENIES PASSING DATA TO SOUTH AFRICA | Special to the New York Times | TX 1-868741 | 1986-07-25 |
| 1986-07-24 | https://www.nytimes.com/1986/07/24/world/shultz-seeking-sanctions-delay-says-us-and-allies-may-act-soon.html | SHULTZ SEEKING SANCTIONS DELAY SAYS US AND ALLIES MAY ACT SOON | By Bernard Gwertzman Special To the New York Times | TX 1-868741 | 1986-07-25 |
| 1986-07-24 | https://www.nytimes.com/1986/07/24/world/sudanese-guerrillas-report-battle-for-main-southern-city.html | Sudanese Guerrillas Report Battle for Main Southern City | AP | TX 1-868741 | 1986-07-25 |
| 1986-07-24 | https://www.nytimes.com/1986/07/24/world/the-people-joyous-and-jostling-take-history-and-tradition-in-their-stride.html | THE PEOPLE JOYOUS AND JOSTLING TAKE HISTORY AND TRADITION IN THEIR STRIDE | By Francis X Clines Special To the New York Times | TX 1-868741 | 1986-07-25 |
| 1986-07-25 | https://www.nytimes.com/1986/07/25/arts/a-gastronomic-guide-to-the-savviest-new-restaurant-turf-in-the-city.html | A GASTRONOMIC GUIDE TO THE SAVVIEST NEW RESTAURANT TURF IN THE CITY | By Bryan Miller | TX 1-890759 | 1986-07-29 |

| | | | | |
|---|---|---|---|---|
| 1986-07-25 | https://www.nytimes.com/1986/07/25/arts/art-a-political-edge-in-neighborhood-show.html | ART A POLITICAL EDGE IN NEIGHBORHOOD SHOW | By Michael Brenson | TX 1-890759 | 1986-07-29 |
| 1986-07-25 | https://www.nytimes.com/1986/07/25/arts/art-from-jan-groth-tapestry-and-drawing.html | ART FROM JAN GROTH TAPESTRY AND DRAWING | By John Russell | TX 1-890759 | 1986-07-29 |
| 1986-07-25 | https://www.nytimes.com/1986/07/25/arts/auctions.html | AUCTIONS | By Rita Reif | TX 1-890759 | 1986-07-29 |
| 1986-07-25 | https://www.nytimes.com/1986/07/25/arts/bridge-a-team-from-jersey-upsets-new-york-squad-in-toronto.html | Bridge A Team From Jersey Upsets New York Squad in Toronto | By Alan Truscott | TX 1-890759 | 1986-07-29 |
| 1986-07-25 | https://www.nytimes.com/1986/07/25/arts/cbs-keeps-west-57th-as-replacement-series.html | CBS KEEPS WEST 57th AS REPLACEMENT SERIES | By Peter J Boyer | TX 1-890759 | 1986-07-29 |
| 1986-07-25 | https://www.nytimes.com/1986/07/25/arts/city-opera-massenet-s-werther.html | CITY OPERA MASSENETS WERTHER | By Donal Henahan | TX 1-890759 | 1986-07-29 |
| 1986-07-25 | https://www.nytimes.com/1986/07/25/arts/club-act-conjures-a-20-s-chanteuse.html | CLUB ACT CONJURES A 20S CHANTEUSE | By Stephen Holden | TX 1-890759 | 1986-07-29 |
| 1986-07-25 | https://www.nytimes.com/1986/07/25/arts/de-waart-on-mozart-a-purity.html | DE WAART ON MOZART A PURITY | By Tim Page | TX 1-890759 | 1986-07-29 |
| 1986-07-25 | https://www.nytimes.com/1986/07/25/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 1-890759 | 1986-07-29 |
| 1986-07-25 | https://www.nytimes.com/1986/07/25/arts/father-s-day-a-new-comedy-on-7.html | FATHERS DAY A NEW COMEDY ON 7 | By John Corry | TX 1-890759 | 1986-07-29 |
| 1986-07-25 | https://www.nytimes.com/1986/07/25/arts/from-tights-to-taps-ballet-goes-broadway.html | FROM TIGHTS TO TAPS BALLET GOES BROADWAY | By Jennifer Dunning | TX 1-890759 | 1986-07-29 |
| 1986-07-25 | https://www.nytimes.com/1986/07/25/arts/jazz-mike-lipskin-pianist.html | JAZZ MIKE LIPSKIN PIANIST | By John S Wilson | TX 1-890759 | 1986-07-29 |
| 1986-07-25 | https://www.nytimes.com/1986/07/25/arts/morning-news-producer-said-to-be-leaving-cbs.html | MORNING NEWS PRODUCER SAID TO BE LEAVING CBS | By Peter J Boyle | TX 1-890759 | 1986-07-29 |
| 1986-07-25 | https://www.nytimes.com/1986/07/25/arts/pop-and-jazz-guide-433786.html | POP AND JAZZ GUIDE | By Stephen Holden | TX 1-890759 | 1986-07-29 |
| 1986-07-25 | https://www.nytimes.com/1986/07/25/arts/pop-and-jazz-guide-632186.html | POP AND JAZZ GUIDE | By Robert Palmer | TX 1-890759 | 1986-07-29 |
| 1986-07-25 | https://www.nytimes.com/1986/07/25/arts/pop-jazz-doc-pomus-still-writes-rocks-and-rambles.html | POPJAZZ DOC POMUS STILL WRITES ROCKS AND RAMBLES | By Robert Palmer | TX 1-890759 | 1986-07-29 |
| 1986-07-25 | https://www.nytimes.com/1986/07/25/arts/restaurants-416086.html | RESTAURANTS | By Bryan Miller | TX 1-890759 | 1986-07-29 |

| | | | | |
|---|---|---|---|---|
| 1986-07-25 | https://www.nytimes.com/1986/07/25/arts/union-square-to-flatiron-a-renaissance-in-the-making.html | UNION SQUARE TO FLATIRON A RENAISSANCE IN THE MAKING | By Richard F Shepard | TX 1-890759 | 1986-07-29 |
| 1986-07-25 | https://www.nytimes.com/1986/07/25/arts/were-re-puttin-on-the-ritz-a-comedy-special-on-cbs.html | Were Puttin on the Ritz A Comedy Special on CBS | By Stephen Holden | TX 1-890759 | 1986-07-29 |
| 1986-07-25 | https://www.nytimes.com/1986/07/25/arts/weekender-guide.html | WEEKENDER GUIDE | By Tim Page | TX 1-890759 | 1986-07-29 |
| 1986-07-25 | https://www.nytimes.com/1986/07/25/books/books-of-the-times-385786.html | BOOKS OF THE TIMES | By John Gross | TX 1-890759 | 1986-07-29 |
| 1986-07-25 | https://www.nytimes.com/1986/07/25/business/about-real-estate-town-houses-to-emerge-from-south-bronx-rubble.html | ABOUT REAL ESTATE TOWN HOUSES TO EMERGE FROM SOUTH BRONX RUBBLE | By Philip S Gutis | TX 1-890759 | 1986-07-29 |
| 1986-07-25 | https://www.nytimes.com/1986/07/25/business/advertising-a-pepsi-spot-on-soviet-tv.html | ADVERTISING A Pepsi Spot On Soviet TV | By Philip H Dougherty | TX 1-890759 | 1986-07-29 |
| 1986-07-25 | https://www.nytimes.com/1986/07/25/business/advertising-assessing-magazine-promotions.html | Advertising Assessing Magazine Promotions | By Philip H Dougherty | TX 1-890759 | 1986-07-29 |
| 1986-07-25 | https://www.nytimes.com/1986/07/25/business/advertising-daewoo-products-are-brought-to-life.html | ADVERTISING Daewoo Products Are Brought to Life | By Philip H Dougherty | TX 1-890759 | 1986-07-29 |
| 1986-07-25 | https://www.nytimes.com/1986/07/25/business/advertising-interpublic-profits-up-18.3-set-record.html | ADVERTISING Interpublic Profits Up 183 Set Record | By Philip H Dougherty | TX 1-890759 | 1986-07-29 |
| 1986-07-25 | https://www.nytimes.com/1986/07/25/business/advertising-longtime-jwt-man-retiring-in-october.html | ADVERTISING Longtime JWT Man Retiring in October | By Philip H Dougherty | TX 1-890759 | 1986-07-29 |
| 1986-07-25 | https://www.nytimes.com/1986/07/25/business/appeal-is-doubted-on-rail-decision.html | APPEAL IS DOUBTED ON RAIL DECISION | By Robert J Cole | TX 1-890759 | 1986-07-29 |
| 1986-07-25 | https://www.nytimes.com/1986/07/25/business/article-563586-no-title.html | Article 563586  No Title | By Lee A Daniels | TX 1-890759 | 1986-07-29 |
| 1986-07-25 | https://www.nytimes.com/1986/07/25/business/bribery-charged-in-us-contracts.html | BRIBERY CHARGED IN US CONTRACTS | By Nicholas D Kristof Special To the New York Times | TX 1-890759 | 1986-07-29 |
| 1986-07-25 | https://www.nytimes.com/1986/07/25/business/business-people-norton-head-says-concern-is-leaner.html | BUSINESS PEOPLE Norton Head Says Concern Is Leaner | By Daniel F Cuff and Dee Wedemeyer | TX 1-890759 | 1986-07-29 |
| 1986-07-25 | https://www.nytimes.com/1986/07/25/business/credit-markets-bond-price-decline-continues.html | CREDIT MARKETS BOND PRICE DECLINE CONTINUES | By Susan F Rasky | TX 1-890759 | 1986-07-29 |

| 1986-07-25 | https://www.nytimes.com/1986/07/25/business/du-pont-profit-up-41.2.html | DU PONT PROFIT UP 412 | By Phillip H Wiggins | TX 1-890759 | 1986-07-29 |
|---|---|---|---|---|---|
| 1986-07-25 | https://www.nytimes.com/1986/07/25/business/economic-scene-negative-effect-of-cheap-oil.html | Economic Scene Negative Effect Of Cheap Oil | By John Tagliabue | TX 1-890759 | 1986-07-29 |
| 1986-07-25 | https://www.nytimes.com/1986/07/25/business/ford-net-up-54.6-to-record.html | FORD NET UP 546 TO RECORD | By John Holusha Special To the New York Times | TX 1-890759 | 1986-07-29 |
| 1986-07-25 | https://www.nytimes.com/1986/07/25/business/fruehauf-delayed-on-going-private.html | Fruehauf Delayed On Going Private | AP | TX 1-890759 | 1986-07-29 |
| 1986-07-25 | https://www.nytimes.com/1986/07/25/business/greater-growth-in-87-is-now-seen-by-administration.html | GREATER GROWTH IN 87 IS NOW SEEN BY ADMINISTRATION | By Robert Pear Special To the New York Times | TX 1-890759 | 1986-07-29 |
| 1986-07-25 | https://www.nytimes.com/1986/07/25/business/hammermill-gets-bid-of-722-million.html | HAMMERHILL GETS BID OF 722 MILLION | By John Crudele | TX 1-890759 | 1986-07-29 |
| 1986-07-25 | https://www.nytimes.com/1986/07/25/business/icc-bars-santa-fe-merger.html | ICC BARS SANTA FE MERGER | By Reginald Stuart | TX 1-890759 | 1986-07-29 |
| 1986-07-25 | https://www.nytimes.com/1986/07/25/business/irs-chief-confirmed.html | IRS Chief Confirmed | AP | TX 1-890759 | 1986-07-29 |
| 1986-07-25 | https://www.nytimes.com/1986/07/25/business/market-place-schlumberger-payout-outlook.html | Market Place Schlumberger Payout Outlook | By Vartanig G Vartan | TX 1-890759 | 1986-07-29 |
| 1986-07-25 | https://www.nytimes.com/1986/07/25/business/mcdonnell-s-net-falls-5.7.html | McDonnells Net Falls 57 | AP | TX 1-890759 | 1986-07-29 |
| 1986-07-25 | https://www.nytimes.com/1986/07/25/business/mexico-linking-loans-to-oil-prices.html | MEXICO LINKING LOANS TO OIL PRICES | By Eric N Berg | TX 1-890759 | 1986-07-29 |
| 1986-07-25 | https://www.nytimes.com/1986/07/25/business/panhandle-eastern-loss.html | PANHANDLE EASTERN LOSS | Special to the New York Times | TX 1-890759 | 1986-07-29 |
| 1986-07-25 | https://www.nytimes.com/1986/07/25/business/pepsico-to-acquire-kentucky-fried.html | PEPSICO TO ACQUIRE KENTUCKY FRIED | By Richard W Stevenson | TX 1-890759 | 1986-07-29 |
| 1986-07-25 | https://www.nytimes.com/1986/07/25/business/petro-lewis-accepts-to-an-offer-of-750-million.html | PetroLewis Accepts to an Offer of 750 Million | By James Sterngold | TX 1-890759 | 1986-07-29 |
| 1986-07-25 | https://www.nytimes.com/1986/07/25/business/steve-s-is-latest-brand-for-ice-cream-family.html | Steves Is Latest Brand For Ice Cream Family | By Daniel F Cuff and Dee Wedemeyer | TX 1-890759 | 1986-07-29 |
| 1986-07-25 | https://www.nytimes.com/1986/07/25/business/tax-conferees-narrow-middle-income-issue.html | TAX CONFEREES NARROW MIDDLEINCOME ISSUE | By David E Rosenbaum Special To the New York Times | TX 1-890759 | 1986-07-29 |
| 1986-07-25 | https://www.nytimes.com/1986/07/25/business/us-home-pacific.html | US HomePacific | Special to the New York Times | TX 1-890759 | 1986-07-29 |

| | | | | |
|---|---|---|---|---|
| 1986-07-25 | https://www.nytimes.com/1986/07/25/business/wrangler-and-lee-in-merger-talks.html | Wrangler and Lee In Merger Talks | By Isadore Barmash | TX 1-890759 | 1986-07-29 |
| 1986-07-25 | https://www.nytimes.com/1986/07/25/movies/film-brad-rijn-stars-in-perfect-strangers.html | FILM BRAD RIJN STARS IN PERFECT STRANGERS | By Walter Goodman | TX 1-890759 | 1986-07-29 |
| 1986-07-25 | https://www.nytimes.com/1986/07/25/movies/film-by-stephen-king-maximum-overdrive.html | FILM BY STEPHEN KINGMAXIMUM OVERDRIVE | By Jon Pareles | TX 1-890759 | 1986-07-29 |
| 1986-07-25 | https://www.nytimes.com/1986/07/25/movies/goldwyn-tries-eclectic-mix-of-stories.html | Goldwyn tries eclectic mix of stories | By Lawrence Van Gelder | TX 1-890759 | 1986-07-29 |
| 1986-07-25 | https://www.nytimes.com/1986/07/25/movies/new-face-elizabeth-perkins-caustic-role-difficult-for-actress.html | NEW FACE ELIZABETH PERKINS CAUSTIC ROLE DIFFICULT FOR ACTRESS | By Leslie Bennetts | TX 1-890759 | 1986-07-29 |
| 1986-07-25 | https://www.nytimes.com/1986/07/25/movies/screen-grace-jones-stars-in-wenk-s-vamp.html | SCREEN GRACE JONES STARS IN WENKS VAMP | By D J R Bruckner | TX 1-890759 | 1986-07-29 |
| 1986-07-25 | https://www.nytimes.com/1986/07/25/movies/screen-heartburn-streep-and-nicholson.html | SCREEN HEARTBURN STREEP AND NICHOLSON | By Walter Goodman | TX 1-890759 | 1986-07-29 |
| 1986-07-25 | https://www.nytimes.com/1986/07/25/movies/screen-out-of-bounds-a-thriller.html | SCREEN OUT OF BOUNDS A THRILLER | By Caryn James | TX 1-890759 | 1986-07-29 |
| 1986-07-25 | https://www.nytimes.com/1986/07/25/nyregion/3000-youth-jobs-go-unfilled.html | 3000 YOUTH JOBS GO UNFILLED | By Suzanne Daley | TX 1-890759 | 1986-07-29 |
| 1986-07-25 | https://www.nytimes.com/1986/07/25/nyregion/a-tip-on-phone-leads-the-police-to-murder-site.html | A TIP ON PHONE LEADS THE POLICE TO MURDER SITE | By John T McQuiston | TX 1-890759 | 1986-07-29 |
| 1986-07-25 | https://www.nytimes.com/1986/07/25/nyregion/colombian-named-as-boss-of-monster-cocaine-ring.html | COLOMBIAN NAMED AS BOSS OF MONSTER COCAINE RING | By Peter Kerr | TX 1-890759 | 1986-07-29 |
| 1986-07-25 | https://www.nytimes.com/1986/07/25/nyregion/daily-news-to-cut-jersey-unit.html | DAILY NEWS TO CUT JERSEY UNIT | By Michael Oreskes | TX 1-890759 | 1986-07-29 |
| 1986-07-25 | https://www.nytimes.com/1986/07/25/nyregion/ex-broker-is-convicted-in-fourth-murder-trial.html | EXBROKER IS CONVICTED IN FOURTH MURDER TRIAL | By Richard L Madden Special To the New York Times | TX 1-890759 | 1986-07-29 |
| 1986-07-25 | https://www.nytimes.com/1986/07/25/nyregion/fall-from-window-injures-a-1-year-old-at-queens-building.html | FALL FROM WINDOW INJURES A 1YEAROLD AT QUEENS BUILDING | By Joseph P Fried | TX 1-890759 | 1986-07-29 |
| 1986-07-25 | https://www.nytimes.com/1986/07/25/nyregion/for-beauty-pageants-the-city-s-a-hard-sell.html | FOR BEAUTY PAGEANTS THE CITYS A HARD SELL | By Jane Gross | TX 1-890759 | 1986-07-29 |

| | | | | |
|---|---|---|---|---|
| 1986-07-25 | https://www.nytimes.com/1986/07/25/nyregion/hospital-hearings-have-a-familiar-ring.html | HOSPITAL HEARINGS HAVE A FAMILIAR RING | By Joyce Purnick | TX 1-890759 | 1986-07-29 |
| 1986-07-25 | https://www.nytimes.com/1986/07/25/nyregion/infant-formula-tainted.html | Infant Formula Tainted | Special to the New York Times | TX 1-890759 | 1986-07-29 |
| 1986-07-25 | https://www.nytimes.com/1986/07/25/nyregion/inquiry-on-a-city-counsel-ordered.html | INQUIRY ON A CITY COUNSEL ORDERED | By Richard J Meislin | TX 1-890759 | 1986-07-29 |
| 1986-07-25 | https://www.nytimes.com/1986/07/25/nyregion/moving-of-radon-soil-upheld.html | MOVING OF RADON SOIL UPHELD | By Alfonso A Narvaez Special To the New York Times | TX 1-890759 | 1986-07-29 |
| 1986-07-25 | https://www.nytimes.com/1986/07/25/nyregion/new-york-day-by-day-carnegie-hall-renovation-in-tune-with-schedule.html | NEW YORK DAY BY DAY Carnegie Hall Renovation In Tune With Schedule | By Susan Heller Anderson and David Bird | TX 1-890759 | 1986-07-29 |
| 1986-07-25 | https://www.nytimes.com/1986/07/25/nyregion/new-york-day-by-day-from-the-orient-a-bow-to-us-hero.html | NEW YORK DAY BY DAY From the Orient A Bow to US Hero | By Susan Heller Anderson and David Bird | TX 1-890759 | 1986-07-29 |
| 1986-07-25 | https://www.nytimes.com/1986/07/25/nyregion/new-york-day-by-day-saluting-the-mona-lisa-of-subway-stations.html | NEW YORK DAY BY DAY Saluting the Mona Lisa Of Subway Stations | By Susan Heller Anderson and David Bird | TX 1-890759 | 1986-07-29 |
| 1986-07-25 | https://www.nytimes.com/1986/07/25/nyregion/psychiatric-treatment-surging-since-ferry-killings.html | PSYCHIATRIC TREATMENT SURGING SINCE FERRY KILLINGS | By Ronald Sullivan | TX 1-890759 | 1986-07-29 |
| 1986-07-25 | https://www.nytimes.com/1986/07/25/nyregion/suspect-in-rape-in-newport-linked-to-east-side-attacks.html | SUSPECT IN RAPE IN NEWPORT LINKED TO EAST SIDE ATTACKS | By Todd S Purdum | TX 1-890759 | 1986-07-29 |
| 1986-07-25 | https://www.nytimes.com/1986/07/25/nyregion/wilentz-and-senators-clash-at-hearing-in-trenton.html | WILENTZ AND SENATORS CLASH AT HEARING IN TRENTON | By Joseph F Sullivan Special To the New York Times | TX 1-890759 | 1986-07-29 |
| 1986-07-25 | https://www.nytimes.com/1986/07/25/obituaries/adelyn-dohme-breeskin-90-curator-at-national-museum.html | ADELYN DOHME BREESKIN 90 CURATOR AT NATIONAL MUSEUM | By Grace Glueck | TX 1-890759 | 1986-07-29 |
| 1986-07-25 | https://www.nytimes.com/1986/07/25/opinion/deal-with-the-african-national-congress-no-it-is-controlled-by.html | DEAL WITH THE AFRICAN NATIONAL CONGRESSNO IT IS CONTROLLED BY COMMUNISTS | By Max Singer | TX 1-890759 | 1986-07-29 |
| 1986-07-25 | https://www.nytimes.com/1986/07/25/opinion/deal-with-the-african-national-congress-yes-blacks-may-run-south.html | DEAL WITH THE AFRICAN NATIONAL CONGRESSYES BLACKS MAY RUN SOUTH AFRICA | By Anthony Sampson | TX 1-890759 | 1986-07-29 |
| 1986-07-25 | https://www.nytimes.com/1986/07/25/opinion/in-the-nation-another-such-victory.html | IN THE NATION ANOTHER SUCH VICTORY | Tom Wicker | TX 1-890759 | 1986-07-29 |
| 1986-07-25 | https://www.nytimes.com/1986/07/25/opinion/mr-meese-caricatures-the-constitution.html | Mr Meese Caricatures the Constitution | By Floyd Abrams | TX 1-890759 | 1986-07-29 |

| | | | | |
|---|---|---|---|---|
| 1986-07-25 | https://www.nytimes.com/1986/07/25/sports/2-tour-rookies-lead-buick-open.html | 2 Tour Rookies Lead Buick Open | AP | TX 1-890759 | 1986-07-29 |
| 1986-07-25 | https://www.nytimes.com/1986/07/25/sports/baseball-expos-reds-split.html | BASEBALL EXPOS REDS SPLIT | AP | TX 1-890759 | 1986-07-29 |
| 1986-07-25 | https://www.nytimes.com/1986/07/25/sports/bias-s-parents-seek-to-fight-innuendo.html | BIASS PARENTS SEEK TO FIGHT INNUENDO | By Michael Goodwin Special To the New York Times | TX 1-890759 | 1986-07-29 |
| 1986-07-25 | https://www.nytimes.com/1986/07/25/sports/camp-is-a-learning-process-for-rouson.html | CAMP IS A LEARNING PROCESS FOR ROUSON | By Frank Litsky Special To the New York Times | TX 1-890759 | 1986-07-29 |
| 1986-07-25 | https://www.nytimes.com/1986/07/25/sports/for-gooden-a-season-of-frustration.html | FOR GOODEN A SEASON OF FRUSTRATION | By Michael Martinez Special To the New York Times | TX 1-890759 | 1986-07-29 |
| 1986-07-25 | https://www.nytimes.com/1986/07/25/sports/guidry-scurry-ready-to-return.html | GUIDRY SCURRY READY TO RETURN | By Murray Chass | TX 1-890759 | 1986-07-29 |
| 1986-07-25 | https://www.nytimes.com/1986/07/25/sports/houston-set-for-start-of-sports-festival.html | HOUSTON SET FOR START OF SPORTS FESTIVAL | By William C Rhoden Special To the New York Times | TX 1-890759 | 1986-07-29 |
| 1986-07-25 | https://www.nytimes.com/1986/07/25/sports/jury-after-64-days-gets-football-case.html | JURY AFTER 64 DAYS GETS FOOTBALL CASE | By Michael Janofsky | TX 1-890759 | 1986-07-29 |
| 1986-07-25 | https://www.nytimes.com/1986/07/25/sports/lemond-retains-top-spot-in-tour.html | LeMond Retains Top Spot in Tour | AP | TX 1-890759 | 1986-07-29 |
| 1986-07-25 | https://www.nytimes.com/1986/07/25/sports/sam-goldaper-on-pro-basketball-top-picks-of-knicks-nets-unsigned.html | SAM GOLDAPER ON PRO BASKETBALL TOP PICKS OF KNICKS NETS UNSIGNED | By Sam Goldaper | TX 1-890759 | 1986-07-29 |
| 1986-07-25 | https://www.nytimes.com/1986/07/25/sports/sports-of-the-times-donald-vs-goliath.html | SPORTS OF THE TIMES DONALD vs GOLIATH | By Ira Berkow | TX 1-890759 | 1986-07-29 |
| 1986-07-25 | https://www.nytimes.com/1986/07/25/sports/steven-crist-on-horse-racing-a-silver-lining-in-yearling-sales-drop.html | STEVEN CRIST ON HORSE RACING A SILVER LINING IN YEARLING SALES DROP | By Steven Crist | TX 1-890759 | 1986-07-29 |
| 1986-07-25 | https://www.nytimes.com/1986/07/25/style/in-search-of-cool-in-the-heat.html | IN SEARCH OF COOL IN THE HEAT | By Lisa W Foderaro | TX 1-890759 | 1986-07-29 |
| 1986-07-25 | https://www.nytimes.com/1986/07/25/style/queens-and-kings-of-the-road.html | QUEENS AND KINGS OF THE ROAD | By Robert Lindsey Special To the New York Times | TX 1-890759 | 1986-07-29 |
| 1986-07-25 | https://www.nytimes.com/1986/07/25/style/the-evening-hours.html | THE EVENING HOURS | By Carol Lawson | TX 1-890759 | 1986-07-29 |
| 1986-07-25 | https://www.nytimes.com/1986/07/25/theater/broadway.html | BROADWAY | By Enid Nemy | TX 1-890759 | 1986-07-29 |
| 1986-07-25 | https://www.nytimes.com/1986/07/25/us/1000-documents-for-secret-aircraft-cannot-be-found-house-panel-told.html | 1000 DOCUMENTS FOR SECRET AIRCRAFT CANNOT BE FOUND HOUSE PANEL TOLD | By Charles Mohr Special To the New York Times | TX 1-890759 | 1986-07-29 |
| 1986-07-25 | https://www.nytimes.com/1986/07/25/us/around-the-nation-salt-lake-city-parade-honors-utah-pioneers.html | AROUND THE NATION Salt Lake City Parade Honors Utah Pioneers | AP | TX 1-890759 | 1986-07-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-07-25 | https://www.nytimes.com/1986/07/25/us/around-the-nation-union-votes-a-strike-against-steelmaker.html | AROUND THE NATION Union Votes a Strike Against Steelmaker | Special to The New York Times | TX 1-890759 | 1986-07-29 |
| 1986-07-25 | https://www.nytimes.com/1986/07/25/us/briefing-an-invitation-from-kemp.html | BRIEFING An Invitation From Kemp | By Wayne King and Warren Weaver Jr | TX 1-890759 | 1986-07-29 |
| 1986-07-25 | https://www.nytimes.com/1986/07/25/us/briefing-nixon-tapes.html | BRIEFING Nixon Tapes | By Wayne King and Warren Weaver Jr | TX 1-890759 | 1986-07-29 |
| 1986-07-25 | https://www.nytimes.com/1986/07/25/us/briefing-strife-among-democrats.html | BRIEFING Strife Among Democrats | By Wayne King and Warren Weaver Jr | TX 1-890759 | 1986-07-29 |
| 1986-07-25 | https://www.nytimes.com/1986/07/25/us/briefing-telephones-and-copyrights.html | BRIEFING Telephones and Copyrights | By Wayne King and Warren Weaver Jr | TX 1-890759 | 1986-07-29 |
| 1986-07-25 | https://www.nytimes.com/1986/07/25/us/educators-announce-a-plan-to-raise-quality-of-teachers.html | EDUCATORS ANNOUNCE A PLAN TO RAISE QUALITY OF TEACHERS | AP | TX 1-890759 | 1986-07-29 |
| 1986-07-25 | https://www.nytimes.com/1986/07/25/us/fcc-gives-emergency-services-some-unused-radio-frequencies.html | FCC GIVES EMERGENCY SERVICES SOME UNUSED RADIO FREQUENCIES | AP | TX 1-890759 | 1986-07-29 |
| 1986-07-25 | https://www.nytimes.com/1986/07/25/us/go-anywhere-vehicles-new-threat-to-safety-and-wilderness.html | GOANYWHERE VEHICLES NEW THREAT TO SAFETY AND WILDERNESS | By Iver Peterson Special To the New York Times | TX 1-890759 | 1986-07-29 |
| 1986-07-25 | https://www.nytimes.com/1986/07/25/us/ice-dealer-in-indiana-cools-carolina-town.html | Ice Dealer in Indiana Cools Carolina Town | AP | TX 1-890759 | 1986-07-29 |
| 1986-07-25 | https://www.nytimes.com/1986/07/25/us/irrigation-fight-in-west-near-end.html | IRRIGATION FIGHT IN WEST NEAR END | By Philip Shabecoff Special To the New York Times | TX 1-890759 | 1986-07-29 |
| 1986-07-25 | https://www.nytimes.com/1986/07/25/us/manion-rebuts-critics-on-day-after-confirmation.html | MANION REBUTS CRITICS ON DAY AFTER CONFIRMATION | By E R Shipp Special To the New York Times | TX 1-890759 | 1986-07-29 |
| 1986-07-25 | https://www.nytimes.com/1986/07/25/us/navy-radioman-guilty-of-spying-for-the-russians.html | NAVY RADIOMAN GUILTY OF SPYING FOR THE RUSSIANS | By Katherine Bishop Special To the New York Times | TX 1-890759 | 1986-07-29 |
| 1986-07-25 | https://www.nytimes.com/1986/07/25/us/navy-secretary-orders-new-curb-on-smoking.html | Navy Secretary Orders New Curb on Smoking | AP | TX 1-890759 | 1986-07-29 |
| 1986-07-25 | https://www.nytimes.com/1986/07/25/us/north-carolina-jury-getting-case-against-klan-paramilitary-group.html | NORTH CAROLINA JURY GETTING CASE AGAINST KLAN PARAMILITARY GROUP | By Dudley Clendinen Special To the New York Times | TX 1-890759 | 1986-07-29 |
| 1986-07-25 | https://www.nytimes.com/1986/07/25/us/on-the-middle-east-road-again-with-bush.html | On the Middle East Road Again With Bush | By Gerald M Boyd | TX 1-890759 | 1986-07-29 |
| 1986-07-25 | https://www.nytimes.com/1986/07/25/us/one-whom-the-revolving-door-hit.html | One Whom the Revolving Door Hit | By John H Cushman Jr | TX 1-890759 | 1986-07-29 |

| 1986-07-25 | https://www.nytimes.com/1986/07/25/us/plan-for-conrail-funds-to-aid-nasa-dropped.html | Plan for Conrail Funds To Aid NASA Dropped | AP | TX 1-890759 | 1986-07-29 |
|---|---|---|---|---|---|
| 1986-07-25 | https://www.nytimes.com/1986/07/25/us/reagan-stumps-for-allies-in-carolina.html | REAGAN STUMPS FOR ALLIES IN CAROLINA | Special to the New York Times | TX 1-890759 | 1986-07-29 |
| 1986-07-25 | https://www.nytimes.com/1986/07/25/us/us-seeks-to-curb-o-hare-air-traffic-errors.html | US SEEKS TO CURB OHARE AIR TRAFFIC ERRORS | By Richard Witkin | TX 1-890759 | 1986-07-29 |
| 1986-07-25 | https://www.nytimes.com/1986/07/25/world/around-the-world-man-killed-in-incident-at-pope-s-summer-villa.html | AROUND THE WORLD Man Killed in Incident At Popes Summer Villa | Special to The New York Times | TX 1-890759 | 1986-07-29 |
| 1986-07-25 | https://www.nytimes.com/1986/07/25/world/around-the-world-trial-ordered-for-general-in-peruvian-deaths.html | AROUND THE WORLD Trial Ordered for General In Peruvian Deaths | AP | TX 1-890759 | 1986-07-29 |
| 1986-07-25 | https://www.nytimes.com/1986/07/25/world/commonwealth-games-open-on-a-note-of-world-discord.html | COMMONWEALTH GAMES OPEN ON A NOTE OF WORLD DISCORD | By Francis X Clines Special To the New York Times | TX 1-890759 | 1986-07-29 |
| 1986-07-25 | https://www.nytimes.com/1986/07/25/world/former-saigon-envoy-and-wife-found-dead.html | Former Saigon Envoy And Wife Found Dead | AP | TX 1-890759 | 1986-07-29 |
| 1986-07-25 | https://www.nytimes.com/1986/07/25/world/officials-report-us-role-in-peres-hassan-encounter.html | OFFICIALS REPORT US ROLE IN PERESHASSAN ENCOUNTER | By Bernard Gwertzman Special To the New York Times | TX 1-890759 | 1986-07-29 |
| 1986-07-25 | https://www.nytimes.com/1986/07/25/world/peres-declares-talks-with-king-a-success-despite-differences.html | PERES DECLARES TALKS WITH KING A SUCCESS DESPITE DIFFERENCES | By John Kifner Special To the New York Times | TX 1-890759 | 1986-07-29 |
| 1986-07-25 | https://www.nytimes.com/1986/07/25/world/reagan-seeks-soviet-agreement-on-the-deployment-of-star-wars.html | REAGAN SEEKS SOVIET AGREEMENT ON THE DEPLOYMENT OF STAR WARS | By Leslie H Gelb Special To the New York Times | TX 1-890759 | 1986-07-29 |
| 1986-07-25 | https://www.nytimes.com/1986/07/25/world/rights-leaders-in-south-africa-estimate-detainees-at-over-8000.html | RIGHTS LEADERS IN SOUTH AFRICA ESTIMATE DETAINEES AT OVER 8000 | By Alan Cowell Special to the New York Times | TX 1-890759 | 1986-07-29 |
| 1986-07-25 | https://www.nytimes.com/1986/07/25/world/test-that-led-to-cherbobyl-accident-is-described.html | TEST THAT LED TO CHERBOYL ACCIDENT IS DESCRIBED | By Felicity Barringer Special To the New York Times | TX 1-890759 | 1986-07-29 |
| 1986-07-25 | https://www.nytimes.com/1986/07/25/world/the-king-and-peres-each-had-reason-to-meet-on-peace.html | THE KING AND PERES Each Had Reason to Meet on Peace | By Judith Miller Special To the New York Times | TX 1-890759 | 1986-07-29 |
| 1986-07-25 | https://www.nytimes.com/1986/07/25/world/the-talk-of-trinidad-bolivian-town-resents-drug-glare.html | THE TALK OF TRINIDAD BOLIVIAN TOWN RESENTS DRUG GLARE | By Joel Brinkley Special To the New York Times | TX 1-890759 | 1986-07-29 |

| | | | | |
|---|---|---|---|---|
| 1986-07-25 | https://www.nytimes.com/1986/07/25/world/third-world-refugees-flooding-west-berlin.html | THIRD WORLD REFUGEES FLOODING WEST BERLIN | By James M Markham Special To the New York Times | TX 1-890759 | 1986-07-29 |
| 1986-07-25 | https://www.nytimes.com/1986/07/25/world/un-chief-has-heart-surgery.html | UN CHIEF HAS HEART SURGERY | By Elaine Sciolino Special To the New York Times | TX 1-890759 | 1986-07-29 |
| 1986-07-25 | https://www.nytimes.com/1986/07/25/world/underground-program-denounced-by-moscow.html | Underground Program Denounced by Moscow | AP | TX 1-890759 | 1986-07-29 |
| 1986-07-25 | https://www.nytimes.com/1986/07/25/world/us-says-it-weighs-limited-sanctions-on-south-africa-senate-sanctions-bill.html | US SAYS IT WEIGHS LIMITED SANCTIONS ON SOUTH AFRICA SENATE SANCTIONS BILL | By Steven V Roberts Special To the New York Times | TX 1-890759 | 1986-07-29 |
| 1986-07-25 | https://www.nytimes.com/1986/07/25/world/us-says-it-weighs-limited-sanctions-on-south-africa.html | US SAYS IT WEIGHS LIMITED SANCTIONS ON SOUTH AFRICA | By Bernard Weinraub Special To the New York Times | TX 1-890759 | 1986-07-29 |
| 1986-07-26 | https://www.nytimes.com/1986/07/26/arts/art-school-goes-back-to-the-human-figure.html | ART SCHOOL GOES BACK TO THE HUMAN FIGURE | By Douglas C McGill | TX 1-872041 | 1986-07-30 |
| 1986-07-26 | https://www.nytimes.com/1986/07/26/arts/ballet-new-dancers-for-canadians-alice.html | BALLET NEW DANCERS FOR CANADIANS ALICE | By Anna Kisselgoff | TX 1-872041 | 1986-07-30 |
| 1986-07-26 | https://www.nytimes.com/1986/07/26/arts/cbs-reportedly-plans-to-drop-morining-news-at-year-s-end.html | CBS REPORTEDLY PLANS TO DROP MORNING NEWS AT YEARS END | By Peter J Boyer | TX 1-872041 | 1986-07-30 |
| 1986-07-26 | https://www.nytimes.com/1986/07/26/arts/dance-clark-center-presents-dancing-feet.html | DANCE CLARK CENTER PRESENTS DANCING FEET | By Jennifer Dunning | TX 1-872041 | 1986-07-30 |
| 1986-07-26 | https://www.nytimes.com/1986/07/26/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 1-872041 | 1986-07-30 |
| 1986-07-26 | https://www.nytimes.com/1986/07/26/arts/tv-mozart-by-zuckerman-and-perlman.html | TV MOZART BY ZUCKERMAN AND PERLMAN | By Tim Page | TX 1-872041 | 1986-07-30 |
| 1986-07-26 | https://www.nytimes.com/1986/07/26/books/books-of-the-times-fervent-for-fungi.html | BOOKS OF THE TIMES Fervent for Fungi | By Christopher LehmannHaupt | TX 1-872041 | 1986-07-30 |
| 1986-07-26 | https://www.nytimes.com/1986/07/26/business/a-tentative-tax-rate-accord.html | A Tentative TaxRate Accord | By David E Rosenbaum Special To the New York Times | TX 1-872041 | 1986-07-30 |
| 1986-07-26 | https://www.nytimes.com/1986/07/26/business/banctexas-near-sale-of-assets.html | BancTexas Near Sale of Assets | Special to the New York Times | TX 1-872041 | 1986-07-30 |
| 1986-07-26 | https://www.nytimes.com/1986/07/26/business/boeing-seeking-phone-contract.html | Boeing Seeking Phone Contract | Special to the New York Times | TX 1-872041 | 1986-07-30 |
| 1986-07-26 | https://www.nytimes.com/1986/07/26/business/credit-markets-bond-prices-decline-abruptly.html | CREDIT MARKETS Bond Prices Decline Abruptly | By H J Maidenberg | TX 1-872041 | 1986-07-30 |
| 1986-07-26 | https://www.nytimes.com/1986/07/26/business/delta-s-income-down-by-73.6.html | Deltas Income Down by 736 | AP | TX 1-872041 | 1986-07-30 |

| | | | | |
|---|---|---|---|---|
| 1986-07-26 | https://www.nytimes.com/1986/07/26/business/dow-rises-by-18.42-to-top-1800-level.html | Dow Rises by 1842 To Top 1800 Level | By John Crudele | TX 1-872041 | 1986-07-30 |
| 1986-07-26 | https://www.nytimes.com/1986/07/26/business/earnings-aetna-operating-profits-soar-58.5.html | EARNINGS Aetna Operating Profits Soar 585 | By Phillip H Wiggins | TX 1-872041 | 1986-07-30 |
| 1986-07-26 | https://www.nytimes.com/1986/07/26/business/fed-official-sees-new-rate-drops.html | FED OFFICIAL SEES NEW RATE DROPS | By Robert D Hershey Jr Special To the New York Times | TX 1-872041 | 1986-07-30 |
| 1986-07-26 | https://www.nytimes.com/1986/07/26/business/home-resales-fall-slightly.html | Home Resales Fall Slightly | AP | TX 1-872041 | 1986-07-30 |
| 1986-07-26 | https://www.nytimes.com/1986/07/26/business/how-a-college-found-a-home.html | HOW A COLLEGE FOUND A HOME | By Albert Scardino | TX 1-872041 | 1986-07-30 |
| 1986-07-26 | https://www.nytimes.com/1986/07/26/business/kellogg-s-net-rises-by-11.html | Kelloggs Net Rises by 11 | AP | TX 1-872041 | 1986-07-30 |
| 1986-07-26 | https://www.nytimes.com/1986/07/26/business/kohlberg-bid-seen-on-safeway.html | KOHLBERG BID SEEN ON SAFEWAY | By Robert J Cole | TX 1-872041 | 1986-07-30 |
| 1986-07-26 | https://www.nytimes.com/1986/07/26/business/medical-costs-continue-to-surge-evasion-of-controls-held-a-cause.html | MEDICAL COSTS CONTINUE TO SURGE EVASION OF CONTROLS HELD A CAUSE | By Milt Freudenheim | TX 1-872041 | 1986-07-30 |
| 1986-07-26 | https://www.nytimes.com/1986/07/26/business/mobil-to-sell-container-corporation.html | MOBIL TO SELL CONTAINER CORPORATION | By Lee A Daniels | TX 1-872041 | 1986-07-30 |
| 1986-07-26 | https://www.nytimes.com/1986/07/26/business/net-off-32.3-at-matsushita.html | Net Off 323 At Matsushita | AP | TX 1-872041 | 1986-07-30 |
| 1986-07-26 | https://www.nytimes.com/1986/07/26/business/new-yorkers-co-the-art-of-selling-door-to-door-in-office-tower.html | NEW YORKERS  CO The Art of Selling DoortoDoor In Office Tower | By Sandra Salmans | TX 1-872041 | 1986-07-30 |
| 1986-07-26 | https://www.nytimes.com/1986/07/26/business/patents-automated-office-plan-criticized.html | PATENTSAutomated Office Plan Criticized | By Stacy V Jones | TX 1-872041 | 1986-07-30 |
| 1986-07-26 | https://www.nytimes.com/1986/07/26/business/patents-electrical-connector.html | PATENTSElectrical Connector | By Stacy V Jones | TX 1-872041 | 1986-07-30 |
| 1986-07-26 | https://www.nytimes.com/1986/07/26/business/patents-growth-hormone-used-against-dwarfism.html | PATENTSGrowth Hormone Used Against Dwarfism | By Stacy V Jones | TX 1-872041 | 1986-07-30 |
| 1986-07-26 | https://www.nytimes.com/1986/07/26/business/patents-satellite-system.html | PATENTSSatellite System | By Stacy V Jones | TX 1-872041 | 1986-07-30 |
| 1986-07-26 | https://www.nytimes.com/1986/07/26/business/patents-tv-coding-device.html | PATENTSTV Coding Device | By Stacy V Jones | TX 1-872041 | 1986-07-30 |
| 1986-07-26 | https://www.nytimes.com/1986/07/26/business/pentagon-audit-delays-grow.html | Pentagon Audit Delays Grow | By Lindsey Gruson Special To the New York Times | TX 1-872041 | 1986-07-30 |

| | | | | |
|---|---|---|---|---|
| 1986-07-26 | https://www.nytimes.com/1986/07/26/business/texas-instruments-is-back-in-the-black.html | TEXAS INSTRUMENTS IS BACK IN THE BLACK | By Thomas C Hayes Special To the New York Times | TX 1-872041 | 1986-07-30 |
| 1986-07-26 | https://www.nytimes.com/1986/07/26/business/us-japan-chip-makers-say-talks-are-derailed.html | USJAPAN CHIP MAKERS SAY TALKS ARE DERAILED | By Lawrence M Fisher Special To the New York Times | TX 1-872041 | 1986-07-30 |
| 1986-07-26 | https://www.nytimes.com/1986/07/26/business/your-money-savings-units-going-public.html | YOUR MONEY Savings Units Going Public | By Leonard Sloane | TX 1-872041 | 1986-07-30 |
| 1986-07-26 | https://www.nytimes.com/1986/07/26/movies/film-wilder-and-radner-in-haunted-honeymoon.html | FILM WILDER AND RADNER IN HAUNTED HONEYMOON | By Walter Goodman | TX 1-872041 | 1986-07-30 |
| 1986-07-26 | https://www.nytimes.com/1986/07/26/nyregion/15-year-old-is-arrested-in-shooting-of-an-officer.html | 15YEAROLD IS ARRESTED IN SHOOTING OF AN OFFICER | By Robert O Boorstin | TX 1-872041 | 1986-07-30 |
| 1986-07-26 | https://www.nytimes.com/1986/07/26/nyregion/2-on-town-council-held-on-jersey-drug-charges.html | 2 ON TOWN COUNCIL HELD ON JERSEY DRUG CHARGES | By Robert Hanley Special To the New York Times | TX 1-872041 | 1986-07-30 |
| 1986-07-26 | https://www.nytimes.com/1986/07/26/nyregion/article-809586-no-title.html | Article 809586  No Title | By Joseph F Sullivan Special To the New York Times | TX 1-872041 | 1986-07-30 |
| 1986-07-26 | https://www.nytimes.com/1986/07/26/nyregion/bridge-seeded-squads-incur-upsets-in-play-at-summer-nationals.html | Bridge Seeded Squads Incur Upsets In Play at Summer Nationals | By Alan Truscott | TX 1-872041 | 1986-07-30 |
| 1986-07-26 | https://www.nytimes.com/1986/07/26/nyregion/church-leaders-make-a-target-of-pornography.html | CHURCH LEADERS MAKE A TARGET OF PORNOGRAPHY | By Jesus Rangel | TX 1-872041 | 1986-07-30 |
| 1986-07-26 | https://www.nytimes.com/1986/07/26/nyregion/connecticut-gop-picks-eddy-to-challenge-dood-for-senate.html | CONNECTICUT GOP PICKS EDDY TO CHALLENGE DOOD FOR SENATE | By Richard L Madden Special To the New York Times | TX 1-872041 | 1986-07-30 |
| 1986-07-26 | https://www.nytimes.com/1986/07/26/nyregion/in-weary-watertown-an-army-of-hope-at-ft-drum.html | IN WEARY WATERTOWN AN ARMY OF HOPE AT FT DRUM | By Dirk Johnson Special To the New York Times | TX 1-872041 | 1986-07-30 |
| 1986-07-26 | https://www.nytimes.com/1986/07/26/nyregion/man-in-the-news-after-court-victory-a-congress-man-elect-alton-ronald-waldon-jr.html | MAN IN THE NEWS AFTER COURT VICTORY A CONGRESSMAN ELECT ALTON RONALD WALDON JR | By Leonard Buder | TX 1-872041 | 1986-07-30 |
| 1986-07-26 | https://www.nytimes.com/1986/07/26/nyregion/new-york-day-by-day-bliss-at-dawn-on-brighton-beach.html | NEW YORK DAY BY DAY Bliss at Dawn On Brighton Beach | By Susan Heller Anderson and David Bird | TX 1-872041 | 1986-07-30 |

| | | | | |
|---|---|---|---|---|
| 1986-07-26 | https://www.nytimes.com/1986/07/26/nyregion/new-york-day-by-day-palladium-party-for-a-senator-s-daughter.html | NEW YORK DAY BY DAY Palladium Party For a Senators Daughter | By Susan Heller Anderson and David Bird | TX 1-872041 | 1986-07-30 |
| 1986-07-26 | https://www.nytimes.com/1986/07/26/nyregion/new-york-day-by-day-working-the-land-in-new-york-city.html | NEW YORK DAY BY DAY Working the Land In New York City | By Susan Heller Anderson and David Bird | TX 1-872041 | 1986-07-30 |
| 1986-07-26 | https://www.nytimes.com/1986/07/26/nyregion/suspect-in-slaying-has-long-record.html | SUSPECT IN SLAYING HAS LONG RECORD | By Todd S Purdum | TX 1-872041 | 1986-07-30 |
| 1986-07-26 | https://www.nytimes.com/1986/07/26/nyregion/town-protests-plan-by-jersey-to-store-radon.html | TOWN PROTESTS PLAN BY JERSEY TO STORE RADON | By Alfonso A Narvaez Special To the New York Times | TX 1-872041 | 1986-07-30 |
| 1986-07-26 | https://www.nytimes.com/1986/07/26/nyregion/two-concrete-executives-acquitted-of-fraud.html | TWO CONCRETE EXECUTIVES ACQUITTED OF FRAUD | By William G Blair | TX 1-872041 | 1986-07-30 |
| 1986-07-26 | https://www.nytimes.com/1986/07/26/nyregion/under-faulkner-s-spell-a-dentist-from-staten-i.html | UNDER FAULKNERS SPELL A DENTIST FROM STATEN I | By Samuel G Freedman | TX 1-872041 | 1986-07-30 |
| 1986-07-26 | https://www.nytimes.com/1986/07/26/obituaries/ted-lyons.html | TED LYONS | AP | TX 1-872041 | 1986-07-30 |
| 1986-07-26 | https://www.nytimes.com/1986/07/26/obituaries/vincente-minnelli-dies-famed-director-was-76.html | VINCENTE MINNELLI DIES FAMED DIRECTOR WAS 76 | By Eric Pace | TX 1-872041 | 1986-07-30 |
| 1986-07-26 | https://www.nytimes.com/1986/07/26/opinion/how-to-curb-new-york-corruption.html | How to Curb New York Corruption | By Walter Mintz | TX 1-872041 | 1986-07-30 |
| 1986-07-26 | https://www.nytimes.com/1986/07/26/opinion/l-letter-on-the-world-court-858886.html | LETTER ON THE WORLD COURT | Inconsistency in Judging Judges | TX 1-872041 | 1986-07-30 |
| 1986-07-26 | https://www.nytimes.com/1986/07/26/opinion/new-yorks-stake-in-the-texaco-case.html | New Yorks Stake In the Texaco Case | By Raymond T Schuler | TX 1-872041 | 1986-07-30 |
| 1986-07-26 | https://www.nytimes.com/1986/07/26/opinion/observer-same-old-junk.html | OBSERVER Same Old Junk | By Russell Baker | TX 1-872041 | 1986-07-30 |
| 1986-07-26 | https://www.nytimes.com/1986/07/26/opinion/robbed-of-justice-too.html | Robbed of Justice Too | By Verna Safran | TX 1-872041 | 1986-07-30 |
| 1986-07-26 | https://www.nytimes.com/1986/07/26/opinion/when-will-america-market-its-mystique.html | WHEN WILL AMERICA MARKET ITS MYSTIQUE | By Clive Irving | TX 1-872041 | 1986-07-30 |
| 1986-07-26 | https://www.nytimes.com/1986/07/26/sports/3-said-to-be-indicted-in-bias-case-virginia-player-indicted.html | 3 SAID TO BE INDICTED IN BIAS CASE Virginia Player Indicted | AP | TX 1-872041 | 1986-07-30 |
| 1986-07-26 | https://www.nytimes.com/1986/07/26/sports/3-said-to-be-indicted-in-bias-case.html | 3 SAID TO BE INDICTED IN BIAS CASE | By Michael Goodwin Special To the New York Times | TX 1-872041 | 1986-07-30 |

| | | | | |
|---|---|---|---|---|
| 1986-07-26 | https://www.nytimes.com/1986/07/26/sports/baseball-slam-helps-clemens-win-17th.html | BASEBALL SLAM HELPS CLEMENS WIN 17th | AP | TX 1-872041 | 1986-07-30 |
| 1986-07-26 | https://www.nytimes.com/1986/07/26/sports/football-trial-jury-asks-for-testimony.html | Football Trial Jury Asks for Testimony | By Michael Janofsky | TX 1-872041 | 1986-07-30 |
| 1986-07-26 | https://www.nytimes.com/1986/07/26/sports/gaetti-helps-twins-slow-down-yanks.html | GAETTI HELPS TWINS SLOW DOWN YANKS | By Sam Goldaper | TX 1-872041 | 1986-07-30 |
| 1986-07-26 | https://www.nytimes.com/1986/07/26/sports/grand-jury-to-get-case-of-two-mets.html | GRAND JURY TO GET CASE OF TWO METS | By William C Rhoden Special To the New York Times | TX 1-872041 | 1986-07-30 |
| 1986-07-26 | https://www.nytimes.com/1986/07/26/sports/lloyd-upset-by-no-64-player.html | LLOYD UPSET BY No 64 PLAYER | AP | TX 1-872041 | 1986-07-30 |
| 1986-07-26 | https://www.nytimes.com/1986/07/26/sports/mets-are-rained-out.html | Mets Are Rained Out | Special to the New York Times | TX 1-872041 | 1986-07-30 |
| 1986-07-26 | https://www.nytimes.com/1986/07/26/sports/players-an-umpire-calls-her-tune.html | PLAYERSAn Umpire Calls Her Tune | By David Falkner | TX 1-872041 | 1986-07-30 |
| 1986-07-26 | https://www.nytimes.com/1986/07/26/sports/punch-gives-tyson-an-edge.html | PUNCH GIVES TYSON AN EDGE | By Phil Berger | TX 1-872041 | 1986-07-30 |
| 1986-07-26 | https://www.nytimes.com/1986/07/26/sports/ruotsalainen-quits-rangers.html | Ruotsalainen Quits Rangers | By Robin Finn | TX 1-872041 | 1986-07-30 |
| 1986-07-26 | https://www.nytimes.com/1986/07/26/sports/scranton-is-lpga-leader.html | Scranton Is LPGA Leader | AP | TX 1-872041 | 1986-07-30 |
| 1986-07-26 | https://www.nytimes.com/1986/07/26/sports/sports-of-the-times-sure-things-at-saratoga.html | SPORTS OF THE TIMES Sure Things at Saratoga | By Steven Crist | TX 1-872041 | 1986-07-30 |
| 1986-07-26 | https://www.nytimes.com/1986/07/26/sports/uncoupled-betting-stirs-controversy.html | UNCOUPLED BETTING STIRS CONTROVERSY | By Alex Yannis Special To the New York Times | TX 1-872041 | 1986-07-30 |
| 1986-07-26 | https://www.nytimes.com/1986/07/26/style/consumer-saturday-a-ban-on-treated-apples.html | CONSUMER SATURDAY A BAN ON TREATED APPLES | By Irvin Molotsky Special To the New York Times | TX 1-872041 | 1986-07-30 |
| 1986-07-26 | https://www.nytimes.com/1986/07/26/style/de-gustibus-buffets-eat-drink-and-be-nervous.html | DE GUSTIBUS BUFFETS EAT DRINK AND BE NERVOUS | By Marian Burros | TX 1-872041 | 1986-07-30 |
| 1986-07-26 | https://www.nytimes.com/1986/07/26/style/nurses-and-drug-abuse-new-ways-to-help.html | NURSES AND DRUG ABUSE NEW WAYS TO HELP | By Lisa Wolfe | TX 1-872041 | 1986-07-30 |
| 1986-07-26 | https://www.nytimes.com/1986/07/26/us/2-men-guilty-of-arms-training.html | 2 MEN GUILTY OF ARMS TRAINING | AP | TX 1-872041 | 1986-07-30 |
| 1986-07-26 | https://www.nytimes.com/1986/07/26/us/around-the-nation-arkansas-copter-crash-kills-three-drug-agents.html | AROUND THE NATION Arkansas Copter Crash Kills Three Drug Agents | AP | TX 1-872041 | 1986-07-30 |

| | | | | |
|---|---|---|---|---|
| 1986-07-26 | https://www.nytimes.com/1986/07/26/us/around-the-nation-du-pont-heir-loses-bid-to-control-his-assets.html | AROUND THE NATION Du Pont Heir Loses Bid To Control His Assets | AP | TX 1-872041 | 1986-07-30 |
| 1986-07-26 | https://www.nytimes.com/1986/07/26/us/around-the-nation-polar-b-ar-link-sought-in-death-of-florida-man.html | AROUND THE NATION Polar Bar Link Sought In Death of Florida Man | AP | TX 1-872041 | 1986-07-30 |
| 1986-07-26 | https://www.nytimes.com/1986/07/26/us/briefing-a-uniform-question.html | BRIEFING A Uniform Question | By Wayne King and Warren Weaver Jr | TX 1-872041 | 1986-07-30 |
| 1986-07-26 | https://www.nytimes.com/1986/07/26/us/briefing-dole-woos-the-right.html | BRIEFING Dole Woos the Right | By Wayne King and Warren Weaver Jr | TX 1-872041 | 1986-07-30 |
| 1986-07-26 | https://www.nytimes.com/1986/07/26/us/briefing-judge-wald-moves-up.html | BRIEFING Judge Wald Moves Up | By Wayne King and Warren Weaver Jr | TX 1-872041 | 1986-07-30 |
| 1986-07-26 | https://www.nytimes.com/1986/07/26/us/briefing-wanted-speechwriters.html | BRIEFING Wanted Speechwriters | By Wayne King and Warren Weaver Jr | TX 1-872041 | 1986-07-30 |
| 1986-07-26 | https://www.nytimes.com/1986/07/26/us/congress-s-doctor-replaced.html | Congresss Doctor Replaced | AP | TX 1-872041 | 1986-07-30 |
| 1986-07-26 | https://www.nytimes.com/1986/07/26/us/district-of-columbia-barred-from-spending-on-abortions.html | District of Columbia Barred From Spending on Abortions | Special to the New York Times | TX 1-872041 | 1986-07-30 |
| 1986-07-26 | https://www.nytimes.com/1986/07/26/us/farm-loss-is-put-at-over-2-billion-in-drought-region.html | FARM LOSS IS PUT AT OVER 2 BILLION IN DROUGHT REGION | By Keith Schneider Special To the New York Times | TX 1-872041 | 1986-07-30 |
| 1986-07-26 | https://www.nytimes.com/1986/07/26/us/head-of-nasa-attempts-to-calm-houston-s-fears-on-role-in-space.html | HEAD OF NASA ATTEMPTS TO CALM HOUSTONS FEARS ON ROLE IN SPACE | By Peter Applebome Special To the New York Times | TX 1-872041 | 1986-07-30 |
| 1986-07-26 | https://www.nytimes.com/1986/07/26/us/juror-says-tax-inquiry-led-to-conviction-of-naval-spy.html | JUROR SAYS TAX INQUIRY LED TO CONVICTION OF NAVAL SPY | By Katherine Bishop Special To the New York Times | TX 1-872041 | 1986-07-30 |
| 1986-07-26 | https://www.nytimes.com/1986/07/26/us/new-candidate-raises-questions-for-gop-in-massachusetts.html | NEW CANDIDATE RAISES QUESTIONS FOR GOP IN MASSACHUSETTS | By Fox Butterfield Special To the New York Times | TX 1-872041 | 1986-07-30 |
| 1986-07-26 | https://www.nytimes.com/1986/07/26/us/peace-corps-with-the-bags-packed-but-nowhere-to-go.html | PEACE CORPS With the Bags Packed But Nowhere To Go | Special to the New York Times | TX 1-872041 | 1986-07-30 |
| 1986-07-26 | https://www.nytimes.com/1986/07/26/us/police-arrest-son-in-deaths-of-former-saigon-diplomats.html | Police Arrest Son in Deaths Of Former Saigon Diplomats | AP | TX 1-872041 | 1986-07-30 |
| 1986-07-26 | https://www.nytimes.com/1986/07/26/us/rare-monkey-born-in-oregon.html | Rare Monkey Born in Oregon | AP | TX 1-872041 | 1986-07-30 |
| 1986-07-26 | https://www.nytimes.com/1986/07/26/us/ruling-by-a-court-keeps-fetus-alive.html | RULING BY A COURT KEEPS FETUS ALIVE | AP | TX 1-872041 | 1986-07-30 |

| 1986-07-26 | https://www.nytimes.com/1986/07/26/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 1-872041 | 1986-07-30 |
|---|---|---|---|---|---|
| 1986-07-26 | https://www.nytimes.com/1986/07/26/us/scalia-s-midwest-colleagues-cite-his-love-of-debate-poker-and-piano.html | SCALIAS MIDWEST COLLEAGUES CITE HIS LOVE OF DEBATE POKER AND PIANO | By E R Shipp Special To the New York Times | TX 1-872041 | 1986-07-30 |
| 1986-07-26 | https://www.nytimes.com/1986/07/26/us/strikers-approve-pact-with-cuts-at-weyerhaeuser.html | STRIKERS APPROVE PACT WITH CUTS AT WEYERHAEUSER | By Wallace Turner Special To the New York Times | TX 1-872041 | 1986-07-30 |
| 1986-07-26 | https://www.nytimes.com/1986/07/26/us/tentative-pact-reached-in-detroit-strike-day-of-abrupt-changes.html | TENTATIVE PACT REACHED IN DETROIT STRIKE Day of Abrupt Changes | By James Barron | TX 1-872041 | 1986-07-30 |
| 1986-07-26 | https://www.nytimes.com/1986/07/26/us/wealthy-claifornia-county-to-retain-trust-fund-sought-for-poor.html | WEALTHY CLAIFORNIA COUNTY TO RETAIN TRUST FUND SOUGHT FOR POOR | Special to the New York Times | TX 1-872041 | 1986-07-30 |
| 1986-07-26 | https://www.nytimes.com/1986/07/26/us/worker-killed-by-elevator.html | Worker Killed by Elevator | AP | TX 1-872041 | 1986-07-30 |
| 1986-07-26 | https://www.nytimes.com/1986/07/26/world/around-the-world-croatian-court-rejects-war-crime-case-appeal.html | AROUND THE WORLD Croatian Court Rejects WarCrime Case Appeal | AP | TX 1-872041 | 1986-07-30 |
| 1986-07-26 | https://www.nytimes.com/1986/07/26/world/australia-objects-to-a-senate-plan-to-subsidize-grain.html | AUSTRALIA OBJECTS TO A SENATE PLAN TO SUBSIDIZE GRAIN | By Bernard Gwertzman Special To the New York Times | TX 1-872041 | 1986-07-30 |
| 1986-07-26 | https://www.nytimes.com/1986/07/26/world/bush-considering-stop-in-morocco-call-for-an-arab-meeting.html | BUSH CONSIDERING STOP IN MOROCCO CALL FOR AN ARAB MEETING | By Judith Miller | TX 1-872041 | 1986-07-30 |
| 1986-07-26 | https://www.nytimes.com/1986/07/26/world/bush-considering-stop-in-morocco.html | BUSH CONSIDERING STOP IN MOROCCO | By Gerald M Boyd Special To the New York Times | TX 1-872041 | 1986-07-30 |
| 1986-07-26 | https://www.nytimes.com/1986/07/26/world/car-bomb-hits-a-west-german-company-involved-in-star-wars.html | CAR BOMB HITS A WEST GERMAN COMPANY INVOLVED IN STAR WARS | By John Tagliabue Special To the New York Times | TX 1-872041 | 1986-07-30 |
| 1986-07-26 | https://www.nytimes.com/1986/07/26/world/charges-of-vote-buying-taint-thailand-election.html | CHARGES OF VOTEBUYING TAINT THAILAND ELECTION | By Barbara Crossette Special To the New York Times | TX 1-872041 | 1986-07-30 |
| 1986-07-26 | https://www.nytimes.com/1986/07/26/world/death-toll-in-bombing-of-bus-is-lowered-to-12-in-sri-lanka.html | Death Toll in Bombing of Bus Is Lowered to 12 in Sri Lanka | AP | TX 1-872041 | 1986-07-30 |
| 1986-07-26 | https://www.nytimes.com/1986/07/26/world/nicaragua-planning-to-ask-un-to-curb-us-on-rebels.html | NICARAGUA PLANNING TO ASK UN TO CURB US ON REBELS | By Stephen Kinzer Special To the New York Times | TX 1-872041 | 1986-07-30 |

| | | | | |
|---|---|---|---|---|
| 1986-07-26 | https://www.nytimes.com/1986/07/26/world/reagan-sends-answer-to-soviet-on-arms-plan.html | REAGAN SENDS ANSWER TO SOVIET ON ARMS PLAN | By Bernard Weinraub Special To the New York Times | TX 1-872041 | 1986-07-30 |
| 1986-07-26 | https://www.nytimes.com/1986/07/26/world/sikhs-in-punjab-reportedly-slay-15-hindus-singled-out-on-a-bus.html | SIKHS IN PUNJAB REPORTEDLY SLAY 15 HINDUS SINGLED OUT ON A BUS | By Steven R Weisman Special To the New York Times | TX 1-872041 | 1986-07-30 |
| 1986-07-26 | https://www.nytimes.com/1986/07/26/world/the-talk-of-moscow-chernobyl-fallout-apocalyptic-tale-and-fear.html | THE TALK OF MOSCOW CHERNOBYL FALLOUT APOCALYPTIC TALE AND FEAR | By Serge Schmemann Special To the New York Times | TX 1-872041 | 1986-07-30 |
| 1986-07-26 | https://www.nytimes.com/1986/07/26/world/two-black-diplomats-considered-for-post-of-envoy-to-south-africa.html | TWO BLACK DIPLOMATS CONSIDERED FOR POST OF ENVOY TO SOUTH AFRICA | Special to the New York Times | TX 1-872041 | 1986-07-30 |
| 1986-07-26 | https://www.nytimes.com/1986/07/26/world/us-is-expelling-iranian-diplomat.html | US IS EXPELLING IRANIAN DIPLOMAT | By Elaine Sciolino Special To the New York Times | TX 1-872041 | 1986-07-30 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/arts/antiques-what-the-dutch-brought-to-america.html | ANTIQUES WHAT THE DUTCH BROUGHT TO AMERICA | By Rita Reif | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/arts/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/arts/art-view-in-melissa-miller-s-wild-kingdom-lurks-a-world-of-wonder.html | ART VIEW IN MELISSA MILLERS WILD KINGDOM LURKS A WORLD OF WONDER | By Michael Brenson | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/arts/ballet-summer-students-perform-3-new-works.html | BALLET SUMMER STUDENTS PERFORM 3 NEW WORKS | By Anna Kisselgoff | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/arts/bridge-an-official-analysis.html | BRIDGE AN OFFICIAL ANALYSIS | By Alan Truscott | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/arts/cable-tv-notes-three-french-painters-to-be-profiled.html | CABLE TV NOTESTHREE FRENCH PAINTERS TO BE PROFILED | By Steve Schneider | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/arts/camera-items-for-a-gadget-bag.html | CAMERA ITEMS FOR A GADGET BAG | By Andy Grundberg | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/arts/can-david-letterman-survive-success.html | CAN DAVID LETTERMAN SURVIVE SUCCESS | By Glenn Collins | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/arts/chess-hits-and-misses.html | CHESS HITS AND MISSES | By Robert Byrne | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/arts/critics-choice-dance.html | CRITICS CHOICE Dance | By Jack Anderson | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/arts/critics-choice-music.html | CRITICS CHOICE Music | By John Rockwell | TX 1-871847 | 1986-07-29 |

| | | | | |
|---|---|---|---|---|
| 1986-07-27 | https://www.nytimes.com/1986/07/27/arts/critics-choice-photography.html | CRITICS CHOICE Photography | By Andy Grundberg | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/arts/critics-choices-cable-tv.html | CRITICS CHOICES Cable TV | By Howard Thompson | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/arts/dance-view-nureyev-s-productions-showcase-the-dancers.html | DANCE VIEW NUREYEVS PRODUCTIONS SHOWCASE THE DANCERS | By Anna Kisselgoff | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/arts/home-video-honing-in-on-picture-sharpness.html | HOME VIDEO HONING IN ON PICTURE SHARPNESS | By Hans Fantel | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/arts/home-video-recent-releases-597186.html | HOME VIDEO Recent Releases | By Bernard Holland | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/arts/home-video-recent-releases-597586.html | HOME VIDEO Recent Releases | By Eden Ross Lipson | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/arts/home-video-recent-releases-863286.html | HOME VIDEO Recent Releases | By Stephen Holden | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/arts/jazz-remembering-bix.html | JAZZ REMEMBERING BIX | By John S Wilson | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/arts/morning-glories-lead-to-a-trail-of-vines.html | MORNING GLORIES LEAD TO A TRAIL OF VINES | By Tovah Martin | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/arts/music-notes-featuring-the-music-of-puerto-rico.html | MUSIC NOTES FEATURING THE MUSIC OF PUERTO RICO | BY Tim Page | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/arts/music-view-period-pieces-should-be-taken-as-they-are.html | MUSIC VIEW PERIOD PIECES SHOULD BE TAKEN AS THEY ARE | By Donal Henahan | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/arts/numismatics.html | NUMISMATICS | By Ed Reiter | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/arts/opera-schuman-s-mighty-casey-sung-in-the-baseball-capital.html | OPERA SCHUMANS MIGHTY CASEY SUNG IN THE BASEBALL CAPITAL | By Tim Page Special To the New York Times | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/arts/opera-verdi-s-oberto-in-the-park.html | OPERA VERDIS OBERTO IN THE PARK | By Tim Page | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/arts/piano-school-tones-up-the-hands-on-the-keys.html | PIANO SCHOOL TONES UP THE HANDS ON THE KEYS | Special to the New York Times | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/arts/pop-neil-diamond-s-guitar-based-melodies.html | POP NEIL DIAMONDS GUITARBASED MELODIES | By Stephen Holden | TX 1-871847 | 1986-07-29 |

| | | | | |
|---|---|---|---|---|
| 1986-07-27 | https://www.nytimes.com/1986/07/27/arts/recordings-where-avant-garde-meets-rock-and-roll-music-flourishes.html | RECORDINGS WHERE AVANTGARDE MEETS ROCKANDROLL MUSIC FLOURISHES | By John Rockwell | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/arts/rock-cactus-world-news.html | ROCK CACTUS WORLD NEWS | By Jon Pareles | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/arts/sound-radical-speaker-designs-improve.html | SOUND RADICAL SPEAKER DESIGNS IMPROVE | By Hans Fantel | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/arts/stamps-diversity-in-numbers.html | STAMPS DIVERSITY IN NUMBERS | By John F Dunn | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/arts/the-many-facets-of-folk-music-at-newport-festival-in-washington.html | THE MANY FACETS OF FOLK MUSIC AT NEWPORT FESTIVAL IN WASHINGTON | By Tim Page | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/arts/the-subtle-work-of-making-supertitles.html | THE SUBTLE WORK OF MAKING SUPERTITLES | By Barry Laine | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/arts/together-at-tanglewood.html | TOGETHER AT TANGLEWOOD | By Allen Hughes | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/arts/tv-view-there-s-a-golden-glow-round-those-grainy-reruns.html | TV VIEW THERES A GOLDEN GLOW ROUND THOSE GRAINY RERUNS | By Joe Saltzman | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/arts/voices-transport-the-ear-to-another-realm.html | VOICES TRANSPORT THE EAR TO ANOTHER REALM | By Robert Palmer | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/books/betrayed-by-blind-faith.html | BETRAYED BY BLIND FAITH | By Bharati Mukherjee | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/books/children-s-books-tv-makes-the-reader.html | CHILDRENS BOOKS TV MAKES THE READER | By Tamar Lewin | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/books/coming-of-age-in-sumeria-gilgamesh-and-other-lives-in-clay.html | COMING OF AGE IN SUMERIA GILGAMESH AND OTHER LIVES IN CLAY | By Colin Campbell | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/books/getting-stronger-getting-weaker.html | GETTING STRONGER GETTING WEAKER | By Peter Reddaway | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/books/in-short-fiction-170886.html | IN SHORT FICTION | By Roy Hoffman | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/books/in-short-fiction-372086.html | IN SHORT FICTION | By Richard Goodman | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/books/in-short-fiction.html | IN SHORT FICTION | By Richard Burgin | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/books/in-short-fiction.html | IN SHORT FICTION | By William Hood | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/books/in-short-fiction.html | IN SHORT FICTION | By William J Harding | TX 1-871847 | 1986-07-29 |

| | | | | |
|---|---|---|---|---|
| 1986-07-27 | https://www.nytimes.com/1986/07/27/books/in-short-fiction.html | IN SHORT FICTION | By Wray Herbert | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/books/in-short-nonfiction-171386.html | IN SHORT NONFICTION | By Caroline Rand Herron | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/books/in-short-nonfiction-373186.html | IN SHORT NONFICTION | By Nicholas Kristof | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/books/in-short-nonfiction-373286.html | IN SHORT NONFICTION | By Kyle Gann | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/books/in-short-nonfiction-373586.html | IN SHORT NONFICTION | By Joyce Howe | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/books/in-short-nonfiction-the-horse-knew-the-way.html | IN SHORT NONFICTIONTHE HORSE KNEW THE WAY | By Aaron A Rhodes | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Richard Caplan | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Sara Laschever | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/books/lolita-precursor-to-be-published.html | Lolita Precursor To Be Published | AP | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/books/new-noteworthy.html | NEW  NOTEWORTHY | By Patricia T OConner | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/books/no-fault-no-fair.html | NOFAULT NO FAIR | By Barbara Ehrenreich | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/books/personal-growth-through-murder.html | PERSONAL GROWTH THROUGH MURDER | By Lawrence Graver | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/books/please-pass-the-fettuccine-atomico.html | PLEASE PASS THE FETTUCCINE ATOMICO | By Maria Gallagher | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/books/rehnquist-s-inheritance.html | REHNQUISTS INHERITANCE | By John P MacKenzie | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/books/roxy-spinoza-and-other-urban-greats.html | ROXY SPINOZA AND OTHER URBAN GREATS | By Daniel Stern | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/books/semioticians-have-more-fun.html | SEMIOTICIANS HAVE MORE FUN | By George Garrett | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/books/the-andalusian-brothers.html | THE ANDALUSIAN BROTHERS | By Lewis Hyde | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/books/the-foundling-of-the-long-kloof.html | THE FOUNDLING OF THE LONG KLOOF | By Francis Levy | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/books/the-purification-of-france.html | THE PURIFICATION OF FRANCE | By Joel Colton | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/books/two-million-americans-and-counting.html | TWO MILLION AMERICANS AND COUNTING | By Katie Leishman | TX 1-871847 | 1986-07-29 |

| | | | | |
|---|---|---|---|---|
| 1986-07-27 | https://www.nytimes.com/1986/07/27/books/virtuous-men-and-perfect-weapons.html | VIRTUOUS MEN AND PERFECT WEAPONS | By Robert Lekachman | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/books/whose-stage-is-it-anyway.html | WHOSE STAGE IS IT ANYWAY | By Robert Brustein | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/books/writing-well-is-the-best-revenge.html | WRITING WELL IS THE BEST REVENGE | By William H Pritchard | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/business/drawing-the-line-on-mergers-an-action-bordering-on-the-incoherent.html | DRAWING THE LINE ON MERGERS AN ACTION BORDERING ON THE INCOHERENT | By Dt Armentano | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/business/drawing-the-line-on-mergers-coke-and-pepsi-were-going-too-far.html | DRAWING THE LINE ON MERGERSCOKE AND PEPSI WERE GOING TOO FAR | By Robert Pitofsky | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/business/investing-a-grim-prognosis-at-att.html | INVESTINGA GRIM PROGNOSIS AT ATT | By John C Boland | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/business/investing-convertibles-a-doubleedged-allure.html | INVESTINGCONVERTIBLES A DOUBLEEDGED ALLURE | By Anise C Wallace | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/business/not-just-a-fast-buck-craving-what-s-driving-mba-s-to-wall-street.html | NOT JUST A FASTBUCK CRAVING WHATS DRIVING MBAS TO WALL STREET | By Amar Bhide | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/business/now-japan-inc-wears-a-hard-hat.html | NOW JAPAN INC WEARS A HARD HAT | By Robert A Bennett | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/business/personal-finance-assessing-the-benefits-of-an-hmo.html | PERSONAL FINANCE ASSESSING THE BENEFITS OF AN HMO | By Deborah Rankin | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/business/prospects.html | PROSPECTS | By Pamela G Hollie | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/business/the-dealmaker-dr-jerry-h-lynn-out-of-dentistry-and-into-candy.html | THE DEALMAKER DR JERRY H LYNN OUT OF DENTISTRY AND INTO CANDY | By Isadore Barmash | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/business/the-executive-computer-protecting-programs-from-pirates.html | THE EXECUTIVE COMPUTER PROTECTING PROGRAMS FROM PIRATES | By Erik SandbergDiment | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/business/the-peerage-britain-s-ultimate-executive-perk.html | THE PEERAGE BRITAINS ULTIMATE EXECUTIVE PERK | By Francis X Clines | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/business/the-sudden-wilting-of-reagan-s-rosy-economy.html | THE SUDDEN WILTING OF REAGANS ROSY ECONOMY | By Peter T Kilborn | TX 1-871847 | 1986-07-29 |

| | | | | |
|---|---|---|---|---|
| 1986-07-27 | https://www.nytimes.com/1986/07/27/business/week-in-business-santa-fe-suffers-a-stunning-refusal.html | WEEK IN BUSINESS SANTA FE SUFFERS A STUNNING REFUSAL | By Merrill Perlman | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/business/what-s-new-among-black-entrepreneurs-moving-out-of-the-pentagon-s-sphere.html | WHATS NEW AMONG BLACK ENTREPRENEURS MOVING OUT OF THE PENTAGONS SPHERE | By Winston Williams | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/business/what-s-new-among-black-entrepreneurs-riding-a-german-bus-to-wealth.html | WHATS NEW AMONG BLACK ENTREPRENEURS RIDING A GERMAN BUS TO WEALTH | By Winston Williams | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/business/what-s-new-among-black-entrepreneurs-the-scholarly-route-to-bottling-pepsi.html | WHATS NEW AMONG BLACK ENTREPRENEURS THE SCHOLARLY ROUTE TO BOTTLING PEPSI | By Winston Williams | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/business/what-s-new-among-black-entrepreneurs.html | WHATS NEW AMONG BLACK ENTREPRENEURS | By Winston Williams | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/magazine/about-men-the-rite-of-renewal.html | ABOUT MEN THE RITE OF RENEWAL | By Steve Zousmer | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/magazine/fashion-view-america-s-available-assets.html | FASHION VIEW AMERICAS AVAILABLE ASSETS | BY Carrie Donovan | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/magazine/food-summer-s-best.html | FOOD SUMMERS BEST | BY Janet Bukovinsky | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/magazine/gorbachev-s-dilemma.html | GORBACHEVS DILEMMA | By Harrison Salisbury | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/magazine/on-language-starting-from-scratch.html | ON LANGUAGESTARTING FROM SCRATCH | By Tim Considine | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/magazine/sunday-observer-grilled-macho.html | SUNDAY OBSERVER GRILLED MACHO | By Russell Baker | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/magazine/the-anchors-who-they-are-what-they-do-the-tests-they-face.html | THE ANCHORS WHO THEY ARE WHAT THEY DO THE TESTS THEY FACE | By Alex S Jones | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/magazine/the-challenge-of-change.html | THE CHALLENGE OF CHANGE | By Arthur M Schlesinger Jr | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/movies/behind-men-stands-a-woman-with-a-sense-of-humor.html | BEHIND MEN STANDS A WOMAN WITH A SENSE OF HUMOR | By James Markham | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/movies/film-view-grading-hollywood-s-ratings-system.html | FILM VIEW GRADING HOLLYWOODS RATINGS SYSTEM | By Walter Goodman | TX 1-871847 | 1986-07-29 |

| | | | | |
|---|---|---|---|---|
| 1986-07-27 | https://www.nytimes.com/1986/07/27/movies/the-great-mouse-detective-gives-clues-to-the-future-of-disney-animation.html | THE GREAT MOUSE DETECTIVE GIVES CLUES TO THE FUTURE OF DISNEY ANIMATION | By John Culhane | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/10-projects-are-honored-for-li-sense-of-place.html | 10 PROJECTS ARE HONORED FOR LI SENSE OF PLACE | By Stewart Kampel | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/2-trolley-buffs-put-memories-into-print.html | 2 TROLLEY BUFFS PUT MEMORIES INTO PRINT | By Marian Courtney | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/a-revitalized-cathedral-draws-young-adults.html | A REVITALIZED CATHEDRAL DRAWS YOUNG ADULTS | By Joseph Berger | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/a-suffolk-court-orders-parents-to-aid-couple.html | A Suffolk Court Orders Parents to Aid Couple | Special to the New York Times | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/about-long-island.html | ABOUT LONG ISLAND | By Martha A Miles | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/about-westchester-on-golden-osceola.html | ABOUT WESTCHESTERON GOLDEN OSCEOLA | By Lynne Ames | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/after-an-arid-1985-water-is-plentiful.html | AFTER AN ARID 1985 WATER IS PLENTIFUL | By Robert A Hamilton | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/antiques-unraveling-the-mysteries-of-lace.html | ANTIQUESUNRAVELING THE MYSTERIES OF LACE | By Muriel Jacobs | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/art-food-and-the-artist-a-loaf-of-bread-a-jug-of-watercolors.html | ARTFOOD AND THE ARTIST A LOAF OF BREAD A JUG OF WATERCOLORS | By Helen A Harrison | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/art-spirited-shows-in-new-haven.html | ARTSPIRITED SHOWS IN NEW HAVEN | By William Zimmer | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/at-last-progress-at-stamford-station.html | AT LAST PROGRESS AT STAMFORD STATION | By Eleanor Charles | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/beating-cancer-discrimination.html | BEATING CANCER DISCRIMINATION | By Nancy Zeldis | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/bows-and-bats-meet-at-norfolk-festival.html | BOWS AND BATS MEET AT NORFOLK FESTIVAL | By Valerie Cruice | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/bridge-teams-in-round-of-16.html | BRIDGE TEAMS IN ROUND OF 16 | Special to the New York Times | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/business-notes.html | BUSINESS NOTES | By Marian Courtney | TX 1-871847 | 1986-07-29 |

| | | | | |
|---|---|---|---|---|
| 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/careful-shopper.html | CAREFUL SHOPPER | By Jeanne Clare Feron | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/city-planning-18-increase-in-beds-for-psychiatric-patients.html | CITY PLANNING 18 INCREASE IN BEDS FOR PSYCHIATRIC PATIENTS | By Robert O Boorstin | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/connecticut-gop-sets-3-way-governor-s-race.html | CONNECTICUT GOP SETS 3WAY GOVERNORS RACE | By Richard L Madden Special To the New York Times | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/connecticut-guide-612486.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/connecticut-opinion-from-young-to-the-old-beachgoers-are-a-varied-lot.html | CONNECTICUT OPINION FROM YOUNG TO THE OLD BEACHGOERS ARE A VARIED LOT | By Gloria M Curry | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/connecticut-opinion-malpractice-putting-progress-at-risk.html | CONNECTICUT OPINION MALPRACTICE PUTTING PROGRESS AT RISK | By Robert A Fischl Md | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/connecticut-opinion-shopper-s-complaint-what-s-the-hurry.html | CONNECTICUT OPINION SHOPPERS COMPLAINT WHATS THE HURRY | By Allen M Widem | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/county-presses-expansion-for-crowded-women-s-jail.html | COUNTY PRESSES EXPANSION FOR CROWDED WOMENS JAIL | By Tessa Melvin | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/crafts-silversmithing-an-art-not-lost.html | CRAFTS SILVERSMITHING AN ART NOT LOST | By Patricia Malarcher | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/cross-hudson-warfare-over-aid-for-waterfront-jobs-flares-again.html | CROSSHUDSON WARFARE OVER AID FOR WATERFRONT JOBS FLARES AGAIN | By Esther B Fein Special To the New York Times | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/cuomo-is-raising-doubts-on-debate.html | CUOMO IS RAISING DOUBTS ON DEBATE | By Jeffrey Schmalz Special To the New York Times | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/delays-plague-state-waste-cleanup.html | DELAYS PLAGUE STATE WASTE CLEANUP | By Elizabeth Kolbert | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/dining-out-a-pleasant-spot-for-snacking.html | DINING OUT A PLEASANT SPOT FOR SNACKING | By Patricia Brooks | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/dining-out-danish-fare-stars-at-french-spot.html | DINING OUTDANISH FARE STARS AT FRENCH SPOT | By M H Reed | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/dining-out-seacaucus-exception-to-the-rule.html | DINING OUTSEACAUCUS EXCEPTION TO THE RULE | By Valerie Sinclair | TX 1-871847 | 1986-07-29 |

| | | | | |
|---|---|---|---|---|
| 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/dining-out-where-no-sign-is-a-good-sign.html | DINING OUT WHERE NO SIGN IS A GOOD SIGN | By Florence Fabricant | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/ex-black-panther-extradited-to-us.html | EXBLACK PANTHER EXTRADITED TO US | By Wolfgang Saxon | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/fair-at-abbey-features-actress.html | FAIR AT ABBEY FEATURES ACTRESS | By Nancy Tutko | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/far-from-portugal-a-breed-of-water-dogs-thrive.html | FAR FROM PORTUGAL A BREED OF WATER DOGS THRIVE | By Marcia Saft | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/follow-up-on-the-news-a-concrete-offer-by-mayor-koch.html | FOLLOWUP ON THE NEWS A Concrete Offer By Mayor Koch | By Richard Haitch | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/follow-up-on-the-news-aftermath-of-a-sail-around-the-world.html | FOLLOWUP ON THE NEWS Aftermath of a Sail Around the World | By Richard Haitch | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/follow-up-on-the-news-quiet-enclaves-amid-city-clamor.html | FOLLOWUP ON THE NEWS Quiet Enclaves Amid City Clamor | By Richard Haitch | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/food-cast-iron-potatoes-marry-well-with-italian-flair.html | FOOD CAST IRON POTATOES MARRY WELL WITH ITALIAN FLAIR | By Moira Hodgson | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/fund-s-gift-to-a-9-year-old-a-second-family.html | FUNDS GIFT TO A 9YEAR OLD A SECOND FAMILY | Special to the New York Times | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/gardening-when-house-plants-sojourn-outside.html | GARDENINGWHEN HOUSE PLANTS SOJOURN OUTSIDE | By Carl Totemeier | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/gardening-when-house-plants-sojourn-outside.html | GARDENINGWHEN HOUSE PLANTS SOJOURN OUTSIDE | By Carl Totemeier | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/gardening-when-house-plants-sojourn-outside.html | GARDENINGWHEN HOUSE PLANTS SOJOURN OUTSIDE | By Carl Totemeier | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/gardening-when-house-plants-sojourn-outside.html | GARDENINGWHEN HOUSE PLANTS SOJOURN OUTSIDE | By Carl Totemeier | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/group-promoting-reading-by-children.html | GROUP PROMOTING READING BY CHILDREN | By Felice Buckvar | TX 1-871847 | 1986-07-29 |

| 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/health-medicine.html | HEALTH  MEDICINE | By Sandra Friedland | TX 1-871847 | 1986-07-29 |
|---|---|---|---|---|---|
| 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/healthneeds-survey-taken-in-yonkers.html | HEALTHNEEDS SURVEY TAKEN IN YONKERS | By Milena Jovanovitch | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/helping-young-with-stress.html | HELPING YOUNG WITH STRESS | By Marcia Saft | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/holocaust-center-is-blocked.html | HOLOCAUST CENTER IS BLOCKED | By Sharon Monahan | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/home-cilnic-cement-block-stairs-a-step-by-step-guide.html | HOME CILNIC CEMENTBLOCK STAIRS A STEPBYSTEP GUIDE | By Bernard Gladstone | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/home-clinic-cement-block-stairs-a-step-by-step-guide.html | HOME CLINIC CEMENTBLOCK STAIRS A STEPBYSTEP GUIDE | By Bernard Gladstone | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/hospitals-start-businesses-in-search-for-profits.html | HOSPITALS START BUSINESSES IN SEARCH FOR PROFITS | By Jacqueline Weaver | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/in-attacks-on-officers-families-also-suffer-wounds.html | IN ATTACKS ON OFFICERS FAMILIES ALSO SUFFER WOUNDS | By Crystal Nix | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/killer-bees-seen-as-threat-in-state-an-apt-name.html | KILLER BEES SEEN AS THREAT IN STATEAN APT NAME | By Carlo M Sardella | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/killer-bees-seen-as-threat-in-state.html | KILLER BEES SEEN AS THREAT IN STATE | By Carlo M Sardella | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/lirr-priorities-are-criticized-by-backers-of-electrification.html | LIRR PRIORITIES ARE CRITICIZED BY BACKERS OF ELECTRIFICATION | By Stewart Kampel | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/long-island-journal-087286.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/long-island-opinion-simple-gifts-from-a-stranger-on-the-stoop.html | LONG ISLAND OPINION SIMPLE GIFTS FROM A STRANGER ON THE STOOP | By Celeste Piano Wenzel | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/long-island-opinion-the-year-2000-an-li-agenda.html | LONG ISLAND OPINION THE YEAR 2000 AN LI AGENDA | By James L Larocca | TX 1-871847 | 1986-07-29 |

| | | | | |
|---|---|---|---|---|
| 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/long-island-opinion-timeless-memories-on-a-quiet-country-lane.html | LONG ISLAND OPINION TIMELESS MEMORIES ON A QUIET COUNTRY LANE | By Rebecca V Terry | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/long-islanders-a-furniture-maker-watches-7th-avenue.html | LONG ISLANDERS A FURNITURE MAKER WATCHES 7th AVENUE | By Lawrence Van Gelder | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/music-for-chester-s-150th-a-historical-feast.html | MUSIC FOR CHESTERS 150th A HISTORICAL FEAST | By Robert Sherman | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/music-winding-down-for-summerfare.html | MUSIC WINDING DOWN FOR SUMMERFARE | By Robert Sherman | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/nature-watch-piping-plover.html | NATURE WATCHPIPING PLOVER | By Sy Barlowe | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblen | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/new-jersey-journal-887486.html | NEW JERSEY JOURNAL | By Albert J Parisi | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/new-jersey-journal-888286.html | NEW JERSEY JOURNAL | By Leo H Carney | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/new-jersey-journal.html | NEW JERSEY JOURNAL | By William Jobes | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/new-jersey-opinion-ps-it-s-not-just-what-you-write-but-how-you-write-it.html | NEW JERSEY OPINION PS ITS NOT JUST WHAT YOU WRITE BUT HOW YOU WRITE IT | By Wilma Davidson | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/new-jersey-opinion-waste-siting-agency-is-faulted.html | NEW JERSEY OPINION WASTE SITING AGENCY IS FAULTED | By James J Florio | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/northern-shoppers-scramble-for-elusive-parking-spaces.html | NORTHERN SHOPPERS SCRAMBLE FOR ELUSIVE PARKING SPACES | By Martha L Molnar | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/on-the-farmington-new-tubing-rules.html | ON THE FARMINGTON NEW TUBING RULES | By Randall Beach | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/our-towns-visions-of-a-candy-factory-dance-in-his-head.html | OUR TOWNS Visions of a Candy Factory Dance in His Head | By Michael Winerip Special To the New York Times | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/panel-will-study-west-side-growth.html | PANEL WILL STUDY WEST SIDE GROWTH | Special to the New York Times | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/playwright-s-home-in-new-london-a-place-for-study.html | PLAYWRIGHTS HOME IN NEW LONDON A PLACE FOR STUDY | By Carolyn Battista | TX 1-871847 | 1986-07-29 |

| 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/police-chases-quick-decisions.html | POLICE CHASES QUICK DECISIONS | By Isabel Wilkerson | TX 1-871847 | 1986-07-29 |
|---|---|---|---|---|---|
| 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/politics-senate-is-forced-to-modify-its-blackball-privilege.html | POLITICS SENATE IS FORCED TO MODIFY ITS BLACKBALL PRIVILEGE | By Joseph F Sullivan | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/pops-band-goes-to-the-grassroots.html | POPS BAND GOES TO THE GRASSROOTS | By Barbara Delatiner | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/program-puts-communities-in-competition-for-state-aid.html | PROGRAM PUTS COMMUNITIES IN COMPETITION FOR STATE AID | By James Feron | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/progress-reported-in-twa-talks.html | PROGRESS REPORTED IN TWA TALKS | By Michael W Robinson | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/rabbinical-college-in-morristown-expands-campus.html | RABBINICAL COLLEGE IN MORRISTOWN EXPANDS CAMPUS | By Gina Geslewtiz | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/retired-workers-returning-to-part-time-employment.html | RETIRED WORKERS RETURNING TO PARTTIME EMPLOYMENT | By Penny Singer | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/school-takeover-plan-criticized.html | SCHOOL TAKEOVER PLAN CRITICIZED | By Priscilla van Tassel | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/speaking-personally-one-morning-neighbors-packed-their-memories-moved-away.html | SPEAKING PERSONALLY ONE MORNING THE NEIGHBORS PACKED THEIR MEMORIES AND MOVED AWAY | By Gloria Donen Sosin | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/speaking-personally-why-can-t-gentleman-be-2-words-instead-of-1.html | SPEAKING PERSONALLY WHY CANT GENTLEMAN BE 2 WORDS INSTEAD OF 1 | By Charlotte Weisberg | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/studying-tokyo-as-city-that-works.html | STUDYING TOKYO AS CITY THAT WORKS | By Susan Chira Special To the New York Times | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/suffolk-takeover-of-lilco-considered.html | SUFFOLK TAKEOVER OF LILCO CONSIDERED | By John Rather | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/tainted-wells-raise-big-isues-on-water.html | TAINTED WELLS RAISE BIG ISUES ON WATER | By Thomas Clavin | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/teachers-attend-economics-institute.html | TEACHERS ATTEND ECONOMICS INSTITUTE | By Elizabeth Field | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/the-allure-swat-of-garden-scratch-parties-itch.html | THE ALLURE SWAT OF GARDEN SCRATCH PARTIES ITCH | By Gerald Gold | TX 1-871847 | 1986-07-29 |

| 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/the-environment.html | THE ENVIRONMENT | By Bob Narus | TX 1-871847 | 1986-07-29 |
|---|---|---|---|---|---|
| 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/the-gremlins-bowl-over-all-of-them.html | THE GREMLINS BOWL OVER ALL OF THEM | By Tessa Melvin | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/the-lively-arts-dance-troupe-gains-toehold.html | THE LIVELY ARTSDANCE TROUPE GAINS TOEHOLD | By Barbara Delatiner | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/the-private-landscape-last-in-a-rutgersnewark-series.html | THE PRIVATE LANDSCAPE LAST IN A RUTGERSNEWARK SERIES | By William Zimmer | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/theater-composer-finds-his-niche-in-life.html | THEATER COMPOSER FINDS HIS NICHE IN LIFE | By Alvin Klein | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/theater-goodspeed-opera-offers-a-muddled-fanny.html | THEATER GOODSPEED OPERA OFFERS A MUDDLED FANNY | By Alvin Klein | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/theater-review-sheba-revived-with-a-twist.html | THEATER REVIEW SHEBA REVIVED WITH A TWIST | By Leah D Frank | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/theater-theater-concludes-brave-new-season.html | THEATER THEATER CONCLUDES BRAVE NEW SEASON | By Alvin Klein | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/tiny-village-seeks-limit-on-builders.html | TINY VILLAGE SEEKS LIMIT ON BUILDERS | By Ronnie Wacker | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/vineyards-beckon-to-wine-lovers.html | VINEYARDS BECKON TO WINE LOVERS | By Bess Liebenson | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/westchester-bookcase.html | WESTCHESTER BOOKCASE | By Betsy Brown | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/westchester-guide-611586.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/westchester-journal-corporate-action.html | WESTCHESTER JOURNALCORPORATE ACTION | By Felice Buckvar | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/westchester-journal-yonkers-jobs.html | WESTCHESTER JOURNALYONKERS JOBS | By Milena Jovanovitch | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/westchester-opinion-after-retirement-no-need-to-be-retiring.html | WESTCHESTER OPINION AFTER RETIREMENT NO NEED TO BE RETIRING | By Jeremiah J Mahoney | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/westchester-opinion-when-a-car-and-deer-collide-emotions-and-costs-do-too.html | WESTCHESTER OPINION WHEN A CAR AND DEER COLLIDE EMOTIONS AND COSTS DO TOO | By Herbert Hadad | TX 1-871847 | 1986-07-29 |

| | | | | |
|---|---|---|---|---|
| 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/young-writers-sharpening-skills-at-workshop.html | YOUNG WRITERS SHARPENING SKILLS AT WORKSHOP | By Roberta Hershenson | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/youths-question-effectiveness-of-west-hartford-tobacco-ban.html | YOUTHS QUESTION EFFECTIVENESS OF WEST HARTFORD TOBACCO BAN | By Sharon L Bass | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/obituaries/ex-gov-averell-harriman-adviser-to-4-presidents-dies.html | EXGOV AVERELL HARRIMAN ADVISER TO 4 PRESIDENTS DIES | By Alan S Oser | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/obituaries/vincente-minnelli-dies-movie-director-was-76.html | VINCENTE MINNELLI DIES MOVIE DIRECTOR WAS 76 | By Eric Page | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/opinion/a-letter-to-bishop-tutu-don-t-give-up-on-us-yet.html | A Letter to Bishop Tutu Dont Give Up on Us Yet | By Andrew Young | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/opinion/foreign-affairs-no-mideast-glimmer.html | FOREIGN AFFAIRS No Mideast Glimmer | By Flora Lewis | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/opinion/washington-harriman-a-tribute.html | WASHINGTON Harriman A Tribute | By James Reston | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/realestate/building-offices-without-a-prime-tenant.html | Building Offices Without a Prime Tenant | By Anthony Depalma | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/realestate/favored-zoning-for-community-facilities-restudied.html | Favored Zoning for Community Facilities Restudied | By Diana Shaman | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/realestate/if-you-re-thinking-of-living-in-howard-beach.html | IF YOURE THINKING OF LIVING IN HOWARD BEACH | By Kurt Eichenwald | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/realestate/in-new-jersey-perth-amboy-rediscovers-its-waterfront.html | IN NEW JERSEYPerth Amboy Rediscovers Its Waterfront | By Rachelle Garbarine | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/realestate/in-westchester-and-connecticut-new-office-frontier-growing-along-i-684.html | IN WESTCHESTER AND CONNECTICUT New Office Frontier Growing Along I684 | By Betsy Brown | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/realestate/national-notebook-chicago-a-new-design-for-chinatown.html | NATIONAL NOTEBOOK ChicagoA New Design for Chinatown | By Nadine Epstein | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/realestate/national-notebook-dallas-texas-village-is-topped-off.html | NATIONAL NOTEBOOK Dallas Texas Village Is Topped Off | By Peter H Frank | TX 1-871847 | 1986-07-29 |

| | | | | |
|---|---|---|---|---|
| 1986-07-27 | https://www.nytimes.com/1986/07/27/realest ate/national-notebook-lincoln-city-ore-for-vacation-or-retirement.html | NATIONAL NOTEBOOK Lincoln City OreFor Vacation Or Retirement | By Ralph Shaffer | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/realest ate/on-long-island-office-growth-persists-in-a-softer-market.html | ON LONG ISLANDOffice Growth Persists in a Softer Market | By Diana Shaman | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/realest ate/postings-38-in-north-salem-a-cluster-project-in-horse-country.html | POSTINGS 38 in North Salem A Cluster Project in Horse Country | By Philip S Gutis | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/realest ate/postings-mt-laurel-plan-dropped-bedminster-shift.html | POSTINGS Mt Laurel Plan Dropped Bedminster Shift | By Philip S Gutis | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/realest ate/postings-murray-hill-rentals-710-in-2-towers.html | POSTINGS Murray Hill Rentals 710 IN 2 TOWERS | By Philip S Gutis | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/realest ate/postings-queens-renovation-art-deco-factory.html | POSTINGS QUEENS RENOVATION Art Deco Factory | By Philip S Gutis | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/realest ate/q-and-a-925386.html | Q and A | By Shawn G Kennedy | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/realest ate/talking-first-homes-helping-the-kids-get-started.html | TALKING FIRST HOMES Helping The Kids Get Started | By Andree Brooks | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/realest ate/the-city-s-thorny-review-process.html | The Citys Thorny Review Process | By Anthony Depalma | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/sports/ 300-yachts-start-race-to-mackinac-island.html | 300 Yachts Start Race To Mackinac Island | AP | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/sports/ american-league-angels-defeat-red-sox.html | AMERICAN LEAGUE ANGELS DEFEAT RED SOX | AP | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/sports/ bears-dent-signs-for-4-years.html | Bears Dent Signs for 4 Years | AP | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/sports/ carson-oldest-giant-feels-revitalized.html | Carson Oldest Giant Feels Revitalized | By Frank Litsky | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/sports/ grand-prix-racing-is-feeling-pinch.html | Grand Prix Racing Is Feeling Pinch | By Barbara Lloyd | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/sports/ griffey-failing-in-the-clutch.html | GRIFFEY FAILING IN THE CLUTCH | Special to the New York Times | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/sports/ harness-racing-americana-to-boom-then-bust.html | HARNESS RACING AMERICANA TO BOOM THEN BUST | By Robin Finn | TX 1-871847 | 1986-07-29 |

| | | | | |
|---|---|---|---|---|
| 1986-07-27 | https://www.nytimes.com/1986/07/27/sports/johnson-leads-du-maurier-by-1-after-74.html | JOHNSON LEADS DU MAURIER BY 1 AFTER 74 | AP | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/sports/lemond-still-leads-as-tour-nears-end.html | LEMOND STILL LEADS AS TOUR NEARS END | AP | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/sports/lloyd-navratilova-take-cup-matches.html | LLOYD NAVRATILOVA TAKE CUP MATCHES | By Roger Williams | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/sports/mets-big-week-triumph-defeat-embarrassment.html | METS BIG WEEK TRIUMPH DEFEAT EMBARRASSMENT | By Michael Martinez | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/sports/mets-lose-two-to-the-braves-gooden-fails-to-hold-lead.html | METS LOSE TWO TO THE BRAVES GOODEN FAILS TO HOLD LEAD | By Michael Martinez Special To the New York Times | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/sports/mets-lose-two-to-the-braves-yankees-fall-to-twins-8-4.html | METS LOSE TWO TO THE BRAVES YANKEES FALL TO TWINS 84 | By Sam Goldaper | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/sports/minor-leagues-86-curtis-pride-at-bottom-of-ladder-a-special-prospect-dreams.html | MINOR LEAGUES 86 CURTIS PRIDE AT BOTTOM OF LADDER A SPECIAL PROSPECT DREAMS | By Ron Bliss | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/sports/murray-chass-on-baseball-mets-adopt-yankees-tumultuous-style-in-runaway-race.html | MURRAY CHASS ON BASEBALL METS ADOPT YANKEES TUMULTUOUS STYLE IN RUNAWAY RACE | By Murray Chass | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/sports/outdoors-reasons-to-pity-a-fulltime-angler.html | OUTDOORSReasons to Pity A FullTime Angler | By Ed Zern | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/sports/pagliarulo-a-workaholic-in-pinstripes.html | PAGLIARULO A WORKAHOLIC IN PINSTRIPES | By Murray Chass | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/sports/sports-of-the-times-unrest-in-the-grass.html | SPORTS OF THE TIMES UNREST IN THE GRASS | By Ira Berkow | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/sports/sports-of-the-times-when-the-giants-were-super.html | SPORTS OF THE TIMES WHEN THE GIANTS WERE SUPER | By Dave Anderson | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/sports/stock-cars-turn-to-something-new.html | Stock Cars Turn To Something New | By Steve Potter | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/sports/swimmer-13-youngest-to-take-gold-medal.html | Swimmer 13 Youngest To Take Gold Medal | AP | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/sports/the-pentathlon-is-a-pushover.html | THE PENTATHLON IS A PUSHOVER | By William C Rhoden Special To the New York Times | TX 1-871847 | 1986-07-29 |

| | | | | |
|---|---|---|---|---|
| 1986-07-27 | https://www.nytimes.com/1986/07/27/sports/ tyson-a-winner-over-frazier-in-0-30.html | TYSON A WINNER OVER FRAZIER IN 030 | By Phil Berger Special To the New York Times | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/sports/ views-of-sport-a-look-back-at-the-idea-that- created-the-usfl.html | VIEWS OF SPORT A LOOK BACK AT THE IDEA THAT CREATED THE USFL | By Jim Byrne | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/sports/ views-of-sport-a-player-s-dream-ends-strike- two-and-he-s-out.html | VIEWS OF SPORT A PLAYERS DREAM ENDS STRIKE TWO AND HES OUT | By Edward Menaker | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/sports/ wilson-pace-won-by-cullin-hanover.html | WILSON PACE WON BY CULLIN HANOVER | By Alex Yannis Special To the New York Times | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/sports/ wise-times-takes-haskell-in-an-upset.html | WISE TIMES TAKES HASKELL IN AN UPSET | By Steven Crist Special To the New York Times | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/sports/ yarborough-captures-race-of-champions.html | Yarborough Captures Race of Champions | AP | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/style/n ew-yorkers-etc.html | NEW YORKERS etc | By Enid Nemy | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/theater /composer-and-librettist-the-new- chemistry.html | COMPOSER AND LIBRETTIST THE NEW CHEMISTRY | By Stephen Holden | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/theater /home-video-recent-releases-596786.html | HOME VIDEO Recent Releases | By Mel Gussow | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/theater /pushing-the-walls-of-dramatic-form.html | PUSHING THE WALLS OF DRAMATIC FORM | BY Ar Gurney | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/theater /stage-view-character-actors-bright- perennials-of-british-theater.html | STAGE VIEW CHARACTER ACTORS BRIGHT PERENNIALS OF BRITISH THEATER | By Mel Gussow | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/travel/ a-bit-of-france-off-the-coast-of-canada.html | A BIT OF FRANCE OFF THE COAST OF CANADA | By Christopher S Wren | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/travel/ by-rail-to-the-other-side-of-japan.html | BY RAIL TO THE OTHER SIDE OF JAPAN | By Alan K Ota | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/travel/ deep-in-the-heart-of-artichoke-city.html | DEEP IN THE HEART OF ARTICHOKE CITY | By James Sterngold | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/travel/ fare-of-the-country-in-italy-summer-on- ice.html | FARE OF THE COUNTRY IN ITALY SUMMER ON ICE | By Louis Inturrisi | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/travel/ how-a-kentish-garden-grows.html | HOW A KENTISH GARDEN GROWS | By Paula Deitz | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/travel/ indian-market-a-maze-of-art.html | INDIAN MARKET A MAZE OF ART | By Tukey Koffend | TX 1-871847 | 1986-07-29 |

| 1986-07-27 | https://www.nytimes.com/1986/07/27/travel/pomp-and-circumstance.html | POMP AND CIRCUMSTANCE | By Cl Sulzberger | TX 1-871847 | 1986-07-29 |
|---|---|---|---|---|---|
| 1986-07-27 | https://www.nytimes.com/1986/07/27/travel/practical-traveler-speaking-up-when-a-hotel-lets-you-down.html | PRACTICAL TRAVELER SPEAKING UP WHEN A HOTEL LETS YOU DOWN | By Paul Grimes | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/travel/q-and-a-390886.html | Q AND A | By Stanley Carr | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/travel/refuge-under-a-healing-sky.html | REFUGE UNDER A HEALING SKY | BY Stan Steiner | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/travel/santa-fe-a-summer-sample.html | SANTA FE A SUMMER SAMPLE | By David Steinberg | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/travel/santa-fe-s-new-cuisine.html | SANTA FES NEW CUISINE | By Marian Burros | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/travel/the-strangers-of-summer.html | THE STRANGERS OF SUMMER | By George Malko | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/travel/travel-advisory-echoes-of-gettysburg-delights-of-the-basque.html | TRAVEL ADVISORY Echoes of Gettysburg Delights of the Basque | By Lawrence Van Gelder | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/travel/what-s-doing-in-hong-kong.html | WHATS DOING IN HONG KONG | By William Schwalbe | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/us/2-nuns-at-eye-of-dispute-on-abortion.html | 2 NUNS AT EYE OF DISPUTE ON ABORTION | By Ari L Goldman Special To the New York Times | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/us/a-chapter-of-industrial-history-closes-with-the-homestead-steel-works.html | A CHAPTER OF INDUSTRIAL HISTORY CLOSES WITH THE HOMESTEAD STEEL WORKS | By William Serrin Special To the New York Times | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/us/around-the-nation-inmates-said-to-put-aids-serum-in-coffee.html | AROUND THE NATION Inmates Said to Put AIDS Serum in Coffee | AP | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/us/around-the-nation-mothball-agent-found-in-cracker-jack-package.html | AROUND THE NATION Mothball Agent Found In Cracker Jack Package | AP | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/us/ballot-questions-may-test-dukakis.html | BALLOT QUESTIONS MAY TEST DUKAKIS | Special to the New York Times | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/us/big-farms-to-get-huge-us-subsidies.html | BIG FARMS TO GET HUGE US SUBSIDIES | AP | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/us/briefing-democrats-and-dixie.html | BRIEFING Democrats and Dixie | By Wayne King and Warren Weaver | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/us/briefing-on-needles-and-pins.html | BRIEFING On Needles and Pins | By Wayne King and Warren Weaver | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/us/briefing-potomac-the-restaurant.html | BRIEFING Potomac the Restaurant | By Wayne King and Warren Weaver | TX 1-871847 | 1986-07-29 |

| | | | | |
|---|---|---|---|---|
| 1986-07-27 | https://www.nytimes.com/1986/07/27/us/briefing-videomeat.html | BRIEFING Videomeat | By Wayne King and Warren Weaver | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/us/congress-s-doctor-replaced.html | CONGRESSS DOCTOR REPLACED | AP | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/us/fbi-reports-5-crime-increase-in-1985-after-three-years-of-decline.html | FBI REPORTS 5 CRIME INCREASE IN 1985 AFTER THREE YEARS OF DECLINE | By Philip Shenon Special To the New York Times | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/us/for-one-baltimore-family-a-year-of-political-musical-chairs.html | FOR ONE BALTIMORE FAMILY A YEAR OF POLITICAL MUSICAL CHAIRS | By Lindsey Gruson Special To the New York Times | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | By Joan Cook | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/us/insanity-verdict-incites-a-dispute-in-allentown.html | INSANITY VERDICT INCITES A DISPUTE IN ALLENTOWN | Special to the New York Times | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/us/it-s-been-a-long-hot-summer-for-mayor-barry.html | ITS BEEN A LONG HOT SUMMER FOR MAYOR BARRY | By Ben A Franklin Special To the New York Times | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/us/low-water-levels-in-south-likely-to-last-months.html | LOW WATER LEVELS IN SOUTH LIKELY TO LAST MONTHS | By William E Schmidt Special To the New York Times | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/us/man-tried-to-sell-daughter.html | Man Tried to Sell Daughter | AP | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/us/opposition-to-rehnquist-nomination-hardens-as-2-new-witnesses-emerge.html | OPPOSITION TO REHNQUIST NOMINATION HARDENS AS 2 NEW WITNESSES EMERGE | By Stuart Taylor Jr Special To the New York Times | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/us/president-in-radio-address-assures-nation-on-economy.html | President in Radio Address Assures Nation on Economy | AP | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/us/rackets-trial-of-11-to-focus-on-asian-crime-syndicate.html | RACKETS TRIAL OF 11 TO FOCUS ON ASIAN CRIME SYNDICATE | By Arnold H Lubasch | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/us/senate-conferees-vote-tax-changes-to-meet-shortfall.html | SENATE CONFEREES VOTE TAX CHANGES TO MEET SHORTFALL | By David E Rosenbaum Special To the New York Times | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/us/signup-of-voters-ordered-widened.html | SIGNUP OF VOTERS ORDERED WIDENED | By Judith Cummings Special To the New York Times | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/us/soviet-building-atom-smasher-world-s-biggest.html | SOVIET BUILDING ATOM SMASHER WORLDS BIGGEST | By William J Broad Special To the New York Times | TX 1-871847 | 1986-07-29 |

| 1986-07-27 | https://www.nytimes.com/1986/07/27/us/texas-oil-troubles-spur-a-bitter-debate-on-services-vs-taxes.html | TEXAS OIL TROUBLES SPUR A BITTER DEBATE ON SERVICES Vs TAXES | By Robert Reinhold Special To the New York Times | TX 1-871847 | 1986-07-29 |
|---|---|---|---|---|---|
| 1986-07-27 | https://www.nytimes.com/1986/07/27/us/union-vote-being-planned-on-tentative-pact-in-detroit.html | UNION VOTE BEING PLANNED ON TENTATIVE PACT IN DETROIT | By James Barron Special To the New York Times | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/weekinreview/a-frustrating-stake-out-in-bolivia.html | A FRUSTRATING STAKEOUT IN BOLIVIA | By Joel Brinkley | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/weekinreview/a-salmon-s-homecoming-in-vermont.html | A SALMONS HOMECOMING IN VERMONT | By Dirk Johnson | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/weekinreview/city-s-housing-code-enforcement-may-need-renovation.html | CITYS HOUSING CODE ENFORCEMENT MAY NEED RENOVATION | By Kirk Johnson | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/weekinreview/congress-seems-a-reluctant-prosecutor.html | CONGRESS SEEMS A RELUCTANT PROSECUTOR | By Philip Shenon | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/weekinreview/education-watch-changes-in-research-funds-challenged.html | EDUCATION WATCH CHANGES IN RESEARCH FUNDS CHALLENGED | By Leslie Maitland Werner | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/weekinreview/how-us-intelligence-shares-some-secrets-among-friends.html | HOW US INTELLIGENCE SHARES SOME SECRETS AMONG FRIENDS | By Stephen Engelberg | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/weekinreview/ideas-trends-2-nuns-face-vatican-discipline.html | IDEAS  TRENDS 2 Nuns Face Vatican Discipline | By Laura Mansnerus and Katherine Roberts | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/weekinreview/ideas-trends-a-vaccine-made-by-gene-splicing-wins-approval.html | IDEAS  TRENDS A Vaccine Made By GeneSplicing Wins Approval | By Laura Mansnerus and Katherine Roberts | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/weekinreview/ideas-trends-ear-to-the-ground-in-california.html | IDEAS  TRENDS Ear to the Ground In California | By Laura Mansnerus and Katherin Roberts | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/weekinreview/ideas-trends-transplanting-a-health-hazard.html | IDEAS  TRENDS Transplanting A Health Hazard | By Laura Mansnerus and Katherine Roberts | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/weekinreview/mitterrand-chirac-fence-over-state-owned-industries-nationalism-versus.html | MITTERRAND AND CHIRAC FENCE OVER STATEOWNED INDUSTRIES Nationalism Versus Denationalization | By Paul Lewis | TX 1-871847 | 1986-07-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-07-27 | https://www.nytimes.com/1986/07/27/weekinreview/moving-inch-by-inch-on-arms-control.html | MOVING INCH BY INCH ON ARMS CONTROL | By Leslie H Gelb | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/weekinreview/no-quarter-south-africa-s-might-belies-a-region-s-weakness.html | NO QUARTER SOUTH AFRICAS MIGHT BELIES A REGIONS WEAKNESS | By Alan Cowell | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/weekinreview/of-tea-leaves-and-interest-rates.html | OF TEA LEAVES AND INTEREST RATES | By Robert D Hershey Jr | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/weekinreview/oil-prices-cast-a-pall-over-prudhoe-bay.html | OIL PRICES CAST A PALL OVER PRUDHOE BAY | By Philip Shabecoff | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/weekinreview/on-wall-street-a-greedy-new-breed.html | ON WALL STREET A GREEDY NEW BREED | By James Sterngold | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/weekinreview/pakistan-s-establishment-won-t-easily-be-budged.html | PAKISTANS ESTABLISHMENT WONT EASILY BE BUDGED | By Steven R Weisman | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/weekinreview/seabrook-feels-the-chernobyl-syndrome.html | SEABROOK FEELS THE CHERNOBYL SYNDROME | By Matthew L Wald | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/weekinreview/some-dismay-on-the-road-to-morocco.html | SOME DISMAY ON THE ROAD TO MOROCCO | By John Kifner | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/weekinreview/the-demise-of-a-longlived-if-sloppy-spy-ring.html | THE DEMISE OF A LONGLIVED IF SLOPPY SPY RING | By Katherine Bishop | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/weekinreview/the-nation-detroit-strikers-settle-with-city.html | THE NATION Detroit Strikers Settle With City | By Michael Wright and Caroline Rand Herron | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/weekinreview/the-nation-manion-judgeship-won-narrowly-and-with-muscle.html | THE NATION Manion Judgeship Won Narrowly And With Muscle | By Michael Wright and Caroline Rand Herron | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/weekinreview/the-nation-where-are-the-stealth-papers.html | THE NATION Where Are the Stealth Papers | By Michael Wright and Caroline Rand Herron | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/weekinreview/the-region-another-view-on-legal-needles.html | THE REGION Another View On Legal Needles | By Mary Connelly and Carlyle C Douglas | TX 1-871847 | 1986-07-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-07-27 | https://www.nytimes.com/1986/07/27/weekinreview/the-region-city-plans-to-start-schooling-a-little-earlier.html | THE REGION City Plans to Start Schooling A Little Earlier | By Mary Connelly and Carlyle C Douglas | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/weekinreview/the-region-what-ails-the-city-s-hospitals.html | THE REGION What Ails the Citys Hospitals | By Mary Connelly and Carlyle C Douglas | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/weekinreview/the-world-a-new-deal-for-mexico.html | THE WORLD A New Deal For Mexico | By James F Clarity Richard Levine and Milt Freudenheim | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/weekinreview/the-world-spain-blames-the-usual-suspects.html | THE WORLD Spain Blames the Usual Suspects | By James F Clarity Richard Levine and Milt Freudenheim | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/weekinreview/the-world-violence-in-india-sikh-extremists-kill-15-on-a-bus.html | THE WORLD Violence in India Sikh Extremists Kill 15 on a Bus | By James F Clarity Richard Levine and Milt Freudenheim | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/weekinreview/there-s-a-crowd-in-cuomo-s-wake.html | THERES A CROWD IN CUOMOS WAKE | By Frank Lynn | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/world/150-italians-indicted-in-cases-linked-to-crime-syndicates.html | 150 Italians Indicted in Cases Linked to Crime Syndicates | AP | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/world/1985-export-ban-on-south-africa-may-be-renewed.html | 1985 EXPORT BAN ON SOUTH AFRICA MAY BE RENEWED | By Bernard Weinraub | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/world/4-die-as-hindus-and-indian-police-clash.html | 4 DIE AS HINDUS AND INDIAN POLICE CLASH | By Steven R Weisman Special To the New York Times | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/world/american-hostage-freed-in-lebanon-after-19-months.html | AMERICAN HOSTAGE FREED IN LEBANON AFTER 19 MONTHS | By Ihsan A Hijazi Special To the New York Times | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/world/amother-hostage-seen-in-videotape.html | AMOTHER HOSTAGE SEEN IN VIDEOTAPE | AP | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/world/around-the-world-ira-attack-in-ulster-kills-3-policemen.html | AROUND THE WORLD IRA Attack in Ulster Kills 3 Policemen | AP | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/world/around-the-world-thais-tighten-security-for-national-elections.html | AROUND THE WORLD Thais Tighten Security For National Elections | AP | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/world/around-the-world-train-truck-collision-kills-9-in-england.html | AROUND THE WORLD TrainTruck Collision Kills 9 in England | AP | TX 1-871847 | 1986-07-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-07-27 | https://www.nytimes.com/1986/07/27/world/around-the-world-west-germans-throng-to-anti-nuclear-concert.html | AROUND THE WORLD West Germans Throng To AntiNuclear Concert | Special to The New York Times | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/world/at-us-radio-for-east-bloc-time-of-flux.html | AT US RADIO FOR EAST BLOC TIME OF FLUX | By John Tagliabue Special To the New York Times | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/world/changes-are-few-as-spain-swears-in-cabinet.html | CHANGES ARE FEW AS SPAIN SWEARS IN CABINET | By Edward Schumacher Special To the New York Times | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/world/chess-rivals-make-moves-for-publicity.html | CHESS RIVALS MAKE MOVES FOR PUBLICITY | By Francis X Clines Special To the New York Times | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/world/freed-priest-calls-home-with-messages-of-hope.html | FREED PRIEST CALLS HOME WITH MESSAGES OF HOPE | By Marvine Howe | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/world/gas-gone-but-bhopal-still-aches.html | GAS GONE BUT BHOPAL STILL ACHES | By Sanjoy Hazarika Special To the New York Times | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/world/italian-landslide-kills-5.html | Italian Landslide Kills 5 | AP | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/world/minorities-are-uneasy-in-yugoslav-province.html | MINORITIES ARE UNEASY IN YUGOSLAV PROVINCE | By Henry Kamm Special To the New York Times | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/world/self-rule-sought-in-new-caledonia.html | SELFRULE SOUGHT IN NEW CALEDONIA | By Barbara Crossette Special To the New York Times | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/world/top-candidate-for-pretoria-post-faces-criticism-on-human-rights.html | TOP CANDIDATE FOR PRETORIA POST FACES CRITICISM ON HUMAN RIGHTS | By Bernard Gwertzman Special To the New York Times | TX 1-871847 | 1986-07-29 |
| 1986-07-27 | https://www.nytimes.com/1986/07/27/world/white-professionals-leave-south-africa-in-record-numbers.html | WHITE PROFESSIONALS LEAVE SOUTH AFRICA IN RECORD NUMBERS | By Alan Cowell Special To the New York Times | TX 1-871847 | 1986-07-29 |
| 1986-07-28 | https://www.nytimes.com/1986/07/28/arts/british-humor-sampler-on-channel-13-series.html | BRITISH HUMOR SAMPLER ON CHANNEL 13 SERIES | By Jon Pareles | TX 1-886939 | 1986-07-30 |
| 1986-07-28 | https://www.nytimes.com/1986/07/28/arts/dance-villanella-solo-with-veronica-tennant.html | DANCEVILLANELLA SOLO WITH VERONICA TENNANT | By Jennifer Dunning | TX 1-886939 | 1986-07-30 |
| 1986-07-28 | https://www.nytimes.com/1986/07/28/arts/girl-14-conquers-tanglewood-with-3-violins.html | GIRL 14 CONQUERS TANGLEWOOD WITH 3 VIOLINS | By John Rockwell Special To the New York Times | TX 1-886939 | 1986-07-30 |
| 1986-07-28 | https://www.nytimes.com/1986/07/28/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 1-886939 | 1986-07-30 |

| | | | | |
|---|---|---|---|---|
| 1986-07-28 | https://www.nytimes.com/1986/07/28/arts/jazz-chris-flory-at-garvin-s.html | JAZZ CHRIS FLORY AT GARVINS | By John S Wilson | TX 1-886939 | 1986-07-30 |
| 1986-07-28 | https://www.nytimes.com/1986/07/28/arts/jazzy-club-date-on-31.html | JAZZY CLUB DATE ON 31 | By Jon Pareles | TX 1-886939 | 1986-07-30 |
| 1986-07-28 | https://www.nytimes.com/1986/07/28/arts/music-mozart-concerto-by-alicia-de-larrocha.html | MUSIC MOZART CONCERTO BY ALICIA DE LARROCHA | By Will Crutchfield | TX 1-886939 | 1986-07-30 |
| 1986-07-28 | https://www.nytimes.com/1986/07/28/arts/network-union-proposal-worries-tv-journalists.html | NETWORK UNION PROPOSAL WORRIES TV JOURNALISTS | By Thomas Morgan | TX 1-886939 | 1986-07-30 |
| 1986-07-28 | https://www.nytimes.com/1986/07/28/arts/pop-joan-armatrading-and-graham-nash.html | POP JOAN ARMATRADING AND GRAHAM NASH | By Stephen Holden | TX 1-886939 | 1986-07-30 |
| 1986-07-28 | https://www.nytimes.com/1986/07/28/arts/terese-berganza-concert.html | TERESE BERGANZA CONCERT | By Tim Page | TX 1-886939 | 1986-07-30 |
| 1986-07-28 | https://www.nytimes.com/1986/07/28/books/books-of-the-times-031586.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-886939 | 1986-07-30 |
| 1986-07-28 | https://www.nytimes.com/1986/07/28/books/critic-s-notebook-words-to-rhyme-with-lexicon-for-the-obsessed.html | CRITICS NOTEBOOK WORDS TO RHYME WITH LEXICON FOR THE OBSESSED | By John Gross | TX 1-886939 | 1986-07-30 |
| 1986-07-28 | https://www.nytimes.com/1986/07/28/business/advertising-ad-assault-on-abuse-of-drugs-gets-support.html | ADVERTISING Ad Assault on Abuse Of Drugs Gets Support | By Philip H Dougherty | TX 1-886939 | 1986-07-30 |
| 1986-07-28 | https://www.nytimes.com/1986/07/28/business/advertising-brokerage-bullish-on-saatchi-saatchi.html | ADVERTISING Brokerage Bullish On Saatchi  Saatchi | By Philip H Dougherty | TX 1-886939 | 1986-07-30 |
| 1986-07-28 | https://www.nytimes.com/1986/07/28/business/advertising-grey-unit-gets-abc-business.html | Advertising Grey Unit Gets ABC Business | By Philip H Dougherty | TX 1-886939 | 1986-07-30 |
| 1986-07-28 | https://www.nytimes.com/1986/07/28/business/advertising-hcm-reunites-winning-team.html | ADVERTISING HCM Reunites Winning Team | By Philip H Dougherty | TX 1-886939 | 1986-07-30 |
| 1986-07-28 | https://www.nytimes.com/1986/07/28/business/advertising-proposed-components-of-omnicom-set-vote.html | ADVERTISING Proposed Components Of Omnicom Set Vote | By Philip H Dougherty | TX 1-886939 | 1986-07-30 |
| 1986-07-28 | https://www.nytimes.com/1986/07/28/business/advertising-y-r-s-houston-unit-sold-to-operating-chief.html | ADVERTISING YRs Houston Unit Sold to Operating Chief | By Philip H Dougherty | TX 1-886939 | 1986-07-30 |
| 1986-07-28 | https://www.nytimes.com/1986/07/28/business/credit-markets-economists-wary-of-tax-bill.html | CREDIT MARKETS Economists Wary of Tax Bill | By Susan F Rasky | TX 1-886939 | 1986-07-30 |

| 1986-07-28 | https://www.nytimes.com/1986/07/28/business/end-of-road-for-sturdy-8-s.html | END OF ROAD FOR STURDY 8s | By Michael Quint | TX 1-886939 | 1986-07-30 |
|---|---|---|---|---|---|
| 1986-07-28 | https://www.nytimes.com/1986/07/28/business/estimates-on-profits-slashed.html | ESTIMATES ON PROFITS SLASHED | By Kelly Conlin | TX 1-886939 | 1986-07-30 |
| 1986-07-28 | https://www.nytimes.com/1986/07/28/business/gasoline-prices-at-7-year-low.html | Gasoline Prices At 7Year Low | AP | TX 1-886939 | 1986-07-30 |
| 1986-07-28 | https://www.nytimes.com/1986/07/28/business/international-report-bank-crisis-looming-in-persian-gulf-states.html | INTERNATIONAL REPORT BANK CRISIS LOOMING IN PERSIAN GULF STATES | By Paul Lewis Special To the New York Times | TX 1-886939 | 1986-07-30 |
| 1986-07-28 | https://www.nytimes.com/1986/07/28/business/international-report-belgian-gun-maker-struggles-for-profit.html | INTERNATIONAL REPORT BELGIAN GUN MAKER STRUGGLES FOR PROFIT | By Peter Maass Special To the New York Times | TX 1-886939 | 1986-07-30 |
| 1986-07-28 | https://www.nytimes.com/1986/07/28/business/international-report-despite-decisive-steps-australia-is-stumbling.html | INTERNATIONAL REPORT DESPITE DECISIVE STEPS AUSTRALIA IS STUMBLING | By Barbara Crossette Special To the New York Times | TX 1-886939 | 1986-07-30 |
| 1986-07-28 | https://www.nytimes.com/1986/07/28/business/intrapreneurship-raising-doubts.html | INTRAPRENEURSHIP RAISING DOUBTS | By Steven Prokesch | TX 1-886939 | 1986-07-30 |
| 1986-07-28 | https://www.nytimes.com/1986/07/28/business/ltv-problems-stir-concerns-on-survival-of-steel-industry.html | LTV PROBLEMS STIR CONCERNS ON SURVIVAL OF STEEL INDUSTRY | By Steven Greenhouse Special To the New York Times | TX 1-886939 | 1986-07-30 |
| 1986-07-28 | https://www.nytimes.com/1986/07/28/business/market-place-car-part-shift-aids-suppliers.html | Market Place Car Part Shift Aids Suppliers | By Vartanig G Vartan | TX 1-886939 | 1986-07-30 |
| 1986-07-28 | https://www.nytimes.com/1986/07/28/business/mexico-s-new-bid-to-stem-capital-flight.html | MEXICOS NEW BID TO STEM CAPITAL FLIGHT | By William Stockton Special To the New York Times | TX 1-886939 | 1986-07-30 |
| 1986-07-28 | https://www.nytimes.com/1986/07/28/business/opec-meets-again-on-output.html | OPEC MEETS AGAIN ON OUTPUT | By John Tagliabue Special To the New York Times | TX 1-886939 | 1986-07-30 |
| 1986-07-28 | https://www.nytimes.com/1986/07/28/business/safeway-agrees-to-buyout-bid.html | SAFEWAY AGREES TO BUYOUT BID | By Robert J Cole | TX 1-886939 | 1986-07-30 |
| 1986-07-28 | https://www.nytimes.com/1986/07/28/business/vf-and-blue-bell-agree-to-378-million-merger.html | VF AND BLUE BELL AGREE TO 378 MILLION MERGER | By Eric Schmitt | TX 1-886939 | 1986-07-30 |
| 1986-07-28 | https://www.nytimes.com/1986/07/28/business/washington-watch-anti-apartheid-move.html | WASHINGTON WATCH AntiApartheid Move | By Reginald Stuart | TX 1-886939 | 1986-07-30 |
| 1986-07-28 | https://www.nytimes.com/1986/07/28/business/washington-watch-effects-of-icc-merger-move.html | Washington Watch Effects of ICC Merger Move | By Reginald Stuart | TX 1-886939 | 1986-07-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-07-28 | https://www.nytimes.com/1986/07/28/business/washington-watch-phone-rate-restructuring-plan.html | WASHINGTON WATCH Phone Rate Restructuring Plan | By Reginald Stuart | TX 1-886939 | 1986-07-30 |
| 1986-07-28 | https://www.nytimes.com/1986/07/28/movies/actors-authorize-strike.html | Actors Authorize Strike | AP | TX 1-886939 | 1986-07-30 |
| 1986-07-28 | https://www.nytimes.com/1986/07/28/movies/hopes-set-on-a-few-film-hits.html | HOPES SET ON A FEW FILM HITS | By Aljean Harmetz Special To the New York Times | TX 1-886939 | 1986-07-30 |
| 1986-07-28 | https://www.nytimes.com/1986/07/28/nyregion/a-hong-kong-youth-s-path-to-a-jail-in-new-york-city.html | A HONG KONG YOUTHS PATH TO A JAIL IN NEW YORK CITY | By Robert O Boorstin | TX 1-886939 | 1986-07-30 |
| 1986-07-28 | https://www.nytimes.com/1986/07/28/nyregion/albany-is-stalled-on-aid-to-aged-for-drug-costs.html | ALBANY IS STALLED ON AID TO AGED FOR DRUG COSTS | By Jeffrey Schmalz Special To the New York Times | TX 1-886939 | 1986-07-30 |
| 1986-07-28 | https://www.nytimes.com/1986/07/28/nyregion/babbling-man-shoots-3-people-on-a-street-in-washington-heights.html | BABBLING MAN SHOOTS 3 PEOPLE ON A STREET IN WASHINGTON HEIGHTS | By John T McQuiston | TX 1-886939 | 1986-07-30 |
| 1986-07-28 | https://www.nytimes.com/1986/07/28/nyregion/bridge-health-problem-has-impact-in-knockout-play-in-toronto.html | Bridge Health Problem Has Impact In Knockout Play in Toronto | By Alan Truscott | TX 1-886939 | 1986-07-30 |
| 1986-07-28 | https://www.nytimes.com/1986/07/28/nyregion/chess-3d-kasparov-karpov-match-may-settle-many-questions.html | Chess 3d KasparovKarpov Match May Settle Many Questions | By Robert Byrne | TX 1-886939 | 1986-07-30 |
| 1986-07-28 | https://www.nytimes.com/1986/07/28/nyregion/connecticut-gop-pins-hope-on-a-3-way-race.html | CONNECTICUT GOP PINS HOPE ON A 3WAY RACE | By Richard L Madden Special To the New York Times | TX 1-886939 | 1986-07-30 |
| 1986-07-28 | https://www.nytimes.com/1986/07/28/nyregion/curbs-proposed-by-morgenthau-on-drug-money.html | CURBS PROPOSED BY MORGENTHAU ON DRUG MONEY | By Jane Perlez | TX 1-886939 | 1986-07-30 |
| 1986-07-28 | https://www.nytimes.com/1986/07/28/nyregion/forgery-and-theft-charges-stressed-at-trial-of-ex-city-hospitals-chief.html | FORGERY AND THEFT CHARGES STRESSED AT TRIAL OF EXCITY HOSPITALS CHIEF | By M A Farber | TX 1-886939 | 1986-07-30 |
| 1986-07-28 | https://www.nytimes.com/1986/07/28/nyregion/immigrants-hurdles-reflect-few-changes-scholar-finds.html | IMMIGRANTS HURDLES REFLECT FEW CHANGES SCHOLAR FINDS | By Larry Rohter | TX 1-886939 | 1986-07-30 |
| 1986-07-28 | https://www.nytimes.com/1986/07/28/nyregion/immigration-enforcement-is-assailed.html | IMMIGRATION ENFORCEMENT IS ASSAILED | By Clifford D May Special To the New York Times | TX 1-886939 | 1986-07-30 |
| 1986-07-28 | https://www.nytimes.com/1986/07/28/nyregion/in-a-surge-of-visitors-saratoga-s-past-returns.html | IN A SURGE OF VISITORS SARATOGAS PAST RETURNS | By Dirk Johnson Special To the New York Times | TX 1-886939 | 1986-07-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-07-28 | https://www.nytimes.com/1986/07/28/nyregion/jersey-crime-up-5-last-year.html | JERSEY CRIME UP 5 LAST YEAR | AP | TX 1-886939 | 1986-07-30 |
| 1986-07-28 | https://www.nytimes.com/1986/07/28/nyregion/moynihan-cites-state-lag-in-us-funds.html | MOYNIHAN CITES STATE LAG IN US FUNDS | By Esther B Fein Special To the New York Times | TX 1-886939 | 1986-07-30 |
| 1986-07-28 | https://www.nytimes.com/1986/07/28/nyregion/new-york-day-by-day-a-monumental-sculpture-may-be-getting-new-home.html | NEW YORK DAY BY DAY A Monumental Sculpture May Be Getting New Home | By David Bird and David W Dunlap | TX 1-886939 | 1986-07-30 |
| 1986-07-28 | https://www.nytimes.com/1986/07/28/nyregion/new-york-day-by-day-a-pronunciation-guide-it-s-not-tess-or-tessie.html | NEW YORK DAY BY DAY A Pronunciation Guide Its Not Tess or Tessie | By David Bird and David W Dunlap | TX 1-886939 | 1986-07-30 |
| 1986-07-28 | https://www.nytimes.com/1986/07/28/nyregion/new-york-day-by-day-help-for-aids-patients-goes-beyond-group-s-name.html | NEW YORK DAY BY DAY Help for AIDS Patients Goes Beyond Groups Name | By David Bird and David W Dunlap | TX 1-886939 | 1986-07-30 |
| 1986-07-28 | https://www.nytimes.com/1986/07/28/nyregion/panel-of-regents-to-fill-state-post.html | PANEL OF REGENTS TO FILL STATE POST | Special to the New York Times | TX 1-886939 | 1986-07-30 |
| 1986-07-28 | https://www.nytimes.com/1986/07/28/nyregion/sharp-increase-in-inmates-at-city-jails.html | SHARP INCREASE IN INMATES AT CITY JAILS | By Josh Barbanel | TX 1-886939 | 1986-07-30 |
| 1986-07-28 | https://www.nytimes.com/1986/07/28/nyregion/the-region-feminist-leader-gets-death-threat.html | THE REGION Feminist Leader Gets Death Threat | AP | TX 1-886939 | 1986-07-30 |
| 1986-07-28 | https://www.nytimes.com/1986/07/28/nyregion/the-region-jury-selection-in-trial-of-officer.html | THE REGION Jury Selection In Trial of Officer | AP | TX 1-886939 | 1986-07-30 |
| 1986-07-28 | https://www.nytimes.com/1986/07/28/opinion/a-crossroads-on-nuclear-testing.html | A Crossroads on Nuclear Testing | By Adrian W Dewind | TX 1-886939 | 1986-07-30 |
| 1986-07-28 | https://www.nytimes.com/1986/07/28/opinion/abroad-at-home-self-evident-truths.html | ABROAD AT HOME SelfEvident Truths | By Anthony Lewis | TX 1-886939 | 1986-07-30 |
| 1986-07-28 | https://www.nytimes.com/1986/07/28/opinion/the-editorial-notebook-the-madness-of-farm-subsidies.html | The Editorial Notebook The Madness of Farm Subsidies | By Peter Passell | TX 1-886939 | 1986-07-30 |
| 1986-07-28 | https://www.nytimes.com/1986/07/28/opinion/what-about-mr-reagans-own-judicial-activism.html | What About Mr Reagans Own Judicial Activism | By Herman Schwartz | TX 1-886939 | 1986-07-30 |
| 1986-07-28 | https://www.nytimes.com/1986/07/28/sports/aguilera-stops-braves.html | AGUILERA STOPS BRAVES | By Michael Martinez Special To the New York Times | TX 1-886939 | 1986-07-30 |
| 1986-07-28 | https://www.nytimes.com/1986/07/28/sports/american-league-red-sox-lead-cut-sutton-tops-seaver.html | AMERICAN LEAGUE RED SOX LEAD CUT SUTTON TOPS SEAVER | AP | TX 1-886939 | 1986-07-30 |

| | | | | |
|---|---|---|---|---|
| 1986-07-28 | https://www.nytimes.com/1986/07/28/sports/belmont-meet-left-much-undecided.html | BELMONT MEET LEFT MUCH UNDECIDED | By Steven Crist | TX 1-886939 | 1986-07-30 |
| 1986-07-28 | https://www.nytimes.com/1986/07/28/sports/cane-pace-is-won-by-barberry-spur.html | CANE PACE IS WON BY BARBERRY SPUR | By Alex Yannis Special To the New York Times | TX 1-886939 | 1986-07-30 |
| 1986-07-28 | https://www.nytimes.com/1986/07/28/sports/crenshaw-has-first-victory-since-84.html | CRENSHAW HAS FIRST VICTORY SINCE 84 | AP | TX 1-886939 | 1986-07-30 |
| 1986-07-28 | https://www.nytimes.com/1986/07/28/sports/gilbert-avenges-defeat-by-leach.html | GILBERT AVENGES DEFEAT BY LEACH | Special to the New York Times | TX 1-886939 | 1986-07-30 |
| 1986-07-28 | https://www.nytimes.com/1986/07/28/sports/guidry-is-strong-in-return-outing.html | GUIDRY IS STRONG IN RETURN OUTING | By Sam Goldaper | TX 1-886939 | 1986-07-30 |
| 1986-07-28 | https://www.nytimes.com/1986/07/28/sports/hillin-is-youngest-stock-car-winner.html | Hillin Is Youngest StockCar Winner | AP | TX 1-886939 | 1986-07-30 |
| 1986-07-28 | https://www.nytimes.com/1986/07/28/sports/historic-week-for-pro-football.html | HISTORIC WEEK FOR PRO FOOTBALL | By Michael Janofsky | TX 1-886939 | 1986-07-30 |
| 1986-07-28 | https://www.nytimes.com/1986/07/28/sports/in-paris-an-american-wins-tour-de-france.html | IN PARIS AN AMERICAN WINS TOUR DE FRANCE | By Samuel Abt Special To the New York Times | TX 1-886939 | 1986-07-30 |
| 1986-07-28 | https://www.nytimes.com/1986/07/28/sports/italian-woman-is-first.html | ITALIAN WOMAN IS FIRST | Special to the New York Times | TX 1-886939 | 1986-07-30 |
| 1986-07-28 | https://www.nytimes.com/1986/07/28/sports/kristie-phillips-14-sets-sights-on-gymnastics-gold.html | KRISTIE PHILLIPS 14 SETS SIGHTS ON GYMNASTICS GOLD | By Malcolm Moran | TX 1-886939 | 1986-07-30 |
| 1986-07-28 | https://www.nytimes.com/1986/07/28/sports/life-begins-at-56.html | Life Begins At 56 | By Dave Anderson | TX 1-886939 | 1986-07-30 |
| 1986-07-28 | https://www.nytimes.com/1986/07/28/sports/national-league-astros-defeat-phillies.html | NATIONAL LEAGUE ASTROS DEFEAT PHILLIES | AP | TX 1-886939 | 1986-07-30 |
| 1986-07-28 | https://www.nytimes.com/1986/07/28/sports/outdoors-housatonic-bass.html | OUTDOORS HOUSATONIC BASS | By Stan Wass | TX 1-886939 | 1986-07-30 |
| 1986-07-28 | https://www.nytimes.com/1986/07/28/sports/question-box.html | Question Box | By Ray Corio | TX 1-886939 | 1986-07-30 |
| 1986-07-28 | https://www.nytimes.com/1986/07/28/sports/ryan-finds-old-style-still-fits-in-new-job.html | RYAN FINDS OLD STYLE STILL FITS IN NEW JOB | By Malcolm Moran | TX 1-886939 | 1986-07-30 |
| 1986-07-28 | https://www.nytimes.com/1986/07/28/sports/sports-news-briefs-canadians-win-four-gold-medals.html | SPORTS NEWS BRIEFS CANADIANS WIN FOUR GOLD MEDALS | AP | TX 1-886939 | 1986-07-30 |
| 1986-07-28 | https://www.nytimes.com/1986/07/28/sports/sports-news-briefs-giants-put-minton-on-disabled-list.html | SPORTS NEWS BRIEFS Giants Put Minton On Disabled List | AP | TX 1-886939 | 1986-07-30 |

| | | | | |
|---|---|---|---|---|
| 1986-07-28 | https://www.nytimes.com/1986/07/28/sports/sports-news-briefs-knicks-jackson-injures-shoulder.html | SPORTS NEWS BRIEFS Knicks Jackson Injures Shoulder | AP | TX 1-886939 | 1986-07-30 |
| 1986-07-28 | https://www.nytimes.com/1986/07/28/sports/sports-of-the-times-it-s-gator-to-the-rescue.html | SPORTS OF THE TIMES ITS GATOR TO THE RESCUE | By Ira Berkow | TX 1-886939 | 1986-07-30 |
| 1986-07-28 | https://www.nytimes.com/1986/07/28/sports/sports-world-specials-catching-up.html | SPORTS WORLD SPECIALS Catching Up | By Thomas Rogers | TX 1-886939 | 1986-07-30 |
| 1986-07-28 | https://www.nytimes.com/1986/07/28/sports/sports-world-specials-natural-turf.html | SPORTS WORLD SPECIALSNatural Turf | By Lonnie Wheeler | TX 1-886939 | 1986-07-30 |
| 1986-07-28 | https://www.nytimes.com/1986/07/28/sports/sports-world-specials-ultimate-golf-club.html | SPORTS WORLD SPECIALS Ultimate Golf Club | By Robert Mcg Thomas Jr | TX 1-886939 | 1986-07-30 |
| 1986-07-28 | https://www.nytimes.com/1986/07/28/sports/two-victories-for-navratilova.html | TWO VICTORIES FOR NAVRATILOVA | By Roger Williams Special To the New York Times | TX 1-886939 | 1986-07-30 |
| 1986-07-28 | https://www.nytimes.com/1986/07/28/sports/vondrasek-takes-judo-championship.html | VONDRASEK TAKES JUDO CHAMPIONSHIP | By William C Rhoden Special To the New York Times | TX 1-886939 | 1986-07-30 |
| 1986-07-28 | https://www.nytimes.com/1986/07/28/style/breaking-tradition-in-rome-women-join-gyms.html | BREAKING TRADITION IN ROME WOMEN JOIN GYMS | By Mary Davis Suro Special To the New York Times | TX 1-886939 | 1986-07-30 |
| 1986-07-28 | https://www.nytimes.com/1986/07/28/style/divorced-parents-and-the-neglected-child.html | DIVORCED PARENTS AND THE NEGLECTED CHILD | By Andree Brooks | TX 1-886939 | 1986-07-30 |
| 1986-07-28 | https://www.nytimes.com/1986/07/28/style/relationships-new-jobs-breaking-the-ice.html | RELATIONSHIPS NEW JOBS BREAKING THE ICE | By Nadine Brozan | TX 1-886939 | 1986-07-30 |
| 1986-07-28 | https://www.nytimes.com/1986/07/28/us/7-tennessee-families-and-schools-nearing-end-of-battle-over-books.html | 7 TENNESSEE FAMILIES AND SCHOOLS NEARING END OF BATTLE OVER BOOKS | AP | TX 1-886939 | 1986-07-30 |
| 1986-07-28 | https://www.nytimes.com/1986/07/28/us/administration-goes-to-justices-on-rule-for-weighing-disability.html | ADMINISTRATION GOES TO JUSTICES ON RULE FOR WEIGHING DISABILITY | By Robert Pear Special To the New York Times | TX 1-886939 | 1986-07-30 |
| 1986-07-28 | https://www.nytimes.com/1986/07/28/us/army-drops-the-idea-of-re-enlisting-mules.html | Army Drops the Idea Of Reenlisting Mules | AP | TX 1-886939 | 1986-07-30 |
| 1986-07-28 | https://www.nytimes.com/1986/07/28/us/army-to-present-air-defense-plan-costing-8-billion.html | ARMY TO PRESENT AIR DEFENSE PLAN COSTING 8 BILLION | By John H Cushman Jr Special To the New York Times | TX 1-886939 | 1986-07-30 |
| 1986-07-28 | https://www.nytimes.com/1986/07/28/us/briefing-beyond-the-test-pattern.html | BRIEFING Beyond the Test Pattern | By Wayne King and Warren Weaver Jr | TX 1-886939 | 1986-07-30 |

| | | | | |
|---|---|---|---|---|
| 1986-07-28 | https://www.nytimes.com/1986/07/28/us/briefing-calligraphy-of-the-ages.html | BRIEFING Calligraphy of the Ages | By Wayne King and Warren Weaver Jr | TX 1-886939 | 1986-07-30 |
| 1986-07-28 | https://www.nytimes.com/1986/07/28/us/briefing-next-impeachment.html | BRIEFING Next Impeachment | By Wayne King and Warren Weaver Jr | TX 1-886939 | 1986-07-30 |
| 1986-07-28 | https://www.nytimes.com/1986/07/28/us/briefing-the-softball-platform.html | BRIEFING The Softball Platform | By Wayne King and Warren Weaver Jr | TX 1-886939 | 1986-07-30 |
| 1986-07-28 | https://www.nytimes.com/1986/07/28/us/briefing-whose-house.html | BRIEFING Whose House | By Wayne King and Warren Weaver Jr | TX 1-886939 | 1986-07-30 |
| 1986-07-28 | https://www.nytimes.com/1986/07/28/us/congress-details-details.html | CONGRESS DETAILS DETAILS | By Steven V Roberts Special To the New York Times | TX 1-886939 | 1986-07-30 |
| 1986-07-28 | https://www.nytimes.com/1986/07/28/us/drought-may-save-swanp.html | DROUGHT MAY SAVE SWANP | AP | TX 1-886939 | 1986-07-30 |
| 1986-07-28 | https://www.nytimes.com/1986/07/28/us/great-plains-journal-a-primary-hot-dogs-and-pride.html | GREAT PLAINS JOURNAL A PRIMARY HOT DOGS AND PRIDE | By William Robbins Special To the New York Times | TX 1-886939 | 1986-07-30 |
| 1986-07-28 | https://www.nytimes.com/1986/07/28/us/in-the-national-village-neighbor-helps-neighbor.html | IN THE NATIONAL VILLAGE NEIGHBOR HELPS NEIGHBOR | By Er Shipp Special To the New York Times | TX 1-886939 | 1986-07-30 |
| 1986-07-28 | https://www.nytimes.com/1986/07/28/us/limits-proposed-on-ending-worker-pension-funds.html | LIMITS PROPOSED ON ENDING WORKER PENSION FUNDS | By Kenneth B Noble Special To the New York Times | TX 1-886939 | 1986-07-30 |
| 1986-07-28 | https://www.nytimes.com/1986/07/28/us/painter-joins-seattle-art-lovers-in-looking-back-on-his-career.html | PAINTER JOINS SEATTLE ART LOVERS IN LOOKING BACK ON HIS CAREER | By Wallace Turner Special To the New York Times | TX 1-886939 | 1986-07-30 |
| 1986-07-28 | https://www.nytimes.com/1986/07/28/us/reagan-would-bar-civil-use-of-rackets-law.html | REAGAN WOULD BAR CIVIL USE OF RACKETS LAW | By Selwyn Raab | TX 1-886939 | 1986-07-30 |
| 1986-07-28 | https://www.nytimes.com/1986/07/28/us/slow-pace-seen-for-revamping-security-policies.html | SLOW PACE SEEN FOR REVAMPING SECURITY POLICIES | By Stephen Engelberg Special To the New York Times | TX 1-886939 | 1986-07-30 |
| 1986-07-28 | https://www.nytimes.com/1986/07/28/us/the-quiz.html | The Quiz | Special to the New York Times | TX 1-886939 | 1986-07-30 |
| 1986-07-28 | https://www.nytimes.com/1986/07/28/us/tropical-depression-fades.html | Tropical Depression Fades | AP | TX 1-886939 | 1986-07-30 |
| 1986-07-28 | https://www.nytimes.com/1986/07/28/us/us-to-restore-haitians-to-list-of-high-risk-aids-groups.html | US TO RESTORE HAITIANS TO LIST OF HIGHRISK AIDS GROUPS | By Jon Nordheimer Special To the New York Times | TX 1-886939 | 1986-07-30 |
| 1986-07-28 | https://www.nytimes.com/1986/07/28/us/water-called-factor-in-shaping-mars.html | WATER CALLED FACTOR IN SHAPING MARS | By Walter Sullivan | TX 1-886939 | 1986-07-30 |
| 1986-07-28 | https://www.nytimes.com/1986/07/28/us/white-house-the-speech-that-launched-a-thousand-critics.html | WHITE HOUSE THE SPEECH THAT LAUNCHED A THOUSAND CRITICS | By Bernard Weinraub Special To the New York Times | TX 1-886939 | 1986-07-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-07-28 | https://www.nytimes.com/1986/07/28/world/a-powerful-blast-hits-beirut-neighborhood.html | A Powerful Blast Hits Beirut Neighborhood | AP | TX 1-886939 | 1986-07-30 |
| 1986-07-28 | https://www.nytimes.com/1986/07/28/world/around-the-world-israeli-cabinet-selects-new-justice-minister.html | AROUND THE WORLD Israeli Cabinet Selects New Justice Minister | AP | TX 1-886939 | 1986-07-30 |
| 1986-07-28 | https://www.nytimes.com/1986/07/28/world/around-the-world-south-korean-dissidents-detained-before-meeting.html | AROUND THE WORLD South Korean Dissidents Detained Before Meeting | AP | TX 1-886939 | 1986-07-30 |
| 1986-07-28 | https://www.nytimes.com/1986/07/28/world/bush-in-jerusalem-visits-holocaust-shrine.html | BUSH IN JERUSALEM VISITS HOLOCAUST SHRINE | By Gerald M Boyd Special To the New York Times | TX 1-886939 | 1986-07-30 |
| 1986-07-28 | https://www.nytimes.com/1986/07/28/world/curfew-enforced-in-indian-capital.html | CURFEW ENFORCED IN INDIAN CAPITAL | By Steven R Weisman Special To the New York Times | TX 1-886939 | 1986-07-30 |
| 1986-07-28 | https://www.nytimes.com/1986/07/28/world/king-hassan-quits-arab-league-post-over-peres-talks.html | KING HASSAN QUITS ARAB LEAGUE POST OVER PERES TALKS | By Judith Miller Special To the New York Times | TX 1-886939 | 1986-07-30 |
| 1986-07-28 | https://www.nytimes.com/1986/07/28/world/largest-civilian-party-leads-thai-vote-count.html | LARGEST CIVILIAN PARTY LEADS THAI VOTE COUNT | Special to the New York Times | TX 1-886939 | 1986-07-30 |
| 1986-07-28 | https://www.nytimes.com/1986/07/28/world/on-island-in-philippines-fear-and-burned-homes.html | ON ISLAND IN PHILIPPINES FEAR AND BURNED HOMES | By Seth Mydans Special To the New York Times | TX 1-886939 | 1986-07-30 |
| 1986-07-28 | https://www.nytimes.com/1986/07/28/world/pastor-expelled-by-pretoria-urges-sanctions.html | PASTOR EXPELLED BY PRETORIA URGES SANCTIONS | By Marvine Howe | TX 1-886939 | 1986-07-30 |
| 1986-07-28 | https://www.nytimes.com/1986/07/28/world/priest-is-silent-on-the-hostages-still-in-lebanon.html | PRIEST IS SILENT ON THE HOSTAGES STILL IN LEBANON | By Francis X Clines Special To the New York Times | TX 1-886939 | 1986-07-30 |
| 1986-07-28 | https://www.nytimes.com/1986/07/28/world/pro-marcos-crowd-in-manila-beats-man-to-death.html | PROMARCOS CROWD IN MANILA BEATS MAN TO DEATH | Special to the New York Times | TX 1-886939 | 1986-07-30 |
| 1986-07-28 | https://www.nytimes.com/1986/07/28/world/south-africa-reports-killing-2-rebels-in-gunfight.html | SOUTH AFRICA REPORTS KILLING 2 REBELS IN GUNFIGHT | By Alan Cowell Special To the New York Times | TX 1-886939 | 1986-07-30 |
| 1986-07-28 | https://www.nytimes.com/1986/07/28/world/to-ordeals-in-grenada-add-a-trial.html | TO ORDEALS IN GRENADA ADD A TRIAL | By Joseph B Treaster Special To the New York Times | TX 1-886939 | 1986-07-30 |
| 1986-07-28 | https://www.nytimes.com/1986/07/28/world/us-vows-it-won-t-make-concessions-over-hostages.html | US VOWS IT WONT MAKE CONCESSIONS OVER HOSTAGES | By Bernard Gwertzman Special To the New York Times | TX 1-886939 | 1986-07-30 |

| | | | | |
|---|---|---|---|---|
| 1986-07-29 | https://www.nytimes.com/1986/07/29/arts/bridge-unexpected-teams-make-it-to-the-knockout-semifinals.html | Bridge Unexpected Teams Make It To the Knockout Semifinals | By Alan Truscott | TX 1-874010 | 1986-07-31 |
| 1986-07-29 | https://www.nytimes.com/1986/07/29/arts/nningham-on-bravo-network.html | CUNNINGHAM ON BRAVO NETWORK | By Jennifer Dunning | TX 1-874010 | 1986-07-31 |
| 1986-07-29 | https://www.nytimes.com/1986/07/29/arts/cuomo-vetoes-art-ownership-bill.html | CUOMO VETOES ARTOWNERSHIP BILL | Special to the New York Times | TX 1-874010 | 1986-07-31 |
| 1986-07-29 | https://www.nytimes.com/1986/07/29/arts/draw-opens-chess-match.html | DRAW OPENS CHESS MATCH | AP | TX 1-874010 | 1986-07-31 |
| 1986-07-29 | https://www.nytimes.com/1986/07/29/arts/estate-of-artist-s-widow-brings-a-court-dispute.html | ESTATE OF ARTISTS WIDOW BRINGS A COURT DISPUTE | By Grace Glueck | TX 1-874010 | 1986-07-31 |
| 1986-07-29 | https://www.nytimes.com/1986/07/29/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 1-874010 | 1986-07-31 |
| 1986-07-29 | https://www.nytimes.com/1986/07/29/arts/producers-cut-costs-of-action-shows.html | PRODUCERS CUT COSTS OF ACTION SHOWS | By Peter J Boyer Special To the New York Times | TX 1-874010 | 1986-07-31 |
| 1986-07-29 | https://www.nytimes.com/1986/07/29/arts/unpretentious-prodigy-puzzled-by-all-the-fuss.html | UNPRETENTIOUS PRODIGY PUZZLED BY ALL THE FUSS | By Tim Page | TX 1-874010 | 1986-07-31 |
| 1986-07-29 | https://www.nytimes.com/1986/07/29/books/books-of-the-times-195686.html | BOOKS OF THE TIMES | By John Gross | TX 1-874010 | 1986-07-31 |
| 1986-07-29 | https://www.nytimes.com/1986/07/29/business/36.14-drop-puts-dow-at-1773.90.html | 3614 DROP PUTS DOW AT 177390 | By John Crudele | TX 1-874010 | 1986-07-31 |
| 1986-07-29 | https://www.nytimes.com/1986/07/29/business/advertising-ad-pages-up-in-june.html | Advertising Ad Pages Up in June | By Philip H Dougherty | TX 1-874010 | 1986-07-31 |
| 1986-07-29 | https://www.nytimes.com/1986/07/29/business/advertising-cbs-magazines-plans-to-revive-some-titles.html | Advertising CBS Magazines Plans To Revive Some Titles | By Philip H Dougherty | TX 1-874010 | 1986-07-31 |
| 1986-07-29 | https://www.nytimes.com/1986/07/29/business/advertising-financial-cable.html | Advertising Financial Cable | By Philip H Dougherty | TX 1-874010 | 1986-07-31 |
| 1986-07-29 | https://www.nytimes.com/1986/07/29/business/advertising-fisher-name-change.html | Advertising Fisher Name Change | By Philip H Dougherty | TX 1-874010 | 1986-07-31 |
| 1986-07-29 | https://www.nytimes.com/1986/07/29/business/advertising-magazine-s-venture-in-china.html | Advertising Magazines Venture In China | By Philip H Dougherty | TX 1-874010 | 1986-07-31 |
| 1986-07-29 | https://www.nytimes.com/1986/07/29/business/approval-urged-for-frontier-sale.html | Approval Urged For Frontier Sale | AP | TX 1-874010 | 1986-07-31 |
| 1986-07-29 | https://www.nytimes.com/1986/07/29/business/bank-responds-to-suit-by-hunts.html | Bank Responds To Suit by Hunts | Special to the New York Times | TX 1-874010 | 1986-07-31 |
| 1986-07-29 | https://www.nytimes.com/1986/07/29/business/big-in-japan-american-homes.html | BIG IN JAPAN AMERICAN HOMES | By Susan Chira Special To the New York Times | TX 1-874010 | 1986-07-31 |

| 1986-07-29 | https://www.nytimes.com/1986/07/29/business/boeing-s-net-rises-by-24.3.html | Boeings Net Rises by 243 | Special to the New York Times | TX 1-874010 | 1986-07-31 |
|---|---|---|---|---|---|
| 1986-07-29 | https://www.nytimes.com/1986/07/29/business/broadcast-concern-has-profit.html | BROADCAST CONCERN HAS PROFIT | By Eric Schmitt | TX 1-874010 | 1986-07-31 |
| 1986-07-29 | https://www.nytimes.com/1986/07/29/business/business-and-the-law-lawyers-await-japanese-rules.html | Business and the Law Lawyers Await Japanese Rules | By Tamar Lewin | TX 1-874010 | 1986-07-31 |
| 1986-07-29 | https://www.nytimes.com/1986/07/29/business/business-people-chief-of-operations-appointed-at-apple.html | BUSINESS PEOPLE Chief of Operations Appointed at Apple | By Lawrence M Fisher and Daniel F Cuff | TX 1-874010 | 1986-07-31 |
| 1986-07-29 | https://www.nytimes.com/1986/07/29/business/business-people-prudential-gets-a-briton-to-head-a-london-unit.html | BUSINESS PEOPLE Prudential Gets a Briton To Head a London Unit | By Lawrence M Fisher and Daniel F Cuff | TX 1-874010 | 1986-07-31 |
| 1986-07-29 | https://www.nytimes.com/1986/07/29/business/careers-computer-science-in-transition.html | Careers Computer Science in Transition | By Elizabeth M Fowler | TX 1-874010 | 1986-07-31 |
| 1986-07-29 | https://www.nytimes.com/1986/07/29/business/conferees-remain-split-on-taxes-on-businesses.html | CONFEREES REMAIN SPLIT ON TAXES ON BUSINESSES | By David E Rosenbaum Special To the New York Times | TX 1-874010 | 1986-07-31 |
| 1986-07-29 | https://www.nytimes.com/1986/07/29/business/crazy-eddie-sets-network.html | CRAZY EDDIE SETS NETWORK | By Richard W Stevenson | TX 1-874010 | 1986-07-31 |
| 1986-07-29 | https://www.nytimes.com/1986/07/29/business/credit-markets-us-bonds-decline-sharply.html | CREDIT MARKETS US BONDS DECLINE SHARPLY | By H J Maidenberg | TX 1-874010 | 1986-07-31 |
| 1986-07-29 | https://www.nytimes.com/1986/07/29/business/digitals-profits-more-than-double.html | DIGITALS PROFITS MORE THAN DOUBLE | By Kelly Conlin | TX 1-874010 | 1986-07-31 |
| 1986-07-29 | https://www.nytimes.com/1986/07/29/business/economic-analysis-ailing-economy-debt-buildup-called-cause.html | ECONOMIC ANALYSIS AILING ECONOMY DEBT BUILDUP CALLED CAUSE | By Leonard Silk | TX 1-874010 | 1986-07-31 |
| 1986-07-29 | https://www.nytimes.com/1986/07/29/business/gulf-and-western-seeking-theaters.html | GULF AND WESTERN SEEKING THEATERS | By Geraldine Fabrikant | TX 1-874010 | 1986-07-31 |
| 1986-07-29 | https://www.nytimes.com/1986/07/29/business/hammermill-s-takeover-study.html | Hammermills Takeover Study | AP | TX 1-874010 | 1986-07-31 |
| 1986-07-29 | https://www.nytimes.com/1986/07/29/business/iran-denounces-saudis-as-opec-talks-open.html | IRAN DENOUNCES SAUDIS AS OPEC TALKS OPEN | By John Tagliabue Special To the New York Times | TX 1-874010 | 1986-07-31 |
| 1986-07-29 | https://www.nytimes.com/1986/07/29/business/kodak-has-a-deficit-in-quarter.html | Kodak Has A Deficit In Quarter | By Phillip H Wiggins | TX 1-874010 | 1986-07-31 |
| 1986-07-29 | https://www.nytimes.com/1986/07/29/business/market-place-which-way-will-gold-go.html | Market Place Which Way Will Gold Go | By Vartanig G Vartan | TX 1-874010 | 1986-07-31 |

| 1986-07-29 | https://www.nytimes.com/1986/07/29/busine ss/maxicare-in-deal-for-hmo.html | MAXICARE IN DEAL FOR HMO | By Calvin Sims | TX 1-874010 | 1986-07-31 |
|---|---|---|---|---|---|
| 1986-07-29 | https://www.nytimes.com/1986/07/29/busine ss/morgan-s-net-rises.html | MORGANS NET RISES | By James Sterngold | TX 1-874010 | 1986-07-31 |
| 1986-07-29 | https://www.nytimes.com/1986/07/29/busine ss/northrop-teams-with-mcdonnell.html | Northrop Teams With McDonnell | Special to the New York Times | TX 1-874010 | 1986-07-31 |
| 1986-07-29 | https://www.nytimes.com/1986/07/29/busine ss/the-pain-of-the-steelworker.html | THE PAIN OF THE STEELWORKER | By William Serrin Special To the New York Times | TX 1-874010 | 1986-07-31 |
| 1986-07-29 | https://www.nytimes.com/1986/07/29/busine ss/two-airlines-profits-fall.html | Two Airlines Profits Fall | AP | TX 1-874010 | 1986-07-31 |
| 1986-07-29 | https://www.nytimes.com/1986/07/29/busine ss/unocal-net-tumbles-by-71.3.html | UNOCAL NET TUMBLES BY 713 | Special to the New York Times | TX 1-874010 | 1986-07-31 |
| 1986-07-29 | https://www.nytimes.com/1986/07/29/movie s/on-13-sandinistas-vs-miskitos.html | ON 13 SANDINISTAS VS MISKITOS | By John Corry | TX 1-874010 | 1986-07-31 |
| 1986-07-29 | https://www.nytimes.com/1986/07/29/nyregi on/brezenoff-testifies-at-trial-of-ex-hospitals-chief.html | BREZENOFF TESTIFIES AT TRIAL OF EXHOSPITALS CHIEF | By M A Farber | TX 1-874010 | 1986-07-31 |
| 1986-07-29 | https://www.nytimes.com/1986/07/29/nyregi on/dilucia-loses-spot-on-ballot-in-the-primary.html | DILUCIA LOSES SPOT ON BALLOT IN THE PRIMARY | By Frank Lynn | TX 1-874010 | 1986-07-31 |
| 1986-07-29 | https://www.nytimes.com/1986/07/29/nyregi on/ex-state-senator-gets-jail-term-after-guilty-plea-on-tax-evasion.html | EXSTATE SENATOR GETS JAIL TERM AFTER GUILTY PLEA ON TAX EVASION | By Arnold H Lubasch | TX 1-874010 | 1986-07-31 |
| 1986-07-29 | https://www.nytimes.com/1986/07/29/nyregi on/in-jersey-a-social-vision-of-10-carries-on-in-86.html | IN JERSEY A SOCIAL VISION OF 10 CARRIES ON IN 86 | By Samuel G Freedman Special To the New York Times | TX 1-874010 | 1986-07-31 |
| 1986-07-29 | https://www.nytimes.com/1986/07/29/nyregi on/indictment-cited-over-contracts-for-minorities.html | INDICTMENT CITED OVER CONTRACTS FOR MINORITIES | By Michael Oreskes | TX 1-874010 | 1986-07-31 |
| 1986-07-29 | https://www.nytimes.com/1986/07/29/nyregi on/inflation-rate-shows-in-region.html | INFLATION RATE SHOWS IN REGION | By Gary Gately | TX 1-874010 | 1986-07-31 |
| 1986-07-29 | https://www.nytimes.com/1986/07/29/nyregi on/jersey-puts-off-shipping-of-soil.html | JERSEY PUTS OFF SHIPPING OF SOIL | By Alfonso A Narvaez | TX 1-874010 | 1986-07-31 |
| 1986-07-29 | https://www.nytimes.com/1986/07/29/nyregi on/new-york-day-by-day-from-53d-street-a-map-of-gems.html | NEW YORK DAY BY DAY From 53d Street A Map of Gems | By David Bird and David W Dunlap | TX 1-874010 | 1986-07-31 |
| 1986-07-29 | https://www.nytimes.com/1986/07/29/nyregi on/new-york-day-by-day-from-rights-panel-rule-on-bias-against-children.html | NEW YORK DAY BY DAY From Rights Panel Rule On Bias Against Children | By David Bird and David W Dunlap | TX 1-874010 | 1986-07-31 |

| | | | | |
|---|---|---|---|---|
| 1986-07-29 | https://www.nytimes.com/1986/07/29/nyregion/new-york-day-by-day-from-settlement-houses-100-years-of-service.html | NEW YORK DAY BY DAY From Settlement Houses 100 Years of Service | By David Bird and David W Dunlap | TX 1-874010 | 1986-07-31 |
| 1986-07-29 | https://www.nytimes.com/1986/07/29/nyregion/our-towns-father-baker-s-boys-are-once-more-a-family.html | OUR TOWNS FATHER BAKERS BOYS ARE ONCE MORE A FAMILY | By Michael Winerip Special To the New York Times | TX 1-874010 | 1986-07-31 |
| 1986-07-29 | https://www.nytimes.com/1986/07/29/nyregion/politics-is-the-key-topic-at-cuomo-hart-forum.html | POLITICS IS THE KEY TOPIC AT CUOMOHART FORUM | By Jeffrey Schmalz Special To the New York Times | TX 1-874010 | 1986-07-31 |
| 1986-07-29 | https://www.nytimes.com/1986/07/29/nyregion/ruling-paves-the-way-for-hiring-city-s-first-female-trash-haulers.html | RULING PAVES THE WAY FOR HIRING CITYS FIRST FEMALE TRASH HAULERS | By Kirk Johnson | TX 1-874010 | 1986-07-31 |
| 1986-07-29 | https://www.nytimes.com/1986/07/29/nyregion/subway-delays-expected-to-last-until-early-88.html | SUBWAY DELAYS EXPECTED TO LAST UNTIL EARLY 88 | By James Brooke | TX 1-874010 | 1986-07-31 |
| 1986-07-29 | https://www.nytimes.com/1986/07/29/nyregion/suffolk-adopts-plan-of-its-own-to-acquire-lilco.html | SUFFOLK ADOPTS PLAN OF ITS OWN TO ACQUIRE LILCO | Special to the New York Times | TX 1-874010 | 1986-07-31 |
| 1986-07-29 | https://www.nytimes.com/1986/07/29/nyregion/with-skid-row-fading-change-sweeps-the-bowery.html | WITH SKID ROW FADING CHANGE SWEEPS THE BOWERY | By Barbara Basler | TX 1-874010 | 1986-07-31 |
| 1986-07-29 | https://www.nytimes.com/1986/07/29/obituaries/amolak-ram-mehta-91-dies-former-indian-health-official.html | AMOLAK RAM MEHTA 91 DIES FORMER INDIAN HEALTH OFFICIAL | By Albin Krebs | TX 1-874010 | 1986-07-31 |
| 1986-07-29 | https://www.nytimes.com/1986/07/29/obituaries/frederick-w-ford-sought-tight-rules-as-fcc-chairman.html | FREDERICK W FORD SOUGHT TIGHT RULES AS FCC CHAIRMAN | Special to the New York Times | TX 1-874010 | 1986-07-31 |
| 1986-07-29 | https://www.nytimes.com/1986/07/29/opinion/a-letter-to-ortega-237786.html | A Letter to Ortega | By Violeta Barrios de Chamorro | TX 1-874010 | 1986-07-31 |
| 1986-07-29 | https://www.nytimes.com/1986/07/29/opinion/can-mandela-be-south-africas-de-gaulle.html | Can Mandela Be South Africas de Gaulle | By Ah Bloom | TX 1-874010 | 1986-07-31 |
| 1986-07-29 | https://www.nytimes.com/1986/07/29/opinion/in-the-nation-a-door-tipped-open.html | IN THE NATION A Door Tipped Open | By Tom Wicker | TX 1-874010 | 1986-07-31 |
| 1986-07-29 | https://www.nytimes.com/1986/07/29/science/about-education-pitfalls-in-using-research.html | ABOUT EDUCATION PITFALLS IN USING RESEARCH | By Fred M Hechinger | TX 1-874010 | 1986-07-31 |
| 1986-07-29 | https://www.nytimes.com/1986/07/29/science/challenger-crew-knew-of-problem-data-now-suggest.html | CHALLENGER CREW KNEW OF PROBLEM DATA NOW SUGGEST | By Philip M Boffey Special To the New York Times | TX 1-874010 | 1986-07-31 |

| | | | | |
|---|---|---|---|---|
| 1986-07-29 | https://www.nytimes.com/1986/07/29/science/freud-s-london-refuge-long-a-shrine-it-opens-as-a-museum.html | FREUDS LONDON REFUGE LONG A SHRINE IT OPENS AS A MUSEUM | By Joseph Lelyveld | TX 1-874010 | 1986-07-31 |
| 1986-07-29 | https://www.nytimes.com/1986/07/29/science/hole-in-ozone-over-south-pole-worries-scientists.html | HOLE IN OZONE OVER SOUTH POLE WORRIES SCIENTISTS | By James Gleick | TX 1-874010 | 1986-07-31 |
| 1986-07-29 | https://www.nytimes.com/1986/07/29/science/parental-influence-new-subtleties-found.html | PARENTAL INFLUENCE NEW SUBTLETIES FOUND | By Daniel Goleman | TX 1-874010 | 1986-07-31 |
| 1986-07-29 | https://www.nytimes.com/1986/07/29/science/peripherals-assessing-brand-x.html | PERIPHERALS ASSESSING BRAND X | By Peter H Lewis | TX 1-874010 | 1986-07-31 |
| 1986-07-29 | https://www.nytimes.com/1986/07/29/science/personal-computers-an-electronic-will-not-a-lawyer.html | PERSONAL COMPUTERS AN ELECTRONIC WILL NOT A LAWYER | By Eric SandbergDiment | TX 1-874010 | 1986-07-31 |
| 1986-07-29 | https://www.nytimes.com/1986/07/29/science/search-for-the-origin-of-life-enters-a-dynamic-new-phase.html | SEARCH FOR THE ORIGIN OF LIFE ENTERS A DYNAMIC NEW PHASE | By Erik Eckholm Special To the New York Times | TX 1-874010 | 1986-07-31 |
| 1986-07-29 | https://www.nytimes.com/1986/07/29/science/titanic-s-explorers-return-home-to-cheers.html | TITANICS EXPLORERS RETURN HOME TO CHEERS | By Walter Sullivan Special To the New York Times | TX 1-874010 | 1986-07-31 |
| 1986-07-29 | https://www.nytimes.com/1986/07/29/sports/american-league-red-sox-win-3-1-from-white-sox.html | AMERICAN LEAGUE RED SOX WIN 31 FROM WHITE SOX | AP | TX 1-874010 | 1986-07-31 |
| 1986-07-29 | https://www.nytimes.com/1986/07/29/sports/bias-case-suspect-yields-to-the-police.html | BIAS CASE SUSPECT YIELDS TO THE POLICE | By Michael Goodwin | TX 1-874010 | 1986-07-31 |
| 1986-07-29 | https://www.nytimes.com/1986/07/29/sports/football-trial-jury-gets-more-material.html | FOOTBALL TRIAL JURY GETS MORE MATERIAL | By Michael Janofsky | TX 1-874010 | 1986-07-31 |
| 1986-07-29 | https://www.nytimes.com/1986/07/29/sports/giants-looking-to-robinson.html | GIANTS LOOKING TO ROBINSON | By Frank Litsky Special To the New York Times | TX 1-874010 | 1986-07-31 |
| 1986-07-29 | https://www.nytimes.com/1986/07/29/sports/knick-shares-king-s-struggle.html | KNICK SHARES KINGS STRUGGLE | By Sam Goldaper Special To the New York Times | TX 1-874010 | 1986-07-31 |
| 1986-07-29 | https://www.nytimes.com/1986/07/29/sports/mets-get-4-in-first-inning-rout-cubs-behind-ojeda.html | METS GET 4 IN FIRST INNING ROUT CUBS BEHIND OJEDA | By Michael Martinez | TX 1-874010 | 1986-07-31 |
| 1986-07-29 | https://www.nytimes.com/1986/07/29/sports/niekro-gone-early-in-defeat.html | NIEKRO GONE EARLY IN DEFEAT | By Craig Wolff Special To the New York Times | TX 1-874010 | 1986-07-31 |
| 1986-07-29 | https://www.nytimes.com/1986/07/29/sports/rough-initiation-for-jets-rookie-tackles.html | ROUGH INITIATION FOR JETS ROOKIE TACKLES | By Gerald Eskenazi Special To the New York Times | TX 1-874010 | 1986-07-31 |
| 1986-07-29 | https://www.nytimes.com/1986/07/29/sports/scouting-another-chance.html | SCOUTING Another Chance | By Thomas Rogers | TX 1-874010 | 1986-07-31 |

| 1986-07-29 | https://www.nytimes.com/1986/07/29/sports/scouting-bama-s-burden.html | SCOUTING Bamas Burden | By Thomas Rogers | TX 1-874010 | 1986-07-31 |
|---|---|---|---|---|---|
| 1986-07-29 | https://www.nytimes.com/1986/07/29/sports/scouting-dudek-is-getting-attention-now.html | SCOUTING DUDEK IS GETTING ATTENTION NOW | By Thomas Rogers | TX 1-874010 | 1986-07-31 |
| 1986-07-29 | https://www.nytimes.com/1986/07/29/sports/sports-of-the-times-reid-makes-his-marks.html | SPORTS OF THE TIMES REID MAKES HIS MARKS | by William C Rhoden | TX 1-874010 | 1986-07-31 |
| 1986-07-29 | https://www.nytimes.com/1986/07/29/sports/sports-of-the-times-we-just-have-to-go-on.html | SPORTS OF THE TIMES WE JUST HAVE TO GO ON | By Dave Anderson | TX 1-874010 | 1986-07-31 |
| 1986-07-29 | https://www.nytimes.com/1986/07/29/sports/tyson-s-handlers-considering-options.html | TYSONS HANDLERS CONSIDERING OPTIONS | By Phil Berger | TX 1-874010 | 1986-07-31 |
| 1986-07-29 | https://www.nytimes.com/1986/07/29/style/head-of-bendel-s-may-resign.html | HEAD OF BENDELS MAY RESIGN | By AnneMarie Schiro | TX 1-874010 | 1986-07-31 |
| 1986-07-29 | https://www.nytimes.com/1986/07/29/style/notes-on-fashion.html | NOTES ON FASHION | By Michael Gross | TX 1-874010 | 1986-07-31 |
| 1986-07-29 | https://www.nytimes.com/1986/07/29/style/paris-couture-beads-feathers-and-furs.html | PARIS COUTURE BEADS FEATHERS AND FURS | By Bernadine Morris Special To the New York Times | TX 1-874010 | 1986-07-31 |
| 1986-07-29 | https://www.nytimes.com/1986/07/29/theater/a-lighter-nickleby-is-coming-to-broadway.html | A LIGHTER NICKLEBY IS COMING TO BROADWAY | By Aljean Harmetz Special To the New York Times | TX 1-874010 | 1986-07-31 |
| 1986-07-29 | https://www.nytimes.com/1986/07/29/theater/stage-homecoming-from-ireland.html | STAGE HOMECOMING FROM IRELAND | By Mel Gussow Special To the New York Times | TX 1-874010 | 1986-07-31 |
| 1986-07-29 | https://www.nytimes.com/1986/07/29/us/around-the-nation-larouche-backers-lose-illinois-court-round.html | AROUND THE NATION LaRouche Backers Lose Illinois Court Round | AP | TX 1-874010 | 1986-07-31 |
| 1986-07-29 | https://www.nytimes.com/1986/07/29/us/around-the-nation-marshals-catch-fugitive-after-rookie-s-tracking.html | AROUND THE NATION Marshals Catch Fugitive After Rookies Tracking | AP | TX 1-874010 | 1986-07-31 |
| 1986-07-29 | https://www.nytimes.com/1986/07/29/us/around-the-nation-swimmer-loses-arm-to-alabama-alligator.html | AROUND THE NATION Swimmer Loses Arm To Alabama Alligator | AP | TX 1-874010 | 1986-07-31 |
| 1986-07-29 | https://www.nytimes.com/1986/07/29/us/briefing-bumped-by-bush.html | BRIEFING Bumped by Bush | By Wayne King and Warren Weaver Jr | TX 1-874010 | 1986-07-31 |
| 1986-07-29 | https://www.nytimes.com/1986/07/29/us/briefing-georgia-fight-heats-up.html | BRIEFING Georgia Fight Heats Up | By Wayne King and Warren Weaver Jr | TX 1-874010 | 1986-07-31 |
| 1986-07-29 | https://www.nytimes.com/1986/07/29/us/briefing-giving-back-a-medal.html | BRIEFING Giving Back a Medal | By Wayne King and Warren Weaver Jr | TX 1-874010 | 1986-07-31 |
| 1986-07-29 | https://www.nytimes.com/1986/07/29/us/competition-is-music-to-some-ears.html | Competition Is Music To Some Ears | By John H Cushman Jr | TX 1-874010 | 1986-07-31 |

| | | | | |
|---|---|---|---|---|
| 1986-07-29 | https://www.nytimes.com/1986/07/29/us/congress-morals-politics-south-africa.html | Congress Morals Politics South Africa | By Steven V Roberts | TX 1-874010 | 1986-07-31 |
| 1986-07-29 | https://www.nytimes.com/1986/07/29/us/cruising-on-the-shores-of-lake-michigan-dune-buggy-style.html | CRUISING ON THE SHORES OF LAKE MICHIGAN DUNEBUGGY STYLE | By Andrew H Malcolm Special To the New York Times | TX 1-874010 | 1986-07-31 |
| 1986-07-29 | https://www.nytimes.com/1986/07/29/us/detroit-workers-reject-pact-by-3-to-1.html | DETROIT WORKERS REJECT PACT BY 3 TO 1 | By John Holusha Special To the New York Times | TX 1-874010 | 1986-07-31 |
| 1986-07-29 | https://www.nytimes.com/1986/07/29/us/in-votes-so-far-congress-appears-far-from-meeting-deficit-target.html | IN VOTES SO FAR CONGRESS APPEARS FAR FROM MEETING DEFICIT TARGET | By Jonathan Fuerbringer Special To the New York Times | TX 1-874010 | 1986-07-31 |
| 1986-07-29 | https://www.nytimes.com/1986/07/29/us/jury-in-cancer-death-suit-says-factory-polluted-wells.html | JURY IN CANCER DEATH SUIT SAYS FACTORY POLLUTED WELLS | By Matthew L Wald Special To the New York Times | TX 1-874010 | 1986-07-31 |
| 1986-07-29 | https://www.nytimes.com/1986/07/29/us/lightning-kills-guardsman.html | Lightning Kills Guardsman | AP | TX 1-874010 | 1986-07-31 |
| 1986-07-29 | https://www.nytimes.com/1986/07/29/us/public-voices-faith-in-military.html | PUBLIC VOICES FAITH IN MILITARY | Special to the New York Times | TX 1-874010 | 1986-07-31 |
| 1986-07-29 | https://www.nytimes.com/1986/07/29/us/regnquist-called-rights-extremist.html | REGNQUIST CALLED RIGHTS EXTREMIST | By Stuart Taylor Jr Special To the New York Times | TX 1-874010 | 1986-07-31 |
| 1986-07-29 | https://www.nytimes.com/1986/07/29/us/south-s-drought-is-raising-prices-of-many-foods.html | SOUTHS DROUGHT IS RAISING PRICES OF MANY FOODS | By Keith Schneider Special To the New York Times | TX 1-874010 | 1986-07-31 |
| 1986-07-29 | https://www.nytimes.com/1986/07/29/us/state-colleges-seeking-share-of-philanthropic-pie.html | STATE COLLEGES SEEKING SHARE OF PHILANTHROPIC PIE | By Edward B Fiske | TX 1-874010 | 1986-07-31 |
| 1986-07-29 | https://www.nytimes.com/1986/07/29/us/study-views-reagan-legacy-dimly.html | STUDY VIEWS REAGAN LEGACY DIMLY | By John Herbers Special To the New York Times | TX 1-874010 | 1986-07-31 |
| 1986-07-29 | https://www.nytimes.com/1986/07/29/us/tests-print-error-causes-loss-of-military-benefits.html | TESTS PRINT ERROR CAUSES LOSS OF MILITARY BENEFITS | By John H Cushman Jr Special To the New York Times | TX 1-874010 | 1986-07-31 |
| 1986-07-29 | https://www.nytimes.com/1986/07/29/us/white-house-says-reagan-plans-new-campaign-against-drug-use.html | WHITE HOUSE SAYS REAGAN PLANS NEW CAMPAIGN AGAINST DRUG USE | By Bernard Weinraub Special To the New York Times | TX 1-874010 | 1986-07-31 |
| 1986-07-29 | https://www.nytimes.com/1986/07/29/world/8-blacks-reported-slain-in-south-africa-violence.html | 8 BLACKS REPORTED SLAIN IN SOUTH AFRICA VIOLENCE | By Alan Cowell Special To the New York Times | TX 1-874010 | 1986-07-31 |
| 1986-07-29 | https://www.nytimes.com/1986/07/29/world/around-the-world-a-wave-of-bombings-shakes-peru-s-capital.html | AROUND THE WORLD A Wave of Bombings Shakes Perus Capital | AP | TX 1-874010 | 1986-07-31 |

| | | | | |
|---|---|---|---|---|
| 1986-07-29 | https://www.nytimes.com/1986/07/29/world/around-the-world-us-is-investigating-a-high-tech-diversion.html | AROUND THE WORLD US Is Investigating A HighTech Diversion | AP | TX 1-874010 | 1986-07-31 |
| 1986-07-29 | https://www.nytimes.com/1986/07/29/world/bush-abandons-plans-to-visit-morocco-during-mideast-trip.html | BUSH ABANDONS PLANS TO VISIT MOROCCO DURING MIDEAST TRIP | By Gerald M Boyd Special To the New York Times | TX 1-874010 | 1986-07-31 |
| 1986-07-29 | https://www.nytimes.com/1986/07/29/world/car-bomb-kills-31-in-a-beirut-suburb.html | CAR BOMB KILLS 31 IN A BEIRUT SUBURB | By Ihsan A Hijazi Special To the New York Times | TX 1-874010 | 1986-07-31 |
| 1986-07-29 | https://www.nytimes.com/1986/07/29/world/excerpts-from-gorbachev-s-speech.html | EXCERPTS FROM GORBACHEVS SPEECH | Special to the New York Times | TX 1-874010 | 1986-07-31 |
| 1986-07-29 | https://www.nytimes.com/1986/07/29/world/father-jenco-finally-catches-his-cab.html | FATHER JENCO FINALLY CATCHES HIS CAB | By Francis X Clines Special To the New York Times | TX 1-874010 | 1986-07-31 |
| 1986-07-29 | https://www.nytimes.com/1986/07/29/world/israel-charges-guards-faked-bomb-threat.html | Israel Charges Guards Faked Bomb Threat | Special to the New York Times | TX 1-874010 | 1986-07-31 |
| 1986-07-29 | https://www.nytimes.com/1986/07/29/world/nicaragua-seeks-new-court-ruling.html | NICARAGUA SEEKS NEW COURT RULING | By Larry Rohter Special To the New York Times | TX 1-874010 | 1986-07-31 |
| 1986-07-29 | https://www.nytimes.com/1986/07/29/world/queen-s-aide-enters-press-fray-crying-shame.html | QUEENS AIDE ENTERS PRESS FRAY CRYING SHAME | By Joseph Lelyveld Special To the New York Times | TX 1-874010 | 1986-07-31 |
| 1986-07-29 | https://www.nytimes.com/1986/07/29/world/reagan-administration-scoffs-at-moscow-move.html | REAGAN ADMINISTRATION SCOFFS AT MOSCOW MOVE | By Bernard Gwertzman Special To the New York Times | TX 1-874010 | 1986-07-31 |
| 1986-07-29 | https://www.nytimes.com/1986/07/29/world/soviet-announces-decision-to-trim-its-afghan-force.html | SOVIET ANNOUNCES DECISION TO TRIM ITS AFGHAN FORCE | By Philip Taubman Special To the New York Times | TX 1-874010 | 1986-07-31 |
| 1986-07-29 | https://www.nytimes.com/1986/07/29/world/the-talk-of-rome-rome-s-summer-circus-lions-feed-on-the-mayor.html | THE TALK OF ROME ROMES SUMMER CIRCUS LIONS FEED ON THE MAYOR | By Roberto Suro Special To the New York Times | TX 1-874010 | 1986-07-31 |
| 1986-07-29 | https://www.nytimes.com/1986/07/29/world/us-seizes-13-in-louisiana-in-plot-to-invade-suriname.html | US SEIZES 13 IN LOUISIANA IN PLOT TO INVADE SURINAME | By Philip Shenon Special To the New York Times | TX 1-874010 | 1986-07-31 |
| 1986-07-30 | https://www.nytimes.com/1986/07/30/arts/abc-s-after-the-sexual-revolution.html | ABCS AFTER THE SEXUAL REVOLUTION | By John Corry | TX 1-880672 | 1986-08-04 |
| 1986-07-30 | https://www.nytimes.com/1986/07/30/arts/boy-george-fined.html | Boy George Fined | AP | TX 1-880672 | 1986-08-04 |
| 1986-07-30 | https://www.nytimes.com/1986/07/30/arts/concert-philharmonic-in-the-park.html | CONCERT PHILHARMONIC IN THE PARK | By Will Crutchfield | TX 1-880672 | 1986-08-04 |
| 1986-07-30 | https://www.nytimes.com/1986/07/30/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 1-880672 | 1986-08-04 |

| | | | | |
|---|---|---|---|---|
| 1986-07-30 | https://www.nytimes.com/1986/07/30/morning-news-producer-to-leave.html | MORNING NEWS PRODUCER TO LEAVE | By Thomas Morgan | TX 1-880672 | 1986-08-04 |
| 1986-07-30 | https://www.nytimes.com/1986/07/30/arts/music-pinchas-zukerman.html | MUSIC PINCHAS ZUKERMAN | By Will Crutchfield | TX 1-880672 | 1986-08-04 |
| 1986-07-30 | https://www.nytimes.com/1986/07/30/arts/pop-candice-earley-star-of-tv-serial.html | POP CANDICE EARLEY STAR OF TV SERIAL | By Stephen Holden | TX 1-880672 | 1986-08-04 |
| 1986-07-30 | https://www.nytimes.com/1986/07/30/arts/summerfare-offers-choir-festival.html | SUMMERFARE OFFERS CHOIR FESTIVAL | By Tim Page | TX 1-880672 | 1986-08-04 |
| 1986-07-30 | https://www.nytimes.com/1986/07/30/arts/the-dance-an-ailey-benefit.html | THE DANCE AN AILEY BENEFIT | By Jennifer Dunning | TX 1-880672 | 1986-08-04 |
| 1986-07-30 | https://www.nytimes.com/1986/07/30/arts/the-pop-life-evolution-of-psychobilly-on-new-cramps-album.html | THE POP LIFE EVOLUTION OF PSYCHOBILLY ON NEW CRAMPS ALBUM | By Robert Palmer | TX 1-880672 | 1986-08-04 |
| 1986-07-30 | https://www.nytimes.com/1986/07/30/books/books-of-the-times-417586.html | BOOKS OF THE TIMES | By Herbert Mitgang | TX 1-880672 | 1986-08-04 |
| 1986-07-30 | https://www.nytimes.com/1986/07/30/business/a-store-for-the-gourmet-cook.html | A STORE FOR THE GOURMET COOK | By Lawrence M Fisher Special To the New York Times | TX 1-880672 | 1986-08-04 |
| 1986-07-30 | https://www.nytimes.com/1986/07/30/business/about-real-estate-office-sublease-market-weakening-in-new-york-city.html | ABOUT REAL ESTATE OFFICE SUBLEASE MARKET WEAKENING IN NEW YORK CITY | By Shawn G Kennedy | TX 1-880672 | 1986-08-04 |
| 1986-07-30 | https://www.nytimes.com/1986/07/30/business/advertising-a-bourbon-maps-new-campaign.html | Advertising A Bourbon Maps New Campaign | By Philip H Dougherty | TX 1-880672 | 1986-08-04 |
| 1986-07-30 | https://www.nytimes.com/1986/07/30/business/advertising-accounts.html | ADVERTISING Accounts | By Philip H Dougherty | TX 1-880672 | 1986-08-04 |
| 1986-07-30 | https://www.nytimes.com/1986/07/30/business/advertising-guccione-to-suspend-newlook-magazine.html | ADVERTISING Guccione to Suspend NewLook Magazine | By Philip H Dougherty | TX 1-880672 | 1986-08-04 |
| 1986-07-30 | https://www.nytimes.com/1986/07/30/business/allis-to-sell-unit.html | Allis to Sell Unit | AP | TX 1-880672 | 1986-08-04 |
| 1986-07-30 | https://www.nytimes.com/1986/07/30/business/armstrong-set-to-restructure.html | Armstrong Set To Restructure | AP | TX 1-880672 | 1986-08-04 |
| 1986-07-30 | https://www.nytimes.com/1986/07/30/business/bendel-s-president-resigns-her-post.html | Bendels President Resigns Her Post | By Eric Schmitt and Daniel F Cuff | TX 1-880672 | 1986-08-04 |
| 1986-07-30 | https://www.nytimes.com/1986/07/30/business/business-people-vf-chief-is-reshaping-domestic-jeans-market.html | BUSINESS PEOPLE VF Chief Is Reshaping Domestic Jeans Market | By Eric Schmitt and Daniel F Cuff | TX 1-880672 | 1986-08-04 |
| 1986-07-30 | https://www.nytimes.com/1986/07/30/business/cineplex-theater-deal-seen.html | Cineplex Theater Deal Seen | By Geraldine Fabrikant | TX 1-880672 | 1986-08-04 |
| 1986-07-30 | https://www.nytimes.com/1986/07/30/business/compaq-s-net-rises-by-68.4.html | Compaqs Net Rises by 684 | AP | TX 1-880672 | 1986-08-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-07-30 | https://www.nytimes.com/1986/07/30/business/credit-markets-treasury-securities-rebound.html | CREDIT MARKETS Treasury Securities Rebound | By Susan F Rasky | TX 1-880672 | 1986-08-04 |
| 1986-07-30 | https://www.nytimes.com/1986/07/30/business/dow-falls-7.03-to-two-month-low.html | Dow Falls 703 to TwoMonth Low | By John Crudele | TX 1-880672 | 1986-08-04 |
| 1986-07-30 | https://www.nytimes.com/1986/07/30/business/earnings-chevron-net-drops-by-37.8.html | EARNINGS CHEVRON NET DROPS BY 378 | By Lee A Daniels | TX 1-880672 | 1986-08-04 |
| 1986-07-30 | https://www.nytimes.com/1986/07/30/business/eastern-lowering-a-first-class-fare.html | Eastern Lowering A FirstClass Fare | AP | TX 1-880672 | 1986-08-04 |
| 1986-07-30 | https://www.nytimes.com/1986/07/30/business/economic-scene-a-quick-shift-in-psychology.html | Economic Scene A Quick Shift In Psychology | By Leonard Silk | TX 1-880672 | 1986-08-04 |
| 1986-07-30 | https://www.nytimes.com/1986/07/30/business/ic-sells-track.html | IC Sells Track | Special to the New York Times | TX 1-880672 | 1986-08-04 |
| 1986-07-30 | https://www.nytimes.com/1986/07/30/business/market-place-tool-makers-prospects.html | Market Place Tool Makers Prospects | By Vartanig G Vartan | TX 1-880672 | 1986-08-04 |
| 1986-07-30 | https://www.nytimes.com/1986/07/30/business/mexico-loan-terms-cited.html | Mexico Loan Terms Cited | AP | TX 1-880672 | 1986-08-04 |
| 1986-07-30 | https://www.nytimes.com/1986/07/30/business/new-hunt-charges.html | NEW HUNT CHARGES | By Thomas C Hayes Special To the New York Times | TX 1-880672 | 1986-08-04 |
| 1986-07-30 | https://www.nytimes.com/1986/07/30/business/opec-split-on-2-plans-to-control-oil-output.html | OPEC SPLIT ON 2 PLANS TO CONTROL OIL OUTPUT | By John Tagliabue Special To the New York Times | TX 1-880672 | 1986-08-04 |
| 1986-07-30 | https://www.nytimes.com/1986/07/30/business/public-employees-city-pension-threat-in-tax-bill.html | PUBLIC EMPLOYEES CITY PENSION THREAT IN TAX BILL | By Esther B Fein Special To the New York Times | TX 1-880672 | 1986-08-04 |
| 1986-07-30 | https://www.nytimes.com/1986/07/30/business/rigs-up-a-2d-week.html | Rigs Up a 2d Week | AP | TX 1-880672 | 1986-08-04 |
| 1986-07-30 | https://www.nytimes.com/1986/07/30/business/senators-agree-to-rises-in-some-business-taxes.html | SENATORS AGREE TO RISES IN SOME BUSINESS TAXES | By David E Rosenbaum Special To the New York Times | TX 1-880672 | 1986-08-04 |
| 1986-07-30 | https://www.nytimes.com/1986/07/30/business/steels-pension-funding-woes.html | STEELS PENSIONFUNDING WOES | By Leslie Wayne | TX 1-880672 | 1986-08-04 |
| 1986-07-30 | https://www.nytimes.com/1986/07/30/business/transco-and-global-losses.html | Transco and Global Losses | Special to the New York Times | TX 1-880672 | 1986-08-04 |
| 1986-07-30 | https://www.nytimes.com/1986/07/30/business/us-japan-chip-talks.html | USJapan Chip Talks | Special to the New York Times | TX 1-880672 | 1986-08-04 |
| 1986-07-30 | https://www.nytimes.com/1986/07/30/business/usx-earnings-fell-92.2-in-period.html | USX EARNINGS FELL 922 IN PERIOD | By Jonathan P Hicks | TX 1-880672 | 1986-08-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-07-30 | https://www.nytimes.com/1986/07/30/business/volcker-sees-no-recession.html | VOLCKER SEES NO RECESSION | By Robert D Hershey Jr Special To the New York Times | TX 1-880672 | 1986-08-04 |
| 1986-07-30 | https://www.nytimes.com/1986/07/30/business/walker-set-to-sell-home-oil.html | WALKER SET TO SELL HOME OIL | By Douglas Martin Special To the New York Times | TX 1-880672 | 1986-08-04 |
| 1986-07-30 | https://www.nytimes.com/1986/07/30/garden/60-minute-gourmet-344986.html | 60MINUTE GOURMET | By Pierre Franey | TX 1-880672 | 1986-08-04 |
| 1986-07-30 | https://www.nytimes.com/1986/07/30/garden/births-rise-for-unwed-women.html | BIRTHS RISE FOR UNWED WOMEN | AP | TX 1-880672 | 1986-08-04 |
| 1986-07-30 | https://www.nytimes.com/1986/07/30/garden/discoveries-ponytails-take-center-stage.html | DISCOVERIES PONYTAILS TAKE CENTER STAGE | By Carol Lawson | TX 1-880672 | 1986-08-04 |
| 1986-07-30 | https://www.nytimes.com/1986/07/30/garden/farm-stands-growth-industry-puts-produce-at-hand.html | FARM STANDS GROWTH INDUSTRY PUTS PRODUCE AT HAND | By Florence Fabricant | TX 1-880672 | 1986-08-04 |
| 1986-07-30 | https://www.nytimes.com/1986/07/30/garden/food-fitness-sources-of-calcium.html | FOOD  FITNESS SOURCES OF CALCIUM | By Nancy Harmon Jenkins | TX 1-880672 | 1986-08-04 |
| 1986-07-30 | https://www.nytimes.com/1986/07/30/garden/food-notes-445386.html | FOOD NOTES | By Florence Fabricant | TX 1-880672 | 1986-08-04 |
| 1986-07-30 | https://www.nytimes.com/1986/07/30/garden/life-in-the-30-s.html | LIFE IN THE 30S | By Anna Quindlen | TX 1-880672 | 1986-08-04 |
| 1986-07-30 | https://www.nytimes.com/1986/07/30/garden/metropolitan-diary-404886.html | METROPOLITAN DIARY | By Ron Alexander | TX 1-880672 | 1986-08-04 |
| 1986-07-30 | https://www.nytimes.com/1986/07/30/garden/new-law-opens-courts-to-des-suits.html | New Law Opens Courts to DES Suits | By William R Greer | TX 1-880672 | 1986-08-04 |
| 1986-07-30 | https://www.nytimes.com/1986/07/30/garden/personal-health-437386.html | PERSONAL HEALTH | By Jane E Brody | TX 1-880672 | 1986-08-04 |
| 1986-07-30 | https://www.nytimes.com/1986/07/30/garden/step-by-step-crafting-orange-baskets.html | STEP BY STEP CRAFTING ORANGE BASKETS | By Pierre Franey | TX 1-880672 | 1986-08-04 |
| 1986-07-30 | https://www.nytimes.com/1986/07/30/garden/still-cooking-italian-and-loving-it-at-94.html | STILL COOKING ITALIAN AND LOVING IT AT 94 | By Craig Claiborne | TX 1-880672 | 1986-08-04 |
| 1986-07-30 | https://www.nytimes.com/1986/07/30/garden/stylish-snack-japanese-toast-the-bagel.html | STYLISH SNACK JAPANESE TOAST THE BAGEL | By Clyde Haberman | TX 1-880672 | 1986-08-04 |
| 1986-07-30 | https://www.nytimes.com/1986/07/30/garden/ungaro-invokes-balenciaga-s-elegance.html | UNGARO INVOKES BALENCIAGAS ELEGANCE | By Bernadine Morris Special To the New York Times | TX 1-880672 | 1986-08-04 |
| 1986-07-30 | https://www.nytimes.com/1986/07/30/garden/wine-talk-438486.html | WINE TALK | By Howard G Goldberg | TX 1-880672 | 1986-08-04 |
| 1986-07-30 | https://www.nytimes.com/1986/07/30/movies/film-assam-garden-with-deborah-kerr.html | FILM ASSAM GARDEN WITH DEBORAH KERR | By Walter Goodman | TX 1-880672 | 1986-08-04 |

| | | | | |
|---|---|---|---|---|
| 1986-07-30 | https://www.nytimes.com/1986/07/30/movies/the-screen-doris-dorrie-s-men.html | THE SCREEN DORIS DORRIES MEN | By Walter Goodman | TX 1-880672 | 1986-08-04 |
| 1986-07-30 | https://www.nytimes.com/1986/07/30/movies/the-screen-flight-of-the-navigator.html | THE SCREEN FLIGHT OF THE NAVIGATOR | By Caryn James | TX 1-880672 | 1986-08-04 |
| 1986-07-30 | https://www.nytimes.com/1986/07/30/movies/the-screen-nothing-in-common.html | THE SCREEN NOTHING IN COMMON | By Walter Goodman | TX 1-880672 | 1986-08-04 |
| 1986-07-30 | https://www.nytimes.com/1986/07/30/nyregion/attack-in-bronx-hurts-2-youths-bias-is-charged.html | ATTACK IN BRONX HURTS 2 YOUTHS BIAS IS CHARGED | By Crystal Nix | TX 1-880672 | 1986-08-04 |
| 1986-07-30 | https://www.nytimes.com/1986/07/30/nyregion/beth-istael-medical-center-given-a-10-million-donation-by-petrie.html | BETH ISTAEL MEDICAL CENTER GIVEN A 10 MILLION DONATION BY PETRIE | By Larry Rohter | TX 1-880672 | 1986-08-04 |
| 1986-07-30 | https://www.nytimes.com/1986/07/30/nyregion/bribery-testimony-centers-on-memo.html | BRIBERY TESTIMONY CENTERS ON MEMO | By Ma Farber | TX 1-880672 | 1986-08-04 |
| 1986-07-30 | https://www.nytimes.com/1986/07/30/nyregion/bridge-women-s-knockout-event-ends-in-a-dramatic-finish.html | Bridge Womens Knockout Event Ends in a Dramatic Finish | By Alan Truscott Special To the New York Times | TX 1-880672 | 1986-08-04 |
| 1986-07-30 | https://www.nytimes.com/1986/07/30/nyregion/child-dies-after-she-falls-from-unguarded-window.html | CHILD DIES AFTER SHE FALLS FROM UNGUARDED WINDOW | By Dennis Hevesi | TX 1-880672 | 1986-08-04 |
| 1986-07-30 | https://www.nytimes.com/1986/07/30/nyregion/delays-reported-in-plan-for-subsidized-housing.html | DELAYS REPORTED IN PLAN FOR SUBSIDIZED HOUSING | By Joyce Purnick | TX 1-880672 | 1986-08-04 |
| 1986-07-30 | https://www.nytimes.com/1986/07/30/nyregion/election-year-rates-and-chernobyl-join-to-force-lilco-takeover-moves.html | ELECTION YEAR RATES AND CHERNOBYL JOIN TO FORCE LILCO TAKEOVER MOVES | By Michael Oreskes | TX 1-880672 | 1986-08-04 |
| 1986-07-30 | https://www.nytimes.com/1986/07/30/nyregion/harriman-lauded-on-statesmanship.html | HARRIMAN LAUDED ON STATESMANSHIP | By Frank Lynn | TX 1-880672 | 1986-08-04 |
| 1986-07-30 | https://www.nytimes.com/1986/07/30/nyregion/karpov-kept-unsettled-by-kasparov-opening.html | KARPOV KEPT UNSETTLED BY KASPAROV OPENING | By Robert Byrne | TX 1-880672 | 1986-08-04 |
| 1986-07-30 | https://www.nytimes.com/1986/07/30/nyregion/koreans-breathe-new-life-into-queens-church.html | KOREANS BREATHE NEW LIFE INTO QUEENS CHURCH | By Joseph Berger | TX 1-880672 | 1986-08-04 |
| 1986-07-30 | https://www.nytimes.com/1986/07/30/nyregion/larouche-candidates-barred-from-primary.html | LaRouche Candidates Barred From Primary | AP | TX 1-880672 | 1986-08-04 |
| 1986-07-30 | https://www.nytimes.com/1986/07/30/nyregion/moves-to-deport-aliens-for-drugs-are-not-pressed.html | MOVES TO DEPORT ALIENS FOR DRUGS ARE NOT PRESSED | By Peter Kerr | TX 1-880672 | 1986-08-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-07-30 | https://www.nytimes.com/1986/07/30/nyregion/new-york-day-by-day-aid-for-citizenship.html | NEW YORK DAY BY DAY Aid for Citizenship | By David Bird and David W Dunlap | TX 1-880672 | 1986-08-04 |
| 1986-07-30 | https://www.nytimes.com/1986/07/30/nyregion/new-york-day-by-day-grocery-s-sidewalk-stands-arouse-neighbors.html | NEW YORK DAY BY DAY Grocerys Sidewalk Stands Arouse Neighbors | By David Bird and David W Dunlap | TX 1-880672 | 1986-08-04 |
| 1986-07-30 | https://www.nytimes.com/1986/07/30/nyregion/new-york-day-by-day-teamsters-offer-botnick-a-job-and-he-refuses.html | NEW YORK DAY BY DAY Teamsters Offer Botnick A Job and He Refuses | By David Bird and David W Dunlap | TX 1-880672 | 1986-08-04 |
| 1986-07-30 | https://www.nytimes.com/1986/07/30/nyregion/ugly-fish-on-menu-look-good-from-li-piers.html | UGLY FISH ON MENU LOOK GOOD FROM LI PIERS | By Thomas J Knudson Special To the New York Times | TX 1-880672 | 1986-08-04 |
| 1986-07-30 | https://www.nytimes.com/1986/07/30/nyregion/wanted-a-tough-team-to-take-on-tax-cheats.html | WANTED A TOUGH TEAM TO TAKE ON TAX CHEATS | By Josh Barbanel | TX 1-880672 | 1986-08-04 |
| 1986-07-30 | https://www.nytimes.com/1986/07/30/nyregion/wilentz-reappointment-cleared-by-jersey-panel.html | WILENTZ REAPPOINTMENT CLEARED BY JERSEY PANEL | By Joseph F Sullivan Special To the New York Times | TX 1-880672 | 1986-08-04 |
| 1986-07-30 | https://www.nytimes.com/1986/07/30/obituaries/sir-osbert-lancaster-is-dead-british-cartoonist-and-writer.html | SIR OSBERT LANCASTER IS DEAD BRITISH CARTOONIST AND WRITER | By John Russell | TX 1-880672 | 1986-08-04 |
| 1986-07-30 | https://www.nytimes.com/1986/07/30/opinion/a-lessambitious-alternative-to-a-new-salt-pact.html | A LessAmbitious Alternative to a New SALT Pact | By Richard N Haass | TX 1-880672 | 1986-08-04 |
| 1986-07-30 | https://www.nytimes.com/1986/07/30/opinion/a-tax-credit-worth-saving.html | A Tax Credit Worth Saving | By Norman J Ornstein | TX 1-880672 | 1986-08-04 |
| 1986-07-30 | https://www.nytimes.com/1986/07/30/opinion/dont-misread-china.html | Dont Misread China | By Paul H Kreisberg | TX 1-880672 | 1986-08-04 |
| 1986-07-30 | https://www.nytimes.com/1986/07/30/opinion/no-way-to-look-at-isms.html | No Way To Look At Isms | By Victor Gotbaum | TX 1-880672 | 1986-08-04 |
| 1986-07-30 | https://www.nytimes.com/1986/07/30/opinion/observer-this-little-piggy.html | OBSERVER THIS LITTLE PIGGY | By Russell Baker | TX 1-880672 | 1986-08-04 |
| 1986-07-30 | https://www.nytimes.com/1986/07/30/opinion/the-editorial-notebook-for-a-national-art-registry.html | THE EDITORIAL NOTEBOOK For a National Art Registry | By Karl E Meyer | TX 1-880672 | 1986-08-04 |
| 1986-07-30 | https://www.nytimes.com/1986/07/30/sports/after-deep-divisions-jurors-reached-compromise.html | AFTER DEEP DIVISIONS JURORS REACHED COMPROMISE | By Robert Mcg Thomas Jr | TX 1-880672 | 1986-08-04 |
| 1986-07-30 | https://www.nytimes.com/1986/07/30/sports/baseball-kittle-s-power-helps-yankees-even-before-trade.html | BASEBALL KITTLES POWER HELPS YANKEES EVEN BEFORE TRADE | AP | TX 1-880672 | 1986-08-04 |

| | | | | |
|---|---|---|---|---|
| 1986-07-30 | https://www.nytimes.com/1986/07/30/sports/bias-panel-obtains-drug-test-results.html | BIAS PANEL OBTAINS DRUGTEST RESULTS | By Michael Goodwin | TX 1-880672 | 1986-08-04 |
| 1986-07-30 | https://www.nytimes.com/1986/07/30/sports/hambletonian-trot-draws-26.html | Hambletonian Trot Draws 26 | By Alex Yannis Special To the New York Times | TX 1-880672 | 1986-08-04 |
| 1986-07-30 | https://www.nytimes.com/1986/07/30/sports/jets-looking-at-three-punters.html | JETS LOOKING AT THREE PUNTERS | By Gerald Eskenazi Special To the New York Times | TX 1-880672 | 1986-08-04 |
| 1986-07-30 | https://www.nytimes.com/1986/07/30/sports/jordan-faces-fight-to-remain-a-giant.html | JORDAN FACES FIGHT TO REMAIN A GIANT | By Frank Litsky Special To the New York Times | TX 1-880672 | 1986-08-04 |
| 1986-07-30 | https://www.nytimes.com/1986/07/30/sports/lemond-is-toast-of-belgium.html | LeMOND IS TOAST OF BELGIUM | Special to the New York Times | TX 1-880672 | 1986-08-04 |
| 1986-07-30 | https://www.nytimes.com/1986/07/30/sports/mets-cubs-split-darling-wins-11th.html | METS CUBS SPLIT DARLING WINS 11th | By Michael Martinez | TX 1-880672 | 1986-08-04 |
| 1986-07-30 | https://www.nytimes.com/1986/07/30/sports/odd-mix-of-games-and-antitrust-law.html | ODD MIX OF GAMES AND ANTITRUST LAW | By Barnaby J Feder | TX 1-880672 | 1986-08-04 |
| 1986-07-30 | https://www.nytimes.com/1986/07/30/sports/refurbished-saratoga-to-open-today.html | Refurbished Saratoga to Open Today | By Steven Crist Special To the New York Times | TX 1-880672 | 1986-08-04 |
| 1986-07-30 | https://www.nytimes.com/1986/07/30/sports/sam-goldaper-on-pro-basketball-bullets-say-malone-s-luring-more-fans.html | Sam Goldaper on Pro Basketball BULLETS SAY MALONES LURING MORE FANS | By Sam Goldaper | TX 1-880672 | 1986-08-04 |
| 1986-07-30 | https://www.nytimes.com/1986/07/30/sports/scouting-counting-interest.html | SCOUTING Counting Interest | By Thomas Rogers | TX 1-880672 | 1986-08-04 |
| 1986-07-30 | https://www.nytimes.com/1986/07/30/sports/scouting-really-late-relief-for-one-brave.html | SCOUTING Really Late Relief For One Brave | By Thomas Rogers | TX 1-880672 | 1986-08-04 |
| 1986-07-30 | https://www.nytimes.com/1986/07/30/sports/sports-of-the-times-100-pennies-for-a-thought.html | SPORTS OF THE TIMES 100 PENNIES FOR A THOUGHT | By Dave Anderson | TX 1-880672 | 1986-08-04 |
| 1986-07-30 | https://www.nytimes.com/1986/07/30/sports/usfl-loses-in-antitrust-case-jury-assigns-just-1-in-damages.html | USFL LOSES IN ANTITRUST CASE JURY ASSIGNS JUST 1 IN DAMAGES | By Michael Janofsky | TX 1-880672 | 1986-08-04 |
| 1986-07-30 | https://www.nytimes.com/1986/07/30/sports/yanks-trade-hassey-and-obtain-kittle.html | YANKS TRADE HASSEY AND OBTAIN KITTLE | By Craig Wolff Special To the New York Times | TX 1-880672 | 1986-08-04 |
| 1986-07-30 | https://www.nytimes.com/1986/07/30/theater/stage-a-man-s-a-man-starring-bill-murray.html | STAGE A MANS A MAN STARRING BILL MURRAY | By Mel Gussow Special To the New York Times | TX 1-880672 | 1986-08-04 |
| 1986-07-30 | https://www.nytimes.com/1986/07/30/us/11-reputed-bamboo-gang-members-go-on-trial.html | 11 REPUTED BAMBOO GANG MEMBERS GO ON TRIAL | By Arnold H Lubasch | TX 1-880672 | 1986-08-04 |
| 1986-07-30 | https://www.nytimes.com/1986/07/30/us/16-freight-cars-fall-into-valley-in-iowa-spilling-chemicals.html | 16 FREIGHT CARS FALL INTO VALLEY IN IOWA SPILLING CHEMICALS | AP | TX 1-880672 | 1986-08-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-07-30 | https://www.nytimes.com/1986/07/30/us/around-the-nation-chicago-council-rejects-homosexual-rights-plan.html | AROUND THE NATION Chicago Council Rejects Homosexual Rights Plan | AP | TX 1-880672 | 1986-08-04 |
| 1986-07-30 | https://www.nytimes.com/1986/07/30/us/around-the-nation-russians-and-americans-on-midwest-peace-tour.html | AROUND THE NATION Russians and Americans On Midwest Peace Tour | AP | TX 1-880672 | 1986-08-04 |
| 1986-07-30 | https://www.nytimes.com/1986/07/30/us/bear-mauls-2-more-scouts.html | Bear Mauls 2 More Scouts | AP | TX 1-880672 | 1986-08-04 |
| 1986-07-30 | https://www.nytimes.com/1986/07/30/us/briefing-a-poll-is-a-poll-is-a-poll.html | BRIEFING A Poll Is a Poll Is a Poll | By Wayne King and Warren Weaver Jr | TX 1-880672 | 1986-08-04 |
| 1986-07-30 | https://www.nytimes.com/1986/07/30/us/briefing-congressional-sources.html | BRIEFING Congressional Sources | By Wayne King and Warren Weaver Jr | TX 1-880672 | 1986-08-04 |
| 1986-07-30 | https://www.nytimes.com/1986/07/30/us/briefing-first-lady-s-book-on-sale.html | BRIEFING First Ladys Book on Sale | By Wayne King and Warren Weaver Jr | TX 1-880672 | 1986-08-04 |
| 1986-07-30 | https://www.nytimes.com/1986/07/30/us/briefing-new-vatican-envoy.html | BRIEFING New Vatican Envoy | By Wayne King and Warren Weaver Jr | TX 1-880672 | 1986-08-04 |
| 1986-07-30 | https://www.nytimes.com/1986/07/30/us/briefing-unbumped-by-bush.html | BRIEFING Unbumped by Bush | By Wayne King and Warren Weaver Jr | TX 1-880672 | 1986-08-04 |
| 1986-07-30 | https://www.nytimes.com/1986/07/30/us/californians-found-to-adjust-sensibly-to-anxiety-about-big-quake.html | CALIFORNIANS FOUND TO ADJUST SENSIBLY TO ANXIETY ABOUT BIG QUAKE | By Sandra Blakeslee Special To the New York Times | TX 1-880672 | 1986-08-04 |
| 1986-07-30 | https://www.nytimes.com/1986/07/30/us/case-for-new-orbiter-argued.html | CASE FOR NEW ORBITER ARGUED | By Philip M Boffey Special To the New York Times | TX 1-880672 | 1986-08-04 |
| 1986-07-30 | https://www.nytimes.com/1986/07/30/us/gifts-of-hay-in-the-south-also-benefit-politicians.html | GIFTS OF HAY IN THE SOUTH ALSO BENEFIT POLITICIANS | By William E Schmidt Special to the New York Times | TX 1-880672 | 1986-08-04 |
| 1986-07-30 | https://www.nytimes.com/1986/07/30/us/house-rejects-cut-in-its-own-budget-for-1987.html | HOUSE REJECTS CUT IN ITS OWN BUDGET FOR 1987 | AP | TX 1-880672 | 1986-08-04 |
| 1986-07-30 | https://www.nytimes.com/1986/07/30/us/hunt-for-tiger-or-something-stirs-pennsylvania.html | HUNT FOR TIGER OR SOMETHING STIRS PENNSYLVANIA | By William K Stevens Special to the New York Times | TX 1-880672 | 1986-08-04 |
| 1986-07-30 | https://www.nytimes.com/1986/07/30/us/mayor-adopting-a-hard-line-toward-7000-detroit-strikers.html | MAYOR ADOPTING A HARD LINE TOWARD 7000 DETROIT STRIKERS | AP | TX 1-880672 | 1986-08-04 |
| 1986-07-30 | https://www.nytimes.com/1986/07/30/us/mexican-opposition-breaks-its-blockade-of-bridge-at-el-paso.html | MEXICAN OPPOSITION BREAKS ITS BLOCKADE OF BRIDGE AT EL PASO | Special to the New York Times | TX 1-880672 | 1986-08-04 |
| 1986-07-30 | https://www.nytimes.com/1986/07/30/us/missile-from-navy-jet-damages-oil-tanker.html | Missile From Navy Jet Damages Oil Tanker | AP | TX 1-880672 | 1986-08-04 |

| | | | | |
|---|---|---|---|---|
| 1986-07-30 | https://www.nytimes.com/1986/07/30/us/northeast-governors-see-prosperity-and-peril.html | NORTHEAST GOVERNORS SEE PROSPERITY AND PERIL | BY Edward Hudson Special To the New York Times | TX 1-880672 | 1986-08-04 |
| 1986-07-30 | https://www.nytimes.com/1986/07/30/us/politics-will-nunn-run-the-door-is-open.html | POLITICS Will Nunn Run The Door Is Open | By Phil Gailey | TX 1-880672 | 1986-08-04 |
| 1986-07-30 | https://www.nytimes.com/1986/07/30/us/san-francisco-outstrips-philadelphia-in-size.html | SAN FRANCISCO OUTSTRIPS PHILADELPHIA IN SIZE | AP | TX 1-880672 | 1986-08-04 |
| 1986-07-30 | https://www.nytimes.com/1986/07/30/us/senate-opens-rehnquist-hearing-and-the-lines-of-battle-are-drawn.html | SENATE OPENS REHNQUIST HEARING AND THE LINES OF BATTLE ARE DRAWN | By Stuart Taylor Jr Special To the New York Times | TX 1-880672 | 1986-08-04 |
| 1986-07-30 | https://www.nytimes.com/1986/07/30/us/senate-votes-78-21-to-retain-television-coverage-of-proceedings.html | SENATE VOTES 7821 TO RETAIN TELEVISION COVERAGE OF PROCEEDINGS | By Linda Greenhouse Special To the New York Times | TX 1-880672 | 1986-08-04 |
| 1986-07-30 | https://www.nytimes.com/1986/07/30/us/spending-for-health-care-in-1985-rose-at-lowest-rate-in-2-decades.html | SPENDING FOR HEALTH CARE IN 1985 ROSE AT LOWEST RATE IN 2 DECADES | By Robert Pear Special To the New York Times | TX 1-880672 | 1986-08-04 |
| 1986-07-30 | https://www.nytimes.com/1986/07/30/us/whale-chase-draws-fine.html | Whale Chase Draws Fine | AP | TX 1-880672 | 1986-08-04 |
| 1986-07-30 | https://www.nytimes.com/1986/07/30/us/working-profile-frank-fowlkes-a-lobbyist-s-quest-for-editorial-ink.html | WORKING PROFILE FRANK FOWLKES A Lobbyists Quest for Editorial Ink | By Barbara Gamarekian | TX 1-880672 | 1986-08-04 |
| 1986-07-30 | https://www.nytimes.com/1986/07/30/world/5-parties-reunite-to-end-rome-crisis.html | 5 PARTIES REUNITE TO END ROME CRISIS | By Roberto Suro Special To the New York Times | TX 1-880672 | 1986-08-04 |
| 1986-07-30 | https://www.nytimes.com/1986/07/30/world/around-the-world-more-chernobyl-officials-are-penalized-in-soviet.html | AROUND THE WORLD More Chernobyl Officials Are Penalized in Soviet | Special to The New York Times | TX 1-880672 | 1986-08-04 |
| 1986-07-30 | https://www.nytimes.com/1986/07/30/world/botha-is-hostile-as-briton-closes-his-peace-mission.html | BOTHA IS HOSTILE AS BRITON CLOSES HIS PEACE MISSION | By Alan Cowell Special To the New York Times | TX 1-880672 | 1986-08-04 |
| 1986-07-30 | https://www.nytimes.com/1986/07/30/world/british-court-orders-press-not-to-publish-spy-memoirs.html | BRITISH COURT ORDERS PRESS NOT TO PUBLISH SPY MEMOIRS | By Joseph Lelyveld Special To the New York Times | TX 1-880672 | 1986-08-04 |
| 1986-07-30 | https://www.nytimes.com/1986/07/30/world/bush-in-spirited-session-with-palestinians-is-firm-on-the-plo.html | BUSH IN SPIRITED SESSION WITH PALESTINIANS IS FIRM ON THE PLO | By Gerald M Boyd Special To the New York Times | TX 1-880672 | 1986-08-04 |
| 1986-07-30 | https://www.nytimes.com/1986/07/30/world/car-bomb-on-west-beirut-street-leaves-25-dead-and-180-injured.html | CAR BOMB ON WEST BEIRUT STREET LEAVES 25 DEAD AND 180 INJURED | By Ihsan A Hijazi Special To the New York Times | TX 1-880672 | 1986-08-04 |

| | | | | |
|---|---|---|---|---|
| 1986-07-30 | https://www.nytimes.com/1986/07/30/world/car-bomb-west-beirut-street-leaves-25-dead-180-injured-priest-was-helped.html | CAR BOMB ON WEST BEIRUT STREET LEAVES 25 DEAD AND 180 INJURED How Priest Was Helped | By Stephen Engelberg Special To the New York Times | TX 1-880672 | 1986-08-04 |
| 1986-07-30 | https://www.nytimes.com/1986/07/30/world/france-now-closes-the-book-on-affair-over-greenpeace.html | FRANCE NOW CLOSES THE BOOK ON AFFAIR OVER GREENPEACE | Special to the New York Times | TX 1-880672 | 1986-08-04 |
| 1986-07-30 | https://www.nytimes.com/1986/07/30/world/master-handyman-barely-copes-under-pinochet.html | MASTER HANDYMAN BARELY COPES UNDER PINOCHET | By Shirley Christian Special To the New York Times | TX 1-880672 | 1986-08-04 |
| 1986-07-30 | https://www.nytimes.com/1986/07/30/world/nicaraguan-finds-reagan-making-new-vietnam-in-central-america.html | NICARAGUAN FINDS REAGAN MAKING NEW VIETNAM IN CENTRAL AMERICA | By Elaine Sciolino Special To the New York Times | TX 1-880672 | 1986-08-04 |
| 1986-07-30 | https://www.nytimes.com/1986/07/30/world/president-says-us-agrees-to-soviet-plan-for-meetings.html | PRESIDENT SAYS US AGREES TO SOVIET PLAN FOR MEETINGS | By Bernard Weinraub Special To the New York Times | TX 1-880672 | 1986-08-04 |
| 1986-07-30 | https://www.nytimes.com/1986/07/30/world/reagan-says-way-is-clear-for-making-nerve-gas.html | REAGAN SAYS WAY IS CLEAR FOR MAKING NERVE GAS | By John H Cushman Jr Special To the New York Times | TX 1-880672 | 1986-08-04 |
| 1986-07-30 | https://www.nytimes.com/1986/07/30/world/reagan-weighing-grain-sale-issue.html | REAGAN WEIGHING GRAINSALE ISSUE | By Bernard Gwertzman Special To the New York Times | TX 1-880672 | 1986-08-04 |
| 1986-07-30 | https://www.nytimes.com/1986/07/30/world/salvador-official-presses-aid-plan.html | SALVADOR OFFICIAL PRESSES AID PLAN | By James Lemoyne Special To the New York Times | TX 1-880672 | 1986-08-04 |
| 1986-07-30 | https://www.nytimes.com/1986/07/30/world/summer-scandal-unfolds-in-france.html | SUMMER SCANDAL UNFOLDS IN FRANCE | By Richard Bernstein Special To the New York Times | TX 1-880672 | 1986-08-04 |
| 1986-07-30 | https://www.nytimes.com/1986/07/30/world/us-and-pretoria-sign-textile-pact.html | US AND PRETORIA SIGN TEXTILE PACT | By Steven V Roberts Special To the New York Times | TX 1-880672 | 1986-08-04 |
| 1986-07-30 | https://www.nytimes.com/1986/07/30/world/us-planes-in-nato-games.html | US Planes in NATO Games | AP | TX 1-880672 | 1986-08-04 |
| 1986-07-31 | https://www.nytimes.com/1986/07/31/arts/3-unpublished-songs-by-copland-discovered.html | 3 Unpublished Songs By Copland Discovered | AP | TX 1-880673 | 1986-08-04 |
| 1986-07-31 | https://www.nytimes.com/1986/07/31/arts/bridge-texans-hold-off-challenge-to-capture-spingold-final.html | Bridge Texans Hold Off Challenge To Capture Spingold Final | By Alan Truscott | TX 1-880673 | 1986-08-04 |
| 1986-07-31 | https://www.nytimes.com/1986/07/31/arts/critic-s-notebook-why-can-t-johnny-play-the-piano.html | CRITICS NOTEBOOK WHY CANT JOHNNY PLAY THE PIANO | By Will Crutchfield | TX 1-880673 | 1986-08-04 |
| 1986-07-31 | https://www.nytimes.com/1986/07/31/arts/fats-domino-and-friends-on-cable.html | FATS DOMINO AND FRIENDS ON CABLE | By Jon Pareles | TX 1-880673 | 1986-08-04 |
| 1986-07-31 | https://www.nytimes.com/1986/07/31/arts/for-abc-nbc-s-success-is-a-model.html | FOR ABC NBCS SUCCESS IS A MODEL | By Peter J Boyer Special To the New York Times | TX 1-880673 | 1986-08-04 |

| | | | | |
|---|---|---|---|---|
| 1986-07-31 | https://www.nytimes.com/1986/07/31/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 1-880673 | 1986-08-04 |
| 1986-07-31 | https://www.nytimes.com/1986/07/31/arts/jazz-6-pianists-at-92nd-street-y.html | JAZZ 6 PIANISTS AT 92nd STREET Y | By John S Wilson | TX 1-880673 | 1986-08-04 |
| 1986-07-31 | https://www.nytimes.com/1986/07/31/arts/money-woes-ease-for-ballet-theater.html | MONEY WOES EASE FOR BALLET THEATER | By Jennifer Dunning | TX 1-880673 | 1986-08-04 |
| 1986-07-31 | https://www.nytimes.com/1986/07/31/arts/music-black-rock-coalition.html | MUSIC BLACK ROCK COALITION | By Jon Pareles | TX 1-880673 | 1986-08-04 |
| 1986-07-31 | https://www.nytimes.com/1986/07/31/arts/music-david-higgs-on-organ.html | MUSIC DAVID HIGGS ON ORGAN | By Will Crutchfield | TX 1-880673 | 1986-08-04 |
| 1986-07-31 | https://www.nytimes.com/1986/07/31/arts/music-string-quartet-arranged-for-orchestra.html | MUSIC STRING QUARTET ARRANGED FOR ORCHESTRA | By Allen Hughes | TX 1-880673 | 1986-08-04 |
| 1986-07-31 | https://www.nytimes.com/1986/07/31/arts/new-head-of-european-art-at-met.html | NEW HEAD OF EUROPEAN ART AT MET | By John Russell | TX 1-880673 | 1986-08-04 |
| 1986-07-31 | https://www.nytimes.com/1986/07/31/arts/rock-concert-van-halen.html | ROCK CONCERT VAN HALEN | By Jon Pareles | TX 1-880673 | 1986-08-04 |
| 1986-07-31 | https://www.nytimes.com/1986/07/31/arts/the-shostakovich-fifth-on-a-e.html | THE SHOSTAKOVICH FIFTH ON AE | By Tim Page | TX 1-880673 | 1986-08-04 |
| 1986-07-31 | https://www.nytimes.com/1986/07/31/books/books-of-the-times-652386.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-880673 | 1986-08-04 |
| 1986-07-31 | https://www.nytimes.com/1986/07/31/business/5-models-introduced-by-tandy.html | 5 MODELS INTRODUCED BY TANDY | By Calvin Sims | TX 1-880673 | 1986-08-04 |
| 1986-07-31 | https://www.nytimes.com/1986/07/31/business/advertising-gannett-unit-to-move.html | ADVERTISING Gannett Unit to Move | By Philip H Dougherty | TX 1-880673 | 1986-08-04 |
| 1986-07-31 | https://www.nytimes.com/1986/07/31/business/advertising-gm-continues-to-build-in-house-marketing.html | ADVERTISING GM Continues to Build InHouse Marketing | By Philip H Dougherty | TX 1-880673 | 1986-08-04 |
| 1986-07-31 | https://www.nytimes.com/1986/07/31/business/advertising-jwt-net-is-flat.html | ADVERTISING JWT Net Is Flat | By Philip H Dougherty | TX 1-880673 | 1986-08-04 |
| 1986-07-31 | https://www.nytimes.com/1986/07/31/business/advertising-national-lampoon-going-bimonthly-in-87.html | ADVERTISING National Lampoon Going Bimonthly in 87 | By Philip H Dougherty | TX 1-880673 | 1986-08-04 |
| 1986-07-31 | https://www.nytimes.com/1986/07/31/business/advertising-ogilvy-s-partners-is-closed.html | ADVERTISING Ogilvys Partners Is Closed | By Philip H Dougherty | TX 1-880673 | 1986-08-04 |
| 1986-07-31 | https://www.nytimes.com/1986/07/31/business/advertising-rapp-absorbs-ddb-s-direct.html | ADVERTISING Rapp Absorbs DDBs Direct | By Philip H Dougherty | TX 1-880673 | 1986-08-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-07-31 | https://www.nytimes.com/1986/07/31/business/advertising-rise-of-5.5-seen-in-media-costs.html | ADVERTISING Rise of 55 Seen In Media Costs | By Philip H Dougherty | TX 1-880673 | 1986-08-04 |
| 1986-07-31 | https://www.nytimes.com/1986/07/31/business/alcoa-divisions.html | Alcoa Divisions | AP | TX 1-880673 | 1986-08-04 |
| 1986-07-31 | https://www.nytimes.com/1986/07/31/business/argentina-and-brazil-sign-pacts.html | ARGENTINA AND BRAZIL SIGN PACTS | By Shirley Christian Special To the New York Times | TX 1-880673 | 1986-08-04 |
| 1986-07-31 | https://www.nytimes.com/1986/07/31/business/bid-to-keep-sales-tax-deduction.html | BID TO KEEP SALES TAX DEDUCTION | By David E Rosenbaum Special To the New York Times | TX 1-880673 | 1986-08-04 |
| 1986-07-31 | https://www.nytimes.com/1986/07/31/business/big-steel-is-getting-smaller.html | BIG STEEL IS GETTING SMALLER | By Jonathan P Hicks | TX 1-880673 | 1986-08-04 |
| 1986-07-31 | https://www.nytimes.com/1986/07/31/business/business-people-husband-and-wife-lead-maxicare-rise.html | BUSINESS PEOPLE Husband and Wife Lead Maxicare Rise | By Daniel F Cuff | TX 1-880673 | 1986-08-04 |
| 1986-07-31 | https://www.nytimes.com/1986/07/31/business/business-people-leader-of-armstrong-is-widening-its-base.html | BUSINESS PEOPLE Leader of Armstrong Is Widening Its Base | By Daniel F Cuff | TX 1-880673 | 1986-08-04 |
| 1986-07-31 | https://www.nytimes.com/1986/07/31/business/cbs-sees-lower-tv-profits.html | CBS SEES LOWER TV PROFITS | By Geraldine Fabrikant | TX 1-880673 | 1986-08-04 |
| 1986-07-31 | https://www.nytimes.com/1986/07/31/business/eagle-to-liquidate.html | Eagle to Liquidate | Special to the New York Times | TX 1-880673 | 1986-08-04 |
| 1986-07-31 | https://www.nytimes.com/1986/07/31/business/france-approves-cge-itt-accord.html | France Approves CGEITT Accord | By John Crudele | TX 1-880673 | 1986-08-04 |
| 1986-07-31 | https://www.nytimes.com/1986/07/31/business/france-balks-at-gatt-farm-trade-agreement.html | FRANCE BALKS AT GATT FARM TRADE AGREEMENT | By Paul Lewis Special To the New York Times | TX 1-880673 | 1986-08-04 |
| 1986-07-31 | https://www.nytimes.com/1986/07/31/business/group-urges-india-to-block-pepsico.html | Group Urges India To Block Pepsico | AP | TX 1-880673 | 1986-08-04 |
| 1986-07-31 | https://www.nytimes.com/1986/07/31/business/hughes-tool-to-acquire-drilling-unit.html | Hughes Tool to Acquire Drilling Unit | Special to the New York Times | TX 1-880673 | 1986-08-04 |
| 1986-07-31 | https://www.nytimes.com/1986/07/31/business/investors-raise-stake-in-heck-s.html | Investors Raise Stake in Hecks | Special to the New York Times | TX 1-880673 | 1986-08-04 |
| 1986-07-31 | https://www.nytimes.com/1986/07/31/business/market-place-strong-growth-in-help-field.html | MARKET PLACE Strong Growth In Help Field | By Vartanig G Vartan | TX 1-880673 | 1986-08-04 |
| 1986-07-31 | https://www.nytimes.com/1986/07/31/business/mesa-s-income-down-by-21.7.html | Mesas Income Down by 217 | Special to the New York Times | TX 1-880673 | 1986-08-04 |
| 1986-07-31 | https://www.nytimes.com/1986/07/31/business/new-home-sales-fell-9.9-in-june.html | NEWHOME SALES FELL 99 IN JUNE | AP | TX 1-880673 | 1986-08-04 |
| 1986-07-31 | https://www.nytimes.com/1986/07/31/business/non-farm-output-gains.html | NonFarm Output Gains | AP | TX 1-880673 | 1986-08-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-07-31 | https://www.nytimes.com/1986/07/31/business/opec-s-effort-to-obtain-accord-is-said-to-falter.html | OPECS EFFORT TO OBTAIN ACCORD IS SAID TO FALTER | By John Tagliabue Special To the New York Times | TX 1-880673 | 1986-08-04 |
| 1986-07-31 | https://www.nytimes.com/1986/07/31/business/pact-on-sale-of-genstar.html | PACT ON SALE OF GENSTAR | AP | TX 1-880673 | 1986-08-04 |
| 1986-07-31 | https://www.nytimes.com/1986/07/31/business/people-express-to-cut-service-to-five-cities.html | People Express to Cut Service to Five Cities | AP | TX 1-880673 | 1986-08-04 |
| 1986-07-31 | https://www.nytimes.com/1986/07/31/business/profits-slip-at-travelers.html | Profits Slip at Travelers | AP | TX 1-880673 | 1986-08-04 |
| 1986-07-31 | https://www.nytimes.com/1986/07/31/business/sheep-ranching-new-opportunity-in-market-revival.html | SHEEP RANCHING NEW OPPORTUNITY IN MARKET REVIVAL | By Iver Peterson Special To the New York Times | TX 1-880673 | 1986-08-04 |
| 1986-07-31 | https://www.nytimes.com/1986/07/31/business/shultz-warns-on-protectionist-bills.html | SHULTZ WARNS ON PROTECTIONIST BILLS | By Peter T Kilborn Special To the New York Times | TX 1-880673 | 1986-08-04 |
| 1986-07-31 | https://www.nytimes.com/1986/07/31/business/southland-net-down-8.html | Southland Net Down 8 | Special to the New York Times | TX 1-880673 | 1986-08-04 |
| 1986-07-31 | https://www.nytimes.com/1986/07/31/business/technology-making-a-fuel-from-old-tires.html | TECHNOLOGY Making a Fuel From Old Tires | By Calvin Sims | TX 1-880673 | 1986-08-04 |
| 1986-07-31 | https://www.nytimes.com/1986/07/31/business/texaco-battle-moves-to-appeals-court-today.html | TEXACO BATTLE MOVES TO APPEALS COURT TODAY | By Richard W Stevenson | TX 1-880673 | 1986-08-04 |
| 1986-07-31 | https://www.nytimes.com/1986/07/31/business/us-home-reports-loss.html | US Home Reports Loss | Special to the New York Times | TX 1-880673 | 1986-08-04 |
| 1986-07-31 | https://www.nytimes.com/1986/07/31/business/us-trade-deficit-continues-to-soar-at-a-record-pace.html | US TRADE DEFICIT CONTINUES TO SOAR AT A RECORD PACE | By Robert D Hershey Jr Special To the New York Times | TX 1-880673 | 1986-08-04 |
| 1986-07-31 | https://www.nytimes.com/1986/07/31/business/western-federal-sale.html | Western Federal Sale | Special to the New York Times | TX 1-880673 | 1986-08-04 |
| 1986-07-31 | https://www.nytimes.com/1986/07/31/garden/a-restaurant-fantasy-on-potomacand-a-gala-benefit-for-600-to-open-it.html | A RESTAURANT FANTASY ON POTOMACAND A GALA BENEFIT FOR 600 TO OPEN IT | By Barbara Gamarekian Special To the New York Times | TX 1-880673 | 1986-08-04 |
| 1986-07-31 | https://www.nytimes.com/1986/07/31/garden/bringing-bamboo-to-urban-backyards.html | BRINGING BAMBOO TO URBAN BACKYARDS | By Eric Rosenthal | TX 1-880673 | 1986-08-04 |
| 1986-07-31 | https://www.nytimes.com/1986/07/31/garden/crafts-color-s-influence-on-form.html | CRAFTS COLORS INFLUENCE ON FORM | By Lisa Hammel | TX 1-880673 | 1986-08-04 |
| 1986-07-31 | https://www.nytimes.com/1986/07/31/garden/from-saint-laurent-couture-sportswear.html | FROM SAINT LAURENT COUTURE SPORTSWEAR | By Bernadine Morris Special To the New York Times | TX 1-880673 | 1986-08-04 |

| 1986-07-31 | https://www.nytimes.com/1986/07/31/garden/helpful-hardware-lighting-for-pictures.html | HELPFUL HARDWARE LIGHTING FOR PICTURES | By Daryln Brewer | TX 1-880673 | 1986-08-04 |
|---|---|---|---|---|---|
| 1986-07-31 | https://www.nytimes.com/1986/07/31/garden/hers.html | HERS | By Ellen Currie | TX 1-880673 | 1986-08-04 |
| 1986-07-31 | https://www.nytimes.com/1986/07/31/garden/home-beat-accessories-from-all-over.html | HOME BEAT ACCESSORIES FROM ALL OVER | by Elaine Louie | TX 1-880673 | 1986-08-04 |
| 1986-07-31 | https://www.nytimes.com/1986/07/31/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 1-880673 | 1986-08-04 |
| 1986-07-31 | https://www.nytimes.com/1986/07/31/garden/new-restaurant-fantasy-world-on-the-potomac.html | NEW RESTAURANT FANTASY WORLD ON THE POTOMAC | By Paul Goldberger Special To the New York Times | TX 1-880673 | 1986-08-04 |
| 1986-07-31 | https://www.nytimes.com/1986/07/31/garden/pool-paraphernalia-gains-popularity.html | POOL PARAPHERNALIA GAINS POPULARITY | By Lisa W Foderaro | TX 1-880673 | 1986-08-04 |
| 1986-07-31 | https://www.nytimes.com/1986/07/31/garden/pools-at-the-heart-of-summer-life.html | POOLS AT THE HEART OF SUMMER LIFE | By Patricia Leigh Brown | TX 1-880673 | 1986-08-04 |
| 1986-07-31 | https://www.nytimes.com/1986/07/31/garden/removing-wax-from-furniture.html | REMOVING WAX FROM FURNITURE | By Michael Varese | TX 1-880673 | 1986-08-04 |
| 1986-07-31 | https://www.nytimes.com/1986/07/31/garden/rethinking-swimming-pools.html | RETHINKING SWIMMING POOLS | By Wendy W Staebler | TX 1-880673 | 1986-08-04 |
| 1986-07-31 | https://www.nytimes.com/1986/07/31/nyregion/a-lilco-takeover-plan-is-blocked-temporarily.html | A Lilco Takeover Plan Is Blocked Temporarily | Special to the New York Times | TX 1-880673 | 1986-08-04 |
| 1986-07-31 | https://www.nytimes.com/1986/07/31/nyregion/a-water-utility-paid-120000-to-manes-aide.html | A WATER UTILITY PAID 120000 TO MANES AIDE | By Josh Barbanel | TX 1-880673 | 1986-08-04 |
| 1986-07-31 | https://www.nytimes.com/1986/07/31/nyregion/bronx-child-s-fatal-fall-retraces-sad-pattern.html | BRONX CHILDS FATAL FALL RETRACES SAD PATTERN | By Samuel G Freedman | TX 1-880673 | 1986-08-04 |
| 1986-07-31 | https://www.nytimes.com/1986/07/31/nyregion/drive-to-arrest-street-peddlers-is-ruled-biased.html | DRIVE TO ARREST STREET PEDDLERS IS RULED BIASED | By Kirk Johnson | TX 1-880673 | 1986-08-04 |
| 1986-07-31 | https://www.nytimes.com/1986/07/31/nyregion/in-rochester-caterpillars-get-the-blame.html | IN ROCHESTER CATERPILLARS GET THE BLAME | By Elizabeth Kolbert Special To the New York Times | TX 1-880673 | 1986-08-04 |
| 1986-07-31 | https://www.nytimes.com/1986/07/31/nyregion/mta-reports-bus-mechanics-often-are-idle.html | MTA REPORTS BUS MECHANICS OFTEN ARE IDLE | By James Brooke | TX 1-880673 | 1986-08-04 |
| 1986-07-31 | https://www.nytimes.com/1986/07/31/nyregion/new-york-day-by-day-another-rockefeller-begins-in-politics.html | NEW YORK DAY BY DAY Another Rockefeller Begins in Politics | By Susan Heller Anderson and David W Dunlap | TX 1-880673 | 1986-08-04 |

| | | | | |
|---|---|---|---|---|
| 1986-07-31 | https://www.nytimes.com/1986/07/31/nyregion/new-york-day-by-day-judges-seek-symbol-of-injustice.html | NEW YORK DAY BY DAY Judges Seek Symbol of Injustice | By Susan Heller Anderson and David W Dunlap | TX 1-880673 | 1986-08-04 |
| 1986-07-31 | https://www.nytimes.com/1986/07/31/nyregion/new-york-day-by-day-mysteries-of-science-on-display.html | NEW YORK DAY BY DAY Mysteries of Science On Display | By Susan Heller Anderson and David W Dunlap | TX 1-880673 | 1986-08-04 |
| 1986-07-31 | https://www.nytimes.com/1986/07/31/nyregion/officials-join-koch-to-press-new-attack-on-drug-abuse.html | OFFICIALS JOIN KOCH TO PRESS NEW ATTACK ON DRUG ABUSE | By Joyce Purnick | TX 1-880673 | 1986-08-04 |
| 1986-07-31 | https://www.nytimes.com/1986/07/31/nyregion/queens-company-indicted-on-minority-contract-deal.html | QUEENS COMPANY INDICTED ON MINORITY CONTRACT DEAL | By Selwyn Raab | TX 1-880673 | 1986-08-04 |
| 1986-07-31 | https://www.nytimes.com/1986/07/31/nyregion/report-says-us-fails-to-prevent-deported-aliens-from-returning.html | REPORT SAYS US FAILS TO PREVENT DEPORTED ALIENS FROM RETURNING | By Peter Kerr | TX 1-880673 | 1986-08-04 |
| 1986-07-31 | https://www.nytimes.com/1986/07/31/nyregion/shelter-told-to-close-is-still-open.html | SHELTER TOLD TO CLOSE IS STILL OPEN | By Barbara Basler | TX 1-880673 | 1986-08-04 |
| 1986-07-31 | https://www.nytimes.com/1986/07/31/nyregion/the-city-rape-suspect-faces-charges.html | THE CITY Rape Suspect Faces Charges | By United Press International | TX 1-880673 | 1986-08-04 |
| 1986-07-31 | https://www.nytimes.com/1986/07/31/nyregion/us-plans-to-speed-deportation-of-drug-offenders.html | US PLANS TO SPEED DEPORTATION OF DRUG OFFENDERS | By Robert Pear Special To the New York Times | TX 1-880673 | 1986-08-04 |
| 1986-07-31 | https://www.nytimes.com/1986/07/31/nyregion/warmth-and-work-greet-waldon.html | WARMTH AND WORK GREET WALDON | By Esther B Fein Special To the New York Times | TX 1-880673 | 1986-08-04 |
| 1986-07-31 | https://www.nytimes.com/1986/07/31/obituaries/wilbert-gore-inventor-of-waterproof-fabric.html | Wilbert Gore Inventor Of Waterproof Fabric | AP | TX 1-880673 | 1986-08-04 |
| 1986-07-31 | https://www.nytimes.com/1986/07/31/opinion/abroad-at-home-don-t-we-care.html | ABROAD AT HOME Dont We Care | By Anthony Lewis | TX 1-880673 | 1986-08-04 |
| 1986-07-31 | https://www.nytimes.com/1986/07/31/opinion/botha-s-last-chance.html | BOTHAS LAST CHANCE | By John B Oakes | TX 1-880673 | 1986-08-04 |
| 1986-07-31 | https://www.nytimes.com/1986/07/31/opinion/fair-taxes-for-all-borrowers.html | Fair Taxes For All Borrowers | By Keith E Smith | TX 1-880673 | 1986-08-04 |
| 1986-07-31 | https://www.nytimes.com/1986/07/31/opinion/foreign-affairs-faint-soviet-signals.html | FOREIGN AFFAIRS Faint Soviet Signals | By Flora Lewis | TX 1-880673 | 1986-08-04 |
| 1986-07-31 | https://www.nytimes.com/1986/07/31/sports/baseball-clemens-is-ejected-in-loss-to-chicago.html | BASEBALL CLEMENS IS EJECTED IN LOSS TO CHICAGO | AP | TX 1-880673 | 1986-08-04 |
| 1986-07-31 | https://www.nytimes.com/1986/07/31/sports/crowd-off-bets-up-as-saratoga-opens.html | Crowd Off Bets Up as Saratoga Opens | By Steven Crist Special To the New York Times | TX 1-880673 | 1986-08-04 |

| 1986-07-31 | https://www.nytimes.com/1986/07/31/sports/intensity-still-there-for-middlecoff.html | INTENSITY STILL THERE FOR MIDDLECOFF | By John Radosta Special To the New York Times | TX 1-880673 | 1986-08-04 |
|---|---|---|---|---|---|
| 1986-07-31 | https://www.nytimes.com/1986/07/31/sports/mets-lose-to-cubs-4-3-after-fernandez-fans-11.html | METS LOSE TO CUBS 43 AFTER FERNANDEZ FANS 11 | By Michael Martinez | TX 1-880673 | 1986-08-04 |
| 1986-07-31 | https://www.nytimes.com/1986/07/31/sports/morris-may-face-a-deadline.html | MORRIS MAY FACE A DEADLINE | By Frank Litsky Special To the New York Times | TX 1-880673 | 1986-08-04 |
| 1986-07-31 | https://www.nytimes.com/1986/07/31/sports/o-brien-attempting-to-reduce-sacks.html | OBRIEN ATTEMPTING TO REDUCE SACKS | By Gerald Eskenazi Special To the New York Times | TX 1-880673 | 1986-08-04 |
| 1986-07-31 | https://www.nytimes.com/1986/07/31/sports/players-kenny-hill-pays-no-heed-to-critics.html | PLAYERS KENNY HILL PAYS NO HEED TO CRITICS | By Frank Litsky | TX 1-880673 | 1986-08-04 |
| 1986-07-31 | https://www.nytimes.com/1986/07/31/sports/sports-of-the-times-the-heat-in-the-jury-room.html | SPORTS OF THE TIMES The Heat In the Jury Room | By Ira Berkow | TX 1-880673 | 1986-08-04 |
| 1986-07-31 | https://www.nytimes.com/1986/07/31/sports/three-new-yanks-make-quick-debut.html | THREE NEW YANKS MAKE QUICK DEBUT | Special to the New York Times | TX 1-880673 | 1986-08-04 |
| 1986-07-31 | https://www.nytimes.com/1986/07/31/sports/usfl-season-remains-in-doubt.html | USFL SEASON REMAINS IN DOUBT | By Robert Mcg Thomas Jr | TX 1-880673 | 1986-08-04 |
| 1986-07-31 | https://www.nytimes.com/1986/07/31/sports/usfl-to-review-findings-monday.html | USFL TO REVIEW FINDINGS MONDAY | By Michael Janofsky | TX 1-880673 | 1986-08-04 |
| 1986-07-31 | https://www.nytimes.com/1986/07/31/sports/yanks-are-swept-by-brewers.html | YANKS ARE SWEPT BY BREWERS | By Craig Wolff Special To the New York Times | TX 1-880673 | 1986-08-04 |
| 1986-07-31 | https://www.nytimes.com/1986/07/31/theater/theater-laila-robins-in-williams-summer.html | THEATER LAILA ROBINS IN WILLIAMS SUMMER | By Mel Gussow Special To the New York Times | TX 1-880673 | 1986-08-04 |
| 1986-07-31 | https://www.nytimes.com/1986/07/31/theater/zorba-s-lessons-for-anthony-quinn.html | ZORBAS LESSONS FOR ANTHONY QUINN | By Dena Kleiman | TX 1-880673 | 1986-08-04 |
| 1986-07-31 | https://www.nytimes.com/1986/07/31/us/40000-aids-cases-seen-in-city-by-91.html | 40000 AIDS CASES SEEN IN CITY BY 91 | By Lawrence K Altman | TX 1-880673 | 1986-08-04 |
| 1986-07-31 | https://www.nytimes.com/1986/07/31/us/a-defector-s-30-years-of-separation.html | A Defectors 30 Years of Separation | By Barbara Gamarekian | TX 1-880673 | 1986-08-04 |
| 1986-07-31 | https://www.nytimes.com/1986/07/31/us/antimissile-aide-to-work-for-military-contractor.html | ANTIMISSILE AIDE TO WORK FOR MILITARY CONTRACTOR | AP | TX 1-880673 | 1986-08-04 |
| 1986-07-31 | https://www.nytimes.com/1986/07/31/us/around-the-nation-no-hazard-reported-from-iowa-train-wreck.html | AROUND THE NATION No Hazard Reported From Iowa Train Wreck | AP | TX 1-880673 | 1986-08-04 |
| 1986-07-31 | https://www.nytimes.com/1986/07/31/us/around-the-nation-teamsters-may-end-detroit-strike-support.html | AROUND THE NATION Teamsters May End Detroit Strike Support | AP | TX 1-880673 | 1986-08-04 |

| | | | | |
|---|---|---|---|---|
| 1986-07-31 | https://www.nytimes.com/1986/07/31/us/article-818986-no-title.html | Article 818986  No Title | AP | TX 1-880673 | 1986-08-04 |
| 1986-07-31 | https://www.nytimes.com/1986/07/31/us/briefing-a-fish-fight.html | BRIEFING A Fish Fight | By Wayne King and Warren Weaver Jr | TX 1-880673 | 1986-08-04 |
| 1986-07-31 | https://www.nytimes.com/1986/07/31/us/briefing-arms-and-umbrage.html | BRIEFING Arms and Umbrage | By Wayne King and Warren Weaver Jr | TX 1-880673 | 1986-08-04 |
| 1986-07-31 | https://www.nytimes.com/1986/07/31/us/briefing-bump-unbump-rebump.html | BRIEFING Bump Unbump Rebump | By Wayne King and Warren Weaver Jr | TX 1-880673 | 1986-08-04 |
| 1986-07-31 | https://www.nytimes.com/1986/07/31/us/briefing-south-africa-heard-from.html | BRIEFING South Africa Heard From | By Wayne King and Warren Weaver Jr | TX 1-880673 | 1986-08-04 |
| 1986-07-31 | https://www.nytimes.com/1986/07/31/us/congress-fear-and-shoe-leather-among-the-lobbyists.html | CONGRESS Fear and Shoe Leather Among the Lobbyists | By Robin Toner | TX 1-880673 | 1986-08-04 |
| 1986-07-31 | https://www.nytimes.com/1986/07/31/us/cruise-ship-evacuated-in-bahamas-after-blast.html | CRUISE SHIP EVACUATED IN BAHAMAS AFTER BLAST | By Jon Nordheimer Special To the New York Times | TX 1-880673 | 1986-08-04 |
| 1986-07-31 | https://www.nytimes.com/1986/07/31/us/divers-report-no-hull-gash-in-the-titanic.html | DIVERS REPORT NO HULL GASH IN THE TITANIC | By Walter Sullivan Special To the New York Times | TX 1-880673 | 1986-08-04 |
| 1986-07-31 | https://www.nytimes.com/1986/07/31/us/georgia-farm-family-asks-what-are-we-doing-this-for.html | GEORGIA FARM FAMILY ASKS WHAT ARE WE DOING THIS FOR | By Dudley Clendinen Special To the New York Times | TX 1-880673 | 1986-08-04 |
| 1986-07-31 | https://www.nytimes.com/1986/07/31/us/officers-in-massachusetts-indicted-in-theft-of-test.html | OFFICERS IN MASSACHUSETTS INDICTED IN THEFT OF TEST | By Fox Butterfield Special To the New York Times | TX 1-880673 | 1986-08-04 |
| 1986-07-31 | https://www.nytimes.com/1986/07/31/us/rare-grilling-for-a-justice-of-high-court.html | RARE GRILLING FOR A JUSTICE OF HIGH COURT | By Linda Greenhouse Special To the New York Times | TX 1-880673 | 1986-08-04 |
| 1986-07-31 | https://www.nytimes.com/1986/07/31/us/reagan-considers-wider-drug-tests.html | REAGAN CONSIDERS WIDER DRUG TESTS | By Bernard Weinraub Special To the New York Times | TX 1-880673 | 1986-08-04 |
| 1986-07-31 | https://www.nytimes.com/1986/07/31/us/reagan-decisions-on-2-key-issues-put-gop-candidates-on-defense.html | REAGAN DECISIONS ON 2 KEY ISSUES PUT GOP CANDIDATES ON DEFENSE | By Steven V Roberts Special To the New York Times | TX 1-880673 | 1986-08-04 |
| 1986-07-31 | https://www.nytimes.com/1986/07/31/us/rehnquist-says-he-didn-t-deter-voters-in-60-s.html | REHNQUIST SAYS HE DIDNT DETER VOTERS IN 60S | By Stuart Taylor Jr Special To the New York Times | TX 1-880673 | 1986-08-04 |
| 1986-07-31 | https://www.nytimes.com/1986/07/31/us/senate-approves-new-mechanism-for-budget-cuts.html | SENATE APPROVES NEW MECHANISM FOR BUDGET CUTS | By Jonathan Fuerbringer Special To the New York Times | TX 1-880673 | 1986-08-04 |
| 1986-07-31 | https://www.nytimes.com/1986/07/31/us/strike-looms-at-steel-making-operations-of-usx.html | STRIKE LOOMS AT STEELMAKING OPERATIONS OF USX | By William Serrin | TX 1-880673 | 1986-08-04 |

| | | | | |
|---|---|---|---|---|
| 1986-07-31 | https://www.nytimes.com/1986/07/31/us/the-postman-rings-42-years-later.html | THE POSTMAN RINGS 42 YEARS LATER | By Ben A Franklin Special To the New York Times | TX 1-880673 | 1986-08-04 |
| 1986-07-31 | https://www.nytimes.com/1986/07/31/us/weather-forecasters-predict-little-relief-for-southeast.html | WEATHER FORECASTERS PREDICT LITTLE RELIEF FOR SOUTHEAST | By William E Schmidt Special To the New York Times | TX 1-880673 | 1986-08-04 |
| 1986-07-31 | https://www.nytimes.com/1986/07/31/world/african-organization-urged-to-move-to-isolate-pretoria.html | African Organization Urged To Move to Isolate Pretoria | AP | TX 1-880673 | 1986-08-04 |
| 1986-07-31 | https://www.nytimes.com/1986/07/31/world/americans-and-sandinistas-at-un-clash-over-rebels.html | AMERICANS AND SANDINISTAS AT UN CLASH OVER REBELS | By Elaine Sciolino Special To the New York Times | TX 1-880673 | 1986-08-04 |
| 1986-07-31 | https://www.nytimes.com/1986/07/31/world/around-the-world-italy-issues-warrants-in-berlin-bomb-attack.html | AROUND THE WORLD Italy Issues Warrants In Berlin Bomb Attack | Special to The New York Times | TX 1-880673 | 1986-08-04 |
| 1986-07-31 | https://www.nytimes.com/1986/07/31/world/around-the-world-manley-party-wins-in-jamaican-election.html | AROUND THE WORLD Manley Party Wins In Jamaican Election | AP | TX 1-880673 | 1986-08-04 |
| 1986-07-31 | https://www.nytimes.com/1986/07/31/world/around-the-world-swiss-told-to-consider-halting-nuclear-power.html | AROUND THE WORLD Swiss Told to Consider Halting Nuclear Power | Special to The New York Times | TX 1-880673 | 1986-08-04 |
| 1986-07-31 | https://www.nytimes.com/1986/07/31/world/bolivian-asks-us-for-big-loan-to-make-up-lost-cocain-income.html | BOLIVIAN ASKS US FOR BIG LOAN TO MAKE UP LOST COCAIN INCOME | By Joel Brinkley Special To the New York Times | TX 1-880673 | 1986-08-04 |
| 1986-07-31 | https://www.nytimes.com/1986/07/31/world/bush-is-in-jordan-on-a-peace-effort.html | BUSH IS IN JORDAN ON A PEACE EFFORT | By Gerald Boyd Special To the New York Times | TX 1-880673 | 1986-08-04 |
| 1986-07-31 | https://www.nytimes.com/1986/07/31/world/car-bomb-kills-cabinet-minister-homeland-south-africa-us-envoy-meets-rebels.html | CAR BOMB KILLS CABINET MINISTER IN A HOMELAND IN SOUTH AFRICA US Envoy Meets Rebels | By Mark A Uhlig | TX 1-880673 | 1986-08-04 |
| 1986-07-31 | https://www.nytimes.com/1986/07/31/world/car-bomb-kills-cabinet-minister-in-a-homeland-in-south-africa.html | CAR BOMB KILLS CABINET MINISTER IN A HOMELAND IN SOUTH AFRICA | By Alan Cowell Special To the New York Times | TX 1-880673 | 1986-08-04 |
| 1986-07-31 | https://www.nytimes.com/1986/07/31/world/court-rules-israel-can-expel-45-us-born-black-jews.html | COURT RULES ISRAEL CAN EXPEL 45 USBORN BLACK JEWS | AP | TX 1-880673 | 1986-08-04 |
| 1986-07-31 | https://www.nytimes.com/1986/07/31/world/father-jenco-gives-message-to-pope-from-shiites.html | FATHER JENCO GIVES MESSAGE TO POPE FROM SHIITES | By Roberto Suro Special To the New York Times | TX 1-880673 | 1986-08-04 |
| 1986-07-31 | https://www.nytimes.com/1986/07/31/world/moroccan-jews-talk-of-the-king-s-fate-and-theirs.html | MOROCCAN JEWS TALK OF THE KINGS FATE AND THEIRS | By Judith Miller Special To the New York Times | TX 1-880673 | 1986-08-04 |

| | | | | |
|---|---|---|---|---|
| 1986-07-31 | https://www.nytimes.com/1986/07/31/world/us-in-shift-may-oppose-loans-to-chile-state-dept-official-says.html | US IN SHIFT MAY OPPOSE LOANS TO CHILE STATE DEPT OFFICIAL SAYS | Special to the New York Times | TX 1-880673 | 1986-08-04 |
| 1986-07-31 | https://www.nytimes.com/1986/07/31/world/us-soviet-diplomacy-hope-but-still-ambiguity.html | USSOVIET DIPLOMACY HOPE BUT STILL AMBIGUITY | By Leslie H Gelb Special To the New York Times | TX 1-880673 | 1986-08-04 |
| 1986-07-31 | https://www.nytimes.com/1986/07/31/world/us-soviet-talks-on-79-arms-pact-reported-to-fail.html | USSOVIET TALKS ON 79 ARMS PACT REPORTED TO FAIL | By Bernard Gwertzman Special To the New York Times | TX 1-880673 | 1986-08-04 |
| 1986-08-01 | https://www.nytimes.com/1986/08/01/arts/a-composer-at-home-in-tanglewood.html | A COMPOSER AT HOME IN TANGLEWOOD | By Tim Page | TX 1-886983 | 1986-08-07 |
| 1986-08-01 | https://www.nytimes.com/1986/08/01/arts/art-a-look-at-20th-century-portrait-drawings.html | ART A LOOK AT 20THCENTURY PORTRAIT DRAWINGS | By John Russell | TX 1-886983 | 1986-08-07 |
| 1986-08-01 | https://www.nytimes.com/1986/08/01/arts/art-chinese-painting-and-western-modernism.html | ART CHINESE PAINTING AND WESTERN MODERNISM | By Michael Brenson | TX 1-886983 | 1986-08-07 |
| 1986-08-01 | https://www.nytimes.com/1986/08/01/arts/art-people.html | ART PEOPLE | By Douglas C McGill | TX 1-886983 | 1986-08-07 |
| 1986-08-01 | https://www.nytimes.com/1986/08/01/arts/auctions.html | AUCTIONS | By Rita Reif | TX 1-886983 | 1986-08-07 |
| 1986-08-01 | https://www.nytimes.com/1986/08/01/arts/dance-festival-offers-frantic-romanticism.html | DANCE FESTIVAL OFFERS FRANTIC ROMANTICISM | By Anna Kisselgoff | TX 1-886983 | 1986-08-07 |
| 1986-08-01 | https://www.nytimes.com/1986/08/01/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 1-886983 | 1986-08-07 |
| 1986-08-01 | https://www.nytimes.com/1986/08/01/arts/london-s-national-gallery-names-editor-as-director.html | LONDONS NATIONAL GALLERY NAMES EDITOR AS DIRECTOR | By John Russell | TX 1-886983 | 1986-08-07 |
| 1986-08-01 | https://www.nytimes.com/1986/08/01/arts/massenet-s-quixotic-vision.html | MASSENETS QUIXOTIC VISION | By Will Crutchfield | TX 1-886983 | 1986-08-07 |
| 1986-08-01 | https://www.nytimes.com/1986/08/01/arts/nbc-again-tops-emmy-list.html | NBC AGAIN TOPS EMMY LIST | AP | TX 1-886983 | 1986-08-07 |
| 1986-08-01 | https://www.nytimes.com/1986/08/01/arts/pop-and-jazz-guide-119786.html | POP AND JAZZ GUIDE | By John S Wilson | TX 1-886983 | 1986-08-07 |
| 1986-08-01 | https://www.nytimes.com/1986/08/01/arts/pop-and-jazz-guide-934286.html | POP AND JAZZ GUIDE | By Jon Pareles | TX 1-886983 | 1986-08-07 |
| 1986-08-01 | https://www.nytimes.com/1986/08/01/arts/pop-jazz-big-bands-brighten-new-york-club-scene.html | POPJAZZ BIG BANDS BRIGHTEN NEW YORK CLUB SCENE | By Jon Pareles | TX 1-886983 | 1986-08-07 |

| 1986-08-01 | https://www.nytimes.com/1986/08/01/arts/restaurants-893086.html | RESTAURANTS | By Bryan Miller | TX 1-886983 | 1986-08-07 |
|---|---|---|---|---|---|
| 1986-08-01 | https://www.nytimes.com/1986/08/01/arts/tv-weekend-mayor-has-big-trouble-in-the-city-on-abc.html | TV WEEKEND MAYOR HAS BIG TROUBLE IN THE CITY ON ABC | By John Corry | TX 1-886983 | 1986-08-07 |
| 1986-08-01 | https://www.nytimes.com/1986/08/01/arts/tv-weekend-world-of-photography-on-channel-13.html | TV WEEKEND World of Photography On Channel 13 | By Stephen Holden | TX 1-886983 | 1986-08-07 |
| 1986-08-01 | https://www.nytimes.com/1986/08/01/arts/weekender-guide.html | WEEKENDER GUIDE | By Tim Page | TX 1-886983 | 1986-08-07 |
| 1986-08-01 | https://www.nytimes.com/1986/08/01/books/books-of-the-times-878186.html | BOOKS OF THE TIMES | By John Gross | TX 1-886983 | 1986-08-07 |
| 1986-08-01 | https://www.nytimes.com/1986/08/01/business/a-reeling-us-industry-is-hopeful.html | A Reeling US Industry Is Hopeful | By Calvin Sims | TX 1-886983 | 1986-08-07 |
| 1986-08-01 | https://www.nytimes.com/1986/08/01/business/about-real-estate-a-new-vitality-in-historic-greenpoint.html | ABOUT REAL ESTATE A NEW VITALITY IN HISTORIC GREENPOINT | By Philip S Gutis | TX 1-886983 | 1986-08-07 |
| 1986-08-01 | https://www.nytimes.com/1986/08/01/business/advertising-a-marketing-director-to-become-a-professor.html | ADVERTISING A Marketing Director To Become a Professor | By Philip H Dougherty | TX 1-886983 | 1986-08-07 |
| 1986-08-01 | https://www.nytimes.com/1986/08/01/business/advertising-a-national-status-for-small-shop.html | ADVERTISING A National Status for Small Shop | By Philip H Dougherty | TX 1-886983 | 1986-08-07 |
| 1986-08-01 | https://www.nytimes.com/1986/08/01/business/advertising-citicorp-consolidating-its-ad-agency-lineup.html | ADVERTISING Citicorp Consolidating Its Ad Agency Lineup | By Philip H Dougherty | TX 1-886983 | 1986-08-07 |
| 1986-08-01 | https://www.nytimes.com/1986/08/01/business/advertising-grace-s-third-account.html | ADVERTISING Graces Third Account | By Philip H Dougherty | TX 1-886983 | 1986-08-07 |
| 1986-08-01 | https://www.nytimes.com/1986/08/01/business/advertising-mickelberry-net.html | ADVERTISING Mickelberry Net | By Philip H Dougherty | TX 1-886983 | 1986-08-07 |
| 1986-08-01 | https://www.nytimes.com/1986/08/01/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-886983 | 1986-08-07 |
| 1986-08-01 | https://www.nytimes.com/1986/08/01/business/advertising-wells-rich-may-retain-benson-hedges.html | ADVERTISING Wells Rich May Retain Benson Hedges | By Philip H Dougherty | TX 1-886983 | 1986-08-07 |
| 1986-08-01 | https://www.nytimes.com/1986/08/01/business/business-people-2-candidates-emerge-for-us-thrift-agency.html | BUSINESS PEOPLE 2 Candidates Emerge For US Thrift Agency | By Nathaniel C Nash and Stephen Phillips | TX 1-886983 | 1986-08-07 |
| 1986-08-01 | https://www.nytimes.com/1986/08/01/business/business-people-president-to-retire-at-northern-trust.html | BUSINESS PEOPLE President to Retire At Northern Trust | By Nathaniel C Nash and Stephen Phillips | TX 1-886983 | 1986-08-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-08-01 | https://www.nytimes.com/1986/08/01/business/company-news-coke-dr-pepper-deal-is-blocked.html | COMPANY NEWS CokeDr Pepper Deal Is Blocked | Special to the New York Times | TX 1-886983 | 1986-08-07 |
| 1986-08-01 | https://www.nytimes.com/1986/08/01/business/company-news-dynamics-director-is-backed.html | COMPANY NEWS Dynamics Director Is Backed | By Tamar Lewin | TX 1-886983 | 1986-08-07 |
| 1986-08-01 | https://www.nytimes.com/1986/08/01/business/company-news-hafts-agree-to-end-bid-for-safeway.html | COMPANY NEWS Hafts Agree to End Bid for Safeway | By Robert J Cole | TX 1-886983 | 1986-08-07 |
| 1986-08-01 | https://www.nytimes.com/1986/08/01/business/company-news-helionetics-in-chapter-11.html | COMPANY NEWS Helionetics In Chapter 11 | Special to the New York Times | TX 1-886983 | 1986-08-07 |
| 1986-08-01 | https://www.nytimes.com/1986/08/01/business/company-news-us-agency-clears-sale-of-republic-air.html | COMPANY NEWS US Agency Clears Sale of Republic Air | AP | TX 1-886983 | 1986-08-07 |
| 1986-08-01 | https://www.nytimes.com/1986/08/01/business/credit-markets-treasuries-show-solid-gains.html | CREDIT MARKETS Treasuries Show Solid Gains | By Susan F Rasky | TX 1-886983 | 1986-08-07 |
| 1986-08-01 | https://www.nytimes.com/1986/08/01/business/currency-markets-dollar-hits-low-level-vs-yen.html | CURRENCY MARKETS DOLLAR HITS LOW LEVEL VS YEN | By H J Maidenberg | TX 1-886983 | 1986-08-07 |
| 1986-08-01 | https://www.nytimes.com/1986/08/01/business/day-of-legal-jousting-in-texas.html | DAY OF LEGAL JOUSTING IN TEXAS | By Thomas C Hayes Special To the New York Times | TX 1-886983 | 1986-08-07 |
| 1986-08-01 | https://www.nytimes.com/1986/08/01/business/dow-drops-by-4.08-to-1775.31.html | Dow Drops By 408 To 177531 | By John Crudele | TX 1-886983 | 1986-08-07 |
| 1986-08-01 | https://www.nytimes.com/1986/08/01/business/economic-scene-trade-deficit-vs-growth.html | ECONOMIC SCENE Trade Deficit Vs Growth | By Leonard Silk | TX 1-886983 | 1986-08-07 |
| 1986-08-01 | https://www.nytimes.com/1986/08/01/business/european-bloc-rejects-gatt-farm-accord.html | EUROPEAN BLOC REJECTS GATT FARM ACCORD | By Paul Lewis Special To the New York Times | TX 1-886983 | 1986-08-07 |
| 1986-08-01 | https://www.nytimes.com/1986/08/01/business/french-privatization-bill.html | French Privatization Bill | AP | TX 1-886983 | 1986-08-07 |
| 1986-08-01 | https://www.nytimes.com/1986/08/01/business/futures-options-crude-oil-ends-lower-petroleum-products-off.html | FUTURESOPTIONS Crude Oil Ends Lower Petroleum Products Off | By Lee A Daniels | TX 1-886983 | 1986-08-07 |
| 1986-08-01 | https://www.nytimes.com/1986/08/01/business/house-conferees-accept-ira-curb.html | HOUSE CONFEREES ACCEPT IRA CURB | By David E Rosenbaum Special To the New York Times | TX 1-886983 | 1986-08-07 |
| 1986-08-01 | https://www.nytimes.com/1986/08/01/business/industrial-downturn-is-reported.html | INDUSTRIAL DOWNTURN IS REPORTED | By Barnaby J Feder | TX 1-886983 | 1986-08-07 |

| | | | | |
|---|---|---|---|---|
| 1986-08-01 | https://www.nytimes.com/1986/08/01/business/market-place-a-poultry-play-in-drought.html | MARKET PLACE A Poultry Play In Drought | By Vartanig G Vartan | TX 1-886983 | 1986-08-07 |
| 1986-08-01 | https://www.nytimes.com/1986/08/01/business/more-paid-to-farmers.html | MORE PAID TO FARMERS | AP | TX 1-886983 | 1986-08-07 |
| 1986-08-01 | https://www.nytimes.com/1986/08/01/business/occidental-net-slides-67.3.html | Occidental Net Slides 673 | Special to the New York Times | TX 1-886983 | 1986-08-07 |
| 1986-08-01 | https://www.nytimes.com/1986/08/01/business/orders-for-manufactured-goods-fell-0.3-in-june.html | ORDERS FOR MANUFACTURED GOODS FELL 03 IN JUNE | AP | TX 1-886983 | 1986-08-07 |
| 1986-08-01 | https://www.nytimes.com/1986/08/01/business/still-no-opec-accord.html | STILL NO OPEC ACCORD | By John Tagliabue Special To the New York Times | TX 1-886983 | 1986-08-07 |
| 1986-08-01 | https://www.nytimes.com/1986/08/01/business/uneasiness-at-people-express.html | UNEASINESS AT PEOPLE EXPRESS | By Kelly Conlin | TX 1-886983 | 1986-08-07 |
| 1986-08-01 | https://www.nytimes.com/1986/08/01/business/us-and-japan-resolve-dispute-on-micropchips.html | US AND JAPAN RESOLVE DISPUTE ON MICROPCHIPS | By Peter T Kilborn Special To the New York Times | TX 1-886983 | 1986-08-07 |
| 1986-08-01 | https://www.nytimes.com/1986/08/01/movies/at-the-movies.html | AT THE MOVIES | By Lawrence Van Gelder | TX 1-886983 | 1986-08-07 |
| 1986-08-01 | https://www.nytimes.com/1986/08/01/movies/new-faces-bill-pullman-smart-actor-plays-dumb.html | NEW FACES BILL PULLMAN SMART ACTOR PLAYS DUMB | By Eleanor Blau | TX 1-886983 | 1986-08-07 |
| 1986-08-01 | https://www.nytimes.com/1986/08/01/movies/screen-from-george-lucas-howard-the-duck.html | SCREEN FROM GEORGE LUCAS HOWARD THE DUCK | By Caryn James | TX 1-886983 | 1986-08-07 |
| 1986-08-01 | https://www.nytimes.com/1986/08/01/movies/screen-special-effects-by-cohen-at-the-public.html | SCREEN SPECIAL EFFECTS BY COHEN AT THE PUBLIC | By Walter Goodman | TX 1-886983 | 1986-08-07 |
| 1986-08-01 | https://www.nytimes.com/1986/08/01/movies/screen-stephen-collins-in-canyon.html | SCREEN STEPHEN COLLINS IN CANYON | By D J R Bruckner | TX 1-886983 | 1986-08-07 |
| 1986-08-01 | https://www.nytimes.com/1986/08/01/nyregion/3-reports-criticize-city-transit.html | 3 REPORTS CRITICIZE CITY TRANSIT | By James Brooke | TX 1-886983 | 1986-08-07 |
| 1986-08-01 | https://www.nytimes.com/1986/08/01/nyregion/a-close-victory-for-chief-judge-in-jersey-vote.html | A CLOSE VICTORY FOR CHIEF JUDGE IN JERSEY VOTE | By Joseph F Sullivan Special To the New York Times | TX 1-886983 | 1986-08-07 |
| 1986-08-01 | https://www.nytimes.com/1986/08/01/nyregion/alien-detention-center-held-inadequate.html | ALIEN DETENTION CENTER HELD INADEQUATE | By Peter Kerr | TX 1-886983 | 1986-08-07 |
| 1986-08-01 | https://www.nytimes.com/1986/08/01/nyregion/board-rules-hirschfeld-is-qualified-for-primary.html | BOARD RULES HIRSCHFELD IS QUALIFIED FOR PRIMARY | By Frank Lynn | TX 1-886983 | 1986-08-07 |

| | | | | |
|---|---|---|---|---|
| 1986-08-01 | https://www.nytimes.com/1986/08/01/nyregion/bridge-champion-women-s-team-came-from-behind-to-win.html | Bridge Champion Womens Team Came From Behind to Win | By Alan Truscott | TX 1-886983 | 1986-08-07 |
| 1986-08-01 | https://www.nytimes.com/1986/08/01/nyregion/citing-study-taxi-chief-favors-a-fare-increase.html | CITING STUDY TAXI CHIEF FAVORS A FARE INCREASE | By Suzanne Daley | TX 1-886983 | 1986-08-07 |
| 1986-08-01 | https://www.nytimes.com/1986/08/01/nyregion/for-li-blacks-prosperity-is-a-relative-term.html | FOR LI BLACKS PROSPERITY IS A RELATIVE TERM | By Ronald Smothers Special To the New York Times | TX 1-886983 | 1986-08-07 |
| 1986-08-01 | https://www.nytimes.com/1986/08/01/nyregion/karpov-fights-champion-to-a-draw.html | KARPOV FIGHTS CHAMPION TO A DRAW | By Robert Byrne | TX 1-886983 | 1986-08-07 |
| 1986-08-01 | https://www.nytimes.com/1986/08/01/nyregion/manville-is-told-to-pay-damages-for-asbestos.html | Manville Is Told to Pay Damages for Asbestos | AP | TX 1-886983 | 1986-08-07 |
| 1986-08-01 | https://www.nytimes.com/1986/08/01/nyregion/new-assigning-system-cutting-court-backlog.html | NEW ASSIGNING SYSTEM CUTTING COURT BACKLOG | By Kirk Johnson | TX 1-886983 | 1986-08-07 |
| 1986-08-01 | https://www.nytimes.com/1986/08/01/nyregion/new-york-day-by-day-a-matter-of-communication-or-a-lack-of-it.html | NEW YORK DAY BY DAY A Matter of Communication  or a Lack of It | By Susan Heller Anderson and David W Dunlap | TX 1-886983 | 1986-08-07 |
| 1986-08-01 | https://www.nytimes.com/1986/08/01/nyregion/new-york-day-by-day-blind-but-mobile.html | NEW YORK DAY BY DAY Blind but Mobile | By Susan Heller Anderson and David W Dunlap | TX 1-886983 | 1986-08-07 |
| 1986-08-01 | https://www.nytimes.com/1986/08/01/nyregion/new-york-day-by-day-hands-on-a-broom-eyes-on-the-future.html | NEW YORK DAY BY DAY Hands on a Broom Eyes on the Future | By Susan Heller Anderson and David W Dunlap | TX 1-886983 | 1986-08-07 |
| 1986-08-01 | https://www.nytimes.com/1986/08/01/nyregion/new-york-irish-grasp-new-image-and-power.html | NEW YORK IRISH GRASP NEW IMAGE AND POWER | By Maureen Dowd | TX 1-886983 | 1986-08-07 |
| 1986-08-01 | https://www.nytimes.com/1986/08/01/nyregion/rise-in-major-crimes-in-city-continues-the-police-report.html | RISE IN MAJOR CRIMES IN CITY CONTINUES THE POLICE REPORT | By Todd S Purdum | TX 1-886983 | 1986-08-07 |
| 1986-08-01 | https://www.nytimes.com/1986/08/01/nyregion/rochester-water-problems-not-over.html | ROCHESTER WATER PROBLEMS NOT OVER | By Malcolm W Browne Special To the New York Times | TX 1-886983 | 1986-08-07 |
| 1986-08-01 | https://www.nytimes.com/1986/08/01/obituaries/eugene-b-casey-dies-at-82-a-farm-adviser-to-roosevelt.html | Eugene B Casey Dies at 82 A Farm Adviser to Roosevelt | AP | TX 1-886983 | 1986-08-07 |
| 1986-08-01 | https://www.nytimes.com/1986/08/01/obituaries/stanley-ellin-a-writer-dies-his-mysteries-won-awards.html | STANLEY ELLIN A WRITER DIES HIS MYSTERIES WON AWARDS | By Edwin McDowell | TX 1-886983 | 1986-08-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-08-01 | https://www.nytimes.com/1986/08/01/obituaries/teddy-wilson-dies-pianist-and-leader-of-30-s-jazz-combos.html | Teddy Wilson Dies Pianist and Leader Of 30s Jazz Combos | AP | TX 1-886983 | 1986-08-07 |
| 1986-08-01 | https://www.nytimes.com/1986/08/01/opinion/foreign-affairs-crossroads-for-britain.html | FOREIGN AFFAIRS Crossroads for Britain | By Flora Lewis | TX 1-886983 | 1986-08-07 |
| 1986-08-01 | https://www.nytimes.com/1986/08/01/opinion/in-the-nation-tying-reagan-s-hands.html | IN THE NATION Tying Reagans Hands | By Tom Wicker | TX 1-886983 | 1986-08-07 |
| 1986-08-01 | https://www.nytimes.com/1986/08/01/opinion/making-moscow-pay-the-price-for-rights-abuses.html | Making Moscow Pay the Price for Rights Abuses | By Warren Zimmermann Warren Zimmermann Is Chairman of the United States Delegation To the Vienna Review Meeting of the Conference On Security and Cooperation In Europe Which Begins Nov 4 | TX 1-886983 | 1986-08-07 |
| 1986-08-01 | https://www.nytimes.com/1986/08/01/opinion/new-yorks-most-outrageous-scandal.html | New Yorks Most Outrageous Scandal | By Robert G Newman | TX 1-886983 | 1986-08-07 |
| 1986-08-01 | https://www.nytimes.com/1986/08/01/sports/3-draftees-sign-with-the-giants.html | 3 DRAFTEES SIGN WITH THE GIANTS | By Frank Litsky Special To the New York Times | TX 1-886983 | 1986-08-07 |
| 1986-08-01 | https://www.nytimes.com/1986/08/01/sports/delayed-seniors-wait-and-practice.html | DELAYED SENIORS WAIT AND PRACTICE | By John Radosta Special To the New York Times | TX 1-886983 | 1986-08-07 |
| 1986-08-01 | https://www.nytimes.com/1986/08/01/sports/for-mets-rivals-chances-are-slim.html | FOR METS RIVALS CHANCES ARE SLIM | By Joseph Durso | TX 1-886983 | 1986-08-07 |
| 1986-08-01 | https://www.nytimes.com/1986/08/01/sports/friend-of-bias-pleads-not-guilty.html | Friend of Bias Pleads Not Guilty | AP | TX 1-886983 | 1986-08-07 |
| 1986-08-01 | https://www.nytimes.com/1986/08/01/sports/hallberg-shares-lead-at-68.html | HALLBERG SHARES LEAD AT 68 | AP | TX 1-886983 | 1986-08-07 |
| 1986-08-01 | https://www.nytimes.com/1986/08/01/sports/hit-or-miss-kittle-is-here.html | HIT OR MISS KITTLE IS HERE | By Craig Wolff Special To the New York Times | TX 1-886983 | 1986-08-07 |
| 1986-08-01 | https://www.nytimes.com/1986/08/01/sports/in-london-dreams-of-an-nfl-team.html | IN LONDON DREAMS OF AN NFL TEAM | By Steve Lohr Special To the New York Times | TX 1-886983 | 1986-08-07 |
| 1986-08-01 | https://www.nytimes.com/1986/08/01/sports/jefs-spice-winner-in-oaks.html | JEFS SPICE WINNER IN OAKS | By Alex Yannis Special To the New York Times | TX 1-886983 | 1986-08-07 |
| 1986-08-01 | https://www.nytimes.com/1986/08/01/sports/jones-faces-fight-for-his-job-as-jet.html | JONES FACES FIGHT FOR HIS JOB AS JET | By Gerald Eskenazi Special To the New York Times | TX 1-886983 | 1986-08-07 |
| 1986-08-01 | https://www.nytimes.com/1986/08/01/sports/louganis-takes-platform-diving.html | Louganis Takes Platform Diving | AP | TX 1-886983 | 1986-08-07 |
| 1986-08-01 | https://www.nytimes.com/1986/08/01/sports/phil-berger-on-boxing-olympic-gold-nets-pro-gold.html | PHIL BERGER ON BOXING OLYMPIC GOLD NETS PRO GOLD | By Phil Berger | TX 1-886983 | 1986-08-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-08-01 | https://www.nytimes.com/1986/08/01/sports/sports-of-the-times-candlelight-goes-out.html | SPORTS OF THE TIMES CANDLELIGHT GOES OUT | By Ira Berkow | TX 1-886983 | 1986-08-07 |
| 1986-08-01 | https://www.nytimes.com/1986/08/01/sports/steven-crist-on-horse-racing-steeplechase-throws-bettors.html | STEVEN CRIST ON HORSE RACING STEEPLECHASE THROWS BETTORS | By Steven Crist Special To the New York Times | TX 1-886983 | 1986-08-07 |
| 1986-08-01 | https://www.nytimes.com/1986/08/01/style/body-building-camp-a-week-to-better-biceps.html | BODYBUILDING CAMP A WEEK TO BETTER BICEPS | By Ron Alexander | TX 1-886983 | 1986-08-07 |
| 1986-08-01 | https://www.nytimes.com/1986/08/01/style/givenchy-and-spook-a-study-in-couture-contrast.html | GIVENCHY AND SPOOK A STUDY IN COUTURE CONTRAST | By Bernadine Morris Special To the New York Times | TX 1-886983 | 1986-08-07 |
| 1986-08-01 | https://www.nytimes.com/1986/08/01/style/the-evening-hours.html | THE EVENING HOURS | By Dee Wedemeyer | TX 1-886983 | 1986-08-07 |
| 1986-08-01 | https://www.nytimes.com/1986/08/01/theater/broadway.html | BROADWAY | By Endi Nemy | TX 1-886983 | 1986-08-07 |
| 1986-08-01 | https://www.nytimes.com/1986/08/01/theater/for-6-weeks-central-park-is-center-stage.html | FOR 6 WEEKS CENTRAL PARK IS CENTER STAGE | By Jennifer Dunning | TX 1-886983 | 1986-08-07 |
| 1986-08-01 | https://www.nytimes.com/1986/08/01/theater/four-brash-musicals-re-create-old-broadway-on-off-broadway.html | FOUR BRASH MUSICALS RECREATE OLD BROADWAY ON OFF BROADWAY | By Stephen Holden | TX 1-886983 | 1986-08-07 |
| 1986-08-01 | https://www.nytimes.com/1986/08/01/theater/outdoor-theater-blooms-amid-joys-and-hardships.html | OUTDOOR THEATER BLOOMS AMID JOYS AND HARDSHIPS | By Nan Robertson | TX 1-886983 | 1986-08-07 |
| 1986-08-01 | https://www.nytimes.com/1986/08/01/us/a-pact-in-goal-post-injury.html | A PACT IN GOAL POST INJURY | Special to The New York Times | TX 1-886983 | 1986-08-07 |
| 1986-08-01 | https://www.nytimes.com/1986/08/01/us/a-revisionist-s-view-of-stegosaurus-one-row-of-solar-energy-plates.html | A REVISIONISTS VIEW OF STEGOSAURUS ONE ROW OF SOLARENERGY PLATES | By John Noble Wilford | TX 1-886983 | 1986-08-07 |
| 1986-08-01 | https://www.nytimes.com/1986/08/01/us/air-force-to-build-new-rocket-fleet-to-loft-satellites.html | AIR FORCE TO BUILD NEW ROCKET FLEET TO LOFT SATELLITES | By John H Cushman Jr Special To the New York Times | TX 1-886983 | 1986-08-07 |
| 1986-08-01 | https://www.nytimes.com/1986/08/01/us/alaskan-wildlife-refuge-is-eyed-by-oil-industry.html | ALASKAN WILDLIFE REFUGE IS EYED BY OIL INDUSTRY | By Philip Shabecoff Special To the New York Times | TX 1-886983 | 1986-08-07 |
| 1986-08-01 | https://www.nytimes.com/1986/08/01/us/around-the-nation-3-mile-island-operator-would-release-steam.html | AROUND THE NATION 3Mile Island Operator Would Release Steam | AP | TX 1-886983 | 1986-08-07 |

| 1986-08-01 | https://www.nytimes.com/1986/08/01/us/around-the-nation-fundamentalist-to-face-charge-in-custody-case.html | AROUND THE NATION Fundamentalist to Face Charge in Custody Case | AP | TX 1-886983 | 1986-08-07 |
|---|---|---|---|---|---|
| 1986-08-01 | https://www.nytimes.com/1986/08/01/us/around-the-nation-teen-ager-is-accused-of-computer-tapping.html | AROUND THE NATION TeenAger Is Accused Of Computer Tapping | AP | TX 1-886983 | 1986-08-07 |
| 1986-08-01 | https://www.nytimes.com/1986/08/01/us/article-028086-no-title.html | Article 028086  No Title | Special to the New York Times | TX 1-886983 | 1986-08-07 |
| 1986-08-01 | https://www.nytimes.com/1986/08/01/us/drought-threatens-small-towns-supplies-of-drinking-water.html | DROUGHT THREATENS SMALL TOWNS SUPPLIES OF DRINKING WATER | By Thomas J Knudson Special To the New York Times | TX 1-886983 | 1986-08-07 |
| 1986-08-01 | https://www.nytimes.com/1986/08/01/us/fire-damaged-cruise-ship-sails-into-miami-day-early.html | FIREDAMAGED CRUISE SHIP SAILS INTO MIAMI DAY EARLY | By Jon Nordheimer Special To the New York Times | TX 1-886983 | 1986-08-07 |
| 1986-08-01 | https://www.nytimes.com/1986/08/01/us/gentle-or-prosecutorial-persistence-questioners-take-on-range-of-roles.html | GENTLE OR PROSECUTORIAL PERSISTENCE QUESTIONERS TAKE ON RANGE OF ROLES | By Linda Greenhouse Special To the New York Times | TX 1-886983 | 1986-08-07 |
| 1986-08-01 | https://www.nytimes.com/1986/08/01/us/heterosexual-aids-category-altered-by-us.html | HETEROSEXUAL AIDS CATEGORY ALTERED BY US | Special to the New York Times | TX 1-886983 | 1986-08-07 |
| 1986-08-01 | https://www.nytimes.com/1986/08/01/us/kenya-detains-un-editor.html | Kenya Detains UN Editor | Special to the New York Times | TX 1-886983 | 1986-08-07 |
| 1986-08-01 | https://www.nytimes.com/1986/08/01/us/nasa-and-thiokol-criticized-as-lax-on-rockets-problems.html | NASA AND THIOKOL CRITICIZED AS LAX ON ROCKETS PROBLEMS | By Philip M Boffey Special to the New York Times | TX 1-886983 | 1986-08-07 |
| 1986-08-01 | https://www.nytimes.com/1986/08/01/us/official-and-astronomer-debate-missile-defense.html | OFFICIAL AND ASTRONOMER DEBATE MISSILE DEFENSE | By Charles Mohr Special To the New York Times | TX 1-886983 | 1986-08-07 |
| 1986-08-01 | https://www.nytimes.com/1986/08/01/us/pact-reached-on-expanded-toxic-waste-program.html | PACT REACHED ON EXPANDED TOXIC WASTE PROGRAM | By Ben A Franklin Special To the New York Times | TX 1-886983 | 1986-08-07 |
| 1986-08-01 | https://www.nytimes.com/1986/08/01/us/phoenix-man-asserts-rehnquist-harassed-voters.html | PHOENIX MAN ASSERTS REHNQUIST HARASSED VOTERS | Special to the New York Times | TX 1-886983 | 1986-08-07 |
| 1986-08-01 | https://www.nytimes.com/1986/08/01/us/president-asserts-he-will-withhold-rehnquist-memos.html | PRESIDENT ASSERTS HE WILL WITHHOLD REHNQUIST MEMOS | By Stuart Taylor Jr Special To the New York Times | TX 1-886983 | 1986-08-07 |
| 1986-08-01 | https://www.nytimes.com/1986/08/01/us/rarely-used-doctrine-is-cited.html | RARELY USED DOCTRINE IS CITED | By Richard L Berke Special to the New York Times | TX 1-886983 | 1986-08-07 |
| 1986-08-01 | https://www.nytimes.com/1986/08/01/us/senate-supports-repeal-of-a-domestic-oil-tax.html | SENATE SUPPORTS REPEAL OF A DOMESTIC OIL TAX | By Jonathan Fuerbringer Special To the New York Times | TX 1-886983 | 1986-08-07 |

| | | | | |
|---|---|---|---|---|
| 1986-08-01 | https://www.nytimes.com/1986/08/01/us/unenforceable-covenants-are-in-many-deeds.html | UNENFORCEABLE COVENANTS ARE IN MANY DEEDS | By Alan S Oser | TX 1-886983 | 1986-08-07 |
| 1986-08-01 | https://www.nytimes.com/1986/08/01/us/us-aide-proposes-drug-users-be-dismissed.html | US AIDE PROPOSES DRUG USERS BE DISMISSED | By Robert Pear Special To the New York Times | TX 1-886983 | 1986-08-07 |
| 1986-08-01 | https://www.nytimes.com/1986/08/01/us/usx-plants-struck-by-steel-workers.html | USX PLANTS STRUCK BY STEEL WORKERS | By William Serrin Special To the New York Times | TX 1-886983 | 1986-08-07 |
| 1986-08-01 | https://www.nytimes.com/1986/08/01/us/virginia-man-dies-in-electric-chair.html | VIRGINIA MAN DIES IN ELECTRIC CHAIR | AP | TX 1-886983 | 1986-08-07 |
| 1986-08-01 | https://www.nytimes.com/1986/08/01/us/washington-talk-briefing-biaggi-en-espanol.html | WASHINGTON TALK BRIEFING Biaggi en Espanol | By Wayne King and Warren Weaver Jr | TX 1-886983 | 1986-08-07 |
| 1986-08-01 | https://www.nytimes.com/1986/08/01/us/washington-talk-briefing-kemp-and-foggy-bottom.html | WASHINGTON TALK BRIEFING Kemp and Foggy Bottom | By Wayne King and Warren Weaver Jr | TX 1-886983 | 1986-08-07 |
| 1986-08-01 | https://www.nytimes.com/1986/08/01/us/washington-talk-briefing-still-wooing-labor.html | WASHINGTON TALK BRIEFING Still Wooing Labor | By Wayne King and Warren Weaver Jr | TX 1-886983 | 1986-08-07 |
| 1986-08-01 | https://www.nytimes.com/1986/08/01/us/washington-talk-briefing-the-bottom-line.html | WASHINGTON TALK BRIEFING The Bottom Line | By Wayne King and Warren Weaver Jr | TX 1-886983 | 1986-08-07 |
| 1986-08-01 | https://www.nytimes.com/1986/08/01/us/washington-talk-most-of-the-whole-story-on-a-letter-to-gorbachev.html | WASHINGTON TALK Most of the Whole Story On a Letter to Gorbachev | By Leslie H Gelb | TX 1-886983 | 1986-08-07 |
| 1986-08-01 | https://www.nytimes.com/1986/08/01/us/washington-talk-politics-senator-biden-s-charge.html | WASHINGTON TALK POLITICS Senator Bidens Charge | By Robin Toner | TX 1-886983 | 1986-08-07 |
| 1986-08-01 | https://www.nytimes.com/1986/08/01/world/14-indicted-in-us-in-a-plot-to-oust-regime-in-suriname.html | 14 Indicted in US in a Plot To Oust Regime in Suriname | AP | TX 1-886983 | 1986-08-07 |
| 1986-08-01 | https://www.nytimes.com/1986/08/01/world/a-subway-jolt-for-the-mexicans-the-3-cent-fare.html | A SUBWAY JOLT FOR THE MEXICANS THE 3CENT FARE | By William Stockton Special To the New York Times | TX 1-886983 | 1986-08-07 |
| 1986-08-01 | https://www.nytimes.com/1986/08/01/world/around-the-world-achille-lauro-defendant-seized-in-west-berlin.html | AROUND THE WORLD Achille Lauro Defendant Seized in West Berlin | AP | TX 1-886983 | 1986-08-07 |
| 1986-08-01 | https://www.nytimes.com/1986/08/01/world/around-the-world-talks-open-on-pullout-of-troops-in-afghanistan.html | AROUND THE WORLD Talks Open on Pullout Of Troops in Afghanistan | Special to The New York Times | TX 1-886983 | 1986-08-07 |
| 1986-08-01 | https://www.nytimes.com/1986/08/01/world/beirut-sees-new-car-bombings-as-a-grisly-omen.html | BEIRUT SEES NEW CARBOMBINGS AS A GRISLY OMEN | By Ihsan A Hijazi Special To the New York Times | TX 1-886983 | 1986-08-07 |

| | | | | |
|---|---|---|---|---|
| 1986-08-01 | https://www.nytimes.com/1986/08/01/world/bill-would-curb-pretoria-data.html | BILL WOULD CURB PRETORIA DATA | By Stephen Engelberg Special To the New York Times | TX 1-886983 | 1986-08-07 |
| 1986-08-01 | https://www.nytimes.com/1986/08/01/world/communists-claim-comradeship-with-rebels.html | COMMUNISTS CLAIM COMRADESHIP WITH REBELS | By Francis X Clines Special To the New York Times | TX 1-886983 | 1986-08-07 |
| 1986-08-01 | https://www.nytimes.com/1986/08/01/world/jordan-to-funnel-us-aid-to-west-bank.html | JORDAN TO FUNNEL US AID TO WEST BANK | By Gerald M Boyd Special To the New York Times | TX 1-886983 | 1986-08-07 |
| 1986-08-01 | https://www.nytimes.com/1986/08/01/world/moscow-raises-price-of-vodka-once-again.html | Moscow Raises Price Of Vodka Once Again | AP | TX 1-886983 | 1986-08-07 |
| 1986-08-01 | https://www.nytimes.com/1986/08/01/world/panel-sets-aside-aquino-judgement.html | PANEL SETS ASIDE AQUINO JUDGEMENT | Special to the New York Times | TX 1-886983 | 1986-08-07 |
| 1986-08-01 | https://www.nytimes.com/1986/08/01/world/plane-crashes-in-mexico-city.html | PLANE CRASHES IN MEXICO CITY | AP | TX 1-886983 | 1986-08-07 |
| 1986-08-01 | https://www.nytimes.com/1986/08/01/world/sandinista-heads-west-after-a-6-day-wooing-of-new-york.html | SANDINISTA HEADS WEST AFTER A 6DAY WOOING OF NEW YORK | By Larry Rohter | TX 1-886983 | 1986-08-07 |
| 1986-08-01 | https://www.nytimes.com/1986/08/01/world/senate-panel-backs-aid-to-nicaragua-insurgents.html | SENATE PANEL BACKS AID TO NICARAGUA INSURGENTS | Special to the New York Times | TX 1-886983 | 1986-08-07 |
| 1986-08-01 | https://www.nytimes.com/1986/08/01/world/senate-panel-rejects-divestment-but-leans-to-other-pretoria-curbs.html | SENATE PANEL REJECTS DIVESTMENT BUT LEANS TO OTHER PRETORIA CURBS | By Steven V Roberts Special To the New York Times | TX 1-886983 | 1986-08-07 |
| 1986-08-01 | https://www.nytimes.com/1986/08/01/world/us-soviet-talks-on-atom-tests-end.html | USSOVIET TALKS ON ATOM TESTS END | By Bernard Gwertzman Special To the New York Times | TX 1-886983 | 1986-08-07 |
| 1986-08-01 | https://www.nytimes.com/1986/08/01/world/us-vetoes-rebuke-on-aid-to-contras.html | US VETOES REBUKE ON AID TO CONTRAS | By Elaine Sciolino Special To the New York Times | TX 1-886983 | 1986-08-07 |
| 1986-08-02 | https://www.nytimes.com/1986/08/02/arts/merv-griffin-s-show-to-end-after-23-years.html | Merv Griffins Show To End After 23 Years | AP | TX 1-886984 | 1986-08-07 |
| 1986-08-02 | https://www.nytimes.com/1986/08/02/arts/networks-moves-mark-the-end-of-broadcast-row.html | NETWROKS MOVES MARK THE END OF BROADCAST ROW | By Tom Morgan | TX 1-886984 | 1986-08-07 |
| 1986-08-02 | https://www.nytimes.com/1986/08/02/arts/opera-massenet-s-quichotte.html | OPERA MASSENETS QUICHOTTE | By Donal Henahan | TX 1-886984 | 1986-08-07 |
| 1986-08-02 | https://www.nytimes.com/1986/08/02/books/books-of-the-times-illuminating-jane-austen.html | BOOKS OF THE TIMES ILLUMINATING JANE AUSTEN | By John Gross | TX 1-886984 | 1986-08-07 |
| 1986-08-02 | https://www.nytimes.com/1986/08/02/business/air-cargo-war-rpoves-costly.html | AIR CARGO WAR RPOVES COSTLY | By Agis Salpukas | TX 1-886984 | 1986-08-07 |

| | | | | |
|---|---|---|---|---|
| 1986-08-02 | https://www.nytimes.com/1986/08/02/business/at-manufacturers-banking-is-sluggish.html | AT MANUFACTURERS BANKING IS SLUGGISH | By Eric N Berg | TX 1-886984 | 1986-08-07 |
| 1986-08-02 | https://www.nytimes.com/1986/08/02/business/bass-group-lifts-taft-stake.html | Bass Group Lifts Taft Stake | Special to the New York Times | TX 1-886984 | 1986-08-07 |
| 1986-08-02 | https://www.nytimes.com/1986/08/02/business/behind-the-textiles-agreement.html | BEHIND THE TEXTILES AGREEMENT | By Paul Lewis Special To the New York Times | TX 1-886984 | 1986-08-07 |
| 1986-08-02 | https://www.nytimes.com/1986/08/02/business/building-outlays-rise.html | BUILDING OUTLAYS RISE | AP | TX 1-886984 | 1986-08-07 |
| 1986-08-02 | https://www.nytimes.com/1986/08/02/business/company-news-2-gallo-founders-sued-by-brothers.html | COMPANY NEWS 2 Gallo Founders Sued by Brothers | By Andrew Pollack Special To the New York Times | TX 1-886984 | 1986-08-07 |
| 1986-08-02 | https://www.nytimes.com/1986/08/02/business/company-news-chrysler-sets-87-price-increases.html | COMPANY NEWS Chrysler Sets 87 Price Increases | AP | TX 1-886984 | 1986-08-07 |
| 1986-08-02 | https://www.nytimes.com/1986/08/02/business/company-news-icc-asked-to-lift-bar-to-rail-merger.html | COMPANY NEWS ICC Asked to Lift Bar to Rail Merger | AP | TX 1-886984 | 1986-08-07 |
| 1986-08-02 | https://www.nytimes.com/1986/08/02/business/company-news-pilots-reject-united-s-offer.html | COMPANY NEWS Pilots Reject Uniteds Offer | Special to the New York Times | TX 1-886984 | 1986-08-07 |
| 1986-08-02 | https://www.nytimes.com/1986/08/02/business/credit-markets-bond-prices-decline-modestly.html | CREDIT MARKETS Bond Prices Decline Modestly | By H J Maidenberg | TX 1-886984 | 1986-08-07 |
| 1986-08-02 | https://www.nytimes.com/1986/08/02/business/dow-falls-by-11.67-to-1763.64.html | Dow Falls By 1167 To 176364 | By John Crudele | TX 1-886984 | 1986-08-07 |
| 1986-08-02 | https://www.nytimes.com/1986/08/02/business/first-oklahoma-halts-paying-debt.html | First Oklahoma Halts Paying Debt | Special to the New York Times | TX 1-886984 | 1986-08-07 |
| 1986-08-02 | https://www.nytimes.com/1986/08/02/business/house-conferees-shrink-tax-gap-with-senate.html | HOUSE CONFEREES SHRINK TAX GAP WITH SENATE | By David E Rosenbaum Special To the New York Times | TX 1-886984 | 1986-08-07 |
| 1986-08-02 | https://www.nytimes.com/1986/08/02/business/japanese-uneasy-on-chip-pact.html | JAPANESE UNEASY ON CHIP PACT | By Susan Chira Special To the New York Times | TX 1-886984 | 1986-08-07 |
| 1986-08-02 | https://www.nytimes.com/1986/08/02/business/leading-indicators-rise-0.3.html | LEADING INDICATORS RISE 03 | By Nathaniel C Nash Special To the New York Times | TX 1-886984 | 1986-08-07 |
| 1986-08-02 | https://www.nytimes.com/1986/08/02/business/multi-fiber-agreement-set-by-us.html | MULTIFIBER AGREEMENT SET BY US | By Kenneth B Noble Special To the New York Times | TX 1-886984 | 1986-08-07 |
| 1986-08-02 | https://www.nytimes.com/1986/08/02/business/opec-is-still-trying-by-john-tagliabue.html | OPEC IS STILL TRYING By JOHN TAGLIABUE | Special to the New York Times | TX 1-886984 | 1986-08-07 |

| | | | | |
|---|---|---|---|---|
| 1986-08-02 | https://www.nytimes.com/1986/08/02/business/patents-225686.html | PATENTS | By Stacy V Jones | TX 1-886984 | 1986-08-07 |
| 1986-08-02 | https://www.nytimes.com/1986/08/02/business/patents-3dimensional-illusion-is-created-by-a-viewer.html | PATENTS3Dimensional Illusion Is Created by a Viewer | By Stacy V Jones | TX 1-886984 | 1986-08-07 |
| 1986-08-02 | https://www.nytimes.com/1986/08/02/business/patents-computer-connector.html | PATENTSComputer Connector | By Stacy V Jones | TX 1-886984 | 1986-08-07 |
| 1986-08-02 | https://www.nytimes.com/1986/08/02/business/patents-flexible-heatresistant-transparent-rubber.html | PATENTSFlexible HeatResistant Transparent Rubber | By Stacy V Jones | TX 1-886984 | 1986-08-07 |
| 1986-08-02 | https://www.nytimes.com/1986/08/02/business/patents-phone-mount-for-bed.html | PATENTSPhone Mount for Bed | By Stacy V Jones | TX 1-886984 | 1986-08-07 |
| 1986-08-02 | https://www.nytimes.com/1986/08/02/business/president-decides-to-let-soviet-buy-subsidized-wheat.html | PRESIDENT DECIDES TO LET SOVIET BUY SUBSIDIZED WHEAT | By Keith Schneider Special To the New York Times | TX 1-886984 | 1986-08-07 |
| 1986-08-02 | https://www.nytimes.com/1986/08/02/business/sec-investigates-appliance-concern.html | SEC Investigates Appliance Concern | Special to the New York Times | TX 1-886984 | 1986-08-07 |
| 1986-08-02 | https://www.nytimes.com/1986/08/02/business/tandon-ties-loss-to-shifts.html | Tandon Ties Loss to Shifts | Special to the New York Times | TX 1-886984 | 1986-08-07 |
| 1986-08-02 | https://www.nytimes.com/1986/08/02/business/your-money-insurance-plan-after-layoffs.html | YOUR MONEY Insurance Plan After Layoffs | By Leonard Sloane | TX 1-886984 | 1986-08-07 |
| 1986-08-02 | https://www.nytimes.com/1986/08/02/business/zondervan-board-bid.html | Zondervan Board Bid | Special to the New York Times | TX 1-886984 | 1986-08-07 |
| 1986-08-02 | https://www.nytimes.com/1986/08/02/movies/progress-is-reported-in-actors-union-talks.html | Progress Is Reported In Actors Union Talks | AP | TX 1-886984 | 1986-08-07 |
| 1986-08-02 | https://www.nytimes.com/1986/08/02/movies/the-screen-jason-lives-in-friday-the-13th-part-vi.html | THE SCREEN JASON LIVES IN FRIDAY THE 13TH PART VI | By Caryn James | TX 1-886984 | 1986-08-07 |
| 1986-08-02 | https://www.nytimes.com/1986/08/02/nyregion/2-officers-suspended-in-robbery-of-2-in-brooklyn.html | 2 OFFICERS SUSPENDED IN ROBBERY OF 2 IN BROOKLYN | By Todd S Purdum | TX 1-886984 | 1986-08-07 |
| 1986-08-02 | https://www.nytimes.com/1986/08/02/nyregion/3-men-charged-in-robbery-of-7.9-million-from-depot.html | 3 MEN CHARGED IN ROBBERY OF 79 MILLION FROM DEPOT | By Selwyn Raab | TX 1-886984 | 1986-08-07 |
| 1986-08-02 | https://www.nytimes.com/1986/08/02/nyregion/about-new-york-bringing-computer-literacy-to-the-literati.html | ABOUT NEW YORK Bringing Computer Literacy to the Literati | By William E Geist | TX 1-886984 | 1986-08-07 |

| 1986-08-02 | https://www.nytimes.com/1986/08/02/nyregion/blood-supplies-at-3-year-low-some-surgery-may-be-delayed.html | BLOOD SUPPLIES AT 3YEAR LOW SOME SURGERY MAY BE DELAYED | By Ari L Goldman | TX 1-886984 | 1986-08-07 |
|---|---|---|---|---|---|
| 1986-08-02 | https://www.nytimes.com/1986/08/02/nyregion/bridge-several-players-make-claim-to-be-fastest-in-new-york.html | Bridge Several Players Make Claim To Be Fastest in New York | By Alan Truscott | TX 1-886984 | 1986-08-07 |
| 1986-08-02 | https://www.nytimes.com/1986/08/02/nyregion/cattle-drives-brings-traffic-to-halt.html | CATTLE DRIVES BRINGS TRAFFIC TO HALT | By Alfonso A Narvaez Special To the New York Times | TX 1-886984 | 1986-08-07 |
| 1986-08-02 | https://www.nytimes.com/1986/08/02/nyregion/chess-karpov-and-kasparov-draw-split-game-is-their-3d-in-row.html | CHESS KARPOV AND KASPAROV DRAW SPLIT GAME IS THEIR 3D IN ROW | AP | TX 1-886984 | 1986-08-07 |
| 1986-08-02 | https://www.nytimes.com/1986/08/02/nyregion/cuomo-ousts-gioia-as-chief-of-utility-panel.html | CUOMO OUSTS GIOIA AS CHIEF OF UTILITY PANEL | By Jeffrey Schmalz Special To the New York Times | TX 1-886984 | 1986-08-07 |
| 1986-08-02 | https://www.nytimes.com/1986/08/02/nyregion/ex-mayor-gets-prison-term.html | ExMayor Gets Prison Term | AP | TX 1-886984 | 1986-08-07 |
| 1986-08-02 | https://www.nytimes.com/1986/08/02/nyregion/for-li-birds-survival-help-along-shore.html | FOR LI BIRDS SURVIVAL HELP ALONG SHORE | By Clifford D May Special To the New York Times | TX 1-886984 | 1986-08-07 |
| 1986-08-02 | https://www.nytimes.com/1986/08/02/nyregion/man-in-the-news-uncompromising-jersey-chief-justice-robert-nathan-wilentz.html | MAN IN THE NEWS UNCOMPROMISING JERSEY CHIEF JUSTICE ROBERT NATHAN WILENTZ | By Joseph F Sullivan Special To the New York Times | TX 1-886984 | 1986-08-07 |
| 1986-08-02 | https://www.nytimes.com/1986/08/02/nyregion/man-killed-chasing-suspect.html | Man Killed Chasing Suspect | AP | TX 1-886984 | 1986-08-07 |
| 1986-08-02 | https://www.nytimes.com/1986/08/02/nyregion/man-swept-away-by-flood.html | Man Swept Away by Flood | AP | TX 1-886984 | 1986-08-07 |
| 1986-08-02 | https://www.nytimes.com/1986/08/02/nyregion/new-york-and-jersey-youths-push-up-joblessness.html | NEW YORK AND JERSEY YOUTHS PUSH UP JOBLESSNESS | By Alexander Reid | TX 1-886984 | 1986-08-07 |
| 1986-08-02 | https://www.nytimes.com/1986/08/02/nyregion/new-york-day-by-day-cabby-s-statement.html | NEW YORK DAY BY DAY Cabbys Statement | By Susan Heller Anderson and David W Dunlap | TX 1-886984 | 1986-08-07 |
| 1986-08-02 | https://www.nytimes.com/1986/08/02/nyregion/new-york-day-by-day-garden-art-in-coney-i.html | NEW YORK DAY BY DAY Garden Art in Coney I | By Susan Heller Anderson and David W Dunlap | TX 1-886984 | 1986-08-07 |
| 1986-08-02 | https://www.nytimes.com/1986/08/02/nyregion/new-york-day-by-day-recreating-the-40-s-and-50-s-in-the-west-village.html | NEW YORK DAY BY DAY Recreating the 40s and 50s In the West Village | By Susan Heller Anderson and David W Dunlap | TX 1-886984 | 1986-08-07 |
| 1986-08-02 | https://www.nytimes.com/1986/08/02/nyregion/o-neill-urges-selling-all-of-state-s-stock-with-ties-to-pretoria.html | ONEILL URGES SELLING ALL OF STATES STOCK WITH TIES TO PRETORIA | By Richard L Madden Special To the New York Times | TX 1-886984 | 1986-08-07 |

| 1986-08-02 | https://www.nytimes.com/1986/08/02/nyregion/overcrowded-city-drug-programs-be-told-treat-more-addicts-state-moves-crack.html | OVERCROWDED CITY DRUG PROGRAMS TO BE TOLD TO TREAT MORE ADDICTS State Moves on Crack | By Peter Kerr | TX 1-886984 | 1986-08-07 |
| 1986-08-02 | https://www.nytimes.com/1986/08/02/nyregion/pact-reached-on-new-concrete-plant.html | PACT REACHED ON NEW CONCRETE PLANT | By Suzanne Daley | TX 1-886984 | 1986-08-07 |
| 1986-08-02 | https://www.nytimes.com/1986/08/02/nyregion/philadelphia-children-find-plastic-explosive.html | Philadelphia Children Find Plastic Explosive | AP | TX 1-886984 | 1986-08-07 |
| 1986-08-02 | https://www.nytimes.com/1986/08/02/nyregion/the-battle-over-lilco-rising-issue-in-the-state.html | THE BATTLE OVER LILCO RISING ISSUE IN THE STATE | By Michael Oreskes | TX 1-886984 | 1986-08-07 |
| 1986-08-02 | https://www.nytimes.com/1986/08/02/nyregion/woman-shoved-onto-bmt-track.html | WOMAN SHOVED ONTO BMT TRACK | By Wolfgang Saxon | TX 1-886984 | 1986-08-07 |
| 1986-08-02 | https://www.nytimes.com/1986/08/02/obituaries/teddy-wilson-dies-pianist-led-jazz-combos.html | TEDDY WILSON DIES PIANIST LED JAZZ COMBOS | AP | TX 1-886984 | 1986-08-07 |
| 1986-08-02 | https://www.nytimes.com/1986/08/02/opinion/an-elegy-for-the-handkerchief.html | An Elegy for the Handkerchief | By Robert K Otterbourg | TX 1-886984 | 1986-08-07 |
| 1986-08-02 | https://www.nytimes.com/1986/08/02/opinion/cigarette-ads-and-your-civil-liberties.html | Cigarette Ads and Your Civil Liberties | By Stpehen Klaidman | TX 1-886984 | 1986-08-07 |
| 1986-08-02 | https://www.nytimes.com/1986/08/02/opinion/luring-private-talent-back-to-public-service.html | Luring Private Talent Back to Public Service | By Harry L Freeman | TX 1-886984 | 1986-08-07 |
| 1986-08-02 | https://www.nytimes.com/1986/08/02/opinion/observer-gee-whiz-like-socrates.html | OBSERVER Gee Whiz Like Socrates | By Russell Baker | TX 1-886984 | 1986-08-07 |
| 1986-08-02 | https://www.nytimes.com/1986/08/02/opinion/why-a-room-with-a-view-means-a-lot.html | Why a Room With a View Means a Lot | By Val L Ellicott | TX 1-886984 | 1986-08-07 |
| 1986-08-02 | https://www.nytimes.com/1986/08/02/sports/baseball-blyleven-strikes-out-15-surpasses-3000.html | BASEBALL BLYLEVEN STRIKES OUT 15 SURPASSES 3000 | AP | TX 1-886984 | 1986-08-07 |
| 1986-08-02 | https://www.nytimes.com/1986/08/02/sports/entry-is-4-5-choice-in-hambletonian.html | Entry Is 45 Choice In Hambletonian | Special to the New York Times | TX 1-886984 | 1986-08-07 |
| 1986-08-02 | https://www.nytimes.com/1986/08/02/sports/examination-for-wynegar.html | Examination For Wynegar | Special to the New York Times | TX 1-886984 | 1986-08-07 |
| 1986-08-02 | https://www.nytimes.com/1986/08/02/sports/gooden-is-sharp-as-mets-top-expos-3-1.html | GOODEN IS SHARP AS METS TOP EXPOS 31 | By Joseph Durso | TX 1-886984 | 1986-08-07 |
| 1986-08-02 | https://www.nytimes.com/1986/08/02/sports/jet-receiver-now-gets-to-hit.html | Jet Receiver Now Gets to Hit | By Gerald Eskenazi Special To the New York Times | TX 1-886984 | 1986-08-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-08-02 | https://www.nytimes.com/1986/08/02/sports/players-for-lanier-a-fitting-salute.html | PLAYERS For Lanier a Fitting Salute | By William C Rhoden | TX 1-886984 | 1986-08-07 |
| 1986-08-02 | https://www.nytimes.com/1986/08/02/sports/rodriguez-on-6-under-64-leads-seniors.html | RODRIGUEZ ON 6UNDER 64 LEADS SENIORS | By John Radosta Special To the New York Times | TX 1-886984 | 1986-08-07 |
| 1986-08-02 | https://www.nytimes.com/1986/08/02/sports/sports-of-the-times-the-legacy-of-secretariat.html | SPORTS OF THE TIMES The Legacy of Secretariat | By Steven Crist | TX 1-886984 | 1986-08-07 |
| 1986-08-02 | https://www.nytimes.com/1986/08/02/sports/yankees-split-fall-to-3d-place.html | YANKEES SPLIT FALL TO 3d PLACE | By Craig Wolff Special To the New York Times | TX 1-886984 | 1986-08-07 |
| 1986-08-02 | https://www.nytimes.com/1986/08/02/style/de-gustibus-secret-weapon-for-attacking-hard-shelled-crabs.html | DE GUSTIBUS SECRET WEAPON FOR ATTACKING HARDSHELLED CRABS | By Marian Burros | TX 1-886984 | 1986-08-07 |
| 1986-08-02 | https://www.nytimes.com/1986/08/02/style/in-paris-making-the-couture-fun.html | IN PARIS MAKING THE COUTURE FUN | By Bernadine Morris Special To the New York Times | TX 1-886984 | 1986-08-07 |
| 1986-08-02 | https://www.nytimes.com/1986/08/02/style/saturday-consumer-case-of-the-bleeding-jacket.html | SATURDAY CONSUMER Case of the Bleeding Jacket | By William R Greer | TX 1-886984 | 1986-08-07 |
| 1986-08-02 | https://www.nytimes.com/1986/08/02/theater/stage-synge-s-playboy-by-group-from-ireland.html | STAGE SYNGES PLAYBOY BY GROUP FROM IRELAND | By D J R Bruckner | TX 1-886984 | 1986-08-07 |
| 1986-08-02 | https://www.nytimes.com/1986/08/02/us/4-rebut-testimony-of-rehnquist-on-challenging-of-voters-in-60-s.html | 4 REBUT TESTIMONY OF REHNQUIST ON CHALLENGING OF VOTERS IN 60s | By Stuart Taylor Jr Special To the New York Times | TX 1-886984 | 1986-08-07 |
| 1986-08-02 | https://www.nytimes.com/1986/08/02/us/alabama-democrats-runoff-for-governor-is-thrown-out.html | ALABAMA DEMOCRATS RUNOFF FOR GOVERNOR IS THROWN OUT | By William E Schmidt Special To the New York Times | TX 1-886984 | 1986-08-07 |
| 1986-08-02 | https://www.nytimes.com/1986/08/02/us/around-the-nation-crew-checks-monitors-near-site-of-atom-test.html | AROUND THE NATION Crew Checks Monitors Near Site of Atom Test | AP | TX 1-886984 | 1986-08-07 |
| 1986-08-02 | https://www.nytimes.com/1986/08/02/us/around-the-nation-cruise-ship-sails-again-two-days-after-fire.html | AROUND THE NATION Cruise Ship Sails Again Two Days After Fire | AP | TX 1-886984 | 1986-08-07 |
| 1986-08-02 | https://www.nytimes.com/1986/08/02/us/bills-on-debt-limit-gains-amendments.html | BILLS ON DEBT LIMIT GAINS AMENDMENTS | By Jonathan Fuerbringer Special To the New York Times | TX 1-886984 | 1986-08-07 |
| 1986-08-02 | https://www.nytimes.com/1986/08/02/us/california-town-all-set-for-shuttle-plans-a-smaller-future.html | CALIFORNIA TOWN ALL SET FOR SHUTTLE PLANS A SMALLER FUTURE | By Judith Cummings Special To the New York Times | TX 1-886984 | 1986-08-07 |
| 1986-08-02 | https://www.nytimes.com/1986/08/02/us/defender-of-the-justice.html | DEFENDER OF THE JUSTICE | LINDA GREENHOUSE Special to The New York Times | TX 1-886984 | 1986-08-07 |
| 1986-08-02 | https://www.nytimes.com/1986/08/02/us/jobless-rate-falls-to-six-month-low.html | JOBLESS RATE FALLS TO SIXMONTH LOW | By Robert D Hershey Jr Special To the New York Times | TX 1-886984 | 1986-08-07 |

| 1986-08-02 | https://www.nytimes.com/1986/08/02/us/labor-endorses-republican.html | Labor Endorses Republican | AP | TX 1-886984 | 1986-08-07 |
|---|---|---|---|---|---|
| 1986-08-02 | https://www.nytimes.com/1986/08/02/us/nasa-denies-concealing-evidence-disclosures-astronaut-s-deaths-philip-m-boffey.html | NASA DENIES CONCEALING EVIDENCE IN DISCLOSURES ON ASTRONAUTS DEATHS By PHILIP M BOFFEY | Special to the New York Times | TX 1-886984 | 1986-08-07 |
| 1986-08-02 | https://www.nytimes.com/1986/08/02/us/overcrowded-city-drug-programs-be-told-treat-more-addicts-federal-plan-outlined.html | OVERCROWDED CITY DRUG PROGRAMS TO BE TOLD TO TREAT MORE ADDICTS Federal Plan Outlined | By Joel Brinkley Special To the New York Times | TX 1-886984 | 1986-08-07 |
| 1986-08-02 | https://www.nytimes.com/1986/08/02/us/plan-for-a-5-year-toxic-waste-program-is-praised.html | PLAN FOR A 5YEAR TOXIC WASTE PROGRAM IS PRAISED | By Ben A Franklin | TX 1-886984 | 1986-08-07 |
| 1986-08-02 | https://www.nytimes.com/1986/08/02/us/rehnquist-hearing-turns-town-to-deed-pondering.html | REHNQUIST HEARING TURNS TOWN TO DEED PONDERING | MATTHEW L WALD Special to The New York Times | TX 1-886984 | 1986-08-07 |
| 1986-08-02 | https://www.nytimes.com/1986/08/02/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 1-886984 | 1986-08-07 |
| 1986-08-02 | https://www.nytimes.com/1986/08/02/us/steelworkers-outside-gate-expect-a-long-stoppage.html | STEELWORKERS OUTSIDE GATE EXPECT A LONG STOPPAGE | By William Serrin Special To the New York Times | TX 1-886984 | 1986-08-07 |
| 1986-08-02 | https://www.nytimes.com/1986/08/02/us/us-is-sending-aid-to-farmers-hurt-by-drought.html | US IS SENDING AID TO FARMERS HURT BY DROUGHT | Special to the New York Times | TX 1-886984 | 1986-08-07 |
| 1986-08-02 | https://www.nytimes.com/1986/08/02/us/washington-talk-briefing-quips-with-cuomo.html | WASHINGTON TALK BRIEFING Quips With Cuomo | By Wayne King and Warren Weaver Jr | TX 1-886984 | 1986-08-07 |
| 1986-08-02 | https://www.nytimes.com/1986/08/02/us/washington-talk-briefing-reagan-the-campaigner.html | WASHINGTON TALK BRIEFING Reagan the Campaigner | By Wayne King and Warren Weaver Jr | TX 1-886984 | 1986-08-07 |
| 1986-08-02 | https://www.nytimes.com/1986/08/02/us/washington-talk-briefing-republicans-and-robertson.html | WASHINGTON TALK BRIEFING Republicans and Robertson | By Wayne King and Warren Weaver Jr | TX 1-886984 | 1986-08-07 |
| 1986-08-02 | https://www.nytimes.com/1986/08/02/us/washington-talk-briefing-who-will-go-to-pretoria.html | WASHINGTON TALK BRIEFING Who Will Go to Pretoria | By Wayne King and Warren Weaver Jr | TX 1-886984 | 1986-08-07 |
| 1986-08-02 | https://www.nytimes.com/1986/08/02/world/a-3rd-car-bomb-rocks-beirut.html | A 3RD CAR BOMB ROCKS BEIRUT | BY Ihsan A Hijazi Special To the New York Times | TX 1-886984 | 1986-08-07 |
| 1986-08-02 | https://www.nytimes.com/1986/08/02/world/around-the-world-palestinian-extradited-in-achille-lauro-case.html | AROUND THE WORLD Palestinian Extradited In Achille Lauro Case | AP | TX 1-886984 | 1986-08-07 |

| 1986-08-02 | https://www.nytimes.com/1986/08/02/world/berliner-escapes-in-russian-disguise.html | BERLINER ESCAPES IN RUSSIAN DISGUISE | AP | TX 1-886984 | 1986-08-07 |
|---|---|---|---|---|---|
| 1986-08-02 | https://www.nytimes.com/1986/08/02/world/bus-crash-in-india-kills-30.html | Bus Crash in India Kills 30 | AP | TX 1-886984 | 1986-08-07 |
| 1986-08-02 | https://www.nytimes.com/1986/08/02/world/father-jenco-gives-reagan-a-message-from-beirut-captors.html | FATHER JENCO GIVES REAGAN A MESSAGE FROM BEIRUT CAPTORS | By Bernard Weinraub | TX 1-886984 | 1986-08-07 |
| 1986-08-02 | https://www.nytimes.com/1986/08/02/world/israeli-faulted-in-82-is-named-attache.html | ISRAELI FAULTED IN 82 IS NAMED ATTACHE | By John Kifner | TX 1-886984 | 1986-08-07 |
| 1986-08-02 | https://www.nytimes.com/1986/08/02/world/moscow-vodka-is-up-and-what-s-worse-out.html | MOSCOW VODKA IS UP AND WHATS WORSE OUT | By Philip Taubman Special To the New York Times | TX 1-886984 | 1986-08-07 |
| 1986-08-02 | https://www.nytimes.com/1986/08/02/world/pretoria-decree-is-amended-to-lift-court-curb-on-police.html | PRETORIA DECREE IS AMENDED TO LIFT COURT CURB ON POLICE | Special to the New York Times | TX 1-886984 | 1986-08-07 |
| 1986-08-02 | https://www.nytimes.com/1986/08/02/world/reagan-said-to-offer-to-share-benefits-of-star-wars-plan.html | REAGAN SAID TO OFFER TO SHARE BENEFITS OF STAR WARS PLAN | By Bernard Gwertzman | TX 1-886984 | 1986-08-07 |
| 1986-08-02 | https://www.nytimes.com/1986/08/02/world/senate-unit-votes-strict-sanctions-on-south-africa.html | SENATE UNIT VOTES STRICT SANCTIONS ON SOUTH AFRICA | By Steven V Roberts Special To the New York Times | TX 1-886984 | 1986-08-07 |
| 1986-08-02 | https://www.nytimes.com/1986/08/02/world/sinai-summer-for-gi-s-biggest-thrill-is-a-cloud.html | SINAI SUMMER FOR GIS BIGGEST THRILL IS A CLOUD | By Christopher S Wren | TX 1-886984 | 1986-08-07 |
| 1986-08-02 | https://www.nytimes.com/1986/08/02/world/winners-margin-is-key-in-malaysia.html | WINNERS MARGIN IS KEY IN MALAYSIA | By Barbara Crossette | TX 1-886984 | 1986-08-07 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/arts/alan-hovhaness-offers-his-61st-symphony.html | ALAN HOVHANESS OFFERS HIS 61st SYMPHONY | By Tim Page | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/arts/antiques-a-taste-for-picturesque-salt-and-pepper-shakers.html | ANTIQUES A TASTE FOR PICTURESQUE SALTANDPEPPER SHAKERS | By Rita Reif | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/arts/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/arts/art-view-bringing-fresh-approaches-to-ages-old-jewish-themes.html | ART VIEW BRINGING FRESH APPROACHES TO AGESOLD JEWISH THEMES | BY Michael Brenson | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/arts/art-view-in-washington-rich-legacies-of-two-collectors.html | ART VIEW IN WASHINGTON RICH LEGACIES OF TWO COLLECTORS | By John Russell | TX 1-880675 | 1986-08-05 |

| | | | | |
|---|---|---|---|---|
| 1986-08-03 | https://www.nytimes.com/1986/08/03/arts/bridge-a-triumph-for-a-greek-politician.html | BRIDGE A TRIUMPH FOR A GREEK POLITICIAN | By Alan Truscott | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/arts/cable-tv-notes-computerized-character-returns-in-a-bigger-role.html | CABLE TV NOTESCOMPUTERIZED CHARACTER RETURNS IN A BIGGER ROLE | By Steve Schneider | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/arts/camera-delights-and-limitations-of-automatic-focusing.html | CAMERA Delights and Limitations of Automatic Focusing | By Andy Grundberg | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/arts/chess-on-casting-off-a-losing-spell.html | CHESS ON CASTING OFF A LOSING SPELL | By Robert Byrne | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/arts/concert-julio-iglesias.html | CONCERT JULIO IGLESIAS | By Stephen Holden | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/arts/critics-choices-art.html | CRITICS CHOICES Art | By Michael Brenson | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/arts/critics-choices-cable-tv.html | CRITICS CHOICES Cable TV | By Hoaward Thompson | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/arts/critics-choices-music.html | CRITICS CHOICES Music | BY Jon Pareles | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/arts/furtwanglers-way-conducting-as-a-creative-art.html | FURTWANGLERS WAY CONDUCTING AS A CREATIVE ART | By K Robert Schwarz | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/arts/hardy-succulents-add-texture-to-a-summer-garden.html | HARDY SUCCULENTS ADD TEXTURE TO A SUMMER GARDEN | By Sydney Eddison | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/arts/home-video-new-cassettes-a-pair-of-comedies-about-connivers-131686.html | HOME VIDEO NEW CASSETTES A PAIR OF COMEDIES ABOUT CONNIVERS | By Tim Page | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/arts/home-video-new-cassettes-a-pair-of-comedies-about-connivers-132586.html | HOME VIDEO NEW CASSETTES A PAIR OF COMEDIES ABOUT CONNIVERS | By John S Wilson | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/arts/home-video-new-cassettes-a-pair-of-comedies-about-connivers-132786.html | HOME VIDEO NEW CASSETTES A PAIR OF COMEDIES ABOUT CONNIVERS | By Anna Kisselgoff | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/arts/home-video-new-cassettes-a-pair-of-comedies-about-connivers-314786.html | HOME VIDEO NEW CASSETTES A PAIR OF COMEDIES ABOUT CONNIVERS | By Jon Pareles | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/arts/lps-celebrate-vocal-glories-of-the-past.html | LPS CELEBRATE VOCAL GLORIES OF THE PAST | By George Jellinek | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/arts/lucille-ball-dusts-off-her-slapstick.html | LUCILLE BALL DUSTS OFF HER SLAPSTICK | By Aljean Harmetz | TX 1-880675 | 1986-08-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-08-03 | https://www.nytimes.com/1986/08/03/arts/music-notes-no-one-wears-antlers-in-seattle-s-new-ring.html | MUSIC NOTES NO ONE WEARS ANTLERS IN SEATTLES NEW RING | By Tim Page | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/arts/music-pergolesi-and-mozart-at-berkshire-opera.html | MUSIC PERGOLESI AND MOZART AT BERKSHIRE OPERA | By Tim Page Special To the New York Times | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/arts/music-robert-shaw-conducts-at-mostly-mozart.html | MUSIC ROBERT SHAW CONDUCTS AT MOSTLY MOZART | By John Rockwell | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/arts/music-view-massenet-minor-but-significant.html | MUSIC VIEW MASSENET  MINOR BUT SIGNIFICANT | By Donal Henahan | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/arts/music-view-whether-klezmer-or-classical-it-s-music-for-this-man-s-clarinet.html | MUSIC VIEW WHETHER KLEZMER OR CLASSICAL ITS MUSIC FOR THIS MANS CLARINET | By Richard F Shepard | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/arts/numismatics-coin-show-to-open-in-milwaukee.html | NUMISMATICSCOIN SHOW TO OPEN IN MILWAUKEE | By Ed Reiter | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/arts/opera-massenet-s-don-quichotte-is-revived.html | OPERA MASSENETS DON QUICHOTTE IS REVIVED | By Donal Henahan | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/arts/recordings-billy-joel-reaches-out-to-embrace-pop.html | RECORDINGS BILLY JOEL REACHES OUT TO EMBRACE POP | By Stephen Holden | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/arts/recordings-songs-of-a-bygone-era-still-work-their-magic.html | RECORDINGSSONGS OF A BYGONE ERA STILL WORK THEIR MAGIC | By Barrymore L Scherer | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/arts/sound-numbers-aren-t-always-a-true-measure-of-quality.html | SOUND NUMBERS ARENT ALWAYS A TRUE MEASURE OF QUALITY | BY Hans Fantel | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/arts/stage-view-theaters-artists-offer-an-antidote-for-pessimism.html | STAGE VIEWTHEATERS ARTISTS OFFER AN ANTIDOTE FOR PESSIMISM | By Marian Seldes | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/arts/stamps-an-outline-of-plans-for-the-future.html | STAMPS AN OUTLINE OF PLANS FOR THE FUTURE | By John F Dunn | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/arts/toodense-shrubbery-can-be-a-liability.html | TOODENSE SHRUBBERY CAN BE A LIABILITY | By Joseph Deitch | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/arts/tv-view-why-some-old-shows-never-fade.html | TV VIEW WHY SOME OLD SHOWS NEVER FADE | By John Corry | TX 1-880675 | 1986-08-05 |

| | | | | |
|---|---|---|---|---|
| 1986-08-03 | https://www.nytimes.com/1986/08/03/books/a-misfit-among-true-believers.html | A MISFIT AMONG TRUE BELIEVERS | By Richard H Ullman | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/books/children-s-books-656086.html | CHILDRENS BOOKS | By Beatrice Siegel | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/books/dance-view-ballet-and-diaghilev-as-pioneers-in-modernism.html | DANCE VIEW BALLET AND DIAGHILEV AS PIONEERS IN MODERNISM | By Anna Kisselgoff | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/books/evangelist-of-the-revolution.html | EVANGELIST OF THE REVOLUTION | By Sean Wilentz | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/books/in-langauge-torn-from-sleep.html | IN LANGAUGE TORN FROM SLEEP | Edward Hirsch is the author of two books of poems For the Sleepwalkers and Wild Gratitude | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/books/in-short-fiction-090886.html | IN SHORT FICTION | By William Ferguson | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/books/in-short-fiction-091886.html | IN SHORT FICTION | By Diane Cole | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/books/in-short-fiction-653086.html | IN SHORT FICTION | By Steve Erickson | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/books/in-short-fiction-653186.html | IN SHORT FICTION | By Deborah Mason | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/books/in-short-fiction-654486.html | IN SHORT FICTION | By Jill Gerston | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/books/in-short-fiction.html | IN SHORT FICTION | By Nancy Forbes | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/books/in-short-nonfiction-093386.html | IN SHORT NONFICTION | By Jonathan Weiner | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/books/in-short-nonfiction-093686.html | IN SHORT NONFICTION | By Leslie Wayne | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/books/in-short-nonfiction-094186.html | IN SHORT NONFICTION | By Joseph Michalak | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/books/in-short-nonfiction-653286.html | IN SHORT NONFICTION | By Richard Halloran | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/books/in-short-nonfiction-beadwork-acrylics-and-airplanes.html | IN SHORT NONFICTION BEADWORK ACRYLICS AND AIRPLANES | By George Packer | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Alison Friesinger | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/books/in-short-nonfiction.html | IN SHORT NONFICTION | By John Tallmadge | TX 1-880675 | 1986-08-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-08-03 | https://www.nytimes.com/1986/08/03/books/klaus-barbie-and-the-conscience-of-the-literati.html | KLAUS BARBIE AND THE CONSCIENCE OF THE LITERATI | By Barbara Probst Solomon | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/books/let-the-buyer-beware.html | LET THE BUYER BEWARE | By Ej Dionne Jr | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/books/making-ourselves-comfortable.html | MAKING OURSELVES COMFORTABLE | By William H Gass | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/books/marietta-seduced-by-music.html | MARIETTA SEDUCED BY MUSIC | BY Jonathan Penner | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/books/new-noteworthy.html | NEW  NOTEWORTHY | By Patricia T OConner | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/books/on-the-lam-from-race-and-gender.html | ON THE LAM FROM RACE AND GENDER | BY David Bradley | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/books/petty-bourgeois-casanova.html | PETTYBOURGEOIS CASANOVA | By Sarah Hanley | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/books/proud-of-his-foibles-busy-as-a-lazy-bee.html | PROUD OF HIS FOIBLES BUSY AS A LAZY BEE | By John Kenneth Galbraith | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/books/rock-of-phages.html | ROCK OF PHAGES | By Thomas Disch | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/books/shut-tight-the-memory-bag.html | SHUT TIGHT THE MEMORY BAG | By Larry McCaffery | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/books/spend-and-spend-tax-and-tax.html | SPEND AND SPEND TAX AND TAX | By Herbert Stein | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/books/the-legend-outstripped-the-man.html | THE LEGEND OUTSTRIPPED THE MAN | By Chris Mead | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/books/the-riddle-of-queen-victoria-s-stockings-and-other-reflections-of-a-biographer.html | THE RIDDLE OF QUEEN VICTORIAS STOCKINGS AND OTHER REFLECTIONS OF A BIOGRAPHER | By Elizabeth Longford | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/books/what-is-afro-what-is-american.html | WHAT IS AFRO WHAT IS AMERICAN | BY John Edgar Wideman | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/books/when-ideology-was-thicker-than-money.html | WHEN IDEOLOGY WAS THICKER THAN MONEY | By James Bamford | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/business/business-forum-a-pest-for-export-taking-a-leaf-from-the-japanese.html | BUSINESS FORUM A PEST FOR EXPORT Taking a Leaf From the Japanese | By Herbert L Kahn | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/business/business-forum-are-mileage-standards-worth-it-guarding-against-third-energy.html | BUSINESS FORUM ARE MILEAGE STANDARDS WORTH IT Guarding Against a Third Energy Shock | By Gerald Greenwald | TX 1-880675 | 1986-08-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-08-03 | https://www.nytimes.com/1986/08/03/business/business-forum-are-mileage-standards-worth-it-last-vestige-silly-energy-policy.html | BUSINESS FORUM ARE MILEAGE STANDARDS WORTH IT Last Vestige of a Silly Energy Policy | By Andrew N Kleit | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/business/hungarian-millionaire-erno-rubik-will-son-cube-bring-another-bout-rubikmania.html | HUNGARIAN MILLIONAIRE ERNO RUBIK Will Son of Cube Bring Another Bout of Rubikmania | By Martin Gottlieb | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/business/investing-divining-the-dow.html | INVESTING Divining the Dow | By John C Boland | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/business/investing-stepping-up-the-risk-in-mutual-funds.html | INVESTING Stepping Up the Risk in Mutual Funds | By John C Boland | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/business/japanese-steel-s-darkest-days.html | JAPANESE STEELS DARKEST DAYS | By Susan Chira | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/business/looking-abroad-to-fill-our-bellies.html | LOOKING ABROAD TO FILL OUR BELLIES | By Keith Schneider | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/business/mci-struggles-to-ward-off-deregulation-s-sting.html | MCI STRUGGLES TO WARD OFF DEREGULATIONS STING | By Barnaby J Feder | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/business/personal-finance-a-summer-house-without-uncle-sam.html | PERSONAL FINANCE A Summer House Without Uncle Sam | By Carole Gould | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/business/prospects.html | PROSPECTS | By Pamela G Hollie | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/business/south-s-stellar-bank-gambles-on-growth.html | SOUTHS STELLAR BANK GAMBLES ON GROWTH | By Robert A Bennett | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/business/the-executive-computer-instant-analysis-for-bond-trading.html | THE EXECUTIVE COMPUTER Instant Analysis for Bond Trading | By Erik SandbergDiment | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/business/week-in-business-opec-tries-again-to-come-to-terms.html | WEEK IN BUSINESS OPEC Tries Again to Come to Terms | By Merrill Perlman | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/business/what-s-new-in-cruises-a-full-scale-hotel-on-a-floating-base.html | WHATS NEW IN CRUISES A FullScale Hotel on a Floating Base | By Justine Kaplan | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/business/what-s-new-in-cruises-ships-that-can-double-as-classrooms.html | WHATS NEW IN CRUISES Ships That Can Double as Classrooms | By Justine Kaplan | TX 1-880675 | 1986-08-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-08-03 | https://www.nytimes.com/1986/08/03/business/what-s-new-in-cruises-wooing-the-young-and-the-restless.html | WHATS NEW IN CRUISES Wooing the Young and the Restless | By Justine Kaplan | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/business/what-s-new-in-cruises.html | WHATS NEW IN CRUISES | By Justine Kaplan | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/education/adult-education-goes-to-market.html | ADULT EDUCATION GOES TO MARKET | By Sandra Salmans | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/education/blackboard-notes-asbestos-checks-lag.html | BLACKBOARD NOTES Asbestos Checks Lag | By Larry Rohter | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/education/blackboard-notes-it-s-faster-but-is-it-better.html | BLACKBOARD NOTES Its Faster But Is It Better | By Edward B Fiske | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/education/blackboard-notes-low-sat-scores-perplex-women.html | BLACKBOARD NOTES Low SAT Scores Perplex Women | By Jonathan Friendly | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/education/blackboard-notes-lower-black-enrollments.html | BLACKBOARD NOTES Lower Black Enrollments | By Esther Iverem | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/education/blackboard-notes-new-law-worries-soviet-tutors.html | BLACKBOARD NOTES New Law Worries Soviet Tutors | By Felicity Barringer | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/education/blackboard-notes-socrates-to-the-rescue.html | BLACKBOARD NOTESSocrates to The Rescue | By Sally Reed | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/education/blackboard-notes-sophies-prize-is-the-richest.html | BLACKBOARD NOTESSophies Prize Is The Richest | By Craig Sautter | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/education/california-s-back-to-basics-reformer.html | CALIFORNIAS BACKTOBASICS REFORMER | By Robert Lindsey | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/education/end-paper-why-i-read-to-my-class.html | END PAPER Why I Read To My Class | By Faye Moskowitz | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/education/latin-american-studies-emerge-from-the-academic-shadows.html | LATIN AMERICAN STUDIES EMERGE FROM THE ACADEMIC SHADOWS | By Larry Rohter | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/education/preparing-for-the-first-day-of-school.html | PREPARING FOR THE FIRST DAY OF SCHOOL | By Glenn Collins | TX 1-880675 | 1986-08-05 |

| | | | | |
|---|---|---|---|---|
| 1986-08-03 | https://www.nytimes.com/1986/08/03/education/so-you-want-to-endow-your-university.html | SO YOU WANT TO ENDOW YOUR UNIVERSITY | By Alex Heard | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/education/student-debt-reshaping-colleges-and-careers.html | STUDENT DEBT RESHAPING COLLEGES AND CAREERS | By Edward B Fiske | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/education/why-asians-are-going-head-class-promised-my-father-uphold-our-family-honor.html | WHY ASIANS ARE GOING TO THE HEAD OF THE CLASS I Promised My Father to Uphold Our Family Honor | By Fox Butterfield | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/education/why-asians-are-going-head-class-some-fear-colleges-use-quotas-limit-admissions.html | WHY ASIANS ARE GOING TO THE HEAD OF THE CLASS Some Fear Colleges Use Quotas to Limit Admissions | By Fox Butterfield | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/education/why-asians-are-going-to-the-head-of-the-class.html | WHY ASIANS ARE GOING TO THE HEAD OF THE CLASS | By Fox Butterfield | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/magazine/3-terraces.html | 3 TERRACES | By Carol Vogel | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/magazine/about-men-the-little-house.html | ABOUT MEN The Little House | By David Updike | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/magazine/challenging-the-kennedy-magic.html | CHALLENGING THE KENNEDY MAGIC | By George V Higgins | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/magazine/food-southern-shore-flavors.html | FOOD SOUTHERN SHORE FLAVORS | BY Janet Bukovinsky | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/magazine/men-s-style-increasingly-popular-cotton-sweaters.html | MENS STYLE INCREASINGLY POPULAR COTTON SWEATERS | By Ruth La Ferla | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/magazine/on-language-the-fading-tovarish.html | On Language THE FADING TOVARISH | BY Serge Schmemann | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/magazine/sunday-observer-the-day-of-the-young-fogy.html | Sunday Observer THE DAY OF THE YOUNG FOGY | BY Russell Baker | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/magazine/the-man-who-built-the-mets-frank-cashen.html | THE MAN WHO BUILT THE METS FRANK CASHEN | BY Bruce Weber | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/magazine/what-america-should-do-about-south-africa.html | WHAT AMERICA SHOULD DO ABOUT SOUTH AFRICA | By Helen Suzman | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/magazine/wine-burgundy-on-a-budget.html | WINE BURGUNDY ON A BUDGET | By Frank J Prial | TX 1-880675 | 1986-08-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-08-03 | https://www.nytimes.com/1986/08/03/movies/film-view-small-movies-filled-with-big-talent-give-screen-heavy-british-accent.html | FILM VIEW SMALL MOVIES FILLED WITH BIG TALENT GIVE THE SCREEN A HEAVY BRITISH ACCENT | By Stephen Harvey | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/movies/film-view-within-us-all-lurks-the-secret-of-classic-horror.html | FILM VIEW WITHIN US ALL LURKS THE SECRET OF CLASSIC HORROR | By Walter Goodman | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/movies/home-video-new-cassettes-a-pair-of-comedies-about-connivers-129986.html | HOME VIDEO NEW CASSETTES A PAIR OF COMEDIES ABOUT CONNIVERS | By Howard Thompson | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/movies/home-video-new-cassettes-a-pair-of-comedies-about-connivers-130786.html | HOME VIDEO NEW CASSETTES A PAIR OF COMEDIES ABOUT CONNIVERS | By Lawrence Van Gelder | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/nyregion/a-new-program-to-treat-gamblers.html | A NEW PROGRAM TO TREAT GAMBLERS | By Linda Spear | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/nyregion/a-tale-of-two-areas-on-an-isle-of-contrasts.html | A TALE OF TWO AREAS ON AN ISLE OF CONTRASTS | By Olive Evans | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/nyregion/a-theater-where-the-show-goes-on-unless-its-raining.html | A THEATER WHERE THE SHOW GOES ON UNLESS ITS RAINING | By Robert J Salgado | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/nyregion/a-wall-an-idea-then-a-70foot-canvas.html | A WALL AN IDEA THEN A 70FOOT CANVAS | By Barbara Delatiner | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/nyregion/about-long-island.html | ABOUT LONG ISLAND | Fred McMorrow | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/nyregion/about-westchester-going-places.html | ABOUT WESTCHESTERGOING PLACES | By Lynne Ames | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/nyregion/accusation-of-harassment-is-issue-in-bronx-surrogate-race.html | ACCUSATION OF HARASSMENT IS ISSUE IN BRONX SURROGATE RACE | By Frank Lynn | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/nyregion/aging-of-water-systems-a-northeastern-epidemic.html | AGING OF WATER SYSTEMS A NORTHEASTERN EPIDEMIC | By Robert O Boorstin | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/nyregion/antiques-caravan-heads-for-salem-county.html | ANTIQUESCARAVAN HEADS FOR SALEM COUNTY | By Muriel Jacobs | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/nyregion/around-the-town-of-stafford-merger-is-a-fighting-word.html | AROUND THE TOWN OF STAFFORD MERGER IS A FIGHTING WORD | By Charlotte Libov | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/nyregion/art-an-air-of-mystery-in-three-exhibits.html | ARTAN AIR OF MYSTERY IN THREE EXHIBITS | By William Zimmer | TX 1-880675 | 1986-08-05 |

| | | | | |
|---|---|---|---|---|
| 1986-08-03 | https://www.nytimes.com/1986/08/03/nyregion/art-east-end-artists-with-an-impact.html | ARTEAST END ARTISTS WITH AN IMPACT | By Phyllis Braff | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/nyregion/art-sculpture-adds-life-to-office-complex.html | ARTSCULPTURE ADDS LIFE TO OFFICE COMPLEX | By William Zimmer | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/nyregion/arts-institute-students-to-display-their-talents.html | ARTS INSTITUTE STUDENTS TO DISPLAY THEIR TALENTS | By Rena Fruchter | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/nyregion/cautious-play-at-chess-match-avoids-mistakes-and-victory.html | CAUTIOUS PLAY AT CHESS MATCH AVOIDS MISTAKES AND VICTORY | By Robert Byrne | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/nyregion/children-parents-awaiting-ronald.html | CHILDREN PARENTS AWAITING RONALD | By Karen Tortorella | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/nyregion/concern-is-on-rise-over-wind-shear.html | CONCERN IS ON RISE OVER WIND SHEAR | By Dennis Hevesi | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/nyregion/connecitcut-opinion-convention-system-needs-an-overhaul.html | CONNECITCUT OPINION CONVENTION SYSTEM NEEDS AN OVERHAUL | By Patrick J Durkin | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/nyregion/connecticut-guide-833086.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/nyregion/connecticut-opinion-do-teachers-deserve-all-that-money.html | CONNECTICUT OPINION DO TEACHERS DESERVE ALL THAT MONEY | By David Porteous | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/nyregion/connecticut-opinion-strawberry-patch-and-its-lesson-in-greed.html | CONNECTICUT OPINION STRAWBERRY PATCH AND ITS LESSON IN GREED | By Janice Hecht | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/nyregion/connecticut-opinion-testing-an-overworked-greeting.html | CONNECTICUT OPINION TESTING AN OVERWORKED GREETING | By Richard Gabriel | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/nyregion/crafts-state-awards-fellowships.html | CRAFTS STATE AWARDS FELLOWSHIPS | By Patricia Malarcher | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/nyregion/debate-in-ossining-on-an-mta-plan.html | DEBATE IN OSSINING ON AN MTA PLAN | By Milena Jovanovitch | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/nyregion/dining-out-good-cajun-cooking-and-more.html | DINING OUT GOOD CAJUN COOKING AND MORE | By Florence Fabricant | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/nyregion/dining-out-new-seafood-spot-in-yonkers.html | DINING OUTNEW SEAFOOD SPOT IN YONKERS | By M H Reed | TX 1-880675 | 1986-08-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-08-03 | https://www.nytimes.com/1986/08/03/nyregion/dining-out-rotating-view-and-versatile-menu.html | DINING OUT ROTATING VIEW AND VERSATILE MENU | By Patricia Brooks | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/nyregion/dining-out-welcome-surprise-at-the-shore.html | DINING OUTWELCOME SURPRISE AT THE SHORE | By Anne Semmes | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/nyregion/everything-is-done-for-the-coworker.html | EVERYTHING IS DONE FOR THE COWORKER | By Howard Breuer | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/nyregion/fire-rigs-of-old-parade-favorites.html | FIRE RIGS OF OLD PARADE FAVORITES | By Leo H Carney | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/nyregion/firefighter-flashback.html | FIREFIGHTER FLASHBACK | By Leo H Carney | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/nyregion/fishermen-s-group-keeps-pressure-on-county-over-dump.html | FISHERMENS GROUP KEEPS PRESSURE ON COUNTY OVER DUMP | By Suzanne Dechillo | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/nyregion/follow-up-on-the-news-grading-cabbies.html | FOLLOWUP ON THE NEWS Grading Cabbies | By Peter Kaufman | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/nyregion/follow-up-on-the-news-military-presence-in-a-park.html | FOLLOWUP ON THE NEWS Military Presence In a Park | By Peter Kaufman | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/nyregion/follow-up-on-the-news-the-missing-case.html | FOLLOWUP ON THE NEWS The Missing Case | By Peter Kaufman | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/nyregion/food-back-to-basics-training.html | FOOD BACKTOBASICS TRAINING | By Florence Fabricant | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/nyregion/further-cutbacks-in-pike-project-sought.html | FURTHER CUTBACKS IN PIKE PROJECT SOUGHT | By William Jobes | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/nyregion/gardening-loss-of-american-elm-is-still-felt.html | GARDENINGLOSS OF AMERICAN ELM IS STILL FELT | By Carl Totemeier | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/nyregion/gardening-loss-of-american-elm-is-still-felt.html | GARDENINGLOSS OF AMERICAN ELM IS STILL FELT | By Carl Totemeier | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/nyregion/gardening-loss-of-american-elm-is-still-felt.html | GARDENINGLOSS OF AMERICAN ELM IS STILL FELT | By Carl Totemeier | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/nyregion/gardening-loss-of-american-elm-is-still-felt.html | GARDENINGLOSS OF AMERICAN ELM IS STILL FELT | By Carl Totemeier | TX 1-880675 | 1986-08-05 |

| | | | | |
|---|---|---|---|---|
| 1986-08-03 | https://www.nytimes.com/1986/08/03/nyregion/gop-gearing-up-for-a-rare-primary.html | GOP GEARING UP FOR A RARE PRIMARY | By Richard L Madden | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/nyregion/group-marches-on-with-fife-and-drum.html | GROUP MARCHES ON WITH FIFE AND DRUM | By Betsy Percoski | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/nyregion/hay-sent-south-to-aid-stricken-farmers.html | HAY SENT SOUTH TO AID STRICKEN FARMERS | By Robert A Hamilton | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/nyregion/historical-groups-fight-over-war-office.html | HISTORICAL GROUPS FIGHT OVER WAR OFFICE | By Robert A Hamilton | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/nyregion/home-clinic-new-mortar-for-old-repairing-brick-walls.html | HOME CLINIC NEW MORTAR FOR OLD REPAIRING BRICK WALLS | By Bernard Gladstone | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/nyregion/jazz-a-sharing-of-styles.html | JAZZ A SHARING OF STYLES | By Valerie Cruice | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/nyregion/king-of-diamonds-bill-savitt-retires.html | KING OF DIAMONDS BILL SAVITT RETIRES | By Peggy McCarthy | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/nyregion/koch-and-hispanic-issue-panel-differ.html | KOCH AND HISPANICISSUE PANEL DIFFER | By Lydia Chavez | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/nyregion/li-compnaies-learning-japanese-business-ways.html | LI COMPNAIES LEARNING JAPANESE BUSINESS WAYS | By Doris Meadows | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/nyregion/long-island-guide.html | LONG ISLAND GUIDE | Barbara Delatiner | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/nyregion/long-island-journal-599586.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/nyregion/long-island-opinion-a-sad-farewell-to-my-quiet-woods.html | LONG ISLAND OPINION A SAD FAREWELL TO MY QUIET WOODS | By Kehl OHagan | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/nyregion/long-island-opinion-mothers-and-sons-hearts-united-by-an-uncommon-bond.html | LONG ISLAND OPINION MOTHERS AND SONS HEARTS UNITED BY AN UNCOMMON BOND | By Claudia Mary Byrne | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/nyregion/long-island-opinion-the-one-size-fits-all-generation.html | LONG ISLAND OPINION THE ONESIZEFITSALL GENERATION | By Judith Sloan | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/nyregion/long-islanders-an-orange-juice-idea-after-an-ice-cream-experience.html | LONG ISLANDERS AN ORANGE JUICE IDEA AFTER AN ICE CREAM EXPERIENCE | By Lawrence Van Gelder | TX 1-880675 | 1986-08-05 |

| | | | | |
|---|---|---|---|---|
| 1986-08-03 | https://www.nytimes.com/1986/08/03/nyregion/municipalities-urged-to-give-building-sites-for-homeless.html | MUNICIPALITIES URGED TO GIVE BUILDING SITES FOR HOMELESS | By James Feron | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/nyregion/music-five-sunday-programs-beginning-for-bronx-art-ensemble.html | MUSIC FIVE SUNDAY PROGRAMS BEGINNING FOR BRONX ART ENSEMBLE | By Robert Sherman | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/nyregion/music-manhattan-quartet-in-princeton-finale.html | MUSICMANHATTAN QUARTET IN PRINCETON FINALE | By Rena Fruchter | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/nyregion/nature-watch-northern-kingfish.html | NATURE WATCHNORTHERN KINGFISH | By Sy Barlowe | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblen | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/nyregion/new-jersey-journal-376186.html | NEW JERSEY JOURNAL | By Albert J Parisi | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/nyregion/new-jersey-journal-376586.html | NEW JERSEY JOURNAL | By Leo H Carney | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/nyregion/new-jersey-journal.html | NEW JERSEY JOURNAL | By Carlo M Sardella | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/nyregion/new-jersey-opinion-no-hint-of-logic-in-soviet-policies-for-jews.html | NEW JERSEY OPINION NO HINT OF LOGIC IN SOVIET POLICIES FOR JEWS | By Dean A Gallo | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/nyregion/new-jersey-opinion-nutrition-quackery-big-business.html | NEW JERSEY OPINION NUTRITION QUACKERY BIG BUSINESS | By Laufey V Bustany | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/nyregion/new-york-remains-no-2-in-growing-apples.html | NEW YORK REMAINS NO 2 IN GROWING APPLES | By Harold Faber Special To the New York Times | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/nyregion/our-towns-a-winning-team-mr-casler-and-the-shadow.html | OUR TOWNS A Winning Team Mr Casler and the Shadow | By Michael Winerip | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/nyregion/paternity-eave-a-trend-is-born.html | PATERNITY EAVE A TREND IS BORN | By Susan Carey Dempsey | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/nyregion/plainfield-told-to-reinstate-workers-in-drug-suit.html | PLAINFIELD TOLD TO REINSTATE WORKERS IN DRUG SUIT | By Alfonso A Narvaez Special To the New York Times | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/nyregion/plan-a-longer-stay-new-inns-want-you.html | PLAN A LONGER STAY NEW INNS WANT YOU | By Sharon L Bass | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/nyregion/reading-program-kept-after-protest.html | READING PROGRAM KEPT AFTER PROTEST | By Sharon Monahan | TX 1-880675 | 1986-08-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-08-03 | https://www.nytimes.com/1986/08/03/nyregion/real-autumns-dont-wear-pink.html | REAL AUTUMNS DONT WEAR PINK | By Peggy McCarthy | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/nyregion/renewal-of-union-sq-park-is-hailed.html | RENEWAL OF UNION SQ PARK IS HAILED | By Deirdre Carmody | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/nyregion/school-expansion-draws-opposition.html | SCHOOL EXPANSION DRAWS OPPOSITION | By Margaret R McHugh | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/nyregion/seeking-solutions-in-un-of-westchester.html | SEEKING SOLUTIONS IN UN OF WESTCHESTER | By Tessa Melvin | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/nyregion/six-hmo-s-apply-to-state-in-a-wave.html | SIX HMOS APPLY TO STATE IN A WAVE | By Robert A Hamilton | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/nyregion/small-banks-for-small-businesses.html | SMALL BANKS FOR SMALL BUSINESSES | By Penny Singer | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/nyregion/some-tips-for-keeping-animals-healthy.html | SOME TIPS FOR KEEPING ANIMALS HEALTHY | By Roberta Hershenson | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/nyregion/state-panel-criticizes-emergency-psychiatric-care.html | STATE PANEL CRITICIZES EMERGENCY PSYCHIATRIC CARE | By Ronald Sullivan | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/nyregion/suffolk-takeover-of-lilco-clouded.html | SUFFOLK TAKEOVER OF LILCO CLOUDED | By John Rather | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/nyregion/teaching-the-young-to-eat-sensibly.html | TEACHING THE YOUNG TO EAT SENSIBLY | By Sharon L Bass | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | By Jeanne Clare Feron | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/nyregion/the-environment.html | THE ENVIRONMENT | By Bob Narus | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/nyregion/the-lively-arts-composer-to-perform.html | THE LIVELY ARTS COMPOSER TO PERFORM | By Tim Page | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/nyregion/theater-best-little-whorehouse-in-darien.html | THEATER BEST LITTLE WHOREHOUSE IN DARIEN | By Alvin Klein | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/nyregion/theater-fine-best-little-whorehouse-pardner.html | THEATER FINE BEST LITTLE WHOREHOUSE PARDNER | By Alvin Klein | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/nyregion/theater-musical-is-found-wanting.html | THEATER MUSICAL IS FOUND WANTING | By Alvin Klein | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/nyregion/to-crack-tough-cases-mahattan-prosecutors-squad-combines-agencies.html | TO CRACK TOUGH CASES MAHATTAN PROSECUTORS SQUAD COMBINES AGENCIES | By Kirk Johnson | TX 1-880675 | 1986-08-05 |

| 1986-08-03 | https://www.nytimes.com/1986/08/03/nyregion/to-free-inhibitions-stony-creek-group-tries-improvisation.html | TO FREE INHIBITIONS STONY CREEK GROUP TRIES IMPROVISATION | By Gitta Morris | TX 1-880675 | 1986-08-05 |
|---|---|---|---|---|---|
| 1986-08-03 | https://www.nytimes.com/1986/08/03/nyregion/turning-the-bridgeport-zoo-around-to-serve-the-animals.html | TURNING THE BRIDGEPORT ZOO AROUND TO SERVE THE ANIMALS | By Marcia Saft | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/nyregion/two-prison-camps-proposed-by-koch.html | TWO PRISON CAMPS PROPOSED BY KOCH | By Peter Kerr | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/nyregion/westchester-guide-384986.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/nyregion/westchester-journal-building-projects.html | WESTCHESTER JOURNAL BUILDING PROJECTS | By Tessa Melvin | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/nyregion/westchester-journal-good-show-what.html | WESTCHESTER JOURNALGOOD SHOW WHAT | By Ignatius Chithelen | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/nyregion/westchester-journal-shakespeareonhudson.html | WESTCHESTER JOURNALSHAKESPEAREONHUDSON | By Lynne Ames | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/nyregion/westchester-opinion-a-daughter-goes-away-to-college-a-father-reviews-the-past.html | WESTCHESTER OPINION A DAUGHTER GOES AWAY TO COLLEGE A FATHER REVIEWS THE PAST | By Paul Levine | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/nyregion/westchester-opinion-on-the-ss-president-roosevelt-or-bands-across-the-sea.html | WESTCHESTER OPINION ON THE SS PRESIDENT ROOSEVELT OR BANDS ACROSS THE SEA | By Robert M Brown | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/nyregion/westchester-opinion-two-empty-seats-fill-imagination-at-concert.html | WESTCHESTER OPINION TWO EMPTY SEATS FILL IMAGINATION AT CONCERT | By Clarrisa Y Kiss | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/nyregion/wilentz-issue-may-change-resident-law.html | WILENTZ ISSUE MAY CHANGE RESIDENT LAW | By Joseph F Sullivan | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/nyregion/wine-exploring-alsatian-wines.html | WINEEXPLORING ALSATIAN WINES | By Geoff Kalish | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/obituaries/john-alcott-an-oscar-winner-for-cinematography-is-dead.html | JOHN ALCOTT AN OSCAR WINNER FOR CINEMATOGRAPHY IS DEAD | By Wolfgang Saxon | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/obituaries/roy-cohn-aide-to-mccarthy-and-fiery-lawyer-dies-at-59.html | ROY COHN AIDE TO McCARTHY AND FIERY LAWYER DIES AT 59 | By Albin Krebs | TX 1-880675 | 1986-08-05 |

| 1986-08-03 | https://www.nytimes.com/1986/08/03/opinion/in-the-nation-in-re-rehnquist.html | IN THE NATION In Re Rehnquist | By Tom Wicker | TX 1-880675 | 1986-08-05 |
|---|---|---|---|---|---|
| 1986-08-03 | https://www.nytimes.com/1986/08/03/opinion/the-administrations-unofficial-secrets-act.html | The Administrations Unofficial Secrets Act | By Daniel Schorr | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/opinion/the-real-issue-in-the-geneva-talks.html | The Real Issue in the Geneva Talks | By George W Rathjens and Jack Ruina | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/opinion/using-morals-not-money-on-pretoria.html | Using Morals Not Money on Pretoria | By Lloyd N Cutler | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/realestate/article-420786-no-title.html | Article 420786  No Title | By Eleanor Charles | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/realestate/focus-philadelphia-old-city-stirring-with-life.html | FOCUS Philadelphia Old City Stirring With Life | By Philip S Gutis | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/realestate/harlem-s-116th-street-struggling-back.html | Harlems 116th Street Struggling Back | By Philip S Gutis | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/realestate/if-you-re-thinking-of-living-in-massapequa.html | IF YOURE THINKING OF LIVING IN MASSAPEQUA | By Catherine Schmidt | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/realestate/impatient-builders-starting-to-provide-public-services.html | Impatient Builders Starting to Provide Public Services | By Anthony Depalma | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/realestate/in-new-jersey-developer-climbs-high-road-in-wayne.html | IN NEW JERSEYDeveloper Climbs High Road in Wayne | By Rachelle Garbarine | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/realestate/national-notebook-houston-clouds-over-clear-lake.html | NATIONAL NOTEBOOK Houston Clouds Over Clear Lake | By Peter Applebome | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/realestate/national-notebook-new-bedford-mass-singlefamily-comeback.html | NATIONAL NOTEBOOK New Bedford MassSingleFamily Comeback | By Susan Diesenhouse | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/realestate/national-notebook-vevay-ind-a-river-town-gets-a-boost.html | NATIONAL NOTEBOOK Vevay IndA River Town Gets a Boost | By Steven Rosen | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/realestate/new-transfer-tax-targets-co-ops.html | New Transfer Tax Targets Coops | By Richard D Lyons | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/realestate/on-long-island-with-rise-in-coops-evictions-are-worry.html | ON LONG ISLANDWith Rise in Coops Evictions Are Worry | By Diana Shaman | TX 1-880675 | 1986-08-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-08-03 | https://www.nytimes.com/1986/08/03/realestate/postings-filling-a-gap-newcomer-on-46th.html | POSTINGS Filling a Gap Newcomer on 46th | By Philip S Gutis | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/realestate/postings-in-ocean-county-from-82000-up.html | POSTINGS In Ocean County From 82000 Up | By Philip S Gutis | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/realestate/postings-on-the-docket-li-reincarnation.html | POSTINGS On the Docket LI Reincarnation | By Philip S Gutis | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/realestate/postings-where-gershwin-played-condos-on-ave-b.html | POSTINGS Where Gershwin Played Condos on Ave B | By Philip S Gutis | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/realestate/q-and-a-421186.html | Q and A | By Shawn G Kennedy | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/realestate/talking-flip-taxes-questions-raised-on-coop-law.html | TALKING FLIP TAXES Questions Raised on Coop Law | By Andree Brooks | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/sports/aguilera-strong-as-mets-top-expos.html | AGUILERA STRONG AS METS TOP EXPOS | By Joseph Durso | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/sports/american-league-royals-pound-red-sox.html | AMERICAN LEAGUE Royals Pound Red Sox | AP | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/sports/couples-frost-tied-for-lead.html | COUPLES FROST TIED FOR LEAD | AP | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/sports/elder-9-under-leads-seniors.html | ELDER 9 UNDER LEADS SENIORS | By John Radosta | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/sports/festival-star-sidetracked-by-new-rules-must-delay-career.html | FESTIVAL STAR SIDETRACKED BY NEW RULES MUST DELAY CAREER | By William C Rhoden | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/sports/football-trial-view-from-top-rozelle.html | FOOTBALL TRIAL VIEW FROM TOP ROZELLE | By Michael Janofsky | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/sports/football-trial-view-from-top-usher.html | FOOTBALL TRIAL VIEW FROM TOP USHER | By Michael Janofsky | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/sports/gastineau-jets-strong-man-has-yet-to-satisfy-own-goals.html | GASTINEAU JETS STRONG MAN HAS YET TO SATISFY OWN GOALS | By Gerald Eskenazi | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/sports/hornung-leads-5-inducted-into-hall.html | HORNUNG LEADS 5 INDUCTED INTO HALL | By William N Wallace | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/sports/indians-beat-yankees-in-10th-6-5.html | INDIANS BEAT YANKEES IN 10TH 65 | By Craig Wolff | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/sports/jackie-joyner-sets-heptathlon-record.html | JACKIE JOYNER SETS HEPTATHLON RECORD | By William C Rhoden | TX 1-880675 | 1986-08-05 |

| | | | | |
|---|---|---|---|---|
| 1986-08-03 | https://www.nytimes.com/1986/08/03/sports/keel-design-is-focus-of-america-s-cup.html | Keel Design Is Focus of Americas Cup | By Barbara Lloyd | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/sports/lady-s-secret-takes-the-whitney-by-4-1-2-lengths.html | LADYS SECRET TAKES THE WHITNEY BY 4 12 LENGTHS | By Steven Crist Special To the New York Times | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/sports/mccovey-to-join-hall-of-fame-today.html | McCOVEY TO JOIN HALL OF FAME TODAY | AP | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/sports/minor-leagues-86-logan-easley-a-pitchers-zeros-add-up-to-success.html | MINOR LEAGUES 86 LOGAN EASLEYA PITCHERS ZEROS ADD UP TO SUCCESS | By David Falkner | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/sports/murray-chass-baseball-expos-will-be-playing-for-big-stakes-free-agent-case.html | MURRAY CHASS ON BASEBALL EXPOS WILL BE PLAYING FOR BIG STAKES IN THE FREEAGENT CASE | By Murray Chass | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/sports/national-league-dodgers-top-reds-on-1-hitter.html | NATIONAL LEAGUE DODGERS TOP REDS ON 1HITTER | AP | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/sports/nuclear-kosmos-is-winner.html | NUCLEAR KOSMOS IS WINNER | By Alex Yannis Special To the New York Times | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/sports/outdoors-more-ducks-expected-to-fly-south-this-fall.html | OUTDOORS More Ducks Expected to Fly South This Fall | By Nelson Bryant | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/sports/queen-closes-games.html | QUEEN CLOSES GAMES | AP | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/sports/sports-of-the-times-the-burden-of-the-bronze.html | SPORTS OF THE TIMES THE BURDEN OF THE BRONZE | By Dave Anderson | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/sports/sports-of-the-times-the-return-of-dr-k.html | SPORTS OF THE TIMES THE RETURN OF DR K | By Ira Berkow | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/sports/survey-new-ncaa-standards-sideline-more-than-200.html | SURVEY NEW NCAA STANDARDS SIDELINE MORE THAN 200 | By Michael Goodwin | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/sports/swim-mark-set.html | Swim Mark Set | AP | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/sports/this-week-it-s-welcome-back-mac.html | This Week Its Welcome Back Mac | By Peter Alfano | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/sports/tulasne-to-face-novacek-in-final.html | Tulasne to Face Novacek in Final | AP | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/sports/views-of-sports-question-in-antitrust-case-was-public-interest-served.html | VIEWS OF SPORTS QUESTION IN ANTITRUST CASE WAS PUBLIC INTEREST SERVED | By Gary Chester | TX 1-880675 | 1986-08-05 |

| | | | | |
|---|---|---|---|---|
| 1986-08-03 | https://www.nytimes.com/1986/08/03/sports/views-of-sports-so-the-red-sox-lead-in-august-are-we-really-worried.html | VIEWS OF SPORTS SO THE RED SOX LEAD IN AUGUST ARE WE REALLY WORRIED | By Sidney Zion | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/style/new-yorkers-etc.html | NEW YORKERS etc | By Enid Nemy | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/theater/blacks-on-stage-the-progress-is-deceptive.html | BLACKS ON STAGE THE PROGRESS IS DECEPTIVE | By Mel Gussow | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/theater/critics-choices-theater.html | CRITICS CHOICES Theater | By Mel Gussow | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/travel/climbing-the-stairways-of-pilgrims-and-kings.html | CLIMBING THE STAIRWAYS OF PILGRIMS AND KINGS | By Louis Inturrisi | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/travel/cows-colleges-and-contentment.html | COWS COLLEGES AND CONTENTMENT | By Louise Erdrich AND Michael Dorris | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/travel/exploring-puget-sound-s-ports-of-call.html | EXPLORING PUGET SOUNDS PORTS OF CALL | By Harriet King | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/travel/fare-of-the-country-finnish-stew-of-meaty-riches.html | FARE OF THE COUNTRY FINNISH STEW OF MEATY RICHES | By Fred Ferretti | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/travel/in-a-corner-of-utah-a-pioneer-past.html | IN A CORNER OF UTAH A PIONEER PAST | By Stephan Salisbury | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/travel/in-the-heart-of-paris-shrines-to-fine-food.html | IN THE HEART OF PARIS SHRINES TO FINE FOOD | BY Hebe Dorsey | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/travel/on-orcas-island-life-in-the-slow-lane.html | ON ORCAS ISLAND LIFE IN THE SLOW LANE | By Malcolm MacPherson | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/travel/practical-traveler-cruise-bargains-on-deck-for-the-fall.html | PRACTICAL TRAVELER CRUISE BARGAINS ON DECK FOR THE FALL | By John Brannon Albright | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/travel/q-a-839286.html | QA | By Stanley Carr | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/travel/shopper-s-world-ecuador-is-brimful-of-panama-hats.html | SHOPPERS WORLD ECUADOR IS BRIMFUL OF PANAMA HATS | By Tom Miller | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/travel/steps-away-an-enclave.html | STEPS AWAY AN ENCLAVE | By Paul Chutkow | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/travel/the-cascades-glaciers-lakes-and-solitude.html | THE CASCADES GLACIERS LAKES AND SOLITUDE | By Timothy Egan | TX 1-880675 | 1986-08-05 |

| | | | | |
|---|---|---|---|---|
| 1986-08-03 | https://www.nytimes.com/1986/08/03/travel/the-poet-s-landscape.html | THE POETS LANDSCAPE | By Joseph Lelyveld | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/travel/travel-advisory-marches-in-moscow-mock-murder-on-a-canal.html | TRAVEL ADVISORY MARCHES IN MOSCOW MOCK MURDER ON A CANAL | By Lawrence Van Gelder | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/travel/what-s-doing-in-honolulu.html | WHATS DOING IN HONOLULU | BY Robert Lindsey | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/us/a-favorite-robbery-target.html | A Favorite Robbery Target | AP | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/us/aids-finding-made-by-a-virus-expert.html | AIDS FINDING MADE BY A VIRUS EXPERT | By Lawrence K Altman | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/us/around-the-nation-100-tennessee-residents-win-pollution-lawsuit.html | AROUND THE NATION 100 Tennessee Residents Win Pollution Lawsuit | AP | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/us/around-the-nation-maryland-files-lawsuit-over-savings-and-loans.html | AROUND THE NATION Maryland Files Lawsuit Over Savings and Loans | AP | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/us/around-the-nation-operation-push-ends-boycott-of-cbs-station.html | AROUND THE NATION Operation PUSH Ends Boycott of CBS Station | AP | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/us/battleship-to-be-overhauled.html | Battleship to Be Overhauled | AP | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/us/church-in-bankruptcy-bid-citing-suit.html | CHURCH IN BANKRUPTCY BID CITING SUIT | Special to the New York Times | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/us/clash-in-capital-on-rehnquist-data-reported-growing.html | CLASH IN CAPITAL ON REHNQUIST DATA REPORTED GROWING | By Steven V Roberts Special To the New York Times | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/us/detroit-grumbles-and-copes-in-garbage-strike.html | DETROIT GRUMBLES AND COPES IN GARBAGE STRIKE | By James Barron Special To the New York Times | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/us/first-hospital-just-for-aids-is-being-set-up-in-houston.html | First Hospital Just for AIDS Is Being Set Up in Houston | AP | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/us/georgia-heat-usually-unbearable-is-now-deadly-in-drought.html | GEORGIA HEAT USUALLY UNBEARABLE IS NOW DEADLY IN DROUGHT | By Thomas J Knudson Special To the New York Times | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | By Joan Cook | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/us/gop-taking-first-step-toward-88-in-michigan.html | GOP TAKING FIRST STEP TOWARD 88 IN MICHIGAN | By Phil Gailey Special To the New York Times | TX 1-880675 | 1986-08-05 |

| | | | | |
|---|---|---|---|---|
| 1986-08-03 | https://www.nytimes.com/1986/08/03/us/helms-is-facing-inquiry-on-chile-and-us-spying.html | HELMS IS FACING INQUIRY ON CHILE AND US SPYING | By Stephen Engelberg Special To the New York Times | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/us/jenco-gets-a-joyous-welcome-home.html | JENCO GETS A JOYOUS WELCOME HOME | By E R Shipp Special To the New York Times | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/us/milestone-for-conservative-judaism.html | MILESTONE FOR CONSERVATIVE JUDAISM | By Judith Cummings Special To the New York Times | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/us/neighbors-rebuff-philadelphia-koreans.html | NEIGHBORS REBUFF PHILADELPHIA KOREANS | By William K Stevens Special To the New York Times | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/us/old-unionists-talk-proudly-of-flint-strike.html | OLD UNIONISTS TALK PROUDLY OF FLINT STRIKE | By William Serrin Special to the New York Times | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/us/on-border-patrol-arrests-and-futility.html | ON BORDER PATROL ARRESTS AND FUTILITY | By Peter Applebome Special To the New York Times | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/us/police-corruption-plaguing-florida.html | POLICE CORRUPTION PLAGUING FLORIDA | By Jon Nordheimer Special To the New York Times | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/us/reagan-nominates-9-admirals.html | Reagan Nominates 9 Admirals | AP | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/us/reagan-warns-of-import-quotas.html | REAGAN WARNS OF IMPORT QUOTAS | AP | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/us/seven-are-hurt-in-evacuation-of-a-people-express-jetliner.html | Seven Are Hurt in Evacuation Of a People Express Jetliner | AP | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/us/tape-depicts-asian-gang-with-us-branches.html | TAPE DEPICTS ASIAN GANG WITH US BRANCHES | By Arnold H Lubasch | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/us/tornado-hits-detroit-overturning-2-autos.html | Tornado Hits Detroit Overturning 2 Autos | AP | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/us/washington-talk-briefing-counting-the-votes.html | WASHINGTON TALK BRIEFING Counting the Votes | By Wayne King and Warren Weaver Jr | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/us/washington-talk-briefing-new-lunch-bunch.html | WASHINGTON TALK BRIEFING New Lunch Bunch | By Wayne King and Warren Weaver | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/us/washington-talk-briefing-smart-arms-and-the-man.html | WASHINGTON TALK BRIEFING Smart Arms and the Man | By Wayne King and Warren Weaver Jr | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/us/washington-talk-briefing-the-grandfather-lectures.html | WASHINGTON TALK BRIEFING The Grandfather Lectures | By Wayne King and Warren Weaver Jr | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/us/washington-talk-where-labor-goes-for-college-style-learning.html | WASHINGTON TALK Where Labor Goes for CollegeStyle Learning | By Kenneth B Noble Special To the New York Times | TX 1-880675 | 1986-08-05 |

| | | | | |
|---|---|---|---|---|
| 1986-08-03 | https://www.nytimes.com/1986/08/03/weekinreview/a-voice-from-calcutta-we-dont-need-pity-india-can-look-after.html | A VOICE FROM CALCUTTAWe Dont Need Pity India Can Look After Itself | By Mj Akbar | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/weekinreview/basing-national-policy-on-personal-experience.html | BASING NATIONAL POLICY ON PERSONAL EXPERIENCE | By Gerald M Boyd | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/weekinreview/corporations-continue-to-call-for-the-movers.html | CORPORATIONS CONTINUE TO CALL FOR THE MOVERS | By Martin Gottlieb | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/weekinreview/craxi-spins-in-italy-s-revolving-door.html | CRAXI SPINS IN ITALYS REVOLVING DOOR | By E J Dionne Jr | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/weekinreview/drought-threatens-the-south-s-ecology.html | DROUGHT THREATENS THE SOUTHS ECOLOGY | By William E Schmidt | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/weekinreview/education-watch-encouraging-hispanic-students-to-stay-in-school.html | EDUCATION WATCH Encouraging Hispanic Students To Stay in School | By Lydia Chavez | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/weekinreview/hassan-tries-to-play-the-middleman.html | HASSAN TRIES TO PLAY THE MIDDLEMAN | By Judith Miller | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/weekinreview/ideas-trends-cause-and-effect-at-woburn-mass.html | IDEAS  TRENDS Cause and Effect At Woburn Mass | By Laura Mansnerus and Katherine Roberts | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/weekinreview/ideas-trends-making-headway-on-health-costs.html | IDEAS  TRENDS Making Headway On Health Costs | By Laura Mansnerus and Katherine Roberts | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/weekinreview/ideas-trends-usfl-learns-the-meaning-of-a-dollar.html | IDEAS  TRENDS USFL Learns The Meaning Of a Dollar | By Laura Mansnerus and Katherine Roberts | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/weekinreview/miskitos-are-arguing-with-themselves.html | MISKITOS ARE ARGUING WITH THEMSELVES | By James Lemoyne | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/weekinreview/much-ocean-pollution-gets-its-start-on-shore.html | MUCH OCEAN POLLUTION GETS ITS START ON SHORE | By Joseph F Sullivan | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/weekinreview/nasa-breaks-some-more-bad-news.html | NASA BREAKS SOME MORE BAD NEWS | By David E Sanger | TX 1-880675 | 1986-08-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-08-03 | https://www.nytimes.com/1986/08/03/weekinreview/sanctions-will-cross-the-color-line.html | SANCTIONS WILL CROSS THE COLOR LINE | By Alan Cowell | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/weekinreview/some-opening-gambits-on-tax-revision.html | SOME OPENING GAMBITS ON TAX REVISION | By David E Rosenbaum | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/weekinreview/speaking-terms-reagan-and-gorbachev-tone-down-the-rhetoric.html | SPEAKING TERMS Reagan and Gorbachev Tone Down the Rhetoric | By Bernard Gwertzman | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/weekinreview/the-commonwealth-leans-hard-and-thatcher-is-feeling-it.html | THE COMMONWEALTH LEANS HARD AND THATCHER IS FEELING IT | By Steve Lohr | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/weekinreview/the-nation-a-stoppage-at-usx.html | THE NATION A Stoppage at USX | By Michael Wright and Caroline Rand Herron | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/weekinreview/the-nation-getting-ready-for-prime-time.html | THE NATION Getting Ready For PrimeTime | By Michael Wright and Caroline Rand Herron | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/weekinreview/the-nation-more-ups-and-downs-for-the-economy.html | THE NATION More Ups and Downs for The Economy | By Michael Wright and Caroline Rand Herron | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/weekinreview/the-nation-police-indicted-in-massachusetss.html | THE NATION Police Indicted In Massachusetss | By Michael Wright and Caroline Rand Herron | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/weekinreview/the-region-a-new-theory-in-rochester.html | THE REGION A New Theory In Rochester | By Carlyle C Douglas and Mary Connelly | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/weekinreview/the-region-more-charges-of-cheating-in-minority-hiring.html | THE REGION More Charges Of Cheating in Minority Hiring | By Carlyle C Douglas and Mary Connelly | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/weekinreview/the-region-the-message-of-the-meter.html | THE REGION The Message Of the Meter | By Carlyle C Douglas and Mary Connelly | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/weekinreview/the-region-wilentz-squeaks-through-in-nj.html | THE REGION Wilentz Squeaks Through in NJ | By Carlyle C Douglas and Mary Connelly | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/weekinreview/the-world-justice-on-trial-in-philippines.html | THE WORLD Justice on Trial In Philippines | By Milt Freudenheim James F Clarity and Richard Levine | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/weekinreview/the-world-ortega-has-learned-how-to-press-the-flesh.html | THE WORLD Ortega Has Learned How to Press the Flesh | By Larry Rohter | TX 1-880675 | 1986-08-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-08-03 | https://www.nytimes.com/1986/08/03/weekinreview/the-world-priest-is-freed.html | THE WORLD Priest Is Freed | By Milt Freudenheim James F Clarity and Richard Levine | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/weekinreview/the-world-the-civil-war-in-beirut-springs-back-to-life.html | THE WORLD The Civil War In Beirut Springs Back to Life | By Milt Freudenheim James F Clarity and Richard Levine | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/weekinreview/the-world-us-sends-chile-a-message.html | THE WORLD US Sends Chile a Message | By Milt Freudenheim James F Clarity and Richard Levine | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/world/6-world-leaders-urging-thatcher-to-back-sanctions.html | 6 WORLD LEADERS URGING THATCHER TO BACK SANCTIONS | By Francis X Clines Special To the New York Times | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/world/american-in-moscow-is-convicted-in-scheme-to-smuggle-old-violins.html | AMERICAN IN MOSCOW IS CONVICTED IN SCHEME TO SMUGGLE OLD VIOLINS | By Felicity Barringer Special To the New York Times | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/world/americans-accuse-guatelmala-rebels.html | AMERICANS ACCUSE GUATELMALA REBELS | By Stephen Kinzer Special To the New York Times | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/world/an-opec-meeting-seems-at-impasse.html | AN OPEC MEETING SEEMS AT IMPASSE | By John Tagliabue Special To the New York Times | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/world/around-the-world-2-are-charged-in-manila-over-death-at-a-rally.html | AROUND THE WORLD 2 Are Charged in Manila Over Death at a Rally | AP | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/world/around-the-world-3-days-of-rain-flood-125-pakistani-villages.html | AROUND THE WORLD 3 Days of Rain Flood 125 Pakistani Villages | AP | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/world/around-the-world-hong-kong-is-declared-cholera-infected-area.html | AROUND THE WORLD Hong Kong Is Declared CholeraInfected Area | AP | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/world/around-the-world-italian-court-convicts-31-in-organized-crime-trial.html | AROUND THE WORLD Italian Court Convicts 31 In OrganizedCrime Trial | AP | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/world/beirut-message-rejects-hostage-negotiations.html | Beirut Message Rejects Hostage Negotiations | AP | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/world/bomb-kills-4-in-south-african-enclave.html | BOMB KILLS 4 IN SOUTH AFRICAN ENCLAVE | By Alan Cowell | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/world/bush-differs-with-jordanian-on-peace-prospects.html | BUSH DIFFERS WITH JORDANIAN ON PEACE PROSPECTS | By Gerald M Boyd Special To the New York Times | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/world/canada-vs-pornography-even-playboy-may-fall.html | CANADA VS PORNOGRAPHY EVEN PLAYBOY MAY FALL | By Douglas Martin Special To the New York Times | TX 1-880675 | 1986-08-05 |

| | | | | |
|---|---|---|---|---|
| 1986-08-03 | https://www.nytimes.com/1986/08/03/world/east-germany-calls-story-of-escape-a-lie.html | East Germany Calls Story of Escape a Lie | AP | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/world/french-debating-immigration-laws.html | FRENCH DEBATING IMMIGRATION LAWS | By Richard Bernstein Special To the New York Times | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/world/in-australia-bicentennial-with-a-yawn.html | IN AUSTRALIA BICENTENNIAL WITH A YAWN | By Barbara Crossette Special To the New York Times | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/world/irish-pound-s-value-cut-8-in-attempt-to-increase-exports.html | Irish Pounds Value Cut 8 in Attempt to Increase Exports | Special to the New York Times | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/world/japanese-irked-keep-fighting-the-us-navy.html | JAPANESE IRKED KEEP FIGHTING THE US NAVY | By Clyde Haberman Special To the New York Times | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/world/long-wait-ending-for-mexico-quake-victims.html | LONG WAIT ENDING FOR MEXICO QUAKE VICTIMS | By William Stockton Special To the New York Times | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/world/no-end-in-sight-to-sikh-hindu-strife.html | NO END IN SIGHT TO SIKHHINDU STRIFE | By Steven R Weisman Special To the New York Times | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/world/plo-struggling-to-keep-mandate.html | PLO STRUGGLING TO KEEP MANDATE | By Christopher S Wren Special To the New York Times | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/world/poll-in-south-africa-shows-a-rise-in-whites-distaste-for-apartheid.html | POLL IN SOUTH AFRICA SHOWS A RISE IN WHITES DISTASTE FOR APARTHEID | By Adam Clymer | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/world/prisoners-in-el-salvador-say-churches-aid-rebels.html | PRISONERS IN EL SALVADOR SAY CHURCHES AID REBELS | By James Lemoyne Special To the New York Times | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/world/progress-is-reported-in-sri-lanka-talks.html | PROGRESS IS REPORTED IN SRI LANKA TALKS | Special to the New York Times | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/world/siberian-fish-are-the-focus-of-an-accord.html | SIBERIAN FISH ARE THE FOCUS OF AN ACCORD | By Philip Taubman Special To the New York Times | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/world/south-africans-fight-press-laws.html | SOUTH AFRICANS FIGHT PRESS LAWS | By Marvine Howe | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/world/spreading-the-anti-nuclear-gospel-in-europe.html | SPREADING THE ANTINUCLEAR GOSPEL IN EUROPE | By James M Markham Special To the New York Times | TX 1-880675 | 1986-08-05 |
| 1986-08-03 | https://www.nytimes.com/1986/08/03/world/two-new-graves-in-soviet-linked-to-chernobyl-accident.html | Two New Graves in Soviet Linked to Chernobyl Accident | AP | TX 1-880675 | 1986-08-05 |
| 1986-08-04 | https://www.nytimes.com/1986/08/04/arts/2-films-from-britain-on-channel-13.html | 2 FILMS FROM BRITAIN ON CHANNEL 13 | By John Corry | TX 1-886998 | 1986-08-06 |

| | | | | |
|---|---|---|---|---|
| 1986-08-04 | https://www.nytimes.com/1986/08/04/arts/books-art-and-society.html | Books Art and Society | By John Russell | TX 1-886998 | 1986-08-06 |
| 1986-08-04 | https://www.nytimes.com/1986/08/04/arts/country-music-woos-new-listeners.html | COUNTRY MUSIC WOOS NEW LISTENERS | By Dudley Clendinen Special To the New York Times | TX 1-886998 | 1986-08-06 |
| 1986-08-04 | https://www.nytimes.com/1986/08/04/arts/fresno-an-upside-down-dallas.html | FRESNO AN UPSIDEDOWN DALLAS | By Stephen Farber Special To the New York Times | TX 1-886998 | 1986-08-06 |
| 1986-08-04 | https://www.nytimes.com/1986/08/04/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 1-886998 | 1986-08-06 |
| 1986-08-04 | https://www.nytimes.com/1986/08/04/arts/music-handel-s-theodora-at-caramoor-festival.html | MUSIC HANDELS THEODORA AT CARAMOOR FESTIVAL | By Will Crutchfield Special To the New York Times | TX 1-886998 | 1986-08-06 |
| 1986-08-04 | https://www.nytimes.com/1986/08/04/arts/opera-oberon-at-tanglewood.html | OPERA OBERON AT TANGLEWOOD | By Tim Page Special To the New York Times | TX 1-886998 | 1986-08-06 |
| 1986-08-04 | https://www.nytimes.com/1986/08/04/books/books-of-the-times-513286.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-886998 | 1986-08-06 |
| 1986-08-04 | https://www.nytimes.com/1986/08/04/business/advertising-2-meredith-magazines-set-combination-deal.html | Advertising 2 Meredith Magazines Set Combination Deal | By Philip H Dougherty | TX 1-886998 | 1986-08-06 |
| 1986-08-04 | https://www.nytimes.com/1986/08/04/business/advertising-architectural-digest-gets-first-ad-agency.html | Advertising Architectural Digest Gets First Ad Agency | By Philip H Dougherty | TX 1-886998 | 1986-08-06 |
| 1986-08-04 | https://www.nytimes.com/1986/08/04/business/advertising-at-tuesday-team-ii-3-are-together-again.html | Advertising At Tuesday Team II 3 Are Together Again | By Philip H Dougherty | TX 1-886998 | 1986-08-06 |
| 1986-08-04 | https://www.nytimes.com/1986/08/04/business/advertising-mancuso-duck-forms-as-health-care-agency.html | Advertising MancusoDuck Forms As Health Care Agency | By Philip H Dougherty | TX 1-886998 | 1986-08-06 |
| 1986-08-04 | https://www.nytimes.com/1986/08/04/business/advertising-people.html | Advertising People | By Philip H Dougherty | TX 1-886998 | 1986-08-06 |
| 1986-08-04 | https://www.nytimes.com/1986/08/04/business/advertising-prevention-magazine-s-new-focus.html | Advertising Prevention Magazines New Focus | By Philip H Dougherty | TX 1-886998 | 1986-08-06 |
| 1986-08-04 | https://www.nytimes.com/1986/08/04/business/advertising-second-shop-shares-florida-citrus-work.html | Advertising Second Shop Shares Florida Citrus Work | By Philip H Dougherty | TX 1-886998 | 1986-08-06 |
| 1986-08-04 | https://www.nytimes.com/1986/08/04/business/banks-face-end-of-deductions.html | Banks Face End of Deductions | By Eric N Berg | TX 1-886998 | 1986-08-06 |
| 1986-08-04 | https://www.nytimes.com/1986/08/04/business/behind-the-opec-deadlock.html | BEHIND THE OPEC DEADLOCK | By John Tagliabue Special To the New York Times | TX 1-886998 | 1986-08-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-08-04 | https://www.nytimes.com/1986/08/04/business/business-people-converse-head-sees-a-change-in-ownership.html | BUSINESS PEOPLE Converse Head Sees A Change in Ownership | By Daniel F Cuff and Dee Wedemeyer | TX 1-886998 | 1986-08-06 |
| 1986-08-04 | https://www.nytimes.com/1986/08/04/business/business-people-eagle-chief-assesses-an-american-tragedy.html | BUSINESS PEOPLE Eagle Chief Assesses An American Tragedy | By Daniel F Cuff and Dee Wedemeyer | TX 1-886998 | 1986-08-06 |
| 1986-08-04 | https://www.nytimes.com/1986/08/04/business/business-people-the-latest-home-for-kentucky-fried.html | BUSINESS PEOPLE The Latest Home For Kentucky Fried | By Daniel F Cuff and Dee Wedemeyer | TX 1-886998 | 1986-08-06 |
| 1986-08-04 | https://www.nytimes.com/1986/08/04/business/canada-s-dismay-over-wheat.html | CANADAS DISMAY OVER WHEAT | By Douglas Martin Special To the New York Times | TX 1-886998 | 1986-08-06 |
| 1986-08-04 | https://www.nytimes.com/1986/08/04/business/caracas-picks-bank-chief.html | Caracas Picks Bank Chief | Special to the New York Times | TX 1-886998 | 1986-08-06 |
| 1986-08-04 | https://www.nytimes.com/1986/08/04/business/credit-markets-japan-bond-role-called-significant.html | CREDIT MARKETS JAPAN BOND ROLE CALLED SIGNIFICANT | By Susan F Rasky | TX 1-886998 | 1986-08-06 |
| 1986-08-04 | https://www.nytimes.com/1986/08/04/business/greyhound-net-rises.html | Greyhound Net Rises | Special to the New York Times | TX 1-886998 | 1986-08-06 |
| 1986-08-04 | https://www.nytimes.com/1986/08/04/business/hammermill-rejects-52-a-share-buyout-bid.html | HAMMERMILL REJECTS 52ASHARE BUYOUT BID | By Eric Schmitt | TX 1-886998 | 1986-08-06 |
| 1986-08-04 | https://www.nytimes.com/1986/08/04/business/international-report-foreigners-take-share-of-india-s-scooter-market.html | INTERNATIONAL REPORT FOREIGNERS TAKE SHARE OF INDIAS SCOOTER MARKET | By Sanjoy Hazarika Special To the New York Times | TX 1-886998 | 1986-08-06 |
| 1986-08-04 | https://www.nytimes.com/1986/08/04/business/international-report-sir-ian-leaves-thatcher-s-front-line.html | INTERNATIONAL REPORT SIR IAN LEAVES THATCHERS FRONT LINE | By Steve Lohr Special To the New York Times | TX 1-886998 | 1986-08-06 |
| 1986-08-04 | https://www.nytimes.com/1986/08/04/business/market-place-trusts-focus-small-stocks.html | Market PlaceTrusts Focus Small Stocks | By Vartanig G Vatran | TX 1-886998 | 1986-08-06 |
| 1986-08-04 | https://www.nytimes.com/1986/08/04/business/nomination-set-to-energy-post.html | Nomination Set To Energy Post | AP | TX 1-886998 | 1986-08-06 |
| 1986-08-04 | https://www.nytimes.com/1986/08/04/business/oil-industry-s-bulls-abandon-optimism.html | OIL INDUSTRYS BULLS ABANDON OPTIMISM | By Lee A Daniels | TX 1-886998 | 1986-08-06 |
| 1986-08-04 | https://www.nytimes.com/1986/08/04/business/rate-squeeze-snares-dealers.html | RATE SQUEEZE SNARES DEALERS | By James Sterngold | TX 1-886998 | 1986-08-06 |
| 1986-08-04 | https://www.nytimes.com/1986/08/04/business/washington-watch-banking-bill-sparks-revolt.html | Washington Watch Banking Bill Sparks Revolt | By Nathaniel C Nash | TX 1-886998 | 1986-08-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-08-04 | https://www.nytimes.com/1986/08/04/business/washington-watch-sec-takeover-concerns.html | Washington Watch SEC Takeover Concerns | By Nathaniel C Nash | TX 1-886998 | 1986-08-06 |
| 1986-08-04 | https://www.nytimes.com/1986/08/04/business/washington-watch-wirth-financial-system-report.html | Washington Watch Wirth Financial System Report | By Nathaniel C Nash | TX 1-886998 | 1986-08-06 |
| 1986-08-04 | https://www.nytimes.com/1986/08/04/movies/billie-holiday-documentary-on-13.html | BILLIE HOLIDAY DOCUMENTARY ON 13 | By Stephen Holden | TX 1-886998 | 1986-08-06 |
| 1986-08-04 | https://www.nytimes.com/1986/08/04/nyregion/12-year-old-jersey-boy-killed-in-van-crash-in-pennsylvania.html | 12YearOld Jersey Boy Killed In Van Crash in Pennsylvania | AP | TX 1-886998 | 1986-08-06 |
| 1986-08-04 | https://www.nytimes.com/1986/08/04/nyregion/at-79th-st-basin-life-is-by-the-tides.html | AT 79TH ST BASIN LIFE IS BY THE TIDES | By Elizabeth Kolbert | TX 1-886998 | 1986-08-06 |
| 1986-08-04 | https://www.nytimes.com/1986/08/04/nyregion/bridge-rising-young-player-shares-a-life-master-pairs-crown.html | Bridge Rising Young Player Shares A Life Master Pairs Crown | By Alan Truscott | TX 1-886998 | 1986-08-06 |
| 1986-08-04 | https://www.nytimes.com/1986/08/04/nyregion/clergy-expands-its-role-in-fight-against-crack.html | CLERGY EXPANDS ITS ROLE IN FIGHT AGAINST CRACK | By Ari L Goldman | TX 1-886998 | 1986-08-06 |
| 1986-08-04 | https://www.nytimes.com/1986/08/04/nyregion/d-amato-citing-escapes-assails-immigration-aide.html | DAMATO CITING ESCAPES ASSAILS IMMIGRATION AIDE | By Robert O Boorstin | TX 1-886998 | 1986-08-06 |
| 1986-08-04 | https://www.nytimes.com/1986/08/04/nyregion/east-side-man-fatally-stabbed.html | EAST SIDE MAN FATALLY STABBED | By John T McQuiston | TX 1-886998 | 1986-08-06 |
| 1986-08-04 | https://www.nytimes.com/1986/08/04/nyregion/finance-official-criticizes-city-pension-fund-earnings.html | FINANCE OFFICIAL CRITICIZES CITY PENSION FUND EARNINGS | By Joyce Purnick | TX 1-886998 | 1986-08-06 |
| 1986-08-04 | https://www.nytimes.com/1986/08/04/nyregion/in-new-jersey-no-boom-along-the-boardwalk.html | IN NEW JERSEY NO BOOM ALONG THE BOARDWALK | By Dirk Johnson Special To the New York Times | TX 1-886998 | 1986-08-06 |
| 1986-08-04 | https://www.nytimes.com/1986/08/04/nyregion/longevity-marks-a-farm-in-the-city.html | LONGEVITY MARKS A FARM IN THE CITY | By Jane Gross Special To the New York Times | TX 1-886998 | 1986-08-06 |
| 1986-08-04 | https://www.nytimes.com/1986/08/04/nyregion/mount-vernon-fire-kills-three-people-arson-is-suspected.html | MOUNT VERNON FIRE KILLS THREE PEOPLE ARSON IS SUSPECTED | By Robert D McFadden | TX 1-886998 | 1986-08-06 |
| 1986-08-04 | https://www.nytimes.com/1986/08/04/nyregion/new-rules-drawing-a-different-breed-of-teacher.html | NEW RULES DRAWING A DIFFERENT BREED OF TEACHER | By Jane Perlez | TX 1-886998 | 1986-08-06 |
| 1986-08-04 | https://www.nytimes.com/1986/08/04/nyregion/new-york-day-by-day-a-historic-dedication-to-the-carpet-business.html | NEW YORK DAY BY DAY A Historic Dedication To the Carpet Business | By Susan Heller Anderson and David W Dunlap | TX 1-886998 | 1986-08-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-08-04 | https://www.nytimes.com/1986/08/04/nyregion/new-york-day-by-day-from-inmate-to-intern-at-park-ave-law-firm.html | NEW YORK DAY BY DAY From Inmate to Intern At Park Ave Law Firm | By Susan Heller Anderson and David W Dunlap | TX 1-886998 | 1986-08-06 |
| 1986-08-04 | https://www.nytimes.com/1986/08/04/nyregion/new-york-day-by-day-when-2000-square-yards-is-just-a-small-amount.html | NEW YORK DAY BY DAY When 2000 Square Yards Is Just a Small Amount | By Susan Heller Anderson and David W Dunlap | TX 1-886998 | 1986-08-06 |
| 1986-08-04 | https://www.nytimes.com/1986/08/04/nyregion/no-headline-546286.html | No Headline | By United Press International | TX 1-886998 | 1986-08-06 |
| 1986-08-04 | https://www.nytimes.com/1986/08/04/nyregion/police-flood-midtown-for-concert-at-garden.html | POLICE FLOOD MIDTOWN FOR CONCERT AT GARDEN | By Crystal Nix | TX 1-886998 | 1986-08-06 |
| 1986-08-04 | https://www.nytimes.com/1986/08/04/nyregion/shuffle-for-mormon-church.html | Shuffle for Mormon Church | AP | TX 1-886998 | 1986-08-06 |
| 1986-08-04 | https://www.nytimes.com/1986/08/04/nyregion/unions-in-new-york-region-see-a-whitecollar-future.html | UNIONS IN NEW YORK REGION SEE A WHITECOLLAR FUTURE | By Alexander Reid | TX 1-886998 | 1986-08-06 |
| 1986-08-04 | https://www.nytimes.com/1986/08/04/opinion/abroad-at-home-arms-control-tricks.html | ABROAD AT HOME Arms Control Tricks | By Anthony Lewis | TX 1-886998 | 1986-08-06 |
| 1986-08-04 | https://www.nytimes.com/1986/08/04/opinion/essay-about-roy-cohn.html | ESSAY About Roy Cohn | By William Safire | TX 1-886998 | 1986-08-06 |
| 1986-08-04 | https://www.nytimes.com/1986/08/04/opinion/in-washington-tax-bill-keeps-aides-on-the-run.html | IN WASHINGTON TAX BILL KEEPS AIDES ON THE RUN | By Esther B Fein Special To the New York Times | TX 1-886998 | 1986-08-06 |
| 1986-08-04 | https://www.nytimes.com/1986/08/04/opinion/perverse-logic-on-contras.html | Perverse Logic on Contras | By Aryeh Neier | TX 1-886998 | 1986-08-06 |
| 1986-08-04 | https://www.nytimes.com/1986/08/04/opinion/wrong-signals-on-antitrust.html | WRONG SIGNALS ON ANTITRUST | By Willard F Mueller | TX 1-886998 | 1986-08-06 |
| 1986-08-04 | https://www.nytimes.com/1986/08/04/sports/american-league-boggs-helps-red-sox-defeat-royals-5-3.html | AMERICAN LEAGUE BOGGS HELPS RED SOX DEFEAT ROYALS 53 | AP | TX 1-886998 | 1986-08-06 |
| 1986-08-04 | https://www.nytimes.com/1986/08/04/sports/carl-lewis-drops-out-of-jump.html | CARL LEWIS DROPS OUT OF JUMP | By William C Rhoden Special To the New York Times | TX 1-886998 | 1986-08-06 |
| 1986-08-04 | https://www.nytimes.com/1986/08/04/sports/czech-wins-final-in-upset-of-tulasne.html | Czech Wins Final In Upset of Tulasne | AP | TX 1-886998 | 1986-08-06 |
| 1986-08-04 | https://www.nytimes.com/1986/08/04/sports/dykstra-making-most-of-challenge.html | DYKSTRA MAKING MOST OF CHALLENGE | By Michael Martinez | TX 1-886998 | 1986-08-06 |
| 1986-08-04 | https://www.nytimes.com/1986/08/04/sports/elder-takes-seniors-golf-by-2.html | ELDER TAKES SENIORS GOLF BY 2 | By John Radosta Special To the New York Times | TX 1-886998 | 1986-08-06 |
| 1986-08-04 | https://www.nytimes.com/1986/08/04/sports/gridiron-on-thames.html | Gridiron On Thames | By George Vecsey | TX 1-886998 | 1986-08-06 |

| | | | | |
|---|---|---|---|---|
| 1986-08-04 | https://www.nytimes.com/1986/08/04/sports/hassey-is-ailing-harrelson-is-angry.html | HASSEY IS AILING HARRELSON IS ANGRY | AP | TX 1-886998 | 1986-08-06 |
| 1986-08-04 | https://www.nytimes.com/1986/08/04/sports/joyner-leaves-mark-on-fans.html | JOYNER LEAVES MARK ON FANS | Special to the New York Times | TX 1-886998 | 1986-08-06 |
| 1986-08-04 | https://www.nytimes.com/1986/08/04/sports/kite-captures-4-way-playoff.html | KITE CAPTURES 4WAY PLAYOFF | AP | TX 1-886998 | 1986-08-06 |
| 1986-08-04 | https://www.nytimes.com/1986/08/04/sports/lac-ouiment-wins-jim-dandy.html | LAC OUIMENT WINS JIM DANDY | By Steven Crist Special To the New York Times | TX 1-886998 | 1986-08-06 |
| 1986-08-04 | https://www.nytimes.com/1986/08/04/sports/mccovey-inducted-into-hall-of-fame.html | MCCOVEY INDUCTED INTO HALL OF FAME | By Robert Mcg Thomas Jr Special To the New York Times | TX 1-886998 | 1986-08-06 |
| 1986-08-04 | https://www.nytimes.com/1986/08/04/sports/mets-win-in-10-yanks-triumph-4-3-loss-puts-expos-in-3d.html | METS WIN IN 10 YANKS TRIUMPH 43 LOSS PUTS EXPOS IN 3D | By Joseph Durso | TX 1-886998 | 1986-08-06 |
| 1986-08-04 | https://www.nytimes.com/1986/08/04/sports/mets-win-in-10-yanks-triumph-get-10-runs-in-5th-inning.html | METS WIN IN 10 YANKS TRIUMPH GET 10 RUNS IN 5TH INNING | By Craig Wolff Special To the New York Times | TX 1-886998 | 1986-08-06 |
| 1986-08-04 | https://www.nytimes.com/1986/08/04/sports/mvp-vote-for-carter.html | MVP Vote For Carter | By Dave Anderson | TX 1-886998 | 1986-08-06 |
| 1986-08-04 | https://www.nytimes.com/1986/08/04/sports/national-league-dodgers-sweep-reds-to-win-seventh-in-row-2-1.html | NATIONAL LEAGUE DODGERS SWEEP REDS TO WIN SEVENTH IN ROW 21 | AP | TX 1-886998 | 1986-08-06 |
| 1986-08-04 | https://www.nytimes.com/1986/08/04/sports/outdoors-no-promises.html | Outdoors No Promises | By Nelson Bryant | TX 1-886998 | 1986-08-06 |
| 1986-08-04 | https://www.nytimes.com/1986/08/04/sports/question-box.html | Question Box | By Ray Corio | TX 1-886998 | 1986-08-06 |
| 1986-08-04 | https://www.nytimes.com/1986/08/04/sports/rookie-tries-to-fit-in.html | Rookie Tries to Fit In | By Frank Litsky Special To the New York Times | TX 1-886998 | 1986-08-06 |
| 1986-08-04 | https://www.nytimes.com/1986/08/04/sports/sports-world-specials-new-spark.html | SPORTS WORLD SPECIALS New Spark | By Murray Chass | TX 1-886998 | 1986-08-06 |
| 1986-08-04 | https://www.nytimes.com/1986/08/04/sports/sports-world-specials-over-there.html | SPORTS WORLD SPECIALS Over There | By Janet Nelson | TX 1-886998 | 1986-08-06 |
| 1986-08-04 | https://www.nytimes.com/1986/08/04/sports/sports-world-specials-southern-exposure.html | SPORTS WORLD SPECIALS Southern Exposure | By Frank Litsky | TX 1-886998 | 1986-08-06 |
| 1986-08-04 | https://www.nytimes.com/1986/08/04/sports/the-english-roar-for-the-refrigerator.html | THE ENGLISH ROAR FOR THE REFRIGERATOR | By Steve Lohr Special To the New York Times | TX 1-886998 | 1986-08-06 |
| 1986-08-04 | https://www.nytimes.com/1986/08/04/sports/usfl-heads-to-meet.html | USFL HEADS TO MEET | By United Press International | TX 1-886998 | 1986-08-06 |
| 1986-08-04 | https://www.nytimes.com/1986/08/04/sports/yankee-maverick-sets-the-pace.html | YANKEE MAVERICK SETS THE PACE | By Craig Wolff | TX 1-886998 | 1986-08-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-08-04 | https://www.nytimes.com/1986/08/04/style/back-at-it-again-punch-and-judy.html | BACK AT IT AGAIN PUNCH AND JUDY | By Elizabeth Neuffer Special To the New York Times | TX 1-886998 | 1986-08-06 |
| 1986-08-04 | https://www.nytimes.com/1986/08/04/style/older-friends-the-rewards-of-giving.html | OLDER FRIENDS THE REWARDS OF GIVING | By Glenn Collins | TX 1-886998 | 1986-08-06 |
| 1986-08-04 | https://www.nytimes.com/1986/08/04/style/relationships-becoming-an-instant-stepmother.html | RELATIONSHIPS BECOMING AN INSTANT STEPMOTHER | By Andree Brooks | TX 1-886998 | 1986-08-06 |
| 1986-08-04 | https://www.nytimes.com/1986/08/04/us/3-awarded-prestigious-prize-for-breakthroughs-in-math.html | 3 AWARDED PRESTIGIOUS PRIZE FOR BREAKTHROUGHS IN MATH | By James Gleick Special To the New York Times | TX 1-886998 | 1986-08-06 |
| 1986-08-04 | https://www.nytimes.com/1986/08/04/us/alaskans-are-deeply-divided-on-federal-role-in-land-use.html | ALASKANS ARE DEEPLY DIVIDED ON FEDERAL ROLE IN LAND USE | By Philip Shabecoff Special To the New York Times | TX 1-886998 | 1986-08-06 |
| 1986-08-04 | https://www.nytimes.com/1986/08/04/us/annual-cost-of-college-will-rise-6-this-fall.html | ANNUAL COST OF COLLEGE WILL RISE 6 THIS FALL | By United Press International | TX 1-886998 | 1986-08-06 |
| 1986-08-04 | https://www.nytimes.com/1986/08/04/us/around-the-nation-2-of-4-saved-in-avalanche-in-washington-state.html | AROUND THE NATION 2 of 4 Saved in Avalanche In Washington State | AP | TX 1-886998 | 1986-08-06 |
| 1986-08-04 | https://www.nytimes.com/1986/08/04/us/around-the-nation-great-salt-lake-shrinks-less-than-usual-for-july.html | AROUND THE NATION Great Salt Lake Shrinks Less Than Usual for July | AP | TX 1-886998 | 1986-08-06 |
| 1986-08-04 | https://www.nytimes.com/1986/08/04/us/around-the-nation-larouche-target-of-suit-by-jersey-bank-he-used.html | AROUND THE NATION LaRouche Target of Suit By Jersey Bank He Used | AP | TX 1-886998 | 1986-08-06 |
| 1986-08-04 | https://www.nytimes.com/1986/08/04/us/around-the-nation-ohio-river-lock-work-backs-up-barge-traffic.html | AROUND THE NATION Ohio River Lock Work Backs Up Barge Traffic | AP | TX 1-886998 | 1986-08-06 |
| 1986-08-04 | https://www.nytimes.com/1986/08/04/us/astronomers-proposing-2-techniques-to-detect-planets-like-earth.html | ASTRONOMERS PROPOSING 2 TECHNIQUES TO DETECT PLANETS LIKE EARTH | By Walter Sullivan | TX 1-886998 | 1986-08-06 |
| 1986-08-04 | https://www.nytimes.com/1986/08/04/us/detroit-workers-approve-2d-pact-ending-strike.html | DETROIT WORKERS APPROVE 2d PACT ENDING STRIKE | By James Barron Special To the New York Times | TX 1-886998 | 1986-08-06 |
| 1986-08-04 | https://www.nytimes.com/1986/08/04/us/illegal-military-lobbying-on-chemical-arms-seen.html | ILLEGAL MILITARY LOBBYING ON CHEMICAL ARMS SEEN | By John H Cushman Jr | TX 1-886998 | 1986-08-06 |
| 1986-08-04 | https://www.nytimes.com/1986/08/04/us/justice-dept-is-seen-responding-quickly-on-rehnquist-data.html | JUSTICE DEPT IS SEEN RESPONDING QUICKLY ON REHNQUIST DATA | Special to the New York Times | TX 1-886998 | 1986-08-06 |

| | | | | |
|---|---|---|---|---|
| 1986-08-04 | https://www.nytimes.com/1986/08/04/us/middle-western-farmers-confront-a-new-problem-no-storage-space.html | MIDDLE WESTERN FARMERS CONFRONT A NEW PROBLEM NO STORAGE SPACE | By William Robbins Special To the New York Times | TX 1-886998 | 1986-08-06 |
| 1986-08-04 | https://www.nytimes.com/1986/08/04/us/oils-collapse-leads-to-rise-in-arson.html | OILS COLLAPSE LEADS TO RISE IN ARSON | By Robert Reinhold Special To the New York Times | TX 1-886998 | 1986-08-06 |
| 1986-08-04 | https://www.nytimes.com/1986/08/04/us/photos-said-to-show-new-activity-at-main-soviet-nuclear-test-site.html | PHOTOS SAID TO SHOW NEW ACTIVITY AT MAIN SOVIET NUCLEAR TEST SITE | By William J Broad | TX 1-886998 | 1986-08-06 |
| 1986-08-04 | https://www.nytimes.com/1986/08/04/us/rehnquist-in-arizona-a-militant-conservative-in-60-s-politics.html | REHNQUIST IN ARIZONA A MILITANT CONSERVATIVE IN 60S POLITICS | By Robert Lindsey Special To the New York Times | TX 1-886998 | 1986-08-06 |
| 1986-08-04 | https://www.nytimes.com/1986/08/04/us/southeast-journal-fish-story-the-one-that-didn-t-get-away.html | SOUTHEAST JOURNAL FISH STORY THE ONE THAT DIDNT GET AWAY | By Dudley Clendenin Special To the New York Times | TX 1-886998 | 1986-08-06 |
| 1986-08-04 | https://www.nytimes.com/1986/08/04/us/travel-in-us-is-up-but-below-hopes.html | TRAVEL IN US IS UP BUT BELOW HOPES | By Ralph Blumenthal | TX 1-886998 | 1986-08-06 |
| 1986-08-04 | https://www.nytimes.com/1986/08/04/us/washington-talk-briefing-a-small-point.html | WASHINGTON TALK BRIEFING A Small Point | By Wayne King and Warren Weaver Jr | TX 1-886998 | 1986-08-06 |
| 1986-08-04 | https://www.nytimes.com/1986/08/04/us/washington-talk-briefing-all-ears.html | WASHINGTON TALK BRIEFING All Ears | By Wayne King and Warren Weaver Jr | TX 1-886998 | 1986-08-06 |
| 1986-08-04 | https://www.nytimes.com/1986/08/04/us/washington-talk-briefing-strength-in-numbers.html | WASHINGTON TALK BRIEFING Strength in Numbers | By Wayne King and Warren Weaver Jr | TX 1-886998 | 1986-08-06 |
| 1986-08-04 | https://www.nytimes.com/1986/08/04/us/washington-talk-briefing-the-harvard-birthday.html | WASHINGTON TALK BRIEFING The Harvard Birthday | By Wayne King and Warren Weaver Jr | TX 1-886998 | 1986-08-06 |
| 1986-08-04 | https://www.nytimes.com/1986/08/04/us/washington-talk-congress-a-dam-in-the-book-of-diplomatic-appointments.html | WASHINGTON TALK CONGRESS A Dam in the Book of Diplomatic Appointments | By Steven V Roberts Special To the New York Times | TX 1-886998 | 1986-08-06 |
| 1986-08-04 | https://www.nytimes.com/1986/08/04/us/washington-talk-not-so-vital-statistics-on-rep-mike-synar.html | WASHINGTON TALK NotSoVital Statistics On Rep Mike Synar | Special to the New York Times | TX 1-886998 | 1986-08-06 |
| 1986-08-04 | https://www.nytimes.com/1986/08/04/us/washington-talk-speaking-out-for-the-silent-service.html | WASHINGTON TALK Speaking Out for the Silent Service | By Richard Halloran Special To the New York Times | TX 1-886998 | 1986-08-06 |
| 1986-08-04 | https://www.nytimes.com/1986/08/04/world/a-child-s-lot-in-uganda-at-14-a-combat-veteran.html | A CHILDS LOT IN UGANDA AT 14 A COMBAT VETERAN | By Edward A Gargan Special To the New York Times | TX 1-886998 | 1986-08-06 |
| 1986-08-04 | https://www.nytimes.com/1986/08/04/world/an-august-rite-renewed-the-french-hit-the-road.html | AN AUGUST RITE RENEWED THE FRENCH HIT THE ROAD | By Richard Bernstein Special To the New York Times | TX 1-886998 | 1986-08-06 |

| | | | | |
|---|---|---|---|---|
| 1986-08-04 | https://www.nytimes.com/1986/08/04/world/around-the-world-thai-premier-reported-to-accept-offer.html | AROUND THE WORLD Thai Premier Reported To Accept Offer | AP | TX 1-886998 | 1986-08-06 |
| 1986-08-04 | https://www.nytimes.com/1986/08/04/world/bourguiba-ousting-premier-still-in-charge-at-83.html | BOURGUIBA OUSTING PREMIER STILL IN CHARGE AT 83 | By Christopher S Wren Special To the New York Times | TX 1-886998 | 1986-08-06 |
| 1986-08-04 | https://www.nytimes.com/1986/08/04/world/britain-cautions-on-economic-war-among-africans.html | BRITAIN CAUTIONS ON ECONOMIC WAR AMONG AFRICANS | By Joseph Lelyveld Special To the New York Times | TX 1-886998 | 1986-08-06 |
| 1986-08-04 | https://www.nytimes.com/1986/08/04/world/bush-is-hopeful-on-mideast-peace.html | BUSH IS HOPEFUL ON MIDEAST PEACE | By Gerald M Boyd Special To the New York Times | TX 1-886998 | 1986-08-06 |
| 1986-08-04 | https://www.nytimes.com/1986/08/04/world/despite-a-drive-by-gorbachev-economy-lags.html | DESPITE A DRIVE BY GORBACHEV ECONOMY LAGS | By Philip Taubman Special To the New York Times | TX 1-886998 | 1986-08-06 |
| 1986-08-04 | https://www.nytimes.com/1986/08/04/world/filipino-family-tells-hungry-majority-s-story.html | FILIPINO FAMILY TELLS HUNGRY MAJORITYS STORY | By Seth Mydans Special To the New York Times | TX 1-886998 | 1986-08-06 |
| 1986-08-04 | https://www.nytimes.com/1986/08/04/world/lebanon-kidnappers-deny-reports-of-secret-messages.html | LEBANON KIDNAPPERS DENY REPORTS OF SECRET MESSAGES | By Ihsan A Hijazi Special To the New York Times | TX 1-886998 | 1986-08-06 |
| 1986-08-04 | https://www.nytimes.com/1986/08/04/world/nicaraguan-leader-ends-his-us-trip-with-chicago-visit.html | NICARAGUAN LEADER ENDS HIS US TRIP WITH CHICAGO VISIT | Special to the New York Times | TX 1-886998 | 1986-08-06 |
| 1986-08-04 | https://www.nytimes.com/1986/08/04/world/south-africa-visions.html | SOUTH AFRICA VISIONS | By Alan Cowell Special To the New York Times | TX 1-886998 | 1986-08-06 |
| 1986-08-04 | https://www.nytimes.com/1986/08/04/world/soviet-will-allow-shcharansky-kin-to-leave-country.html | SOVIET WILL ALLOW SHCHARANSKY KIN TO LEAVE COUNTRY | Special to the New York Times | TX 1-886998 | 1986-08-06 |
| 1986-08-05 | https://www.nytimes.com/1986/08/05/arts/at-library-3-centuries-of-paris-opera-ballet.html | AT LIBRARY 3 CENTURIES OF PARIS OPERA BALLET | By Anna Kisselgoff | TX 1-887525 | 1986-08-07 |
| 1986-08-05 | https://www.nytimes.com/1986/08/05/arts/concert-bernstein-in-the-park.html | CONCERT BERNSTEIN IN THE PARK | By Tim Page | TX 1-887525 | 1986-08-07 |
| 1986-08-05 | https://www.nytimes.com/1986/08/05/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 1-887525 | 1986-08-07 |
| 1986-08-05 | https://www.nytimes.com/1986/08/05/arts/music-contemporary-works-at-tanglewood.html | MUSIC CONTEMPORARY WORKS AT TANGLEWOOD | By Tim Page Special To the New York Times | TX 1-887525 | 1986-08-07 |
| 1986-08-05 | https://www.nytimes.com/1986/08/05/arts/world-walk-albert-speer-at-spandau.html | WORLD WALK ALBERT SPEER AT SPANDAU | By Tim Page | TX 1-887525 | 1986-08-07 |

| | | | | |
|---|---|---|---|---|
| 1986-08-05 | https://www.nytimes.com/1986/08/05/books/books-of-the-times-746386.html | BOOKS OF THE TIMES | By Herbert Mitgang | TX 1-887525 | 1986-08-07 |
| 1986-08-05 | https://www.nytimes.com/1986/08/05/books/for-inmate-writer-a-new-controversy.html | FOR INMATEWRITER A NEW CONTROVERSY | By Edwin McDowell | TX 1-887525 | 1986-08-07 |
| 1986-08-05 | https://www.nytimes.com/1986/08/05/business/a-new-medium-catches-on.html | A NEW MEDIUM CATCHES ON | By Kelly Conlin | TX 1-887525 | 1986-08-07 |
| 1986-08-05 | https://www.nytimes.com/1986/08/05/business/advertising-addendum.html | ADVERTISING Addendum | By Isadore Barmash | TX 1-887525 | 1986-08-07 |
| 1986-08-05 | https://www.nytimes.com/1986/08/05/business/advertising-children-s-world-s-fair-to-receive-assistance.html | ADVERTISING Childrens Worlds Fair To Receive Assistance | By Isadore Barmash | TX 1-887525 | 1986-08-07 |
| 1986-08-05 | https://www.nytimes.com/1986/08/05/business/advertising-financial-network-forms-marketing-unit.html | ADVERTISING Financial Network Forms Marketing Unit | By Isadore Barmash | TX 1-887525 | 1986-08-07 |
| 1986-08-05 | https://www.nytimes.com/1986/08/05/business/advertising-people.html | ADVERTISING People | By Isadore Barmash | TX 1-887525 | 1986-08-07 |
| 1986-08-05 | https://www.nytimes.com/1986/08/05/business/advertising-regional-business-periodicals.html | Advertising Regional Business Periodicals | By Isadore Barmash | TX 1-887525 | 1986-08-07 |
| 1986-08-05 | https://www.nytimes.com/1986/08/05/business/advertising-swatch-watch-account.html | ADVERTISING Swatch Watch Account | By Isadore Barmash | TX 1-887525 | 1986-08-07 |
| 1986-08-05 | https://www.nytimes.com/1986/08/05/business/bankamerica-and-arco-sell-plaza.html | BankAmerica and Arco Sell Plaza | Special to the New York Times | TX 1-887525 | 1986-08-07 |
| 1986-08-05 | https://www.nytimes.com/1986/08/05/business/careers-managers-and-drug-abuse.html | Careers Managers And Drug Abuse | By Elizabeth M Fowler | TX 1-887525 | 1986-08-07 |
| 1986-08-05 | https://www.nytimes.com/1986/08/05/business/company-news-grumman-profits-fell-22.8-in-second-quarter.html | COMPANY NEWS GRUMMAN PROFITS FELL 228 IN SECOND QUARTER | By Phillip H Wiggins | TX 1-887525 | 1986-08-07 |
| 1986-08-05 | https://www.nytimes.com/1986/08/05/business/company-news-impala-plans-kdi-proxy-fight.html | COMPANY NEWS Impala Plans KDI Proxy Fight | Special to the New York Times | TX 1-887525 | 1986-08-07 |
| 1986-08-05 | https://www.nytimes.com/1986/08/05/business/company-news-key-tronic-and-minebea-end-talks.html | COMPANY NEWS Key Tronic and Minebea End Talks | Special to the New York Times | TX 1-887525 | 1986-08-07 |
| 1986-08-05 | https://www.nytimes.com/1986/08/05/business/company-news-loews-s-cbs-stake.html | COMPANY NEWS Loewss CBS Stake | Special to the New York Times | TX 1-887525 | 1986-08-07 |
| 1986-08-05 | https://www.nytimes.com/1986/08/05/business/company-news-phillips-properties-sold-to-shell-oil.html | COMPANY NEWS PHILLIPS PROPERTIES SOLD TO SHELL OIL | AP | TX 1-887525 | 1986-08-07 |

| | | | | |
|---|---|---|---|---|
| 1986-08-05 | https://www.nytimes.com/1986/08/05/business/credit-markets-dealers-optimistic-on-auction.html | CREDIT MARKETS Dealers Optimistic on Auction | By Susan F Rasky | TX 1-887525 | 1986-08-07 |
| 1986-08-05 | https://www.nytimes.com/1986/08/05/business/futures-options-oil-prices-lifted-by-opec-plan.html | FUTURESOPTIONS OIL PRICES LIFTED BY OPEC PLAN | By Lee A Daniels | TX 1-887525 | 1986-08-07 |
| 1986-08-05 | https://www.nytimes.com/1986/08/05/business/gm-names-two-officers.html | GM Names Two Officers | AP | TX 1-887525 | 1986-08-07 |
| 1986-08-05 | https://www.nytimes.com/1986/08/05/business/hammermill-considers-anti-takeover-options.html | HAMMERMILL CONSIDERS ANTITAKEOVER OPTIONS | By Eric Schmitt | TX 1-887525 | 1986-08-07 |
| 1986-08-05 | https://www.nytimes.com/1986/08/05/business/helionetics-inc-replaces-chief.html | Helionetics Inc Replaces Chief | Special to the New York Times | TX 1-887525 | 1986-08-07 |
| 1986-08-05 | https://www.nytimes.com/1986/08/05/business/late-rally-pushes-dow-up-by-6.33.html | LATE RALLY PUSHES DOW UP BY 633 | By H J Maidenberg | TX 1-887525 | 1986-08-07 |
| 1986-08-05 | https://www.nytimes.com/1986/08/05/business/lockheed-makes-changes-in-senior-management.html | Lockheed Makes Changes in Senior Management | By Nicholas D Kristof Special To the New York Times | TX 1-887525 | 1986-08-07 |
| 1986-08-05 | https://www.nytimes.com/1986/08/05/business/manila-s-plan-to-lower-debt.html | Manilas Plan To Lower Debt | AP | TX 1-887525 | 1986-08-07 |
| 1986-08-05 | https://www.nytimes.com/1986/08/05/business/market-place-fruehauf-case-in-spotlight.html | Market Place FRUEHAUF CASE IN SPOTLIGHT | By John Crudele | TX 1-887525 | 1986-08-07 |
| 1986-08-05 | https://www.nytimes.com/1986/08/05/business/new-chairman-for-republic.html | New Chairman For Republic | Special to the New York Times | TX 1-887525 | 1986-08-07 |
| 1986-08-05 | https://www.nytimes.com/1986/08/05/business/pact-limits-korean-textile-imports.html | PACT LIMITS KOREAN TEXTILE IMPORTS | By Clyde H Farnsworth Special To the New York Times | TX 1-887525 | 1986-08-07 |
| 1986-08-05 | https://www.nytimes.com/1986/08/05/business/pentagon-s-contract-plan.html | Pentagons Contract Plan | AP | TX 1-887525 | 1986-08-07 |
| 1986-08-05 | https://www.nytimes.com/1986/08/05/business/poor-nations-inflation-dips.html | Poor Nations Inflation Dips | AP | TX 1-887525 | 1986-08-07 |
| 1986-08-05 | https://www.nytimes.com/1986/08/05/business/progress-eludes-tax-conferees.html | PROGRESS ELUDES TAX CONFEREES | By David E Rosenbaum Special To the New York Times | TX 1-887525 | 1986-08-07 |
| 1986-08-05 | https://www.nytimes.com/1986/08/05/business/saudi-budget-delayed.html | Saudi Budget Delayed | AP | TX 1-887525 | 1986-08-07 |
| 1986-08-05 | https://www.nytimes.com/1986/08/05/business/star-wars-luring-europe.html | STAR WARS LURING EUROPE | By John Tagliabue Special To the New York Times | TX 1-887525 | 1986-08-07 |
| 1986-08-05 | https://www.nytimes.com/1986/08/05/business/talking-business-with-mascotte-of-continental-putting-limits-on-liability.html | Talking Business with Mascotte of Continental Putting Limits On Liability | By Leslie Wayne | TX 1-887525 | 1986-08-07 |

| 1986-08-05 | https://www.nytimes.com/1986/08/05/business/toy-maker-in-disney-pact.html | Toy Maker In Disney Pact | Special to the New York Times | TX 1-887525 | 1986-08-07 |
|---|---|---|---|---|---|
| 1986-08-05 | https://www.nytimes.com/1986/08/05/business/us-and-swiss-in-air-accord.html | US and Swiss In Air Accord | AP | TX 1-887525 | 1986-08-07 |
| 1986-08-05 | https://www.nytimes.com/1986/08/05/business/victims-board-to-get-harris-book-profits.html | Victims Board to Get Harris Book Profits | AP | TX 1-887525 | 1986-08-07 |
| 1986-08-05 | https://www.nytimes.com/1986/08/05/movies/american-victims-of-a-bomb.html | AMERICAN VICTIMS OF ABOMB | By John Corry | TX 1-887525 | 1986-08-07 |
| 1986-08-05 | https://www.nytimes.com/1986/08/05/movies/colorizing-film-classics-a-boon-or-a-bane.html | COLORIZING FILM CLASSICS A BOON OR A BANE | By Leslie Bennetts | TX 1-887525 | 1986-08-07 |
| 1986-08-05 | https://www.nytimes.com/1986/08/05/nyregion/200-officers-sent-to-bronx-after-new-ethnic-violence.html | 200 OFFICERS SENT TO BRONX AFTER NEW ETHNIC VIOLENCE | By Crystal Nix | TX 1-887525 | 1986-08-07 |
| 1986-08-05 | https://www.nytimes.com/1986/08/05/nyregion/7-injured-in-blast-at-li-motel.html | 7 INJURED IN BLAST AT LI MOTEL | By John T McQuiston | TX 1-887525 | 1986-08-07 |
| 1986-08-05 | https://www.nytimes.com/1986/08/05/nyregion/after-manville-middle-aged-and-jobless.html | AFTER MANVILLE MIDDLEAGED AND JOBLESS | By Thomas C Lueck Special To the New York Times | TX 1-887525 | 1986-08-07 |
| 1986-08-05 | https://www.nytimes.com/1986/08/05/nyregion/biplane-pilot-killed-in-crash.html | Biplane Pilot Killed in Crash | AP | TX 1-887525 | 1986-08-07 |
| 1986-08-05 | https://www.nytimes.com/1986/08/05/nyregion/bridge-most-desirable-contract-it-is-not-always-obvious.html | Bridge Most Desirable Contract It Is Not Always Obvious | By Alan Truscott | TX 1-887525 | 1986-08-07 |
| 1986-08-05 | https://www.nytimes.com/1986/08/05/nyregion/bronx-landlord-owes-104000-in-back-taxes.html | BRONX LANDLORD OWES 104000 IN BACK TAXES | By Samuel G Freedman | TX 1-887525 | 1986-08-07 |
| 1986-08-05 | https://www.nytimes.com/1986/08/05/nyregion/clashes-go-on-in-race-for-governor.html | CLASHES GO ON IN RACE FOR GOVERNOR | By Jeffrey Schmalz Special To the New York Times | TX 1-887525 | 1986-08-07 |
| 1986-08-05 | https://www.nytimes.com/1986/08/05/nyregion/clock-gets-tangled-in-city-s-red-tape.html | CLOCK GETS TANGLED IN CITYS RED TAPE | By Alan Finder | TX 1-887525 | 1986-08-07 |
| 1986-08-05 | https://www.nytimes.com/1986/08/05/nyregion/fourth-game-adjourns-kasparov-given-edge.html | FOURTH GAME ADJOURNS KASPAROV GIVEN EDGE | AP | TX 1-887525 | 1986-08-07 |
| 1986-08-05 | https://www.nytimes.com/1986/08/05/nyregion/moffett-says-he-won-t-run-for-governor-as-independent.html | Moffett Says He Wont Run For Governor as Independent | AP | TX 1-887525 | 1986-08-07 |

| | | | | |
|---|---|---|---|---|
| 1986-08-05 | https://www.nytimes.com/1986/08/05/nyregion/new-york-day-by-day-from-timbuktu.html | NEW YORK DAY BY DAY From Timbuktu | By Susan Heller Anderson and David W Dunlap | TX 1-887525 | 1986-08-07 |
| 1986-08-05 | https://www.nytimes.com/1986/08/05/nyregion/new-york-day-by-day-to-stop-violence.html | NEW YORK DAY BY DAY To Stop Violence | By Susan Heller Anderson and David W Dunlap | TX 1-887525 | 1986-08-07 |
| 1986-08-05 | https://www.nytimes.com/1986/08/05/nyregion/new-york-day-by-day-wall-signs.html | NEW YORK DAY BY DAY Wall Signs | By Susan Heller Anderson and David W Dunlap | TX 1-887525 | 1986-08-07 |
| 1986-08-05 | https://www.nytimes.com/1986/08/05/nyregion/new-york-police-now-seizing-cars-in-arrests-for-possession-of-crack.html | NEW YORK POLICE NOW SEIZING CARS IN ARRESTS FOR POSSESSION OF CRACK | By Todd S Purdum | TX 1-887525 | 1986-08-07 |
| 1986-08-05 | https://www.nytimes.com/1986/08/05/nyregion/our-towns-asbestos-once-a-living-is-now-a-fate.html | OUR TOWNS ASBESTOS ONCE A LIVING IS NOW A FATE | By Michael Winerip Special To the New York Times | TX 1-887525 | 1986-08-07 |
| 1986-08-05 | https://www.nytimes.com/1986/08/05/nyregion/small-jewish-congregations-attracting-more-worshipers.html | SMALL JEWISH CONGREGATIONS ATTRACTING MORE WORSHIPERS | By Joseph Berger | TX 1-887525 | 1986-08-07 |
| 1986-08-05 | https://www.nytimes.com/1986/08/05/nyregion/two-firefighters-killed-battling-blaze-in-jersey.html | TWO FIREFIGHTERS KILLED BATTLING BLAZE IN JERSEY | By Joseph F Sullivan Special To the New York Times | TX 1-887525 | 1986-08-07 |
| 1986-08-05 | https://www.nytimes.com/1986/08/05/obituaries/beryl-markham-is-dead-at-83-flew-across-atlantic-in-1936.html | BERYL MARKHAM IS DEAD AT 83 FLEW ACROSS ATLANTIC IN 1936 | AP | TX 1-887525 | 1986-08-07 |
| 1986-08-05 | https://www.nytimes.com/1986/08/05/obituaries/dana-lyda-farnsworth-81-led-harvard-health-service.html | DANA LYDA FARNSWORTH 81 LED HARVARD HEALTH SERVICE | By Wolfgang Saxon | TX 1-887525 | 1986-08-07 |
| 1986-08-05 | https://www.nytimes.com/1986/08/05/obituaries/grumman-s-chief-test-pilot-dies-in-crash-of-world-war-ii-bomber.html | GRUMMANS CHIEF TEST PILOT DIES IN CRASH OF WORLD WAR II BOMBER | By Robert D McFadden | TX 1-887525 | 1986-08-07 |
| 1986-08-05 | https://www.nytimes.com/1986/08/05/obituaries/werner-groshans-a-realist-painter-dies-in-catskill-ny.html | Werner Groshans A Realist Painter Dies in Catskill NY | By Douglas C McGill | TX 1-887525 | 1986-08-07 |
| 1986-08-05 | https://www.nytimes.com/1986/08/05/opinion/bankrupting-the-ayatollah.html | Bankrupting the Ayatollah | By Milton Viorst | TX 1-887525 | 1986-08-07 |
| 1986-08-05 | https://www.nytimes.com/1986/08/05/opinion/foreign-affairs-what-we-do-better.html | FOREIGN AFFAIRS What We Do Better | By Flora Lewis | TX 1-887525 | 1986-08-07 |
| 1986-08-05 | https://www.nytimes.com/1986/08/05/opinion/hard-times-for-charity.html | Hard Times for Charity | By Brian OConnell | TX 1-887525 | 1986-08-07 |
| 1986-08-05 | https://www.nytimes.com/1986/08/05/opinion/our-fragile-fractured-economy.html | Our Fragile Fractured Economy | By Michael Stewart | TX 1-887525 | 1986-08-07 |

| | | | | |
|---|---|---|---|---|
| 1986-08-05 | https://www.nytimes.com/1986/08/05/science/about-education-law-of-physics-stirring-interest-is-teaching-key.html | ABOUT EDUCATION LAW OF PHYSICS STIRRING INTEREST IS TEACHING KEY | By Fred M Hechinger | TX 1-887525 | 1986-08-07 |
| 1986-08-05 | https://www.nytimes.com/1986/08/05/science/american-students-dig-into-etruscan-history.html | AMERICAN STUDENTS DIG INTO ETRUSCAN HISTORY | By Roberto Suro | TX 1-887525 | 1986-08-07 |
| 1986-08-05 | https://www.nytimes.com/1986/08/05/science/computers-attack-heart-disease.html | COMPUTERS ATTACK HEART DISEASE | By James Gleick | TX 1-887525 | 1986-08-07 |
| 1986-08-05 | https://www.nytimes.com/1986/08/05/science/education-scholars-discover-center-for-humanities.html | EDUCATION SCHOLARS DISCOVER CENTER FOR HUMANITIES | Special to the New York Times | TX 1-887525 | 1986-08-07 |
| 1986-08-05 | https://www.nytimes.com/1986/08/05/science/equation-for-beauty-emerges-in-studies.html | EQUATION FOR BEAUTY EMERGES IN STUDIES | By Daniel Goleman | TX 1-887525 | 1986-08-07 |
| 1986-08-05 | https://www.nytimes.com/1986/08/05/science/judge-blocks-first-release-of-gene-engineered-bacteria.html | JUDGE BLOCKS FIRST RELEASE OF GENEENGINEERED BACTERIA | By Andrew Pollack Special To the New York Times | TX 1-887525 | 1986-08-07 |
| 1986-08-05 | https://www.nytimes.com/1986/08/05/science/large-computer-guided-telescopes-readied.html | LARGE COMPUTERGUIDED TELESCOPES READIED | By Walter Sullivan | TX 1-887525 | 1986-08-07 |
| 1986-08-05 | https://www.nytimes.com/1986/08/05/science/peripherals-tandy-brings-out-powerful-ibm-challengers.html | PERIPHERALS Tandy Brings Out Powerful IBM Challengers | By Peter H Lewis | TX 1-887525 | 1986-08-07 |
| 1986-08-05 | https://www.nytimes.com/1986/08/05/science/personal-computers-help-error-message.html | PERSONAL COMPUTERS HELP ERROR MESSAGE | By Erik SandbergDiment | TX 1-887525 | 1986-08-07 |
| 1986-08-05 | https://www.nytimes.com/1986/08/05/science/the-doctor-s-world-new-shock-therapy-for-snakebites.html | THE DOCTORS WORLD NEW SHOCK THERAPY FOR SNAKEBITES | By Lawrence K Altman Md | TX 1-887525 | 1986-08-07 |
| 1986-08-05 | https://www.nytimes.com/1986/08/05/sports/abc-lists-big-10-pac-10-for-tv.html | ABC Lists Big 10 Pac10 for TV | By United Press International | TX 1-887525 | 1986-08-07 |
| 1986-08-05 | https://www.nytimes.com/1986/08/05/sports/baseball-white-sox-defeat-red-sox-on-errors.html | BASEBALL WHITE SOX DEFEAT RED SOX ON ERRORS | AP | TX 1-887525 | 1986-08-07 |
| 1986-08-05 | https://www.nytimes.com/1986/08/05/sports/giant-cornerback-dreams-of-football.html | GIANT CORNERBACK DREAMS OF FOOTBALL | By Frank Litsky Special To the New York Times | TX 1-887525 | 1986-08-07 |
| 1986-08-05 | https://www.nytimes.com/1986/08/05/sports/higuera-defeats-yankees-again.html | HIGUERA DEFEATS YANKEES AGAIN | By Murray Chass | TX 1-887525 | 1986-08-07 |
| 1986-08-05 | https://www.nytimes.com/1986/08/05/sports/houston-buoyed-by-sports-festival.html | Houston Buoyed By Sports Festival | By William C Rhoden Special To the New York Times | TX 1-887525 | 1986-08-07 |

| | | | | |
|---|---|---|---|---|
| 1986-08-05 | https://www.nytimes.com/1986/08/05/sports/mcenroe-shies-away-from-scrutiny.html | MCENROE SHIES AWAY FROM SCRUTINY | By Peter Alfano Special To the New York Times | TX 1-887525 | 1986-08-07 |
| 1986-08-05 | https://www.nytimes.com/1986/08/05/sports/met-surge-stopped-as-darling-loses.html | MET SURGE STOPPED AS DARLING LOSES | By Joseph Durso Special To the New York Times | TX 1-887525 | 1986-08-07 |
| 1986-08-05 | https://www.nytimes.com/1986/08/05/sports/players-bobby-czyz-fights-back.html | PLAYERS BOBBY CZYZ FIGHTS BACK | By Phil Berger | TX 1-887525 | 1986-08-07 |
| 1986-08-05 | https://www.nytimes.com/1986/08/05/sports/scouting-an-irish-golfer-breaks-new-sod.html | SCOUTING An Irish Golfer Breaks New Sod | By Thomas Rogers | TX 1-887525 | 1986-08-07 |
| 1986-08-05 | https://www.nytimes.com/1986/08/05/sports/scouting-divided-loyalties.html | SCOUTING Divided Loyalties | By Thomas Rogers | TX 1-887525 | 1986-08-07 |
| 1986-08-05 | https://www.nytimes.com/1986/08/05/sports/scouting-kemp-s-team.html | SCOUTING Kemps Team | By Thomas Rogers | TX 1-887525 | 1986-08-07 |
| 1986-08-05 | https://www.nytimes.com/1986/08/05/sports/scouting-nobody-s-perfect.html | SCOUTING Nobodys Perfect | By Thomas Rogers | TX 1-887525 | 1986-08-07 |
| 1986-08-05 | https://www.nytimes.com/1986/08/05/sports/scouting-saving-the-mets.html | SCOUTING Saving the Mets | By Thomas Rogers | TX 1-887525 | 1986-08-07 |
| 1986-08-05 | https://www.nytimes.com/1986/08/05/sports/sports-of-the-times-closing-under-blue-skies.html | SPORTS OF THE TIMES CLOSING UNDER BLUE SKIES | By Dave Anderson | TX 1-887525 | 1986-08-07 |
| 1986-08-05 | https://www.nytimes.com/1986/08/05/sports/the-ike-tourney-begins.html | The Ike Tourney Begins | Special to the New York Times | TX 1-887525 | 1986-08-07 |
| 1986-08-05 | https://www.nytimes.com/1986/08/05/sports/usfl-calls-off-1986-fall-season.html | USFL CALLS OFF 1986 FALL SEASON | By Gerald Eskenazi | TX 1-887525 | 1986-08-07 |
| 1986-08-05 | https://www.nytimes.com/1986/08/05/style/and-they-re-off-on-saratoga-party-circuit.html | AND THEYRE OFF ON SARATOGA PARTY CIRCUIT | By Georgia Dullea Special To the New York Times | TX 1-887525 | 1986-08-07 |
| 1986-08-05 | https://www.nytimes.com/1986/08/05/style/bowling-is-luring-new-fans.html | BOWLING IS LURING NEW FANS | By Lisa Wolfe | TX 1-887525 | 1986-08-07 |
| 1986-08-05 | https://www.nytimes.com/1986/08/05/style/notes-on-fashion.html | NOTES ON FASHION | By Michael Gross | TX 1-887525 | 1986-08-07 |
| 1986-08-05 | https://www.nytimes.com/1986/08/05/us/about-philadelphia-prodding-the-establishment-among-others.html | ABOUT PHILADELPHIA PRODDING THE ESTABLISHMENT AMONG OTHERS | By Lindsey Gruson Special To the New York Times | TX 1-887525 | 1986-08-07 |
| 1986-08-05 | https://www.nytimes.com/1986/08/05/us/around-the-nation-child-dies-on-ship-fbi-charges-mother.html | AROUND THE NATION Child Dies on Ship FBI Charges Mother | AP | TX 1-887525 | 1986-08-07 |
| 1986-08-05 | https://www.nytimes.com/1986/08/05/us/around-the-nation-former-bell-company-reaches-union-pact.html | AROUND THE NATION Former Bell Company Reaches Union Pact | Special to The New York Times | TX 1-887525 | 1986-08-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-08-05 | https://www.nytimes.com/1986/08/05/us/around-the-nation-murderer-at-large-in-texas-prison-escape.html | AROUND THE NATION Murderer at Large In Texas Prison Escape | AP | TX 1-887525 | 1986-08-07 |
| 1986-08-05 | https://www.nytimes.com/1986/08/05/us/around-the-nation-trial-begins-in-suit-involving-sex-magazines.html | AROUND THE NATION Trial Begins in Suit Involving Sex Magazines | AP | TX 1-887525 | 1986-08-07 |
| 1986-08-05 | https://www.nytimes.com/1986/08/05/us/around-the-nation-union-spokesman-sees-delay-in-steel-talks.html | AROUND THE NATION Union Spokesman Sees Delay in Steel Talks | AP | TX 1-887525 | 1986-08-07 |
| 1986-08-05 | https://www.nytimes.com/1986/08/05/us/as-detroit-settles-one-strike-other-labor-disputes-persist.html | AS DETROIT SETTLES ONE STRIKE OTHER LABOR DISPUTES PERSIST | AP | TX 1-887525 | 1986-08-07 |
| 1986-08-05 | https://www.nytimes.com/1986/08/05/us/butte-copper-pit-reopens-with-nonunion-miners.html | BUTTE COPPER PIT REOPENS WITH NONUNION MINERS | By Jim Robbins Special To the New York Times | TX 1-887525 | 1986-08-07 |
| 1986-08-05 | https://www.nytimes.com/1986/08/05/us/deficit-now-seen-as-above-ceiling-set-by-congress.html | DEFICIT NOW SEEN AS ABOVE CEILING SET BY CONGRESS | By Jonathan Fuerbringer Special To the New York Times | TX 1-887525 | 1986-08-07 |
| 1986-08-05 | https://www.nytimes.com/1986/08/05/us/drought-area-waits-for-aid-and-more-than-a-little-rain.html | DROUGHT AREA WAITS FOR AID AND MORE THAN A LITTLE RAIN | By Keith Schneider Special To the New York Times | TX 1-887525 | 1986-08-07 |
| 1986-08-05 | https://www.nytimes.com/1986/08/05/us/helms-declares-officials-harass-him.html | HELMS DECLARES OFFICIALS HARASS HIM | By Steven V Roberts Special To the New York Times | TX 1-887525 | 1986-08-07 |
| 1986-08-05 | https://www.nytimes.com/1986/08/05/us/israelis-contest-us-subpoenas-in-inquiry-on-bomb-technology.html | ISRAELIS CONTEST US SUBPOENAS IN INQUIRY ON BOMB TECHNOLOGY | By Phil Shenon Special To the New York Times | TX 1-887525 | 1986-08-07 |
| 1986-08-05 | https://www.nytimes.com/1986/08/05/us/job-benefits-charge-is-key-issue-in-michigan-gubernatorial-race.html | JOB BENEFITS CHARGE IS KEY ISSUE IN MICHIGAN GUBERNATORIAL RACE | By James Barron Special To the New York Times | TX 1-887525 | 1986-08-07 |
| 1986-08-05 | https://www.nytimes.com/1986/08/05/us/reagan-seeks-drug-tests-for-key-us-employees.html | REAGAN SEEKS DRUG TESTS FOR KEY US EMPLOYEES | By Bernard Weinraub Special To the New York Times | TX 1-887525 | 1986-08-07 |
| 1986-08-05 | https://www.nytimes.com/1986/08/05/us/senate-panel-turns-to-scalia-rehnquist-papers-still-sought.html | SENATE PANEL TURNS TO SCALIA REHNQUIST PAPERS STILL SOUGHT | By Linda Greenhouse Special To the New York Times | TX 1-887525 | 1986-08-07 |
| 1986-08-05 | https://www.nytimes.com/1986/08/05/us/space-plan-and-arms-limits-shape-budget-debate.html | SPACE PLAN AND ARMS LIMITS SHAPE BUDGET DEBATE | Special to the New York Times | TX 1-887525 | 1986-08-07 |
| 1986-08-05 | https://www.nytimes.com/1986/08/05/us/tape-at-trial-shows-asian-gang-s-initiation-rite.html | TAPE AT TRIAL SHOWS ASIAN GANGS INITIATION RITE | By Arnold H Lubasch | TX 1-887525 | 1986-08-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-08-05 | https://www.nytimes.com/1986/08/05/us/texas-to-weigh-a-rise-in-taxes-in-fiscal-crisis.html | TEXAS TO WEIGH A RISE IN TAXES IN FISCAL CRISIS | By Robert Reinhold Special To the New York Times | TX 1-887525 | 1986-08-07 |
| 1986-08-05 | https://www.nytimes.com/1986/08/05/us/the-lion-in-summer.html | The Lion in Summer | AP | TX 1-887525 | 1986-08-07 |
| 1986-08-05 | https://www.nytimes.com/1986/08/05/us/vote-on-disability-payments.html | Vote on Disability Payments | AP | TX 1-887525 | 1986-08-07 |
| 1986-08-05 | https://www.nytimes.com/1986/08/05/us/washington-talk-briefing-a-letter-to-kemp.html | WASHINGTON TALK BRIEFING A Letter to Kemp | By Wayne King and Warren Weaver Jr | TX 1-887525 | 1986-08-07 |
| 1986-08-05 | https://www.nytimes.com/1986/08/05/us/washington-talk-briefing-money-and-sex.html | WASHINGTON TALK BRIEFING Money and Sex | By Wayne King and Warren Weaver Jr | TX 1-887525 | 1986-08-07 |
| 1986-08-05 | https://www.nytimes.com/1986/08/05/us/washington-talk-briefing-more-sex.html | WASHINGTON TALK BRIEFING More Sex | By Wayne King and Warren Weaver Jr | TX 1-887525 | 1986-08-07 |
| 1986-08-05 | https://www.nytimes.com/1986/08/05/us/washington-talk-briefing-rallying-for-more-reagan.html | WASHINGTON TALK BRIEFING Rallying for More Reagan | By Wayne King and Warren Weaver Jr | TX 1-887525 | 1986-08-07 |
| 1986-08-05 | https://www.nytimes.com/1986/08/05/us/washington-talk-national-archives-at-long-last-the-pumpkin-papers.html | WASHINGTON TALK NATIONAL ARCHIVES At Long Last the Pumpkin Papers | Special to the New York Times | TX 1-887525 | 1986-08-07 |
| 1986-08-05 | https://www.nytimes.com/1986/08/05/us/washington-talk-navy-secretary-wants-a-tall-ship.html | WASHINGTON TALK Navy Secretary Wants a Tall Ship | By Richard Halloran | TX 1-887525 | 1986-08-07 |
| 1986-08-05 | https://www.nytimes.com/1986/08/05/us/washington-talk-politics-bush-and-the-mideast-of-sights-and-substance.html | WASHINGTON TALK POLITICS Bush and the Mideast Of Sights and Substance | By Gerald M Boyd | TX 1-887525 | 1986-08-07 |
| 1986-08-05 | https://www.nytimes.com/1986/08/05/world/around-the-world-third-filipino-charged-in-killing-at-rally.html | AROUND THE WORLD Third Filipino Charged In Killing at Rally | AP | TX 1-887525 | 1986-08-07 |
| 1986-08-05 | https://www.nytimes.com/1986/08/05/world/british-base-on-cyprus-attacked-2-wounded.html | BRITISH BASE ON CYPRUS ATTACKED 2 WOUNDED | AP | TX 1-887525 | 1986-08-07 |
| 1986-08-05 | https://www.nytimes.com/1986/08/05/world/bush-tells-cairo-aid-can-t-increase.html | BUSH TELLS CAIRO AID CANT INCREASE | By Gerald M Boyd Special To the New York Times | TX 1-887525 | 1986-08-07 |
| 1986-08-05 | https://www.nytimes.com/1986/08/05/world/disappearance-of-a-child-fuels-swiss-fear-of-crime.html | DISAPPEARANCE OF A CHILD FUELS SWISS FEAR OF CRIME | By Thomas W Netter Special To the New York Times | TX 1-887525 | 1986-08-07 |
| 1986-08-05 | https://www.nytimes.com/1986/08/05/world/exile-back-in-rio-agitates-for-change-on-the-left.html | EXILE BACK IN RIO AGITATES FOR CHANGE ON THE LEFT | By Alan Riding Special To the New York Times | TX 1-887525 | 1986-08-07 |

| | | | | |
|---|---|---|---|---|
| 1986-08-05 | https://www.nytimes.com/1986/08/05/world/mayo-mourns-one-who-put-shrine-on-map.html | MAYO MOURNS ONE WHO PUT SHRINE ON MAP | By Francis X Clines Special To the New York Times | TX 1-887525 | 1986-08-07 |
| 1986-08-05 | https://www.nytimes.com/1986/08/05/world/minorities-in-western-europe-hearing-not-welcome-in-several-languages.html | MINORITIES IN WESTERN EUROPE HEARING NOT WELCOME IN SEVERAL LANGUAGES | By James M Markham Special To the New York Times | TX 1-887525 | 1986-08-07 |
| 1986-08-05 | https://www.nytimes.com/1986/08/05/world/new-delegate-to-un-is-appointed-by-soviet.html | New Delegate to UN Is Appointed by Soviet | AP | TX 1-887525 | 1986-08-07 |
| 1986-08-05 | https://www.nytimes.com/1986/08/05/world/opec-reaches-tentative-accord-on-iranian-plan-to-limit-output.html | OPEC REACHES TENTATIVE ACCORD ON IRANIAN PLAN TO LIMIT OUTPUT | Special to the New York Times | TX 1-887525 | 1986-08-07 |
| 1986-08-05 | https://www.nytimes.com/1986/08/05/world/south-africa-to-lift-some-minor-segregation-rules.html | SOUTH AFRICA TO LIFT SOME MINOR SEGREGATION RULES | AP | TX 1-887525 | 1986-08-07 |
| 1986-08-05 | https://www.nytimes.com/1986/08/05/world/soviet-and-israel-agree-to-begin-consular-talks.html | SOVIET AND ISRAEL AGREE TO BEGIN CONSULAR TALKS | By Felicity Barringer Special To the New York Times | TX 1-887525 | 1986-08-07 |
| 1986-08-05 | https://www.nytimes.com/1986/08/05/world/state-dept-confirms-shevardnadze-meeting.html | State Dept Confirms Shevardnadze Meeting | Special to the New York Times | TX 1-887525 | 1986-08-07 |
| 1986-08-05 | https://www.nytimes.com/1986/08/05/world/syrian-troops-start-patrols-in-shiite-outskirts-of-beirut.html | SYRIAN TROOPS START PATROLS IN SHIITE OUTSKIRTS OF BEIRUT | By Ihsan A Hijazi Special To the New York Times | TX 1-887525 | 1986-08-07 |
| 1986-08-05 | https://www.nytimes.com/1986/08/05/world/thatcher-accepts-limited-sanctions-on-south-africa.html | THATCHER ACCEPTS LIMITED SANCTIONS ON SOUTH AFRICA | By Joseph Lelyveld Special To the New York Times | TX 1-887525 | 1986-08-07 |
| 1986-08-05 | https://www.nytimes.com/1986/08/05/world/us-may-spend-millions-to-help-strengthen-haiti-s-armed-forces.html | US MAY SPEND MILLIONS TO HELP STRENGTHEN HAITIS ARMED FORCES | By Joseph B Treaster Special To the New York Times | TX 1-887525 | 1986-08-07 |
| 1986-08-06 | https://www.nytimes.com/1986/08/06/arts/240-hidden-artworks-by-andrew-wyeth-sold.html | 240 HIDDEN ARTWORKS BY ANDREW WYETH SOLD | By Douglas C McGill | TX 1-887523 | 1986-08-07 |
| 1986-08-06 | https://www.nytimes.com/1986/08/06/arts/cbs-news-is-criticized-from-inside.html | CBS NEWS IS CRITICIZED FROM INSIDE | By Peter J Boyer | TX 1-887523 | 1986-08-07 |
| 1986-08-06 | https://www.nytimes.com/1986/08/06/arts/first-victory-in-chess-match-goes-to-champion.html | FIRST VICTORY IN CHESS MATCH GOES TO CHAMPION | By Robert Byrne | TX 1-887523 | 1986-08-07 |
| 1986-08-06 | https://www.nytimes.com/1986/08/06/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 1-887523 | 1986-08-07 |

| | | | | |
|---|---|---|---|---|
| 1986-08-06 | https://www.nytimes.com/1986/08/06/arts/life-of-ingres-presented-in-artists-and-models.html | LIFE OF INGRES PRESENTED IN ARTISTS AND MODELS | By John Russell | TX 1-887523 | 1986-08-07 |
| 1986-08-06 | https://www.nytimes.com/1986/08/06/arts/random-house-publisher-a-human-rights-activist.html | RANDOM HOUSE PUBLISHER A HUMANRIGHTS ACTIVIST | By Edwin McDowell | TX 1-887523 | 1986-08-07 |
| 1986-08-06 | https://www.nytimes.com/1986/08/06/arts/stars-pay-tribute-to-williams.html | STARS PAY TRIBUTE TO WILLIAMS | By C Gerald Fraser | TX 1-887523 | 1986-08-07 |
| 1986-08-06 | https://www.nytimes.com/1986/08/06/books/books-of-the-times-979386.html | BOOKS OF THE TIMES | By Michiko Kakutani | TX 1-887523 | 1986-08-07 |
| 1986-08-06 | https://www.nytimes.com/1986/08/06/business/10-day-car-sales-rise-4.3.html | 10Day Car Sales Rise 43 | By John Holusha Special To the New York Times | TX 1-887523 | 1986-08-07 |
| 1986-08-06 | https://www.nytimes.com/1986/08/06/business/advertising-donnelley-s-yellow-pages.html | ADVERTISING Donnelleys Yellow Pages | By Isadore Barmash | TX 1-887523 | 1986-08-07 |
| 1986-08-06 | https://www.nytimes.com/1986/08/06/business/advertising-good-and-bad-news-for-grey.html | ADVERTISING Good and Bad News for Grey | By Isadore Barmash | TX 1-887523 | 1986-08-07 |
| 1986-08-06 | https://www.nytimes.com/1986/08/06/business/advertising-people.html | ADVERTISING People | By Isadore Barmash | TX 1-887523 | 1986-08-07 |
| 1986-08-06 | https://www.nytimes.com/1986/08/06/business/arco-to-sell-part-of-chemicals-unit.html | Arco to Sell Part Of Chemicals Unit | AP | TX 1-887523 | 1986-08-07 |
| 1986-08-06 | https://www.nytimes.com/1986/08/06/business/business-people-head-of-del-monte-unit-moves-to-tofutti-brands.html | BUSINESS PEOPLE Head of Del Monte Unit Moves to Tofutti Brands | By Pauline Yoshihashi and Dee Wedemeyer | TX 1-887523 | 1986-08-07 |
| 1986-08-06 | https://www.nytimes.com/1986/08/06/business/business-people-president-resigns-western-air-post.html | BUSINESS PEOPLE President Resigns Western Air Post | By Pauline Yoshihashi and Dee Wedemeyer | TX 1-887523 | 1986-08-07 |
| 1986-08-06 | https://www.nytimes.com/1986/08/06/business/conferees-remain-divided-on-business-taxes.html | CONFEREES REMAIN DIVIDED ON BUSINESS TAXES | By David E Rosenbaum Special To the New York Times | TX 1-887523 | 1986-08-07 |
| 1986-08-06 | https://www.nytimes.com/1986/08/06/business/court-continues-fruehauf-bidding.html | Court Continues Fruehauf Bidding | AP | TX 1-887523 | 1986-08-07 |
| 1986-08-06 | https://www.nytimes.com/1986/08/06/business/credit-markets-treasuries-drop-after-oil-pact.html | CREDIT MARKETS TREASURIES DROP AFTER OIL PACT | By Susan F Rasky | TX 1-887523 | 1986-08-07 |
| 1986-08-06 | https://www.nytimes.com/1986/08/06/business/digital-models.html | Digital Models | AP | TX 1-887523 | 1986-08-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-08-06 | https://www.nytimes.com/1986/08/06/business/economic-scene-the-corporate-links-abroad.html | Economic SceneThe Corporate Links Abroad | By Lewis H Young Lewis H Young Is the Retired Editor In Chief of Business Week and Chairman of A Study Group On International Corporate Alliances At the Council On Foreign Relations | TX 1-887523 | 1986-08-07 |
| 1986-08-06 | https://www.nytimes.com/1986/08/06/business/fed-nominee-expects-rates-to-fall.html | FED NOMINEE EXPECTS RATES TO FALL | By Nathaniel C Nash Special To the New York Times | TX 1-887523 | 1986-08-07 |
| 1986-08-06 | https://www.nytimes.com/1986/08/06/business/futures-options-early-oil-price-climb-cut-in-record-trading.html | FUTURESOPTIONS Early Oil Price Climb Cut in Record Trading | By Kenneth N Gilpin | TX 1-887523 | 1986-08-07 |
| 1986-08-06 | https://www.nytimes.com/1986/08/06/business/gasoline-price-rise-of-10-cents-to-20-cents-is-seen-if-opec-s-curb-succeeds.html | GASOLINE PRICE RISE OF 10 cents TO 20 cents IS SEEN IF OPECS CURB SUCCEEDS | By Lee A Daniels | TX 1-887523 | 1986-08-07 |
| 1986-08-06 | https://www.nytimes.com/1986/08/06/business/geneva-agreement-pleases-southwest.html | GENEVA AGREEMENT PLEASES SOUTHWEST | By Thomas C Hayes Special To the New York Times | TX 1-887523 | 1986-08-07 |
| 1986-08-06 | https://www.nytimes.com/1986/08/06/business/intel-will-lay-off-1300-employees.html | INTEL WILL LAY OFF 1300 EMPLOYEES | Special to the New York Times | TX 1-887523 | 1986-08-07 |
| 1986-08-06 | https://www.nytimes.com/1986/08/06/business/market-place-allied-signal-s-blurred-image.html | Market Place AlliedSignals Blurred Image | By John Crudele | TX 1-887523 | 1986-08-07 |
| 1986-08-06 | https://www.nytimes.com/1986/08/06/business/oil-stocks-continue-to-strengthen.html | Oil Stocks Continue to Strengthen | By H J Maidenberg | TX 1-887523 | 1986-08-07 |
| 1986-08-06 | https://www.nytimes.com/1986/08/06/business/owens-bid-by-wickes-reported.html | OWENS BID BY WICKES REPORTED | By John Crudele | TX 1-887523 | 1986-08-07 |
| 1986-08-06 | https://www.nytimes.com/1986/08/06/business/price-blur-at-end-of-oil-accord.html | PRICE BLUR AT END OF OIL ACCORD | By John Tagliabue Special To the New York Times | TX 1-887523 | 1986-08-07 |
| 1986-08-06 | https://www.nytimes.com/1986/08/06/business/reagan-lobbies-for-his-textile-veto.html | REAGAN LOBBIES FOR HIS TEXTILE VETO | By Clyde H Farnsworth Special To the New York Times | TX 1-887523 | 1986-08-07 |
| 1986-08-06 | https://www.nytimes.com/1986/08/06/business/real-estate-murray-hill-renovation.html | Real Estate Murray Hill Renovation | By Shawn G Kennedy | TX 1-887523 | 1986-08-07 |
| 1986-08-06 | https://www.nytimes.com/1986/08/06/business/textron-makes-offer-to-acquire-ex-cell-o.html | TEXTRON MAKES OFFER TO ACQUIRE EXCELLO | By Eric Schmitt | TX 1-887523 | 1986-08-07 |
| 1986-08-06 | https://www.nytimes.com/1986/08/06/garden/60-minute-gourmet-000586.html | 60MINUTE GOURMET | By Pierre Franey | TX 1-887523 | 1986-08-07 |
| 1986-08-06 | https://www.nytimes.com/1986/08/06/garden/a-culinary-star-rises-in-the-lone-star-state.html | A CULINARY STAR RISES IN THE LONE STAR STATE | By Craig Claiborne | TX 1-887523 | 1986-08-07 |

| | | | | |
|---|---|---|---|---|
| 1986-08-06 | https://www.nytimes.com/1986/08/06/garden/at-oxford-old-boys-celebrate-the-illusion-of-being-special.html | AT OXFORD OLD BOYS CELEBRATE THE ILLUSION OF BEING SPECIAL | By Paul Lewis | TX 1-887523 | 1986-08-07 |
| 1986-08-06 | https://www.nytimes.com/1986/08/06/garden/avanti-quality-italian-wines-show-their-colors.html | AVANTI QUALITY ITALIAN WINES SHOW THEIR COLORS | By Nancy Harmon Jenkins | TX 1-887523 | 1986-08-07 |
| 1986-08-06 | https://www.nytimes.com/1986/08/06/garden/discoveries-from-sand-to-street.html | DISCOVERIES From Sand to Street | By Carol Lawson | TX 1-887523 | 1986-08-07 |
| 1986-08-06 | https://www.nytimes.com/1986/08/06/garden/food-fitness-making-healthful-broth.html | FOOD  FITNESS MAKING HEALTHFUL BROTH | By Nancy Harmon Jenkins | TX 1-887523 | 1986-08-07 |
| 1986-08-06 | https://www.nytimes.com/1986/08/06/garden/food-notes-cult-peanut-butter.html | FOOD NOTES Cult Peanut Butter | By Florence Fabricant | TX 1-887523 | 1986-08-07 |
| 1986-08-06 | https://www.nytimes.com/1986/08/06/garden/korean-temple-cooking-warms-the-body-soothes-the-soul.html | KOREAN TEMPLE COOKING WARMS THE BODY SOOTHES THE SOUL | By Susan Chira | TX 1-887523 | 1986-08-07 |
| 1986-08-06 | https://www.nytimes.com/1986/08/06/garden/life-in-the-30-s.html | LIFE IN THE 30S | By Anna Quindlen | TX 1-887523 | 1986-08-07 |
| 1986-08-06 | https://www.nytimes.com/1986/08/06/garden/liquor-labeling-rejected.html | LIQUOR LABELING REJECTED | AP | TX 1-887523 | 1986-08-07 |
| 1986-08-06 | https://www.nytimes.com/1986/08/06/garden/metropolitan-diary-904986.html | METROPOLITAN DIARY | By Ron Alexander | TX 1-887523 | 1986-08-07 |
| 1986-08-06 | https://www.nytimes.com/1986/08/06/garden/paris-houses-offer-frivolity-married-to-high-fashion.html | PARIS HOUSES OFFER FRIVOLITY MARRIED TO HIGH FASHION | By Bernadine Morris | TX 1-887523 | 1986-08-07 |
| 1986-08-06 | https://www.nytimes.com/1986/08/06/garden/personal-health-938886.html | PERSONAL HEALTH | By Jane E Brody | TX 1-887523 | 1986-08-07 |
| 1986-08-06 | https://www.nytimes.com/1986/08/06/garden/testing-confirms-safety.html | TESTING CONFIRMS SAFETY | By Howard G Goldberg | TX 1-887523 | 1986-08-07 |
| 1986-08-06 | https://www.nytimes.com/1986/08/06/garden/wine-talk-938786.html | WINE TALK | By Howard G Goldberg | TX 1-887523 | 1986-08-07 |
| 1986-08-06 | https://www.nytimes.com/1986/08/06/movies/screen-no-surrender-a-comedy.html | SCREEN NO SURRENDER A COMEDY | By Walter Goodman | TX 1-887523 | 1986-08-07 |
| 1986-08-06 | https://www.nytimes.com/1986/08/06/movies/the-pop-life-movie-soundtracks-score-in-top-10.html | THE POP LIFE MOVIE SOUNDTRACKS SCORE IN TOP 10 | By Stephen Holden | TX 1-887523 | 1986-08-07 |
| 1986-08-06 | https://www.nytimes.com/1986/08/06/movies/visible-target-on-nisei-internment.html | VISIBLE TARGET ON NISEI INTERNMENT | By John Corry | TX 1-887523 | 1986-08-07 |
| 1986-08-06 | https://www.nytimes.com/1986/08/06/nyregion/200-police-officer-being-added-to-division-to-combat-narcotics.html | 200 POLICE OFFICER BEING ADDED TO DIVISION TO COMBAT NARCOTICS | By Todd S Purdum | TX 1-887523 | 1986-08-07 |

| 1986-08-06 | https://www.nytimes.com/1986/08/06/nyregion/3-arrested-in-2d-bronx-attack.html | 3 ARRESTED IN 2D BRONX ATTACK | By John T McQuiston | TX 1-887523 | 1986-08-07 |
|---|---|---|---|---|---|
| 1986-08-06 | https://www.nytimes.com/1986/08/06/nyregion/about-new-york-a-garden-grows-in-brooklyn.html | ABOUT NEW YORK A GARDEN GROWS IN BROOKLYN | By William E Geist | TX 1-887523 | 1986-08-07 |
| 1986-08-06 | https://www.nytimes.com/1986/08/06/nyregion/bridge-split-regional-tournament-set-in-secaucus-and-albany.html | Bridge Split Regional Tournament Set in Secaucus and Albany | By Alan Truscott | TX 1-887523 | 1986-08-07 |
| 1986-08-06 | https://www.nytimes.com/1986/08/06/nyregion/bronx-niche-is-shattered-by-change.html | BRONX NICHE IS SHATTERED BY CHANGE | By Samuel G Freedman | TX 1-887523 | 1986-08-07 |
| 1986-08-06 | https://www.nytimes.com/1986/08/06/nyregion/correction-chief-to-be-replaced-koch-aides-say.html | CORRECTION CHIEF TO BE REPLACED KOCH AIDES SAY | By Joyce Purnick | TX 1-887523 | 1986-08-07 |
| 1986-08-06 | https://www.nytimes.com/1986/08/06/nyregion/d-given-to-lirr-by-riders.html | D GIVEN TO LIRR BY RIDERS | By James Brooke Special To the New York Times | TX 1-887523 | 1986-08-07 |
| 1986-08-06 | https://www.nytimes.com/1986/08/06/nyregion/focus-of-trial-of-ex-city-aide-shifts-to-taxes.html | FOCUS OF TRIAL OF EXCITY AIDE SHIFTS TO TAXES | By Richard J Meislin | TX 1-887523 | 1986-08-07 |
| 1986-08-06 | https://www.nytimes.com/1986/08/06/nyregion/jobs-plan-expands-at-shelters.html | JOBS PLAN EXPANDS AT SHELTERS | By Suzanne Daley | TX 1-887523 | 1986-08-07 |
| 1986-08-06 | https://www.nytimes.com/1986/08/06/nyregion/lilco-is-seeking-cause-of-explosion-at-motel.html | Lilco Is Seeking Cause Of Explosion at Motel | Special to the New York Times | TX 1-887523 | 1986-08-07 |
| 1986-08-06 | https://www.nytimes.com/1986/08/06/nyregion/marcos-items-previewed-for-auction.html | MARCOS ITEMS PREVIEWED FOR AUCTION | By Jane Perlez | TX 1-887523 | 1986-08-07 |
| 1986-08-06 | https://www.nytimes.com/1986/08/06/nyregion/neglect-charged-in-delays-in-settling-of-estates-in-city.html | NEGLECT CHARGED IN DELAYS IN SETTLING OF ESTATES IN CITY | By Jeffrey Schmalz Special To the New York Times | TX 1-887523 | 1986-08-07 |
| 1986-08-06 | https://www.nytimes.com/1986/08/06/nyregion/new-york-day-by-day-franciscans-find-site-on-8th-ave-for-new-shelter.html | NEW YORK DAY BY DAY Franciscans Find Site On 8th Ave for New Shelter | By Susan Heller Anderson and David W Dunlap | TX 1-887523 | 1986-08-07 |
| 1986-08-06 | https://www.nytimes.com/1986/08/06/nyregion/new-york-day-by-day-moving-outdoors-at-lincoln-center.html | NEW YORK DAY BY DAY Moving Outdoors At Lincoln Center | By Susan Heller Anderson and David W Dunlap | TX 1-887523 | 1986-08-07 |
| 1986-08-06 | https://www.nytimes.com/1986/08/06/nyregion/new-york-day-by-day-nine-pronged-attack-retakes-a-street-in-queens.html | NEW YORK DAY BY DAY NinePronged Attack Retakes a Street in Queens | By Susan Heller Anderson and David W Dunlap | TX 1-887523 | 1986-08-07 |
| 1986-08-06 | https://www.nytimes.com/1986/08/06/nyregion/new-york-immigration-head-to-keep-job-d-amato-is-told.html | New York Immigration Head To Keep Job DAmato Is Told | Special to the New York Times | TX 1-887523 | 1986-08-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-08-06 | https://www.nytimes.com/1986/08/06/nyregion/times-square-to-stay-bright-in-city-s-plan.html | TIMES SQUARE TO STAY BRIGHT IN CITYS PLAN | By Martin Gottlieb | TX 1-887523 | 1986-08-07 |
| 1986-08-06 | https://www.nytimes.com/1986/08/06/obituaries/banesh-hoffmann-an-author-and-collaborator-of-einstein.html | BANESH HOFFMANN AN AUTHOR AND COLLABORATOR OF EINSTEIN | By Isabel Wilkerson | TX 1-887523 | 1986-08-07 |
| 1986-08-06 | https://www.nytimes.com/1986/08/06/obituaries/dan-lundberg-oil-analyst-dies-forecast-1979-gasoline-shortage.html | DAN LUNDBERG OIL ANALYST DIES FORECAST 1979 GASOLINE SHORTAGE | AP | TX 1-887523 | 1986-08-07 |
| 1986-08-06 | https://www.nytimes.com/1986/08/06/obituaries/robert-frost-whitney.html | ROBERT FROST WHITNEY | Special to the New York Times | TX 1-887523 | 1986-08-07 |
| 1986-08-06 | https://www.nytimes.com/1986/08/06/obituaries/writer-of-labor-anthem-dies.html | Writer of Labor Anthem Dies | AP | TX 1-887523 | 1986-08-07 |
| 1986-08-06 | https://www.nytimes.com/1986/08/06/opinion/eating-the-lotus-of-movie-stardom.html | Eating the Lotus Of Movie Stardom | By Benjamin J Stein | TX 1-887523 | 1986-08-07 |
| 1986-08-06 | https://www.nytimes.com/1986/08/06/opinion/observer-something-about-chiefs.html | OBSERVER Something About Chiefs | By Russell Baker | TX 1-887523 | 1986-08-07 |
| 1986-08-06 | https://www.nytimes.com/1986/08/06/opinion/some-questions-for-the-aba-should-we-reject-the-soviet-bar.html | SOME QUESTIONS FOR THE ABAShould We Reject the Soviet Bar | By William S Pearl | TX 1-887523 | 1986-08-07 |
| 1986-08-06 | https://www.nytimes.com/1986/08/06/opinion/some-questions-for-the-aba-why-have-lawyers-proliferated.html | SOME QUESTIONS FOR THE ABA Why Have Lawyers Proliferated | By Jethro K Lieberman and Tom Goldstein | TX 1-887523 | 1986-08-07 |
| 1986-08-06 | https://www.nytimes.com/1986/08/06/sports/baseball-red-sox-continue-to-slip.html | BASEBALL RED SOX CONTINUE TO SLIP | AP | TX 1-887523 | 1986-08-07 |
| 1986-08-06 | https://www.nytimes.com/1986/08/06/sports/brewers-defeat-yankees-in-10th.html | BREWERS DEFEAT YANKEES IN 10TH | By Murray Chass | TX 1-887523 | 1986-08-07 |
| 1986-08-06 | https://www.nytimes.com/1986/08/06/sports/cubs-defeat-mets.html | CUBS DEFEAT METS | By Joseph Durso Special To the New York Times | TX 1-887523 | 1986-08-07 |
| 1986-08-06 | https://www.nytimes.com/1986/08/06/sports/giants-play-falcons-tonight.html | GIANTS PLAY FALCONS TONIGHT | By Frank Litsky Special To the New York Times | TX 1-887523 | 1986-08-07 |
| 1986-08-06 | https://www.nytimes.com/1986/08/06/sports/ike-tourney-to-baldwin.html | IKE TOURNEY TO BALDWIN | By John Radosta | TX 1-887523 | 1986-08-07 |
| 1986-08-06 | https://www.nytimes.com/1986/08/06/sports/jets-sorting-out-linebackers.html | JETS SORTING OUT LINEBACKERS | By Al Harvin Special To the New York Times | TX 1-887523 | 1986-08-07 |
| 1986-08-06 | https://www.nytimes.com/1986/08/06/sports/kite-pursues-first-major-title.html | KITE PURSUES FIRST MAJOR TITLE | By Gordon S White Jr | TX 1-887523 | 1986-08-07 |
| 1986-08-06 | https://www.nytimes.com/1986/08/06/sports/sam-goldaper-pro-basketball-expansion-demand-strong-but-league-appears-hesitant.html | SAM GOLDAPER ON PRO BASKETBALL Expansion Demand Is Strong but League Appears Hesitant | By Sam Goldaper | TX 1-887523 | 1986-08-07 |

| | | | | |
|---|---|---|---|---|
| 1986-08-06 | https://www.nytimes.com/1986/08/06/sports/scouting-a-final-favor.html | SCOUTING A Final Favor | By Thomas Rogers | TX 1-887523 | 1986-08-07 |
| 1986-08-06 | https://www.nytimes.com/1986/08/06/sports/scouting-hitting-stride.html | SCOUTING Hitting Stride | By Thomas Rogers | TX 1-887523 | 1986-08-07 |
| 1986-08-06 | https://www.nytimes.com/1986/08/06/sports/scouting-ranger-rooter.html | SCOUTING Ranger Rooter | By Thomas Rogers | TX 1-887523 | 1986-08-07 |
| 1986-08-06 | https://www.nytimes.com/1986/08/06/sports/scouting-ruth-is-no-help-to-the-red-sox.html | SCOUTING Ruth Is No Help To the Red Sox | By Thomas Rogers | TX 1-887523 | 1986-08-07 |
| 1986-08-06 | https://www.nytimes.com/1986/08/06/sports/scouting-the-starting-line.html | SCOUTING The Starting Line | By Thomas Rogers | TX 1-887523 | 1986-08-07 |
| 1986-08-06 | https://www.nytimes.com/1986/08/06/sports/sports-of-the-times-mcenroe-speaks-out-again.html | SPORTS OF THE TIMES McEnroe Speaks Out Again | By Peter Alfano | TX 1-887523 | 1986-08-07 |
| 1986-08-06 | https://www.nytimes.com/1986/08/06/style/when-love-for-a-horse-defies-reason.html | WHEN LOVE FOR A HORSE DEFIES REASON | By Eileen Graham | TX 1-887523 | 1986-08-07 |
| 1986-08-06 | https://www.nytimes.com/1986/08/06/style/where-blueberries-and-optimism-mix.html | WHERE BLUEBERRIES AND OPTIMISM MIX | By Leslie Land | TX 1-887523 | 1986-08-07 |
| 1986-08-06 | https://www.nytimes.com/1986/08/06/theater/as-is-a-personal-story-of-aids.html | AS IS A PERSONAL STORY OF AIDS | By Mel Gussow | TX 1-887523 | 1986-08-07 |
| 1986-08-06 | https://www.nytimes.com/1986/08/06/us/alabama-democrat-sees-no-new-runoff.html | ALABAMA DEMOCRAT SEES NO NEW RUNOFF | By William E Schmidt Special To the New York Times | TX 1-887523 | 1986-08-07 |
| 1986-08-06 | https://www.nytimes.com/1986/08/06/us/around-the-nation-philadelphia-removes-korean-street-signs.html | AROUND THE NATION Philadelphia Removes Korean Street Signs | AP | TX 1-887523 | 1986-08-07 |
| 1986-08-06 | https://www.nytimes.com/1986/08/06/us/around-the-nation-suspect-in-ship-death-was-held-as-stowaway.html | AROUND THE NATION Suspect in Ship Death Was Held as Stowaway | AP | TX 1-887523 | 1986-08-07 |
| 1986-08-06 | https://www.nytimes.com/1986/08/06/us/bushs-hopes-in-michigan-races-are-supported-by-a-poll-of-voters.html | BUSHS HOPES IN MICHIGAN RACES ARE SUPPORTED BY A POLL OF VOTERS | By Phil Gailey Special To the New York Times | TX 1-887523 | 1986-08-07 |
| 1986-08-06 | https://www.nytimes.com/1986/08/06/us/drought-parched-farm-lost-at-georgia-auction.html | DROUGHTPARCHED FARM LOST AT GEORGIA AUCTION | By Dudley Clendinen Special To the New York Times | TX 1-887523 | 1986-08-07 |
| 1986-08-06 | https://www.nytimes.com/1986/08/06/us/excerpts-from-shuttle-panel-s-hearing-on-disclosure-of-memos-on-flaws.html | EXCERPTS FROM SHUTTLE PANELS HEARING ON DISCLOSURE OF MEMOS ON FLAWS | Special to the New York Times | TX 1-887523 | 1986-08-07 |
| 1986-08-06 | https://www.nytimes.com/1986/08/06/us/harsh-words-on-floor-between-dole-and-byrd.html | HARSH WORDS ON FLOOR BETWEEN DOLE AND BYRD | By Steven V Roberts Special To the New York Times | TX 1-887523 | 1986-08-07 |

| | | | | |
|---|---|---|---|---|
| 1986-08-06 | https://www.nytimes.com/1986/08/06/us/head-of-loews-likely-choice-for-postmaster-general-s-job.html | HEAD OF LOEWS LIKELY CHOICE FOR POSTMASTER GENERALS JOB | By Reginald Stuart Special To the New York Times | TX 1-887523 | 1986-08-07 |
| 1986-08-06 | https://www.nytimes.com/1986/08/06/us/helms-aide-said-to-be-the-focus-of-inquiry-on-disclosure-of-data.html | HELMS AIDE SAID TO BE THE FOCUS OF INQUIRY ON DISCLOSURE OF DATA | AP | TX 1-887523 | 1986-08-07 |
| 1986-08-06 | https://www.nytimes.com/1986/08/06/us/justice-knew-of-deed-in-74.html | JUSTICE KNEW OF DEED IN 74 | Special to the New York Times | TX 1-887523 | 1986-08-07 |
| 1986-08-06 | https://www.nytimes.com/1986/08/06/us/loews-a-successful-company.html | LOEWS A SUCCESSFUL COMPANY | By Geraldine Fabrikant | TX 1-887523 | 1986-08-07 |
| 1986-08-06 | https://www.nytimes.com/1986/08/06/us/lucas-leads-in-michigan-race.html | LUCAS LEADS IN MICHIGAN RACE | By James Barron Special To the New York Times | TX 1-887523 | 1986-08-07 |
| 1986-08-06 | https://www.nytimes.com/1986/08/06/us/previous-shuttle-crew-avoided-possible-disaster-by-31-seconds.html | PREVIOUS SHUTTLE CREW AVOIDED POSSIBLE DISASTER BY 31 SECONDS | By Philip M Boffey Special To the New York Times | TX 1-887523 | 1986-08-07 |
| 1986-08-06 | https://www.nytimes.com/1986/08/06/us/reagan-news-conference.html | Reagan News Conference | AP | TX 1-887523 | 1986-08-07 |
| 1986-08-06 | https://www.nytimes.com/1986/08/06/us/reagan-predicts-impact-of-judicial-appointees.html | REAGAN PREDICTS IMPACT OF JUDICIAL APPOINTEES | By Bernard Weinraub Special To the New York Times | TX 1-887523 | 1986-08-07 |
| 1986-08-06 | https://www.nytimes.com/1986/08/06/us/scalia-returns-soft-answers-to-senators.html | SCALIA RETURNS SOFT ANSWERS TO SENATORS | By Stuart Taylor Jr Special To the New York Times | TX 1-887523 | 1986-08-07 |
| 1986-08-06 | https://www.nytimes.com/1986/08/06/us/senate-rejects-deeper-cuts-in-missile-defense-program.html | SENATE REJECTS DEEPER CUTS IN MISSILE DEFENSE PROGRAM | By Jonathan Fuerbringer Special To the New York Times | TX 1-887523 | 1986-08-07 |
| 1986-08-06 | https://www.nytimes.com/1986/08/06/us/senate-unit-wins-access-to-memos-rehnquist-wrote.html | SENATE UNIT WINS ACCESS TO MEMOS REHNQUIST WROTE | By Linda Greenhouse Special To the New York Times | TX 1-887523 | 1986-08-07 |
| 1986-08-06 | https://www.nytimes.com/1986/08/06/us/shuttle-pioneer-named-marshall-s-space-chief.html | SHUTTLE PIONEER NAMED MARSHALLS SPACE CHIEF | By William J Broad | TX 1-887523 | 1986-08-07 |
| 1986-08-06 | https://www.nytimes.com/1986/08/06/us/us-project-said-to-curb-bolivia-drugs.html | US PROJECT SAID TO CURB BOLIVIA DRUGS | By Joel Brinkley Special To the New York Times | TX 1-887523 | 1986-08-07 |
| 1986-08-06 | https://www.nytimes.com/1986/08/06/us/washington-briefing-from-one-opera-to-another.html | WASHINGTON BRIEFING From One Opera to Another | By Wayne King and Warren Weaver Jr | TX 1-887523 | 1986-08-07 |
| 1986-08-06 | https://www.nytimes.com/1986/08/06/us/washington-briefing-on-blacks-in-office.html | WASHINGTON BRIEFING On Blacks in Office | By Wayne King and Warren Weaver Jr | TX 1-887523 | 1986-08-07 |
| 1986-08-06 | https://www.nytimes.com/1986/08/06/us/washington-talk-all-the-capital-s-gewgaws.html | WASHINGTON TALK All the Capitals Gewgaws | By Barbara Gamarekian | TX 1-887523 | 1986-08-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-08-06 | https://www.nytimes.com/1986/08/06/us/washington-talk-briefing-room-board-and-bytes.html | WASHINGTON TALK BRIEFING Room Board and Bytes | By Wayne King and Warren Weaver Jr | TX 1-887523 | 1986-08-07 |
| 1986-08-06 | https://www.nytimes.com/1986/08/06/us/washington-talk-briefing-the-perils-of-byrd.html | WASHINGTON TALK BRIEFING The Perils of Byrd | By Wayne King and Warren Weaver Jr | TX 1-887523 | 1986-08-07 |
| 1986-08-06 | https://www.nytimes.com/1986/08/06/us/washington-talk-briefing-things-in-the-mail.html | WASHINGTON TALK BRIEFING Things in the Mail | By Wayne King and Warren Weaver Jr | TX 1-887523 | 1986-08-07 |
| 1986-08-06 | https://www.nytimes.com/1986/08/06/us/washington-talk-praise-and-pillory-for-a-liberal-lobby-group.html | WASHINGTON TALK Praise and Pillory for a Liberal Lobby Group | By Philip Shenon | TX 1-887523 | 1986-08-07 |
| 1986-08-06 | https://www.nytimes.com/1986/08/06/us/washington-talk-tall-ship-short-answer.html | WASHINGTON TALK Tall Ship Short Answer | By Richard Halloran | TX 1-887523 | 1986-08-07 |
| 1986-08-06 | https://www.nytimes.com/1986/08/06/world/aquino-aide-begins-talks-with-rebels.html | AQUINO AIDE BEGINS TALKS WITH REBELS | By Seth Mydans Special To the New York Times | TX 1-887523 | 1986-08-07 |
| 1986-08-06 | https://www.nytimes.com/1986/08/06/world/around-the-world-bush-leaving-mideast-offers-plan-for-talks.html | AROUND THE WORLD Bush Leaving Mideast Offers Plan for Talks | Special to the New York Times | TX 1-887523 | 1986-08-07 |
| 1986-08-06 | https://www.nytimes.com/1986/08/06/world/at-hiroshima-season-one-b-17-survivor-s-quest.html | AT HIROSHIMA SEASON ONE B17 SURVIVORS QUEST | By Clyde Haberman Special To the New York Times | TX 1-887523 | 1986-08-07 |
| 1986-08-06 | https://www.nytimes.com/1986/08/06/world/commonwealth-chiefs-rebuke-thatcher-harshly.html | COMMONWEALTH CHIEFS REBUKE THATCHER HARSHLY | By Francis X Clines Special To the New York Times | TX 1-887523 | 1986-08-07 |
| 1986-08-06 | https://www.nytimes.com/1986/08/06/world/israel-gets-an-antiracist-law-it-permits-some-exceptions.html | Israel Gets an Antiracist Law It Permits Some Exceptions | Special to the New York Times | TX 1-887523 | 1986-08-07 |
| 1986-08-06 | https://www.nytimes.com/1986/08/06/world/malta-says-libya-got-a-tip-on-raid.html | MALTA SAYS LIBYA GOT A TIP ON RAID | By Judith Miller Special To the New York Times | TX 1-887523 | 1986-08-07 |
| 1986-08-06 | https://www.nytimes.com/1986/08/06/world/oregon-bills-gorbachev.html | Oregon Bills Gorbachev | AP | TX 1-887523 | 1986-08-07 |
| 1986-08-06 | https://www.nytimes.com/1986/08/06/world/pretoria-imposing-area-trade-limits-on-black-nations.html | PRETORIA IMPOSING AREA TRADE LIMITS ON BLACK NATIONS | By Alan Cowell Special To the New York Times | TX 1-887523 | 1986-08-07 |
| 1986-08-06 | https://www.nytimes.com/1986/08/06/world/rabbis-want-synagogue-built-on-temple-mount.html | RABBIS WANT SYNAGOGUE BUILT ON TEMPLE MOUNT | By John Kifner Special To the New York Times | TX 1-887523 | 1986-08-07 |
| 1986-08-06 | https://www.nytimes.com/1986/08/06/world/search-unable-to-find-plane-believed-lost-over-caribbean.html | Search Unable to Find Plane Believed Lost Over Caribbean | AP | TX 1-887523 | 1986-08-07 |

| | | | | |
|---|---|---|---|---|
| 1986-08-06 | https://www.nytimes.com/1986/08/06/world/senate-panel-15-to-14-approves-aid-to-contras.html | SENATE PANEL 15 TO 14 APPROVES AID TO CONTRAS | By Steven V Roberts Special To the New York Times | TX 1-887523 | 1986-08-07 |
| 1986-08-06 | https://www.nytimes.com/1986/08/06/world/tokyo-court-rules-business-must-reckon-with-old-ways.html | TOKYO COURT RULES BUSINESS MUST RECKON WITH OLD WAYS | Special to the New York Times | TX 1-887523 | 1986-08-07 |
| 1986-08-06 | https://www.nytimes.com/1986/08/06/world/us-and-soviet-plan-exchanges-in-many-fields.html | US AND SOVIET PLAN EXCHANGES IN MANY FIELDS | By Irvin Molotsky Special To the New York Times | TX 1-887523 | 1986-08-07 |
| 1986-08-06 | https://www.nytimes.com/1986/08/06/world/us-withdraws-subpoenas-for-israelis-in-an-arms-case.html | US WITHDRAWS SUBPOENAS FOR ISRAELIS IN AN ARMS CASE | By Philip Shenon Special To the New York Times | TX 1-887523 | 1986-08-07 |
| 1986-08-06 | https://www.nytimes.com/1986/08/06/world/west-s-sanction-plans-how-they-compare.html | WESTS SANCTION PLANS HOW THEY COMPARE | By Neil A Lewis Special To the New York Times | TX 1-887523 | 1986-08-07 |
| 1986-08-07 | https://www.nytimes.com/1986/08/07/arts/american-found-dead-in-boy-george-s-home.html | American Found Dead In Boy Georges Home | AP | TX 1-887584 | 1986-08-08 |
| 1986-08-07 | https://www.nytimes.com/1986/08/07/arts/concert-holliger-at-mostly-mozart.html | CONCERT HOLLIGER AT MOSTLY MOZART | By Allen Hughes | TX 1-887584 | 1986-08-08 |
| 1986-08-07 | https://www.nytimes.com/1986/08/07/arts/critic-s-notebook-the-legacy-of-teddy-wilson-s-subtle-approach.html | CRITICS NOTEBOOK THE LEGACY OF TEDDY WILSONS SUBTLE APPROACH | By Jon Pareles | TX 1-887584 | 1986-08-08 |
| 1986-08-07 | https://www.nytimes.com/1986/08/07/arts/dance-jacob-s-pillow-presents-trisha-brown.html | DANCE JACOBS PILLOW PRESENTS TRISHA BROWN | By Jennifer Dunning Special To the New York Times | TX 1-887584 | 1986-08-08 |
| 1986-08-07 | https://www.nytimes.com/1986/08/07/arts/electronics-is-challenging-traditions-of-music.html | ELECTRONICS IS CHALLENGING TRADITIONS OF MUSIC | By John Rockwell | TX 1-887584 | 1986-08-08 |
| 1986-08-07 | https://www.nytimes.com/1986/08/07/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 1-887584 | 1986-08-08 |
| 1986-08-07 | https://www.nytimes.com/1986/08/07/arts/jazz-henderson-at-vanguard.html | JAZZ HENDERSON AT VANGUARD | By Robert Palmer | TX 1-887584 | 1986-08-08 |
| 1986-08-07 | https://www.nytimes.com/1986/08/07/arts/jazz-richard-davis-and-band-at-sweet-basil.html | JAZZ RICHARD DAVIS AND BAND AT SWEET BASIL | By Robert Palmer | TX 1-887584 | 1986-08-08 |
| 1986-08-07 | https://www.nytimes.com/1986/08/07/arts/maazel-conducts-romeo.html | MAAZEL CONDUCTS ROMEO | By Tim Page | TX 1-887584 | 1986-08-08 |
| 1986-08-07 | https://www.nytimes.com/1986/08/07/arts/music-los-vecinos-at-sob-s.html | MUSIC LOS VECINOS AT SOBS | By Jon Pareles | TX 1-887584 | 1986-08-08 |

| | | | | |
|---|---|---|---|---|
| 1986-08-07 | https://www.nytimes.com/1986/08/07/arts/opera-sante-fe-offers-ludlam-s-fledermaus.html | OPERA SANTE FE OFFERS LUDLAMS FLEDERMAUS | By Bernard Holland Special To the New York Times | TX 1-887584 | 1986-08-08 |
| 1986-08-07 | https://www.nytimes.com/1986/08/07/arts/wyeth-s-model-nobody-is-telling.html | WYETHS MODEL NOBODY IS TELLING | By William K Stevens Special To the New York Times | TX 1-887584 | 1986-08-08 |
| 1986-08-07 | https://www.nytimes.com/1986/08/07/books/books-of-the-times-411486.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-887584 | 1986-08-08 |
| 1986-08-07 | https://www.nytimes.com/1986/08/07/business/276-149-house-roll-call-vote.html | 276149 HOUSE ROLLCALL VOTE | AP | TX 1-887584 | 1986-08-08 |
| 1986-08-07 | https://www.nytimes.com/1986/08/07/business/50-cadillac-fairview-stake-for-sale.html | 50 CADILLAC FAIRVIEW STAKE FOR SALE | By Albert Scardino | TX 1-887584 | 1986-08-08 |
| 1986-08-07 | https://www.nytimes.com/1986/08/07/business/advertising-accounts.html | ADVERTISING Accounts | By Isadore Barmash | TX 1-887584 | 1986-08-08 |
| 1986-08-07 | https://www.nytimes.com/1986/08/07/business/advertising-cooking-light-to-make-its-debut-in-march.html | ADVERTISING Cooking Light to Make Its Debut in March | By Isadore Barmash | TX 1-887584 | 1986-08-08 |
| 1986-08-07 | https://www.nytimes.com/1986/08/07/business/advertising-ddb-group-reports-12.1-drop-in-income.html | ADVERTISING DDB Group Reports 121 Drop in Income | By Isadore Barmash | TX 1-887584 | 1986-08-08 |
| 1986-08-07 | https://www.nytimes.com/1986/08/07/business/advertising-new-york-los-angeles-favored-as-test-sites.html | ADVERTISING New York Los Angeles Favored as Test Sites | By Isadore Barmash | TX 1-887584 | 1986-08-08 |
| 1986-08-07 | https://www.nytimes.com/1986/08/07/business/advertising-saatchi-acquisition-of-bates-approved.html | ADVERTISING Saatchi Acquisition Of Bates Approved | By Isadore Barmash | TX 1-887584 | 1986-08-08 |
| 1986-08-07 | https://www.nytimes.com/1986/08/07/business/advertising-the-public-relations-takeovers.html | Advertising The Public Relations Takeovers | By Isadore Barmash | TX 1-887584 | 1986-08-08 |
| 1986-08-07 | https://www.nytimes.com/1986/08/07/business/beatrice-unit-s-sale-is-reported.html | BEATRICE UNITS SALE IS REPORTED | By Lisa Belkin | TX 1-887584 | 1986-08-08 |
| 1986-08-07 | https://www.nytimes.com/1986/08/07/business/brennan-to-quit-broker-posts.html | BRENNAN TO QUIT BROKER POSTS | By Richard W Stevenson | TX 1-887584 | 1986-08-08 |
| 1986-08-07 | https://www.nytimes.com/1986/08/07/business/business-people-president-resigns-post-with-chi-chi-s-chain.html | BUSINESS PEOPLE President Resigns Post With ChiChis Chain | By Calvin Sims and Dee Wedemeyer | TX 1-887584 | 1986-08-08 |
| 1986-08-07 | https://www.nytimes.com/1986/08/07/business/business-people-rockwell-officer-will-head-hanna.html | BUSINESS PEOPLE ROCKWELL OFFICER WILL HEAD HANNA | By Calvin Sims and Dee Wedemeyer | TX 1-887584 | 1986-08-08 |
| 1986-08-07 | https://www.nytimes.com/1986/08/07/business/canada-pays-off-debt.html | Canada Pays Off Debt | AP | TX 1-887584 | 1986-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-08-07 | https://www.nytimes.com/1986/08/07/business/company-news-banctexas-resignation.html | COMPANY NEWS BancTexas Resignation | Special to the New York Times | TX 1-887584 | 1986-08-08 |
| 1986-08-07 | https://www.nytimes.com/1986/08/07/business/company-news-baxter-to-sell-flint-division.html | COMPANY NEWS Baxter to Sell Flint Division | Special to the New York Times | TX 1-887584 | 1986-08-08 |
| 1986-08-07 | https://www.nytimes.com/1986/08/07/business/company-news-coca-cola-agrees-to-sell-video-unit.html | COMPANY NEWS CocaCola Agrees To Sell Video Unit | Special to the New York Times | TX 1-887584 | 1986-08-08 |
| 1986-08-07 | https://www.nytimes.com/1986/08/07/business/company-news-deal-would-double-japanese-presence.html | COMPANY NEWS DEAL WOULD DOUBLE JAPANESE PRESENCE | By Kenneth N Gilpin | TX 1-887584 | 1986-08-08 |
| 1986-08-07 | https://www.nytimes.com/1986/08/07/business/company-news-gec-plessey-deal-blocked-by-british.html | COMPANY NEWS GECPlessey Deal Blocked by British | AP | TX 1-887584 | 1986-08-08 |
| 1986-08-07 | https://www.nytimes.com/1986/08/07/business/company-news-japanese-maverick-expands.html | COMPANY NEWS JAPANESE MAVERICK EXPANDS | By Nicholas D Kristof Special To the New York Times | TX 1-887584 | 1986-08-08 |
| 1986-08-07 | https://www.nytimes.com/1986/08/07/business/company-news-sec-censure-over-an-audit.html | COMPANY NEWS SEC Censure Over an Audit | Special to the New York Times | TX 1-887584 | 1986-08-08 |
| 1986-08-07 | https://www.nytimes.com/1986/08/07/business/company-news-sumitomo-of-japan-plans-to-buy-a-stake-in-goldman-sachs.html | COMPANY NEWS SUMITOMO OF JAPAN PLANS TO BUY A STAKE IN GOLDMAN SACHS | By James Sterngold | TX 1-887584 | 1986-08-08 |
| 1986-08-07 | https://www.nytimes.com/1986/08/07/business/company-news-waste-concern-considers-spinoff.html | COMPANY NEWS Waste Concern Considers Spinoff | Special to the New York Times | TX 1-887584 | 1986-08-08 |
| 1986-08-07 | https://www.nytimes.com/1986/08/07/business/credit-markets-treasuries-slide-continues.html | CREDIT MARKETS TREASURIES SLIDE CONTINUES | By Susan F Rasky | TX 1-887584 | 1986-08-08 |
| 1986-08-07 | https://www.nytimes.com/1986/08/07/business/futures-options-oil-market-stabilizes-ignoring-big-inventory.html | FUTURESOPTIONS OIL MARKET STABILIZES IGNORING BIG INVENTORY | By Lee A Daniels | TX 1-887584 | 1986-08-08 |
| 1986-08-07 | https://www.nytimes.com/1986/08/07/business/injunction-is-issued-in-bid-for-nl.html | Injunction Is Issued in Bid for NL | By Kelly Conlin | TX 1-887584 | 1986-08-08 |
| 1986-08-07 | https://www.nytimes.com/1986/08/07/business/iranian-saudi-talks-created-opec-pact.html | IRANIANSAUDI TALKS CREATED OPEC PACT | By John Tagliabue Special To the New York Times | TX 1-887584 | 1986-08-08 |
| 1986-08-07 | https://www.nytimes.com/1986/08/07/business/market-place-cash-positions-new-views.html | MARKET PLACE Cash Positions New Views | By Hj Maidenberg | TX 1-887584 | 1986-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-08-07 | https://www.nytimes.com/1986/08/07/business/packwood-tax-effort.html | Packwood Tax Effort | Special to the New York Times | TX 1-887584 | 1986-08-08 |
| 1986-08-07 | https://www.nytimes.com/1986/08/07/business/reagan-backs-oil-for-reserve.html | Reagan Backs Oil for Reserve | AP | TX 1-887584 | 1986-08-08 |
| 1986-08-07 | https://www.nytimes.com/1986/08/07/business/stocks-close-mixed-dow-up-2.53.html | Stocks Close Mixed Dow Up 253 | By Phillip H Wiggins | TX 1-887584 | 1986-08-08 |
| 1986-08-07 | https://www.nytimes.com/1986/08/07/business/technology-the-troubles-with-gasoline.html | TECHNOLOGY The Troubles With Gasoline | By John Holusha | TX 1-887584 | 1986-08-08 |
| 1986-08-07 | https://www.nytimes.com/1986/08/07/business/wickes-bid-for-owens-70-a-share.html | WICKES BID FOR OWENS 70 A SHARE | By John Crudele | TX 1-887584 | 1986-08-08 |
| 1986-08-07 | https://www.nytimes.com/1986/08/07/garden/a-summer-place.html | A SUMMER PLACE | By Jonathan Friendly | TX 1-887584 | 1986-08-08 |
| 1986-08-07 | https://www.nytimes.com/1986/08/07/garden/arts-inspire-crafts-at-hamptons-show.html | ARTS INSPIRE CRAFTS AT HAMPTONS SHOW | By Betty Freudenheim | TX 1-887584 | 1986-08-08 |
| 1986-08-07 | https://www.nytimes.com/1986/08/07/garden/at-maine-church-fairs-no-hard-sell.html | AT MAINE CHURCH FAIRS NO HARD SELL | By Alice Furlaud | TX 1-887584 | 1986-08-08 |
| 1986-08-07 | https://www.nytimes.com/1986/08/07/garden/california-s-own-design-view.html | CALIFORNIAS OWN DESIGN VIEW | By Elaine Louie | TX 1-887584 | 1986-08-08 |
| 1986-08-07 | https://www.nytimes.com/1986/08/07/garden/gardening-city-what-to-do-in-august-beating-the-heat-tending-lawns.html | GARDENING CITY What to Do in AugustBEATING THE HEAT TENDING LAWNS | By Eric Rosenthal | TX 1-887584 | 1986-08-08 |
| 1986-08-07 | https://www.nytimes.com/1986/08/07/garden/gardening-country-what-to-do-in-august-beating-the-heat-tending-lawns.html | GARDENING COUNTRY What to Do in August BEATING THE HEAT TENDING LAWNS | By Joan Lee Faust | TX 1-887584 | 1986-08-08 |
| 1986-08-07 | https://www.nytimes.com/1986/08/07/garden/hers.html | HERS | By Ellen Currie | TX 1-887584 | 1986-08-08 |
| 1986-08-07 | https://www.nytimes.com/1986/08/07/garden/home-beat-furniture-by-an-artist.html | HOME BEAT FURNITURE BY AN ARTIST | By Elaine Louie | TX 1-887584 | 1986-08-08 |
| 1986-08-07 | https://www.nytimes.com/1986/08/07/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 1-887584 | 1986-08-08 |
| 1986-08-07 | https://www.nytimes.com/1986/08/07/garden/keeping-insects-away.html | KEEPING INSECTS AWAY | By Bernard Gladstone | TX 1-887584 | 1986-08-08 |
| 1986-08-07 | https://www.nytimes.com/1986/08/07/garden/recycling-worries-on-plastic-bottles.html | RECYCLING WORRIES ON PLASTIC BOTTLES | By Elizabeth Kolbert | TX 1-887584 | 1986-08-08 |
| 1986-08-07 | https://www.nytimes.com/1986/08/07/garden/stopping-students-from-starting-to-smoke.html | STOPPING STUDENTS FROM STARTING TO SMOKE | By Sharon Johnson | TX 1-887584 | 1986-08-08 |
| 1986-08-07 | https://www.nytimes.com/1986/08/07/garden/the-electronic-home-remote-control.html | THE ELECTRONIC HOME REMOTE CONTROL | By William R Greer | TX 1-887584 | 1986-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-08-07 | https://www.nytimes.com/1986/08/07/garden/the-finnish-way-to-relax-at-200-degrees.html | THE FINNISH WAY TO RELAX  AT 200 degrees | By Steve Lohr | TX 1-887584 | 1986-08-08 |
| 1986-08-07 | https://www.nytimes.com/1986/08/07/garden/tips-on-repairing-a-bentwood-hat-and-coat-stand-43.html | TIPS ON REPAIRING A BENTWOOD HAT AND COAT STAND 43 | By Michael Varese | TX 1-887584 | 1986-08-08 |
| 1986-08-07 | https://www.nytimes.com/1986/08/07/movies/tv-reviews-a-documentary-series-hammer-and-the-cross.html | TV REVIEWS A DOCUMENTARY SERIES HAMMER AND THE CROSS | By John Corry | TX 1-887584 | 1986-08-08 |
| 1986-08-07 | https://www.nytimes.com/1986/08/07/nyregion/bridge-new-york-experts-triumph-in-a-knockout-event-on-li.html | Bridge New York Experts Triumph In a Knockout Event on LI | By Alan Truscott | TX 1-887584 | 1986-08-08 |
| 1986-08-07 | https://www.nytimes.com/1986/08/07/nyregion/city-criticized-in-report-on-drug-abuse-policies.html | CITY CRITICIZED IN REPORT ON DRUGABUSE POLICIES | By Peter Kerr | TX 1-887584 | 1986-08-08 |
| 1986-08-07 | https://www.nytimes.com/1986/08/07/nyregion/cuomo-to-establish-20-member-panel-on-narcotic-abuses.html | CUOMO TO ESTABLISH 20MEMBER PANEL ON NARCOTIC ABUSES | By Jeffrey Schmalz Special To the New York Times | TX 1-887584 | 1986-08-08 |
| 1986-08-07 | https://www.nytimes.com/1986/08/07/nyregion/deaths-of-two-in-hotel-room-at-casino-linked-to-cyanide.html | DEATHS OF TWO IN HOTEL ROOM AT CASINO LINKED TO CYANIDE | By Sara Rimer | TX 1-887584 | 1986-08-08 |
| 1986-08-07 | https://www.nytimes.com/1986/08/07/nyregion/ether-tied-to-drugs-found-in-queens.html | ETHER TIED TO DRUGS FOUND IN QUEENS | By Todd S Purdum | TX 1-887584 | 1986-08-08 |
| 1986-08-07 | https://www.nytimes.com/1986/08/07/nyregion/ex-city-official-indicted-on-new-bribery-charge.html | EXCITY OFFICIAL INDICTED ON NEW BRIBERY CHARGE | By Richard J Meislin | TX 1-887584 | 1986-08-08 |
| 1986-08-07 | https://www.nytimes.com/1986/08/07/nyregion/gm-to-close-a-parts-plant-and-lay-off-1200-upstate.html | GM TO CLOSE A PARTS PLANT AND LAY OFF 1200 UPSTATE | By Dennis Hevesi | TX 1-887584 | 1986-08-08 |
| 1986-08-07 | https://www.nytimes.com/1986/08/07/nyregion/hirschfeld-says-accent-remark-was-just-a-joke.html | HIRSCHFELD SAYS ACCENT REMARK WAS JUST A JOKE | By Michael Oreskes | TX 1-887584 | 1986-08-08 |
| 1986-08-07 | https://www.nytimes.com/1986/08/07/nyregion/in-5th-game-karpov-scores-first-victory.html | IN 5TH GAME KARPOV SCORES FIRST VICTORY | AP | TX 1-887584 | 1986-08-08 |
| 1986-08-07 | https://www.nytimes.com/1986/08/07/nyregion/judge-to-allow-persico-to-serve-as-own-lawyer.html | JUDGE TO ALLOW PERSICO TO SERVE AS OWN LAWYER | By Kirk Johnson | TX 1-887584 | 1986-08-08 |
| 1986-08-07 | https://www.nytimes.com/1986/08/07/nyregion/new-york-day-by-day-down-at-the-wollman.html | NEW YORK DAY BY DAY Down at the Wollman | By Susan Heller Anderson and David W Dunlap | TX 1-887584 | 1986-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-08-07 | https://www.nytimes.com/1986/08/07/nyregion/new-york-day-by-day-hiroshima-commemoration.html | NEW YORK DAY BY DAY Hiroshima Commemoration | By Susan Heller Anderson and David W Dunlap | TX 1-887584 | 1986-08-08 |
| 1986-08-07 | https://www.nytimes.com/1986/08/07/nyregion/new-york-day-by-day-up-in-the-sheep-meadow.html | NEW YORK DAY BY DAY Up in the Sheep Meadow | By Susan Heller Anderson and David W Dunlap | TX 1-887584 | 1986-08-08 |
| 1986-08-07 | https://www.nytimes.com/1986/08/07/nyregion/orange-county-once-bucolic-now-bustles.html | ORANGE COUNTY ONCE BUCOLIC NOW BUSTLES | By Elizabeth Kolbert Special To the New York Times | TX 1-887584 | 1986-08-08 |
| 1986-08-07 | https://www.nytimes.com/1986/08/07/nyregion/prisoners-take-over-dormitory.html | PRISONERS TAKE OVER DORMITORY | By John T McQuiston | TX 1-887584 | 1986-08-08 |
| 1986-08-07 | https://www.nytimes.com/1986/08/07/nyregion/rohatyns-plan-to-assist-a-class-of-poor-children.html | ROHATYNS PLAN TO ASSIST A CLASS OF POOR CHILDREN | By Jane Perlez | TX 1-887584 | 1986-08-08 |
| 1986-08-07 | https://www.nytimes.com/1986/08/07/nyregion/state-offers-4-versions-of-boulevard-to-replace-defunct-westway-project.html | STATE OFFERS 4 VERSIONS OF BOULEVARD TO REPLACE DEFUNCT WESTWAY PROJECT | By James Brooke | TX 1-887584 | 1986-08-08 |
| 1986-08-07 | https://www.nytimes.com/1986/08/07/obituaries/paul-de-groot.html | PAUL DE GROOT | AP | TX 1-887584 | 1986-08-08 |
| 1986-08-07 | https://www.nytimes.com/1986/08/07/obituaries/toshio-hiraoka.html | TOSHIO HIRAOKA | AP | TX 1-887584 | 1986-08-08 |
| 1986-08-07 | https://www.nytimes.com/1986/08/07/obituaries/william-schroeder-dies-620-days-after-receiving-artificial-heart.html | WILLIAM SCHROEDER DIES 620 DAYS AFTER RECEIVING ARTIFICIAL HEART | By Lawrence K Altman Special To the New York Times | TX 1-887584 | 1986-08-08 |
| 1986-08-07 | https://www.nytimes.com/1986/08/07/opinion/abroad-at-home-politics-of-protection.html | ABROAD AT HOME Politics of Protection | By Anthony Lewis | TX 1-887584 | 1986-08-08 |
| 1986-08-07 | https://www.nytimes.com/1986/08/07/opinion/essay-the-suzman-plan.html | ESSAY The Suzman Plan | By William Safire | TX 1-887584 | 1986-08-08 |
| 1986-08-07 | https://www.nytimes.com/1986/08/07/opinion/get-it-right-for-once.html | Get It Right for Once | By Richard Moe | TX 1-887584 | 1986-08-08 |
| 1986-08-07 | https://www.nytimes.com/1986/08/07/opinion/out-of-control-on-arms.html | Out of Control On Arms | By Gerard C Smith | TX 1-887584 | 1986-08-08 |
| 1986-08-07 | https://www.nytimes.com/1986/08/07/sports/baseball-3-slams-set-record-for-game.html | BASEBALL 3 Slams Set Record for Game | AP | TX 1-887584 | 1986-08-08 |
| 1986-08-07 | https://www.nytimes.com/1986/08/07/sports/becker-advances-in-tranquil-setting.html | BECKER ADVANCES IN TRANQUIL SETTING | By Peter Alfano Special To the New York Times | TX 1-887584 | 1986-08-08 |
| 1986-08-07 | https://www.nytimes.com/1986/08/07/sports/blue-jays-8-royals-0.html | BLUE JAYS 8 ROYALS 0 | AP | TX 1-887584 | 1986-08-08 |

| 1986-08-07 | https://www.nytimes.com/1986/08/07/sports/carlton-decides-to-retire-on-a-milestone.html | CARLTON DECIDES TO RETIRE ON A MILESTONE | AP | TX 1-887584 | 1986-08-08 |
|---|---|---|---|---|---|
| 1986-08-07 | https://www.nytimes.com/1986/08/07/sports/empire-games-opened.html | Empire Games Opened | Special to the New York Times | TX 1-887584 | 1986-08-08 |
| 1986-08-07 | https://www.nytimes.com/1986/08/07/sports/ex-aides-charge-brooklyn-college-violated-rules.html | EXAIDES CHARGE BROOKLYN COLLEGE VIOLATED RULES | By Michael Goodwin | TX 1-887584 | 1986-08-08 |
| 1986-08-07 | https://www.nytimes.com/1986/08/07/sports/giants-defeated-in-preseason-debut.html | GIANTS DEFEATED IN PRESEASON DEBUT | By Frank Litsky Special To the New York Times | TX 1-887584 | 1986-08-08 |
| 1986-08-07 | https://www.nytimes.com/1986/08/07/sports/mets-to-drop-foster-amid-racial-controversy.html | METS TO DROP FOSTER AMID RACIAL CONTROVERSY | By Joseph Durso Special To the New York Times | TX 1-887584 | 1986-08-08 |
| 1986-08-07 | https://www.nytimes.com/1986/08/07/sports/mets-win-in-12th-on-wilson-s-hit.html | METS WIN IN 12TH ON WILSONS HIT | Special to the New York Times | TX 1-887584 | 1986-08-08 |
| 1986-08-07 | https://www.nytimes.com/1986/08/07/sports/nehemiah-wins-easily-in-return.html | Nehemiah Wins Easily in Return | AP | TX 1-887584 | 1986-08-08 |
| 1986-08-07 | https://www.nytimes.com/1986/08/07/sports/norman-favored-to-win-pga-title.html | NORMAN FAVORED TO WIN PGA TITLE | By Gordon S White Jr Special To the New York Times | TX 1-887584 | 1986-08-08 |
| 1986-08-07 | https://www.nytimes.com/1986/08/07/sports/players-uncommon-windup-for-john.html | PLAYERS UNCOMMON WINDUP FOR JOHN | By Malcolm Moran | TX 1-887584 | 1986-08-08 |
| 1986-08-07 | https://www.nytimes.com/1986/08/07/sports/scouting-company-policy.html | SCOUTING Company Policy | By Thomas Rogers | TX 1-887584 | 1986-08-08 |
| 1986-08-07 | https://www.nytimes.com/1986/08/07/sports/scouting-ex-new-yorker.html | SCOUTING ExNew Yorker | By Thomas Rogers | TX 1-887584 | 1986-08-08 |
| 1986-08-07 | https://www.nytimes.com/1986/08/07/sports/scouting-getting-into-swim-of-things.html | SCOUTING Getting Into Swim of Things | By Thomas Rogers | TX 1-887584 | 1986-08-08 |
| 1986-08-07 | https://www.nytimes.com/1986/08/07/sports/sports-of-the-times-the-slam-so-near-and-so-far.html | SPORTS OF THE TIMES THE SLAM SO NEAR AND SO FAR | By Dave Anderson | TX 1-887584 | 1986-08-08 |
| 1986-08-07 | https://www.nytimes.com/1986/08/07/sports/trump-won-t-keep-players-from-nfl.html | TRUMP WONT KEEP PLAYERS FROM NFL | By Robert Mcg Thomas Jr | TX 1-887584 | 1986-08-08 |
| 1986-08-07 | https://www.nytimes.com/1986/08/07/sports/winfield-paces-yank-victory.html | WINFIELD PACES YANK VICTORY | By Murray Chass | TX 1-887584 | 1986-08-08 |
| 1986-08-07 | https://www.nytimes.com/1986/08/07/us/air man-convicted-of-spying-charges.html | AIRMAN CONVICTED OF SPYING CHARGES | AP | TX 1-887584 | 1986-08-08 |
| 1986-08-07 | https://www.nytimes.com/1986/08/07/us/around-the-nation-119-aliens-are-arrested-living-under-highways.html | AROUND THE NATION 119 Aliens Are Arrested Living Under Highways | AP | TX 1-887584 | 1986-08-08 |

| | | | | |
|---|---|---|---|---|
| 1986-08-07 | https://www.nytimes.com/1986/08/07/us/budget-law-is-seen-mandating-a-10-billion-cut.html | BUDGET LAW IS SEEN MANDATING A 10 BILLION CUT | By Nathaniel C Nash Special To the New York Times | TX 1-887584 | 1986-08-08 |
| 1986-08-07 | https://www.nytimes.com/1986/08/07/us/bush-claims-clear-victory-in-michigan-vote.html | BUSH CLAIMS CLEAR VICTORY IN MICHIGAN VOTE | By Phil Gailey Special To the New York Times | TX 1-887584 | 1986-08-08 |
| 1986-08-07 | https://www.nytimes.com/1986/08/07/us/conservative-law-professor-fades-as-nominee-for-bench.html | CONSERVATIVE LAW PROFESSOR FADES AS NOMINEE FOR BENCH | By Philip Shenon Special To the New York Times | TX 1-887584 | 1986-08-08 |
| 1986-08-07 | https://www.nytimes.com/1986/08/07/us/equal-employment-official-wins-approval-for-2d-term.html | EQUAL EMPLOYMENT OFFICIAL WINS APPROVAL FOR 2d TERM | By Lena Williams Special To the New York Times | TX 1-887584 | 1986-08-08 |
| 1986-08-07 | https://www.nytimes.com/1986/08/07/us/florida-murder-trial-that-bared-secrets-of-the-rich-nears-end.html | FLORIDA MURDER TRIAL THAT BARED SECRETS OF THE RICH NEARS END | By Jon Nordheimer Special To the New York Times | TX 1-887584 | 1986-08-08 |
| 1986-08-07 | https://www.nytimes.com/1986/08/07/us/house-approves-530-million-farmers-aid-plan.html | HOUSE APPROVES 530 MILLION FARMERS AID PLAN | By Keith Schneider Special To the New York Times | TX 1-887584 | 1986-08-08 |
| 1986-08-07 | https://www.nytimes.com/1986/08/07/us/house-backs-veto-of-bill-to-curtail-imported-textiles.html | HOUSE BACKS VETO OF BILL TO CURTAIL IMPORTED TEXTILES | By Steven V Roberts Special To the New York Times | TX 1-887584 | 1986-08-08 |
| 1986-08-07 | https://www.nytimes.com/1986/08/07/us/judge-rules-against-ftc-on-tobacco-advertisement.html | JUDGE RULES AGAINST FTC ON TOBACCO ADVERTISEMENT | By Robert Pear Special To the New York Times | TX 1-887584 | 1986-08-08 |
| 1986-08-07 | https://www.nytimes.com/1986/08/07/us/liberals-portray-scalia-as-threat-but-bar-group-sees-him-as-open.html | LIBERALS PORTRAY SCALIA AS THREAT BUT BAR GROUP SEES HIM AS OPEN | By Stuart Taylor Jr Special To the New York Times | TX 1-887584 | 1986-08-08 |
| 1986-08-07 | https://www.nytimes.com/1986/08/07/us/navy-port-for-si-backed-in-senate.html | NAVY PORT FOR SI BACKED IN SENATE | By Jonathan Fuerbringer Special To the New York Times | TX 1-887584 | 1986-08-08 |
| 1986-08-07 | https://www.nytimes.com/1986/08/07/us/new-skull-finding-challenges-views.html | NEW SKULL FINDING CHALLENGES VIEWS | By John Noble Wilford | TX 1-887584 | 1986-08-08 |
| 1986-08-07 | https://www.nytimes.com/1986/08/07/us/north-carolina-democrats-assail-opponents-on-loss-of-textile-bill.html | NORTH CAROLINA DEMOCRATS ASSAIL OPPONENTS ON LOSS OF TEXTILE BILL | Special to the New York Times | TX 1-887584 | 1986-08-08 |
| 1986-08-07 | https://www.nytimes.com/1986/08/07/us/record-shows-nasa-aide-told-of-doubt-on-seals.html | RECORD SHOWS NASA AIDE TOLD OF DOUBT ON SEALS | By David E Sanger Special To the New York Times | TX 1-887584 | 1986-08-08 |
| 1986-08-07 | https://www.nytimes.com/1986/08/07/us/rehnquist-memos-from-nixon-years-studied-by-panel.html | REHNQUIST MEMOS FROM NIXON YEARS STUDIED BY PANEL | By Linda Greenhouse Special To the New York Times | TX 1-887584 | 1986-08-08 |

| 1986-08-07 | https://www.nytimes.com/1986/08/07/us/senate-gets-impeachment-bill.html | Senate Gets Impeachment Bill | AP | TX 1-887584 | 1986-08-08 |
|---|---|---|---|---|---|
| 1986-08-07 | https://www.nytimes.com/1986/08/07/us/texas-legislature-meets-to-confront-hard-times.html | TEXAS LEGISLATURE MEETS TO CONFRONT HARD TIMES | By Robert Reinhold Special To the New York Times | TX 1-887584 | 1986-08-08 |
| 1986-08-07 | https://www.nytimes.com/1986/08/07/us/tisch-new-postmaster-gives-his-views-of-the-job.html | TISCH NEW POSTMASTER GIVES HIS VIEWS OF THE JOB | By Reginald Stuart Special To the New York Times | TX 1-887584 | 1986-08-08 |
| 1986-08-07 | https://www.nytimes.com/1986/08/07/us/turbulent-story-of-longest-survival-began-with-patient-on-brink-of-death.html | TURBULENT STORY OF LONGEST SURVIVAL BEGAN WITH PATIENT ON BRINK OF DEATH | By Robert D McFadden | TX 1-887584 | 1986-08-08 |
| 1986-08-07 | https://www.nytimes.com/1986/08/07/us/washington-talk-briefing-dept-of-pen-and-sword.html | WASHINGTON TALK BRIEFING Dept of Pen and Sword | By Wayne King and Warren Weaver Jr | TX 1-887584 | 1986-08-08 |
| 1986-08-07 | https://www.nytimes.com/1986/08/07/us/washington-talk-briefing-dept-of-twisted-arms.html | WASHINGTON TALK BRIEFING Dept of Twisted Arms | By Wayne King and Warren Weaver Jr | TX 1-887584 | 1986-08-08 |
| 1986-08-07 | https://www.nytimes.com/1986/08/07/us/washington-talk-briefing-farmer-in-the-limelight.html | WASHINGTON TALK BRIEFING Farmer in the Limelight | By Wayne King and Warren Weaver Jr | TX 1-887584 | 1986-08-08 |
| 1986-08-07 | https://www.nytimes.com/1986/08/07/us/washington-talk-briefing-new-improved-dummy.html | WASHINGTON TALK BRIEFING New Improved Dummy | By Wayne King and Warren Weaver Jr | TX 1-887584 | 1986-08-08 |
| 1986-08-07 | https://www.nytimes.com/1986/08/07/us/washington-talk-competing-for-the-last-word-on-drug-abuse.html | WASHINGTON TALK Competing for the Last Word on Drug Abuse | By Joel Brinkley | TX 1-887584 | 1986-08-08 |
| 1986-08-07 | https://www.nytimes.com/1986/08/07/us/washington-talk-foreign-students-and-us-largess.html | WASHINGTON TALK Foreign Students and US Largess | Special to the New York Times | TX 1-887584 | 1986-08-08 |
| 1986-08-07 | https://www.nytimes.com/1986/08/07/us/washington-talk-guess-who-s-on-deck.html | WASHINGTON TALK Guess Whos on Deck | Special to the New York Times | TX 1-887584 | 1986-08-08 |
| 1986-08-07 | https://www.nytimes.com/1986/08/07/world/2d-black-is-expected-to-rule-out-ambassadorship-in-south-africa.html | 2d BLACK IS EXPECTED TO RULE OUT AMBASSADORSHIP IN SOUTH AFRICA | By Charles Mohr Special To the New York Times | TX 1-887584 | 1986-08-08 |
| 1986-08-07 | https://www.nytimes.com/1986/08/07/world/around-the-world-3-american-soldiers-found-dead-in-korea.html | AROUND THE WORLD 3 American Soldiers Found Dead in Korea | Special to The New York Times | TX 1-887584 | 1986-08-08 |
| 1986-08-07 | https://www.nytimes.com/1986/08/07/world/cyprus-attack-seen-as-work-of-new-terror-group.html | CYPRUS ATTACK SEEN AS WORK OF NEW TERROR GROUP | Special to the New York Times | TX 1-887584 | 1986-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-08-07 | https://www.nytimes.com/1986/08/07/world/drought-easing-africa-has-new-enemy-locusts.html | DROUGHT EASING AFRICA HAS NEW ENEMY LOCUSTS | By Sheila Rule Special To the New York Times | TX 1-887584 | 1986-08-08 |
| 1986-08-07 | https://www.nytimes.com/1986/08/07/world/egypt-and-israel-report-progress-in-border-dispute.html | EGYPT AND ISRAEL REPORT PROGRESS IN BORDER DISPUTE | By Christopher S Wren Special To the New York Times | TX 1-887584 | 1986-08-08 |
| 1986-08-07 | https://www.nytimes.com/1986/08/07/world/escape-was-hoax-berlin-police-say.html | ESCAPE WAS HOAX BERLIN POLICE SAY | By John Tagliabue Special To the New York Times | TX 1-887584 | 1986-08-08 |
| 1986-08-07 | https://www.nytimes.com/1986/08/07/world/hussein-flies-to-alexandria-for-brief-talk-with-mubarak.html | Hussein Flies to Alexandria For Brief Talk With Mubarak | Special to the New York Times | TX 1-887584 | 1986-08-08 |
| 1986-08-07 | https://www.nytimes.com/1986/08/07/world/israelis-pardons-in-scandal-upheld.html | ISRAELIS PARDONS IN SCANDAL UPHELD | By John Kifner Special To the New York Times | TX 1-887584 | 1986-08-08 |
| 1986-08-07 | https://www.nytimes.com/1986/08/07/world/peking-is-making-offer-to-vietnam.html | PEKING IS MAKING OFFER TO VIETNAM | By Barbara Crossette Special To the New York Times | TX 1-887584 | 1986-08-08 |
| 1986-08-07 | https://www.nytimes.com/1986/08/07/world/reagan-urging-congress-to-delay-sanctions-against-south-africans.html | REAGAN URGING CONGRESS TO DELAY SANCTIONS AGAINST SOUTH AFRICANS | By Bernard Weinraub Special To the New York Times | TX 1-887584 | 1986-08-08 |
| 1986-08-07 | https://www.nytimes.com/1986/08/07/world/south-african-trade-moves-slow-traffic-into-zimbabwe.html | SOUTH AFRICAN TRADE MOVES SLOW TRAFFIC INTO ZIMBABWE | Special to the New York Times | TX 1-887584 | 1986-08-08 |
| 1986-08-07 | https://www.nytimes.com/1986/08/07/world/the-moves-to-sanctions-both-sides-of-debate-are-stirring-reaction.html | THE MOVES TO SANCTIONS Both Sides of Debate Are Stirring Reaction | By Joseph Lelyveld Special to the New York Times | TX 1-887584 | 1986-08-08 |
| 1986-08-07 | https://www.nytimes.com/1986/08/07/world/us-bishops-back-curbs-on-pretoria.html | US BISHOPS BACK CURBS ON PRETORIA | By Ari L Goldman | TX 1-887584 | 1986-08-08 |
| 1986-08-07 | https://www.nytimes.com/1986/08/07/world/yearlong-soviet-atom-test-halt-expires.html | YEARLONG SOVIET ATOMTEST HALT EXPIRES | By Philip Taubman Special To the New York Times | TX 1-887584 | 1986-08-08 |
| 1986-08-08 | https://www.nytimes.com/1986/08/08/arts/art-botanical-show-at-historical-society.html | ART BOTANICAL SHOW AT HISTORICAL SOCIETY | By John Russell | TX 1-890758 | 1986-08-11 |
| 1986-08-08 | https://www.nytimes.com/1986/08/08/arts/auctions.html | AUCTIONS | By Ari L Goldman | TX 1-890758 | 1986-08-11 |
| 1986-08-08 | https://www.nytimes.com/1986/08/08/arts/cable-systems-ordered-to-carry-local-stations.html | CABLE SYSTEMS ORDERED TO CARRY LOCAL STATIONS | By Reginald Stuart Special To the New York Times | TX 1-890758 | 1986-08-11 |
| 1986-08-08 | https://www.nytimes.com/1986/08/08/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 1-890758 | 1986-08-11 |

| 1986-08-08 | https://www.nytimes.com/1986/08/08/arts/flurry-festivals-indoors-celebrating-classic-classical-gershwins-guild-hall.html | A FLURRY OF FESTIVALS INDOORS AND OUT CELEBRATING THE CLASSIC AND CLASSICAL GERSHWINS IN A GUILD HALL TRIBUTE | By Stephen Holden | TX 1-890758 | 1986-08-11 |
|---|---|---|---|---|---|
| 1986-08-08 | https://www.nytimes.com/1986/08/08/arts/flurry-festivals-indoors-extravaganza-offers-feast-latin-events.html | A FLURRY OF FESTIVALS INDOORS AND OUT EXTRAVAGANZA OFFERS A FEAST OF LATIN EVENTS | By Richard F Shepard | TX 1-890758 | 1986-08-11 |
| 1986-08-08 | https://www.nytimes.com/1986/08/08/arts/old-and-new-blend-in-gospel-music.html | OLD AND NEW BLEND IN GOSPEL MUSIC | By Jon Pareles | TX 1-890758 | 1986-08-11 |
| 1986-08-08 | https://www.nytimes.com/1986/08/08/arts/pop-and-jazz-guide-537286.html | POP AND JAZZ GUIDE | By Stephen Holden | TX 1-890758 | 1986-08-11 |
| 1986-08-08 | https://www.nytimes.com/1986/08/08/arts/pop-and-jazz-guide-789186.html | POP AND JAZZ GUIDE | By Robert Palmer | TX 1-890758 | 1986-08-11 |
| 1986-08-08 | https://www.nytimes.com/1986/08/08/arts/pop-jazz-flurry-festivals-indoors-doo-wop-calypso-alfresco-settings-around.html | POPJAZZ A FLURRY OF FESTIVALS INDOORS AND OUT DOOWOP TO CALYPSO IN ALFRESCO SETTINGS AROUND LINCOLN CENTER | By Tim Page | TX 1-890758 | 1986-08-11 |
| 1986-08-08 | https://www.nytimes.com/1986/08/08/arts/restaurants-532486.html | RESTAURANTS | By Bryan Miller | TX 1-890758 | 1986-08-11 |
| 1986-08-08 | https://www.nytimes.com/1986/08/08/arts/rock-concert-the-smiths.html | ROCK CONCERT THE SMITHS | By Jon Pareles | TX 1-890758 | 1986-08-11 |
| 1986-08-08 | https://www.nytimes.com/1986/08/08/arts/rowdies-a-comedy-about-security-guards.html | ROWDIES A COMEDY ABOUT SECURITY GUARDS | By John Corry | TX 1-890758 | 1986-08-11 |
| 1986-08-08 | https://www.nytimes.com/1986/08/08/arts/the-out-of-towners-a-summer-series-of-dance.html | THE OUTOFTOWNERS A SUMMER SERIES OF DANCE | By Jennifer Dunning | TX 1-890758 | 1986-08-11 |
| 1986-08-08 | https://www.nytimes.com/1986/08/08/books/books-of-the-times-524286.html | BOOKS OF THE TIMES | By Herbert Mitgang | TX 1-890758 | 1986-08-11 |
| 1986-08-08 | https://www.nytimes.com/1986/08/08/books/museum-chief-quits-to-write-novels.html | MUSEUM CHIEF QUITS TO WRITE NOVELS | By Irvin Molotsky Special To the New York Times | TX 1-890758 | 1986-08-11 |
| 1986-08-08 | https://www.nytimes.com/1986/08/08/business/.html | | By Kelly Conlin | TX 1-890758 | 1986-08-11 |
| 1986-08-08 | https://www.nytimes.com/1986/08/08/business/3-from-hunt-family-sue.html | 3 From Hunt Family Sue | Special to the New York Times | TX 1-890758 | 1986-08-11 |
| 1986-08-08 | https://www.nytimes.com/1986/08/08/business/about-real-estate-a-new-plan-to-promote-slow-selling-conversion.html | ABOUT REAL ESTATE A NEW PLAN TO PROMOTE SLOWSELLING CONVERSION | By Philip S Gutis | TX 1-890758 | 1986-08-11 |
| 1986-08-08 | https://www.nytimes.com/1986/08/08/business/advertising-accounts.html | Advertising Accounts | By Isadore Barmash | TX 1-890758 | 1986-08-11 |

| | | | | |
|---|---|---|---|---|
| 1986-08-08 | https://www.nytimes.com/1986/08/08/business/advertising-addendum.html | Advertising Addendum | By Isadore Barmash | TX 1-890758 | 1986-08-11 |
| 1986-08-08 | https://www.nytimes.com/1986/08/08/business/advertising-agency-earnings-may-lag.html | Advertising Agency Earnings May Lag | By Isadore Barmash | TX 1-890758 | 1986-08-11 |
| 1986-08-08 | https://www.nytimes.com/1986/08/08/business/advertising-itt-unit-names-fallon-for-xtra-computers.html | Advertising ITT Unit Names Fallon For XTRA Computers | By Isadore Barmash | TX 1-890758 | 1986-08-11 |
| 1986-08-08 | https://www.nytimes.com/1986/08/08/business/advertising-print-for-frye-boots.html | Advertising Print for Frye Boots | By Isadore Barmash | TX 1-890758 | 1986-08-11 |
| 1986-08-08 | https://www.nytimes.com/1986/08/08/business/advertising-scali-mccabe-loses-account.html | Advertising Scali McCabe Loses Account | By Isadore Barmash | TX 1-890758 | 1986-08-11 |
| 1986-08-08 | https://www.nytimes.com/1986/08/08/business/advertising-time-plans-preview-of-a-style-magazine.html | Advertising Time Plans Preview Of a Style Magazine | By Isadore Barmash | TX 1-890758 | 1986-08-11 |
| 1986-08-08 | https://www.nytimes.com/1986/08/08/business/advertising-usadvertising.html | Advertising USAdvertising | By Isadore Barmash | TX 1-890758 | 1986-08-11 |
| 1986-08-08 | https://www.nytimes.com/1986/08/08/business/banks-non-loan-profits-ebb.html | BANKS NONLOAN PROFITS EBB | By Eric N Berg | TX 1-890758 | 1986-08-11 |
| 1986-08-08 | https://www.nytimes.com/1986/08/08/business/business-people-ex-lawyer-at-top-in-groceries.html | BUSINESS PEOPLE EXLAWYER AT TOP IN GROCERIES | By Dee Wedemeyer | TX 1-890758 | 1986-08-11 |
| 1986-08-08 | https://www.nytimes.com/1986/08/08/business/business-people-shift-of-executives-at-jonathan-logan.html | BUSINESS PEOPLE SHIFT OF EXECUTIVES AT JONATHAN LOGAN | By Dee Wedemeyer | TX 1-890758 | 1986-08-11 |
| 1986-08-08 | https://www.nytimes.com/1986/08/08/business/company-news-beatrice-unit-sale-confirmed.html | COMPANY NEWS BEATRICE UNIT SALE CONFIRMED | By Lisa Belkin | TX 1-890758 | 1986-08-11 |
| 1986-08-08 | https://www.nytimes.com/1986/08/08/business/company-news-gulf-states-utility.html | COMPANY NEWS Gulf States Utility | Special to the New York Times | TX 1-890758 | 1986-08-11 |
| 1986-08-08 | https://www.nytimes.com/1986/08/08/business/company-news-over-2000-laid-off-in-ltv-shutdowns.html | COMPANY NEWS OVER 2000 LAID OFF IN LTV SHUTDOWNS | By Jonathan P Hicks | TX 1-890758 | 1986-08-11 |
| 1986-08-08 | https://www.nytimes.com/1986/08/08/business/company-news-sanyo-plans-overseas-move.html | COMPANY NEWS Sanyo Plans Overseas Move | AP | TX 1-890758 | 1986-08-11 |
| 1986-08-08 | https://www.nytimes.com/1986/08/08/business/company-news-twa-ozark-merger-backed.html | COMPANY NEWS TWAOzark Merger Backed | AP | TX 1-890758 | 1986-08-11 |

| | | | | |
|---|---|---|---|---|
| 1986-08-08 | https://www.nytimes.com/1986/08/08/busine ss/conferees-get-closer-on-ira-s.html | CONFEREES GET CLOSER ON IRAS | By David E Rosenbaum Special To the New York Times | TX 1-890758 | 1986-08-11 |
| 1986-08-08 | https://www.nytimes.com/1986/08/08/busine ss/consumer-borrowing-eases-a-bit.html | CONSUMER BORROWING EASES A BIT | AP | TX 1-890758 | 1986-08-11 |
| 1986-08-08 | https://www.nytimes.com/1986/08/08/busine ss/credit-markets-30-year-bonds-well-received.html | CREDIT MARKETS 30Year Bonds Well Received | By Susan F Rasky | TX 1-890758 | 1986-08-11 |
| 1986-08-08 | https://www.nytimes.com/1986/08/08/busine ss/economic-scene-usjapanese-corporate-ties.html | ECONOMIC SCENEUSJapanese Corporate Ties | By Lewis H Young Lewis H Young Is the Retired Editor In Chief of Business Week and Chairman of A Study Group On International Corporate Alliances At the Council On Foreign Relations | TX 1-890758 | 1986-08-11 |
| 1986-08-08 | https://www.nytimes.com/1986/08/08/busine ss/fcc-cuts-telephone-profit-rate.html | FCC CUTS TELEPHONE PROFIT RATE | By Calvin Sims | TX 1-890758 | 1986-08-11 |
| 1986-08-08 | https://www.nytimes.com/1986/08/08/busine ss/former-convict-s-role-in-military-projects-cited.html | FORMER CONVICTS ROLE IN MILITARY PROJECTS CITED | By Nicholas D Kristof Special To the New York Times | TX 1-890758 | 1986-08-11 |
| 1986-08-08 | https://www.nytimes.com/1986/08/08/busine ss/futures-options-oil-prices-rise-a-bit-traders-are-watchful.html | FUTURESOPTIONS Oil Prices Rise a Bit Traders Are Watchful | By Lee A Daniels | TX 1-890758 | 1986-08-11 |
| 1986-08-08 | https://www.nytimes.com/1986/08/08/busine ss/garn-ends-bank-effort.html | Garn Ends Bank Effort | Special to the New York Times | TX 1-890758 | 1986-08-11 |
| 1986-08-08 | https://www.nytimes.com/1986/08/08/busine ss/halliburton-loss-widens.html | Halliburton Loss Widens | Special to the New York Times | TX 1-890758 | 1986-08-11 |
| 1986-08-08 | https://www.nytimes.com/1986/08/08/busine ss/hartmarx-s-road-to-growth.html | HARTMARXS ROAD TO GROWTH | By Steven Greenhouse Special To the New York Times | TX 1-890758 | 1986-08-11 |
| 1986-08-08 | https://www.nytimes.com/1986/08/08/busine ss/likely-fairview-buyers-include-the-reichmanns.html | Likely Fairview Buyers Include the Reichmanns | By Douglas Martin Special To the New York Times | TX 1-890758 | 1986-08-11 |
| 1986-08-08 | https://www.nytimes.com/1986/08/08/busine ss/market-place-chicago-pacific-move-awaited.html | MARKET PLACE Chicago Pacific Move Awaited | By John Crudele | TX 1-890758 | 1986-08-11 |
| 1986-08-08 | https://www.nytimes.com/1986/08/08/busine ss/stocks-up-moderately-dow-moves-6.75-higher.html | Stocks Up Moderately Dow Moves 675 Higher | By Phillip H Wiggins | TX 1-890758 | 1986-08-11 |
| 1986-08-08 | https://www.nytimes.com/1986/08/08/busine ss/sweetened-revco-bid-seen.html | Sweetened Revco Bid Seen | Special to the New York Times | TX 1-890758 | 1986-08-11 |

| | | | | |
|---|---|---|---|---|
| 1986-08-08 | https://www.nytimes.com/1986/08/08/business/the-tense-secret-talks-behind-goldman-move.html | THE TENSE SECRET TALKS BEHIND GOLDMAN MOVE | By James Sterngold | TX 1-890758 | 1986-08-11 |
| 1986-08-08 | https://www.nytimes.com/1986/08/08/movies/a-channel-13-documentary.html | A Channel 13 Documentary | By Tim Page | TX 1-890758 | 1986-08-11 |
| 1986-08-08 | https://www.nytimes.com/1986/08/08/movies/at-the-movies.html | AT THE MOVIES | By Stephen Holden | TX 1-890758 | 1986-08-11 |
| 1986-08-08 | https://www.nytimes.com/1986/08/08/movies/film-spike-lee-s-she-s-gotta-have-it.html | FILM SPIKE LEES SHES GOTTA HAVE IT | By D J R Bruckner | TX 1-890758 | 1986-08-11 |
| 1986-08-08 | https://www.nytimes.com/1986/08/08/movies/rob-reiner-s-stand-by-me.html | ROB REINERS STAND BY ME | By Walter Goodman | TX 1-890758 | 1986-08-11 |
| 1986-08-08 | https://www.nytimes.com/1986/08/08/movies/screen-edwards-s-fine-mess.html | SCREEN EDWARDSS FINE MESS | By Walter Goodman | TX 1-890758 | 1986-08-11 |
| 1986-08-08 | https://www.nytimes.com/1986/08/08/nyregion/12-are-to-be-hired-to-enforce-city-law-on-window-guards.html | 12 ARE TO BE HIRED TO ENFORCE CITY LAW ON WINDOW GUARDS | By Suzanne Daley | TX 1-890758 | 1986-08-11 |
| 1986-08-08 | https://www.nytimes.com/1986/08/08/nyregion/3-north-bergen-aides-held-in-illegal-dumping-scheme.html | 3 NORTH BERGEN AIDES HELD IN ILLEGAL DUMPING SCHEME | By Joseph F Sullivan Special To the New York Times | TX 1-890758 | 1986-08-11 |
| 1986-08-08 | https://www.nytimes.com/1986/08/08/nyregion/bridge-the-winners-in-pairs-event-play-a-hundred-miles-apart.html | Bridge The Winners in Pairs Event Play a Hundred Miles Apart | By Alan Truscott | TX 1-890758 | 1986-08-11 |
| 1986-08-08 | https://www.nytimes.com/1986/08/08/nyregion/cardinal-leads-antidrug-vigil-on-5th-avenue.html | CARDINAL LEADS ANTIDRUG VIGIL ON 5TH AVENUE | By Glenn Fowler | TX 1-890758 | 1986-08-11 |
| 1986-08-08 | https://www.nytimes.com/1986/08/08/nyregion/former-city-commissioner-cleared-after-inquiry.html | FORMER CITY COMMISSIONER CLEARED AFTER INQUIRY | By Michael Oreskes | TX 1-890758 | 1986-08-11 |
| 1986-08-08 | https://www.nytimes.com/1986/08/08/nyregion/health-care-company-indicted-over-medicaid.html | HEALTHCARE COMPANY INDICTED OVER MEDICAID | By Dennis Hevesi | TX 1-890758 | 1986-08-11 |
| 1986-08-08 | https://www.nytimes.com/1986/08/08/nyregion/history-in-the-sea-dirigible-s-wreckage-found-off-jersey.html | HISTORY IN THE SEA DIRIGIBLES WRECKAGE FOUND OFF JERSEY | By Larry Rohter | TX 1-890758 | 1986-08-11 |
| 1986-08-08 | https://www.nytimes.com/1986/08/08/nyregion/how-drugs-destroyed-an-officer.html | HOW DRUGS DESTROYED AN OFFICER | By Peter Kerr | TX 1-890758 | 1986-08-11 |
| 1986-08-08 | https://www.nytimes.com/1986/08/08/nyregion/indiana-pastrami-hebrew-national-plans-move.html | INDIANA PASTRAMI HEBREW NATIONAL PLANS MOVE | By Samuel G Freedman | TX 1-890758 | 1986-08-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-08-08 | https://www.nytimes.com/1986/08/08/nyregion/judge-rules-out-suffolk-attempt-at-buying-lilco.html | JUDGE RULES OUT SUFFOLK ATTEMPT AT BUYING LILCO | Special to the New York Times | TX 1-890758 | 1986-08-11 |
| 1986-08-08 | https://www.nytimes.com/1986/08/08/nyregion/kasparov-done-in-by-weak-position.html | KASPAROV DONE IN BY WEAK POSITION | By Robert Byrne | TX 1-890758 | 1986-08-11 |
| 1986-08-08 | https://www.nytimes.com/1986/08/08/nyregion/law-firm-withdraws-plan-to-move-to-times-square.html | LAW FIRM WITHDRAWS PLAN TO MOVE TO TIMES SQUARE | By Robert D McFadden | TX 1-890758 | 1986-08-11 |
| 1986-08-08 | https://www.nytimes.com/1986/08/08/nyregion/law-now-lets-new-yorkers-get-liquor-with-credit-cards.html | LAW NOW LETS NEW YORKERS GET LIQUOR WITH CREDIT CARDS | Special to the New York Times | TX 1-890758 | 1986-08-11 |
| 1986-08-08 | https://www.nytimes.com/1986/08/08/nyregion/new-york-day-by-day-a-broadway-revival.html | NEW YORK DAY BY DAY A Broadway Revival | By Susan Heller Anderson and David W Dunlap | TX 1-890758 | 1986-08-11 |
| 1986-08-08 | https://www.nytimes.com/1986/08/08/nyregion/new-york-day-by-day-an-elaborate-process-of-lost-and-found.html | NEW YORK DAY BY DAY An Elaborate Process Of Lost and Found | By Susan Heller Anderson and David W Dunlap | TX 1-890758 | 1986-08-11 |
| 1986-08-08 | https://www.nytimes.com/1986/08/08/nyregion/new-york-day-by-day-perpetual-cab-seeker-gets-brief-respite.html | NEW YORK DAY BY DAY Perpetual CabSeeker Gets Brief Respite | By Susan Heller Anderson and David W Dunlap | TX 1-890758 | 1986-08-11 |
| 1986-08-08 | https://www.nytimes.com/1986/08/08/nyregion/no-contamination-is-found-in-kool-aid-by-investigators.html | No Contamination Is Found In KoolAid by Investigators | By United Press International | TX 1-890758 | 1986-08-11 |
| 1986-08-08 | https://www.nytimes.com/1986/08/08/nyregion/on-rod-and-reel-a-3450-lb-shark-is-landed.html | ON ROD AND REEL A 3450LB SHARK IS LANDED | By Thomas J Knudson Special To the New York Times | TX 1-890758 | 1986-08-11 |
| 1986-08-08 | https://www.nytimes.com/1986/08/08/nyregion/puerto-rico-calls-for-inquiry-in-bronx-attack-on-2-youths.html | PUERTO RICO CALLS FOR INQUIRY IN BRONX ATTACK ON 2 YOUTHS | By Isabel Wilkerson | TX 1-890758 | 1986-08-11 |
| 1986-08-08 | https://www.nytimes.com/1986/08/08/nyregion/state-judge-rules-assemblyman-from-brooklyn-off-primary-ballot.html | STATE JUDGE RULES ASSEMBLYMAN FROM BROOKLYN OFF PRIMARY BALLOT | By Jesus Rangel | TX 1-890758 | 1986-08-11 |
| 1986-08-08 | https://www.nytimes.com/1986/08/08/nyregion/the-region-charges-dropped-in-shelter-fire.html | THE REGION Charges Dropped In Shelter Fire | AP | TX 1-890758 | 1986-08-11 |
| 1986-08-08 | https://www.nytimes.com/1986/08/08/nyregion/the-region-kean-plans-travel-for-new-business.html | THE REGION Kean Plans Travel For New Business | Special to The New York Times | TX 1-890758 | 1986-08-11 |
| 1986-08-08 | https://www.nytimes.com/1986/08/08/obituaries/emilio-fernandez-82-mexican-film-director.html | Emilio Fernandez 82 Mexican Film Director | AP | TX 1-890758 | 1986-08-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-08-08 | https://www.nytimes.com/1986/08/08/obituaries/joseph-thomas-dies-jazz-saxophone-soloist.html | Joseph Thomas Dies Jazz Saxophone Soloist | AP | TX 1-890758 | 1986-08-11 |
| 1986-08-08 | https://www.nytimes.com/1986/08/08/opinion/a-chance-at-life-for-aids-sufferers.html | A Chance at Life for AIDS Sufferers | By Mathilde Krim | TX 1-890758 | 1986-08-11 |
| 1986-08-08 | https://www.nytimes.com/1986/08/08/opinion/foreign-affairs-a-third-eye-and-ear.html | FOREIGN AFFAIRS A Third Eye and Ear | By Flora Lewis | TX 1-890758 | 1986-08-11 |
| 1986-08-08 | https://www.nytimes.com/1986/08/08/opinion/in-the-nation-bet-a-million-bush.html | IN THE NATION BetaMillion Bush | By Tom Wicker | TX 1-890758 | 1986-08-11 |
| 1986-08-08 | https://www.nytimes.com/1986/08/08/opinion/the-global-pocketbook.html | The Global Pocketbook | By Jeffrey E Garten | TX 1-890758 | 1986-08-11 |
| 1986-08-08 | https://www.nytimes.com/1986/08/08/sports/baldwin-takes-amateur-medal.html | Baldwin Takes Amateur Medal | Special to the New York Times | TX 1-890758 | 1986-08-11 |
| 1986-08-08 | https://www.nytimes.com/1986/08/08/sports/baseball-ward-drives-in-5-to-help-edge-orioles.html | BASEBALL WARD DRIVES IN 5 TO HELP EDGE ORIOLES | AP | TX 1-890758 | 1986-08-11 |
| 1986-08-08 | https://www.nytimes.com/1986/08/08/sports/for-toon-trip-back-to-glory.html | FOR TOON TRIP BACK TO GLORY | By Sam Goldaper Special To the New York Times | TX 1-890758 | 1986-08-11 |
| 1986-08-08 | https://www.nytimes.com/1986/08/08/sports/generals-walker-pursuing-cowboys.html | Generals Walker Pursuing Cowboys | By Robert Mcg Thomas Jr Special To the New York Times | TX 1-890758 | 1986-08-11 |
| 1986-08-08 | https://www.nytimes.com/1986/08/08/sports/mcenroe-wins-and-reflects-on-outburst.html | MCENROE WINS AND REFLECTS ON OUTBURST | By Peter Alfano Special To the New York Times | TX 1-890758 | 1986-08-11 |
| 1986-08-08 | https://www.nytimes.com/1986/08/08/sports/mets-beat-cubs-twice-aguilera-s-streak-at-six.html | METS BEAT CUBS TWICE AGUILERAS STREAK AT SIX | Special to the New York Times | TX 1-890758 | 1986-08-11 |
| 1986-08-08 | https://www.nytimes.com/1986/08/08/sports/mets-say-club-has-no-racial-problem.html | METS SAY CLUB HAS NO RACIAL PROBLEM | By Joseph Durso Special To the New York Times | TX 1-890758 | 1986-08-11 |
| 1986-08-08 | https://www.nytimes.com/1986/08/08/sports/norman-leads-by-2-at-pga-tourney.html | NORMAN LEADS BY 2 AT PGA TOURNEY | By Gordon S White Jr Special To the New York Times | TX 1-890758 | 1986-08-11 |
| 1986-08-08 | https://www.nytimes.com/1986/08/08/sports/parcells-gives-mixed-report-on-opener.html | PARCELLS GIVES MIXED REPORT ON OPENER | By Frank Litsky Special To the New York Times | TX 1-890758 | 1986-08-11 |
| 1986-08-08 | https://www.nytimes.com/1986/08/08/sports/patriots-block-out-trouble.html | PATRIOTS BLOCK OUT TROUBLE | By Gerald Eskenazi Special To the New York Times | TX 1-890758 | 1986-08-11 |
| 1986-08-08 | https://www.nytimes.com/1986/08/08/sports/sports-of-the-times-game-guerrero.html | SPORTS OF THE TIMES GAME GUERRERO | By Ira Berkow | TX 1-890758 | 1986-08-11 |
| 1986-08-08 | https://www.nytimes.com/1986/08/08/sports/steven-crist-on-horse-racing-chief-steward-shifted-to-minor-track.html | STEVEN CRIST ON HORSE RACING CHIEF STEWARD SHIFTED TO MINOR TRACK | By Steven Crist Special To the New York Times | TX 1-890758 | 1986-08-11 |
| 1986-08-08 | https://www.nytimes.com/1986/08/08/sports/yankee-pitching-blasted-by-brewers.html | YANKEE PITCHING BLASTED BY BREWERS | By Murray Chass | TX 1-890758 | 1986-08-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-08-08 | https://www.nytimes.com/1986/08/08/style/in-saratoga-looking-proper-at-the-races.html | IN SARATOGA LOOKING PROPER AT THE RACES | By Georgia Dullea Special To the New York Times | TX 1-890758 | 1986-08-11 |
| 1986-08-08 | https://www.nytimes.com/1986/08/08/style/instant-fame-stars-as-pals.html | INSTANT FAME STARS AS PALS | By Ron Alexander | TX 1-890758 | 1986-08-11 |
| 1986-08-08 | https://www.nytimes.com/1986/08/08/style/the-evening-hours.html | THE EVENING HOURS | By Nadine Brozan | TX 1-890758 | 1986-08-11 |
| 1986-08-08 | https://www.nytimes.com/1986/08/08/theater/broadway.html | BROADWAY | By Nan Robertson | TX 1-890758 | 1986-08-11 |
| 1986-08-08 | https://www.nytimes.com/1986/08/08/theater/stage-pedro-navaja.html | STAGE PEDRO NAVAJA | By Djr Bruckner | TX 1-890758 | 1986-08-11 |
| 1986-08-08 | https://www.nytimes.com/1986/08/08/theater/theater-honky-tonk-about-black-vaudeville.html | THEATER HONKY TONK ABOUT BLACK VAUDEVILLE | By Mel Gussow | TX 1-890758 | 1986-08-11 |
| 1986-08-08 | https://www.nytimes.com/1986/08/08/us/around-the-nation-20-are-hurt-as-tornado-strikes-providence.html | AROUND THE NATION 20 Are Hurt as Tornado Strikes Providence | AP | TX 1-890758 | 1986-08-11 |
| 1986-08-08 | https://www.nytimes.com/1986/08/08/us/around-the-nation-jury-finds-that-flynt-libeled-penthouse-aide.html | AROUND THE NATION Jury Finds That Flynt Libeled Penthouse Aide | AP | TX 1-890758 | 1986-08-11 |
| 1986-08-08 | https://www.nytimes.com/1986/08/08/us/bomb-threat-halts-a-train.html | Bomb Threat Halts a Train | Special to the New York Times | TX 1-890758 | 1986-08-11 |
| 1986-08-08 | https://www.nytimes.com/1986/08/08/us/congressional-office-at-odds-with-white-house-on-deficit.html | CONGRESSIONAL OFFICE AT ODDS WITH WHITE HOUSE ON DEFICIT | By Nathaniel C Nash Special To the New York Times | TX 1-890758 | 1986-08-11 |
| 1986-08-08 | https://www.nytimes.com/1986/08/08/us/debate-in-capital-growing-on-plane-in-fight-on-drugs.html | DEBATE IN CAPITAL GROWING ON PLANE IN FIGHT ON DRUGS | By John H Cushman Jr Special To the New York Times | TX 1-890758 | 1986-08-11 |
| 1986-08-08 | https://www.nytimes.com/1986/08/08/us/el-paso-s-yawns-turn-to-anxiety-as-protests-block-2-of-4-border-bridges.html | EL PASOS YAWNS TURN TO ANXIETY AS PROTESTS BLOCK 2 OF 4 BORDER BRIDGES | By Peter Applebome Special To the New York Times | TX 1-890758 | 1986-08-11 |
| 1986-08-08 | https://www.nytimes.com/1986/08/08/us/farm-population-drops-as-depression-continues.html | FARM POPULATION DROPS AS DEPRESSION CONTINUES | By Keith Schneider Special To the New York Times | TX 1-890758 | 1986-08-11 |
| 1986-08-08 | https://www.nytimes.com/1986/08/08/us/helms-assails-many-over-chile.html | HELMS ASSAILS MANY OVER CHILE | By Steven V Roberts Special To the New York Times | TX 1-890758 | 1986-08-11 |
| 1986-08-08 | https://www.nytimes.com/1986/08/08/us/index-to-justice-dept-documents-received-by-panel-in-rehnquist-hearing.html | INDEX TO JUSTICE DEPT DOCUMENTS RECEIVED BY PANEL IN REHNQUIST HEARING | Special to the New York Times | TX 1-890758 | 1986-08-11 |
| 1986-08-08 | https://www.nytimes.com/1986/08/08/us/possible-perjury-by-deaver-found-in-staff-s-report.html | POSSIBLE PERJURY BY DEAVER FOUND IN STAFFS REPORT | By Robert Pear Special To the New York Times | TX 1-890758 | 1986-08-11 |

| | | | | |
|---|---|---|---|---|
| 1986-08-08 | https://www.nytimes.com/1986/08/08/us/reagan-hints-he-may-reject-some-space-shuttle-contracts.html | REAGAN HINTS HE MAY REJECT SOME SPACE SHUTTLE CONTRACTS | By Gerald M Boyd Special To the New York Times | TX 1-890758 | 1986-08-11 |
| 1986-08-08 | https://www.nytimes.com/1986/08/08/us/rehnquist-panel-gets-more-memos.html | REHNQUIST PANEL GETS MORE MEMOS | By Linda Greenhouse Special To the New York Times | TX 1-890758 | 1986-08-11 |
| 1986-08-08 | https://www.nytimes.com/1986/08/08/us/republicans-prod-the-white-house-to-move-on-drugs.html | REPUBLICANS PROD THE WHITE HOUSE TO MOVE ON DRUGS | By Bernard Weinraub Special To the New York Times | TX 1-890758 | 1986-08-11 |
| 1986-08-08 | https://www.nytimes.com/1986/08/08/us/senate-with-bush-voting-rejects-measure-against-nerve-gas-bomb.html | SENATE WITH BUSH VOTING REJECTS MEASURE AGAINST NERVE GAS BOMB | By Jonathan Fuerbringer Special To the New York Times | TX 1-890758 | 1986-08-11 |
| 1986-08-08 | https://www.nytimes.com/1986/08/08/us/senator-biden-linked-to-a-restrictive-deed.html | Senator Biden Linked To a Restrictive Deed | AP | TX 1-890758 | 1986-08-11 |
| 1986-08-08 | https://www.nytimes.com/1986/08/08/us/southern-drought-straining-brotherly-relations.html | SOUTHERN DROUGHT STRAINING BROTHERLY RELATIONS | By Dudley Clendinen Special To the New York Times | TX 1-890758 | 1986-08-11 |
| 1986-08-08 | https://www.nytimes.com/1986/08/08/us/tennessee-speaker-takes-nominaion-in-governor-s-race.html | TENNESSEE SPEAKER TAKES NOMINAION IN GOVERNORS RACE | AP | TX 1-890758 | 1986-08-11 |
| 1986-08-08 | https://www.nytimes.com/1986/08/08/us/tests-of-car-safety-show-some-gains.html | TESTS OF CAR SAFETY SHOW SOME GAINS | AP | TX 1-890758 | 1986-08-11 |
| 1986-08-08 | https://www.nytimes.com/1986/08/08/us/washington-talk-briefing-no-free-network.html | WASHINGTON TALK BRIEFING No Free Network | By Wayne King and Warren Weaver Jr | TX 1-890758 | 1986-08-11 |
| 1986-08-08 | https://www.nytimes.com/1986/08/08/us/washington-talk-briefing-people-who-need-dollars.html | WASHINGTON TALK BRIEFING People Who Need Dollars | By Wayne King and Warren Weaver Jr | TX 1-890758 | 1986-08-11 |
| 1986-08-08 | https://www.nytimes.com/1986/08/08/us/washington-talk-briefing-reading-o-neill.html | WASHINGTON TALK BRIEFING Reading ONeill | By Wayne King and Warren Weaver Jr | TX 1-890758 | 1986-08-11 |
| 1986-08-08 | https://www.nytimes.com/1986/08/08/us/washington-talk-foreign-policy-farm-policy-a-loud-feud.html | WASHINGTON TALK Foreign Policy Farm Policy A Loud Feud | By Keith Schneider | TX 1-890758 | 1986-08-11 |
| 1986-08-08 | https://www.nytimes.com/1986/08/08/us/washington-talk-reporter-s-notebook-rehnquist-to-scalia-bitterness-to-bonhomie.html | WASHINGTON TALK REPORTERS NOTEBOOK Rehnquist to Scalia Bitterness to Bonhomie | By Stuart Taylor Jr | TX 1-890758 | 1986-08-11 |
| 1986-08-08 | https://www.nytimes.com/1986/08/08/us/white-house-reviews-rules.html | White House Reviews Rules | Special to the New York Times | TX 1-890758 | 1986-08-11 |
| 1986-08-08 | https://www.nytimes.com/1986/08/08/world/6-nations-urge-halt-in-nuclear-testing.html | 6 NATIONS URGE HALT IN NUCLEAR TESTING | By William Stockton Special To the New York Times | TX 1-890758 | 1986-08-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-08-08 | https://www.nytimes.com/1986/08/08/world/around-the-world-house-votes-350-million-in-aid-to-philippines.html | AROUND THE WORLD House Votes 350 Million In Aid to Philippines | AP | TX 1-890758 | 1986-08-11 |
| 1986-08-08 | https://www.nytimes.com/1986/08/08/world/around-the-world-iraqi-planes-attack-targets-in-iran.html | AROUND THE WORLD Iraqi Planes Attack Targets in Iran | AP | TX 1-890758 | 1986-08-11 |
| 1986-08-08 | https://www.nytimes.com/1986/08/08/world/around-the-world-libyan-funds-frozen-to-cover-italian-debt.html | AROUND THE WORLD Libyan Funds Frozen To Cover Italian Debt | Special to The New York Times | TX 1-890758 | 1986-08-11 |
| 1986-08-08 | https://www.nytimes.com/1986/08/08/world/at-south-africa-border-white-farmers-dig-in.html | AT SOUTH AFRICA BORDER WHITE FARMERS DIG IN | By Alan Cowell Special To the New York Times | TX 1-890758 | 1986-08-11 |
| 1986-08-08 | https://www.nytimes.com/1986/08/08/world/change-in-will-linked-to-saigon-aide-s-death.html | Change in Will Linked To Saigon Aides Death | AP | TX 1-890758 | 1986-08-11 |
| 1986-08-08 | https://www.nytimes.com/1986/08/08/world/envoy-to-denmark-calls-us-policy-on-apartheid-not-yet-credible.html | ENVOY TO DENMARK CALLS US POLICY ON APARTHEID NOT YET CREDIBLE | AP | TX 1-890758 | 1986-08-11 |
| 1986-08-08 | https://www.nytimes.com/1986/08/08/world/ex-cia-agent-given-asylum-in-soviet-union.html | EXCIA AGENT GIVEN ASYLUM IN SOVIET UNION | By Philip Taubman Special To the New York Times | TX 1-890758 | 1986-08-11 |
| 1986-08-08 | https://www.nytimes.com/1986/08/08/world/fires-in-south-of-france-devastate-forests-in-scenic-tourist-regions.html | FIRES IN SOUTH OF FRANCE DEVASTATE FORESTS IN SCENIC TOURIST REGIONS | By Richard Bernstein Special To the New York Times | TX 1-890758 | 1986-08-11 |
| 1986-08-08 | https://www.nytimes.com/1986/08/08/world/high-wire-circus-couple-from-soviet-defects-to-us.html | HIGHWIRE CIRCUS COUPLE FROM SOVIET DEFECTS TO US | By Jon Nordheimer Special To the New York Times | TX 1-890758 | 1986-08-11 |
| 1986-08-08 | https://www.nytimes.com/1986/08/08/world/immense-damage-seen-from-ex-cia-employee.html | IMMENSE DAMAGE SEEN FROM EXCIA EMPLOYEE | By Philip Shenon Special To the New York Times | TX 1-890758 | 1986-08-11 |
| 1986-08-08 | https://www.nytimes.com/1986/08/08/world/israeli-mission-to-south-africa.html | Israeli Mission to South Africa | Special to the New York Times | TX 1-890758 | 1986-08-11 |
| 1986-08-08 | https://www.nytimes.com/1986/08/08/world/new-colombia-chief-stresses-domestic-problems.html | NEW COLOMBIA CHIEF STRESSES DOMESTIC PROBLEMS | By Alan Riding Special To the New York Times | TX 1-890758 | 1986-08-11 |
| 1986-08-08 | https://www.nytimes.com/1986/08/08/world/two-sides-in-salvador-far-apart-on-new-talks.html | TWO SIDES IN SALVADOR FAR APART ON NEW TALKS | By James Lemoyne Special To the New York Times | TX 1-890758 | 1986-08-11 |
| 1986-08-08 | https://www.nytimes.com/1986/08/08/world/us-hoping-for-a-reply-to-offer-sending-top-arms-team-to-soviet.html | US HOPING FOR A REPLY TO OFFER SENDING TOP ARMS TEAM TO SOVIET | By Michael R Gordon Special To the New York Times | TX 1-890758 | 1986-08-11 |

| 1986-08-09 | https://www.nytimes.com/1986/08/09/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-897951 | 1986-08-29 |
|---|---|---|---|---|---|
| 1986-08-09 | https://www.nytimes.com/1986/08/09/arts/reagan-health-problems-a-variety-over-the-years.html | REAGAN HEALTH PROBLEMS A VARIETY OVER THE YEARS | Special to the New York Times | TX 1-897951 | 1986-08-29 |
| 1986-08-09 | https://www.nytimes.com/1986/08/09/arts/soviet-plans-cultural-exchange.html | SOVIET PLANS CULTURAL EXCHANGE | AP | TX 1-897951 | 1986-08-29 |
| 1986-08-09 | https://www.nytimes.com/1986/08/09/arts/the-opera-a-poppea-in-santa-fe.html | THE OPERA A POPPEA IN SANTA FE | By Bernard Holland Special To the New York Times | TX 1-897951 | 1986-08-29 |
| 1986-08-09 | https://www.nytimes.com/1986/08/09/arts/tv-billy-crystal-on-hbo.html | TV BILLY CRYSTAL ON HBO | By Stephen Holden | TX 1-897951 | 1986-08-29 |
| 1986-08-09 | https://www.nytimes.com/1986/08/09/arts/urological-problems-are-described-by-experts-as-common-in-older-men.html | UROLOGICAL PROBLEMS ARE DESCRIBED BY EXPERTS AS COMMON IN OLDER MEN | By Philip M Boffey Special To the New York Times | TX 1-897951 | 1986-08-29 |
| 1986-08-09 | https://www.nytimes.com/1986/08/09/arts/wyeth-s-mystery-model-is-identified-by-neighbors.html | WYETHS MYSTERY MODEL IS IDENTIFIED BY NEIGHBORS | By William K Stevens Special To the New York Times | TX 1-897951 | 1986-08-29 |
| 1986-08-09 | https://www.nytimes.com/1986/08/09/books/books-of-the-times-privileged-class.html | BOOKS OF THE TIMES Privileged Class | By Michiko Kakutani | TX 1-897951 | 1986-08-29 |
| 1986-08-09 | https://www.nytimes.com/1986/08/09/business/allegheny-internationals-chief-quits.html | ALLEGHENY INTERNATIONALS CHIEF QUITS | By Kelly Conlin | TX 1-897951 | 1986-08-29 |
| 1986-08-09 | https://www.nytimes.com/1986/08/09/business/bethelehem-national-lift-prices.html | BETHELEHEM NATIONAL LIFT PRICES | By Stephen Phillips Special To the New York Times | TX 1-897951 | 1986-08-29 |
| 1986-08-09 | https://www.nytimes.com/1986/08/09/business/company-news-northern-trust.html | COMPANY NEWS Northern Trust | Special to the New York Times | TX 1-897951 | 1986-08-29 |
| 1986-08-09 | https://www.nytimes.com/1986/08/09/business/company-news-sweetened-bid-set-for-hammermill.html | COMPANY NEWS Sweetened Bid Set For Hammermill | AP | TX 1-897951 | 1986-08-29 |
| 1986-08-09 | https://www.nytimes.com/1986/08/09/business/company-news-textron-offer.html | COMPANY NEWS Textron Offer | AP | TX 1-897951 | 1986-08-29 |
| 1986-08-09 | https://www.nytimes.com/1986/08/09/business/credit-markets-government-bond-prices-soar.html | CREDIT MARKETS Government Bond Prices Soar | By H J Maidenberg | TX 1-897951 | 1986-08-29 |
| 1986-08-09 | https://www.nytimes.com/1986/08/09/business/farley-officer-adds-2d-title.html | Farley Officer Adds 2d Title | Special to the New York Times | TX 1-897951 | 1986-08-29 |
| 1986-08-09 | https://www.nytimes.com/1986/08/09/business/mexico-inflation-eases.html | Mexico Inflation Eases | AP | TX 1-897951 | 1986-08-29 |
| 1986-08-09 | https://www.nytimes.com/1986/08/09/business/opec-deal-a-bid-to-draw-iran-out.html | OPEC DEAL A BID TO DRAW IRAN OUT | By Clyde H Farnsworth Special To the New York Times | TX 1-897951 | 1986-08-29 |
| 1986-08-09 | https://www.nytimes.com/1986/08/09/business/p-g-income-rises-10.4.html | PG Income Rises 104 | AP | TX 1-897951 | 1986-08-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-08-09 | https://www.nytimes.com/1986/08/09/business/patents-a-meter-examines-intestinal-worms.html | PATENTSA Meter Examines Intestinal Worms | By Stacy V Jones | TX 1-897951 | 1986-08-29 |
| 1986-08-09 | https://www.nytimes.com/1986/08/09/business/patents-contributions-made-to-patent-model-fund.html | PATENTSContributions Made To Patent Model Fund | By Stacy V Jones | TX 1-897951 | 1986-08-29 |
| 1986-08-09 | https://www.nytimes.com/1986/08/09/business/patents-detection-system-for-quakes.html | PATENTSDetection System for Quakes | By Stacy V Jones | TX 1-897951 | 1986-08-29 |
| 1986-08-09 | https://www.nytimes.com/1986/08/09/business/patents-research-microscope.html | PATENTSResearch Microscope | By Stacy V Jones | TX 1-897951 | 1986-08-29 |
| 1986-08-09 | https://www.nytimes.com/1986/08/09/business/patents-screening-pilots.html | PATENTSScreening Pilots | By Stacy V Jones | TX 1-897951 | 1986-08-29 |
| 1986-08-09 | https://www.nytimes.com/1986/08/09/business/robotics-maker-plans-restructuring-layoffs.html | ROBOTICS MAKER PLANS RESTRUCTURING LAYOFFS | By Barnaby J Feder | TX 1-897951 | 1986-08-29 |
| 1986-08-09 | https://www.nytimes.com/1986/08/09/business/senators-firm-on-business-taxes.html | Senators Firm on Business Taxes | By David E Rosenbaum Special To the New York Times | TX 1-897951 | 1986-08-29 |
| 1986-08-09 | https://www.nytimes.com/1986/08/09/business/stock-prices-mixed-in-slow-trading.html | STOCK PRICES MIXED IN SLOW TRADING | By Phillip H Wiggins | TX 1-897951 | 1986-08-29 |
| 1986-08-09 | https://www.nytimes.com/1986/08/09/business/surge-in-the-yen-spurs-japanese-to-invest-in-us.html | SURGE IN THE YEN SPURS JAPANESE TO INVEST IN US | By Nicholas D Kristof Special To the New York Times | TX 1-897951 | 1986-08-29 |
| 1986-08-09 | https://www.nytimes.com/1986/08/09/business/the-factory-backed-used-car.html | THE FACTORYBACKED USED CAR | By Eric Schmitt | TX 1-897951 | 1986-08-29 |
| 1986-08-09 | https://www.nytimes.com/1986/08/09/business/us-said-to-resist-bid-for-dollar-talks.html | US Said to Resist Bid for Dollar Talks | By Paul Lewis Special To the New York Times | TX 1-897951 | 1986-08-29 |
| 1986-08-09 | https://www.nytimes.com/1986/08/09/business/volcker-trip-stirs-speculation.html | VOLCKER TRIP STIRS SPECULATION | By John Tagliabue Special To the New York Times | TX 1-897951 | 1986-08-29 |
| 1986-08-09 | https://www.nytimes.com/1986/08/09/business/your-money-home-service-insurance.html | YOUR MONEY Home Service Insurance | By Leonard Sloane | TX 1-897951 | 1986-08-29 |
| 1986-08-09 | https://www.nytimes.com/1986/08/09/movies/screen-crazy-summer.html | SCREEN CRAZY SUMMER | By Nina Darnton | TX 1-897951 | 1986-08-29 |
| 1986-08-09 | https://www.nytimes.com/1986/08/09/movies/screen-transformers-animation-for-children.html | SCREEN TRANSFORMERS ANIMATION FOR CHILDREN | By Caryn James | TX 1-897951 | 1986-08-29 |
| 1986-08-09 | https://www.nytimes.com/1986/08/09/movies/seattle-joins-the-movie-studio-race.html | SEATTLE JOINS THE MOVIE STUDIO RACE | Special to the New York Times | TX 1-897951 | 1986-08-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-08-09 | https://www.nytimes.com/1986/08/09/nyregion/2-in-gop-seek-investigation-of-leaks-in-deaver-inquiry.html | 2 in GOP Seek Investigation Of Leaks in Deaver Inquiry | Special to the New York Times | TX 1-897951 | 1986-08-29 |
| 1986-08-09 | https://www.nytimes.com/1986/08/09/nyregion/about-new-york-he-who-judges-those-who-judge-others.html | ABOUT NEW YORK HE WHO JUDGES THOSE WHO JUDGE OTHERS | By William E Geist | TX 1-897951 | 1986-08-29 |
| 1986-08-09 | https://www.nytimes.com/1986/08/09/nyregion/abuse-is-cited-in-the-dismissal-of-7-counselors.html | ABUSE IS CITED IN THE DISMISSAL OF 7 COUNSELORS | AP | TX 1-897951 | 1986-08-29 |
| 1986-08-09 | https://www.nytimes.com/1986/08/09/nyregion/another-assemblyman-ruled-off-primary-ballot.html | ANOTHER ASSEMBLYMAN RULED OFF PRIMARY BALLOT | By Jesus Rangel | TX 1-897951 | 1986-08-29 |
| 1986-08-09 | https://www.nytimes.com/1986/08/09/nyregion/bridge-regional-event-produces-abundance-of-champions.html | Bridge Regional Event Produces Abundance of Champions | By Alan Truscott | TX 1-897951 | 1986-08-29 |
| 1986-08-09 | https://www.nytimes.com/1986/08/09/nyregion/cab-earnings-remain-unclear-after-2-studies.html | CAB EARNINGS REMAIN UNCLEAR AFTER 2 STUDIES | By Robert O Boorstin | TX 1-897951 | 1986-08-29 |
| 1986-08-09 | https://www.nytimes.com/1986/08/09/nyregion/fatal-collision-shocks-suburb-in-connecticut.html | FATAL COLLISION SHOCKS SUBURB IN CONNECTICUT | By James Brooke Special To the New York Times | TX 1-897951 | 1986-08-29 |
| 1986-08-09 | https://www.nytimes.com/1986/08/09/nyregion/in-jersey-new-wineries-are-earning-bouquets.html | IN JERSEY NEW WINERIES ARE EARNING BOUQUETS | By Donald Janson Special To the New York Times | TX 1-897951 | 1986-08-29 |
| 1986-08-09 | https://www.nytimes.com/1986/08/09/nyregion/in-suits-and-shorts-lawyers-gather.html | IN SUITS AND SHORTS LAWYERS GATHER | By Alan Finder | TX 1-897951 | 1986-08-29 |
| 1986-08-09 | https://www.nytimes.com/1986/08/09/nyregion/kasparov-delays-start-of-6th-game-to-monday.html | Kasparov Delays Start Of 6th Game to Monday | AP | TX 1-897951 | 1986-08-29 |
| 1986-08-09 | https://www.nytimes.com/1986/08/09/nyregion/li-hot-dog-emporium-to-the-stars-to-move.html | LI HOTDOG EMPORIUM TO THE STARS TO MOVE | Special to the New York Times | TX 1-897951 | 1986-08-29 |
| 1986-08-09 | https://www.nytimes.com/1986/08/09/nyregion/loss-in-rare-gun-collection-stirs-furor-in-connecticut.html | LOSS IN RARE GUN COLLECTION STIRS FUROR IN CONNECTICUT | By Robert D McFadden | TX 1-897951 | 1986-08-29 |
| 1986-08-09 | https://www.nytimes.com/1986/08/09/nyregion/lundine-aides-subpoena-data-on-hirschfeld.html | LUNDINE AIDES SUBPOENA DATA ON HIRSCHFELD | By Richard J Meislin | TX 1-897951 | 1986-08-29 |
| 1986-08-09 | https://www.nytimes.com/1986/08/09/nyregion/new-york-day-by-day-009586.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and David W Dunlap | TX 1-897951 | 1986-08-29 |

| | | | | |
|---|---|---|---|---|
| 1986-08-09 | https://www.nytimes.com/1986/08/09/nyregion/new-york-day-by-day-mysterious-odor-routs-criminal-justice.html | NEW YORK DAY BY DAY Mysterious Odor Routs Criminal Justice | By Susan Heller Anderson and David W Dunlap | TX 1-897951 | 1986-08-29 |
| 1986-08-09 | https://www.nytimes.com/1986/08/09/nyregion/new-york-day-by-day-naughty-placards-are-removed.html | NEW YORK DAY BY DAY Naughty Placards Are Removed | By Susan Heller Anderson and David W Dunlap | TX 1-897951 | 1986-08-29 |
| 1986-08-09 | https://www.nytimes.com/1986/08/09/nyregion/overcrowding-of-jails-in-the-city-is-said-to-affect-drug-sentencing.html | OVERCROWDING OF JAILS IN THE CITY IS SAID TO AFFECT DRUG SENTENCING | By Kirk Johnson | TX 1-897951 | 1986-08-29 |
| 1986-08-09 | https://www.nytimes.com/1986/08/09/nyregion/violent-storms-strike-the-region.html | VIOLENT STORMS STRIKE THE REGION | By Samuel G Freedman | TX 1-897951 | 1986-08-29 |
| 1986-08-09 | https://www.nytimes.com/1986/08/09/opinion/easing-the-pain-of-mass-transit.html | Easing the Pain of Mass Transit | By Nathan Glazer | TX 1-897951 | 1986-08-29 |
| 1986-08-09 | https://www.nytimes.com/1986/08/09/opinion/having-lunch-on-uncle-sam.html | Having Lunch on Uncle Sam | By Mortimer M Caplin | TX 1-897951 | 1986-08-29 |
| 1986-08-09 | https://www.nytimes.com/1986/08/09/opinion/i-cant-come-to-the-phone-right-now.html | I Cant Come to the Phone Right Now | By Thomas Simmons | TX 1-897951 | 1986-08-29 |
| 1986-08-09 | https://www.nytimes.com/1986/08/09/opinion/observer-the-august-worker.html | OBSERVER The August Worker | By Russell Baker | TX 1-897951 | 1986-08-29 |
| 1986-08-09 | https://www.nytimes.com/1986/08/09/opinion/troubled-kids-get-no-help.html | Troubled Kids Get No Help | By Barbara Flicker | TX 1-897951 | 1986-08-29 |
| 1986-08-09 | https://www.nytimes.com/1986/08/09/sports/baseball-seaver-s-5-hitter-beats-tigers.html | BASEBALL SEAVERS 5HITTER BEATS TIGERS | AP | TX 1-897951 | 1986-08-29 |
| 1986-08-09 | https://www.nytimes.com/1986/08/09/sports/dorsey-top-giant-pick-signs.html | DORSEY TOP GIANT PICK SIGNS | By Frank Litsky Special To the New York Times | TX 1-897951 | 1986-08-29 |
| 1986-08-09 | https://www.nytimes.com/1986/08/09/sports/john-comes-back-strong-giving-up-only-5-singles.html | JOHN COMES BACK STRONG GIVING UP ONLY 5 SINGLES | By Murray Chass | TX 1-897951 | 1986-08-29 |
| 1986-08-09 | https://www.nytimes.com/1986/08/09/sports/mcenroe-to-play-becker-in-semifinal.html | McENROE TO PLAY BECKER IN SEMIFINAL | By Peter Alfano Special To the New York Times | TX 1-897951 | 1986-08-29 |
| 1986-08-09 | https://www.nytimes.com/1986/08/09/sports/most-jet-regulars-to-face-packers.html | MOST JET REGULARS TO FACE PACKERS | By Gerald Eskenazi Special To the New York Times | TX 1-897951 | 1986-08-29 |
| 1986-08-09 | https://www.nytimes.com/1986/08/09/sports/norman-extends-pga-lead.html | NORMAN EXTENDS PGA LEAD | By Gordon S White Jr Special To the New York Times | TX 1-897951 | 1986-08-29 |
| 1986-08-09 | https://www.nytimes.com/1986/08/09/sports/ojeda-stopped-by-expos-5-3.html | OJEDA STOPPED BY EXPOS 53 | By Joseph Durso Special To the New York Times | TX 1-897951 | 1986-08-29 |
| 1986-08-09 | https://www.nytimes.com/1986/08/09/sports/players-javelin-thrower-has-elusive-dream.html | PLAYERS JAVELIN THROWER HAS ELUSIVE DREAM | By Alex Yannis | TX 1-897951 | 1986-08-29 |

| | | | | |
|---|---|---|---|---|
| 1986-08-09 | https://www.nytimes.com/1986/08/09/sports/sports-of-the-times-bad-business-at-saratoga.html | SPORTS OF THE TIMES BAD BUSINESS AT SARATOGA | By Steven Crist | TX 1-897951 | 1986-08-29 |
| 1986-08-09 | https://www.nytimes.com/1986/08/09/sports/two-advance-in-amateur-golf.html | Two Advance In Amateur Golf | Special to the New York Times | TX 1-897951 | 1986-08-29 |
| 1986-08-09 | https://www.nytimes.com/1986/08/09/style/consumer-saturday-the-car-of-leather-clothing.html | CONSUMER SATURDAY THE CAR OF LEATHER CLOTHING | By AnneMarie Schiro | TX 1-897951 | 1986-08-29 |
| 1986-08-09 | https://www.nytimes.com/1986/08/09/style/de-gustibus-taking-the-farm-to-the-capital.html | DE GUSTIBUS TAKING THE FARM TO THE CAPITAL | By Marian Burros | TX 1-897951 | 1986-08-29 |
| 1986-08-09 | https://www.nytimes.com/1986/08/09/style/marketing-new-fragrances-it-s-a-long-road-to-success.html | MARKETING NEW FRAGRANCES ITS A LONG ROAD TO SUCCESS | By Michael Gross | TX 1-897951 | 1986-08-29 |
| 1986-08-09 | https://www.nytimes.com/1986/08/09/us/12-are-charged-with-smuggling-tons-of-cocaine.html | 12 ARE CHARGED WITH SMUGGLING TONS OF COCAINE | By Lindsey Gruson Special To the New York Times | TX 1-897951 | 1986-08-29 |
| 1986-08-09 | https://www.nytimes.com/1986/08/09/us/around-the-nation-183-evacuated-as-ship-runs-aground-in-alaska.html | AROUND THE NATION 183 Evacuated as Ship Runs Aground in Alaska | AP | TX 1-897951 | 1986-08-29 |
| 1986-08-09 | https://www.nytimes.com/1986/08/09/us/around-the-nation-regional-phone-concern-reaches-contract-accord.html | AROUND THE NATION Regional Phone Concern Reaches Contract Accord | By United Press International | TX 1-897951 | 1986-08-29 |
| 1986-08-09 | https://www.nytimes.com/1986/08/09/us/brennan-restates-views-on-freedom.html | BRENNAN RESTATES VIEWS ON FREEDOM | By E R Shipp | TX 1-897951 | 1986-08-29 |
| 1986-08-09 | https://www.nytimes.com/1986/08/09/us/campaign-in-georgia-strains-black-political-ties.html | CAMPAIGN IN GEORGIA STRAINS BLACK POLITICAL TIES | By William E Schmidt Special To the New York Times | TX 1-897951 | 1986-08-29 |
| 1986-08-09 | https://www.nytimes.com/1986/08/09/us/little-gain-is-seen-for-reagan-in-wheat-sale.html | LITTLE GAIN IS SEEN FOR REAGAN IN WHEAT SALE | By William Robbins Special To the New York Times | TX 1-897951 | 1986-08-29 |
| 1986-08-09 | https://www.nytimes.com/1986/08/09/us/method-is-tested-on-blood-diseases.html | METHOD IS TESTED ON BLOOD DISEASES | By Sandra Blakeslee Special To the New York Times | TX 1-897951 | 1986-08-29 |
| 1986-08-09 | https://www.nytimes.com/1986/08/09/us/polish-ship-is-tardy-but-very-consistent.html | Polish Ship Is Tardy But Very Consistent | AP | TX 1-897951 | 1986-08-29 |
| 1986-08-09 | https://www.nytimes.com/1986/08/09/us/president-facing-urological-test-in-hospital-today.html | PRESIDENT FACING UROLOGICAL TEST IN HOSPITAL TODAY | By Gerald M Boyd Special To the New York Times | TX 1-897951 | 1986-08-29 |
| 1986-08-09 | https://www.nytimes.com/1986/08/09/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 1-897951 | 1986-08-29 |

| 1986-08-09 | https://www.nytimes.com/1986/08/09/us/saudi-prince-pays-150000-penalty.html | SAUDI PRINCE PAYS 150000 PENALTY | Special to the New York Times | TX 1-897951 | 1986-08-29 |
|---|---|---|---|---|---|
| 1986-08-09 | https://www.nytimes.com/1986/08/09/us/senate-backs-a-wage-shift-in-military-contracts.html | SENATE BACKS A WAGE SHIFT IN MILITARY CONTRACTS | By Jonathan Fuerbringer Special To the New York Times | TX 1-897951 | 1986-08-29 |
| 1986-08-09 | https://www.nytimes.com/1986/08/09/us/us-files-first-aids-discrimination-charge.html | US FILES FIRST AIDS DISCRIMINATION CHARGE | By Robert Pear Special To the New York Times | TX 1-897951 | 1986-08-29 |
| 1986-08-09 | https://www.nytimes.com/1986/08/09/us/va-medical-director-quits.html | VA Medical Director Quits | Special to the New York Times | TX 1-897951 | 1986-08-29 |
| 1986-08-09 | https://www.nytimes.com/1986/08/09/us/vote-on-spending-limit-is-dividing-san-antonio.html | VOTE ON SPENDING LIMIT IS DIVIDING SAN ANTONIO | By Robert Reinhold Special To the New York Times | TX 1-897951 | 1986-08-29 |
| 1986-08-09 | https://www.nytimes.com/1986/08/09/us/washington-talk-briefing-arms-and-the-businessman.html | WASHINGTON TALK BRIEFING Arms and the Businessman | By Wayne King and Warren Weaver Jr | TX 1-897951 | 1986-08-29 |
| 1986-08-09 | https://www.nytimes.com/1986/08/09/us/washington-talk-briefing-the-deaver-secret.html | WASHINGTON TALK BRIEFING The Deaver Secret | By Wayne King and Warren Weaver Jr | TX 1-897951 | 1986-08-29 |
| 1986-08-09 | https://www.nytimes.com/1986/08/09/us/washington-talk-briefing-travels-with-bush.html | WASHINGTON TALK BRIEFING Travels With Bush | By Wayne King and Warren Weaver Jr | TX 1-897951 | 1986-08-29 |
| 1986-08-09 | https://www.nytimes.com/1986/08/09/us/washington-talk-briefing-yes-dog-days.html | WASHINGTON TALK BRIEFING Yes Dog Days | By Wayne King and Warren Weaver Jr | TX 1-897951 | 1986-08-29 |
| 1986-08-09 | https://www.nytimes.com/1986/08/09/us/washington-talk-diplomats-pay-how-much-is-too-much.html | WASHINGTON TALK Diplomats Pay How Much Is Too Much | Special to the New York Times | TX 1-897951 | 1986-08-29 |
| 1986-08-09 | https://www.nytimes.com/1986/08/09/us/washington-talk-today-an-alley-tomorrow-a-block.html | WASHINGTON TALK Today an Alley Tomorrow a Block | Special to the New York Times | TX 1-897951 | 1986-08-29 |
| 1986-08-09 | https://www.nytimes.com/1986/08/09/world/8-latin-american-nations-agree-to-revive-contadora-peace-effort.html | 8 LATIN AMERICAN NATIONS AGREE TO REVIVE CONTADORA PEACE EFFORT | By Alan Riding Special To the New York Times | TX 1-897951 | 1986-08-29 |
| 1986-08-09 | https://www.nytimes.com/1986/08/09/world/aba-protests-arrests-to-botha.html | ABA PROTESTS ARRESTS TO BOTHA | By Marvine Howe | TX 1-897951 | 1986-08-29 |
| 1986-08-09 | https://www.nytimes.com/1986/08/09/world/afghan-war-talks-halted-in-geneva.html | AFGHAN WAR TALKS HALTED IN GENEVA | By Thomas W Netter Special To the New York Times | TX 1-897951 | 1986-08-29 |
| 1986-08-09 | https://www.nytimes.com/1986/08/09/world/anglican-envoy-says-efforts-to-free-beirut-hostages-is-on-standby.html | ANGLICAN ENVOY SAYS EFFORTS TO FREE BEIRUT HOSTAGES IS ON STANDBY | By Larry Rohter | TX 1-897951 | 1986-08-29 |
| 1986-08-09 | https://www.nytimes.com/1986/08/09/world/around-the-world-ex-commander-hanged-for-dominica-coup-role.html | AROUND THE WORLD ExCommander Hanged For Dominica Coup Role | AP | TX 1-897951 | 1986-08-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-08-09 | https://www.nytimes.com/1986/08/09/world/around-the-world-israel-starts-deporting-black-hebrew-members.html | AROUND THE WORLD Israel Starts Deporting Black Hebrew Members | AP | TX 1-897951 | 1986-08-29 |
| 1986-08-09 | https://www.nytimes.com/1986/08/09/world/car-bomb-blast-kills-17-in-beirut.html | CARBOMB BLAST KILLS 17 IN BEIRUT | By Ihsan A Hijazi Special To the New York Times | TX 1-897951 | 1986-08-29 |
| 1986-08-09 | https://www.nytimes.com/1986/08/09/world/comment-of-us-envoy-is-called-out-of-context.html | COMMENT OF US ENVOY IS CALLED OUT OF CONTEXT | By Charles Mohr Special To the New York Times | TX 1-897951 | 1986-08-29 |
| 1986-08-09 | https://www.nytimes.com/1986/08/09/world/house-approves-a-year-s-test-ban-on-most-a-arms.html | HOUSE APPROVES A YEARS TEST BAN ON MOST AARMS | By Michael R Gordon Special To the New York Times | TX 1-897951 | 1986-08-29 |
| 1986-08-09 | https://www.nytimes.com/1986/08/09/world/ira-broadening-its-death-threat-list-in-ulster.html | IRA BROADENING ITS DEATHTHREAT LIST IN ULSTER | By Francis X Clines Special To the New York Times | TX 1-897951 | 1986-08-29 |
| 1986-08-09 | https://www.nytimes.com/1986/08/09/world/iran-arrests-american-as-espionage-suspect.html | Iran Arrests American As Espionage Suspect | AP | TX 1-897951 | 1986-08-29 |
| 1986-08-09 | https://www.nytimes.com/1986/08/09/world/kgb-defector-helped-cia-brief-reagan-before-summit-talks.html | KGB DEFECTOR HELPED CIA BRIEF REAGAN BEFORE SUMMIT TALKS | The following article is based on reporting by Leslie H Gelb and Philip Shenon and Was Written By Mr Gelb Special To the New York Times | TX 1-897951 | 1986-08-29 |
| 1986-08-09 | https://www.nytimes.com/1986/08/09/world/mugabe-warns-zimbabweans.html | MUGABE WARNS ZIMBABWEANS | Special to the New York Times | TX 1-897951 | 1986-08-29 |
| 1986-08-09 | https://www.nytimes.com/1986/08/09/world/venice-yearns-for-tourists-who-sleep-in-hotels.html | VENICE YEARNS FOR TOURISTS WHO SLEEP IN HOTELS | By Roberto Suro Special To the New York Times | TX 1-897951 | 1986-08-29 |
| 1986-08-09 | https://www.nytimes.com/1986/08/09/world/zulu-asserts-botha-uses-boer-war-diplomacy.html | ZULU ASSERTS BOTHA USES BOER WAR DIPLOMACY | Special to the New York Times | TX 1-897951 | 1986-08-29 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/arts/a-son-s-devotion-revives-a-30-s-musical-for-broadway.html | A SONS DEVOTION REVIVES A 30S MUSICAL FOR BROADWAY | By Benedict Nightingale | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/arts/antiques-flashbacks-to-hollywood-s-halycon-days.html | ANTIQUES FLASHBACKS TO HOLLYWOODS HALYCON DAYS | By Ann Barry | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/arts/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/arts/art-view-jean-arp-a-pioneer-worthy-of-honor.html | ART VIEW JEAN ARP  A PIONEER WORTHY OF HONOR | By John Russell | TX 1-888673 | 1986-09-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-08-10 | https://www.nytimes.com/1986/08/10/arts/bob-dylan-and-neil-young-face-life-in-the-80-s.html | BOB DYLAN AND NEIL YOUNG FACE LIFE IN THE 80S | By Jon Pareles | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/arts/bridge-high-drama-and-some-low-comedy.html | BRIDGE HIGH DRAMA AND SOME LOW COMEDY | By Alan Truscott | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/arts/brooklyn-pastor-with-a-vivid-past.html | BROOKLYN PASTOR WITH A VIVID PAST | By Stephen Holden | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/arts/cable-tv-notes-america-through-foreign-correspondents.html | CABLE TV NOTESAMERICA THROUGH FOREIGN CORRESPONDENTS EYES | By Steve Schneider | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/arts/camera-first-aid-for-in-field-breakdowns.html | CAMERA First Aid for InField Breakdowns | By Andy Grundberg | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/arts/chess-is-the-price-for-glory-too-high.html | CHESS IS THE PRICE FOR GLORY TOO HIGH | By Robert Byrne | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/arts/concert-de-larrocha.html | CONCERT DE LARROCHA | By Will Crutchfield | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/arts/conference-in-washington-reflects-changes-in-art-world.html | CONFERENCE IN WASHINGTON REFLECTS CHANGES IN ART WORLD | By Irvin Molotsky Special To the New York Times | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/arts/critics-choices-art.html | CRITICS CHOICES Art | By John Russell | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/arts/critics-choices-cable-tv.html | CRITICS CHOICES Cable TV | By Howard Thompson | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/arts/critics-choices-dance.html | CRITICS CHOICES Dance | By Jennifer Dunning | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/arts/critics-choices-music.html | CRITICS CHOICES Music | By Will Crutchfield | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/arts/dance-family-night-for-the-clark-center.html | DANCE FAMILY NIGHT FOR THE CLARK CENTER | By Jennifer Dunning | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/arts/dance-view-literary-devices-are-influencing-dance.html | DANCE VIEW LITERARY DEVICES ARE INFLUENCING DANCE | By Anna Kisselgoff | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/arts/dance-wil-swanson-and-minneapolis-group.html | DANCE WIL SWANSON AND MINNEAPOLIS GROUP | By Jennifer Dunning | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/arts/faith-and-charity-make-a-movie-of-a-hit-play.html | FAITH AND CHARITY MAKE A MOVIE OF A HIT PLAY | By Aljean Harmetz | TX 1-888673 | 1986-09-02 |

| | | | | |
|---|---|---|---|---|
| 1986-08-10 | https://www.nytimes.com/1986/08/10/arts/fancy-leaved-ferns-will-add-texture-and-form-to-the-garden.html | FANCYLEAVED FERNS WILL ADD TEXTURE AND FORM TO THE GARDEN | By Joan Lee Faust | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/arts/film-view-romance-narrows-the-generation-gap.html | FILM VIEW ROMANCE NARROWS THE GENERATION GAP | By Walter Goodman | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/arts/for-the-trintignants-life-is-a-movie.html | FOR THE TRINTIGNANTS LIFE IS A MOVIE | By Paul Chutkow | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/arts/home-video-linking-a-vcr-to-cable-can-be-knotty.html | HOME VIDEO LINKING A VCR TO CABLE CAN BE KNOTTY | By Hans Fantel | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/arts/home-video-recent-releases-482886.html | HOME VIDEO RECENT RELEASES | By Howard Thompson | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/arts/home-video-recent-releases-484386.html | HOME VIDEO RECENT RELEASES | By Allen Hughes | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/arts/home-video-recent-releases-864986.html | HOME VIDEO RECENT RELEASES | By Jon Pareles | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/arts/music-heinz-holliger-completes-engagement.html | MUSIC HEINZ HOLLIGER COMPLETES ENGAGEMENT | By Will Crutchfield | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/arts/music-philadelphia-orchestra-at-saratoga-center.html | MUSIC PHILADELPHIA ORCHESTRA AT SARATOGA CENTER | By Tim Page Special To the New York Times | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/arts/music-view-of-supertitles-limericks-and-various-weighty-matters.html | MUSIC VIEW OF SUPERTITLES LIMERICKS AND VARIOUS WEIGHTY MATTERS | By Donal Henahan | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/arts/music-view-singing-to-the-lute-and-loving-it.html | MUSIC VIEW SINGING TO THE LUTE AND LOVING IT | By Nicholas Kenyon | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/arts/numismatics-south-korea-designs-coins-for-the-olympics.html | NUMISMATICSSOUTH KOREA DESIGNS COINS FOR THE OLYMPICS | By Ed Reiter | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/arts/opera-new-production-of-wagner-s-ring-cycle-in-seattle.html | OPERA NEW PRODUCTION OF WAGNERS RING CYCLE IN SEATTLE | By John Rockwell Special To the New York Times | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/arts/photography-view-taking-a-fresh-look-at-foreign-yet-familiar-lands.html | PHOTOGRAPHY VIEW TAKING A FRESH LOOK AT FOREIGN YET FAMILIAR LANDS | By Andy Grundberg | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/arts/pop-from-willie-colon-pan-american-music.html | POP FROM WILLIE COLON PAN AMERICAN MUSIC | By Jon Pareles | TX 1-888673 | 1986-09-02 |

| | | | | |
|---|---|---|---|---|
| 1986-08-10 | https://www.nytimes.com/1986/08/10/arts/record-notes-collecting-the-buy-s-the-thing.html | RECORD NOTES COLLECTING THE BUYS THE THING | By Gerald Gold | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/arts/recordings-masterly-ensembles-highlight-the-early-music-boom.html | RECORDINGS MASTERLY ENSEMBLES HIGHLIGHT THE EARLY MUSIC BOOM | By Tim Page | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/arts/sound-for-buyers-of-fm-tuners-some-helpful-definitions.html | SOUND FOR BUYERS OF FM TUNERS SOME HELPFUL DEFINITIONS | By Hans Fantel | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/arts/spike-lee-makes-his-movie.html | SPIKE LEE MAKES HIS MOVIE | By Larry Rohter | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/arts/stage-view-on-the-stage-or-screen-charisma-sells-tickets.html | STAGE VIEW ON THE STAGE OR SCREEN CHARISMA SELLS TICKETS | By Mel Gussow | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/arts/stamps-worldwide-sports-events-set-the-theme.html | STAMPS WORLDWIDE SPORTS EVENTS SET THE THEME | By John F Dunn | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/arts/the-importance-of-silence.html | THE IMPORTANCE OF SILENCE | By Bernard Holland | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/arts/theater-of-images-discovers-the-word.html | THEATER OF IMAGES DISCOVERS THE WORD | By William H Honan | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/arts/theyre-keeping-their-miniseries-all-in-the-family.html | THEYRE KEEPING THEIR MINISERIES ALL IN THE FAMILY | By Kathy Henderson | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/arts/tv-view-when-the-slush-pile-comes-to-life.html | TV VIEW WHEN THE SLUSH PILE COMES TO LIFE | By John Corry | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/books/300-years-old-and-never-out-of-style.html | 300 YEARS OLD AND NEVER OUT OF STYLE | By Alex Shoumatoff | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/books/a-future-with-no-perhaps.html | A FUTURE WITH NO PERHAPS | BY Yael S Feldman | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/books/analytic-brains-for-hire.html | ANALYTIC BRAINS FOR HIRE | By Ron Rosenbaum | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/books/castro-s-adventures-abroad.html | CASTROS ADVENTURES ABROAD | By Jorge G Casteneda | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/books/children-s-books-160786.html | CHILDRENS BOOKS | By Jacques DAmboise | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/books/crime-157386.html | CRIME | By Newgate Callendar | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/books/did-the-minister-do-it.html | DID THE MINISTER DO IT | BY Elizabeth FoxGenovese | TX 1-888673 | 1986-09-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-08-10 | https://www.nytimes.com/1986/08/10/books/house-parties-and-box-lunches-one-writer-s-summer-at-yaddo.html | HOUSE PARTIES AND BOX LUNCHES ONE WRITERS SUMMER AT YADDO | By Gail Godwin | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/books/in-short-fiction-157686.html | IN SHORT FICTION | By Mel Watkins | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/books/in-short-fiction-159586.html | IN SHORT FICTION | By Ellen Pall | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/books/in-short-fiction-159686.html | IN SHORT FICTION | By Gary Krist | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/books/in-short-fiction.html | IN SHORT FICTION | By Carol Ames | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/books/in-short-fiction.html | IN SHORT FICTION | By Edith Jarolim | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/books/in-short-fiction.html | IN SHORT FICTION | By Roxana Robinson | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/books/in-short-nonfiction-184086.html | IN SHORT NONFICTION | By Caroline Rand Herron | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/books/in-short-nonfiction-south-fork-status-symbols.html | IN SHORT NONFICTIONSOUTH FORK STATUS SYMBOLS | By Victoria Geibel | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Alex Morgan | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Belva Plain | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Carole Klein | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Jon Foreman | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Steve Neal | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/books/it-seemed-a-good-idea-at-the-time.html | IT SEEMED A GOOD IDEA AT THE TIME | By Roland Huntford | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/books/kiyoko-s-lantern-ogata-s-frogs.html | KIYOKOS LANTERN OGATAS FROGS | BY Geoffrey OBrien | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/books/lives-of-the-poet.html | LIVES OF THE POET | By Robert Gorham Davis | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/books/many-are-called-12-are-chosen.html | MANY ARE CALLED 12 ARE CHOSEN | By Carol E Rinzler | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/books/nanomachines-to-our-rescue.html | NANOMACHINES TO OUR RESCUE | By Terence Monmaney | TX 1-888673 | 1986-09-02 |

| | | | | |
|---|---|---|---|---|
| 1986-08-10 | https://www.nytimes.com/1986/08/10/books/new-noteworthy.html | NEW  NOTEWORTHY | By Patricia T OConner | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/books/no-tense-like-the-present.html | NO TENSE LIKE THE PRESENT | By Ben Yagoda | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/books/o-literary-pioneers.html | O LITERARY PIONEERS | By Annette Kolodny | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/books/obsessed-by-ambition-saved-by-art.html | OBSESSED BY AMBITION SAVED BY ART | By Sir Lawrence Gowing | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/books/psycho-dynamists-and-others.html | PSYCHODYNAMISTS AND OTHERS | By Erica Abeel | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/books/science-fiction.html | SCIENCE FICTION | By Gerald Jonas | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/books/she-found-a-home-and-left-it.html | SHE FOUND A HOME AND LEFT IT | By Jeri Laber | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/books/sketches-from-life-and-death.html | SKETCHES FROM LIFE AND DEATH | By Bill Mauldin | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/books/the-liberal-technocrat-quagmire-factory.html | THE LIBERAL TECHNOCRAT QUAGMIRE FACTORY | By Bruce Cumings | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/books/the-war-between-men-and-women-contd.html | THE WAR BETWEEN MEN AND WOMEN CONTD | By Ron Hansen | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/books/the-woman-who-ruled-the-harem.html | THE WOMAN WHO RULED THE HAREM | By Wendy Smith | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/books/vienna-at-twilight.html | VIENNA AT TWILIGHT | By Jp Stern | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/business/and-paris-pursues-soviet-sales.html | AND PARIS PURSUES SOVIET SALES | By Paul Lewis | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/business/business-forum-a-trade-pact-for-chips-helping-an-industry-fight-the-good-fight.html | BUSINESS FORUM A TRADE PACT FOR CHIPS Helping an Industry Fight the Good Fight | By David B Yoffie | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/business/business-forum-a-trade-pact-for-chips-just-a-fancy-form-of-protectionism.html | BUSINESS FORUM A TRADE PACT FOR CHIPS Just a Fancy Form of Protectionism | By Paul R Krugman | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/business/business-forum-beyond-the-fairness-doctrine-a-new-war-on-corporate.html | BUSINESS FORUM BEYOND THE FAIRNESS DOCTRINEA New War on Corporate Propaganda | By S Prakash Sethi | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/business/investing-a-new-way-to-play-the-bond-market.html | INVESTINGA NEW WAY TO PLAY THE BOND MARKET | By Anise C Wallace | TX 1-888673 | 1986-09-02 |

| 1986-08-10 | https://www.nytimes.com/1986/08/10/business/investing-after-the-opec-accord.html | INVESTING AFTER THE OPEC ACCORD | By Kyle Crichton | TX 1-888673 | 1986-09-02 |
|---|---|---|---|---|---|
| 1986-08-10 | https://www.nytimes.com/1986/08/10/business/labor-department-diplomat-william-brock-3d-walking-tightrope-between-business.html | LABOR DEPARTMENT DIPLOMAT WILLIAM BROCK 3d Walking a Tightrope Between Business and the Unions | By Kenneth B Noble | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/business/moscow-goes-after-paris-chic.html | MOSCOW GOES AFTER PARIS CHIC | By Philip Taubman | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/business/personal-finance-making-the-most-of-tax-revision.html | PERSONAL FINANCE MAKING THE MOST OF TAX REVISION | By Carole Gould | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/business/prospects.html | PROSPECTS | By Pamela G Hollie | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/business/the-curious-case-of-john-b-coleman.html | THE CURIOUS CASE OF JOHN B COLEMAN | By Nr Kleinfield | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/business/the-executive-computer-tracking-rents-on-the-keyboard.html | THE EXECUTIVE COMPUTER TRACKING RENTS ON THE KEYBOARD | By Erik Sandberg Diment | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/business/the-pressure-builds-at-big-blue.html | THE PRESSURE BUILDS AT BIG BLUE | By Andrew Pollack | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/business/week-in-business-a-surprise-partner-for-goldman-sachs.html | WEEK IN BUSINESS A SURPRISE PARTNER FOR GOLDMAN SACHS | By Merrill Perlman | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/business/what-s-new-in-managing-archives-bringing-order-to-catalogue-chaos.html | WHATS NEW IN MANAGING ARCHIVES Bringing Order to Catalogue Chaos | By Warren Strugatch | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/business/what-s-new-in-managing-archives-keeping-tabs-on-the-corporate-past.html | WHATS NEW IN MANAGING ARCHIVES Keeping Tabs on the Corporate Past | By Warren Strugatch | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/business/what-s-new-in-managing-archives.html | WHATS NEW IN MANAGING ARCHIVES | By Warren Strugatch | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/magazine/about-men-learning-greek.html | ABOUT MENLearning Greek | By Paul Q Beeching | TX 1-888673 | 1986-09-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-08-10 | https://www.nytimes.com/1986/08/10/magazine/arabs-and-jews-in-israel.html | ARABS AND JEWS IN ISRAEL | By David K Shipler David K Shipler of the TimesS Washington Bureau Was the PaperS Bureau Chief In Jerusalem From 1979 To 1984 This Article Is Adapted From His BookArab and Jew Wounded Spirits In A Promised LandTo Be Published Next Month By Times Books A Division of Random House Inc | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/magazine/food-french-salad-days.html | FOOD French Salad Days | BY Patricia Wells | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/magazine/home-design-updating-the-carriage-trade.html | HOME DESIGN UPDATING THE CARRIAGE TRADE | By Carol Vogel | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/magazine/leaving-the-law-for-wall-street-the-faster-track.html | LEAVING THE LAW FOR WALL STREET THE FASTER TRACK | By Tamar Lewin | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/magazine/on-language-gender-benders.html | ON LANGUAGE GENDER BENDERS | BY Jack Rosenthal | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/magazine/one-man-vs-everest.html | ONE MAN VS EVEREST | By Trip Gabriel | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/magazine/sunday-observer-bearing-a-burden.html | SUNDAY OBSERVER BEARING A BURDEN | BY Russell Baker | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/13-are-arraigned-after-drug-sweep.html | 13 ARE ARRAIGNED AFTER DRUG SWEEP | By Robert O Boorstin | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/a-guide-on-scenic-protection.html | A GUIDE ON SCENIC PROTECTION | By Tessa Melvin | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/about-books.html | ABOUT BOOKS | By Shirley Horner | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/about-long-island-when-husbands-stay-behind.html | ABOUT LONG ISLAND WHEN HUSBANDS STAY BEHIND | By Gerald Eskenazi | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/about-westchester-self.html | ABOUT WESTCHESTERSELF | By Lynne Ames | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/allrussian-program-set.html | ALLRUSSIAN PROGRAM SET | By Rena Fruchter | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/antiques-stately-home-of-golf-memorabilia.html | ANTIQUESSTATELY HOME OF GOLF MEMORABILIA | By Muriel Jacobs | TX 1-888673 | 1986-09-02 |

| | | | | |
|---|---|---|---|---|
| 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/art-aetnas-eclectic-collection-on-view-in-hartford.html | ARTAETNAS ECLECTIC COLLECTION ON VIEW IN HARTFORD | By William Zimmer | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/art-at-the-hudson-museum-a-triple-feature-on-the-world-of-movies.html | ART THE HUDSON MUSEUM A TRIPLE FEATURE ON THE WORLD OF MOVIES | By William Zimmer | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/art-four-winners-a-show-that-provides-room-for-thought.html | ARTFOUR WINNERS A SHOW THAT PROVIDES ROOM FOR THOUGHT | By Helen A Harrison | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/art-something-but-what-is-happening-in-new-jersey-art.html | ARTSOMETHING  BUT WHAT  IS HAPPENING IN NEW JERSEY ART | By William Zimmer | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/atlantic-city-rail-link-work-begins.html | ATLANTIC CITY RAIL LINK WORK BEGINS | By Donald Janson Special To the New York Times | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/battle-in-scarsdale-over-use-of-estate-of-harry-winston.html | BATTLE IN SCARSDALE OVER USE OF ESTATE OF HARRY WINSTON | By Betsy Brown | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/beach-pollution-some-good-news-some-bad.html | BEACH POLLUTION SOME GOOD NEWS SOME BAD | By Bob Narus | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/bequest-benefits-wilton-museum.html | BEQUEST BENEFITS WILTON MUSEUM | By Alberta Eiseman | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/bowling-is-focus-for-a-new-casino.html | BOWLING IS FOCUS FOR A NEW CASINO | By Carlo M Sardella | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/bradley-presses-for-care-at-home.html | BRADLEY PRESSES FOR CARE AT HOME | By Carol V Rose | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/cable-tv-unavailable-to-thousands-in-manhattan.html | CABLE TV UNAVAILABLE TO THOUSANDS IN MANHATTAN | By Alan Finder | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/catalogue-lists-films-on-art.html | CATALOGUE LISTS FILMS ON ART | By Marcia Saft | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/catching-tuna-for-both-sport-and-profit.html | CATCHING TUNA FOR BOTH SPORT AND PROFIT | By Richard Weissmann | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/commuting-by-helicopter.html | COMMUTING BY HELICOPTER | By Charlotte Libov | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/connecticut-guide-466586.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/connecticut-opinion-gifted-students-deserve-public-support.html | CONNECTICUT OPINION GIFTED STUDENTS DESERVE PUBLIC SUPPORT | By Robert Liftig | TX 1-888673 | 1986-09-02 |

| | | | | |
|---|---|---|---|---|
| 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/connecticut-opinion-restful-sundays.html | CONNECTICUT OPINION RESTFUL SUNDAYS | By Margaret Reker | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/connecticut-opinion-we-went-to-europe-anyway.html | CONNECTICUT OPINION WE WENT TO EUROPE ANYWAY | By Irene Fischl | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/continental-offerings-and-specials.html | CONTINENTAL OFFERINGS AND SPECIALS | By Valerie Sinclair | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/crafts-an-artist-s-radical-shift.html | CRAFTS AN ARTISTS RADICAL SHIFT | By Patricia Malarcher | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/developers-dispute-levies-for-recreation.html | DEVELOPERS DISPUTE LEVIES FOR RECREATION | By Martha L Molnar | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/dining-out-affordable-newcomer-in-westport.html | DINING OUT AFFORDABLE NEWCOMER IN WESTPORT | By Patricia Brooks | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/dining-out-an-old-station-on-the-right-track.html | DINING OUT AN OLD STATION ON THE RIGHT TRACK | By Florence Fabricant | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/dining-out-charm-and-service-in-purdys.html | DINING OUTCHARM AND SERVICE IN PURDYS | By M H Reed | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/directory-pubishing-low-risk-venture.html | DIRECTORY PUBISHING LOWRISK VENTURE | By Penny Singer | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/discipline-desire-eagle-flight-basics.html | DISCIPLINE DESIRE EAGLEFLIGHT BASICS | By Albert J Parisi | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/donations-for-organ-transplants-rise-after-new-law.html | DONATIONS FOR ORGAN TRANSPLANTS RISE AFTER NEW LAW | By Judy Glass | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/drugs-and-parents-fear-taint-washington-hts.html | DRUGS AND PARENTS FEAR TAINT WASHINGTON HTS | By Jane Gross | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/duracell-neighbors-urged-to-take-tests.html | DURACELL NEIGHBORS URGED TO TAKE TESTS | By Linda Spear | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/environment.html | ENVIRONMENT | By Bob Narus | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/ex-housing-chief-is-target-of-inquiry.html | EXHOUSING CHIEF IS TARGET OF INQUIRY | By Selwyn Raab | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/finding-beauty-seeking-roots.html | FINDING BEAUTY SEEKING ROOTS | By Anthony Brandt | TX 1-888673 | 1986-09-02 |

| | | | | |
|---|---|---|---|---|
| 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/follow-up-on-the-news-airport-chapels-to-be-retained.html | FOLLOWUP ON THE NEWS Airport Chapels To Be Retained | By Ari L Goldman | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/follow-up-on-the-news-concert-s-legacy.html | FOLLOWUP ON THE NEWS Concerts Legacy | By Ari L Goldman | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/follow-up-on-the-news-moon-s-life-after-prison.html | FOLLOWUP ON THE NEWS Moons Life After Prison | By Ari L Goldman | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/food-prepare-a-picnic-for-summer-fare.html | FOOD PREPARE A PICNIC FOR SUMMER FARE | By Moira Hodgson | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/for-baseball-leagues-head-no-task-is-minor.html | FOR BASEBALL LEAGUES HEAD NO TASK IS MINOR | By John Cavanaugh | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/gardening-native-plantings-reclaim-the-roadsides.html | GARDENINGNATIVE PLANTINGS RECLAIM THE ROADSIDES | By Carl Totemeier | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/gardening-native-plantings-reclaim-the-roadsides.html | GARDENINGNATIVE PLANTINGS RECLAIM THE ROADSIDES | By Carl Totemeier | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/gardening-native-plantings-reclaim-the-roadsides.html | GARDENINGNATIVE PLANTINGS RECLAIM THE ROADSIDES | By Carl Totemeier | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/gardening-native-plantings-reclaim-the-roadsides.html | GARDENINGNATIVE PLANTINGS RECLAIM THE ROADSIDES | By Carl Totemeier | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | By Joan Cook | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/high-in-the-catskills-a-zen-retreat-relieves-anxieties.html | HIGH IN THE CATSKILLS A ZEN RETREAT RELIEVES ANXIETIES | By Ari L Goldman Special To the New York Times | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/home-clinic-solutions-for-problems-that-often-arise-around-the-house.html | HOME CLINIC SOLUTIONS FOR PROBLEMS THAT OFTEN ARISE AROUND THE HOUSE | By Bernard Gladstone | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/home-clinic-solutions-for-problems-that-often-can-arise-around-the-house.html | HOME CLINIC SOLUTIONS FOR PROBLEMS THAT OFTEN CAN ARISE AROUND THE HOUSE | By Bernard Gladstone | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/housing-costs-debated.html | HOUSING COSTS DEBATED | By Ellen Mitchell | TX 1-888673 | 1986-09-02 |

| | | | | |
|---|---|---|---|---|
| 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/i78-missing-link-to-open.html | I78 MISSING LINK TO OPEN | By William Jobes | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/in-norfolk-the-end-of-a-medical-era.html | IN NORFOLK THE END OF A MEDICAL ERA | By Betsy Percoski | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/industry-assisting-teachers.html | INDUSTRY ASSISTING TEACHERS | By Josh P Roberts | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/innercity-students-to-study-sea-life.html | INNERCITY STUDENTS TO STUDY SEA LIFE | By Josh P Roberts | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/landfill-limits-said-to-encourage-dumping-plot.html | LANDFILL LIMITS SAID TO ENCOURAGE DUMPING PLOT | By Joseph F Sullivan Special To the New York Times | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/lessons-for-chinese-group-at-city-u.html | LESSONS FOR CHINESE GROUP AT CITY U | By Larry Rohter | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/local-apples-for-a-foothold-in-big-time.html | LOCAL APPLES FOR A FOOTHOLD IN BIG TIME | By Robert A Hamilton | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/long-island-journal-042486.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/long-island-opinion-school-prizes-wrong-emphasis.html | LONG ISLAND OPINION SCHOOL PRIZES WRONG EMPHASIS | By Pat Bard | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/long-island-opinion-the-welcome-mat-a-bit-askew.html | LONG ISLAND OPINION THE WELCOME MAT A BIT ASKEW | By Maria Stieglitz | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/long-island-opinion-when-the-telephone-message-was-delivered-on-horseback.html | LONG ISLAND OPINION WHEN THE TELEPHONE MESSAGE WAS DELIVERED ON HORSEBACK | By Thelma C Sokoloff | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/long-islanders-the-baritone-and-the-bar-he-mixes-singing-and-law.html | LONG ISLANDERS THE BARITONE AND THE BAR HE MIXES SINGING AND LAW | By Lawrence Van Gelder | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/marina-expansion-stirs-northport.html | MARINA EXPANSION STIRS NORTHPORT | By Jeff Leibowitz | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/measure-seeks-publicprivate-aid-for-home-care-of-elderly.html | MEASURE SEEKS PUBLICPRIVATE AID FOR HOME CARE OF ELDERLY | By Sandra Friedland | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/moffett-sees-signs-of-disaffection.html | MOFFETT SEES SIGNS OF DISAFFECTION | By Peggy McCarthy | TX 1-888673 | 1986-09-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/music-two-festivals-offer-sounds-to-stretch-the-ear.html | MUSIC TWO FESTIVALS OFFER SOUNDS TO STRETCH THE EAR | By Robert Sherman | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/musical-path-to-a-guggenheim.html | MUSICAL PATH TO A GUGGENHEIM | By Connie Benesch | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/nature-watch-viceroy-butterfly.html | NATURE WATCHVICEROY BUTTERFLY | By Sy Barlowe | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/new-guidelines-for-cleanup-of-waste-sites-to-affect-li.html | NEW GUIDELINES FOR CLEANUP OF WASTE SITES TO AFFECT LI | By Shelly Feuer Domash | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/new-jersey-journal-078486.html | NEW JERSEY JOURNAL | By Albert J Parisi | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/new-jersey-journal-079086.html | NEW JERSEY JOURNAL | By Albert J Parisi | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/new-jersey-journal-079986.html | NEW JERSEY JOURNAL | By Albert J Parisi | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/new-jersey-journal-080686.html | NEW JERSEY JOURNAL | By Leo H Carney | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/new-jersey-journal-154887.html | NEW JERSEY JOURNAL | By Leo H Carney | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/new-jersey-opinion-in-search-of-a-true-community.html | NEW JERSEY OPINION IN SEARCH OF A TRUE COMMUNITY | By Perry L Norton | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/new-jersey-opinion-of-books-classes-and-wheelchairs.html | NEW JERSEY OPINION OF BOOKS CLASSES AND WHEELCHAIRS | By Shirley Wilton | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/new-milford-eatery-serves-hearty-food-and-spirited-fun.html | NEW MILFORD EATERY SERVES HEARTY FOOD AND SPIRITED FUN | By Nancy Tutko | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/packaging-brighter-futures-for-downs-syndrome-patients.html | PACKAGING BRIGHTER FUTURES FOR DOWNS SYNDROME PATIENTS | By Fredda Sacharow | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/parties-eying-upsets-in-two-house-races.html | PARTIES EYING UPSETS IN TWO HOUSE RACES | By Richard L Madden | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/patios-vs-a-wider-street.html | PATIOS VS A WIDER STREET | By Sharon Monahan | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/pedestrian-mall-in-freeport-will-revert-to-a-street.html | PEDESTRIAN MALL IN FREEPORT WILL REVERT TO A STREET | By Deborah Wetzel | TX 1-888673 | 1986-09-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/peter-sellars-director-of-theater-in-kennedy-center-takes-a-leave.html | PETER SELLARS DIRECTOR OF THEATER IN KENNEDY CENTER TAKES A LEAVE | By Robert D McFadden | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/pipeline-plan-takes-shape-and-buffeting.html | PIPELINE PLAN TAKES SHAPE AND BUFFETING | By Charlotte Libov | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/port-jeff-eyes-parking-fees.html | PORT JEFF EYES PARKING FEES | By Margaret McHugh | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/rising-concern-on-drugs-stirs-public-to-activism.html | RISING CONCERN ON DRUGS STIRS PUBLIC TO ACTIVISM | By Peter Kerr | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/scarsdale-summer-music-theater-gives-youths-professional-polish.html | SCARSDALE SUMMER MUSIC THEATER GIVES YOUTHS PROFESSIONAL POLISH | By Roberta Hershenson | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/shoreham-legal-fight-intensifies.html | SHOREHAM LEGAL FIGHT INTENSIFIES | By John Rather | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/speaking-personally-goodbye-mr-z-i-grade-you-tops.html | SPEAKING PERSONALLY GOODBYE MR Z I GRADE YOU TOPS | By Joel Q Cohen | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/speaking-personally-real-rewards-running-sense-direction-belonging.html | SPEAKING PERSONALLY THE REAL REWARDS OF RUNNING A SENSE OF DIRECTION AND BELONGING | By Suzanna Lippoczy Rich | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/state-aid-to-arts-increases.html | STATE AID TO ARTS INCREASES | By Rena Fruchter | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/state-leads-in-move-for-nuclear-disarmament.html | STATE LEADS IN MOVE FOR NUCLEAR DISARMAMENT | By Joseph F Sullivan | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/statement-leads-to-indictment-in-79-slaying.html | STATEMENT LEADS TO INDICTMENT IN 79 SLAYING | By Joseph P Fried | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/states-population-shows-increase-danbury-gain-highest.html | STATES POPULATION SHOWS INCREASE DANBURY GAIN HIGHEST | By Peggy McCarthy | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/students-do-better-on-proficiency-test.html | STUDENTS DO BETTER ON PROFICIENCY TEST | By Daniel P Jackson | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/sun-sand-and-singles-they-meet-at-the-beach.html | SUN SAND AND SINGLES THEY MEET AT THE BEACH | By Barbara Klaus | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/surgeons-mission-to-the-phillipines.html | SURGEONS MISSION TO THE PHILLIPINES | By Ann B Silverman | TX 1-888673 | 1986-09-02 |

| | | | | |
|---|---|---|---|---|
| 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/task-force-nets-few-jail-terms.html | TASK FORCE NETS FEW JAIL TERMS | By Crystal Nix | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/tech-center-satellite-classes.html | TECH CENTER SATELLITE CLASSES | By Carlo M Sardella | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/teenagers-help-rebuild-houses-hopes-in-yonkers.html | TEENAGERS HELP REBUILD HOUSES HOPES IN YONKERS | By Milena Jovanovitch | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/terrorism-and-travel-is-study-at-college.html | TERRORISM AND TRAVEL IS STUDY AT COLLEGE | By Sharon L Bass | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/the-careful-shopper-banana-republic-for-safaris-cities.html | THE CAREFUL SHOPPERBANANA REPUBLIC FOR SAFARIS CITIES | By Jeanne Clare Feron | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/the-composers-among-us.html | THE COMPOSERS AMONG US | By Connie Benesch | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/the-lively-arts-dance-heritage-takes-local-step.html | THE LIVELY ARTSDANCE HERITAGE TAKES LOCAL STEP | By Barbara Delatiner | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/the-sky-s-no-limit-in-program-that-trains-inner-city-teen-agers.html | THE SKYS NO LIMIT IN PROGRAM THAT TRAINS INNERCITY TEENAGERS | By Albert J Parisi | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/theater-antony-at-drew-stab-at-greatness.html | THEATER ANTONY AT DREW STAB AT GREATNESS | By Alvin Klein | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/theater-at-youth-theater-learning-by-doing.html | THEATER AT YOUTH THEATER LEARNING BY DOING | By Alvin Klein | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/theater-review-orton-s-butler-staged-at-arena.html | THEATER REVIEW ORTONS BUTLER STAGED AT ARENA | By Leah D Frank | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/to-its-fans-river-is-worth-the-work.html | TO ITS FANS RIVER IS WORTH THE WORK | By Carolyn Battista | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/town-marks-the-site-of-woodstock-fest.html | Town Marks the Site Of Woodstock Fest | AP | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/westchester-guide-471786.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/westchester-journal-bronte-gathering.html | WESTCHESTER JOURNALBRONTE GATHERING | By Rhoda M Gilinsky | TX 1-888673 | 1986-09-02 |

| | | | | |
|---|---|---|---|---|
| 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/westchester-journal-port-chester-renewal.html | WESTCHESTER JOURNAL PORT CHESTER RENEWAL | By Betsy Brown | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/westchester-journal-suicide-on-stage.html | WESTCHESTER JOURNAL SUICIDE ON STAGE | By Tessa Melvin | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/westchester-opinion-a-cat-s-life-or-a-talk-with-tiger.html | WESTCHESTER OPINION A CATS LIFE OR A TALK WITH TIGER | By Art Stevens | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/westchester-opinion-here-lie-the-family-photos-archives-can-meet-modern-need.html | WESTCHESTER OPINION HERE LIE THE FAMILY PHOTOS ARCHIVES CAN MEET MODERN NEED | By Steven Schnur | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/wishes-and-goals-at-camps-for-city-children.html | WISHES AND GOALS AT CAMPS FOR CITY CHILDREN | Special to the New York Times | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/opinion/arithmetic-of-the-nicaraguan-resistance-6-problems-with-the-contras.html | ARITHMETIC OF THE NICARAGUAN RESISTANCE 6 Problems With The Contras | By George McGovern | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/opinion/arithmetic-of-the-nicaraguan-resistance-aiding-them-could-serve-2.html | ARITHMETIC OF THE NICARAGUAN RESISTANCEAiding Them Could Serve 2 Purposes | By Bruce Weinrod | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/opinion/in-the-nation-a-rebuke-on-testing.html | IN THE NATION A Rebuke On Testing | By Tom Wicker | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/opinion/the-costs-of-being-all-things-to-all-people.html | THE COSTS OF BEING ALL THINGS TO ALL PEOPLE | By David P Calleo | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/realestate/country-club-becomes-a-battleground-over-growth.html | Country Club Becomes a Battleground Over Growth | By William Jobes | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/realestate/focus-pittsburgh-new-glow-for-golden-triangle.html | FOCUS PittsburghNew Glow For Golden Triangle | By Michael A Pellegrini | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/realestate/hot-home-market-returning-to-normal.html | Hot Home Market Returning to Normal | By Michael Decourcy Hinds | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/realestate/if-you-re-thinking-of-living-in-gravesend.html | IF YOURE THINKING OF LIVING IN GRAVESEND | By Emil Parker | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/realestate/in-new-jersey-for-atlantic-citys-inlet-signs-of-rebirth.html | IN NEW JERSEYFor Atlantic Citys Inlet Signs of Rebirth | By Rachelle Garbarine | TX 1-888673 | 1986-09-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-08-10 | https://www.nytimes.com/1986/08/10/realestate/in-westchester-and-connecticut-moratoriums-stir-debate-in-westchester.html | IN WESTCHESTER AND CONNECTICUT Moratoriums Stir Debate in Westchester | By Betsy Brown | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/realestate/national-notebook-chicago-5-projects-end-hotel-hiatus.html | NATIONAL NOTEBOOK Chicago5 Projects End Hotel Hiatus | By Steven Phillips | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/realestate/national-notebook-leavenworth-wash-how-to-go-old-bavarian.html | NATIONAL NOTEBOOK Leavenworth Wash How To Go Old Bavarian | By Timothy Egan | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/realestate/national-notebook-loudon-county-va-seized-glebe-up-for-auction.html | NATIONAL NOTEBOOK Loudon County Va Seized Glebe Up for Auction | By Catherine Schmidt | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/realestate/on-long-island-where-did-all-the-hamptons-renters-go.html | ON LONG ISLANDWhere Did All the Hamptons Renters Go | By Diana Shaman | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/realestate/postings-64-for-suffolk-factory-builts-up-to-220000.html | POSTINGS 64 for Suffolk FactoryBuilts Up to 220000 | By Philip S Gutis | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/realestate/postings-garden-city-complex-adding-offices.html | POSTINGS Garden City Complex Adding Offices | By Philip S Gutis | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/realestate/postings-mitchell-lamas-going-private.html | POSTINGS MitchellLamas Going Private | By Philip S Gutis | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/realestate/postings-warehouse-conversion-tribeca-rentals.html | POSTINGS Warehouse Conversion TriBeCa Rentals | By Philip S Gutis | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/realestate/q-and-a-070086.html | Q and A | By Shawn G Kennedy | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/realestate/talking-inns-making-a-purchase-profitable.html | TALKING INNS Making a Purchase Profitable | By Andree Brooks | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/realestate/uncertainty-over-occupied-units.html | Uncertainty Over Occupied Units | By Anthony Depalma | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/sports/29-yachtsmen-ready-to-sail-the-world.html | 29 YACHTSMEN READY TO SAIL THE WORLD | By Barbara Lloyd | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/sports/50-years-later-bitter-memories-of-the-berlin-games.html | 50 YEARS LATER BITTER MEMORIES OF THE BERLIN GAMES | By Arthur Pincus | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/sports/american-league-red-sox-edge-tigers.html | AMERICAN LEAGUE RED SOX EDGE TIGERS | AP | TX 1-888673 | 1986-09-02 |

| | | | | |
|---|---|---|---|---|
| 1986-08-10 | https://www.nytimes.com/1986/08/10/sports/becker-s-late-rally-defeats-mcenroe.html | BECKERS LATE RALLY DEFEATS McENROE | By Peter Alfano Special To the New York Times | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/sports/classy-cathy-rallies-to-win-alabama-by-a-neck.html | CLASSY CATHY RALLIES TO WIN ALABAMA BY A NECK | By Steven Crist Special To the New York Times | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/sports/down-6-1-mets-win-by-10-8.html | DOWN 61 METS WIN BY 108 | By Joseph Durso Special To the New York Times | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/sports/for-dave-johnson-no-let-up.html | FOR DAVE JOHNSON NO LET UP | By Joseph Durso Special To the New York Times | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/sports/jets-offense-sputters-in-rout-by-packers.html | JETS OFFENSE SPUTTERS IN ROUT BY PACKERS | By Gerald Eskenazi | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/sports/louganis-and-mitchell-retain-diving-titles.html | Louganis and Mitchell Retain Diving Titles | AP | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/sports/minor-leagues-86-joe-buzas-a-baseball-man-who-is-in-a-league-all-by-himself.html | MINOR LEAGUES 86 JOE BUZAS A Baseball Man Who Is in a League All by Himself | By Jack Cavanaugh | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/sports/murray-chass-on-baseball-patchwork-indians-enjoying-role-in-pennant-race.html | MURRAY CHASS ON BASEBALL Patchwork Indians Enjoying Role in Pennant Race | By Murray Chass | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/sports/national-league-bell-homer-helps-reds-beat-valenzuela.html | NATIONAL LEAGUE Bell Homer Helps Reds Beat Valenzuela | AP | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/sports/norman-retains-lead.html | NORMAN RETAINS LEAD | By Gordon S White Jr Special To the New York Times | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/sports/outdoors-wonders-of-the-natural-world-are-inspiring-new-books.html | OUTDOORS Wonders of the Natural World Are Inspiring New Books | By Nelson Bryant | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/sports/parcells-angered-by-dorsey-s-play.html | PARCELLS ANGERED BY DORSEYS PLAY | By Frank Litsky Special to the New York Times | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/sports/saberhagen-trying-to-pick-up-pieces.html | SABERHAGEN TRYING TO PICK UP PIECES | By Alex Yannis | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/sports/senna-wins-no-1-spot-for-hungarian-race.html | Senna Wins No 1 Spot For Hungarian Race | AP | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/sports/sports-of-the-times-a-new-life-for-hot-rod.html | SPORTS OF THE TIMES A New Life For Hot Rod | By Ira Berkow | TX 1-888673 | 1986-09-02 |

| | | | | |
|---|---|---|---|---|
| 1986-08-10 | https://www.nytimes.com/1986/08/10/sports/sports-of-the-times-what-s-behind-foster-furor.html | SPORTS OF THE TIMES Whats Behind Foster Furor | By Dave Anderson | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/sports/switch-benefits-richmond.html | SWITCH BENEFITS RICHMOND | By Steve Potter | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/sports/unser-holds-off-elliott.html | Unser Holds Off Elliott | AP | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/sports/us-women-defeat-czechs-in-basketball.html | US Women Defeat Czechs In Basketball | AP | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/sports/valenzuela-masterly-amid-dodger-mishaps.html | VALENZUELA MASTERLY AMID DODGER MISHAPS | By Ken Gurnick | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/sports/views-of-sport-labor-trouble-is-brewing.html | VIEWS OF SPORTLABOR TROUBLE IS BREWING | By William B Gould 4th and Robert C Berry | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/sports/views-of-sport-slouch-away-yankee-fans-boston-will-survive.html | VIEWS OF SPORT SLOUCH AWAY YANKEE FANS BOSTON WILL SURVIVE | By George V Higgins | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/sports/yanks-win-3-2-on-homer-in-9th.html | YANKS WIN 32 ON HOMER IN 9th | By Murray Chass | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/sports/zahringer-to-meet-housen-in-final.html | ZAHRINGER TO MEET HOUSEN IN FINAL | Special to the New York Times | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/style/a-town-in-vermont-thanks-its-doctor.html | A TOWN IN VERMONT THANKS ITS DOCTOR | By Marialisa Calta Special To the New York Times | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/travel/a-grand-tour-along-the-grandest-canal.html | A GRAND TOUR ALONG THE GRANDEST CANAL | By Paul Hofmann | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/travel/channel-isle-with-two-accents.html | CHANNEL ISLE WITH TWO ACCENTS | By Annasue McCleave Wilson | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/travel/fare-of-the-country-versatile-blueberry-blooms-in-maine.html | FARE OF THE COUNTRY VERSATILE BLUEBERRY BLOOMS IN MAINE | BY Leslie Land | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/travel/glimpse-of-12th-century-spain.html | GLIMPSE OF 12TH CENTURY SPAIN | By Robert Packard | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/travel/going-anyway-the-decision-not-to-cancel.html | GOING ANYWAY THE DECISION NOT TO CANCEL | By Anita Shreve | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/travel/hong-kong-s-temple-of-nourishment.html | HONG KONGS TEMPLE OF NOURISHMENT | By Eileen YinFei Lo | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/travel/in-venice-the-sweep-of-history.html | IN VENICE THE SWEEP OF HISTORY | By A L Rowse | TX 1-888673 | 1986-09-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-08-10 | https://www.nytimes.com/1986/08/10/travel/practical-traveler-deciding-when-and-where-to-camp.html | PRACTICAL TRAVELER DECIDING WHEN AND WHERE TO CAMP | By Jan Benzel | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/travel/q-a-457386.html | QA | By Stanley Carr | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/travel/shopper-s-world-classic-stoneware-from-connecticut.html | SHOPPERS WORLD CLASSIC STONEWARE FROM CONNECTICUT | BY Laurie ONeill | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/travel/there-s-no-place-like-a-pensione.html | THERES NO PLACE LIKE A PENSIONE | By Anne Marshall Zwack | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/travel/travel-advisory-music-in-the-south-pacific-art-from-the-renaissance.html | TRAVEL ADVISORY MUSIC IN THE SOUTH PACIFIC ART FROM THE RENAISSANCE | By Lawrence Van Gelder | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/travel/visiting-freud-s-home-in-london.html | VISITING FREUDS HOME IN LONDON | By Anthony Storr | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/travel/whats-doing-in-the-twin-cities.html | WHATS DOING IN THETWIN CITIES | BY Catherine Watson | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/us/2-democrats-gain-in-georgia-drive.html | 2 DEMOCRATS GAIN IN GEORGIA DRIVE | By William E Schmidt Special To the New York Times | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/us/a-san-antonio-plan-to-limit-spending-is-handily-defeated.html | A SAN ANTONIO PLAN TO LIMIT SPENDING IS HANDILY DEFEATED | AP | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/us/around-the-nation-us-report-on-smut-sells-out-in-jacksonville.html | AROUND THE NATION US Report on Smut Sells Out in Jacksonville | AP | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/us/bar-s-conscience-in-rights-section.html | BARS CONSCIENCE IN RIGHTS SECTION | By E R Shipp | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/us/cities-looking-to-aquariums-as-an-economic-lure.html | CITIES LOOKING TO AQUARIUMS AS AN ECONOMIC LURE | Special to the New York Times | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/us/court-fines-larouche-2000-for-not-answering-questions.html | Court Fines LaRouche 2000 For Not Answering Questions | AP | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/us/falwell-awarded-200000-in-case-on-hustler-parody.html | Falwell Awarded 200000 In Case on Hustler Parody | AP | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/us/forest-service-backs-a-plan-to-protect-owls-in-northwest.html | Forest Service Backs a Plan To Protect Owls in Northwest | Special to the New York Times | TX 1-888673 | 1986-09-02 |

| | | | | |
|---|---|---|---|---|
| 1986-08-10 | https://www.nytimes.com/1986/08/10/us/gaps-in-retraining-effort-are-seen-in-an-era-of-major-industrial-change.html | GAPS IN RETRAINING EFFORT ARE SEEN IN AN ERA OF MAJOR INDUSTRIAL CHANGE | By James Barron Special To the New York Times | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/us/gm-offers-free-repair-of-faulty-seat-belts.html | GM OFFERS FREE REPAIR OF FAULTY SEAT BELTS | By Reginald Stuart Special To the New York Times | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/us/hero-medicine-schroeder-longest-user-jarvik-device-helped-prove-hearts-can-be.html | A HERO OF MEDICINE Schroeder Longest User of Jarvik Device Helped Prove Hearts Can Be Replaced | By Lawrence K Altman Special To the New York Times | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/us/jury-acquits-6-and-finds-3-guilty-of-plotting-to-free-inmate.html | JURY ACQUITS 6 AND FINDS 3 GUILTY OF PLOTTING TO FREE INMATE | AP | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/us/lawyer-wins-vindication-over-1982-burger-opinion.html | LAWYER WINS VINDICATION OVER 1982 BURGER OPINION | By Stuart Taylor Jr Special To the New York Times | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/us/like-a-scolding-father-state-comptroller-is-warning-texans-the-free-ride-is-over.html | LIKE A SCOLDING FATHER STATE COMPTROLLER IS WARNING TEXANS THE FREE RIDE IS OVER | By Robert Reinhold Special To the New York Times | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/us/massachusetts-to-look-at-sex-bias-in-courts.html | MASSACHUSETTS TO LOOK AT SEX BIAS IN COURTS | Special to the New York Times | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/us/new-rules-considered-in-war-on-ozone-pollution.html | NEW RULES CONSIDERED IN WAR ON OZONE POLLUTION | By Matthew L Wald Special To the New York Times | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/us/phone-union-calls-new-york-strike.html | PHONE UNION CALLS NEW YORK STRIKE | By Dennis Hevesi | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/us/reagan-in-radio-talk-assails-rehnquist-critics.html | REAGAN IN RADIO TALK ASSAILS REHNQUIST CRITICS | By Neil A Lewis Special To the New York Times | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/us/reagan-undergoes-urinary-tests-and-reports-everything-s-fine.html | REAGAN UNDERGOES URINARY TESTS AND REPORTS EVERYTHINGS FINE | By Bernard Weinraub Special To the New York Times | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/us/senate-votes-bill-that-scales-back-antimissile-shield.html | SENATE VOTES BILL THAT SCALES BACK ANTIMISSILE SHIELD | By Jonathan Fuerbringer Special To the New York Times | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/us/senators-will-propose-limit-of-mortage-tax-deductions.html | SENATORS WILL PROPOSE LIMIT OF MORTAGE TAX DEDUCTIONS | By Gary Klott Special To the New York Times | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/us/the-talk-of-monhegan-sunset-watching-and-growing-pains.html | THE TALK OF MONHEGAN SUNSETWATCHING AND GROWING PAINS | By Charlotte Evans Special To the New York Times | TX 1-888673 | 1986-09-02 |

| | | | | |
|---|---|---|---|---|
| 1986-08-10 | https://www.nytimes.com/1986/08/10/us/thefts-and-fear-closing-open-door-of-churches.html | THEFTS AND FEAR CLOSING OPEN DOOR OF CHURCHES | By Peter Applebome Special To the New York Times | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/us/to-assist-handicapped-a-robot-that-can-hear.html | TO ASSIST HANDICAPPED A ROBOT THAT CAN HEAR | Special to the New York Times | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/us/washington-talk-briefing-money-and-politics.html | WASHINGTON TALK BRIEFING Money and Politics | By Wayne King and Warren Weaver Jr | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/us/washington-talk-briefing-oratory-and-politics.html | WASHINGTON TALK BRIEFING Oratory and Politics | By Wayne King and Warren Weaver Jr | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/us/washington-talk-briefing-strings-going-strong.html | WASHINGTON TALK BRIEFING Strings Going Strong | By Wayne King and Warren Weaver Jr | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/us/washington-talk-working-profile-marino-de-medici-scribe-circus-maximus-potomac.html | WASHINGTON TALK WORKING PROFILE Marino de Medici A Scribe at the Circus Maximus on the Potomac | By Barbara Gamarekian Special To the New York Times | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/us/white-house-quietly-pushes-cash-welfare-plan.html | WHITE HOUSE QUIETLY PUSHES CASH WELFARE PLAN | By Robert Pear Special To the New York Times | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/weekinreview/a-messy-first-round-for-republicans.html | A MESSY FIRST ROUND FOR REPUBLICANS | By Phil Gailey | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/weekinreview/advice-or-consent-the-court-the-congress-and-the-white-house.html | ADVICE OR CONSENT THE COURT THE CONGRESS AND THE WHITE HOUSE | By Linda Greenhouse | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/weekinreview/education-watch-rethinking-career-high-school-admissions.html | EDUCATION WATCHRETHINKING CAREER HIGH SCHOOL ADMISSIONS | By Jane Perles | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/weekinreview/fighting-narcotics-is-everyone-s-issue-now.html | FIGHTING NARCOTICS IS EVERYONES ISSUE NOW | By Joel Brinkley | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/weekinreview/how-soviet-science-has-made-more-of-less.html | HOW SOVIET SCIENCE HAS MADE MORE OF LESS | By William J Broad | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/weekinreview/ideas-trends-a-tobacco-ad-wins-protection.html | IDEAS  TRENDS A Tobacco Ad Wins Protection | By Laura Mansnerus and Katherine Roberts | TX 1-888673 | 1986-09-02 |

| 1986-08-10 | https://www.nytimes.com/1986/08/10/weekinreview/ideas-trends-for-japan-even-the-war-takes-a-back-seat-to-trade.html | IDEAS  TRENDS FOR JAPAN EVEN THE WAR TAKES A BACK SEAT TO TRADE | By Clyde Haberman | TX 1-888673 | 1986-09-02 |
|---|---|---|---|---|---|
| 1986-08-10 | https://www.nytimes.com/1986/08/10/weekinreview/ideas-trends-for-schroeder-just-620-days.html | IDEAS  TRENDS For Schroeder Just 620 Days | By Laura Mansnerus and Katherine Roberts | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/weekinreview/ideas-trends-japan-s-toehold-on-wall-street.html | IDEAS  TRENDS Japans Toehold On Wall Street | By Laura Mansnerus and Katherine Roberts | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/weekinreview/ideas-trends-usfl-decides-to-hang-it-up-for-the-season.html | IDEAS  TRENDS USFL Decides To Hang It Up For the Season | By Laura Mansnerus and Katherine Roberts | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/weekinreview/labor-s-holding-its-own-at-least-in-public-sector.html | LABORS HOLDING ITS OWN AT LEAST IN PUBLIC SECTOR | By William Serrin | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/weekinreview/moscow-sees-a-bigger-role-for-itself-in-the-pacific.html | MOSCOW SEES A BIGGER ROLE FOR ITSELF IN THE PACIFIC | By Barbara Crossette | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/weekinreview/new-jersey-is-winning-its-battle-in-the-pinelands.html | NEW JERSEY IS WINNING ITS BATTLE IN THE PINELANDS | By Anthony Depalma | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/weekinreview/opec-pact-will-raise-oil-prices-if-it-really-sticks.html | OPEC PACT WILL RAISE OIL PRICES IF IT REALLY STICKS | By John Tagliabue | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/weekinreview/soviet-dissidents-now-work-alone.html | SOVIET DISSIDENTS NOW WORK ALONE | By Philip Taubman | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/weekinreview/the-greening-of-sinai-mixes-water-and-hope.html | THE GREENING OF SINAI MIXES WATER AND HOPE | By Christopher S Wren | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/weekinreview/the-homeless-become-a-presence-in-texas.html | THE HOMELESS BECOME A PRESENCE IN TEXAS | By Peter Applebome | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/weekinreview/the-nation-a-near-miss-for-the-columbia.html | THE NATION A NearMiss for The Columbia | By Caroline Rand Herron | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/weekinreview/the-nation-reagan-saves-his-trade-policy-but-just-barely.html | THE NATION Reagan Saves His Trade Policy But Just Barely | By Caroline Rand Herron | TX 1-888673 | 1986-09-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-08-10 | https://www.nytimes.com/1986/08/10/weekinreview/the-nation-two-forecasts-on-the-deficit.html | THE NATION Two Forecasts On the Deficit | By Caroline Rand Herron | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/weekinreview/the-region-a-plan-to-keep-broadway-bright.html | THE REGION A Plan to Keep Broadway Bright | By Mary Connelly and Carlyle C Douglas | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/weekinreview/the-region-if-not-westway-then-what.html | THE REGION If Not Westway Then What | By Mary Connelly and Carlyle C Douglas | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/weekinreview/the-region-lazar-is-indicted-mcginley-cleared-in-city-scandal.html | THE REGION Lazar Is Indicted McGinley Cleared In City Scandal | By Mary Connelly and Carlyle C Douglas | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/weekinreview/the-region-on-the-trail-of-illegal-trash.html | THE REGION On the Trail Of Illegal Trash | By Mary Connelly and Carlyle C Douglas | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/weekinreview/the-world-it-s-east-west-business-as-usual-despite-defectors.html | THE WORLD Its EastWest Business As Usual Despite Defectors | By James F Clarity Milt Freudenheim and Richard Levine | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/weekinreview/the-world-manila-opens-talks-with-rebels.html | THE WORLD Manila Opens Talks With Rebels | By James F Clarity Milt Freudenheim and Richard Levine | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/weekinreview/the-world-trade-arts-not-jabs.html | THE WORLD Trade Arts Not Jabs | By James F Clarity Milt Freudenheim and Richard Levine | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/weekinreview/yet-another-crisis-in-the-citys-jails.html | YET ANOTHER CRISIS IN THE CITYS JAILS | By Alexander Reid | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/world/a-legacy-of-war-uganda-s-orphans.html | A LEGACY OF WAR UGANDAS ORPHANS | By Edward A Gargan Special To the New York Times | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/world/a-rise-in-crime-stirs-fear-of-guatemala-s-new-democracy.html | A RISE IN CRIME STIRS FEAR OF GUATEMALAS NEW DEMOCRACY | By Stephen Kinzer Special To the New York Times | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/world/a-russian-defector-now-back-in-soviet-is-reportedly-well.html | A RUSSIAN DEFECTOR NOW BACK IN SOVIET IS REPORTEDLY WELL | AP | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/world/arabs-report-progress-toward-ending-plo-rift.html | ARABS REPORT PROGRESS TOWARD ENDING PLO RIFT | Special to the New York Times | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/world/around-the-world-3500-protesters-march-at-the-berlin-wall.html | AROUND THE WORLD 3500 Protesters March At the Berlin Wall | AP | TX 1-888673 | 1986-09-02 |

| | | | | |
|---|---|---|---|---|
| 1986-08-10 | https://www.nytimes.com/1986/08/10/world/around-the-world-iranian-shelling-of-basra-said-to-kill-6-and-hurt-38.html | AROUND THE WORLD Iranian Shelling of Basra Said to Kill 6 and Hurt 38 | AP | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/world/cambodia-refugees-still-tell-of-yellow-rain.html | CAMBODIA REFUGEES STILL TELL OF YELLOW RAIN | By Barbara Crossette Special To the New York Times | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/world/change-in-turkey-clouded-by-trials.html | CHANGE IN TURKEY CLOUDED BY TRIALS | By Henry Kamm Special To the New York Times | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/world/greece-maps-war-against-narcotics.html | GREECE MAPS WAR AGAINST NARCOTICS | By Paul Anastasi Special To the New York Times | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/world/india-security-crimps-style-of-politicians.html | INDIA SECURITY CRIMPS STYLE OF POLITICIANS | By Sanjoy Hazarika Special To the New York Times | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/world/ira-on-display-for-noraid-group-in-ulster.html | IRA ON DISPLAY FOR NORAID GROUP IN ULSTER | By Francis X Clines Special To the New York Times | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/world/lebanon-captors-warn-washington.html | LEBANON CAPTORS WARN WASHINGTON | By Ihsan A Hijazi Special To the New York Times | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/world/malta-libya-relations-are-reported-to-cool.html | MALTALIBYA RELATIONS ARE REPORTED TO COOL | By Judith Miller Special To the New York Times | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/world/new-colombia-president-facing-old-problem-of-guerrilla-warfare.html | NEW COLOMBIA PRESIDENT FACING OLD PROBLEM OF GUERRILLA WARFARE | By Alan Riding Special To the New York Times | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/world/pacific-isle-is-sending-a-15-foot-drum-to-the-un.html | PACIFIC ISLE IS SENDING A 15FOOT DRUM TO THE UN | Special to the New York Times | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/world/salvador-rebels-are-being-blamed-as-mines-kill-or-hurt-more-civilians.html | SALVADOR REBELS ARE BEING BLAMED AS MINES KILL OR HURT MORE CIVILIANS | By James Lemoyne Special To the New York Times | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/world/south-african-police-break-up-funeral.html | SOUTH AFRICAN POLICE BREAK UP FUNERAL | Special to the New York Times | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/world/soviet-diplomacy-given-a-new-look-under-gorbachev.html | SOVIET DIPLOMACY GIVEN A NEW LOOK UNDER GORBACHEV | By Philip Taubman Special To the New York Times | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/world/the-french-celebrate-a-summit-of-their-own.html | THE FRENCH CELEBRATE A SUMMIT OF THEIR OWN | By Richard Bernstein Special To the New York Times | TX 1-888673 | 1986-09-02 |
| 1986-08-10 | https://www.nytimes.com/1986/08/10/world/the-islamization-of-pakistan-still-moving-slowly-and-still-stirring-debate.html | THE ISLAMIZATION OF PAKISTAN STILL MOVING SLOWLY AND STILL STIRRING DEBATE | By Steven R Weisman Special To the New York Times | TX 1-888673 | 1986-09-02 |

| | | | | |
|---|---|---|---|---|
| 1986-08-11 | https://www.nytimes.com/1986/08/11/arts/bravo-presents-stravinsky-s-flood.html | BRAVO PRESENTS STRAVINSKYS FLOOD | By Tim Page | TX 1-897949 | 1986-08-29 |
| 1986-08-11 | https://www.nytimes.com/1986/08/11/arts/city-opera-spacagna-as-butterfly.html | CITY OPERA SPACAGNA AS BUTTERFLY | By Tim Page | TX 1-897949 | 1986-08-29 |
| 1986-08-11 | https://www.nytimes.com/1986/08/11/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-897949 | 1986-08-29 |
| 1986-08-11 | https://www.nytimes.com/1986/08/11/arts/opera-santa-fe-offers-the-king-goes-forth.html | OPERA SANTA FE OFFERS THE KING GOES FORTH | By Bernard Holland Special To the New York Times | TX 1-897949 | 1986-08-29 |
| 1986-08-11 | https://www.nytimes.com/1986/08/11/arts/pina-bausch-and-susan-sontag-on-13.html | PINA BAUSCH AND SUSAN SONTAG ON 13 | By Jennifer Dunning | TX 1-897949 | 1986-08-29 |
| 1986-08-11 | https://www.nytimes.com/1986/08/11/arts/the-human-animal-a-5-part-series.html | THE HUMAN ANIMAL A 5PART SERIES | By John Corry | TX 1-897949 | 1986-08-29 |
| 1986-08-11 | https://www.nytimes.com/1986/08/11/books/books-of-the-times-181886.html | BOOKS OF THE TIMES | By Michiko Kakutani | TX 1-897949 | 1986-08-29 |
| 1986-08-11 | https://www.nytimes.com/1986/08/11/books/buckley-little-catalogue-is-sold.html | BUCKLEYLITTLE CATALOGUE IS SOLD | By Edwin McDowell | TX 1-897949 | 1986-08-29 |
| 1986-08-11 | https://www.nytimes.com/1986/08/11/books/critic-s-notebook-the-numerous-distortions-clouding-kafkaesque.html | CRITICS NOTEBOOK THE NUMEROUS DISTORTIONS CLOUDING KAFKAESQUE | By Christopher LehmannHaupt | TX 1-897949 | 1986-08-29 |
| 1986-08-11 | https://www.nytimes.com/1986/08/11/business/a-fed-star-adjusts-to-life-on-outside.html | A FED STAR ADJUSTS TO LIFE ON OUTSIDE | By Susan F Rasky | TX 1-897949 | 1986-08-29 |
| 1986-08-11 | https://www.nytimes.com/1986/08/11/business/advertising-account.html | ADVERTISING Account | By Isadore Barmash | TX 1-897949 | 1986-08-29 |
| 1986-08-11 | https://www.nytimes.com/1986/08/11/business/advertising-banking-assignment.html | ADVERTISING Banking Assignment | By Isadore Barmash | TX 1-897949 | 1986-08-29 |
| 1986-08-11 | https://www.nytimes.com/1986/08/11/business/advertising-coleco-likely-to-shift-a-major-assignment.html | ADVERTISING Coleco Likely to Shift A Major Assignment | By Isadore Barmash | TX 1-897949 | 1986-08-29 |
| 1986-08-11 | https://www.nytimes.com/1986/08/11/business/advertising-integrating-saatchi-s-services.html | Advertising Integrating Saatchis Services | By Isadore Barmash | TX 1-897949 | 1986-08-29 |
| 1986-08-11 | https://www.nytimes.com/1986/08/11/business/advertising-schering-plough-sues-competitor-over-claim.html | ADVERTISING ScheringPlough Sues Competitor Over Claim | By Isadore Barmash | TX 1-897949 | 1986-08-29 |
| 1986-08-11 | https://www.nytimes.com/1986/08/11/business/ashton-tate-mac-system.html | AshtonTate Mac System | Special to the New York Times | TX 1-897949 | 1986-08-29 |
| 1986-08-11 | https://www.nytimes.com/1986/08/11/business/business-people-allegheny-selects-a-friendly-leader.html | BUSINESS PEOPLEAllegheny Selects A Friendly Leader | By Kelly Conlin and Pauline Yoshihashi | TX 1-897949 | 1986-08-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-08-11 | https://www.nytimes.com/1986/08/11/business/business-people-lundberg-son-assumes-family-company-titles.html | BUSINESS PEOPLELundberg Son Assumes Family Company Titles | By Kelly Conlin and Pauline Yoshihashi | TX 1-897949 | 1986-08-29 |
| 1986-08-11 | https://www.nytimes.com/1986/08/11/business/business-people-nelson-expansion-seen-in-embassy-home-deal.html | BUSINESS PEOPLENelson Expansion Seen In Embassy Home Deal | By Kelly Conlin and Pauline Yoshihashi | TX 1-897949 | 1986-08-29 |
| 1986-08-11 | https://www.nytimes.com/1986/08/11/business/canadian-joblessness-up.html | Canadian Joblessness Up | AP | TX 1-897949 | 1986-08-29 |
| 1986-08-11 | https://www.nytimes.com/1986/08/11/business/conferees-to-step-up-tax-effort.html | CONFEREES TO STEP UP TAX EFFORT | By David E Rosenbaum Special To the New York Times | TX 1-897949 | 1986-08-29 |
| 1986-08-11 | https://www.nytimes.com/1986/08/11/business/credit-markets-bond-market-s-revival-seen.html | CREDIT MARKETS Bond Markets Revival Seen | By Kenneth N Gilpin | TX 1-897949 | 1986-08-29 |
| 1986-08-11 | https://www.nytimes.com/1986/08/11/business/hamilton-beach-seen-up-for-sale.html | HAMILTON BEACH SEEN UP FOR SALE | By John Crudele | TX 1-897949 | 1986-08-29 |
| 1986-08-11 | https://www.nytimes.com/1986/08/11/business/international-report-brazil-begins-currency-fight.html | INTERNATIONAL REPORT Brazil Begins Currency Fight | AP | TX 1-897949 | 1986-08-29 |
| 1986-08-11 | https://www.nytimes.com/1986/08/11/business/international-report-european-airlines-deregulation-target.html | INTERNATIONAL REPORT EUROPEAN AIRLINES DEREGULATION TARGET | By Peter Maass Special To the New York Times | TX 1-897949 | 1986-08-29 |
| 1986-08-11 | https://www.nytimes.com/1986/08/11/business/international-report-japan-phone-competition-stirs.html | INTERNATIONAL REPORT JAPAN PHONE COMPETITION STIRS | By Susan Chira Special To the New York Times | TX 1-897949 | 1986-08-29 |
| 1986-08-11 | https://www.nytimes.com/1986/08/11/business/international-report-uncertainty-mars-pakistan-s-gains.html | INTERNATIONAL REPORT UNCERTAINTY MARS PAKISTANS GAINS | By Steven R Weisman Special To the New York Times | TX 1-897949 | 1986-08-29 |
| 1986-08-11 | https://www.nytimes.com/1986/08/11/business/ltv-s-creditors-organizing.html | LTVs Creditors Organizing | By Jonathan P Hicks | TX 1-897949 | 1986-08-29 |
| 1986-08-11 | https://www.nytimes.com/1986/08/11/business/market-place-why-wall-st-likes-oil-rise.html | Market Place Why Wall St Likes Oil Rise | By John Crudele | TX 1-897949 | 1986-08-29 |
| 1986-08-11 | https://www.nytimes.com/1986/08/11/business/misstep-at-bank-of-new-york.html | MISSTEP AT BANK OF NEW YORK | By Albert Scardino | TX 1-897949 | 1986-08-29 |
| 1986-08-11 | https://www.nytimes.com/1986/08/11/business/opec-deal-means-higher-inflation-experts-say.html | OPEC DEAL MEANS HIGHER INFLATION EXPERTS SAY | By Thomas C Hayes Special To the New York Times | TX 1-897949 | 1986-08-29 |
| 1986-08-11 | https://www.nytimes.com/1986/08/11/business/profits-disappointing-for-many-companies.html | PROFITS DISAPPOINTING FOR MANY COMPANIES | By Kelly Conlin | TX 1-897949 | 1986-08-29 |

| | | | | |
|---|---|---|---|---|
| 1986-08-11 | https://www.nytimes.com/1986/08/11/business/push-by-banking-lobbyists.html | PUSH BY BANKING LOBBYISTS | By Nathaniel C Nash Special To the New York Times | TX 1-897949 | 1986-08-29 |
| 1986-08-11 | https://www.nytimes.com/1986/08/11/business/textile-industry-dismay-at-vote-on-trade-veto.html | TEXTILE INDUSTRY DISMAY AT VOTE ON TRADE VETO | By Leslie Wayne | TX 1-897949 | 1986-08-29 |
| 1986-08-11 | https://www.nytimes.com/1986/08/11/business/washington-watch-a-modest-bill-for-banking.html | WASHINGTON WATCH A Modest Bill for Banking | By Nathaniel C Nash | TX 1-897949 | 1986-08-29 |
| 1986-08-11 | https://www.nytimes.com/1986/08/11/business/washington-watch-a-new-twist-for-trade-law.html | Washington Watch A New Twist For Trade Law | By Nathaniel C Nash | TX 1-897949 | 1986-08-29 |
| 1986-08-11 | https://www.nytimes.com/1986/08/11/business/washington-watch-generous-donations.html | WASHINGTON WATCH Generous Donations | By Nathaniel C Nash | TX 1-897949 | 1986-08-29 |
| 1986-08-11 | https://www.nytimes.com/1986/08/11/nyregion/bridge-experimental-split-tourney-is-a-big-success-once-again.html | Bridge Experimental Split Tourney Is a Big Success Once Again | By Alan Truscott | TX 1-897949 | 1986-08-29 |
| 1986-08-11 | https://www.nytimes.com/1986/08/11/nyregion/catskill-resorts-woo-young-set.html | CATSKILL RESORTS WOO YOUNG SET | By Dirk Johnson Special To the New York Times | TX 1-897949 | 1986-08-29 |
| 1986-08-11 | https://www.nytimes.com/1986/08/11/nyregion/city-studies-overhaul-of-cabdriver-licensing.html | CITY STUDIES OVERHAUL OF CABDRIVER LICENSING | By Robert O Boorstin | TX 1-897949 | 1986-08-29 |
| 1986-08-11 | https://www.nytimes.com/1986/08/11/nyregion/city-voters-to-testify-in-suit-over-hirschfeld-s-petitions.html | CITY VOTERS TO TESTIFY IN SUIT OVER HIRSCHFELDS PETITIONS | By Jane Gross | TX 1-897949 | 1986-08-29 |
| 1986-08-11 | https://www.nytimes.com/1986/08/11/nyregion/cuomo-backs-a-plan-for-more-judges-in-city.html | CUOMO BACKS A PLAN FOR MORE JUDGES IN CITY | By Josh Barbanel | TX 1-897949 | 1986-08-29 |
| 1986-08-11 | https://www.nytimes.com/1986/08/11/nyregion/families-delayed-5-years-move-into-bronx-homes.html | FAMILIES DELAYED 5 YEARS MOVE INTO BRONX HOMES | By Crystal Nix | TX 1-897949 | 1986-08-29 |
| 1986-08-11 | https://www.nytimes.com/1986/08/11/nyregion/man-s-bomb-threats-disrupt-rally-on-li.html | Mans Bomb Threats Disrupt Rally on LI | AP | TX 1-897949 | 1986-08-29 |
| 1986-08-11 | https://www.nytimes.com/1986/08/11/nyregion/new-chief-of-city-s-high-schools-has-a-plan-to-turn-around-the-5-worst.html | NEW CHIEF OF CITYS HIGH SCHOOLS HAS A PLAN TO TURN AROUND THE 5 WORST | By Jane Perlez | TX 1-897949 | 1986-08-29 |
| 1986-08-11 | https://www.nytimes.com/1986/08/11/nyregion/new-york-day-by-day-chance-meeting-ends-seaman-s-search-begins.html | NEW YORK DAY BY DAY Chance Meeting Ends Seamans Search Begins | By Susan Heller Anderson and David W Dunlap | TX 1-897949 | 1986-08-29 |

| | | | | |
|---|---|---|---|---|
| 1986-08-11 | https://www.nytimes.com/1986/08/11/nyregion/new-york-day-by-day-grand-central-clock-gets-a-makeover.html | NEW YORK DAY BY DAY Grand Central Clock Gets a Makeover | By Susan Heller Anderson and David W Dunlap | TX 1-897949 | 1986-08-29 |
| 1986-08-11 | https://www.nytimes.com/1986/08/11/nyregion/new-york-day-by-day-off-duty-officer-makes-children-laugh.html | NEW YORK DAY BY DAY Off Duty Officer Makes Children Laugh | By Susan Heller Anderson and David W Dunlap | TX 1-897949 | 1986-08-29 |
| 1986-08-11 | https://www.nytimes.com/1986/08/11/nyregion/officer-charged-in-car-death.html | Officer Charged in Car Death | AP | TX 1-897949 | 1986-08-29 |
| 1986-08-11 | https://www.nytimes.com/1986/08/11/nyregion/on-city-s-playgrounds-both-joy-and-danger.html | ON CITYS PLAYGROUNDS BOTH JOY AND DANGER | By Jo Thomas | TX 1-897949 | 1986-08-29 |
| 1986-08-11 | https://www.nytimes.com/1986/08/11/nyregion/rohatyn-questions-housing-delay-and-hints-of-stall-on-funds.html | ROHATYN QUESTIONS HOUSING DELAY AND HINTS OF STALL ON FUNDS | By Joyce Purnick | TX 1-897949 | 1986-08-29 |
| 1986-08-11 | https://www.nytimes.com/1986/08/11/nyregion/state-stiffens-its-laws-on-official-corruption.html | State Stiffens Its Laws On Official Corruption | AP | TX 1-897949 | 1986-08-29 |
| 1986-08-11 | https://www.nytimes.com/1986/08/11/obituaries/herbert-mols.html | HERBERT MOLS | AP | TX 1-897949 | 1986-08-29 |
| 1986-08-11 | https://www.nytimes.com/1986/08/11/obituaries/james-v-day.html | JAMES V DAY | Special to the New York Times | TX 1-897949 | 1986-08-29 |
| 1986-08-11 | https://www.nytimes.com/1986/08/11/obituaries/mm-mangan-dies-a-retired-justice.html | MM MANGAN DIES A RETIRED JUSTICE | By Dennis Hevesi | TX 1-897949 | 1986-08-29 |
| 1986-08-11 | https://www.nytimes.com/1986/08/11/opinion/25-years-later-peering-over-the-wall-next-door-forbidden-world.html | 25 Years Later Peering Over the WallNext Door Forbidden World | By Krista Weedman | TX 1-897949 | 1986-08-29 |
| 1986-08-11 | https://www.nytimes.com/1986/08/11/opinion/25-years-later-peering-over-the-wall-the-easts-ties-to-the-west.html | 25 Years Later Peering Over the WallThe Easts Ties to The West | By Angela E Stent | TX 1-897949 | 1986-08-29 |
| 1986-08-11 | https://www.nytimes.com/1986/08/11/opinion/abroad-at-home-justice-in-the-senate.html | ABROAD AT HOME Justice in the Senate | By Anthony Lewis | TX 1-897949 | 1986-08-29 |
| 1986-08-11 | https://www.nytimes.com/1986/08/11/opinion/banana-club-meets-electrical-women.html | Banana Club Meets Electrical Women | By Margaret Wills and Stewart Wills | TX 1-897949 | 1986-08-29 |
| 1986-08-11 | https://www.nytimes.com/1986/08/11/opinion/essay-prove-yourself-innocent.html | ESSAY Prove Yourself Innocent | By William Safire | TX 1-897949 | 1986-08-29 |
| 1986-08-11 | https://www.nytimes.com/1986/08/11/opinion/the-editorial-notebook-the-soviet-science-gap.html | The Editorial Notebook The Soviet Science Gap | By Nicholas Wade | TX 1-897949 | 1986-08-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-08-11 | https://www.nytimes.com/1986/08/11/sports/american-league-gedman-slam-paces-red-sox.html | AMERICAN LEAGUE GEDMAN SLAM PACES RED SOX | AP | TX 1-897949 | 1986-08-29 |
| 1986-08-11 | https://www.nytimes.com/1986/08/11/sports/andrews-tries-to-rebuild-his-career.html | ANDREWS TRIES TO REBUILD HIS CAREER | By Frank Litsky | TX 1-897949 | 1986-08-29 |
| 1986-08-11 | https://www.nytimes.com/1986/08/11/sports/auto-racing-richmond-winner-at-watkins-glen.html | AUTO RACING RICHMOND WINNER AT WATKINS GLEN | AP | TX 1-897949 | 1986-08-29 |
| 1986-08-11 | https://www.nytimes.com/1986/08/11/sports/corgi-named-best.html | Corgi Named Best | Special to the New York Times | TX 1-897949 | 1986-08-29 |
| 1986-08-11 | https://www.nytimes.com/1986/08/11/sports/cornman-adds-a-3d-baruch.html | Cornman Adds a 3d Baruch | Special to the New York Times | TX 1-897949 | 1986-08-29 |
| 1986-08-11 | https://www.nytimes.com/1986/08/11/sports/john-henry-has-leg-problem.html | John Henry Has Leg Problem | AP | TX 1-897949 | 1986-08-29 |
| 1986-08-11 | https://www.nytimes.com/1986/08/11/sports/king-ends-drought-by-taking-playoff.html | KING ENDS DROUGHT BY TAKING PLAYOFF | AP | TX 1-897949 | 1986-08-29 |
| 1986-08-11 | https://www.nytimes.com/1986/08/11/sports/lendl-overpowers-becker-to-win-final.html | LENDL OVERPOWERS BECKER TO WIN FINAL | By Peter Alfano Special To the New York Times | TX 1-897949 | 1986-08-29 |
| 1986-08-11 | https://www.nytimes.com/1986/08/11/sports/mets-get-4-in-7th-to-win.html | METS GET 4 IN 7TH TO WIN | By Joseph Durso Special To the New York Times | TX 1-897949 | 1986-08-29 |
| 1986-08-11 | https://www.nytimes.com/1986/08/11/sports/national-league-padres-top-astros-end-5-game-slide.html | NATIONAL LEAGUE PADRES TOP ASTROS END 5GAME SLIDE | AP | TX 1-897949 | 1986-08-29 |
| 1986-08-11 | https://www.nytimes.com/1986/08/11/sports/nfl-exhibition-raiders-defeated-by-49ers.html | NFL EXHIBITION RAIDERS DEFEATED BY 49ERS | AP | TX 1-897949 | 1986-08-29 |
| 1986-08-11 | https://www.nytimes.com/1986/08/11/sports/outdoors-white-water-thrills.html | Outdoors WhiteWater Thrills | By William N Wallace | TX 1-897949 | 1986-08-29 |
| 1986-08-11 | https://www.nytimes.com/1986/08/11/sports/question-box.html | Question Box | Ray Corio | TX 1-897949 | 1986-08-29 |
| 1986-08-11 | https://www.nytimes.com/1986/08/11/sports/rain-puts-off-pga-norman-is-leader.html | RAIN PUTS OFF PGA NORMAN IS LEADER | By Gordon S White Jr Special To the New York Times | TX 1-897949 | 1986-08-29 |
| 1986-08-11 | https://www.nytimes.com/1986/08/11/sports/sports-of-the-times-playing-baseball-in-wales.html | SPORTS OF THE TIMES Playing Baseball in Wales | By George Vecsey | TX 1-897949 | 1986-08-29 |
| 1986-08-11 | https://www.nytimes.com/1986/08/11/sports/sports-of-the-times-rubbernecking-on-billy-day.html | SPORTS OF THE TIMES RUBBERNECKING ON BILLY DAY | By Ira Berkow | TX 1-897949 | 1986-08-29 |
| 1986-08-11 | https://www.nytimes.com/1986/08/11/sports/sports-world-specials-generous-harvest.html | SPORTS WORLD SPECIALS Generous Harvest | By Sam Goldaper | TX 1-897949 | 1986-08-29 |

| | | | | |
|---|---|---|---|---|
| 1986-08-11 | https://www.nytimes.com/1986/08/11/sports/sports-world-specials-mcenroe-s-blueprint.html | SPORTS WORLD SPECIALS McEnroes Blueprint | By Peter Alfano | TX 1-897949 | 1986-08-29 |
| 1986-08-11 | https://www.nytimes.com/1986/08/11/sports/sports-world-specials-solicitous-host.html | SPORTS WORLD SPECIALS Solicitous Host | By Robert Mcg Thomas Jr | TX 1-897949 | 1986-08-29 |
| 1986-08-11 | https://www.nytimes.com/1986/08/11/sports/the-giants-keepers-of-the-flame.html | THE GIANTS KEEPERS OF THE FLAME | By Frank Litsky | TX 1-897949 | 1986-08-29 |
| 1986-08-11 | https://www.nytimes.com/1986/08/11/sports/trainer-is-waiting-for-ogygian-s-turn-to-shine.html | TRAINER IS WAITING FOR OGYGIANS TURN TO SHINE | By Steven Crist | TX 1-897949 | 1986-08-29 |
| 1986-08-11 | https://www.nytimes.com/1986/08/11/sports/us-women-top-hungary-78-63.html | US Women Top Hungary 7863 | AP | TX 1-897949 | 1986-08-29 |
| 1986-08-11 | https://www.nytimes.com/1986/08/11/sports/walton-sees-gains-despite-trouncing.html | WALTON SEES GAINS DESPITE TROUNCING | By Gerald Eskenazi Special To the New York Times | TX 1-897949 | 1986-08-29 |
| 1986-08-11 | https://www.nytimes.com/1986/08/11/sports/yankees-routed-by-royals-13-3.html | YANKEES ROUTED BY ROYALS 133 | By Murray Chass | TX 1-897949 | 1986-08-29 |
| 1986-08-11 | https://www.nytimes.com/1986/08/11/sports/zahringer-top-amateur.html | ZAHRINGER TOP AMATEUR | Special to the New York Times | TX 1-897949 | 1986-08-29 |
| 1986-08-11 | https://www.nytimes.com/1986/08/11/style/bendel-s-new-owner-talks-about-change.html | BENDELS NEW OWNER TALKS ABOUT CHANGE | By AnneMarie Schiro | TX 1-897949 | 1986-08-29 |
| 1986-08-11 | https://www.nytimes.com/1986/08/11/style/relationships-butchers-bakers-and-intimacy.html | RELATIONSHIPS BUTCHERS BAKERS AND INTIMACY | By Margot Slade | TX 1-897949 | 1986-08-29 |
| 1986-08-11 | https://www.nytimes.com/1986/08/11/style/the-family-insensitivity-to-the-disabled.html | THE FAMILY INSENSITIVITY TO THE DISABLED | By Glenn Collins | TX 1-897949 | 1986-08-29 |
| 1986-08-11 | https://www.nytimes.com/1986/08/11/theater/theater-roberty-lindsay-in-me-and-my-girl.html | THEATER ROBERTY LINDSAY IN ME AND MY GIRL | By Frank Rich | TX 1-897949 | 1986-08-29 |
| 1986-08-11 | https://www.nytimes.com/1986/08/11/us/2-deaver-inquiries-are-reported-extended-to-asia.html | 2 DEAVER INQUIRIES ARE REPORTED EXTENDED TO ASIA | By Martin Tolchin and Stuart Diamond | TX 1-897949 | 1986-08-29 |
| 1986-08-11 | https://www.nytimes.com/1986/08/11/us/70000-phone-workers-on-strike-130000-others-avert-walkouts.html | 70000 PHONE WORKERS ON STRIKE 130000 OTHERS AVERT WALKOUTS | By Robert D McFadden | TX 1-897949 | 1986-08-29 |
| 1986-08-11 | https://www.nytimes.com/1986/08/11/us/accord-with-transit-workers-averts-strike-in-new-orleans.html | Accord With Transit Workers Averts Strike in New Orleans | AP | TX 1-897949 | 1986-08-29 |
| 1986-08-11 | https://www.nytimes.com/1986/08/11/us/around-the-nation-derailed-tankers-cause-18-hour-evacuation.html | AROUND THE NATION Derailed Tankers Cause 18Hour Evacuation | AP | TX 1-897949 | 1986-08-29 |

| | | | | |
|---|---|---|---|---|
| 1986-08-11 | https://www.nytimes.com/1986/08/11/us/around-the-nation-publisher-of-hustler-is-admitted-to-hospital.html | AROUND THE NATION Publisher of Hustler Is Admitted to Hospital | AP | TX 1-897949 | 1986-08-29 |
| 1986-08-11 | https://www.nytimes.com/1986/08/11/us/curbs-sought-in-caesarean-deliveries.html | CURBS SOUGHT IN CAESAREAN DELIVERIES | By Erik Eckholm | TX 1-897949 | 1986-08-29 |
| 1986-08-11 | https://www.nytimes.com/1986/08/11/us/deaver-safari-will-continue.html | Deaver Safari Will Continue | AP | TX 1-897949 | 1986-08-29 |
| 1986-08-11 | https://www.nytimes.com/1986/08/11/us/fish-are-now-able-to-survive-in-low-salt-great-salt-lake.html | Fish Are Now Able to Survive In LowSalt Great Salt Lake | AP | TX 1-897949 | 1986-08-29 |
| 1986-08-11 | https://www.nytimes.com/1986/08/11/us/gop-senators-seen-with-big-cash-advantage.html | GOP SENATORS SEEN WITH BIG CASH ADVANTAGE | By Steven V Roberts Special To the New York Times | TX 1-897949 | 1986-08-29 |
| 1986-08-11 | https://www.nytimes.com/1986/08/11/us/heiress-leaves-20-million.html | Heiress Leaves 20 Million | AP | TX 1-897949 | 1986-08-29 |
| 1986-08-11 | https://www.nytimes.com/1986/08/11/us/impeachment-may-focus-on-intrigue.html | IMPEACHMENT MAY FOCUS ON INTRIGUE | By Wallace Turner | TX 1-897949 | 1986-08-29 |
| 1986-08-11 | https://www.nytimes.com/1986/08/11/us/in-atlanta-s-primary-old-friends-endorse-martin-luther-king-3d.html | IN ATLANTAS PRIMARY OLD FRIENDS ENDORSE MARTIN LUTHER KING 3D | By William E Schmidt Special to the New York Times | TX 1-897949 | 1986-08-29 |
| 1986-08-11 | https://www.nytimes.com/1986/08/11/us/justice-dept-aide-defends-ruling-on-bias-against-victims-of-aids.html | JUSTICE DEPT AIDE DEFENDS RULING ON BIAS AGAINST VICTIMS OF AIDS | By E R Shipp | TX 1-897949 | 1986-08-29 |
| 1986-08-11 | https://www.nytimes.com/1986/08/11/us/killer-in-pennsylvania-to-die.html | Killer in Pennsylvania to Die | AP | TX 1-897949 | 1986-08-29 |
| 1986-08-11 | https://www.nytimes.com/1986/08/11/us/labor-report-says-union-raises-are-below-that-of-non-unionists.html | LABOR REPORT SAYS UNION RAISES ARE BELOW THAT OF NONUNIONISTS | AP | TX 1-897949 | 1986-08-29 |
| 1986-08-11 | https://www.nytimes.com/1986/08/11/us/southwest-journal-of-texas-waterworks-a-lottery-an-eviction.html | SOUTHWEST JOURNAL OF TEXAS WATERWORKS A LOTTERY AN EVICTION | By Robert Reinhold Special to the New York Times | TX 1-897949 | 1986-08-29 |
| 1986-08-11 | https://www.nytimes.com/1986/08/11/us/washington-talk-a-gathering-in-moscow-that-proved-irresistible.html | WASHINGTON TALK A Gathering in Moscow That Proved Irresistible | By Michael R Gordon Special To the New York Times | TX 1-897949 | 1986-08-29 |
| 1986-08-11 | https://www.nytimes.com/1986/08/11/us/washington-talk-briefing-electronic-earful.html | WASHINGTON TALK BRIEFING Electronic Earful | By Wayne King and Warren Weaver Jr | TX 1-897949 | 1986-08-29 |
| 1986-08-11 | https://www.nytimes.com/1986/08/11/us/washington-talk-briefing-harnessing-retirees-clout.html | WASHINGTON TALK BRIEFING Harnessing Retirees Clout | By Wayne King and Warren Weaver Jr | TX 1-897949 | 1986-08-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-08-11 | https://www.nytimes.com/1986/08/11/us/washington-talk-briefing-loyalty-and-then-some.html | WASHINGTON TALK BRIEFING Loyalty and Then Some | By Wayne King and Warren Weaver Jr | TX 1-897949 | 1986-08-29 |
| 1986-08-11 | https://www.nytimes.com/1986/08/11/us/washington-talk-briefing-party-for-poet-princess.html | WASHINGTON TALK BRIEFING Party for Poet Princess | By Wayne King and Warren Weaver Jr | TX 1-897949 | 1986-08-29 |
| 1986-08-11 | https://www.nytimes.com/1986/08/11/us/washington-talk-congress-why-aren-t-these-men-smiling.html | WASHINGTON TALK CONGRESS Why Arent These Men Smiling | By Steven V Roberts Special To the New York Times | TX 1-897949 | 1986-08-29 |
| 1986-08-11 | https://www.nytimes.com/1986/08/11/us/washington-talk-the-bureaucracy-what-this-means-is-oh-never-mind.html | WASHINGTON TALK The Bureaucracy What This Means is  Oh Never Mind | Special to the New York Times | TX 1-897949 | 1986-08-29 |
| 1986-08-11 | https://www.nytimes.com/1986/08/11/world/4-gunmen-kill-ex-commander-of-indian-army.html | 4 GUNMEN KILL EXCOMMANDER OF INDIAN ARMY | By Steven R Weisman Special To the New York Times | TX 1-897949 | 1986-08-29 |
| 1986-08-11 | https://www.nytimes.com/1986/08/11/world/around-the-world-3500-in-west-berlin-march-to-protest-wall.html | AROUND THE WORLD 3500 in West Berlin March to Protest Wall | AP | TX 1-897949 | 1986-08-29 |
| 1986-08-11 | https://www.nytimes.com/1986/08/11/world/around-the-world-bomb-in-west-germany-destroys-a-us-car.html | AROUND THE WORLD Bomb in West Germany Destroys a US Car | AP | TX 1-897949 | 1986-08-29 |
| 1986-08-11 | https://www.nytimes.com/1986/08/11/world/around-the-world-philippine-activist-receives-high-award.html | AROUND THE WORLD Philippine Activist Receives High Award | AP | TX 1-897949 | 1986-08-29 |
| 1986-08-11 | https://www.nytimes.com/1986/08/11/world/christians-fight-in-beirut-israelis-strike.html | CHRISTIANS FIGHT IN BEIRUT ISRAELIS STRIKE | By Ihsan A Hijazi Special To the New York Times | TX 1-897949 | 1986-08-29 |
| 1986-08-11 | https://www.nytimes.com/1986/08/11/world/contras-likely-tactics-include-taking-a-town.html | CONTRAS LIKELY TACTICS INCLUDE TAKING A TOWN | By Stephen Kinzer Special To the New York Times | TX 1-897949 | 1986-08-29 |
| 1986-08-11 | https://www.nytimes.com/1986/08/11/world/egypt-israel-border-talks-progress.html | EGYPTISRAEL BORDER TALKS PROGRESS | By Christopher S Wren Special To the New York Times | TX 1-897949 | 1986-08-29 |
| 1986-08-11 | https://www.nytimes.com/1986/08/11/world/fearsome-foe-emerges-in-sri-lanka.html | FEARSOME FOE EMERGES IN SRI LANKA | By Barbara Crossette Special To the New York Times | TX 1-897949 | 1986-08-29 |
| 1986-08-11 | https://www.nytimes.com/1986/08/11/world/homeless-new-yorkers-postscript-in-soviet.html | HOMELESS NEW YORKERS POSTSCRIPT IN SOVIET | By Felicity Barringer Special To the New York Times | TX 1-897949 | 1986-08-29 |
| 1986-08-11 | https://www.nytimes.com/1986/08/11/world/plo-denounces-plans-to-develop-west-bank-under-occupation.html | PLO DENOUNCES PLANS TO DEVELOP WEST BANK UNDER OCCUPATION | Special to the New York Times | TX 1-897949 | 1986-08-29 |

| | | | | |
|---|---|---|---|---|
| 1986-08-11 | https://www.nytimes.com/1986/08/11/world/the-talk-of-st-george-s-grenada-now-sunnier-with-calypso-on-its-mind.html | THE TALK OF ST GEORGES GRENADA NOW SUNNIER WITH CALYPSO ON ITS MIND | By Joseph B Treaster Special To the New York Times | TX 1-897949 | 1986-08-29 |
| 1986-08-11 | https://www.nytimes.com/1986/08/11/world/top-us-officials-arrive-in-moscow-for-talks-on-arms.html | TOP US OFFICIALS ARRIVE IN MOSCOW FOR TALKS ON ARMS | By Philip Taubman Special To the New York Times | TX 1-897949 | 1986-08-29 |
| 1986-08-11 | https://www.nytimes.com/1986/08/11/world/ulster-extremists-join-against-pact.html | ULSTER EXTREMISTS JOIN AGAINST PACT | By Francis X Clines Special To the New York Times | TX 1-897949 | 1986-08-29 |
| 1986-08-11 | https://www.nytimes.com/1986/08/11/world/union-carbide-says-upset-worker-set-off-the-bhopal-plant-disaster.html | UNION CARBIDE SAYS UPSET WORKER SET OFF THE BHOPAL PLANT DISASTER | By Wolfgang Saxon | TX 1-897949 | 1986-08-29 |
| 1986-08-11 | https://www.nytimes.com/1986/08/11/world/us-said-to-plan-moves-to-tighten-embargo-on-cuba.html | US SAID TO PLAN MOVES TO TIGHTEN EMBARGO ON CUBA | By Robert Pear Special To the New York Times | TX 1-897949 | 1986-08-29 |
| 1986-08-12 | https://www.nytimes.com/1986/08/12/arts/betsy-wyeth-talks-of-helga-art-and-the-meaning-of-love.html | BETSY WYETH TALKS OF HELGA ART AND THE MEANING OF LOVE | By Douglas C McGill | TX 1-897954 | 1986-08-29 |
| 1986-08-12 | https://www.nytimes.com/1986/08/12/arts/disputed-greek-statue-to-go-on-exhibition.html | DISPUTED GREEK STATUE TO GO ON EXHIBITION | By John Russell | TX 1-897954 | 1986-08-29 |
| 1986-08-12 | https://www.nytimes.com/1986/08/12/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-897954 | 1986-08-29 |
| 1986-08-12 | https://www.nytimes.com/1986/08/12/arts/kennedy-center-names-six-to-lifetime-awards.html | Kennedy Center Names Six to Lifetime Awards | Special to the New York Times | TX 1-897954 | 1986-08-29 |
| 1986-08-12 | https://www.nytimes.com/1986/08/12/arts/largest-arts-festival-opens-in-edinburgh.html | Largest Arts Festival Opens in Edinburgh | AP | TX 1-897954 | 1986-08-29 |
| 1986-08-12 | https://www.nytimes.com/1986/08/12/arts/loews-increases-its-stake-in-cbs.html | LOEWS INCREASES ITS STAKE IN CBS | By Peter J Boyer | TX 1-897954 | 1986-08-29 |
| 1986-08-12 | https://www.nytimes.com/1986/08/12/arts/new-prisoner-of-zenda-is-presented-on-a-e.html | NEW PRISONER OF ZENDA IS PRESENTED ON AE | By John Corry | TX 1-897954 | 1986-08-29 |
| 1986-08-12 | https://www.nytimes.com/1986/08/12/arts/opera-santa-fe-offers-agyptische-helena.html | OPERA SANTA FE OFFERS AGYPTISCHE HELENA | By Bernard Holland | TX 1-897954 | 1986-08-29 |
| 1986-08-12 | https://www.nytimes.com/1986/08/12/arts/soviet-players-adjourn-game-6-in-chess-match.html | SOVIET PLAYERS ADJOURN GAME 6 IN CHESS MATCH | AP | TX 1-897954 | 1986-08-29 |
| 1986-08-12 | https://www.nytimes.com/1986/08/12/arts/the-father-by-strindberg-on-a-e.html | THE FATHER BY STRINDBERG ON AE | By Richard F Shepard | TX 1-897954 | 1986-08-29 |

| 1986-08-12 | https://www.nytimes.com/1986/08/12/books/author-of-red-october-stirs-up-a-red-storm.html | AUTHOR OF RED OCTOBER STIRS UP A RED STORM | By Edwin McDowell | TX 1-897954 | 1986-08-29 |
|---|---|---|---|---|---|
| 1986-08-12 | https://www.nytimes.com/1986/08/12/books/books-of-the-times-377986.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-897954 | 1986-08-29 |
| 1986-08-12 | https://www.nytimes.com/1986/08/12/business/200-jobs-cut-by-micro-devices.html | 200 Jobs Cut By Micro Devices | By Andrew Pollack Special To the New York Times | TX 1-897954 | 1986-08-29 |
| 1986-08-12 | https://www.nytimes.com/1986/08/12/business/3-settlements-with-sec.html | 3 Settlements With SEC | Special to the New York Times | TX 1-897954 | 1986-08-29 |
| 1986-08-12 | https://www.nytimes.com/1986/08/12/business/7-unions-map-frontier-plan.html | 7 Unions Map Frontier Plan | AP | TX 1-897954 | 1986-08-29 |
| 1986-08-12 | https://www.nytimes.com/1986/08/12/business/advertising-a-new-agency-wins-prince-spaghetti-sauces.html | ADVERTISING A New Agency Wins Prince Spaghetti Sauces | By Richard W Stevenson | TX 1-897954 | 1986-08-29 |
| 1986-08-12 | https://www.nytimes.com/1986/08/12/business/advertising-accounts.html | ADVERTISING Accounts | By Richard W Stevenson | TX 1-897954 | 1986-08-29 |
| 1986-08-12 | https://www.nytimes.com/1986/08/12/business/advertising-cable-guide-available-on-co-op-advertising.html | ADVERTISING Cable Guide Available On Coop Advertising | By Richard W Stevenson | TX 1-897954 | 1986-08-29 |
| 1986-08-12 | https://www.nytimes.com/1986/08/12/business/advertising-net-off-13.3-at-foote-cone.html | ADVERTISING Net Off 133 At Foote Cone | By Richard W Stevenson | TX 1-897954 | 1986-08-29 |
| 1986-08-12 | https://www.nytimes.com/1986/08/12/business/advertising-people.html | ADVERTISING People | By Richard W Stevenson | TX 1-897954 | 1986-08-29 |
| 1986-08-12 | https://www.nytimes.com/1986/08/12/business/advertising-the-surge-in-hispanic-broadcasts.html | ADVERTISING The Surge In Hispanic Broadcasts | By Richard W Stevenson | TX 1-897954 | 1986-08-29 |
| 1986-08-12 | https://www.nytimes.com/1986/08/12/business/article-534586-no-title.html | Article 534586  No Title | By John Crudele | TX 1-897954 | 1986-08-29 |
| 1986-08-12 | https://www.nytimes.com/1986/08/12/business/big-bank-s-financial-chief-quits.html | BIG BANKS FINANCIAL CHIEF QUITS | By Eric N Berg | TX 1-897954 | 1986-08-29 |
| 1986-08-12 | https://www.nytimes.com/1986/08/12/business/business-and-the-law-liability-curb-aids-directors.html | Business and the Law Liability Curb Aids Directors | By Steven Greenhouse | TX 1-897954 | 1986-08-29 |
| 1986-08-12 | https://www.nytimes.com/1986/08/12/business/business-people-central-soya-picks-its-chief-executive.html | BUSINESS PEOPLE Central Soya Picks Its Chief Executive | By Stephen Phillips and Dee Wedemeyer | TX 1-897954 | 1986-08-29 |
| 1986-08-12 | https://www.nytimes.com/1986/08/12/business/business-people-ex-republic-air-chief-to-head-flying-tiger.html | BUSINESS PEOPLE ExRepublic Air Chief To Head Flying Tiger | By Stephen Phillips and Dee Wedemeyer | TX 1-897954 | 1986-08-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-08-12 | https://www.nytimes.com/1986/08/12/business/business-people-k-mart-stores-president-will-retire-in-february.html | BUSINESS PEOPLE K MART STORES PRESIDENT WILL RETIRE IN FEBRUARY | By Stephen Phillips and Dee Wedemeyer | TX 1-897954 | 1986-08-29 |
| 1986-08-12 | https://www.nytimes.com/1986/08/12/business/careers-a-human-element-in-designing.html | Careers A Human Element in Designing | By Elizabeth M Fowler | TX 1-897954 | 1986-08-29 |
| 1986-08-12 | https://www.nytimes.com/1986/08/12/business/changes-on-canada-s-wall-st.html | CHANGES ON CANADAS WALL ST | By Douglas Martin Special To the New York Times | TX 1-897954 | 1986-08-29 |
| 1986-08-12 | https://www.nytimes.com/1986/08/12/business/company-news-bethlehem-sets-a-2d-price-rise.html | COMPANY NEWS Bethlehem Sets A 2d Price Rise | Special to the New York Times | TX 1-897954 | 1986-08-29 |
| 1986-08-12 | https://www.nytimes.com/1986/08/12/business/company-news-boesky-acquires-robertshaw-stake.html | COMPANY NEWS Boesky Acquires Robertshaw Stake | Special to the New York Times | TX 1-897954 | 1986-08-29 |
| 1986-08-12 | https://www.nytimes.com/1986/08/12/business/company-news-halliburton-to-link-unit-with-dresser.html | COMPANY NEWS Halliburton to Link Unit With Dresser | Special to the New York Times | TX 1-897954 | 1986-08-29 |
| 1986-08-12 | https://www.nytimes.com/1986/08/12/business/company-news-laventhol-settlement.html | COMPANY NEWS Laventhol Settlement | Special to the New York Times | TX 1-897954 | 1986-08-29 |
| 1986-08-12 | https://www.nytimes.com/1986/08/12/business/company-news-national-medical-to-buy-its-stock.html | COMPANY NEWS National Medical To Buy Its Stock | AP | TX 1-897954 | 1986-08-29 |
| 1986-08-12 | https://www.nytimes.com/1986/08/12/business/company-news-northrop-case-sentencing.html | COMPANY NEWS Northrop Case Sentencing | Special to the New York Times | TX 1-897954 | 1986-08-29 |
| 1986-08-12 | https://www.nytimes.com/1986/08/12/business/company-news-us-maker-to-sell-engines-to-china.html | COMPANY NEWS US Maker to Sell Engines to China | AP | TX 1-897954 | 1986-08-29 |
| 1986-08-12 | https://www.nytimes.com/1986/08/12/business/company-news-wickes-sets-bid-for-owens.html | COMPANY NEWS WICKES SETS BID FOR OWENS | AP | TX 1-897954 | 1986-08-29 |
| 1986-08-12 | https://www.nytimes.com/1986/08/12/business/conferees-ready-for-showdown.html | CONFEREES READY FOR SHOWDOWN | By David E Rosenbaum Special To the New York Times | TX 1-897954 | 1986-08-29 |
| 1986-08-12 | https://www.nytimes.com/1986/08/12/business/credit-markets-interest-rates-drop-slightly.html | CREDIT MARKETS Interest Rates Drop Slightly | By Michael Quint | TX 1-897954 | 1986-08-29 |
| 1986-08-12 | https://www.nytimes.com/1986/08/12/business/currency-markets-rumors-demand-lift-gold.html | CURRENCY MARKETS RUMORS DEMAND LIFT GOLD | By Kenneth N Gilpin | TX 1-897954 | 1986-08-29 |

| | | | | |
|---|---|---|---|---|
| 1986-08-12 | https://www.nytimes.com/1986/08/12/business/dow-rises-by-28.54-to-1811.16.html | DOW RISES BY 2854 TO 181116 | By Hj Maidenberg | TX 1-897954 | 1986-08-29 |
| 1986-08-12 | https://www.nytimes.com/1986/08/12/business/european-air-travel-is-down.html | European Air Travel Is Down | AP | TX 1-897954 | 1986-08-29 |
| 1986-08-12 | https://www.nytimes.com/1986/08/12/business/ibm-cuts-pc-prices-for-direct-sale.html | IBM CUTS PC PRICES FOR DIRECT SALE | By David E Sanger | TX 1-897954 | 1986-08-29 |
| 1986-08-12 | https://www.nytimes.com/1986/08/12/business/magazine-is-halted.html | Magazine Is Halted | AP | TX 1-897954 | 1986-08-29 |
| 1986-08-12 | https://www.nytimes.com/1986/08/12/business/market-place-how-investors-sniff-out-news.html | Market Place How Investors Sniff Out News | By John Crudele | TX 1-897954 | 1986-08-29 |
| 1986-08-12 | https://www.nytimes.com/1986/08/12/business/more-outlays-for-israeli-jet.html | More Outlays For Israeli Jet | AP | TX 1-897954 | 1986-08-29 |
| 1986-08-12 | https://www.nytimes.com/1986/08/12/business/saudis-said-to-end-incentive-pricing-for-oil.html | SAUDIS SAID TO END INCENTIVE PRICING FOR OIL | By Lee A Daniels | TX 1-897954 | 1986-08-29 |
| 1986-08-12 | https://www.nytimes.com/1986/08/12/business/taiwan-us-settle-trade-rift.html | Taiwan US Settle Trade Rift | By Clyde H Farnsworth Special To the New York Times | TX 1-897954 | 1986-08-29 |
| 1986-08-12 | https://www.nytimes.com/1986/08/12/business/the-capital-spending-slump.html | THE CAPITAL SPENDING SLUMP | By Leslie Wayne | TX 1-897954 | 1986-08-29 |
| 1986-08-12 | https://www.nytimes.com/1986/08/12/business/transamerica-agrees-to-sell-budget-rent-a-car.html | TRANSAMERICA AGREES TO SELL BUDGET RENT A CAR | By Lawrence M Fisher Special To the New York Times | TX 1-897954 | 1986-08-29 |
| 1986-08-12 | https://www.nytimes.com/1986/08/12/business/us-west-germany-rate-plan-seen.html | USWEST GERMANY RATE PLAN SEEN | By John Tagliabue Special To the New York Times | TX 1-897954 | 1986-08-29 |
| 1986-08-12 | https://www.nytimes.com/1986/08/12/business/whittaker-buyback-plan-lifts-stock-above-33.html | WHITTAKER BUYBACK PLAN LIFTS STOCK ABOVE 33 | By Susan F Rasky | TX 1-897954 | 1986-08-29 |
| 1986-08-12 | https://www.nytimes.com/1986/08/12/nyregion/a-malfunction-brings-shoreham-shutdown.html | A Malfunction Brings Shoreham Shutdown | Special to the New York Times | TX 1-897954 | 1986-08-29 |
| 1986-08-12 | https://www.nytimes.com/1986/08/12/nyregion/bridge-new-instructional-program-for-apple-ii-is-being-shown.html | Bridge New Instructional Program For Apple II Is Being Shown | By Alan Truscott | TX 1-897954 | 1986-08-29 |
| 1986-08-12 | https://www.nytimes.com/1986/08/12/nyregion/college-board-test-sponsor-chooses-its-next-president.html | COLLEGE BOARD TEST SPONSOR CHOOSES ITS NEXT PRESIDENT | By Edward B Fiske | TX 1-897954 | 1986-08-29 |
| 1986-08-12 | https://www.nytimes.com/1986/08/12/nyregion/court-bars-drug-testing-of-teachers.html | COURT BARS DRUG TESTING OF TEACHERS | By Jesus Rangel | TX 1-897954 | 1986-08-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-08-12 | https://www.nytimes.com/1986/08/12/nyregion/cuomo-sees-peril-in-picking-judges-on-ideology-basis.html | CUOMO SEES PERIL IN PICKING JUDGES ON IDEOLOGY BASIS | By Jeffrey Schmalz | TX 1-897954 | 1986-08-29 |
| 1986-08-12 | https://www.nytimes.com/1986/08/12/nyregion/ex-official-s-use-of-funds-defended-in-court-by-expert.html | EXOFFICIALS USE OF FUNDS DEFENDED IN COURT BY EXPERT | By Richard J Meislin | TX 1-897954 | 1986-08-29 |
| 1986-08-12 | https://www.nytimes.com/1986/08/12/nyregion/long-sought-i-78-link-to-ease-jersey-travel.html | LONGSOUGHT I78 LINK TO EASE JERSEY TRAVEL | By Robert Hanley Special To the New York Times | TX 1-897954 | 1986-08-29 |
| 1986-08-12 | https://www.nytimes.com/1986/08/12/nyregion/new-role-for-women-nuns-guide-a-brooklyn-parish.html | NEW ROLE FOR WOMEN NUNS GUIDE A BROOKLYN PARISH | By Joseph Berger | TX 1-897954 | 1986-08-29 |
| 1986-08-12 | https://www.nytimes.com/1986/08/12/nyregion/new-york-day-by-day-aiding-cancer-victims.html | NEW YORK DAY BY DAY Aiding Cancer Victims | By Susan Heller Anderson and David Bird | TX 1-897954 | 1986-08-29 |
| 1986-08-12 | https://www.nytimes.com/1986/08/12/nyregion/new-york-day-by-day-celebrating-metropolis.html | NEW YORK DAY BY DAY Celebrating Metropolis | By Susan Heller Anderson and David Bird | TX 1-897954 | 1986-08-29 |
| 1986-08-12 | https://www.nytimes.com/1986/08/12/nyregion/new-york-day-by-day-iron-worker-s-helper-is-back-on-top.html | NEW YORK DAY BY DAY Iron Workers Helper Is Back on Top | By Susan Heller Anderson and David Bird | TX 1-897954 | 1986-08-29 |
| 1986-08-12 | https://www.nytimes.com/1986/08/12/nyregion/new-york-day-by-day-not-bullish-enough.html | NEW YORK DAY BY DAY Not Bullish Enough | By Susan Heller Anderson and David Bird | TX 1-897954 | 1986-08-29 |
| 1986-08-12 | https://www.nytimes.com/1986/08/12/nyregion/o-connor-given-peres-invitation-for-israeli-visit.html | OCONNOR GIVEN PERES INVITATION FOR ISRAELI VISIT | By Ari L Goldman | TX 1-897954 | 1986-08-29 |
| 1986-08-12 | https://www.nytimes.com/1986/08/12/nyregion/risky-challenge-cuomo-push-hirschfeld-s-petitions-would-be-expensive-one-lose.html | A RISKY CHALLENGE CUOMO PUSH ON HIRSCHFELDS PETITIONS WOULD BE AN EXPENSIVE ONE TO LOSE | By Frank Lynn | TX 1-897954 | 1986-08-29 |
| 1986-08-12 | https://www.nytimes.com/1986/08/12/nyregion/school-board-plans-to-lease-13-church-sites.html | SCHOOL BOARD PLANS TO LEASE 13 CHURCH SITES | By Jane Perlez | TX 1-897954 | 1986-08-29 |
| 1986-08-12 | https://www.nytimes.com/1986/08/12/nyregion/udc-considers-using-42d-st-theaters-for-nonprofit-troupes.html | UDC CONSIDERS USING 42D ST THEATERS FOR NONPROFIT TROUPES | By Martin Gottlieb | TX 1-897954 | 1986-08-29 |
| 1986-08-12 | https://www.nytimes.com/1986/08/12/nyregion/wachtler-says-don-t-blame-judges-for-increase-in-crime.html | WACHTLER SAYS DONT BLAME JUDGES FOR INCREASE IN CRIME | By Josh Barbanel | TX 1-897954 | 1986-08-29 |

| | | | | |
|---|---|---|---|---|
| 1986-08-12 | https://www.nytimes.com/1986/08/12/nyregion/west-side-coalition-opposes-towers-set-for-lincoln-center.html | West Side Coalition Opposes Towers Set For Lincoln Center | By Alan Finder | TX 1-897954 | 1986-08-29 |
| 1986-08-12 | https://www.nytimes.com/1986/08/12/nyregion/women-in-new-york-politics-find-fast-track-has-slowed.html | WOMEN IN NEW YORK POLITICS FIND FAST TRACK HAS SLOWED | By Maureen Dowd | TX 1-897954 | 1986-08-29 |
| 1986-08-12 | https://www.nytimes.com/1986/08/12/obituaries/chuck-mckinley-dies-at-45-won-wimbledon-title-in-63.html | CHUCK MCKINLEY DIES AT 45 WON WIMBLEDON TITLE IN 63 | By Peter Alfano | TX 1-897954 | 1986-08-29 |
| 1986-08-12 | https://www.nytimes.com/1986/08/12/opinion/foreign-affairs-choices-for-mexico.html | FOREIGN AFFAIRS Choices for Mexico | By Flora Lewis | TX 1-897954 | 1986-08-29 |
| 1986-08-12 | https://www.nytimes.com/1986/08/12/opinion/gambling-with-the-future.html | Gambling With the Future | By William S Cohen | TX 1-897954 | 1986-08-29 |
| 1986-08-12 | https://www.nytimes.com/1986/08/12/opinion/perils-of-deferring-sdi.html | Perils of Deferring SDI | By Malcolm Wallop and Jack Kemp | TX 1-897954 | 1986-08-29 |
| 1986-08-12 | https://www.nytimes.com/1986/08/12/science/about-education-speech-in-schools-how-free.html | ABOUT EDUCATION SPEECH IN SCHOOLS HOW FREE | By Fred M Hechinger | TX 1-897954 | 1986-08-29 |
| 1986-08-12 | https://www.nytimes.com/1986/08/12/science/benign-view-of-black-bears.html | BENIGN VIEW OF BLACK BEARS | By Jane E Brody | TX 1-897954 | 1986-08-29 |
| 1986-08-12 | https://www.nytimes.com/1986/08/12/science/foreigners-edge-in-getting-kidneys.html | Foreigners Edge In Getting Kidneys | AP | TX 1-897954 | 1986-08-29 |
| 1986-08-12 | https://www.nytimes.com/1986/08/12/science/less-phosphorus-found-in-water.html | Less Phosphorus Found in Water | AP | TX 1-897954 | 1986-08-29 |
| 1986-08-12 | https://www.nytimes.com/1986/08/12/science/mental-images-new-research-helps-clarify-their-role.html | MENTAL IMAGES NEW RESEARCH HELPS CLARIFY THEIR ROLE | By Daniel Goleman | TX 1-897954 | 1986-08-29 |
| 1986-08-12 | https://www.nytimes.com/1986/08/12/science/nasa-experts-design-new-shuttle-rocket.html | NASA EXPERTS DESIGN NEW SHUTTLE ROCKET | AP | TX 1-897954 | 1986-08-29 |
| 1986-08-12 | https://www.nytimes.com/1986/08/12/science/peripherals-chess-program-beckons.html | Peripherals CHESS PROGRAM BECKONS | By Peter H Lewis | TX 1-897954 | 1986-08-29 |
| 1986-08-12 | https://www.nytimes.com/1986/08/12/science/personal-computers-the-problem-was-in-the-cables.html | PERSONAL COMPUTERS THE PROBLEM WAS IN THE CABLES | By Erik SandbergDiment | TX 1-897954 | 1986-08-29 |
| 1986-08-12 | https://www.nytimes.com/1986/08/12/science/plans-for-space-shuttles-flourish-outside-the-us.html | PLANS FOR SPACE SHUTTLES FLOURISH OUTSIDE THE US | By John Noble Wilford | TX 1-897954 | 1986-08-29 |
| 1986-08-12 | https://www.nytimes.com/1986/08/12/science/reporter-s-notebook-but-aren-t-truth-and-beauty-supposed-to-be-enough.html | REPORTERS NOTEBOOK BUT ARENT TRUTH AND BEAUTY SUPPOSED TO BE ENOUGH | By James Gleick Special To the New York Times | TX 1-897954 | 1986-08-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-08-12 | https://www.nytimes.com/1986/08/12/science/squid-reveals-engine-driving-the-internal-transportation-system-of-cells.html | SQUID REVEALS ENGINE DRIVING THE INTERNAL TRANSPORTATION SYSTEM OF CELLS | By Walter Sullivan Special To the New York Times | TX 1-897954 | 1986-08-29 |
| 1986-08-12 | https://www.nytimes.com/1986/08/12/science/vietnamese-revive-ancient-medical-arts.html | VIETNAMESE REVIVE ANCIENT MEDICAL ARTS | By Barbara Crossette Special To the New York Times | TX 1-897954 | 1986-08-29 |
| 1986-08-12 | https://www.nytimes.com/1986/08/12/sports/9-10-pick-winner-in-diana.html | 910 PICK WINNER IN DIANA | By Steven Crist Special To the New York Times | TX 1-897954 | 1986-08-29 |
| 1986-08-12 | https://www.nytimes.com/1986/08/12/sports/baseball-tigers-shut-out-red-sox.html | BASEBALL TIGERS SHUT OUT RED SOX | AP | TX 1-897954 | 1986-08-29 |
| 1986-08-12 | https://www.nytimes.com/1986/08/12/sports/beck-of-rangers-will-seek-trade.html | BECK OF RANGERS WILL SEEK TRADE | By Craig Wolff | TX 1-897954 | 1986-08-29 |
| 1986-08-12 | https://www.nytimes.com/1986/08/12/sports/gerald-eskenazi-on-pro-football-in-nfc-emergence-of-passing-game.html | Gerald Eskenazi on Pro Football IN NFC EMERGENCE OF PASSING GAME | By Gerald Eskenazi | TX 1-897954 | 1986-08-29 |
| 1986-08-12 | https://www.nytimes.com/1986/08/12/sports/giants-screening-rookie-defenders.html | GIANTS SCREENING ROOKIE DEFENDERS | By William N Wallace Special To the New York Times | TX 1-897954 | 1986-08-29 |
| 1986-08-12 | https://www.nytimes.com/1986/08/12/sports/gooden-wins-12th.html | GOODEN WINS 12TH | By Joseph Durso Special To the New York Times | TX 1-897954 | 1986-08-29 |
| 1986-08-12 | https://www.nytimes.com/1986/08/12/sports/juror-maryland-clean.html | Juror Maryland Clean | AP | TX 1-897954 | 1986-08-29 |
| 1986-08-12 | https://www.nytimes.com/1986/08/12/sports/players-mcelroy-hears-it-all.html | PLAYERS MCELROY HEARS IT ALL | By Malcolm Moran | TX 1-897954 | 1986-08-29 |
| 1986-08-12 | https://www.nytimes.com/1986/08/12/sports/scouting-closing-the-gap.html | SCOUTING Closing the Gap | By Thomas Rogers | TX 1-897954 | 1986-08-29 |
| 1986-08-12 | https://www.nytimes.com/1986/08/12/sports/scouting-crying-foul-at-the-stadium.html | SCOUTING Crying Foul At the Stadium | By Thomas Rogers | TX 1-897954 | 1986-08-29 |
| 1986-08-12 | https://www.nytimes.com/1986/08/12/sports/scouting-flying-high.html | SCOUTING Flying High | By Thomas Rogers | TX 1-897954 | 1986-08-29 |
| 1986-08-12 | https://www.nytimes.com/1986/08/12/sports/scouting-lefty-k-s.html | SCOUTING Lefty Ks | By Thomas Rogers | TX 1-897954 | 1986-08-29 |
| 1986-08-12 | https://www.nytimes.com/1986/08/12/sports/sports-of-the-times-the-foster-cloud.html | SPORTS OF THE TIMES THE FOSTER CLOUD | By Ira Berkow | TX 1-897954 | 1986-08-29 |
| 1986-08-12 | https://www.nytimes.com/1986/08/12/sports/tway-wins-pga-with-birdie-sand-shot-at-18th.html | TWAY WINS PGA WITH BIRDIE SAND SHOT AT 18TH | By Gordon S White Jr Special To the New York Times | TX 1-897954 | 1986-08-29 |
| 1986-08-12 | https://www.nytimes.com/1986/08/12/sports/yanks-top-indians.html | YANKS TOP INDIANS | By Murray Chass | TX 1-897954 | 1986-08-29 |
| 1986-08-12 | https://www.nytimes.com/1986/08/12/style/for-men-british-tradition.html | FOR MEN BRITISH TRADITION | By Michael Gross | TX 1-897954 | 1986-08-29 |

| 1986-08-12 | https://www.nytimes.com/1986/08/12/style/notes-on-fashion.html | NOTES ON FASHION | By Michael Gross | TX 1-897954 | 1986-08-29 |
|---|---|---|---|---|---|
| 1986-08-12 | https://www.nytimes.com/1986/08/12/style/the-hamptons-romance-and-festivities.html | THE HAMPTONS ROMANCE AND FESTIVITIES | By Lisa W Foderaro Special To the New York Times | TX 1-897954 | 1986-08-29 |
| 1986-08-12 | https://www.nytimes.com/1986/08/12/theater/the-theater-lady-with-a-view.html | THE THEATER LADY WITH A VIEW | By Stephen Holden | TX 1-897954 | 1986-08-29 |
| 1986-08-12 | https://www.nytimes.com/1986/08/12/us/188-years-after-sinking-hms-debraak-is-raised.html | 188 YEARS AFTER SINKING HMS DeBRAAK IS RAISED | By William K Stevens Special To the New York Times | TX 1-897954 | 1986-08-29 |
| 1986-08-12 | https://www.nytimes.com/1986/08/12/us/aba-maintains-an-agreement-with-soviet-lawyers-group.html | ABA MAINTAINS AN AGREEMENT WITH SOVIET LAWYERS GROUP | By E R Shipp | TX 1-897954 | 1986-08-29 |
| 1986-08-12 | https://www.nytimes.com/1986/08/12/us/aids-say-education-cuts-will-finance-drug-plan.html | AIDS SAY EDUCATION CUTS WILL FINANCE DRUG PLAN | By Leslie Maitland Werner Special To the New York Times | TX 1-897954 | 1986-08-29 |
| 1986-08-12 | https://www.nytimes.com/1986/08/12/us/around-the-nation-democrats-in-alabama-refuse-runoff-request.html | AROUND THE NATION Democrats in Alabama Refuse Runoff Request | AP | TX 1-897954 | 1986-08-29 |
| 1986-08-12 | https://www.nytimes.com/1986/08/12/us/around-the-nation-shoulder-belts-urged-for-back-seats-of-cars.html | AROUND THE NATION Shoulder Belts Urged For Back Seats of Cars | Special to The New York Times | TX 1-897954 | 1986-08-29 |
| 1986-08-12 | https://www.nytimes.com/1986/08/12/us/bamboo-gang-spoke-of-crimes-informer-testifies.html | BAMBOO GANG SPOKE OF CRIMES INFORMER TESTIFIES | By Arnold H Lubasch | TX 1-897954 | 1986-08-29 |
| 1986-08-12 | https://www.nytimes.com/1986/08/12/us/bush-joins-in-drug-testing.html | Bush Joins in Drug Testing | AP | TX 1-897954 | 1986-08-29 |
| 1986-08-12 | https://www.nytimes.com/1986/08/12/us/democrats-ideas-on-economy-shift.html | DEMOCRATS IDEAS ON ECONOMY SHIFT | By Peter T Kilborn Special To the New York Times | TX 1-897954 | 1986-08-29 |
| 1986-08-12 | https://www.nytimes.com/1986/08/12/us/fbi-chief-hails-gains-on-terror.html | FBI CHIEF HAILS GAINS ON TERROR | By Elaine Sciolino | TX 1-897954 | 1986-08-29 |
| 1986-08-12 | https://www.nytimes.com/1986/08/12/us/helms-says-intelligence-agencies-may-have-spied-on-him-in-chile.html | HELMS SAYS INTELLIGENCE AGENCIES MAY HAVE SPIED ON HIM IN CHILE | By Steven V Roberts Special To the New York Times | TX 1-897954 | 1986-08-29 |
| 1986-08-12 | https://www.nytimes.com/1986/08/12/us/house-moves-to-retain-trainer-jet-made-on-li.html | HOUSE MOVES TO RETAIN TRAINER JET MADE ON LI | By Jonathan Fuerbringer Special To the New York Times | TX 1-897954 | 1986-08-29 |
| 1986-08-12 | https://www.nytimes.com/1986/08/12/us/in-illinois-stevenson-makes-it-a-race.html | IN ILLINOIS STEVENSON MAKES IT A RACE | By Phil Gailey Special To the New York Times | TX 1-897954 | 1986-08-29 |
| 1986-08-12 | https://www.nytimes.com/1986/08/12/us/letter-for-deaver-urges-inquiry-on-perjury-issue.html | Letter for Deaver Urges Inquiry on Perjury Issue | AP | TX 1-897954 | 1986-08-29 |

| | | | | |
|---|---|---|---|---|
| 1986-08-12 | https://www.nytimes.com/1986/08/12/us/panel-assails-pentagon-over-loss-of-secrets.html | PANEL ASSAILS PENTAGON OVER LOSS OF SECRETS | By Richard Halloran Special To the New York Times | TX 1-897954 | 1986-08-29 |
| 1986-08-12 | https://www.nytimes.com/1986/08/12/us/reagan-to-offer-aid-for-farmers.html | REAGAN TO OFFER AID FOR FARMERS | By Gerald M Boyd Special To the New York Times | TX 1-897954 | 1986-08-29 |
| 1986-08-12 | https://www.nytimes.com/1986/08/12/us/rehnquist-care-on-drug-traced.html | REHNQUIST CARE ON DRUG TRACED | By Richard L Berke Special To the New York Times | TX 1-897954 | 1986-08-29 |
| 1986-08-12 | https://www.nytimes.com/1986/08/12/us/southern-governors-ask-us-to-shore-up-ailing-industries.html | SOUTHERN GOVERNORS ASK US TO SHORE UP AILING INDUSTRIES | By William E Schmidt Special To the New York Times | TX 1-897954 | 1986-08-29 |
| 1986-08-12 | https://www.nytimes.com/1986/08/12/us/southern-wildlife-is-threatened-as-the-drought-upsets-nature.html | SOUTHERN WILDLIFE IS THREATENED AS THE DROUGHT UPSETS NATURE | By Thomas J Knudson Special To the New York Times | TX 1-897954 | 1986-08-29 |
| 1986-08-12 | https://www.nytimes.com/1986/08/12/us/us-may-back-some-changes-in-aliens-law.html | US MAY BACK SOME CHANGES IN ALIENS LAW | By Robert Pear Special To the New York Times | TX 1-897954 | 1986-08-29 |
| 1986-08-12 | https://www.nytimes.com/1986/08/12/us/us-vessel-escorts-crab-boats.html | US VESSEL ESCORTS CRAB BOATS | AP | TX 1-897954 | 1986-08-29 |
| 1986-08-12 | https://www.nytimes.com/1986/08/12/us/va-to-reduce-hospitals-units-in-heart-surgery.html | VA TO REDUCE HOSPITALS UNITS IN HEART SURGERY | By Joel Brinkley Special To the New York Times | TX 1-897954 | 1986-08-29 |
| 1986-08-12 | https://www.nytimes.com/1986/08/12/us/washington-talk-briefing-mayor-young-heard-from.html | WASHINGTON TALK BRIEFING Mayor Young Heard From | By Wayne King and Warren Weaver Jr | TX 1-897954 | 1986-08-29 |
| 1986-08-12 | https://www.nytimes.com/1986/08/12/us/washington-talk-briefing-peanuts-heard-from.html | WASHINGTON TALK BRIEFING Peanuts Heard From | By Wayne King and Warren Weaver Jr | TX 1-897954 | 1986-08-29 |
| 1986-08-12 | https://www.nytimes.com/1986/08/12/us/washington-talk-briefing-to-philadelphia.html | WASHINGTON TALK BRIEFING To Philadelphia | By Wayne King and Warren Weaver Jr | TX 1-897954 | 1986-08-29 |
| 1986-08-12 | https://www.nytimes.com/1986/08/12/us/washington-talk-briefing-to-privatization.html | WASHINGTON TALK BRIEFING To Privatization | By Wayne King and Warren Weaver Jr | TX 1-897954 | 1986-08-29 |
| 1986-08-12 | https://www.nytimes.com/1986/08/12/us/washington-talk-congress-another-new-twist-to-the-games-that-the-pac-men-play.html | WASHINGTON TALK CONGRESS Another New Twist To the Games That The PAC Men Play | By Steven V Roberts | TX 1-897954 | 1986-08-29 |
| 1986-08-12 | https://www.nytimes.com/1986/08/12/us/washington-talk-skylines-and-the-balance-of-power.html | WASHINGTON TALK Skylines and the Balance of Power | By Paul Goldberger | TX 1-897954 | 1986-08-29 |
| 1986-08-12 | https://www.nytimes.com/1986/08/12/world/152-after-5-days-in-lifeboats-are-rescued-near-newfoundland.html | 152 AFTER 5 DAYS IN LIFEBOATS ARE RESCUED NEAR NEWFOUNDLAND | By Elizabeth Kolbert | TX 1-897954 | 1986-08-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-08-12 | https://www.nytimes.com/1986/08/12/world/7-from-security-force-seek-israeli-amnesty.html | 7 From Security Force Seek Israeli Amnesty | Special to the New York Times | TX 1-897954 | 1986-08-29 |
| 1986-08-12 | https://www.nytimes.com/1986/08/12/world/angola-reports-pretoria-raid.html | ANGOLA REPORTS PRETORIA RAID | By Sheila Rule Special To the New York Times | TX 1-897954 | 1986-08-29 |
| 1986-08-12 | https://www.nytimes.com/1986/08/12/world/around-the-world-former-libyan-diplomat-is-released-in-rome.html | AROUND THE WORLD Former Libyan Diplomat Is Released in Rome | Special to The New York Times | TX 1-897954 | 1986-08-29 |
| 1986-08-12 | https://www.nytimes.com/1986/08/12/world/around-the-world-philippine-rebels-reject-conditions-for-talks.html | AROUND THE WORLD Philippine Rebels Reject Conditions for Talks | Special to The New York Times | TX 1-897954 | 1986-08-29 |
| 1986-08-12 | https://www.nytimes.com/1986/08/12/world/court-voids-pretoria-s-detention-laws.html | COURT VOIDS PRETORIAS DETENTION LAWS | By Alan Cowell Special To the New York Times | TX 1-897954 | 1986-08-29 |
| 1986-08-12 | https://www.nytimes.com/1986/08/12/world/cut-by-conrgess-on-aid-is-faulted.html | CUT BY CONRGESS ON AID IS FAULTED | By Charles Mohr Special To the New York Times | TX 1-897954 | 1986-08-29 |
| 1986-08-12 | https://www.nytimes.com/1986/08/12/world/end-to-the-berlin-wall-advocated-by-reagan.html | End to the Berlin Wall Advocated by Reagan | Special to the New York Times | TX 1-897954 | 1986-08-29 |
| 1986-08-12 | https://www.nytimes.com/1986/08/12/world/gi-reported-to-desert-to-cuba.html | GI REPORTED TO DESERT TO CUBA | By John H Cushman Jr Special To the New York Times | TX 1-897954 | 1986-08-29 |
| 1986-08-12 | https://www.nytimes.com/1986/08/12/world/india-on-alert-but-quiet-after-slaying.html | INDIA ON ALERT BUT QUIET AFTER SLAYING | By Steven R Weisman Special To the New York Times | TX 1-897954 | 1986-08-29 |
| 1986-08-12 | https://www.nytimes.com/1986/08/12/world/india-says-carbide-withheld-its-findings-on-bhopal-case.html | INDIA SAYS CARBIDE WITHHELD ITS FINDINGS ON BHOPAL CASE | By Stuart Diamond | TX 1-897954 | 1986-08-29 |
| 1986-08-12 | https://www.nytimes.com/1986/08/12/world/israeli-jets-pound-lebanon-targets-for-second-day.html | ISRAELI JETS POUND LEBANON TARGETS FOR SECOND DAY | By Ihsan A Hijazi Special To the New York Times | TX 1-897954 | 1986-08-29 |
| 1986-08-12 | https://www.nytimes.com/1986/08/12/world/israelis-say-the-taba-border-issue-with-egypt-is-far-from-accord.html | ISRAELIS SAY THE TABA BORDER ISSUE WITH EGYPT IS FAR FROM ACCORD | By John Kifner Special To the New York Times | TX 1-897954 | 1986-08-29 |
| 1986-08-12 | https://www.nytimes.com/1986/08/12/world/italy-issues-warrants-for-three-jordanians.html | Italy Issues Warrants For Three Jordanians | AP | TX 1-897954 | 1986-08-29 |
| 1986-08-12 | https://www.nytimes.com/1986/08/12/world/mexican-to-seek-banking-changes.html | MEXICAN TO SEEK BANKING CHANGES | By William Stockton Special To the New York Times | TX 1-897954 | 1986-08-29 |
| 1986-08-12 | https://www.nytimes.com/1986/08/12/world/poland-releases-a-jailed-activist.html | POLAND RELEASES A JAILED ACTIVIST | By Michael T Kaufman Special To the New York Times | TX 1-897954 | 1986-08-29 |
| 1986-08-12 | https://www.nytimes.com/1986/08/12/world/reagan-to-press-mexico-on-drug-fight-aide-says.html | REAGAN TO PRESS MEXICO ON DRUG FIGHT AIDE SAYS | By Bernard Weinraub Special To the New York Times | TX 1-897954 | 1986-08-29 |

| | | | | |
|---|---|---|---|---|
| 1986-08-12 | https://www.nytimes.com/1986/08/12/world/talks-in-a-woodsy-setting.html | TALKS IN A WOODSY SETTING | Special to the New York Times | TX 1-897954 | 1986-08-29 |
| 1986-08-12 | https://www.nytimes.com/1986/08/12/world/us-in-talks-with-australia-bars-defense-of-new-zealand.html | US IN TALKS WITH AUSTRALIA BARS DEFENSE OF NEW ZEALAND | By Robert Lindsey Special To the New York Times | TX 1-897954 | 1986-08-29 |
| 1986-08-12 | https://www.nytimes.com/1986/08/12/world/us-is-questioned-on-79-arms-pact.html | US IS QUESTIONED ON 79 ARMS PACT | By Michael R Gordon Special To the New York Times | TX 1-897954 | 1986-08-29 |
| 1986-08-12 | https://www.nytimes.com/1986/08/12/world/us-soviet-parley-on-arms-is-opened-in-a-moscow-villa.html | USSOVIET PARLEY ON ARMS IS OPENED IN A MOSCOW VILLA | By Philip Taubman Special To the New York Times | TX 1-897954 | 1986-08-29 |
| 1986-08-12 | https://www.nytimes.com/1986/08/12/world/village-life-in-france-where-does-murder-fit-in.html | VILLAGE LIFE IN FRANCE WHERE DOES MURDER FIT IN | By Richard Bernstein Special To the New York Times | TX 1-897954 | 1986-08-29 |
| 1986-08-13 | https://www.nytimes.com/1986/08/13/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-897953 | 1986-08-29 |
| 1986-08-13 | https://www.nytimes.com/1986/08/13/arts/moreno-in-rita-a-comedy.html | MORENO IN RITA A COMEDY | By Stephen Holden | TX 1-897953 | 1986-08-29 |
| 1986-08-13 | https://www.nytimes.com/1986/08/13/arts/music-emma-kirkby.html | MUSIC EMMA KIRKBY | By John Rockwell | TX 1-897953 | 1986-08-29 |
| 1986-08-13 | https://www.nytimes.com/1986/08/13/arts/one-day-in-the-video-rental-whirl.html | ONE DAY IN THE VIDEO RENTAL WHIRL | By Leslie Bennetts | TX 1-897953 | 1986-08-29 |
| 1986-08-13 | https://www.nytimes.com/1986/08/13/arts/pop-sosa-inn-program-of-protest-songs.html | POP SOSA INN PROGRAM OF PROTEST SONGS | By Jon Pareles | TX 1-897953 | 1986-08-29 |
| 1986-08-13 | https://www.nytimes.com/1986/08/13/arts/scott-puts-on-his-patton-stars-again.html | SCOTT PUTS ON HIS PATTON STARS AGAIN | By Stephen Farber Special To the New York Times | TX 1-897953 | 1986-08-29 |
| 1986-08-13 | https://www.nytimes.com/1986/08/13/arts/the-pop-life-nails-are-getting-ready-for-date-at-bottom-line.html | THE POP LIFE NAILS ARE GETTING READY FOR DATE AT BOTTOM LINE | By Robert Palmer | TX 1-897953 | 1986-08-29 |
| 1986-08-13 | https://www.nytimes.com/1986/08/13/books/books-of-the-times-152686.html | BOOKS OF THE TIMES | By Michiko Kakutani | TX 1-897953 | 1986-08-29 |
| 1986-08-13 | https://www.nytimes.com/1986/08/13/business/advertising-accounts.html | ADVERTISING Accounts | BY Richard W Stevenson | TX 1-897953 | 1986-08-29 |
| 1986-08-13 | https://www.nytimes.com/1986/08/13/business/advertising-addendum.html | ADVERTISING Addendum | By Richard W Stevenson | TX 1-897953 | 1986-08-29 |
| 1986-08-13 | https://www.nytimes.com/1986/08/13/business/advertising-clio-awards-to-honor-marketing-in-spanish.html | ADVERTISING Clio Awards to Honor Marketing in Spanish | By Richard W Stevenson | TX 1-897953 | 1986-08-29 |
| 1986-08-13 | https://www.nytimes.com/1986/08/13/business/advertising-people.html | ADVERTISING People | By Richard W Stevenson | TX 1-897953 | 1986-08-29 |

| | | | | |
|---|---|---|---|---|
| 1986-08-13 | https://www.nytimes.com/1986/08/13/business/advertising-this-time-an-agency-split-up.html | Advertising This Time An Agency SplitUp | By Richard W Stevenson | TX 1-897953 | 1986-08-29 |
| 1986-08-13 | https://www.nytimes.com/1986/08/13/business/americans-abroad-tax-deficiency.html | AMERICANS ABROAD TAX DEFICIENCY | By Jeff Gerth Special To the New York Times | TX 1-897953 | 1986-08-29 |
| 1986-08-13 | https://www.nytimes.com/1986/08/13/business/business-people-dean-witter-executive-adds-title-of-chairman.html | BUSINESS PEOPLE Dean Witter Executive Adds Title of Chairman | By Dee Wedemeyer and James Sterngold | TX 1-897953 | 1986-08-29 |
| 1986-08-13 | https://www.nytimes.com/1986/08/13/business/business-people-leader-of-chicken-unit-to-head-all-of-wendy-s.html | BUSINESS PEOPLE Leader of Chicken Unit To Head All of Wendys | By Dee Wedemeyer and James Sterngold | TX 1-897953 | 1986-08-29 |
| 1986-08-13 | https://www.nytimes.com/1986/08/13/business/business-people-xerox-announces-a-new-president.html | BUSINESS PEOPLE Xerox Announces A New President | By Dee Wedemeyer and James Sterngold | TX 1-897953 | 1986-08-29 |
| 1986-08-13 | https://www.nytimes.com/1986/08/13/business/company-news-continental-deal.html | COMPANY NEWS Continental Deal | Special to the New York Times | TX 1-897953 | 1986-08-29 |
| 1986-08-13 | https://www.nytimes.com/1986/08/13/business/company-news-kennecott-plans-to-recall-workers.html | COMPANY NEWS Kennecott Plans To Recall Workers | AP | TX 1-897953 | 1986-08-29 |
| 1986-08-13 | https://www.nytimes.com/1986/08/13/business/company-news-quaker-will-drop-specialty-retailers.html | COMPANY NEWS Quaker Will Drop Specialty Retailers | Special to the New York Times | TX 1-897953 | 1986-08-29 |
| 1986-08-13 | https://www.nytimes.com/1986/08/13/business/company-news-simmons-stake.html | COMPANY NEWS Simmons Stake | Special to the New York Times | TX 1-897953 | 1986-08-29 |
| 1986-08-13 | https://www.nytimes.com/1986/08/13/business/company-news-us-chips-face-test-in-japan.html | COMPANY NEWS US CHIPS FACE TEST IN JAPAN | By Susan Chira Special To the New York Times | TX 1-897953 | 1986-08-29 |
| 1986-08-13 | https://www.nytimes.com/1986/08/13/business/credit-markets-treasury-rates-hold-steady.html | CREDIT MARKETS Treasury Rates Hold Steady | By Michael Quint | TX 1-897953 | 1986-08-29 |
| 1986-08-13 | https://www.nytimes.com/1986/08/13/business/economic-scene-taking-a-look-at-job-quality.html | Economic Scene Taking a Look At Job Quality | By Samuel M Ehrenhalt | TX 1-897953 | 1986-08-29 |
| 1986-08-13 | https://www.nytimes.com/1986/08/13/business/european-trade-delay.html | European Trade Delay | AP | TX 1-897953 | 1986-08-29 |
| 1986-08-13 | https://www.nytimes.com/1986/08/13/business/ex-aide-of-deere-guilty.html | ExAide of Deere Guilty | AP | TX 1-897953 | 1986-08-29 |
| 1986-08-13 | https://www.nytimes.com/1986/08/13/business/french-buyer-for-us-gas-producer.html | FRENCH BUYER FOR US GAS PRODUCER | By Thomas C Hayes Special To the New York Times | TX 1-897953 | 1986-08-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-08-13 | https://www.nytimes.com/1986/08/13/business/heavy-japanese-purchases-spur-the-price-of-gold.html | HEAVY JAPANESE PURCHASES SPUR THE PRICE OF GOLD | By Kenneth N Gilpin | TX 1-897953 | 1986-08-29 |
| 1986-08-13 | https://www.nytimes.com/1986/08/13/business/large-loss-at-people-express.html | Large Loss At People Express | By Agis Salpukas | TX 1-897953 | 1986-08-29 |
| 1986-08-13 | https://www.nytimes.com/1986/08/13/business/late-surge-sends-dow-up-by-24.33.html | LATE SURGE SENDS DOW UP BY 2433 | By H J Maidenberg | TX 1-897953 | 1986-08-29 |
| 1986-08-13 | https://www.nytimes.com/1986/08/13/business/market-place-agri-biotech-s-prospects.html | Market Place Agribiotechs Prospects | By Phillip H Wiggins | TX 1-897953 | 1986-08-29 |
| 1986-08-13 | https://www.nytimes.com/1986/08/13/business/owens-s-stock-up-and-active.html | Owenss Stock Up And Active | By John Crudele | TX 1-897953 | 1986-08-29 |
| 1986-08-13 | https://www.nytimes.com/1986/08/13/business/pessimism-on-trade-gap.html | Pessimism On Trade Gap | AP | TX 1-897953 | 1986-08-29 |
| 1986-08-13 | https://www.nytimes.com/1986/08/13/business/real-estate-low-rent-offices-in-manhattan.html | Real Estate LowRent Offices in Manhattan | By Shawn G Kennedy | TX 1-897953 | 1986-08-29 |
| 1986-08-13 | https://www.nytimes.com/1986/08/13/business/revising-fashion-s-calendar.html | REVISING FASHIONS CALENDAR | By Lisa Belkin | TX 1-897953 | 1986-08-29 |
| 1986-08-13 | https://www.nytimes.com/1986/08/13/business/shipper-fined-in-soviet-deal.html | Shipper Fined In Soviet Deal | AP | TX 1-897953 | 1986-08-29 |
| 1986-08-13 | https://www.nytimes.com/1986/08/13/business/tandon-loses-20.3-million.html | Tandon Loses 203 Million | Special to the New York Times | TX 1-897953 | 1986-08-29 |
| 1986-08-13 | https://www.nytimes.com/1986/08/13/business/tax-conferees-divided-chairmen-seek-accord.html | TAX CONFEREES DIVIDED CHAIRMEN SEEK ACCORD | By David E Rosenbaum Special To the New York Times | TX 1-897953 | 1986-08-29 |
| 1986-08-13 | https://www.nytimes.com/1986/08/13/business/venezuela-halts-fund.html | Venezuela Halts Fund | Special to the New York Times | TX 1-897953 | 1986-08-29 |
| 1986-08-13 | https://www.nytimes.com/1986/08/13/business/wholesale-gasoline-prices-jump.html | WHOLESALE GASOLINE PRICES JUMP | By Lee A Daniels | TX 1-897953 | 1986-08-29 |
| 1986-08-13 | https://www.nytimes.com/1986/08/13/garden/60-minute-gourmet-586686.html | 60MINUTE GOURMET | By Pierre Franey | TX 1-897953 | 1986-08-29 |
| 1986-08-13 | https://www.nytimes.com/1986/08/13/garden/chinese-noodles-the-pasta-before-marco-polo.html | CHINESE NOODLES THE PASTA BEFORE MARCO POLO | By Eileen YinFei Lo | TX 1-897953 | 1986-08-29 |
| 1986-08-13 | https://www.nytimes.com/1986/08/13/garden/discoveries-clips-from-top-to-toe.html | DISCOVERIES CLIPS FROM TOP TO TOE | By Carol Lawson | TX 1-897953 | 1986-08-29 |
| 1986-08-13 | https://www.nytimes.com/1986/08/13/garden/food-fitness-broccoli-s-bonuses.html | FOOD  FITNESS BROCCOLIS BONUSES | By Nancy Harmon Jenkins | TX 1-897953 | 1986-08-29 |
| 1986-08-13 | https://www.nytimes.com/1986/08/13/garden/food-notes-601486.html | FOOD NOTES | By Florence Fabricant | TX 1-897953 | 1986-08-29 |

| 1986-08-13 | https://www.nytimes.com/1986/08/13/garden/in-the-lite-decade-less-has-become-more.html | IN THE LITE DECADE LESS HAS BECOME MORE | By William R Greer | TX 1-897953 | 1986-08-29 |
|---|---|---|---|---|---|
| 1986-08-13 | https://www.nytimes.com/1986/08/13/garden/life-in-the-30-s.html | LIFE IN THE 30S | By Anna Quindlen | TX 1-897953 | 1986-08-29 |
| 1986-08-13 | https://www.nytimes.com/1986/08/13/garden/making-healthful-strides-at-area-shopping-malls.html | MAKING HEALTHFUL STRIDES AT AREA SHOPPING MALLS | By Robert Reinhold Special To the New York Times | TX 1-897953 | 1986-08-29 |
| 1986-08-13 | https://www.nytimes.com/1986/08/13/garden/metropolitan-diary-372086.html | METROPOLITAN DIARY | By Ron Alexander | TX 1-897953 | 1986-08-29 |
| 1986-08-13 | https://www.nytimes.com/1986/08/13/garden/old-and-new-thrive-at-vermont-store.html | OLD AND NEW THRIVE AT VERMONT STORE | By Marialisa Calta | TX 1-897953 | 1986-08-29 |
| 1986-08-13 | https://www.nytimes.com/1986/08/13/garden/personal-health-556486.html | PERSONAL HEALTH | By Jane E Brody | TX 1-897953 | 1986-08-29 |
| 1986-08-13 | https://www.nytimes.com/1986/08/13/garden/step-by-step-making-herb-butters.html | STEP BY STEP Making Herb Butters | By Pierre Franey | TX 1-897953 | 1986-08-29 |
| 1986-08-13 | https://www.nytimes.com/1986/08/13/garden/the-place-where-real-texans-eat-soup.html | THE PLACE WHERE REAL TEXANS EAT SOUP | By Peter Applebome | TX 1-897953 | 1986-08-29 |
| 1986-08-13 | https://www.nytimes.com/1986/08/13/garden/the-salad-bar-a-boom-in-the-movable-feast.html | THE SALAD BAR A BOOM IN THE MOVABLE FEAST | By Marian Burros | TX 1-897953 | 1986-08-29 |
| 1986-08-13 | https://www.nytimes.com/1986/08/13/garden/us-to-define-light-alcohol-beverages.html | US TO DEFINE LIGHT ALCOHOL BEVERAGES | By Irvin Molotsky | TX 1-897953 | 1986-08-29 |
| 1986-08-13 | https://www.nytimes.com/1986/08/13/garden/wine-talk-391086.html | WINE TALK | By Howard G Goldberg | TX 1-897953 | 1986-08-29 |
| 1986-08-13 | https://www.nytimes.com/1986/08/13/movies/film-the-liberation-of-auschwitz-opens.html | FILM THE LIBERATION OF AUSCHWITZ OPENS | By Walter Goodman | TX 1-897953 | 1986-08-29 |
| 1986-08-13 | https://www.nytimes.com/1986/08/13/movies/tv-reviews-big-gamble-in-atlantic-city-on-cbs.html | TV REVIEWS BIG GAMBLE IN ATLANTIC CITY ON CBS | By John Corry | TX 1-897953 | 1986-08-29 |
| 1986-08-13 | https://www.nytimes.com/1986/08/13/nyregion/2-taxi-groups-urge-a-tripling-of-medallions.html | 2 TAXI GROUPS URGE A TRIPLING OF MEDALLIONS | By Robert O Boorstin | TX 1-897953 | 1986-08-29 |
| 1986-08-13 | https://www.nytimes.com/1986/08/13/nyregion/3-jersey-escapees-seized.html | 3 Jersey Escapees Seized | AP | TX 1-897953 | 1986-08-29 |
| 1986-08-13 | https://www.nytimes.com/1986/08/13/nyregion/as-hosts-senators-are-ready-willing-but-harried.html | AS HOSTS SENATORS ARE READY WILLING BUT HARRIED | By Esther B Fein Special To the New York Times | TX 1-897953 | 1986-08-29 |

| | | | | |
|---|---|---|---|---|
| 1986-08-13 | https://www.nytimes.com/1986/08/13/nyregion/bridge-player-in-california-tourney-resigns-as-league-member.html | Bridge Player in California Tourney Resigns as League Member | By Alan Truscott | TX 1-897953 | 1986-08-29 |
| 1986-08-13 | https://www.nytimes.com/1986/08/13/nyregion/city-legal-chief-sees-a-problem-in-bribe-inquiry.html | CITY LEGAL CHIEF SEES A PROBLEM IN BRIBE INQUIRY | By Michael Oreskes | TX 1-897953 | 1986-08-29 |
| 1986-08-13 | https://www.nytimes.com/1986/08/13/nyregion/cuomo-court-nominations-not-ideological-experts-say.html | CUOMO COURT NOMINATIONS NOT IDEOLOGICAL EXPERTS SAY | By Jeffrey Schmalz | TX 1-897953 | 1986-08-29 |
| 1986-08-13 | https://www.nytimes.com/1986/08/13/nyregion/doing-business-with-city-delay-fed-by-caution.html | DOING BUSINESS WITH CITY DELAY FED BY CAUTION | By Joyce Purnick | TX 1-897953 | 1986-08-29 |
| 1986-08-13 | https://www.nytimes.com/1986/08/13/nyregion/five-in-brooklyn-shot-at-college-student-is-held.html | FIVE IN BROOKLYN SHOT AT COLLEGE STUDENT IS HELD | By Dennis Hevesi | TX 1-897953 | 1986-08-29 |
| 1986-08-13 | https://www.nytimes.com/1986/08/13/nyregion/for-kasparov-settling-on-draw-ends-game-6.html | FOR KASPAROV SETTLING ON DRAW ENDS GAME 6 | By Robert Byrne | TX 1-897953 | 1986-08-29 |
| 1986-08-13 | https://www.nytimes.com/1986/08/13/nyregion/judge-allows-sanitation-hirings.html | JUDGE ALLOWS SANITATION HIRINGS | By Kirk Johnson | TX 1-897953 | 1986-08-29 |
| 1986-08-13 | https://www.nytimes.com/1986/08/13/nyregion/mark-green-and-dyson-trade-barbs.html | MARK GREEN AND DYSON TRADE BARBS | By Frank Lynn Special To the New York Times | TX 1-897953 | 1986-08-29 |
| 1986-08-13 | https://www.nytimes.com/1986/08/13/nyregion/new-york-day-by-day-books-as-bricks.html | NEW YORK DAY BY DAY Books as Bricks | By Susan Heller Anderson and David Bird | TX 1-897953 | 1986-08-29 |
| 1986-08-13 | https://www.nytimes.com/1986/08/13/nyregion/new-york-day-by-day-how-financiers-relax.html | NEW YORK DAY BY DAY How Financiers Relax | By Susan Heller Anderson and David Bird | TX 1-897953 | 1986-08-29 |
| 1986-08-13 | https://www.nytimes.com/1986/08/13/nyregion/new-york-day-by-day-sanitary-athleticism.html | NEW YORK DAY BY DAY Sanitary Athleticism | By Susan Heller Anderson and David Bird | TX 1-897953 | 1986-08-29 |
| 1986-08-13 | https://www.nytimes.com/1986/08/13/nyregion/rare-turtles-launched-on-a-quest-for-survival.html | RARE TURTLES LAUNCHED ON A QUEST FOR SURVIVAL | By Clifford D May Special To the New York Times | TX 1-897953 | 1986-08-29 |
| 1986-08-13 | https://www.nytimes.com/1986/08/13/nyregion/roosevelt-island-wall-st-run-joins-ferry-revival.html | ROOSEVELT ISLANDWALL ST RUN JOINS FERRY REVIVAL | By James Brooke | TX 1-897953 | 1986-08-29 |
| 1986-08-13 | https://www.nytimes.com/1986/08/13/nyregion/us-judge-invalidates-jersey-atom-free-zone.html | US JUDGE INVALIDATES JERSEY ATOMFREE ZONE | Special to the New York Times | TX 1-897953 | 1986-08-29 |

| 1986-08-13 | https://www.nytimes.com/1986/08/13/nyregion/what-stirs-the-fight-on-radon.html | WHAT STIRS THE FIGHT ON RADON | By Alfonso A Narvaez Special To the New York Times | TX 1-897953 | 1986-08-29 |
|---|---|---|---|---|---|
| 1986-08-13 | https://www.nytimes.com/1986/08/13/obituaries/howard-jarvis-83-dies-led-drive-for-tax-limit.html | HOWARD JARVIS 83 DIES LED DRIVE FOR TAX LIMIT | By Robert Lindsey Special To the New York Times | TX 1-897953 | 1986-08-29 |
| 1986-08-13 | https://www.nytimes.com/1986/08/13/obituaries/james-marshall-lawyer-is-dead-ex-member-of-board-of-education.html | JAMES MARSHALL LAWYER IS DEAD EXMEMBER OF BOARD OF EDUCATION | By Glenn Fowler | TX 1-897953 | 1986-08-29 |
| 1986-08-13 | https://www.nytimes.com/1986/08/13/obituaries/lyle-k-engel-book-producer-71.html | LYLE K ENGEL BOOK PRODUCER 71 | By Edwin McDowell | TX 1-897953 | 1986-08-29 |
| 1986-08-13 | https://www.nytimes.com/1986/08/13/obituaries/nikolai-m-druzhinin-noted-soviet-historian.html | Nikolai M Druzhinin Noted Soviet Historian | AP | TX 1-897953 | 1986-08-29 |
| 1986-08-13 | https://www.nytimes.com/1986/08/13/opinion/observer-go-ahead-spoil-my-day.html | OBSERVER Go Ahead Spoil My Day | By Russell Baker | TX 1-897953 | 1986-08-29 |
| 1986-08-13 | https://www.nytimes.com/1986/08/13/opinion/score-2-for-fairness-in-divorce-courts.html | Score 2 for Fairness In Divorce Courts | By Harriet N Cohen and Adria S Hillman | TX 1-897953 | 1986-08-29 |
| 1986-08-13 | https://www.nytimes.com/1986/08/13/opinion/the-whistleblowers-plight.html | The WhistleBlowers Plight | By Myron Peretz Glazer and Penina Migdal Glazer | TX 1-897953 | 1986-08-29 |
| 1986-08-13 | https://www.nytimes.com/1986/08/13/opinion/using-our-ideals-on-pretoria.html | Using Our Ideals on Pretoria | By Robert A Manning | TX 1-897953 | 1986-08-29 |
| 1986-08-13 | https://www.nytimes.com/1986/08/13/sports/baseball-tigers-spoil-carlton-s-debut.html | BASEBALL TIGERS SPOIL CARLTONS DEBUT | AP | TX 1-897953 | 1986-08-29 |
| 1986-08-13 | https://www.nytimes.com/1986/08/13/sports/beck-won-t-play-in-1986-87.html | Beck Wont Play in 198687 | By Thomas Rogers Special To the New York Times | TX 1-897953 | 1986-08-29 |
| 1986-08-13 | https://www.nytimes.com/1986/08/13/sports/jets-passers-seek-protection.html | JETS PASSERS SEEK PROTECTION | By Gerald Eskenazi Special To the New York Times | TX 1-897953 | 1986-08-29 |
| 1986-08-13 | https://www.nytimes.com/1986/08/13/sports/lashkari-found-free-of-drugs.html | Lashkari Found Free of Drugs | By Steven Crist Special To the New York Times | TX 1-897953 | 1986-08-29 |
| 1986-08-13 | https://www.nytimes.com/1986/08/13/sports/mets-are-stopped-by-phillies-gross.html | METS ARE STOPPED BY PHILLIES GROSS | By Joseph Durso Special To the New York Times | TX 1-897953 | 1986-08-29 |
| 1986-08-13 | https://www.nytimes.com/1986/08/13/sports/new-hope-in-pryor-s-camp.html | NEW HOPE IN PRYORS CAMP | By Phil Berger | TX 1-897953 | 1986-08-29 |
| 1986-08-13 | https://www.nytimes.com/1986/08/13/sports/sam-goldaper-on-pro-basketball-spurs-moore-puts-illness-behind-him.html | SAM GOLDAPER ON PRO BASKETBALL SPURS MOORE PUTS ILLNESS BEHIND HIM | By Sam Goldaper | TX 1-897953 | 1986-08-29 |
| 1986-08-13 | https://www.nytimes.com/1986/08/13/sports/scouting-different-strokes.html | SCOUTING Different Strokes | By John Radosta and Thomas Rogers | TX 1-897953 | 1986-08-29 |
| 1986-08-13 | https://www.nytimes.com/1986/08/13/sports/scouting-final-comment.html | SCOUTING Final Comment | By John Radosta and Thomas Rogers | TX 1-897953 | 1986-08-29 |

| | | | | |
|---|---|---|---|---|
| 1986-08-13 | https://www.nytimes.com/1986/08/13/sports/scouting-passing-over-other-schools.html | SCOUTING Passing Over Other Schools | By John Radosta and Thomas Rogers | TX 1-897953 | 1986-08-29 |
| 1986-08-13 | https://www.nytimes.com/1986/08/13/sports/sports-of-the-times-the-ripper-returns.html | SPORTS OF THE TIMES THE RIPPER RETURNS | By George Vecsey | TX 1-897953 | 1986-08-29 |
| 1986-08-13 | https://www.nytimes.com/1986/08/13/sports/stoddard-saves-yanks-after-niedro-exits-early.html | STODDARD SAVES YANKS AFTER NIEDRO EXITS EARLY | By Murray Chass | TX 1-897953 | 1986-08-29 |
| 1986-08-13 | https://www.nytimes.com/1986/08/13/sports/us-women-top-australia-76-50.html | US Women Top Australia 7650 | AP | TX 1-897953 | 1986-08-29 |
| 1986-08-13 | https://www.nytimes.com/1986/08/13/style/9-9-zucchini-sauteed-hold-the-pancakes.html | ZUCCHINI SAUTEED HOLD THE PANCAKES | By Marcia Case | TX 1-897953 | 1986-08-29 |
| 1986-08-13 | https://www.nytimes.com/1986/08/13/theater/a-hot-summer-and-an-even-hotter-hit.html | A HOT SUMMER AND AN EVEN HOTTER HIT | By Dena Kleiman | TX 1-897953 | 1986-08-29 |
| 1986-08-13 | https://www.nytimes.com/1986/08/13/us/around-the-nation-29-ice-cream-brands-recalled-in-middle-west.html | AROUND THE NATION 29 Ice Cream Brands Recalled in Middle West | AP | TX 1-897953 | 1986-08-29 |
| 1986-08-13 | https://www.nytimes.com/1986/08/13/us/data-on-rehnquist-said-to-detail-increased-doses.html | DATA ON REHNQUIST SAID TO DETAIL INCREASED DOSES | By Richard L Berke Special To the New York Times | TX 1-897953 | 1986-08-29 |
| 1986-08-13 | https://www.nytimes.com/1986/08/13/us/drought-efforts-defended-by-aide.html | DROUGHT EFFORTS DEFENDED BY AIDE | Special to the New York Times | TX 1-897953 | 1986-08-29 |
| 1986-08-13 | https://www.nytimes.com/1986/08/13/us/excerpts-of-report-on-possible-perjury-by-deaver.html | EXCERPTS OF REPORT ON POSSIBLE PERJURY BY DEAVER | Special to the New York Times | TX 1-897953 | 1986-08-29 |
| 1986-08-13 | https://www.nytimes.com/1986/08/13/us/fight-on-presidential-debates.html | Fight on Presidential Debates | AP | TX 1-897953 | 1986-08-29 |
| 1986-08-13 | https://www.nytimes.com/1986/08/13/us/fowler-takes-strong-lead-in-senate-race-in-georgia.html | FOWLER TAKES STRONG LEAD IN SENATE RACE IN GEORGIA | By William E Schmidt Special To the New York Times | TX 1-897953 | 1986-08-29 |
| 1986-08-13 | https://www.nytimes.com/1986/08/13/us/house-239-to-176-decides-to-reduce-star-wars-money.html | HOUSE 239 TO 176 DECIDES TO REDUCE STAR WARS MONEY | By Jonathan Fuerbringer Special To the New York Times | TX 1-897953 | 1986-08-29 |
| 1986-08-13 | https://www.nytimes.com/1986/08/13/us/house-panel-says-deaver-was-lying-in-may-testimony.html | HOUSE PANEL SAYS DEAVER WAS LYING IN MAY TESTIMONY | By Stuart Diamond Special To the New York Times | TX 1-897953 | 1986-08-29 |
| 1986-08-13 | https://www.nytimes.com/1986/08/13/us/idaho-emergency-declared-in-fires.html | IDAHO EMERGENCY DECLARED IN FIRES | By Wallace Turner Special To the New York Times | TX 1-897953 | 1986-08-29 |
| 1986-08-13 | https://www.nytimes.com/1986/08/13/us/landing-gear-has-problems-in-navy-s-newest-jet-fighter.html | LANDING GEAR HAS PROBLEMS IN NAVYS NEWEST JET FIGHTER | By John H Cushman Jr Special To the New York Times | TX 1-897953 | 1986-08-29 |

| | | | | |
|---|---|---|---|---|
| 1986-08-13 | https://www.nytimes.com/1986/08/13/us/nasa-picks-new-rocket-design-for-space-shuttle.html | NASA PICKS NEW ROCKET DESIGN FOR SPACE SHUTTLE | By Philip M Boffey Special To the New York Times | TX 1-897953 | 1986-08-29 |
| 1986-08-13 | https://www.nytimes.com/1986/08/13/us/passage-foreseen-on-budget-device.html | PASSAGE FORESEEN ON BUDGET DEVICE | By Jonathan Fuerbringer Special To the New York Times | TX 1-897953 | 1986-08-29 |
| 1986-08-13 | https://www.nytimes.com/1986/08/13/us/reagan-pledges-his-commitment-to-help-farmers-overcome-crisis.html | REAGAN PLEDGES HIS COMMITMENT TO HELP FARMERS OVERCOME CRISIS | By Gerald M Boyd Special To the New York Times | TX 1-897953 | 1986-08-29 |
| 1986-08-13 | https://www.nytimes.com/1986/08/13/us/reagan-supports-a-western-parley-with-south-africa.html | REAGAN SUPPORTS A WESTERN PARLEY WITH SOUTH AFRICA | By Bernard Weinraub Special To the New York Times | TX 1-897953 | 1986-08-29 |
| 1986-08-13 | https://www.nytimes.com/1986/08/13/us/reply-by-deaver-s-lawyers-to-charges-by-house-panel.html | REPLY BY DEAVERS LAWYERS TO CHARGES BY HOUSE PANEL | Special to the New York Times | TX 1-897953 | 1986-08-29 |
| 1986-08-13 | https://www.nytimes.com/1986/08/13/us/senate-approves-curb-on-pac-campaign-giving.html | SENATE APPROVES CURB ON PAC CAMPAIGN GIVING | By Steven V Roberts Special To the New York Times | TX 1-897953 | 1986-08-29 |
| 1986-08-13 | https://www.nytimes.com/1986/08/13/us/study-expected-to-urge-smoking-ban-on-all-domestic-flights.html | STUDY EXPECTED TO URGE SMOKING BAN ON ALL DOMESTIC FLIGHTS | AP | TX 1-897953 | 1986-08-29 |
| 1986-08-13 | https://www.nytimes.com/1986/08/13/us/testing-for-drug-use-on-voluntary-basis-is-urged-by-president.html | TESTING FOR DRUG USE ON VOLUNTARY BASIS IS URGED BY PRESIDENT | Special to the New York Times | TX 1-897953 | 1986-08-29 |
| 1986-08-13 | https://www.nytimes.com/1986/08/13/us/treasure-feared-lost-in-raising-hull.html | TREASURE FEARED LOST IN RAISING HULL | By William K Stevens Special To the New York Times | TX 1-897953 | 1986-08-29 |
| 1986-08-13 | https://www.nytimes.com/1986/08/13/us/us-said-to-back-affirmative-action-challenge.html | US SAID TO BACK AFFIRMATIVE ACTION CHALLENGE | By E R Shipp | TX 1-897953 | 1986-08-29 |
| 1986-08-13 | https://www.nytimes.com/1986/08/13/us/va-reports-errors-in-dozens-of-deaths-after-heart-surgery.html | VA REPORTS ERRORS IN DOZENS OF DEATHS AFTER HEART SURGERY | By Joel Binkley Special To the New York Times | TX 1-897953 | 1986-08-29 |
| 1986-08-13 | https://www.nytimes.com/1986/08/13/us/washington-talk-briefing-mark-your-calendars.html | WASHINGTON TALK BRIEFING Mark Your Calendars | By Wayne King and Warren Weaver Jr | TX 1-897953 | 1986-08-29 |
| 1986-08-13 | https://www.nytimes.com/1986/08/13/us/washington-talk-briefing-on-tv-in-the-court.html | WASHINGTON TALK BRIEFING On TV in the Court | By Wayne King and Warren Weaver Jr | TX 1-897953 | 1986-08-29 |
| 1986-08-13 | https://www.nytimes.com/1986/08/13/us/washington-talk-briefing-peabody-heard-from.html | WASHINGTON TALK BRIEFING Peabody Heard From | By Wayne King and Warren Weaver Jr | TX 1-897953 | 1986-08-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-08-13 | https://www.nytimes.com/1986/08/13/us/washington-talk-congress-aspin-and-armed-services-can-the-center-hold.html | WASHINGTON TALK CONGRESS Aspin and Armed Services Can the Center Hold | By Leslie H Gelb | TX 1-897953 | 1986-08-29 |
| 1986-08-13 | https://www.nytimes.com/1986/08/13/us/working-profile-fervor-and-foment-on-safety-issues-james-e-burnett.html | Working Profile Fervor and Foment on Safety Issues James E Burnett | Special to the New York Times | TX 1-897953 | 1986-08-29 |
| 1986-08-13 | https://www.nytimes.com/1986/08/13/world/aid-for-contras-survives-key-vote-in-senate.html | AID FOR CONTRAS SURVIVES KEY VOTE IN SENATE | By Linda Greenhouse Special To the New York Times | TX 1-897953 | 1986-08-29 |
| 1986-08-13 | https://www.nytimes.com/1986/08/13/world/around-the-world-chilean-court-blames-army-for-burning-death.html | AROUND THE WORLD Chilean Court Blames Army for Burning Death | AP | TX 1-897953 | 1986-08-29 |
| 1986-08-13 | https://www.nytimes.com/1986/08/13/world/around-the-world-rights-group-faults-guatemala-for-patrols.html | AROUND THE WORLD Rights Group Faults Guatemala for Patrols | Special to The New York Times | TX 1-897953 | 1986-08-29 |
| 1986-08-13 | https://www.nytimes.com/1986/08/13/world/botha-talk-urges-end-to-defeatism.html | BOTHA TALK URGES END TO DEFEATISM | By Alan Cowell Special To the New York Times | TX 1-897953 | 1986-08-29 |
| 1986-08-13 | https://www.nytimes.com/1986/08/13/world/for-mexico-kind-words-us-will-emphasize-positive-at-meetings.html | FOR MEXICO KIND WORDS US WILL EMPHASIZE POSITIVE AT MEETINGS | By Richard J Meislin Special To the New York Times | TX 1-897953 | 1986-08-29 |
| 1986-08-13 | https://www.nytimes.com/1986/08/13/world/house-approves-a-proposal-to-bolster-embassy-security.html | House Approves a Proposal To Bolster Embassy Security | AP | TX 1-897953 | 1986-08-29 |
| 1986-08-13 | https://www.nytimes.com/1986/08/13/world/iran-and-iraq-trade-strikes-on-refineries.html | IRAN AND IRAQ TRADE STRIKES ON REFINERIES | AP | TX 1-897953 | 1986-08-29 |
| 1986-08-13 | https://www.nytimes.com/1986/08/13/world/laborite-leader-s-wife-a-political-partner-too.html | LABORITE LEADERS WIFE A POLITICAL PARTNER TOO | By Joseph Lelyveld Special To the New York Times | TX 1-897953 | 1986-08-29 |
| 1986-08-13 | https://www.nytimes.com/1986/08/13/world/moscow-talks-at-an-end-are-called-businesslike.html | MOSCOW TALKS AT AN END ARE CALLED BUSINESSLIKE | Special to the New York Times | TX 1-897953 | 1986-08-29 |
| 1986-08-13 | https://www.nytimes.com/1986/08/13/world/reporter-s-notebook-dacha-chats.html | REPORTERS NOTEBOOK DACHA CHATS | By Philip Taubman Special To the New York Times | TX 1-897953 | 1986-08-29 |
| 1986-08-13 | https://www.nytimes.com/1986/08/13/world/russians-arrive-for-us-talks.html | RUSSIANS ARRIVE FOR US TALKS | Special to the New York Times | TX 1-897953 | 1986-08-29 |
| 1986-08-13 | https://www.nytimes.com/1986/08/13/world/sikh-militant-seized-tied-to-killings-of-50.html | Sikh Militant Seized Tied to Killings of 50 | AP | TX 1-897953 | 1986-08-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-08-13 | https://www.nytimes.com/1986/08/13/world/sri-lankans-found-adrift-paid-up-to-5000-to-reach-canada.html | SRI LANKANS FOUND ADRIFT PAID UP TO 5000 TO REACH CANADA | By Douglas Martin Special To the New York Times | TX 1-897953 | 1986-08-29 |
| 1986-08-13 | https://www.nytimes.com/1986/08/13/world/ulster-s-protestants-march-to-traditional-tune-of-no.html | ULSTERS PROTESTANTS MARCH TO TRADITIONAL TUNE OF NO | By Francis X Clines Special To the New York Times | TX 1-897953 | 1986-08-29 |
| 1986-08-13 | https://www.nytimes.com/1986/08/13/world/un-force-battles-lebanese-militia.html | UN FORCE BATTLES LEBANESE MILITIA | By Ihsan A Hijazi Special To the New York Times | TX 1-897953 | 1986-08-29 |
| 1986-08-14 | https://www.nytimes.com/1986/08/14/arts/2020-challenges-reports-on-tribe.html | 2020 CHALLENGES REPORTS ON TRIBE | By John Corry | TX 1-886730 | 1986-08-27 |
| 1986-08-14 | https://www.nytimes.com/1986/08/14/arts/bridge-at-16-twins-from-england-will-play-for-a-world-title.html | Bridge At 16 Twins From England Will Play for a World Title | By Alan Truscott | TX 1-886730 | 1986-08-27 |
| 1986-08-14 | https://www.nytimes.com/1986/08/14/arts/chess-game-in-title-match-is-adjourned.html | CHESS GAME IN TITLE MATCH IS ADJOURNED | AP | TX 1-886730 | 1986-08-27 |
| 1986-08-14 | https://www.nytimes.com/1986/08/14/arts/critic-s-notebook-supertitles-the-demystifiers-of-opera.html | CRITICS NOTEBOOK SUPERTITLES THE DEMYSTIFIERS OF OPERA | By John Rockwell | TX 1-886730 | 1986-08-27 |
| 1986-08-14 | https://www.nytimes.com/1986/08/14/arts/dance-steve-krieckhaus.html | DANCE STEVE KRIECKHAUS | By Jennifer Dunning | TX 1-886730 | 1986-08-27 |
| 1986-08-14 | https://www.nytimes.com/1986/08/14/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-886730 | 1986-08-27 |
| 1986-08-14 | https://www.nytimes.com/1986/08/14/arts/jim-belushi-in-comedy-on-cable.html | JIM BELUSHI IN COMEDY ON CABLE | By Stephen Holden | TX 1-886730 | 1986-08-27 |
| 1986-08-14 | https://www.nytimes.com/1986/08/14/arts/music-concertos-of-mozart-and-haydn.html | MUSIC CONCERTOS OF MOZART AND HAYDN | By Tim Page | TX 1-886730 | 1986-08-27 |
| 1986-08-14 | https://www.nytimes.com/1986/08/14/books/books-of-the-times-908686.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-886730 | 1986-08-27 |
| 1986-08-14 | https://www.nytimes.com/1986/08/14/business/2-chairmen-near-tax-agreement.html | 2 CHAIRMEN NEAR TAX AGREEMENT | By David E Rosenbaum Special To the New York Times | TX 1-886730 | 1986-08-27 |
| 1986-08-14 | https://www.nytimes.com/1986/08/14/business/advertising-a-magazine-guide.html | ADVERTISING A Magazine Guide | By Richard W Stevenson | TX 1-886730 | 1986-08-27 |
| 1986-08-14 | https://www.nytimes.com/1986/08/14/business/advertising-fahlgren-swink-wins-entire-totes-account.html | ADVERTISING Fahlgren  Swink Wins Entire Totes Account | By Richard W Stevenson | TX 1-886730 | 1986-08-27 |
| 1986-08-14 | https://www.nytimes.com/1986/08/14/business/advertising-people.html | ADVERTISING People | By Richard W Stevenson | TX 1-886730 | 1986-08-27 |
| 1986-08-14 | https://www.nytimes.com/1986/08/14/business/advertising-scali-to-get-big-share-of-martin.html | ADVERTISING Scali to Get Big Share Of Martin | By Richard W Stevenson | TX 1-886730 | 1986-08-27 |

| | | | | |
|---|---|---|---|---|
| 1986-08-14 | https://www.nytimes.com/1986/08/14/business/advertising-us-magazine-switches.html | ADVERTISING US Magazine Switches | By Richard W Stevenson | TX 1-886730 | 1986-08-27 |
| 1986-08-14 | https://www.nytimes.com/1986/08/14/business/all-yields-off-again.html | All Yields Off Again | By Robert Hurtado | TX 1-886730 | 1986-08-27 |
| 1986-08-14 | https://www.nytimes.com/1986/08/14/business/british-output-down.html | British Output Down | AP | TX 1-886730 | 1986-08-27 |
| 1986-08-14 | https://www.nytimes.com/1986/08/14/business/brokerage-founder-a-man-in-a-hurry.html | Brokerage Founder a Man in a Hurry | By James Sterngold | TX 1-886730 | 1986-08-27 |
| 1986-08-14 | https://www.nytimes.com/1986/08/14/business/business-people-chairman-of-owens-fights-hostile-bid.html | BUSINESS PEOPLE Chairman of Owens Fights Hostile Bid | By John Crudele and Dee Wedemeyer | TX 1-886730 | 1986-08-27 |
| 1986-08-14 | https://www.nytimes.com/1986/08/14/business/business-people-hammermill-president-adjusting-to-takeover.html | BUSINESS PEOPLE Hammermill President Adjusting to Takeover | By John Crudele and Dee Wedemeyer | TX 1-886730 | 1986-08-27 |
| 1986-08-14 | https://www.nytimes.com/1986/08/14/business/business-people-ibm-aide-is-named-head-of-torchmark.html | BUSINESS PEOPLE IBM Aide Is Named Head of Torchmark | By John Crudele and Dee Wedemeyer | TX 1-886730 | 1986-08-27 |
| 1986-08-14 | https://www.nytimes.com/1986/08/14/business/car-sales-were-up-7.4-in-early-august.html | CAR SALES WERE UP 74 IN EARLY AUGUST | By Susan Pastor Special To the New York Times | TX 1-886730 | 1986-08-27 |
| 1986-08-14 | https://www.nytimes.com/1986/08/14/business/company-news-air-liquide-issue.html | COMPANY NEWS Air Liquide Issue | AP | TX 1-886730 | 1986-08-27 |
| 1986-08-14 | https://www.nytimes.com/1986/08/14/business/company-news-allied-signal-deal.html | COMPANY NEWS AlliedSignal Deal | Special to the New York Times | TX 1-886730 | 1986-08-27 |
| 1986-08-14 | https://www.nytimes.com/1986/08/14/business/company-news-chicago-pacific-furniture-deal.html | COMPANY NEWS Chicago Pacific Furniture Deal | Special to the New York Times | TX 1-886730 | 1986-08-27 |
| 1986-08-14 | https://www.nytimes.com/1986/08/14/business/company-news-convergent-plans-to-cut-staff-by-26.html | COMPANY NEWS Convergent Plans To Cut Staff by 26 | Special to the New York Times | TX 1-886730 | 1986-08-27 |
| 1986-08-14 | https://www.nytimes.com/1986/08/14/business/company-news-group-raises-stake-in-kaiser.html | COMPANY NEWS Group Raises Stake in Kaiser | Special to the New York Times | TX 1-886730 | 1986-08-27 |
| 1986-08-14 | https://www.nytimes.com/1986/08/14/business/company-news-lotus-plans-volume-sales.html | COMPANY NEWS LOTUS PLANS VOLUME SALES | By Calvin Sims | TX 1-886730 | 1986-08-27 |
| 1986-08-14 | https://www.nytimes.com/1986/08/14/business/credit-markets-long-term-securities-strong.html | CREDIT MARKETS LongTerm Securities Strong | By Susan F Rasky | TX 1-886730 | 1986-08-27 |

| | | | | |
|---|---|---|---|---|
| 1986-08-14 | https://www.nytimes.com/1986/08/14/busine ss/employees-go-to-the-rescue.html | EMPLOYEES GO TO THE RESCUE | By Steven Prokesch Special To the New York Times | TX 1-886730 | 1986-08-27 |
| 1986-08-14 | https://www.nytimes.com/1986/08/14/busine ss/ibm-enlists-carnegie-mellon-s-aid-on-software.html | IBM ENLISTS CARNEGIEMELLONS AID ON SOFTWARE | By David E Sanger Special To the New York Times | TX 1-886730 | 1986-08-27 |
| 1986-08-14 | https://www.nytimes.com/1986/08/14/busine ss/market-place-streamlining-transamerica.html | Market Place Streamlining Transamerica | By Andrew Pollack | TX 1-886730 | 1986-08-27 |
| 1986-08-14 | https://www.nytimes.com/1986/08/14/busine ss/monitor-picked-for-robins.html | Monitor Picked For Robins | AP | TX 1-886730 | 1986-08-27 |
| 1986-08-14 | https://www.nytimes.com/1986/08/14/busine ss/retail-sales-advanced-by-a-slight-0.1-in-july.html | RETAIL SALES ADVANCED BY A SLIGHT 01 IN JULY | AP | TX 1-886730 | 1986-08-27 |
| 1986-08-14 | https://www.nytimes.com/1986/08/14/busine ss/schwab-quits-bank-america-board.html | SCHWAB QUITS BANK AMERICA BOARD | By Andrew Pollack Special To the New York Times | TX 1-886730 | 1986-08-27 |
| 1986-08-14 | https://www.nytimes.com/1986/08/14/busine ss/senate-unit-approves-scaled-down-bank-bill.html | SENATE UNIT APPROVES SCALEDDOWN BANK BILL | By Nathaniel C Nash Special To the New York Times | TX 1-886730 | 1986-08-27 |
| 1986-08-14 | https://www.nytimes.com/1986/08/14/busine ss/shake-up-seen-at-micropro.html | ShakeUp Seen At Micropro | Special to the New York Times | TX 1-886730 | 1986-08-27 |
| 1986-08-14 | https://www.nytimes.com/1986/08/14/busine ss/stocks-and-bonds-rise-smartly.html | STOCKS AND BONDS RISE SMARTLY | By Phillip H Wiggins | TX 1-886730 | 1986-08-27 |
| 1986-08-14 | https://www.nytimes.com/1986/08/14/busine ss/swiss-join-in-lending-to-mexico.html | SWISS JOIN IN LENDING TO MEXICO | By Eric N Berg | TX 1-886730 | 1986-08-27 |
| 1986-08-14 | https://www.nytimes.com/1986/08/14/busine ss/technology-the-computer-as-deal-maker.html | Technology The Computer As Deal Maker | By Barnaby J Feder | TX 1-886730 | 1986-08-27 |
| 1986-08-14 | https://www.nytimes.com/1986/08/14/busine ss/tractor-slump-seen-ending.html | TRACTOR SLUMP SEEN ENDING | By Stephen Phillips Special To the New York Times | TX 1-886730 | 1986-08-27 |
| 1986-08-14 | https://www.nytimes.com/1986/08/14/garden /helpful-hardware-fixing-old-trunks.html | HELPFUL HARDWARE Fixing Old Trunks | By Daryln Brewer | TX 1-886730 | 1986-08-27 |
| 1986-08-14 | https://www.nytimes.com/1986/08/14/garden /hers.html | HERS | By Ellen Currie | TX 1-886730 | 1986-08-27 |
| 1986-08-14 | https://www.nytimes.com/1986/08/14/garden /home-beat-french-fabric.html | HOME BEAT FRENCH FABRIC | By Elaine Louie | TX 1-886730 | 1986-08-27 |
| 1986-08-14 | https://www.nytimes.com/1986/08/14/garden /home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 1-886730 | 1986-08-27 |
| 1986-08-14 | https://www.nytimes.com/1986/08/14/garden /home-restoration-new-quest-for-authenticity.html | HOME RESTORATION NEW QUEST FOR AUTHENTICITY | By Glenn Collins | TX 1-886730 | 1986-08-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-08-14 | https://www.nytimes.com/1986/08/14/garden/home-restoration-remaking-an-1835-stoop.html | HOME RESTORATION Remaking an 1835 Stoop | By Michael Decourcy Hinds | TX 1-886730 | 1986-08-27 |
| 1986-08-14 | https://www.nytimes.com/1986/08/14/garden/industrial-designers-taking-the-high-road.html | INDUSTRIAL DESIGNERS TAKING THE HIGH ROAD | By Patricia Leigh Brown | TX 1-886730 | 1986-08-27 |
| 1986-08-14 | https://www.nytimes.com/1986/08/14/garden/re-creating-the-period-details-of-a-1795-connecticut-house.html | RECREATING THE PERIOD DETAILS OF A 1795 CONNECTICUT HOUSE | By Andree Brooks | TX 1-886730 | 1986-08-27 |
| 1986-08-14 | https://www.nytimes.com/1986/08/14/garden/saving-a-collection-of-chippendales.html | SAVING A COLLECTION OF CHIPPENDALES | By Terry Trucco | TX 1-886730 | 1986-08-27 |
| 1986-08-14 | https://www.nytimes.com/1986/08/14/garden/the-gardener-s-eye-when-landscaping-blurs-architecture.html | THE GARDENERS EYE When Landscaping Blurs Architecture | By Hugh Johnson | TX 1-886730 | 1986-08-27 |
| 1986-08-14 | https://www.nytimes.com/1986/08/14/garden/using-english-elm.html | USING ENGLISH ELM | By Michael Varese | TX 1-886730 | 1986-08-27 |
| 1986-08-14 | https://www.nytimes.com/1986/08/14/garden/when-parents-visit-the-first-apartment.html | WHEN PARENTS VISIT THE FIRST APARTMENT | By Lisa Foderaro | TX 1-886730 | 1986-08-27 |
| 1986-08-14 | https://www.nytimes.com/1986/08/14/movies/a-man-and-a-woman-rekindling-a-classic.html | A MAN AND A WOMAN REKINDLING A CLASSIC | By Judith Miller Special To the New York Times | TX 1-886730 | 1986-08-27 |
| 1986-08-14 | https://www.nytimes.com/1986/08/14/nyregion/20-judges-to-shift-to-criminal-court.html | 20 JUDGES TO SHIFT TO CRIMINAL COURT | By Kirk Johnson | TX 1-886730 | 1986-08-27 |
| 1986-08-14 | https://www.nytimes.com/1986/08/14/nyregion/a-cousin-s-death-spurs-a-lawyer-s-obsession.html | A COUSINS DEATH SPURS A LAWYERS OBSESSION | By Samuel G Freedman | TX 1-886730 | 1986-08-27 |
| 1986-08-14 | https://www.nytimes.com/1986/08/14/nyregion/bar-conference-not-just-conferring.html | BAR CONFERENCE NOT JUST CONFERRING | By Suzanne Daley | TX 1-886730 | 1986-08-27 |
| 1986-08-14 | https://www.nytimes.com/1986/08/14/nyregion/board-puts-aside-school-vans-plan.html | BOARD PUTS ASIDE SCHOOL VANS PLAN | By Jane Perlez | TX 1-886730 | 1986-08-27 |
| 1986-08-14 | https://www.nytimes.com/1986/08/14/nyregion/city-acts-on-crowding-in-its-psychiatric-wards.html | CITY ACTS ON CROWDING IN ITS PSYCHIATRIC WARDS | By Ronald Sullivan | TX 1-886730 | 1986-08-27 |
| 1986-08-14 | https://www.nytimes.com/1986/08/14/nyregion/city-s-aides-say-a-new-building-rises-too-high.html | CITYS AIDES SAY A NEW BUILDING RISES TOO HIGH | By Alan Finder | TX 1-886730 | 1986-08-27 |
| 1986-08-14 | https://www.nytimes.com/1986/08/14/nyregion/delays-and-overruns-plague-borough-hall-restoration.html | DELAYS AND OVERRUNS PLAGUE BOROUGH HALL RESTORATION | By Joyce Purnick | TX 1-886730 | 1986-08-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-08-14 | https://www.nytimes.com/1986/08/14/nyregion/jurors-consider-25-million-suit-against-designer-of-faulty-bridge.html | JURORS CONSIDER 25 MILLION SUIT AGAINST DESIGNER OF FAULTY BRIDGE | Special to the New York Times | TX 1-886730 | 1986-08-27 |
| 1986-08-14 | https://www.nytimes.com/1986/08/14/nyregion/lilco-chairman-criticizes-state-over-shoreham.html | LILCO CHAIRMAN CRITICIZES STATE OVER SHOREHAM | By Clifford D May Special To the New York Times | TX 1-886730 | 1986-08-27 |
| 1986-08-14 | https://www.nytimes.com/1986/08/14/nyregion/new-york-day-by-day-day-care-in-prison.html | NEW YORK DAY BY DAY Day Care in Prison | By Susan Heller Anderson and David Bird | TX 1-886730 | 1986-08-27 |
| 1986-08-14 | https://www.nytimes.com/1986/08/14/nyregion/new-york-day-by-day-off-the-street-and-into-the-park.html | NEW YORK DAY BY DAY Off the Street And Into the Park | By Susan Heller Anderson and David Bird | TX 1-886730 | 1986-08-27 |
| 1986-08-14 | https://www.nytimes.com/1986/08/14/nyregion/new-york-day-by-day-undeterred-commissioner.html | NEW YORK DAY BY DAY Undeterred Commissioner | By Susan Heller Anderson and David Bird | TX 1-886730 | 1986-08-27 |
| 1986-08-14 | https://www.nytimes.com/1986/08/14/nyregion/recruits-get-the-order-don-t-smoke.html | RECRUITS GET THE ORDER DONT SMOKE | By Elizabeth Kolbert Special To the New York Times | TX 1-886730 | 1986-08-27 |
| 1986-08-14 | https://www.nytimes.com/1986/08/14/nyregion/student-charged-in-killing-on-campus-is-called-loner.html | STUDENT CHARGED IN KILLING ON CAMPUS IS CALLED LONER | By Larry Rohter | TX 1-886730 | 1986-08-27 |
| 1986-08-14 | https://www.nytimes.com/1986/08/14/nyregion/two-goals-in-a-plan-for-subways-seem-innfeasible-official-indicates.html | TWO GOALS IN A PLAN FOR SUBWAYS SEEM INNFEASIBLE OFFICIAL INDICATES | By James Brooke Special To the New York Times | TX 1-886730 | 1986-08-27 |
| 1986-08-14 | https://www.nytimes.com/1986/08/14/nyregion/winery-in-brooklyn-is-said-to-be-selling-manischewitz-line.html | WINERY IN BROOKLYN IS SAID TO BE SELLING MANISCHEWITZ LINE | By Frank J Prial | TX 1-886730 | 1986-08-27 |
| 1986-08-14 | https://www.nytimes.com/1986/08/14/obituaries/howard-jarvis-82-tax-rebel-is-dead.html | HOWARD JARVIS 82 TAX REBEL IS DEAD | By Robert Lindsey Special To the New York Times | TX 1-886730 | 1986-08-27 |
| 1986-08-14 | https://www.nytimes.com/1986/08/14/obituaries/paola-welles-dead-in-crash.html | Paola Welles Dead in Crash | AP | TX 1-886730 | 1986-08-27 |
| 1986-08-14 | https://www.nytimes.com/1986/08/14/obituaries/tom-greenwade.html | TOM GREENWADE | AP | TX 1-886730 | 1986-08-27 |
| 1986-08-14 | https://www.nytimes.com/1986/08/14/opinion/at-home-abroad-people-must-not-know.html | AT HOME ABROAD People Must Not Know | By Anthony Lewis | TX 1-886730 | 1986-08-27 |
| 1986-08-14 | https://www.nytimes.com/1986/08/14/opinion/buying-off-the-farmer.html | Buying Off the Farmer | By James Bovard | TX 1-886730 | 1986-08-27 |
| 1986-08-14 | https://www.nytimes.com/1986/08/14/opinion/essay-the-arm-on-reagan.html | ESSAY The Arm on Reagan | By William Safire | TX 1-886730 | 1986-08-27 |

| 1986-08-14 | https://www.nytimes.com/1986/08/14/opinion/moral-subsidies-for-moscow.html | Moral Subsidies For Moscow | By Francis L Loewenheim | TX 1-886730 | 1986-08-27 |
|---|---|---|---|---|---|
| 1986-08-14 | https://www.nytimes.com/1986/08/14/sports/baseball-seaver-wins-310th-beating-royals-5-2.html | BASEBALL SEAVER WINS 310TH BEATING ROYALS 52 | AP | TX 1-886730 | 1986-08-27 |
| 1986-08-14 | https://www.nytimes.com/1986/08/14/sports/john-extends-shutout-mastery.html | JOHN EXTENDS SHUTOUT MASTERY | By Murray Chass | TX 1-886730 | 1986-08-27 |
| 1986-08-14 | https://www.nytimes.com/1986/08/14/sports/lemond-wins-fifth-leg-of-race.html | LeMond Wins Fifth Leg of Race | AP | TX 1-886730 | 1986-08-27 |
| 1986-08-14 | https://www.nytimes.com/1986/08/14/sports/nfl-rejects-49-man-squads.html | NFL REJECTS 49MAN SQUADS | By Robert Mcg Thomas Jr | TX 1-886730 | 1986-08-27 |
| 1986-08-14 | https://www.nytimes.com/1986/08/14/sports/outdoors-bluefish-contest-moved-to-weekend.html | OUTDOORS BLUEFISH CONTEST MOVED TO WEEKEND | By Nelson Bryant | TX 1-886730 | 1986-08-27 |
| 1986-08-14 | https://www.nytimes.com/1986/08/14/sports/persevered-romps-by-10-1-4-in-sanford.html | Persevered Romps By 10 14 in Sanford | By Steven Crist | TX 1-886730 | 1986-08-27 |
| 1986-08-14 | https://www.nytimes.com/1986/08/14/sports/phil-berger-on-boxing-tyson-s-choice-holmes-or-hbo-series.html | Phil Berger on Boxing Tysons Choice Holmes or HBO Series | By Phil Berger | TX 1-886730 | 1986-08-27 |
| 1986-08-14 | https://www.nytimes.com/1986/08/14/sports/phillies-rout-ojeda.html | PHILLIES ROUT OJEDA | By Joseph Durso Special To the New York Times | TX 1-886730 | 1986-08-27 |
| 1986-08-14 | https://www.nytimes.com/1986/08/14/sports/players-still-intrigued-after-17-seasons.html | PLAYERS Still Intrigued After 17 Seasons | By Frank Litsky | TX 1-886730 | 1986-08-27 |
| 1986-08-14 | https://www.nytimes.com/1986/08/14/sports/pros-birdie-ad-bogey-the-british-way.html | PROS BIRDIE AD BOGEY THE BRITISH WAY | By John Radosta | TX 1-886730 | 1986-08-27 |
| 1986-08-14 | https://www.nytimes.com/1986/08/14/sports/rutledge-made-for-his-role.html | RUTLEDGE MADE FOR HIS ROLE | By William N Wallace Special To the New York Times | TX 1-886730 | 1986-08-27 |
| 1986-08-14 | https://www.nytimes.com/1986/08/14/sports/sports-of-the-times-the-field-of-battle.html | SPORTS OF THE TIMES The Field of Battle | By Ira Berkow | TX 1-886730 | 1986-08-27 |
| 1986-08-14 | https://www.nytimes.com/1986/08/14/sports/walker-and-cowboys-agree-on-terms.html | WALKER AND COWBOYS AGREE ON TERMS | AP | TX 1-886730 | 1986-08-27 |
| 1986-08-14 | https://www.nytimes.com/1986/08/14/theater/light-after-the-dark-at-the-beaumont.html | LIGHT AFTER THE DARK AT THE BEAUMONT | By Nan Robertson | TX 1-886730 | 1986-08-27 |
| 1986-08-14 | https://www.nytimes.com/1986/08/14/theater/stage-about-love-with-norma-aleandro.html | STAGE ABOUT LOVE WITH NORMA ALEANDRO | By Herbert Mitgang | TX 1-886730 | 1986-08-27 |
| 1986-08-14 | https://www.nytimes.com/1986/08/14/theater/stage-tras-escena-by-colombian-troupe.html | STAGE TRASESCENA BY COLOMBIAN TROUPE | By Richard F Shepard | TX 1-886730 | 1986-08-27 |

| | | | | |
|---|---|---|---|---|
| 1986-08-14 | https://www.nytimes.com/1986/08/14/us/aid-to-farmers-cure-or-band-aid.html | AID TO FARMERS CURE OR BANDAID | By William Robbins Special To the New York Times | TX 1-886730 | 1986-08-27 |
| 1986-08-14 | https://www.nytimes.com/1986/08/14/us/anti crime-demonstration.html | Anticrime Demonstration | AP | TX 1-886730 | 1986-08-27 |
| 1986-08-14 | https://www.nytimes.com/1986/08/14/us/bill-to-tighten-safety-rules-on-fishing-boats-is-rejected.html | BILL TO TIGHTEN SAFETY RULES ON FISHING BOATS IS REJECTED | By Kenneth B Noble Special To the New York Times | TX 1-886730 | 1986-08-27 |
| 1986-08-14 | https://www.nytimes.com/1986/08/14/us/businesses-farms-feed-are-collapsing-in-south.html | BUSINESSES FARMS FEED ARE COLLAPSING IN SOUTH | By Dudley Clendinen Special To the New York Times | TX 1-886730 | 1986-08-27 |
| 1986-08-14 | https://www.nytimes.com/1986/08/14/us/hat ch-backs-rehnquist-on-medication.html | HATCH BACKS REHNQUIST ON MEDICATION | By Irvin Molotsky Special To the New York Times | TX 1-886730 | 1986-08-27 |
| 1986-08-14 | https://www.nytimes.com/1986/08/14/us/hou se-budget-panel-looks-for-10-billion-in-new-cuts.html | HOUSE BUDGET PANEL LOOKS FOR 10 BILLION IN NEW CUTS | Special to the New York Times | TX 1-886730 | 1986-08-27 |
| 1986-08-14 | https://www.nytimes.com/1986/08/14/us/hou se-votes-to-delay-2-weapons-in-new-arms-setback-for-reagan.html | HOUSE VOTES TO DELAY 2 WEAPONS IN NEW ARMS SETBACK FOR REAGAN | By Jonathan Fuerbringer Special To the New York Times | TX 1-886730 | 1986-08-27 |
| 1986-08-14 | https://www.nytimes.com/1986/08/14/us/ma n-in-the-news-lawyer-with-a-vision-of-bar-s-role-eugene-clifford-thomas.html | MAN IN THE NEWS LAWYER WITH A VISION OF BARS ROLE EUGENE CLIFFORD THOMAS | By E R Shipp Special To the New York Times | TX 1-886730 | 1986-08-27 |
| 1986-08-14 | https://www.nytimes.com/1986/08/14/us/nan cy-reagan-s-maid-is-accused-of-helping-to-export-ammunition.html | NANCY REAGANS MAID IS ACCUSED OF HELPING TO EXPORT AMMUNITION | By Gerald M Boyd Special To the New York Times | TX 1-886730 | 1986-08-27 |
| 1986-08-14 | https://www.nytimes.com/1986/08/14/us/poli ce-investigate-treasurer-of-retirement-lobby.html | POLICE INVESTIGATE TREASURER OF RETIREMENT LOBBY | By Richard L Berke Special To the New York Times | TX 1-886730 | 1986-08-27 |
| 1986-08-14 | https://www.nytimes.com/1986/08/14/us/pos tage-due-notice-change.html | PostageDue Notice Change | AP | TX 1-886730 | 1986-08-27 |
| 1986-08-14 | https://www.nytimes.com/1986/08/14/us/rep-fowler-beats-jordan-in-georgia.html | REP FOWLER BEATS JORDAN IN GEORGIA | By William E Schmidt Special To the New York Times | TX 1-886730 | 1986-08-27 |
| 1986-08-14 | https://www.nytimes.com/1986/08/14/us/stu dy-say-birth-control-pill-is-not-a-breast-cancer-peril.html | STUDY SAY BIRTH CONTROL PILL IS NOT A BREAST CANCER PERIL | AP | TX 1-886730 | 1986-08-27 |
| 1986-08-14 | https://www.nytimes.com/1986/08/14/us/tex as-fossil-may-be-birds-oldest-ancestor.html | TEXAS FOSSIL MAY BE BIRDS OLDEST ANCESTOR | By John Noble Wilford | TX 1-886730 | 1986-08-27 |
| 1986-08-14 | https://www.nytimes.com/1986/08/14/us-details-plan-to-combat-drugs-at-mexico-border.html | US DETAILS PLAN TO COMBAT DRUGS AT MEXICO BORDER | By Joel Brinkley Special To the New York Times | TX 1-886730 | 1986-08-27 |

| | | | | |
|---|---|---|---|---|
| 1986-08-14 | https://www.nytimes.com/1986/08/14/us/washington-talk-admiral-hopper-s-farewell.html | WASHINGTON TALK Admiral Hoppers Farewell | By John H Cushman Jr | TX 1-886730 | 1986-08-27 |
| 1986-08-14 | https://www.nytimes.com/1986/08/14/us/washington-talk-briefing-come-in-new-delhi.html | WASHINGTON TALK BRIEFING Come In New Delhi | By Wayne King and Warren Weaver Jr | TX 1-886730 | 1986-08-27 |
| 1986-08-14 | https://www.nytimes.com/1986/08/14/us/washington-talk-briefing-dear-sir.html | WASHINGTON TALK BRIEFING Dear Sir | By Wayne King and Warren Weaver Jr | TX 1-886730 | 1986-08-27 |
| 1986-08-14 | https://www.nytimes.com/1986/08/14/us/washington-talk-briefing-saying-no-to-10-million.html | WASHINGTON TALK BRIEFING Saying No to 10 Million | By Wayne King and Warren Weaver Jr | TX 1-886730 | 1986-08-27 |
| 1986-08-14 | https://www.nytimes.com/1986/08/14/us/washington-talk-briefing-the-dubois-memorial.html | WASHINGTON TALK BRIEFING The DuBois Memorial | By Wayne King and Warren Weaver Jr | TX 1-886730 | 1986-08-27 |
| 1986-08-14 | https://www.nytimes.com/1986/08/14/us/washington-talk-politics-it-s-a-long-way-little-rock-to-rio.html | WASHINGTON TALK POLITICS Its a Long Way Little Rock to Rio | By Robin Toner | TX 1-886730 | 1986-08-27 |
| 1986-08-14 | https://www.nytimes.com/1986/08/14/world/abm-a-key-theme-in-moscow-talks-us-aides-report.html | ABM A KEY THEME IN MOSCOW TALKS US AIDES REPORT | By Michchl R Gordon Special To the New York Times | TX 1-886730 | 1986-08-27 |
| 1986-08-14 | https://www.nytimes.com/1986/08/14/world/after-25-years-of-berlin-wall-the-views-are-still-divided.html | AFTER 25 YEARS OF BERLIN WALL THE VIEWS ARE STILL DIVIDED | By James M Markham Special To the New York Times | TX 1-886730 | 1986-08-27 |
| 1986-08-14 | https://www.nytimes.com/1986/08/14/world/around-the-world-18th-french-soldier-wounded-in-lebanon.html | AROUND THE WORLD 18th French Soldier Wounded in Lebanon | Special to The New York Times | TX 1-886730 | 1986-08-27 |
| 1986-08-14 | https://www.nytimes.com/1986/08/14/world/around-the-world-india-passes-new-laws-in-anti-terror-campaign.html | AROUND THE WORLD India Passes New Laws In AntiTerror Campaign | Special to The New York Times | TX 1-886730 | 1986-08-27 |
| 1986-08-14 | https://www.nytimes.com/1986/08/14/world/around-the-world-israeli-inner-cabinet-backs-taba-arbitration.html | AROUND THE WORLD Israeli Inner Cabinet Backs Taba Arbitration | Special to The New York Times | TX 1-886730 | 1986-08-27 |
| 1986-08-14 | https://www.nytimes.com/1986/08/14/world/as-uganda-lays-to-rest-old-evils-new-fears-rise.html | AS UGANDA LAYS TO REST OLD EVILS NEW FEARS RISE | By Edward A Gargan Special To the New York Times | TX 1-886730 | 1986-08-27 |
| 1986-08-14 | https://www.nytimes.com/1986/08/14/world/german-connection-cited.html | German Connection Cited | By John Tagliabue Special To the New York Times | TX 1-886730 | 1986-08-27 |
| 1986-08-14 | https://www.nytimes.com/1986/08/14/world/john-paul-mourns-the-wall-s-victims.html | JOHN PAUL MOURNS THE WALLS VICTIMS | By Roberto Suro Special To the New York Times | TX 1-886730 | 1986-08-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-08-14 | https://www.nytimes.com/1986/08/14/world/mexico-jails-ex-police-official-in-bribe-case.html | MEXICO JAILS EXPOLICE OFFICIAL IN BRIBE CASE | AP | TX 1-886730 | 1986-08-27 |
| 1986-08-14 | https://www.nytimes.com/1986/08/14/world/pakistan-seizes-hundreds-of-dissidents.html | PAKISTAN SEIZES HUNDREDS OF DISSIDENTS | By Steven R Weisman Special To the New York Times | TX 1-886730 | 1986-08-27 |
| 1986-08-14 | https://www.nytimes.com/1986/08/14/world/president-wins-test-in-senate-on-contra-aid.html | PRESIDENT WINS TEST IN SENATE ON CONTRA AID | By Steven V Roberts Special To the New York Times | TX 1-886730 | 1986-08-27 |
| 1986-08-14 | https://www.nytimes.com/1986/08/14/world/reagan-and-de-la-madrid-have-a-fruitful-session.html | REAGAN AND DE LA MADRID HAVE A FRUITFTUL SESSION | By Richard J Meislin Special To the New York Times | TX 1-886730 | 1986-08-27 |
| 1986-08-14 | https://www.nytimes.com/1986/08/14/world/revival-of-the-berlin-wall-debate-if-west-had-knocked-it-down.html | REVIVAL OF THE BERLIN WALL DEBATE IF WEST HAD KNOCKED IT DOWN | By David Binder Special To the New York Times | TX 1-886730 | 1986-08-27 |
| 1986-08-14 | https://www.nytimes.com/1986/08/14/world/senate-roll-call-on-aid-to-rebels.html | SENATE ROLLCALL ON AID TO REBELS | AP | TX 1-886730 | 1986-08-27 |
| 1986-08-14 | https://www.nytimes.com/1986/08/14/world/some-doubts-on-refugees-off-canada.html | SOME DOUBTS ON REFUGEES OFF CANADA | By Douglas Martin Special To the New York Times | TX 1-886730 | 1986-08-27 |
| 1986-08-14 | https://www.nytimes.com/1986/08/14/world/south-africa-offers-blacks-a-nationwide-election.html | SOUTH AFRICA OFFERS BLACKS A NATIONWIDE ELECTION | By Alan Cowell Special To the New York Times | TX 1-886730 | 1986-08-27 |
| 1986-08-14 | https://www.nytimes.com/1986/08/14/world/two-sides-in-salvador-to-meet.html | TWO SIDES IN SALVADOR TO MEET | By James Lemoyne Special To the New York Times | TX 1-886730 | 1986-08-27 |
| 1986-08-14 | https://www.nytimes.com/1986/08/14/world/us-aides-qualify-remarks-favoring-talks-with-pretoria.html | US AIDES QUALIFY REMARKS FAVORING TALKS WITH PRETORIA | By Bernard Weinraub Special To the New York Times | TX 1-886730 | 1986-08-27 |
| 1986-08-14 | https://www.nytimes.com/1986/08/14/world/us-and-soviet-said-to-try-to-limit-fallout-pact.html | US AND SOVIET SAID TO TRY TO LIMIT FALLOUT PACT | By Paul Lewis Special To the New York Times | TX 1-886730 | 1986-08-27 |
| 1986-08-15 | https://www.nytimes.com/1986/08/15/arts/a-rich-array-of-summer-art-from-newburg-to-newark-for-summer-fun.html | A RICH ARRAY OF SUMMER ART FROM NEWBURG TO NEWARKFor Summer Fun Artistic Interiors and Landscapes | By William Zimmer | TX 1-886726 | 1986-08-27 |
| 1986-08-15 | https://www.nytimes.com/1986/08/15/arts/a-rich-array-of-summer-art-from-newburgh-to-newark.html | A RICH ARRAY OF SUMMER ART FROM NEWBURGH TO NEWARK | By Vivien Raynor | TX 1-886726 | 1986-08-27 |
| 1986-08-15 | https://www.nytimes.com/1986/08/15/arts/art-american-paintings-1797-to-1927-at-ibm.html | ART AMERICAN PAINTINGS 1797 to 1927 AT IBM | By John Russell | TX 1-886726 | 1986-08-27 |
| 1986-08-15 | https://www.nytimes.com/1986/08/15/arts/art-people.html | ART PEOPLE | By Douglas C McGill | TX 1-886726 | 1986-08-27 |

| | | | | |
|---|---|---|---|---|
| 1986-08-15 | https://www.nytimes.com/1986/08/15/arts/auctions.html | AUCTIONS | By Ann Barry | TX 1-886726 | 1986-08-27 |
| 1986-08-15 | https://www.nytimes.com/1986/08/15/arts/dance-festival-latino-offers-jazmines-tango.html | DANCE FESTIVAL LATINO OFFERS JAZMINESTANGO | By Jennifer Dunning | TX 1-886726 | 1986-08-27 |
| 1986-08-15 | https://www.nytimes.com/1986/08/15/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 1-886726 | 1986-08-27 |
| 1986-08-15 | https://www.nytimes.com/1986/08/15/arts/john-bayless-mostly-improvising.html | JOHN BAYLESS MOSTLY IMPROVISING | By Tim Page | TX 1-886726 | 1986-08-27 |
| 1986-08-15 | https://www.nytimes.com/1986/08/15/arts/opera-la-finta-giardiniera-at-mostly-mozart.html | OPERA LA FINTA GIARDINIERA AT MOSTLY MOZART | By Donal Henahan | TX 1-886726 | 1986-08-27 |
| 1986-08-15 | https://www.nytimes.com/1986/08/15/arts/pop-and-jazz-guide-214986.html | POP AND JAZZ GUIDE | By Jon Pareles | TX 1-886726 | 1986-08-27 |
| 1986-08-15 | https://www.nytimes.com/1986/08/15/arts/pop-and-jazz-guide-360286.html | POP AND JAZZ GUIDE | By Robert Palmer | TX 1-886726 | 1986-08-27 |
| 1986-08-15 | https://www.nytimes.com/1986/08/15/arts/pop-jazz-bunny-wailer-and-reggae-at-the-garden.html | POPJAZZ BUNNY WAILER AND REGGAE AT THE GARDEN | By Robert Palmer | TX 1-886726 | 1986-08-27 |
| 1986-08-15 | https://www.nytimes.com/1986/08/15/arts/restaurants-182086.html | RESTAURANTS | By Bryan Miller | TX 1-886726 | 1986-08-27 |
| 1986-08-15 | https://www.nytimes.com/1986/08/15/arts/rich-array-summer-art-newburg-newark-two-exhibitions-worth-visiting-long-island.html | A RICH ARRAY OF SUMMER ART FROM NEWBURG TO NEWARK Two Exhibitions Worth Visiting On Long Island | By John Russel | TX 1-886726 | 1986-08-27 |
| 1986-08-15 | https://www.nytimes.com/1986/08/15/arts/rock-and-salsa-in-the-great-outdoors.html | ROCK AND SALSA IN THE GREAT OUTDOORS | By Jon Pareles | TX 1-886726 | 1986-08-27 |
| 1986-08-15 | https://www.nytimes.com/1986/08/15/arts/tv-weekend-kiri-te-kanawa-sings-with-the-boston-pops.html | TV WEEKEND Kiri Te Kanawa Sings With the Boston Pops | By Stephen Holden | TX 1-886726 | 1986-08-27 |
| 1986-08-15 | https://www.nytimes.com/1986/08/15/arts/tv-weekend-the-price-a-series-from-britain-on-13.html | TV WEEKEND THE PRICE A SERIES FROM BRITAIN ON 13 | By John Corry | TX 1-886726 | 1986-08-27 |
| 1986-08-15 | https://www.nytimes.com/1986/08/15/arts/weekender-guide.html | WEEKENDER GUIDE | By Lisa W Foderaro | TX 1-886726 | 1986-08-27 |
| 1986-08-15 | https://www.nytimes.com/1986/08/15/books/books-of-the-times-146086.html | BOOKS OF THE TIMES | By John Gross | TX 1-886726 | 1986-08-27 |
| 1986-08-15 | https://www.nytimes.com/1986/08/15/business/a-new-upheaval-in-software.html | A NEW UPHEAVAL IN SOFTWARE | By Lawrence M Fisher Special To the New York Times | TX 1-886726 | 1986-08-27 |
| 1986-08-15 | https://www.nytimes.com/1986/08/15/business/about-real-estate-a-project-in-jersey-evokes-colonial-era.html | ABOUT REAL ESTATE A PROJECT IN JERSEY EVOKES COLONIAL ERA | By Philip S Gutis Special To the New York Times | TX 1-886726 | 1986-08-27 |

| | | | | |
|---|---|---|---|---|
| 1986-08-15 | https://www.nytimes.com/1986/08/15/business/advertising-accounts.html | ADVERTISING Accounts | By Richard W Stevenson | TX 1-886726 | 1986-08-27 |
| 1986-08-15 | https://www.nytimes.com/1986/08/15/business/advertising-burger-king-chooses-castor-spanish.html | ADVERTISING Burger King Chooses Castor Spanish | By Richard W Stevenson | TX 1-886726 | 1986-08-27 |
| 1986-08-15 | https://www.nytimes.com/1986/08/15/business/advertising-grey-gets-account-of-olive-garden-chain.html | ADVERTISING Grey Gets Account Of Olive Garden Chain | By Richard W Stevenson | TX 1-886726 | 1986-08-27 |
| 1986-08-15 | https://www.nytimes.com/1986/08/15/business/advertising-manning-leaves-jwt.html | ADVERTISING Manning Leaves JWT | By Richard W Stevenson | TX 1-886726 | 1986-08-27 |
| 1986-08-15 | https://www.nytimes.com/1986/08/15/business/british-jobless-rate-up.html | British Jobless Rate Up | AP | TX 1-886726 | 1986-08-27 |
| 1986-08-15 | https://www.nytimes.com/1986/08/15/business/chairmen-hit-a-snag-on-tax-bill.html | CHAIRMEN HIT A SNAG ON TAX BILL | By David E Rosenbaum Special To the New York Times | TX 1-886726 | 1986-08-27 |
| 1986-08-15 | https://www.nytimes.com/1986/08/15/business/company-news-bank-merger-set-in-new-england.html | COMPANY NEWS Bank Merger Set In New England | AP | TX 1-886726 | 1986-08-27 |
| 1986-08-15 | https://www.nytimes.com/1986/08/15/business/company-news-canadair-winner.html | COMPANY NEWS Canadair Winner | AP | TX 1-886726 | 1986-08-27 |
| 1986-08-15 | https://www.nytimes.com/1986/08/15/business/company-news-carbide-restates-profit.html | COMPANY NEWS Carbide Restates Profit | AP | TX 1-886726 | 1986-08-27 |
| 1986-08-15 | https://www.nytimes.com/1986/08/15/business/company-news-coleco-cuts-jobs.html | COMPANY NEWS Coleco Cuts Jobs | AP | TX 1-886726 | 1986-08-27 |
| 1986-08-15 | https://www.nytimes.com/1986/08/15/business/company-news-doubleday-the-publishing-house-and-mets-owner-may-be-for-sale.html | COMPANY NEWS DOUBLEDAY THE PUBLISHING HOUSE AND METS OWNER MAY BE FOR SALE | By Geraldine Fabrikant | TX 1-886726 | 1986-08-27 |
| 1986-08-15 | https://www.nytimes.com/1986/08/15/business/company-news-earnings-sag-for-navistar.html | COMPANY NEWS Earnings Sag For Navistar | Special to the New York Times | TX 1-886726 | 1986-08-27 |
| 1986-08-15 | https://www.nytimes.com/1986/08/15/business/company-news-ford-acquisitive.html | COMPANY NEWS Ford Acquisitive | AP | TX 1-886726 | 1986-08-27 |
| 1986-08-15 | https://www.nytimes.com/1986/08/15/business/company-news-leucadia-unit-will-be-sold.html | COMPANY NEWS Leucadia Unit Will Be Sold | Special to the New York Times | TX 1-886726 | 1986-08-27 |
| 1986-08-15 | https://www.nytimes.com/1986/08/15/business/company-news-microsoft-works.html | COMPANY NEWS MICROSOFT WORKS | Special to the New York Times | TX 1-886726 | 1986-08-27 |
| 1986-08-15 | https://www.nytimes.com/1986/08/15/business/company-news-sec-in-complaint-on-belzberg-filing.html | COMPANY NEWS SEC in Complaint On Belzberg Filing | By Barnaby J Feder | TX 1-886726 | 1986-08-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-08-15 | https://www.nytimes.com/1986/08/15/business/credit-markets-bonds-dip-as-germans-demur.html | CREDIT MARKETS Bonds Dip as Germans Demur | By Susan F Rasky | TX 1-886726 | 1986-08-27 |
| 1986-08-15 | https://www.nytimes.com/1986/08/15/business/dow-rises-by-0.42-to-1844.91.html | DOW RISES BY 042 TO 184491 | By Phillip H Wiggins | TX 1-886726 | 1986-08-27 |
| 1986-08-15 | https://www.nytimes.com/1986/08/15/business/economic-scene-work-force-shifts-in-80-s.html | ECONOMIC SCENE WorkForce Shifts in 80s | By Samuel M Ehrenhalt | TX 1-886726 | 1986-08-27 |
| 1986-08-15 | https://www.nytimes.com/1986/08/15/business/ex-cell-o-rejects-textron-s-offer.html | EXCELLO REJECTS TEXTRONS OFFER | By Calvin Sims | TX 1-886726 | 1986-08-27 |
| 1986-08-15 | https://www.nytimes.com/1986/08/15/business/german-rate-kept-steady.html | German Rate Kept Steady | AP | TX 1-886726 | 1986-08-27 |
| 1986-08-15 | https://www.nytimes.com/1986/08/15/business/inventories-up-in-june-as-sales-bounce-back.html | INVENTORIES UP IN JUNE AS SALES BOUNCE BACK | AP | TX 1-886726 | 1986-08-27 |
| 1986-08-15 | https://www.nytimes.com/1986/08/15/business/market-place-the-big-profits-in-gold-options.html | MARKET PLACE The Big Profits In Gold Options | By Hj Maidenberg | TX 1-886726 | 1986-08-27 |
| 1986-08-15 | https://www.nytimes.com/1986/08/15/business/peru-faces-credit-bar-by-the-imf.html | PERU FACES CREDIT BAR BY THE IMF | By Alan Riding Special To the New York Times | TX 1-886726 | 1986-08-27 |
| 1986-08-15 | https://www.nytimes.com/1986/08/15/business/simmons-controls-nl-after-two-month-battle.html | SIMMONS CONTROLS NL AFTER TWOMONTH BATTLE | By Thomas C Hayes Special To the New York Times | TX 1-886726 | 1986-08-27 |
| 1986-08-15 | https://www.nytimes.com/1986/08/15/business/stock-stirs-after-move-by-schwab.html | Stock Stirs After Move By Schwab | By Andrew Pollack Special To the New York Times | TX 1-886726 | 1986-08-27 |
| 1986-08-15 | https://www.nytimes.com/1986/08/15/business/will-dow-s-party-linger-on.html | WILL DOWS PARTY LINGER ON | By John Crudele | TX 1-886726 | 1986-08-27 |
| 1986-08-15 | https://www.nytimes.com/1986/08/15/movies/at-the-movies.html | AT THE MOVIES | By Stephen Holden | TX 1-886726 | 1986-08-27 |
| 1986-08-15 | https://www.nytimes.com/1986/08/15/movies/film-inferno-mythic-horror-tale.html | FILM INFERNO MYTHIC HORROR TALE | By Nina Darnton | TX 1-886726 | 1986-08-27 |
| 1986-08-15 | https://www.nytimes.com/1986/08/15/movies/film-the-fly-with-jeff-goldblum.html | FILM THE FLY WITH JEFF GOLDBLUM | By Caryn James | TX 1-886726 | 1986-08-27 |
| 1986-08-15 | https://www.nytimes.com/1986/08/15/movies/latin-film-series-opening-tonight-at-the-public.html | LATIN FILM SERIES OPENING TONIGHT AT THE PUBLIC | By Eleanor Blau | TX 1-886726 | 1986-08-27 |
| 1986-08-15 | https://www.nytimes.com/1986/08/15/movies/screen-candy-in-armed.html | SCREEN CANDY IN ARMED | By Walter Goodman | TX 1-886726 | 1986-08-27 |
| 1986-08-15 | https://www.nytimes.com/1986/08/15/movies/screen-dolly-bell-from-yugoslavia.html | SCREEN DOLLY BELL FROM YUGOSLAVIA | By Nina Darnton | TX 1-886726 | 1986-08-27 |

| | | | | |
|---|---|---|---|---|
| 1986-08-15 | https://www.nytimes.com/1986/08/15/movies/screen-man-and-woman.html | SCREEN MAN AND WOMAN | By Walter Goodman | TX 1-886726 | 1986-08-27 |
| 1986-08-15 | https://www.nytimes.com/1986/08/15/movies/screen-manhunter.html | SCREEN MANHUNTER | By Walter Goodman | TX 1-886726 | 1986-08-27 |
| 1986-08-15 | https://www.nytimes.com/1986/08/15/movies/screen-next-summer.html | SCREEN NEXT SUMMER | By Nina Darnton | TX 1-886726 | 1986-08-27 |
| 1986-08-15 | https://www.nytimes.com/1986/08/15/movies/the-screen-my-american-cousin.html | THE SCREEN MY AMERICAN COUSIN | By Nina Darnton | TX 1-886726 | 1986-08-27 |
| 1986-08-15 | https://www.nytimes.com/1986/08/15/nyregion/a-bogus-dental-practice-leads-to-fraud-charges.html | A BOGUS DENTAL PRACTICE LEADS TO FRAUD CHARGES | By Ronald Sullivan | TX 1-886726 | 1986-08-27 |
| 1986-08-15 | https://www.nytimes.com/1986/08/15/nyregion/an-appraisal-times-sq-bell-tower-the-wrong-centerpiece.html | AN APPRAISAL TIMES SQ BELL TOWER THE WRONG CENTERPIECE | By Paul Goldberger | TX 1-886726 | 1986-08-27 |
| 1986-08-15 | https://www.nytimes.com/1986/08/15/nyregion/board-of-estimate-backs-lincoln-center-addition.html | BOARD OF ESTIMATE BACKS LINCOLN CENTER ADDITION | By Alan Finder | TX 1-886726 | 1986-08-27 |
| 1986-08-15 | https://www.nytimes.com/1986/08/15/nyregion/bridge-two-no-trump-response-has-had-a-varied-history.html | Bridge Two NoTrump Response Has Had a Varied History | By Alan Truscott | TX 1-886726 | 1986-08-27 |
| 1986-08-15 | https://www.nytimes.com/1986/08/15/nyregion/candidates-move-to-reduce-drug-abuse.html | CANDIDATES MOVE TO REDUCE DRUG ABUSE | By Dennis Hevesi | TX 1-886726 | 1986-08-27 |
| 1986-08-15 | https://www.nytimes.com/1986/08/15/nyregion/drug-abuse-centers-badly-overcrowded-struggle-to-add-beds.html | DRUG ABUSE CENTERS BADLY OVERCROWDED STRUGGLE TO ADD BEDS | By Jane Gross | TX 1-886726 | 1986-08-27 |
| 1986-08-15 | https://www.nytimes.com/1986/08/15/nyregion/engineers-firm-cleared-by-jury-in-fall-of-bridge.html | ENGINEERS FIRM CLEARED BY JURY IN FALL OF BRIDGE | Special to the New York Times | TX 1-886726 | 1986-08-27 |
| 1986-08-15 | https://www.nytimes.com/1986/08/15/nyregion/for-plebes-computers-now-standard-issue.html | FOR PLEBES COMPUTERS NOW STANDARD ISSUE | By James Feron Special To the New York Times | TX 1-886726 | 1986-08-27 |
| 1986-08-15 | https://www.nytimes.com/1986/08/15/nyregion/governor-signs-bill-mandating-bus-seat-belts.html | GOVERNOR SIGNS BILL MANDATING BUS SEAT BELTS | By Jeffrey Schmalz | TX 1-886726 | 1986-08-27 |
| 1986-08-15 | https://www.nytimes.com/1986/08/15/nyregion/karpov-s-effort-at-complexity-results-in-draw.html | KARPOVS EFFORT AT COMPLEXITY RESULTS IN DRAW | By Robert Byrne | TX 1-886726 | 1986-08-27 |
| 1986-08-15 | https://www.nytimes.com/1986/08/15/nyregion/life-in-hispanic-queens-together-yet-separate.html | LIFE IN HISPANIC QUEENS TOGETHER YET SEPARATE | By Lydia Chavez | TX 1-886726 | 1986-08-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-08-15 | https://www.nytimes.com/1986/08/15/nyregion/new-york-day-by-day-a-face-that-sells.html | NEW YORK DAY BY DAY A Face That Sells | By Susan Heller Anderson and David Bird | TX 1-886726 | 1986-08-27 |
| 1986-08-15 | https://www.nytimes.com/1986/08/15/nyregion/new-york-day-by-day-day-for-solemnity.html | NEW YORK DAY BY DAY Day for Solemnity | By Susan Heller Anderson and David Bird | TX 1-886726 | 1986-08-27 |
| 1986-08-15 | https://www.nytimes.com/1986/08/15/nyregion/new-york-day-by-day-high-time-under-pressure.html | NEW YORK DAY BY DAY High Time Under Pressure | By Susan Heller Anderson and David Bird | TX 1-886726 | 1986-08-27 |
| 1986-08-15 | https://www.nytimes.com/1986/08/15/nyregion/student-seized-in-shootout-got-care-in-georgia.html | STUDENT SEIZED IN SHOOTOUT GOT CARE IN GEORGIA | By Jesus Rangel | TX 1-886726 | 1986-08-27 |
| 1986-08-15 | https://www.nytimes.com/1986/08/15/nyregion/travelers-advisory-more-delays-ahead-for-weekend-trips.html | TRAVELERS ADVISORY MORE DELAYS AHEAD FOR WEEKEND TRIPS | By James Brooke | TX 1-886726 | 1986-08-27 |
| 1986-08-15 | https://www.nytimes.com/1986/08/15/nyregion/violent-battle-for-tourists-in-niagara-falls.html | VIOLENT BATTLE FOR TOURISTS IN NIAGARA FALLS | By Dirk Johnson Special To the New York Times | TX 1-886726 | 1986-08-27 |
| 1986-08-15 | https://www.nytimes.com/1986/08/15/obituaries/michael-l-haider-81-retired-oil-executive.html | MICHAEL L HAIDER 81 RETIRED OIL EXECUTIVE | By Joan Cook | TX 1-886726 | 1986-08-27 |
| 1986-08-15 | https://www.nytimes.com/1986/08/15/obituaries/senator-ervin-s-wife-dies.html | Senator Ervins Wife Dies | AP | TX 1-886726 | 1986-08-27 |
| 1986-08-15 | https://www.nytimes.com/1986/08/15/opinion/can-teamwork-help-us-avert-global-depression.html | Can Teamwork Help Us Avert Global Depression | By Robert D Hormats | TX 1-886726 | 1986-08-27 |
| 1986-08-15 | https://www.nytimes.com/1986/08/15/opinion/foreign-affairs-hidden-french-parallels.html | FOREIGN AFFAIRS Hidden French Parallels | By Flora Lewis | TX 1-886726 | 1986-08-27 |
| 1986-08-15 | https://www.nytimes.com/1986/08/15/opinion/in-the-nation-another-us-policy-war-for-democracy.html | IN THE NATION Another US Policy War for Democracy | By Tom Wicker | TX 1-886726 | 1986-08-27 |
| 1986-08-15 | https://www.nytimes.com/1986/08/15/opinion/the-primary-system-is-broken-and-it-s-time-to-fix-it.html | The Primary System Is Broken and Its Time to Fix It | By Charles E Schumer | TX 1-886726 | 1986-08-27 |
| 1986-08-15 | https://www.nytimes.com/1986/08/15/sports/baseball-red-sox-triumph-lead-yankees-by-4.html | BASEBALL RED SOX TRIUMPH LEAD YANKEES BY 4 | AP | TX 1-886726 | 1986-08-27 |
| 1986-08-15 | https://www.nytimes.com/1986/08/15/sports/giants-assess-signings.html | Giants Assess Signings | By Frank Litsky Special To the New York Times | TX 1-886726 | 1986-08-27 |

| | | | | |
|---|---|---|---|---|
| 1986-08-15 | https://www.nytimes.com/1986/08/15/sports/golfers-adapt-play-to-scoring-change.html | GOLFERS ADAPT PLAY TO SCORING CHANGE | Special to the New York Times | TX 1-886726 | 1986-08-27 |
| 1986-08-15 | https://www.nytimes.com/1986/08/15/sports/jet-rookie-quarterbacks-avoid-a-sack.html | JET ROOKIE QUARTERBACKS AVOID A SACK | By William N Wallace Special To the New York Times | TX 1-886726 | 1986-08-27 |
| 1986-08-15 | https://www.nytimes.com/1986/08/15/sports/mitchell-excels-as-mets-split-with-the-cardinals.html | MITCHELL EXCELS AS METS SPLIT WITH THE CARDINALS | By Sam Goldaper | TX 1-886726 | 1986-08-27 |
| 1986-08-15 | https://www.nytimes.com/1986/08/15/sports/no-quick-return-seen-for-wynegar.html | NO QUICK RETURN SEEN FOR WYNEGAR | By Murray Chass | TX 1-886726 | 1986-08-27 |
| 1986-08-15 | https://www.nytimes.com/1986/08/15/sports/scouting-390086.html | SCOUTING | Gamble Pays Off For the CowboysBy Thomas Rogers | TX 1-886726 | 1986-08-27 |
| 1986-08-15 | https://www.nytimes.com/1986/08/15/sports/scouting-trivia-trouble.html | SCOUTING Trivia Trouble | By Thomas Rogers | TX 1-886726 | 1986-08-27 |
| 1986-08-15 | https://www.nytimes.com/1986/08/15/sports/scouting-very-late-innings.html | SCOUTING Very Late Innings | By Thomas Rogers | TX 1-886726 | 1986-08-27 |
| 1986-08-15 | https://www.nytimes.com/1986/08/15/sports/spencer-devlin-irked-by-a-75.html | SPENCERDEVLIN IRKED BY A 75 | By Alex Yannis Special To the New York Times | TX 1-886726 | 1986-08-27 |
| 1986-08-15 | https://www.nytimes.com/1986/08/15/sports/sports-of-the-times-exorcising-the-demons.html | SPORTS OF THE TIMES Exorcising The Demons | By George Vecsey | TX 1-886726 | 1986-08-27 |
| 1986-08-15 | https://www.nytimes.com/1986/08/15/sports/steven-crist-on-horse-racing-filly-s-dazzling-speed-still-the-talk-of-saratoga.html | STEVEN CRIST ON HORSE RACING FILLYS DAZZLING SPEED STILL THE TALK OF SARATOGA | By Steven Crist Special To the New York Times | TX 1-886726 | 1986-08-27 |
| 1986-08-15 | https://www.nytimes.com/1986/08/15/sports/upsets-mark-toronto-tennis.html | UPSETS MARK TORONTO TENNIS | AP | TX 1-886726 | 1986-08-27 |
| 1986-08-15 | https://www.nytimes.com/1986/08/15/style/a-sex-education-campaign.html | A SEXEDUCATION CAMPAIGN | By United Press International | TX 1-886726 | 1986-08-27 |
| 1986-08-15 | https://www.nytimes.com/1986/08/15/style/new-fashion-magazines-a-daring-focus.html | NEW FASHION MAGAZINES A DARING FOCUS | By Michael Gross | TX 1-886726 | 1986-08-27 |
| 1986-08-15 | https://www.nytimes.com/1986/08/15/style/the-evening-hours.html | THE EVENING HOURS | By Lisa W Foderaro | TX 1-886726 | 1986-08-27 |
| 1986-08-15 | https://www.nytimes.com/1986/08/15/theater/broadway.html | BROADWAY | By Nan Robertson | TX 1-886726 | 1986-08-27 |
| 1986-08-15 | https://www.nytimes.com/1986/08/15/theater/stage-at-roundabout-a-raisin-in-the-sun.html | STAGE AT ROUNDABOUT A RAISIN IN THE SUN | By D J R Bruckner | TX 1-886726 | 1986-08-27 |
| 1986-08-15 | https://www.nytimes.com/1986/08/15/us/aides-say-reagan-will-order-nasa-to-build-shuttle.html | AIDES SAY REAGAN WILL ORDER NASA TO BUILD SHUTTLE | By Gerald M Boyd Special To the New York Times | TX 1-886726 | 1986-08-27 |

| 1986-08-15 | https://www.nytimes.com/1986/08/15/us/air-force-s-signal-tower-network-gains-in-court.html | AIR FORCES SIGNAL TOWER NETWORK GAINS IN COURT | Special to the New York Times | TX 1-886726 | 1986-08-27 |
|---|---|---|---|---|---|
| 1986-08-15 | https://www.nytimes.com/1986/08/15/us/alabama-democrats-seek-a-decision-on-nominee.html | ALABAMA DEMOCRATS SEEK A DECISION ON NOMINEE | By William E Schmidt Special To the New York Times | TX 1-886726 | 1986-08-27 |
| 1986-08-15 | https://www.nytimes.com/1986/08/15/us/around-the-nation-antinuclear-group-marches-into-chicago.html | AROUND THE NATION Antinuclear Group Marches Into Chicago | AP | TX 1-886726 | 1986-08-27 |
| 1986-08-15 | https://www.nytimes.com/1986/08/15/us/around-the-nation-baby-born-prematurely-to-brain-dead-woman.html | AROUND THE NATION Baby Born Prematurely To BrainDead Woman | AP | TX 1-886726 | 1986-08-27 |
| 1986-08-15 | https://www.nytimes.com/1986/08/15/us/around-the-nation-food-company-destroys-contaminated-chickens.html | AROUND THE NATION Food Company Destroys Contaminated Chickens | Special to The New York Times | TX 1-886726 | 1986-08-27 |
| 1986-08-15 | https://www.nytimes.com/1986/08/15/us/around-the-nation-girl-turns-in-parents-to-police-for-drug-use.html | AROUND THE NATION Girl Turns In Parents To Police for Drug Use | AP | TX 1-886726 | 1986-08-27 |
| 1986-08-15 | https://www.nytimes.com/1986/08/15/us/around-the-nation-parcel-service-workers-find-12-human-heads.html | AROUND THE NATION Parcel Service Workers Find 12 Human Heads | AP | TX 1-886726 | 1986-08-27 |
| 1986-08-15 | https://www.nytimes.com/1986/08/15/us/destination-of-munitions-unclear.html | Destination of Munitions Unclear | Special to the New York Times | TX 1-886726 | 1986-08-27 |
| 1986-08-15 | https://www.nytimes.com/1986/08/15/us/house-approves-short-term-increase-in-debt-ceiling.html | HOUSE APPROVES SHORTTERM INCREASE IN DEBT CEILING | By Jonathan Fuerbringer Special To the New York Times | TX 1-886726 | 1986-08-27 |
| 1986-08-15 | https://www.nytimes.com/1986/08/15/us/navy-s-disputed-program-for-new-ports-gains-support-in-congress.html | NAVYS DISPUTED PROGRAM FOR NEW PORTS GAINS SUPPORT IN CONGRESS | By Michael R Gordon Special To the New York Times | TX 1-886726 | 1986-08-27 |
| 1986-08-15 | https://www.nytimes.com/1986/08/15/us/oil-companies-put-off-demolishing-offshore-rigs.html | OIL COMPANIES PUT OFF DEMOLISHING OFFSHORE RIGS | By Robert Reinhold Special To the New York Times | TX 1-886726 | 1986-08-27 |
| 1986-08-15 | https://www.nytimes.com/1986/08/15/us/rehnquist-quiet-over-trust-ill-brother-in-law-contends.html | REHNQUIST QUIET OVER TRUST ILL BROTHERINLAW CONTENDS | By Marcia Chambers Special To the New York Times | TX 1-886726 | 1986-08-27 |
| 1986-08-15 | https://www.nytimes.com/1986/08/15/us/residents-in-path-of-northwest-fires-face-fight-or-flight-decision.html | RESIDENTS IN PATH OF NORTHWEST FIRES FACE FIGHTORFLIGHT DECISION | By Wallace Turner Special To the New York Times | TX 1-886726 | 1986-08-27 |
| 1986-08-15 | https://www.nytimes.com/1986/08/15/us/safety-standard-is-set-on-radon-in-us-homes.html | SAFETY STANDARD IS SET ON RADON IN US HOMES | By Robert Pear Special To the New York Times | TX 1-886726 | 1986-08-27 |

| | | | | |
|---|---|---|---|---|
| 1986-08-15 | https://www.nytimes.com/1986/08/15/us/senate-unit-backs-rehnquist-13-to-5.html | SENATE UNIT BACKS REHNQUIST 13 TO 5 | By Linda Greeenhouse Special To the New York Times | TX 1-886726 | 1986-08-27 |
| 1986-08-15 | https://www.nytimes.com/1986/08/15/us/tougher-plan-on-pesticide-control-is-approved-by-senate-committee.html | TOUGHER PLAN ON PESTICIDE CONTROL IS APPROVED BY SENATE COMMITTEE | By Keith Schneider Special To the New York Times | TX 1-886726 | 1986-08-27 |
| 1986-08-15 | https://www.nytimes.com/1986/08/15/us/us-agent-is-reported-abducted-and-tortured-by-mexican-police.html | US AGENT IS REPORTED ABDUCTED AND TORTURED BY MEXICAN POLICE | By Joel Brinkley Special To the New York Times | TX 1-886726 | 1986-08-27 |
| 1986-08-15 | https://www.nytimes.com/1986/08/15/us/washington-talk-briefing-beavers.html | WASHINGTON TALK BRIEFING Beavers | By Wayne King and Warren Weaver Jr | TX 1-886726 | 1986-08-27 |
| 1986-08-15 | https://www.nytimes.com/1986/08/15/us/washington-talk-briefing-cows.html | WASHINGTON TALK BRIEFING Cows | By Wayne King and Warren Weaver Jr | TX 1-886726 | 1986-08-27 |
| 1986-08-15 | https://www.nytimes.com/1986/08/15/us/washington-talk-briefing-more-travels.html | WASHINGTON TALK BRIEFING More Travels | By Wayne King and Warren Weaver Jr | TX 1-886726 | 1986-08-27 |
| 1986-08-15 | https://www.nytimes.com/1986/08/15/us/washington-talk-briefing-travels-with-reagan.html | WASHINGTON TALK BRIEFING Travels With Reagan | By Wayne King and Warren Weaver Jr | TX 1-886726 | 1986-08-27 |
| 1986-08-15 | https://www.nytimes.com/1986/08/15/us/washington-talk-dept-of-late-mail.html | WASHINGTON TALK Dept of Late Mail | Special to the New York Times | TX 1-886726 | 1986-08-27 |
| 1986-08-15 | https://www.nytimes.com/1986/08/15/us/washington-talk-politics-incumbency-asset-or-no.html | WASHINGTON TALK POLITICS Incumbency Asset or No | By Robin Toner Special To the New York Times | TX 1-886726 | 1986-08-27 |
| 1986-08-15 | https://www.nytimes.com/1986/08/15/us/washington-talk-working-profile-clayton-k-yeutter-front-lines-trade-wars.html | WASHINGTON TALK WORKING PROFILE Clayton K Yeutter On the Front Lines in the Trade Wars | By Clyde H Farnsworth | TX 1-886726 | 1986-08-27 |
| 1986-08-15 | https://www.nytimes.com/1986/08/15/world/4-die-in-pakistan-in-wide-protests-bhutto-is-jailed.html | 4 DIE IN PAKISTAN IN WIDE PROTESTS BHUTTO IS JAILED | By Steven R Weisman Special To the New York Times | TX 1-886726 | 1986-08-27 |
| 1986-08-15 | https://www.nytimes.com/1986/08/15/world/an-ulster-militant-goes-to-meet-the-foe.html | AN ULSTER MILITANT GOES TO MEET THE FOE | By Francis X Clines Special To the New York Times | TX 1-886726 | 1986-08-27 |
| 1986-08-15 | https://www.nytimes.com/1986/08/15/world/angola-reports-repelling-attack.html | ANGOLA REPORTS REPELLING ATTACK | AP | TX 1-886726 | 1986-08-27 |
| 1986-08-15 | https://www.nytimes.com/1986/08/15/world/apartheid-foe-criticizes-reagan.html | APARTHEID FOE CRITICIZES REAGAN | Special to the New York Times | TX 1-886726 | 1986-08-27 |
| 1986-08-15 | https://www.nytimes.com/1986/08/15/world/around-the-world-marcos-backers-accused-of-plot-to-kidnap-aquino.html | AROUND THE WORLD Marcos Backers Accused Of Plot to Kidnap Aquino | AP | TX 1-886726 | 1986-08-27 |
| 1986-08-15 | https://www.nytimes.com/1986/08/15/world/as-mexican-chief-ends-visit-the-first-notes-of-discord-are-heard.html | AS MEXICAN CHIEF ENDS VISIT THE FIRST NOTES OF DISCORD ARE HEARD | By Richard J Meislin Special To the New York Times | TX 1-886726 | 1986-08-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-08-15 | https://www.nytimes.com/1986/08/15/world/bedouins-of-sinai-nomads-no-more-yet-unsettled.html | BEDOUINS OF SINAI NOMADS NO MORE YET UNSETTLED | By Christopher S Wren Special To the New York Times | TX 1-886726 | 1986-08-27 |
| 1986-08-15 | https://www.nytimes.com/1986/08/15/world/bomb-wrecks-canadian-mall.html | Bomb Wrecks Canadian Mall | AP | TX 1-886726 | 1986-08-27 |
| 1986-08-15 | https://www.nytimes.com/1986/08/15/world/car-bomb-blast-kills-20-in-east-beirut.html | CAR BOMB BLAST KILLS 20 IN EAST BEIRUT | By Ihsan A Hijazi Special To the New York Times | TX 1-886726 | 1986-08-27 |
| 1986-08-15 | https://www.nytimes.com/1986/08/15/world/hamburg-police-hold-2-in-inquiry-about-tamils-off-canada.html | HAMBURG POLICE HOLD 2 IN INQUIRY ABOUT TAMILS OFF CANADA | AP | TX 1-886726 | 1986-08-27 |
| 1986-08-15 | https://www.nytimes.com/1986/08/15/world/hanoi-frees-us-adventurer-missing-for-a-year.html | HANOI FREES US ADVENTURER MISSING FOR A YEAR | By Bernard Weinraub Special To the New York Times | TX 1-886726 | 1986-08-27 |
| 1986-08-15 | https://www.nytimes.com/1986/08/15/world/high-thai-official-is-shifted-to-office-of-prime-minister.html | High Thai Official Is Shifted To Office of Prime Minister | Special to the New York Times | TX 1-886726 | 1986-08-27 |
| 1986-08-15 | https://www.nytimes.com/1986/08/15/world/senators-move-to-take-steps-against-pretoria.html | SENATORS MOVE TO TAKE STEPS AGAINST PRETORIA | By Steven V Roberts Special To the New York Times | TX 1-886726 | 1986-08-27 |
| 1986-08-15 | https://www.nytimes.com/1986/08/15/world/soviet-party-penalizes-nuclear-chief-and-5-others.html | SOVIET PARTY PENALIZES NUCLEAR CHIEF AND 5 OTHERS | AP | TX 1-886726 | 1986-08-27 |
| 1986-08-16 | https://www.nytimes.com/1986/08/16/arts/city-opera-cendrillon-with-faith-esham.html | CITY OPERA CENDRILLON WITH FAITH ESHAM | By Donal Henahan | TX 1-886732 | 1986-08-27 |
| 1986-08-16 | https://www.nytimes.com/1986/08/16/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-886732 | 1986-08-27 |
| 1986-08-16 | https://www.nytimes.com/1986/08/16/arts/opera-giardiniera-teen-age-mozart.html | OPERA GIARDINIERA TEENAGE MOZART | By Donal Henahan | TX 1-886732 | 1986-08-27 |
| 1986-08-16 | https://www.nytimes.com/1986/08/16/arts/tv-channel-31-views-nontraditional-dance.html | TV CHANNEL 31 VIEWS NONTRADITIONAL DANCE | By Jennifer Dunning | TX 1-886732 | 1986-08-27 |
| 1986-08-16 | https://www.nytimes.com/1986/08/16/books/books-of-the-times-not-so-dumb-animals.html | BOOKS OF THE TIMES Not So Dumb Animals | By Michiko Kakutani | TX 1-886732 | 1986-08-27 |
| 1986-08-16 | https://www.nytimes.com/1986/08/16/business/accord-on-taxes-has-been-reached-packwood-says.html | ACCORD ON TAXES HAS BEEN REACHED PACKWOOD SAYS | By David E Rosenbaum Special To the New York Times | TX 1-886732 | 1986-08-27 |
| 1986-08-16 | https://www.nytimes.com/1986/08/16/business/article-482886-no-title.html | Article 482886  No Title | By Andrew Pollack Special To the New York Times | TX 1-886732 | 1986-08-27 |
| 1986-08-16 | https://www.nytimes.com/1986/08/16/business/article-582886-no-title.html | Article 582886  No Title | AP | TX 1-886732 | 1986-08-27 |

| | | | | |
|---|---|---|---|---|
| 1986-08-16 | https://www.nytimes.com/1986/08/16/busine ss/behind-the-scenes-in-tax-bill-drama.html | BEHIND THE SCENES IN TAX BILL DRAMA | By Robin Toner Special To the New York Times | TX 1-886732 | 1986-08-27 |
| 1986-08-16 | https://www.nytimes.com/1986/08/16/busine ss/bell-companies-cleared-to-go-outside-regions.html | Bell Companies Cleared To Go Outside Regions | AP | TX 1-886732 | 1986-08-27 |
| 1986-08-16 | https://www.nytimes.com/1986/08/16/busine ss/company-news-anderson-clayton-rejects-2d-offer.html | COMPANY NEWS Anderson Clayton Rejects 2d Offer | AP | TX 1-886732 | 1986-08-27 |
| 1986-08-16 | https://www.nytimes.com/1986/08/16/busine ss/company-news-bid-for-color-tile.html | COMPANY NEWS Bid for Color Tile | Special to the New York Times | TX 1-886732 | 1986-08-27 |
| 1986-08-16 | https://www.nytimes.com/1986/08/16/busine ss/company-news-gm-volvo-set-truck-linkup.html | COMPANY NEWS GM Volvo Set Truck Linkup | AP | TX 1-886732 | 1986-08-27 |
| 1986-08-16 | https://www.nytimes.com/1986/08/16/busine ss/company-news-micropro-layoffs-reorganization-set.html | COMPANY NEWS Micropro Layoffs Reorganization Set | Special to the New York Times | TX 1-886732 | 1986-08-27 |
| 1986-08-16 | https://www.nytimes.com/1986/08/16/busine ss/company-news-revco-ds-board-accepts-38.50-bid.html | COMPANY NEWS REVCO DS BOARD ACCEPTS 3850 BID | AP | TX 1-886732 | 1986-08-27 |
| 1986-08-16 | https://www.nytimes.com/1986/08/16/busine ss/credit-markets-bond-prices-narrowly-mixed.html | CREDIT MARKETS Bond Prices Narrowly Mixed | By H J Maidenberg | TX 1-886732 | 1986-08-27 |
| 1986-08-16 | https://www.nytimes.com/1986/08/16/busine ss/daisy-systems-in-shake-up.html | Daisy Systems In ShakeUp | Special to the New York Times | TX 1-886732 | 1986-08-27 |
| 1986-08-16 | https://www.nytimes.com/1986/08/16/busine ss/forecasts-delayed-tax-pact.html | FORECASTS DELAYED TAX PACT | By Gary Klott Special To the New York Times | TX 1-886732 | 1986-08-27 |
| 1986-08-16 | https://www.nytimes.com/1986/08/16/busine ss/imf-bars-peru-from-new-loans.html | IMF Bars Peru From New Loans | By Clyde H Farnsworth Special To the New York Times | TX 1-886732 | 1986-08-27 |
| 1986-08-16 | https://www.nytimes.com/1986/08/16/busine ss/industrial-output-fell-0.1-in-july.html | INDUSTRIAL OUTPUT FELL 01 IN JULY | By Susan F Rasky | TX 1-886732 | 1986-08-27 |
| 1986-08-16 | https://www.nytimes.com/1986/08/16/busine ss/japan-report-on-economy.html | Japan Report On Economy | AP | TX 1-886732 | 1986-08-27 |
| 1986-08-16 | https://www.nytimes.com/1986/08/16/busine ss/oil-stocks-strong-dow-gains-10.69.html | Oil Stocks Strong Dow Gains 1069 | By Phillip H Wiggins | TX 1-886732 | 1986-08-27 |
| 1986-08-16 | https://www.nytimes.com/1986/08/16/busine ss/oklahoma-bank-given-130-million.html | OKLAHOMA BANK GIVEN 130 MILLION | By Nathaniel C Nash Special to the New York Times | TX 1-886732 | 1986-08-27 |
| 1986-08-16 | https://www.nytimes.com/1986/08/16/busine ss/p-g-s-dental-breakthrough.html | PGS DENTAL BREAKTHROUGH | By Steven Greenhouse Special To the New York Times | TX 1-886732 | 1986-08-27 |
| 1986-08-16 | https://www.nytimes.com/1986/08/16/busine ss/patents-2channel-equipment-for-highdefinition-tv.html | PATENTS2Channel Equipment For HighDefinition TV | By Stacy V Jones | TX 1-886732 | 1986-08-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-08-16 | https://www.nytimes.com/1986/08/16/business-patents-clipon-surgical-light-utilizes-fiber-optics.html | PATENTSClipon Surgical Light Utilizes Fiber Optics | By Stacy V Jones | TX 1-886732 | 1986-08-27 |
| 1986-08-16 | https://www.nytimes.com/1986/08/16/business-patents-flowmeter-measures-all-liquids-and-gases.html | PATENTSFlowmeter Measures All Liquids and Gases | By Stacy V Jones | TX 1-886732 | 1986-08-27 |
| 1986-08-16 | https://www.nytimes.com/1986/08/16/business-patents-laser-power-increased-with-radiation-energy.html | PATENTSLaser Power Increased With Radiation Energy | By Stacy V Jones | TX 1-886732 | 1986-08-27 |
| 1986-08-16 | https://www.nytimes.com/1986/08/16/business-patents-lightning-deterrent-on-towers.html | PATENTSLightning Deterrent on Towers | By Stacy V Jones | TX 1-886732 | 1986-08-27 |
| 1986-08-16 | https://www.nytimes.com/1986/08/16/business-producer-prices-fell-0.4-in-july.html | PRODUCER PRICES FELL 04 IN JULY | AP | TX 1-886732 | 1986-08-27 |
| 1986-08-16 | https://www.nytimes.com/1986/08/16/business-reliance-to-get-blair.html | RELIANCE TO GET BLAIR | By James Sterngold | TX 1-886732 | 1986-08-27 |
| 1986-08-16 | https://www.nytimes.com/1986/08/16/business-some-banks-lower-credit-card-interest.html | SOME BANKS LOWER CREDITCARD INTEREST | By Irvin Molotsky Special To the New York Times | TX 1-886732 | 1986-08-27 |
| 1986-08-16 | https://www.nytimes.com/1986/08/16/business-triton-sets-deal-for-worldwide.html | Triton Sets Deal For Worldwide | Special to the New York Times | TX 1-886732 | 1986-08-27 |
| 1986-08-16 | https://www.nytimes.com/1986/08/16/business-united-pilots-end-pay-talks.html | United Pilots End Pay Talks | AP | TX 1-886732 | 1986-08-27 |
| 1986-08-16 | https://www.nytimes.com/1986/08/16/business-us-wheat-help-fails-to-speed-soviet-buying.html | US WHEAT HELP FAILS TO SPEED SOVIET BUYING | By Keith Schneider Special To the New York Times | TX 1-886732 | 1986-08-27 |
| 1986-08-16 | https://www.nytimes.com/1986/08/16/business-your-money-new-models-in-car-loans.html | YOUR MONEY New Models in Car Loans | By John Holusha | TX 1-886732 | 1986-08-27 |
| 1986-08-16 | https://www.nytimes.com/1986/08/16/nyregion-believability-of-botnick-as-witness-questioned.html | BELIEVABILITY OF BOTNICK AS WITNESS QUESTIONED | By Josh Barbanel | TX 1-886732 | 1986-08-27 |
| 1986-08-16 | https://www.nytimes.com/1986/08/16/nyregion-bridge-college-teammates-reunite-and-win-a-national-crown.html | Bridge College Teammates Reunite And Win a National Crown | By Alan Truscott | TX 1-886732 | 1986-08-27 |
| 1986-08-16 | https://www.nytimes.com/1986/08/16/nyregion-city-may-face-revenue-crisis-report-warns.html | CITY MAY FACE REVENUE CRISIS REPORT WARNS | By Joyce Purnick | TX 1-886732 | 1986-08-27 |
| 1986-08-16 | https://www.nytimes.com/1986/08/16/nyregion-city-offers-aid-to-build-houses-stalled-in-bronx.html | CITY OFFERS AID TO BUILD HOUSES STALLED IN BRONX | By Richard J Meislin | TX 1-886732 | 1986-08-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-08-16 | https://www.nytimes.com/1986/08/16/nyregion/cuomo-asking-for-sentences-of-up-to-life-for-crack-sellers.html | CUOMO ASKING FOR SENTENCES OF UP TO LIFE FOR CRACK SELLERS | By Jeffrey Schmalz | TX 1-886732 | 1986-08-27 |
| 1986-08-16 | https://www.nytimes.com/1986/08/16/nyregion/karpov-runs-out-of-time-and-forfeits-in-8th-game.html | KARPOV RUNS OUT OF TIME AND FORFEITS IN 8TH GAME | AP | TX 1-886732 | 1986-08-27 |
| 1986-08-16 | https://www.nytimes.com/1986/08/16/nyregion/lehrman-weighing-senate-bid.html | Lehrman Weighing Senate Bid | Special to the New York Times | TX 1-886732 | 1986-08-27 |
| 1986-08-16 | https://www.nytimes.com/1986/08/16/nyregion/marcos-furnishings-are-auctioned-in-queens.html | MARCOS FURNISHINGS ARE AUCTIONED IN QUEENS | By Jane Perlez | TX 1-886732 | 1986-08-27 |
| 1986-08-16 | https://www.nytimes.com/1986/08/16/nyregion/mystery-shrouds-effort-to-deport-japanese-instructor-living-on-li.html | MYSTERY SHROUDS EFFORT TO DEPORT JAPANESE INSTRUCTOR LIVING ON LI | By Clifford D May | TX 1-886732 | 1986-08-27 |
| 1986-08-16 | https://www.nytimes.com/1986/08/16/nyregion/neighbors-vow-to-fight-lincoln-center-expansion.html | NEIGHBORS VOW TO FIGHT LINCOLN CENTER EXPANSION | By Alan Finder | TX 1-886732 | 1986-08-27 |
| 1986-08-16 | https://www.nytimes.com/1986/08/16/nyregion/new-york-day-by-day-450-silent-roommates.html | NEW YORK DAY BY DAY 450 Silent Roommates | By Susan Heller Anderson and David Bird | TX 1-886732 | 1986-08-27 |
| 1986-08-16 | https://www.nytimes.com/1986/08/16/nyregion/new-york-day-by-day-a-dying-man-s-warning.html | NEW YORK DAY BY DAY A Dying Mans Warning | By Susan Heller Anderson and David Bird | TX 1-886732 | 1986-08-27 |
| 1986-08-16 | https://www.nytimes.com/1986/08/16/nyregion/new-york-day-by-day-awaiting-a-blockbuster-from-leningrad.html | NEW YORK DAY BY DAY Awaiting a Blockbuster From Leningrad | By Susan Heller Anderson and David Bird | TX 1-886732 | 1986-08-27 |
| 1986-08-16 | https://www.nytimes.com/1986/08/16/nyregion/state-u-at-buffalo-gets-national-quake-center.html | STATE U AT BUFFALO GETS NATIONAL QUAKE CENTER | By William G Blair | TX 1-886732 | 1986-08-27 |
| 1986-08-16 | https://www.nytimes.com/1986/08/16/nyregion/student-held-in-college-shootings-is-to-undergo-psychiatric-exams.html | STUDENT HELD IN COLLEGE SHOOTINGS IS TO UNDERGO PSYCHIATRIC EXAMS | By Jesus Rangel | TX 1-886732 | 1986-08-27 |
| 1986-08-16 | https://www.nytimes.com/1986/08/16/nyregion/talks-continue-as-phone-strike-reaches-6-days.html | TALKS CONTINUE AS PHONE STRIKE REACHES 6 DAYS | By Frank J Prial | TX 1-886732 | 1986-08-27 |
| 1986-08-16 | https://www.nytimes.com/1986/08/16/nyregion/the-region-4-found-innocent-in-pledge-hazing.html | THE REGION 4 Found Innocent In Pledge Hazing | AP | TX 1-886732 | 1986-08-27 |
| 1986-08-16 | https://www.nytimes.com/1986/08/16/nyregion/the-region-body-of-woman-found-in-alley.html | THE REGION Body of Woman Found in Alley | AP | TX 1-886732 | 1986-08-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-08-16 | https://www.nytimes.com/1986/08/16/nyregion/the-region-paterson-election-voided-by-judge.html | THE REGION Paterson Election Voided by Judge | AP | TX 1-886732 | 1986-08-27 |
| 1986-08-16 | https://www.nytimes.com/1986/08/16/nyregion/vocal-and-aggressive-vallone-redefines-role.html | VOCAL AND AGGRESSIVE VALLONE REDEFINES ROLE | By Suzanne Daley | TX 1-886732 | 1986-08-27 |
| 1986-08-16 | https://www.nytimes.com/1986/08/16/obituaries/mary-s-ramsdell.html | MARY S RAMSDELL | AP | TX 1-886732 | 1986-08-27 |
| 1986-08-16 | https://www.nytimes.com/1986/08/16/obituaries/paul-henshaw-ex-president-of-the-homestake-mining-co.html | Paul Henshaw ExPresident Of the Homestake Mining Co | AP | TX 1-886732 | 1986-08-27 |
| 1986-08-16 | https://www.nytimes.com/1986/08/16/obituaries/richard-sneider-ex-diplomat-dies.html | RICHARD SNEIDER EXDIPLOMAT DIES | Special to the New York Times | TX 1-886732 | 1986-08-27 |
| 1986-08-16 | https://www.nytimes.com/1986/08/16/opinion/a-misguided-policy-on-ethiopia.html | A Misguided Policy on Ethiopia | By Jerry Tinker and John Wise | TX 1-886732 | 1986-08-27 |
| 1986-08-16 | https://www.nytimes.com/1986/08/16/opinion/advancing-into-the-ice-age.html | Advancing Into the Ice Age | By Richard L Faust | TX 1-886732 | 1986-08-27 |
| 1986-08-16 | https://www.nytimes.com/1986/08/16/opinion/observer-lincoln-fails-the-test.html | OBSERVER Lincoln Fails the Test | By Russell Baker | TX 1-886732 | 1986-08-27 |
| 1986-08-16 | https://www.nytimes.com/1986/08/16/opinion/raising-the-taxi-fare-is-no-solution.html | Raising the Taxi Fare Is No Solution | By Elizabeth A Roistacher | TX 1-886732 | 1986-08-27 |
| 1986-08-16 | https://www.nytimes.com/1986/08/16/opinion/the-plaintive-tune-of-repeal-22.html | The Plaintive Tune Of Repeal 22 | By Christopher J Matthews | TX 1-886732 | 1986-08-27 |
| 1986-08-16 | https://www.nytimes.com/1986/08/16/sports/becker-gains-canada-semifinal.html | Becker Gains Canada Semifinal | AP | TX 1-886732 | 1986-08-27 |
| 1986-08-16 | https://www.nytimes.com/1986/08/16/sports/cards-top-mets-with-3-in-10th.html | CARDS TOP METS WITH 3 IN 10TH | By Joseph Durso | TX 1-886732 | 1986-08-27 |
| 1986-08-16 | https://www.nytimes.com/1986/08/16/sports/chance-to-start-gives-hostetler-a-boost.html | CHANCE TO START GIVES HOSTETLER A BOOST | By Frank Litsky Special To the New York Times | TX 1-886732 | 1986-08-27 |
| 1986-08-16 | https://www.nytimes.com/1986/08/16/sports/foster-debut-a-home-run.html | Foster Debut A Home Run | AP | TX 1-886732 | 1986-08-27 |
| 1986-08-16 | https://www.nytimes.com/1986/08/16/sports/jazzing-around-wins-at-saratoga.html | Jazzing Around Wins at Saratoga | Special to the New York Times | TX 1-886732 | 1986-08-27 |
| 1986-08-16 | https://www.nytimes.com/1986/08/16/sports/jets-moving-haight-to-guard.html | JETS MOVING HAIGHT TO GUARD | By Gerald Eskenazi Special To the New York Times | TX 1-886732 | 1986-08-27 |
| 1986-08-16 | https://www.nytimes.com/1986/08/16/sports/li-tournament-keeping-mcenroe.html | LI TOURNAMENT KEEPING McENROE | By Peter Alfano | TX 1-886732 | 1986-08-27 |
| 1986-08-16 | https://www.nytimes.com/1986/08/16/sports/new-golf-format-gets-mixed-notices.html | NEW GOLF FORMAT GETS MIXED NOTICES | By John Radosta Special To the New York Times | TX 1-886732 | 1986-08-27 |

| | | | | |
|---|---|---|---|---|
| 1986-08-16 | https://www.nytimes.com/1986/08/16/sports/players-volleyball-coach-creates-own-style.html | PLAYERS VOLLEYBALL COACH CREATES OWN STYLE | By Malcolm Moran | TX 1-886732 | 1986-08-27 |
| 1986-08-16 | https://www.nytimes.com/1986/08/16/sports/sports-of-the-times-ogygian-s-day-or-is-it.html | SPORTS OF THE TIMES OGYGIANS DAY OR IS IT | By Steven Crist | TX 1-886732 | 1986-08-27 |
| 1986-08-16 | https://www.nytimes.com/1986/08/16/sports/unknown-golfers-in-spotlight.html | UNKNOWN GOLFERS IN SPOTLIGHT | By Alex Yannis Special To the New York Times | TX 1-886732 | 1986-08-27 |
| 1986-08-16 | https://www.nytimes.com/1986/08/16/sports/yankees-defeat-royals.html | YANKEES DEFEAT ROYALS | By Craig Wolff Special To the New York Times | TX 1-886732 | 1986-08-27 |
| 1986-08-16 | https://www.nytimes.com/1986/08/16/style/consumer-saturday-recall-for-toy-helicopter.html | CONSUMER SATURDAY RECALL FOR TOY HELICOPTER | By Irvin Molotsky Special To the New York Times | TX 1-886732 | 1986-08-27 |
| 1986-08-16 | https://www.nytimes.com/1986/08/16/style/de-gustibus-milk-as-a-sleep-inducer-and-other-controversies.html | DE GUSTIBUS MILK AS A SLEEP INDUCER AND OTHER CONTROVERSIES | By Marian Burros | TX 1-886732 | 1986-08-27 |
| 1986-08-16 | https://www.nytimes.com/1986/08/16/style/next-year-s-bathing-suits-added-cover.html | NEXT YEARS BATHING SUITS ADDED COVER | By Bernadine Morris | TX 1-886732 | 1986-08-27 |
| 1986-08-16 | https://www.nytimes.com/1986/08/16/us/about-boston-fanueil-hall-marketplace-after-10-years.html | ABOUT BOSTON FANUEIL HALL MARKETPLACE AFTER 10 YEARS | By Colin Campbell Special To the New York Times | TX 1-886732 | 1986-08-27 |
| 1986-08-16 | https://www.nytimes.com/1986/08/16/us/around-the-nation-3-engineers-settle-case-against-federal-utility.html | AROUND THE NATION 3 Engineers Settle Case Against Federal Utility | AP | TX 1-886732 | 1986-08-27 |
| 1986-08-16 | https://www.nytimes.com/1986/08/16/us/around-the-nation-another-warning-issued-about-tainted-food.html | AROUND THE NATION Another Warning Issued About Tainted Food | AP | TX 1-886732 | 1986-08-27 |
| 1986-08-16 | https://www.nytimes.com/1986/08/16/us/around-the-nation-baby-is-weak-after-birth-to-brain-dead-woman.html | AROUND THE NATION Baby Is Weak After Birth To BrainDead Woman | AP | TX 1-886732 | 1986-08-27 |
| 1986-08-16 | https://www.nytimes.com/1986/08/16/us/around-the-nation-oregon-to-compensate-victims-of-commune.html | AROUND THE NATION Oregon to Compensate Victims of Commune | AP | TX 1-886732 | 1986-08-27 |
| 1986-08-16 | https://www.nytimes.com/1986/08/16/us/article-589786-no-title.html | Article 589786  No Title | AP | TX 1-886732 | 1986-08-27 |
| 1986-08-16 | https://www.nytimes.com/1986/08/16/us/catholic-school-expels-girl-over-abortion-stand.html | CATHOLIC SCHOOL EXPELS GIRL OVER ABORTION STAND | By Ari L Goldman | TX 1-886732 | 1986-08-27 |
| 1986-08-16 | https://www.nytimes.com/1986/08/16/us/commercial-launching-by-nasa-ordered-shifted-to-private-sector.html | COMMERCIAL LAUNCHING BY NASA ORDERED SHIFTED TO PRIVATE SECTOR | By Philip M Boffey Special To the New York Times | TX 1-886732 | 1986-08-27 |

| 1986-08-16 | https://www.nytimes.com/1986/08/16/us/democratic-loser-is-ruled-alabama-runoff-s-winner.html | DEMOCRATIC LOSER IS RULED ALABAMA RUNOFFS WINNER | By William E Schmidt Special To the New York Times | TX 1-886732 | 1986-08-27 |
|---|---|---|---|---|---|
| 1986-08-16 | https://www.nytimes.com/1986/08/16/us/fires-in-the-west-start-to-die-down.html | FIRES IN THE WEST START TO DIE DOWN | By United Press International | TX 1-886732 | 1986-08-27 |
| 1986-08-16 | https://www.nytimes.com/1986/08/16/us/flight-delays-at-busiest-airports-reported-up-31-over-last-year.html | FLIGHT DELAYS AT BUSIEST AIRPORTS REPORTED UP 31 OVER LAST YEAR | AP | TX 1-886732 | 1986-08-27 |
| 1986-08-16 | https://www.nytimes.com/1986/08/16/us/foes-of-new-ports-for-navy-drop-amendment-in-house.html | FOES OF NEW PORTS FOR NAVY DROP AMENDMENT IN HOUSE | By Michael R Gordon Special To the New York Times | TX 1-886732 | 1986-08-27 |
| 1986-08-16 | https://www.nytimes.com/1986/08/16/us/house-approves-military-bill-that-rejects-reagan-policies.html | HOUSE APPROVES MILITARY BILL THAT REJECTS REAGAN POLICIES | By Jonathan Fuerbringer Special To the New York Times | TX 1-886732 | 1986-08-27 |
| 1986-08-16 | https://www.nytimes.com/1986/08/16/us/president-gets-bill-banning-most-armor-piercing-bullets.html | President Gets Bill Banning Most ArmorPiercing Bullets | Special to the New York Times | TX 1-886732 | 1986-08-27 |
| 1986-08-16 | https://www.nytimes.com/1986/08/16/us/price-nasa-will-pay-for-4th-orbiter.html | PRICE NASA WILL PAY FOR 4th ORBITER | By David E Sanger | TX 1-886732 | 1986-08-27 |
| 1986-08-16 | https://www.nytimes.com/1986/08/16/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 1-886732 | 1986-08-27 |
| 1986-08-16 | https://www.nytimes.com/1986/08/16/us/senate-approves-bill-to-cut-protection-for-ex-presidents.html | Senate Approves Bill to Cut Protection for ExPresidents | AP | TX 1-886732 | 1986-08-27 |
| 1986-08-16 | https://www.nytimes.com/1986/08/16/us/us-health-aide-admits-mistake-in-testimony-on-kidney-dialysis.html | US HEALTH AIDE ADMITS MISTAKE IN TESTIMONY ON KIDNEY DIALYSIS | By Robert Pear Special To the New York Times | TX 1-886732 | 1986-08-27 |
| 1986-08-16 | https://www.nytimes.com/1986/08/16/us/us-says-radon-gas-is-states-fight.html | US SAYS RADON GAS IS STATES FIGHT | Special to the New York Times | TX 1-886732 | 1986-08-27 |
| 1986-08-16 | https://www.nytimes.com/1986/08/16/us/washington-talk-about-that-confusion-on-the-botha-speech.html | WASHINGTON TALK About That Confusion on the Botha Speech | By Bernard Weinraub Special To the New York Times | TX 1-886732 | 1986-08-27 |
| 1986-08-16 | https://www.nytimes.com/1986/08/16/us/washington-talk-briefing-and-the-winner-is.html | WASHINGTON TALK BRIEFING And the Winner Is | By Wayne King and Warren Weaver Jr | TX 1-886732 | 1986-08-27 |
| 1986-08-16 | https://www.nytimes.com/1986/08/16/us/washington-talk-briefing-destination-the-orient.html | WASHINGTON TALK BRIEFING Destination the Orient | By Wayne King and Warren Weaver Jr | TX 1-886732 | 1986-08-27 |
| 1986-08-16 | https://www.nytimes.com/1986/08/16/us/washington-talk-briefing-that-michigan-squabble.html | WASHINGTON TALK BRIEFING That Michigan Squabble | By Wayne King and Warren Weaver Jr | TX 1-886732 | 1986-08-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-08-16 | https://www.nytimes.com/1986/08/16/us/washington-talk-briefing-will-there-be-lawyers.html | WASHINGTON TALK BRIEFING Will There Be Lawyers | By Wayne King and Warren Weaver Jr | TX 1-886732 | 1986-08-27 |
| 1986-08-16 | https://www.nytimes.com/1986/08/16/us/washington-talk-white-house-security-and-all-the-president-s-employees.html | WASHINGTON TALK WHITE HOUSE Security and All the Presidents Employees | By Philip Shenon | TX 1-886732 | 1986-08-27 |
| 1986-08-16 | https://www.nytimes.com/1986/08/16/us/wider-use-of-medicaid-for-abortion-is-backed.html | Wider Use of Medicaid For Abortion Is Backed | AP | TX 1-886732 | 1986-08-27 |
| 1986-08-16 | https://www.nytimes.com/1986/08/16/world/600-in-a-south-african-prison-said-to-be-on-hunger-strike.html | 600 IN A SOUTH AFRICAN PRISON SAID TO BE ON HUNGER STRIKE | By Alan Cowell Special To the New York Times | TX 1-886732 | 1986-08-27 |
| 1986-08-16 | https://www.nytimes.com/1986/08/16/world/a-drug-agent-for-8-years.html | A DRUG AGENT FOR 8 YEARS | Special to the New York Times | TX 1-886732 | 1986-08-27 |
| 1986-08-16 | https://www.nytimes.com/1986/08/16/world/around-the-world-shultz-stops-in-haiti-to-show-us-support.html | AROUND THE WORLD Shultz Stops in Haiti To Show US Support | Special to the New York Times | TX 1-886732 | 1986-08-27 |
| 1986-08-16 | https://www.nytimes.com/1986/08/16/world/around-the-world-turkish-planes-bomb-kurdish-rebels-in-iraq.html | AROUND THE WORLD Turkish Planes Bomb Kurdish Rebels in Iraq | AP | TX 1-886732 | 1986-08-27 |
| 1986-08-16 | https://www.nytimes.com/1986/08/16/world/ex-diplomat-from-colombia-cleared-of-us-drug-charge.html | ExDiplomat From Colombia Cleared of US Drug Charge | Special to the New York Times | TX 1-886732 | 1986-08-27 |
| 1986-08-16 | https://www.nytimes.com/1986/08/16/world/how-american-s-hanoi-escapade-went-awry.html | HOW AMERICANS HANOI ESCAPADE WENT AWRY | By Barbara Crossette Special To the New York Times | TX 1-886732 | 1986-08-27 |
| 1986-08-16 | https://www.nytimes.com/1986/08/16/world/mexico-says-it-has-started-an-inquiry-into-case-of-us-drug-agent.html | MEXICO SAYS IT HAS STARTED AN INQUIRY INTO CASE OF US DRUG AGENT | AP | TX 1-886732 | 1986-08-27 |
| 1986-08-16 | https://www.nytimes.com/1986/08/16/world/moscow-reports-a-plant-workers-ignored-warnings-new-safeguards-drafted.html | MOSCOW REPORTS APLANT WORKERS IGNORED WARNINGS New Safeguards Drafted | By Paul Lewis Special To the New York Times | TX 1-886732 | 1986-08-27 |
| 1986-08-16 | https://www.nytimes.com/1986/08/16/world/moscow-reports-a-plant-workers-ignored-warnings.html | MOSCOW REPORTS APLANT WORKERS IGNORED WARNINGS | By Stuart Diamond Special To the New York Times | TX 1-886732 | 1986-08-27 |
| 1986-08-16 | https://www.nytimes.com/1986/08/16/world/new-unrest-hits-parts-of-pakistan.html | NEW UNREST HITS PARTS OF PAKISTAN | By Steven R Weisman Special To the New York Times | TX 1-886732 | 1986-08-27 |
| 1986-08-16 | https://www.nytimes.com/1986/08/16/world/senate-roll-call-on-sanctions.html | SENATE ROLLCALL ON SANCTIONS | AP | TX 1-886732 | 1986-08-27 |
| 1986-08-16 | https://www.nytimes.com/1986/08/16/world/senate-votes-bill-to-prod-pretoria.html | SENATE VOTES BILL TO PROD PRETORIA | By Steven V Roberts Special To the New York Times | TX 1-886732 | 1986-08-27 |

| 1986-08-16 | https://www.nytimes.com/1986/08/16/world/soviet-building-2-big-radars.html | SOVIET BUILDING 2 BIG RADARS | By Michael R Gordon Special To the New York Times | TX 1-886732 | 1986-08-27 |
|---|---|---|---|---|---|
| 1986-08-16 | https://www.nytimes.com/1986/08/16/world/study-warns-aquino-of-risk-of-incident-in-philippines.html | STUDY WARNS AQUINO OF RISK OF INCIDENT IN PHILIPPINES | By Seth Mydans Special To the New York Times | TX 1-886732 | 1986-08-27 |
| 1986-08-16 | https://www.nytimes.com/1986/08/16/world/tamils-off-canada-fled-germany-police-say.html | TAMILS OFF CANADA FLED GERMANY POLICE SAY | By James M Markham Special To the New York Times | TX 1-886732 | 1986-08-27 |
| 1986-08-16 | https://www.nytimes.com/1986/08/16/world/the-talk-of-bogota-colombians-fight-a-plague-that-won-t-let-go.html | THE TALK OF BOGOTA COLOMBIANS FIGHT A PLAGUE THAT WONT LET GO | By Alan Riding Special To the New York Times | TX 1-886732 | 1986-08-27 |
| 1986-08-16 | https://www.nytimes.com/1986/08/16/world/us-protesting-mexico-torture-of-drug-agent.html | US PROTESTING MEXICO TORTURE OF DRUG AGENT | By Joel Brinkley Special To the New York Times | TX 1-886732 | 1986-08-27 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/arts/a-country-garden-thrives-in-the-suburbs.html | A COUNTRY GARDEN THRIVES IN THE SUBURBS | By Judy Glattstein | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/arts/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/arts/art-view-his-sculpture-transforms-scrap-into-steel-poems.html | ART VIEW HIS SCULPTURE TRANSFORMS SCRAP INTO STEEL POEMS | By John Russell | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/arts/bridge-playing-the-odds.html | BRIDGE PLAYING THE ODDS | BY Alan Truscott | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/arts/cable-tv-notes-latin-american-culture-in-the-spotlight.html | CABLE TV NOTESLATIN AMERICAN CULTURE IN THE SPOTLIGHT | By Steve Schneider | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/arts/camera-getting-the-most-out-of-a-battery.html | CAMERA GETTING THE MOST OUT OF A BATTERY | By Kenneth M Coughlin | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/arts/chess-thriving-gambits.html | CHESS THRIVING GAMBITS | By Robert Byrne | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/arts/city-opera-massenet-s-cendrillon.html | CITY OPERA MASSENETS CENDRILLON | By Donal Henahan | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/arts/critics-choices-cable-tv.html | CRITICS CHOICES Cable TV | By Howard Thompson | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/arts/critics-choices-classical-music.html | CRITICS CHOICES Classical Music | By Allen Hughes | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/arts/critics-choices-photography.html | CRITICS CHOICESPhotography | By Gene Thornton | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/arts/critics-choices-pop-music.html | CRITICS CHOICES Pop Music | By Jon Pareles | TX 1-888672 | 1986-09-02 |

| | | | | |
|---|---|---|---|---|
| 1986-08-17 | https://www.nytimes.com/1986/08/17/arts/dance-in-your-face-by-deborah-andersen.html | DANCE IN YOUR FACE BY DEBORAH ANDERSEN | By Jennifer Dunning | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/arts/dance-view-posing-and-solving-problems-in-choreography.html | DANCE VIEW POSING AND SOLVING PROBLEMS IN CHOREOGRAPHY | By Jack Anderson | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/arts/helgas-world-the-secret-art-of-andrew-wyeth.html | HELGAS WORLD THE SECRET ART OF ANDREW WYETH | By Douglas C McGill | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/arts/home-video-new-cassettes-classic-western-singular-songster-390586.html | HOME VIDEO NEW CASSETTES CLASSIC WESTERN SINGULAR SONGSTER | By Lawrence Van Gelder | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/arts/home-video-new-cassettes-classic-western-singular-songster-391086.html | HOME VIDEO NEW CASSETTES CLASSIC WESTERN SINGULAR SONGSTER | By John S Wilson | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/arts/home-video-new-cassettes-classic-western-singular-songster-391286.html | HOME VIDEO NEW CASSETTES CLASSIC WESTERN SINGULAR SONGSTER | By Bernard Holland | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/arts/home-video-new-cassettes-classic-western-singular-songster-391486.html | HOME VIDEO NEW CASSETTES CLASSIC WESTERN SINGULAR SONGSTER | By Glenn Collins | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/arts/home-video-new-cassettes-classic-western-singular-songster-391686.html | HOME VIDEO NEW CASSETTES CLASSIC WESTERN SINGULAR SONGSTER | By Eden Ross Lipson | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/arts/home-video-new-cassettes-classic-western-singular-songster-516386.html | HOME VIDEO NEW CASSETTES CLASSIC WESTERN SINGULAR SONGSTER | By Stephen Holden | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/arts/in-rags-an-opera-star-tries-on-a-musical.html | IN RAGS AN OPERA STAR TRIES ON A MUSICAL | By Heidi Waleson | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/arts/indulging-in-the-desserts-of-the-concert-stage.html | INDULGING IN THE DESSERTS OF THE CONCERT STAGE | By Leslie Kandell | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/arts/its-time-to-plant-flower-seed-again.html | ITS TIME TO PLANT FLOWER SEED AGAIN | By Deci Lowry | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/arts/jazz-pat-martino-performs-in-a-trio.html | JAZZ PAT MARTINO PERFORMS IN A TRIO | By Jon Pareles | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/arts/messages-sent-in-the-medium-of-light.html | MESSAGES SENT IN THE MEDIUM OF LIGHT | By Phillip EvansClark | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/arts/mucis-noted-barraque-work-to-be-given-here.html | MUCIS NOTED BARRAQUE WORK TO BE GIVEN HERE | By Tim Page | TX 1-888672 | 1986-09-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-08-17 | https://www.nytimes.com/1986/08/17/arts/music-two-concertos-at-mostly-mozart-festival.html | MUSIC TWO CONCERTOS AT MOSTLY MOZART FESTIVAL | By Bernard Holland | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/arts/music-view-what-makes-a-gifted-artist-drop-out-in-mid-career.html | MUSIC VIEW WHAT MAKES A GIFTED ARTIST DROP OUT IN MIDCAREER | By Donal Henahan | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/arts/national-gallery-to-exhibit-renaissance-sculpture.html | NATIONAL GALLERY TO EXHIBIT RENAISSANCE SCULPTURE | By Irvin Molotsky | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/arts/new-home-for-peabody-s-asian-art.html | NEW HOME FOR PEABODYS ASIAN ART | Special to the New York Times | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/arts/numismatics-architect-honored.html | NUMISMATICSARCHITECT HONORED | By Ed Reiter | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/arts/playing-dead-the-memoirs-of-a-theatrical-working-stiff.html | PLAYING DEAD THE MEMOIRS OF A THEATRICAL WORKING STIFF | By Paul Vincent | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/arts/recordings-pleasant-surprises-from-lesser-known-composers.html | RECORDINGS PLEASANT SURPRISES FROM LESSERKNOWN COMPOSERS | BY Paul Turok | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/arts/sound-an-amplifier-that-eliminates-negative-feedback.html | SOUND AN AMPLIFIER THAT ELIMINATES NEGATIVE FEEDBACK | By Hans Fantel | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/arts/stamps-new-from-alaska.html | STAMPS NEW FROM ALASKA | By John F Dunn | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/arts/tv-network-finds-rules-have-changed-technology-bottom-line-create-profound.html | TV NETWORK NEWS FINDS THE RULES HAVE CHANGED Technology and the Bottom Line Create Profound Challenges | BY Burton Benjamin | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/arts/tv-network-finds-rules-have-changed-why-cbs-decided-after-3-decades-kill-morning.html | TV NETWORK NEWS FINDS THE RULES HAVE CHANGED Why CBS Decided After 3 Decades to Kill the Morning News | By Peter J Boyer | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/arts/tv-view-the-hammer-and-the-cross-a-series-of-distortions.html | TV VIEW THE HAMMER AND THE CROSS A SERIES OF DISTORTIONS | By John Corry | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/arts/two-artists-who-qualify-as-visionaries.html | TWO ARTISTS WHO QUALIFY AS VISIONARIES | By Robert Palmer | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/books/alistair-ramgoolam-does-well-to-be-uneasy.html | ALISTAIR RAMGOOLAM DOES WELL TO BE UNEASY | By Hanif Kureishi | TX 1-888672 | 1986-09-02 |

| | | | | |
|---|---|---|---|---|
| 1986-08-17 | https://www.nytimes.com/1986/08/17/books/all-the-preacher-s-women.html | ALL THE PREACHERS WOMEN | By Claudia Tate | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/books/antiques-magic-casts-its-spell-on-collectors.html | ANTIQUES MAGIC CASTS ITS SPELL ON COLLECTORS | By Ann Barry | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/books/bigger-and-worse.html | BIGGER AND WORSE | By John H Makin | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/books/children-s-books-154186.html | CHILDRENS BOOKS | By Frances Wells Burck | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/books/code-name-eric.html | CODE NAME ERIC | By Richard Lourie | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/books/crime-154086.html | CRIME | By Newgate Callendar | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/books/dory-loves-john-john-goes-to-california.html | DORY LOVES JOHN JOHN GOES TO CALIFORNIA | By Howard Frank Mosher | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/books/exit-pursued-by-south-africa.html | EXIT PURSUED BY SOUTH AFRICA | By Janette Turner Hospital | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/books/from-rueful-to-raucous.html | FROM RUEFUL TO RAUCOUS | By Bruce Bennett | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/books/honor-thy-father-and-then-some.html | HONOR THY FATHER AND THEN SOME | By Salvador Minuchin | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/books/in-short-fiction-155886.html | IN SHORT FICTION | By Will Blythe | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/books/in-short-fiction.html | IN SHORT FICTION | By Barbara Tritel | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/books/in-short-fiction.html | IN SHORT FICTION | By Carol Lynn Mithers | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/books/in-short-fiction.html | IN SHORT FICTION | By Jonathan Fast | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/books/in-short-fiction.html | IN SHORT FICTION | By Karen Rile | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/books/in-short-fiction.html | IN SHORT FICTION | By Mira Stout | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/books/in-short-nonfiction-154786.html | IN SHORT NONFICTION | By Fox Butterfield | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/books/in-short-nonfiction-155086.html | IN SHORT NONFICTION | By Marylin Bender | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/books/in-short-nonfiction-betrayed-by-walter-o-malley.html | IN SHORT NONFICTION Betrayed by Walter OMalley | By George James | TX 1-888672 | 1986-09-02 |

| | | | | |
|---|---|---|---|---|
| 1986-08-17 | https://www.nytimes.com/1986/08/17/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Andy Brumer | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Anthony Schmitz | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Hal Goodman | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/books/in-short-nonfiction.html | IN SHORT NONFICTION | By John Fleming | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/books/lives-of-the-great-couples-and-uncouples.html | LIVES OF THE GREAT COUPLES AND UNCOUPLES | By Margaret Croyden | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/books/losers-still-weepers.html | LOSERS STILL WEEPERS | By Tony Gibbs | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/books/love-was-all-they-knew-to-call-it.html | LOVE WAS ALL THEY KNEW TO CALL IT | By Alice McDermott | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/books/mending-the-masters-socks.html | MENDING THE MASTERS SOCKS | By Suzi Gablik | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/books/morality-missing-in-action.html | MORALITY MISSING IN ACTION | By Walter Karp | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/books/new-and-noteworthy.html | NEW AND NOTEWORTHY | By Patricia T OConner | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/books/o-brave-u-world.html | O BRAVE U WORLD | By William McBrien | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/books/students-against-the-reich.html | STUDENTS AGAINST THE REICH | By Sue M Halpern | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/books/sunny-kir-vs-sadie-champagne.html | SUNNY KIR VS SADIE CHAMPAGNE | By Molly Haskell | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/books/the-crackdown-that-never-was.html | THE CRACKDOWN THAT NEVER WAS | By Jervis Anderson | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/books/the-landscape-of-our-past.html | THE LANDSCAPE OF OUR PAST | By William Cronon | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/books/when-europe-pulled-up-stakes.html | WHEN EUROPE PULLED UP STAKES | By Esmond Wright | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/books/writers-on-themselves-magic-working-secrets.html | WRITERS ON THEMSELVES MAGIC WORKING SECRETS | By John Updike | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/business/bantam-s-eclectic-new-chief-alberto-vitale-weighing-books-on-financial-scales.html | BANTAMS ECLECTIC NEW CHIEF ALBERTO VITALE Weighing Books on Financial Scales | By Edwin McDowell | TX 1-888672 | 1986-09-02 |

| | | | | |
|---|---|---|---|---|
| 1986-08-17 | https://www.nytimes.com/1986/08/17/business/business-forum-behind-productivity-slump-importing-lower-standard-living.html | BUSINESS FORUM BEHIND THE PRODUCTIVITY SLUMP IMPORTING A LOWER STANDARD OF LIVING | By John M Culbertson | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/business/business-forum-inflation-in-our-future-a-rebound-yes-but-not-like-the-70-s.html | BUSINESS FORUM INFLATION IN OUR FUTURE A REBOUND YES BUT NOT LIKE THE 70S | By Joel Popkin | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/business/business-forum-inflation-in-our-future-courting-a-resurgence-in-the-price-spiral.html | BUSINESS FORUM INFLATION IN OUR FUTURE COURTING A RESURGENCE IN THE PRICE SPIRAL | By James Annable | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/business/cataloguers-move-up-from-mail.html | CATALOGUERS MOVE UP FROM MAIL | By Ae Hardie | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/business/corporate-america-buys-itself-back.html | CORPORATE AMERICA BUYS ITSELF BACK | By Winston Williams | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/business/investing-a-new-respect-for-military-electronics.html | INVESTING A NEW RESPECT FOR MILITARY ELECTRONICS | By Peter H Frank | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/business/investing-subarus-downhill-ride.html | INVESTINGSUBARUS DOWNHILL RIDE | By John C Boland | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/business/newspaper-properties-hotter-than-ever.html | NEWSPAPER PROPERTIES HOTTER THAN EVER | By Geraldine Fabrikant | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/business/out-of-africa-well-not-really.html | OUT OF AFRICA WELL NOT REALLY | By Keith H Hammonds | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/business/personal-finance-how-tax-reform-is-reshaping-divorce.html | PERSONAL FINANCE HOW TAX REFORM IS RESHAPING DIVORCE | By Deborah Rankin | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/business/prospects.html | PROSPECTS | By Pamela G Hollie | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/business/the-executive-computer-turning-the-pc-into-a-landlord.html | THE EXECUTIVE COMPUTER TURNING THE PC INTO A LANDLORD | By Erik SandbergDiment | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/business/week-in-business-another-departure-stuns-bankamerica.html | WEEK IN BUSINESS ANOTHER DEPARTURE STUNS BANKAMERICA | By Merrill Perlman | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/business/what-s-new-in-drug-packaging-an-anxious-quest-for-safer-capsules.html | WHATS NEW IN DRUG PACKAGING AN ANXIOUS QUEST FOR SAFER CAPSULES | By Eric Schmitt | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/business/what-s-new-in-drug-packaging-hybrid-tablets-that-go-down-easy.html | WHATS NEW IN DRUG PACKAGING HYBRID TABLETS THAT GO DOWN EASY | By Eric Schmitt | TX 1-888672 | 1986-09-02 |

| | | | | |
|---|---|---|---|---|
| 1986-08-17 | https://www.nytimes.com/1986/08/17/business/what-s-new-in-drug-packaging-vulnerable-pills-in-fail-safe-cartons.html | WHATS NEW IN DRUG PACKAGING VULNERABLE PILLS IN FAILSAFE CARTONS | By Eric Schmitt | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/business/what-s-new-in-drug-packaging.html | WHATS NEW IN DRUG PACKAGING | By Eric Schmitt | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/magazine/about-men-riding-with-the-pack.html | ABOUT MEN RIDING WITH THE PACK | By Chick Stevenson | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/magazine/arata-isozaki-from-japan-a-new-wave-of-international-architects.html | ARATA ISOZAKI FROM JAPAN A NEW WAVE OF INTERNATIONAL ARCHITECTS | By Joseph Giovannini | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/magazine/children-s-fashion-fall-s-comfort-and-security.html | CHILDRENS FASHION FALLS COMFORT AND SECURITY | BY Andrea Skinner | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/magazine/food-finland-s-finest.html | FOOD FINLANDS FINEST | By Janet Bukovinsky | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/magazine/home-design-historical-chairs.html | HOME DESIGN HISTORICAL CHAIRS | By Carol Vogel | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/magazine/men-s-style-character-traits.html | MENS STYLE CHARACTER TRAITS | By Ruth La Ferla | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/magazine/on-language-gallic-gall.html | ON LANGUAGE GALLIC GALL | By Richard Bernstein | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/magazine/salvaging-lives-after-torture.html | SALVAGING LIVES AFTER TORTURE | By Christopher S Wren | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/magazine/sunday-observer-the-usual-suspects.html | SUNDAY OBSERVER THE USUAL SUSPECTS | By Russell Baker | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/magazine/taking-over.html | TAKING OVER | By Moira Johnston | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/magazine/wine-a-peerless-cellar.html | WINE A PEERLESS CELLAR | By Frank J Prial | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/movies/a-serious-farrah-fawcett-takes-control-in-extremities.html | A SERIOUS FARRAH FAWCETT TAKES CONTROL IN EXTREMITIES | By Stephen Farber | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/movies/art-behind-the-scenes-with-hollywood-legend-and-reality.html | ART BEHIND THE SCENES WITH HOLLYWOOD LEGEND AND REALITY | By Joseph Giovannini | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/movies/film-view-why-some-novelists-cast-hollywood-as-the-heavy.html | FILM VIEW WHY SOME NOVELISTS CAST HOLLYWOOD AS THE HEAVY | By Walter Goodman | TX 1-888672 | 1986-09-02 |

| | | | | |
|---|---|---|---|---|
| 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/121-story-office-tower-proposed-for-newark.html | 121STORY OFFICE TOWER PROPOSED FOR NEWARK | By Alfonso A Narvaez Special To the New York Times | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/3-states-tighter-limits-on-emissions-from-incinerators.html | 3 STATES TIGHTER LIMITS ON EMISSIONS FROM INCINERATORS | By Elizabeth Kolbert | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/50-years-a-place-in-the-sun-in-the-bronx.html | 50 YEARS A PLACE IN THE SUN IN THE BRONX | By Jane Perlez | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/6th-district-gets-primary-after-all.html | 6th DISTRICT GETS PRIMARY AFTER ALL | By Charlotte Libov | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/about-long-island.html | ABOUT LONG ISLAND | By Fred McMorrow | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/about-westchester-ice-cream.html | ABOUT WESTCHESTERICE CREAM | By Lynne Ames | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/an-error-is-found-at-nuclear-plant.html | AN ERROR IS FOUND AT NUCLEAR PLANT | By Michael Oreskes | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/antiques-lountryantique-shows.html | ANTIQUES LOUNTRYANTIQUE SHOWS | By Muriel Jacobs | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/art-by-collective-art-by-chance.html | ART BY COLLECTIVE ART BY CHANCE | By Charlotte Libov | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/art-interiors-at-nabis.html | ARTINTERIORS AT NABIS | By William Zimmer | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/art-new-canaan-show-of-120-juried-works.html | ARTNEW CANAAN SHOW OF 120 JURIED WORKS | By William Zimmer | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/art-the-masters.html | ART THE MASTERS | By Phyllis Braff | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/art-urban-anxieties-reflected-in-paintings-from-east-village.html | ARTURBAN ANXIETIES REFLECTED IN PAINTINGS FROM EAST VILLAGE | By Helen A Harrison | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/auction-finances-search-for-marcos-fortune.html | AUCTION FINANCES SEARCH FOR MARCOS FORTUNE | By Jane Perlez | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/banks-heat-up-credit-card-war.html | BANKS HEAT UP CREDITCARD WAR | By Robert A Hamilton | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/benefits-of-containergrown-plants.html | BENEFITS OF CONTAINERGROWN PLANTS | By Carl Totemeier | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/benefits-of-containergrown-plants.html | BENEFITS OF CONTAINERGROWN PLANTS | By Carl Totemeier | TX 1-888672 | 1986-09-02 |

| | | | | |
|---|---|---|---|---|
| 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/benefits-of-containergrown-plants.html | BENEFITS OF CONTAINERGROWN PLANTS | By Carl Totemeier | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/benefits-of-containergrown-plants.html | BENEFITS OF CONTAINERGROWN PLANTS | By Carl Totemeier | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/burglars-fingerprints-a-long-shot-to-arrest.html | BURGLARS FINGERPRINTS A LONG SHOT TO ARREST | By Todd S Purdum | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/business-notes.html | BUSINESS NOTES | By Marian Courtney | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/care-for-young-heart-patients.html | CARE FOR YOUNG HEART PATIENTS | By Sandra Friedland | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/careful-restoration-of-a-gould-playhouse.html | CAREFUL RESTORATION OF A GOULD PLAYHOUSE | By Ann B Silverman | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/catholic-schools-adapting-to-shifts-in-county-enrollment.html | CATHOLIC SCHOOLS ADAPTING TO SHIFTS IN COUNTY ENROLLMENT | By Patricia Keegan | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/composing-for-films-on-the-spot.html | COMPOSING FOR FILMS ON THE SPOT | By Alvin Klein | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/connecticut-guide-113686.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/connecticut-opinion-enjoying-a-respite-from-fins-feathers-and-fur.html | CONNECTICUT OPINION ENJOYING A RESPITE FROM FINS FEATHERS AND FUR | By Clare B Barton | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/connecticut-opinion-in-light-and-play-a-street-is-reborn.html | CONNECTICUT OPINION IN LIGHT AND PLAY A STREET IS REBORN | By Jerry Dunklee | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/connecticut-opinion-new-trousseau-more-than-linens.html | CONNECTICUT OPINION NEW TROUSSEAU MORE THAN LINENS | By Carolyn L Gaines | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/connecticut-opinion-putting-perspective-on-a-night-s-events.html | CONNECTICUT OPINION PUTTING PERSPECTIVE ON A NIGHTS EVENTS | By Leona Trinin | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/crocodiles-gather-for-bristol-feast.html | CROCODILES GATHER FOR BRISTOL FEAST | By Laurie A ONeill | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/dance-for-choreographers-all-the-worlds-a-dance-stage.html | DANCEFOR CHOREOGRAPHERS ALL THE WORLDS A DANCE STAGE | By Rachelle Garbarine | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/debate-raised-over-pact-to-redevelop-port-chester.html | DEBATE RAISED OVER PACT TO REDEVELOP PORT CHESTER | By Betsy Brown | TX 1-888672 | 1986-09-02 |

| 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/delicate-challenge.html | DELICATE CHALLENGE | By Sandra Friedland | TX 1-888672 | 1986-09-02 |
|---|---|---|---|---|---|
| 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/democrats-in-primary-press-drive-for-congress.html | DEMOCRATS IN PRIMARY PRESS DRIVE FOR CONGRESS | By James Feron | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/dining-out-another-look-at-the-1852-inn.html | DINING OUTANOTHER LOOK AT THE 1852 INN | By M H Reed | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/dining-out-japanese-menu-with-a-difference.html | DINING OUT JAPANESE MENU WITH A DIFFERENCE | By Florence Fabricant | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/dining-out-lunches-that-please-the-eye-too.html | DINING OUT LUNCHES THAT PLEASE THE EYE TOO | By Patricia Brooks | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/dining-out-sea-fare-in-a-landlocked-site.html | DINING OUTSEA FARE IN A LANDLOCKED SITE | By Anne Semmes | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/domestic-violence-in-the-state-found-to-be-on-the-increase.html | DOMESTIC VIOLENCE IN THE STATE FOUND TO BE ON THE INCREASE | By Joseph Deitch | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/follow-up-on-the-news-an-era-ends-at-girls-school.html | FOLLOWUP ON THE NEWS An Era Ends At Girls School | By Eleanor Blau | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/follow-up-on-the-news-hamilton-ohio-makes-its-mark.html | FOLLOWUP ON THE NEWS Hamilton Ohio Makes Its Mark | By Eleanor Blau | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/follow-up-on-the-news-new-york-relic-travels-south.html | FOLLOWUP ON THE NEWS New York Relic Travels South | By Eleanor Blau | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/food-red-yellow-or-green-a-palette-of-tomatoes.html | FOOD RED YELLOW OR GREEN A PALETTE OF TOMATOES | By Florence Fabricant | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/for-fresh-air-camp-head-day-of-surprises.html | FOR FRESH AIR CAMP HEAD DAY OF SURPRISES | Special to the New York Times | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/gotti-ready-for-trial-to-face-informants-wiretaps-and-an-anonymous-jury.html | GOTTI READY FOR TRIAL TO FACE INFORMANTS WIRETAPS AND AN ANONYMOUS JURY | By Selwyn Raab | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/group-fights-forced-retirement-and-other-bars-to-the-aged.html | GROUP FIGHTS FORCED RETIREMENT AND OTHER BARS TO THE AGED | By Robert A Hamilton | TX 1-888672 | 1986-09-02 |

| | | | | |
|---|---|---|---|---|
| 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/hayride-celebrates-city-harvest.html | HAYRIDE CELEBRATES CITY HARVEST | By Michael Jensen Jr | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/health-information-offered-in-public-newark-library.html | HEALTH INFORMATION OFFERED IN PUBLIC NEWARK LIBRARY | By Marcia Saft | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/helping-parkinsons-families-cope.html | HELPING PARKINSONS FAMILIES COPE | By Susan Carey Dempsey | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/home-clinic-mask-it-seal-it-label-it-mend-it-the-many-uses-of-tapes.html | HOME CLINIC MASK IT SEAL IT LABEL IT MEND IT THE MANY USES OF TAPES | By Bernard Gladstone | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/homeless-children-on-increase-study-shows.html | HOMELESS CHILDREN ON INCREASE STUDY SHOWS | By Leo H Carney | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/hoping-to-turn-rags-into-riches.html | HOPING TO TURN RAGS INTO RICHES | By Alvin Klein | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/how-to-move-an-old-museum.html | HOW TO MOVE AN OLD MUSEUM | By Nancy Tutko | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/in-westport-help-for-new-youths.html | IN WESTPORT HELP FOR NEW YOUTHS | By Marcia Saft | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/irish-workers-serve-east-end.html | IRISH WORKERS SERVE EAST END | By Thomas Clavin | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/kasparov-in-second-victory-display-a-daring-offensive.html | KASPAROV IN SECOND VICTORY DISPLAY A DARING OFFENSIVE | By Robert Byrne | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/law-helps-in-handling-cases.html | LAW HELPS IN HANDLING CASES | By Sarah Lyall | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/long-island-journal-807186.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/long-island-opinion-40-mosquitos-every-night.html | LONG ISLAND OPINION 40 MOSQUITOS EVERY NIGHT | y R G MURPHY | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/long-island-opinion-home-from-hilda-s-hill.html | LONG ISLAND OPINION HOME FROM HILDAS HILL | By Patrick Keefe | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/long-island-opinion-ode-to-the-gentian-that-wasn-t.html | LONG ISLAND OPINION ODE TO THE GENTIAN THAT WASNT | By Edythe W Cecil | TX 1-888672 | 1986-09-02 |

| | | | | |
|---|---|---|---|---|
| 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/long-island-opinion-the-liability-insurance-crisis-a-threat-to-jobs.html | LONG ISLAND OPINION THE LIABILITY INSURANCE CRISIS A THREAT TO JOBS | By Michael Borsuk | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/long-islanders-moving-from-fact-to-fiction.html | LONG ISLANDERS MOVING FROM FACT TO FICTION | By Lawrence Van Gelder | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/mark-twain-takes-on-redding-and-loses.html | MARK TWAIN TAKES ON REDDING AND LOSES | By William Honan | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/mclaughlin-bribe-trial-heads-for-close-after-testimony-of-40.html | McLAUGHLIN BRIBE TRIAL HEADS FOR CLOSE AFTER TESTIMONY OF 40 | By Josh Barbanel | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/monster-catches-bring-fish-fever-back-to-montauk.html | MONSTER CATCHES BRING FISH FEVER BACK TO MONTAUK | By Thomas J Knudson | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/mozart-festival-schedules-amahl.html | MOZART FESTIVAL SCHEDULES AMAHL | By Rena Fruchter | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/music-classical-finales-on-schedule-as-festivals-end-season.html | MUSIC CLASSICAL FINALES ON SCHEDULE AS FESTIVALS END SEASON | By Robert Sherman | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/music-westport-series-ending-with-a-diverse-program.html | MUSIC WESTPORT SERIES ENDING WITH A DIVERSE PROGRAM | By Robert Sherman | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/nature-watch-pintail-duck.html | NATURE WATCHPINTAIL DUCK | By Sy Barlowe | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/new-entry-joins-4-ferries-on-sound.html | NEW ENTRY JOINS 4 FERRIES ON SOUND | By Carolyn Battista | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/new-jersey-journal-054186.html | NEW JERSEY JOURNAL | By Albert J Parisi | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/new-jersey-opinion-community-colleges-need-more-support.html | NEW JERSEY OPINION COMMUNITY COLLEGES NEED MORE SUPPORT | By Peter Shapiro | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/new-jersey-opinion-hostile-takeovers-another-view.html | NEW JERSEY OPINION HOSTILE TAKEOVERS ANOTHER VIEW | By James Balog | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/officer-says-he-does-not-recall-killing-wife.html | OFFICER SAYS HE DOES NOT RECALL KILLING WIFE | By Edward Hudson Special To the New York Times | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/open-s-tennis-stars-to-compete-in-rye.html | OPENS TENNIS STARS TO COMPETE IN RYE | By Charles Friedman | TX 1-888672 | 1986-09-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/paint-and-patches-for-mark-twain-home.html | PAINT AND PATCHES FOR MARK TWAIN HOME | By Randall Beach | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/parents-challenge-sewanhaka-board.html | PARENTS CHALLENGE SEWANHAKA BOARD | By Susan Carey Dempsey | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/plant-feared-tainting-water.html | PLANT FEARED TAINTING WATER | By Therese Madonia | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/police-chief-issue-in-peekskill.html | POLICE CHIEF ISSUE IN PEEKSKILL | By Tessa Melvin | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/religion-notes-in-norway-a-jew-s-story-is-best-seller.html | RELIGION NOTES IN NORWAY A JEWS STORY IS BEST SELLER | By Ari L Goldman | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/rough-sailing-for-new-ferry.html | ROUGH SAILING FOR NEW FERRY | By Carolyn Battista | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/seeking-the-formula-for-happy-hens.html | SEEKING THE FORMULA FOR HAPPY HENS | By Harold Faber | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/signs-of-change-at-some-country-clubs.html | SIGNS OF CHANGE AT SOME COUNTRY CLUBS | By Donna Greene | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/smithville-accord-reached.html | SMITHVILLE ACCORD REACHED | By Bob Narus | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/speaking-personally-an-exclamation-mark-along-the-roadside.html | SPEAKING PERSONALLY AN EXCLAMATION MARK ALONG THE ROADSIDE | By Paula Newcomcer | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/state-auto-insurer-seeks-higher-premiums.html | STATE AUTO INSURER SEEKS HIGHER PREMIUMS | By Joseph F Sullivan | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/state-easing-rules-on-clams.html | STATE EASING RULES ON CLAMS | By Bob Narus | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/state-seeks-cut-in-psychiatric-patients.html | STATE SEEKS CUT IN PSYCHIATRIC PATIENTS | By Ronald Sullivan | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/suffolk-and-us-reach-a-settlement-in-bias-suit.html | SUFFOLK AND US REACH A SETTLEMENT IN BIAS SUIT | Special to the New York Times | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/suffolk-seeking-new-approach-to-lilco.html | SUFFOLK SEEKING NEW APPROACH TO LILCO | By John Rather | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | By Jeanne Clare Feron | TX 1-888672 | 1986-09-02 |

| | | | | |
|---|---|---|---|---|
| 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/the-environment.html | THE ENVIRONMENT | By Bob Narus | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/theater-a-master-at-helm-of-dames-at-sea.html | THEATER A MASTER AT HELM OF DAMES AT SEA | By Alvin Klein | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/theater-john-cunningham-ever-employed-actor.html | THEATER JOHN CUNNINGHAM EVEREMPLOYED ACTOR | By Alvin Klein | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/tiffanys-tastes-evoked-in-show.html | TIFFANYS TASTES EVOKED IN SHOW | By Barbara Delatiner | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/tourism-industry-asks-where-the-boom-is.html | TOURISM INDUSTRY ASKS WHERE THE BOOM IS | By Peggy McCarthy | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/trump-withdrawal-laid-to-impatience.html | TRUMP WITHDRAWAL LAID TO IMPATIENCE | By Albert J Parisi | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/two-companies-that-wouldn-t-give-up.html | TWO COMPANIES THAT WOULDNT GIVE UP | By Penny Singer | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/westchester-guide-061186.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/westchester-journal-cooking-for-dollars.html | WESTCHESTER JOURNALCOOKING FOR DOLLARS | By Lynne Ames | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/westchester-journal-first-families.html | WESTCHESTER JOURNAL FIRST FAMILIES | By Tessa Melvin | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/westchester-journal-historical-occasion.html | WESTCHESTER JOURNAL HISTORICAL OCCASION | By Betsy Brown | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/westchester-opinion-a-daughter-remembers-her-father-s-secret-invisible-drinks.html | WESTCHESTER OPINION A DAUGHTER REMEMBERS HER FATHERS SECRET INVISIBLE DRINKS | By Doreen Roam | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/westchester-opinion-center-of-universe-is-a-few-miles-south-isn-t-it.html | WESTCHESTER OPINION CENTER OF UNIVERSE IS A FEW MILES SOUTH ISNT IT | By Julie Pelavin | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/westchester-opinion-garbarge-was-colleted-with-personal-touch.html | WESTCHESTER OPINION GARBARGE WAS COLLETED WITH PERSONAL TOUCH | By Jeremiah J Mahoney | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/workshops-where-art-imitates-fun.html | WORKSHOPS WHERE ART IMITATES FUN | By Roberta Hershenson | TX 1-888672 | 1986-09-02 |

| | | | | |
|---|---|---|---|---|
| 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/yonkers-mall-plan-opposed.html | YONKERS MALL PLAN OPPOSED | By Milena Jovanovitch | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/obituaries/southern-miss-fullback-dies.html | Southern Miss Fullback Dies | AP | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/opinion/in-the-nation-reagan-and-sanctions.html | IN THE NATION Reagan And Sanctions | By Tom Wicker | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/opinion/picking-a-doctor-in-an-information-vacuum.html | Picking a Doctor in an Information Vacuum | By Andrew Stein | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/opinion/religion-and-politics-don-t-mix-or-do-they.html | Religion and Politics Dont Mix  or Do They | By Les Guthman | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/opinion/the-editorial-notebook-the-lincoln-botha-debate.html | THE EDITORIAL NOTEBOOK The LincolnBotha Debate | By Karl E Meyer | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/opinion/the-monkey-wrench-in-arms-control.html | The Monkey Wrench in Arms Control | By Hugh de Santis | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/realestate/american-can-selling-its-campus.html | AMERICAN CAN SELLING ITS CAMPUS | By Eleanor Charles | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/realestate/asbestos-risks-afflict-office-and-housing-markets.html | ASBESTOS RISKS AFFLICT OFFICE AND HOUSING MARKETS | By Michael Decourcy Hinds | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/realestate/complex-cases-swamp-housing-court.html | Complex Cases Swamp Housing Court | By Richard D Lyons | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/realestate/focus-houston-a-fresh-approach-to-zoning.html | FOCUS Houston A Fresh Approach To Zoning | By Robert Reinhold | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/realestate/if-you-re-thinking-of-living-in-somerville.html | IF YOURE THINKING OF LIVING IN SOMERVILLE | By Michael Jensen Jr | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/realestate/in-new-jersey-olympia-yorks-troubled-superproject.html | IN NEW JERSEYOlympia  Yorks Troubled Superproject | By Rachelle Garbarine | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/realestate/in-westchester-and-connecticut-country-homes-with-condo-amenities.html | IN WESTCHESTER AND CONNECTICUT Country Homes With Condo Amenities | By Andree Brooks | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/realestate/national-notebook-home-lot-prices-sharp-rises-in-most-areas.html | NATIONAL NOTEBOOK HomeLot Prices Sharp Rises In Most Areas | MICHAEL DeCOURCY HINDS | TX 1-888672 | 1986-09-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-08-17 | https://www.nytimes.com/1986/08/17/realestate/national-notebook-newport-ri-replicating-colonial-homes.html | NATIONAL NOTEBOOK Newport RIReplicating Colonial Homes | By Judy Rakowsky | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/realestate/national-notebook-omaha-old-skyscraper-is-transformed.html | NATIONAL NOTEBOOK Omaha Old Skyscraper Is Transformed | By Nicole Simmons | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/realestate/on-long-island-a-new-way-of-life-for-16-north-hills-acres.html | ON LONG ISLANDA New Way of Life for 16 North Hills Acres | By Diana Shaman | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/realestate/postings-hillview-co-op-sugar-hill-conversion.html | POSTINGS HILLVIEW COOP Sugar Hill Conversion | By Philip S Gutis | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/realestate/postings-lafayette-square-bridgeport-a-new-look.html | POSTINGS Lafayette Square Bridgeport A New Look | By Philip S Gutis | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/realestate/postings-milwin-farm.html | POSTINGS Milwin Farm | By Philip S Gutis | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/realestate/postings-new-directory-restoration-specialists.html | POSTINGS New Directory Restoration Specialists | By Philip S Gutis | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/realestate/q-and-a-664386.html | Q and A | By Shawn G Kennedy | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/realestate/talking-loft-work-keeping-tenants-informed.html | TALKING LOFT WORK Keeping Tenants Informed | By Andree Brooks | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/sports/about-cars-mazda-is-winning-a-new-set-of-fans.html | ABOUT CARS MAZDA IS WINNING A NEW SET OF FANS | By Marshall Schuon | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/sports/american-league-tigers-21-hits-rout-red-sox.html | AMERICAN LEAGUE TIGERS 21 HITS ROUT RED SOX | AP | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/sports/beman-weathers-storms-of-pro-golf.html | BEMAN WEATHERS STORMS OF PRO GOLF | By Gordon S White Jr | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/sports/carter-injured-out-for-15-days.html | CARTER INJURED OUT FOR 15 DAYS | By Joseph Durso | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/sports/chinese-girl-15-wins-gold-medal-in-diving.html | Chinese Girl 15 Wins Gold Medal in Diving | AP | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/sports/giants-win-22-14-after-a-17-0-lead.html | GIANTS WIN 2214 AFTER A 170 LEAD | By Frank Litsky Special To the New York Times | TX 1-888672 | 1986-09-02 |

| | | | | |
|---|---|---|---|---|
| 1986-08-17 | https://www.nytimes.com/1986/08/17/sports/golf-event-loses-its-big-stars.html | Golf Event Loses Its Big Stars | By John Radosta | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/sports/in-japan-a-morality-play.html | IN JAPAN A MORALITY PLAY | By Clyde Haberman | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/sports/minor-league-86-rocky-bridges-light-touch-for-baseball-teacher.html | MINOR LEAGUE 86 ROCKY BRIDGESLight Touch for Baseball Teacher | By Barry Jacobs | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/sports/murray-chass-on-baseball-quisenberry-puzzled-by-royals-snub.html | MURRAY CHASS ON BASEBALL Quisenberry Puzzled by Royals Snub | By Murray Chass | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/sports/o-brien-is-sharp-as-jets-top-bengals.html | OBRIEN IS SHARP AS JETS TOP BENGALS | By Gerald Eskenazi Special To the New York Times | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/sports/olympic-winners-fight-to-lively-draw.html | OLYMPIC WINNERS FIGHT TO LIVELY DRAW | By Phil Berger Special To the New York Times | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/sports/outdoors-tongue-in-cheek-opinions.html | OUTDOORS TongueinCheek Opinions | Nelson Bryant | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/sports/sports-of-the-times-96-97-98.html | SPORTS OF THE TIMES 96 97 98 | By George Vecsey | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/sports/sports-of-the-times-tom-gorman-s-final-call.html | SPORTS OF THE TIMES TOM GORMANS FINAL CALL | By Ira Berkow | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/sports/title-to-grades-singing.html | Title to Grades Singing | Special to the New York Times | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/sports/usfl-players-crowding-redskins.html | USFL PLAYERS CROWDING REDSKINS | By Roy S Johnson | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/sports/views-of-sport-blending-the-ingredients-of-youth-sports-programs.html | VIEWS OF SPORT BLENDING THE INGREDIENTS OF YOUTH SPORTS PROGRAMS | By Stanton Wheeler | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/sports/views-of-sports-in-china-a-new-pastime-though-not-quite-national.html | VIEWS OF SPORTS IN CHINA A NEW PASTIME THOUGH NOT QUITE NATIONAL | By David L Wank | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/sports/will-o-grady-of-pga-tour-be-found-out-of-bounds.html | WILL OGRADY OF PGA TOUR BE FOUND OUT OF BOUNDS | By Marcia Chambers | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/sports/wise-times-wins-ogygian-scratched.html | WISE TIMES WINS OGYGIAN SCRATCHED | By Steven Crist Special To the New York Times | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/sports/yacht-sponsorship-uncertain.html | Yacht Sponsorship Uncertain | By Barbara Lloyd | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/sports/yank-streak-ended-at-4-by-royals-4-2.html | YANK STREAK ENDED AT 4 BY ROYALS 42 | By Craig Wolff | TX 1-888672 | 1986-09-02 |

| | | | | |
|---|---|---|---|---|
| 1986-08-17 | https://www.nytimes.com/1986/08/17/style/lingerie-that-revels-in-fantasy.html | LINGERIE THAT REVELS IN FANTASY | By Michael Gross | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/theater/stage-view-me-and-my-girl-is-a-nosegay-of-nostalgia.html | STAGE VIEW ME AND MY GIRL IS A NOSEGAY OF NOSTALGIA | By Mel Gussow | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/travel/after-you-ve-seen-paree-montana.html | AFTER YOUVE SEEN PAREE MONTANA | By Aline Mosby | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/travel/exploring-bali-beyond-the-beaches.html | EXPLORING BALI BEYOND THE BEACHES | By Suzanne Charle | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/travel/fare-of-the-country-for-biting-flavor-texans-go-for-jerky.html | FARE OF THE COUNTRY FOR BITING FLAVOR TEXANS GO FOR JERKY | By Stephen Lewis | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/travel/island-of-balance-and-reincarnation.html | ISLAND OF BALANCE AND REINCARNATION | By Andrew Sinclair | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/travel/melville-ashore.html | MELVILLE ASHORE | By Edward Tick | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/travel/practical-traveler-learning-the-abc-s-as-well-as-the-xyz-s-of-flying.html | PRACTICAL TRAVELER LEARNING THE ABCS  AS WELL AS THE XYZS  OF FLYING | By Peter H Lewis | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/travel/q-a-080986.html | QA | By Stanley Carr | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/travel/the-britain-that-britten-called-home.html | THE BRITAIN THAT BRITTEN CALLED HOME | By Lailan Young | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/travel/the-ghetto-at-the-tiber-s-edge.html | THE GHETTO AT THE TIBERS EDGE | By Deborah Gimelson | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/travel/travel-advisory-spanish-strawberries-glaciers-and-dancers.html | TRAVEL ADVISORY SPANISH STRAWBERRIES GLACIERS AND DANCERS | By Lawrence Van Gelder | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/travel/what-s-doing-in-brussels.html | WHATS DOING IN BRUSSELS | By Peter Maass | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/us/14-candidates-seek-to-unseat-alaska-s-governor.html | 14 CANDIDATES SEEK TO UNSEAT ALASKAS GOVERNOR | AP | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/us/3-fishermen-saved-in-pacific.html | 3 Fishermen Saved in Pacific | AP | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/us/a-week-s-dig-into-cape-cod-history.html | A WEEKS DIG INTO CAPE COD HISTORY | By Matthew Wald Special To the New York Times | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/us/around-the-nation-baby-in-court-battle-dies-after-one-day.html | AROUND THE NATION Baby in Court Battle Dies After One Day | AP | TX 1-888672 | 1986-09-02 |

| | | | | |
|---|---|---|---|---|
| 1986-08-17 | https://www.nytimes.com/1986/08/17/us/around-the-nation-indiana-police-trap-snares-389-suspects.html | AROUND THE NATION Indiana Police Trap Snares 389 Suspects | AP | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/us/auto-speed-up-inquiry-now-focuses-on-audis.html | Auto SpeedUp Inquiry Now Focuses on Audis | Special to the New York Times | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/us/big-utilities-announce-nuclear-safety-effort.html | Big Utilities Announce Nuclear Safety Effort | Special to the New York Times | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/us/blow-to-narcotics-traffic-is-seen-in-puerto-rico-indictments.html | BLOW TO NARCOTICS TRAFFIC IS SEEN IN PUERTO RICO INDICTMENTS | Special to the New York Times | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/us/boston-school-names-dean.html | Boston School Names Dean | AP | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/us/congress-starts-3-week-vacation.html | CONGRESS STARTS 3WEEK VACATION | By Steven V Roberts Special To the New York Times | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/us/fear-of-aids-spurs-rise-of-companies-that-freeze-blood.html | FEAR OF AIDS SPURS RISE OF COMPANIES THAT FREEZE BLOOD | By Robert Lindsey Special To the New York Times | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/us/finally-legal-betting-in-missouri.html | FINALLY LEGAL BETTING IN MISSOURI | By William Robbins Special To the New York Times | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/us/going-on-in-the-northeast.html | Going On in the Northeast | By Joan Cook | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/us/jesuit-priest-resigns-over-a-questionnaire.html | Jesuit Priest Resigns Over a Questionnaire | AP | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/us/larry-flynt-quits-hospital.html | Larry Flynt Quits Hospital | AP | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/us/olympic-games-seen-as-balm-for-aids-fear.html | OLYMPIC GAMES SEEN AS BALM FOR AIDS FEAR | By Katherine Bishop Special To the New York Times | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/us/philadelphia-finds-radicals-got-us-funds.html | PHILADELPHIA FINDS RADICALS GOT US FUNDS | By William K Stevens Special To the New York Times | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/us/plea-from-los-angeles-big-films-come-home.html | PLEA FROM LOS ANGELES BIG FILMS COME HOME | By Judith Cummings Special To the New York Times | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/us/president-s-order-on-space-shuttle-called-era-s-end.html | PRESIDENTS ORDER ON SPACE SHUTTLE CALLED ERAS END | By David E Sanger | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/us/questions-arise-in-data-on-rostenkowski-trust.html | QUESTIONS ARISE IN DATA ON ROSTENKOWSKI TRUST | By Jeff Gerth Special To the New York Times | TX 1-888672 | 1986-09-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-08-17 | https://www.nytimes.com/1986/08/17/us/reagan-assails-house-democrats-on-military-cuts.html | REAGAN ASSAILS HOUSE DEMOCRATS ON MILITARY CUTS | By Bernard Weinraub Special To the New York Times | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/us/ride-chosen-for-new-nasa-job.html | RIDE CHOSEN FOR NEW NASA JOB | AP | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/us/soviet-satellite-strikes-ocean.html | Soviet Satellite Strikes Ocean | AP | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/us/sweeping-tax-revision-wins-key-approval-congress-sets-28-top-personal-rate.html | SWEEPING TAX REVISION WINS KEY APPROVAL IN CONGRESS SETS 28 TOP PERSONAL RATE Leaders Compromise Eliminates Deductions for State Sales Taxes | By Gary Klott Special To the New York Times | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/us/sweeping-tax-revision-wins-key-approval-in-congress-sets-28-top-personal-rate.html | SWEEPING TAX REVISION WINS KEY APPROVAL IN CONGRESS SETS 28 TOP PERSONAL RATE | By David E Rosenbaum Special To the New York Times | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/us/tapes-at-asian-gang-trial-reveal-drug-deals.html | TAPES AT ASIAN GANG TRIAL REVEAL DRUG DEALS | By Arnold H Lubasch | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/us/tax-talks-signals-and-suspense.html | TAX TALKS SIGNALS AND SUSPENSE | By Robin Toner Special To the New York Times | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/us/texas-cuts-proposed-but-fiscal-crisis-still-holds.html | TEXAS CUTS PROPOSED BUT FISCAL CRISIS STILL HOLDS | By Robert Reinhold Special To the New York Times | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/us/top-crime-figure-s-son-convicted-in-gambling.html | Top Crime Figures Son Convicted in Gambling | AP | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/us/us-will-repay-aides-in-right-suits.html | US WILL REPAY AIDES IN RIGHT SUITS | By Robert Pear Special To the New York Times | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/us/vermont-school-offers-a-welfare-exit.html | VERMONT SCHOOL OFFERS A WELFARE EXIT | Special to the New York Times | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/us/washington-talk-briefing-adopt-a-prisoner.html | WASHINGTON TALK BRIEFING Adopt a Prisoner | By Wayne King and Warren Weaver Jr | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/us/washington-talk-briefing-and-take-a-number.html | WASHINGTON TALK BRIEFING And Take a Number | By Wayne King and Warren Weaver Jr | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/us/washington-talk-briefing-democratic-tenure.html | WASHINGTON TALK BRIEFING Democratic Tenure | By Wayne King and Warren Weaver Jr | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/us/washington-talk-briefing-pac-s-in-arizona.html | WASHINGTON TALK BRIEFING PACs in Arizona | By Wayne King and Warren Weaver Jr | TX 1-888672 | 1986-09-02 |

| | | | | |
|---|---|---|---|---|
| 1986-08-17 | https://www.nytimes.com/1986/08/17/us/washington-talk-congress-stafford-and-pell-the-new-england-team.html | WASHINGTON TALK CONGRESS Stafford and Pell the New England Team | By Leslie Maitland Werner | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/weekinreview/aquino-is-pulling-up-the-establishment-by-its-roots.html | AQUINO IS PULLING UP THE ESTABLISHMENT BY ITS ROOTS | By Seth Mydans | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/weekinreview/at-a-dacha-outside-moscowdiplomacy-in-hushed-tones.html | AT A DACHA OUTSIDE MOSCOWDIPLOMACY IN HUSHED TONES | By Philip Taubman | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/weekinreview/cocaine-s-vicious-spiral-highs-lows-desperation.html | COCAINES VICIOUS SPIRAL HIGHS LOWS DESPERATION | By Erik Eckholm | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/weekinreview/cuomo-s-searching-for-a-role-that-fits.html | CUOMOS SEARCHING FOR A ROLE THAT FITS | By Jeffrey Schmalz | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/weekinreview/ideas-trends-a-disappointment-from-the-deep.html | IDEAS  TRENDS A Disappointment From the Deep | By Laura Mansnerus and Katherine Roberts | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/weekinreview/ideas-trends-fossils-may-link-bird-to-dinosaurs.html | IDEAS  TRENDS Fossils May Link Bird to Dinosaurs | By Laura Mansnerus and Katherine Roberts | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/weekinreview/ideas-trends-setting-some-limits-on-radon.html | IDEAS  TRENDS Setting Some Limits on Radon | By Laura Mansnerus and Katherine Roberts | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/weekinreview/ideas-trends-va-under-fire-will-close-some-heart-units.html | IDEAS  TRENDS VA Under Fire Will Close Some Heart Units | By Laura Mansnerus and Katherine Roberts | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/weekinreview/mexico-s-drug-effort-will-also-be-home-grown.html | MEXICOS DRUG EFFORT WILL ALSO BE HOMEGROWN | By William Stockton | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/weekinreview/momandpop-mining-is-stirring-in-the-rockies.html | MOMANDPOP MINING IS STIRRING IN THE ROCKIES | By Jim Robbins | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/weekinreview/passing-the-buck-from-one-generation-to-the-next.html | PASSING THE BUCK FROM ONE GENERATION TO THE NEXT | By Steven Greenhouse | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/weekinreview/q-a-merit-pay-for-federal-workers-bureaucracy-and-its-discontents.html | Q  A MERIT PAY FOR FEDERAL WORKERS BUREAUCRACY AND ITS DISCONTENTS | By Robert Pear | TX 1-888672 | 1986-09-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-08-17 | https://www.nytimes.com/1986/08/17/weekinreview/reagan-the-free-market-and-the-farm.html | REAGAN THE FREE MARKET AND THE FARM | By William Robbins | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/weekinreview/the-convoluted-path-of-the-city-bench.html | THE CONVOLUTED PATH OF THE CITY BENCH | By Kirk Johnson | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/weekinreview/the-ira-is-pointing-its-rifle-at-the-working-man.html | THE IRA IS POINTING ITS RIFLE AT THE WORKING MAN | By Francis X Clines | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/weekinreview/the-nation-all-systems-go-for-a-new-shuttle.html | THE NATION All Systems Go For a New Shuttle | By Caroline Rand Herron | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/weekinreview/the-nation-fowler-the-victor-in-georgia-race.html | THE NATION Fowler the Victor In Georgia Race | By Caroline Rand Herron | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/weekinreview/the-nation-house-unit-seeks-a-perjury-inquiry-in-deaver-case.html | THE NATION House Unit Seeks A Perjury Inquiry In Deaver Case | By Caroline Rand Herron | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/weekinreview/the-naton-us-alters-stand-on-bias-cases.html | THE NATON US Alters Stand On Bias Cases | By Caroline Rand Herron | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/weekinreview/the-region-an-unruly-taxi-industry-is-hailing-higher-fares.html | THE REGION AN UNRULY TAXI INDUSTRY IS HAILING HIGHER FARES | By Robert O Boorstin | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/weekinreview/the-region-fatal-rampage-on-brooklyn-campus.html | THE REGIONFatal Rampage on Brooklyn Campus | By Caryle C Douglas and Mary Connelly | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/weekinreview/the-region-in-new-york-trying-harder-to-be-no-2.html | THE REGIONIn New York Trying Harder To Be No 2 | By Caryle C Douglas and Mary Connelly | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/weekinreview/the-region-lincoln-center-plan-approved.html | THE REGIONLincoln Center Plan Approved | By Caryle C Douglas and Mary Connelly | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/weekinreview/the-world-more-deaths-in-lebanon.html | THE WORLD More Deaths In Lebanon | By Milt Freudenheim James F Clarity and Richard Levine | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/weekinreview/the-world-pakistan-jails-benazir-bhutto.html | THE WORLD Pakistan Jails Benazir Bhutto | By Milt Freudenheim James F Clarity and Richard Levine | TX 1-888672 | 1986-09-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-08-17 | https://www.nytimes.com/1986/08/17/weekinreview/the-world-serendipity-in-newfoundland.html | THE WORLD Serendipity In Newfoundland | By Milt Freudenheim James F Clarity and Richard Levine | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/weekinreview/the-world-south-africa-remains-defiant-as-pressure-rises.html | THE WORLD South Africa Remains Defiant As Pressure Rises | By Milt Freudenheim James F Clarity and Richard Levine | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/weekinreview/three-years-later-chicago-s-mayor-is-turning-the-corner.html | THREE YEARS LATER CHICAGOS MAYOR IS TURNING THE CORNER | By E R Shipp | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/weekinreview/time-s-up-congress-leaves-with-a-lot-still-on-its-mind.html | TIMES UP CONGRESS LEAVES WITH A LOT STILL ON ITS MIND | By Steven V Roberts | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/world/11500-facing-statelessness-in-hong-kong.html | 11500 FACING STATELESSNESS IN HONG KONG | Special to the New York Times | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/world/17-senators-tied-to-south-africa-stock-holdings.html | 17 SENATORS TIED TO SOUTH AFRICA STOCK HOLDINGS | By Richard L Berke Special To the New York Times | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/world/5-former-us-officials-urge-delay-in-star-wars-testing.html | 5 FORMER US OFFICIALS URGE DELAY IN STAR WARS TESTING | By Charles Mohr Special To the New York Times | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/world/abuse-of-agent-denied-by-mexican-governor.html | Abuse of Agent Denied By Mexican Governor | AP | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/world/around-the-world-11-officers-and-6-civilians-hurt-in-ulster-violence.html | AROUND THE WORLD 11 Officers and 6 Civilians Hurt in Ulster Violence | AP | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/world/around-the-world-vietnam-crash-sites-examined-by-americans.html | AROUND THE WORLD Vietnam Crash Sites Examined by Americans | AP | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/world/concrete-shortage-and-bad-design-said-to-slow-repairs-at-chernobyl.html | CONCRETE SHORTAGE AND BAD DESIGN SAID TO SLOW REPAIRS AT CHERNOBYL | By Felicity Barringer Special To the New York Times | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/world/ethiopia-resettlement-plan-looking-better.html | ETHIOPIA RESETTLEMENT PLAN LOOKING BETTER | By Sheila Rule Special To the New York Times | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/world/for-british-soccer-fans-the-violence-resurfaces.html | FOR BRITISH SOCCER FANS THE VIOLENCE RESURFACES | By Steve Lohr Special to the New York Times | TX 1-888672 | 1986-09-02 |

| | | | | |
|---|---|---|---|---|
| 1986-08-17 | https://www.nytimes.com/1986/08/17/world/german-captain-denies-role-in-tamils-journey.html | GERMAN CAPTAIN DENIES ROLE IN TAMILS JOURNEY | By James M Markham Special To the New York Times | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/world/man-in-the-news-joaquin-balaguer-again-at-the-dominican-helm.html | MAN IN THE NEWS JOAQUIN BALAGUER AGAIN AT THE DOMINICAN HELM | By Joseph B Treaster Special To the New York Times | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/world/manila-protests-us-warning-on-safety-of-airport.html | MANILA PROTESTS US WARNING ON SAFETY OF AIRPORT | Special to the New York Times | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/world/marcos-party-meets-for-strategy-session.html | Marcos Party Meets For Strategy Session | Special to the New York Times | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/world/marcos-tie-to-hotel-takeover-is-seen.html | MARCOS TIE TO HOTEL TAKEOVER IS SEEN | By Seth Mydans Special To the New York Times | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/world/millions-in-africa-hurt-by-dip-in-aid-relief-units-say.html | MILLIONS IN AFRICA HURT BY DIP IN AID RELIEF UNITS SAY | Special to the New York Times | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/world/pakistan-again-sees-scattered-protests.html | PAKISTAN AGAIN SEES SCATTERED PROTESTS | By Steven R Weisman Special To the New York Times | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/world/peru-s-forces-press-ahead-in-drug-war.html | PERUS FORCES PRESS AHEAD IN DRUG WAR | By Alan Riding Special To the New York Times | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/world/pretoria-derides-vote-by-senate-for-sanctions.html | PRETORIA DERIDES VOTE BY SENATE FOR SANCTIONS | By Alan Cowell Special To the New York Times | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/world/us-farm-sales-strain-australia-s-patience.html | US FARM SALES STRAIN AUSTRALIAS PATIENCE | By Clyde H Farnsworth Special To the New York Times | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/world/us-says-soviet-is-carrying-out-major-naval-exercises-in-pacific.html | US SAYS SOVIET IS CARRYING OUT MAJOR NAVAL EXERCISES IN PACIFIC | By John H Cushman Jr Special To the New York Times | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/world/west-german-s-crusade-an-afghan-hospital.html | WEST GERMANS CRUSADE AN AFGHAN HOSPITAL | By Arthur Bonner Special To the New York Times | TX 1-888672 | 1986-09-02 |
| 1986-08-17 | https://www.nytimes.com/1986/08/17/world/years-in-us-guide-a-thai-in-democracy.html | YEARS IN US GUIDE A THAI IN DEMOCRACY | By Barbara Crossette Special To the New York Times | TX 1-888672 | 1986-09-02 |
| 1986-08-18 | https://www.nytimes.com/1986/08/18/arts/a-pas-de-deux-of-flirting-and-fun.html | A PAS DE DEUX OF FLIRTING AND FUN | By Dena Kleiman | TX 1-897948 | 1986-08-28 |
| 1986-08-18 | https://www.nytimes.com/1986/08/18/arts/dance-works-at-festival-by-city-ballet-members.html | DANCE WORKS AT FESTIVAL BY CITY BALLET MEMBERS | By Jennifer Dunning | TX 1-897948 | 1986-08-28 |

| | | | | |
|---|---|---|---|---|
| 1986-08-18 | https://www.nytimes.com/1986/08/18/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-897948 | 1986-08-28 |
| 1986-08-18 | https://www.nytimes.com/1986/08/18/arts/museum-in-paris-to-close.html | MUSEUM IN PARIS TO CLOSE | By Richard Bernstein Special To the New York Times | TX 1-897948 | 1986-08-28 |
| 1986-08-18 | https://www.nytimes.com/1986/08/18/arts/music-bayless-on-mozart.html | MUSIC BAYLESS ON MOZART | By Bernard Holland | TX 1-897948 | 1986-08-28 |
| 1986-08-18 | https://www.nytimes.com/1986/08/18/arts/opera-the-drunkard.html | OPERA THE DRUNKARD | By Bernard Holland | TX 1-897948 | 1986-08-28 |
| 1986-08-18 | https://www.nytimes.com/1986/08/18/arts/photographer-honored-by-macdowell-colony.html | PHOTOGRAPHER HONORED BY MACDOWELL COLONY | By Douglas C McGill Special To the New York Times | TX 1-897948 | 1986-08-28 |
| 1986-08-18 | https://www.nytimes.com/1986/08/18/arts/reggae-bunny-wailer-sings-at-the-garden.html | REGGAE BUNNY WAILER SINGS AT THE GARDEN | By Robert Palmer | TX 1-897948 | 1986-08-28 |
| 1986-08-18 | https://www.nytimes.com/1986/08/18/arts/tv-reviews-hollywood-salutes-general-doolittle.html | TV REVIEWS HOLLYWOOD SALUTES GENERAL DOOLITTLE | By John Corry | TX 1-897948 | 1986-08-28 |
| 1986-08-18 | https://www.nytimes.com/1986/08/18/arts/tv-reviews-symphonie-fantastique-on-bravo.html | TV REVIEWS SYMPHONIE FANTASTIQUE ON BRAVO | By Tim Page | TX 1-897948 | 1986-08-28 |
| 1986-08-18 | https://www.nytimes.com/1986/08/18/books/books-of-the-times-803286.html | BOOKS OF THE TIMES | By Herbert Mitgang | TX 1-897948 | 1986-08-28 |
| 1986-08-18 | https://www.nytimes.com/1986/08/18/business/advertising-earle-palmer-brown-in-new-partnership.html | ADVERTISING Earle Palmer Brown In New Partnership | By Agis Salpukas | TX 1-897948 | 1986-08-28 |
| 1986-08-18 | https://www.nytimes.com/1986/08/18/business/advertising-manning-chooses-right-kind-of-agency.html | ADVERTISING Manning Chooses Right Kind of Agency | By Agis Salpukas | TX 1-897948 | 1986-08-28 |
| 1986-08-18 | https://www.nytimes.com/1986/08/18/business/advertising-o-m-complaint-reopened-by-court.html | ADVERTISING OM Complaint Reopened by Court | By Agis Salpukas | TX 1-897948 | 1986-08-28 |
| 1986-08-18 | https://www.nytimes.com/1986/08/18/business/advertising-teen-age-pregnancy-draws-campaign.html | ADVERTISING TeenAge Pregnancy Draws Campaign | By Agis Salpukas | TX 1-897948 | 1986-08-28 |
| 1986-08-18 | https://www.nytimes.com/1986/08/18/business/advertising-wcrs-bid-was-not-highest.html | ADVERTISING WCRS Bid Was Not Highest | By Agis Salpukas | TX 1-897948 | 1986-08-28 |
| 1986-08-18 | https://www.nytimes.com/1986/08/18/business/british-inflation-slows.html | British Inflation Slows | AP | TX 1-897948 | 1986-08-28 |
| 1986-08-18 | https://www.nytimes.com/1986/08/18/business/congress-may-reduce-the-deficit-in-a-tax-rise-rostenkowski-says.html | CONGRESS MAY REDUCE THE DEFICIT IN A TAX RISE ROSTENKOWSKI SAYS | AP | TX 1-897948 | 1986-08-28 |

| | | | | |
|---|---|---|---|---|
| 1986-08-18 | https://www.nytimes.com/1986/08/18/business/credit-markets-fed-nears-a-decision-on-rates.html | CREDIT MARKETS FED NEARS A DECISION ON RATES | By Susan F Rasky | TX 1-897948 | 1986-08-28 |
| 1986-08-18 | https://www.nytimes.com/1986/08/18/business/crises-generate-novel-bond-sales.html | CRISES GENERATE NOVEL BOND SALES | By Michael Quint | TX 1-897948 | 1986-08-28 |
| 1986-08-18 | https://www.nytimes.com/1986/08/18/business/daisy-s-revamped-management-faces-challenge.html | DAISYS REVAMPED MANAGEMENT FACES CHALLENGE | By Andrew Pollack Special To the New York Times | TX 1-897948 | 1986-08-28 |
| 1986-08-18 | https://www.nytimes.com/1986/08/18/business/female-entrepreneurs-thrive.html | FEMALE ENTREPRENEURS THRIVE | By Eric Schmitt | TX 1-897948 | 1986-08-28 |
| 1986-08-18 | https://www.nytimes.com/1986/08/18/business/huge-canadian-harvest.html | Huge Canadian Harvest | AP | TX 1-897948 | 1986-08-28 |
| 1986-08-18 | https://www.nytimes.com/1986/08/18/business/international-report-developing-finnish-lapland.html | INTERNATIONAL REPORT DEVELOPING FINNISH LAPLAND | By Steve Lohr Special To the New York Times | TX 1-897948 | 1986-08-28 |
| 1986-08-18 | https://www.nytimes.com/1986/08/18/business/international-report-german-economy-a-retailing-push.html | INTERNATIONAL REPORT GERMAN ECONOMY A RETAILING PUSH | By John Tagliabue Special To the New York Times | TX 1-897948 | 1986-08-28 |
| 1986-08-18 | https://www.nytimes.com/1986/08/18/business/international-report-singapore-selling-its-expertise.html | INTERNATIONAL REPORT Singapore Selling Its Expertise | By Barbara Crossette Special To the New York Times | TX 1-897948 | 1986-08-28 |
| 1986-08-18 | https://www.nytimes.com/1986/08/18/business/market-place-transportation-stock-strength.html | Market Place Transportation Stock Strength | By Agis Salpukas | TX 1-897948 | 1986-08-28 |
| 1986-08-18 | https://www.nytimes.com/1986/08/18/business/mcdonnell-and-airbus-seen-in-venture-talks.html | MCDONNELL AND AIRBUS SEEN IN VENTURE TALKS | By Nicholas D Kristof Special To the New York Times | TX 1-897948 | 1986-08-28 |
| 1986-08-18 | https://www.nytimes.com/1986/08/18/business/pioneer-in-buyouts-enjoying-the-surge.html | PIONEER IN BUYOUTS ENJOYING THE SURGE | By Kelly Conlin | TX 1-897948 | 1986-08-28 |
| 1986-08-18 | https://www.nytimes.com/1986/08/18/business/stock-offering-by-jerry-rubin.html | Stock Offering By Jerry Rubin | Special to the New York Times | TX 1-897948 | 1986-08-28 |
| 1986-08-18 | https://www.nytimes.com/1986/08/18/business/tax-bill-1986-14-rates-2-monument-reaganism-joins-populist-politics-with-supply.html | THE TAX BILL OF 1986 FROM 14 RATES TO 2 MONUMENT TO REAGANISM JOINS POPULIST POLITICS WITH SUPPLYSIDE CREDO | By Peter T Kilborn | TX 1-897948 | 1986-08-28 |
| 1986-08-18 | https://www.nytimes.com/1986/08/18/business/tax-bill-1986-14-rates-2-tax-system-remain-progressive-experts-say.html | THE TAX BILL OF 1986 FROM 14 RATES TO 2 TAX SYSTEM TO REMAIN PROGRESSIVE EXPERTS SAY | By Robert Pear Special To the New York Times | TX 1-897948 | 1986-08-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-08-18 | https://www.nytimes.com/1986/08/18/business/tax-bill-1986-amending-one-life-s-two-certainties-bipartisan-leaders-predict.html | THE TAX BILL OF 1986 AMENDING ONE OF LIFES TWO CERTAINTIES BIPARTISAN LEADERS PREDICT PASSAGE OF TAX BILL IN FALL PRESIDENT HAILS AGREEMENT | By David E Rosenbaum Special To the New York Times | TX 1-897948 | 1986-08-28 |
| 1986-08-18 | https://www.nytimes.com/1986/08/18/business/tax-bill-1986-amending-one-life-s-two-certainties-elation-nostalgia-capitol-hill.html | THE TAX BILL OF 1986 AMENDING ONE OF LIFES TWO CERTAINTIES ELATION AND NOSTALGIA ON CAPITOL HILL | By Robin Toner Special To the New York Times | TX 1-897948 | 1986-08-28 |
| 1986-08-18 | https://www.nytimes.com/1986/08/18/business/tax-bill-1986-amending-one-life-s-two-certainties-new-yorkers-savings-tax-plan.html | THE TAX BILL OF 1986 AMENDING ONE OF LIFES TWO CERTAINTIES NEW YORKERS SAVINGS IN TAX PLAN ESIMATED AS HIGH AS 16 BILLION | By Josh Barbanel | TX 1-897948 | 1986-08-28 |
| 1986-08-18 | https://www.nytimes.com/1986/08/18/business/tax-bill-1986-business-will-be-affected-bigger-tax-burden-business-lunches-mixed.html | THE TAX BILL OF 1986 HOW BUSINESS WILL BE AFFECTED BY THE BIGGER TAX BURDEN Business Lunches A Mixed Reaction | By Lisa Belkin | TX 1-897948 | 1986-08-28 |
| 1986-08-18 | https://www.nytimes.com/1986/08/18/business/tax-bill-1986-business-will-be-affected-bigger-tax-burden-economists-differ-bill.html | THE TAX BILL OF 1986 HOW BUSINESS WILL BE AFFECTED BY THE BIGGER TAX BURDEN Economists Differ On Bills Impact | By Susan F Rasky | TX 1-897948 | 1986-08-28 |
| 1986-08-18 | https://www.nytimes.com/1986/08/18/business/tax-bill-1986-business-will-be-affected-bigger-tax-burden-electronics-girds-for.html | THE TAX BILL OF 1986 HOW BUSINESS WILL BE AFFECTED BY THE BIGGER TAX BURDEN Electronics Girds For Tax Credit Cut | By Nicholas D Kristof | TX 1-897948 | 1986-08-28 |
| 1986-08-18 | https://www.nytimes.com/1986/08/18/business/tax-bill-1986-business-will-be-affected-bigger-tax-burden-for-banks-key-economy.html | THE TAX BILL OF 1986 HOW BUSINESS WILL BE AFFECTED BY THE BIGGER TAX BURDEN For Banks Key Is Economys Health | By Robert A Bennett | TX 1-897948 | 1986-08-28 |
| 1986-08-18 | https://www.nytimes.com/1986/08/18/business/tax-bill-1986-business-will-be-affected-bigger-tax-burden-heavy-industry-sees.html | THE TAX BILL OF 1986 HOW BUSINESS WILL BE AFFECTED BY THE BIGGER TAX BURDEN Heavy Industry Sees Problems | By Eric Schmitt | TX 1-897948 | 1986-08-28 |
| 1986-08-18 | https://www.nytimes.com/1986/08/18/business/tax-bill-1986-business-will-be-affected-bigger-tax-burden-military-concerns-may.html | THE TAX BILL OF 1986 HOW BUSINESS WILL BE AFFECTED BY THE BIGGER TAX BURDEN Military Concerns May See Windfall | By Nicholas D Kristof | TX 1-897948 | 1986-08-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-08-18 | https://www.nytimes.com/1986/08/18/business/tax-bill-1986-business-will-be-affected-bigger-tax-burden-oil-industry-damage.html | THE TAX BILL OF 1986 HOW BUSINESS WILL BE AFFECTED BY THE BIGGER TAX BURDEN Oil Industry Damage Blunted | By Lee A Daniels | TX 1-897948 | 1986-08-28 |
| 1986-08-18 | https://www.nytimes.com/1986/08/18/business/tax-bill-1986-every-american-will-feel-effect-impact-individuals-stretch-far.html | THE TAX BILL OF 1986 EVERY AMERICAN WILL FEEL EFFECT IMPACT ON INDIVIDUALS TO STRETCH FAR BEYOND AVERAGE 6 CUT | By Gary Klott Special To the New York Times | TX 1-897948 | 1986-08-28 |
| 1986-08-18 | https://www.nytimes.com/1986/08/18/business/tax-bill-1986-lower-corporate-rate-but-fewer-deductions-numerous-changes-would.html | THE TAX BILL OF 1986 LOWER CORPORATE RATE BUT FEWER DEDUCTIONS NUMEROUS CHANGES WOULD RAISE BURDEN ON BUSINESS | Special to the New York Times | TX 1-897948 | 1986-08-28 |
| 1986-08-18 | https://www.nytimes.com/1986/08/18/business/tax-bill-1986-lower-corporate-rate-but-fewer-deductions-some-real-estate.html | THE TAX BILL OF 1986 LOWER CORPORATE RATE BUT FEWER DEDUCTIONS SOME REAL ESTATE SHELTERS WILL END | By Albert Scardino | TX 1-897948 | 1986-08-28 |
| 1986-08-18 | https://www.nytimes.com/1986/08/18/business/tax-bill-1986-strategies-scenarios-new-strictures-imposed-tax-exempt-bonds.html | THE TAX BILL OF 1986 STRATEGIES AND SCENARIOS NEW STRICTURES IMPOSED ON TAXEXEMPT BONDS | By Michael Quint | TX 1-897948 | 1986-08-28 |
| 1986-08-18 | https://www.nytimes.com/1986/08/18/business/tax-bill-1986-strategies-scenarios-rush-86-deductions-delays-income-seen.html | THE TAX BILL OF 1986 STRATEGIES AND SCENARIOS RUSH ON 86 DEDUCTIONS DELAYS ON INCOME SEEN | By Leonard Sloane | TX 1-897948 | 1986-08-28 |
| 1986-08-18 | https://www.nytimes.com/1986/08/18/business/the-tax-bill-of-1986-how-business-will-be-affected-by-the-bigger.html | THE TAX BILL OF 1986 HOW BUSINESS WILL BE AFFECTED BY THE BIGGER TAX BURDENShifts in Income For Executives | By Kelly Conlin | TX 1-897948 | 1986-08-28 |
| 1986-08-18 | https://www.nytimes.com/1986/08/18/business/the-tax-bill-of-1986-strategies-and-scenarios-investment-shifts-seen-coming-soon.html | THE TAX BILL OF 1986 STRATEGIES AND SCENARIOS INVESTMENT SHIFTS SEEN COMING SOON | By James Sterngold | TX 1-897948 | 1986-08-28 |
| 1986-08-18 | https://www.nytimes.com/1986/08/18/business/thrift-ills-disguised-study-says.html | THRIFT ILLS DISGUISED STUDY SAYS | By Eric N Berg | TX 1-897948 | 1986-08-28 |
| 1986-08-18 | https://www.nytimes.com/1986/08/18/business/washington-watch-bank-board-backs-down.html | Washington Watch Bank Board Backs Down | By Nathaniel C Nash | TX 1-897948 | 1986-08-28 |
| 1986-08-18 | https://www.nytimes.com/1986/08/18/business/washington-watch-shad-said-to-be-leaving.html | Washington Watch Shad Said to Be Leaving | By Nathaniel C Nash | TX 1-897948 | 1986-08-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-08-18 | https://www.nytimes.com/1986/08/18/business/washington-watch-the-citrus-pasta-fight-goes-on.html | Washington Watch The CitrusPasta Fight Goes On | By Nathaniel C Nash | TX 1-897948 | 1986-08-28 |
| 1986-08-18 | https://www.nytimes.com/1986/08/18/nyregion/85-ruling-poses-threat-to-primary-candidates.html | 85 RULING POSES THREAT TO PRIMARY CANDIDATES | By Frank Lynn | TX 1-897948 | 1986-08-28 |
| 1986-08-18 | https://www.nytimes.com/1986/08/18/nyregion/a-panel-favors-multilingual-plan-for-regents-tests.html | A PANEL FAVORS MULTILINGUAL PLAN FOR REGENTS TESTS | By Jane Perlez | TX 1-897948 | 1986-08-28 |
| 1986-08-18 | https://www.nytimes.com/1986/08/18/nyregion/bridge-tournament-in-los-angeles-is-association-s-biggest-yet.html | Bridge Tournament in Los Angeles Is Associations Biggest Yet | By Alan Truscott | TX 1-897948 | 1986-08-28 |
| 1986-08-18 | https://www.nytimes.com/1986/08/18/nyregion/cuomo-plan-fuels-drug-laws-debate.html | CUOMO PLAN FUELS DRUG LAWS DEBATE | By Jeffrey Schmalz | TX 1-897948 | 1986-08-28 |
| 1986-08-18 | https://www.nytimes.com/1986/08/18/nyregion/ethnic-groups-support-rival-to-leaders-civil-court-pick.html | ETHNIC GROUPS SUPPORT RIVAL TO LEADERS CIVIL COURT PICK | By Marvine Howe | TX 1-897948 | 1986-08-28 |
| 1986-08-18 | https://www.nytimes.com/1986/08/18/nyregion/new-york-day-by-day-74-year-old-marble-tower-regaining-some-splendor.html | NEW YORK DAY BY DAY 74YearOld Marble Tower Regaining Some Splendor | By Susan Heller Anderson and David W Dunlap | TX 1-897948 | 1986-08-28 |
| 1986-08-18 | https://www.nytimes.com/1986/08/18/nyregion/new-york-day-by-day-a-deli-owner-s-suspicions-lead-to-arrest-of-a-suspect.html | NEW YORK DAY BY DAY A Deli Owners Suspicions Lead to Arrest of a Suspect | By Susan Heller Anderson and David W Dunlap | TX 1-897948 | 1986-08-28 |
| 1986-08-18 | https://www.nytimes.com/1986/08/18/nyregion/new-york-day-by-day-a-yellow-balloon-flight-from-the-bronx-riviera.html | NEW YORK DAY BY DAY A YellowBalloon Flight From the Bronx Riviera | By Susan Heller Anderson and David W Dunlap | TX 1-897948 | 1986-08-28 |
| 1986-08-18 | https://www.nytimes.com/1986/08/18/nyregion/phone-workers-begin-2d-week-on-picket-line.html | PHONE WORKERS BEGIN 2D WEEK ON PICKET LINE | By Philip S Gutis | TX 1-897948 | 1986-08-28 |
| 1986-08-18 | https://www.nytimes.com/1986/08/18/nyregion/rangel-s-charm-an-ally-in-race-for-house-whip.html | RANGELS CHARM AN ALLY IN RACE FOR HOUSE WHIP | By Esther B Fein Special To the New York Times | TX 1-897948 | 1986-08-28 |
| 1986-08-18 | https://www.nytimes.com/1986/08/18/nyregion/reaching-across-race-barrier-2-south-africans-find-friendship-and-exile.html | REACHING ACROSS RACE BARRIER 2 SOUTH AFRICANS FIND FRIENDSHIP AND EXILE | By Samuel G Freedman | TX 1-897948 | 1986-08-28 |
| 1986-08-18 | https://www.nytimes.com/1986/08/18/nyregion/rubin-carter-s-co-defendant-is-indicted-on-drug-charges.html | Rubin Carters CoDefendant Is Indicted on Drug Charges | AP | TX 1-897948 | 1986-08-28 |
| 1986-08-18 | https://www.nytimes.com/1986/08/18/nyregion/sewage-taints-li-creek.html | Sewage Taints LI Creek | AP | TX 1-897948 | 1986-08-28 |

| | | | | |
|---|---|---|---|---|
| 1986-08-18 | https://www.nytimes.com/1986/08/18/nyregion/tainted-well-water-mystery-spoils-tranquillity-of-southwest-new-york.html | TAINTED WELLWATER MYSTERY SPOILS TRANQUILLITY OF SOUTHWEST NEW YORK | By Thomas J Knudson Special To the New York Times | TX 1-897948 | 1986-08-28 |
| 1986-08-18 | https://www.nytimes.com/1986/08/18/nyregion/youth-slain-at-a-brooklyn-dance-7-others-killed-in-violence-in-city.html | YOUTH SLAIN AT A BROOKLYN DANCE 7 OTHERS KILLED IN VIOLENCE IN CITY | By Michael Jensen Jr | TX 1-897948 | 1986-08-28 |
| 1986-08-18 | https://www.nytimes.com/1986/08/18/obituaries/bruce-r-beilfuss.html | BRUCE R BEILFUSS | AP | TX 1-897948 | 1986-08-28 |
| 1986-08-18 | https://www.nytimes.com/1986/08/18/obituaries/eleanor-bidien-65-in-peking-long-a-press-agency-worker.html | Eleanor Bidien 65 in Peking Long a Press Agency Worker | AP | TX 1-897948 | 1986-08-28 |
| 1986-08-18 | https://www.nytimes.com/1986/08/18/opinion/bush-in-the-mideast-dispelling-the-disenchantment.html | Bush in the Mideast Dispelling the Disenchantment | By Alfred L Atherton Jr | TX 1-897948 | 1986-08-28 |
| 1986-08-18 | https://www.nytimes.com/1986/08/18/opinion/don-t-ask-doctors-to-do-the-impossible.html | DONT ASK DOCTORS TO DO THE IMPOSSIBLE | By Alexander M Capron | TX 1-897948 | 1986-08-28 |
| 1986-08-18 | https://www.nytimes.com/1986/08/18/opinion/essay-the-crisis-of-institutional-loyalty.html | ESSAY The Crisis of Institutional Loyalty | By William Safire | TX 1-897948 | 1986-08-28 |
| 1986-08-18 | https://www.nytimes.com/1986/08/18/opinion/wyeths-hidden-helga-and-the-art-establishment.html | WYETHS HIDDEN HELGA AND THE ART ESTABLISHMENT | By Jeffrey Schaire | TX 1-897948 | 1986-08-28 |
| 1986-08-18 | https://www.nytimes.com/1986/08/18/sports/american-league-carlton-winner-over-brewer.html | AMERICAN LEAGUE CARLTON WINNER OVER BREWER | AP | TX 1-897948 | 1986-08-28 |
| 1986-08-18 | https://www.nytimes.com/1986/08/18/sports/auto-racing-pocono-easy-drive-for-mario-andretti.html | AUTO RACING POCONO EASY DRIVE FOR MARIO ANDRETTI | AP | TX 1-897948 | 1986-08-28 |
| 1986-08-18 | https://www.nytimes.com/1986/08/18/sports/barrios-is-victor-in-road-racing.html | Barrios Is Victor In Road Racing | AP | TX 1-897948 | 1986-08-28 |
| 1986-08-18 | https://www.nytimes.com/1986/08/18/sports/becker-tops-edberg-in-final.html | Becker Tops Edberg in Final | AP | TX 1-897948 | 1986-08-28 |
| 1986-08-18 | https://www.nytimes.com/1986/08/18/sports/bradley-winner-with-63.html | BRADLEY WINNER WITH 63 | AP | TX 1-897948 | 1986-08-28 |
| 1986-08-18 | https://www.nytimes.com/1986/08/18/sports/gaint-fans-finding-reasons-to-cheer.html | GAINT FANS FINDING REASONS TO CHEER | By Glenn Kramon | TX 1-897948 | 1986-08-28 |
| 1986-08-18 | https://www.nytimes.com/1986/08/18/sports/groovy-takes-saratoga-dash.html | GROOVY TAKES SARATOGA DASH | By Steven Crist Special To the New York Times | TX 1-897948 | 1986-08-28 |
| 1986-08-18 | https://www.nytimes.com/1986/08/18/sports/injuries-mount-as-mets-split.html | INJURIES MOUNT AS METS SPLIT | By Joseph Durso | TX 1-897948 | 1986-08-28 |

| 1986-08-18 | https://www.nytimes.com/1986/08/18/sports/it-s-my-tam-now.html | Its My Tam Now | By George Vecsey | TX 1-897948 | 1986-08-28 |
|---|---|---|---|---|---|
| 1986-08-18 | https://www.nytimes.com/1986/08/18/sports/ken-green-takes-points-tournament.html | KEN GREEN TAKES POINTS TOURNAMENT | By John Radosta Special To the New York Times | TX 1-897948 | 1986-08-28 |
| 1986-08-18 | https://www.nytimes.com/1986/08/18/sports/mcgriff-of-giants-may-miss-opener.html | MCGRIFF OF GIANTS MAY MISS OPENER | By Frank Litsky Special To the New York Times | TX 1-897948 | 1986-08-28 |
| 1986-08-18 | https://www.nytimes.com/1986/08/18/sports/national-league-braves-set-back-astros-4-3.html | NATIONAL LEAGUE BRAVES SET BACK ASTROS 43 | AP | TX 1-897948 | 1986-08-28 |
| 1986-08-18 | https://www.nytimes.com/1986/08/18/sports/nose-to-nose-and-arm-in-arm.html | NOSE TO NOSE AND ARM IN ARM | By Gerald Eskenazi | TX 1-897948 | 1986-08-28 |
| 1986-08-18 | https://www.nytimes.com/1986/08/18/sports/outdoors-luring-bonito.html | OUTDOORS LURING BONITO | By Nelson Bryant | TX 1-897948 | 1986-08-28 |
| 1986-08-18 | https://www.nytimes.com/1986/08/18/sports/question-box.html | Question Box | By Ray Corio | TX 1-897948 | 1986-08-28 |
| 1986-08-18 | https://www.nytimes.com/1986/08/18/sports/rain-suspends-lpga-play.html | RAIN SUSPENDS LPGA PLAY | By Alex Yannis Special To the New York Times | TX 1-897948 | 1986-08-28 |
| 1986-08-18 | https://www.nytimes.com/1986/08/18/sports/righetti-and-fisher-bring-true-relief.html | RIGHETTI AND FISHER BRING TRUE RELIEF | By Craig Wolff | TX 1-897948 | 1986-08-28 |
| 1986-08-18 | https://www.nytimes.com/1986/08/18/sports/royals-gubicza-shuts-out-yanks-5-0.html | ROYALS GUBICZA SHUTS OUT YANKS 50 | By Craig Wolff Special To the New York Times | TX 1-897948 | 1986-08-28 |
| 1986-08-18 | https://www.nytimes.com/1986/08/18/sports/sports-world-specials-carrying-a-torch.html | SPORTS WORLD SPECIALS Carrying a Torch | By Robert Mcg Thomas Jr | TX 1-897948 | 1986-08-28 |
| 1986-08-18 | https://www.nytimes.com/1986/08/18/sports/sports-world-specials-gathering-the-fleet.html | SPORTS WORLD SPECIALS Gathering the Fleet | By Barbara Lloyd | TX 1-897948 | 1986-08-28 |
| 1986-08-18 | https://www.nytimes.com/1986/08/18/sports/swimming-winner-is-disqualified.html | SWIMMING WINNER IS DISQUALIFIED | AP | TX 1-897948 | 1986-08-28 |
| 1986-08-18 | https://www.nytimes.com/1986/08/18/sports/track-hurdles-mark-battered.html | TRACK HURDLES MARK BATTERED | AP | TX 1-897948 | 1986-08-28 |
| 1986-08-18 | https://www.nytimes.com/1986/08/18/sports/tyson-wins-26th-knocks-out-ribalta.html | TYSON WINS 26TH KNOCKS OUT RIBALTA | By Phil Berger Special To the New York Times | TX 1-897948 | 1986-08-28 |
| 1986-08-18 | https://www.nytimes.com/1986/08/18/sports/us-wins-final-beating-russians.html | US Wins Final Beating Russians | AP | TX 1-897948 | 1986-08-28 |
| 1986-08-18 | https://www.nytimes.com/1986/08/18/sports/walton-is-satisfied-with-jets-progress.html | WALTON IS SATISFIED WITH JETS PROGRESS | By Robert Mcg Thomas Jr Special To the New York Times | TX 1-897948 | 1986-08-28 |
| 1986-08-18 | https://www.nytimes.com/1986/08/18/style/botanical-zoo-uncaged-at-rockefeller-plaza.html | BOTANICAL ZOO UNCAGED AT ROCKEFELLER PLAZA | By Ron Alexander | TX 1-897948 | 1986-08-28 |
| 1986-08-18 | https://www.nytimes.com/1986/08/18/style/new-woman-is-not-so-new-study-says.html | NEW WOMAN IS NOT SO NEW STUDY SAYS | By Nadine Brozan | TX 1-897948 | 1986-08-28 |

| | | | | |
|---|---|---|---|---|
| 1986-08-18 | https://www.nytimes.com/1986/08/18/style/relationships-children-and-fears-of-divorce.html | RELATIONSHIPS CHILDREN AND FEARS OF DIVORCE | By Andree Brooks | TX 1-897948 | 1986-08-28 |
| 1986-08-18 | https://www.nytimes.com/1986/08/18/us/around-the-nation-hands-across-america-faces-costs-and-delay.html | AROUND THE NATION Hands Across America Faces Costs and Delay | AP | TX 1-897948 | 1986-08-28 |
| 1986-08-18 | https://www.nytimes.com/1986/08/18/us/around-the-nation-second-extortion-arrest-in-missing-child-case.html | AROUND THE NATION Second Extortion Arrest In MissingChild Case | AP | TX 1-897948 | 1986-08-28 |
| 1986-08-18 | https://www.nytimes.com/1986/08/18/us/battle-for-union-chief-looms-as-railroad-engineers-meet.html | BATTLE FOR UNION CHIEF LOOMS AS RAILROAD ENGINEERS MEET | By Kenneth B Noble Special To the New York Times | TX 1-897948 | 1986-08-28 |
| 1986-08-18 | https://www.nytimes.com/1986/08/18/us/calling-police-protects-abused-wives-report-says.html | CALLING POLICE PROTECTS ABUSED WIVES REPORT SAYS | Special to the New York Times | TX 1-897948 | 1986-08-28 |
| 1986-08-18 | https://www.nytimes.com/1986/08/18/us/church-official-presses-rights-battles-of-the-80s.html | CHURCH OFFICIAL PRESSES RIGHTS BATTLES OF THE 80S | By Lena Williams | TX 1-897948 | 1986-08-28 |
| 1986-08-18 | https://www.nytimes.com/1986/08/18/us/crowd-beats-slayer-to-death.html | CROWD BEATS SLAYER TO DEATH | AP | TX 1-897948 | 1986-08-28 |
| 1986-08-18 | https://www.nytimes.com/1986/08/18/us/hurricane-moves-north-as-coast-dwellers-flee.html | HURRICANE MOVES NORTH AS COAST DWELLERS FLEE | AP | TX 1-897948 | 1986-08-28 |
| 1986-08-18 | https://www.nytimes.com/1986/08/18/us/issue-and-debate-propriety-of-withholding-food-from-dying-patients.html | ISSUE AND DEBATE PROPRIETY OF WITHHOLDING FOOD FROM DYING PATIENTS | By Andrew H Malcolm Special To the New York Times | TX 1-897948 | 1986-08-28 |
| 1986-08-18 | https://www.nytimes.com/1986/08/18/us/many-seek-o-neill-seat-but-only-one-is-a-kennedy.html | MANY SEEK ONEILL SEAT BUT ONLY ONE IS A KENNEDY | By Matthew L Wald Special To the New York Times | TX 1-897948 | 1986-08-28 |
| 1986-08-18 | https://www.nytimes.com/1986/08/18/us/midwest-journal-on-water-too-little-too-much.html | MIDWEST JOURNAL ON WATER TOO LITTLE TOO MUCH | By James Barron Special To the New York Times | TX 1-897948 | 1986-08-28 |
| 1986-08-18 | https://www.nytimes.com/1986/08/18/us/neo-nazi-is-focus-of-searching-by-fbi.html | NEONAZI IS FOCUS OF SEARCHING BY FBI | By Wayne King Special To the New York Times | TX 1-897948 | 1986-08-28 |
| 1986-08-18 | https://www.nytimes.com/1986/08/18/us/police-struggle-with-string-los-angeles-killings-case-becomes-election-issue.html | AS POLICE STRUGGLE WITH STRING OF LOS ANGELES KILLINGS CASE BECOMES ELECTION ISSUE | By Marcia Chambers Special To the New York Times | TX 1-897948 | 1986-08-28 |
| 1986-08-18 | https://www.nytimes.com/1986/08/18/us/press-notes-us-will-help-train-afghan-refugees-as-journalists.html | PRESS NOTES US WILL HELP TRAIN AFGHAN REFUGEES AS JOURNALISTS | By Alex S Jones | TX 1-897948 | 1986-08-28 |

| | | | | |
|---|---|---|---|---|
| 1986-08-18 | https://www.nytimes.com/1986/08/18/ren aming-for-a-hero-is-disputed.html | RENAMING FOR A HERO IS DISPUTED | By Pauline Yoshihashi Special To the New York Times | TX 1-897948 | 1986-08-28 |
| 1986-08-18 | https://www.nytimes.com/1986/08/18/us/text-of-president-s-statement.html | TEXT OF PRESIDENTS STATEMENT | AP | TX 1-897948 | 1986-08-28 |
| 1986-08-18 | https://www.nytimes.com/1986/08/18/us/was hington-talk-briefing-evangelist-for-gop.html | WASHINGTON TALK BRIEFING Evangelist for GOP | By Wayne King and Warren Weaver Jr | TX 1-897948 | 1986-08-28 |
| 1986-08-18 | https://www.nytimes.com/1986/08/18/us/was hington-talk-briefing-new-magazine-s-deal.html | WASHINGTON TALK BRIEFING New Magazines Deal | By Wayne King and Warren Weaver Jr | TX 1-897948 | 1986-08-28 |
| 1986-08-18 | https://www.nytimes.com/1986/08/18/us/was hington-talk-briefing-the-o-neill-factor.html | WASHINGTON TALK BRIEFING The ONeill Factor | By Wayne King and Warren Weaver Jr | TX 1-897948 | 1986-08-28 |
| 1986-08-18 | https://www.nytimes.com/1986/08/18/us/was hington-talk-briefing-treasure-between-pages.html | WASHINGTON TALK BRIEFING Treasure Between Pages | By Wayne King and Warren Weaver Jr | TX 1-897948 | 1986-08-28 |
| 1986-08-18 | https://www.nytimes.com/1986/08/18/us/was hington-talk-briefing-women-at-work.html | WASHINGTON TALK BRIEFING Women at Work | By Wayne King and Warren Weaver Jr | TX 1-897948 | 1986-08-28 |
| 1986-08-18 | https://www.nytimes.com/1986/08/18/us/was hington-talk-pentagon-guardians-of-the-screen-image.html | WASHINGTON TALK PENTAGON GUARDIANS OF THE SCREEN IMAGE | By Richard Halloran Special To the New York Times | TX 1-897948 | 1986-08-28 |
| 1986-08-18 | https://www.nytimes.com/1986/08/18/us/was hington-talk-working-profile-steering-nominees-over-capitol-hill-tom-c.html | WASHINGTON TALK WORKING PROFILE STEERING NOMINEES OVER CAPITOL HILL TOM C KOROLOGOS | By Linda Greenhouse Special To the New York Times | TX 1-897948 | 1986-08-28 |
| 1986-08-18 | https://www.nytimes.com/1986/08/18/world/ 3-foreign-ministers-in-hanoi.html | 3 Foreign Ministers in Hanoi | AP | TX 1-897948 | 1986-08-28 |
| 1986-08-18 | https://www.nytimes.com/1986/08/18/world/ 6-climbers-freeze-to-death-in-storm-on-k-2-in-himalayas.html | 6 Climbers Freeze to Death In Storm on K2 in Himalayas | AP | TX 1-897948 | 1986-08-28 |
| 1986-08-18 | https://www.nytimes.com/1986/08/18/world/ american-photographer-dies-in-expedition-on-the-yangtze.html | American Photographer Dies In Expedition on the Yangtze | AP | TX 1-897948 | 1986-08-28 |
| 1986-08-18 | https://www.nytimes.com/1986/08/18/world/ around-the-world-discipline-tightened-in-philippine-army.html | AROUND THE WORLD Discipline Tightened In Philippine Army | AP | TX 1-897948 | 1986-08-28 |
| 1986-08-18 | https://www.nytimes.com/1986/08/18/world/ around-the-world-stokely-carmichael-is-jailed-in-guinea.html | AROUND THE WORLD Stokely Carmichael Is Jailed in Guinea | AP | TX 1-897948 | 1986-08-28 |
| 1986-08-18 | https://www.nytimes.com/1986/08/18/world/ car-bombs-deal-new-blow-to-shattered-lebanon.html | CAR BOMBS DEAL NEW BLOW TO SHATTERED LEBANON | By Ihsan A Hijazi Special To the New York Times | TX 1-897948 | 1986-08-28 |

| | | | | |
|---|---|---|---|---|
| 1986-08-18 | https://www.nytimes.com/1986/08/18/world/chile-s-leader-reported-to-reject-us-calls-for-democratic-change.html | CHILES LEADER REPORTED TO REJECT US CALLS FOR DEMOCRATIC CHANGE | By Bernard Weinraub Special To the New York Times | TX 1-897948 | 1986-08-28 |
| 1986-08-18 | https://www.nytimes.com/1986/08/18/world/germans-look-back-gingerly-to-the-36-games.html | GERMANS LOOK BACK GINGERLY TO THE 36 GAMES | Special to the New York Times | TX 1-897948 | 1986-08-28 |
| 1986-08-18 | https://www.nytimes.com/1986/08/18/world/israelis-and-russians-start-talks-today-in-finland.html | ISRAELIS AND RUSSIANS START TALKS TODAY IN FINLAND | AP | TX 1-897948 | 1986-08-28 |
| 1986-08-18 | https://www.nytimes.com/1986/08/18/world/land-mine-kills-5-blacks-on-a-south-africa-farm.html | LAND MINE KILLS 5 BLACKS ON A SOUTH AFRICA FARM | AP | TX 1-897948 | 1986-08-28 |
| 1986-08-18 | https://www.nytimes.com/1986/08/18/world/sudanese-airliner-with-60-on-board-downed-by-missile.html | SUDANESE AIRLINER WITH 60 ON BOARD DOWNED BY MISSILE | By Margaret L Rogg Special To the New York Times | TX 1-897948 | 1986-08-28 |
| 1986-08-18 | https://www.nytimes.com/1986/08/18/world/sudanese-guerrilla-war-is-rooted-in-deep-ethnic-divisions.html | SUDANESE GUERRILLA WAR IS ROOTED IN DEEP ETHNIC DIVISIONS | By Robert O Boorstin | TX 1-897948 | 1986-08-28 |
| 1986-08-18 | https://www.nytimes.com/1986/08/18/world/sydney-plane-crash-kills-5.html | Sydney Plane Crash Kills 5 | AP | TX 1-897948 | 1986-08-28 |
| 1986-08-18 | https://www.nytimes.com/1986/08/18/world/tamils-tell-of-squalid-voyage-from-germany.html | TAMILS TELL OF SQUALID VOYAGE FROM GERMANY | By Douglas Martin Special To the New York Times | TX 1-897948 | 1986-08-28 |
| 1986-08-18 | https://www.nytimes.com/1986/08/18/world/the-unrest-in-pakistan.html | THE UNREST IN PAKISTAN | By Steven R Weisman Special To the New York Times | TX 1-897948 | 1986-08-28 |
| 1986-08-18 | https://www.nytimes.com/1986/08/18/world/us-and-soviet-to-resume-talks-on-accidental-war.html | US AND SOVIET TO RESUME TALKS ON ACCIDENTAL WAR | By Michael R Gordon Special To the New York Times | TX 1-897948 | 1986-08-28 |
| 1986-08-18 | https://www.nytimes.com/1986/08/18/world/us-experts-say-chernobyl-s-design-made-workers-risk-taking-worse.html | US EXPERTS SAY CHERNOBYLS DESIGN MADE WORKERS RISKTAKING WORSE | By Stuart Diamond | TX 1-897948 | 1986-08-28 |
| 1986-08-19 | https://www.nytimes.com/1986/08/19/arts/avant-garde-art-show-adorns-belgian-homes.html | AVANTGARDE ART SHOW ADORNS BELGIAN HOMES | Special to the New York Times | TX 1-897952 | 1986-08-29 |
| 1986-08-19 | https://www.nytimes.com/1986/08/19/arts/beatles-and-monkees-back-on-record-charts.html | Beatles and Monkees Back on Record Charts | AP | TX 1-897952 | 1986-08-29 |
| 1986-08-19 | https://www.nytimes.com/1986/08/19/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-897952 | 1986-08-29 |
| 1986-08-19 | https://www.nytimes.com/1986/08/19/arts/rock-genesis-p-orridge.html | ROCK GENESIS PORRIDGE | By Robert Palmer | TX 1-897952 | 1986-08-29 |

| | | | | |
|---|---|---|---|---|
| 1986-08-19 | https://www.nytimes.com/1986/08/19/arts/tv-review-goddess-of-the-earth-on-nova.html | TV REVIEW GODDESS OF THE EARTH ON NOVA | By Malcolm W Browne | TX 1-897952 | 1986-08-29 |
| 1986-08-19 | https://www.nytimes.com/1986/08/19/books/books-of-the-times-015286.html | BOOKS OF THE TIMES | By John Noble Wilford | TX 1-897952 | 1986-08-29 |
| 1986-08-19 | https://www.nytimes.com/1986/08/19/business/2-wall-street-firms-widen-drug-testing-of-their-employees.html | 2 WALL STREET FIRMS WIDEN DRUG TESTING OF THEIR EMPLOYEES | By James Sterngold | TX 1-897952 | 1986-08-29 |
| 1986-08-19 | https://www.nytimes.com/1986/08/19/business/advertising-account.html | ADVERTISINGAccount | By Robert W Stevenson | TX 1-897952 | 1986-08-29 |
| 1986-08-19 | https://www.nytimes.com/1986/08/19/business/advertising-anti-drug-drive-gets-big-budget.html | Advertising AntiDrug Drive Gets Big Budget | By Richard W Stevenson | TX 1-897952 | 1986-08-29 |
| 1986-08-19 | https://www.nytimes.com/1986/08/19/business/advertising-graphic-media-buys-the-venet-companies.html | ADVERTISINGGraphic Media Buys The Venet Companies | By Robert W Stevenson | TX 1-897952 | 1986-08-29 |
| 1986-08-19 | https://www.nytimes.com/1986/08/19/business/advertising-new-center-at-nyu-for-direct-marketing.html | ADVERTISINGNew Center at NYU For Direct Marketing | By Robert W Stevenson | TX 1-897952 | 1986-08-29 |
| 1986-08-19 | https://www.nytimes.com/1986/08/19/business/advertising-people.html | ADVERTISING People | By Richard W Stevenson | TX 1-897952 | 1986-08-29 |
| 1986-08-19 | https://www.nytimes.com/1986/08/19/business/anderson-clayton-loss.html | Anderson Clayton Loss | AP | TX 1-897952 | 1986-08-29 |
| 1986-08-19 | https://www.nytimes.com/1986/08/19/business/career-the-high-salaries-in-law.html | Career The High Salaries In Law | By Elizabeth M Fowler | TX 1-897952 | 1986-08-29 |
| 1986-08-19 | https://www.nytimes.com/1986/08/19/business/company-news-canadair-to-be-sold-to-bombardier-inc.html | COMPANY NEWS Canadair to Be Sold To Bombardier Inc | By Agis Salpukas | TX 1-897952 | 1986-08-29 |
| 1986-08-19 | https://www.nytimes.com/1986/08/19/business/company-news-commodore-posts-gain-tandy-down-in-quarter.html | COMPANY NEWS COMMODORE POSTS GAIN TANDY DOWN IN QUARTER | By Calvin Sims | TX 1-897952 | 1986-08-29 |
| 1986-08-19 | https://www.nytimes.com/1986/08/19/business/company-news-delta-unit-offer-for-jet-america.html | COMPANY NEWS Delta Unit Offer For Jet America | AP | TX 1-897952 | 1986-08-29 |
| 1986-08-19 | https://www.nytimes.com/1986/08/19/business/company-news-safeway-layoffs.html | COMPANY NEWS Safeway Layoffs | Special to the New York Times | TX 1-897952 | 1986-08-29 |
| 1986-08-19 | https://www.nytimes.com/1986/08/19/business/company-news-sara-lee-kiwi-bid.html | COMPANY NEWS Sara Lee Kiwi Bid | Special to the New York Times | TX 1-897952 | 1986-08-29 |
| 1986-08-19 | https://www.nytimes.com/1986/08/19/business/company-news-sun-selling-arts-unit-to-dainippon.html | COMPANY NEWS Sun Selling Arts Unit to Dainippon | By Jonathan P Hicks | TX 1-897952 | 1986-08-29 |

| | | | | |
|---|---|---|---|---|
| 1986-08-19 | https://www.nytimes.com/1986/08/19/business/company-news-taft-broadcasting-stake-acquired.html | COMPANY NEWS Taft Broadcasting Stake Acquired | Special to the New York Times | TX 1-897952 | 1986-08-29 |
| 1986-08-19 | https://www.nytimes.com/1986/08/19/business/company-news-ward-to-purchase-bank-in-delaware.html | COMPANY NEWS Ward to Purchase Bank in Delaware | Special to the New York Times | TX 1-897952 | 1986-08-29 |
| 1986-08-19 | https://www.nytimes.com/1986/08/19/business/company-news-wheeling-pensions.html | COMPANY NEWS Wheeling Pensions | AP | TX 1-897952 | 1986-08-29 |
| 1986-08-19 | https://www.nytimes.com/1986/08/19/business/complaint-by-small-businesses.html | COMPLAINT BY SMALL BUSINESSES | By Nathaniel C Nash Special To the New York Times | TX 1-897952 | 1986-08-29 |
| 1986-08-19 | https://www.nytimes.com/1986/08/19/business/credit-markets-interest-rates-change-little.html | CREDIT MARKETS INTEREST RATES CHANGE LITTLE | By Michael Quint | TX 1-897952 | 1986-08-29 |
| 1986-08-19 | https://www.nytimes.com/1986/08/19/business/critics-await-tax-revolution.html | CRITICS AWAIT TAX REVOLUTION | By Steven Prokesch | TX 1-897952 | 1986-08-29 |
| 1986-08-19 | https://www.nytimes.com/1986/08/19/business/dairies-fewer-but-stronger.html | DAIRIES FEWER BUT STRONGER | By Anthony Depalma | TX 1-897952 | 1986-08-29 |
| 1986-08-19 | https://www.nytimes.com/1986/08/19/business/detroit-car-makers-prepare-for-new-era-of-lean-times.html | DETROIT CAR MAKERS PREPARE FOR NEW ERA OF LEAN TIMES | By John Holusha Special To the New York Times | TX 1-897952 | 1986-08-29 |
| 1986-08-19 | https://www.nytimes.com/1986/08/19/business/fruehauf-receives-bids-by-deadline.html | FRUEHAUF RECEIVES BIDS BY DEADLINE | By John Crudele | TX 1-897952 | 1986-08-29 |
| 1986-08-19 | https://www.nytimes.com/1986/08/19/business/hutton-mortgage-suit.html | Hutton Mortgage Suit | AP | TX 1-897952 | 1986-08-29 |
| 1986-08-19 | https://www.nytimes.com/1986/08/19/business/ic-s-president-quietly-leaves.html | ICs President Quietly Leaves | Special to the New York Times | TX 1-897952 | 1986-08-29 |
| 1986-08-19 | https://www.nytimes.com/1986/08/19/business/jaguar-net-rises-24.9.html | Jaguar Net Rises 249 | AP | TX 1-897952 | 1986-08-29 |
| 1986-08-19 | https://www.nytimes.com/1986/08/19/business/k-mart-profits-up-almost-50.html | K Mart Profits Up Almost 50 | AP | TX 1-897952 | 1986-08-29 |
| 1986-08-19 | https://www.nytimes.com/1986/08/19/business/market-place-honeywell-s-prospects.html | Market Place Honeywells Prospects | By John Crudele | TX 1-897952 | 1986-08-29 |
| 1986-08-19 | https://www.nytimes.com/1986/08/19/business/quaker-deal-final.html | Quaker Deal Final | AP | TX 1-897952 | 1986-08-29 |
| 1986-08-19 | https://www.nytimes.com/1986/08/19/business/reagan-may-seek-tax-bill-changes-after-enactment.html | REAGAN MAY SEEK TAX BILL CHANGES AFTER ENACTMENT | By Gerald M Boyd Special To the New York Times | TX 1-897952 | 1986-08-29 |
| 1986-08-19 | https://www.nytimes.com/1986/08/19/business/soviet-oil-export-rise-predicted-by-consultant.html | SOVIET OIL EXPORT RISE PREDICTED BY CONSULTANT | By Lee A Daniels | TX 1-897952 | 1986-08-29 |

| | | | | |
|---|---|---|---|---|
| 1986-08-19 | https://www.nytimes.com/1986/08/19/business/stocks-mixed-as-dow-gains-13.92.html | Stocks Mixed as Dow Gains 1392 | By Phillip H Wiggins | TX 1-897952 | 1986-08-29 |
| 1986-08-19 | https://www.nytimes.com/1986/08/19/business/talking-business-call-for-caution-investment-garnett-l-keith-prudential.html | Talking Business Call for Caution In Investment Garnett L Keith of Prudential Insurance | By James Sterngold | TX 1-897952 | 1986-08-29 |
| 1986-08-19 | https://www.nytimes.com/1986/08/19/business/tax-bill-1986-america-plans-accordingly-big-increase-for-well-steep-cut-for.html | THE TAX BILL OF 1986 AMERICA PLANS ACCORDINGLY BIG INCREASE FOR WELLTODO STEEP CUT FOR SINGLE PAYERS | By Irvin Molotsky Special To the New York Times | TX 1-897952 | 1986-08-29 |
| 1986-08-19 | https://www.nytimes.com/1986/08/19/business/tax-bill-1986-america-plans-accordingly-new-yorkers-still-debate-sales-tax.html | THE TAX BILL OF 1986 AMERICA PLANS ACCORDINGLY NEW YORKERS STILL DEBATE SALES TAX | By Jeffrey Schmalz | TX 1-897952 | 1986-08-29 |
| 1986-08-19 | https://www.nytimes.com/1986/08/19/business/tax-bill-1986-nuts-bolts-new-system-little-effect-seen-borrowing.html | THE TAX BILL OF 1986 NUTS AND BOLTS OF NEW SYSTEM LITTLE EFFECT IS SEEN ON BORROWING | By Leslie Wayne | TX 1-897952 | 1986-08-29 |
| 1986-08-19 | https://www.nytimes.com/1986/08/19/business/tax-bill-1986-nuts-bolts-new-system-step-step-instructions-for-calculating.html | THE TAX BILL OF 1986 NUTS AND BOLTS OF NEW SYSTEM STEPBYSTEP INSTRUCTIONS FOR CALCULATING THE CHANGES | By Gary Klott Special To the New York Times | TX 1-897952 | 1986-08-29 |
| 1986-08-19 | https://www.nytimes.com/1986/08/19/business/tax-bill-1986-ripples-politics-economics-california-unitary-tax-amendments-are.html | THE TAX BILL OF 1986 RIPPLES IN POLITICS AND ECONOMICS CALIFORNIA UNITARY TAX AMENDMENTS ARE MADE | Special to the New York Times | TX 1-897952 | 1986-08-29 |
| 1986-08-19 | https://www.nytimes.com/1986/08/19/business/tax-bill-1986-ripples-politics-economics-president-senator-seen-bill-s-political.html | THE TAX BILL OF 1986 RIPPLES IN POLITICS AND ECONOMICS PRESIDENT AND A SENATOR SEEN AS THE BILLS POLITICAL WINNERS | By Linda Greenhouse Special To the New York Times | TX 1-897952 | 1986-08-29 |
| 1986-08-19 | https://www.nytimes.com/1986/08/19/business/textron-acquiring-ex-cell-o.html | TEXTRON ACQUIRING EXCELLO | By Eric Schmitt | TX 1-897952 | 1986-08-29 |
| 1986-08-19 | https://www.nytimes.com/1986/08/19/business/the-tax-bill-of-1986-america-plans-accordingly-accounting-workload.html | THE TAX BILL OF 1986 AMERICA PLANS ACCORDINGLY Accounting Workload Surging | By Kelly Conlin | TX 1-897952 | 1986-08-29 |
| 1986-08-19 | https://www.nytimes.com/1986/08/19/business/use-of-plant-capacity-dips-to-78.2.html | USE OF PLANT CAPACITY DIPS TO 782 | AP | TX 1-897952 | 1986-08-29 |
| 1986-08-19 | https://www.nytimes.com/1986/08/19/movies/2-collectors-assemble-auschwitz-documentary.html | 2 COLLECTORS ASSEMBLE AUSCHWITZ DOCUMENTARY | By James M Markham Special To the New York Times | TX 1-897952 | 1986-08-29 |
| 1986-08-19 | https://www.nytimes.com/1986/08/19/movies/tartikoff-escorts-nbc-into-the-movie-business.html | TARTIKOFF ESCORTS NBC INTO THE MOVIE BUSINESS | By Peter J Boyer | TX 1-897952 | 1986-08-29 |

| | | | | |
|---|---|---|---|---|
| 1986-08-19 | https://www.nytimes.com/1986/08/19/nyregion/3-killed-by-a-hit-and-run-driver.html | 3 KILLED BY A HITANDRUN DRIVER | By Glenn Fowler | TX 1-897952 | 1986-08-29 |
| 1986-08-19 | https://www.nytimes.com/1986/08/19/nyregion/a-suspect-accuses-his-captor.html | A SUSPECT ACCUSES HIS CAPTOR | By Elizabeth Kolbert Special To the New York Times | TX 1-897952 | 1986-08-29 |
| 1986-08-19 | https://www.nytimes.com/1986/08/19/nyregion/bridge-video-offers-a-way-to-play-in-partnership-with-sharif.html | Bridge Video Offers a Way to Play In Partnership With Sharif | By Alan Truscott | TX 1-897952 | 1986-08-29 |
| 1986-08-19 | https://www.nytimes.com/1986/08/19/nyregion/chess-game-delayed-for-karpov-timeout.html | Chess Game Delayed For Karpov Timeout | AP | TX 1-897952 | 1986-08-29 |
| 1986-08-19 | https://www.nytimes.com/1986/08/19/nyregion/city-doubles-fines-for-landlords-who-break-window-guard-law.html | CITY DOUBLES FINES FOR LANDLORDS WHO BREAK WINDOWGUARD LAW | By Robert O Boorstin | TX 1-897952 | 1986-08-29 |
| 1986-08-19 | https://www.nytimes.com/1986/08/19/nyregion/city-hal-sticking-point-parking-spaces-in-park.html | CITY HAL STICKING POINT PARKING SPACES IN PARK | By David W Dunlap | TX 1-897952 | 1986-08-29 |
| 1986-08-19 | https://www.nytimes.com/1986/08/19/nyregion/city-u-acts-to-correct-quickly-learning-deficits-of-freshmen.html | CITY U ACTS TO CORRECT QUICKLY LEARNING DEFICITS OF FRESHMEN | By Larry Rohter | TX 1-897952 | 1986-08-29 |
| 1986-08-19 | https://www.nytimes.com/1986/08/19/nyregion/cuomo-asks-disaster-aid.html | Cuomo Asks Disaster Aid | AP | TX 1-897952 | 1986-08-29 |
| 1986-08-19 | https://www.nytimes.com/1986/08/19/nyregion/defense-calls-judge-biased-as-mob-chiefs-trial-begins.html | DEFENSE CALLS JUDGE BIASED AS MOB CHIEFS TRIAL BEGINS | By Selwyn Raab | TX 1-897952 | 1986-08-29 |
| 1986-08-19 | https://www.nytimes.com/1986/08/19/nyregion/girl-awaiting-transplant-dies.html | Girl Awaiting Transplant Dies | AP | TX 1-897952 | 1986-08-29 |
| 1986-08-19 | https://www.nytimes.com/1986/08/19/nyregion/koch-calls-on-cuomo-to-press-for-a-ballot-bill.html | KOCH CALLS ON CUOMO TO PRESS FOR A BALLOT BILL | By Suzanne Daley | TX 1-897952 | 1986-08-29 |
| 1986-08-19 | https://www.nytimes.com/1986/08/19/nyregion/lotto-s-lucky-21-richer-but-still-on-the-job.html | LOTTOS LUCKY 21 RICHER BUT STILL ON THE JOB | By Sara Rimer Special To the New York Times | TX 1-897952 | 1986-08-29 |
| 1986-08-19 | https://www.nytimes.com/1986/08/19/nyregion/man-seized-in-slaying-of-officer.html | MAN SEIZED IN SLAYING OF OFFICER | By Joseph P Fried | TX 1-897952 | 1986-08-29 |
| 1986-08-19 | https://www.nytimes.com/1986/08/19/nyregion/nervous-region-spared-as-charley-heads-to-sea.html | NERVOUS REGION SPARED AS CHARLEY HEADS TO SEA | By Martin Gottlieb | TX 1-897952 | 1986-08-29 |
| 1986-08-19 | https://www.nytimes.com/1986/08/19/nyregion/new-york-day-by-day-bus-from-virginia-becomes-a-statistic.html | NEW YORK DAY BY DAY Bus From Virginia Becomes a Statistic | By Susan Heller Anderson and David W Dunlap | TX 1-897952 | 1986-08-29 |

| 1986-08-19 | https://www.nytimes.com/1986/08/19/nyregion/new-york-day-by-day-marcos-memorabilia.html | NEW YORK DAY BY DAY Marcos Memorabilia | By Susan Heller Anderson and David W Dunlap | TX 1-897952 | 1986-08-29 |
|---|---|---|---|---|---|
| 1986-08-19 | https://www.nytimes.com/1986/08/19/nyregion/new-york-day-by-day-the-man-who-replaces-talkies.html | NEW YORK DAY BY DAY The Man Who Replaces Talkies | By Susan Heller Anderson and David W Dunlap | TX 1-897952 | 1986-08-29 |
| 1986-08-19 | https://www.nytimes.com/1986/08/19/nyregion/talk-trenton-after-years-decline-trenton-alive-with-feverish-building.html | THE TALK OF TRENTON AFTER YEARS OF DECLINE TRENTON IS ALIVE WITH FEVERISH BUILDING | By Joseph F Sullivan Special To the New York Times | TX 1-897952 | 1986-08-29 |
| 1986-08-19 | https://www.nytimes.com/1986/08/19/nyregion/tentative-pact-in-phone-strike-vote-is-to-be-set.html | TENTATIVE PACT IN PHONE STRIKE VOTE IS TO BE SET | By Frank J Prial | TX 1-897952 | 1986-08-29 |
| 1986-08-19 | https://www.nytimes.com/1986/08/19/nyregion/tv-and-radio-ad-campaign-for-cuomo-stresses-record.html | TV AND RADIO AD CAMPAIGN FOR CUOMO STRESSES RECORD | By Frank Lynn | TX 1-897952 | 1986-08-29 |
| 1986-08-19 | https://www.nytimes.com/1986/08/19/obituaries/nikolaos-nissiotis.html | NIKOLAOS NISSIOTIS | AP | TX 1-897952 | 1986-08-29 |
| 1986-08-19 | https://www.nytimes.com/1986/08/19/obituaries/winthrop-sargeant-82-dies-music-writer-for-new-yorker.html | WINTHROP SARGEANT 82 DIES MUSIC WRITER FOR NEW YORKER | By Tim Page | TX 1-897952 | 1986-08-29 |
| 1986-08-19 | https://www.nytimes.com/1986/08/19/opinion/at-home-abroad-the-music-of-life.html | AT HOME ABROAD The Music Of Life | By Anthony Lewis | TX 1-897952 | 1986-08-29 |
| 1986-08-19 | https://www.nytimes.com/1986/08/19/opinion/for-poland-the-carrot-and-the-yardstick.html | For Poland the Carrot and the Yardstick | By Milan Svec Milan Svec A Former Czechoslovak Diplomat and Student At the Institute For Us and Canada Studies In Moscow Defected To the United States In 1985 He Is Now A Senior Associate At the Carnegie Endowment For International Peace | TX 1-897952 | 1986-08-29 |
| 1986-08-19 | https://www.nytimes.com/1986/08/19/opinion/the-language-guerrillas-a-victim-s-story.html | The Language Guerrillas A Victims Story | By Alfred Balk Alfred Balk Is Consulting Editor of World Press Review | TX 1-897952 | 1986-08-29 |
| 1986-08-19 | https://www.nytimes.com/1986/08/19/opinion/the-si-navy-basing-plan-is-pure-home-pork.html | The SI Navy Basing Plan Is Pure Home Pork | By Ted Weiss Ted Weiss Democrat of New York Is Us Representative For the 18th Congressional District In New York City | TX 1-897952 | 1986-08-29 |

| | | | | |
|---|---|---|---|---|
| 1986-08-19 | https://www.nytimes.com/1986/08/19/opinion/toward-domestic-oil-prosperity.html | Toward Domestic Oil Prosperity | By Bernard L Weinstein and Harold T Gross Bernard L Weinstein Is Director and Harold T Gross Is Assistant Director of the Center For Enterprising At the Edwin L Cox School of Business At Southern Methodist University | TX 1-897952 | 1986-08-29 |
| 1986-08-19 | https://www.nytimes.com/1986/08/19/science/about-education-at-the-college-board-stability-and-change.html | ABOUT EDUCATION AT THE COLLEGE BOARD STABILITY AND CHANGE | By Fred M Hechinger | TX 1-897952 | 1986-08-29 |
| 1986-08-19 | https://www.nytimes.com/1986/08/19/science/advances-in-genetic-forecasts-increase-concerns.html | ADVANCES IN GENETIC FORECASTS INCREASE CONCERNS | By Harold M Schmeck Jr | TX 1-897952 | 1986-08-29 |
| 1986-08-19 | https://www.nytimes.com/1986/08/19/science/conservationists-fear-breakdown-in-whaling-moratorium.html | CONSERVATIONISTS FEAR BREAKDOWN IN WHALING MORATORIUM | By Thomas W Netter | TX 1-897952 | 1986-08-29 |
| 1986-08-19 | https://www.nytimes.com/1986/08/19/science/education-radical-theorist-takes-his-message-to-the-world.html | EDUCATION RADICAL THEORIST TAKES HIS MESSAGE TO THE WORLD | By Larry Rohter | TX 1-897952 | 1986-08-29 |
| 1986-08-19 | https://www.nytimes.com/1986/08/19/science/new-laser-offers-great-power-and-flexibility.html | NEW LASER OFFERS GREAT POWER AND FLEXIBILITY | By William J Broad | TX 1-897952 | 1986-08-29 |
| 1986-08-19 | https://www.nytimes.com/1986/08/19/science/peripherals-software-copy-protection-more-companies-shun-it.html | PERIPHERALS SOFTWARE COPY PROTECTION MORE COMPANIES SHUN IT | By Peter H Lewis | TX 1-897952 | 1986-08-29 |
| 1986-08-19 | https://www.nytimes.com/1986/08/19/science/personal-computers-simplicity-and-automation-in-dialing-for-data.html | PERSONAL COMPUTERS Simplicity and Automation in Dialing for Data | By Erik SandbergDiment | TX 1-897952 | 1986-08-29 |
| 1986-08-19 | https://www.nytimes.com/1986/08/19/science/science-to-carry-on-in-space-nasa-says.html | SCIENCE TO CARRY ON IN SPACE NASA SAYS | By Philip M Boffey | TX 1-897952 | 1986-08-29 |
| 1986-08-19 | https://www.nytimes.com/1986/08/19/science/us-health-officials-recommend-2d-flu-shot.html | US Health Officials Recommend 2d Flu Shot | AP | TX 1-897952 | 1986-08-29 |
| 1986-08-19 | https://www.nytimes.com/1986/08/19/science/widely-used-mental-test-undergoing-treatment.html | WIDELY USED MENTAL TEST UNDERGOING TREATMENT | By Jane E Brody | TX 1-897952 | 1986-08-29 |
| 1986-08-19 | https://www.nytimes.com/1986/08/19/sports/an-empress-wins.html | An Empress Wins | Special to the New York Times | TX 1-897952 | 1986-08-29 |
| 1986-08-19 | https://www.nytimes.com/1986/08/19/sports/bills-sign-kelly-to-record-pact.html | BILLS SIGN KELLY TO RECORD PACT | By Gerald Eskenazi | TX 1-897952 | 1986-08-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-08-19 | https://www.nytimes.com/1986/08/19/sports/giants-may-look-at-other-kickers.html | GIANTS MAY LOOK AT OTHER KICKERS | By Frank Litsky Special To the New York Times | TX 1-897952 | 1986-08-29 |
| 1986-08-19 | https://www.nytimes.com/1986/08/19/sports/hagler-backing-leonard-bout.html | HAGLER BACKING LEONARD BOUT | By Phil Berger | TX 1-897952 | 1986-08-29 |
| 1986-08-19 | https://www.nytimes.com/1986/08/19/sports/jets-walker-still-feels-safe.html | JETS WALKER STILL FEELS SAFE | Special to the New York Times | TX 1-897952 | 1986-08-29 |
| 1986-08-19 | https://www.nytimes.com/1986/08/19/sports/john-s-late-success-surprises-everyone.html | JOHNS LATE SUCCESS SURPRISES EVERYONE | By Murray Chass | TX 1-897952 | 1986-08-29 |
| 1986-08-19 | https://www.nytimes.com/1986/08/19/sports/mackey-posts-276-to-win-first-event.html | MACKEY POSTS 276 TO WIN FIRST EVENT | By Alex Yannis Special To the New York Times | TX 1-897952 | 1986-08-29 |
| 1986-08-19 | https://www.nytimes.com/1986/08/19/sports/players-an-amateur-in-true-sense.html | PLAYERS AN AMATEUR IN TRUE SENSE | By Malcolm Moran | TX 1-897952 | 1986-08-29 |
| 1986-08-19 | https://www.nytimes.com/1986/08/19/sports/sports-of-the-times-mary-decker-slaney-mother-and-miler.html | SPORTS OF THE TIMES MARY DECKER SLANEY MOTHER AND MILER | by George Vecsey | TX 1-897952 | 1986-08-29 |
| 1986-08-19 | https://www.nytimes.com/1986/08/19/sports/strawberry-rebounds-and-powers-mets.html | STRAWBERRY REBOUNDS AND POWERS METS | By Craig Wolff Special To the New York Times | TX 1-897952 | 1986-08-29 |
| 1986-08-19 | https://www.nytimes.com/1986/08/19/style/600-dine-and-dance-in-a-newport-cottage.html | 600 DINE AND DANCE IN A NEWPORT COTTAGE | By Ron Alexander Special To the New York Times | TX 1-897952 | 1986-08-29 |
| 1986-08-19 | https://www.nytimes.com/1986/08/19/style/in-america-paris-bouffant.html | IN AMERICA PARIS BOUFFANT | By Bernadine Morris | TX 1-897952 | 1986-08-29 |
| 1986-08-19 | https://www.nytimes.com/1986/08/19/style/notes-on-fashion.html | NOTES ON FASHION | By Michael Gross | TX 1-897952 | 1986-08-29 |
| 1986-08-19 | https://www.nytimes.com/1986/08/19/theater/a-revival-that-may-not-revive.html | A REVIVAL THAT MAY NOT REVIVE | By Dena Kleiman | TX 1-897952 | 1986-08-29 |
| 1986-08-19 | https://www.nytimes.com/1986/08/19/theater/roundabout-prospers-in-new-home.html | ROUNDABOUT PROSPERS IN NEW HOME | By Nan Robertson | TX 1-897952 | 1986-08-29 |
| 1986-08-19 | https://www.nytimes.com/1986/08/19/theater/stage-jeffrey-essmann-performs.html | STAGE JEFFREY ESSMANN PERFORMS | By Jennifer Dunning | TX 1-897952 | 1986-08-29 |
| 1986-08-19 | https://www.nytimes.com/1986/08/19/us/2-iowa-legislators-indicted-in-bachelor-party-case.html | 2 IOWA LEGISLATORS INDICTED IN BACHELOR PARTY CASE | AP | TX 1-897952 | 1986-08-29 |
| 1986-08-19 | https://www.nytimes.com/1986/08/19/us/42-are-hurt-as-gang-fighting-breaks-up-california-concert.html | 42 ARE HURT AS GANG FIGHTING BREAKS UP CALIFORNIA CONCERT | AP | TX 1-897952 | 1986-08-29 |
| 1986-08-19 | https://www.nytimes.com/1986/08/19/us/72-nobelists-urge-court-to-void-creationism-law.html | 72 NOBELISTS URGE COURT TO VOID CREATIONISM LAW | By Stuart Taylor Jr Special To the New York Times | TX 1-897952 | 1986-08-29 |

| | | | | |
|---|---|---|---|---|
| 1986-08-19 | https://www.nytimes.com/1986/08/19/us/air-defense-system-for-us-army-approved.html | AIR DEFENSE SYSTEM FOR US ARMY APPROVED | By John H Cushman Jr Special To the New York Times | TX 1-897952 | 1986-08-29 |
| 1986-08-19 | https://www.nytimes.com/1986/08/19/us/alabama-democrats-dispute-gop-sees-chance-of-114-years.html | ALABAMA DEMOCRATS DISPUTE GOP SEES CHANCE OF 114 YEARS | By William E Schmidt Special To the New York Times | TX 1-897952 | 1986-08-29 |
| 1986-08-19 | https://www.nytimes.com/1986/08/19/us/around-the-nation-pipe-bomb-injures-4-in-dakota-post-office.html | AROUND THE NATION Pipe Bomb Injures 4 In Dakota Post Office | AP | TX 1-897952 | 1986-08-29 |
| 1986-08-19 | https://www.nytimes.com/1986/08/19/us/around-the-nation-severe-thunderstorms-hit-south-carolina.html | AROUND THE NATION Severe Thunderstorms Hit South Carolina | By United Press International | TX 1-897952 | 1986-08-29 |
| 1986-08-19 | https://www.nytimes.com/1986/08/19/us/around-the-nation-students-in-texas-town-are-tested-for-drugs.html | AROUND THE NATION Students in Texas Town Are Tested for Drugs | AP | TX 1-897952 | 1986-08-29 |
| 1986-08-19 | https://www.nytimes.com/1986/08/19/us/change-at-humane-society-prompts-debate.html | CHANGE AT HUMANE SOCIETY PROMPTS DEBATE | Special to the New York Times | TX 1-897952 | 1986-08-29 |
| 1986-08-19 | https://www.nytimes.com/1986/08/19/us/city-employees-in-houston-halt-garbage-pickup.html | CITY EMPLOYEES IN HOUSTON HALT GARBAGE PICKUP | By Peter Applebome Special To the New York Times | TX 1-897952 | 1986-08-29 |
| 1986-08-19 | https://www.nytimes.com/1986/08/19/us/experts-express-doubts-over-convicting-deaver-for-perjury.html | EXPERTS EXPRESS DOUBTS OVER CONVICTING DEAVER FOR PERJURY | By Stuart Diamond Special To the New York Times | TX 1-897952 | 1986-08-29 |
| 1986-08-19 | https://www.nytimes.com/1986/08/19/us/immigration-staff-is-short-150.html | Immigration Staff Is Short 150 | AP | TX 1-897952 | 1986-08-29 |
| 1986-08-19 | https://www.nytimes.com/1986/08/19/us/israeli-helps-navajos-make-painted-desert-bloom.html | ISRAELI HELPS NAVAJOS MAKE PAINTED DESERT BLOOM | By Kathleen Teltsch Special To the New York Times | TX 1-897952 | 1986-08-29 |
| 1986-08-19 | https://www.nytimes.com/1986/08/19/us/many-farmers-evading-limits-on-government-aid.html | MANY FARMERS EVADING LIMITS ON GOVERNMENT AID | AP | TX 1-897952 | 1986-08-29 |
| 1986-08-19 | https://www.nytimes.com/1986/08/19/us/scholarly-groups-oppose-archives-nominee.html | SCHOLARLY GROUPS OPPOSE ARCHIVES NOMINEE | By Leslie Maitland Werner Special To the New York Times | TX 1-897952 | 1986-08-29 |
| 1986-08-19 | https://www.nytimes.com/1986/08/19/us/terrorism-elsewhere-spurs-hawaii-tourism.html | TERRORISM ELSEWHERE SPURS HAWAII TOURISM | By Robert Trumbull Special To the New York Times | TX 1-897952 | 1986-08-29 |
| 1986-08-19 | https://www.nytimes.com/1986/08/19/us/vatican-curbs-us-theologian-over-liberal-views-on-sex-issues.html | VATICAN CURBS US THEOLOGIAN OVER LIBERAL VIEWS ON SEX ISSUES | By Ari L Goldman | TX 1-897952 | 1986-08-29 |

| | | | | |
|---|---|---|---|---|
| 1986-08-19 | https://www.nytimes.com/1986/08/19/us/washington-talk-briefing-an-interesting-mix.html | WASHINGTON TALK BRIEFING An Interesting Mix | By Wayne King and Warren Weaver Jr | TX 1-897952 | 1986-08-29 |
| 1986-08-19 | https://www.nytimes.com/1986/08/19/us/washington-talk-briefing-heeeere-s-grandy.html | WASHINGTON TALK BRIEFING Heeeeres Grandy | By Wayne King and Warren Weaver Jr | TX 1-897952 | 1986-08-29 |
| 1986-08-19 | https://www.nytimes.com/1986/08/19/us/washington-talk-briefing-oh-what-a-feeling.html | WASHINGTON TALK BRIEFING Oh What a Feeling | By Wayne King and Warren Weaver Jr | TX 1-897952 | 1986-08-29 |
| 1986-08-19 | https://www.nytimes.com/1986/08/19/us/washington-talk-briefing-the-italian-americans.html | WASHINGTON TALK BRIEFING The ItalianAmericans | By Wayne King and Warren Weaver Jr | TX 1-897952 | 1986-08-29 |
| 1986-08-19 | https://www.nytimes.com/1986/08/19/us/washington-talk-on-paper.html | WASHINGTON TALK On Paper | Special to the New York Times | TX 1-897952 | 1986-08-29 |
| 1986-08-19 | https://www.nytimes.com/1986/08/19/us/washington-talk-the-medical-lobbies-differing-opinions.html | WASHINGTON TALK The Medical Lobbies Differing Opinions | By Robert Pear | TX 1-897952 | 1986-08-29 |
| 1986-08-19 | https://www.nytimes.com/1986/08/19/us/washington-talk-working-profile-janki-ganju-he-helps-hold-india-america-together.html | WASHINGTON TALK WORKING PROFILE JANKI GANJU He Helps Hold India And America Together | By Barbara Gamarekian | TX 1-897952 | 1986-08-29 |
| 1986-08-19 | https://www.nytimes.com/1986/08/19/us/web-of-inquiries-in-dissident-s-death-reflects-strife-among-hare-krishnas.html | WEB OF INQUIRIES IN DISSIDENTS DEATH REFLECTS STRIFE AMONG HARE KRISHNAS | By Lindsey Gruson Special To the New York Times | TX 1-897952 | 1986-08-29 |
| 1986-08-19 | https://www.nytimes.com/1986/08/19/world/10-die-in-clashes-in-southern-pakistan.html | 10 DIE IN CLASHES IN SOUTHERN PAKISTAN | By Steven R Weisman Special To the New York Times | TX 1-897952 | 1986-08-29 |
| 1986-08-19 | https://www.nytimes.com/1986/08/19/world/an-intent-to-kill-drug-agent-seen.html | AN INTENT TO KILL DRUG AGENT SEEN | By Joel Brinkley Special To the New York Times | TX 1-897952 | 1986-08-29 |
| 1986-08-19 | https://www.nytimes.com/1986/08/19/world/angola-head-seeks-reagan-talks.html | ANGOLA HEAD SEEKS REAGAN TALKS | By Sheila Rule Special To the New York Times | TX 1-897952 | 1986-08-29 |
| 1986-08-19 | https://www.nytimes.com/1986/08/19/world/around-the-world-2-east-german-guards-escape-over-berlin-wall.html | AROUND THE WORLD 2 East German Guards Escape Over Berlin Wall | AP | TX 1-897952 | 1986-08-29 |
| 1986-08-19 | https://www.nytimes.com/1986/08/19/world/around-the-world-unidentified-gunmen-kidnap-chilean-colonel.html | AROUND THE WORLD Unidentified Gunmen Kidnap Chilean Colonel | AP | TX 1-897952 | 1986-08-29 |
| 1986-08-19 | https://www.nytimes.com/1986/08/19/world/australia-declines-to-join-war-games-with-united-states.html | AUSTRALIA DECLINES TO JOIN WAR GAMES WITH UNITED STATES | AP | TX 1-897952 | 1986-08-29 |
| 1986-08-19 | https://www.nytimes.com/1986/08/19/world/excerpts-from-gorbachev-s-speech-on-a-test-moratorium.html | EXCERPTS FROM GORBACHEVS SPEECH ON ATEST MORATORIUM | AP | TX 1-897952 | 1986-08-29 |

| | | | | |
|---|---|---|---|---|
| 1986-08-19 | https://www.nytimes.com/1986/08/19/world/gorbachev-says-soviet-test-halt-is-again-extended.html | GORBACHEV SAYS SOVIET TEST HALT IS AGAIN EXTENDED | By Philip Taubman Special To the New York Times | TX 1-897952 | 1986-08-29 |
| 1986-08-19 | https://www.nytimes.com/1986/08/19/world/guinea-said-to-free-stokely-carmichael.html | Guinea Said to Free Stokely Carmichael | Special to the New York Times | TX 1-897952 | 1986-08-29 |
| 1986-08-19 | https://www.nytimes.com/1986/08/19/world/illinois-company-charges-israel-tried-to-gain-technology-secrets.html | ILLINOIS COMPANY CHARGES ISRAEL TRIED TO GAIN TECHNOLOGY SECRETS | By Richard L Berke Special To the New York Times | TX 1-897952 | 1986-08-29 |
| 1986-08-19 | https://www.nytimes.com/1986/08/19/world/israel-and-soviet-hold-first-talks-since-67-rupture.html | ISRAEL AND SOVIET HOLD FIRST TALKS SINCE 67 RUPTURE | By Richard Bernstein Special To the New York Times | TX 1-897952 | 1986-08-29 |
| 1986-08-19 | https://www.nytimes.com/1986/08/19/world/lugar-sees-aquino-in-manila.html | LUGAR SEES AQUINO IN MANILA | By Seth Mydans Special To the New York Times | TX 1-897952 | 1986-08-29 |
| 1986-08-19 | https://www.nytimes.com/1986/08/19/world/red-cross-suspends-flights-after-attack-on-sudan-plane.html | RED CROSS SUSPENDS FLIGHTS AFTER ATTACK ON SUDAN PLANE | By Thomas W Netter Special To the New York Times | TX 1-897952 | 1986-08-29 |
| 1986-08-19 | https://www.nytimes.com/1986/08/19/world/salvadoran-army-s-abuses-continue.html | SALVADORAN ARMYS ABUSES CONTINUE | By James Lemoyne Special to the New York Times | TX 1-897952 | 1986-08-29 |
| 1986-08-19 | https://www.nytimes.com/1986/08/19/world/south-africa-issues-list-of-detainees.html | SOUTH AFRICA ISSUES LIST OF DETAINEES | Special to the New York Times | TX 1-897952 | 1986-08-29 |
| 1986-08-19 | https://www.nytimes.com/1986/08/19/world/south-africa-s-contradictory-moves.html | SOUTH AFRICAS CONTRADICTORY MOVES | By Alan Cowell Special To the New York Times | TX 1-897952 | 1986-08-29 |
| 1986-08-19 | https://www.nytimes.com/1986/08/19/world/the-polish-law-make-the-few-goods-look-good.html | THE POLISH LAW MAKE THE FEW GOODS LOOK GOOD | By Michael T Kaufman Special To the New York Times | TX 1-897952 | 1986-08-29 |
| 1986-08-19 | https://www.nytimes.com/1986/08/19/world/us-again-says-it-won-t-join-soviet-moratorium.html | US AGAIN SAYS IT WONT JOIN SOVIET MORATORIUM | By Michael R Gordon Special To the New York Times | TX 1-897952 | 1986-08-29 |
| 1986-08-19 | https://www.nytimes.com/1986/08/19/world/us-reviewing-mideast-events-to-widen-role.html | US REVIEWING MIDEAST EVENTS TO WIDEN ROLE | By Bernard Weinraub Special To the New York Times | TX 1-897952 | 1986-08-29 |
| 1986-08-20 | https://www.nytimes.com/1986/08/20/arts/a-current-affair-tabloid-journalism.html | A CURRENT AFFAIR TABLOID JOURNALISM | By John Corry | TX 1-886727 | 1986-08-27 |
| 1986-08-20 | https://www.nytimes.com/1986/08/20/arts/books-east-and-west.html | BOOKS EAST AND WEST | By Clyde Haberman | TX 1-886727 | 1986-08-27 |
| 1986-08-20 | https://www.nytimes.com/1986/08/20/arts/cbs-news-aide-gets-corporate-post.html | CBS NEWS AIDE GETS CORPORATE POST | By Peter J Boyer | TX 1-886727 | 1986-08-27 |
| 1986-08-20 | https://www.nytimes.com/1986/08/20/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-886727 | 1986-08-27 |
| 1986-08-20 | https://www.nytimes.com/1986/08/20/arts/jazz-hampel-at-sweet-basil.html | JAZZ HAMPEL AT SWEET BASIL | By Robert Palmer | TX 1-886727 | 1986-08-27 |

| | | | | |
|---|---|---|---|---|
| 1986-08-20 | https://www.nytimes.com/1986/08/20/arts/music-mostly-mozart-honors-goodman.html | MUSIC MOSTLY MOZART HONORS GOODMAN | By Will Crutchfield | TX 1-886727 | 1986-08-27 |
| 1986-08-20 | https://www.nytimes.com/1986/08/20/arts/rock-crime-and-city-solution.html | ROCK CRIME AND CITY SOLUTION | By Robert Palmer | TX 1-886727 | 1986-08-27 |
| 1986-08-20 | https://www.nytimes.com/1986/08/20/arts/rothko-art-dispute-ends-quietly-after-15-years.html | ROTHKO ART DISPUTE ENDS QUIETLY AFTER 15 YEARS | By Grace Glueck | TX 1-886727 | 1986-08-27 |
| 1986-08-20 | https://www.nytimes.com/1986/08/20/arts/the-pop-life-lionel-richie-s-latest-songs-have-a-new-slant.html | THE POP LIFE LIONEL RICHIES LATEST SONGS HAVE A NEW SLANT | By Stephen Holden | TX 1-886727 | 1986-08-27 |
| 1986-08-20 | https://www.nytimes.com/1986/08/20/arts/tv-reviews-a-look-at-architecture-of-prairie-school-on-13.html | TV REVIEWS A LOOK AT ARCHITECTURE OF PRAIRIE SCHOOL ON 13 | By Joseph Giovannini | TX 1-886727 | 1986-08-27 |
| 1986-08-20 | https://www.nytimes.com/1986/08/20/books/books-of-the-times-293786.html | BOOKS OF THE TIMES | By Michiko Kakutani | TX 1-886727 | 1986-08-27 |
| 1986-08-20 | https://www.nytimes.com/1986/08/20/business/a-money-chase-for-new-york.html | A MONEY CHASE FOR NEW YORK | By Barnaby J Feder | TX 1-886727 | 1986-08-27 |
| 1986-08-20 | https://www.nytimes.com/1986/08/20/business/advertising-grey-gets-us-mint-s-gold-and-silver-account.html | ADVERTISING Grey Gets US Mints Gold and Silver Account | By Richard W Stevenson | TX 1-886727 | 1986-08-27 |
| 1986-08-20 | https://www.nytimes.com/1986/08/20/business/advertising-jolt-cola-s-contrary-strategy.html | ADVERTISING Jolt Colas Contrary Strategy | By Richard W Stevenson | TX 1-886727 | 1986-08-27 |
| 1986-08-20 | https://www.nytimes.com/1986/08/20/business/at-t-s-new-leader-talks-about-its-future.html | ATTS NEW LEADER TALKS ABOUT ITS FUTURE | By David E Sanger and Calvin Sims | TX 1-886727 | 1986-08-27 |
| 1986-08-20 | https://www.nytimes.com/1986/08/20/business/business-people-ex-head-of-eaton-unit-gets-posts-at-tracor.html | BUSINESS PEOPLE ExHead of Eaton Unit Gets Posts at Tracor | By Stephen Phillips and Peter H Frank | TX 1-886727 | 1986-08-27 |
| 1986-08-20 | https://www.nytimes.com/1986/08/20/business/business-people-key-officer-shifts-made-by-k-mart.html | BUSINESS PEOPLE Key Officer Shifts Made by K Mart | By Stephen Phillips and Peter H Frank | TX 1-886727 | 1986-08-27 |
| 1986-08-20 | https://www.nytimes.com/1986/08/20/business/campbell-taggart-posts.html | Campbell Taggart Posts | Special to the New York Times | TX 1-886727 | 1986-08-27 |
| 1986-08-20 | https://www.nytimes.com/1986/08/20/business/company-news-cyclops-corp.html | COMPANY NEWS Cyclops Corp | Special to the New York Times | TX 1-886727 | 1986-08-27 |
| 1986-08-20 | https://www.nytimes.com/1986/08/20/business/company-news-goodyear-in-deal.html | COMPANY NEWS Goodyear in Deal | AP | TX 1-886727 | 1986-08-27 |
| 1986-08-20 | https://www.nytimes.com/1986/08/20/business/company-news-panel-at-fruehauf-evaluating-2-offers.html | COMPANY NEWS Panel at Fruehauf Evaluating 2 Offers | By John Crudele | TX 1-886727 | 1986-08-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-08-20 | https://www.nytimes.com/1986/08/20/business/company-news-reckitt-colman-acquires-durkee.html | COMPANY NEWS Reckitt  Colman Acquires Durkee | AP | TX 1-886727 | 1986-08-27 |
| 1986-08-20 | https://www.nytimes.com/1986/08/20/business/company-news-republic-health-buyout-approved.html | COMPANY NEWS Republic Health Buyout Approved | Special to the New York Times | TX 1-886727 | 1986-08-27 |
| 1986-08-20 | https://www.nytimes.com/1986/08/20/business/corporate-profits-rise-4.1.html | CORPORATE PROFITS RISE 41 | AP | TX 1-886727 | 1986-08-27 |
| 1986-08-20 | https://www.nytimes.com/1986/08/20/business/cp-national-receives-offer.html | CP National Receives Offer | Special to the New York Times | TX 1-886727 | 1986-08-27 |
| 1986-08-20 | https://www.nytimes.com/1986/08/20/business/credit-markets-bond-prices-show-steep-rise.html | CREDIT MARKETS Bond Prices Show Steep Rise | By Michael Quint | TX 1-886727 | 1986-08-27 |
| 1986-08-20 | https://www.nytimes.com/1986/08/20/business/economic-scene-tax-simplicity-design-vs-use.html | ECONOMIC SCENE Tax Simplicity Design vs Use | By David Colander | TX 1-886727 | 1986-08-27 |
| 1986-08-20 | https://www.nytimes.com/1986/08/20/business/hewlett-net-increase-5.1.html | Hewlett Net Increase 51 | Special to the New York Times | TX 1-886727 | 1986-08-27 |
| 1986-08-20 | https://www.nytimes.com/1986/08/20/business/marietta-plans-sales-of-rockets.html | MARIETTA PLANS SALES OF ROCKETS | By Eric Schmitt | TX 1-886727 | 1986-08-27 |
| 1986-08-20 | https://www.nytimes.com/1986/08/20/business/market-place-tax-bill-alters-view-on-gains.html | MARKET PLACE Tax Bill Alters View on Gains | By John Crudele | TX 1-886727 | 1986-08-27 |
| 1986-08-20 | https://www.nytimes.com/1986/08/20/business/real-estate-a-new-use-for-puck-building.html | REAL ESTATE A New Use For Puck Building | By Shawn G Kennedy | TX 1-886727 | 1986-08-27 |
| 1986-08-20 | https://www.nytimes.com/1986/08/20/business/stock-prices-fall-dow-off-6.61-points.html | STOCK PRICES FALL DOW OFF 661 POINTS | By Phillip H Wiggins | TX 1-886727 | 1986-08-27 |
| 1986-08-20 | https://www.nytimes.com/1986/08/20/business/tax-bill-1986-us-tax-bill-may-force-new-york-cut-housing-public-works-bonds.html | THE TAX BILL OF 1986 US TAX BILL MAY FORCE NEW YORK TO CUT HOUSING AND PUBLIC WORKS Bonds Costs Likely to Rise | By Bruce Lambert | TX 1-886727 | 1986-08-27 |
| 1986-08-20 | https://www.nytimes.com/1986/08/20/business/tax-bill-1986-us-tax-bill-may-force-new-york-cut-housing-public-works.html | THE TAX BILL OF 1986 US TAX BILL MAY FORCE NEW YORK TO CUT HOUSING AND PUBLIC WORKS Entrepreneur Curb Seen | By Eric N Berg | TX 1-886727 | 1986-08-27 |
| 1986-08-20 | https://www.nytimes.com/1986/08/20/business/the-tax-bill-of-1986-budget-chief-on-changes.html | THE TAX BILL OF 1986 Budget Chief On Changes | APAug 19 | TX 1-886727 | 1986-08-27 |

| | | | | |
|---|---|---|---|---|
| 1986-08-20 | https://www.nytimes.com/1986/08/20/business/the-tax-bill-of-1986-charities-fear-effect-of-changes.html | THE TAX BILL OF 1986 Charities Fear Effect of Changes | By Irvin Molotsky Special To the New York Times | TX 1-886727 | 1986-08-27 |
| 1986-08-20 | https://www.nytimes.com/1986/08/20/business/the-tax-bill-of-1986-danforth-promises-determined-battle.html | THE TAX BILL OF 1986 Danforth Promises Determined Battle | By Linda Greenhouse Special To the New York Times | TX 1-886727 | 1986-08-27 |
| 1986-08-20 | https://www.nytimes.com/1986/08/20/business/the-tax-bill-of-1986-nation-greets-tax-bill-coolly.html | THE TAX BILL OF 1986 NATION GREETS TAX BILL COOLLY | By E J Dionne Special To the New York Times | TX 1-886727 | 1986-08-27 |
| 1986-08-20 | https://www.nytimes.com/1986/08/20/business/the-tax-bill-of-1986-sweeping-plan-raises-a-flurry-of-questions.html | THE TAX BILL OF 1986 SWEEPING PLAN RAISES A FLURRY OF QUESTIONS | By Gary Klott Special To the New York Times | TX 1-886727 | 1986-08-27 |
| 1986-08-20 | https://www.nytimes.com/1986/08/20/business/the-tax-bill-of-1986-the-impact-on-compensation.html | THE TAX BILL OF 1986The Impact on Compensation | By Kelly Conlin | TX 1-886727 | 1986-08-27 |
| 1986-08-20 | https://www.nytimes.com/1986/08/20/business/the-tax-bill-of-1986-white-house-seek-smooth-transition.html | THE TAX BILL OF 1986 White House Seek Smooth Transition | By Gerald M Boyd Special To the New York Times | TX 1-886727 | 1986-08-27 |
| 1986-08-20 | https://www.nytimes.com/1986/08/20/business/us-economy-rose-by-a-slight-0.6-in-second-quarter.html | US ECONOMY ROSE BY A SLIGHT 06 IN SECOND QUARTER | By Clyde H Farnsworth Special To the New York Times | TX 1-886727 | 1986-08-27 |
| 1986-08-20 | https://www.nytimes.com/1986/08/20/garden/60-minute-gourmet-263686.html | 60MINUTE GOURMET | By Pierre Franey | TX 1-886727 | 1986-08-27 |
| 1986-08-20 | https://www.nytimes.com/1986/08/20/garden/discoveries.html | DISCOVERIES | By Carol Lawson | TX 1-886727 | 1986-08-27 |
| 1986-08-20 | https://www.nytimes.com/1986/08/20/garden/flavors-ice-cream-parlors-nostalgic-new-scoop-store-bought-brands.html | THE FLAVORS OF ICECREAM PARLORS NOSTALGIC TO NEW THE SCOOP ON STOREBOUGHT BRANDS | By Fran R Schumer | TX 1-886727 | 1986-08-27 |
| 1986-08-20 | https://www.nytimes.com/1986/08/20/garden/flavors-of-ice-cream-parlors-nostalgic-to-new.html | FLAVORS OF ICECREAM PARLORS NOSTALGIC TO NEW | By Fran R Schumer | TX 1-886727 | 1986-08-27 |
| 1986-08-20 | https://www.nytimes.com/1986/08/20/garden/food-fitness-tuna-in-can-or-out.html | FOOD  FITNESS TUNA IN CAN OR OUT | By Nancy Harmon Jenkins | TX 1-886727 | 1986-08-27 |
| 1986-08-20 | https://www.nytimes.com/1986/08/20/garden/food-notes-268686.html | FOOD NOTES | By Florence Fabricant | TX 1-886727 | 1986-08-27 |
| 1986-08-20 | https://www.nytimes.com/1986/08/20/garden/life-in-the-30-s.html | LIFE IN THE 30S | By Anna Quindlen | TX 1-886727 | 1986-08-27 |
| 1986-08-20 | https://www.nytimes.com/1986/08/20/garden/metropolitan-diary-205286.html | METROPOLITAN DIARY | By Ron Alexander | TX 1-886727 | 1986-08-27 |
| 1986-08-20 | https://www.nytimes.com/1986/08/20/garden/personal-health-202586.html | PERSONAL HEALTH | By Jane E Brody | TX 1-886727 | 1986-08-27 |

| | | | | |
|---|---|---|---|---|
| 1986-08-20 | https://www.nytimes.com/1986/08/20/garden/retired-medical-personnel-are-aiding-floridas-elderly.html | RETIRED MEDICAL PERSONNEL ARE AIDING FLORIDAS ELDERLY | By Jon Nordheimer | TX 1-886727 | 1986-08-27 |
| 1986-08-20 | https://www.nytimes.com/1986/08/20/garden/step-by-step-sauce-of-a-different-color.html | STEP BY STEP Sauce of a Different Color | By Pierre Franey | TX 1-886727 | 1986-08-27 |
| 1986-08-20 | https://www.nytimes.com/1986/08/20/garden/the-flavors-of-ice-cream-parlors-nostalgic-to-new-history-of-a-treat.html | THE FLAVORS OF ICECREAM PARLORS NOSTALGIC TO NEW HISTORY OF A TREAT | By Fran R Schumer | TX 1-886727 | 1986-08-27 |
| 1986-08-20 | https://www.nytimes.com/1986/08/20/garden/the-flavors-of-ice-cream-parlors-nostalgic-to-new-taster-s-choice.html | THE FLAVORS OF ICECREAM PARLORS NOSTALGIC TO NEW TASTERS CHOICE | By Fran R Schumer | TX 1-886727 | 1986-08-27 |
| 1986-08-20 | https://www.nytimes.com/1986/08/20/garden/wine-talk-282986.html | WINE TALK | By Frank J Prial | TX 1-886727 | 1986-08-27 |
| 1986-08-20 | https://www.nytimes.com/1986/08/20/garden/young-chefs-a-lifelong-love-of-food-creates-culinary-invention.html | YOUNG CHEFS A LIFELONG LOVE OF FOOD CREATES CULINARY INVENTION | By Craig Claiborne | TX 1-886727 | 1986-08-27 |
| 1986-08-20 | https://www.nytimes.com/1986/08/20/nyregion/bilingual-tests-are-supported-for-the-regents.html | BILINGUAL TESTS ARE SUPPORTED FOR THE REGENTS | By Jane Perlez | TX 1-886727 | 1986-08-27 |
| 1986-08-20 | https://www.nytimes.com/1986/08/20/nyregion/bridge-slain-member-of-parliament-is-honored-at-annual-match.html | Bridge Slain Member of Parliament Is Honored at Annual Match | By Alan Truscott | TX 1-886727 | 1986-08-27 |
| 1986-08-20 | https://www.nytimes.com/1986/08/20/nyregion/closing-arguments-offered-in-ex-hospitals-chief-trial.html | CLOSING ARGUMENTS OFFERED IN EXHOSPITALS CHIEF TRIAL | By Richard J Meislin | TX 1-886727 | 1986-08-27 |
| 1986-08-20 | https://www.nytimes.com/1986/08/20/nyregion/for-the-finger-lakes-summer-of-the-tourist.html | FOR THE FINGER LAKES SUMMER OF THE TOURIST | By Dirk Johnson Special To the New York Times | TX 1-886727 | 1986-08-27 |
| 1986-08-20 | https://www.nytimes.com/1986/08/20/nyregion/former-casino-aide-is-suing-jersey-over-undercover-role.html | FORMER CASINO AIDE IS SUING JERSEY OVER UNDERCOVER ROLE | By Donald Janson Special to the New York Times | TX 1-886727 | 1986-08-27 |
| 1986-08-20 | https://www.nytimes.com/1986/08/20/nyregion/green-and-dyson-exchange-accusations.html | GREEN AND DYSON EXCHANGE ACCUSATIONS | By Frank Lynn | TX 1-886727 | 1986-08-27 |
| 1986-08-20 | https://www.nytimes.com/1986/08/20/nyregion/hirschfeld-is-ruled-off-ballot-in-primary-race.html | HIRSCHFELD IS RULED OFF BALLOT IN PRIMARY RACE | By Jeffrey Schmalz Special To the New York Times | TX 1-886727 | 1986-08-27 |
| 1986-08-20 | https://www.nytimes.com/1986/08/20/nyregion/immigration-service-delays-deportation-of-japanese-student.html | IMMIGRATION SERVICE DELAYS DEPORTATION OF JAPANESE STUDENT | By Clifford D May | TX 1-886727 | 1986-08-27 |

| 1986-08-20 | https://www.nytimes.com/1986/08/20/nyregion/in-clinton-sidewalks-revivified.html | IN CLINTON SIDEWALKS REVIVIFIED | By James Brooke | TX 1-886727 | 1986-08-27 |
|---|---|---|---|---|---|
| 1986-08-20 | https://www.nytimes.com/1986/08/20/nyregion/many-independent-cabs-are-found-to-evade-taxes.html | MANY INDEPENDENT CABS ARE FOUND TO EVADE TAXES | By Robert O Boorstin | TX 1-886727 | 1986-08-27 |
| 1986-08-20 | https://www.nytimes.com/1986/08/20/nyregion/new-target-for-police-bicycle-messengers.html | NEW TARGET FOR POLICE BICYCLE MESSENGERS | By Michael Jensen Jr | TX 1-886727 | 1986-08-27 |
| 1986-08-20 | https://www.nytimes.com/1986/08/20/nyregion/new-york-day-by-day-dogs-in-search-of-space.html | NEW YORK DAY BY DAY Dogs in Search of Space | By Susan Heller Anderson and David Bird | TX 1-886727 | 1986-08-27 |
| 1986-08-20 | https://www.nytimes.com/1986/08/20/nyregion/new-york-day-by-day-sumo-to-sushi.html | NEW YORK DAY BY DAYSumo to Sushi | By Susan Heller Andrson and David Bird | TX 1-886727 | 1986-08-27 |
| 1986-08-20 | https://www.nytimes.com/1986/08/20/nyregion/new-york-day-by-day-what-plastic-can-do.html | NEW YORK DAY BY DAY What Plastic Can Do | By Susan Heller Anderson and David Bird | TX 1-886727 | 1986-08-27 |
| 1986-08-20 | https://www.nytimes.com/1986/08/20/nyregion/path-worker-is-shot-to-death-in-van-in-jersey.html | PATH WORKER IS SHOT TO DEATH IN VAN IN JERSEY | By Robert Hanley Special To the New York Times | TX 1-886727 | 1986-08-27 |
| 1986-08-20 | https://www.nytimes.com/1986/08/20/nyregion/prosecutor-says-suspect-says-confessed-to-killing-of-rookie-officer.html | PROSECUTOR SAYS SUSPECT HAS CONFESSED TO KILLING OF ROOKIE OFFICER | By Joseph P Fried | TX 1-886727 | 1986-08-27 |
| 1986-08-20 | https://www.nytimes.com/1986/08/20/obituaries/harry-l-harty-jr.html | HARRY L HARTY Jr | AP | TX 1-886727 | 1986-08-27 |
| 1986-08-20 | https://www.nytimes.com/1986/08/20/obituaries/sammy-vick.html | SAMMY VICK | AP | TX 1-886727 | 1986-08-27 |
| 1986-08-20 | https://www.nytimes.com/1986/08/20/obituaries/widow-of-chambers-dies.html | Widow of Chambers Dies | AP | TX 1-886727 | 1986-08-27 |
| 1986-08-20 | https://www.nytimes.com/1986/08/20/opinion/druguse-testing-costly-and-corruptible.html | DrugUse Testing Costly and Corruptible | By Toby Cohen | TX 1-886727 | 1986-08-27 |
| 1986-08-20 | https://www.nytimes.com/1986/08/20/opinion/love-and-the-deadbeat-dad.html | Love and the Deadbeat Dad | By Bernard R Goldberg | TX 1-886727 | 1986-08-27 |
| 1986-08-20 | https://www.nytimes.com/1986/08/20/opinion/observer-tortures-of-the-saved.html | OBSERVER Tortures Of the Saved | By Russell Baker | TX 1-886727 | 1986-08-27 |
| 1986-08-20 | https://www.nytimes.com/1986/08/20/opinion/the-trouble-with-cashing-welfare.html | The Trouble With Cashing Welfare | By Richard P Nathan | TX 1-886727 | 1986-08-27 |
| 1986-08-20 | https://www.nytimes.com/1986/08/20/sports/117th-in-a-row-for-moses.html | 117th in a Row for Moses | AP | TX 1-886727 | 1986-08-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-08-20 | https://www.nytimes.com/1986/08/20/sports/2-share-met-golf-lead-at-66.html | 2 SHARE MET GOLF LEAD AT 66 | By John Radosta Special To the New York Times | TX 1-886727 | 1986-08-27 |
| 1986-08-20 | https://www.nytimes.com/1986/08/20/sports/baseball-twins-defeat-red-sox.html | BASEBALL Twins Defeat Red Sox | AP | TX 1-886727 | 1986-08-27 |
| 1986-08-20 | https://www.nytimes.com/1986/08/20/sports/bass-hits-no.34.html | Bass Hits No34 | AP | TX 1-886727 | 1986-08-27 |
| 1986-08-20 | https://www.nytimes.com/1986/08/20/sports/boys-baseball-and-men-s-memories.html | BOYS BASEBALL AND MENS MEMORIES | By David Falkner Special To the New York Times | TX 1-886727 | 1986-08-27 |
| 1986-08-20 | https://www.nytimes.com/1986/08/20/sports/east-germans-dominate-swim.html | East Germans Dominate Swim | AP | TX 1-886727 | 1986-08-27 |
| 1986-08-20 | https://www.nytimes.com/1986/08/20/sports/giants-and-morris-are-still-far-apart.html | GIANTS AND MORRIS ARE STILL FAR APART | By Frank Litsky Special To the New York Times | TX 1-886727 | 1986-08-27 |
| 1986-08-20 | https://www.nytimes.com/1986/08/20/sports/hagler-vs-leonard-is-far-from-sealed.html | HAGLER VS LEONARD IS FAR FROM SEALED | By Phil Berger | TX 1-886727 | 1986-08-27 |
| 1986-08-20 | https://www.nytimes.com/1986/08/20/sports/jones-s-future-clouded.html | JONESS FUTURE CLOUDED | By Gerald Eskenazi Special To the New York Times | TX 1-886727 | 1986-08-27 |
| 1986-08-20 | https://www.nytimes.com/1986/08/20/sports/mets-lose-4-0-lead-but-defeat-dodgers.html | METS LOSE 40 LEAD BUT DEFEAT DODGERS | By Craig Wolff Special To the New York Times | TX 1-886727 | 1986-08-27 |
| 1986-08-20 | https://www.nytimes.com/1986/08/20/sports/sam-goldaper-on-pro-basketball-washington-signs-3-year-net-pact.html | SAM GOLDAPER ON PRO BASKETBALL WASHINGTON SIGNS 3YEAR NET PACT | By Sam Goldaper | TX 1-886727 | 1986-08-27 |
| 1986-08-20 | https://www.nytimes.com/1986/08/20/sports/sports-of-the-times-more-than-a-challenge.html | SPORTS OF THE TIMES More Than a Challenge | By Ira Berkow | TX 1-886727 | 1986-08-27 |
| 1986-08-20 | https://www.nytimes.com/1986/08/20/sports/yanks-stymied-on-14-strikeouts.html | YANKS STYMIED ON 14 STRIKEOUTS | By Michael Martinez | TX 1-886727 | 1986-08-27 |
| 1986-08-20 | https://www.nytimes.com/1986/08/20/style/chervil-the-star-seasoning-of-the-summer.html | CHERVIL THE STAR SEASONING OF THE SUMMER | By Jean F Tibbetts | TX 1-886727 | 1986-08-27 |
| 1986-08-20 | https://www.nytimes.com/1986/08/20/us/2-resign-as-eastern-airlines-battles-its-slump.html | 2 RESIGN AS EASTERN AIRLINES BATTLES ITS SLUMP | AP | TX 1-886727 | 1986-08-27 |
| 1986-08-20 | https://www.nytimes.com/1986/08/20/us/around-the-nation-blast-from-antitank-gun-injures-3-at-gas-station.html | AROUND THE NATION Blast From Antitank Gun Injures 3 at Gas Station | AP | TX 1-886727 | 1986-08-27 |
| 1986-08-20 | https://www.nytimes.com/1986/08/20/us/around-the-nation-fumes-force-evacuation-of-nevada-casino.html | AROUND THE NATION Fumes Force Evacuation Of Nevada Casino | AP | TX 1-886727 | 1986-08-27 |
| 1986-08-20 | https://www.nytimes.com/1986/08/20/us/around-the-nation-trash-collectors-out-a-2d-day-in-houston.html | AROUND THE NATION Trash Collectors Out A 2d Day in Houston | AP | TX 1-886727 | 1986-08-27 |

| | | | | |
|---|---|---|---|---|
| 1986-08-20 | https://www.nytimes.com/1986/08/20/us/ban-on-priest-is-said-to-define-moral-teachings-as-infallible.html | BAN ON PRIEST IS SAID TO DEFINE MORAL TEACHINGS AS INFALLIBLE | By Roberto Suro Special To the New York Times | TX 1-886727 | 1986-08-27 |
| 1986-08-20 | https://www.nytimes.com/1986/08/20/us/city-in-california-overturns-public-sleeping-ban.html | CITY IN CALIFORNIA OVERTURNS PUBLIC SLEEPING BAN | By Marcia Chambers Special To the New York Times | TX 1-886727 | 1986-08-27 |
| 1986-08-20 | https://www.nytimes.com/1986/08/20/us/cuts-of-19-billion-listed-by-budget-aides-if-congress-fails-to-act.html | CUTS OF 19 BILLION LISTED BY BUDGET AIDES IF CONGRESS FAILS TO ACT | By Nathaniel C Nash Special To the New York Times | TX 1-886727 | 1986-08-27 |
| 1986-08-20 | https://www.nytimes.com/1986/08/20/us/deaver-inquiry-is-broadened-to-2-associates.html | DEAVER INQUIRY IS BROADENED TO 2 ASSOCIATES | By Martin Tolchin Special To the New York Times | TX 1-886727 | 1986-08-27 |
| 1986-08-20 | https://www.nytimes.com/1986/08/20/us/discovery-is-reported-of-intact-mayan-ruins.html | Discovery Is Reported Of Intact Mayan Ruins | AP | TX 1-886727 | 1986-08-27 |
| 1986-08-20 | https://www.nytimes.com/1986/08/20/us/drug-crazed-slayer-of-drive-in-cashier-is-executed-in-texas.html | DRUGCRAZED SLAYER OF DRIVEIN CASHIER IS EXECUTED IN TEXAS | AP | TX 1-886727 | 1986-08-27 |
| 1986-08-20 | https://www.nytimes.com/1986/08/20/us/excerpts-from-memo-by-theologian.html | EXCERPTS FROM MEMO BY THEOLOGIAN | AP | TX 1-886727 | 1986-08-27 |
| 1986-08-20 | https://www.nytimes.com/1986/08/20/us/explosion-at-chemical-plant.html | Explosion at Chemical Plant | AP | TX 1-886727 | 1986-08-27 |
| 1986-08-20 | https://www.nytimes.com/1986/08/20/us/factory-homeworkers-fear-change-in-job-law.html | FACTORY HOMEWORKERS FEAR CHANGE IN JOB LAW | By Kenneth B Noble Special To the New York Times | TX 1-886727 | 1986-08-27 |
| 1986-08-20 | https://www.nytimes.com/1986/08/20/us/friends-say-theologian-will-fight-for-reinstatement-as-professor.html | FRIENDS SAY THEOLOGIAN WILL FIGHT FOR REINSTATEMENT AS PROFESSOR | By Ari L Goldman Special To the New York Times | TX 1-886727 | 1986-08-27 |
| 1986-08-20 | https://www.nytimes.com/1986/08/20/us/hospital-acts-in-body-part-sales.html | HOSPITAL ACTS IN BODY PART SALES | AP | TX 1-886727 | 1986-08-27 |
| 1986-08-20 | https://www.nytimes.com/1986/08/20/us/language-school-a-chart-of-us-military-ties.html | LANGUAGE SCHOOL A CHART OF US MILITARY TIES | By Richard Halloran Special To the New York Times | TX 1-886727 | 1986-08-27 |
| 1986-08-20 | https://www.nytimes.com/1986/08/20/us/limit-on-embassy-protests-in-washington-upheld.html | LIMIT ON EMBASSY PROTESTS IN WASHINGTON UPHELD | By Stuart Taylor Jr Special To the New York Times | TX 1-886727 | 1986-08-27 |
| 1986-08-20 | https://www.nytimes.com/1986/08/20/us/pact-delays-release-of-gene-altered-bacteria.html | PACT DELAYS RELEASE OF GENEALTERED BACTERIA | By Andrew Pollack Special To the New York Times | TX 1-886727 | 1986-08-27 |
| 1986-08-20 | https://www.nytimes.com/1986/08/20/us/solving-a-dormitory-crunch.html | SOLVING A DORMITORY CRUNCH | AP | TX 1-886727 | 1986-08-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-08-20 | https://www.nytimes.com/1986/08/20/us/southeast-storms-bring-relief-but-not-enough.html | SOUTHEAST STORMS BRING RELIEF BUT NOT ENOUGH | By William E Schmidt Special To the New York Times | TX 1-886727 | 1986-08-27 |
| 1986-08-20 | https://www.nytimes.com/1986/08/20/us/vapor-leak-at-missile-silo.html | Vapor Leak at Missile Silo | AP | TX 1-886727 | 1986-08-27 |
| 1986-08-20 | https://www.nytimes.com/1986/08/20/us/washington-talk-briefing-a-russian-joke.html | WASHINGTON TALK BRIEFING A Russian Joke | By Wayne King and Warren Weaver Jr | TX 1-886727 | 1986-08-27 |
| 1986-08-20 | https://www.nytimes.com/1986/08/20/us/washington-talk-briefing-at-the-willard.html | WASHINGTON TALK BRIEFING At the Willard | By Wayne King and Warren Weaver Jr | TX 1-886727 | 1986-08-27 |
| 1986-08-20 | https://www.nytimes.com/1986/08/20/us/washington-talk-briefing-dollars-and-dakotas.html | WASHINGTON TALK BRIEFING Dollars and Dakotas | By Wayne King and Warren Weaver Jr | TX 1-886727 | 1986-08-27 |
| 1986-08-20 | https://www.nytimes.com/1986/08/20/us/washington-talk-briefing-stars-and-taxes.html | WASHINGTON TALK BRIEFING Stars and Taxes | By Wayne King and Warren Weaver Jr | TX 1-886727 | 1986-08-27 |
| 1986-08-20 | https://www.nytimes.com/1986/08/20/us/washington-talk-political-memo-bush-and-1988-like-a-game-of-blackjack.html | WASHINGTON TALK POLITICAL MEMO Bush and 1988 Like a Game of Blackjack | By Phil Gailey | TX 1-886727 | 1986-08-27 |
| 1986-08-20 | https://www.nytimes.com/1986/08/20/us/washington-talk-the-urban-institute-then-and-now.html | WASHINGTON TALK The Urban Institute Then and Now | By John Herbers | TX 1-886727 | 1986-08-27 |
| 1986-08-20 | https://www.nytimes.com/1986/08/20/world/around-the-world-senator-lugar-confers-with-philippine-leaders.html | AROUND THE WORLD Senator Lugar Confers With Philippine Leaders | Special to The New York Times | TX 1-886727 | 1986-08-27 |
| 1986-08-20 | https://www.nytimes.com/1986/08/20/world/around-the-world-un-reveals-decision-to-halt-food-to-sudan.html | AROUND THE WORLD UN Reveals Decision To Halt Food to Sudan | Special to The New York Times | TX 1-886727 | 1986-08-27 |
| 1986-08-20 | https://www.nytimes.com/1986/08/20/world/contras-may-need-to-seize-control-reagan-declares.html | CONTRAS MAY NEED TO SEIZE CONTROL REAGAN DECLARES | By Bernard Weinraub Special To the New York Times | TX 1-886727 | 1986-08-27 |
| 1986-08-20 | https://www.nytimes.com/1986/08/20/world/developments-in-middle-east-are-positive-us-declares.html | Developments in Middle East Are Positive US Declares | AP | TX 1-886727 | 1986-08-27 |
| 1986-08-20 | https://www.nytimes.com/1986/08/20/world/drug-trade-boomerangs-on-dismayed-colombia.html | DRUG TRADE BOOMERANGS ON DISMAYED COLOMBIA | By Alan Riding Special To the New York Times | TX 1-886727 | 1986-08-27 |
| 1986-08-20 | https://www.nytimes.com/1986/08/20/world/lebanese-militias-are-being-built-up.html | LEBANESE MILITIAS ARE BEING BUILT UP | By Ihsan A Hijazi Special To the New York Times | TX 1-886727 | 1986-08-27 |
| 1986-08-20 | https://www.nytimes.com/1986/08/20/world/nicaragua-says-rebels-killed-7-civilians-in-road-ambush.html | Nicaragua Says Rebels Killed 7 Civilians in Road Ambush | AP | TX 1-886727 | 1986-08-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-08-20 | https://www.nytimes.com/1986/08/20/world/pakistan-violence-ebbs-after-5-days.html | PAKISTAN VIOLENCE EBBS AFTER 5 DAYS | By Steven R Weisman Special To the New York Times | TX 1-886727 | 1986-08-27 |
| 1986-08-20 | https://www.nytimes.com/1986/08/20/world/shcharansky-s-kin-given-visas-to-rejoin-him.html | SHCHARANSKYS KIN GIVEN VISAS TO REJOIN HIM | By Felicity Barringer Special To the New York Times | TX 1-886727 | 1986-08-27 |
| 1986-08-20 | https://www.nytimes.com/1986/08/20/world/soviet-in-a-shift-on-troop-checks.html | SOVIET IN A SHIFT ON TROOP CHECKS | AP | TX 1-886727 | 1986-08-27 |
| 1986-08-20 | https://www.nytimes.com/1986/08/20/world/soviet-planning-no-more-talks-on-israeli-ties.html | SOVIET PLANNING NO MORE TALKS ON ISRAELI TIES | By Philip Taubman Special To the New York Times | TX 1-886727 | 1986-08-27 |
| 1986-08-20 | https://www.nytimes.com/1986/08/20/world/soviet-voices-regret-us-still-rejects-a-test-halt.html | SOVIET VOICES REGRET US STILL REJECTS A TEST HALT | Special to the New York Times | TX 1-886727 | 1986-08-27 |
| 1986-08-20 | https://www.nytimes.com/1986/08/20/world/surge-in-haitians-caught-fleeing-to-us.html | SURGE IN HAITIANS CAUGHT FLEEING TO US | By Joseph B Treaster Special To the New York Times | TX 1-886727 | 1986-08-27 |
| 1986-08-21 | https://www.nytimes.com/1986/08/21/arts/concert-dances-by-schubert.html | CONCERT DANCES BY SCHUBERT | By Will Crutchfield | TX 1-897940 | 1986-08-28 |
| 1986-08-21 | https://www.nytimes.com/1986/08/21/arts/critic-s-notebook-memories-of-a-jack-of-all-arts-ever-on-the-move.html | CRITICS NOTEBOOK MEMORIES OF A JACK OF ALL ARTS EVER ON THE MOVE | By Robert Palmer | TX 1-897940 | 1986-08-28 |
| 1986-08-21 | https://www.nytimes.com/1986/08/21/arts/ge-aide-said-to-be-chosen-to-succeed-tinker-at-nbc.html | GE AIDE SAID TO BE CHOSEN TO SUCCEED TINKER AT NBC | By Peter J Boyer | TX 1-897940 | 1986-08-28 |
| 1986-08-21 | https://www.nytimes.com/1986/08/21/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-897940 | 1986-08-28 |
| 1986-08-21 | https://www.nytimes.com/1986/08/21/arts/music-andreas-vollenweider-at-radio-city.html | MUSIC ANDREAS VOLLENWEIDER AT RADIO CITY | By Stephen Holden | TX 1-897940 | 1986-08-28 |
| 1986-08-21 | https://www.nytimes.com/1986/08/21/arts/pop-ub40-at-pier-84.html | POP UB40 AT PIER 84 | By Jon Pareles | TX 1-897940 | 1986-08-28 |
| 1986-08-21 | https://www.nytimes.com/1986/08/21/arts/the-dance-jazz-parade-at-festival.html | THE DANCE JAZZ PARADE AT FESTIVAL | By Jennifer Dunning Special To the New York Times | TX 1-897940 | 1986-08-28 |
| 1986-08-21 | https://www.nytimes.com/1986/08/21/arts/tv-reviews-handel-and-real-fireworks-on-a-e.html | TV REVIEWS HANDEL AND REAL FIREWORKS ON AE | By Tim Page | TX 1-897940 | 1986-08-28 |
| 1986-08-21 | https://www.nytimes.com/1986/08/21/arts/tv-reviews-on-currents-a-look-at-day-care-problems.html | TV REVIEWS ON CURRENTS A LOOK AT DAYCARE PROBLEMS | By John Corry | TX 1-897940 | 1986-08-28 |
| 1986-08-21 | https://www.nytimes.com/1986/08/21/books/books-of-the-times-547486.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-897940 | 1986-08-28 |

| | | | | |
|---|---|---|---|---|
| 1986-08-21 | https://www.nytimes.com/1986/08/21/business/advertising-accounts.html | ADVERTISING Accounts | By Richard W Stevenson | TX 1-897940 | 1986-08-28 |
| 1986-08-21 | https://www.nytimes.com/1986/08/21/business/advertising-bell-atlantic-mobile-names-doner-agency.html | ADVERTISINGBELL ATLANTIC MOBILE NAMES DONER AGENCY | By Robert W Stevenson | TX 1-897940 | 1986-08-28 |
| 1986-08-21 | https://www.nytimes.com/1986/08/21/business/advertising-cbs-to-air-grace-s-amended-deficit-spot.html | ADVERTISING CBS to Air Graces Amended Deficit Spot | By Richard W Stevenson | TX 1-897940 | 1986-08-28 |
| 1986-08-21 | https://www.nytimes.com/1986/08/21/business/advertising-outlook-of-p-g-s-ad-chief.html | Advertising Outlook Of PGs Ad Chief | By Richard W Stevenson | TX 1-897940 | 1986-08-28 |
| 1986-08-21 | https://www.nytimes.com/1986/08/21/business/advertising-people.html | ADVERTISING People | By Richard W Stevenson | TX 1-897940 | 1986-08-28 |
| 1986-08-21 | https://www.nytimes.com/1986/08/21/business/australian-set-to-buy-usx-stock.html | AUSTRALIAN SET TO BUY USX STOCK | By Jonathan P Hicks | TX 1-897940 | 1986-08-28 |
| 1986-08-21 | https://www.nytimes.com/1986/08/21/business/avon-sets-new-store-project.html | AVON SETS NEW STORE PROJECT | By Steven Prokesch | TX 1-897940 | 1986-08-28 |
| 1986-08-21 | https://www.nytimes.com/1986/08/21/business/business-people-ex-cbs-officer-to-head-business-conference.html | BUSINESS PEOPLE ExCBS Officer to Head Business Conference | By Lawrence M Fisher and Dee Wedemeyer | TX 1-897940 | 1986-08-28 |
| 1986-08-21 | https://www.nytimes.com/1986/08/21/business/business-people-micropro-appoints-president-and-chief.html | BUSINESS PEOPLE Micropro Appoints President and Chief | By Lawrence M Fisher and Dee Wedemeyer | TX 1-897940 | 1986-08-28 |
| 1986-08-21 | https://www.nytimes.com/1986/08/21/business/business-people-president-of-glidden-s-welcomes-new-owner.html | BUSINESS PEOPLE President of Gliddens Welcomes New Owner | By Lawrence M Fisher and Dee Wedemeyer | TX 1-897940 | 1986-08-28 |
| 1986-08-21 | https://www.nytimes.com/1986/08/21/business/business-people-turner-unit-gets-president.html | BUSINESS PEOPLE Turner Unit Gets President | Special to the New York Times | TX 1-897940 | 1986-08-28 |
| 1986-08-21 | https://www.nytimes.com/1986/08/21/business/china-project-studied.html | China Project Studied | AP | TX 1-897940 | 1986-08-28 |
| 1986-08-21 | https://www.nytimes.com/1986/08/21/business/company-news-5.9-stake-bought-in-aaron-spelling.html | COMPANY NEWS 59 Stake Bought In Aaron Spelling | Special to the New York Times | TX 1-897940 | 1986-08-28 |
| 1986-08-21 | https://www.nytimes.com/1986/08/21/business/company-news-jacksonville-kraft.html | COMPANY NEWS Jacksonville Kraft | AP | TX 1-897940 | 1986-08-28 |
| 1986-08-21 | https://www.nytimes.com/1986/08/21/business/company-news-macy-s-to-sell-shopping-malls.html | COMPANY NEWS MACYS TO SELL SHOPPING MALLS | By Eric Schmitt | TX 1-897940 | 1986-08-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-08-21 | https://www.nytimes.com/1986/08/21/business/company-news-panhandle-plans-anadarko-spinoff.html | COMPANY NEWS Panhandle Plans Anadarko Spinoff | By Lee A Daniels | TX 1-897940 | 1986-08-28 |
| 1986-08-21 | https://www.nytimes.com/1986/08/21/business/company-news-safeway-suits.html | COMPANY NEWS Safeway Suits | Special to the New York Times | TX 1-897940 | 1986-08-28 |
| 1986-08-21 | https://www.nytimes.com/1986/08/21/business/company-news-santa-fe-southern-offers-to-sell-line.html | COMPANY NEWS Santa Fe Southern Offers to Sell Line | Special to the New York Times | TX 1-897940 | 1986-08-28 |
| 1986-08-21 | https://www.nytimes.com/1986/08/21/business/consumer-rates-yield-drop-expected.html | CONSUMER RATES Yield Drop Expected | By H J Maidenberg | TX 1-897940 | 1986-08-28 |
| 1986-08-21 | https://www.nytimes.com/1986/08/21/business/credit-markets-short-term-rates-decline.html | CREDIT MARKETS ShortTerm Rates Decline | By Michael Quint | TX 1-897940 | 1986-08-28 |
| 1986-08-21 | https://www.nytimes.com/1986/08/21/business/dr-pepper-to-be-sold-for-416-million.html | DR PEPPER TO BE SOLD FOR 416 MILLION | By Richard W Stevenson | TX 1-897940 | 1986-08-28 |
| 1986-08-21 | https://www.nytimes.com/1986/08/21/business/eateries-aim-to-entertain.html | EATERIES AIM TO ENTERTAIN | By Steven Greenhouse Special To the New York Times | TX 1-897940 | 1986-08-28 |
| 1986-08-21 | https://www.nytimes.com/1986/08/21/business/federal-reserve-reduces-key-rate-to-spur-economy.html | FEDERAL RESERVE REDUCES KEY RATE TO SPUR ECONOMY | By Nathaniel C Nash Special to the New York Times | TX 1-897940 | 1986-08-28 |
| 1986-08-21 | https://www.nytimes.com/1986/08/21/business/gnp-data-is-studied-for-leak.html | GNP DATA IS STUDIED FOR LEAK | By Clyde H Farnsworth Special To the New York Times | TX 1-897940 | 1986-08-28 |
| 1986-08-21 | https://www.nytimes.com/1986/08/21/business/hostile-bid-for-anderson-clayton.html | HOSTILE BID FOR ANDERSON CLAYTON | Special to the New York Times | TX 1-897940 | 1986-08-28 |
| 1986-08-21 | https://www.nytimes.com/1986/08/21/business/jet-america-option-used.html | Jet America Option Used | AP | TX 1-897940 | 1986-08-28 |
| 1986-08-21 | https://www.nytimes.com/1986/08/21/business/loss-at-deere-on-sales-drop.html | Loss at Deere On Sales Drop | Special to the New York Times | TX 1-897940 | 1986-08-28 |
| 1986-08-21 | https://www.nytimes.com/1986/08/21/business/market-place-commodity-funds-recover.html | MARKET PLACE Commodity Funds Recover | By Kenneth N Gilpin | TX 1-897940 | 1986-08-28 |
| 1986-08-21 | https://www.nytimes.com/1986/08/21/business/new-housing-off-1.8-in-july-as-permits-fall.html | NEW HOUSING OFF 18 IN JULY AS PERMITS FALL | AP | TX 1-897940 | 1986-08-28 |
| 1986-08-21 | https://www.nytimes.com/1986/08/21/business/pentagon-revising-rules-on-contractor-profits.html | Pentagon Revising Rules on Contractor Profits | By John H Cushman Jr Special To the New York Times | TX 1-897940 | 1986-08-28 |
| 1986-08-21 | https://www.nytimes.com/1986/08/21/business/security-pacific-growth-plans.html | Security Pacific Growth Plans | Special to the New York Times | TX 1-897940 | 1986-08-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-08-21 | https://www.nytimes.com/1986/08/21/business/special-items-help-lift-personal-incomes-0.5.html | SPECIAL ITEMS HELP LIFT PERSONAL INCOMES 05 | AP | TX 1-897940 | 1986-08-28 |
| 1986-08-21 | https://www.nytimes.com/1986/08/21/business/stocks-rebound-dow-gains-18.42.html | Stocks Rebound Dow Gains 1842 | By Phillip H Wiggins | TX 1-897940 | 1986-08-28 |
| 1986-08-21 | https://www.nytimes.com/1986/08/21/business/talks-in-japan-on-car-parts.html | Talks in Japan On Car Parts | AP | TX 1-897940 | 1986-08-28 |
| 1986-08-21 | https://www.nytimes.com/1986/08/21/business/technology-analog-values-in-computing.html | TECHNOLOGY Analog Values In Computing | By Andrew Pollack | TX 1-897940 | 1986-08-28 |
| 1986-08-21 | https://www.nytimes.com/1986/08/21/business/texas-bill-to-aid-banks.html | Texas Bill To Aid Banks | AP | TX 1-897940 | 1986-08-28 |
| 1986-08-21 | https://www.nytimes.com/1986/08/21/business/the-tax-bill-of-1986-educators-see-great-harm.html | THE TAX BILL OF 1986 EDUCATORS SEE GREAT HARM | By Leslie Maitland Werner Special To the New York Times | TX 1-897940 | 1986-08-28 |
| 1986-08-21 | https://www.nytimes.com/1986/08/21/business/the-tax-bill-of-1986-retirement-benefit-effect-still-unclear.html | THE TAX BILL OF 1986 RETIREMENT BENEFIT EFFECT STILL UNCLEAR | By Leonard Sloane | TX 1-897940 | 1986-08-28 |
| 1986-08-21 | https://www.nytimes.com/1986/08/21/business/the-tax-bill-of-1986-tax-bill-s-time-tables-unlikely-to-be-altered.html | THE TAX BILL OF 1986 TAX BILLS TIME TABLES UNLIKELY TO BE ALTERED | By Gary Klott Special To the New York Times | TX 1-897940 | 1986-08-28 |
| 1986-08-21 | https://www.nytimes.com/1986/08/21/business/turning-to-europe-for-equity.html | TURNING TO EUROPE FOR EQUITY | By Steve Lohr Special To the New York Times | TX 1-897940 | 1986-08-28 |
| 1986-08-21 | https://www.nytimes.com/1986/08/21/garden/.html | | By Rachel Carley | TX 1-897940 | 1986-08-28 |
| 1986-08-21 | https://www.nytimes.com/1986/08/21/garden/hers.html | HERS | By Ellen Currie | TX 1-897940 | 1986-08-28 |
| 1986-08-21 | https://www.nytimes.com/1986/08/21/garden/home-beat-handmade-in-britain.html | HOME BEAT HANDMADE IN BRITAIN | By Elaine Louie | TX 1-897940 | 1986-08-28 |
| 1986-08-21 | https://www.nytimes.com/1986/08/21/garden/home-improvement.html | HOME IMPROVEMENT | By Barnard Gladstone | TX 1-897940 | 1986-08-28 |
| 1986-08-21 | https://www.nytimes.com/1986/08/21/garden/how-children-affect-a-woman-s-earnings.html | HOW CHILDREN AFFECT A WOMANS EARNINGS | AP | TX 1-897940 | 1986-08-28 |
| 1986-08-21 | https://www.nytimes.com/1986/08/21/garden/restoring-an-18th-century-french-eccentric-garden.html | RESTORING AN 18THCENTURY FRENCH ECCENTRIC GARDEN | By Charles Lockwood | TX 1-897940 | 1986-08-28 |
| 1986-08-21 | https://www.nytimes.com/1986/08/21/garden/restoring-murals-of-the-depression-era.html | RESTORING MURALS OF THE DEPRESSION ERA | AP | TX 1-897940 | 1986-08-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-08-21 | https://www.nytimes.com/1986/08/21/garden/the-electronic-home-a-new-approach-for-home-laundry.html | THE ELECTRONIC HOME A NEW APPROACH FOR HOME LAUNDRY | By William R Greer | TX 1-897940 | 1986-08-28 |
| 1986-08-21 | https://www.nytimes.com/1986/08/21/garden/the-practical-gardener-why-a-lover-of-home-grown-tomatoes-raises-flowers.html | THE PRACTICAL GARDENER WHY A LOVER OF HOMEGROWN TOMATOES RAISES FLOWERS | By Allen Lacy | TX 1-897940 | 1986-08-28 |
| 1986-08-21 | https://www.nytimes.com/1986/08/21/garden/working-women-speak-out-on-home-design.html | WORKING WOMEN SPEAK OUT ON HOME DESIGN | By Lisa W Foderaro | TX 1-897940 | 1986-08-28 |
| 1986-08-21 | https://www.nytimes.com/1986/08/21/garden/young-philanthropists-give-to-nontraditional-causes.html | YOUNG PHILANTHROPISTS GIVE TO NONTRADITIONAL CAUSES | By Kathleen Teltsch | TX 1-897940 | 1986-08-28 |
| 1986-08-21 | https://www.nytimes.com/1986/08/21/nyregion/11-states-agree-on-preparation-of-joint-lottery.html | 11 STATES AGREE ON PREPARATION OF JOINT LOTTERY | By Barbara Basler | TX 1-897940 | 1986-08-28 |
| 1986-08-21 | https://www.nytimes.com/1986/08/21/nyregion/20-increase-urged-in-new-york-taxi-fares.html | 20 INCREASE URGED IN NEW YORK TAXI FARES | By Robert O Boorstin | TX 1-897940 | 1986-08-28 |
| 1986-08-21 | https://www.nytimes.com/1986/08/21/nyregion/3-hopefuls-vie-for-attention-in-race-to-challenge-o-neill.html | 3 HOPEFULS VIE FOR ATTENTION IN RACE TO CHALLENGE ONEILL | By Richard L Madden Special To the New York Times | TX 1-897940 | 1986-08-28 |
| 1986-08-21 | https://www.nytimes.com/1986/08/21/nyregion/a-ride-on-la-cubana-latin-home-on-the-road.html | A RIDE ON LA CUBANA LATIN HOME ON THE ROAD | By Lydia Chavez | TX 1-897940 | 1986-08-28 |
| 1986-08-21 | https://www.nytimes.com/1986/08/21/nyregion/bridge-a-senior-event-is-captured-by-a-youthful-looking-pair.html | Bridge A Senior Event Is Captured By a YouthfulLooking Pair | By Alan Truscott | TX 1-897940 | 1986-08-28 |
| 1986-08-21 | https://www.nytimes.com/1986/08/21/nyregion/downfall-of-a-top-graffiti-suspect.html | DOWNFALL OF A TOP GRAFFITI SUSPECT | By Todd S Purdum | TX 1-897940 | 1986-08-28 |
| 1986-08-21 | https://www.nytimes.com/1986/08/21/nyregion/hirschfeld-off-ballot-faults-the-law.html | HIRSCHFELD OFF BALLOT FAULTS THE LAW | By Frank Lynn | TX 1-897940 | 1986-08-28 |
| 1986-08-21 | https://www.nytimes.com/1986/08/21/nyregion/hospitals-agree-to-help-city-treat-disturbed.html | HOSPITALS AGREE TO HELP CITY TREAT DISTURBED | By Ronald Sullivan | TX 1-897940 | 1986-08-28 |
| 1986-08-21 | https://www.nytimes.com/1986/08/21/nyregion/hundreds-of-bilingual-school-jobs-go-begging.html | HUNDREDS OF BILINGUAL SCHOOL JOBS GO BEGGING | By Jane Perlez | TX 1-897940 | 1986-08-28 |
| 1986-08-21 | https://www.nytimes.com/1986/08/21/nyregion/kasparov-karpov-game-is-a-draw.html | KASPAROVKARPOV GAME IS A DRAW | AP | TX 1-897940 | 1986-08-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-08-21 | https://www.nytimes.com/1986/08/21/nyregion/koch-s-campaign-violated-election-law-official-says.html | KOCHS CAMPAIGN VIOLATED ELECTION LAW OFFICIAL SAYS | By Alan Finder | TX 1-897940 | 1986-08-28 |
| 1986-08-21 | https://www.nytimes.com/1986/08/21/nyregion/new-york-day-by-day-filmgoers-beware.html | NEW YORK DAY BY DAY Filmgoers Beware | By Susan Heller Anderson and David Bird | TX 1-897940 | 1986-08-28 |
| 1986-08-21 | https://www.nytimes.com/1986/08/21/nyregion/new-york-day-by-day-on-statesmanship-and-politics.html | NEW YORK DAY BY DAY On Statesmanship And Politics | By Susan Heller Anderson and David Bird | TX 1-897940 | 1986-08-28 |
| 1986-08-21 | https://www.nytimes.com/1986/08/21/nyregion/new-york-day-by-day-souvenir-hawkers-beware.html | NEW YORK DAY BY DAY Souvenir Hawkers Beware | By Susan Heller Anderson and David Bird | TX 1-897940 | 1986-08-28 |
| 1986-08-21 | https://www.nytimes.com/1986/08/21/nyregion/police-car-hits-pedestrian.html | Police Car Hits Pedestrian | AP | TX 1-897940 | 1986-08-28 |
| 1986-08-21 | https://www.nytimes.com/1986/08/21/nyregion/radon-disrupts-lives-near-and-far.html | RADON DISRUPTS LIVES NEAR AND FAR | By Alfonso A Narvaez Special To the New York Times | TX 1-897940 | 1986-08-28 |
| 1986-08-21 | https://www.nytimes.com/1986/08/21/nyregion/suspect-is-arrested-in-path-killing.html | SUSPECT IS ARRESTED IN PATH KILLING | By Robert Hanley Special To the New York Times | TX 1-897940 | 1986-08-28 |
| 1986-08-21 | https://www.nytimes.com/1986/08/21/nyregion/the-tax-bill-of-1985-new-york-reassured-in-plants-bond-status.html | THE TAX BILL OF 1985 NEW YORK REASSURED IN PLANTS BOND STATUS | By Bruce Lambert | TX 1-897940 | 1986-08-28 |
| 1986-08-21 | https://www.nytimes.com/1986/08/21/nyregion/trenton-lessening-its-request-for-data-about-aids-victims.html | TRENTON LESSENING ITS REQUEST FOR DATA ABOUT AIDS VICTIMS | AP | TX 1-897940 | 1986-08-28 |
| 1986-08-21 | https://www.nytimes.com/1986/08/21/nyregion/us-abandons-attempt-to-deport-li-doctoral-candidate-to-japan.html | US ABANDONS ATTEMPT TO DEPORT LI DOCTORAL CANDIDATE TO JAPAN | By Clifford D May | TX 1-897940 | 1986-08-28 |
| 1986-08-21 | https://www.nytimes.com/1986/08/21/nyregion/us-is-investigating-ex-mayor-of-syracuse.html | US Is Investigating ExMayor of Syracuse | AP | TX 1-897940 | 1986-08-28 |
| 1986-08-21 | https://www.nytimes.com/1986/08/21/obituaries/hugh-de-lacy-ex-legislator-active-in-progressive-party.html | Hugh De Lacy ExLegislator Active in Progressive Party | AP | TX 1-897940 | 1986-08-28 |
| 1986-08-21 | https://www.nytimes.com/1986/08/21/obituaries/thad-jones-dies-in-denmark-trumpeter-and-band-leader.html | THAD JONES DIES IN DENMARK TRUMPETER AND BAND LEADER | By Dennis Hevesi | TX 1-897940 | 1986-08-28 |
| 1986-08-21 | https://www.nytimes.com/1986/08/21/opinion/essay-call-in-the-c-notes.html | ESSAY Call in the CNotes | By William Safire | TX 1-897940 | 1986-08-28 |
| 1986-08-21 | https://www.nytimes.com/1986/08/21/opinion/lawn-hegemony.html | Lawn Hegemony | By David Holahan David Holahan A Writer Lives In Connecticut | TX 1-897940 | 1986-08-28 |

| 1986-08-21 | https://www.nytimes.com/1986/08/21/opinion/money-for-the-grunt.html | Money for the Grunt | By Drew Middleton | TX 1-897940 | 1986-08-28 |
|---|---|---|---|---|---|
| 1986-08-21 | https://www.nytimes.com/1986/08/21/opinion/wounded-in-trade-war.html | Wounded In Trade War | By Clifford M Hardin | TX 1-897940 | 1986-08-28 |
| 1986-08-21 | https://www.nytimes.com/1986/08/21/sports/2-no-hitters-2-semifinalists.html | 2 NoHitters 2 Semifinalists | AP | TX 1-897940 | 1986-08-28 |
| 1986-08-21 | https://www.nytimes.com/1986/08/21/sports/a-day-of-oddities-for-saratoga-fans.html | A Day of Oddities For Saratoga Fans | By Steven Crist Special To the New York Times | TX 1-897940 | 1986-08-28 |
| 1986-08-21 | https://www.nytimes.com/1986/08/21/sports/akron-golf-a-farewell.html | Akron Golf A Farewell | By Gordon S White Jr Special To the New York Times | TX 1-897940 | 1986-08-28 |
| 1986-08-21 | https://www.nytimes.com/1986/08/21/sports/canadians-take-swimming-title.html | Canadians Take Swimming Title | AP | TX 1-897940 | 1986-08-28 |
| 1986-08-21 | https://www.nytimes.com/1986/08/21/sports/darling-and-teufel-indicted-over-fight.html | DARLING AND TEUFEL INDICTED OVER FIGHT | AP | TX 1-897940 | 1986-08-28 |
| 1986-08-21 | https://www.nytimes.com/1986/08/21/sports/giants-claim-place-kicker.html | GIANTS CLAIM PLACEKICKER | By William N Wallace Special To the New York Times | TX 1-897940 | 1986-08-28 |
| 1986-08-21 | https://www.nytimes.com/1986/08/21/sports/italian-cyclist-wins-in-colorado.html | Italian Cyclist Wins in Colorado | AP | TX 1-897940 | 1986-08-28 |
| 1986-08-21 | https://www.nytimes.com/1986/08/21/sports/jail-for-soccer-rowdies.html | Jail for Soccer Rowdies | AP | TX 1-897940 | 1986-08-28 |
| 1986-08-21 | https://www.nytimes.com/1986/08/21/sports/jets-harper-ready-for-giants.html | JETS HARPER READY FOR GIANTS | By Gerald Eskenazi Special To the New York Times | TX 1-897940 | 1986-08-28 |
| 1986-08-21 | https://www.nytimes.com/1986/08/21/sports/joyce-leads-by-3.html | JOYCE LEADS BY 3 | By John Radosta Special To the New York Times | TX 1-897940 | 1986-08-28 |
| 1986-08-21 | https://www.nytimes.com/1986/08/21/sports/mare-tops-international.html | Mare Tops International | Special to the New York Times | TX 1-897940 | 1986-08-28 |
| 1986-08-21 | https://www.nytimes.com/1986/08/21/sports/mccallum-allowed-to-play-in-nfl.html | MCCALLUM ALLOWED TO PLAY IN NFL | AP | TX 1-897940 | 1986-08-28 |
| 1986-08-21 | https://www.nytimes.com/1986/08/21/sports/mcenroe-is-seeded-no-9-for-us-open.html | McEnroe Is Seeded No 9 for US Open | By Peter Alfano | TX 1-897940 | 1986-08-28 |
| 1986-08-21 | https://www.nytimes.com/1986/08/21/sports/mets-sweep-dodgers-in-three-games.html | METS SWEEP DODGERS IN THREE GAMES | By Craig Wolff Special To the New York Times | TX 1-897940 | 1986-08-28 |
| 1986-08-21 | https://www.nytimes.com/1986/08/21/sports/nastase-clowns-but-lendl-wins.html | Nastase Clowns But Lendl Wins | Special to the New York Times | TX 1-897940 | 1986-08-28 |
| 1986-08-21 | https://www.nytimes.com/1986/08/21/sports/phil-berger-on-boxing-davis-promise-still-unfulfilled.html | PHIL BERGER ON BOXING DAVIS PROMISE STILL UNFULFILLED | By Phil Berger | TX 1-897940 | 1986-08-28 |
| 1986-08-21 | https://www.nytimes.com/1986/08/21/sports/phillies-carman-perfect-for-8-innings.html | PHILLIES CARMAN PERFECT FOR 8 INNINGS | AP | TX 1-897940 | 1986-08-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-08-21 | https://www.nytimes.com/1986/08/21/sports/players-rookie-in-booth-to-call-own-plays.html | PLAYERS ROOKIE IN BOOTH TO CALL OWN PLAYS | By Malcolm Moran | TX 1-897940 | 1986-08-28 |
| 1986-08-21 | https://www.nytimes.com/1986/08/21/sports/sports-of-the-times-an-old-connection-to-the-majors.html | SPORTS OF THE TIMES An Old Connection To the Majors | By Ira Berkow | TX 1-897940 | 1986-08-28 |
| 1986-08-21 | https://www.nytimes.com/1986/08/21/sports/us-rowers-gain-final.html | US Rowers Gain Final | AP | TX 1-897940 | 1986-08-28 |
| 1986-08-21 | https://www.nytimes.com/1986/08/21/sports/winfield-s-300th-homer-powers-yankee-victory.html | WINFIELDS 300TH HOMER POWERS YANKEE VICTORY | By Michael Martinez | TX 1-897940 | 1986-08-28 |
| 1986-08-21 | https://www.nytimes.com/1986/08/21/theater/mexican-peasant-theater-in-catskills.html | MEXICAN PEASANT THEATER IN CATSKILLS | By Eleanor Blau | TX 1-897940 | 1986-08-28 |
| 1986-08-21 | https://www.nytimes.com/1986/08/21/theater/the-stage-3-pieces-by-toby-maclennan.html | THE STAGE 3 PIECES BY TOBY MACLENNAN | By Jennifer Dunning | TX 1-897940 | 1986-08-28 |
| 1986-08-21 | https://www.nytimes.com/1986/08/21/us/around-the-nation-100-flee-flash-floods-in-2-carolina-towns.html | AROUND THE NATION 100 Flee Flash Floods In 2 Carolina Towns | AP | TX 1-897940 | 1986-08-28 |
| 1986-08-21 | https://www.nytimes.com/1986/08/21/us/around-the-nation-bomb-sent-to-us-judge-disarmed-in-fargo-nd.html | AROUND THE NATION Bomb Sent to US Judge Disarmed in Fargo ND | AP | TX 1-897940 | 1986-08-28 |
| 1986-08-21 | https://www.nytimes.com/1986/08/21/us/around-the-nation-summer-firefighter-cost-is-put-at-25-million.html | AROUND THE NATION Summer Firefighter Cost Is Put at 25 Million | By United Press International | TX 1-897940 | 1986-08-28 |
| 1986-08-21 | https://www.nytimes.com/1986/08/21/us/capitol-aide-charged-in-antitank-gun-blast.html | CAPITOL AIDE CHARGED IN ANTITANK GUN BLAST | By Philip Shenon Special To the New York Times | TX 1-897940 | 1986-08-28 |
| 1986-08-21 | https://www.nytimes.com/1986/08/21/us/censured-priest-defends-dissent-as-a-theologian.html | CENSURED PRIEST DEFENDS DISSENT AS A THEOLOGIAN | By Ari L Goldman Special To the New York Times | TX 1-897940 | 1986-08-28 |
| 1986-08-21 | https://www.nytimes.com/1986/08/21/us/drug-plan-seeks-mandatory-tests-of-us-employees.html | DRUG PLAN SEEKS MANDATORY TESTS OF US EMPLOYEES | By Bernard Weinraub Special To the New York Times | TX 1-897940 | 1986-08-28 |
| 1986-08-21 | https://www.nytimes.com/1986/08/21/us/epa-faces-a-suit-on-lead-emissions.html | EPA FACES A SUIT ON LEAD EMISSIONS | Special to the New York Times | TX 1-897940 | 1986-08-28 |
| 1986-08-21 | https://www.nytimes.com/1986/08/21/us/general-named-to-head-kennedy-space-center.html | GENERAL NAMED TO HEAD KENNEDY SPACE CENTER | By Erik Eckholm Special To the New York Times | TX 1-897940 | 1986-08-28 |

| | | | | |
|---|---|---|---|---|
| 1986-08-21 | https://www.nytimes.com/1986/08/21/us/german-funds-were-used-to-pay-deaver-air-fare.html | GERMAN FUNDS WERE USED TO PAY DEAVER AIR FARE | By Martin Tolchin Special To the New York Times | TX 1-897940 | 1986-08-28 |
| 1986-08-21 | https://www.nytimes.com/1986/08/21/us/life-in-phoenix-dog-days-in-desert-set-off-search-for-oasis.html | LIFE IN PHOENIX DOG DAYS IN DESERT SET OFF SEARCH FOR OASIS | By Robert Lindsey Special To the New York Times | TX 1-897940 | 1986-08-28 |
| 1986-08-21 | https://www.nytimes.com/1986/08/21/us/mail-carrier-kills-14-in-post-office-then-himself.html | MAIL CARRIER KILLS 14 IN POST OFFICE THEN HIMSELF | By Peter Applebome Special To the New York Times | TX 1-897940 | 1986-08-28 |
| 1986-08-21 | https://www.nytimes.com/1986/08/21/us/panda-s-birth-in-china-hailed.html | PANDAS BIRTH IN CHINA HAILED | Special to the New York Times | TX 1-897940 | 1986-08-28 |
| 1986-08-21 | https://www.nytimes.com/1986/08/21/us/protest-off-as-santa-barbara-lifts-ban-on-public-sleeping.html | PROTEST OFF AS SANTA BARBARA LIFTS BAN ON PUBLIC SLEEPING | AP | TX 1-897940 | 1986-08-28 |
| 1986-08-21 | https://www.nytimes.com/1986/08/21/us/teaching-of-theology-what-is-involved-at-a-catholic-school.html | TEACHING OF THEOLOGY WHAT IS INVOLVED AT A CATHOLIC SCHOOL | By Joseph Berger | TX 1-897940 | 1986-08-28 |
| 1986-08-21 | https://www.nytimes.com/1986/08/21/us/texan-is-executed-for-burning-woman-to-death.html | TEXAN IS EXECUTED FOR BURNING WOMAN TO DEATH | AP | TX 1-897940 | 1986-08-28 |
| 1986-08-21 | https://www.nytimes.com/1986/08/21/us/three-hurt-in-montana-town-as-ether-burns-in-derailment.html | Three Hurt in Montana Town As Ether Burns in Derailment | AP | TX 1-897940 | 1986-08-28 |
| 1986-08-21 | https://www.nytimes.com/1986/08/21/us/to-neighbors-killer-was-crazy-pat.html | TO NEIGHBORS KILLER WAS CRAZY PAT | By William Robbins Special To the New York Times | TX 1-897940 | 1986-08-28 |
| 1986-08-21 | https://www.nytimes.com/1986/08/21/us/us-proposes-rules-to-allow-homework-for-some-industries.html | US PROPOSES RULES TO ALLOW HOMEWORK FOR SOME INDUSTRIES | AP | TX 1-897940 | 1986-08-28 |
| 1986-08-21 | https://www.nytimes.com/1986/08/21/us/washington-talk-arms-tests-and-the-art-of-public-relations.html | WASHINGTON TALK Arms Tests and the Art Of Public Relations | By Michael R Gordon | TX 1-897940 | 1986-08-28 |
| 1986-08-21 | https://www.nytimes.com/1986/08/21/us/washington-talk-briefing-a-letter-to-meese.html | WASHINGTON TALK BRIEFING A Letter to Meese | By Wayne King and Warren Weaver Jr | TX 1-897940 | 1986-08-28 |
| 1986-08-21 | https://www.nytimes.com/1986/08/21/us/washington-talk-briefing-bennett-arouses-moscow.html | WASHINGTON TALK BRIEFING Bennett Arouses Moscow | By Wayne King and Warren Weaver Jr | TX 1-897940 | 1986-08-28 |
| 1986-08-21 | https://www.nytimes.com/1986/08/21/us/washington-talk-briefing-big-beast-in-town.html | WASHINGTON TALK BRIEFING Big Beast in Town | By Wayne King and Warren Weaver Jr | TX 1-897940 | 1986-08-28 |
| 1986-08-21 | https://www.nytimes.com/1986/08/21/us/washington-talk-briefing-on-baker-s-bid.html | WASHINGTON TALK BRIEFING On Bakers Bid | By Wayne King and Warren Weaver Jr | TX 1-897940 | 1986-08-28 |

| | | | | |
|---|---|---|---|---|
| 1986-08-21 | https://www.nytimes.com/1986/08/21/us/washington-talk-on-the-radio.html | WASHINGTON TALK On the Radio | Special to the New York Times | TX 1-897940 | 1986-08-28 |
| 1986-08-21 | https://www.nytimes.com/1986/08/21/us/washington-talk-pentagon-minorities-and-the-ad-budget.html | WASHINGTON TALK PENTAGON Minorities And the Ad Budget | By John H Cushman Jr | TX 1-897940 | 1986-08-28 |
| 1986-08-21 | https://www.nytimes.com/1986/08/21/world/2d-chernobyl-fire-in-may-is-revealed.html | 2d CHERNOBYL FIRE IN MAY IS REVEALED | By Philip Taubman Special To the New York Times | TX 1-897940 | 1986-08-28 |
| 1986-08-21 | https://www.nytimes.com/1986/08/21/world/a-martyr-enshrined-the-legend-of-ninoy-aquino.html | A MARTYR ENSHRINED THE LEGEND OF NINOY AQUINO | By Seth Mydans Special To the New York Times | TX 1-897940 | 1986-08-28 |
| 1986-08-21 | https://www.nytimes.com/1986/08/21/world/aid-teams-worry-about-the-sudan.html | AID TEAMS WORRY ABOUT THE SUDAN | By Thomas W Netter Special To the New York Times | TX 1-897940 | 1986-08-28 |
| 1986-08-21 | https://www.nytimes.com/1986/08/21/world/argentine-lawmakers-back-measure-legalizing-divorce.html | Argentine Lawmakers Back Measure Legalizing Divorce | AP | TX 1-897940 | 1986-08-28 |
| 1986-08-21 | https://www.nytimes.com/1986/08/21/world/around-the-world-chilean-guerrillas-issue-warning-on-colonel.html | AROUND THE WORLD Chilean Guerrillas Issue Warning on Colonel | AP | TX 1-897940 | 1986-08-28 |
| 1986-08-21 | https://www.nytimes.com/1986/08/21/world/around-the-world-un-command-accuses-north-korea-in-shooting.html | AROUND THE WORLD UN Command Accuses North Korea in Shooting | AP | TX 1-897940 | 1986-08-28 |
| 1986-08-21 | https://www.nytimes.com/1986/08/21/world/around-the-world-us-to-interview-prisoners-in-cuba.html | AROUND THE WORLD US to Interview Prisoners in Cuba | Special to The New York Times | TX 1-897940 | 1986-08-28 |
| 1986-08-21 | https://www.nytimes.com/1986/08/21/world/explosion-wounds-4-in-east-beirut.html | EXPLOSION WOUNDS 4 IN EAST BEIRUT | By Ihsan A Hijazi Special To the New York Times | TX 1-897940 | 1986-08-28 |
| 1986-08-21 | https://www.nytimes.com/1986/08/21/world/mexicans-question-11-in-case-of-us-drug-agent.html | MEXICANS QUESTION 11 IN CASE OF US DRUG AGENT | By Joel Brinkley Special To the New York Times | TX 1-897940 | 1986-08-28 |
| 1986-08-21 | https://www.nytimes.com/1986/08/21/world/networks-report-tapes-gone-from-south-africa-shipments.html | NETWORKS REPORT TAPES GONE FROM SOUTH AFRICA SHIPMENTS | Special to the New York Times | TX 1-897940 | 1986-08-28 |
| 1986-08-21 | https://www.nytimes.com/1986/08/21/world/one-killed-in-pakistan-protest.html | ONE KILLED IN PAKISTAN PROTEST | Special to the New York Times | TX 1-897940 | 1986-08-28 |
| 1986-08-21 | https://www.nytimes.com/1986/08/21/world/report-at-un-backs-cuts-of-1700-jobs.html | REPORT AT UN BACKS CUTS OF 1700 JOBS | Special to the New York Times | TX 1-897940 | 1986-08-28 |
| 1986-08-21 | https://www.nytimes.com/1986/08/21/world/sandinistas-assail-reagan-s-threat.html | SANDINISTAS ASSAIL REAGANS THREAT | By Stephen Kinzer Special To the New York Times | TX 1-897940 | 1986-08-28 |
| 1986-08-21 | https://www.nytimes.com/1986/08/21/world/summit-linked-to-arms-pact-russian-insists.html | SUMMIT LINKED TO ARMS PACT RUSSIAN INSISTS | By Michael R Gordon Special To the New York Times | TX 1-897940 | 1986-08-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-08-21 | https://www.nytimes.com/1986/08/21/world/us-gets-ready-to-send-gi-s-to-train-contras.html | US GETS READY TO SEND GIS TO TRAIN CONTRAS | By Richard Halloran Special To the New York Times | TX 1-897940 | 1986-08-28 |
| 1986-08-22 | https://www.nytimes.com/1986/08/22/arts/art-the-avant-garde-from-china-in-show.html | ART THE AVANTGARDE FROM CHINA IN SHOW | By Vivien Raynor | TX 1-897941 | 1986-08-28 |
| 1986-08-22 | https://www.nytimes.com/1986/08/22/arts/auctions.html | AUCTIONS | By Douglas C McGill | TX 1-897941 | 1986-08-28 |
| 1986-08-22 | https://www.nytimes.com/1986/08/22/arts/dannenberg-enlivens-the-dance.html | DANNENBERG ENLIVENS THE DANCE | By Jennifer Dunning | TX 1-897941 | 1986-08-28 |
| 1986-08-22 | https://www.nytimes.com/1986/08/22/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 1-897941 | 1986-08-28 |
| 1986-08-22 | https://www.nytimes.com/1986/08/22/arts/impressionist-show-at-met-from-soviet.html | IMPRESSIONIST SHOW AT MET FROM SOVIET | By John Russell | TX 1-897941 | 1986-08-28 |
| 1986-08-22 | https://www.nytimes.com/1986/08/22/arts/in-catskills-jazz-and-an-iron-eagle.html | IN CATSKILLS JAZZ AND AN IRON EAGLE | By Harold Faber | TX 1-897941 | 1986-08-28 |
| 1986-08-22 | https://www.nytimes.com/1986/08/22/arts/pop-and-jazz-guide-806386.html | POP AND JAZZ GUIDE | By Jon Pareles | TX 1-897941 | 1986-08-28 |
| 1986-08-22 | https://www.nytimes.com/1986/08/22/arts/pop-and-jazz-guide-959186.html | POP AND JAZZ GUIDE | By Stephen Holden | TX 1-897941 | 1986-08-28 |
| 1986-08-22 | https://www.nytimes.com/1986/08/22/arts/pop-jazz-jazz-masters-and-newcomers-on-stage-screen-and-steamboat.html | POPJAZZ JAZZ MASTERS AND NEWCOMERS ON STAGE SCREEN AND STEAMBOAT | By Robert Palmer | TX 1-897941 | 1986-08-28 |
| 1986-08-22 | https://www.nytimes.com/1986/08/22/arts/restaurants-774986.html | RESTAURANTS | By Bryan Miller | TX 1-897941 | 1986-08-28 |
| 1986-08-22 | https://www.nytimes.com/1986/08/22/arts/savoring-croton-s-past-and-present.html | SAVORING CROTONS PAST AND PRESENT | By James Feron | TX 1-897941 | 1986-08-28 |
| 1986-08-22 | https://www.nytimes.com/1986/08/22/arts/tv-weekend-abc-s-dark-mansions-a-gothic-family-saga.html | TV WEEKEND ABCS DARK MANSIONS A GOTHIC FAMILY SAGA | By John Corry | TX 1-897941 | 1986-08-28 |
| 1986-08-22 | https://www.nytimes.com/1986/08/22/arts/tv-weekend-adams-apple-suspense-drama-on-cbs.html | TV WEEKEND Adams Apple SuspenseDrama on CBS | By Stephen Holden | TX 1-897941 | 1986-08-28 |
| 1986-08-22 | https://www.nytimes.com/1986/08/22/arts/von-stade-conquers-her-fear-of-the-contemporary.html | VON STADE CONQUERS HER FEAR OF THE CONTEMPORARY | By Tim Page | TX 1-897941 | 1986-08-28 |
| 1986-08-22 | https://www.nytimes.com/1986/08/22/books/books-of-the-times-766086.html | BOOKS OF THE TIMES | By John Gross | TX 1-897941 | 1986-08-28 |
| 1986-08-22 | https://www.nytimes.com/1986/08/22/business/about-real-estate-city-to-repossess-a-school-it-sold-in-83.html | ABOUT REAL ESTATE CITY TO REPOSSESS A SCHOOL IT SOLD IN 83 | By Philip S Gutis | TX 1-897941 | 1986-08-28 |

| | | | | |
|---|---|---|---|---|
| 1986-08-22 | https://www.nytimes.com/1986/08/22/business/actions-taken-in-gnp-leak.html | Actions Taken in GNP Leak | Special to the New York Times | TX 1-897941 | 1986-08-28 |
| 1986-08-22 | https://www.nytimes.com/1986/08/22/business/advertising-grey-gives-mitsubishi-associative-visuals.html | ADVERTISING Grey Gives Mitsubishi Associative Visuals | By Richard W Stevenson | TX 1-897941 | 1986-08-28 |
| 1986-08-22 | https://www.nytimes.com/1986/08/22/business/advertising-liars-get-attention-for-isuzu.html | ADVERTISING Liars Get Attention For Isuzu | By Richard W Stevenson | TX 1-897941 | 1986-08-28 |
| 1986-08-22 | https://www.nytimes.com/1986/08/22/business/advertising-magazine-ads-drop.html | ADVERTISING Magazine Ads Drop | By Richard W Stevenson | TX 1-897941 | 1986-08-28 |
| 1986-08-22 | https://www.nytimes.com/1986/08/22/business/advertising-newspaper-ads-up.html | ADVERTISING Newspaper Ads Up | By Richard W Stevenson | TX 1-897941 | 1986-08-28 |
| 1986-08-22 | https://www.nytimes.com/1986/08/22/business/advertising-people.html | ADVERTISING People | By Richard W Stevenson | TX 1-897941 | 1986-08-28 |
| 1986-08-22 | https://www.nytimes.com/1986/08/22/business/advertising-sun-belt-nursery-won-by-tracy-locke.html | ADVERTISING Sun Belt Nursery Won by Tracy Locke | By Richard W Stevenson | TX 1-897941 | 1986-08-28 |
| 1986-08-22 | https://www.nytimes.com/1986/08/22/business/bundesbank-rates.html | Bundesbank Rates | Special to the New York Times | TX 1-897941 | 1986-08-28 |
| 1986-08-22 | https://www.nytimes.com/1986/08/22/business/company-news-boeing-jet-order.html | COMPANY NEWS Boeing Jet Order | AP | TX 1-897941 | 1986-08-28 |
| 1986-08-22 | https://www.nytimes.com/1986/08/22/business/company-news-caterpillar-layoffs.html | COMPANY NEWS Caterpillar Layoffs | Special to the New York Times | TX 1-897941 | 1986-08-28 |
| 1986-08-22 | https://www.nytimes.com/1986/08/22/business/company-news-investors-will-buy-bath-iron-works.html | COMPANY NEWS Investors Will Buy Bath Iron Works | By Jonathan P Hicks | TX 1-897941 | 1986-08-28 |
| 1986-08-22 | https://www.nytimes.com/1986/08/22/business/company-news-panhandle-sets-oil-rig-merger.html | COMPANY NEWS Panhandle Sets Oil Rig Merger | Special to the New York Times | TX 1-897941 | 1986-08-28 |
| 1986-08-22 | https://www.nytimes.com/1986/08/22/business/consumer-prices-are-unchanged.html | CONSUMER PRICES ARE UNCHANGED | AP | TX 1-897941 | 1986-08-28 |
| 1986-08-22 | https://www.nytimes.com/1986/08/22/business/credit-markets-long-term-bond-yields-high-despite-fed-s-cuts.html | CREDIT MARKETS LONGTERM BOND YIELDS HIGH DESPITE FEDS CUTS | By Michael Quint | TX 1-897941 | 1986-08-28 |
| 1986-08-22 | https://www.nytimes.com/1986/08/22/business/doubleday-a-shaky-empire.html | DOUBLEDAY A SHAKY EMPIRE | By Geraldine Fabrikant | TX 1-897941 | 1986-08-28 |
| 1986-08-22 | https://www.nytimes.com/1986/08/22/business/dresser-to-buy-back-15-of-its-stock.html | DRESSER TO BUY BACK 15 OF ITS STOCK | By Lee A Daniels | TX 1-897941 | 1986-08-28 |

| | | | | |
|---|---|---|---|---|
| 1986-08-22 | https://www.nytimes.com/1986/08/22/business/economic-scene-the-illusion-in-the-tax-bill.html | ECONOMIC SCENE The Illusion In the Tax Bill | By David Colander | TX 1-897941 | 1986-08-28 |
| 1986-08-22 | https://www.nytimes.com/1986/08/22/business/futures-broker-ousted.html | Futures Broker Ousted | Special to the New York Times | TX 1-897941 | 1986-08-28 |
| 1986-08-22 | https://www.nytimes.com/1986/08/22/business/iran-tanker-reported.html | Iran Tanker Reported | AP | TX 1-897941 | 1986-08-28 |
| 1986-08-22 | https://www.nytimes.com/1986/08/22/business/major-help-found-in-tax-bill-for-low-income-households.html | MAJOR HELP FOUND IN TAX BILL FOR LOWINCOME HOUSEHOLDS | By Robin Toner Special To the New York Times | TX 1-897941 | 1986-08-28 |
| 1986-08-22 | https://www.nytimes.com/1986/08/22/business/market-place-aids-hopes-fuel-icn-stock.html | MARKET PLACE AIDS Hopes Fuel ICN Stock | By Andrew Pollack | TX 1-897941 | 1986-08-28 |
| 1986-08-22 | https://www.nytimes.com/1986/08/22/business/mets-a-baseball-jewel-in-attendance-revenue.html | METS A BASEBALL JEWEL IN ATTENDANCE REVENUE | By Joseph Durso | TX 1-897941 | 1986-08-28 |
| 1986-08-22 | https://www.nytimes.com/1986/08/22/business/motorola-to-resume-sales-of-ram-chips.html | Motorola to Resume Sales of RAM Chips | By Andrew Pollack Special To the New York Times | TX 1-897941 | 1986-08-28 |
| 1986-08-22 | https://www.nytimes.com/1986/08/22/business/navy-lifts-litton-ban.html | NAVY LIFTS LITTON BAN | By John H Cushman Jr Special To the New York Times | TX 1-897941 | 1986-08-28 |
| 1986-08-22 | https://www.nytimes.com/1986/08/22/business/reagan-signs-debt-action.html | Reagan Signs Debt Action | AP | TX 1-897941 | 1986-08-28 |
| 1986-08-22 | https://www.nytimes.com/1986/08/22/business/reduced-tax-value-on-vacation-homes.html | REDUCED TAX VALUE ON VACATION HOMES | By Kelly Conlin | TX 1-897941 | 1986-08-28 |
| 1986-08-22 | https://www.nytimes.com/1986/08/22/business/stocks-end-day-mixed-dow-declines-slightly.html | Stocks End Day Mixed Dow Declines Slightly | By Phillip H Wiggins | TX 1-897941 | 1986-08-28 |
| 1986-08-22 | https://www.nytimes.com/1986/08/22/business/tax-bill-confusing-on-gains.html | TAX BILL CONFUSING ON GAINS | By James Sterngold | TX 1-897941 | 1986-08-28 |
| 1986-08-22 | https://www.nytimes.com/1986/08/22/movies/at-the-movies.html | AT THE MOVIES | By Stephen Holden | TX 1-897941 | 1986-08-28 |
| 1986-08-22 | https://www.nytimes.com/1986/08/22/movies/screen-brandner-s-50-50.html | SCREEN BRANDNERS 5050 | By Nina Darnton | TX 1-897941 | 1986-08-28 |
| 1986-08-22 | https://www.nytimes.com/1986/08/22/movies/screen-extremities.html | SCREEN EXTREMITIES | By Walter Goodman | TX 1-897941 | 1986-08-28 |
| 1986-08-22 | https://www.nytimes.com/1986/08/22/nyregion/aclu-accuses-prosecutor.html | ACLU ACCUSES PROSECUTOR | By Alexander Reid | TX 1-897941 | 1986-08-28 |

| 1986-08-22 | https://www.nytimes.com/1986/08/22/nyregion/agency-gets-inside-view-of-burglaries.html | AGENCY GETS INSIDE VIEW OF BURGLARIES | By Michael Oreskes | TX 1-897941 | 1986-08-28 |
|---|---|---|---|---|---|
| 1986-08-22 | https://www.nytimes.com/1986/08/22/nyregion/bridge-the-competition-is-intense-at-new-york-s-college-clubs.html | Bridge The Competition Is Intense At New Yorks College Clubs | By Alan Truscott | TX 1-897941 | 1986-08-28 |
| 1986-08-22 | https://www.nytimes.com/1986/08/22/nyregion/city-may-abandon-plans-for-financial-jobs-school.html | CITY MAY ABANDON PLANS FOR FINANCIALJOBS SCHOOL | By Joyce Purnick | TX 1-897941 | 1986-08-28 |
| 1986-08-22 | https://www.nytimes.com/1986/08/22/nyregion/court-overturns-100000-award-in-medical-examiner-s-dismissal.html | COURT OVERTURNS 100000 AWARD IN MEDICAL EXAMINERS DISMISSAL | By Alan Finder | TX 1-897941 | 1986-08-28 |
| 1986-08-22 | https://www.nytimes.com/1986/08/22/nyregion/cuomo-defending-aides-efforts-to-take-hirschfeld-from-ballot.html | CUOMO DEFENDING AIDES EFFORTS TO TAKE HIRSCHFELD FROM BALLOT | By Jeffrey Schmalz | TX 1-897941 | 1986-08-28 |
| 1986-08-22 | https://www.nytimes.com/1986/08/22/nyregion/defense-by-champion-brins-an-easy-draw.html | DEFENSE BY CHAMPION BRINS AN EASY DRAW | By Robert Byrne | TX 1-897941 | 1986-08-28 |
| 1986-08-22 | https://www.nytimes.com/1986/08/22/nyregion/effort-to-deport-scholar-brings-calls-for-change.html | EFFORT TO DEPORT SCHOLAR BRINGS CALLS FOR CHANGE | By Clifford D May | TX 1-897941 | 1986-08-28 |
| 1986-08-22 | https://www.nytimes.com/1986/08/22/nyregion/hirschfeld-a-persistent-candidate-presses-ahead.html | HIRSCHFELD A PERSISTENT CANDIDATE PRESSES AHEAD | By Jane Gross | TX 1-897941 | 1986-08-28 |
| 1986-08-22 | https://www.nytimes.com/1986/08/22/nyregion/holtzman-announces-3-court-units-for-crack.html | HOLTZMAN ANNOUNCES 3 COURT UNITS FOR CRACK | By Dennis Hevesi | TX 1-897941 | 1986-08-28 |
| 1986-08-22 | https://www.nytimes.com/1986/08/22/nyregion/jury-reportedly-told-of-bid-by-zaccaro-for-cable-lobby.html | JURY REPORTEDLY TOLD OF BID BY ZACCARO FOR CABLE LOBBY | By Ralph Blumenthal | TX 1-897941 | 1986-08-28 |
| 1986-08-22 | https://www.nytimes.com/1986/08/22/nyregion/new-york-day-by-day-a-star-studded-audience.html | NEW YORK DAY BY DAY A StarStudded Audience | By Susan Heller Anderson and David W Dunlap | TX 1-897941 | 1986-08-28 |
| 1986-08-22 | https://www.nytimes.com/1986/08/22/nyregion/new-york-day-by-day-stolen-tickets-replaced.html | NEW YORK DAY BY DAY Stolen Tickets Replaced | By Susan Heller Anderson and David W Dunlap | TX 1-897941 | 1986-08-28 |
| 1986-08-22 | https://www.nytimes.com/1986/08/22/nyregion/new-york-day-by-day-stubborn-paint-finally-yields.html | NEW YORK DAY BY DAY Stubborn Paint Finally Yields | By Susan Heller Anderson and David W Dunlap | TX 1-897941 | 1986-08-28 |

| | | | | |
|---|---|---|---|---|
| 1986-08-22 | https://www.nytimes.com/1986/08/22/nyregion/new-york-day-by-day-tram-riders-see-red-again.html | NEW YORK DAY BY DAY Tram Riders See Red Again | By Susan Heller Anderson and David W Dunlap | TX 1-897941 | 1986-08-28 |
| 1986-08-22 | https://www.nytimes.com/1986/08/22/nyregion/police-searching-for-crack-pipes-raid-hundreds-of-stores-in-city.html | POLICE SEARCHING FOR CRACK PIPES RAID HUNDREDS OF STORES IN CITY | By Todd S Purdum | TX 1-897941 | 1986-08-28 |
| 1986-08-22 | https://www.nytimes.com/1986/08/22/nyregion/school-board-considers-proposal-allowing-strip-searches-for-drugs.html | SCHOOL BOARD CONSIDERS PROPOSAL ALLOWING STRIP SEARCHES FOR DRUGS | By Edward Hudson Special To the New York Times | TX 1-897941 | 1986-08-28 |
| 1986-08-22 | https://www.nytimes.com/1986/08/22/nyregion/surrogate-mother-seeks-baby.html | SURROGATE MOTHER SEEKS BABY | By Elizabeth Kolbert Special To the New York Times | TX 1-897941 | 1986-08-28 |
| 1986-08-22 | https://www.nytimes.com/1986/08/22/nyregion/taste-for-sushi-spurs-rush-to-hook-tuna-off-li.html | TASTE FOR SUSHI SPURS RUSH TO HOOK TUNA OFF LI | By Thomas J Knudson Special To the New York Times | TX 1-897941 | 1986-08-28 |
| 1986-08-22 | https://www.nytimes.com/1986/08/22/nyregion/what-do-cabbies-earn-answer-is-key-to-fares.html | WHAT DO CABBIES EARN ANSWER IS KEY TO FARES | By Robert O Boorstin | TX 1-897941 | 1986-08-28 |
| 1986-08-22 | https://www.nytimes.com/1986/08/22/opinion/arbitraging-multisyllables-on-the-top-line.html | Arbitraging Multisyllables on the Top Line | By Brock Brower | TX 1-897941 | 1986-08-28 |
| 1986-08-22 | https://www.nytimes.com/1986/08/22/opinion/coldblooded-killers-not-freedom-fighters.html | Coldblooded Killers Not Freedom Fighters | By Irving R Kaufman | TX 1-897941 | 1986-08-28 |
| 1986-08-22 | https://www.nytimes.com/1986/08/22/opinion/credibility-on-chemical-arms.html | Credibility on Chemical Arms | By Kenneth L Adelman | TX 1-897941 | 1986-08-28 |
| 1986-08-22 | https://www.nytimes.com/1986/08/22/opinion/deporting-dealers.html | Deporting Dealers | By Doris Meissner | TX 1-897941 | 1986-08-28 |
| 1986-08-22 | https://www.nytimes.com/1986/08/22/opinion/in-the-nation-leaving-it-to-reagan.html | IN THE NATION Leaving It to Reagan | By Tom Wicker | TX 1-897941 | 1986-08-28 |
| 1986-08-22 | https://www.nytimes.com/1986/08/22/opinion/the-editorial-notebook-the-tank-buster.html | The Editorial Notebook The Tank Buster | By Nicholas Wade | TX 1-897941 | 1986-08-28 |
| 1986-08-22 | https://www.nytimes.com/1986/08/22/sports/abc-radio-gets-winter-games.html | ABC Radio Gets Winter Games | AP | TX 1-897941 | 1986-08-28 |
| 1986-08-22 | https://www.nytimes.com/1986/08/22/sports/baseball-red-sox-batter-indians-24-5.html | BASEBALL RED SOX BATTER INDIANS 245 | AP | TX 1-897941 | 1986-08-28 |
| 1986-08-22 | https://www.nytimes.com/1986/08/22/sports/defendant-missing-at-pepitone-trial.html | DEFENDANT MISSING AT PEPITONE TRIAL | By Robert Mcg Thomas Jr | TX 1-897941 | 1986-08-28 |
| 1986-08-22 | https://www.nytimes.com/1986/08/22/sports/dorsey-facing-a-stern-test.html | DORSEY FACING A STERN TEST | By Frank Litsky Special To the New York Times | TX 1-897941 | 1986-08-28 |

| | | | | |
|---|---|---|---|---|
| 1986-08-22 | https://www.nytimes.com/1986/08/22/sports/floyd-gains-share-of-lead-with-66.html | FLOYD GAINS SHARE OF LEAD WITH 66 | By Gordon S White Jr Special To the New York Times | TX 1-897941 | 1986-08-28 |
| 1986-08-22 | https://www.nytimes.com/1986/08/22/sports/glenz-wins-met-on-unusual-shot.html | GLENZ WINS MET ON UNUSUAL SHOT | By John Radosta Special To the New York Times | TX 1-897941 | 1986-08-28 |
| 1986-08-22 | https://www.nytimes.com/1986/08/22/sports/lendl-gains-but-isn-t-happy.html | LENDL GAINS BUT ISNT HAPPY | Special to the New York Times | TX 1-897941 | 1986-08-28 |
| 1986-08-22 | https://www.nytimes.com/1986/08/22/sports/mcneil-to-face-giants.html | McNEIL TO FACE GIANTS | By Gerald Eskenazi Special To the New York Times | TX 1-897941 | 1986-08-28 |
| 1986-08-22 | https://www.nytimes.com/1986/08/22/sports/rainout-vexes-rasmussen.html | RAINOUT VEXES RASMUSSEN | By Michael Martinez | TX 1-897941 | 1986-08-28 |
| 1986-08-22 | https://www.nytimes.com/1986/08/22/sports/soviet-cyclist-wins-road-race.html | Soviet Cyclist Wins Road Race | AP | TX 1-897941 | 1986-08-28 |
| 1986-08-22 | https://www.nytimes.com/1986/08/22/sports/sports-of-the-times-greenwade-knew-the-territory.html | SPORTS OF THE TIMES Greenwade Knew the Territory | By George Vecsey | TX 1-897941 | 1986-08-28 |
| 1986-08-22 | https://www.nytimes.com/1986/08/22/sports/steven-crist-on-horse-racing-mare-7-thrives-at-saratoga.html | Steven Crist on Horse Racing MARE 7 THRIVES AT SARATOGA | By Steven Crist Special To the New York Times | TX 1-897941 | 1986-08-28 |
| 1986-08-22 | https://www.nytimes.com/1986/08/22/sports/sweep-of-dodgers-keeps-mets-happy.html | SWEEP OF DODGERS KEEPS METS HAPPY | By Craig Wolff Special To the New York Times | TX 1-897941 | 1986-08-28 |
| 1986-08-22 | https://www.nytimes.com/1986/08/22/sports/swim-record-set-by-east-german.html | Swim Record Set By East German | AP | TX 1-897941 | 1986-08-28 |
| 1986-08-22 | https://www.nytimes.com/1986/08/22/sports/tripucka-traded-by-pistons-for-dantley.html | TRIPUCKA TRADED BY PISTONS FOR DANTLEY | By Sam Goldaper | TX 1-897941 | 1986-08-28 |
| 1986-08-22 | https://www.nytimes.com/1986/08/22/sports/tyson-to-join-hbo-s-series.html | TYSON TO JOIN HBOS SERIES | By Phil Berger | TX 1-897941 | 1986-08-28 |
| 1986-08-22 | https://www.nytimes.com/1986/08/22/style/28-years-of-saint-laurent.html | 28 YEARS OF SAINT LAURENT | By Bernadine Morris Special To the New York Times | TX 1-897941 | 1986-08-28 |
| 1986-08-22 | https://www.nytimes.com/1986/08/22/style/night-life-the-latest-clubs.html | NIGHT LIFE THE LATEST CLUBS | By Michael Gross | TX 1-897941 | 1986-08-28 |
| 1986-08-22 | https://www.nytimes.com/1986/08/22/style/the-evening-hours.html | THE EVENING HOURS | By Ron Alexander | TX 1-897941 | 1986-08-28 |
| 1986-08-22 | https://www.nytimes.com/1986/08/22/theater/broadway.html | BROADWAY | By Enid Nemy | TX 1-897941 | 1986-08-28 |
| 1986-08-22 | https://www.nytimes.com/1986/08/22/theater/stage-danner-weaver-and-walken-in-streetcar.html | STAGE DANNER WEAVER AND WALKEN IN STREETCAR | By Mel Gussow Special To the New York Times | TX 1-897941 | 1986-08-28 |
| 1986-08-22 | https://www.nytimes.com/1986/08/22/theater/stage-teresa-stratas-as-a-jewish-immigrant-in-rags-a-musical.html | STAGE TERESA STRATAS AS A JEWISH IMMIGRANT IN RAGS A MUSICAL | By Frank Rich | TX 1-897941 | 1986-08-28 |

| 1986-08-22 | https://www.nytimes.com/1986/08/22/us/50-secret-fighters-seen-ready.html | 50 SECRET FIGHTERS SEEN READY | Special to the New York Times | TX 1-897941 | 1986-08-28 |
|---|---|---|---|---|---|
| 1986-08-22 | https://www.nytimes.com/1986/08/22/us/about-boston-students-fly-in-but-find-few-places-to-roost.html | ABOUT BOSTON STUDENTS FLY IN BUT FIND FEW PLACES TO ROOST | By Matthew L Wald Special To the New York Times | TX 1-897941 | 1986-08-28 |
| 1986-08-22 | https://www.nytimes.com/1986/08/22/us/around-the-naion-postal-worker-accused-in-200000-bond-loss.html | AROUND THE NAION Postal Worker Accused In 200000 Bond Loss | AP | TX 1-897941 | 1986-08-28 |
| 1986-08-22 | https://www.nytimes.com/1986/08/22/us/around-the-nation-garbage-trucks-roll-as-houston-strike-ends.html | AROUND THE NATION Garbage Trucks Roll As Houston Strike Ends | AP | TX 1-897941 | 1986-08-28 |
| 1986-08-22 | https://www.nytimes.com/1986/08/22/us/around-the-nation-two-russian-defectors-to-join-a-miami-circus.html | AROUND THE NATION Two Russian Defectors To Join a Miami Circus | AP | TX 1-897941 | 1986-08-28 |
| 1986-08-22 | https://www.nytimes.com/1986/08/22/us/around-the-nation-us-judge-under-guard-after-bomb-is-disarmed.html | AROUND THE NATION US Judge Under Guard After Bomb Is Disarmed | AP | TX 1-897941 | 1986-08-28 |
| 1986-08-22 | https://www.nytimes.com/1986/08/22/us/authorities-widen-explosion-inquiry.html | AUTHORITIES WIDEN EXPLOSION INQUIRY | Special to the New York Times | TX 1-897941 | 1986-08-28 |
| 1986-08-22 | https://www.nytimes.com/1986/08/22/us/boom-in-high-rise-offices-turning-suburbs-into-satellite-downtowns.html | BOOM IN HIGHRISE OFFICES TURNING SUBURBS INTO SATELLITE DOWNTOWNS | By James Barron Special To the New York Times | TX 1-897941 | 1986-08-28 |
| 1986-08-22 | https://www.nytimes.com/1986/08/22/us/californians-take-stock-of-informing-on-parents.html | CALIFORNIANS TAKE STOCK OF INFORMING ON PARENTS | By Judith Cummings Special To the New York Times | TX 1-897941 | 1986-08-28 |
| 1986-08-22 | https://www.nytimes.com/1986/08/22/us/head-of-house-deaver-panel-cites-an-inaccuracy-in-report.html | HEAD OF HOUSE DEAVER PANEL CITES AN INACCURACY IN REPORT | By Richard L Berke Special To the New York Times | TX 1-897941 | 1986-08-28 |
| 1986-08-22 | https://www.nytimes.com/1986/08/22/us/hot-spot-in-sun-belt-boom-town-for-gambling.html | HOT SPOT IN SUN BELT BOOM TOWN FOR GAMBLING | By Nicholas D Kristof Special To the New York Times | TX 1-897941 | 1986-08-28 |
| 1986-08-22 | https://www.nytimes.com/1986/08/22/us/pennsylvania-to-give-steelworkers-benefits.html | Pennsylvania to Give Steelworkers Benefits | Special to the New York Times | TX 1-897941 | 1986-08-28 |
| 1986-08-22 | https://www.nytimes.com/1986/08/22/us/postmasters-seek-greater-authority.html | POSTMASTERS SEEK GREATER AUTHORITY | By Robert Reinhold Special To the New York Times | TX 1-897941 | 1986-08-28 |
| 1986-08-22 | https://www.nytimes.com/1986/08/22/us/rail-union-elects-a-dissident-leader-as-president.html | RAIL UNION ELECTS A DISSIDENT LEADER AS PRESIDENT | By Kenneth B Noble Special To the New York Times | TX 1-897941 | 1986-08-28 |
| 1986-08-22 | https://www.nytimes.com/1986/08/22/us/rehnquist-in-a-reply-on-1969-army-memo.html | Rehnquist in a Reply On 1969 Army Memo | AP | TX 1-897941 | 1986-08-28 |

| | | | | |
|---|---|---|---|---|
| 1986-08-22 | https://www.nytimes.com/1986/08/22/us/soviet-tractor-aide-is-given-us-refuge-after-suicide-effort.html | SOVIET TRACTOR AIDE IS GIVEN US REFUGE AFTER SUICIDE EFFORT | By Maureen Dowd Special To the New York Times | TX 1-897941 | 1986-08-28 |
| 1986-08-22 | https://www.nytimes.com/1986/08/22/us/texas-executes-second-killer.html | TEXAS EXECUTES SECOND KILLER | AP | TX 1-897941 | 1986-08-28 |
| 1986-08-22 | https://www.nytimes.com/1986/08/22/us/the-loner-from-shy-football-player-to-crazy-pat.html | THE LONER FROM SHY FOOTBALL PLAYER TO CRAZY PAT | By William Robbins Special To the New York Times | TX 1-897941 | 1986-08-28 |
| 1986-08-22 | https://www.nytimes.com/1986/08/22/us/washington-talk-briefing-a-letter-to-reagan.html | WASHINGTON TALK BRIEFING A Letter to Reagan | By Wayne King and Warren Weaver Jr | TX 1-897941 | 1986-08-28 |
| 1986-08-22 | https://www.nytimes.com/1986/08/22/us/washington-talk-briefing-money-money-money.html | WASHINGTON TALK BRIEFING Money Money Money | By Wayne King and Warren Weaver Jr | TX 1-897941 | 1986-08-28 |
| 1986-08-22 | https://www.nytimes.com/1986/08/22/us/washington-talk-briefing-public-opinion-for-sale.html | WASHINGTON TALK BRIEFING Public Opinion for Sale | By Wayne King and Warren Weaver Jr | TX 1-897941 | 1986-08-28 |
| 1986-08-22 | https://www.nytimes.com/1986/08/22/us/washington-talk-briefing-the-calico-question.html | WASHINGTON TALK BRIEFING The Calico Question | By Wayne King and Warren Weaver Jr | TX 1-897941 | 1986-08-28 |
| 1986-08-22 | https://www.nytimes.com/1986/08/22/us/washington-talk-national-archives-a-play-dear-uncle-sam.html | WASHINGTON TALK NATIONAL ARCHIVES A Play Dear Uncle Sam | By Irvin Molotsky | TX 1-897941 | 1986-08-28 |
| 1986-08-22 | https://www.nytimes.com/1986/08/22/us/washington-talk-political-memo-for-richer-for-poorer-in-taxes-and-ideology.html | WASHINGTON TALK POLITICAL MEMO For Richer for Poorer In Taxes and Ideology | By E J Dionne Jr | TX 1-897941 | 1986-08-28 |
| 1986-08-22 | https://www.nytimes.com/1986/08/22/us/withdrawal-of-us-funds-for-states-urged-as-antidrug-step.html | WITHDRAWAL OF US FUNDS FOR STATES URGED AS ANTIDRUG STEP | By Philip Shenon Special To the New York Times | TX 1-897941 | 1986-08-28 |
| 1986-08-22 | https://www.nytimes.com/1986/08/22/us/workers-return-to-slaying-scene.html | WORKERS RETURN TO SLAYING SCENE | By Peter Applebome Special To the New York Times | TX 1-897941 | 1986-08-28 |
| 1986-08-22 | https://www.nytimes.com/1986/08/22/world/a-polish-gadfly-probes-both-sides-of-prison-walls.html | A POLISH GADFLY PROBES BOTH SIDES OF PRISON WALLS | By Michael T Kaufman Special To the New York Times | TX 1-897941 | 1986-08-28 |
| 1986-08-22 | https://www.nytimes.com/1986/08/22/world/around-the-world-iran-rounds-up-2-terrorist-networks.html | AROUND THE WORLD Iran Rounds Up 2 Terrorist Networks | AP | TX 1-897941 | 1986-08-28 |
| 1986-08-22 | https://www.nytimes.com/1986/08/22/world/around-the-world-lawsuit-on-contras-dismissed-in-california.html | AROUND THE WORLD Lawsuit on Contras Dismissed in California | AP | TX 1-897941 | 1986-08-28 |

| | | | | |
|---|---|---|---|---|
| 1986-08-22 | https://www.nytimes.com/1986/08/22/world/arrests-in-pakistan-quelling-widespread-resistance-to-zia.html | ARRESTS IN PAKISTAN QUELLING WIDESPREAD RESISTANCE TO ZIA | By Steven R Weisman Special To the New York Times | TX 1-897941 | 1986-08-28 |
| 1986-08-22 | https://www.nytimes.com/1986/08/22/world/bishop-tutu-faces-taunt-of-treason.html | BISHOP TUTU FACES TAUNT OF TREASON | By Alan Cowell Special To the New York Times | TX 1-897941 | 1986-08-28 |
| 1986-08-22 | https://www.nytimes.com/1986/08/22/world/bolivia-is-hoping-us-drug-forces-will-extend-stay.html | BOLIVIA IS HOPING US DRUG FORCES WILL EXTEND STAY | By Shirley Christian Special To the New York Times | TX 1-897941 | 1986-08-28 |
| 1986-08-22 | https://www.nytimes.com/1986/08/22/world/chinese-guard-reported-slain-in-clash-with-soviet-troops.html | Chinese Guard Reported Slain In Clash With Soviet Troops | AP | TX 1-897941 | 1986-08-28 |
| 1986-08-22 | https://www.nytimes.com/1986/08/22/world/irish-soldier-is-killed-in-lebannon.html | IRISH SOLDIER IS KILLED IN LEBANNON | By Ihsan A Hijazi Special To the New York Times | TX 1-897941 | 1986-08-28 |
| 1986-08-22 | https://www.nytimes.com/1986/08/22/world/moscow-gives-in-to-hunger-striker.html | MOSCOW GIVES IN TO HUNGER STRIKER | Special to the New York Times | TX 1-897941 | 1986-08-28 |
| 1986-08-22 | https://www.nytimes.com/1986/08/22/world/moscow-now-sees-chernobyl-s-peril-lasting-for-years-big-area-stricken.html | MOSCOW NOW SEES CHERNOBYLS PERIL LASTING FOR YEARS BIG AREA STRICKEN | By Stuart Diamond | TX 1-897941 | 1986-08-28 |
| 1986-08-22 | https://www.nytimes.com/1986/08/22/world/moscow-now-sees-chernobyl-s-peril-lasting-for-years-plans-badly-hurt.html | MOSCOW NOW SEES CHERNOBYLS PERIL LASTING FOR YEARS PLANS BADLY HURT | Special to the New York Times | TX 1-897941 | 1986-08-28 |
| 1986-08-22 | https://www.nytimes.com/1986/08/22/world/peres-says-he-expects-to-see-mubarak.html | PERES SAYS HE EXPECTS TO SEE MUBARAK | AP | TX 1-897941 | 1986-08-28 |
| 1986-08-22 | https://www.nytimes.com/1986/08/22/world/power-failure-brings-jitters-at-rites-for-benigno-aquino.html | POWER FAILURE BRINGS JITTERS AT RITES FOR BENIGNO AQUINO | By Seth Mydans Special To the New York Times | TX 1-897941 | 1986-08-28 |
| 1986-08-22 | https://www.nytimes.com/1986/08/22/world/reagan-to-resist-one-issue-summit.html | REAGAN TO RESIST ONEISSUE SUMMIT | By Bernard Weinraub Special To the New York Times | TX 1-897941 | 1986-08-28 |
| 1986-08-22 | https://www.nytimes.com/1986/08/22/world/rwanda-seeks-american-in-naturalist-s-death.html | RWANDA SEEKS AMERICAN IN NATURALISTS DEATH | AP | TX 1-897941 | 1986-08-28 |
| 1986-08-22 | https://www.nytimes.com/1986/08/22/world/soviet-atom-russians-link-disaster-arms-aims-use-it-further-foreign-policy.html | SOVIET AND THE ATOM RUSSIANS LINK DISASTER TO ARMS AIMS AND USE IT TO FURTHER FOREIGN POLICY | By Philip Taubman Special To the New York Times | TX 1-897941 | 1986-08-28 |
| 1986-08-22 | https://www.nytimes.com/1986/08/22/world/white-clad-workers-cleaning-up-chernobyl.html | WHITECLAD WORKERS CLEANING UP CHERNOBYL | By Felicity Barringer Special To the New York Times | TX 1-897941 | 1986-08-28 |
| 1986-08-23 | https://www.nytimes.com/1986/08/23/arts/cabaret-little-milton-chicago-blues.html | CABARET LITTLE MILTON CHICAGO BLUES | By Jon Pareles | TX 1-886725 | 1986-08-27 |
| 1986-08-23 | https://www.nytimes.com/1986/08/23/arts/concert-kid-creole-at-peir-84.html | CONCERT KID CREOLE AT PEIR 84 | By Jon Pareles | TX 1-886725 | 1986-08-27 |

| | | | | |
|---|---|---|---|---|
| 1986-08-23 | https://www.nytimes.com/1986/08/23/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-886725 | 1986-08-27 |
| 1986-08-23 | https://www.nytimes.com/1986/08/23/arts/new-museum-in-venice-offers-show-of-futurists.html | NEW MUSEUM IN VENICE OFFERS SHOW OF FUTURISTS | By Roberto Suro Special To the New York Times | TX 1-886725 | 1986-08-27 |
| 1986-08-23 | https://www.nytimes.com/1986/08/23/arts/tv-prisoner-series-complete-on-channel-31.html | TV PRISONER SERIES COMPLETE ON CHANNEL 31 | By John Corry | TX 1-886725 | 1986-08-27 |
| 1986-08-23 | https://www.nytimes.com/1986/08/23/books/books-of-the-times-jim-crow-in-uniform.html | Books of The Times Jim Crow in Uniform | By Drew Middleton | TX 1-886725 | 1986-08-27 |
| 1986-08-23 | https://www.nytimes.com/1986/08/23/business/after-the-cabbage-patch-kids.html | AFTER THE CABBAGE PATCH KIDS | By John Crudele | TX 1-886725 | 1986-08-27 |
| 1986-08-23 | https://www.nytimes.com/1986/08/23/business/beneficial-plans-to-send-stock-up.html | BENEFICIAL PLANS TO SEND STOCK UP | By Jonathan P Hicks | TX 1-886725 | 1986-08-27 |
| 1986-08-23 | https://www.nytimes.com/1986/08/23/business/buyback-terms-given-by-anderson-clayton.html | Buyback Terms Given By Anderson Clayton | Special to the New York Times | TX 1-886725 | 1986-08-27 |
| 1986-08-23 | https://www.nytimes.com/1986/08/23/business/company-news-american-medical-in-restructuring.html | COMPANY NEWS American Medical In Restructuring | Special to the New York Times | TX 1-886725 | 1986-08-27 |
| 1986-08-23 | https://www.nytimes.com/1986/08/23/business/company-news-california-banking-accord.html | COMPANY NEWS CALIFORNIA BANKING ACCORD | By Nicholas D Kristof | TX 1-886725 | 1986-08-27 |
| 1986-08-23 | https://www.nytimes.com/1986/08/23/business/company-news-first-oklahoma-liability.html | COMPANY NEWS First Oklahoma Liability | Special to the New York Times | TX 1-886725 | 1986-08-27 |
| 1986-08-23 | https://www.nytimes.com/1986/08/23/business/company-news-frontier-threat-reported.html | COMPANY NEWS FRONTIER THREAT REPORTED | By Agis Salpukas | TX 1-886725 | 1986-08-27 |
| 1986-08-23 | https://www.nytimes.com/1986/08/23/business/company-news-owens-corning-board-rejects-bid-by-wickes.html | COMPANY NEWS OwensCorning Board Rejects Bid by Wickes | Special to the New York Times | TX 1-886725 | 1986-08-27 |
| 1986-08-23 | https://www.nytimes.com/1986/08/23/business/company-news-transamerica-air-operations-halt.html | COMPANY NEWS Transamerica Air Operations Halt | Special to the New York Times | TX 1-886725 | 1986-08-27 |
| 1986-08-23 | https://www.nytimes.com/1986/08/23/business/company-news-us-to-weigh-boeing-case.html | COMPANY NEWS US to Weigh Boeing Case | Special to the New York Times | TX 1-886725 | 1986-08-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-08-23 | https://www.nytimes.com/1986/08/23/business/company-news-wheeling-steel-moving-offices.html | COMPANY NEWS Wheeling Steel Moving Offices | AP | TX 1-886725 | 1986-08-27 |
| 1986-08-23 | https://www.nytimes.com/1986/08/23/business/credit-markets-long-term-treasury-bonds-fall.html | CREDIT MARKETS LongTerm Treasury Bonds Fall | By H J Maidenberg | TX 1-886725 | 1986-08-27 |
| 1986-08-23 | https://www.nytimes.com/1986/08/23/business/doubleday-is-believed-unlikely-to-sell-mets.html | DOUBLEDAY IS BELIEVED UNLIKELY TO SELL METS | By Geraldine Fabrikant | TX 1-886725 | 1986-08-27 |
| 1986-08-23 | https://www.nytimes.com/1986/08/23/business/dow-up-6.61-points-in-slow-trading.html | Dow Up 661 Points in Slow Trading | By Phillip H Wiggins | TX 1-886725 | 1986-08-27 |
| 1986-08-23 | https://www.nytimes.com/1986/08/23/business/fed-in-july-eased-its-policy.html | Fed in July Eased Its Policy | AP | TX 1-886725 | 1986-08-27 |
| 1986-08-23 | https://www.nytimes.com/1986/08/23/business/freuhauf-sets-buyout-by-merrill-managers.html | FREUHAUF SETS BUYOUT BY MERRILL MANAGERS | By James Sterngold | TX 1-886725 | 1986-08-27 |
| 1986-08-23 | https://www.nytimes.com/1986/08/23/business/health-care-acquisition.html | HealthCare Acquisition | Special to the New York Times | TX 1-886725 | 1986-08-27 |
| 1986-08-23 | https://www.nytimes.com/1986/08/23/business/norfolk-is-ending-1.9-billion-offer-to-us-on-conrail.html | NORFOLK IS ENDING 19 BILLION OFFER TO US ON CONRAIL | Special to the New York Times | TX 1-886725 | 1986-08-27 |
| 1986-08-23 | https://www.nytimes.com/1986/08/23/business/orders-for-durables-up-4.3-in-july.html | ORDERS FOR DURABLES UP 43 IN JULY | AP | TX 1-886725 | 1986-08-27 |
| 1986-08-23 | https://www.nytimes.com/1986/08/23/business/patents-a-way-to-add-color-to-motion-picture-film.html | PatentsA Way to Add Color To Motion Picture Film | By Stacy V Jones | TX 1-886725 | 1986-08-27 |
| 1986-08-23 | https://www.nytimes.com/1986/08/23/business/patents-avoiding-leakage-of-nuclear-fuel.html | PatentsAvoiding Leakage Of Nuclear Fuel | By Stacy V Jones | TX 1-886725 | 1986-08-27 |
| 1986-08-23 | https://www.nytimes.com/1986/08/23/business/patents-extending-terms-past-17-years.html | PatentsExtending Terms Past 17 Years | By Stacy V Jones | TX 1-886725 | 1986-08-27 |
| 1986-08-23 | https://www.nytimes.com/1986/08/23/business/patents-goldcoated-implant-for-arthritis-therapy.html | PatentsGoldCoated Implant For Arthritis Therapy | By Stacy V Jones | TX 1-886725 | 1986-08-27 |
| 1986-08-23 | https://www.nytimes.com/1986/08/23/business/patents-sandwich-glass-panels-for-huge-telescopes.html | PatentsSandwich Glass Panels For Huge Telescopes | By Stacy V Jones | TX 1-886725 | 1986-08-27 |
| 1986-08-23 | https://www.nytimes.com/1986/08/23/business/small-business-small-clout.html | SMALL BUSINESS SMALL CLOUT | By Nathaniel C Nash | TX 1-886725 | 1986-08-27 |

| | | | | |
|---|---|---|---|---|
| 1986-08-23 | https://www.nytimes.com/1986/08/23/business/soviet-to-widen-commercial-role-outside-its-bloc.html | SOVIET TO WIDEN COMMERCIAL ROLE OUTSIDE ITS BLOC | By Philip Taubman Special To the New York Times | TX 1-886725 | 1986-08-27 |
| 1986-08-23 | https://www.nytimes.com/1986/08/23/business/your-money-home-loans-special-status.html | YOUR MONEY Home Loans Special Status | By Leonard Sloane | TX 1-886725 | 1986-08-27 |
| 1986-08-23 | https://www.nytimes.com/1986/08/23/movies/creeps-horror-tale.html | CREEPS HORROR TALE | By Nina Darnton | TX 1-886725 | 1986-08-27 |
| 1986-08-23 | https://www.nytimes.com/1986/08/23/movies/the-screen-chainsaw-2-a-sequel.html | THE SCREEN CHAINSAW 2 A SEQUEL | By Walter Goodman | TX 1-886725 | 1986-08-27 |
| 1986-08-23 | https://www.nytimes.com/1986/08/23/nyregion/10th-game-is-adjourned.html | 10TH GAME IS ADJOURNED | AP | TX 1-886725 | 1986-08-27 |
| 1986-08-23 | https://www.nytimes.com/1986/08/23/nyregion/18-charged-as-70-million-in-heroin-is-seized.html | 18 CHARGED AS 70 MILLION IN HEROIN IS SEIZED | By Michael Jensen Jr | TX 1-886725 | 1986-08-27 |
| 1986-08-23 | https://www.nytimes.com/1986/08/23/nyregion/bridge-teacher-and-student-qualify-for-world-title-competition.html | BRIDGE Teacher and Student Qualify For World Title Competition | By Alan Truscott | TX 1-886725 | 1986-08-27 |
| 1986-08-23 | https://www.nytimes.com/1986/08/23/nyregion/crashes-prompt-safety-measures-by-connecticut.html | CRASHES PROMPT SAFETY MEASURES BY CONNECTICUT | By Richard L Madden Special To the New York Times | TX 1-886725 | 1986-08-27 |
| 1986-08-23 | https://www.nytimes.com/1986/08/23/nyregion/homeless-to-be-denied-overnight-stays-at-offices.html | HOMELESS TO BE DENIED OVERNIGHT STAYS AT OFFICES | By Dennis Hevesi | TX 1-886725 | 1986-08-27 |
| 1986-08-23 | https://www.nytimes.com/1986/08/23/nyregion/in-strugggle-for-baby-m-fierce-emotion-and-key-legal-issues.html | IN STRUGGGLE FOR BABY M FIERCE EMOTION AND KEY LEGAL ISSUES | By Elizabeth Kolbert Special To the New York Times | TX 1-886725 | 1986-08-27 |
| 1986-08-23 | https://www.nytimes.com/1986/08/23/nyregion/koch-drafts-plan-to-limit-campaign-contributions.html | KOCH DRAFTS PLAN TO LIMIT CAMPAIGN CONTRIBUTIONS | By Bruce Lambert | TX 1-886725 | 1986-08-27 |
| 1986-08-23 | https://www.nytimes.com/1986/08/23/nyregion/new-york-day-by-day-a-convention-with-gentle-sounds.html | NEW YORK DAY BY DAY A Convention With Gentle Sounds | By Susan Heller Anderson and David W Dunlap | TX 1-886725 | 1986-08-27 |
| 1986-08-23 | https://www.nytimes.com/1986/08/23/nyregion/new-york-day-by-day-melting-pot-in-a-cool-pool.html | NEW YORK DAY BY DAY Melting Pot in a Cool Pool | By Susan Heller Anderson and David W Dunlap | TX 1-886725 | 1986-08-27 |
| 1986-08-23 | https://www.nytimes.com/1986/08/23/nyregion/new-york-day-by-day-the-importance-of-significance.html | NEW YORK DAY BY DAY The Importance of Significance | By Susan Heller Anderson and David W Dunlap | TX 1-886725 | 1986-08-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-08-23 | https://www.nytimes.com/1986/08/23/nyregion/officials-stage-drug-blockade-of-city-harbor.html | OFFICIALS STAGE DRUG BLOCKADE OF CITY HARBOR | By Peter Kerr | TX 1-886725 | 1986-08-27 |
| 1986-08-23 | https://www.nytimes.com/1986/08/23/nyregion/pipe-dealers-don-t-expect-to-restock.html | PIPE DEALERS DONT EXPECT TO RESTOCK | By Robert O Boorstin | TX 1-886725 | 1986-08-27 |
| 1986-08-23 | https://www.nytimes.com/1986/08/23/nyregion/rapid-turnover-for-koch-s-aides-reflects-both-design-and-duress.html | RAPID TURNOVER FOR KOCHS AIDES REFLECTS BOTH DESIGN AND DURESS | By Joyce Purnick | TX 1-886725 | 1986-08-27 |
| 1986-08-23 | https://www.nytimes.com/1986/08/23/nyregion/scholar-will-try-to-clear-name-from-visa-list.html | SCHOLAR WILL TRY TO CLEAR NAME FROM VISA LIST | By Clifford D May | TX 1-886725 | 1986-08-27 |
| 1986-08-23 | https://www.nytimes.com/1986/08/23/nyregion/the-talk-of-roxbury-in-one-rural-town-gas-line-plan-is-truly-a-cause-celebre.html | THE TALK OF ROXBURY IN ONE RURAL TOWN GAS LINE PLAN IS TRULY A CAUSE CELEBRE | By Dirk Johnson | TX 1-886725 | 1986-08-27 |
| 1986-08-23 | https://www.nytimes.com/1986/08/23/nyregion/tv-aides-reportedly-met-manes-with-zaccaro-s-help.html | TV AIDES REPORTEDLY MET MANES WITH ZACCAROS HELP | By Ralph Blumenthal | TX 1-886725 | 1986-08-27 |
| 1986-08-23 | https://www.nytimes.com/1986/08/23/nyregion/under-pressure-friedman-quits-economic-panel.html | UNDER PRESSURE FRIEDMAN QUITS ECONOMIC PANEL | By Richard J Meislin | TX 1-886725 | 1986-08-27 |
| 1986-08-23 | https://www.nytimes.com/1986/08/23/obituaries/celal-bayar-dies-at-age-104-a-father-of-turkish-republic.html | CELAL BAYAR DIES AT AGE 104 A FATHER OF TURKISH REPUBLIC | AP | TX 1-886725 | 1986-08-27 |
| 1986-08-23 | https://www.nytimes.com/1986/08/23/obituaries/george-f-berlinger-ex-key-investigator-of-welfare-system.html | GEORGE F BERLINGER EXKEY INVESTIGATOR OF WELFARE SYSTEM | By Thomas W Ennis | TX 1-886725 | 1986-08-27 |
| 1986-08-23 | https://www.nytimes.com/1986/08/23/opinion/a-better-way-to-help-the-ghetto.html | A BETTER WAY TO HELP THE GHETTO | By John H Bunzel | TX 1-886725 | 1986-08-27 |
| 1986-08-23 | https://www.nytimes.com/1986/08/23/opinion/observer-misericordia.html | OBSERVER Misericordia | By Russell Baker | TX 1-886725 | 1986-08-27 |
| 1986-08-23 | https://www.nytimes.com/1986/08/23/opinion/rental-housing-a-sad-case.html | Rental Housing A Sad Case | By Daniel Rose | TX 1-886725 | 1986-08-27 |
| 1986-08-23 | https://www.nytimes.com/1986/08/23/opinion/the-little-cabby-is-hurting.html | THE LITTLE CABBY IS HURTING | By Susan Smpadian | TX 1-886725 | 1986-08-27 |
| 1986-08-23 | https://www.nytimes.com/1986/08/23/opinion/the-skeptic-s-error.html | THE SKEPTICS ERROR | By Andrew Hamilton and John Maxwell Hamilton | TX 1-886725 | 1986-08-27 |
| 1986-08-23 | https://www.nytimes.com/1986/08/23/sports/baseball-pirates-16-runs-flatten-the-braves.html | BASEBALL PIRATES 16 RUNS FLATTEN THE BRAVES | AP | TX 1-886725 | 1986-08-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-08-23 | https://www.nytimes.com/1986/08/23/sports/battle-of-survival-for-marginal-jets.html | Battle of Survival For Marginal Jets | By Gerald Eskenazi Special To the New York Times | TX 1-886725 | 1986-08-27 |
| 1986-08-23 | https://www.nytimes.com/1986/08/23/sports/giants-see-jets-as-warm-up.html | GIANTS SEE JETS AS WARMUP | Special to the New York Times | TX 1-886725 | 1986-08-27 |
| 1986-08-23 | https://www.nytimes.com/1986/08/23/sports/hammond-birdies-final-hole-to-lead.html | HAMMOND BIRDIES FINAL HOLE TO LEAD | By Gordon S White Jr Special To the New York Times | TX 1-886725 | 1986-08-27 |
| 1986-08-23 | https://www.nytimes.com/1986/08/23/sports/inkster-leads.html | Inkster Leads | AP | TX 1-886725 | 1986-08-27 |
| 1986-08-23 | https://www.nytimes.com/1986/08/23/sports/international-trot-is-kind-to-dancer.html | INTERNATIONAL TROT IS KIND TO DANCER | By Sam Goldaper | TX 1-886725 | 1986-08-27 |
| 1986-08-23 | https://www.nytimes.com/1986/08/23/sports/jager-wins-gold-as-biondi-gets-3d.html | Jager Wins Gold As Biondi Gets 3d | AP | TX 1-886725 | 1986-08-27 |
| 1986-08-23 | https://www.nytimes.com/1986/08/23/sports/mcenroe-defeats-annacone-by-6-3-6-2.html | McENROE DEFEATS ANNACONE BY 63 62 | Special to the New York Times | TX 1-886725 | 1986-08-27 |
| 1986-08-23 | https://www.nytimes.com/1986/08/23/sports/players-pitchers-acquire-sophisticated-edge.html | PLAYERSPITCHERS ACQUIRE SOPHISTICATED EDGE | By David Falkner | TX 1-886725 | 1986-08-27 |
| 1986-08-23 | https://www.nytimes.com/1986/08/23/sports/sports-of-the-times-two-true-hopefuls-in-the-hopeful.html | SPORTS OF THE TIMES TWO TRUE HOPEFULS IN THE HOPEFUL | BY Steven Crist | TX 1-886725 | 1986-08-27 |
| 1986-08-23 | https://www.nytimes.com/1986/08/23/sports/steelers-beat-cowboys.html | STEELERS BEAT COWBOYS | AP | TX 1-886725 | 1986-08-27 |
| 1986-08-23 | https://www.nytimes.com/1986/08/23/sports/suspension-talk-irks-morris.html | SUSPENSION TALK IRKS MORRIS | By Frank Litsky Special To the New York Times | TX 1-886725 | 1986-08-27 |
| 1986-08-23 | https://www.nytimes.com/1986/08/23/sports/yanks-win-3-2-mets-top-giants-gooden-gets-5-3-victory.html | YANKS WIN 32 METS TOP GIANTS GOODEN GETS 53 VICTORY | By Craig Wolff Special To the New York Times | TX 1-886725 | 1986-08-27 |
| 1986-08-23 | https://www.nytimes.com/1986/08/23/sports/yanks-win-3-2-mets-top-giants-rasmussen-has-4-hitter.html | YANKS WIN 32 METS TOP GIANTS RASMUSSEN HAS 4HITTER | By Michael Martinez | TX 1-886725 | 1986-08-27 |
| 1986-08-23 | https://www.nytimes.com/1986/08/23/style/consumer-saturday-report-on-lap-belts-criticized.html | CONSUMER SATURDAY REPORT ON LAP BELTS CRITICIZED | By Irvin Molotsky | TX 1-886725 | 1986-08-27 |
| 1986-08-23 | https://www.nytimes.com/1986/08/23/style/de-gustibus-hot-on-the-trail-of-the-fish-cooked-medium-rare.html | DE GUSTIBUS HOT ON THE TRAIL OF THE FISH COOKED MEDIUM RARE | By Marian Burros | TX 1-886725 | 1986-08-27 |
| 1986-08-23 | https://www.nytimes.com/1986/08/23/style/liquor-stores-enter-the-credit-card-age.html | LIQUOR STORES ENTER THE CREDITCARD AGE | By William R Greer | TX 1-886725 | 1986-08-27 |
| 1986-08-23 | https://www.nytimes.com/1986/08/23/us/34-air-controllers-in-west-reassigned-after-drug-allegations.html | 34 AIR CONTROLLERS IN WEST REASSIGNED AFTER DRUG ALLEGATIONS | By Marcia Chambers Special To the New York Times | TX 1-886725 | 1986-08-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-08-23 | https://www.nytimes.com/1986/08/23/us/around-the-nation-garn-undergoes-tests-to-help-daughter.html | AROUND THE NATION Garn Undergoes Tests To Help Daughter | AP | TX 1-886725 | 1986-08-27 |
| 1986-08-23 | https://www.nytimes.com/1986/08/23/us/around-the-nation-loser-in-alabama-runoff-to-be-write-in-candidate.html | AROUND THE NATION Loser in Alabama Runoff To Be WriteIn Candidate | AP | TX 1-886725 | 1986-08-27 |
| 1986-08-23 | https://www.nytimes.com/1986/08/23/us/around-the-nation-us-raid-on-business-of-ohio-cannon-maker.html | AROUND THE NATION US Raid on Business Of Ohio Cannon Maker | AP | TX 1-886725 | 1986-08-27 |
| 1986-08-23 | https://www.nytimes.com/1986/08/23/us/carier-got-guns-as-guard-member.html | CARIER GOT GUNS AS GUARD MEMBER | AP | TX 1-886725 | 1986-08-27 |
| 1986-08-23 | https://www.nytimes.com/1986/08/23/us/florida-fears-that-lake-okeechobee-is-dying.html | FLORIDA FEARS THAT LAKE OKEECHOBEE IS DYING | By Jon Nordheimer Special To the New York Times | TX 1-886725 | 1986-08-27 |
| 1986-08-23 | https://www.nytimes.com/1986/08/23/us/florida-is-spending-millions-to-undo-us-river-project.html | FLORIDA IS SPENDING MILLIONS TO UNDO US RIVER PROJECT | Special to the New York Times | TX 1-886725 | 1986-08-27 |
| 1986-08-23 | https://www.nytimes.com/1986/08/23/us/killer-in-25-robbery-is-executed.html | KILLER IN 25 ROBBERY IS EXECUTED | AP | TX 1-886725 | 1986-08-27 |
| 1986-08-23 | https://www.nytimes.com/1986/08/23/us/montana-rail-line-reopens.html | Montana Rail Line Reopens | AP | TX 1-886725 | 1986-08-27 |
| 1986-08-23 | https://www.nytimes.com/1986/08/23/us/pan-am-to-pay-1.95-million-for-violations.html | PAN AM TO PAY 195 MILLION FOR VIOLATIONS | By Maureen Dowd Special To the New York Times | TX 1-886725 | 1986-08-27 |
| 1986-08-23 | https://www.nytimes.com/1986/08/23/us/pentagon-hails-new-test-of-antisatellite-weapon.html | PENTAGON HAILS NEW TEST OF ANTISATELLITE WEAPON | By Michael R Gordon Special To the New York Times | TX 1-886725 | 1986-08-27 |
| 1986-08-23 | https://www.nytimes.com/1986/08/23/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 1-886725 | 1986-08-27 |
| 1986-08-23 | https://www.nytimes.com/1986/08/23/us/settlement-of-suit-in-los-angeles-may-cloud-future-of-a-legislator.html | SETTLEMENT OF SUIT IN LOS ANGELES MAY CLOUD FUTURE OF A LEGISLATOR | By Judith Cummings Special To the New York Times | TX 1-886725 | 1986-08-27 |
| 1986-08-23 | https://www.nytimes.com/1986/08/23/us/us-backing-man-on-discrimination.html | US BACKING MAN ON DISCRIMINATION | By Stuart Taylor Jr Special To the New York Times | TX 1-886725 | 1986-08-27 |
| 1986-08-23 | https://www.nytimes.com/1986/08/23/us/vatican-denies-weighing-further-action-against-us-theologian.html | VATICAN DENIES WEIGHING FURTHER ACTION AGAINST US THEOLOGIAN | By Roberto Suro Special To the New York Times | TX 1-886725 | 1986-08-27 |
| 1986-08-23 | https://www.nytimes.com/1986/08/23/us/washington-talk-briefing-a-do-ado.html | WASHINGTON TALK BRIEFING A Do Ado | By Wayne King and Warren Weaver Jr | TX 1-886725 | 1986-08-27 |

| 1986-08-23 | https://www.nytimes.com/1986/08/23/us/washington-talk-briefing-crime-and-postage.html | WASHINGTON TALK BRIEFING Crime and Postage | By Wayne King and Warren Weaver Jr | TX 1-886725 | 1986-08-27 |
|---|---|---|---|---|---|
| 1986-08-23 | https://www.nytimes.com/1986/08/23/us/washington-talk-briefing-georgia-on-their-minds.html | WASHINGTON TALK BRIEFING Georgia on Their Minds | By Wayne King and Warren Weaver Jr | TX 1-886725 | 1986-08-27 |
| 1986-08-23 | https://www.nytimes.com/1986/08/23/us/washington-talk-briefing-plane-seeks-home.html | WASHINGTON TALK BRIEFING Plane Seeks Home | By Wayne King and Warren Weaver Jr | TX 1-886725 | 1986-08-27 |
| 1986-08-23 | https://www.nytimes.com/1986/08/23/us/washington-talk-congress-there-s-still-life-on-the-gop-left.html | WASHINGTON TALK CONGRESS Theres Still Life on the GOP Left | Special to the New York Times | TX 1-886725 | 1986-08-27 |
| 1986-08-23 | https://www.nytimes.com/1986/08/23/world/2-die-in-demonstration-against-pakistan-chief.html | 2 Die in Demonstration Against Pakistan Chief | AP | TX 1-886725 | 1986-08-27 |
| 1986-08-23 | https://www.nytimes.com/1986/08/23/world/after-week-of-conflicting-views-france-restates-stand-on-plo.html | AFTER WEEK OF CONFLICTING VIEWS FRANCE RESTATES STAND ON PLO | By Richard Bernstein Special To the New York Times | TX 1-886725 | 1986-08-27 |
| 1986-08-23 | https://www.nytimes.com/1986/08/23/world/around-the-world-english-police-officer-cleared-of-accusation.html | AROUND THE WORLD English Police Officer Cleared of Accusation | AP | TX 1-886725 | 1986-08-27 |
| 1986-08-23 | https://www.nytimes.com/1986/08/23/world/around-the-world-soviet-says-border-with-china-is-quiet.html | AROUND THE WORLD Soviet Says Border With China Is Quiet | AP | TX 1-886725 | 1986-08-27 |
| 1986-08-23 | https://www.nytimes.com/1986/08/23/world/cairo-seems-to-lose-a-chance-to-prosper-in-a-time-of-peace.html | CAIRO SEEMS TO LOSE A CHANCE TO PROSPER IN A TIME OF PEACE | By Christopher S Wren Special To the New York Times | TX 1-886725 | 1986-08-27 |
| 1986-08-23 | https://www.nytimes.com/1986/08/23/world/for-the-oracle-of-delphi-is-a-factory-the-answer.html | FOR THE ORACLE OF DELPHI IS A FACTORY THE ANSWER | By Henry Kamm Special To the New York Times | TX 1-886725 | 1986-08-27 |
| 1986-08-23 | https://www.nytimes.com/1986/08/23/world/honduras-rejects-us-plan-for-gi-s-to-train-contras.html | HONDURAS REJECTS US PLAN FOR GIS TO TRAIN CONTRAS | AP | TX 1-886725 | 1986-08-27 |
| 1986-08-23 | https://www.nytimes.com/1986/08/23/world/israelis-say-cameroon-plans-to-resume-ties-next-week.html | Israelis Say Cameroon Plans To Resume Ties Next Week | Special to the New York Times | TX 1-886725 | 1986-08-27 |
| 1986-08-23 | https://www.nytimes.com/1986/08/23/world/japanese-set-sail-to-visit-ancestors-graves-on-isles-lost-to-russians-in-1945.html | JAPANESE SET SAIL TO VISIT ANCESTORS GRAVES ON ISLES LOST TO RUSSIANS IN 1945 | By Clyde Haberman Special To the New York Times | TX 1-886725 | 1986-08-27 |
| 1986-08-23 | https://www.nytimes.com/1986/08/23/world/nicaragua-asking-role-in-3d-world.html | NICARAGUA ASKING ROLE IN 3D WORLD | By Stephen Kinzer Special To the New York Times | TX 1-886725 | 1986-08-27 |

| | | | | |
|---|---|---|---|---|
| 1986-08-23 | https://www.nytimes.com/1986/08/23/world/pakistan-bhuttoism-term-often-invoked-opposition-leader-stirs-emotion-memories.html | PAKISTAN AND BHUTTOISM Term Often Invoked by Opposition Leader Stirs Emotion Memories Fear and Debate | By Steven R Weisman Special To the New York Times | TX 1-886725 | 1986-08-27 |
| 1986-08-23 | https://www.nytimes.com/1986/08/23/world/reagan-acts-to-tighten-trade-embargo-of-cuba.html | REAGAN ACTS TO TIGHTEN TRADE EMBARGO OF CUBA | By Gerald M Boyd Special To the New York Times | TX 1-886725 | 1986-08-27 |
| 1986-08-23 | https://www.nytimes.com/1986/08/23/world/tutu-assails-a-critic-who-said-he-feigns-virtue.html | TUTU ASSAILS A CRITIC WHO SAID HE FEIGNS VIRTUE | By Alan Cowell Special To the New York Times | TX 1-886725 | 1986-08-27 |
| 1986-08-23 | https://www.nytimes.com/1986/08/23/world/us-weighs-special-drug-searches-for-mexicans-from-jalisco.html | US WEIGHS SPECIAL DRUG SEARCHES FOR MEXICANS FROM JALISCO | By Joel Brinkley | TX 1-886725 | 1986-08-27 |
| 1986-08-23 | https://www.nytimes.com/1986/08/23/world/wife-of-moderate-zulu-leader-is-killed-is-an-attack-at-home.html | Wife of Moderate Zulu Leader Is Killed is an Attack at Home | AP | TX 1-886725 | 1986-08-27 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/arts/antiques-model-trains-beyond-the-realm-of-toys.html | ANTIQUES MODEL TRAINS BEYOND THE REALM OF TOYS | By Ann Barry | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/arts/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/arts/bridge-the-magic-runs-out.html | BRIDGE THE MAGIC RUNS OUT | By Alan Truscott | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/arts/cable-tv-notes-replaying-the-60s-motown-sound.html | CABLE TV NOTESREPLAYING THE 60S MOTOWN SOUND | By Steve Schneider | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/arts/camera-how-to-use-the-landscape-to-its-best-advantage.html | CAMERA HOW TO USE THE LANDSCAPE TO ITS BEST ADVANTAGE | By Andy Grundberg | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/arts/chess-evaluating-the-pawns.html | CHESS EVALUATING THE PAWNS | BY Robert Byrne | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/arts/critics-choices-cable-tv.html | CRITICS CHOICES Cable TV | BY Lawrence Van Gelder | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/arts/critics-choices-dance.html | CRITICS CHOICES Dance | By Jennifer Dunning | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/arts/critics-choices-museums.html | CRITICS CHOICES Museums | By John Russell | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/arts/critics-choices-music.html | CRITICS CHOICES Music | By Bernard Holland | TX 1-888674 | 1986-09-02 |

| | | | | |
|---|---|---|---|---|
| 1986-08-24 | https://www.nytimes.com/1986/08/24/arts/daisies-are-dandy-to-decorate-summer-borders.html | DAISIES ARE DANDY TO DECORATE SUMMER BORDERS | By Virginia Lopez Begg | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/arts/dance-helen-dannenberg.html | DANCE HELEN DANNENBERG | By Jennifer Dunning | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/arts/dance-view-images-of-expressive-dancing.html | DANCE VIEW IMAGES OF EXPRESSIVE DANCING | By Jennifer Dunning | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/arts/from-taiwan-to-tanglewood-by-way-of-a-violin.html | FROM TAIWAN TO TANGLEWOOD BY WAY OF A VIOLIN | By Ira Rosenblum | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/arts/home-video-comparing-basics-in-today-s-vcr-s.html | HOME VIDEO COMPARING BASICS IN TODAYS VCRS | By Hans Fantel | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/arts/home-video-recent-releases-of-video-cassettes-159886.html | HOME VIDEO RECENT RELEASES OF VIDEO CASSETTES | By Jon Pareles | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/arts/home-video-recent-releases-of-video-cassettes-963186.html | HOME VIDEO RECENT RELEASES OF VIDEO CASSETTES | By Bernard Holland | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/arts/jazz-festival-begins-in-greenwich-village.html | JAZZ FESTIVAL BEGINS IN GREENWICH VILLAGE | By Jon Pareles | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/arts/jazz-ron-matthews-quartet.html | JAZZ RON MATTHEWS QUARTET | By Robert Palmer | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/arts/merv-griffin-tunes-up-a-new-show-one-with-less-talk.html | MERV GRIFFIN TUNES UP A NEW SHOW  ONE WITH LESS TALK | By Betty Goodwin | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/arts/music-arrau-concludes-mostly-mozart-festival.html | MUSIC ARRAU CONCLUDES MOSTLY MOZART FESTIVAL | By Tim Page | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/arts/music-view-classical-records-are-big-business-in-new-york.html | MUSIC VIEW CLASSICAL RECORDS ARE BIG BUSINESS IN NEW YORK | BY John Rockwell | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/arts/numismatics-gold-coin-is-issued-for-peace.html | NUMISMATICSGOLD COIN IS ISSUED FOR PEACE | BY Ed Reiter | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/arts/opera-die-fledermaus-gets-a-change-of-cast.html | OPERA DIE FLEDERMAUS GETS A CHANGE OF CAST | By Tim Page | TX 1-888674 | 1986-09-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-08-24 | https://www.nytimes.com/1986/08/24/arts/paul-simon-brings-home-the-music-of-black-south-africa.html | PAUL SIMON BRINGS HOME THE MUSIC OF BLACK SOUTH AFRICA | By Stephen Holden | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/arts/photography-view-a-gothic-vision-of-man-seen-with-the-cameras-eye.html | PHOTOGRAPHY VIEWA GOTHIC VISION OF MAN SEEN WITH THE CAMERAS EYE | By Gene Thornton | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/arts/pop-cockburns-imagery.html | POP COCKBURNS IMAGERY | By Stephen Holden | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/arts/pop-simply-red-with-soul.html | POP SIMPLY RED WITH SOUL | By Stephen Holden | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/arts/recordings-the-baroque-recorder-flute-and-oboe.html | RECORDINGS THE BAROQUE RECORDER FLUTE AND OBOE | By Edward Schneider | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/arts/sound-helping-outdoor-systems.html | SOUND HELPING OUTDOOR SYSTEMS | By Hans Fantel | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/arts/stage-view-nicholas-nickleby-shows-off-dickens-as-a-live-entertainer.html | STAGE VIEWNICHOLAS NICKLEBY SHOWS OFF DICKENS AS A LIVE ENTERTAINER | By Robert Cushman | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/arts/stamps-canada-honors-the-explorers.html | STAMPS CANADA HONORS THE EXPLORERS | BY John F Dunn | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/arts/tv-view-born-in-flames-is-90-minutes-of-fizzle.html | TV VIEW BORN IN FLAMES IS 90 MINUTES OF FIZZLE | By John Corry | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/arts/unabashed-romanticism-was-romberg-s-specialty.html | UNABASHED ROMANTICISM WAS ROMBERGS SPECIALTY | By Richard Traubner | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/arts/why-a-national-gallery-stirs-a-country-s-deepest-passions.html | WHY A NATIONAL GALLERY STIRS A COUNTRYS DEEPEST PASSIONS | By John Russell | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/books/about-books-habits-of-excess-philosophy-and-personality.html | ABOUT BOOKS HABITS OF EXCESS PHILOSOPHY AND PERSONALITY | BY Anatole Broyard | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/books/an-undaunted-starer-at-animals.html | AN UNDAUNTED STARER AT ANIMALS | By John H Crook | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/books/beautiful-refusers.html | BEAUTIFUL REFUSERS | By Stephen Koch | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/books/bringing-the-bomb-up-from-the-basement.html | BRINGING THE BOMB UP FROM THE BASEMENT | BY Andrew J Pierre | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/books/carrots-and-sticks.html | CARROTS AND STICKS | By Tamat Jacoby | TX 1-888674 | 1986-09-02 |

| | | | | |
|---|---|---|---|---|
| 1986-08-24 | https://www.nytimes.com/1986/08/24/books/childrens-books-what-is-fit-for-chldren.html | CHILDRENS BOOKSWHAT IS FIT FOR CHLDREN | By Mark I West | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/books/childrens-books.html | CHILDRENS BOOKS | By Beverly Lyon Clark | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/books/cliffhangers-and-coffee-cups-at-work-with-leonardo-sciascia.html | CLIFFHANGERS AND COFFEE CUPS AT WORK WITH LEONARDO SCIASCIA | By Herbert Mitgang | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/books/cruelly-gorgeously-accurate.html | CRUELLY GORGEOUSLY ACCURATE | BY Roger Kimball | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/books/dust-to-dust-not-for-marcia.html | DUST TO DUST NOT FOR MARCIA | By Stephen Dobyns | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/books/every-piano-is-a-society.html | EVERY PIANO IS A SOCIETY | By Edward Rothstein | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/books/good-family-recipes.html | GOOD FAMILY RECIPES | By Kathryn Morton | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/books/heat-lies-and-fantasies.html | HEAT LIES AND FANTASIES | By John van der Zee | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/books/imagine-a-new-kind-of-tv-soap-bloomsbury-comes-to-dallas.html | IMAGINE A NEW KIND OF TV SOAP BLOOMSBURY COMES TO DALLAS | BY Jill Johnston | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/books/in-short-fiction.html | IN SHORT FICTION | By Ann Morrissett Davidon | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/books/in-short-fiction.html | IN SHORT FICTION | By Elizabeth Fishel | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/books/in-short-fiction.html | IN SHORT FICTION | By Helen Benedict | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/books/in-short-fiction.html | IN SHORT FICTION | By Jules Koslow | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/books/in-short-fiction.html | IN SHORT FICTION | By Sara Laschever | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/books/in-short-fiction.html | IN SHORT FICTION | By Tom Miller | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/books/in-short-nonfiction-547586.html | IN SHORT NONFICTION | By Milo Miles | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/books/in-short-nonfiction-558286.html | IN SHORT NONFICTION | By Andrea Barnet | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/books/in-short-nonfiction-752486.html | IN SHORT NONFICTION | By Jim Quinlan | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/books/in-short-nonfiction-753186.html | IN SHORT NONFICTION | By Ari L Goldman | TX 1-888674 | 1986-09-02 |

| | | | | |
|---|---|---|---|---|
| 1986-08-24 | https://www.nytimes.com/1986/08/24/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Beverly Lyon Clark | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Jim Haskins | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/books/justice-vengeance-heroes-and-mafiosi.html | JUSTICE VENGEANCE HEROES AND MAFIOSI | By Sergio Perosa | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/books/last-place-before-the-sun-sets.html | LAST PLACE BEFORE THE SUN SETS | BY Richard Rosen | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/books/looking-both-ways.html | LOOKING BOTH WAYS | BY Robert C Christopher | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/books/more-evil-that-a-15foot-spider.html | MORE EVIL THAT A 15FOOT SPIDER | BY Walter Wager | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/books/my-new-yorks-writing-a-walker-in-the-city.html | MY NEW YORKS WRITING A WALKER IN THE CITY | By Alfred Kazin | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/books/new-and-noteworthy.html | NEW AND NOTEWORTHY | BY Patricia T OConner | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/books/the-troubles-they-saw.html | THE TROUBLES THEY SAW | By Frances Smith Foster | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/books/thoughts-after-the-unthinkable.html | THOUGHTS AFTER THE UNTHINKABLE | By Helen Yglesias | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/business/business-forum-taking-issue-with-the-sec-three-new-reasons-to-fear-junk-bonds.html | BUSINESS FORUM TAKING ISSUE WITH THE SEC Three New Reasons to Fear Junk Bonds | By Louis Lowenstein | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/business/business-forum-tax-revision-and-the-economy-dealing-a-one-two-punch-to-growth.html | BUSINESS FORUM TAX REVISION AND THE ECONOMY Dealing a OneTwo Punch to Growth | By Murray L Weidenbaum | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/business/business-forum-tax-revision-economy-don-t-blame-bill-if-we-have-slump.html | BUSINESS FORUM TAX REVISION AND THE ECONOMY Dont Blame the Bill if We Have a Slump | By John H Makin | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/business/fred-hammer-s-money-losing-ideas.html | FRED HAMMERS MONEYLOSING IDEAS | By Robert A Bennett | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/business/investing-sifting-the-street-after-tax-revision.html | INVESTINGSifting the Street After Tax Revision | By Anise C Wallace | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/business/lingerie-s-great-leap-forward.html | LINGERIES GREAT LEAP FORWARD | By Lisa Belkin | TX 1-888674 | 1986-09-02 |

| | | | | |
|---|---|---|---|---|
| 1986-08-24 | https://www.nytimes.com/1986/08/24/business/personal-finance-short-order-planning-for-the-masses.html | PERSONAL FINANCE ShortOrder Planning for the Masses | By Gail Gregg | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/business/prospects.html | PROSPECTS | By Pamela G Hollie | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/business/texas-gunslinger-harold-c-simmons-a-low-key-raider-hits-the-limelight.html | TEXAS GUNSLINGER HAROLD C SIMMONS A LowKey Raider Hits the Limelight | By Thomas C Hayes | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/business/the-executive-computer-hard-disk-help-for-pile-builders.html | THE EXECUTIVE COMPUTER HardDisk Help for Pile Builders | By Erik SandbergDiment | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/business/the-strange-agony-of-success.html | THE STRANGE AGONY OF SUCCESS | By Daniel Goleman | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/business/week-in-business-fed-again-nudges-a-drifting-economy.html | WEEK IN BUSINESS Fed Again Nudges A Drifting Economy | By Merrill Perlman | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/business/what-s-new-on-the-corporate-bookshelf-more-warnings-from-dr-doom.html | WHATS NEW ON THE CORPORATE BOOKSHELF More Warnings From Dr Doom | By Edwin McDowell | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/business/what-s-new-on-the-corporate-bookshelf-plumbing-the-past-for-business-quotes.html | WHATS NEW ON THE CORPORATE BOOKSHELF Plumbing the Past for Business Quotes | By Edwin McDowell | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/business/what-s-new-on-the-corporate-bookshelf-spotting-the-real-costs-of-regulation.html | WHATS NEW ON THE CORPORATE BOOKSHELF Spotting the Real Costs of Regulation | By Edwin McDowell | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/business/what-s-new-on-the-corporate-bookshelf.html | WHATS NEW ON THE CORPORATE BOOKSHELF | By Edwin McDowell | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/business/yet-another-way-to-profit-from-the-computer-age.html | YET ANOTHER WAY TO PROFIT FROM THE COMPUTER AGE | By David Tuller | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/magazine/a-well-dressed-social-set.html | A WELLDRESSED SOCIAL SET | By Michael Gross | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/magazine/about-men-the-lost-wallet.html | ABOUT MEN The Lost Wallet | By Richard F Shepard | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/magazine/agent-orange-and-the-anguish-of-an-american-family.html | AGENT ORANGE AND THE ANGUISH OF AN AMERICAN FAMILY | By Elmo Zumwalt Jr and Elmo Zumwalt 3d | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/magazine/food-french-country-pride.html | FOOD FRENCH COUNTRY PRIDE | BY Paula Wolfert | TX 1-888674 | 1986-09-02 |

| | | | | |
|---|---|---|---|---|
| 1986-08-24 | https://www.nytimes.com/1986/08/24/magazine/from-hill-street-to-la-law.html | FROM HILL STREET TO LA LAW | By Robert Lindsey | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/magazine/home-design-preview-the-new-directions-for-fall.html | HOME DESIGN PREVIEW THE NEW DIRECTIONS FOR FALL | By Carol Vogel | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/magazine/making-scents.html | MAKING SCENTS | By Amy Singer | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/magazine/on-language-with-all-deliberate-vulgarity.html | On Language WITH ALL DELIBERATE VULGARITY | BY William Safire | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/magazine/posturing.html | POSTURING | By Deborah Blumenthal | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/magazine/sunday-observer-a-young-fogy-s-guide.html | SUNDAY OBSERVER A Young Fogys Guide | By Russell Baker | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/magazine/the-assured-look.html | THE ASSURED LOOK | By Carrie Donovan | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/magazine/the-new-exec.html | THE NEW EXEC | By Maureen Dowd | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/magazine/the-star-wars-spinoff.html | THE STAR WARS SPINOFF | By Malcolm W Browne | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/magazine/to-the-manner-born.html | TO THE MANNER BORN | By Alison Lurie | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/magazine/two-assured-talents.html | TWO ASSURED TALENTS | By Bernadine Morris | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/movies/film-view-a-film-maker-evokes-the-world-of-frankfort-on-the-hudson.html | FILM VIEW A FILM MAKER EVOKES THE WORLD OF FRANKFORTONTHEHUDSON | By Mervyn Rothstein | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/movies/film-view-looking-back-at-growing-up-in-the-50-s-and-60-s.html | FILM VIEW LOOKING BACK AT GROWING UP IN THE 50S AND 60S | By Nina Darnton | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/movies/home-video-recent-releases-of-video-cassettes-962986.html | HOME VIDEO RECENT RELEASES OF VIDEO CASSETTES | By Lawrence Van Gelder | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/4-die-in-li-rooming-house-fire.html | 4 DIE IN LI ROOMING HOUSE FIRE | By Peter Kerr | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/a-baseball-era-ends-in-waterbury.html | A BASEBALL ERA ENDS IN WATERBURY | By John Cavanaugh | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/about-books.html | ABOUT BOOKS | By Shirley Horner | TX 1-888674 | 1986-09-02 |

| | | | | |
|---|---|---|---|---|
| 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/about-long-island.html | ABOUT LONG ISLAND | By Gerald Gold | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/about-westchester-room-with-a-view.html | ABOUT WESTCHESTERROOM WITH A VIEW | By Lynne Ames | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/an-art-deco-monument-to-hague.html | AN ART DECO MONUMENT TO HAGUE | By Sandra Friedland | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/and-now-a-tapdancing-detective.html | AND NOW A TAPDANCING DETECTIVE | By Barbara Delatiner | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/another-college-will-offer-a-course-on-how-to-be-a-nanny.html | ANOTHER COLLEGE WILL OFFER A COURSE ON HOW TO BE A NANNY | By Jacqueline Shaheen | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/antiques-colonial-country-fair-and-free.html | ANTIQUESCOLONIAL COUNTRY FAIR AND FREE | By Muriel Jacobs | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/art-lipman-largesse-on-display.html | ART LIPMAN LARGESSE ON DISPLAY | By Vivien Raynor | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/art-mayan-themes-in-stamford-sculpture-show.html | ARTMAYAN THEMES IN STAMFORD SCULPTURE SHOW | By William Zimmer | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/art-new-wrinkles-on-use-of-paper.html | ARTNEW WRINKLES ON USE OF PAPER | By Helen A Harrison | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/arts-celebration-set-for-nassau-with-changes.html | ARTS CELEBRATION SET FOR NASSAU WITH CHANGES | By Barbara Delatiner | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/asbury-park-becomes-home-to-a-museum-of-rock-and-roll.html | ASBURY PARK BECOMES HOME TO A MUSEUM OF ROCK AND ROLL | By Karen Tortorella | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/business-notes.html | BUSINESS NOTES | By Marian Courtney | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/candidates-barnstorming-state-seeking-gop-votes.html | CANDIDATES BARNSTORMING STATE SEEKING GOP VOTES | By Richard L Madden | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/chess-masters-reach-a-draw-before-resuming-10th-game.html | CHESS MASTERS REACH A DRAW BEFORE RESUMING 10TH GAME | By Robert Byrne | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/city-agencies-differ-on-drug-testing.html | CITY AGENCIES DIFFER ON DRUG TESTING | By Martin Gottlieb | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/cohalan-faces-new-hurdle-for-court-post.html | COHALAN FACES NEW HURDLE FOR COURT POST | By Frank Lynn | TX 1-888674 | 1986-09-02 |

| 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/college-plans-major-expansion.html | COLLEGE PLANS MAJOR EXPANSION | By Michelle G Lewis | TX 1-888674 | 1986-09-02 |
|---|---|---|---|---|---|
| 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/confusion-clouds-righttoknow-law.html | CONFUSION CLOUDS RIGHTTOKNOW LAW | By Bob Narus | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/connecticut-guide-744486.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/connecticut-opinion-autumn-cant-come-fast-enough.html | CONNECTICUT OPINIONAUTUMN CANT COME FAST ENOUGH | By Karen Wagner | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/connecticut-opinion-enjoying-the-view-from-retirement.html | CONNECTICUT OPINION ENJOYING THE VIEW FROM RETIREMENT | By Alvin M Laster | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/connecticut-opinion-passage-to-the-end-of-innocence-summer-camp.html | CONNECTICUT OPINION PASSAGE TO THE END OF INNOCENCE SUMMER CAMP | By Laurie A ONeill | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/connecticut-opinion-something-outside-is-outsmarting-me.html | CONNECTICUT OPINION SOMETHING OUTSIDE IS OUTSMARTING ME | By Carl W David | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/connecticut-opinion-surprise-at-the-homeless-among-us.html | CONNECTICUT OPINION SURPRISE AT THE HOMELESS AMONG US | By Michael Coburn | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/crafts-behind-the-harms-center-s-griffin.html | CRAFTS BEHIND THE HARMS CENTERS GRIFFIN | By Patricia Malarcher | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/dance-west-african-arts-coming-to-newark.html | DANCEWEST AFRICAN ARTS COMING TO NEWARK | By Barbara Gilford | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/dead-youth-whose-organs-were-donated-is-eulogized.html | Dead Youth Whose Organs Were Donated Is Eulogized | AP | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/dining-out-a-summery-setting-in-westport.html | DINING OUT A SUMMERY SETTING IN WESTPORT | By Patricia Brooks | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/dining-out-india-house-returns-with-flair.html | DINING OUTINDIA HOUSE RETURNS WITH FLAIR | By M H Reed | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/dining-out-mediterranean-air-in-hopatcong.html | DINING OUTMEDITERRANEAN AIR IN HOPATCONG | By Valerie Sinclair | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/drunken-drivers-face-rise-in-fees.html | DRUNKEN DRIVERS FACE RISE IN FEES | By Leo H Carney | TX 1-888674 | 1986-09-02 |

| 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/food-pesto-finds-its-way-into-a-variety-of-dishes.html | FOOD PESTO FINDS ITS WAY INTO A VARIETY OF DISHES | By Moira Hodgson | TX 1-888674 | 1986-09-02 |
|---|---|---|---|---|---|
| 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/for-graffiti-artists-tough-critics-and-a-counteroffensive.html | FOR GRAFFITI ARTISTS TOUGH CRITICS AND A COUNTEROFFENSIVE | By Sharon L Bass | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/for-police-cadets-a-crash-course-in-reality.html | FOR POLICE CADETS A CRASH COURSE IN REALITY | By Todd S Purdum | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/for-scientist-a-prize-and-a-quest.html | FOR SCIENTIST A PRIZE AND A QUEST | By Karla Jennings | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/gardening-a-battle-plan-for-the-war-on-weeds.html | GARDENINGA BATTLE PLAN FOR THE WAR ON WEEDS | By Carl Totemeier | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/gardening-a-battle-plan-for-the-war-on-weeds.html | GARDENINGA BATTLE PLAN FOR THE WAR ON WEEDS | By Carl Totemeier | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/gardening-a-battle-plan-for-the-war-on-weeds.html | GARDENINGA BATTLE PLAN FOR THE WAR ON WEEDS | By Carl Totemeier | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/gardening-a-battle-plan-for-the-war-on-weeds.html | GARDENINGA BATTLE PLAN FOR THE WAR ON WEEDS | By Carl Totemeier | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/gas-leak-at-chemical-plant-closes-3-block-area-on-li.html | Gas Leak at Chemical Plant Closes 3Block Area on LI | AP | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/gift-to-protect-roosevelt-home-in-hyde-park.html | GIFT TO PROTECT ROOSEVELT HOME IN HYDE PARK | By Harold Faber Special To the New York Times | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/gop-officials-voice-worry-about-o-rourke-s-campaign.html | GOP OFFICIALS VOICE WORRY ABOUT OROURKES CAMPAIGN | By Frank Lynn | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/greenport-legacy-lives-on.html | GREENPORT LEGACY LIVES ON | By Ronnie Wacker | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/growing-market-for-recorded-literature.html | GROWING MARKET FOR RECORDED LITERATURE | By Penny Singer | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/historic-house-grows-adding-old-to-old.html | HISTORIC HOUSE GROWS ADDING OLD TO OLD | By B Blake Levitt | TX 1-888674 | 1986-09-02 |

| | | | | |
|---|---|---|---|---|
| 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/home-clinic-redoing-wood-floors-start-with-right-finish.html | HOME CLINIC REDOING WOOD FLOORS START WITH RIGHT FINISH | By Bernard Gladstone | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/in-linden-workers-struggle-to-adjust-to-a-high-tech-life.html | IN LINDEN WORKERS STRUGGLE TO ADJUST TO A HIGHTECH LIFE | By Kurt Eichenwald | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/insurance-costs-put-curbs-on-riding.html | INSURANCE COSTS PUT CURBS ON RIDING | By Gordon M Goldstein | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/jersey-city-acts-on-medical-center.html | JERSEY CITY ACTS ON MEDICAL CENTER | By Sandra Friedland | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/job-boom-imperils-unemployment-aids.html | JOB BOOM IMPERILS UNEMPLOYMENT AIDS | By Robert A Hamilton | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/joint-effort-offered-for-veterans-clinic.html | JOINT EFFORT OFFERED FOR VETERANS CLINIC | By Carlo M Sardella | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/l-dining-out-where-steak-and-lobster-reign-992387.html | DINING OUT Where Steak and Lobster Reign | By Florence Fabricant | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/lap-belts-for-school-buses-on-legislative-agenda.html | LAP BELTS FOR SCHOOL BUSES ON LEGISLATIVE AGENDA | By Joseph F Sullivan | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/li-wine-they-said-it-couldn-t-be-done-nassau-joins-in.html | LI WINE THEY SAID IT COULDNT BE DONE NASSAU JOINS IN | By Florence Fabricant | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/li-wine-they-said-it-couldn-t-be-done-visiting-wineries.html | LI WINE THEY SAID IT COULDNT BE DONE Visiting Wineries | By Florence Fabricant | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/li-wine-they-said-it-couldn-t-be-done.html | LI WINE THEY SAID IT COULDNT BE DONE | By Florence Fabricant | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/long-island-journal-436386.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/long-island-opinion-living-for-the-children-isn-t-living.html | LONG ISLAND OPINION Living for the Children Isnt Living | By Joan Baum | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/long-island-opinion-rider-dismounts-for-horse-show.html | LONG ISLAND OPINION Rider Dismounts For Horse Show | By Alan Fisk | TX 1-888674 | 1986-09-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/long-island-opinion-the-swooping-enduring-gulls-of-captree.html | LONG ISLAND OPINION The Swooping Enduring Gulls of Captree | By Tony Tedeschi | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/long-island-opinion-worker-shortage-is-bad-business.html | LONG ISLAND OPINION Worker Shortage Is Bad Business | By Jon F Weinstein | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/long-islanders.html | LONG ISLANDERS | By Lawrence Van Gelder | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/museum-explores-evolution-of-film.html | MUSEUM EXPLORES EVOLUTION OF FILM | By Ann B Silverman | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/museum-nurtures-bronx-and-its-art.html | MUSEUM NURTURES BRONX AND ITS ART | By George James | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/music-puerto-rico-focus-of-bronx-ensemble.html | MUSIC PUERTO RICO FOCUS OF BRONX ENSEMBLE | By Robert Sherman | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/new-chief-sees-west-point-upswing.html | NEW CHIEF SEES WEST POINT UPSWING | By James Feron Special To the New York Times | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/new-county-effort-on-refuse.html | NEW COUNTY EFFORT ON REFUSE | By James Feron | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/new-face-in-schools-dispute.html | NEW FACE IN SCHOOLS DISPUTE | By Shelly Feuer Domash | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/new-image-is-sought-by-voters-league.html | NEW IMAGE IS SOUGHT BY VOTERS LEAGUE | By Sharon L Bass | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblen | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/new-jersey-opinion-financing-gubernatorial-elections.html | NEW JERSEY OPINION FINANCING GUBERNATORIAL ELECTIONS | By Jeffrey M Brindle | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/new-jersey-opinion-genetic-engeneering-must-be-regulated.html | NEW JERSEY OPINION GENETIC ENGENEERING MUST BE REGULATED | By John H Dorsey | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/new-strategy-gleaning-jurors-for-gotti-trial.html | NEW STRATEGY GLEANING JURORS FOR GOTTI TRIAL | By Leonard Buder | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/new-town-halls-ease-space-squeeze.html | NEW TOWN HALLS EASE SPACE SQUEEZE | By Charlotte Libov | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/newark-to-display-its-culture.html | NEWARK TO DISPLAY ITS CULTURE | By Lyn Mautner | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/pace-professor-studies-the-rookies.html | PACE PROFESSOR STUDIES THE ROOKIES | By Tom Callahan | TX 1-888674 | 1986-09-02 |

| | | | | |
|---|---|---|---|---|
| 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/payson-purchase-eyed.html | PAYSON PURCHASE EYED | By Evelyn Philips | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/pepsico-extends-festival-pledge.html | PEPSICO EXTENDS FESTIVAL PLEDGE | By Alvin Klein | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/ponies-insured-return-to-park.html | PONIES  INSURED  RETURN TO PARK | By Albert J Parisi | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/private-schools-in-city-to-increase-tuition-10.html | PRIVATE SCHOOLS IN CITY TO INCREASE TUITION 10 | By Lisa W Foderaro | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/realestate-boom-stirs-east-end.html | REALESTATE BOOM STIRS EAST END | By Thomas Clavin | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/redding-does-so-like-mark-twain.html | REDDING DOES SO LIKE MARK TWAIN | By Mary Anne Guitar | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/report-finds-surprising-population-growth-in-city.html | REPORT FINDS SURPRISING POPULATION GROWTH IN CITY | By George James | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/resort-studies-monorail-plan.html | RESORT STUDIES MONORAIL PLAN | By Carlo M Sardella | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/ridgefield-hot-dogs-given-gallic-touch.html | RIDGEFIELD HOT DOGS GIVEN GALLIC TOUCH | By Charlotte Libov | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/shakespeare-in-the-parks.html | SHAKESPEARE IN THE PARKS | By Alvin Klein | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/soccer-and-friendship-mark-clubs-trip-to-england.html | SOCCER AND FRIENDSHIP MARK CLUBS TRIP TO ENGLAND | By John Cavanaugh | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/speaking-personally-the-well-organized-life-more-than-the-sum-of-its-parts.html | SPEAKING PERSONALLY THE WELLORGANIZED LIFE  MORE THAN THE SUM OF ITS PARTS | By Barry Sheinkopf | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/state-effort-to-save-farmland-gaining.html | STATE EFFORT TO SAVE FARMLAND GAINING | By Robert A Hamilton | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/state-service-links-parents-to-day-care.html | STATE SERVICE LINKS PARENTS TO DAY CARE | By Marcia Saft | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/state-to-sell-bonds-for-sweeping-suffolk-court-complex-plan.html | STATE TO SELL BONDS FOR SWEEPING SUFFOLK COURT COMPLEX PLAN | By John Rather | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/students-sent-out-to-recruit-students.html | STUDENTS SENT OUT TO RECRUIT STUDENTS | By Fannie Weinstein | TX 1-888674 | 1986-09-02 |

| 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | By Jeanne Clare Feron | TX 1-888674 | 1986-09-02 |
|---|---|---|---|---|---|
| 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/the-environment.html | THE ENVIRONMENT | By Bob Narus | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/theater-how-a-judy-freak-turned-into-a-judy.html | THEATER HOW A JUDY FREAK TURNED INTO A JUDY | By Alvin Klein | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/theater-review-breakfast-a-comedy.html | THEATER REVIEW BREAKFAST A COMEDY | By Leah D Frank | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/theater-shortened-nanette-still-has-the-spirit.html | THEATER SHORTENED NANETTE STILL HAS THE SPIRIT | By Alvin Klein | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/tourist-dollar-is-termed-growing-part-of-economy.html | TOURIST DOLLAR IS TERMED GROWING PART OF ECONOMY | By Martha L Molnar | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/town-disputed-on-law-study.html | TOWN DISPUTED ON LAW STUDY | By Tom Lederer | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/town-offers-to-sell-its-disputed-landfill.html | TOWN OFFERS TO SELL ITS DISPUTED LANDFILL | By Robert A Hamilton | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/upgrading-of-queens-park-is-planned.html | UPGRADING OF QUEENS PARK IS PLANNED | By Joseph P Fried | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/vallone-names-ex-foes-to-head-new-panels.html | VALLONE NAMES EXFOES TO HEAD NEW PANELS | By Bruce Lambert | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/village-and-shelter-fight-on-expansion.html | VILLAGE AND SHELTER FIGHT ON EXPANSION | By Tessa Melvin | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/westchester-bookcase.html | WESTCHESTER BOOKCASE | By Betsy Brown | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/westchester-guide-734086.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/westchester-journal-drug-testing.html | WESTCHESTER JOURNAL DRUG TESTING | By Betsy Brown | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/westchester-journal-for-your-information.html | WESTCHESTER JOURNAL FOR YOUR INFORMATION | By Roland Foster Miller | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/westchester-journal-helping-the-homeless.html | WESTCHESTER JOURNALHELPING THE HOMELESS | By Lynne Ames | TX 1-888674 | 1986-09-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/westchester-opinion-annual-family-visit-remembered.html | WESTCHESTER OPINION ANNUAL FAMILY VISIT REMEMBERED | By Roberta Roberts | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/westchester-opinion-experience-is-rich-when-a-child-stays-home-from-camp.html | WESTCHESTER OPINION EXPERIENCE IS RICH WHEN A CHILD STAYS HOME FROM CAMP | By Anne F Glauber | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/where-to-take-riding-lessons.html | WHERE TO TAKE RIDING LESSONS | By Gordon M Goldstein | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/obituaries/f-palmer-weber-72-is-dead.html | F PALMER WEBER 72 IS DEAD | AP | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/obituaries/gen-roscoe-wilson-led-air-war-college.html | Gen Roscoe Wilson Led Air War College | AP | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/obituaries/walter-brooke-is-dead-at-71-a-stage-movie-and-tv-actor.html | Walter Brooke Is Dead at 71 A Stage Movie and TV Actor | AP | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/opinion/a-shocking-sports-story.html | A Shocking Sports Story | By Wayne Tryhuk | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/opinion/in-the-nation-what-price-the-meese-test-plan.html | IN THE NATION What Price the Meese Test Plan | By Tom Wicker | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/opinion/real-relief-for-world-debt.html | REAL RELIEF FOR WORLD DEBT | By PedroPablo Kuczynski | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/opinion/speaking-with-one-voice-on-south-africa.html | Speaking With One Voice on South Africa | By Richard G Lugar | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/realestate/analysts-say-new-tax-bill-still-favors-homeowners.html | Analysts Say New Tax Bill Still Favors Homeowners | By Michael Decourcy Hinds | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/realestate/boston-condominiums-on-an-island.html | Boston Condominiums On an Island | By Jennifer A Kingson | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/realestate/developers-battle-halts-jersey-riverfront-project.html | Developers Battle Halts Jersey Riverfront Project | By Anthony Depalma | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/realestate/focus-rent-controls-hud-role-irks-local-agencies.html | FOCUS RENT CONTROLSHUD Role Irks Local Agencies | By Paul Katzeff | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/realestate/gotham-restoration-is-on-again.html | GOTHAM RESTORATION IS ON AGAIN | By Richard D Lyons | TX 1-888674 | 1986-09-02 |

| | | | | |
|---|---|---|---|---|
| 1986-08-24 | https://www.nytimes.com/1986/08/24/realestate/if-you-re-thinking-of-living-in-beekman-place.html | IF YOURE THINKING OF LIVING IN BEEKMAN PLACE | By Michael Freitag | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/realestate/in-new-jersey-panther-valley-enters-its-second-decade.html | IN NEW JERSEYPanther Valley Enters Its Second Decade | By Rachelle Garbarine | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/realestate/in-westchester-and-connecticut-average-westchester-sale-tops-300000.html | IN WESTCHESTER AND CONNECTICUT Average Westchester Sale Tops 300000 | By Betsy Brown | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/realestate/national-notebook-minneapolis-a-new-bank-that-fits-in.html | NATIONAL NOTEBOOK MinneapolisA New Bank That Fits In | By Steven Thomma | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/realestate/national-notebook-santa-barbara-calif-a-25-million-business.html | NATIONAL NOTEBOOK Santa Barbara CalifA 25 Million Business Center | By Gerald Rankin | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/realestate/on-long-island-wainscott-working-to-keep-its-heritage.html | ON LONG ISLANDWainscott Working to Keep Its Heritage | By John Rather | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/realestate/postings-marine-park-project-21-two-bedrooms.html | POSTINGS Marine Park Project 21 TwoBedrooms | By Philip S Gutis | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/realestate/postings-rock-problem-u-shaped-solution.html | POSTINGS Rock Problem UShaped Solution | By Philip S Gutis | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/realestate/postings-taxpayer-renovation-adding-a-3d-floor-and-a-glass-facade.html | POSTINGS Taxpayer Renovation Adding a 3d Floor and a Glass Facade | By Philip S Gutis | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/realestate/postings-yonkers-turnaround-hospital-condos.html | POSTINGS Yonkers Turnaround Hospital Condos | By Philip S Gutis | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/realestate/q-and-a-168686.html | Q AND A | By Shawn G Kennedy | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/realestate/talking-commissions-less-isn-t-always-better.html | TALKING COMMISSIONS Less Isnt Always Better | By Andree Brooks | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/sports/american-league-indians-beat-red-sox-5-4-to-end-streak.html | AMERICAN LEAGUE Indians Beat Red Sox 54 to End Streak | AP | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/sports/andrettis-battling-for-driving-title.html | ANDRETTIS BATTLING FOR DRIVING TITLE | By Steve Potter | TX 1-888674 | 1986-09-02 |

| 1986-08-24 | https://www.nytimes.com/1986/08/24/sports/another-little-league-title-for-taiwan.html | ANOTHER LITTLE LEAGUE TITLE FOR TAIWAN | By David Falkner | TX 1-888674 | 1986-09-02 |
|---|---|---|---|---|---|
| 1986-08-24 | https://www.nytimes.com/1986/08/24/sports/brykt-wins-first-time-as-a-pro-in-bicycling.html | Brykt Wins First Time As a Pro in Bicycling | AP | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/sports/canseco-s-double-downs-yanks-2-1.html | CANSECOS DOUBLE DOWNS YANKS 21 | By Michael Martinez | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/sports/college-football-86-bosworth-getting-better-means-getting-tougher.html | COLLEGE FOOTBALL 86 BOSWORTH GETTING BETTER MEANS GETTING TOUGHER | BY Malcolm Moran | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/sports/college-football-86-it-s-prime-time-for-testaverde.html | COLLEGE FOOTBALL 86 ITS PRIME TIME FOR TESTAVERDE | By Malcolm Moran | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/sports/college-football-86-quarterbacks-tip-balance-of-power.html | COLLEGE FOOTBALL 86 QUARTERBACKS TIP BALANCE OF POWER | By Gordon S White Jr | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/sports/giants-defeat-jets-20-16-on-3-big-plays.html | GIANTS DEFEAT JETS 2016 ON 3 BIG PLAYS | By Frank Litsky Special To the New York Times | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/sports/graf-defeats-durie-in-3-sets-gains-final.html | GRAF DEFEATS DURIE IN 3 SETS GAINS FINAL | AP | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/sports/habib-captures-roosevelt-trot.html | HABIB CAPTURES ROOSEVELT TROT | By Sam Goldaper Special To the New York Times | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/sports/hernandez-first-baseman-without-peer.html | HERNANDEZ FIRST BASEMAN WITHOUT PEER | By Craig Wolff | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/sports/jet-s-defense-seeks-to-puzzle.html | JETS DEFENSE SEEKS TO PUZZLE | By Gerald Eskenazi Special To the New York Times | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/sports/louganis-biondi-pace-us.html | LOUGANIS BIONDI PACE US | AP | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/sports/martinez-clinches-title.html | Martinez Clinches Title | AP | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/sports/mcenroe-lendl-to-play-in-final.html | McENROE LENDL TO PLAY IN FINAL | By Jack Cavanaugh Special To the New York Times | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/sports/mets-top-giants-to-lead-by-20.html | METS TOP GIANTS TO LEAD BY 20 | By Craig Wolff Special To the New York Times | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/sports/minor-leagues-86-las-vegas-stars-bowa-manages-temper-and-team.html | MINOR LEAGUES 86 LAS VEGAS STARS BOWA MANAGES TEMPER AND TEAM | By Rick Spiritosanto | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/sports/moving-toward-a-more-equitable-tennis-purse-distribution.html | MOVING TOWARD A MORE EQUITABLE TENNIS PURSE DISTRIBUTION | By Peter Alfano | TX 1-888674 | 1986-09-02 |

| | | | | |
|---|---|---|---|---|
| 1986-08-24 | https://www.nytimes.com/1986/08/24/sports/murray-chass-on-baseball-free-agents-kept-waiting-by-owners.html | MURRAY CHASS ON BASEBALL FREE AGENTS KEPT WAITING BY OWNERS | BY Murray Chass | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/sports/museum-displaying-rare-yacht-photos.html | MUSEUM DISPLAYING RARE YACHT PHOTOS | By Barbara Lloyd | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/sports/national-league-cards-down-astros-on-cox-s-six-hitter.html | NATIONAL LEAGUE CARDS DOWN ASTROS ON COXS SIXHITTER | AP | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/sports/outdoors-some-camp-sites-extend-season.html | OUTDOORS Some Camp Sites Extend Season | By Nelson Bryant | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/sports/sharp-70-gives-wadkins-tie.html | SHARP 70 GIVES WADKINS TIE | By Gordon S White Jr Special To the New York Times | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/sports/sports-of-the-time-take-a-look-jimbo-and-chris.html | SPORTS OF THE TIME TAKE A LOOK JIMBO AND CHRIS | BY George Vecsey | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/sports/sports-of-the-times-looking-back-with-no-regrets.html | SPORTS OF THE TIMES LOOKING BACK WITH NO REGRETS | BY Ira Berkow | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/sports/undefeated-gulch-wins-the-hopeful.html | UNDEFEATED GULCH WINS THE HOPEFUL | By Steven Crist Special To the New York Times | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/sports/us-turns-back-cuba-in-volleyball-cup-final.html | US Turns Back Cuba In Volleyball Cup Final | AP | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/sports/us-women-row-to-gold.html | US Women Row to Gold | AP | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/sports/views-of-sport-nine-steps-for-college-sports.html | VIEWS OF SPORT NINE STEPS FOR COLLEGE SPORTS | By Leonard Koppett | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/sports/views-of-sport-there-s-no-courtesy-bus-to-the-us-open-final.html | VIEWS OF SPORT THERES NO COURTESY BUS TO THE US OPEN FINAL | By Mary Carillo | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/style/new-yorkers-etc.html | NEW YORKERS ETC | By Enid Nemy | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/theater/a-classical-actor-wows-broadway-in-a-musical.html | A CLASSICAL ACTOR WOWS BROADWAY IN A MUSICAL | By Chris Chase | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/theater/boston-theater-s-reprieve-gives-hope-to-the-arts.html | BOSTON THEATERS REPRIEVE GIVES HOPE TO THE ARTS | Special to the New York Times | TX 1-888674 | 1986-09-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-08-24 | https://www.nytimes.com/1986/08/24/theater/music-notes-music-theater-in-philadelphia.html | MUSIC NOTES MUSIC THEATER IN PHILADELPHIA | By Tim Page | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/theater/stage-view-a-bracing-summer-on-the-london-stage.html | STAGE VIEW A BRACING SUMMER ON THE LONDON STAGE | By Benedict Nightingale | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/travel/fare-of-the-country-cod-still-common-and-still-king.html | FARE OF THE COUNTRY COD STILL COMMON AND STILL KING | By Seth S King | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/travel/in-the-laurentians-a-few-frills.html | IN THE LAURENTIANS A FEW FRILLS | By Serge Schmemann | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/travel/looking-at-the-painter-s-provence.html | LOOKING AT THE PAINTERS PROVENCE | By Paul Chutkow | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/travel/on-a-riviera-ramble-art-sets-the-pace.html | ON A RIVIERA RAMBLE ART SETS THE PACE | By Israel Shenker | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/travel/practial-traveler-holiday-by-bus.html | PRACTIAL TRAVELER HOLIDAY BY BUS | By Paul Grimes | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/travel/q-and-a-042086.html | Q and A | By Stanley Carr | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/travel/shopper-s-world-london-s-home-of-proper-brollies.html | SHOPPERS WORLD LONDONS HOME OF PROPER BROLLIES | By Leslie MandelViney | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/travel/streetwise-abroad.html | STREETWISE ABROAD | By Roberto Suro | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/travel/the-passionate-gelateria.html | THE PASSIONATE GELATERIA | By Barbara Lazear Ascher | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/travel/travel-advisory-cuisine-of-india-trolleys-in-honolulu.html | TRAVEL ADVISORY CUISINE OF INDIA TROLLEYS IN HONOLULU | By Lawrence Van Gelder | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/travel/travel-advisory-sea-links-in-malaysia.html | TRAVEL ADVISORY SEA LINKS IN MALAYSIA | By Barbara Crossette | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/travel/watching-the-rhine.html | WATCHING THE RHINE | By James M Markham | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/travel/what-s-doing-in-portland-ore.html | WHATS DOING IN PORTLAND ORE | By Naomi Kaufman | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/us/41-hurt-as-train-hits-a-wall-in-a-philadelphia-suburb.html | 41 Hurt as Train Hits a Wall In a Philadelphia Suburb | AP | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/us/8-more-victims-of-oklahoma-shooting-are-buried.html | 8 MORE VICTIMS OF OKLAHOMA SHOOTING ARE BURIED | AP | TX 1-888674 | 1986-09-02 |

| | | | | |
|---|---|---|---|---|
| 1986-08-24 | https://www.nytimes.com/1986/08/24/us/a-soviet-official-assigned-to-un-is-seized-as-a-spy.html | A SOVIET OFFICIAL ASSIGNED TO UN IS SEIZED AS A SPY | By Alexander Reid | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/us/alaskans-face-threat-from-surging-glacier.html | ALASKANS FACE THREAT FROM SURGING GLACIER | Special to the New York Times | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/us/around-the-nation-5-antiwar-protesters-get-7-to-8-year-sentences.html | AROUND THE NATION 5 Antiwar Protesters Get 7 to 8Year Sentences | AP | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/us/around-the-nation-7500-uaw-workers-strike-at-3-deere-plants.html | AROUND THE NATION 7500 UAW Workers Strike at 3 Deere Plants | AP | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/us/club-moves-to-protect-vermont-trail.html | CLUB MOVES TO PROTECT VERMONT TRAIL | Special to the New York Times | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/us/experts-see-us-cocaine-problem-as-continuing-despite-antidrug-raids.html | EXPERTS SEE US COCAINE PROBLEM AS CONTINUING DESPITE ANTIDRUG RAIDS | By Joel Brinkley Special To the New York Times | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/us/fires-in-west-overwhelm-space-age-technology.html | FIRES IN WEST OVERWHELM SPACEAGE TECHNOLOGY | By William R Greer Special To the New York Times | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/us/follow-up-on-the-news-banning-playboy-in-braille-editions.html | FOLLOWUP ON THE NEWS Banning Playboy In Braille Editions | By Richard Haitch | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/us/follow-up-on-the-news-rounding-up-rare-ferrets.html | FOLLOWUP ON THE NEWS Rounding Up Rare Ferrets | By Richard Haitch | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/us/follow-up-on-the-news-space-technology-to-run-a-railroad.html | FOLLOWUP ON THE NEWS Space Technology To Run a Railroad | By Richard Haitch | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/us/going-on-in-the-northeast.html | Going On in the Northeast | By Joan Cook | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/us/governors-seek-greater-authority-over-operation-of-public-schools.html | GOVERNORS SEEK GREATER AUTHORITY OVER OPERATION OF PUBLIC SCHOOLS | By John Herbers Special To the New York Times | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/us/hard-hit-northeast-fishermen-assail-us-policy.html | HARDHIT NORTHEAST FISHERMEN ASSAIL US POLICY | Special to the New York Times | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/us/houston-mayor-stirs-ill-will-over-dismissals.html | HOUSTON MAYOR STIRS ILL WILL OVER DISMISSALS | By Peter Applebome Special To the New York Times | TX 1-888674 | 1986-09-02 |

| 1986-08-24 | https://www.nytimes.com/1986/08/24/us/insurance-bill-in-delaware-aims-to-motivate-health.html | INSURANCE BILL IN DELAWARE AIMS TO MOTIVATE HEALTH | Special to the New York Times | TX 1-888674 | 1986-09-02 |
|---|---|---|---|---|---|
| 1986-08-24 | https://www.nytimes.com/1986/08/24/us/lutherans-weigh-plan-for-merger.html | LUTHERANS WEIGH PLAN FOR MERGER | By Joseph Berger | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/us/petitions-may-pose-threat-to-chicago-mayor.html | PETITIONS MAY POSE THREAT TO CHICAGO MAYOR | By Andrew H Malcolm Special To the New York Times | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/us/police-kill-woman-s-captor.html | Police Kill Womans Captor | AP | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/us/police-suspect-shy-san-antonio-officer-may-have-been-a-brutal-vigilante.html | POLICE SUSPECT SHY SAN ANTONIO OFFICER MAY HAVE BEEN A BRUTAL VIGILANTE | By Robert Reinhold Special To the New York Times | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/us/pretoria-stock-sale-set-for-u-of-washington.html | Pretoria Stock Sale Set For U of Washington | AP | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/us/race-for-no-2-massachusetts-post-heats-up.html | RACE FOR No 2 MASSACHUSETTS POST HEATS UP | Special to the New York Times | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/us/reagan-urges-quick-passage-of-measure-for-tax-overhaul.html | REAGAN URGES QUICK PASSAGE OF MEASURE FOR TAX OVERHAUL | By Gerald M Boyd Special To the New York Times | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/us/rural-vermont-bearing-brunt-of-nuclear-failures.html | RURAL VERMONT BEARING BRUNT OF NUCLEAR FAILURES | By Matthew L Wald Special To the New York Times | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/us/schools-under-pressure-on-later-starting-dates.html | SCHOOLS UNDER PRESSURE ON LATER STARTING DATES | By William E Schmidt | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/us/transfer-of-controllers-said-not-to-hurt-safety.html | TRANSFER OF CONTROLLERS SAID NOT TO HURT SAFETY | By Judith Cummings Special To the New York Times | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/us/us-agency-cites-low-pay-in-nurse-shortage.html | US AGENCY CITES LOW PAY IN NURSE SHORTAGE | AP | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/us/washington-talk-briefing-aberrational-alms.html | WASHINGTON TALK BRIEFING Aberrational Alms | By Wayne King and Warren Weaver Jr | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/us/washington-talk-briefing-destination-iowa.html | WASHINGTON TALK BRIEFING Destination Iowa | By Wayne King and Warren Weaver Jr | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/us/washington-talk-briefing-the-gorton-adams-contest.html | WASHINGTON TALK BRIEFING The GortonAdams Contest | By Wayne King and Warren Weaver Jr | TX 1-888674 | 1986-09-02 |

| | | | | |
|---|---|---|---|---|
| 1986-08-24 | https://www.nytimes.com/1986/08/24/us/washington-talk-he-who-is-in-charge-of-all-the-president-s-cake.html | WASHINGTON TALK HE WHO IS IN CHARGE OF ALL THE PRESIDENTS CAKE | By Barbara Gamarekian Special To the New York Times | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/us/white-house-will-not-replace-solar-water-heating-system.html | White House Will Not Replace Solar WaterHeating System | AP | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/weekinreview/a-new-deal-tax-changes-may-take-the-economy-on-a-bumpy-road.html | A NEW DEAL TAX CHANGES MAY TAKE THE ECONOMY ON A BUMPY ROAD | By R W Apple Jr | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/weekinreview/allies-scramble-for-the-farm-ruble.html | ALLIES SCRAMBLE FOR THE FARM RUBLE | By Clyde H Farnsworth | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/weekinreview/changing-demographics-and-politics-in-los-angeles.html | CHANGING DEMOGRAPHICS AND POLITICS IN LOS ANGELES | By Judith Cummings | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/weekinreview/education-watch-business-schools-with-a-conscience.html | EDUCATION WATCHBUSINESS SCHOOLS WITH A CONSCIENCE | By Kelly Conlin | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/weekinreview/health-plans-are-feeling-a-little-peaked.html | HEALTH PLANS ARE FEELING A LITTLE PEAKED | By Steven Greenhouse | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/weekinreview/ideas-trends-catholicism-democracy-and-the-case-of-father-curran.html | IDEAS  TRENDS CATHOLICISM DEMOCRACY AND THE CASE OF FATHER CURRAN | By Ari L Goldman | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/weekinreview/living-beside-a-cultural-and-economic-colossus.html | LIVING BESIDE A CULTURAL AND ECONOMIC COLOSSUS | By Jeffrey Simpson | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/weekinreview/mathematicians-finally-log-on.html | MATHEMATICIANS FINALLY LOG ON | By James Gleick | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/weekinreview/moscow-may-be-ready-to-deal-on-arms-control.html | MOSCOW MAY BE READY TO DEAL ON ARMS CONTROL | By Michael R Gordon | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/weekinreview/now-it-s-i-love-dutchess-county.html | NOW ITS I LOVE DUTCHESS COUNTY | By Dirk Johnson | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/weekinreview/pakistan-s-restive-ethnic-areas-tug-at-general-zia-s-control-of-the-center.html | PAKISTANS RESTIVE ETHNIC AREAS TUG AT GENERAL ZIAS CONTROL OF THE CENTER | By Steven R Weisman | TX 1-888674 | 1986-09-02 |

| | | | | |
|---|---|---|---|---|
| 1986-08-24 | https://www.nytimes.com/1986/08/24/weekinreview/some-in-huddled-masses-may-just-be-conspiring.html | SOME IN HUDDLED MASSES MAY JUST BE CONSPIRING | By Selwyn Raab | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/weekinreview/thailand-s-royal-family-is-less-camera-shy.html | THAILANDS ROYAL FAMILY IS LESS CAMERA SHY | By Barbara Crossette | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/weekinreview/the-enemies-try-more-talking-while-they-keep-up-the-fighting.html | THE ENEMIES TRY MORE TALKING WHILE THEY KEEP UP THE FIGHTING | By James Lemoyne | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/weekinreview/the-nation-congress-looks-beyond-deaver-case.html | THE NATION CONGRESS LOOKS BEYOND DEAVER CASE | By Martin Tolchin | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/weekinreview/the-region-cracking-down-on-city-cyclists.html | THE REGION Cracking Down On City Cyclists | By Mary Connelly Carlyle C Douglas and Laura Mansnerus | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/weekinreview/the-region-one-scandal-case-nears-end-as-another-widens.html | THE REGION One Scandal Case Nears End as Another Widens | By Mary Connelly Carlyle C Douglas and Laura Mansnerus | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/weekinreview/the-region-the-letter-of-the-election-law.html | THE REGION The Letter of The Election Law | By Mary Connelly Carlyle C Douglas and Laura Mansnerus | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/weekinreview/the-world-bishop-tutu-s-bitter-welcome.html | THE WORLD Bishop Tutus Bitter Welcome | By James F Clarity Milt Freudenheim and Katherine Roberts | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/weekinreview/the-world-israelis-russians-talk-a-little.html | THE WORLD Israelis Russians Talk a Little | By James F Clarity Milt Freudenheim and Katherine Roberts | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/weekinreview/the-world-more-car-bombs-this-time-in-iran.html | THE WORLD More Car Bombs This Time in Iran | By James F Clarity Milt Freudenheim and Katherine Roberts | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/weekinreview/the-world-soviet-asks-to-attend-gatt-meeting.html | THE WORLD Soviet Asks To Attend GATT Meeting | By James F Clarity Milt Freudenheim and Katherine Roberts | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/weekinreview/the-world-un-s-bloated-bottom-line.html | THE WORLD UNs Bloated Bottom Line | By James F Clarity Milt Freudenheim and Katherine Roberts | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/weekinreview/where-france-s-ruling-class-take-their-classes.html | WHERE FRANCES RULING CLASS TAKE THEIR CLASSES | By Richard Bernstein | TX 1-888674 | 1986-09-02 |

| | | | | |
|---|---|---|---|---|
| 1986-08-24 | https://www.nytimes.com/1986/08/24/world/a-gruesome-past-is-still-haunting-ugandans.html | A GRUESOME PAST IS STILL HAUNTING UGANDANS | By Edward A Gargan Special To the New York Times | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/world/a-south-african-cleric-is-reported-tortured.html | A SOUTH AFRICAN CLERIC IS REPORTED TORTURED | By Robert O Boorstin | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/world/a-sunday-drive-in-soviet-isn-t-smooth-sailing.html | A SUNDAY DRIVE IN SOVIET ISNT SMOOTH SAILING | By Philip Taubman Special To the New York Times | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/world/african-nations-praise-sanctions-but-don-t-join-in.html | AFRICAN NATIONS PRAISE SANCTIONS BUT DONT JOIN IN | By Sheila Rule Special To the New York Times | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/world/around-the-world-ex-philippine-diplomat-is-arrested-in-italy.html | AROUND THE WORLD ExPhilippine Diplomat Is Arrested in Italy | Special to the New York Times | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/world/around-the-world-pakistani-returns-home-and-discusses-security.html | AROUND THE WORLD Pakistani Returns Home And Discusses Security | AP | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/world/around-the-world-thatcher-accepts-invitation-to-visit-soviet.html | AROUND THE WORLD Thatcher Accepts Invitation to Visit Soviet | AP | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/world/bonn-feeling-pressure-of-voters-is-trying-to-curb-refugee-influx.html | BONN FEELING PRESSURE OF VOTERS IS TRYING TO CURB REFUGEE INFLUX | Special to the New York Times | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/world/botha-pledges-to-resist.html | Botha Pledges to Resist | AP | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/world/british-urge-uncloaking-of-their-secrets-act.html | BRITISH URGE UNCLOAKING OF THEIR SECRETS ACT | By Francis X Clines Special To the New York Times | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/world/china-says-isolated-incident-took-place-on-soviet-border.html | China Says Isolated Incident Took Place on Soviet Border | AP | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/world/ethiopia-hinting-at-policy-changes.html | ETHIOPIA HINTING AT POLICY CHANGES | Special to the New York Times | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/world/ex-cabinet-aide-stirs-phone-uproar-in-new-delhi.html | EXCABINET AIDE STIRS PHONE UPROAR IN NEW DELHI | AP | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/world/ex-inmates-complain-of-managua-jail.html | EXINMATES COMPLAIN OF MANAGUA JAIL | By Stephen Kinzer Special To the New York Times | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/world/ex-mexico-police-chief-in-2-trials.html | EXMEXICO POLICE CHIEF IN 2 TRIALS | By William Stockton Special To the New York Times | TX 1-888674 | 1986-09-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-08-24 | https://www.nytimes.com/1986/08/24/world/france-aims-to-enhance-human-rights-role.html | FRANCE AIMS TO ENHANCE HUMAN RIGHTS ROLE | By Richard Bernstein Special To the New York Times | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/world/giving-up-a-terrorist-life.html | GIVING UP A TERRORIST LIFE | Special to the New York Times | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/world/no-end-in-sight-for-basque-terrorism.html | NO END IN SIGHT FOR BASQUE TERRORISM | By Edward Schumacher Special To the New York Times | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/world/salvador-to-renew-peace-talks-sept-19.html | SALVADOR TO RENEW PEACE TALKS SEPT 19 | AP | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/world/tamils-flee-uncertain-sri-lanka-future-in-europe-their-reception-is-bleak.html | TAMILS FLEE UNCERTAIN SRI LANKA FUTURE In Europe Their Reception Is Bleak | By James M Markham Special To the New York Times | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/world/tamils-flee-uncertain-sri-lanka-future.html | TAMILS FLEE UNCERTAIN SRI LANKA FUTURE | By Barbara Crossette Special To the New York Times | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/world/us-aides-report-soviet-lost-airborne-laser-lab-in-a-fire.html | US AIDES REPORT SOVIET LOST AIRBORNE LASER LAB IN A FIRE | By Michael R Gordon Special To the New York Times | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/world/us-and-egypt-plan-maneuvers-close-to-libya.html | US AND EGYPT PLAN MANEUVERS CLOSE TO LIBYA | By John H Cushman Jr Special To the New York Times | TX 1-888674 | 1986-09-02 |
| 1986-08-24 | https://www.nytimes.com/1986/08/24/world/us-data-said-to-conclude-soviet-mistook-korean-plane.html | US DATA SAID TO CONCLUDE SOVIET MISTOOK KOREAN PLANE | By Stephen Engelberg Special To the New York Times | TX 1-888674 | 1986-09-02 |
| 1986-08-25 | https://www.nytimes.com/1986/08/25/archives/for-police-its-lunch-and-run.html | FOR POLICE ITS LUNCH AND RUN | By Karen MacNeil | TX 1-886728 | 1986-08-27 |
| 1986-08-25 | https://www.nytimes.com/1986/08/25/arts/ballet-canadian-troupes-perform-at-wolf-trap.html | BALLET CANADIAN TROUPES PERFORM AT WOLF TRAP | By Jennifer Dunning | TX 1-886728 | 1986-08-27 |
| 1986-08-25 | https://www.nytimes.com/1986/08/25/arts/cbs-news-chief-responds-to-criticism.html | CBS NEWS CHIEF RESPONDS TO CRITICISM | By Peter J Boyer | TX 1-886728 | 1986-08-27 |
| 1986-08-25 | https://www.nytimes.com/1986/08/25/arts/fitzgerald-and-peterson-perform-at-wolf-trap.html | FITZGERALD AND PETERSON PERFORM AT WOLF TRAP | By Jon Pareles | TX 1-886728 | 1986-08-27 |
| 1986-08-25 | https://www.nytimes.com/1986/08/25/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-886728 | 1986-08-27 |
| 1986-08-25 | https://www.nytimes.com/1986/08/25/arts/opera-a-new-cast-in-pearl-fishers.html | OPERA A NEW CAST IN PEARL FISHERS | By Will Crutchfield | TX 1-886728 | 1986-08-27 |
| 1986-08-25 | https://www.nytimes.com/1986/08/25/arts/opera-changes-in-carmen.html | OPERA CHANGES IN CARMEN | By Tim Page | TX 1-886728 | 1986-08-27 |

| 1986-08-25 | https://www.nytimes.com/1986/08/25/arts/thomas-eakins-profiled-on-american-masters.html | THOMAS EAKINS PROFILED ON AMERICAN MASTERS | By John Corry | TX 1-886728 | 1986-08-27 |
|---|---|---|---|---|---|
| 1986-08-25 | https://www.nytimes.com/1986/08/25/books/books-of-the-times-308486.html | BOOKS OF THE TIMES | By John Gross | TX 1-886728 | 1986-08-27 |
| 1986-08-25 | https://www.nytimes.com/1986/08/25/business/advertising-departure-at-ddb.html | ADVERTISING Departure at DDB | By Richard W Stevenson | TX 1-886728 | 1986-08-27 |
| 1986-08-25 | https://www.nytimes.com/1986/08/25/business/advertising-hal-riney-from-coast-to-coast.html | Advertising Hal Riney From Coast To Coast | By Richard W Stevenson | TX 1-886728 | 1986-08-27 |
| 1986-08-25 | https://www.nytimes.com/1986/08/25/business/advertising-nbc-s-stereo-plan.html | ADVERTISING NBCs Stereo Plan | By Richard W Stevenson | TX 1-886728 | 1986-08-27 |
| 1986-08-25 | https://www.nytimes.com/1986/08/25/business/bank-law-seen-near-in-texas.html | BANK LAW SEEN NEAR IN TEXAS | Special to the New York Times | TX 1-886728 | 1986-08-27 |
| 1986-08-25 | https://www.nytimes.com/1986/08/25/business/big-warner-holder-fought-share-plan.html | BIG WARNER HOLDER FOUGHT SHARE PLAN | By Geraldine Fabrikant | TX 1-886728 | 1986-08-27 |
| 1986-08-25 | https://www.nytimes.com/1986/08/25/business/business-people-new-dr-pepper-owners-succeed-on-second-try.html | BUSINESS PEOPLE New Dr Pepper Owners Succeed on Second Try | By Dee Wedemeyer and Peter H Frank | TX 1-886728 | 1986-08-27 |
| 1986-08-25 | https://www.nytimes.com/1986/08/25/business/business-people-next-chief-chosen-at-ocean-spray.html | BUSINESS PEOPLE Next Chief Chosen At Ocean Spray | By Dee Wedemeyer and Peter H Frank | TX 1-886728 | 1986-08-27 |
| 1986-08-25 | https://www.nytimes.com/1986/08/25/business/business-people-wider-job-for-bally-executive.html | BUSINESS PEOPLE Wider Job For Bally Executive | By Dee Wedemeyer and Peter H Frank | TX 1-886728 | 1986-08-27 |
| 1986-08-25 | https://www.nytimes.com/1986/08/25/business/cadbury-s-dr-pepper-role-cited.html | CADBURYS DR PEPPER ROLE CITED | By Richard W Stevenson | TX 1-886728 | 1986-08-27 |
| 1986-08-25 | https://www.nytimes.com/1986/08/25/business/credit-markets-spreads-fall-on-local-issues.html | CREDIT MARKETS Spreads Fall on Local Issues | By Michael Quint | TX 1-886728 | 1986-08-27 |
| 1986-08-25 | https://www.nytimes.com/1986/08/25/business/for-many-taxpayers-easier-filing.html | FOR MANY TAXPAYERS EASIER FILING | By Gary Klott Special To the New York Times | TX 1-886728 | 1986-08-27 |
| 1986-08-25 | https://www.nytimes.com/1986/08/25/business/frontier-airlines-pressed-for-cash-halts-all-service.html | FRONTIER AIRLINES PRESSED FOR CASH HALTS ALL SERVICE | By Agis Salpukas | TX 1-886728 | 1986-08-27 |
| 1986-08-25 | https://www.nytimes.com/1986/08/25/business/governors-anxious-on-tax-legislation.html | Governors Anxious On Tax Legislation | By Phil Gailey Special To the New York Times | TX 1-886728 | 1986-08-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-08-25 | https://www.nytimes.com/1986/08/25/business/international-report-gulf-canada-shuts-operations-in-beaufort-sea.html | INTERNATIONAL REPORT Gulf Canada Shuts Operations in Beaufort Sea | By Lee A Daniels | TX 1-886728 | 1986-08-27 |
| 1986-08-25 | https://www.nytimes.com/1986/08/25/business/international-report-phone-superpower-arising-in-france.html | INTERNATIONAL REPORT PHONE SUPERPOWER ARISING IN FRANCE | By Paul Lewis Special To the New York Times | TX 1-886728 | 1986-08-27 |
| 1986-08-25 | https://www.nytimes.com/1986/08/25/business/international-report-us-banks-adjust-fast-in-germany.html | INTERNATIONAL REPORT US BANKS ADJUST FAST IN GERMANY | By John Tagliabue Special To the New York Times | TX 1-886728 | 1986-08-27 |
| 1986-08-25 | https://www.nytimes.com/1986/08/25/business/irate-passengers-seek-a-way-home.html | Irate Passengers Seek a Way Home | Special to the New York Times | TX 1-886728 | 1986-08-27 |
| 1986-08-25 | https://www.nytimes.com/1986/08/25/business/market-place-warning-signs-in-rate-cuts.html | Market Place Warning Signs In Rate Cuts | By Hj Maidenberg | TX 1-886728 | 1986-08-27 |
| 1986-08-25 | https://www.nytimes.com/1986/08/25/business/money-s-swift-matchmakers.html | MONEYS SWIFT MATCHMAKERS | By Barnaby J Feder | TX 1-886728 | 1986-08-27 |
| 1986-08-25 | https://www.nytimes.com/1986/08/25/business/new-yorkers-co-the-pain-and-pleasure-of-moving-to-new-york.html | NEW YORKERS  CO THE PAIN AND PLEASURE OF MOVING TO NEW YORK | By Sandra Salmans | TX 1-886728 | 1986-08-27 |
| 1986-08-25 | https://www.nytimes.com/1986/08/25/business/no-increase-in-spending-expected.html | NO INCREASE IN SPENDING EXPECTED | By Eric N Berg | TX 1-886728 | 1986-08-27 |
| 1986-08-25 | https://www.nytimes.com/1986/08/25/business/president-quits-at-winnebago.html | President Quits At Winnebago | Special to the New York Times | TX 1-886728 | 1986-08-27 |
| 1986-08-25 | https://www.nytimes.com/1986/08/25/business/squeeze-on-gulf-coast-utility-uf878.html | SQUEEZE ON GULF COAST UTILITY uf878 | By Thomas C Hayes Special To the New York Times | TX 1-886728 | 1986-08-27 |
| 1986-08-25 | https://www.nytimes.com/1986/08/25/business/usx-closure-seen-negatively.html | USX Closure Seen Negatively | By Jonathan P Hicks | TX 1-886728 | 1986-08-27 |
| 1986-08-25 | https://www.nytimes.com/1986/08/25/business/washington-watch-briefcases.html | WASHINGTON WATCH Briefcases | By Nathaniel C Nash | TX 1-886728 | 1986-08-27 |
| 1986-08-25 | https://www.nytimes.com/1986/08/25/business/washington-watch-of-budget-bills-and-triggers.html | WASHINGTON WATCH Of Budget Bills and Triggers | By Nathaniel C Nash | TX 1-886728 | 1986-08-27 |
| 1986-08-25 | https://www.nytimes.com/1986/08/25/business/washington-watch-popular-plan-from-fdic.html | Washington Watch Popular Plan From FDIC | By Nathaniel C Nash | TX 1-886728 | 1986-08-27 |
| 1986-08-25 | https://www.nytimes.com/1986/08/25/nyregion/2-races-for-congress-stirring-interest.html | 2 RACES FOR CONGRESS STIRRING INTEREST | By Esther B Fein Special To the New York Times | TX 1-886728 | 1986-08-27 |
| 1986-08-25 | https://www.nytimes.com/1986/08/25/nyregion/2-tv-stations-assailed-on-hirschfeld-ad-ruling.html | 2 TV STATIONS ASSAILED ON HIRSCHFELD AD RULING | By Jane Gross | TX 1-886728 | 1986-08-27 |

| 1986-08-25 | https://www.nytimes.com/1986/08/25/nyregion/babies-of-crack-users-fill-hospital-nurseries.html | BABIES OF CRACK USERS FILL HOSPITAL NURSERIES | By Peter Kerr | TX 1-886728 | 1986-08-27 |
|---|---|---|---|---|---|
| 1986-08-25 | https://www.nytimes.com/1986/08/25/nyregion/bridge-frank-stewart-s-new-book-gives-tips-on-dummy-play.html | Bridge Frank Stewarts New Book Gives Tips on Dummy Play | By Alan Truscott | TX 1-886728 | 1986-08-27 |
| 1986-08-25 | https://www.nytimes.com/1986/08/25/nyregion/ex-peace-corps-teachers-trained-for-city-duty.html | EXPEACE CORPS TEACHERS TRAINED FOR CITY DUTY | By Jane Perlez | TX 1-886728 | 1986-08-27 |
| 1986-08-25 | https://www.nytimes.com/1986/08/25/nyregion/finding-new-insights-into-a-long-hidden-problem-abuse-of-the-elderly.html | FINDING NEW INSIGHTS INTO A LONGHIDDEN PROBLEM ABUSE OF THE ELDERLY | By Robert O Boorstin | TX 1-886728 | 1986-08-27 |
| 1986-08-25 | https://www.nytimes.com/1986/08/25/nyregion/gunman-wounds-five-on-li.html | GUNMAN WOUNDS FIVE ON LI | By John T McQuiston | TX 1-886728 | 1986-08-27 |
| 1986-08-25 | https://www.nytimes.com/1986/08/25/nyregion/man-29-is-charged-with-murder-in-li-blaze-that-left-four-dead.html | MAN 29 IS CHARGED WITH MURDER IN LI BLAZE THAT LEFT FOUR DEAD | Special to the New York Times | TX 1-886728 | 1986-08-27 |
| 1986-08-25 | https://www.nytimes.com/1986/08/25/nyregion/new-york-day-by-day-big-name-and-short-road.html | NEW YORK DAY BY DAY Big Name And Short Road | By Susan Heller Anderson and David W Dunlap | TX 1-886728 | 1986-08-27 |
| 1986-08-25 | https://www.nytimes.com/1986/08/25/nyregion/new-york-day-by-day-of-bus-drivers-and-sewer-workers.html | NEW YORK DAY BY DAY Of Bus Drivers And Sewer Workers | By Susan Heller Anderson and David W Dunlap | TX 1-886728 | 1986-08-27 |
| 1986-08-25 | https://www.nytimes.com/1986/08/25/nyregion/new-york-day-by-day-soho-intact-expressway-buried.html | NEW YORK DAY BY DAY SoHo Intact Expressway Buried | By Susan Heller Anderson and David W Dunlap | TX 1-886728 | 1986-08-27 |
| 1986-08-25 | https://www.nytimes.com/1986/08/25/nyregion/parish-helps-save-neighborhood.html | PARISH HELPS SAVE NEIGHBORHOOD | By Joseph Berger | TX 1-886728 | 1986-08-27 |
| 1986-08-25 | https://www.nytimes.com/1986/08/25/nyregion/priests-learn-languages-of-new-immigrants.html | PRIESTS LEARN LANGUAGES OF NEW IMMIGRANTS | By Ari L Goldman | TX 1-886728 | 1986-08-27 |
| 1986-08-25 | https://www.nytimes.com/1986/08/25/nyregion/tools-of-a-jury-diet-pepsi-the-drifters-and-notes-to-the-outside.html | TOOLS OF A JURY DIET PEPSI THE DRIFTERS AND NOTES TO THE OUTSIDE | By Richard J Meislin | TX 1-886728 | 1986-08-27 |
| 1986-08-25 | https://www.nytimes.com/1986/08/25/nyregion/upstate-new-perch-for-an-old-eagle.html | UPSTATE NEW PERCH FOR AN OLD EAGLE | By Harold Faber | TX 1-886728 | 1986-08-27 |
| 1986-08-25 | https://www.nytimes.com/1986/08/25/obituaries/f-palmer-weber-72-is-dead.html | F PALMER WEBER 72 IS DEAD | AP | TX 1-886728 | 1986-08-27 |
| 1986-08-25 | https://www.nytimes.com/1986/08/25/obituaries/joy-hancock-dies-last-waves-chief.html | JOY HANCOCK DIES LAST WAVES CHIEF | By Wolfgang Saxon | TX 1-886728 | 1986-08-27 |

| | | | | |
|---|---|---|---|---|
| 1986-08-25 | https://www.nytimes.com/1986/08/25/opinio n/accounting-for-the-head-counters.html | Accounting for the HeadCounters | By Frederick Ao Schwartz | TX 1-886728 | 1986-08-27 |
| 1986-08-25 | https://www.nytimes.com/1986/08/25/opinio n/essay-suite-1112-where-are-you.html | ESSAY Suite 1112 Where Are You | By William Safire | TX 1-886728 | 1986-08-27 |
| 1986-08-25 | https://www.nytimes.com/1986/08/25/opinio n/how-moderate-is-saudi-arabia.html | How Moderate Is Saudi Arabia | By Simeon Baker | TX 1-886728 | 1986-08-27 |
| 1986-08-25 | https://www.nytimes.com/1986/08/25/opinio n/the-editorial-notebook-mr-rehnquist-s-opinion.html | The Editorial Notebook Mr Rehnquists Opinion | By John P MacKenzie | TX 1-886728 | 1986-08-27 |
| 1986-08-25 | https://www.nytimes.com/1986/08/25/opinio n/the-intolerable-horror-of-legalized-killing.html | THE INTOLERABLE HORROR OF LEGALIZED KILLING | By Irwin Stark | TX 1-886728 | 1986-08-27 |
| 1986-08-25 | https://www.nytimes.com/1986/08/25/sports/ alabama-s-shula-prepared-for-challenge.html | ALABAMAS SHULA PREPARED FOR CHALLENGE | By William N Wallace | TX 1-886728 | 1986-08-27 |
| 1986-08-25 | https://www.nytimes.com/1986/08/25/sports/ american-league-indians-beat-red-sox-for-niekro-s-310th.html | AMERICAN LEAGUE INDIANS BEAT RED SOX FOR NIEKROS 310TH | AP | TX 1-886728 | 1986-08-27 |
| 1986-08-25 | https://www.nytimes.com/1986/08/25/sports/ cycling-in-us-gaining-ground-in-an-uphill-climb.html | CYCLING IN US GAINING GROUND IN AN UPHILL CLIMB | By Samuel Abt | TX 1-886728 | 1986-08-27 |
| 1986-08-25 | https://www.nytimes.com/1986/08/25/sports/ doing-it-the-navy-way.html | DOING IT THE NAVY WAY | By George Vecsey | TX 1-886728 | 1986-08-27 |
| 1986-08-25 | https://www.nytimes.com/1986/08/25/sports/ drayton-wins.html | Drayton Wins | AP | TX 1-886728 | 1986-08-27 |
| 1986-08-25 | https://www.nytimes.com/1986/08/25/sports/ giants-ground-game-stalled.html | GIANTS GROUND GAME STALLED | By Frank Litsky | TX 1-886728 | 1986-08-27 |
| 1986-08-25 | https://www.nytimes.com/1986/08/25/sports/ gold-for-us-men-s-crew-first-since-74.html | GOLD FOR US MENS CREW FIRST SINCE 74 | AP | TX 1-886728 | 1986-08-27 |
| 1986-08-25 | https://www.nytimes.com/1986/08/25/sports/ inkster-posts-209-to-win-by-3-shots.html | Inkster Posts 209 To Win by 3 Shots | AP | TX 1-886728 | 1986-08-27 |
| 1986-08-25 | https://www.nytimes.com/1986/08/25/sports/ jet-cornerbacks-pose-problem.html | JET CORNERBACKS POSE PROBLEM | By Gerald Eskenazi | TX 1-886728 | 1986-08-27 |
| 1986-08-25 | https://www.nytimes.com/1986/08/25/sports/ lendl-dominates-mcenroe-to-win-final.html | LENDL DOMINATES MCENROE TO WIN FINAL | By Jack Cavanaugh | TX 1-886728 | 1986-08-27 |
| 1986-08-25 | https://www.nytimes.com/1986/08/25/sports/ mets-lose-10-1-yankees-routed-krukow-has-a-4-hitter.html | METS LOSE 101 YANKEES ROUTED KRUKOW HAS A 4HITTER | By Craig Wolff | TX 1-886728 | |
| 1986-08-25 | https://www.nytimes.com/1986/08/25/sports/ mets-lose-10-1-yankees-routed-relievers-fail-in-11-4-defeat.html | METS LOSE 101 YANKEES ROUTED RELIEVERS FAIL IN 114 DEFEAT | By Michael Martinez | TX 1-886728 | 1986-08-27 |

| | | | | |
|---|---|---|---|---|
| 1986-08-25 | https://www.nytimes.com/1986/08/25/sports/national-league-astros-5-1-victory-ends-slide.html | NATIONAL LEAGUE ASTROS 51 VICTORY ENDS SLIDE | ST LOUIS Aug 24 AP | TX 1-886728 | 1986-08-27 |
| 1986-08-25 | https://www.nytimes.com/1986/08/25/sports/no-headline-414686.html | No Headline | Special to the New York TimesBy Roy S Johnson | TX 1-886728 | 1986-08-27 |
| 1986-08-25 | https://www.nytimes.com/1986/08/25/sports/outdoors-harvesting-shellfish.html | Outdoors Harvesting Shellfish | By Nelson Bryant | TX 1-886728 | 1986-08-27 |
| 1986-08-25 | https://www.nytimes.com/1986/08/25/sports/question-box.html | Question Box | By Ray Corio | TX 1-886728 | 1986-08-27 |
| 1986-08-25 | https://www.nytimes.com/1986/08/25/sports/rangers-defeat-white-sox-3-2.html | Rangers Defeat White Sox 32 | AP | TX 1-886728 | 1986-08-27 |
| 1986-08-25 | https://www.nytimes.com/1986/08/25/sports/rundown-of-events-in-championships.html | RUNDOWN OF EVENTS IN CHAMPIONSHIPS | COLORADO SPRINGS Aug 24 | TX 1-886728 | 1986-08-27 |
| 1986-08-25 | https://www.nytimes.com/1986/08/25/sports/shocker-t-wins-morris-on-late-rally.html | SHOCKER T WINS MORRIS ON LATE RALLY | By Steven Crist | TX 1-886728 | 1986-08-27 |
| 1986-08-25 | https://www.nytimes.com/1986/08/25/sports/sports-world-specials-courting-success.html | SPORTS WORLD SPECIALS Courting Success | By Robert Mcg Thomas Jr | TX 1-886728 | 1986-08-27 |
| 1986-08-25 | https://www.nytimes.com/1986/08/25/sports/sports-world-specials-precedent-for-profit.html | SPORTS WORLD SPECIALS Precedent for Profit | By Kent Hannon | TX 1-886728 | 1986-08-27 |
| 1986-08-25 | https://www.nytimes.com/1986/08/25/sports/the-empty-cubicle.html | THE EMPTY CUBICLE | By Ira Berkow | TX 1-886728 | 1986-08-27 |
| 1986-08-25 | https://www.nytimes.com/1986/08/25/sports/unsettling-days-for-dorsett.html | UNSETTLING DAYS FOR DORSETT | By William C Rhoden | TX 1-886728 | 1986-08-27 |
| 1986-08-25 | https://www.nytimes.com/1986/08/25/sports/us-open-a-talented-colorful-cast-of-characters-and-how-to-watch-them-play.html | US OPEN A Talented Colorful Cast of Characters AND HOW TO WATCH THEM PLAY | By Alexander McNab | TX 1-886728 | 1986-08-27 |
| 1986-08-25 | https://www.nytimes.com/1986/08/25/sports/us-open-a-talented-colorful-cast-of-characters.html | US OPEN A TALENTED COLORFUL CAST OF CHARACTERS | By Peter Alfano and Roy S Johnson | TX 1-886728 | 1986-08-27 |
| 1986-08-25 | https://www.nytimes.com/1986/08/25/sports/us-open-for-some-no-place-is-home.html | US OPEN FOR SOME NO PLACE IS HOME | By Roy S Johnson | TX 1-886728 | 1986-08-27 |
| 1986-08-25 | https://www.nytimes.com/1986/08/25/sports/us-open-mac-s-back-in-town.html | US OPEN MACS BACK IN TOWN | By Peter Alfano | TX 1-886728 | 1986-08-27 |
| 1986-08-25 | https://www.nytimes.com/1986/08/25/sports/us-open-mandlikova-from-the-heart.html | US OPEN MANDLIKOVA FROM THE HEART | By Roy S Johnson | TX 1-886728 | 1986-08-27 |
| 1986-08-25 | https://www.nytimes.com/1986/08/25/sports/us-open-paving-the-way-to-a-title.html | US OPENPAVING THE WAY TO A TITLE | By Nick Seitz | TX 1-886728 | 1986-08-27 |

| 1986-08-25 | https://www.nytimes.com/1986/08/25/sports/us-open-tennis-city-style.html | US OPEN TENNIS CITY STYLE | By Peter Alfano | TX 1-886728 | 1986-08-27 |
|---|---|---|---|---|---|
| 1986-08-25 | https://www.nytimes.com/1986/08/25/sports/world-series-golf-is-taken-by-pohl.html | WORLD SERIES GOLF IS TAKEN BY POHL | By Gordon S White Jrakron Ohio Aug 24 | TX 1-886728 | 1986-08-27 |
| 1986-08-25 | https://www.nytimes.com/1986/08/25/style/relationships-suggesting-therapy-to-friends.html | RELATIONSHIPS SUGGESTIONG THERAPY TO FRIENDS | By Olive Evans | TX 1-886728 | 1986-08-27 |
| 1986-08-25 | https://www.nytimes.com/1986/08/25/style/women-success-and-romantic-advice.html | WOMEN SUCCESS AND ROMANTIC ADVICE | By Carol Lawson | TX 1-886728 | 1986-08-27 |
| 1986-08-25 | https://www.nytimes.com/1986/08/25/theater/bradbury-transforms-fahrenheit-for-musical.html | BRADBURY TRANSFORMS FAHRENHEIT FOR MUSICAL | By Dena Kleiman Special To the New York Times | TX 1-886728 | 1986-08-27 |
| 1986-08-25 | https://www.nytimes.com/1986/08/25/theater/stage-nicholas-nickleby-returns.html | STAGE NICHOLAS NICKLEBY RETURNS | By Mel Gussow | TX 1-886728 | 1986-08-27 |
| 1986-08-25 | https://www.nytimes.com/1986/08/25/us/30-years-as-no-2-in-washington-state.html | 30 YEARS AS NO 2 IN WASHINGTON STATE | By Wallace Turner Special To the New York Times | TX 1-886728 | 1986-08-27 |
| 1986-08-25 | https://www.nytimes.com/1986/08/25/us/aid-to-farmers-cure-or-band-aid.html | AID TO FARMERS CURE OR BANDAID | By William Robbins Special To the New York Times | TX 1-886728 | 1986-08-27 |
| 1986-08-25 | https://www.nytimes.com/1986/08/25/us/amarillo-up-36-tops-texas-cities-in-crime-rise.html | AMARILLO UP 36 TOPS TEXAS CITIES IN CRIME RISE | By Robert Reinhold Special To the New York Times | TX 1-886728 | 1986-08-27 |
| 1986-08-25 | https://www.nytimes.com/1986/08/25/us/around-the-nation-transcontinental-road-completed-in-utah.html | AROUND THE NATION Transcontinental Road Completed in Utah | AP | TX 1-886728 | 1986-08-27 |
| 1986-08-25 | https://www.nytimes.com/1986/08/25/us/around-the-nation-work-at-11-deere-plants-halted-after-3-are-struck.html | AROUND THE NATION Work at 11 Deere Plants Halted After 3 Are Struck | AP | TX 1-886728 | 1986-08-27 |
| 1986-08-25 | https://www.nytimes.com/1986/08/25/us/black-police-officers-cite-frustrations-amid-gains.html | BLACK POLICE OFFICERS CITE FRUSTRATIONS AMID GAINS | By Crystal Nix | TX 1-886728 | 1986-08-27 |
| 1986-08-25 | https://www.nytimes.com/1986/08/25/us/businesses-farms-feed-are-collapsing-in-south.html | BUSINESSES FARMS FEED ARE COLLAPSING IN SOUTH | By Dudley Clendinen Special To the New York Times | TX 1-886728 | 1986-08-27 |
| 1986-08-25 | https://www.nytimes.com/1986/08/25/us/disputed-union-election-is-embarrassing-uaw.html | DISPUTED UNION ELECTION IS EMBARRASSING UAW | By William Serrin Special To the New York Times | TX 1-886728 | 1986-08-27 |
| 1986-08-25 | https://www.nytimes.com/1986/08/25/us/goals-for-hiring-to-stay-in-place.html | GOALS FOR HIRING TO STAY IN PLACE | By Gerald M Boyd Special To the New York Times | TX 1-886728 | 1986-08-27 |
| 1986-08-25 | https://www.nytimes.com/1986/08/25/us/larouche-ally-is-fined-500.html | LaRouche Ally Is Fined 500 | AP | TX 1-886728 | 1986-08-27 |

| 1986-08-25 | https://www.nytimes.com/1986/08/25/us/memory-decline-in-elderly-found-to-be-overstated.html | MEMORY DECLINE IN ELDERLY FOUND TO BE OVERSTATED | By Daniel Goleman Special To the New York Times | TX 1-886728 | 1986-08-27 |
|---|---|---|---|---|---|
| 1986-08-25 | https://www.nytimes.com/1986/08/25/us/officer-acquitted-of-murder-gets-his-pension-reinstated.html | Officer Acquitted of Murder Gets His Pension Reinstated | Special to the New York Times | TX 1-886728 | 1986-08-27 |
| 1986-08-25 | https://www.nytimes.com/1986/08/25/us/philadelphia-s-festival-a-folk-rite-of-summer.html | PHILADELPHIAS FESTIVAL A FOLK RITE OF SUMMER | By Lindsey Gruson Special To the New York Times | TX 1-886728 | 1986-08-27 |
| 1986-08-25 | https://www.nytimes.com/1986/08/25/us/president-endorses-rise-in-us-speed-limit.html | PRESIDENT ENDORSES RISE IN US SPEED LIMIT | Special to the New York Times | TX 1-886728 | 1986-08-27 |
| 1986-08-25 | https://www.nytimes.com/1986/08/25/us/press-notes-freud-author-rebuffed-on-several-libel-points.html | PRESS NOTES FREUD AUTHOR REBUFFED ON SEVERAL LIBEL POINTS | By Alex S Jones | TX 1-886728 | 1986-08-27 |
| 1986-08-25 | https://www.nytimes.com/1986/08/25/us/retired-ltv-steelworkers-battle-to-avert-loss-of-health-benefits.html | RETIRED LTV STEELWORKERS BATTLE TO AVERT LOSS OF HEALTH BENEFITS | By Steven Greenhouse Special To the New York Times | TX 1-886728 | 1986-08-27 |
| 1986-08-25 | https://www.nytimes.com/1986/08/25/us/russian-s-arrest-called-example-of-spy-threat.html | RUSSIANS ARREST CALLED EXAMPLE OF SPY THREAT | By Stephen Engelberg Special To the New York Times | TX 1-886728 | 1986-08-27 |
| 1986-08-25 | https://www.nytimes.com/1986/08/25/us/satellite-photos-appear-to-show-construction-of-soviet-space-shuttle-base.html | SATELLITE PHOTOS APPEAR TO SHOW CONSTRUCTION OF SOVIET SPACE SHUTTLE BASE | By William J Broad | TX 1-886728 | 1986-08-27 |
| 1986-08-25 | https://www.nytimes.com/1986/08/25/us/settlement-in-concert-death.html | Settlement in Concert Death | AP | TX 1-886728 | 1986-08-27 |
| 1986-08-25 | https://www.nytimes.com/1986/08/25/us/the-state-fair-shows-rustic-side-of-detroit.html | THE STATE FAIR SHOWS RUSTIC SIDE OF DETROIT | By Isabel Wilkerson Special To the New York Times | TX 1-886728 | 1986-08-27 |
| 1986-08-25 | https://www.nytimes.com/1986/08/25/us/us-aides-said-to-doubt-some-walker-statements.html | US AIDES SAID TO DOUBT SOME WALKER STATEMENTS | By Philip Shenon Special To the New York Times | TX 1-886728 | 1986-08-27 |
| 1986-08-25 | https://www.nytimes.com/1986/08/25/us/washington-talk-briefing-a-lobby-s-salvo.html | WASHINGTON TALK BRIEFING A Lobbys Salvo | By Wayne King and Warren Weaver Jr | TX 1-886728 | 1986-08-27 |
| 1986-08-25 | https://www.nytimes.com/1986/08/25/us/washington-talk-briefing-party-conflict.html | WASHINGTON TALK BRIEFING Party Conflict | By Wayne King and Warren Weaver Jr | TX 1-886728 | 1986-08-27 |
| 1986-08-25 | https://www.nytimes.com/1986/08/25/us/washington-talk-briefing-the-biden-home.html | WASHINGTON TALK BRIEFING The Biden Home | By Wayne King and Warren Weaver Jr | TX 1-886728 | 1986-08-27 |
| 1986-08-25 | https://www.nytimes.com/1986/08/25/us/washington-talk-briefing-underconfident-pepper.html | WASHINGTON TALK BRIEFING Underconfident Pepper | By Wayne King and Warren Weaver Jr | TX 1-886728 | 1986-08-27 |

| 1986-08-25 | https://www.nytimes.com/1986/08/25/us/washington-talk-congress-why-housing-act-of-1986-isn-t.html | WASHINGTON TALK CONGRESS WHY HOUSING ACT OF 1986 ISNT | By Linda Greenhouse Special To the New York Times | TX 1-886728 | 1986-08-27 |
| 1986-08-25 | https://www.nytimes.com/1986/08/25/us/washington-talk-history-by-way-of-bellevue.html | WASHINGTON TALK History by Way of Bellevue | Special to the New York Times | TX 1-886728 | 1986-08-27 |
| 1986-08-25 | https://www.nytimes.com/1986/08/25/us/washington-talk-pentagon-tomorrow-is-another-budget.html | WASHINGTON TALK PENTAGON TOMORROW IS ANOTHER BUDGET | By John H Cushman Jr Special To the New York Times | TX 1-886728 | 1986-08-27 |
| 1986-08-25 | https://www.nytimes.com/1986/08/25/us/west-coast-journal-big-parties-big-onions-and-just-maybe-bigfoot.html | WEST COAST JOURNAL BIG PARTIES BIG ONIONS AND JUST MAYBE BIGFOOT | By Robert Lindsey Special To the New York Times | TX 1-886728 | 1986-08-27 |
| 1986-08-25 | https://www.nytimes.com/1986/08/25/us/women-abducted-in-escape-of-2-from-louisiana-prison.html | Women Abducted in Escape Of 2 From Louisiana Prison | AP | TX 1-886728 | 1986-08-27 |
| 1986-08-25 | https://www.nytimes.com/1986/08/25/us/women-blacks-spouses-transforming-the-military.html | WOMEN BLACKS SPOUSES TRANSFORMING THE MILITARY | By Richard Halloran Special To the New York Times | TX 1-886728 | 1986-08-27 |
| 1986-08-25 | https://www.nytimes.com/1986/08/25/world/angry-mexicans-are-challenging-activity-american-drug-agents-no-pullbacks.html | ANGRY MEXICANS ARE CHALLENGING ACTIVITY OF AMERICAN DRUG AGENTS NO PULLBACKS OFFICIALS SAY | Special to the New York Times | TX 1-886728 | 1986-08-27 |
| 1986-08-25 | https://www.nytimes.com/1986/08/25/world/angry-mexicans-are-challenging-activity-american-drug-agents-us-protests-set-off.html | ANGRY MEXICANS ARE CHALLENGING ACTIVITY OF AMERICAN DRUG AGENTS US PROTESTS SET OFF STORM | By Alan Riding Special To the New York Times | TX 1-886728 | 1986-08-27 |
| 1986-08-25 | https://www.nytimes.com/1986/08/25/world/aquino-visits-indonesia-in-first-trip-as-leader.html | AQUINO VISITS INDONESIA IN FIRST TRIP AS LEADER | By Seth Mydans Special To the New York Times | TX 1-886728 | 1986-08-27 |
| 1986-08-25 | https://www.nytimes.com/1986/08/25/world/around-the-world-fires-on-the-cote-d-azur-kill-2-force-2000-to-flee.html | AROUND THE WORLD Fires on the Cote dAzur Kill 2 Force 2000 to Flee | AP | TX 1-886728 | 1986-08-27 |
| 1986-08-25 | https://www.nytimes.com/1986/08/25/world/around-the-world-indian-mp-apologizes-but-strike-continues.html | AROUND THE WORLD Indian MP Apologizes But Strike Continues | AP | TX 1-886728 | 1986-08-27 |
| 1986-08-25 | https://www.nytimes.com/1986/08/25/world/chernobyl-blast-laid-to-new-cause.html | CHERNOBYL BLAST LAID TO NEW CAUSE | By Stuart Diamond Special To the New York Times | TX 1-886728 | 1986-08-27 |
| 1986-08-25 | https://www.nytimes.com/1986/08/25/world/for-bhutto-a-big-issue-is-her-sex.html | FOR BHUTTO A BIG ISSUE IS HER SEX | By Steven R Weisman Special To the New York Times | TX 1-886728 | 1986-08-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-08-25 | https://www.nytimes.com/1986/08/25/world/haiti-s-press-is-unshackled-and-unbridled-too.html | HAITIS PRESS IS UNSHACKLED AND UNBRIDLED TOO | By Joseph B Treaster Special To the New York Times | TX 1-886728 | 1986-08-27 |
| 1986-08-25 | https://www.nytimes.com/1986/08/25/world/hard-line-palestinians-reject-unity-with-arafat.html | HARDLINE PALESTINIANS REJECT UNITY WITH ARAFAT | By Ihsan A Hijazi Special To the New York Times | TX 1-886728 | 1986-08-27 |
| 1986-08-25 | https://www.nytimes.com/1986/08/25/world/israelis-still-see-future-for-talks-with-soviet.html | ISRAELIS STILL SEE FUTURE FOR TALKS WITH SOVIET | By Thomas L Friedman Special To the New York Times | TX 1-886728 | 1986-08-27 |
| 1986-08-25 | https://www.nytimes.com/1986/08/25/world/japanese-citing-nuclear-ban-protest-us-ships.html | JAPANESE CITING NUCLEAR BAN PROTEST US SHIPS | By Clyde Haberman Special To the New York Times | TX 1-886728 | 1986-08-27 |
| 1986-08-25 | https://www.nytimes.com/1986/08/25/world/maneuvers-begun-by-us-and-egypt.html | MANEUVERS BEGUN BY US AND EGYPT | By John H Cushman Jr Special To the New York Times | TX 1-886728 | 1986-08-27 |
| 1986-08-25 | https://www.nytimes.com/1986/08/25/world/nicaraguan-accused-as-us-spy.html | NICARAGUAN ACCUSED AS US SPY | By Stephen Kinzer Special To the New York Times | TX 1-886728 | 1986-08-27 |
| 1986-08-25 | https://www.nytimes.com/1986/08/25/world/president-of-israel-pardons-7-more-in-security-scandal.html | PRESIDENT OF ISRAEL PARDONS 7 MORE IN SECURITY SCANDAL | Special to the New York Times | TX 1-886728 | 1986-08-27 |
| 1986-08-25 | https://www.nytimes.com/1986/08/25/world/rent-strike-challenges-apartheid.html | RENT STRIKE CHALLENGES APARTHEID | By Alan Cowell Special To the New York Times | TX 1-886728 | 1986-08-27 |
| 1986-08-25 | https://www.nytimes.com/1986/08/25/world/sri-lanka-and-tamils-are-hopeful-on-eve-of-talks.html | SRI LANKA AND TAMILS ARE HOPEFUL ON EVE OF TALKS | By Barbara Crossette Special To the New York Times | TX 1-886728 | 1986-08-27 |
| 1986-08-25 | https://www.nytimes.com/1986/08/25/world/zambian-sends-new-plea-to-us.html | ZAMBIAN SENDS NEW PLEA TO US | AP | TX 1-886728 | 1986-08-27 |
| 1986-08-26 | https://www.nytimes.com/1986/08/26/archives/unstructured-clothes-for-the-freewheeling-man.html | UNSTRUCTURED CLOTHES FOR THE FREEWHEELING MAN | By AnnMarie Shiro | TX 1-886729 | 1986-08-27 |
| 1986-08-26 | https://www.nytimes.com/1986/08/26/arts/an-intercom-debate-why-terrorism.html | AN INTERCOM DEBATE WHY TERRORISM | BY Herbert Mitgang | TX 1-886729 | 1986-08-27 |
| 1986-08-26 | https://www.nytimes.com/1986/08/26/arts/dance-cumbre-flamenca-in-the-park.html | DANCE CUMBRE FLAMENCA IN THE PARK | By Jennifer Dunning | TX 1-886729 | 1986-08-27 |
| 1986-08-26 | https://www.nytimes.com/1986/08/26/arts/dance-guatemalan-rites.html | DANCE GUATEMALAN RITES | By Jennifer Dunning | TX 1-886729 | 1986-08-27 |
| 1986-08-26 | https://www.nytimes.com/1986/08/26/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-886729 | 1986-08-27 |
| 1986-08-26 | https://www.nytimes.com/1986/08/26/arts/new-series-a-big-tv-step-for-motown.html | NEW SERIES A BIG TV STEP FOR MOTOWN | By Thomas Morgan | TX 1-886729 | 1986-08-27 |

| 1986-08-26 | https://www.nytimes.com/1986/08/26/arts/tv-review-series-on-13-takes-look-at-brazil.html | TV REVIEW SERIES ON 13 TAKES LOOK AT BRAZIL | By John Corry | TX 1-886729 | 1986-08-27 |
|---|---|---|---|---|---|
| 1986-08-26 | https://www.nytimes.com/1986/08/26/arts/whoopi-goldberg-role-from-sidekick-to-star.html | WHOOPI GOLDBERG ROLE FROM SIDEKICK TO STAR | By Katherine Bishop | TX 1-886729 | 1986-08-27 |
| 1986-08-26 | https://www.nytimes.com/1986/08/26/books/ahab-freud-and-nazis-on-melvillean-s-agenda.html | AHAB FREUD AND NAZIS ON MELVILLEANS AGENDA | By Herbert Mitgang | TX 1-886729 | 1986-08-27 |
| 1986-08-26 | https://www.nytimes.com/1986/08/26/books/books-times-fifties-notebooks-diaries-period-edmund-wilson-edited-with.html | BOOKS OF THE TIMES THE FIFTIES From Notebooks and Diaries of the Period By Edmund Wilson Edited with an introduction by Leon Edel Illustrated 663 pages Farrar Straus  Giroux 25 | By John Gross | TX 1-886729 | 1986-08-27 |
| 1986-08-26 | https://www.nytimes.com/1986/08/26/business/advertising-getting-together-at-d-arcy.html | Advertising Getting Together At DArcy | By Richard W Stevenson | TX 1-886729 | 1986-08-27 |
| 1986-08-26 | https://www.nytimes.com/1986/08/26/business/advertising-people.html | ADVERTISING People | By Richard W Stevenson | TX 1-886729 | 1986-08-27 |
| 1986-08-26 | https://www.nytimes.com/1986/08/26/business/advertising-quaker-oats-account-to-jordan-manning.html | ADVERTISING Quaker Oats Account To Jordan Manning | By Richard W Stevenson | TX 1-886729 | 1986-08-27 |
| 1986-08-26 | https://www.nytimes.com/1986/08/26/business/advertising-transamerica-lifting-its-insurance-image.html | ADVERTISING Transamerica Lifting Its Insurance Image | By Richard W Stevenson | TX 1-886729 | 1986-08-27 |
| 1986-08-26 | https://www.nytimes.com/1986/08/26/business/aug-11-20-auto-sales-down-1.3.html | AUG 1120 AUTO SALES DOWN 13 | Special to the New York Times | TX 1-886729 | 1986-08-27 |
| 1986-08-26 | https://www.nytimes.com/1986/08/26/business/business-and-health-the-sharp-rise-in-drug-prices.html | Business and Health The Sharp Rise In Drug Prices | By Milt Freudenheim | TX 1-886729 | 1986-08-27 |
| 1986-08-26 | https://www.nytimes.com/1986/08/26/business/careers-corporate-staffs-get-new-roles.html | Careers Corporate Staffs Get New Roles | By Elizabeth M Fowler | TX 1-886729 | 1986-08-27 |
| 1986-08-26 | https://www.nytimes.com/1986/08/26/business/chapter-11-delayed-for-frontier.html | CHAPTER 11 DELAYED FOR FRONTIER | By Agis Salpukas | TX 1-886729 | 1986-08-27 |
| 1986-08-26 | https://www.nytimes.com/1986/08/26/business/company-news-amgen-cetus-patent-dispute.html | COMPANY NEWS AmgenCetus Patent Dispute | Special to the New York Times | TX 1-886729 | 1986-08-27 |
| 1986-08-26 | https://www.nytimes.com/1986/08/26/business/company-news-cge-will-seek-control-of-lynch.html | COMPANY NEWS CGE Will Seek Control of Lynch | Special to the New York Times | TX 1-886729 | 1986-08-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-08-26 | https://www.nytimes.com/1986/08/26/business/company-news-farley-northwest-weighs-offering.html | COMPANY NEWS FarleyNorthwest Weighs Offering | Special to the New York Times | TX 1-886729 | 1986-08-27 |
| 1986-08-26 | https://www.nytimes.com/1986/08/26/business/company-news-gm-offer-to-trim-jobs.html | COMPANY NEWS GM Offer To Trim Jobs | AP | TX 1-886729 | 1986-08-27 |
| 1986-08-26 | https://www.nytimes.com/1986/08/26/business/company-news-hub-shakeouts-hard-to-avoid.html | COMPANY NEWS HUB SHAKEOUTS HARD TO AVOID | By Jonathan P Hicks | TX 1-886729 | 1986-08-27 |
| 1986-08-26 | https://www.nytimes.com/1986/08/26/business/company-news-move-by-lindner.html | COMPANY NEWS Move by Lindner | Special to the New York Times | TX 1-886729 | 1986-08-27 |
| 1986-08-26 | https://www.nytimes.com/1986/08/26/business/company-news-platinum-buoyed-by-investors.html | COMPANY NEWS PLATINUM BUOYED BY INVESTORS | By Kenneth N Gilpin | TX 1-886729 | 1986-08-27 |
| 1986-08-26 | https://www.nytimes.com/1986/08/26/business/company-news-pressure-on-people-express.html | COMPANY NEWS PRESSURE ON PEOPLE EXPRESS | By Steven Prokesch | TX 1-886729 | 1986-08-27 |
| 1986-08-26 | https://www.nytimes.com/1986/08/26/business/company-news-tandon-separates-computers-disks.html | COMPANY NEWS TANDON SEPARATES COMPUTERS DISKS | Special to the New York Times | TX 1-886729 | 1986-08-27 |
| 1986-08-26 | https://www.nytimes.com/1986/08/26/business/credit-markets-treasury-issue-rates-decline.html | CREDIT MARKETS Treasury Issue Rates Decline | By Michael Quint | TX 1-886729 | 1986-08-27 |
| 1986-08-26 | https://www.nytimes.com/1986/08/26/business/dow-falls-by-16.03-volumne-lower.html | DOW FALLS BY 1603 VOLUMNE LOWER | By Hj Maidenberg | TX 1-886729 | 1986-08-27 |
| 1986-08-26 | https://www.nytimes.com/1986/08/26/business/drinks-aid-cadbury-rebound.html | DRINKS AID CADBURY REBOUND | Special to the New York Times | TX 1-886729 | 1986-08-27 |
| 1986-08-26 | https://www.nytimes.com/1986/08/26/business/foreclosure-plea-by-hunts.html | Foreclosure Plea by Hunts | Special to the New York Times | TX 1-886729 | 1986-08-27 |
| 1986-08-26 | https://www.nytimes.com/1986/08/26/business/gatt-expected-to-bar-soviet-bid-to-join-talks.html | GATT Expected to Bar Soviet Bid to Join Talks | By Clyde H Farnsworth Special To the New York Times | TX 1-886729 | 1986-08-27 |
| 1986-08-26 | https://www.nytimes.com/1986/08/26/business/market-place-bullish-outlook-for-baby-bells.html | Market Place Bullish Outlook For Baby Bells | By Vartanig G Vartan | TX 1-886729 | 1986-08-27 |
| 1986-08-26 | https://www.nytimes.com/1986/08/26/business/realty-woes-seen-in-tax-bill.html | REALTY WOES SEEN IN TAX BILL | By Albert Scardino | TX 1-886729 | 1986-08-27 |
| 1986-08-26 | https://www.nytimes.com/1986/08/26/business/taft-is-considering-sale-of-5-television-stations.html | TAFT IS CONSIDERING SALE OF 5 TELEVISION STATIONS | By Geraldine Fabrikant | TX 1-886729 | 1986-08-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-08-26 | https://www.nytimes.com/1986/08/26/business/wells-fargo-lowers-its-prime-rate-to-7.5.html | WELLS FARGO LOWERS ITS PRIME RATE TO 75 | By Eric N Berg | TX 1-886729 | 1986-08-27 |
| 1986-08-26 | https://www.nytimes.com/1986/08/26/nyregion/2-women-welcomed-by-some.html | 2 WOMEN WELCOMED BY SOME | By Jane Gross | TX 1-886729 | 1986-08-27 |
| 1986-08-26 | https://www.nytimes.com/1986/08/26/nyregion/6-aids-children-to-attend-schools-city-officials-say.html | 6 AIDS CHILDREN TO ATTEND SCHOOLS CITY OFFICIALS SAY | By Jane Perlez | TX 1-886729 | 1986-08-27 |
| 1986-08-26 | https://www.nytimes.com/1986/08/26/nyregion/an-appraisal-westway-options-sense-of-restraint.html | AN APPRAISAL WESTWAY OPTIONS SENSE OF RESTRAINT | By Paul Goldberger | TX 1-886729 | 1986-08-27 |
| 1986-08-26 | https://www.nytimes.com/1986/08/26/nyregion/bridge-2-players-from-li-are-easy-to-pick-out-on-the-highway.html | BRIDGE 2 PLAYERS FROM LI ARE EASY TO PICK OUT ON THE HIGHWAY | By Alan Truscott | TX 1-886729 | 1986-08-27 |
| 1986-08-26 | https://www.nytimes.com/1986/08/26/nyregion/chess-despite-unusual-start-game-11-ends-in-draw.html | CHESS DESPITE UNUSUAL START GAME 11 ENDS IN DRAW | AP | TX 1-886729 | 1986-08-27 |
| 1986-08-26 | https://www.nytimes.com/1986/08/26/nyregion/coca-tea-leaves-spell-trouble.html | COCA TEA LEAVES SPELL TROUBLE | By George James | TX 1-886729 | 1986-08-27 |
| 1986-08-26 | https://www.nytimes.com/1986/08/26/nyregion/court-finds-fbi-harassed-socialist-group-unlawfully.html | COURT FINDS FBI HARASSED SOCIALIST GROUP UNLAWFULLY | By William G Blair | TX 1-886729 | 1986-08-27 |
| 1986-08-26 | https://www.nytimes.com/1986/08/26/nyregion/israeli-aide-charged-with-li-burglary-attempt.html | ISRAELI AIDE CHARGED WITH LI BURGLARY ATTEMPT | Special to the New York Times | TX 1-886729 | 1986-08-27 |
| 1986-08-26 | https://www.nytimes.com/1986/08/26/nyregion/mac-prods-city-on-aid-to-business.html | MAC PRODS CITY ON AID TO BUSINESS | By Bruce Lambert | TX 1-886729 | 1986-08-27 |
| 1986-08-26 | https://www.nytimes.com/1986/08/26/nyregion/new-york-day-by-day-new-tokens-for-old.html | NEW YORK DAY BY DAY New Tokens for Old | By Susan Heller Anderson and David W Dunlap | TX 1-886729 | 1986-08-27 |
| 1986-08-26 | https://www.nytimes.com/1986/08/26/nyregion/new-york-day-by-day-restoring-the-park-s-courts.html | NEW YORK DAY BY DAY Restoring the Parks Courts | By Susan Heller Anderson and David W Dunlap | TX 1-886729 | 1986-08-27 |
| 1986-08-26 | https://www.nytimes.com/1986/08/26/nyregion/new-york-day-by-day-rock-against-crack.html | NEW YORK DAY BY DAY Rock Against Crack | By Susan Heller Anderson and David W Dunlap | TX 1-886729 | 1986-08-27 |
| 1986-08-26 | https://www.nytimes.com/1986/08/26/nyregion/new-york-day-by-day-telephone-politics.html | NEW YORK DAY BY DAY Telephone Politics | By Susan Heller Anderson and David W Dunlap | TX 1-886729 | 1986-08-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-08-26 | https://www.nytimes.com/1986/08/26/nyregion/our-towns-on-the-road-talk-isn-t-cheap.html | OUR TOWNS ON THE ROAD TALK ISNT CHEAP | Special to the New York Times | TX 1-886729 | 1986-08-27 |
| 1986-08-26 | https://www.nytimes.com/1986/08/26/nyregion/spy-suspect-blended-in-among-bronx-neighbors.html | SPY SUSPECT BLENDED IN AMONG BRONX NEIGHBORS | By James Brooke | TX 1-886729 | 1986-08-27 |
| 1986-08-26 | https://www.nytimes.com/1986/08/26/nyregion/the-region-mansion-burglar-held-in-stabbing.html | THE REGION Mansion Burglar Held in Stabbing | AP | TX 1-886729 | 1986-08-27 |
| 1986-08-26 | https://www.nytimes.com/1986/08/26/nyregion/the-region-new-line-studied-by-nj-transit.html | THE REGION New Line Studied By NJ Transit | AP | TX 1-886729 | 1986-08-27 |
| 1986-08-26 | https://www.nytimes.com/1986/08/26/nyregion/the-region-truck-accident-blocks-i-91-north.html | THE REGION Truck Accident Blocks I91 North | AP | TX 1-886729 | 1986-08-27 |
| 1986-08-26 | https://www.nytimes.com/1986/08/26/nyregion/us-investigating-further-spy-cases-in-new-york-area.html | US INVESTIGATING FURTHER SPY CASES IN NEW YORK AREA | By Leonard Buder | TX 1-886729 | 1986-08-27 |
| 1986-08-26 | https://www.nytimes.com/1986/08/26/nyregion/with-eye-to-november-dyson-stresses-wealth.html | WITH EYE TO NOVEMBER DYSON STRESSES WEALTH | By Frank Lynn | TX 1-886729 | 1986-08-27 |
| 1986-08-26 | https://www.nytimes.com/1986/08/26/obituaries/jackson-b-krueger.html | JACKSON B KRUEGER | AP | TX 1-886729 | 1986-08-27 |
| 1986-08-26 | https://www.nytimes.com/1986/08/26/obituaries/ronald-bates-stage-designer.html | RONALD BATES STAGE DESIGNER | By Jennifer Dunning | TX 1-886729 | 1986-08-27 |
| 1986-08-26 | https://www.nytimes.com/1986/08/26/opinion/for-ties-with-soviet-lawyers.html | For Ties With Soviet Lawyers | By Morris B Abram | TX 1-886729 | 1986-08-27 |
| 1986-08-26 | https://www.nytimes.com/1986/08/26/opinion/the-sanctions-vote-a-gop-milestone.html | The Sanctions Vote A GOP Milestone | By Pauline Baker | TX 1-886729 | 1986-08-27 |
| 1986-08-26 | https://www.nytimes.com/1986/08/26/opinion/will-we-have-reaganvilles.html | Will We Have Reaganvilles | By Alvin L Schoor | TX 1-886729 | 1986-08-27 |
| 1986-08-26 | https://www.nytimes.com/1986/08/26/science/about-education-governors-learn-lesson-on-schools.html | ABOUT EDUCATION GOVERNORS LEARN LESSON ON SCHOOLS | By Fred M Hechinger | TX 1-886729 | 1986-08-27 |
| 1986-08-26 | https://www.nytimes.com/1986/08/26/science/dinosaur-hunters-turn-up-clues-to-care-of-the-reptiles-young.html | DINOSAUR HUNTERS TURN UP CLUES TO CARE OF THE REPTILES YOUNG | By Malcolm W Browne | TX 1-886729 | 1986-08-27 |
| 1986-08-26 | https://www.nytimes.com/1986/08/26/science/education-college-cost-burden-on-family-called-stable.html | EDUCATION COLLEGE COST BURDEN ON FAMILY CALLED STABLE | By Leslie Maitland Werner | TX 1-886729 | 1986-08-27 |

| 1986-08-26 | https://www.nytimes.com/1986/08/26/science/liftoff-of-weather-satellite-delayed.html | LIFTOFF OF WEATHER SATELLITE DELAYED | AP | TX 1-886729 | 1986-08-27 |
| 1986-08-26 | https://www.nytimes.com/1986/08/26/science/machine-beats-man-on-ancient-front.html | MACHINE BEATS MAN ON ANCIENT FRONT | By James Gleick | TX 1-886729 | 1986-08-27 |
| 1986-08-26 | https://www.nytimes.com/1986/08/26/science/nondrug-therapy-eases-panic-attacks.html | NONDRUG THERAPY EASES PANIC ATTACKS | By Daniel Goleman | TX 1-886729 | 1986-08-27 |
| 1986-08-26 | https://www.nytimes.com/1986/08/26/science/periperhals-new-chip-vast-power-on-horizon.html | PERIPERHALS NEW CHIP VAST POWER ON HORIZON | By Peter H Lewis | TX 1-886729 | 1986-08-27 |
| 1986-08-26 | https://www.nytimes.com/1986/08/26/science/personal-computers-price-breakthrough-on-laser-printer.html | PERSONAL COMPUTERS PRICE BREAKTHROUGH ON LASER PRINTER | By Erik SandbergDiment | TX 1-886729 | 1986-08-27 |
| 1986-08-26 | https://www.nytimes.com/1986/08/26/science/success-on-diabetes-may-aid-transplants.html | SUCCESS ON DIABETES MAY AID TRANSPLANTS | By Sandra Blakeslee | TX 1-886729 | 1986-08-27 |
| 1986-08-26 | https://www.nytimes.com/1986/08/26/science/the-doctor-s-world-the-fading-of-a-disease-is-puzzling.html | THE DOCTORS WORLD THE FADING OF A DISEASE IS PUZZLING | By Lawrence K Altman Md | TX 1-886729 | 1986-08-27 |
| 1986-08-26 | https://www.nytimes.com/1986/08/26/sports/baseball-clemens-foiled-in-bid-for-20.html | BASEBALL Clemens Foiled in Bid for 20 | AP | TX 1-886729 | 1986-08-27 |
| 1986-08-26 | https://www.nytimes.com/1986/08/26/sports/cordero-wins-saratoga-title.html | CORDERO WINS SARATOGA TITLE | By Steven Crist Special To the New York Times | TX 1-886729 | 1986-08-27 |
| 1986-08-26 | https://www.nytimes.com/1986/08/26/sports/final-preparations-for-the-us-open-at-stadium-last-calm-day.html | FINAL PREPARATIONS FOR THE US OPEN AT STADIUM LAST CALM DAY | By Peter Alfano | TX 1-886729 | 1986-08-27 |
| 1986-08-26 | https://www.nytimes.com/1986/08/26/sports/final-preparations-for-the-us-open-women-advise-teen-age-pros.html | FINAL PREPARATIONS FOR THE US OPEN WOMEN ADVISE TEENAGE PROS | By Roy S Johnson | TX 1-886729 | 1986-08-27 |
| 1986-08-26 | https://www.nytimes.com/1986/08/26/sports/garren-leads.html | Garren Leads | Special to the New York Times | TX 1-886729 | 1986-08-27 |
| 1986-08-26 | https://www.nytimes.com/1986/08/26/sports/haji-sheikh-back-is-battling-for-job.html | HAJISHEIKH BACK IS BATTLING FOR JOB | By Frank Litsky Special To the New York Times | TX 1-886729 | 1986-08-27 |
| 1986-08-26 | https://www.nytimes.com/1986/08/26/sports/jets-cut-unhappy-2d-round-draft-choice.html | JETS CUT UNHAPPY 2dROUND DRAFT CHOICE | By Gerald Eskenazi Special To the New York Times | TX 1-886729 | 1986-08-27 |
| 1986-08-26 | https://www.nytimes.com/1986/08/26/sports/mets-rally-to-win.html | METS RALLY TO WIN | By Craig Wolff Special To the New York Times | TX 1-886729 | 1986-08-27 |
| 1986-08-26 | https://www.nytimes.com/1986/08/26/sports/players-tennis-umpire-s-unpleasant-viewing.html | PLAYERS TENNIS UMPIRES UNPLEASANT VIEWING | By Malcolm Moran | TX 1-886729 | 1986-08-27 |

| | | | | |
|---|---|---|---|---|
| 1986-08-26 | https://www.nytimes.com/1986/08/26/sports/redmen-to-lose-baldi-for-1986-87.html | REDMEN TO LOSE BALDI FOR 198687 | By Sam Goldaper | TX 1-886729 | 1986-08-27 |
| 1986-08-26 | https://www.nytimes.com/1986/08/26/sports/roster-exemption-granted-on-morris.html | ROSTER EXEMPTION GRANTED ON MORRIS | Special to the New York Times | TX 1-886729 | 1986-08-27 |
| 1986-08-26 | https://www.nytimes.com/1986/08/26/sports/sports-of-the-times-reviling-the-wind.html | SPORTS OF THE TIMES REVILING THE WIND | By Ira Berkow | TX 1-886729 | 1986-08-27 |
| 1986-08-26 | https://www.nytimes.com/1986/08/26/sports/two-stars-mired-in-quandary.html | TWO STARS MIRED IN QUANDARY | By Murray Chass | TX 1-886729 | 1986-08-27 |
| 1986-08-26 | https://www.nytimes.com/1986/08/26/style/galanos-intricate-elegance-for-fall.html | GALANOS INTRICATE ELEGANCE FOR FALL | By AnneMarie Schiro | TX 1-886729 | 1986-08-27 |
| 1986-08-26 | https://www.nytimes.com/1986/08/26/style/notes-on-fashion.html | NOTES ON FASHION | By Michael Gross | TX 1-886729 | 1986-08-27 |
| 1986-08-26 | https://www.nytimes.com/1986/08/26/theater/producers-may-reopen-rags.html | PRODUCERS MAY REOPEN RAGS | By Dena Kleiman | TX 1-886729 | 1986-08-27 |
| 1986-08-26 | https://www.nytimes.com/1986/08/26/us/14-year-old-boy-with-aids-attends-school-after-2-years.html | 14YEAROLD BOY WITH AIDS ATTENDS SCHOOL AFTER 2 YEARS | AP | TX 1-886729 | 1986-08-27 |
| 1986-08-26 | https://www.nytimes.com/1986/08/26/us/alaska-shaken-by-oil-revenue-drop.html | ALASKA SHAKEN BY OILREVENUE DROP | By Wallace Turner Special To the New York Times | TX 1-886729 | 1986-08-27 |
| 1986-08-26 | https://www.nytimes.com/1986/08/26/us/around-the-nation-150-year-prison-term-sought-for-convicted-spy.html | AROUND THE NATION 150Year Prison Term Sought for Convicted Spy | AP | TX 1-886729 | 1986-08-27 |
| 1986-08-26 | https://www.nytimes.com/1986/08/26/us/around-the-nation-escaped-prisoner-kills-ex-wife-and-2-others.html | AROUND THE NATION Escaped Prisoner Kills ExWife and 2 Others | AP | TX 1-886729 | 1986-08-27 |
| 1986-08-26 | https://www.nytimes.com/1986/08/26/us/around-the-nation-stranded-climber-dies-after-mountain-rescue.html | AROUND THE NATION Stranded Climber Dies After Mountain Rescue | AP | TX 1-886729 | 1986-08-27 |
| 1986-08-26 | https://www.nytimes.com/1986/08/26/us/blacks-and-women-find-roads-for-advancement-through-life-in-military.html | BLACKS AND WOMEN FIND ROADS FOR ADVANCEMENT THROUGH LIFE IN MILITARY | By Richard Halloran Special To the New York Times | TX 1-886729 | 1986-08-27 |
| 1986-08-26 | https://www.nytimes.com/1986/08/26/us/california-senate-passes-bill-to-sell-pretoria-linked-stock.html | CALIFORNIA SENATE PASSES BILL TO SELL PRETORIALINKED STOCK | By Nicholas D Kristof Special To the New York Times | TX 1-886729 | 1986-08-27 |
| 1986-08-26 | https://www.nytimes.com/1986/08/26/us/cautiously-educators-back-plan-by-governors-to-improve-schools.html | CAUTIOUSLY EDUCATORS BACK PLAN BY GOVERNORS TO IMPROVE SCHOOLS | By John Herbers Special To the New York Times | TX 1-886729 | 1986-08-27 |
| 1986-08-26 | https://www.nytimes.com/1986/08/26/us/deaths-stun-indian-pueblo-known-for-its-firefighters.html | DEATHS STUN INDIAN PUEBLO KNOWN FOR ITS FIREFIGHTERS | By Catherine C Robbins Special To the New York Times | TX 1-886729 | 1986-08-27 |

| | | | | |
|---|---|---|---|---|
| 1986-08-26 | https://www.nytimes.com/1986/08/26/us/grand-jury-is-convened-on-lobbying-by-deaver.html | GRAND JURY IS CONVENED ON LOBBYING BY DEAVER | By Martin Tolchin Special To the New York Times | TX 1-886729 | 1986-08-27 |
| 1986-08-26 | https://www.nytimes.com/1986/08/26/us/in-world-capital-of-the-icehouse-a-way-of-life-hangs-on.html | IN WORLD CAPITAL OF THE ICEHOUSE A WAY OF LIFE HANGS ON | By Peter Applebome Special To the New York Times | TX 1-886729 | 1986-08-27 |
| 1986-08-26 | https://www.nytimes.com/1986/08/26/us/inmate-is-executed-by-injection-the-third-to-die-in-texas-in-week.html | INMATE IS EXECUTED BY INJECTION THE THIRD TO DIE IN TEXAS IN WEEK | AP | TX 1-886729 | 1986-08-27 |
| 1986-08-26 | https://www.nytimes.com/1986/08/26/us/judge-discloses-ruling-against-him.html | JUDGE DISCLOSES RULING AGAINST HIM | AP | TX 1-886729 | 1986-08-27 |
| 1986-08-26 | https://www.nytimes.com/1986/08/26/us/mayor-of-washington-seeks-investigation-of-prosecutor.html | MAYOR OF WASHINGTON SEEKS INVESTIGATION OF PROSECUTOR | By Ben A Franklin Special To the New York Times | TX 1-886729 | 1986-08-27 |
| 1986-08-26 | https://www.nytimes.com/1986/08/26/us/mixed-forecasts-offered-for-midwest-s-economy.html | MIXED FORECASTS OFFERED FOR MIDWESTS ECONOMY | By William Robbins Special To the New York Times | TX 1-886729 | 1986-08-27 |
| 1986-08-26 | https://www.nytimes.com/1986/08/26/us/negotiators-hopeful-about-effort-to-halt-long-hormel-strike.html | Negotiators Hopeful About Effort to Halt Long Hormel Strike | Special to the New York Times | TX 1-886729 | 1986-08-27 |
| 1986-08-26 | https://www.nytimes.com/1986/08/26/us/police-chief-of-san-antonio-quits-at-manager-s-request.html | Police Chief of San Antonio Quits at Managers Request | AP Special to the New York Times | TX 1-886729 | 1986-08-27 |
| 1986-08-26 | https://www.nytimes.com/1986/08/26/us/silence-in-post-offices-honors-slain-workers.html | Silence in Post Offices Honors Slain Workers | AP | TX 1-886729 | 1986-08-27 |
| 1986-08-26 | https://www.nytimes.com/1986/08/26/us/us-war-on-drugs-is-called-failing-and-poorly-financed.html | US WAR ON DRUGS IS CALLED FAILING AND POORLY FINANCED | By Phil Gailey Special To the New York Times | TX 1-886729 | 1986-08-27 |
| 1986-08-26 | https://www.nytimes.com/1986/08/26/us/washington-talk-briefing-a-pickens-campaign.html | WASHINGTON TALK BRIEFING A Pickens Campaign | By Wayne King and Irvin Molotsky | TX 1-886729 | 1986-08-27 |
| 1986-08-26 | https://www.nytimes.com/1986/08/26/us/washington-talk-briefing-an-anniversary.html | WASHINGTON TALK BRIEFING An Anniversary | By Wayne King and Irvin Molotsky | TX 1-886729 | 1986-08-27 |
| 1986-08-26 | https://www.nytimes.com/1986/08/26/us/washington-talk-briefing-calling-all-defectors.html | WASHINGTON TALK BRIEFING Calling All Defectors | By Wayne King and Irvin Molotsky | TX 1-886729 | 1986-08-27 |
| 1986-08-26 | https://www.nytimes.com/1986/08/26/us/washington-talk-briefing-reagan-and-fitness.html | WASHINGTON TALK BRIEFING Reagan and Fitness | By Wayne King and Irvin Molotsky | TX 1-886729 | 1986-08-27 |

| | | | | |
|---|---|---|---|---|
| 1986-08-26 | https://www.nytimes.com/1986/08/26/us/washington-talk-fbi-they-who-may-never-have-heard-of-quiche.html | WASHINGTON TALK FBI They Who May Never Have Heard of Quiche | By Philip Shenon | TX 1-886729 | 1986-08-27 |
| 1986-08-26 | https://www.nytimes.com/1986/08/26/us/washington-talk-politics-lessons-on-being-a-good-candidate.html | WASHINGTON TALK POLITICS Lessons on Being A Good Candidate | By Robin Toner | TX 1-886729 | 1986-08-27 |
| 1986-08-26 | https://www.nytimes.com/1986/08/26/world/1200-feared-dead-300-hurt-cameroon-gas-eruption-rescuers-warn-epidemic-us-send.html | 1200 FEARED DEAD 300 HURT IN CAMEROON GAS ERUPTION RESCUERS WARN OF EPIDEMIC US to Send Team | By Philip Shabecoff Special To the New York Times | TX 1-886729 | 1986-08-27 |
| 1986-08-26 | https://www.nytimes.com/1986/08/26/world/1200-feared-dead-300-hurt-in-cameroon-gas-eruption-rescuers-warn-of-epidemic.html | 1200 FEARED DEAD 300 HURT IN CAMEROON GAS ERUPTION RESCUERS WARN OF EPIDEMIC | By Thomas L Friedman Special To the New York Times | TX 1-886729 | 1986-08-27 |
| 1986-08-26 | https://www.nytimes.com/1986/08/26/world/abuses-by-both-sides-continuing-in-salvador.html | ABUSES BY BOTH SIDES CONTINUING IN SALVADOR | By James Lemoyne Special To the New York Times | TX 1-886729 | 1986-08-27 |
| 1986-08-26 | https://www.nytimes.com/1986/08/26/world/around-the-world-a-sikh-is-seized-in-killing-of-general.html | AROUND THE WORLD A Sikh Is Seized In Killing of General | AP | TX 1-886729 | 1986-08-27 |
| 1986-08-26 | https://www.nytimes.com/1986/08/26/world/around-the-world-skirmish-reported-in-southern-lebanon.html | AROUND THE WORLD Skirmish Reported In Southern Lebanon | AP | TX 1-886729 | 1986-08-27 |
| 1986-08-26 | https://www.nytimes.com/1986/08/26/world/around-the-world-won-t-help-moslems-suharto-tells-aquino.html | AROUND THE WORLD Wont Help Moslems Suharto Tells Aquino | AP | TX 1-886729 | 1986-08-27 |
| 1986-08-26 | https://www.nytimes.com/1986/08/26/world/cameroonians-greet-israelis-in-exuberant-hebrew.html | CAMEROONIANS GREET ISRAELIS IN EXUBERANT HEBREW | Special to the New York Times | TX 1-886729 | 1986-08-27 |
| 1986-08-26 | https://www.nytimes.com/1986/08/26/world/carbon-dioxide-called-likely-cause-of-deaths.html | CARBON DIOXIDE CALLED LIKELY CAUSE OF DEATHS | By Malcolm W Browne | TX 1-886729 | 1986-08-27 |
| 1986-08-26 | https://www.nytimes.com/1986/08/26/world/design-flaws-known-to-moscow-called-major-factor-at-chernobyl.html | DESIGN FLAWS KNOWN TO MOSCOW CALLED MAJOR FACTOR AT CHERNOBYL | By Stuart Diamond Special To the New York Times | TX 1-886729 | 1986-08-27 |
| 1986-08-26 | https://www.nytimes.com/1986/08/26/world/forest-fires-ravage-riviera-for-3d-day.html | FOREST FIRES RAVAGE RIVIERA FOR 3D DAY | By Richard Bernstein Special To the New York Times | TX 1-886729 | 1986-08-27 |
| 1986-08-26 | https://www.nytimes.com/1986/08/26/world/iran-to-renew-gas-sales-to-soviet-pressure-on-iraq-is-seen-as-intent.html | IRAN TO RENEW GAS SALES TO SOVIET PRESSURE ON IRAQ IS SEEN AS INTENT | By Bernard Gwertzman Special To the New York Times | TX 1-886729 | 1986-08-27 |

| 1986-08-26 | https://www.nytimes.com/1986/08/26/world/moscow-says-its-a-test-halt-is-militarily-beneficial-to-us.html | MOSCOW SAYS ITS ATEST HALT IS MILITARILY BENEFICIAL TO US | By Philip Taubman Special To the New York Times | TX 1-886729 | 1986-08-27 |
|---|---|---|---|---|---|
| 1986-08-26 | https://www.nytimes.com/1986/08/26/world/ship-in-tamil-affair-is-found.html | SHIP IN TAMIL AFFAIR IS FOUND | By Edward Schumacher Special To the New York Times | TX 1-886729 | 1986-08-27 |
| 1986-08-26 | https://www.nytimes.com/1986/08/26/world/south-african-police-kill-black-wound-8-in-a-township-clash.html | SOUTH AFRICAN POLICE KILL BLACK WOUND 8 IN A TOWNSHIP CLASH | AP | TX 1-886729 | 1986-08-27 |
| 1986-08-26 | https://www.nytimes.com/1986/08/26/world/talks-resume-to-stop-spread-of-chemical-arms.html | TALKS RESUME TO STOP SPREAD OF CHEMICAL ARMS | By Michael R Gordon Special To the New York Times | TX 1-886729 | 1986-08-27 |
| 1986-08-26 | https://www.nytimes.com/1986/08/26/world/us-says-libya-may-have-plans-for-new-terror.html | US SAYS LIBYA MAY HAVE PLANS FOR NEW TERROR | By Bernard Weinraub Special To the New York Times | TX 1-886729 | 1986-08-27 |
| 1986-08-26 | https://www.nytimes.com/1986/08/26/world/us-to-seek-old-israeli-sub-off-egypt.html | US TO SEEK OLD ISRAELI SUB OFF EGYPT | By John H Cushman Jr Special To the New York Times | TX 1-886729 | 1986-08-27 |
| 1986-08-26 | https://www.nytimes.com/1986/08/26/world/us-weighing-african-talks.html | US WEIGHING AFRICAN TALKS | By Gerald M Boyd Special To the New York Times | TX 1-886729 | 1986-08-27 |
| 1986-08-27 | https://www.nytimes.com/1986/08/27/arts/a-sculpture-park-grows-in-queens.html | A SCULPTURE PARK GROWS IN QUEENS | By Douglas C McGill | TX 1-897950 | 1986-08-29 |
| 1986-08-27 | https://www.nytimes.com/1986/08/27/arts/dc-cop-a-police-drama-on-cbs.html | DC COP A POLICE DRAMA ON CBS | By John Corry | TX 1-897950 | 1986-08-29 |
| 1986-08-27 | https://www.nytimes.com/1986/08/27/arts/ge-executive-named-head-of-cbs.html | GE EXECUTIVE NAMED HEAD OF CBS | By Peter J Boyer | TX 1-897950 | 1986-08-29 |
| 1986-08-27 | https://www.nytimes.com/1986/08/27/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-897950 | 1986-08-29 |
| 1986-08-27 | https://www.nytimes.com/1986/08/27/arts/museum-finds-wood-blocks.html | MUSEUM FINDS WOOD BLOCKS | AP | TX 1-897950 | 1986-08-29 |
| 1986-08-27 | https://www.nytimes.com/1986/08/27/arts/operetta-new-moon-romberg-staged-by-city.html | OPERETTA NEW MOON ROMBERG STAGED BY CITY | By Allen Hughes | TX 1-897950 | 1986-08-29 |
| 1986-08-27 | https://www.nytimes.com/1986/08/27/arts/the-pop-life-new-album-new-life-for-frank-morgan-at-53.html | THE POP LIFE NEW ALBUM NEW LIFE FOR FRANK MORGAN AT 53 | By Robert Palmer | TX 1-897950 | 1986-08-29 |
| 1986-08-27 | https://www.nytimes.com/1986/08/27/arts/tv-reviews-a-portrait-of-andre-kertesz-on-13.html | TV REVIEWS A PORTRAIT OF ANDRE KERTESZ ON 13 | By Andy Grundberg | TX 1-897950 | 1986-08-29 |
| 1986-08-27 | https://www.nytimes.com/1986/08/27/books/books-of-the-times-758786.html | BOOKS OF THE TIMES | By Michiko Kakutani | TX 1-897950 | 1986-08-29 |
| 1986-08-27 | https://www.nytimes.com/1986/08/27/books/soviet-organ-prints-work-by-nabokov.html | SOVIET ORGAN PRINTS WORK BY NABOKOV | AP | TX 1-897950 | 1986-08-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-08-27 | https://www.nytimes.com/1986/08/27/business/advertising-bozell-jacobs-starting-new-campaign-and-job.html | ADVERTISING Bozell Jacobs Starting New Campaign and Job | By Richard W Stevenson | TX 1-897950 | 1986-08-29 |
| 1986-08-27 | https://www.nytimes.com/1986/08/27/business/advertising-foote-cone-purchase.html | ADVERTISING Foote Cone Purchase | By Richard W Stevenson | TX 1-897950 | 1986-08-29 |
| 1986-08-27 | https://www.nytimes.com/1986/08/27/business/advertising-marketing-shifts-to-promotion.html | ADVERTISING Marketing Shifts to Promotion | By Richard W Stevenson | TX 1-897950 | 1986-08-29 |
| 1986-08-27 | https://www.nytimes.com/1986/08/27/business/advertising-new-dft-p-unit.html | ADVERTISING New DFTP Unit | By Richard W Stevenson | TX 1-897950 | 1986-08-29 |
| 1986-08-27 | https://www.nytimes.com/1986/08/27/business/american-brands-in-write-off.html | AMERICAN BRANDS IN WRITEOFF | By Lisa Belkin | TX 1-897950 | 1986-08-29 |
| 1986-08-27 | https://www.nytimes.com/1986/08/27/business/bank-bill-gains-in-texas.html | Bank Bill Gains in Texas | Special to the New York Times | TX 1-897950 | 1986-08-29 |
| 1986-08-27 | https://www.nytimes.com/1986/08/27/business/banks-join-prime-rate-cut-to-7-1-2.html | BANKS JOIN PRIME RATE CUT TO 7 12 | By Eric N Berg | TX 1-897950 | 1986-08-29 |
| 1986-08-27 | https://www.nytimes.com/1986/08/27/business/bull-s-new-spree-dow-jumps-by-32.48.html | BULLS NEW SPREE DOW JUMPS BY 3248 | By H J Maidenberg | TX 1-897950 | 1986-08-29 |
| 1986-08-27 | https://www.nytimes.com/1986/08/27/business/business-people-nl-chemicals-recalls-its-ex-president-to-post.html | BUSINESS PEOPLE NL Chemicals Recalls Its ExPresident to Post | By James Sterngold and Dee Wedemeyer | TX 1-897950 | 1986-08-29 |
| 1986-08-27 | https://www.nytimes.com/1986/08/27/business/business-people-shift-is-foreseen-at-ge-credit-unit.html | BUSINESS PEOPLE Shift Is Foreseen At GE Credit Unit | By James Sterngold and Dee Wedemeyer | TX 1-897950 | 1986-08-29 |
| 1986-08-27 | https://www.nytimes.com/1986/08/27/business/california-votes-change-in-unitary-tax-method.html | CALIFORNIA VOTES CHANGE IN UNITARY TAX METHOD | By Robert Lindsey Special To the New York Times | TX 1-897950 | 1986-08-29 |
| 1986-08-27 | https://www.nytimes.com/1986/08/27/business/company-news-advanced-micro-s-plans-in-japan.html | COMPANY NEWS Advanced Micros Plans in Japan | Special to the New York Times | TX 1-897950 | 1986-08-29 |
| 1986-08-27 | https://www.nytimes.com/1986/08/27/business/company-news-carbide-is-selling-another-business.html | COMPANY NEWS Carbide Is Selling Another Business | AP | TX 1-897950 | 1986-08-29 |
| 1986-08-27 | https://www.nytimes.com/1986/08/27/business/company-news-continental-bank.html | COMPANY NEWS Continental Bank | Special to the New York Times | TX 1-897950 | 1986-08-29 |
| 1986-08-27 | https://www.nytimes.com/1986/08/27/business/company-news-eastern-plagued-by-problems.html | COMPANY NEWS Eastern Plagued by Problems | By Thomas C Hayes Special To the New York Times | TX 1-897950 | 1986-08-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-08-27 | https://www.nytimes.com/1986/08/27/business/company-news-farley-northwest-sets-stock-offering.html | COMPANY NEWS FarleyNorthwest Sets Stock Offering | By Richard W Stevenson | TX 1-897950 | 1986-08-29 |
| 1986-08-27 | https://www.nytimes.com/1986/08/27/business/company-news-sec-accuses-pr-executive.html | COMPANY NEWS SEC Accuses PR Executive | Special to the New York Times | TX 1-897950 | 1986-08-29 |
| 1986-08-27 | https://www.nytimes.com/1986/08/27/business/company-news-wickes-weighs-sweetened-bid.html | COMPANY NEWS Wickes Weighs Sweetened Bid | Special to the New York Times | TX 1-897950 | 1986-08-29 |
| 1986-08-27 | https://www.nytimes.com/1986/08/27/business/credit-markets-most-interest-rates-decline.html | CREDIT MARKETS Most Interest Rates Decline | By Michael Quint | TX 1-897950 | 1986-08-29 |
| 1986-08-27 | https://www.nytimes.com/1986/08/27/business/eastern-merger-with-texas-air-blocked-by-us.html | EASTERN MERGER WITH TEXAS AIR BLOCKED BY US | By Nathaniel C Nash Special To the New York Times | TX 1-897950 | 1986-08-29 |
| 1986-08-27 | https://www.nytimes.com/1986/08/27/business/economic-scene-global-growth-a-task-for-all.html | ECONOMIC SCENE Global Growth A Task for All | By E Gerald Corrigan | TX 1-897950 | 1986-08-29 |
| 1986-08-27 | https://www.nytimes.com/1986/08/27/business/frontier-bankruptcy-seen-today.html | FRONTIER BANKRUPTCY SEEN TODAY | By Agis Salpukas | TX 1-897950 | 1986-08-29 |
| 1986-08-27 | https://www.nytimes.com/1986/08/27/business/gould-to-sell-military-business.html | GOULD TO SELL MILITARY BUSINESS | By Stephen Phillips Special To the New York Times | TX 1-897950 | 1986-08-29 |
| 1986-08-27 | https://www.nytimes.com/1986/08/27/business/japan-growth-said-to-slacken.html | Japan Growth Said to Slacken | AP | TX 1-897950 | 1986-08-29 |
| 1986-08-27 | https://www.nytimes.com/1986/08/27/business/market-place-water-utility-s-sharp-growth.html | MARKET PLACE Water Utilitys Sharp Growth | By Vartanig G Vartan | TX 1-897950 | 1986-08-29 |
| 1986-08-27 | https://www.nytimes.com/1986/08/27/business/reagan-presses-japan-on-osaka-bids.html | REAGAN PRESSES JAPAN ON OSAKA BIDS | By Clyde H Farnsworth | TX 1-897950 | 1986-08-29 |
| 1986-08-27 | https://www.nytimes.com/1986/08/27/business/real-estate-new-office-expansion-in-jersey.html | REAL ESTATE New Office Expansion In Jersey | By Shawn G Kennedy | TX 1-897950 | 1986-08-29 |
| 1986-08-27 | https://www.nytimes.com/1986/08/27/garden/60-minute-gourmet-602586.html | 60MINUTE GOURMET | By Pierre Franey | TX 1-897950 | 1986-08-29 |
| 1986-08-27 | https://www.nytimes.com/1986/08/27/garden/an-economy-resorts-to-plastic-bags.html | AN ECONOMY RESORTS TO PLASTIC BAGS | By Stephen Kinzer | TX 1-897950 | 1986-08-29 |
| 1986-08-27 | https://www.nytimes.com/1986/08/27/garden/diet-guidelines-revised-by-heart-association.html | DIET GUIDELINES REVISED BY HEART ASSOCIATION | By Marian Burros | TX 1-897950 | 1986-08-29 |

| 1986-08-27 | https://www.nytimes.com/1986/08/27/garden/discoveries-drives-walks-enhanced.html | DISCOVERIES DRIVES WALKS ENHANCED | By Carol Lawson | TX 1-897950 | 1986-08-29 |
|---|---|---|---|---|---|
| 1986-08-27 | https://www.nytimes.com/1986/08/27/garden/food-fitness-succotash-solution.html | FOOD FITNESS SUCCOTASH SOLUTION | By Nancy Harmon Jenkins | TX 1-897950 | 1986-08-29 |
| 1986-08-27 | https://www.nytimes.com/1986/08/27/garden/food-notes-641586.html | FOOD NOTES | By Florence Fabricant | TX 1-897950 | 1986-08-29 |
| 1986-08-27 | https://www.nytimes.com/1986/08/27/garden/for-summer-corn-a-riot-of-tastes-rainbow-of-colors.html | FOR SUMMER CORN A RIOT OF TASTES RAINBOW OF COLORS | By Olwen Woodier | TX 1-897950 | 1986-08-29 |
| 1986-08-27 | https://www.nytimes.com/1986/08/27/garden/life-in-the-30-s.html | LIFE IN THE 30S | By Anna Quindlen | TX 1-897950 | 1986-08-29 |
| 1986-08-27 | https://www.nytimes.com/1986/08/27/garden/metropolitan-diary-604686.html | METROPOLITAN DIARY | By Ron Alexander | TX 1-897950 | 1986-08-29 |
| 1986-08-27 | https://www.nytimes.com/1986/08/27/garden/on-everest-fine-dining-at-17500-feet.html | ON EVEREST FINE DINING AT 17500 FEET | By Dyan Zaslowsky | TX 1-897950 | 1986-08-29 |
| 1986-08-27 | https://www.nytimes.com/1986/08/27/garden/parental-leave-bill-its-effect-on-men.html | PARENTAL LEAVE BILL ITS EFFECT ON MEN | By Janet Elder | TX 1-897950 | 1986-08-29 |
| 1986-08-27 | https://www.nytimes.com/1986/08/27/garden/personal-health-641686.html | PERSONAL HEALTH | By Jane E Brody | TX 1-897950 | 1986-08-29 |
| 1986-08-27 | https://www.nytimes.com/1986/08/27/garden/step-by-step-art-of-roasting-peppers.html | STEP BY STEP Art of Roasting Peppers | By Pierre Franey | TX 1-897950 | 1986-08-29 |
| 1986-08-27 | https://www.nytimes.com/1986/08/27/garden/street-eats-beckon-with-international-flavors.html | STREET EATS BECKON WITH INTERNATIONAL FLAVORS | By Suzanne Daley | TX 1-897950 | 1986-08-29 |
| 1986-08-27 | https://www.nytimes.com/1986/08/27/garden/the-road-to-regulating-vendors.html | THE ROAD TO REGULATING VENDORS | By Suzanne Daley | TX 1-897950 | 1986-08-29 |
| 1986-08-27 | https://www.nytimes.com/1986/08/27/garden/wine-talk-646386.html | WINE TALK | By Frank J Prial | TX 1-897950 | 1986-08-29 |
| 1986-08-27 | https://www.nytimes.com/1986/08/27/movies/screen-hard-traveling-a-40-s-tale.html | SCREEN HARD TRAVELING A 40S TALE | By Walter Goodman | TX 1-897950 | 1986-08-29 |
| 1986-08-27 | https://www.nytimes.com/1986/08/27/movies/the-screen-black-joy-west-indians-in-london.html | THE SCREEN BLACK JOY WEST INDIANS IN LONDON | By Walter Goodman | TX 1-897950 | 1986-08-29 |
| 1986-08-27 | https://www.nytimes.com/1986/08/27/movies/the-screen-we-were-so-beloved.html | THE SCREEN WE WERE SO BELOVED | By Vincent Canby | TX 1-897950 | 1986-08-29 |
| 1986-08-27 | https://www.nytimes.com/1986/08/27/nyregion/25-mayors-ask-military-to-aid-in-drug-battle.html | 25 MAYORS ASK MILITARY TO AID IN DRUG BATTLE | By Peter Kerr | TX 1-897950 | 1986-08-29 |
| 1986-08-27 | https://www.nytimes.com/1986/08/27/nyregion/3-republicans-in-first-debate-in-connecticut.html | 3 REPUBLICANS IN FIRST DEBATE IN CONNECTICUT | By Richard L Madden Special To the New York Times | TX 1-897950 | 1986-08-29 |

| 1986-08-27 | https://www.nytimes.com/1986/08/27/nyregion/9-months-on-trail-of-a-moose-lesson-in-woodland-survival.html | 9 MONTHS ON TRAIL OF A MOOSE LESSON IN WOODLAND SURVIVAL | By Elizabeth Kolbert Special To the New York Times | TX 1-897950 | 1986-08-29 |
|---|---|---|---|---|---|
| 1986-08-27 | https://www.nytimes.com/1986/08/27/nyregion/at-andrew-cuomo-s-firm-politics-and-the-law-intersect.html | AT ANDREW CUOMOS FIRM POLITICS AND THE LAW INTERSECT | The following article is based on reporting by Michael Oreskes and Selwyn Raab and Was Written By Mr Raab | TX 1-897950 | 1986-08-29 |
| 1986-08-27 | https://www.nytimes.com/1986/08/27/nyregion/bridge-south-african-players-keep-unofficial-foreign-contacts.html | BRIDGE SOUTH AFRICAN PLAYERS KEEP UNOFFICIAL FOREIGN CONTACTS | By Alan Truscott | TX 1-897950 | 1986-08-29 |
| 1986-08-27 | https://www.nytimes.com/1986/08/27/nyregion/city-tragedy-slain-man-21-buried-at-last.html | CITY TRAGEDY SLAIN MAN 21 BURIED AT LAST | By Michael Norman | TX 1-897950 | 1986-08-29 |
| 1986-08-27 | https://www.nytimes.com/1986/08/27/nyregion/drunken-driving-fatalities-declining.html | DRUNKEN DRIVING FATALITIES DECLINING | By James Brooke | TX 1-897950 | 1986-08-29 |
| 1986-08-27 | https://www.nytimes.com/1986/08/27/nyregion/israeli-aide-faces-dismissal.html | Israeli Aide Faces Dismissal | Special to the New York Times | TX 1-897950 | 1986-08-29 |
| 1986-08-27 | https://www.nytimes.com/1986/08/27/nyregion/karpov-s-tricky-tactics-are-met-by-cleverness.html | KARPOVS TRICKY TACTICS ARE MET BY CLEVERNESS | By Robert Byrne | TX 1-897950 | 1986-08-29 |
| 1986-08-27 | https://www.nytimes.com/1986/08/27/nyregion/landmarks-panel-turns-down-tower-for-seaport-district.html | LANDMARKS PANEL TURNS DOWN TOWER FOR SEAPORT DISTRICT | By David W Dunlap | TX 1-897950 | 1986-08-29 |
| 1986-08-27 | https://www.nytimes.com/1986/08/27/nyregion/new-york-day-by-day-a-new-frontier-for-esquire-group.html | NEW YORK DAY BY DAY A New Frontier For Esquire Group | By Susan Heller Anderson and David W Dunlap | TX 1-897950 | 1986-08-29 |
| 1986-08-27 | https://www.nytimes.com/1986/08/27/nyregion/new-york-day-by-day-rough-campaigning-at-brighton-beach-baths.html | NEW YORK DAY BY DAY Rough Campaigning At Brighton Beach Baths | By Susan Heller Anderson and David W Dunlap | TX 1-897950 | 1986-08-29 |
| 1986-08-27 | https://www.nytimes.com/1986/08/27/nyregion/new-york-day-by-day-torn-will-tangled-inheritance.html | NEW YORK DAY BY DAY Torn Will Tangled Inheritance | By Susan Heller Anderson and David W Dunlap | TX 1-897950 | 1986-08-29 |
| 1986-08-27 | https://www.nytimes.com/1986/08/27/nyregion/shoreham-puts-power-into-lilco-s-network.html | Shoreham Puts Power Into Lilcos Network | Special to the New York Times | TX 1-897950 | 1986-08-29 |
| 1986-08-27 | https://www.nytimes.com/1986/08/27/nyregion/slain-woman-found-in-park-suspect-seized.html | SLAIN WOMAN FOUND IN PARK SUSPECT SEIZED | By Crystal Nix | TX 1-897950 | 1986-08-29 |
| 1986-08-27 | https://www.nytimes.com/1986/08/27/nyregion/suffolk-bill-would-bar-drug-testing.html | SUFFOLK BILL WOULD BAR DRUG TESTING | Special to the New York Times | TX 1-897950 | 1986-08-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-08-27 | https://www.nytimes.com/1986/08/27/nyregion/suspect-in-car-theft-is-shot-dead-by-officer-at-a-project-in-queens.html | SUSPECT IN CAR THEFT IS SHOT DEAD BY OFFICER AT A PROJECT IN QUEENS | By Dennis Hevesi | TX 1-897950 | 1986-08-29 |
| 1986-08-27 | https://www.nytimes.com/1986/08/27/nyregion/tapped-phone-call-offered-in-pizza-connection-trial.html | TAPPED PHONE CALL OFFERED IN PIZZA CONNECTION TRIAL | By Arnold H Lubasch | TX 1-897950 | 1986-08-29 |
| 1986-08-27 | https://www.nytimes.com/1986/08/27/nyregion/us-calls-racial-quota-for-apartments-illegal.html | US CALLS RACIAL QUOTA FOR APARTMENTS ILLEGAL | By Jesus Rangel | TX 1-897950 | 1986-08-29 |
| 1986-08-27 | https://www.nytimes.com/1986/08/27/obituaries/harry-benjamin-dies-at-101-specialist-in-transsexualism.html | HARRY BENJAMIN DIES AT 101 SPECIALIST IN TRANSSEXUALISM | By Eric Pace | TX 1-897950 | 1986-08-29 |
| 1986-08-27 | https://www.nytimes.com/1986/08/27/obituaries/mary-moody-northen-texas-millionaire-dies.html | Mary Moody Northen Texas Millionaire Dies | AP | TX 1-897950 | 1986-08-29 |
| 1986-08-27 | https://www.nytimes.com/1986/08/27/obituaries/ted-knight-winner-of-2-emmy-awards-for-television-series.html | TED KNIGHT WINNER OF 2 EMMY AWARDS FOR TELEVISION SERIES | By Wilborn Hampton | TX 1-897950 | 1986-08-29 |
| 1986-08-27 | https://www.nytimes.com/1986/08/27/opinion/a-warm-line-to-avert-war.html | A Warm Line to Avert War | By William L Ury | TX 1-897950 | 1986-08-29 |
| 1986-08-27 | https://www.nytimes.com/1986/08/27/opinion/michniks-release-a-double-game.html | Michniks Release  a Double Game | By Jeffrey Goldfarb | TX 1-897950 | 1986-08-29 |
| 1986-08-27 | https://www.nytimes.com/1986/08/27/opinion/observer-man-here-gets-free-gas.html | OBSERVER Man Here Gets Free Gas | By Russell Baker | TX 1-897950 | 1986-08-29 |
| 1986-08-27 | https://www.nytimes.com/1986/08/27/the-editorial-notebook-certifiably-catholic.html | THE EDITORIAL NOTEBOOK Certifiably Catholic | By Don Wycliff | TX 1-897950 | 1986-08-29 |
| 1986-08-27 | https://www.nytimes.com/1986/08/27/opinion/the-need-for-parental-leaves.html | The Need for Parental Leaves | By Steve Max | TX 1-897950 | 1986-08-29 |
| 1986-08-27 | https://www.nytimes.com/1986/08/27/sports/baseball-red-sox-romp-8-1-boyd-strikes-out-10.html | BASEBALL Red Sox Romp 81 Boyd Strikes Out 10 | AP | TX 1-897950 | 1986-08-29 |
| 1986-08-27 | https://www.nytimes.com/1986/08/27/sports/cyclist-in-pursuit-of-dream.html | CYCLIST IN PURSUIT OF DREAM | By Samuel Abt Special To the New York Times | TX 1-897950 | 1986-08-29 |
| 1986-08-27 | https://www.nytimes.com/1986/08/27/sports/easy-start-for-85-winners.html | EASY START FOR 85 WINNERS | ROY S JOHNSON | TX 1-897950 | 1986-08-29 |
| 1986-08-27 | https://www.nytimes.com/1986/08/27/sports/italians-sweep-in-10000-meters.html | Italians Sweep In 10000 Meters | AP | TX 1-897950 | 1986-08-29 |
| 1986-08-27 | https://www.nytimes.com/1986/08/27/sports/jet-lineman-wants-script-to-come-true.html | JET LINEMAN WANTS SCRIPT TO COME TRUE | By Sam Goldaper Special To the New York Times | TX 1-897950 | 1986-08-29 |

| | | | | |
|---|---|---|---|---|
| 1986-08-27 | https://www.nytimes.com/1986/08/27/sports/king-a-giant-since-78-is-cut.html | King a Giant Since 78 Is Cut | By Frank Litsky Special To the New York Times | TX 1-897950 | 1986-08-29 |
| 1986-08-27 | https://www.nytimes.com/1986/08/27/sports/mcenroe-defeated-by-annacone.html | McENROE DEFEATED BY ANNACONE | By Peter Alfano | TX 1-897950 | 1986-08-29 |
| 1986-08-27 | https://www.nytimes.com/1986/08/27/sports/mets-win-11-6-with-21-hits.html | METS WIN 116 WITH 21 HITS | By Craig Wolff Special To the New York Times | TX 1-897950 | 1986-08-29 |
| 1986-08-27 | https://www.nytimes.com/1986/08/27/sports/miami-starter-penalized-1-game.html | Miami Starter Penalized 1 Game | AP | TX 1-897950 | 1986-08-29 |
| 1986-08-27 | https://www.nytimes.com/1986/08/27/sports/perspectives-vary-for-kickoff-classic.html | PERSPECTIVES VARY FOR KICKOFF CLASSIC | By William N Wallace Special To the New York Times | TX 1-897950 | 1986-08-29 |
| 1986-08-27 | https://www.nytimes.com/1986/08/27/sports/sports-of-the-times-the-hometown-kid.html | SPORTS OF THE TIMES The Hometown Kid | By George Vecsey | TX 1-897950 | 1986-08-29 |
| 1986-08-27 | https://www.nytimes.com/1986/08/27/sports/us-plan-on-drugs-is-sought.html | US PLAN ON DRUGS IS SOUGHT | By Joseph Durso | TX 1-897950 | 1986-08-29 |
| 1986-08-27 | https://www.nytimes.com/1986/08/27/sports/witt-of-angels-beats-yanks-on-4-hitter.html | WITT OF ANGELS BEATS YANKS ON 4HITTER | By Murray Chass | TX 1-897950 | 1986-08-29 |
| 1986-08-27 | https://www.nytimes.com/1986/08/27/style/tainted-cheeses-how-dangerous.html | TAINTED CHEESES HOW DANGEROUS | BY Harold McGee | TX 1-897950 | 1986-08-29 |
| 1986-08-27 | https://www.nytimes.com/1986/08/27/us/150-year-prison-term-sought-for-whitworth.html | 150Year Prison Term Sought for Whitworth | AP | TX 1-897950 | 1986-08-29 |
| 1986-08-27 | https://www.nytimes.com/1986/08/27/us/around-the-nation-barge-fire-on-mississippi-forces-1500-to-flee.html | AROUND THE NATION Barge Fire on Mississippi Forces 1500 to Flee | AP | TX 1-897950 | 1986-08-29 |
| 1986-08-27 | https://www.nytimes.com/1986/08/27/us/around-the-nation-case-of-baby-trading-is-dropped-in-georgia.html | AROUND THE NATION Case of Baby Trading Is Dropped in Georgia | AP | TX 1-897950 | 1986-08-29 |
| 1986-08-27 | https://www.nytimes.com/1986/08/27/us/around-the-nation-guilty-plea-in-florida-in-drug-tampering-case.html | AROUND THE NATION Guilty Plea in Florida In Drug Tampering Case | AP | TX 1-897950 | 1986-08-29 |
| 1986-08-27 | https://www.nytimes.com/1986/08/27/us/around-the-nation-legionnaires-disease-breaks-out-in-wisconsin.html | AROUND THE NATION Legionnaires Disease Breaks Out in Wisconsin | AP | TX 1-897950 | 1986-08-29 |
| 1986-08-27 | https://www.nytimes.com/1986/08/27/us/article-745386-no-title.html | Article 745386  No Title | AP | TX 1-897950 | 1986-08-29 |
| 1986-08-27 | https://www.nytimes.com/1986/08/27/us/blood-banks-plan-new-tests.html | BLOOD BANKS PLAN NEW TESTS | By Maureen Dowd Special To the New York Times | TX 1-897950 | 1986-08-29 |
| 1986-08-27 | https://www.nytimes.com/1986/08/27/us/california-republican-a-fast-starter-meets-cranston-realities.html | CALIFORNIA REPUBLICAN A FAST STARTER MEETS CRANSTON REALITIES | By E J Dionne Jr Special To the New York Times | TX 1-897950 | 1986-08-29 |

| | | | | |
|---|---|---|---|---|
| 1986-08-27 | https://www.nytimes.com/1986/08/27/us/court-backs-alabama-democrats.html | COURT BACKS ALABAMA DEMOCRATS | AP | TX 1-897950 | 1986-08-29 |
| 1986-08-27 | https://www.nytimes.com/1986/08/27/us/educators-view-governors-plan-with-skepticism.html | EDUCATORS VIEW GOVERNORS PLAN WITH SKEPTICISM | By Leslie Maitland Werner Special To the New York Times | TX 1-897950 | 1986-08-29 |
| 1986-08-27 | https://www.nytimes.com/1986/08/27/us/four-democrats-ask-for-further-inquiry-on-rehnquist-trust.html | FOUR DEMOCRATS ASK FOR FURTHER INQUIRY ON REHNQUIST TRUST | Special to the New York Times | TX 1-897950 | 1986-08-29 |
| 1986-08-27 | https://www.nytimes.com/1986/08/27/us/french-scientists-report-discovery-of-aids-virus-in-african-insects.html | FRENCH SCIENTISTS REPORT DISCOVERY OF AIDS VIRUS IN AFRICAN INSECTS | By Erik Eckholm | TX 1-897950 | 1986-08-29 |
| 1986-08-27 | https://www.nytimes.com/1986/08/27/us/governors-preparing-to-challenge-president-over-welfare-revision.html | GOVERNORS PREPARING TO CHALLENGE PRESIDENT OVER WELFARE REVISION | By John Herbers Special To the New York Times | TX 1-897950 | 1986-08-29 |
| 1986-08-27 | https://www.nytimes.com/1986/08/27/us/judge-acquitted-in-1983-says-panel-wants-him-impeached.html | JUDGE ACQUITTED IN 1983 SAYS PANEL WANTS HIM IMPEACHED | By Philip Shenon Special To the New York Times | TX 1-897950 | 1986-08-29 |
| 1986-08-27 | https://www.nytimes.com/1986/08/27/us/poverty-rate-down-slightly-in-1985-level-of-81.html | POVERTY RATE DOWN SLIGHTLY IN 1985 LEVEL OF 81 | By Robert Pear Special To the New York Times | TX 1-897950 | 1986-08-29 |
| 1986-08-27 | https://www.nytimes.com/1986/08/27/us/tennessee-walking-horse-drawing-new-cheers-and-charges-of-cruelty.html | TENNESSEE WALKING HORSE DRAWING NEW CHEERS AND CHARGES OF CRUELTY | By Keith Schneider Special To the New York Times | TX 1-897950 | 1986-08-29 |
| 1986-08-27 | https://www.nytimes.com/1986/08/27/us/twa-attendants-lose-job-bid.html | TWA Attendants Lose Job Bid | AP | TX 1-897950 | 1986-08-29 |
| 1986-08-27 | https://www.nytimes.com/1986/08/27/us/us-sues-chevron-on-oil-refinery-discharges.html | US SUES CHEVRON ON OIL REFINERY DISCHARGES | By Judith Cummings Special To the New York Times | TX 1-897950 | 1986-08-29 |
| 1986-08-27 | https://www.nytimes.com/1986/08/27/us/washington-talk-a-publisher-and-his-mission.html | WASHINGTON TALK A Publisher and His Mission | Special to the New York Times | TX 1-897950 | 1986-08-29 |
| 1986-08-27 | https://www.nytimes.com/1986/08/27/us/washington-talk-briefing-destination-america.html | WASHINGTON TALK BRIEFING Destination America | By Wayne King and Irvin Molotsky | TX 1-897950 | 1986-08-29 |
| 1986-08-27 | https://www.nytimes.com/1986/08/27/us/washington-talk-briefing-labor-and-democrats.html | WASHINGTON TALK BRIEFING Labor and Democrats | By Wayne King and Irvin Molotsky | TX 1-897950 | 1986-08-29 |
| 1986-08-27 | https://www.nytimes.com/1986/08/27/us/washington-talk-briefing-london-s-new-man.html | WASHINGTON TALK BRIEFING Londons New Man | By Wayne King and Irvin Molotsky | TX 1-897950 | 1986-08-29 |

| | | | | |
|---|---|---|---|---|
| 1986-08-27 | https://www.nytimes.com/1986/08/27/us/washington-talk-briefing-nuclear-names.html | WASHINGTON TALK BRIEFING Nuclear Names | By Wayne King and Irvin Molotsky | TX 1-897950 | 1986-08-29 |
| 1986-08-27 | https://www.nytimes.com/1986/08/27/us/washington-talk-politics-mud-there-seems-to-be-more-of-it-this-year.html | WASHINGTON TALK POLITICS Mud There Seems to Be More of It This Year | By Richard L Berke | TX 1-897950 | 1986-08-29 |
| 1986-08-27 | https://www.nytimes.com/1986/08/27/world/11-reported-slain-and-62-wounded-in-soweto-battle.html | 11 REPORTED SLAIN AND 62 WOUNDED IN SOWETO BATTLE | By Alan Cowell Special To the New York Times | TX 1-897950 | 1986-08-29 |
| 1986-08-27 | https://www.nytimes.com/1986/08/27/world/2-experts-forsee-deaths-of-24000-tied-to-chernobyl.html | 2 EXPERTS FORSEE DEATHS OF 24000 TIED TO CHERNOBYL | By Stuart Diamond Special To the New York Times | TX 1-897950 | 1986-08-29 |
| 1986-08-27 | https://www.nytimes.com/1986/08/27/world/american-officials-seek-to-quell-new-rumors-on-libya-terrorism.html | AMERICAN OFFICIALS SEEK TO QUELL NEW RUMORS ON LIBYA TERRORISM | By Leslie H Gelb Special To the New York Times | TX 1-897950 | 1986-08-29 |
| 1986-08-27 | https://www.nytimes.com/1986/08/27/world/around-the-world-11-are-feared-killed-by-storms-in-britain.html | AROUND THE WORLD 11 Are Feared Killed By Storms in Britain | AP | TX 1-897950 | 1986-08-29 |
| 1986-08-27 | https://www.nytimes.com/1986/08/27/world/around-the-world-iran-reports-american-gave-information-to-iraq.html | AROUND THE WORLD Iran Reports American Gave Information to Iraq | AP | TX 1-897950 | 1986-08-29 |
| 1986-08-27 | https://www.nytimes.com/1986/08/27/world/around-the-world-threats-are-reported-in-chilean-burning-case.html | AROUND THE WORLD Threats Are Reported In Chilean Burning Case | AP | TX 1-897950 | 1986-08-29 |
| 1986-08-27 | https://www.nytimes.com/1986/08/27/world/el-salvador-rejects-contra-training.html | EL SALVADOR REJECTS CONTRA TRAINING | AP | TX 1-897950 | 1986-08-29 |
| 1986-08-27 | https://www.nytimes.com/1986/08/27/world/estonians-resist-chernobyl-duty-paper-says.html | ESTONIANS RESIST CHERNOBYL DUTY PAPER SAYS | By James M Markham Special To the New York Times | TX 1-897950 | 1986-08-29 |
| 1986-08-27 | https://www.nytimes.com/1986/08/27/world/guadalajara-battles-its-drug-image.html | GUADALAJARA BATTLES ITS DRUG IMAGE | By Alan Riding Special To the New York Times | TX 1-897950 | 1986-08-29 |
| 1986-08-27 | https://www.nytimes.com/1986/08/27/world/in-cameroon-scenes-of-a-valley-of-death.html | IN CAMEROON SCENES OF A VALLEY OF DEATH | By Thomas L Friedman Special To the New York Times | TX 1-897950 | 1986-08-29 |
| 1986-08-27 | https://www.nytimes.com/1986/08/27/world/israel-and-cameroon-renew-diplomatic-ties.html | Israel and Cameroon Renew Diplomatic Ties | AP | TX 1-897950 | 1986-08-29 |
| 1986-08-27 | https://www.nytimes.com/1986/08/27/world/lebanese-christians-urge-truce.html | LEBANESE CHRISTIANS URGE TRUCE | By Ihsan A Hijazi Special To the New York Times | TX 1-897950 | 1986-08-29 |
| 1986-08-27 | https://www.nytimes.com/1986/08/27/world/mexico-charges-11-officers-in-abuse-of-us-agent.html | MEXICO CHARGES 11 OFFICERS IN ABUSE OF US AGENT | By William Stockton Special To the New York Times | TX 1-897950 | 1986-08-29 |

| | | | | |
|---|---|---|---|---|
| 1986-08-27 | https://www.nytimes.com/1986/08/27/world/pakistan-leader-warns-foes-on-future-protests.html | PAKISTAN LEADER WARNS FOES ON FUTURE PROTESTS | By Steven R Weisman Special To the New York Times | TX 1-897950 | 1986-08-29 |
| 1986-08-27 | https://www.nytimes.com/1986/08/27/world/soviet-buildup-near-iran-tested-carter.html | SOVIET BUILDUP NEAR IRAN TESTED CARTER | By Richard Halloran Special To the New York Times | TX 1-897950 | 1986-08-29 |
| 1986-08-27 | https://www.nytimes.com/1986/08/27/world/spirit-of-trotsky-stokes-liverpool-political-fires.html | SPIRIT OF TROTSKY STOKES LIVERPOOL POLITICAL FIRES | By Francis X Clines Special To the New York Times | TX 1-897950 | 1986-08-29 |
| 1986-08-27 | https://www.nytimes.com/1986/08/27/world/us-soviet-regional-talks-open.html | USSOVIET REGIONAL TALKS OPEN | By Bernard Gwertzman Special To the New York Times | TX 1-897950 | 1986-08-29 |
| 1986-08-28 | https://www.nytimes.com/1986/08/28/arts/chancellor-explores-key-issues.html | CHANCELLOR EXPLORES KEY ISSUES | By John Corry | TX 1-896387 | 1986-09-04 |
| 1986-08-28 | https://www.nytimes.com/1986/08/28/arts/contralto-s-master-class.html | CONTRALTOS MASTER CLASS | By Tim Page | TX 1-896387 | 1986-09-04 |
| 1986-08-28 | https://www.nytimes.com/1986/08/28/arts/finding-of-woodblocks-sets-boston-to-buzzing.html | FINDING OF WOODBLOCKS SETS BOSTON TO BUZZING | By Douglas C McGill Special To the New York Times | TX 1-896387 | 1986-09-04 |
| 1986-08-28 | https://www.nytimes.com/1986/08/28/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-896387 | 1986-09-04 |
| 1986-08-28 | https://www.nytimes.com/1986/08/28/arts/music-latin-pop-jazz.html | MUSIC LATIN POPJAZZ | By Jon Pareles | TX 1-896387 | 1986-09-04 |
| 1986-08-28 | https://www.nytimes.com/1986/08/28/arts/operetta-romberg-s-new-moon-by-city-opera.html | OPERETTA ROMBERGS NEW MOON BY CITY OPERA | By Allen Hughes | TX 1-896387 | 1986-09-04 |
| 1986-08-28 | https://www.nytimes.com/1986/08/28/arts/recital-maki-organist.html | RECITAL MAKI ORGANIST | By Will Crutchfield | TX 1-896387 | 1986-09-04 |
| 1986-08-28 | https://www.nytimes.com/1986/08/28/books/books-of-the-times-013486.html | BOOKS OF THE TIMES | By Herbert Mitgang | TX 1-896387 | 1986-09-04 |
| 1986-08-28 | https://www.nytimes.com/1986/08/28/business/advertising-accounts.html | ADVERTISING Accounts | By Richard W Stevenson | TX 1-896387 | 1986-09-04 |
| 1986-08-28 | https://www.nytimes.com/1986/08/28/business/advertising-continuing-battle-over-tobacco.html | Advertising CONTINUING BATTLE OVER TOBACCO | By Richard W Stevenson | TX 1-896387 | 1986-09-04 |
| 1986-08-28 | https://www.nytimes.com/1986/08/28/business/advertising-doremus-adds-richard-weiner.html | ADVERTISING DOREMUS ADDS RICHARD WEINER | By Richard W Stevenson | TX 1-896387 | 1986-09-04 |
| 1986-08-28 | https://www.nytimes.com/1986/08/28/business/advertising-needham-gets-part-of-eveready-account.html | ADVERTISING Needham Gets Part Of Eveready Account | By Richard W Stevenson | TX 1-896387 | 1986-09-04 |
| 1986-08-28 | https://www.nytimes.com/1986/08/28/business/advertising-people.html | ADVERTISING People | By Richard W Stevenson | TX 1-896387 | 1986-09-04 |

| | | | | |
|---|---|---|---|---|
| 1986-08-28 | https://www.nytimes.com/1986/08/28/business/airline-deregulation-debated.html | AIRLINE DEREGULATION DEBATED | By Robert D Hershey Jr | TX 1-896387 | 1986-09-04 |
| 1986-08-28 | https://www.nytimes.com/1986/08/28/business/business-people-arrow-president-chosen-to-head-cluett-peabody.html | BUSINESS PEOPLE Arrow President Chosen To Head Cluett Peabody | By Dee Wedemeyer and Peter H Frank | TX 1-896387 | 1986-09-04 |
| 1986-08-28 | https://www.nytimes.com/1986/08/28/business/business-people-exxon-promotes-2-to-its-top-posts.html | BUSINESS PEOPLE EXXON PROMOTES 2 TO ITS TOP POSTS | By Dee Wedemeyer and Peter H Frank | TX 1-896387 | 1986-09-04 |
| 1986-08-28 | https://www.nytimes.com/1986/08/28/business/business-people-republic-health-buyout-called-a-tough-road.html | BUSINESS PEOPLE Republic Health Buyout Called a Tough Road | By Dee Wedemeyer and Peter H Frank | TX 1-896387 | 1986-09-04 |
| 1986-08-28 | https://www.nytimes.com/1986/08/28/business/campaign-to-kill-sba-is-scrapped.html | CAMPAIGN TO KILL SBA IS SCRAPPED | By Nathaniel C Nash | TX 1-896387 | 1986-09-04 |
| 1986-08-28 | https://www.nytimes.com/1986/08/28/business/company-news-anderson-clayton-financing-pact.html | COMPANY NEWS ANDERSON CLAYTON FINANCING PACT | Special to the New York Times | TX 1-896387 | 1986-09-04 |
| 1986-08-28 | https://www.nytimes.com/1986/08/28/business/company-news-carrier-loss-upsets-mountain-states.html | COMPANY NEWS CARRIER LOSS UPSETS MOUNTAIN STATES | By Iver Peterson Special To the New York Times | TX 1-896387 | 1986-09-04 |
| 1986-08-28 | https://www.nytimes.com/1986/08/28/business/company-news-conrail-s-value-put-at-over-3-billion.html | COMPANY NEWS CONRAILS VALUE PUT AT OVER 3 BILLION | AP | TX 1-896387 | 1986-09-04 |
| 1986-08-28 | https://www.nytimes.com/1986/08/28/business/company-news-frontier-deal-is-off-united-air-declares.html | COMPANY NEWS FRONTIER DEAL IS OFF UNITED AIR DECLARES | By Agis Salpukas | TX 1-896387 | 1986-09-04 |
| 1986-08-28 | https://www.nytimes.com/1986/08/28/business/company-news-navistar-plans-to-reduce-staff.html | COMPANY NEWS NAVISTAR PLANS TO REDUCE STAFF | Special to the New York Times | TX 1-896387 | 1986-09-04 |
| 1986-08-28 | https://www.nytimes.com/1986/08/28/business/company-news-santa-fe-merger.html | COMPANY NEWS SANTA FE MERGER | Special to the New York Times | TX 1-896387 | 1986-09-04 |
| 1986-08-28 | https://www.nytimes.com/1986/08/28/business/company-news-texas-air-deal-seen-on-shuttle.html | COMPANY NEWS TEXAS AIR DEAL SEEN ON SHUTTLE | By Eric Schmitt | TX 1-896387 | 1986-09-04 |
| 1986-08-28 | https://www.nytimes.com/1986/08/28/business/company-news-wheeling-steel-pension-creditor.html | COMPANY NEWS WHEELING STEEL PENSION CREDITOR | AP | TX 1-896387 | 1986-09-04 |
| 1986-08-28 | https://www.nytimes.com/1986/08/28/business/consumer-rates-yields-fall-at-banks.html | CONSUMER RATES YIELDS FALL AT BANKS | By Robert Hurtado | TX 1-896387 | 1986-09-04 |
| 1986-08-28 | https://www.nytimes.com/1986/08/28/business/credit-markets-treasury-notes-off-modestly.html | CREDIT MARKETS TREASURY NOTES OFF MODESTLY | By Michael Quint | TX 1-896387 | 1986-09-04 |

| 1986-08-28 | https://www.nytimes.com/1986/08/28/business/deere-chief-to-retire.html | DEERE CHIEF TO RETIRE | Special to The New York Times | TX 1-896387 | 1986-09-04 |
|---|---|---|---|---|---|
| 1986-08-28 | https://www.nytimes.com/1986/08/28/business/dow-bolstered-by-oil-edges-up-0.28.html | Dow Bolstered by Oil Edges up 028 | By Phillip H Wiggins | TX 1-896387 | 1986-09-04 |
| 1986-08-28 | https://www.nytimes.com/1986/08/28/business/gm-seen-offering-2.9-rate.html | GM SEEN OFFERING 29 RATE | AP | TX 1-896387 | 1986-09-04 |
| 1986-08-28 | https://www.nytimes.com/1986/08/28/business/gm-suzuki-in-canada-tie.html | GM SUZUKI IN CANADA TIE | Special to the New York Times | TX 1-896387 | 1986-09-04 |
| 1986-08-28 | https://www.nytimes.com/1986/08/28/business/guarantee-for-investors-in-3d-world.html | GUARANTEE FOR INVESTORS IN 3D WORLD | By Clyde H Farnsworth Special To the New York Times | TX 1-896387 | 1986-09-04 |
| 1986-08-28 | https://www.nytimes.com/1986/08/28/business/hunts-appeal-to-delay-foreclosures-is-rejected.html | HUNTS APPEAL TO DELAY FORECLOSURES IS REJECTED | By Thomas C Hayes | TX 1-896387 | 1986-09-04 |
| 1986-08-28 | https://www.nytimes.com/1986/08/28/business/independent-tv-gets-tighter.html | INDEPENDENT TV GETS TIGHTER | By Geraldine Fabrikant | TX 1-896387 | 1986-09-04 |
| 1986-08-28 | https://www.nytimes.com/1986/08/28/business/market-place-better-hopes-for-earnings.html | MARKET PLACE BETTER HOPES FOR EARNINGS | By Vartanig G Vartan | TX 1-896387 | 1986-09-04 |
| 1986-08-28 | https://www.nytimes.com/1986/08/28/business/non-farm-output-down.html | NONFARM OUTPUT DOWN | AP | TX 1-896387 | 1986-09-04 |
| 1986-08-28 | https://www.nytimes.com/1986/08/28/business/opec-pact-spurs-oils-on-wall-st.html | OPEC PACT SPURS OILS ON WALL ST | By Lee A Daniels | TX 1-896387 | 1986-09-04 |
| 1986-08-28 | https://www.nytimes.com/1986/08/28/business/technology-progress-made-in-3-d-video.html | TECHNOLOGY Progress Made In 3D Video | By Calvin Sims | TX 1-896387 | 1986-09-04 |
| 1986-08-28 | https://www.nytimes.com/1986/08/28/business/us-oil-sought-for-stockpile.html | US OIL SOUGHT FOR STOCKPILE | Special to the New York Times | TX 1-896387 | 1986-09-04 |
| 1986-08-28 | https://www.nytimes.com/1986/08/28/business/us-sets-bridge-loan-to-mexico.html | US SETS BRIDGE LOAN TO MEXICO | By Eric N Berg | TX 1-896387 | 1986-09-04 |
| 1986-08-28 | https://www.nytimes.com/1986/08/28/garden/17-years-of-the-water-bed-a-social-history-checking-out-refinements.html | 17 YEARS OF THE WATER BED A SOCIAL HISTORY CHECKING OUT REFINEMENTS | By Patricia Leigh Brown | TX 1-896387 | 1986-09-04 |
| 1986-08-28 | https://www.nytimes.com/1986/08/28/garden/17-years-of-the-water-bed-a-social-history.html | 17 YEARS OF THE WATER BED A SOCIAL HISTORY | By Patricia Leigh Brown | TX 1-896387 | 1986-09-04 |
| 1986-08-28 | https://www.nytimes.com/1986/08/28/garden/ad-hoc-living-pitching-a-party-tent-for-the-summer.html | AD HOC LIVING PITCHING A PARTY TENT FOR THE SUMMER | By Suzanne Slesin | TX 1-896387 | 1986-09-04 |

| 1986-08-28 | https://www.nytimes.com/1986/08/28/garden/cottage-decorating-plain-and-simple.html | COTTAGE DECORATING PLAIN AND SIMPLE | By Carol Vogel | TX 1-896387 | 1986-09-04 |
| 1986-08-28 | https://www.nytimes.com/1986/08/28/garden/helpful-hardware-garden-tools-designed-especially-for-children.html | HELPFUL HARDWARE GARDEN TOOLS DESIGNED ESPECIALLY FOR CHILDREN | By Daryln Brewer | TX 1-896387 | 1986-09-04 |
| 1986-08-28 | https://www.nytimes.com/1986/08/28/garden/hers.html | HERS | By Ellen Curie | TX 1-896387 | 1986-09-04 |
| 1986-08-28 | https://www.nytimes.com/1986/08/28/garden/home-beat-designer-line-of-birdhouses.html | HOME BEAT DESIGNER LINE OF BIRDHOUSES | By Elaine Louie | TX 1-896387 | 1986-09-04 |
| 1986-08-28 | https://www.nytimes.com/1986/08/28/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 1-896387 | 1986-09-04 |
| 1986-08-28 | https://www.nytimes.com/1986/08/28/garden/new-and-expanded-roles-for-man-s-best-friends.html | NEW AND EXPANDED ROLES FOR MANS BEST FRIENDS | By Olive Evans | TX 1-896387 | 1986-09-04 |
| 1986-08-28 | https://www.nytimes.com/1986/08/28/garden/the-practical-gardener-bulbs-thinking-lavishly.html | THE PRACTICAL GARDENER BULBS THINKING LAVISHLY | By Allen Lacy | TX 1-896387 | 1986-09-04 |
| 1986-08-28 | https://www.nytimes.com/1986/08/28/garden/union-builds-low-cost-homes-in-boston.html | UNION BUILDS LOWCOST HOMES IN BOSTON | AP | TX 1-896387 | 1986-09-04 |
| 1986-08-28 | https://www.nytimes.com/1986/08/28/movies/1942-welles-film-footage-recovered.html | 1942 WELLES FILM FOOTAGE RECOVERED | By Stephen Farber Special To the New York Times | TX 1-896387 | 1986-09-04 |
| 1986-08-28 | https://www.nytimes.com/1986/08/28/movies/the-screen-machito-on-latin-jazz.html | THE SCREEN MACHITO ON LATIN JAZZ | By Jon Pareles | TX 1-896387 | 1986-09-04 |
| 1986-08-28 | https://www.nytimes.com/1986/08/28/nyregion/bridge-hamman-adds-to-collection-of-world-and-national-titles.html | Bridge Hamman Adds to Collection Of World and National Titles | By Alan Truscott | TX 1-896387 | 1986-09-04 |
| 1986-08-28 | https://www.nytimes.com/1986/08/28/nyregion/city-high-school-chief-proposes-credits-to-replace-grade-levels.html | CITY HIGH SCHOOL CHIEF PROPOSES CREDITS TO REPLACE GRADE LEVELS | By Jane Perlez | TX 1-896387 | 1986-09-04 |
| 1986-08-28 | https://www.nytimes.com/1986/08/28/nyregion/city-transportation-counsel-resigns-amid-inquiry.html | CITY TRANSPORTATION COUNSEL RESIGNS AMID INQUIRY | By Suzanne Daley | TX 1-896387 | 1986-09-04 |
| 1986-08-28 | https://www.nytimes.com/1986/08/28/nyregion/court-upholds-ballot-ruling-on-hirschfeld.html | COURT UPHOLDS BALLOT RULING ON HIRSCHFELD | By Frank Lynn | TX 1-896387 | 1986-09-04 |
| 1986-08-28 | https://www.nytimes.com/1986/08/28/nyregion/darkness-beneath-the-glitter-life-of-suspect-in-park-slaying.html | DARKNESS BENEATH THE GLITTER LIFE OF SUSPECT IN PARK SLAYING | By Samuel G Freedman | TX 1-896387 | 1986-09-04 |

| | | | | |
|---|---|---|---|---|
| 1986-08-28 | https://www.nytimes.com/1986/08/28/nyregion/for-mark-green-words-are-campaign-weapon.html | FOR MARK GREEN WORDS ARE CAMPAIGN WEAPON | By Ronald Smothers | TX 1-896387 | 1986-09-04 |
| 1986-08-28 | https://www.nytimes.com/1986/08/28/nyregion/from-2-veteran-helicopter-pilots-valor-at-night-in-a-jersey-resuce.html | FROM 2 VETERAN HELICOPTER PILOTS VALOR AT NIGHT IN A JERSEY RESUCE | By Robert Hanley | TX 1-896387 | 1986-09-04 |
| 1986-08-28 | https://www.nytimes.com/1986/08/28/nyregion/from-new-york-s-highest-court-a-clear-signal-on-ballot-law.html | FROM NEW YORKS HIGHEST COURT A CLEAR SIGNAL ON BALLOT LAW | By Jeffrey Schmalz Special To the New York Times | TX 1-896387 | 1986-09-04 |
| 1986-08-28 | https://www.nytimes.com/1986/08/28/nyregion/kasparov-and-karpov-in-a-draw.html | KASPAROV AND KARPOV IN A DRAW | AP | TX 1-896387 | 1986-09-04 |
| 1986-08-28 | https://www.nytimes.com/1986/08/28/nyregion/m-laughlin-clear-of-bribery-count.html | MLAUGHLIN CLEAR OF BRIBERY COUNT | By Richard J Meislin | TX 1-896387 | 1986-09-04 |
| 1986-08-28 | https://www.nytimes.com/1986/08/28/nyregion/new-york-day-by-day-an-appreciation-of-bronx-historians.html | NEW YORK DAY BY DAY An Appreciation Of Bronx Historians | By Susan Heller Anderson and David W Dunlap | TX 1-896387 | 1986-09-04 |
| 1986-08-28 | https://www.nytimes.com/1986/08/28/nyregion/new-york-day-by-day-paying-up-over-down.html | NEW YORK DAY BY DAY Paying Up Over Down | By Susan Heller Anderson and David W Dunlap | TX 1-896387 | 1986-09-04 |
| 1986-08-28 | https://www.nytimes.com/1986/08/28/nyregion/new-york-day-by-day-taking-from-brooklyn-to-help-out-queens.html | NEW YORK DAY BY DAY Taking From Brooklyn To Help Out Queens | By Susan Heller Anderson and David W Dunlap | TX 1-896387 | 1986-09-04 |
| 1986-08-28 | https://www.nytimes.com/1986/08/28/nyregion/residents-fight-plan-for-staten-island-s-first-city-shelter-for-homeless.html | RESIDENTS FIGHT PLAN FOR STATEN ISLANDS FIRST CITY SHELTER FOR HOMELESS | By Alan Finder | TX 1-896387 | 1986-09-04 |
| 1986-08-28 | https://www.nytimes.com/1986/08/28/nyregion/spy-suspect-is-held-despite-pleas.html | SPY SUSPECT IS HELD DESPITE PLEAS | By Leonard Buder | TX 1-896387 | 1986-09-04 |
| 1986-08-28 | https://www.nytimes.com/1986/08/28/nyregion/suspect-is-killed-fleeing-officers-in-bus-terminal.html | SUSPECT IS KILLED FLEEING OFFICERS IN BUS TERMINAL | By Crystal Nix | TX 1-896387 | 1986-09-04 |
| 1986-08-28 | https://www.nytimes.com/1986/08/28/nyregion/vacationing-at-campgrounds-is-now-hardly-roughing-it.html | VACATIONING AT CAMPGROUNDS IS NOW HARDLY ROUGHING IT | By Dirk Johnson Special To the New York Times | TX 1-896387 | 1986-09-04 |
| 1986-08-28 | https://www.nytimes.com/1986/08/28/obituaries/cynthia-c-wedel-dies-at-77-ex-head-of-church-council.html | CYNTHIA C WEDEL DIES AT 77 EXHEAD OF CHURCH COUNCIL | By Joan Cook | TX 1-896387 | 1986-09-04 |
| 1986-08-28 | https://www.nytimes.com/1986/08/28/opinion/education-for-the-rich.html | Education for the Rich | By Henning P Gutmann | TX 1-896387 | 1986-09-04 |
| 1986-08-28 | https://www.nytimes.com/1986/08/28/opinion/essay-the-new-rainmaker.html | ESSAY The New Rainmaker | BY William Safire | TX 1-896387 | 1986-09-04 |

| | | | | |
|---|---|---|---|---|
| 1986-08-28 | https://www.nytimes.com/1986/08/28/opinion/mexico-must-help-itself.html | Mexico Must Help Itself | By Sol W Sanders | TX 1-896387 | 1986-09-04 |
| 1986-08-28 | https://www.nytimes.com/1986/08/28/opinion/why-so-costly.html | Why So Costly | By Warren T Brookes | TX 1-896387 | 1986-09-04 |
| 1986-08-28 | https://www.nytimes.com/1986/08/28/sports/alabama-turns-back-ohio-state-16-0.html | ALABAMA TURNS BACK OHIO STATE 160 | By William N Wallace Special To the New York Times | TX 1-896387 | 1986-09-04 |
| 1986-08-28 | https://www.nytimes.com/1986/08/28/sports/baseball-blue-jays-take-2-cut-gap-to-5-games.html | BASEBALL BLUE JAYS TAKE 2 CUT GAP TO 5 GAMES | AP | TX 1-896387 | 1986-09-04 |
| 1986-08-28 | https://www.nytimes.com/1986/08/28/sports/breaking-away-to-cheers-of-the-crowd.html | BREAKING AWAY TO CHEERS OF THE CROWD | By Samuel Abt | TX 1-896387 | 1986-09-04 |
| 1986-08-28 | https://www.nytimes.com/1986/08/28/sports/classy-cathy-wins-as-belmont-reopens.html | Classy Cathy Wins as Belmont Reopens | By Steven Crist | TX 1-896387 | 1986-09-04 |
| 1986-08-28 | https://www.nytimes.com/1986/08/28/sports/crowley-leads-in-amateur-golf.html | Crowley Leads In Amateur Golf | Special to the New York Times | TX 1-896387 | 1986-09-04 |
| 1986-08-28 | https://www.nytimes.com/1986/08/28/sports/jets-claim-king-exgiant-on-waivers.html | JETS CLAIM KING EXGIANT ON WAIVERS | By Gerald Eskenazi | TX 1-896387 | 1986-09-04 |
| 1986-08-28 | https://www.nytimes.com/1986/08/28/sports/lloyd-renews-quest-for-no.1.html | LLOYD RENEWS QUEST FOR NO1 | By Roy S Johnson | TX 1-896387 | 1986-09-04 |
| 1986-08-28 | https://www.nytimes.com/1986/08/28/sports/mets-win-in-11-on-gibbons-play.html | METS WIN IN 11 ON GIBBONS PLAY | By Craig Wolff Special To the New York Times | TX 1-896387 | 1986-09-04 |
| 1986-08-28 | https://www.nytimes.com/1986/08/28/sports/morris-is-back-with-the-giants.html | MORRIS IS BACK WITH THE GIANTS | By Frank Litsky Special To the New York Times | TX 1-896387 | 1986-09-04 |
| 1986-08-28 | https://www.nytimes.com/1986/08/28/sports/outdoors-quick-care-needed-after-catching-fish.html | OUTDOORS QUICK CARE NEEDED AFTER CATCHING FISH | By Nelson Bryant | TX 1-896387 | 1986-09-04 |
| 1986-08-28 | https://www.nytimes.com/1986/08/28/sports/players-wary-eye-on-celebrity-status.html | PLAYERS WARY EYE ON CELEBRITY STATUS | By Malcolm Moran | TX 1-896387 | 1986-09-04 |
| 1986-08-28 | https://www.nytimes.com/1986/08/28/sports/sam-goldaper-on-pro-basketball-many-trades-many-reasons.html | Sam Goldaper on Pro Basketball MANY TRADES MANY REASONS | By Sam Goldaper | TX 1-896387 | 1986-09-04 |
| 1986-08-28 | https://www.nytimes.com/1986/08/28/sports/sports-of-the-times-the-worth-of-winfield.html | SPORTS OF THE TIMES The Worth of Winfield | By Ira Berkow | TX 1-896387 | 1986-09-04 |
| 1986-08-28 | https://www.nytimes.com/1986/08/28/sports/this-time-curren-is-off-center-stage.html | THIS TIME CURREN IS OFF CENTER STAGE | By Peter Alfano | TX 1-896387 | 1986-09-04 |
| 1986-08-28 | https://www.nytimes.com/1986/08/28/sports/yanks-nearer-last-than-first.html | YANKS NEARER LAST THAN FIRST | By Murray Chass | TX 1-896387 | 1986-09-04 |
| 1986-08-28 | https://www.nytimes.com/1986/08/28/theater/critic-s-notebook-here-a-star-there-a-star-some-lose-their-way.html | CRITICS NOTEBOOK HERE A STAR THERE A STAR SOME LOSE THEIR WAY | By Frank Rich | TX 1-896387 | 1986-09-04 |

| | | | | |
|---|---|---|---|---|
| 1986-08-28 | https://www.nytimes.com/1986/08/28/theater/mood-intense-yet-light-as-shaw-rehearsals-start.html | MOOD INTENSE YET LIGHT AS SHAW REHEARSALS START | By Jennifer Dunning | TX 1-896387 | 1986-09-04 |
| 1986-08-28 | https://www.nytimes.com/1986/08/28/us/20-air-controllers-in-inquiry-say-they-re-drug-free.html | 20 AIR CONTROLLERS IN INQUIRY SAY THEYRE DRUGFREE | By Judith Cummings | TX 1-896387 | 1986-09-04 |
| 1986-08-28 | https://www.nytimes.com/1986/08/28/us/additional-charges-filed-against-reagan-maid.html | ADDITIONAL CHARGES FILED AGAINST REAGAN MAID | AP | TX 1-896387 | 1986-09-04 |
| 1986-08-28 | https://www.nytimes.com/1986/08/28/us/agent-is-dismissed-by-fbi.html | Agent Is Dismissed by FBI | AP | TX 1-896387 | 1986-09-04 |
| 1986-08-28 | https://www.nytimes.com/1986/08/28/us/alaska-voters-reject-governor-and-former-governor-in-a-primary.html | ALASKA VOTERS REJECT GOVERNOR AND FORMER GOVERNOR IN A PRIMARY | By Wallace Turner Special To the New York Times | TX 1-896387 | 1986-09-04 |
| 1986-08-28 | https://www.nytimes.com/1986/08/28/us/around-the-nation-alabama-hopeful-asks-court-to-reverse-ruling.html | AROUND THE NATION Alabama Hopeful Asks Court to Reverse Ruling | AP | TX 1-896387 | 1986-09-04 |
| 1986-08-28 | https://www.nytimes.com/1986/08/28/us/around-the-nation-four-wineries-struck-as-union-rejects-offer.html | AROUND THE NATION Four Wineries Struck As Union Rejects Offer | AP | TX 1-896387 | 1986-09-04 |
| 1986-08-28 | https://www.nytimes.com/1986/08/28/us/around-the-nation-two-escaped-prisoners-free-hostage-unharmed.html | AROUND THE NATION Two Escaped Prisoners Free Hostage Unharmed | AP | TX 1-896387 | 1986-09-04 |
| 1986-08-28 | https://www.nytimes.com/1986/08/28/us/b-36-loosed-huge-h-bomb-on-new-mexico-in-57-error.html | B36 LOOSED HUGE HBOMB ON NEW MEXICO IN 57 ERROR | AP | TX 1-896387 | 1986-09-04 |
| 1986-08-28 | https://www.nytimes.com/1986/08/28/us/breast-cancer-survival-held-best-in-late-40-s.html | BREAST CANCER SURVIVAL HELD BEST IN LATE 40S | AP | TX 1-896387 | 1986-09-04 |
| 1986-08-28 | https://www.nytimes.com/1986/08/28/us/california-divestiture-clear.html | California Divestiture Clear | AP | TX 1-896387 | 1986-09-04 |
| 1986-08-28 | https://www.nytimes.com/1986/08/28/us/disaster-in-new-hampshire.html | Disaster in New Hampshire | AP | TX 1-896387 | 1986-09-04 |
| 1986-08-28 | https://www.nytimes.com/1986/08/28/us/errant-us-rocket-destroyed-by-ground-control.html | ERRANT US ROCKET DESTROYED BY GROUND CONTROL | By James Gleick | TX 1-896387 | 1986-09-04 |
| 1986-08-28 | https://www.nytimes.com/1986/08/28/us/kucinich-bows-out.html | Kucinich Bows Out | AP | TX 1-896387 | 1986-09-04 |
| 1986-08-28 | https://www.nytimes.com/1986/08/28/us/lutherans-back-a-use-of-quotas-for-new-church.html | LUTHERANS BACK A USE OF QUOTAS FOR NEW CHURCH | By Joseph Berger Special To the New York Times | TX 1-896387 | 1986-09-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-08-28 | https://www.nytimes.com/1986/08/28/us/naacp-in-dispute-with-ex-staff-lawyers.html | NAACP IN DISPUTE WITH EXSTAFF LAWYERS | By Lena Williams Special To the New York Times | TX 1-896387 | 1986-09-04 |
| 1986-08-28 | https://www.nytimes.com/1986/08/28/us/pentagon-fears-budget-cutbacks-may-force-discharge-of-600000.html | PENTAGON FEARS BUDGET CUTBACKS MAY FORCE DISCHARGE OF 600000 | By John H Cushman Jr Special To the New York Times | TX 1-896387 | 1986-09-04 |
| 1986-08-28 | https://www.nytimes.com/1986/08/28/us/shootings-by-indianapolis-police-lead-to-outrage.html | SHOOTINGS BY INDIANAPOLIS POLICE LEAD TO OUTRAGE | By E R Shipp Special To the New York Times | TX 1-896387 | 1986-09-04 |
| 1986-08-28 | https://www.nytimes.com/1986/08/28/us/stable-fire-kills-13-horses.html | Stable Fire Kills 13 Horses | AP | TX 1-896387 | 1986-09-04 |
| 1986-08-28 | https://www.nytimes.com/1986/08/28/us/tentative-accord-reached-in-hormel-strike.html | TENTATIVE ACCORD REACHED IN HORMEL STRIKE | Special to the New York Times | TX 1-896387 | 1986-09-04 |
| 1986-08-28 | https://www.nytimes.com/1986/08/28/us/test-driver-dies-in-crash.html | Test Driver Dies in Crash | AP | TX 1-896387 | 1986-09-04 |
| 1986-08-28 | https://www.nytimes.com/1986/08/28/us/us-court-blocks-plan-to-use-agent-orange-fund.html | US COURT BLOCKS PLAN TO USE AGENT ORANGE FUND | By Ralph Blumenthal | TX 1-896387 | 1986-09-04 |
| 1986-08-28 | https://www.nytimes.com/1986/08/28/us/washington-talk-briefing-birds-bushes-bucks.html | WASHINGTON TALK BRIEFING Birds Bushes Bucks | By Wayne King and Irvin Molotsky | TX 1-896387 | 1986-09-04 |
| 1986-08-28 | https://www.nytimes.com/1986/08/28/us/washington-talk-briefing-frumps-harrumphs.html | WASHINGTON TALK BRIEFING Frumps Harrumphs | By Wayne King and Irvin Molotsky | TX 1-896387 | 1986-09-04 |
| 1986-08-28 | https://www.nytimes.com/1986/08/28/us/washington-talk-briefing-hail-the-accused.html | WASHINGTON TALK BRIEFING Hail the Accused | By Wayne King and Irvin Molotsky | TX 1-896387 | 1986-09-04 |
| 1986-08-28 | https://www.nytimes.com/1986/08/28/us/washington-talk-briefing-the-underpaid-lawyer.html | WASHINGTON TALK BRIEFING The Underpaid Lawyer | By Wayne King and Irvin Molotsky | TX 1-896387 | 1986-09-04 |
| 1986-08-28 | https://www.nytimes.com/1986/08/28/us/washington-talk-the-law-and-the-last-frontier.html | WASHINGTON TALK The Law and the Last Frontier | Special to the New York Times | TX 1-896387 | 1986-09-04 |
| 1986-08-28 | https://www.nytimes.com/1986/08/28/us/washington-talk-the-presidency-lame-duck-did-someone-say-lame-duck.html | WASHINGTON TALK The Presidency Lame Duck Did Someone Say Lame Duck | By Bernard Weinraub Special To the New York Times | TX 1-896387 | 1986-09-04 |
| 1986-08-28 | https://www.nytimes.com/1986/08/28/us/working-80-acres-amish-prosper-amid-crisis.html | WORKING 80 ACRES AMISH PROSPER AMID CRISIS | By Keith Schneider Special To the New York Times | TX 1-896387 | 1986-09-04 |
| 1986-08-28 | https://www.nytimes.com/1986/08/28/world/a-polish-tale-the-farmer-the-banker-and-kafka.html | A POLISH TALE THE FARMER THE BANKER AND KAFKA | By Michael T Kaufman Special To the New York Times | TX 1-896387 | 1986-09-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-08-28 | https://www.nytimes.com/1986/08/28/world/around-the-world-aid-asks-sudanese-to-allow-food-deliveries.html | AROUND THE WORLD AID Asks Sudanese To Allow Food Deliveries | Special to The New York Times | TX 1-896387 | 1986-09-04 |
| 1986-08-28 | https://www.nytimes.com/1986/08/28/world/around-the-world-blasts-at-an-army-depot-rock-afghan-capital.html | AROUND THE WORLD Blasts at an Army Depot Rock Afghan Capital | AP | TX 1-896387 | 1986-09-04 |
| 1986-08-28 | https://www.nytimes.com/1986/08/28/world/around-the-world-pakistan-reports-2000-jailed-in-two-weeks.html | AROUND THE WORLD Pakistan Reports 2000 Jailed in Two Weeks | AP | TX 1-896387 | 1986-09-04 |
| 1986-08-28 | https://www.nytimes.com/1986/08/28/world/assad-meets-qaddafi-and-vows-to-defend-libya.html | ASSAD MEETS QADDAFI AND VOWS TO DEFEND LIBYA | By Ihsan A Hijazi Special To the New York Times | TX 1-896387 | 1986-09-04 |
| 1986-08-28 | https://www.nytimes.com/1986/08/28/world/bonn-takes-steps-against-refugees.html | BONN TAKES STEPS AGAINST REFUGEES | By James M Markham Special To the New York Times | TX 1-896387 | 1986-09-04 |
| 1986-08-28 | https://www.nytimes.com/1986/08/28/world/cabinet-in-lebanon-to-meet-for-first-time-in-9-months.html | Cabinet in Lebanon to Meet For First Time in 9 Months | AP | TX 1-896387 | 1986-09-04 |
| 1986-08-28 | https://www.nytimes.com/1986/08/28/world/catholic-archdiocese-of-baltimore-plans-divestment.html | CATHOLIC ARCHDIOCESE OF BALTIMORE PLANS DIVESTMENT | By Ari L Goldman | TX 1-896387 | 1986-09-04 |
| 1986-08-28 | https://www.nytimes.com/1986/08/28/world/international-aid-reaches-cameroon.html | INTERNATIONAL AID REACHES CAMEROON | By Thomas L Friedman Special To the New York Times | TX 1-896387 | 1986-09-04 |
| 1986-08-28 | https://www.nytimes.com/1986/08/28/world/kassebaum-assails-pretoria.html | Kassebaum Assails Pretoria | Special to the New York Times | TX 1-896387 | 1986-09-04 |
| 1986-08-28 | https://www.nytimes.com/1986/08/28/world/man-linked-to-manila-case-questioned-in-jersey.html | MAN LINKED TO MANILA CASE QUESTIONED IN JERSEY | By Dennis Hevesi | TX 1-896387 | 1986-09-04 |
| 1986-08-28 | https://www.nytimes.com/1986/08/28/world/mexico-asserts-drug-agents-exceed-rights-under-accord.html | MEXICO ASSERTS DRUG AGENTS EXCEED RIGHTS UNDER ACCORD | By William Stockton Special To the New York Times | TX 1-896387 | 1986-09-04 |
| 1986-08-28 | https://www.nytimes.com/1986/08/28/world/nuclear-experts-pressing-soviet-on-safety-plans.html | NUCLEAR EXPERTS PRESSING SOVIET ON SAFETY PLANS | By Stuart Diamond Special To the New York Times | TX 1-896387 | 1986-09-04 |
| 1986-08-28 | https://www.nytimes.com/1986/08/28/world/south-africa-puts-soweto-toll-at-12-in-township-riot.html | SOUTH AFRICA PUTS SOWETO TOLL AT 12 IN TOWNSHIP RIOT | By Alan Cowell Special To the New York Times | TX 1-896387 | 1986-09-04 |
| 1986-08-28 | https://www.nytimes.com/1986/08/28/world/us-envoy-to-ask-allies-to-tighten-libya-trade-curbs.html | US ENVOY TO ASK ALLIES TO TIGHTEN LIBYA TRADE CURBS | By Bernard Gwertzman Special To the New York Times | TX 1-896387 | 1986-09-04 |

| | | | | |
|---|---|---|---|---|
| 1986-08-28 | https://www.nytimes.com/1986/08/28/world/us-reaffirms-view-that-qaddafi-plans-new-terrorist-action.html | US REAFFIRMS VIEW THAT QADDAFI PLANS NEW TERRORIST ACTION | By Gerald M Boyd Special To the New York Times | TX 1-896387 | 1986-09-04 |
| 1986-08-28 | https://www.nytimes.com/1986/08/28/world/us-withholds-un-population-funds.html | US WITHHOLDS UN POPULATION FUNDS | By Robin Toner Special To the New York Times | TX 1-896387 | 1986-09-04 |
| 1986-08-29 | https://www.nytimes.com/1986/08/29/arts/american-repretory-theater-sets-20th-anniversary-season.html | AMERICAN REPRETORY THEATER SETS 20TH ANNIVERSARY SEASON | By Dena Kleiman | TX 1-892494 | 1986-09-03 |
| 1986-08-29 | https://www.nytimes.com/1986/08/29/arts/art-bamana-sculptures-from-africa-at-the-met.html | ART BAMANA SCULPTURES FROM AFRICA AT THE MET | By Vivien Raynor | TX 1-892494 | 1986-09-03 |
| 1986-08-29 | https://www.nytimes.com/1986/08/29/arts/art-exhibition-of-indian-manuscripts-at-library.html | ART EXHIBITION OF INDIAN MANUSCRIPTS AT LIBRARY | By John Russell | TX 1-892494 | 1986-09-03 |
| 1986-08-29 | https://www.nytimes.com/1986/08/29/arts/auctions-museums-art-on-the-block.html | AUCTIONS Museums Art On The Block | By Carol Vogel | TX 1-892494 | 1986-09-03 |
| 1986-08-29 | https://www.nytimes.com/1986/08/29/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 1-892494 | 1986-09-03 |
| 1986-08-29 | https://www.nytimes.com/1986/08/29/arts/lincoln-center-festival-rolls-merrily-to-an-end.html | LINCOLN CENTER FESTIVAL ROLLS MERRILY TO AN END | By Stephen Holden | TX 1-892494 | 1986-09-03 |
| 1986-08-29 | https://www.nytimes.com/1986/08/29/arts/paul-mccartney-goes-back-to-the-hard-sound.html | PAUL McCARTNEY GOES BACK TO THE HARD SOUND | By Robert Palmer | TX 1-892494 | 1986-09-03 |
| 1986-08-29 | https://www.nytimes.com/1986/08/29/arts/pop-and-jazz-guide-042486.html | POP AND JAZZ GUIDE | By Jon Pareles | TX 1-892494 | 1986-09-03 |
| 1986-08-29 | https://www.nytimes.com/1986/08/29/arts/pop-and-jazz-guide-190486.html | POP AND JAZZ GUIDE | By Robert Palmer | TX 1-892494 | 1986-09-03 |
| 1986-08-29 | https://www.nytimes.com/1986/08/29/arts/pop-jazz-jazz-festival-wraps-up-with-a-bang.html | POPJAZZ JAZZ FESTIVAL WRAPS UP WITH A BANG | By Jon Pareles | TX 1-892494 | 1986-09-03 |
| 1986-08-29 | https://www.nytimes.com/1986/08/29/arts/restaurants-revisiting-a-duo-on-the-west-side.html | RESTAURANTS Revisiting a duo on the West Side | By Bryan Miller | TX 1-892494 | 1986-09-03 |
| 1986-08-29 | https://www.nytimes.com/1986/08/29/arts/st-john-the-divine-also-serves-music.html | ST JOHN THE DIVINE ALSO SERVES MUSIC | By Tim Page | TX 1-892494 | 1986-09-03 |
| 1986-08-29 | https://www.nytimes.com/1986/08/29/arts/the-region-gears-up-for-summer-s-last-fling-connecticut.html | THE REGION GEARS UP FOR SUMMERS LAST FLING Connecticut | By Richard L Madden | TX 1-892494 | 1986-09-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-08-29 | https://www.nytimes.com/1986/08/29/arts/the-region-gears-up-for-summer-s-last-fling-hudson-valley.html | THE REGION GEARS UP FOR SUMMERS LAST FLING Hudson Valley | By Harold Faber | TX 1-892494 | 1986-09-03 |
| 1986-08-29 | https://www.nytimes.com/1986/08/29/arts/the-region-gears-up-for-summer-s-last-fling-long-island.html | THE REGION GEARS UP FOR SUMMERS LAST FLING Long Island | By Clifford D May | TX 1-892494 | 1986-09-03 |
| 1986-08-29 | https://www.nytimes.com/1986/08/29/arts/the-region-gears-up-for-summer-s-last-fling-new-jersey.html | THE REGION GEARS UP FOR SUMMERS LAST FLING New Jersey | By Joseph F Sullivan | TX 1-892494 | 1986-09-03 |
| 1986-08-29 | https://www.nytimes.com/1986/08/29/arts/the-region-gears-up-for-summers-last-fling-westchester.html | THE REGION GEARS UP FOR SUMMERS LAST FLINGWESTCHESTER | By Jamer Feron | TX 1-892494 | 1986-09-03 |
| 1986-08-29 | https://www.nytimes.com/1986/08/29/arts/three-days-of-festivals-and-fanfare.html | THREE DAYS OF FESTIVALS AND FANFARE | By Eleanor Blau | TX 1-892494 | 1986-09-03 |
| 1986-08-29 | https://www.nytimes.com/1986/08/29/arts/tv-weekend-dances-by-david-gordon-on-alive-from-off-center.html | TV WEEKEND Dances by David Gordon On Alive From Off Center | By Jennifer Dunning | TX 1-892494 | 1986-09-03 |
| 1986-08-29 | https://www.nytimes.com/1986/08/29/arts/tv-weekend-spitting-image-political-caricatures.html | TV WEEKEND SPITTING IMAGE POLITICAL CARICATURES | By John J OConnor | TX 1-892494 | 1986-09-03 |
| 1986-08-29 | https://www.nytimes.com/1986/08/29/arts/us-and-mexico-in-pact-to-extend-radio-hours.html | US and Mexico in Pact To Extend Radio Hours | AP | TX 1-892494 | 1986-09-03 |
| 1986-08-29 | https://www.nytimes.com/1986/08/29/arts/weekender-guide.html | WEEKENDER GUIDE | By Tim Page | TX 1-892494 | 1986-09-03 |
| 1986-08-29 | https://www.nytimes.com/1986/08/29/books/books-of-the-times-000586.html | BOOKS OF THE TIMES | By John Gross | TX 1-892494 | 1986-09-03 |
| 1986-08-29 | https://www.nytimes.com/1986/08/29/business/about-real-estate-conversions-still-blossom-in-brooklyn.html | ABOUT REAL ESTATE Conversions Still Blossom in Brooklyn | By Alan S Oser | TX 1-892494 | 1986-09-03 |
| 1986-08-29 | https://www.nytimes.com/1986/08/29/business/advertising-a-dyr-office-sold-to-dentsu.html | ADVERTISING A DYR Office Sold to Dentsu | By Richard W Stevenson | TX 1-892494 | 1986-09-03 |
| 1986-08-29 | https://www.nytimes.com/1986/08/29/business/advertising-a-merged-ddb-gets-a-last-salute.html | ADVERTISING A MERGED DDB GETS A LAST SALUTE | By Richard W Stevenson | TX 1-892494 | 1986-09-03 |
| 1986-08-29 | https://www.nytimes.com/1986/08/29/business/advertising-accounts.html | ADVERTISING Accounts | By Richard W Stevensonn | TX 1-892494 | 1986-09-03 |
| 1986-08-29 | https://www.nytimes.com/1986/08/29/business/advertising-addenda.html | ADVERTISING Addenda | By Richard W Stevenson | TX 1-892494 | 1986-09-03 |

| | | | | |
|---|---|---|---|---|
| 1986-08-29 | https://www.nytimes.com/1986/08/29/business/advertising-lois-pitts-agency-quits-harrahs-account.html | ADVERTISING Lois Pitts Agency Quits Harrahs Account | By Richard W Stevenson | TX 1-892494 | 1986-09-03 |
| 1986-08-29 | https://www.nytimes.com/1986/08/29/business/advertising-people.html | ADVERTISING People | By Richard W Stevenson | TX 1-892494 | 1986-09-03 |
| 1986-08-29 | https://www.nytimes.com/1986/08/29/business/burroughs-might-sell-sperry-aerospace-unit.html | BURROUGHS MIGHT SELL SPERRY AEROSPACE UNIT | By Eric Schmitt | TX 1-892494 | 1986-09-03 |
| 1986-08-29 | https://www.nytimes.com/1986/08/29/business/business-people-new-chief-scientist-is-named-by-ibm.html | BUSINESS PEOPLE New Chief Scientist Is Named by IBM | BY Dee Wedemeyer | TX 1-892494 | 1986-09-03 |
| 1986-08-29 | https://www.nytimes.com/1986/08/29/business/business-people-the-wise-old-head-behind-plane-venture.html | BUSINESS PEOPLE THE WISE OLD HEAD BEHIND PLANE VENTURE | By Dee Wedemeyer | TX 1-892494 | 1986-09-03 |
| 1986-08-29 | https://www.nytimes.com/1986/08/29/business/company-news-employee-unions-sue-safeway.html | COMPANY NEWS Employee Unions Sue Safeway | Special to the New York Times | TX 1-892494 | 1986-09-03 |
| 1986-08-29 | https://www.nytimes.com/1986/08/29/business/company-news-fruehauf-planning-sale-of-some-assets.html | COMPANY NEWS Fruehauf Planning Sale of Some Assets | By Calvin Sims | TX 1-892494 | 1986-09-03 |
| 1986-08-29 | https://www.nytimes.com/1986/08/29/business/company-news-gm-offers-sweeping-plan.html | COMPANY NEWS GM OFFERS SWEEPING PLAN | By Kenneth N Gilpin | TX 1-892494 | 1986-09-03 |
| 1986-08-29 | https://www.nytimes.com/1986/08/29/business/company-news-holders-reject-cyclops-proposal.html | COMPANY NEWS Holders Reject Cyclops Proposal | AP | TX 1-892494 | 1986-09-03 |
| 1986-08-29 | https://www.nytimes.com/1986/08/29/business/company-news-montgomery-ward-shifts-top-officers.html | COMPANY NEWS Montgomery Ward Shifts Top Officers | Special to the New York Times | TX 1-892494 | 1986-09-03 |
| 1986-08-29 | https://www.nytimes.com/1986/08/29/business/company-news-united-is-winner-on-frontier.html | COMPANY NEWS United Is Winner On Frontier | By Jonathan P Hicks | TX 1-892494 | 1986-09-03 |
| 1986-08-29 | https://www.nytimes.com/1986/08/29/business/credit-markets-treasury-issues-up-modestly.html | CREDIT MARKETS Treasury Issues Up Modestly | By Hj Maidenberg | TX 1-892494 | 1986-09-03 |
| 1986-08-29 | https://www.nytimes.com/1986/08/29/business/economic-scene-on-financial-system-reform.html | ECONOMIC SCENE ON FINANCIAL SYSTEM REFORM | By E Gerald Corrigan | TX 1-892494 | 1986-09-03 |
| 1986-08-29 | https://www.nytimes.com/1986/08/29/business/frontier-files-for-bankruptcy.html | FRONTIER FILES FOR BANKRUPTCY | By Agis Salpukas | TX 1-892494 | 1986-09-03 |

| 1986-08-29 | https://www.nytimes.com/1986/08/29/business/gm-confronts-harsh-reality.html | GM CONFRONTS HARSH REALITY | By John Holusha Special To the New York Times | TX 1-892494 | 1986-09-03 |
|---|---|---|---|---|---|
| 1986-08-29 | https://www.nytimes.com/1986/08/29/business/inquiry-on-data-leaks-widened.html | INQUIRY ON DATA LEAKS WIDENED | BY Clyde H Farnsworth Special To the New York Times | TX 1-892494 | 1986-09-03 |
| 1986-08-29 | https://www.nytimes.com/1986/08/29/business/market-place-harder-times-in-catalogues.html | MARKET PLACE HARDER TIMES IN CATALOGUES | Phillip H Wiggins | TX 1-892494 | 1986-09-03 |
| 1986-08-29 | https://www.nytimes.com/1986/08/29/business/owens-moves-to-thwart-takeover.html | OWENS MOVES TO THWART TAKEOVER | By Nicholas D Kristof Special To the New York Times | TX 1-892494 | 1986-09-03 |
| 1986-08-29 | https://www.nytimes.com/1986/08/29/business/perkin-elmer-fights-sprawl.html | PERKINELMER FIGHTS SPRAWL | BY Thomas J Lueck Special To the New York Times | TX 1-892494 | 1986-09-03 |
| 1986-08-29 | https://www.nytimes.com/1986/08/29/business/plan-for-export-group.html | Plan for Export Group | AP | TX 1-892494 | 1986-09-03 |
| 1986-08-29 | https://www.nytimes.com/1986/08/29/business/slow-gain-implied-by-1.1-july-rise-in-economic-index.html | SLOW GAIN IMPLIED BY 11 JULY RISE IN ECONOMIC INDEX | By Robert D Hershey Jr Special To the New York Times | TX 1-892494 | 1986-09-03 |
| 1986-08-29 | https://www.nytimes.com/1986/08/29/business/stock-prices-mixed-dow-off-4.36.html | Stock Prices Mixed Dow Off 436 | By Phillip H Wiggins | TX 1-892494 | 1986-09-03 |
| 1986-08-29 | https://www.nytimes.com/1986/08/29/business/us-says-lockheed-overcharged-by-hundreds-of-millions-on-plane.html | US SAYS LOCKHEED OVERCHARGED BY HUNDREDS OF MILLIONS ON PLANE | By John H Cushman Jr Special To the New York Times | TX 1-892494 | 1986-09-03 |
| 1986-08-29 | https://www.nytimes.com/1986/08/29/business/where-rumors-are-facts-of-life.html | WHERE RUMORS ARE FACTS OF LIFE | By Michael Quint | TX 1-892494 | 1986-09-03 |
| 1986-08-29 | https://www.nytimes.com/1986/08/29/business/workers-pay-rises-by-4.5.html | Workers Pay Rises by 45 | AP | TX 1-892494 | 1986-09-03 |
| 1986-08-29 | https://www.nytimes.com/1986/08/29/movies/at-the-movies.html | AT THE MOVIES | By Nina Darnton | TX 1-892494 | 1986-09-03 |
| 1986-08-29 | https://www.nytimes.com/1986/08/29/movies/film-losey-s-steaming.html | FILM LOSEYS STEAMING | By Vincent Canby | TX 1-892494 | 1986-09-03 |
| 1986-08-29 | https://www.nytimes.com/1986/08/29/movies/film-reform-school.html | FILM REFORM SCHOOL | By Nina Darnton | TX 1-892494 | 1986-09-03 |
| 1986-08-29 | https://www.nytimes.com/1986/08/29/movies/screen-caravaggio-a-portrait-of-the-artist.html | SCREEN CARAVAGGIO A PORTRAIT OF THE ARTIST | By Walter Goodman | TX 1-892494 | 1986-09-03 |
| 1986-08-29 | https://www.nytimes.com/1986/08/29/movies/the-screen-summer-eric-rohmer-comedy.html | THE SCREEN SUMMER ERIC ROHMER COMEDY | By Vincent Canby | TX 1-892494 | 1986-09-03 |
| 1986-08-29 | https://www.nytimes.com/1986/08/29/nyregion/3-lawyers-accused-in-falsifying-of-testimony-in-suits-against-city.html | 3 LAWYERS ACCUSED IN FALSIFYING OF TESTIMONY IN SUITS AGAINST CITY | By Bruce Lambert | TX 1-892494 | 1986-09-03 |

| | | | | |
|---|---|---|---|---|
| 1986-08-29 | https://www.nytimes.com/1986/08/29/nyregion/34-pharmacists-and-physicians-seized-in-fraud.html | 34 PHARMACISTS AND PHYSICIANS SEIZED IN FRAUD | By Ronald Sullivan | TX 1-892494 | 1986-09-03 |
| 1986-08-29 | https://www.nytimes.com/1986/08/29/nyregion/both-sides-act-to-strengthen-positions-on-stalled-agent-orange-plan.html | BOTH SIDES ACT TO STRENGTHEN POSITIONS ON STALLED AGENT ORANGE PLAN | By Ralph Blumenthal | TX 1-892494 | 1986-09-03 |
| 1986-08-29 | https://www.nytimes.com/1986/08/29/nyregion/bridge-alertness-of-an-opponent-can-be-a-helpful-indicator.html | BRIDGE Alertness of an Opponent Can Be a Helpful Indicator | By Alan Truscott | TX 1-892494 | 1986-09-03 |
| 1986-08-29 | https://www.nytimes.com/1986/08/29/nyregion/city-overhaul-of-taxi-system-is-announced.html | CITY OVERHAUL OF TAXI SYSTEM IS ANNOUNCED | By Robert O Boorstin | TX 1-892494 | 1986-09-03 |
| 1986-08-29 | https://www.nytimes.com/1986/08/29/nyregion/cuomo-plans-effort-to-get-schools-to-return-to-teaching-of-values.html | CUOMO PLANS EFFORT TO GET SCHOOLS TO RETURN TO TEACHING OF VALUES | By Jeffrey Schmalz Special To the New York Times | TX 1-892494 | 1986-09-03 |
| 1986-08-29 | https://www.nytimes.com/1986/08/29/nyregion/glancing-back-at-a-fading-season.html | GLANCING BACK AT A FADING SEASON | By Michael Norman | TX 1-892494 | 1986-09-03 |
| 1986-08-29 | https://www.nytimes.com/1986/08/29/nyregion/hirschfeld-loses-in-top-court-and-quits-race.html | HIRSCHFELD LOSES IN TOP COURT AND QUITS RACE | By Frank Lynn | TX 1-892494 | 1986-09-03 |
| 1986-08-29 | https://www.nytimes.com/1986/08/29/nyregion/karpov-uses-nuance-to-make-life-easier.html | KARPOV USES NUANCE TO MAKE LIFE EASIER | By Robert Byrne | TX 1-892494 | 1986-09-03 |
| 1986-08-29 | https://www.nytimes.com/1986/08/29/nyregion/new-york-day-by-day-koch-touts-his-lotto-system.html | NEW YORK DAY BY DAY Koch Touts His Lotto System | By Susan Heller Anderson and David W Dunlap | TX 1-892494 | 1986-09-03 |
| 1986-08-29 | https://www.nytimes.com/1986/08/29/nyregion/new-york-day-by-day-two-wheelers-convoy-in-times-square.html | NEW YORK DAY BY DAY TwoWheelers Convoy In Times Square | By Susan Heller Anderson and David W Dunlap | TX 1-892494 | 1986-09-03 |
| 1986-08-29 | https://www.nytimes.com/1986/08/29/nyregion/new-york-day-by-day-young-inmates-develop-green-thumbs.html | NEW YORK DAY BY DAY Young Inmates Develop Green Thumbs | By Susan Heller Anderson and David W Dunlap | TX 1-892494 | 1986-09-03 |
| 1986-08-29 | https://www.nytimes.com/1986/08/29/nyregion/nun-raped-in-convent-basement.html | NUN RAPED IN CONVENT BASEMENT | By John T McQuiston | TX 1-892494 | 1986-09-03 |
| 1986-08-29 | https://www.nytimes.com/1986/08/29/nyregion/police-sport-new-look-in-speeding-crackdown.html | POLICE SPORT NEW LOOK IN SPEEDING CRACKDOWN | By Richard L Madden Special To the New York Times | TX 1-892494 | 1986-09-03 |
| 1986-08-29 | https://www.nytimes.com/1986/08/29/nyregion/public-school-students-to-attend-crack-session.html | PUBLIC SCHOOL STUDENTS TO ATTEND CRACK SESSION | By Suzanne Daley | TX 1-892494 | 1986-09-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-08-29 | https://www.nytimes.com/1986/08/29/nyregion/slaying-s-notoriety-touches-young-crowd-on-the-circuit.html | SLAYINGS NOTORIETY TOUCHES YOUNG CROWD ON THE CIRCUIT | By Sara Rimer | TX 1-892494 | 1986-09-03 |
| 1986-08-29 | https://www.nytimes.com/1986/08/29/nyregion/suspect-calls-park-slaying-accidental.html | SUSPECT CALLS PARK SLAYING ACCIDENTAL | By Selwyn Raab | TX 1-892494 | 1986-09-03 |
| 1986-08-29 | https://www.nytimes.com/1986/08/29/nyregion/underage-drinking-sparks-a-tragedy-and-debates.html | UNDERAGE DRINKING SPARKS A TRAGEDY AND DEBATES | By Samuel G Freedman | TX 1-892494 | 1986-09-03 |
| 1986-08-29 | https://www.nytimes.com/1986/08/29/nyregion/woman-in-program-for-ex-mentally-ill-charged-in-slaying.html | WOMAN IN PROGRAM FOR EXMENTALLY ILL CHARGED IN SLAYING | By George James | TX 1-892494 | 1986-09-03 |
| 1986-08-29 | https://www.nytimes.com/1986/08/29/obituaries/alexander-dolgun-american-was-held-8-years-in-the-gulag.html | ALEXANDER DOLGUN AMERICAN WAS HELD 8 YEARS IN THE GULAG | AP | TX 1-892494 | 1986-09-03 |
| 1986-08-29 | https://www.nytimes.com/1986/08/29/obituaries/annie-powell.html | ANNIE POWELL | AP | TX 1-892494 | 1986-09-03 |
| 1986-08-29 | https://www.nytimes.com/1986/08/29/obituaries/edwin-h-gott-78-is-dead-us-steel-s-retired-chairman.html | EDWIN H GOTT 78 IS DEAD US STEELS RETIRED CHAIRMAN | By Joan Cook | TX 1-892494 | 1986-09-03 |
| 1986-08-29 | https://www.nytimes.com/1986/08/29/obituaries/judge-ben-c-duniway-dies-served-on-9th-circuit-court.html | Judge Ben C Duniway Dies Served on 9th Circuit Court | AP | TX 1-892494 | 1986-09-03 |
| 1986-08-29 | https://www.nytimes.com/1986/08/29/opinion/in-the-nation-reagan-out-of-the-closet.html | IN THE NATION Reagan Out of The Closet | By Tom Wicker | TX 1-892494 | 1986-09-03 |
| 1986-08-29 | https://www.nytimes.com/1986/08/29/opinion/new-york-city-vs-its-housing.html | New York City vs Its Housing | By Gerard Cs Mildner | TX 1-892494 | 1986-09-03 |
| 1986-08-29 | https://www.nytimes.com/1986/08/29/opinion/the-vaticans-ouster-of-curran-a-pyrrhic-victory.html | The Vaticans Ouster of Curran a Pyrrhic Victory | By Roy Meachum | TX 1-892494 | 1986-09-03 |
| 1986-08-29 | https://www.nytimes.com/1986/08/29/opinion/when-a-child-informs-on-parents.html | When a Child Informs on Parents | By Gary T Marx | TX 1-892494 | 1986-09-03 |
| 1986-08-29 | https://www.nytimes.com/1986/08/29/sports/an-adventurer-sets-sail-once-again.html | AN ADVENTURER SETS SAIL ONCE AGAIN | By Barbara Lloyd | TX 1-892494 | 1986-09-03 |
| 1986-08-29 | https://www.nytimes.com/1986/08/29/sports/annacone-loses-at-open.html | ANNACONE LOSES AT OPEN | By Peter Alfano | TX 1-892494 | 1986-09-03 |
| 1986-08-29 | https://www.nytimes.com/1986/08/29/sports/another-easy-match-for-graf.html | Another Easy Match for Graf | By Roy S Johnson | TX 1-892494 | 1986-09-03 |
| 1986-08-29 | https://www.nytimes.com/1986/08/29/sports/baseball-blue-jays-cut-lead-to-4-1-2.html | BASEBALL BLUE JAYS CUT LEAD TO 4 12 | AP | TX 1-892494 | 1986-09-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-08-29 | https://www.nytimes.com/1986/08/29/sports/giants-backfield-unsettled.html | GIANTS BACKFIELD UNSETTLED | By Frank Litsky Special To the New York Times | TX 1-892494 | 1986-09-03 |
| 1986-08-29 | https://www.nytimes.com/1986/08/29/sports/giants-plan-to-sell-luxury-box-firm.html | GIANTS PLAN TO SELL LUXURYBOX FIRM | By Robert Hanley Special To the New York Times | TX 1-892494 | 1986-09-03 |
| 1986-08-29 | https://www.nytimes.com/1986/08/29/sports/golf-champion-upset-in-amateur.html | Golf Champion Upset in Amateur | AP | TX 1-892494 | 1986-09-03 |
| 1986-08-29 | https://www.nytimes.com/1986/08/29/sports/henderson-sparks-yanks-to-4-2-victory.html | HENDERSON SPARKS YANKS TO 42 VICTORY | By Michael Martinez Special To the New York Times | TX 1-892494 | 1986-09-03 |
| 1986-08-29 | https://www.nytimes.com/1986/08/29/sports/jets-end-preseason-on-upbeat.html | JETS END PRESEASON ON UPBEAT | By Gerald Eskenazi Special To the New York Times | TX 1-892494 | 1986-09-03 |
| 1986-08-29 | https://www.nytimes.com/1986/08/29/sports/mets-bring-smash-hit-home.html | METS BRING SMASH HIT HOME | By Craig Wolff Special To the New York Times | TX 1-892494 | 1986-09-03 |
| 1986-08-29 | https://www.nytimes.com/1986/08/29/sports/plays-a-slick-play-on-a-slick-field.html | PLAYS A SLICK PLAY ON A SLICK FIELD | By Craig Wolff | TX 1-892494 | 1986-09-03 |
| 1986-08-29 | https://www.nytimes.com/1986/08/29/sports/ryles-s-funeral.html | Ryless Funeral | AP | TX 1-892494 | 1986-09-03 |
| 1986-08-29 | https://www.nytimes.com/1986/08/29/sports/sports-of-the-times-ready-for-flushing-friday.html | SPORTS OF THE TIMES Ready for Flushing Friday | By George Vecsey | TX 1-892494 | 1986-09-03 |
| 1986-08-29 | https://www.nytimes.com/1986/08/29/sports/steven-crist-on-horse-racing-familiar-cast-returns-for-woodward.html | STEVEN CRIST ON HORSE RACING FAMILIAR CAST RETURNS FOR WOODWARD | By Steven Crist | TX 1-892494 | 1986-09-03 |
| 1986-08-29 | https://www.nytimes.com/1986/08/29/style/chefs-of-world-leaders-share-headquarters.html | CHEFS OF WORLD LEADERS SHARE HEADQUARTERS | By Barry Kalb Special To the New York Times | TX 1-892494 | 1986-09-03 |
| 1986-08-29 | https://www.nytimes.com/1986/08/29/style/mates-gather-for-footy-on-the-telly.html | MATES GATHER FOR FOOTY ON THE TELLY | By Ron Alexander | TX 1-892494 | 1986-09-03 |
| 1986-08-29 | https://www.nytimes.com/1986/08/29/style/the-evening-hours.html | THE EVENING HOURS | By AnneMarie Schiro | TX 1-892494 | 1986-09-03 |
| 1986-08-29 | https://www.nytimes.com/1986/08/29/theater/broadway.html | BROADWAY | By Enid Nemy | TX 1-892494 | 1986-09-03 |
| 1986-08-29 | https://www.nytimes.com/1986/08/29/us/3-in-faa-are-cleared-in-inquiry-on-drug-use.html | 3 IN FAA ARE CLEARED IN INQUIRY ON DRUG USE | AP | TX 1-892494 | 1986-09-03 |
| 1986-08-29 | https://www.nytimes.com/1986/08/29/us/agency-criticized-on-wildlife-role.html | AGENCY CRITICIZED ON WILDLIFE ROLE | BY Philip Shabecoff Special To the New York Times | TX 1-892494 | 1986-09-03 |
| 1986-08-29 | https://www.nytimes.com/1986/08/29/us/around-the-nation-3-arrested-in-attacks-on-blacks-in-toledo.html | AROUND THE NATION 3 Arrested in Attacks On Blacks in Toledo | AP | TX 1-892494 | 1986-09-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-08-29 | https://www.nytimes.com/1986/08/29/us/around-the-nation-7-teacher-strikes-keep-22000-out-of-school.html | AROUND THE NATION 7 Teacher Strikes Keep 22000 Out of School | By United Press International | TX 1-892494 | 1986-09-03 |
| 1986-08-29 | https://www.nytimes.com/1986/08/29/us/blind-win-ruling-on-braille-playboy.html | BLIND WIN RULING ON BRAILLE PLAYBOY | Special to the New York Times | TX 1-892494 | 1986-09-03 |
| 1986-08-29 | https://www.nytimes.com/1986/08/29/us/death-sentence-in-georgia.html | Death Sentence in Georgia | AP | TX 1-892494 | 1986-09-03 |
| 1986-08-29 | https://www.nytimes.com/1986/08/29/us/federal-study-on-youth-urges-fixed-sentences.html | FEDERAL STUDY ON YOUTH URGES FIXED SENTENCES | By Philip Shenon Special To the New York Times | TX 1-892494 | 1986-09-03 |
| 1986-08-29 | https://www.nytimes.com/1986/08/29/us/gene-altered-plant-to-get-test.html | GENEALTERED PLANT TO GET TEST | AP | TX 1-892494 | 1986-09-03 |
| 1986-08-29 | https://www.nytimes.com/1986/08/29/us/governors-as-group-hard-to-see-party-division.html | GOVERNORS AS GROUP HARD TO SEE PARTY DIVISION | By John Herbers Special To the New York Times | TX 1-892494 | 1986-09-03 |
| 1986-08-29 | https://www.nytimes.com/1986/08/29/us/legionnaires-disease-outbreak-in-coast-hospital.html | LEGIONNAIRES DISEASE OUTBREAK IN COAST HOSPITAL | By Pauline Yoshihashi Special To the New York Times | TX 1-892494 | 1986-09-03 |
| 1986-08-29 | https://www.nytimes.com/1986/08/29/us/life-sentence-for-head-of-anti-jewish-group.html | Life Sentence for Head Of AntiJewish Group | AP | TX 1-892494 | 1986-09-03 |
| 1986-08-29 | https://www.nytimes.com/1986/08/29/us/lutherans-debate-on-headquarters.html | LUTHERANS DEBATE ON HEADQUARTERS | By Joseph Berger Special To the New York Times | TX 1-892494 | 1986-09-03 |
| 1986-08-29 | https://www.nytimes.com/1986/08/29/us/navy-recovers-from-yearlong-recruiting-slump.html | NAVY RECOVERS FROM YEARLONG RECRUITING SLUMP | By Richard Halloran Special To the New York Times | TX 1-892494 | 1986-09-03 |
| 1986-08-29 | https://www.nytimes.com/1986/08/29/us/professor-is-awarded-tenure-despite-views.html | Professor Is Awarded Tenure Despite Views | AP | TX 1-892494 | 1986-09-03 |
| 1986-08-29 | https://www.nytimes.com/1986/08/29/us/reagan-approves-2-raise-for-federal-workers.html | REAGAN APPROVES 2 RAISE FOR FEDERAL WORKERS | BY Gerald M Boyd Special To the New York Times | TX 1-892494 | 1986-09-03 |
| 1986-08-29 | https://www.nytimes.com/1986/08/29/us/union-says-hormel-pact-does-not-guarantee-jobs-for-strikers.html | UNION SAYS HORMEL PACT DOES NOT GUARANTEE JOBS FOR STRIKERS | By Kenneth B Noble Special To the New York Times | TX 1-892494 | 1986-09-03 |
| 1986-08-29 | https://www.nytimes.com/1986/08/29/us/funds-in-question-as-island-saves-a-view.html | US FUNDS IN QUESTION AS ISLAND SAVES A VIEW | By Matthew L Wald Special To the New York Times | TX 1-892494 | 1986-09-03 |
| 1986-08-29 | https://www.nytimes.com/1986/08/29/us/washington-talk-briefing-a-letter-from-tutu.html | WASHINGTON TALK BRIEFING A Letter From Tutu | By Wayne King and Irvin Molotsky | TX 1-892494 | 1986-09-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-08-29 | https://www.nytimes.com/1986/08/29/us/washington-talk-briefing-about-those-drug-tests.html | WASHINGTON TALK BRIEFING About Those Drug Tests | By Wayne King and Irvin Molotsky | TX 1-892494 | 1986-09-03 |
| 1986-08-29 | https://www.nytimes.com/1986/08/29/us/washington-talk-briefing-mexico-heard-from.html | WASHINGTON TALK BRIEFING Mexico Heard From | By Wayne King and Irvin Molotsky | TX 1-892494 | 1986-09-03 |
| 1986-08-29 | https://www.nytimes.com/1986/08/29/us/washington-talk-briefing-the-reagan-papers.html | WASHINGTON TALK BRIEFING The Reagan Papers | By Wayne King and Irvin Molotsky | TX 1-892494 | 1986-09-03 |
| 1986-08-29 | https://www.nytimes.com/1986/08/29/us/washington-talk-culture-to-keep-kids-busy.html | WASHINGTON TALK Culture To Keep Kids Busy | Special to the New York Times | TX 1-892494 | 1986-09-03 |
| 1986-08-29 | https://www.nytimes.com/1986/08/29/us/washington-talk-politics-pick-any-topic-and-call-it-political-science.html | WASHINGTON TALK POLITICS Pick Any Topic and Call It Political Science | By Maureen Dowd | TX 1-892494 | 1986-09-03 |
| 1986-08-29 | https://www.nytimes.com/1986/08/29/us/whitworth-gets-365-year-term-for-spying-role.html | WHITWORTH GETS 365YEAR TERM FOR SPYING ROLE | By Katherine Bishop Special To the New York Times | TX 1-892494 | 1986-09-03 |
| 1986-08-29 | https://www.nytimes.com/1986/08/29/world/3-navy-battle-groups-in-north-africa-region.html | 3 NAVY BATTLE GROUPS IN NORTH AFRICA REGION | Special to the New York Times | TX 1-892494 | 1986-09-03 |
| 1986-08-29 | https://www.nytimes.com/1986/08/29/world/air-force-blows-up-a-test-missile-as-flight-over-pacific-goes-awry.html | AIR FORCE BLOWS UP A TEST MISSILE AS FLIGHT OVER PACIFIC GOES AWRY | AP | TX 1-892494 | 1986-09-03 |
| 1986-08-29 | https://www.nytimes.com/1986/08/29/world/air-force-s-delay-said-to-keep-us-to-79-arms-pact.html | AIR FORCES DELAY SAID TO KEEP US TO 79 ARMS PACT | By Michael R Gordon Special To the New York Times | TX 1-892494 | 1986-09-03 |
| 1986-08-29 | https://www.nytimes.com/1986/08/29/world/around-the-world-disaster-in-cameroon-reported-under-control.html | AROUND THE WORLD Disaster in Cameroon Reported Under Control | Special to The New York Times | TX 1-892494 | 1986-09-03 |
| 1986-08-29 | https://www.nytimes.com/1986/08/29/world/around-the-world-saudis-free-113-iranians-arrested-in-pilgrimage.html | AROUND THE WORLD Saudis Free 113 Iranians Arrested in Pilgrimage | AP | TX 1-892494 | 1986-09-03 |
| 1986-08-29 | https://www.nytimes.com/1986/08/29/world/around-the-world-un-unit-denies-it-aids-forced-abortion-in-china.html | AROUND THE WORLD UN Unit Denies It Aids Forced Abortion in China | Special to The New York Times | TX 1-892494 | 1986-09-03 |
| 1986-08-29 | https://www.nytimes.com/1986/08/29/world/around-the-world-us-sees-no-sign-mexico-will-curb-agents.html | AROUND THE WORLD US Sees No Sign Mexico Will Curb Agents | Special to The New York Times | TX 1-892494 | 1986-09-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-08-29 | https://www.nytimes.com/1986/08/29/world/bolivia-imposes-state-of-siege-arresting-hundreds.html | BOLIVIA IMPOSES STATE OF SIEGE ARRESTING HUNDREDS | AP | TX 1-892494 | 1986-09-03 |
| 1986-08-29 | https://www.nytimes.com/1986/08/29/world/captors-in-lebanon-warn-against-any-rescue-efforts.html | CAPTORS IN LEBANON WARN AGAINST ANY RESCUE EFFORTS | By Ihsan A Hijazi Special To the New York Times | TX 1-892494 | 1986-09-03 |
| 1986-08-29 | https://www.nytimes.com/1986/08/29/world/chernobyl-s-toll-in-future-at-issue.html | CHERNOBYLS TOLL IN FUTURE AT ISSUE | By Stuart Diamond Special To the New York Times | TX 1-892494 | 1986-09-03 |
| 1986-08-29 | https://www.nytimes.com/1986/08/29/world/jersey-house-tied-to-marcos-is-put-under-manila-s-control.html | JERSEY HOUSE TIED TO MARCOS IS PUT UNDER MANILAS CONTROL | AP | TX 1-892494 | 1986-09-03 |
| 1986-08-29 | https://www.nytimes.com/1986/08/29/world/militants-show-muscle-as-bonn-socialists-meet.html | MILITANTS SHOW MUSCLE AS BONN SOCIALISTS MEET | By James M Markham Special To the New York Times | TX 1-892494 | 1986-09-03 |
| 1986-08-29 | https://www.nytimes.com/1986/08/29/world/minor-car-accident-for-princess-caroline.html | Minor Car Accident For Princess Caroline | AP | TX 1-892494 | 1986-09-03 |
| 1986-08-29 | https://www.nytimes.com/1986/08/29/world/norse-islands-entreated-heed-the-whales-cries.html | NORSE ISLANDS ENTREATED HEED THE WHALES CRIES | By Francis X Clines Special To the New York Times | TX 1-892494 | 1986-09-03 |
| 1986-08-29 | https://www.nytimes.com/1986/08/29/world/pretoria-now-sets-soweto-toll-at-21.html | PRETORIA NOW SETS SOWETO TOLL AT 21 | By Alan Cowell Special to the New York Times | TX 1-892494 | 1986-09-03 |
| 1986-08-29 | https://www.nytimes.com/1986/08/29/world/south-africa-court-eases-press-curbs.html | SOUTH AFRICA COURT EASES PRESS CURBS | Special to the New York Times | TX 1-892494 | 1986-09-03 |
| 1986-08-29 | https://www.nytimes.com/1986/08/29/world/soviet-sees-no-summit-gain-as-regional-talks-wind-up.html | SOVIET SEES NO SUMMIT GAIN AS REGIONAL TALKS WIND UP | By Bernard Gwertzman Special To the New York Times | TX 1-892494 | 1986-09-03 |
| 1986-08-29 | https://www.nytimes.com/1986/08/29/world/soviet-voices-support-for-libya.html | SOVIET VOICES SUPPORT FOR LIBYA | Special to the New York Times | TX 1-892494 | 1986-09-03 |
| 1986-08-29 | https://www.nytimes.com/1986/08/29/world/the-juggling-over-qaddafi-us-appears-to-issue-mixed-signal-to-press.html | THE JUGGLING OVER QADDAFI US Appears to Issue Mixed Signal to Press | By Leslie H Gelb | TX 1-892494 | 1986-09-03 |
| 1986-08-30 | https://www.nytimes.com/1986/08/30/arts/dance-conspiracies-with-daniel-ezralow.html | DANCE CONSPIRACIES WITH DANIEL EZRALOW | By Jennifer Dunning | TX 1-896385 | 1986-09-04 |
| 1986-08-30 | https://www.nytimes.com/1986/08/30/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-896385 | 1986-09-04 |
| 1986-08-30 | https://www.nytimes.com/1986/08/30/arts/pop-show-by-fogerty-in-memphis.html | POP SHOW BY FOGERTY IN MEMPHIS | By Robert Palmer Special To the New York Times | TX 1-896385 | 1986-09-04 |
| 1986-08-30 | https://www.nytimes.com/1986/08/30/arts/tv-modern-western-on-cbs.html | TV MODERN WESTERN ON CBS | By Herbert Mitgang | TX 1-896385 | 1986-09-04 |

| | | | | |
|---|---|---|---|---|
| 1986-08-30 | https://www.nytimes.com/1986/08/30/books/books-of-the-times-a-shocking-future.html | BOOKS OF THE TIMES A Shocking Future | By Michiko Kakutani | TX 1-896385 | 1986-09-04 |
| 1986-08-30 | https://www.nytimes.com/1986/08/30/business/3-hunt-brothers-put-oil-concern-into-bankruptcy.html | 3 HUNT BROTHERS PUT OIL CONCERN INTO BANKRUPTCY | By Thomas C Hayes Special To the New York Times | TX 1-896385 | 1986-09-04 |
| 1986-08-30 | https://www.nytimes.com/1986/08/30/business/company-news-bankruptcy-threat-for-petrolewis.html | COMPANY NEWSBANKRUPTCY THREAT FOR PETROLEWIS | By Kelly Conlin | TX 1-896385 | 1986-09-04 |
| 1986-08-30 | https://www.nytimes.com/1986/08/30/business/company-news-coke-suit-pact.html | COMPANY NEWS Coke Suit Pact | AP | TX 1-896385 | 1986-09-04 |
| 1986-08-30 | https://www.nytimes.com/1986/08/30/business/company-news-ford-mexico-plant.html | COMPANY NEWS Ford Mexico Plant | AP | TX 1-896385 | 1986-09-04 |
| 1986-08-30 | https://www.nytimes.com/1986/08/30/business/company-news-frontier-rugged-big-hearted.html | COMPANY NEWS FRONTIER RUGGED BIGHEARTED | By Agis Salpukas | TX 1-896385 | 1986-09-04 |
| 1986-08-30 | https://www.nytimes.com/1986/08/30/business/company-news-frontier-workers-hold-wake.html | COMPANY NEWS FRONTIER WORKERS HOLD WAKE | By Iver Peterson Special To the New York Times | TX 1-896385 | 1986-09-04 |
| 1986-08-30 | https://www.nytimes.com/1986/08/30/business/company-news-reliance-lilco-tie.html | COMPANY NEWS RelianceLilco Tie | Special to the New York Times | TX 1-896385 | 1986-09-04 |
| 1986-08-30 | https://www.nytimes.com/1986/08/30/business/credit-markets-treasury-bill-rates-plunge.html | CREDIT MARKETS Treasury Bill Rates Plunge | By H J Maidenberg | TX 1-896385 | 1986-09-04 |
| 1986-08-30 | https://www.nytimes.com/1986/08/30/business/despite-setbacks-a-still-larger-than-life-texas-family.html | DESPITE SETBACKS A STILLLARGERTHANLIFE TEXAS FAMILY | By Richard W Stevenson | TX 1-896385 | 1986-09-04 |
| 1986-08-30 | https://www.nytimes.com/1986/08/30/business/gm-sales-quick-to-respond.html | GM SALES QUICK TO RESPOND | By Isadore Barmash | TX 1-896385 | 1986-09-04 |
| 1986-08-30 | https://www.nytimes.com/1986/08/30/business/jet-america-rejects-two-bids.html | Jet America Rejects Two Bids | Special to the New York Times | TX 1-896385 | 1986-09-04 |
| 1986-08-30 | https://www.nytimes.com/1986/08/30/business/market-rumors-luck-leak-or-skill.html | MARKET RUMORS LUCK LEAK OR SKILL | By Stephen Engelberg Special To the New York Times | TX 1-896385 | 1986-09-04 |
| 1986-08-30 | https://www.nytimes.com/1986/08/30/business/new-homes-sales-fell-5.6-in-july.html | NEWHOMES SALES FELL 56 IN JULY | AP | TX 1-896385 | 1986-09-04 |
| 1986-08-30 | https://www.nytimes.com/1986/08/30/business/patents-food-decoy-mat.html | PatentsFood Decoy Mat | By Stacy V Jones | TX 1-896385 | 1986-09-04 |
| 1986-08-30 | https://www.nytimes.com/1986/08/30/business/patents-method-marks-a-first-for-human-cell-fusion.html | PATENTSMethod Marks a First For Human Cell Fusion | By Stacy V Jones | TX 1-896385 | 1986-09-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-08-30 | https://www.nytimes.com/1986/08/30/business/patents-monitor-and-new-way-to-cool-nuclear-plant.html | PATENTSMonitor and New Way To Cool Nuclear Plant | By Stacy V Jones | TX 1-896385 | 1986-09-04 |
| 1986-08-30 | https://www.nytimes.com/1986/08/30/business/patents-radar-aids-surveillance-by-penetrating-foliage.html | PATENTSRadar Aids Surveillance By Penetrating Foliage | By Stacy V Jones | TX 1-896385 | 1986-09-04 |
| 1986-08-30 | https://www.nytimes.com/1986/08/30/business/patents-solar-cells-protected-in-space.html | PatentsSolar Cells Protected In Space | By Stacy V Jones | TX 1-896385 | 1986-09-04 |
| 1986-08-30 | https://www.nytimes.com/1986/08/30/business/prices-paid-to-farmers-held-steady-in-august.html | PRICES PAID TO FARMERS HELD STEADY IN AUGUST | AP | TX 1-896385 | 1986-09-04 |
| 1986-08-30 | https://www.nytimes.com/1986/08/30/business/record-trade-deficit-seen-as-election-issue.html | RECORD TRADE DEFICIT SEEN AS ELECTION ISSUE | By Clyde H Farnsworth Special To the New York Times | TX 1-896385 | 1986-09-04 |
| 1986-08-30 | https://www.nytimes.com/1986/08/30/business/reichmann-allied-talks.html | Reichmann Allied Talks | Special to the New York Times | TX 1-896385 | 1986-09-04 |
| 1986-08-30 | https://www.nytimes.com/1986/08/30/business/stock-prices-mixed-dow-falls-1.83-points.html | STOCK PRICES MIXED DOW FALLS 183 POINTS | By Phillip H Wiggins | TX 1-896385 | 1986-09-04 |
| 1986-08-30 | https://www.nytimes.com/1986/08/30/business/the-hunts-a-dynasty-built-on-poker-and-oil.html | THE HUNTS A DYNASTY BUILT ON POKER AND OIL | By Peter Applebome Special To the New York Times | TX 1-896385 | 1986-09-04 |
| 1986-08-30 | https://www.nytimes.com/1986/08/30/business/trade-deficit-sets-18-billion-record-as-imports-climb.html | TRADE DEFICIT SETS 18 BILLION RECORD AS IMPORTS CLIMB | By Robert D Hershey Jr Special To the New York Times | TX 1-896385 | 1986-09-04 |
| 1986-08-30 | https://www.nytimes.com/1986/08/30/business/us-cuts-grain-price-for-soviet.html | US CUTS GRAIN PRICE FOR SOVIET | By Richard Berke Special To the New York Times | TX 1-896385 | 1986-09-04 |
| 1986-08-30 | https://www.nytimes.com/1986/08/30/business/wickes-drops-owens-corning-offer.html | WICKES DROPS OWENSCORNING OFFER | By Nicholas D Kristof | TX 1-896385 | 1986-09-04 |
| 1986-08-30 | https://www.nytimes.com/1986/08/30/business/your-money-seeing-ira-s-in-a-new-light.html | Your Money Seeing IRAs In a New Light | By Leonard Sloane | TX 1-896385 | 1986-09-04 |
| 1986-08-30 | https://www.nytimes.com/1986/08/30/movies/screen-americans-in-soviet.html | SCREEN AMERICANS IN SOVIET | By Caryn James | TX 1-896385 | 1986-09-04 |
| 1986-08-30 | https://www.nytimes.com/1986/08/30/movies/the-screen-bullies.html | THE SCREEN BULLIES | By Nina Darnton | TX 1-896385 | 1986-09-04 |
| 1986-08-30 | https://www.nytimes.com/1986/08/30/nyregion/an-increase-in-commuter-vans-prompts-a-call-for-regulation.html | AN INCREASE IN COMMUTER VANS PROMPTS A CALL FOR REGULATION | By James Brooke | TX 1-896385 | 1986-09-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-08-30 | https://www.nytimes.com/1986/08/30/nyregion/at-teen-ager-s-funeral-tears-for-a-vibrant-life.html | AT TEENAGERS FUNERAL TEARS FOR A VIBRANT LIFE | By Jane Gross | TX 1-896385 | 1986-09-04 |
| 1986-08-30 | https://www.nytimes.com/1986/08/30/nyregion/attempt-to-oust-2-assemblymen-fueled-by-judge.html | ATTEMPT TO OUST 2 ASSEMBLYMEN FUELED BY JUDGE | By Ronald Smothers | TX 1-896385 | 1986-09-04 |
| 1986-08-30 | https://www.nytimes.com/1986/08/30/nyregion/bridge-play-by-a-skilled-opponent-can-be-a-helpful-indicator.html | Bridge Play by a Skilled Opponent Can Be a Helpful Indicator | By Alan Truscott | TX 1-896385 | 1986-09-04 |
| 1986-08-30 | https://www.nytimes.com/1986/08/30/nyregion/brooklynite-pleads-guilty-to-evading-state-gas-tax.html | BROOKLYNITE PLEADS GUILTY TO EVADING STATE GAS TAX | By Robert D McFadden | TX 1-896385 | 1986-09-04 |
| 1986-08-30 | https://www.nytimes.com/1986/08/30/nyregion/cuomo-backs-his-son-on-law-business-ties.html | Cuomo Backs His Son On LawBusiness Ties | Special to the New York Times | TX 1-896385 | 1986-09-04 |
| 1986-08-30 | https://www.nytimes.com/1986/08/30/nyregion/delays-are-expected-in-weekend-repairs-near-lincoln-tunnel.html | DELAYS ARE EXPECTED IN WEEKEND REPAIRS NEAR LINCOLN TUNNEL | By Robert O Boorstin | TX 1-896385 | 1986-09-04 |
| 1986-08-30 | https://www.nytimes.com/1986/08/30/nyregion/drug-convictions-in-city-trail-those-in-the-suburbs.html | DRUG CONVICTIONS IN CITY TRAIL THOSE IN THE SUBURBS | By Jeffrey Schmalz Special To the New York Times | TX 1-896385 | 1986-09-04 |
| 1986-08-30 | https://www.nytimes.com/1986/08/30/nyregion/dyson-reports-spending-4.7-million-on-campaign.html | DYSON REPORTS SPENDING 47 MILLION ON CAMPAIGN | By Frank Lynn | TX 1-896385 | 1986-09-04 |
| 1986-08-30 | https://www.nytimes.com/1986/08/30/nyregion/lawyer-weighs-plea-of-insanity-in-park-slaying.html | LAWYER WEIGHS PLEA OF INSANITY IN PARK SLAYING | By Selwyn Raab | TX 1-896385 | 1986-09-04 |
| 1986-08-30 | https://www.nytimes.com/1986/08/30/nyregion/mixed-views-on-cuomo-values-plan.html | MIXED VIEWS ON CUOMO VALUES PLAN | By Jane Perlez | TX 1-896385 | 1986-09-04 |
| 1986-08-30 | https://www.nytimes.com/1986/08/30/nyregion/new-york-day-by-day-a-bronx-benefit-at-bloomingdale-s.html | NEW YORK DAY BY DAY A Bronx Benefit At Bloomingdales | By Susan Heller Anderson and David W Dunlap | TX 1-896385 | 1986-09-04 |
| 1986-08-30 | https://www.nytimes.com/1986/08/30/nyregion/new-york-day-by-day-free-clothing-scarcely-used.html | NEW YORK DAY BY DAY Free Clothing Scarcely Used | By Susan Heller Anderson and David W Dunlap | TX 1-896385 | 1986-09-04 |
| 1986-08-30 | https://www.nytimes.com/1986/08/30/nyregion/new-york-day-by-day-judaism-lessons-by-telephone.html | NEW YORK DAY BY DAY Judaism Lessons By Telephone | By Susan Heller Anderson and David W Dunlap | TX 1-896385 | 1986-09-04 |
| 1986-08-30 | https://www.nytimes.com/1986/08/30/nyregion/new-york-day-by-day-the-passing-scene.html | NEW YORK DAY BY DAY The Passing Scene | By Susan Heller Anderson and David W Dunlap | TX 1-896385 | 1986-09-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-08-30 | https://www.nytimes.com/1986/08/30/nyregion/no-lose-verdict-mclaughlin-trial-seen-bolstering-borh-sides-future-corruption.html | A NOLOSE VERDICT McLaughlin Trial Is Seen Bolstering Borh Sides in Future Corruption Cases | By Richard J Meislin | TX 1-896385 | 1986-09-04 |
| 1986-08-30 | https://www.nytimes.com/1986/08/30/nyregion/stockbroker-is-sentenced-for-murder-after-4-trials.html | STOCKBROKER IS SENTENCED FOR MURDER AFTER 4 TRIALS | AP | TX 1-896385 | 1986-09-04 |
| 1986-08-30 | https://www.nytimes.com/1986/08/30/nyregion/the-talk-of-vernon-township-quiet-town-is-noisy-with-revolt.html | THE TALK OF VERNON TOWNSHIP QUIET TOWN IS NOISY WITH REVOLT | By Robert Hanley Special To the New York Times | TX 1-896385 | 1986-09-04 |
| 1986-08-30 | https://www.nytimes.com/1986/08/30/nyregion/weeks-before-slaying-neighbors-reported-minors-drinking-at-bar.html | WEEKS BEFORE SLAYING NEIGHBORS REPORTED MINORS DRINKING AT BAR | By Samuel G Freedman | TX 1-896385 | 1986-09-04 |
| 1986-08-30 | https://www.nytimes.com/1986/08/30/obituaries/russell-lee-american-photographer-is-dead.html | RUSSELL LEE AMERICAN PHOTOGRAPHER IS DEAD | By Douglas C McGill | TX 1-896385 | 1986-09-04 |
| 1986-08-30 | https://www.nytimes.com/1986/08/30/opinion/further-imprisoning-those-behind-bars.html | Further Imprisoning Those Behind Bars | By Jerome Washington | TX 1-896385 | 1986-09-04 |
| 1986-08-30 | https://www.nytimes.com/1986/08/30/opinion/observer-a-trough-of-low-surgery.html | OBSERVER A TROUGH OF LOW SURGERY | By Russell Baker | TX 1-896385 | 1986-09-04 |
| 1986-08-30 | https://www.nytimes.com/1986/08/30/opinion/requiem-for-diplomats.html | Requiem for Diplomats | By Jack Perry | TX 1-896385 | 1986-09-04 |
| 1986-08-30 | https://www.nytimes.com/1986/08/30/opinion/what-me-worry.html | What Me Worry | By Jon Eric Feldt | TX 1-896385 | 1986-09-04 |
| 1986-08-30 | https://www.nytimes.com/1986/08/30/opinion/will-brooklyn-heights-lose-sight-of-manhattans-skyline.html | Will Brooklyn Heights Lose Sight of Manhattans Skyline | By Henrik Krogius | TX 1-896385 | 1986-09-04 |
| 1986-08-30 | https://www.nytimes.com/1986/08/30/sports/baseball-red-sox-lead-cut-to-3-1-2-as-carter-belts-3.html | BASEBALL RED SOX LEAD CUT TO 3 12 AS CARTER BELTS 3 | AP | TX 1-896385 | 1986-09-04 |
| 1986-08-30 | https://www.nytimes.com/1986/08/30/sports/east-german-beats-us-cyclist.html | East German Beats US Cyclist | Special to the New York Times | TX 1-896385 | 1986-09-04 |
| 1986-08-30 | https://www.nytimes.com/1986/08/30/sports/garrison-struggles-to-advance-at-open.html | GARRISON STRUGGLES TO ADVANCE AT OPEN | By Roy S Johnson | TX 1-896385 | 1986-09-04 |
| 1986-08-30 | https://www.nytimes.com/1986/08/30/sports/mattingly-plays-3d-in-victory.html | MATTINGLY PLAYS 3D IN VICTORY | By Michael Martinez Special To the New York Times | TX 1-896385 | 1986-09-04 |
| 1986-08-30 | https://www.nytimes.com/1986/08/30/sports/mcenroe-fleming-are-disqualified.html | McENROE FLEMING ARE DISQUALIFIED | By Peter Alfano | TX 1-896385 | 1986-09-04 |
| 1986-08-30 | https://www.nytimes.com/1986/08/30/sports/montreal-blast-puts-off-game.html | Montreal Blast Puts Off Game | AP | TX 1-896385 | 1986-09-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-08-30 | https://www.nytimes.com/1986/08/30/sports/morris-returns-to-giants-active-roster.html | MORRIS RETURNS TO GIANTS ACTIVE ROSTER | By William N Wallace Special To the New York Times | TX 1-896385 | 1986-09-04 |
| 1986-08-30 | https://www.nytimes.com/1986/08/30/sports/ojeda-wins-15th-on-a-five-hitter.html | OJEDA WINS 15TH ON A FIVEHITTER | By Joseph Durso | TX 1-896385 | 1986-09-04 |
| 1986-08-30 | https://www.nytimes.com/1986/08/30/sports/players-dreams-of-a-title-end-on-highway.html | PLAYERS DREAMS OF A TITLE END ON HIGHWAY | By Malcolm Moran | TX 1-896385 | 1986-09-04 |
| 1986-08-30 | https://www.nytimes.com/1986/08/30/sports/secondary-a-concern-for-jets.html | SECONDARY A CONCERN FOR JETS | By Gerald Eskenazi Special To the New York Times | TX 1-896385 | 1986-09-04 |
| 1986-08-30 | https://www.nytimes.com/1986/08/30/sports/sports-of-the-times-fast-food-for-thought.html | SPORTS OF THE TIMES Fast Food for Thought | By Steven Crist | TX 1-896385 | 1986-09-04 |
| 1986-08-30 | https://www.nytimes.com/1986/08/30/style/consumer-saturday-taking-computers-to-college.html | CONSUMER SATURDAY TAKING COMPUTERS TO COLLEGE | By Lisa W Foderaro | TX 1-896385 | 1986-09-04 |
| 1986-08-30 | https://www.nytimes.com/1986/08/30/style/de-gustibus-chop-suey-at-90-is-still-a-mystery.html | DE GUSTIBUS CHOP SUEY AT 90 IS STILL A MYSTERY | By Marian Burros | TX 1-896385 | 1986-09-04 |
| 1986-08-30 | https://www.nytimes.com/1986/08/30/style/long-distance-access-some-still-on-hold.html | LONG DISTANCE ACCESS SOME STILL ON HOLD | By William R Greer | TX 1-896385 | 1986-09-04 |
| 1986-08-30 | https://www.nytimes.com/1986/08/30/theater/nickleby-actors-create-new-roles.html | NICKLEBY ACTORS CREATE NEW ROLES | By Dena Kleiman | TX 1-896385 | 1986-09-04 |
| 1986-08-30 | https://www.nytimes.com/1986/08/30/us/3-lutheran-groups-in-us-vote-merger-to-strengthen-role.html | 3 LUTHERAN GROUPS IN US VOTE MERGER TO STRENGTHEN ROLE | By Joseph Berger Special To the New York Times | TX 1-896385 | 1986-09-04 |
| 1986-08-30 | https://www.nytimes.com/1986/08/30/us/around-the-nation-judge-rules-in-case-of-garbage-pail-kids.html | AROUND THE NATION Judge Rules in Case Of Garbage Pail Kids | AP | TX 1-896385 | 1986-09-04 |
| 1986-08-30 | https://www.nytimes.com/1986/08/30/us/around-the-nation-seven-killed-in-crash-of-plane-in-wyoming.html | AROUND THE NATION Seven Killed in Crash Of Plane in Wyoming | AP | TX 1-896385 | 1986-09-04 |
| 1986-08-30 | https://www.nytimes.com/1986/08/30/us/blimp-to-sit-out-drug-war.html | BLIMP TO SIT OUT DRUG WAR | AP | TX 1-896385 | 1986-09-04 |
| 1986-08-30 | https://www.nytimes.com/1986/08/30/us/blood-of-organ-donor-reveals-aids-antibodies.html | BLOOD OF ORGAN DONOR REVEALS AIDS ANTIBODIES | AP | TX 1-896385 | 1986-09-04 |
| 1986-08-30 | https://www.nytimes.com/1986/08/30/us/boeing-suspends-19-in-drug-inquiry.html | BOEING SUSPENDS 19 IN DRUG INQUIRY | Special to the New York Times | TX 1-896385 | 1986-09-04 |
| 1986-08-30 | https://www.nytimes.com/1986/08/30/us/delta-launching-may-be-near.html | DELTA LAUNCHING MAY BE NEAR | Special to the New York Times | TX 1-896385 | 1986-09-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-08-30 | https://www.nytimes.com/1986/08/30/us/herbicide-exposure-liked-to-greater-risk-of-cancer.html | HERBICIDE EXPOSURE LIKED TO GREATER RISK OF CANCER | By Philip Shabecoff Special To the New York Times | TX 1-896385 | 1986-09-04 |
| 1986-08-30 | https://www.nytimes.com/1986/08/30/us/houston-fast-lane-a-cautionary-tale.html | HOUSTON FAST LANE A CAUTIONARY TALE | By Robert Reinhold Special To the New York Times | TX 1-896385 | 1986-09-04 |
| 1986-08-30 | https://www.nytimes.com/1986/08/30/us/jewish-congress-assails-us-report.html | JEWISH CONGRESS ASSAILS US REPORT | By Ari L Goldman | TX 1-896385 | 1986-09-04 |
| 1986-08-30 | https://www.nytimes.com/1986/08/30/us/judge-in-vermont-upholds-cocaine-charges-against-ferraro-s-son.html | JUDGE IN VERMONT UPHOLDS COCAINE CHARGES AGAINST FERRAROS SON | By Matthew L Wald Special To the New York Times | TX 1-896385 | 1986-09-04 |
| 1986-08-30 | https://www.nytimes.com/1986/08/30/us/local-pride-emerging-theme-song-in-86-campaigning-for-senate-seats.html | LOCAL PRIDE EMERGING THEME SONG IN 86 CAMPAIGNING FOR SENATE SEATS | By E J Dionne Jr Special To the New York Times | TX 1-896385 | 1986-09-04 |
| 1986-08-30 | https://www.nytimes.com/1986/08/30/us/pilot-aborts-landing-to-avoid-hitting-man.html | Pilot Aborts Landing To Avoid Hitting Man | AP | TX 1-896385 | 1986-09-04 |
| 1986-08-30 | https://www.nytimes.com/1986/08/30/us/plant-explosion-injures-3.html | Plant Explosion Injures 3 | AP | TX 1-896385 | 1986-09-04 |
| 1986-08-30 | https://www.nytimes.com/1986/08/30/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 1-896385 | 1986-09-04 |
| 1986-08-30 | https://www.nytimes.com/1986/08/30/us/tennessee-paper-founder-observes-50-years-at-helm.html | TENNESSEE PAPER FOUNDER OBSERVES 50 YEARS AT HELM | By Dudley Clendinen Special To the New York Times | TX 1-896385 | 1986-09-04 |
| 1986-08-30 | https://www.nytimes.com/1986/08/30/us/us-may-change-stance-on-voting.html | US MAY CHANGE STANCE ON VOTING | Special to the New York Times | TX 1-896385 | 1986-09-04 |
| 1986-08-30 | https://www.nytimes.com/1986/08/30/us/washington-talk-briefing-a-kennedy-poll.html | WASHINGTON TALK BRIEFING A Kennedy Poll | By Wayne King and Irvin Molotsky | TX 1-896385 | 1986-09-04 |
| 1986-08-30 | https://www.nytimes.com/1986/08/30/us/washington-talk-briefing-holdouts-on-tax-bill.html | WASHINGTON TALK BRIEFING Holdouts on Tax Bill | By Wayne King and Irvin Molotsky | TX 1-896385 | 1986-09-04 |
| 1986-08-30 | https://www.nytimes.com/1986/08/30/us/washington-talk-briefing-leak-of-health-records.html | WASHINGTON TALK BRIEFING Leak of Health Records | By Wayne King and Irvin Molotsky | TX 1-896385 | 1986-09-04 |
| 1986-08-30 | https://www.nytimes.com/1986/08/30/us/washington-talk-getting-passage-across-georgetown.html | WASHINGTON TALK GETTING PASSAGE ACROSS GEORGETOWN | Special to the New York Times | TX 1-896385 | 1986-09-04 |
| 1986-08-30 | https://www.nytimes.com/1986/08/30/world/afghanistan-explosion-called-work-of-rebels.html | Afghanistan Explosion Called Work of Rebels | Special to the New York Times | TX 1-896385 | 1986-09-04 |
| 1986-08-30 | https://www.nytimes.com/1986/08/30/world/an-albanian-jew-flees-with-grim-tale-to-tell.html | AN ALBANIAN JEW FLEES WITH GRIM TALE TO TELL | By Henry Kamm Special To the New York Times | TX 1-896385 | 1986-09-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-08-30 | https://www.nytimes.com/1986/08/30/world/around-the-world-captain-of-tamil-ship-defends-his-actions.html | AROUND THE WORLD Captain of Tamil Ship Defends His Actions | Special to the New York Times | TX 1-896385 | 1986-09-04 |
| 1986-08-30 | https://www.nytimes.com/1986/08/30/world/around-the-world-filipino-at-marcos-house-in-jersey-faces-queries.html | AROUND THE WORLD Filipino at Marcos House In Jersey Faces Queries | Special to the New York Times | TX 1-896385 | 1986-09-04 |
| 1986-08-30 | https://www.nytimes.com/1986/08/30/world/bolivian-mine-workers-go-in-a-24-hour-strike.html | BOLIVIAN MINE WORKERS GO IN A 24HOUR STRIKE | AP | TX 1-896385 | 1986-09-04 |
| 1986-08-30 | https://www.nytimes.com/1986/08/30/world/drama-at-the-berlin-wall-a-wild-drive-to-freedom.html | DRAMA AT THE BERLIN WALL A WILD DRIVE TO FREEDOM | AP | TX 1-896385 | 1986-09-04 |
| 1986-08-30 | https://www.nytimes.com/1986/08/30/world/experts-in-vienna-outline-new-plan-for-a-plant-safety.html | EXPERTS IN VIENNA OUTLINE NEW PLAN FOR APLANT SAFETY | By Stuart Diamond Special To the New York Times | TX 1-896385 | 1986-09-04 |
| 1986-08-30 | https://www.nytimes.com/1986/08/30/world/france-voices-doubts-over-force-in-lebanon.html | FRANCE VOICES DOUBTS OVER FORCE IN LEBANON | By Richard Bernstein Special To the New York Times | TX 1-896385 | 1986-09-04 |
| 1986-08-30 | https://www.nytimes.com/1986/08/30/world/general-warns-of-possible-libya-backed-attacks-in-europe.html | GENERAL WARNS OF POSSIBLE LIBYABACKED ATTACKS IN EUROPE | By Richard Halloran Special To the New York Times | TX 1-896385 | 1986-09-04 |
| 1986-08-30 | https://www.nytimes.com/1986/08/30/world/jerseyan-denies-slaying-fossey.html | JERSEYAN DENIES SLAYING FOSSEY | AP | TX 1-896385 | 1986-09-04 |
| 1986-08-30 | https://www.nytimes.com/1986/08/30/world/kremlin-reports-us-a-tests-citing-ease-of-detection.html | KREMLIN REPORTS US ATESTS CITING EASE OF DETECTION | By Michael R Gordon Special To the New York Times | TX 1-896385 | 1986-09-04 |
| 1986-08-30 | https://www.nytimes.com/1986/08/30/world/mugabe-is-firm-on-sanctions.html | MUGABE IS FIRM ON SANCTIONS | By Sheila Rule Special To the New York Times | TX 1-896385 | 1986-09-04 |
| 1986-08-30 | https://www.nytimes.com/1986/08/30/world/reporter-s-notebook-shock-delays-cameroon-mourning.html | REPORTERS NOTEBOOK SHOCK DELAYS CAMEROON MOURNING | By Thomas L Friedman Special To the New York Times | TX 1-896385 | 1986-09-04 |
| 1986-08-30 | https://www.nytimes.com/1986/08/30/world/south-lebanon-moslems-appear-determined-to-dislodge-un-force.html | SOUTH LEBANON MOSLEMS APPEAR DETERMINED TO DISLODGE UN FORCE | By Ihsan A Hijazi Special To the New York Times | TX 1-896385 | 1986-09-04 |
| 1986-08-30 | https://www.nytimes.com/1986/08/30/world/us-said-to-pick-black-diplomat-to-be-ambassador-to-south-africa.html | US SAID TO PICK BLACK DIPLOMAT TO BE AMBASSADOR TO SOUTH AFRICA | By Bernard Gwertzman Special To the New York Times | TX 1-896385 | 1986-09-04 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/arts/antiques-quilts-pay-glorious-homage-to-old-glory.html | ANTIQUES QUILTS PAY GLORIOUS HOMAGE TO OLD GLORY | By Ann Barry | TX 1-906316 | 1986-09-03 |

| | | | | |
|---|---|---|---|---|
| 1986-08-31 | https://www.nytimes.com/1986/08/31/arts/architecture-view-battery-park-city-is-a-triumph-of-urban-design.html | ARCHITECTURE VIEW BATTERY PARK CITY IS A TRIUMPH OF URBAN DESIGN | By Paul Goldberger | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/arts/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/arts/art-view-5-centuries-of-french-drawings-in-2-collections.html | ART VIEW 5 CENTURIES OF FRENCH DRAWINGS IN 2 COLLECTIONS | By John Russell | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/arts/bridge-whiling-away-the-evening-hours.html | BRIDGE WHILING AWAY THE EVENING HOURS | By Alan Truscott | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/arts/cable-tv-notes-mtv-aims-to-improve-awards-show.html | CABLE TV NOTESMTV AIMS TO IMPROVE AWARDS SHOW | By Steve Schneider | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/arts/camera-with-automation-more-can-be-less.html | CAMERA WITH AUTOMATION MORE CAN BE LESS | By Andy Grundberg | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/arts/carnegie-hall-is-subject-of-exhibition-at-of-all-places-lincoln-center.html | CARNEGIE HALL IS SUBJECT OF EXHIBITION AT  OF ALL PLACES LINCOLN CENTER | By Tim Page | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/arts/chess-positional-sacrifices-rare-but-well-done.html | CHESS POSITIONAL SACRIFICES  RARE BUT WELLDONE | By Robert Byrne | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/arts/critics-choices-art.html | CRITICS CHOICES Art | By John Russell | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/arts/critics-choices-comedy.html | CRITICS CHOICES Comedy | By Stephen Holden | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/arts/critics-choices-photography.html | CRITICS CHOICES Photography | By Andy Grundberg | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/arts/critics-choices-television.html | CRITICS CHOICES Television | By Howard Thompson | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/arts/early-basie-recordings-are-reissued-in-a-new-series.html | EARLY BASIE RECORDINGS ARE REISSUED IN A NEW SERIES | By Robert Palmer | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/arts/focusing-on-the-music-of-vienna-1900.html | FOCUSING ON THE MUSIC OF VIENNA 1900 | By John Rockwell | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/arts/hardy-waterlilies-were-the-legacy-of-one-hybridizer.html | HARDY WATERLILIES WERE THE LEGACY OF ONE HYBRIDIZER | By Thomas Christopher | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/arts/home-video-new-cassettes-from-kilts-to-white-tie-203786.html | HOME VIDEO NEW CASSETTES FROM KILTS TO WHITE TIE | By John Rockwell | TX 1-906316 | 1986-09-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-08-31 | https://www.nytimes.com/1986/08/31/arts/home-video-new-cassettes-from-kilts-to-white-tie-204386.html | HOME VIDEO NEW CASSETTES FROM KILTS TO WHITE TIE | By Jennifer Dunning | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/arts/home-video-new-cassettes-from-kilts-to-white-tie-204486.html | HOME VIDEO NEW CASSETTES FROM KILTS TO WHITE TIE | By Eden Ross Lipson | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/arts/home-video-new-cassettes-from-kilts-to-white-tie-733586.html | HOME VIDEO NEW CASSETTES FROM KILTS TO WHITE TIE | By Stephen Holden | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/arts/jazz-oliver-jones-piano.html | JAZZ OLIVER JONES PIANO | By Jon Pareles | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/arts/moiseyev-s-dancers-edge-closer-to-ballet.html | MOISEYEVS DANCERS EDGE CLOSER TO BALLET | By Felicity Barringer | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/arts/music-alfresco-concert-by-west-side-players.html | MUSIC ALFRESCO CONCERT BY WEST SIDE PLAYERS | By Tim Page | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/arts/music-notes-indianapolis-to-hold-violin-competition.html | MUSIC NOTES INDIANAPOLIS TO HOLD VIOLIN COMPETITION | By Tim Page | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/arts/music-view-when-inspired-awfulness-becomes-interesting.html | MUSIC VIEW WHEN INSPIRED AWFULNESS BECOMES INTERESTING | BY Donal Henahan | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/arts/numismatics-from-australia-and-switzerland.html | NUMISMATICSFROM AUSTRALIA AND SWITZERLAND | By Ed Reiter | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/arts/opera-the-new-moon-gets-new-cast.html | OPERA THE NEW MOON GETS NEW CAST | By Tim Page | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/arts/recordings-karajans-fourth-cycle-of-beethovens-nine.html | RECORDINGSKARAJANS FOURTH CYCLE OF BEETHOVENS NINE | By Barrymore L Scherer | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/arts/rock-big-country-from-scotland.html | ROCK BIG COUNTRY FROM SCOTLAND | By Jon Pareles | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/arts/sound-digital-recording-leads-to-refinements-in-cassette-tapes.html | Sound DIGITAL RECORDING LEADS TO REFINEMENTS IN CASSETTE TAPES | By Hans Fantel | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/arts/stamps-creativity-in-design-of-new-issues.html | STAMPS CREATIVITY IN DESIGN OF NEW ISSUES | BY John F Dunn | TX 1-906316 | 1986-09-03 |

| 1986-08-31 | https://www.nytimes.com/1986/08/31/arts/ta mori-japanese-television-s-ubiquitous-star-of- the-hour.html | TAMORI JAPANESE TELEVISIONS UBIQUITOUS STAR OF THE HOUR | By Michael Shapiro | TX 1-906316 | 1986-09-03 |
|---|---|---|---|---|---|
| 1986-08-31 | https://www.nytimes.com/1986/08/31/arts/th e-carnegie-hall-of-the-future.html | THE CARNEGIE HALL OF THE FUTURE | By Lucy Kraus | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/arts/th e-dance-sally-gross-and-creach-koester.html | THE DANCE SALLY GROSS AND CREACHKOESTER | By Jennifer Dunning | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/books/ a-home-away-from-hitler.html | A HOME AWAY FROM HITLER | BY Nathan Glazer | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/books/ another-world-breaks-through.html | ANOTHER WORLD BREAKS THROUGH | By Robert Bly | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/books/ brother-anselm-in-a-family-way.html | BROTHER ANSELM IN A FAMILY WAY | BY Anne Bernays | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/books/ chasing-after-god-and-sex.html | CHASING AFTER GOD AND SEX | BY David Lodge | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/books/ crime-806386.html | CRIME | By Newgate Callendar | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/books/ granola-of-the-mind.html | GRANOLA OF THE MIND | BY Robert Plunket | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/books/ how-siberia-concentrated-his-mind.html | HOW SIBERIA CONCENTRATED HIS MIND | BY Harlow Robinson | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/books/ in-short-fiction-806686.html | IN SHORT FICTION | By Mark Bowden | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/books/ in-short-fiction.html | IN SHORT FICTION | By Brett Harvey | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/books/ in-short-fiction.html | IN SHORT FICTION | By Donovan Fitzpatrick | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/books/ in-short-fiction.html | IN SHORT FICTION | By Edward Zuckerman | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/books/ in-short-fiction.html | IN SHORT FICTION | By Linda Barrett Osbourne | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/books/ in-short-fiction.html | IN SHORT FICTION | By Regina Weinreich | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/books/ in-short-nonfiction-805686.html | IN SHORT NONFICTION | By Karen Ray | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/books/ in-short-nonfiction-938586.html | IN SHORT NONFICTION | By Nancy Ramsey | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/books/ in-short-nonfiction.html | IN SHORT NONFICTION | By Elise OShaughnessy | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/books/ in-short-nonfiction.html | IN SHORT NONFICTION | By Richard F Snow | TX 1-906316 | 1986-09-03 |

| | | | | |
|---|---|---|---|---|
| 1986-08-31 | https://www.nytimes.com/1986/08/31/books/in-short-nonfiction.html | IN SHORT NONFICTION | By William Herrick | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/books/laughing-all-the-way-to-the-border.html | LAUGHING ALL THE WAY TO THE BORDER | BY S Frederick Starr | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/books/le-nouveau-travelogue.html | LE NOUVEAU TRAVELOGUE | BY Edouard Roditi | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/books/never-wise-but-oh-how-smart.html | NEVER WISE BUT OH HOW SMART | BY Joseph Epstein | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/books/new-brits-and-hypocrites.html | NEW BRITS AND HYPOCRITES | BY Angeline Goreau | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/books/new-noteworthy.html | NEW  NOTEWORTHY | By Patricia T OConner | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/books/organization-sailors.html | ORGANIZATION SAILORS | BY Russell F Weigley | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/books/people-who-sniff-at-success.html | PEOPLE WHO SNIFF AT SUCCESS | BY John Jay Osborn Jr | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/books/talkin-union-gompers-among-the-scholars.html | TALKIN UNION GOMPERS AMONG THE SCHOLARS | By Nick Salvatore | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/books/the-fall-of-icarus.html | THE FALL OF ICARUS | BY Nona Balakian | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/business-forum-a-case-for-better-pay-bringing-some-sanity-to-work-fare.html | BUSINESS FORUM A CASE FOR BETTER PAY Bringing Some Sanity to WorkFare | By George P Brockway | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/business/business-forum-lessons-in-management-some-big-thoughts-in-short.html | BUSINESS FORUM LESSONS IN MANAGEMENTSOME BIG THOUGHTS IN SHORT FORM | By Russell L Ackoff | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/business/investing-humana-s-uncertain-prognosis.html | INVESTING Humanas Uncertain Prognosis | By Kyle Crichton | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/business/investing-promise-and-pitfalls-of-closedend-funds.html | INVESTINGPromise and Pitfalls of ClosedEnd Funds | By Anise C Wallace | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/business/jazzing-up-the-old-movie-house.html | JAZZING UP THE OLD MOVIE HOUSE | By Douglas Martin | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/business/low-priced-cars-and-electronics-from-south-korea-flooding-us.html | LOWPRICED CARS AND ELECTRONICS FROM SOUTH KOREA FLOODING US | By Nicholas D Kristof Special To the New York Times | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/business/now-even-piedmont-flies-the-fast-lane.html | NOW EVEN PIEDMONT FLIES THE FAST LANE | By Winston Williams | TX 1-906316 | 1986-09-03 |

| 1986-08-31 | https://www.nytimes.com/1986/08/31/business/personal-finance-calling-in-the-credit-counselors.html | PERSONAL FINANCE Calling In the Credit Counselors | By Richard J Maturi | TX 1-906316 | 1986-09-03 |
|---|---|---|---|---|---|
| 1986-08-31 | https://www.nytimes.com/1986/08/31/business/portrait-of-an-aging-recovery.html | PORTRAIT OF AN AGING RECOVERY | By Eric N Berg | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/business/prospects.html | PROSPECTS | By Pamela G Hollie | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/business/the-executive-computer-a-tool-box-for-on-screen-tutorials.html | THE EXECUTIVE COMPUTER A Tool Box for OnScreen Tutorials | By Erik SandbergDiment | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/business/the-yen-rapidly-come-of-age.html | THE YEN RAPIDLY COME OF AGE | By Nicholas D Kristof | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/business/week-in-business-us-tells-texas-air-no-on-eastern-deal.html | WEEK IN BUSINESS US Tells Texas Air No on Eastern Deal | By Merrill Perlman | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/business/what-s-new-in-dating-services-a-bargain-price-and-a-personal-touch.html | WHATS NEW IN DATING SERVICES A Bargain Price and a Personal Touch | By Constance Laibe | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/business/what-s-new-in-dating-services-making-sure-that-like-meets-like.html | WHATS NEW IN DATING SERVICES Making Sure that Like Meets Like | By Constance Laibe | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/business/what-s-new-in-dating-services-studying-driving-and-hunting-mates.html | WHATS NEW IN DATING SERVICES Studying Driving  and Hunting Mates | By Constance Laibe | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/business/what-s-new-in-dating-services.html | WHATS NEW IN DATING SERVICES | By Constance Laibe | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/business/when-a-regulator-doubles-as-repo-man.html | WHEN A REGULATOR DOUBLES AS REPO MAN | By Nathaniel C Nash | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/magazine/a-town-divided-by-the-grizzly.html | A TOWN DIVIDED BY THE GRIZZLY | BY Jim Robbins | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/magazine/about-men-no-more-zero-sum-game.html | ABOUT MEN NO MORE ZEROSUM GAME | BY Arthur Ashe | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/magazine/bernstein-triumphant.html | BERNSTEIN TRIUMPHANT | BY John Rockwell | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/magazine/food-currying-flavor.html | FOOD CURRYING FLAVOR | By Craig Claiborne | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/magazine/home-design-travels-with-tiffany.html | HOME DESIGN TRAVELS WITH TIFFANY | By Carol Vogel | TX 1-906316 | 1986-09-03 |

| | | | | |
|---|---|---|---|---|
| 1986-08-31 | https://www.nytimes.com/1986/08/31/magazine/men-s-style-the-initial-reaction.html | MENS STYLE THE INITIAL REACTION | By Ruth La Ferla | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/magazine/on-language-calling-dr-spin.html | ON LANGUAGE CALLING DR SPIN | BY William Safire | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/magazine/outsider-in-a-silent-world.html | OUTSIDER IN A SILENT WORLD | BY Lou Ann Walker | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/magazine/sunday-observer-sex-and-maturity.html | Sunday Observer SEX AND MATURITY | BY Russell Baker | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/movies/dance-view-a-ballet-hit-of-decades-past-lives-again-on-film.html | DANCE VIEW A BALLET HIT OF DECADES PAST LIVES AGAIN ON FILM | By Jack Anderson | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/movies/film-view-hollywood-s-spotty-record-on-foreign-affairs.html | FILM VIEW HOLLYWOODS SPOTTY RECORD ON FOREIGN AFFAIRS | By Walter Goodman | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/movies/film-view-on-the-trail-of-gertrude-stein.html | FILM VIEW ON THE TRAIL OF GERTRUDE STEIN | By Richard Bernstein | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/movies/home-video-new-cassettes-from-kilts-to-white-tie-202586.html | HOME VIDEO NEW CASSETTES FROM KILTS TO WHITE TIE | By Lawrernce van Gelder | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/movies/home-video-new-cassettes-from-kilts-to-white-tie-202886.html | HOME VIDEO NEW CASSETTES FROM KILTS TO WHITE TIE | By Howard Thompson | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/movies/tv-view-when-tv-looks-at-the-shadowy-world-of-drug-abuse.html | TV VIEW WHEN TV LOOKS AT THE SHADOWY WORLD OF DRUG ABUSE | By John Corry | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/nyregion/2-transit-officers-stabbed.html | 2 Transit Officers Stabbed | By United Press International | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/nyregion/3-die-in-crash-as-fire-truck-runs-red-light-and-hits-car.html | 3 Die in Crash as Fire Truck Runs Red Light and Hits Car | AP | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/nyregion/3-organizations-form-arts-resource-consortium.html | 3 ORGANIZATIONS FORM ARTS RESOURCE CONSORTIUM | By Kathleen Teltsch | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/nyregion/a-month-for-self-help.html | A MONTH FOR SELFHELP | Sharon L Bass | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/nyregion/a-new-inspsector-battles-termites.html | A NEW INSPSECTOR BATTLES TERMITES | By Kurt Eichenwald | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/nyregion/about-long-island-survival-of-the-fittest.html | ABOUT LONG ISLAND SURVIVAL OF THE FITTEST | By Richard F Shepard | TX 1-906316 | 1986-09-03 |

| 1986-08-31 | https://www.nytimes.com/1986/08/31/nyregion/about-westchester.html | ABOUT WESTCHESTER | By Lynne Ames | TX 1-906316 | 1986-09-03 |
|---|---|---|---|---|---|
| 1986-08-31 | https://www.nytimes.com/1986/08/31/nyregion/ad-spurs-a-bored-guyanese-to-build-city-concrete-plan.html | AD SPURS A BORED GUYANESE TO BUILD CITY CONCRETE PLAN | By Suzanne Daley | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/nyregion/antiques-intimate-show-at-historic-site.html | ANTIQUESINTIMATE SHOW AT HISTORIC SITE | By Muriel Jacobs | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/nyregion/art-resident-art-shows-bring-new-life-to-public-spaces.html | ARTRESIDENT ART SHOWS BRING NEW LIFE TO PUBLIC SPACES | By William Zimmer | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/nyregion/art-three-exhibitions-of-spare-but-refreshing-work.html | ARTTHREE EXHIBITIONS OF SPARE BUT REFRESHING WORK | By William Zimmer | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/nyregion/art-to-paint-it-she-flew-over-it.html | ARTTO PAINT IT SHE FLEW OVER IT | By Phyllis Braff | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/nyregion/art-when-a-period-lasts-a-lifetime.html | ARTWHEN A PERIOD LASTS A LIFETIME | By Helen A Harrison | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/nyregion/article-894486-no-title.html | Article 894486  No Title | By Robert A Hamilton | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/nyregion/as-lakes-change-a-debate-grows.html | AS LAKES CHANGE A DEBATE GROWS | By Martha L Molnar | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/nyregion/back-to-school-times-get-tougher-colleges-try-the-hard-sell.html | BACK TO SCHOOL TIMES GET TOUGHERCOLLEGES TRY THE HARD SELL | By Phyllis Bernstein | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/nyregion/back-to-school-times-get-tougher-new-standards-to-test-pupils.html | BACK TO SCHOOL TIMES GET TOUGHERNEW STANDARDS TO TEST PUPILS | By Doris Meadows | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/nyregion/billboards-make-city-a-gallery.html | BILLBOARDS MAKE CITY A GALLERY | By Charlotte Libov | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/nyregion/casino-developing-fantacity.html | CASINO DEVELOPING FANTACITY | By Carlo M Sardella | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/nyregion/changes-abound-as-school-year-opens.html | CHANGES ABOUND AS SCHOOL YEAR OPENS | By Priscilla van Tassel | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/nyregion/cohalan-response-to-drug-test-bill-awaited.html | COHALAN RESPONSE TO DRUG TEST BILL AWAITED | By John Rather | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/nyregion/composer-traces-roots-in-jewish-music.html | COMPOSER TRACES ROOTS IN JEWISH MUSIC | By Tim Page | TX 1-906316 | 1986-09-03 |

| 1986-08-31 | https://www.nytimes.com/1986/08/31/nyregion/connecticut-guide-969886.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 1-906316 | 1986-09-03 |
|---|---|---|---|---|---|
| 1986-08-31 | https://www.nytimes.com/1986/08/31/nyregion/connecticut-opinion-a-cheer-for-summers-end.html | CONNECTICUT OPINION A CHEER FOR SUMMERS END | By Nancy van Vlissingen | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/nyregion/connecticut-opinion-going-through-life-without-the-prerfect-tan.html | CONNECTICUT OPINION GOING THROUGH LIFE WITHOUT THE PRERFECT TAN | By Elaine M Spinato | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/nyregion/connecticut-opinion-motor-bangs-stomach-churns.html | CONNECTICUT OPINION MOTOR BANGS STOMACH CHURNS | By Bill Majeski | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/nyregion/counsel-resigns-in-port-chester-dispute.html | COUNSEL RESIGNS IN PORT CHESTER DISPUTE | By Betsy Brown | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/nyregion/court-removes-fuentes-from-ballot-in-yonkers-primary.html | COURT REMOVES FUENTES FROM BALLOT IN YONKERS PRIMARY | By Milena Jovanovitch | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/nyregion/dance-and-drama-as-training-for-life.html | DANCE AND DRAMA AS TRAINING FOR LIFE | By Barbara Gilford | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/nyregion/debating-fish-in-greenport.html | DEBATING FISH IN GREENPORT | By Ronnie Wacker | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/nyregion/democrats-focus-on-seat-lost-in-84.html | DEMOCRATS FOCUS ON SEAT LOST IN 84 | By James Feron Special To the New York Times | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/nyregion/dining-out-interesting-indian-specialties.html | DINING OUT INTERESTING INDIAN SPECIALTIES | By Florence Fabricant | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/nyregion/dining-out-specialties-from-northern-italy.html | DINING OUTSPECIALTIES FROM NORTHERN ITALY | By Anne Semmes | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/nyregion/dining-out-tender-breeze-and-steaming-food.html | DINING OUT TENDER BREEZE AND STEAMING FOOD | By Patricia Brooks | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/nyregion/dining-out-traditonal-french-cuisine.html | DINING OUT TRADITONAL FRENCH CUISINE | By Mh Reed | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/nyregion/diocese-holds-its-own.html | DIOCESE HOLDS ITS OWN | By Diane Ketcham | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/nyregion/educating-19thcentury-schoolgirls.html | EDUCATING 19thCENTURY SCHOOLGIRLS | By Alberta Eiseman | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/nyregion/finances-beset-camp-for-handicapped.html | FINANCES BESET CAMP FOR HANDICAPPED | By Jacqueline Shaheen | TX 1-906316 | 1986-09-03 |

| | | | | |
|---|---|---|---|---|
| 1986-08-31 | https://www.nytimes.com/1986/08/31/nyregion/finding-success-in-the-chinese-market.html | FINDING SUCCESS IN THE CHINESE MARKET | By Penny Singer | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/nyregion/food-for-the-baker-ripe-fresh-fruit-comes-to-the-fore.html | FOOD FOR THE BAKER RIPE FRESH FRUIT COMES TO THE FORE | By Florence Fabricant | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/nyregion/for-children-at-camp-a-rare-amity.html | FOR CHILDREN AT CAMP A RARE AMITY | Special to the New York Times | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/nyregion/gardening-maturity-the-key-in-harvesting-popcorn.html | GARDENINGMATURITY THE KEY IN HARVESTING POPCORN | By Carl Totemeier | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/nyregion/gardening-maturity-the-key-in-harvesting-popcorn.html | GARDENINGMATURITY THE KEY IN HARVESTING POPCORN | By Carl Totemeier | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/nyregion/gardening-maturity-the-key-in-harvesting-popcorn.html | GARDENINGMATURITY THE KEY IN HARVESTING POPCORN | By Carl Totemeier | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/nyregion/gardening-maturity-the-key-in-harvesting-popcorn.html | GARDENINGMATURITY THE KEY IN HARVESTING POPCORN | By Carl Totemeier | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/nyregion/growing-roses-as-big-buisness.html | GROWING ROSES AS BIG BUISNESS | By Joan Lee Faust | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/nyregion/guidelines-board-weighs-new-rents.html | GUIDELINES BOARD WEIGHS NEW RENTS | By Betsy Brown | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/nyregion/hands-across-america-pledges-unkept.html | HANDSACROSSAMERICA PLEDGES UNKEPT | By Kathleen Teltsch | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/nyregion/home-clinic-how-to-put-up-a-television-antenna.html | HOME CLINIC HOW TO PUT UP A TELEVISION ANTENNA | By Bernard Gladstone | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/nyregion/housing-council-awaits-municipal-decisions.html | HOUSING COUNCIL AWAITS MUNICIPAL DECISIONS | By Joseph F Sullivan | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/nyregion/hurricane-potential-stressed-by-officials.html | HURRICANE POTENTIAL STRESSED BY OFFICIALS | By Leo H Carney | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/nyregion/in-litchfield-no-changes-and-no-pipeline.html | IN LITCHFIELD NO CHANGES AND NO PIPELINE | By Harrison E Salisbury | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | Pete Dunne | TX 1-906316 | 1986-09-03 |

| | | | | |
|---|---|---|---|---|
| 1986-08-31 | https://www.nytimes.com/1986/08/31/nyregion/incest-victims-out-of-the-darkness.html | INCEST VICTIMS OUT OF THE DARKNESS | VICKI METZ | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/nyregion/inmates-to-hold-run-for-literacy.html | INMATES TO HOLD RUN FOR LITERACY | By Tessa Melvin | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/nyregion/investors-losing-fervor-for-condos.html | INVESTORS LOSING FERVOR FOR CONDOS | By Andree Brooks | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/nyregion/long-island-journal-793686.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/nyregion/long-island-opinion-half-a-pool-is-better-than-one.html | LONG ISLAND OPINION HALF A POOL IS BETTER THAN ONE | By Elyse Trevers | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/nyregion/long-island-opinion-summer-with-the-children-not-as-planned.html | LONG ISLAND OPINION SUMMER WITH THE CHILDREN  NOT AS PLANNED | By Susan Bonnici | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/nyregion/long-island-opinion-welcome-to-tomorrow-settling-in-the-us.html | LONG ISLAND OPINION WELCOME TO TOMORROW SETTLING IN THE US | By Romaine Fine | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/nyregion/long-islanders-restaurant-manager-caters-to-stars-of-the-screen.html | LONG ISLANDERS RESTAURANT MANAGER CATERS TO STARS OF THE SCREEN | By Lawrence Van Gelder | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/nyregion/low-turnout-shuts-tobacco-museum.html | LOW TURNOUT SHUTS TOBACCO MUSEUM | By Robert E Tomasson | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/nyregion/museum-to-preserve-fife-and-drum.html | MUSEUM TO PRESERVE FIFE AND DRUM | Charlotte Libov | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/nyregion/music-2-choral-groups-auditioning.html | MUSIC2 CHORAL GROUPS AUDITIONING | By Rena Fruchter | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/nyregion/music-bushnell-to-feature-cycle-of-orchestras.html | MUSIC BUSHNELL TO FEATURE CYCLE OF ORCHESTRAS | By Robert Sherman | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/nyregion/nature-watch-common-spider-crab.html | NATURE WATCHCOMMON SPIDER CRAB | By Sy Barlowe | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/nyregion/new-effort-is-made-to-protect-jay-site.html | NEW EFFORT IS MADE TO PROTECT JAY SITE | By Tessa Melvin | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblen | TX 1-906316 | 1986-09-03 |

| | | | | |
|---|---|---|---|---|
| 1986-08-31 | https://www.nytimes.com/1986/08/31/nyregion/new-jersey-opinion-who-fault-what-can-be-done-about-insurance-accountability.html | NEW JERSEY OPINION WHO IS AT FAULT AND WHAT CAN BE DONE ABOUT INSURANCE ACCOUNTABILITY IS A PRIME NEED | By John F Russo | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/nyregion/new-jersey-opinion-who-fault-what-can-be-done-about-insurance-tort-system-needs.html | NEW JERSEY OPINION WHO IS AT FAULT AND WHAT CAN BE DONE ABOUT INSURANCE TORT SYSTEM NEEDS REFINING | By Gerald Cardinale | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/nyregion/new-york-plans-hospital-rules-for-transplants.html | NEW YORK PLANS HOSPITAL RULES FOR TRANSPLANTS | By Ronald Sullivan | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/nyregion/nuisance-and-nostalgia-at-ex-us-open-site.html | NUISANCE AND NOSTALGIA AT EXUS OPEN SITE | By Michael Jensen Jr | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/nyregion/plan-would-shift-more-drug-cases-to-us-courts.html | PLAN WOULD SHIFT MORE DRUG CASES TO US COURTS | By Josh Barbanel | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/nyregion/planned-tower-atop-old-building-upsets-tribeca.html | PLANNED TOWER ATOP OLD BUILDING UPSETS TRIBECA | By David W Dunlap | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/nyregion/police-say-man-used-transit-authority-id-to-rob-token-clerks.html | POLICESAY MAN USED TRANSIT AUTHORITY ID TO ROB TOKEN CLERKS | By George James | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/nyregion/realtor-joins-drive-for-wildlife-area.html | REALTOR JOINS DRIVE FOR WILDLIFE AREA | Robert A Hamilton | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/nyregion/residents-at-private-lake-assess-needs.html | RESIDENTS AT PRIVATE LAKE ASSESS NEEDS | By Rhoda M Gilinsky | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/nyregion/resorts-moving-on-taj-mahal.html | RESORTS MOVING ON TAJ MAHAL | By Carlo M Sardella | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/nyregion/route-1-bus-trial-set.html | ROUTE 1 BUS TRIAL SET | By William Jobes | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/nyregion/rutgers-fellowships-a-lure.html | RUTGERS FELLOWSHIPS A LURE | By Josh P Roberts | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/nyregion/salisbury-fair-for-antique-lovers.html | SALISBURY FAIR FOR ANTIQUE LOVERS | By Helaine Fendelman | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/nyregion/seat-belt-usage-up-on-state-s-roads.html | SEATBELT USAGE UP ON STATES ROADS | By Sharon L Bass | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/nyregion/speaker-battling-for-party-backing.html | SPEAKER BATTLING FOR PARTY BACKING | By Eleanor Charles | TX 1-906316 | 1986-09-03 |

| | | | | |
|---|---|---|---|---|
| 1986-08-31 | https://www.nytimes.com/1986/08/31/nyregion/speaking-personally-a-gathering-of-friends-at-the-start-of-a-lonely-voyage.html | SPEAKING PERSONALLY A GATHERING OF FRIENDS AT THE START OF A LONELY VOYAGE | By Sally Friedman | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/nyregion/speaking-personally-savoring-the-triumph-of-a-softball-career.html | SPEAKING PERSONALLYSAVORING THE TRIUMPH OF A SOFTBALL CAREER | By Marshall L Winston | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/nyregion/staff-shortage-plagues-state-liquor-authority.html | STAFF SHORTAGE PLAGUES STATE LIQUOR AUTHORITY | By Robert O Boorstin | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/nyregion/state-adding-a-tool-for-8th-grade-math.html | STATE ADDING A TOOL FOR 8TH GRADE MATH | By Charlotte Libov | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/nyregion/state-intensifying-safety-belt-drive.html | STATE INTENSIFYING SAFETY BELT DRIVE | By Albert J Parisi | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/nyregion/summer-weather-average.html | SUMMER WEATHER AVERAGE | By Leo H Carney | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/nyregion/teacher-s-heaven.html | TEACHERS HEAVEN | By Diane Ketcham | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/nyregion/tenant-protection-sought-in-suffolk.html | TENANT PROTECTION SOUGHT IN SUFFOLK | JUDY GLASS | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/nyregion/tennis-pro-27-sees-late-start-as-asset.html | TENNIS PRO 27 SEES LATE START AS ASSET | By Jack Cavanaugh | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | Jeanne Clare Feron | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/nyregion/the-environment.html | THE ENVIRONMENT | Bob Narus | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/nyregion/theater-10-plays-to-open-east-coast-arts-center.html | THEATER 10 PLAYS TO OPEN EAST COAST ARTS CENTER | By Alvin Klein | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/nyregion/theater-1793-english-farce-set-in-the-old-west.html | THEATER 1793 ENGLISH FARCE SET IN THE OLD WEST | By Alvin Klein | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/nyregion/trenton-considering-additional-curbs-on-ticket-scalping.html | TRENTON CONSIDERING ADDITIONAL CURBS ON TICKET SCALPING | By Nancy G Follender | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/nyregion/tuition-rising-at-most-colleges-in-the-county.html | TUITION RISING AT MOST COLLEGES IN THE COUNTY | By Rhoda M Gilinsky | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/nyregion/westchester-guide-919786.html | WESTCHESTER GUIDE | Eleanor Charles | TX 1-906316 | 1986-09-03 |

| 1986-08-31 | https://www.nytimes.com/1986/08/31/nyregion/westchester-journal-good-causes.html | WESTCHESTER JOURNALGOOD CAUSES | Lynne Ames | TX 1-906316 | 1986-09-03 |
|---|---|---|---|---|---|
| 1986-08-31 | https://www.nytimes.com/1986/08/31/nyregion/westchester-journal-river-views.html | WESTCHESTER JOURNALRIVER VIEWS | Rhoda Gilinsky | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/nyregion/westchester-journal-working-tunes.html | WESTCHESTER JOURNALWORKING TUNES | Lynne Ames | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/nyregion/westchester-kennel-club-to-hold-show-at-lyndhurst.html | WESTCHESTER KENNEL CLUB TO HOLD SHOW AT LYNDHURST | By Walter R Fletcher | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/nyregion/westchester-opinion-man-prevails-over-his-prospective-dinner.html | WESTCHESTER OPINION MAN PREVAILS OVER HIS PROSPECTIVE DINNER | By Hilton J Wilson | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/nyregion/westchester-opinion-when-the-script-reads-cancer.html | WESTCHESTER OPINION WHEN THE SCRIPT READS CANCER | By Anthony Messuri | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/obituaries/edward-larkin-public-service-commissioner.html | EDWARD LARKIN PUBLIC SERVICE COMMISSIONER | By Wolfgang Saxon | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/obituaries/stuart-young-52-chief-bbc-official-of-the-last-3-years.html | STUART YOUNG 52 CHIEF BBC OFFICIAL OF THE LAST 3 YEARS | AP | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/obituaries/thabit-kombo.html | THABIT KOMBO | AP | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/obituaries/urho-kekkonen-85-is-dead-finnish-president-for-25-years.html | URHO KEKKONEN 85 IS DEAD FINNISH PRESIDENT FOR 25 YEARS | By Werner Wiskari | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/opinion/007-s-last-minutes.html | 007s Last Minutes | By Seymour M Hersh | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/opinion/in-the-nation-a-tale-of-two-fish.html | IN THE NATION A Tale of Two Fish | Tom Wicker | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/opinion/pointless-sanctions-against-cuba.html | POINTLESS SANCTIONS AGAINST CUBA | BY Tad Szulc | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/realestate/conversions-spreading-into-new-neighborhoods.html | Conversions Spreading Into New Neighborhoods | By Shawn G Kennedy | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/realestate/focus-incentives-anti-blight-measure-gets-a-test.html | FOCUS INCENTIVES AntiBlight Measure Gets a Test | By Jilian Mincer | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/realestate/if-youre-thinking-of-living-in-irvington.html | IF YOURE THINKING OF LIVING INIRVINGTON | By Rachelle Garbarine | TX 1-906316 | 1986-09-03 |

| | | | | |
|---|---|---|---|---|
| 1986-08-31 | https://www.nytimes.com/1986/08/31/realestate/in-new-jersey-condos-ready-to-rise-over-maplewood.html | IN NEW JERSEYCondos Ready to Rise Over Maplewood | By Rachelle Garbarine | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/realestate/national-notebook-lexington-ky-farm-town-s-finance-tower.html | NATIONAL NOTEBOOK Lexington Ky Farm Towns Finance Tower | By Philip S Gutis | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/realestate/national-notebook-orlando-fla-a-faster-pace-than-expected.html | NATIONAL NOTEBOOK Orlando FlaA Faster Pace Than Expected | By Mark Weintz | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/realestate/national-notebook-tucson-ariz-hughes-land-idle-no-more.html | NATIONAL NOTEBOOK Tucson ArizHughes Land Idle No More | By Nadine Epstein | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/realestate/perspectives-the-trickle-down-effect-freeing-older-housing-with-new.html | PERSPECTIVES THE TRICKLEDOWN EFFECT FREEING OLDER HOUSING WITH NEW | By Alan S Oser | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/realestate/postings-in-southampton-room-to-grow.html | POSTINGS In Southampton Room To Grow | By Philip S Gutis | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/realestate/postings-riverfront-renewal-from-lumberyard-to-plaza.html | POSTINGS RIVERFRONT RENEWAL FROM LUMBERYARD TO PLAZA | By Philip S Gutis | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/realestate/postings-tribeca-turnaround-new-life-for-a-loft-building.html | POSTINGS TRIBECA TURNAROUND New Life for a Loft Building | By Philip S Gutis | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/realestate/postings-tudor-city-trying-again.html | POSTINGS Tudor City Trying Again | By Philip S Gutis | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/realestate/realty-boom-echoing-in-the-classroom.html | REALTY BOOM ECHOING IN THE CLASSROOM | By A E Hardie | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/realestate/talking-transfers-to-sell-the-house-or-keep-it.html | TALKING TRANSFERS To Sell The House Or Keep It | By Andree Brooks | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/realestate/the-neglected-bargain-in-adjustables.html | THE NEGLECTED BARGAIN IN ADJUSTABLES | By Michael Decourcy Hinds | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/sports/about-cars-rating-rentals-survey-cites-best.html | ABOUT CARS Rating Rentals Survey Cites Best | By Marshall Schuon | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/sports/aguilera-beats-dodgers-by-6-3.html | AGUILERA BEATS DODGERS BY 63 | By Joseph Durso | TX 1-906316 | 1986-09-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-08-31 | https://www.nytimes.com/1986/08/31/sports/american-skipper-knocked-out-of-start.html | AMERICAN SKIPPER KNOCKED OUT OF START | By Barbara Lloyd Special To the New York Times | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/sports/coach-and-collegian-in-final.html | COACH AND COLLEGIAN IN FINAL | AP | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/sports/college-football-miami-tops-s-carolina-in-opener-34-14.html | COLLEGE FOOTBALL MIAMI TOPS S CAROLINA IN OPENER 3414 | AP | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/sports/for-walker-a-new-league-and-old-questions.html | FOR WALKER A NEW LEAGUE AND OLD QUESTIONS | By William C Rhoden | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/sports/giants-defeat-steelers.html | GIANTS DEFEAT STEELERS | By Frank Litsky Special To the New York Times | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/sports/injury-cuts-short-cyclist-s-bid.html | INJURY CUTS SHORT CYCLISTS BID | By Samuel Art Special To the New York Times | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/sports/jets-looking-for-help-sign-holmes.html | JETS LOOKING FOR HELP SIGN HOLMES | By Gerald Eskenazi Special To the New York Times | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/sports/manchester-united-suffers-third-defeat.html | Manchester United Suffers Third Defeat | AP | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/sports/minor-leagues-86-no-farm-crisis-for-mets-and-yanks-ojeda-deal-a-bonanza.html | MINOR LEAGUES 86 NO FARM CRISIS FOR METS AND YANKS OJEDA DEAL A BONANZA | By Joseph Durso | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/sports/minor-leagues-86-no-farm-crisis-for-mets-and-yanks-strong-point-is-pitching.html | MINOR LEAGUES 86 NO FARM CRISIS FOR METS AND YANKS STRONG POINT IS PITCHING | By Michael Martinez | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/sports/murray-chass-on-baseball-indians-including-niekro-in-plans-for-next-season.html | MURRAY CHASS ON BASEBALL INDIANS INCLUDING NIEKRO IN PLANS FOR NEXT SEASON | By Murray Chass | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/sports/national-league-cardinals-top-reds-on-conroy-3-hitter.html | NATIONAL LEAGUE CARDINALS TOP REDS ON CONROY 3HITTER | AP | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/sports/nfl-kelly-gets-60-yards-as-bills-lose-31-17.html | NFL KELLY GETS 60 YARDS AS BILLS LOSE 3117 | AP | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/sports/noah-upset-by-wilkison.html | NOAH UPSET BY WILKISON | By Peter Alfano | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/sports/outdoors-keeping-posted-on-new-waterfowling-and-hunting-rules.html | OUTDOORS KEEPING POSTED ON NEW WATERFOWLING AND HUNTING RULES | By Nelson Bryant | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/sports/peter-alfano-on-the-us-open-new-eccentricity-the-wave.html | PETER ALFANO ON THE US OPEN NEW ECCENTRICITY THE WAVE | By Peter Alfano | TX 1-906316 | 1986-09-03 |

| | | | | |
|---|---|---|---|---|
| 1986-08-31 | https://www.nytimes.com/1986/08/31/sports/precisionist-wins-woodward-by-4-3-4.html | PRECISIONIST WINS WOODWARD BY 4 34 | By Steven Crist | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/sports/shriver-defeats-an-old-friend.html | SHRIVER DEFEATS AN OLD FRIEND | By Roy S Johnson | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/sports/sports-news-briefs-2-soviet-athletes-break-world-marks-in-track.html | SPORTS NEWS BRIEFS 2 Soviet Athletes Break World Marks in Track | AP | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/sports/sports-news-briefs-piggvar-leads-us-in-sweep-at-roosevelt.html | SPORTS NEWS BRIEFS Piggvar Leads US In Sweep at Roosevelt | Special to the New York Times | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/sports/sports-of-the-times-carter-counting-down.html | Sports of The Times Carter Counting Down | By George Vecsey | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/sports/sports-of-the-times-the-courage-of-the-gentle.html | Sports of The Times The Courage Of the Gentle | By Ira Berkow | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/sports/twins-win-swimming.html | Twins Win Swimming | AP | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/sports/views-of-sport-at-sea-with-slammin-sam-fisherman.html | VIEWS OF SPORTAT SEA WITH SLAMMIN SAM FISHERMAN | By George Mendoza | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/sports/views-of-sport-we-are-both-proud-athletes-but-seaver-is-blessed.html | VIEWS OF SPORT WE ARE BOTH PROUD ATHLETES BUT SEAVER IS BLESSED | By Pat Jordan | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/sports/yankees-lose-1-0-to-swift-s-2-hitter.html | YANKEES LOSE 10 TO SWIFTS 2HITTER | By Michael Martinez Special To the New York Times | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/style/new-yorkers-etc.html | NEW YORKERS ETC | By Enid Nemy | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/theater/kabuki-and-noh-flavor-a-medea-in-central-park.html | KABUKI AND NOH FLAVOR A MEDEA IN CENTRAL PARK | By Jennifer Dunning | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/theater/shakespeare-s-moor-is-a-japanese-ainu-in-shozo-sato-s-kabuki-othello.html | SHAKESPEARES MOOR IS A JAPANESE AINU IN SHOZO SATOS KABUKI OTHELLO | Special to the New York Times | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/theater/south-african-dramas-echo-cries-of-the-beloved-country.html | SOUTH AFRICAN DRAMAS ECHO CRIES OF THE BELOVED COUNTRY | By Alan Cowell | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/theater/stage-view-at-edinburgh-this-year-drama-played-the-lead.html | STAGE VIEW AT EDINBURGH THIS YEAR DRAMA PLAYED THE LEAD | By Michael Billington | TX 1-906316 | 1986-09-03 |

| 1986-08-31 | https://www.nytimes.com/1986/08/31/travel/from-soup-to-stew-a-gastronome-s-oasis.html | FROM SOUP TO STEW A GASTRONOMES OASIS | BY Judith Miller | TX 1-906316 | 1986-09-03 |
|---|---|---|---|---|---|
| 1986-08-31 | https://www.nytimes.com/1986/08/31/travel/in-the-veneto-a-chess-game-as-big-as-life.html | IN THE VENETO A CHESS GAME AS BIG AS LIFE | BY Louis Inturrisi | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/travel/local-hero.html | LOCAL HERO | BY Andree Brooks | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/travel/practical-traveler-when-the-tour-packager-goes-broke.html | PRACTICAL TRAVELER WHEN THE TOUR PACKAGER GOES BROKE | By Paul Grimes | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/travel/q-and-a-914086.html | Q AND A | By Stanley Carr | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/travel/river-running-in-the-wilderness.html | RIVER RUNNING IN THE WILDERNESS | BY Christopher S Wren | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/travel/shopper-s-world-ireland-s-seafaring-smock.html | SHOPPERS WORLD IRELANDS SEAFARING SMOCK | BY Sara Evans | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/travel/time-traveling-in-morocco.html | TIME TRAVELING IN MOROCCO | BY Olivier Bernier | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/travel/travel-advisory-amsterdam-s-turn-for-the-limelight.html | TRAVEL ADVISORY Amsterdams Turn For the Limelight | By Marlise Simons | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/travel/travel-advisory-the-road-to-mandalay-all-england-tennis.html | TRAVEL ADVISORY THE ROAD TO MANDALAY ALLENGLAND TENNIS | By Lawrence Van Gelder | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/travel/travel-advisory-wintering-with-sea-birds.html | TRAVEL ADVISORY Wintering With Sea Birds | By Peter H Lewis | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/travel/what-s-doing-around-lake-champlain.html | WHATS DOING AROUND LAKE CHAMPLAIN | BY Marilyn Stout | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/us/1500-slave-descendants-at-carolina-reunion.html | 1500 SLAVE DESCENDANTS AT CAROLINA REUNION | Special to the New York Times | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/us/26-in-philadelphia-sentenced-to-jail-in-an-abortion-protest.html | 26 in Philadelphia Sentenced To Jail in an Abortion Protest | AP | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/us/a-pauper-s-legacy-smile-for-everyone-and-327504.61.html | A PAUPERS LEGACY SMILE FOR EVERYONE AND 32750461 | Special to the New York Times | TX 1-906316 | 1986-09-03 |

| 1986-08-31 | https://www.nytimes.com/1986/08/31/us/analysis-said-to-pinpoint-source-of-acid-rain.html | ANALYSIS SAID TO PINPOINT SOURCE OF ACID RAIN | Special to the New York Times | TX 1-906316 | 1986-09-03 |
|---|---|---|---|---|---|
| 1986-08-31 | https://www.nytimes.com/1986/08/31/us/around-the-nation-california-assembly-opposes-bias-on-aids.html | AROUND THE NATION California Assembly Opposes Bias on AIDS | AP | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/us/around-the-nation-record-lows-recorded-in-43-cities-around-us.html | AROUND THE NATION Record Lows Recorded In 43 Cities Around US | By United Press International | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/us/as-drop-in-oil-prices-hurts-the-elite-texas-tries-to-adjust.html | AS DROP IN OIL PRICES HURTS THE ELITE TEXAS TRIES TO ADJUST | By Peter Applebome Special To the New York Times | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/us/california-lawyers-move-on-all-male-clubs.html | CALIFORNIA LAWYERS MOVE ON ALLMALE CLUBS | Special to the New York Times | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/us/charles-river-gets-dramatic-cleanup.html | CHARLES RIVER GETS DRAMATIC CLEANUP | Special to the New York Times | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/us/child-abuser-sentenced.html | Child Abuser Sentenced | AP | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/us/cost-of-public-education-to-increase-by-5.2.html | COST OF PUBLIC EDUCATION TO INCREASE BY 52 | AP | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/us/dispute-over-murder-heightens-border-tensions.html | DISPUTE OVER MURDER HEIGHTENS BORDER TENSIONS | By Robert Reinhold Special To the New York Times | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/us/dolphin-brain-studies-shed-new-light-on-mental-skills.html | DOLPHIN BRAIN STUDIES SHED NEW LIGHT ON MENTAL SKILLS | By Erik Eckholm | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/us/election-86-uncertainty-on-issues-clouds-races.html | ELECTION 86 UNCERTAINTY ON ISSUES CLOUDS RACES | By E J Dionne Jr Special To the New York Times | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/us/follow-up-on-the-news-having-a-baby-despite-sterility.html | FOLLOWUP ON THE NEWS Having a Baby Despite Sterility | By Richard Haitch | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/us/follow-up-on-the-news-problem-of-fear-at-soup-kitchen.html | FOLLOWUP ON THE NEWS Problem of Fear At Soup Kitchen | By Richard Haitch | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/us/followup-on-the-news-d-b-cooper-undying-legend.html | FOLLOWUP ON THE NEWSD B Cooper Undying Legend | By Richard Haitch | TX 1-906316 | 1986-09-03 |

| | | | | |
|---|---|---|---|---|
| 1986-08-31 | https://www.nytimes.com/1986/08/31/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | By Joan Cook | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/us/harvard-set-to-celebrate-with-rainbow-at-end-of-350-years.html | HARVARD SET TO CELEBRATE WITH RAINBOW AT END OF 350 YEARS | By Matthew L Wald Special To the New York Times | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/us/hustler-ordered-to-pay-2-million-for-photos.html | Hustler Ordered to Pay 2 Million for Photos | AP | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/us/in-arkansas-old-ferries-sail-on-troubled-waters.html | IN ARKANSAS OLD FERRIES SAIL ON TROUBLED WATERS | By William E Schmidt Special To the New York Times | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/us/in-the-hills-or-by-the-ocean-writers-are-clinging-to-summer-s-inspiration.html | IN THE HILLS OR BY THE OCEAN WRITERS ARE CLINGING TO SUMMERS INSPIRATION | By Colin Campbell Special To the New York Times | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/us/jurisdictional-dispute-develops-over-hunts-bankruptcy-petitions.html | JURISDICTIONAL DISPUTE DEVELOPS OVER HUNTS BANKRUPTCY PETITIONS | By Thomas C Hayes Special To the New York Times | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/us/lotto-fever-hot-in-massachusetts.html | LOTTO FEVER HOT IN MASSACHUSETTS | Special to the New York Times | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/us/obedience-training-of-the-80-s-is-done-by-pet-psychologists.html | OBEDIENCE TRAINING OF THE 80S IS DONE BY PET PSYCHOLOGISTS | By Nicholas D Kristof Special To the New York Times | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/us/our-towns-for-a-stand-up-bunch-a-ramp-to-go-sideways.html | OUR TOWNS FOR A STANDUP BUNCH A RAMP TO GO SIDEWAYS | By Michael Winerip Special To the New York Times | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/us/pentagon-to-contractor-job-shift-is-profiled.html | PENTAGONTOCONTRACTOR JOB SHIFT IS PROFILED | By John H Cushman Jr Special To the New York Times | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/us/political-skirmish-revives-in-chicago.html | POLITICAL SKIRMISH REVIVES IN CHICAGO | By Andrew H Malcolm Special To the New York Times | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/us/priest-to-appeal-vatican-move-to-dismiss-him.html | PRIEST TO APPEAL VATICAN MOVE TO DISMISS HIM | AP | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/us/striking-nurses-cited-for-contempt-in-boston.html | STRIKING NURSES CITED FOR CONTEMPT IN BOSTON | AP | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/us/the-talk-of-manchester-a-small-vermont-resort-fears-big-city-gridlock.html | THE TALK OF MANCHESTER A SMALL VERMONT RESORT FEARS BIGCITY GRIDLOCK | By Marcia Chambers Special To the New York Times | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/us/tough-odds-again-for-house-hopeful.html | TOUGH ODDS AGAIN FOR HOUSE HOPEFUL | By Lindsey Gruson Special To the New York Times | TX 1-906316 | 1986-09-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-08-31 | https://www.nytimes.com/1986/08/31/us/updike-movie-dismays-followers-of-witchcraft.html | UPDIKE MOVIE DISMAYS FOLLOWERS OF WITCHCRAFT | Special to the New York Times | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/us/washington-talk-briefing-candidate-world-citizen.html | WASHINGTON TALK BRIEFING Candidate World Citizen | By Wayne King and Irvin Molotsky | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/us/washington-talk-briefing-cost-of-credit-cards.html | WASHINGTON TALK BRIEFING Cost of Credit Cards | By Wayne King and Irvin Molotsky | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/us/washington-talk-briefing-model-derailments.html | WASHINGTON TALK BRIEFING Model Derailments | By Wayne King and Irvin Molotsky | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/us/washington-talk-briefing-schorr-cbs-links.html | WASHINGTON TALK BRIEFING SchorrCBS Links | By Wayne King and Irvin Molotsky | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/us/washington-talk-politics-maryland-anticipates-a-historic-senate-race.html | WASHINGTON TALK POLITICS Maryland Anticipates a Historic Senate Race | By Richard L Berke | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/weekinreview/a-crowded-defense-table-in-palermo.html | A CROWDED DEFENSE TABLE IN PALERMO | By Roberto Suro | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/weekinreview/california-s-tough-line-on-apartheid.html | CALIFORNIAS TOUGH LINE ON APARTHEID | By Robert Lindsey | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/weekinreview/cause-effect-and-death-in-cameroon.html | CAUSE EFFECT AND DEATH IN CAMEROON | By Malcolm W Browne | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/weekinreview/deregulation-can-amount-to-heavy-weather.html | DEREGULATION CAN AMOUNT TO HEAVY WEATHER | By Nathaniel C Nash | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/weekinreview/education-watch-high-school-by-the-credit-rather-than-the-calendar.html | EDUCATION WATCH HIGH SCHOOL BY THE CREDIT RATHER THAN THE CALENDAR | By Jane Perlez | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/weekinreview/how-many-more-cards-does-garcia-have-to-play.html | HOW MANY MORE CARDS DOES GARCIA HAVE TO PLAY | By Alan Riding | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/weekinreview/ideas-trends-lutheran-groups-vote-to-forget-their-differences.html | IDEAS  TRENDS Lutheran Groups Vote to Forget Their Differences | By Mary Connelly and Laura Mansnerus | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/weekinreview/ideas-trends-the-epa-takes-a-look-at-itself.html | IDEAS  TRENDS The EPA Takes A Look at Itself | By Mary Connelly and Laura Mansnerus | TX 1-906316 | 1986-09-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-08-31 | https://www.nytimes.com/1986/08/31/weeki nreview/ideas-trends-twists-and-turns-on-agent-orange.html | IDEAS  TRENDS Twists and Turns On Agent Orange | By Mary Connelly and Laura Mansnerus | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/weeki nreview/kremlinology-comes-in-for-revision.html | KREMLINOLOGY COMES IN FOR REVISION | By Philip Taubman | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/weeki nreview/labor-s-new-militants-are-getting-more-pushy.html | LABORS NEW MILITANTS ARE GETTING MORE PUSHY | By William Serrin | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/weeki nreview/marcos-still-manages-to-cast-a-shadow.html | MARCOS STILL MANAGES TO CAST A SHADOW | By Seth Mydans | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/weeki nreview/nuclear-nightmares-europe-is-bracing-for-chernobyl-s-grim-legacy.html | NUCLEAR NIGHTMARES EUROPE IS BRACING FOR CHERNOBYLS GRIM LEGACY | By James M Markham | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/weeki nreview/riding-out-a-scandal-tests-koch-s-balance.html | RIDING OUT A SCANDAL TESTS KOCHS BALANCE | By Michael Oreskes | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/weeki nreview/the-different-beats-along-different-streets.html | THE DIFFERENT BEATS ALONG DIFFERENT STREETS | By Richard F Shepard | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/weeki nreview/the-military-s-more-modest-means.html | THE MILITARYS MORE MODEST MEANS | By John H Cushman Jr | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/weeki nreview/the-nation-a-racial-quota-case-in-brooklyn.html | THE NATION A Racial Quota Case in Brooklyn | By Caroline Rand Herron Katherine Roberts and Carlyle C Douglas | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/weeki nreview/the-nation-alaska-bucks-a-political-trend.html | THE NATION Alaska Bucks a Political Trend | By Caroline Rand Herron Katherine Roberts and Carlyle C Douglas | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/weeki nreview/the-nation-did-wall-street-receive-a-tip.html | THE NATION Did Wall Street Receive a Tip | By Caroline Rand Herron Katherine Roberts and Carlyle C Douglas | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/weeki nreview/the-nation-like-texas-the-hunts-are-hurting.html | THE NATION Like Texas the Hunts Are Hurting | By Caroline Rand Herron Katherine Roberts and Carlyle C Douglas | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/weeki nreview/the-nation-speeding-as-a-right-reserved-to-the-states.html | THE NATION Speeding as A Right Reserved To the States | By Caroline Rand Herron Katherine Roberts and Carlyle C Douglas | TX 1-906316 | 1986-09-03 |

| | | | | |
|---|---|---|---|---|
| 1986-08-31 | https://www.nytimes.com/1986/08/31/weekinreview/the-region-brooklyn-for-a-change-politicians-are-going-along-to-get-along.html | THE REGION BROOKLYN FOR A CHANGE POLITICIANS ARE GOING ALONG TO GET ALONG | By Ronald Smothers | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/weekinreview/the-region-queens-a-congressional-replay-splits-the-power-brokers.html | THE REGION QUEENS A CONGRESSIONAL REPLAY SPLITS THE POWER BROKERS | By Frank Lynn | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/weekinreview/the-world-american-agents-stake-out-mexico.html | THE WORLD American Agents Stake Out Mexico | By Richard Levine James F Clarity and Milt Freudenheim | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/weekinreview/the-world-bolivia-calls-out-the-army-to-halt-marchers.html | THE WORLD Bolivia Calls Out the Army To Halt Marchers | By Richard Levine James F Clarity and Milt Freudenheim | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/weekinreview/the-world-neighbors-say-no-to-contra-training.html | THE WORLD Neighbors Say No To Contra Training | By Richard Levine James F Clarity and Milt Freudenheim | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/weekinreview/the-world-the-us-the-un-and-abortion.html | THE WORLD The US the UN And Abortion | By Richard Levine James F Clarity and Milt Freudenheim | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/weekinreview/to-some-farmers-at-least-water-is-texas-lifeblood.html | TO SOME FARMERS AT LEAST WATER IS TEXAS LIFEBLOOD | By Robert Reinhold | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/weekinreview/two-schools-of-thought-on-libya.html | TWO SCHOOLS OF THOUGHT ON LIBYA | By Bernard Gwertzman | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/world/2-sides-hopeful-as-sri-lanka-talks-end.html | 2 SIDES HOPEFUL AS SRI LANKA TALKS END | Special to the New York Times | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/world/a-us-journalist-is-held-in-moscow.html | A US JOURNALIST IS HELD IN MOSCOW | By Philip Taubman Special To the New York Times | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/world/aides-say-reagan-plans-to-relax-arms-talk-stands.html | AIDES SAY REAGAN PLANS TO RELAX ARMSTALK STANDS | By Michael R Gordon Special To the New York Times | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/world/another-first-greece-s-first-female-envoy.html | ANOTHER FIRST GREECES FIRST FEMALE ENVOY | Special to the New York Times | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/world/aquino-inspires-artistic-renaissance.html | AQUINO INSPIRES ARTISTIC RENAISSANCE | By Seth Mydans Special To the New York Times | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/world/arms-ship-leaves-wake-of-mystery-in-peru.html | ARMS SHIP LEAVES WAKE OF MYSTERY IN PERU | By Alan Riding Special To the New York Times | TX 1-906316 | 1986-09-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-08-31 | https://www.nytimes.com/1986/08/31/world/around-the-world-8-marines-die-as-copter-crashes-off-norway.html | AROUND THE WORLD 8 Marines Die as Copter Crashes Off Norway | AP | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/world/around-the-world-syria-backs-talks-to-end-lebanese-civil-war.html | AROUND THE WORLD Syria Backs Talks to End Lebanese Civil War | Special to the New York Times | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/world/athens-spurning-a-truman-statue.html | ATHENS SPURNING A TRUMAN STATUE | By Henry Kamm Special To the New York Times | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/world/bolivian-miners-end-strike-some-detainees-freed.html | BOLIVIAN MINERS END STRIKE SOME DETAINEES FREED | AP | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/world/for-japan-s-opposition-the-isolation-deepens.html | FOR JAPANS OPPOSITION THE ISOLATION DEEPENS | By Clyde Haberman Special To the New York Times | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/world/for-qaddafi-a-semblance-of-old-form.html | FOR QADDAFI A SEMBLANCE OF OLD FORM | By Edward Schumacher Special To the New York Times | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/world/in-libya-troops-on-alert-and-trips-to-the-country.html | IN LIBYA TROOPS ON ALERT AND TRIPS TO THE COUNTRY | Special to the New York Times | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/world/in-singapore-one-tongue-from-many-roots.html | IN SINGAPORE ONE TONGUE FROM MANY ROOTS | Special to the New York Times | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/world/low-priced-cars-electronics-south-korea-flooding-us-south-overtakes-north.html | LOWPRICED CARS AND ELECTRONICS FROM SOUTH KOREA FLOODING US South Overtakes the North | Special to the New York Times | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/world/mexican-army-rekindles-its-love-for-horses.html | MEXICAN ARMY REKINDLES ITS LOVE FOR HORSES | By William Stockton Special To the New York Times | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/world/mitterrand-role-is-cited-in-greenpeace-affair.html | MITTERRAND ROLE IS CITED IN GREENPEACE AFFAIR | By Richard Bernstein Special To the New York Times | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/world/refugees-in-sudan-worry-red-cross.html | REFUGEES IN SUDAN WORRY RED CROSS | By Thomas W Netter Special To the New York Times | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/world/relic-of-an-1898-crime-goes-home-to-vienna.html | RELIC OF AN 1898 CRIME GOES HOME TO VIENNA | Special to the New York Times | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/world/reporter-s-arrest-in-moscow-seems-like-rerun-of-77-case.html | REPORTERS ARREST IN MOSCOW SEEMS LIKE RERUN OF 77 CASE | By Felicity Barringer Special To the New York Times | TX 1-906316 | 1986-09-03 |

| | | | | |
|---|---|---|---|---|
| 1986-08-31 | https://www.nytimes.com/1986/08/31/world/soviet-dissident-reports-new-kgb-threat.html | SOVIET DISSIDENT REPORTS NEW KGB THREAT | Special to the New York Times | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/world/sri-lanka-strife-rises-so-do-abuses.html | SRI LANKA STRIFE RISES SO DO ABUSES | By Barbara Crossette Special To the New York Times | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/world/stockholm-east-west-pact-called-near.html | STOCKHOLM EASTWEST PACT CALLED NEAR | By Bernard Gwertzman Special To the New York Times | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/world/strong-earthquake-hits-3-east-european-nations.html | STRONG EARTHQUAKE HITS 3 EAST EUROPEAN NATIONS | AP | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/world/third-world-officials-urge-curbs-on-pretoria.html | ThirdWorld Officials Urge Curbs on Pretoria | Special to the New York Times | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/world/turkey-detains-ex-astronaut.html | TURKEY DETAINS EXASTRONAUT | AP | TX 1-906316 | 1986-09-03 |
| 1986-08-31 | https://www.nytimes.com/1986/08/31/world/us-is-reorienting-civil-aid-to-egypt.html | US IS REORIENTING CIVIL AID TO EGYPT | By Christopher S Wren Special to the New York Times | TX 1-906316 | 1986-09-03 |
| 1986-09-01 | https://www.nytimes.com/1986/09/01/arts/a-soap-celebrates-6000th-episode.html | A SOAP CELEBRATES 6000th EPISODE | By Thomas Morgan | TX 1-900243 | 1986-09-05 |
| 1986-09-01 | https://www.nytimes.com/1986/09/01/arts/concert-britten-s-war-requiem.html | CONCERT BRITTENS WAR REQUIEM | By Will Crutchfield Special To the New York Times | TX 1-900243 | 1986-09-05 |
| 1986-09-01 | https://www.nytimes.com/1986/09/01/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-900243 | 1986-09-05 |
| 1986-09-01 | https://www.nytimes.com/1986/09/01/arts/music-fania-all-stars-at-the-garden.html | MUSIC FANIA ALL STARS AT THE GARDEN | By Robert Palmer | TX 1-900243 | 1986-09-05 |
| 1986-09-01 | https://www.nytimes.com/1986/09/01/arts/tv-oresteia-aeschylus-tragedy.html | TV ORESTEIA AESCHYLUS TRAGEDY | By John J OConnor | TX 1-900243 | 1986-09-05 |
| 1986-09-01 | https://www.nytimes.com/1986/09/01/books/books-of-the-times-1919-peace-conference.html | BOOKS OF THE TIMES 1919 Peace Conference | By Herbert Mitgang | TX 1-900243 | 1986-09-05 |
| 1986-09-01 | https://www.nytimes.com/1986/09/01/books/critic-s-notebook-form-over-function-minimalism-s-dead-end.html | CRITICS NOTEBOOK FORM OVER FUNCTION MINIMALISMS DEAD END | By Michiko Kakutani | TX 1-900243 | 1986-09-05 |
| 1986-09-01 | https://www.nytimes.com/1986/09/01/business/a-volcker-trade-gap-warning.html | A VOLCKER TRADE GAP WARNING | By Roberto Suro Special To the New York Times | TX 1-900243 | 1986-09-05 |
| 1986-09-01 | https://www.nytimes.com/1986/09/01/business/air-force-weighs-wing-competition.html | AIR FORCE WEIGHS WING COMPETITION | Special to the New York Times | TX 1-900243 | 1986-09-05 |
| 1986-09-01 | https://www.nytimes.com/1986/09/01/business/c-h-butcher-acquitted-of-25-counts.html | C H BUTCHER ACQUITTED OF 25 COUNTS | AP | TX 1-900243 | 1986-09-05 |
| 1986-09-01 | https://www.nytimes.com/1986/09/01/business/dairy-queen-s-blizzard-is-hot.html | DAIRY QUEENS BLIZZARD IS HOT | By Stephen Phillips Special To the New York Times | TX 1-900243 | 1986-09-05 |

| | | | | |
|---|---|---|---|---|
| 1986-09-01 | https://www.nytimes.com/1986/09/01/business/emerson-s-push-to-expand.html | EMERSONS PUSH TO EXPAND | By Steven Greenhouse Special To the New York Times | TX 1-900243 | 1986-09-05 |
| 1986-09-01 | https://www.nytimes.com/1986/09/01/business/inflationary-relapse-dismays-argentina.html | INFLATIONARY RELAPSE DISMAYS ARGENTINA | By Shirley Christian Special To the New York Times | TX 1-900243 | 1986-09-05 |
| 1986-09-01 | https://www.nytimes.com/1986/09/01/business/international-report-dutch-chemical-giant-adapts.html | INTERNATIONAL REPORT Dutch Chemical Giant Adapts | By John Tagliabue Special To the New York Times | TX 1-900243 | 1986-09-05 |
| 1986-09-01 | https://www.nytimes.com/1986/09/01/business/international-report-japan-yields-a-bit-on-airport.html | INTERNATIONAL REPORT Japan Yields a Bit on Airport | By Clyde Haberman Special To the New York Times | TX 1-900243 | 1986-09-05 |
| 1986-09-01 | https://www.nytimes.com/1986/09/01/business/mortgage-rate-below-10.html | Mortgage Rate Below 10 | AP | TX 1-900243 | 1986-09-05 |
| 1986-09-01 | https://www.nytimes.com/1986/09/01/business/new-name-and-image-for-harry-rothman.html | NEW NAME AND IMAGE FOR HARRY ROTHMAN | By Lisa Belkin | TX 1-900243 | 1986-09-05 |
| 1986-09-01 | https://www.nytimes.com/1986/09/01/business/peru-may-ask-banks-for-major-debt-concessions.html | PERU MAY ASK BANKS FOR MAJOR DEBT CONCESSIONS | By Alan Riding Special To the New York Times | TX 1-900243 | 1986-09-05 |
| 1986-09-01 | https://www.nytimes.com/1986/09/01/business/stakes-may-rise-for-hunts.html | STAKES MAY RISE FOR HUNTS | By Thomas C Hayes Special To the New York Times | TX 1-900243 | 1986-09-05 |
| 1986-09-01 | https://www.nytimes.com/1986/09/01/business/tax-bill-will-move-up-deadline-on-student-aid.html | TAX BILL WILL MOVE UP DEADLINE ON STUDENT AID | By Gary Klott Special To the New York Times | TX 1-900243 | 1986-09-05 |
| 1986-09-01 | https://www.nytimes.com/1986/09/01/business/united-pilots-chief-fends-off-critics.html | UNITED PILOTS CHIEF FENDS OFF CRITICS | By Steven Prokesch | TX 1-900243 | 1986-09-05 |
| 1986-09-01 | https://www.nytimes.com/1986/09/01/business/us-borrowers-lured-abroad.html | US BORROWERS LURED ABROAD | By H J Maidenberg | TX 1-900243 | 1986-09-05 |
| 1986-09-01 | https://www.nytimes.com/1986/09/01/business/washington-watch-chile-loan-postponement.html | WASHINGTON WATCH Chile Loan Postponement | By Nathaniel C Nash | TX 1-900243 | 1986-09-05 |
| 1986-09-01 | https://www.nytimes.com/1986/09/01/business/washington-watch-e-fhutton-to-seek-reprieve.html | WASHINGTON WATCH E FHutton to Seek Reprieve | By Nathaniel C Nash | TX 1-900243 | 1986-09-05 |
| 1986-09-01 | https://www.nytimes.com/1986/09/01/business/washington-watch-new-approach-by-texas-air.html | WASHINGTON WATCH New Approach By Texas Air | By Nathaniel C Nash | TX 1-900243 | 1986-09-05 |
| 1986-09-01 | https://www.nytimes.com/1986/09/01/business/washington-watch-tax-bill-summary-for-sale.html | WASHINGTON WATCH Tax Bill Summary for Sale | By Nathaniel C Nash | TX 1-900243 | 1986-09-05 |

| | | | | |
|---|---|---|---|---|
| 1986-09-01 | https://www.nytimes.com/1986/09/01/nyregion/bridge-impact-of-puritan-tradition-may-linger-in-today-s-game.html | Bridge Impact of Puritan Tradition May Linger in Todays Game | By Alan Truscott | TX 1-900243 | 1986-09-05 |
| 1986-09-01 | https://www.nytimes.com/1986/09/01/nyregion/drive-in-tradition-beneath-the-li-stars.html | DRIVEIN TRADITION BENEATH THE LI STARS | By Clifford D May Special To the New York Times | TX 1-900243 | 1986-09-05 |
| 1986-09-01 | https://www.nytimes.com/1986/09/01/nyregion/employees-are-upbeat-on-unions.html | EMPLOYEES ARE UPBEAT ON UNIONS | By Alexander Reid | TX 1-900243 | 1986-09-05 |
| 1986-09-01 | https://www.nytimes.com/1986/09/01/nyregion/guest-of-soviet-back-with-plea-for-more-homes.html | GUEST OF SOVIET BACK WITH PLEA FOR MORE HOMES | By Robert O Boorstin | TX 1-900243 | 1986-09-05 |
| 1986-09-01 | https://www.nytimes.com/1986/09/01/nyregion/jersey-curbs-smoking-in-its-official-buildings.html | JERSEY CURBS SMOKING IN ITS OFFICIAL BUILDINGS | By Joseph F Sullivan Special To the New York Times | TX 1-900243 | 1986-09-05 |
| 1986-09-01 | https://www.nytimes.com/1986/09/01/nyregion/li-candidate-concedes-he-got-tapes-on-a-rival.html | LI CANDIDATE CONCEDES HE GOT TAPES ON A RIVAL | By Josh Barbanel | TX 1-900243 | 1986-09-05 |
| 1986-09-01 | https://www.nytimes.com/1986/09/01/nyregion/new-goal-is-to-train-teachers.html | NEW GOAL IS TO TRAIN TEACHERS | By Jane Perlez | TX 1-900243 | 1986-09-05 |
| 1986-09-01 | https://www.nytimes.com/1986/09/01/nyregion/new-york-day-by-day-a-soupcon-of-montmartre-on-west-42d-street.html | NEW YORK DAY BY DAY A Soupcon of Montmartre On West 42d Street | By Susan Heller Anderson and David W Dunlap | TX 1-900243 | 1986-09-05 |
| 1986-09-01 | https://www.nytimes.com/1986/09/01/nyregion/new-york-day-by-day-an-orchard-st-merchant-hits-the-airwaves.html | NEW YORK DAY BY DAY An Orchard St Merchant Hits the Airwaves | By Susan Heller Anderson and David W Dunlap | TX 1-900243 | 1986-09-05 |
| 1986-09-01 | https://www.nytimes.com/1986/09/01/nyregion/new-york-day-by-day-subway-clean-car-program-continues-apace.html | NEW YORK DAY BY DAY Subway CleanCar Program Continues Apace | By Susan Heller Anderson and David W Dunlap | TX 1-900243 | 1986-09-05 |
| 1986-09-01 | https://www.nytimes.com/1986/09/01/nyregion/new-york-suburbs-offer-jobs-but-a-daunting-cost-of-living.html | NEW YORK SUBURBS OFFER JOBS BUT A DAUNTING COST OF LIVING | By Thomas J Lueck Special To the New York Times | TX 1-900243 | 1986-09-05 |
| 1986-09-01 | https://www.nytimes.com/1986/09/01/nyregion/student-pilot-dies-in-crash.html | Student Pilot Dies in Crash | AP | TX 1-900243 | 1986-09-05 |
| 1986-09-01 | https://www.nytimes.com/1986/09/01/nyregion/the-train-to-the-city-a-night-of-adventure.html | THE TRAIN TO THE CITY A NIGHT OF ADVENTURE | By Samuel G Freedman | TX 1-900243 | 1986-09-05 |
| 1986-09-01 | https://www.nytimes.com/1986/09/01/nyregion/use-of-crack-the-future-unclear-how-widely-the-drug-will-spread.html | USE OF CRACK THE FUTURE Unclear How Widely The Drug Will Spread | By Peter Kerr | TX 1-900243 | 1986-09-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-09-01 | https://www.nytimes.com/1986/09/01/obituaries/henry-moore-sculptor-of-an-age-dies-at-88.html | HENRY MOORE SCULPTOR OF AN AGE DIES AT 88 | By John Russell | TX 1-900243 | 1986-09-05 |
| 1986-09-01 | https://www.nytimes.com/1986/09/01/obituaries/tuggle-ex-giant-dies-of-cancer-at-25.html | TUGGLE EXGIANT DIES OF CANCER AT 25 | By Frank Litsky | TX 1-900243 | 1986-09-05 |
| 1986-09-01 | https://www.nytimes.com/1986/09/01/opinion/a-weaker-net-under-workers.html | A Weaker Net Under Workers | By Sar A Levitan and Isaac Shapiro | TX 1-900243 | 1986-09-05 |
| 1986-09-01 | https://www.nytimes.com/1986/09/01/opinion/essay-tanks-for-the-memories.html | ESSAY Tanks For the Memories | By William Safire | TX 1-900243 | 1986-09-05 |
| 1986-09-01 | https://www.nytimes.com/1986/09/01/opinion/let-the-air-controllers-return.html | Let the Air Controllers Return | By Arthur B Shostak | TX 1-900243 | 1986-09-05 |
| 1986-09-01 | https://www.nytimes.com/1986/09/01/opinion/unions-absent-on-sunday-are-dead-on-monday.html | Unions Absent on Sunday Are Dead on Monday | By Eric Mann | TX 1-900243 | 1986-09-05 |
| 1986-09-01 | https://www.nytimes.com/1986/09/01/sports/american-league-jays-top-twins-7-5-to-win-8th-in-row.html | AMERICAN LEAGUE JAYS TOP TWINS 75 TO WIN 8TH IN ROW | AP | TX 1-900243 | 1986-09-05 |
| 1986-09-01 | https://www.nytimes.com/1986/09/01/sports/brett-s-shoulder-to-be-examined.html | Bretts Shoulder To Be Examined | AP | TX 1-900243 | 1986-09-05 |
| 1986-09-01 | https://www.nytimes.com/1986/09/01/sports/connors-falls-to-witsken.html | CONNORS FALLS TO WITSKEN | By Peter Alfano | TX 1-900243 | 1986-09-05 |
| 1986-09-01 | https://www.nytimes.com/1986/09/01/sports/eastern-college-football-86-penn-state-still-top-choice.html | EASTERN COLLEGE FOOTBALL 86 PENN STATE STILL TOP CHOICE | By William N Wallace | TX 1-900243 | 1986-09-05 |
| 1986-09-01 | https://www.nytimes.com/1986/09/01/sports/ex-pro-wins-amateur.html | EXPRO WINS AMATEUR | AP | TX 1-900243 | 1986-09-05 |
| 1986-09-01 | https://www.nytimes.com/1986/09/01/sports/filly-first-at-belmont.html | FILLY FIRST AT BELMONT | By Steven Crist | TX 1-900243 | 1986-09-05 |
| 1986-09-01 | https://www.nytimes.com/1986/09/01/sports/holmes-joins-jets-and-is-hurt.html | HOLMES JOINS JETS AND IS HURT | By Gerald Eskenazi Special To the New York Times | TX 1-900243 | 1986-09-05 |
| 1986-09-01 | https://www.nytimes.com/1986/09/01/sports/hulbert-gets-birdie-on-18th-for-victory.html | HULBERT GETS BIRDIE ON 18TH FOR VICTORY | AP | TX 1-900243 | 1986-09-05 |
| 1986-09-01 | https://www.nytimes.com/1986/09/01/sports/injured-haji-sheikh-may-lose-his-job.html | INJURED HAJISHEIKH MAY LOSE HIS JOB | By Frank Litsky Special To the New York Times | TX 1-900243 | 1986-09-05 |
| 1986-09-01 | https://www.nytimes.com/1986/09/01/sports/instincts-steer-graf-to-top.html | INSTINCTS STEER GRAF TO TOP | By Roy S Johnson | TX 1-900243 | 1986-09-05 |
| 1986-09-01 | https://www.nytimes.com/1986/09/01/sports/lloyd-wins-in-straight-sets.html | LLOYD WINS IN STRAIGHT SETS | By Roy S Johnson | TX 1-900243 | 1986-09-05 |
| 1986-09-01 | https://www.nytimes.com/1986/09/01/sports/mare-victor-in-million.html | MARE VICTOR IN MILLION | AP | TX 1-900243 | 1986-09-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-09-01 | https://www.nytimes.com/1986/09/01/sports/national-league-pirates-chase-knepper-to-defeat-astros.html | NATIONAL LEAGUE PIRATES CHASE KNEPPER TO DEFEAT ASTROS | AP | TX 1-900243 | 1986-09-05 |
| 1986-09-01 | https://www.nytimes.com/1986/09/01/sports/outdoors-mixing-fall-pursuits.html | OUTDOORS MIXING FALL PURSUITS | By Nelson Bryant | TX 1-900243 | 1986-09-05 |
| 1986-09-01 | https://www.nytimes.com/1986/09/01/sports/question-box.html | Question Box | Ray Corio | TX 1-900243 | 1986-09-05 |
| 1986-09-01 | https://www.nytimes.com/1986/09/01/sports/red-sox-try-to-shuck-their-losing-legacy.html | RED SOX TRY TO SHUCK THEIR LOSING LEGACY | By Murray Chass | TX 1-900243 | 1986-09-05 |
| 1986-09-01 | https://www.nytimes.com/1986/09/01/sports/sports-news-briefs-rahal-wins-race-garza-is-injured.html | SPORTS NEWS BRIEFS Rahal Wins Race Garza Is Injured | AP | TX 1-900243 | 1986-09-05 |
| 1986-09-01 | https://www.nytimes.com/1986/09/01/sports/sports-news-briefs-richmond-first-in-southern-500.html | SPORTS NEWS BRIEFS Richmond First In Southern 500 | AP | TX 1-900243 | 1986-09-05 |
| 1986-09-01 | https://www.nytimes.com/1986/09/01/sports/sports-world-specials-examining-the-testers.html | SPORTS WORLD SPECIALS Examining the Testers | By Steven Crist | TX 1-900243 | 1986-09-05 |
| 1986-09-01 | https://www.nytimes.com/1986/09/01/sports/sports-world-specials-reaping-a-profit.html | SPORTS WORLD SPECIALSReaping a Profit | By Joel Millman | TX 1-900243 | 1986-09-05 |
| 1986-09-01 | https://www.nytimes.com/1986/09/01/sports/sports-world-specials-too-many-cooks.html | SPORTS WORLD SPECIALS Too Many Cooks | By Kent Hannon | TX 1-900243 | 1986-09-05 |
| 1986-09-01 | https://www.nytimes.com/1986/09/01/sports/strawberry-hearing-it.html | STRAWBERRY HEARING IT | By George Vecsey | TX 1-900243 | 1986-09-05 |
| 1986-09-01 | https://www.nytimes.com/1986/09/01/sports/troubled-yankees-lose-to-mariners.html | TROUBLED YANKEES LOSE TO MARINERS | By Michael Martinez Special To the New York Times | TX 1-900243 | 1986-09-05 |
| 1986-09-01 | https://www.nytimes.com/1986/09/01/sports/us-skipper-hopeful-despite-late-start.html | US SKIPPER HOPEFUL DESPITE LATE START | By Barbara Lloyd Special To the New York Times | TX 1-900243 | 1986-09-05 |
| 1986-09-01 | https://www.nytimes.com/1986/09/01/sports/valenzuela-defeats-darling-and-mets.html | VALENZUELA DEFEATS DARLING AND METS | By Joseph Durso | TX 1-900243 | 1986-09-05 |
| 1986-09-01 | https://www.nytimes.com/1986/09/01/style/britain-s-dr-who-captivates-fans-in-us.html | BRITAINS DR WHO CAPTIVATES FANS IN US | By Andree Brooks Special To the New York Times | TX 1-900243 | 1986-09-05 |
| 1986-09-01 | https://www.nytimes.com/1986/09/01/style/relationships-selecting-wedding-guests.html | RELATIONSHIPS Selecting Wedding Guests | By Sharon Johnson | TX 1-900243 | 1986-09-05 |
| 1986-09-01 | https://www.nytimes.com/1986/09/01/theater/how-to-brush-up-shakespeare-with-a-lean-purse.html | HOW TO BRUSH UP SHAKESPEARE WITH A LEAN PURSE | By Francis X Clines Special To the New York Times | TX 1-900243 | |
| 1986-09-01 | https://www.nytimes.com/1986/09/01/us/2-planes-collide-near-los-angeles-at-least-69-dead.html | 2 PLANES COLLIDE NEAR LOS ANGELES AT LEAST 69 DEAD | By Judith Cummings Special To the New York Times | TX 1-900243 | 1986-09-05 |

| | | | | |
|---|---|---|---|---|
| 1986-09-01 | https://www.nytimes.com/1986/09/01/us/4-states-hold-key-to-control-of-senate.html | 4 STATES HOLD KEY TO CONTROL OF SENATE | By R W Apple Jr Special To the New York Times | TX 1-900243 | 1986-09-05 |
| 1986-09-01 | https://www.nytimes.com/1986/09/01/us/around-the-nation-texas-and-north-carolina-raise-drinking-age-to-21.html | AROUND THE NATION Texas and North Carolina Raise Drinking Age to 21 | AP | TX 1-900243 | 1986-09-05 |
| 1986-09-01 | https://www.nytimes.com/1986/09/01/us/crash-follows-pattern-feared-by-safety-aides.html | CRASH FOLLOWS PATTERN FEARED BY SAFETY AIDES | By Robert Lindsey Special To the New York Times | TX 1-900243 | 1986-09-05 |
| 1986-09-01 | https://www.nytimes.com/1986/09/01/us/damaged-hospital-inspected.html | Damaged Hospital Inspected | AP | TX 1-900243 | 1986-09-05 |
| 1986-09-01 | https://www.nytimes.com/1986/09/01/us/detroit-s-symbol-of-revival-now-epitomizes-its-problems.html | DETROITS SYMBOL OF REVIVAL NOW EPITOMIZES ITS PROBLEMS | By Isabel Wilkerson Special To the New York Times | TX 1-900243 | 1986-09-05 |
| 1986-09-01 | https://www.nytimes.com/1986/09/01/us/for-ex-hormel-workers-no-forgive-and-forget.html | FOR EXHORMEL WORKERS NO FORGIVE AND FORGET | By Kenneth B Noble Special To the New York Times | TX 1-900243 | 1986-09-05 |
| 1986-09-01 | https://www.nytimes.com/1986/09/01/us/horror-on-a-quiet-block-unfolds-with-a-boom.html | HORROR ON A QUIET BLOCK UNFOLDS WITH A BOOM | By Marcia Chambers Special To the New York Times | TX 1-900243 | 1986-09-05 |
| 1986-09-01 | https://www.nytimes.com/1986/09/01/us/john-birch-group-has-money-woes.html | JOHN BIRCH GROUP HAS MONEY WOES | AP | TX 1-900243 | 1986-09-05 |
| 1986-09-01 | https://www.nytimes.com/1986/09/01/us/life-in-miami-where-holiday-and-weather-march-to-a-different-drummer.html | LIFE IN MIAMI WHERE HOLIDAY AND WEATHER MARCH TO A DIFFERENT DRUMMER | By Jon Nordheimer Special To the New York Times | TX 1-900243 | 1986-09-05 |
| 1986-09-01 | https://www.nytimes.com/1986/09/01/us/mid-atlantic-journal-sex-shirts-and-signs-potion-too.html | MIDATLANTIC JOURNAL SEX SHIRTS AND SIGNS POTION TOO | By Lindsey Gruson Special To the New York Times | TX 1-900243 | 1986-09-05 |
| 1986-09-01 | https://www.nytimes.com/1986/09/01/us/us-prosecutes-farmers-selling-loan-collateral.html | US PROSECUTES FARMERS SELLING LOAN COLLATERAL | By Keith Schneider Special To the New York Times | TX 1-900243 | 1986-09-05 |
| 1986-09-01 | https://www.nytimes.com/1986/09/01/us/washington-talk-briefing-extraordinary-fan-mail.html | WASHINGTION TALK BRIEFING Extraordinary Fan Mail | By Wayne King and Irvin Molotsky | TX 1-900243 | 1986-09-05 |
| 1986-09-01 | https://www.nytimes.com/1986/09/01/us/washington-talk-briefing-trade-mission-minus-jet.html | WASHINGTON TALK BRIEFING Trade Mission Minus Jet | By Wayne King and Irvin Molotsky | TX 1-900243 | 1986-09-05 |
| 1986-09-01 | https://www.nytimes.com/1986/09/01/us/washington-talk-briefing-what-no-cotton-candy.html | WASHINGTON TALK BRIEFING What No Cotton Candy | By Wayne King and Irvin Molotsky | TX 1-900243 | 1986-09-05 |

| 1986-09-01 | https://www.nytimes.com/1986/09/01/us/washington-talk-q-a-a-rosy-view-of-the-state-of-labor-bill-brock.html | WASHINGTON TALK QA A Rosy View of the State of Labor Bill Brock | By Kenneth B Noble | TX 1-900243 | 1986-09-05 |
|---|---|---|---|---|---|
| 1986-09-01 | https://www.nytimes.com/1986/09/01/world/1984-attempt-to-frame-daniloff-reported.html | 1984 ATTEMPT TO FRAME DANILOFF REPORTED | Special to the New York Times | TX 1-900243 | 1986-09-05 |
| 1986-09-01 | https://www.nytimes.com/1986/09/01/world/around-the-world-suspected-war-criminal-dies-in-argentina.html | AROUND THE WORLD Suspected War Criminal Dies in Argentina | AP | TX 1-900243 | 1986-09-05 |
| 1986-09-01 | https://www.nytimes.com/1986/09/01/world/around-the-world-two-iranian-airmen-are-said-to-defect-to-iraq.html | AROUND THE WORLD Two Iranian Airmen Are Said to Defect to Iraq | AP | TX 1-900243 | 1986-09-05 |
| 1986-09-01 | https://www.nytimes.com/1986/09/01/world/danny-the-green-hatches-surprises.html | DANNY THE GREEN HATCHES SURPRISES | By James M Markham Special To the New York Times | TX 1-900243 | 1986-09-05 |
| 1986-09-01 | https://www.nytimes.com/1986/09/01/world/elite-swiss-schools-say-curbs-could-force-them-to-close.html | ELITE SWISS SCHOOLS SAY CURBS COULD FORCE THEM TO CLOSE | By Thomas W Netter Special To the New York Times | TX 1-900243 | 1986-09-05 |
| 1986-09-01 | https://www.nytimes.com/1986/09/01/world/french-rebel-and-lyricist-remembered.html | FRENCH REBEL AND LYRICIST REMEMBERED | By Judith Miller Special To the New York Times | TX 1-900243 | 1986-09-05 |
| 1986-09-01 | https://www.nytimes.com/1986/09/01/world/iranians-incite-lebanese-shiites-to-militancy.html | IRANIANS INCITE LEBANESE SHIITES TO MILITANCY | By Ihsan A Hijazi Special To the New York Times | TX 1-900243 | 1986-09-05 |
| 1986-09-01 | https://www.nytimes.com/1986/09/01/world/kgb-says-us-newsman-was-spying.html | KGB SAYS US NEWSMAN WAS SPYING | By Philip Taubman Special To the New York Times | TX 1-900243 | 1986-09-05 |
| 1986-09-01 | https://www.nytimes.com/1986/09/01/world/prayers-and-sermons-mark-solidarity-anniversary.html | PRAYERS AND SERMONS MARK SOLIDARITY ANNIVERSARY | By Michael T Kaufman Special To the New York Times | TX 1-900243 | 1986-09-05 |
| 1986-09-01 | https://www.nytimes.com/1986/09/01/world/qaddafi-says-us-attack-would-bring-retaliation.html | QADDAFI SAYS US ATTACK WOULD BRING RETALIATION | By Edward Schumacher Special To the New York Times | TX 1-900243 | 1986-09-05 |
| 1986-09-01 | https://www.nytimes.com/1986/09/01/world/slur-against-king-spurs-thai-crisis.html | SLUR AGAINST KING SPURS THAI CRISIS | By Barbara Crossette Special To the New York Times | TX 1-900243 | 1986-09-05 |
| 1986-09-01 | https://www.nytimes.com/1986/09/01/world/soviet-reports-casualties-in-european-quake.html | SOVIET REPORTS CASUALTIES IN EUROPEAN QUAKE | AP | TX 1-900243 | 1986-09-05 |
| 1986-09-01 | https://www.nytimes.com/1986/09/01/world/us-plans-anti-soviet-measures-if-american-reporter-is-not-freed.html | US PLANS ANTISOVIET MEASURES IF AMERICAN REPORTER IS NOT FREED | By Bernard Gwertzman Special To the New York Times | TX 1-900243 | 1986-09-05 |
| 1986-09-01 | https://www.nytimes.com/1986/09/01/world/us-wants-aquino-to-toughen-stand-on-the-insurgents.html | US WANTS AQUINO TO TOUGHEN STAND ON THE INSURGENTS | By Gerald M Boyd Special To the New York Times | TX 1-900243 | 1986-09-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-09-01 | https://www.nytimes.com/1986/09/01/world/white-house-attacks-disclosures-by-officials-on-arms-talks-stand.html | WHITE HOUSE ATTACKS DISCLOSURES BY OFFICIALS ON ARMSTALKS STAND | Special to the New York Times | TX 1-900243 | 1986-09-05 |
| 1986-09-02 | https://www.nytimes.com/1986/09/02/arts/books-2-theater-lives.html | Books 2 Theater Lives | By Mel Gussow | TX 1-896386 | 1986-09-04 |
| 1986-09-02 | https://www.nytimes.com/1986/09/02/arts/dust-dulling-the-color-of-da-vinci-s-last-supper.html | DUST DULLING THE COLOR OF DA VINCIS LAST SUPPER | AP | TX 1-896386 | 1986-09-04 |
| 1986-09-02 | https://www.nytimes.com/1986/09/02/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-896386 | 1986-09-04 |
| 1986-09-02 | https://www.nytimes.com/1986/09/02/arts/music-lincoln-center-festival-ends.html | MUSIC LINCOLN CENTER FESTIVAL ENDS | By Tim Page | TX 1-896386 | 1986-09-04 |
| 1986-09-02 | https://www.nytimes.com/1986/09/02/arts/tv-review-2-shows-of-comedy-from-hbo.html | TV REVIEW 2 SHOWS OF COMEDY FROM HBO | By John J OConnor | TX 1-896386 | 1986-09-04 |
| 1986-09-02 | https://www.nytimes.com/1986/09/02/books/books-of-the-times-759286.html | BOOKS OF THE TIMES | By John Gross | TX 1-896386 | 1986-09-04 |
| 1986-09-02 | https://www.nytimes.com/1986/09/02/business/accounting-shift-would-enhance-balance-sheets.html | ACCOUNTING SHIFT WOULD ENHANCE BALANCE SHEETS | By Eric N Berg | TX 1-896386 | 1986-09-04 |
| 1986-09-02 | https://www.nytimes.com/1986/09/02/business/advertising-rates-flat-for-sports-programs.html | Advertising Rates Flat For Sports Programs | By Richard W Stevenson | TX 1-896386 | 1986-09-04 |
| 1986-09-02 | https://www.nytimes.com/1986/09/02/business/advertising-reorganization-at-wcrs-us.html | ADVERTISING Reorganization At WCRSUS | By Richard W Stevenson | TX 1-896386 | 1986-09-04 |
| 1986-09-02 | https://www.nytimes.com/1986/09/02/business/asian-group-delays-move.html | Asian Group Delays Move | AP | TX 1-896386 | 1986-09-04 |
| 1986-09-02 | https://www.nytimes.com/1986/09/02/business/business-and-the-law-book-errors-and-liability.html | Business and the Law Book Errors And Liability | By Steven Greenhouse | TX 1-896386 | 1986-09-04 |
| 1986-09-02 | https://www.nytimes.com/1986/09/02/business/careers-fall-season-arrives-for-job-hunters.html | Careers Fall Season Arrives for Job Hunters | By Elizabeth M Fowler | TX 1-896386 | 1986-09-04 |
| 1986-09-02 | https://www.nytimes.com/1986/09/02/business/company-news-higher-fares-reduced-service-expected-in-denver.html | COMPANY NEWS HIGHER FARES REDUCED SERVICE EXPECTED IN DENVER | By Jonathan P Hicks | TX 1-896386 | 1986-09-04 |
| 1986-09-02 | https://www.nytimes.com/1986/09/02/business/coopervision-at-core-of-a-shrinking-empire.html | COOPERVISION AT CORE OF A SHRINKING EMPIRE | By Lawrence M Fisher Special To the New York Times | TX 1-896386 | 1986-09-04 |

| | | | | |
|---|---|---|---|---|
| 1986-09-02 | https://www.nytimes.com/1986/09/02/business/credit-markets-rate-cut-hopes-are-growing.html | CREDIT MARKETS RateCut Hopes Are Growing | By Michael Quint | TX 1-896386 | 1986-09-04 |
| 1986-09-02 | https://www.nytimes.com/1986/09/02/business/creditors-plan-to-ask-court-shift.html | CREDITORS PLAN TO ASK COURT SHIFT | By Thomas C Hayes Special To the New York Times | TX 1-896386 | 1986-09-04 |
| 1986-09-02 | https://www.nytimes.com/1986/09/02/business/devaluation-in-poland.html | Devaluation In Poland | AP | TX 1-896386 | 1986-09-04 |
| 1986-09-02 | https://www.nytimes.com/1986/09/02/business/dollar-falls-and-gold-gains.html | Dollar Falls and Gold Gains | AP | TX 1-896386 | 1986-09-04 |
| 1986-09-02 | https://www.nytimes.com/1986/09/02/business/electronic-publishing-on-rise.html | ELECTRONIC PUBLISHING ON RISE | Special to the New York Times | TX 1-896386 | 1986-09-04 |
| 1986-09-02 | https://www.nytimes.com/1986/09/02/business/low-prices-seen-for-heating-oil.html | LOW PRICES SEEN FOR HEATING OIL | By Lee A Daniels | TX 1-896386 | 1986-09-04 |
| 1986-09-02 | https://www.nytimes.com/1986/09/02/business/market-place-future-growth-in-dividends.html | Market Place Future Growth In Dividends | By Vartanig G Vartan | TX 1-896386 | 1986-09-04 |
| 1986-09-02 | https://www.nytimes.com/1986/09/02/business/mexico-calls-austerity-effort-permanent.html | Mexico Calls Austerity Effort Permanent | By William Stockton Special To the New York Times | TX 1-896386 | 1986-09-04 |
| 1986-09-02 | https://www.nytimes.com/1986/09/02/business/purchasers-say-orders-picked-up-in-august.html | PURCHASERS SAY ORDERS PICKED UP IN AUGUST | By Geraldine Fabrikant | TX 1-896386 | 1986-09-04 |
| 1986-09-02 | https://www.nytimes.com/1986/09/02/business/taiwan-agrees-to-liberalize-insurance-market.html | TAIWAN AGREES TO LIBERALIZE INSURANCE MARKET | By Clyde H Farnsworth Special To the New York Times | TX 1-896386 | 1986-09-04 |
| 1986-09-02 | https://www.nytimes.com/1986/09/02/business/the-hunts-bid-to-buy-time.html | THE HUNTS BID TO BUY TIME | By Richard W Stevenson Special To the New York Times | TX 1-896386 | 1986-09-04 |
| 1986-09-02 | https://www.nytimes.com/1986/09/02/business/valuation-of-conrail-is-disputed.html | VALUATION OF CONRAIL IS DISPUTED | By James Sterngold | TX 1-896386 | 1986-09-04 |
| 1986-09-02 | https://www.nytimes.com/1986/09/02/movies/eighth-st-encounters-spielberg.html | EIGHTH ST ENCOUNTERS SPIELBERG | By Marilyn Berger | TX 1-896386 | 1986-09-04 |
| 1986-09-02 | https://www.nytimes.com/1986/09/02/movies/venice-film-festival-feels-tv-s-growing-impact.html | VENICE FILM FESTIVAL FEELS TVS GROWING IMPACT | By Roberto Suro Special To the New York Times | TX 1-896386 | 1986-09-04 |
| 1986-09-02 | https://www.nytimes.com/1986/09/02/news/barneys-unveils-women-s-store-at-last.html | BARNEYS UNVEILS WOMENS STORE AT LAST | By Michael Gross | TX 1-896386 | 1986-09-04 |
| 1986-09-02 | https://www.nytimes.com/1986/09/02/nyregion/a-midtown-marketplace-for-antiques-planned.html | A MIDTOWN MARKETPLACE FOR ANTIQUES PLANNED | By David W Dunlap | TX 1-896386 | 1986-09-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-09-02 | https://www.nytimes.com/1986/09/02/nyregion/audit-says-city-mismanages-sale-of-foreclosed-property.html | AUDIT SAYS CITY MISMANAGES SALE OF FORECLOSED PROPERTY | By Josh Barbanel | TX 1-896386 | 1986-09-04 |
| 1986-09-02 | https://www.nytimes.com/1986/09/02/nyregion/bridge-regency-club-resumes-play-after-a-long-summer-break.html | Bridge Regency Club Resumes Play After a Long Summer Break | By Alan Truscott | TX 1-896386 | 1986-09-04 |
| 1986-09-02 | https://www.nytimes.com/1986/09/02/nyregion/city-earmarks-a-record-sum-for-rebuilding.html | CITY EARMARKS A RECORD SUM FOR REBUILDING | By Bruce Lambert | TX 1-896386 | 1986-09-04 |
| 1986-09-02 | https://www.nytimes.com/1986/09/02/nyregion/dinkins-plays-a-strong-role-in-borough-job.html | DINKINS PLAYS A STRONG ROLE IN BOROUGH JOB | By Alan Finder | TX 1-896386 | 1986-09-04 |
| 1986-09-02 | https://www.nytimes.com/1986/09/02/nyregion/for-new-york-a-bonanza-of-summer-visitors.html | FOR NEW YORK A BONANZA OF SUMMER VISITORS | By Dirk Johnson | TX 1-896386 | 1986-09-04 |
| 1986-09-02 | https://www.nytimes.com/1986/09/02/nyregion/for-travelers-and-revelers-season-ends.html | FOR TRAVELERS AND REVELERS SEASON ENDS | By Elizabeth Kolbert | TX 1-896386 | 1986-09-04 |
| 1986-09-02 | https://www.nytimes.com/1986/09/02/nyregion/health-officials-warn-public-on-lyme-disease.html | HEALTH OFFICIALS WARN PUBLIC ON LYME DISEASE | Special to the New York Times | TX 1-896386 | 1986-09-04 |
| 1986-09-02 | https://www.nytimes.com/1986/09/02/nyregion/labor-day-spirit-sans-the-parade.html | LABOR DAY SPIRIT SANS THE PARADE | By James Barron | TX 1-896386 | 1986-09-04 |
| 1986-09-02 | https://www.nytimes.com/1986/09/02/nyregion/new-york-day-by-day-a-gift-refused-and-received.html | NEW YORK DAY BY DAY A Gift Refused And Received | By Susan Heller Anderson and David W Dunlap | TX 1-896386 | 1986-09-04 |
| 1986-09-02 | https://www.nytimes.com/1986/09/02/nyregion/new-york-day-by-day-the-lower-east-side-month-by-month.html | NEW YORK DAY BY DAY The Lower East Side Month by Month | By Susan Heller Anderson and David W Dunlap | TX 1-896386 | 1986-09-04 |
| 1986-09-02 | https://www.nytimes.com/1986/09/02/nyregion/our-towns-attire-for-school-where-you-are-what-you-wear.html | OUR TOWNS ATTIRE FOR SCHOOL WHERE YOU ARE WHAT YOU WEAR | By Michael Winerip Special To the New York Times | TX 1-896386 | 1986-09-04 |
| 1986-09-02 | https://www.nytimes.com/1986/09/02/nyregion/the-region-498-steelworkers-walk-off-jobs.html | THE REGION 498 Steelworkers Walk Off Jobs | AP | TX 1-896386 | 1986-09-04 |
| 1986-09-02 | https://www.nytimes.com/1986/09/02/nyregion/the-region-fire-truck-injures-13-at-competition.html | THE REGION Fire Truck Injures 13 at Competition | AP | TX 1-896386 | 1986-09-04 |
| 1986-09-02 | https://www.nytimes.com/1986/09/02/nyregion/the-region-li-local-strikes-garbage-haulers.html | THE REGION LI Local Strikes Garbage Haulers | AP | TX 1-896386 | 1986-09-04 |

| | | | | |
|---|---|---|---|---|
| 1986-09-02 | https://www.nytimes.com/1986/09/02/nyregion/woman-is-killed-in-palisades-fall.html | WOMAN IS KILLED IN PALISADES FALL | AP | TX 1-896386 | 1986-09-04 |
| 1986-09-02 | https://www.nytimes.com/1986/09/02/obituaries/goffredo-parise-dead-at-57-published-in-italy-and-us.html | Goffredo Parise Dead at 57 Published in Italy and US | AP | TX 1-896386 | 1986-09-04 |
| 1986-09-02 | https://www.nytimes.com/1986/09/02/opinion/140f1d1-or-maybe-408n.html | 140f1d1 or Maybe 408n | By Jay G Baris Jay G Baris Is A Lawyer Who Writes On Business and Financial Issues | TX 1-896386 | 1986-09-04 |
| 1986-09-02 | https://www.nytimes.com/1986/09/02/opinion/a-blow-to-rights-in-zaire.html | A BLOW TO RIGHTS IN ZAIRE | By Anthony W Gambino Anthony W Gambino A Staff Associate At the Overseas Development Council A PublicPolicy Organization Spent Three Years In Zaire As A Peace Corps Volunteer | TX 1-896386 | 1986-09-04 |
| 1986-09-02 | https://www.nytimes.com/1986/09/02/opinion/foreign-affairs-poker-with-libya.html | FOREIGN AFFAIRS Poker With Libya | By Flora Lewis | TX 1-896386 | 1986-09-04 |
| 1986-09-02 | https://www.nytimes.com/1986/09/02/opinion/laws-alone-won-t-stop-crack.html | Laws Alone Wont Stop Crack | By Anthony F Japha Anthony F Japha Was Director of the Drug Law Evaluation Project of the Association of the Bar of the City of New York From 1974 To 1977 | TX 1-896386 | 1986-09-04 |
| 1986-09-02 | https://www.nytimes.com/1986/09/02/science/about-education-creationists-assert-they-hold-a-scientific-view.html | ABOUT EDUCATION CREATIONISTS ASSERT THEY HOLD A SCIENTIFIC VIEW | By Fred M Hechinger | TX 1-896386 | 1986-09-04 |
| 1986-09-02 | https://www.nytimes.com/1986/09/02/science/education-sending-reunions-to-alumni.html | EDUCATION SENDING REUNIONS TO ALUMNI | By Matthew L Wald Special To the New York Times | TX 1-896386 | 1986-09-04 |
| 1986-09-02 | https://www.nytimes.com/1986/09/02/science/experts-propose-anesthesia-plan.html | Experts Propose Anesthesia Plan | AP | TX 1-896386 | 1986-09-04 |
| 1986-09-02 | https://www.nytimes.com/1986/09/02/science/new-power-lets-computer-depict-images-invisible-to-eye.html | NEW POWER LETS COMPUTER DEPICT IMAGES INVISIBLE TO EYE | By William J Broad | TX 1-896386 | 1986-09-04 |
| 1986-09-02 | https://www.nytimes.com/1986/09/02/science/peripherals-publishing-newsletters-by-computer.html | PERIPHERALS PUBLISHING NEWSLETTERS BY COMPUTER | By Peter H Lewis | TX 1-896386 | 1986-09-04 |
| 1986-09-02 | https://www.nytimes.com/1986/09/02/science/personal-computers-a-program-to-keep-peace-among-the-others.html | PERSONAL COMPUTERS A PROGRAM TO KEEP PEACE AMONG THE OTHERS | By Erik SandbergDiment | TX 1-896386 | 1986-09-04 |

| | | | | |
|---|---|---|---|---|
| 1986-09-02 | https://www.nytimes.com/1986/09/02/science/radon-threat-is-real-but-scientists-argue-over-its-severity.html | RADON THREAT IS REAL BUT SCIENTISTS ARGUE OVER ITS SEVERITY | By Erik Eckholm | TX 1-896386 | 1986-09-04 |
| 1986-09-02 | https://www.nytimes.com/1986/09/02/science/sea-turtle-s-breeding-ground-is-overwhelmed-by-tourism.html | SEA TURTLES BREEDING GROUND IS OVERWHELMED BY TOURISM | By Henry Kamm Special To the New York Times | TX 1-896386 | 1986-09-04 |
| 1986-09-02 | https://www.nytimes.com/1986/09/02/science/the-roots-of-terrorism-are-found-in-brutality-of-shattered-childhood.html | THE ROOTS OF TERRORISM ARE FOUND IN BRUTALITY OF SHATTERED CHILDHOOD | By Daniel Goleman | TX 1-896386 | 1986-09-04 |
| 1986-09-02 | https://www.nytimes.com/1986/09/02/sports/baseball-red-sox-win-6-4-still-leading-by-3-12.html | BASEBALL RED SOX WIN 64 STILL LEADING BY 3 12 | AP | TX 1-896386 | 1986-09-04 |
| 1986-09-02 | https://www.nytimes.com/1986/09/02/sports/fernandez-fans-14-mcdowell-wins.html | FERNANDEZ FANS 14 McDOWELL WINS | By Joseph Durso | TX 1-896386 | 1986-09-04 |
| 1986-09-02 | https://www.nytimes.com/1986/09/02/sports/japanese-cyclist-dominates-for-a-decade.html | JAPANESE CYCLIST DOMINATES FOR A DECADE | By Samuel Abt Special To the New York Times | TX 1-896386 | 1986-09-04 |
| 1986-09-02 | https://www.nytimes.com/1986/09/02/sports/king-wins-in-playoff.html | KING WINS IN PLAYOFF | AP | TX 1-896386 | 1986-09-04 |
| 1986-09-02 | https://www.nytimes.com/1986/09/02/sports/mandlikova-defending-champion-falls-to-turnbull.html | MANDLIKOVA DEFENDING CHAMPION FALLS TO TURNBULL | By Roy S Johnson | TX 1-896386 | 1986-09-04 |
| 1986-09-02 | https://www.nytimes.com/1986/09/02/sports/maryland-defeats-pitt-on-late-kick.html | Maryland Defeats Pitt on Late Kick | AP | TX 1-896386 | 1986-09-04 |
| 1986-09-02 | https://www.nytimes.com/1986/09/02/sports/mcconkey-and-2-others-cut.html | McCONKEY AND 2 OTHERS CUT | By Frank Litsky Special To the New York Times | TX 1-896386 | 1986-09-04 |
| 1986-09-02 | https://www.nytimes.com/1986/09/02/sports/ogygian-takes-jerome-in-a-close-finish.html | OGYGIAN TAKES JEROME IN A CLOSE FINISH | By Steven Crist | TX 1-896386 | 1986-09-04 |
| 1986-09-02 | https://www.nytimes.com/1986/09/02/sports/players-double-ceremony.html | PLAYERS Double Ceremony | By Malcolm Moran | TX 1-896386 | 1986-09-04 |
| 1986-09-02 | https://www.nytimes.com/1986/09/02/sports/sports-of-the-times-long-weekend-in-flushing.html | SPORTS OF THE TIMES LONG WEEKEND IN FLUSHING | By George Vecsey | TX 1-896386 | 1986-09-04 |
| 1986-09-02 | https://www.nytimes.com/1986/09/02/sports/wilkison-advances-briskly.html | WILKISON ADVANCES BRISKLY | By Peter Alfano | TX 1-896386 | 1986-09-04 |
| 1986-09-02 | https://www.nytimes.com/1986/09/02/sports/yankees-revamp-but-lose.html | YANKEES REVAMP BUT LOSE | By Michael Martinez Special To the New York Times | TX 1-896386 | 1986-09-04 |
| 1986-09-02 | https://www.nytimes.com/1986/09/02/style/notes-on-fashion.html | NOTES ON FASHION | By Michael Gross | TX 1-896386 | 1986-09-04 |

| | | | | |
|---|---|---|---|---|
| 1986-09-02 | https://www.nytimes.com/1986/09/02/theater/robert-wilson-s-vision-of-theater-as-spectacle.html | ROBERT WILSONS VISION OF THEATER AS SPECTACLE | By Stephen Holden | TX 1-896386 | 1986-09-04 |
| 1986-09-02 | https://www.nytimes.com/1986/09/02/us/194-accident-survivors-meet-to-promote-safety-belt-use.html | 194 ACCIDENT SURVIVORS MEET TO PROMOTE SAFETYBELT USE | AP | TX 1-896386 | 1986-09-04 |
| 1986-09-02 | https://www.nytimes.com/1986/09/02/us/around-the-nation-13-arrested-in-riot-at-california-beach.html | AROUND THE NATION 13 Arrested in Riot At California Beach | AP | TX 1-896386 | 1986-09-04 |
| 1986-09-02 | https://www.nytimes.com/1986/09/02/us/around-the-nation-teachers-vote-to-strike-in-2-michigan-districts.html | AROUND THE NATION Teachers Vote to Strike In 2 Michigan Districts | By United Press International | TX 1-896386 | 1986-09-04 |
| 1986-09-02 | https://www.nytimes.com/1986/09/02/us/around-the-nation-texas-senate-votes-to-allow-bets-on-racing.html | AROUND THE NATION Texas Senate Votes To Allow Bets on Racing | AP | TX 1-896386 | 1986-09-04 |
| 1986-09-02 | https://www.nytimes.com/1986/09/02/us/atlanta-contest-puts-strain-on-ties-that-bind.html | ATLANTA CONTEST PUTS STRAIN ON TIES THAT BIND | By Dudley Clendinen Special To the New York Times | TX 1-896386 | 1986-09-04 |
| 1986-09-02 | https://www.nytimes.com/1986/09/02/us/autopsy-shows-pilot-of-2d-plane-suffered-seizure.html | AUTOPSY SHOWS PILOT OF 2D PLANE SUFFERED SEIZURE | By Judith Cummings Special To the New York Times | TX 1-896386 | 1986-09-04 |
| 1986-09-02 | https://www.nytimes.com/1986/09/02/us/baby-who-got-heart-implant-dies-as-his-body-rejects-it.html | Baby Who Got Heart Implant Dies as His Body Rejects It | AP | TX 1-896386 | 1986-09-04 |
| 1986-09-02 | https://www.nytimes.com/1986/09/02/us/buyers-rush-as-drinking-age-is-raised-to-21-in-five-states.html | BUYERS RUSH AS DRINKING AGE IS RAISED TO 21 IN FIVE STATES | By United Press International | TX 1-896386 | 1986-09-04 |
| 1986-09-02 | https://www.nytimes.com/1986/09/02/us/crash-inquiry-said-to-focus-on-error-by-private-plane.html | CRASH INQUIRY SAID TO FOCUS ON ERROR BY PRIVATE PLANE | By Richard Witkin | TX 1-896386 | 1986-09-04 |
| 1986-09-02 | https://www.nytimes.com/1986/09/02/us/figures-show-3-rise-in-near-collisions.html | FIGURES SHOW 3 RISE IN NEAR COLLISIONS | By Robert O Boorstin | TX 1-896386 | 1986-09-04 |
| 1986-09-02 | https://www.nytimes.com/1986/09/02/us/florida-race-underscores-changes.html | FLORIDA RACE UNDERSCORES CHANGES | By Jon Nordheimer Special To the New York Times | TX 1-896386 | 1986-09-04 |
| 1986-09-02 | https://www.nytimes.com/1986/09/02/us/harvard-alters-recruiting-of-faculty.html | HARVARD ALTERS RECRUITING OF FACULTY | By Fox Butterfield Special To the New York Times | TX 1-896386 | 1986-09-04 |
| 1986-09-02 | https://www.nytimes.com/1986/09/02/us/hawaii-editor-resigns-reveals-he-has-aids.html | Hawaii Editor Resigns Reveals He Has AIDS | AP | TX 1-896386 | 1986-09-04 |
| 1986-09-02 | https://www.nytimes.com/1986/09/02/us/los-angeles-skies-heavily-traveled.html | LOS ANGELES SKIES HEAVILY TRAVELED | By Robert Lindsey Special To the New York Times | TX 1-896386 | 1986-09-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-09-02 | https://www.nytimes.com/1986/09/02/us/move-from-tainted-homes-prompts-debate.html | MOVE FROM TAINTED HOMES PROMPTS DEBATE | Special to the New York Times | TX 1-896386 | 1986-09-04 |
| 1986-09-02 | https://www.nytimes.com/1986/09/02/us/navy-missile-test-successful.html | Navy Missile Test Successful | AP | TX 1-896386 | 1986-09-04 |
| 1986-09-02 | https://www.nytimes.com/1986/09/02/us/pigeon-shoot-a-barrage-of-charges.html | PIGEON SHOOT A BARRAGE OF CHARGES | By Lindsey Gruson Special To the New York Times | TX 1-896386 | 1986-09-04 |
| 1986-09-02 | https://www.nytimes.com/1986/09/02/us/public-found-ready-to-sacrifice-in-drug-fight.html | PUBLIC FOUND READY TO SACRIFICE IN DRUG FIGHT | By Adam Clymer | TX 1-896386 | 1986-09-04 |
| 1986-09-02 | https://www.nytimes.com/1986/09/02/us/randomness-of-disaster-leaves-area-in-shock.html | RANDOMNESS OF DISASTER LEAVES AREA IN SHOCK | By Marcia Chambers Special To the New York Times | TX 1-896386 | 1986-09-04 |
| 1986-09-02 | https://www.nytimes.com/1986/09/02/us/washington-talk-briefing-further-assessment.html | WASHINGTON TALK BRIEFING Further Assessment | By Wayne King and Irvin Molotsky | TX 1-896386 | 1986-09-04 |
| 1986-09-02 | https://www.nytimes.com/1986/09/02/us/washington-talk-briefing-gun-owners-at-work.html | WASHINGTON TALK BRIEFING Gun Owners at Work | By Wayne King and Irvin Molotsky | TX 1-896386 | 1986-09-04 |
| 1986-09-02 | https://www.nytimes.com/1986/09/02/us/washington-talk-briefing-regulation-s-rebirth.html | WASHINGTON TALK BRIEFING Regulations Rebirth | By Wayne King and Irvin Molotsky | TX 1-896386 | 1986-09-04 |
| 1986-09-02 | https://www.nytimes.com/1986/09/02/us/washington-talk-briefing-the-kauls-are-everywhere.html | WASHINGTON TALK BRIEFING The Kauls Are Everywhere | By Wayne King and Irvin Molotsky | TX 1-896386 | 1986-09-04 |
| 1986-09-02 | https://www.nytimes.com/1986/09/02/us/washington-talk-how-leaders-think-the-unthinkable.html | WASHINGTON TALK HOW LEADERS THINK THE UNTHINKABLE | By Richard Halloran Special To the New York Times | TX 1-896386 | 1986-09-04 |
| 1986-09-02 | https://www.nytimes.com/1986/09/02/us/washington-talk-old-friends-divide-in-old-dispute-water-in-west.html | WASHINGTON TALK OLD FRIENDS DIVIDE IN OLD DISPUTE WATER IN WEST | By Linda Greenhouse Special To the New York Times | TX 1-896386 | 1986-09-04 |
| 1986-09-02 | https://www.nytimes.com/1986/09/02/us/weary-detroit-blooms-as-jazz-fills-the-town.html | WEARY DETROIT BLOOMS AS JAZZ FILLS THE TOWN | By Isabel Wilkerson Special To the New York Times | TX 1-896386 | 1986-09-04 |
| 1986-09-02 | https://www.nytimes.com/1986/09/02/us/woman-regains-sight-but-has-to-leave-job.html | Woman Regains Sight But Has to Leave Job | AP | TX 1-896386 | 1986-09-04 |
| 1986-09-02 | https://www.nytimes.com/1986/09/02/us/worried-parents-hope-children-are-free-of-drugs.html | WORRIED PARENTS HOPE CHILDREN ARE FREE OF DRUGS | By Dennis Hevesi | TX 1-896386 | 1986-09-04 |
| 1986-09-02 | https://www.nytimes.com/1986/09/02/world/after-chernobyl-it-s-school-bells.html | AFTER CHERNOBYL ITS SCHOOL BELLS | By Felicity Barringer Special To the New York Times | TX 1-896386 | 1986-09-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-09-02 | https://www.nytimes.com/1986/09/02/world/aquino-administration-puzzled-by-criticism-from-us-officials.html | AQUINO ADMINISTRATION PUZZLED BY CRITICISM FROM US OFFICIALS | By Seth Mydans Special To the New York Times | TX 1-896386 | 1986-09-04 |
| 1986-09-02 | https://www.nytimes.com/1986/09/02/world/around-the-world-afghan-guerrillas-said-to-raid-soviet-bases.html | AROUND THE WORLD Afghan Guerrillas Said to Raid Soviet Bases | AP | TX 1-896386 | 1986-09-04 |
| 1986-09-02 | https://www.nytimes.com/1986/09/02/world/bomb-wounds-18-in-durban-store.html | BOMB WOUNDS 18 IN DURBAN STORE | By Serge Schmemann Special To the New York Times | TX 1-896386 | 1986-09-04 |
| 1986-09-02 | https://www.nytimes.com/1986/09/02/world/german-voices-doubts-on-qaddafi-terror-role.html | GERMAN VOICES DOUBTS ON QADDAFI TERROR ROLE | By James M Markham Special To the New York Times | TX 1-896386 | 1986-09-04 |
| 1986-09-02 | https://www.nytimes.com/1986/09/02/world/jailed-nicaraguan-says-he-gave-data-to-us.html | JAILED NICARAGUAN SAYS HE GAVE DATA TO US | Special to the New York Times | TX 1-896386 | 1986-09-04 |
| 1986-09-02 | https://www.nytimes.com/1986/09/02/world/japanese-hold-quake-drill.html | Japanese Hold Quake Drill | AP | TX 1-896386 | 1986-09-04 |
| 1986-09-02 | https://www.nytimes.com/1986/09/02/world/manila-won-t-try-a-top-marcos-aide.html | MANILA WONT TRY A TOP MARCOS AIDE | Special to the New York Times | TX 1-896386 | 1986-09-04 |
| 1986-09-02 | https://www.nytimes.com/1986/09/02/world/mexican-families-see-hope-in-illegal-emigration.html | MEXICAN FAMILIES SEE HOPE IN ILLEGAL EMIGRATION | By William B Stockton Special To the New York Times | TX 1-896386 | 1986-09-04 |
| 1986-09-02 | https://www.nytimes.com/1986/09/02/world/new-clash-reported-in-gulf-iran-and-iraq-accounts-differ.html | NEW CLASH REPORTED IN GULF IRAN AND IRAQ ACCOUNTS DIFFER | AP | TX 1-896386 | 1986-09-04 |
| 1986-09-02 | https://www.nytimes.com/1986/09/02/world/nicaragua-clinic-american-made.html | NICARAGUA CLINIC AMERICANMADE | By Stephen Kinzer Special To the New York Times | TX 1-896386 | 1986-09-04 |
| 1986-09-02 | https://www.nytimes.com/1986/09/02/world/one-dead-in-moldavia-quake.html | ONE DEAD IN MOLDAVIA QUAKE | AP | TX 1-896386 | 1986-09-04 |
| 1986-09-02 | https://www.nytimes.com/1986/09/02/world/qaddafi-appearing-hearty-and-confident-reviews-a-big-parade.html | QADDAFI APPEARING HEARTY AND CONFIDENT REVIEWS A BIG PARADE | By Edward Schumacher Special To the New York Times | TX 1-896386 | 1986-09-04 |
| 1986-09-02 | https://www.nytimes.com/1986/09/02/world/shultz-sends-aide-to-offer-mideast-a-us-peace-role.html | SHULTZ SENDS AIDE TO OFFER MIDEAST A US PEACE ROLE | By Bernard Gwertzman Special To the New York Times | TX 1-896386 | 1986-09-04 |
| 1986-09-02 | https://www.nytimes.com/1986/09/02/world/soviet-cruises-low-cost-efficient-and-polite.html | SOVIET CRUISES LOWCOST EFFICIENT AND POLITE | By Robert D McFadden | TX 1-896386 | 1986-09-04 |
| 1986-09-02 | https://www.nytimes.com/1986/09/02/world/soviet-liner-sinks-in-black-sea-toll-unreported-in-real-tragedy.html | SOVIET LINER SINKS IN BLACK SEA TOLL UNREPORTED IN REAL TRAGEDY | By Philip Taubman Special To the New York Times | TX 1-896386 | 1986-09-04 |

| | | | | |
|---|---|---|---|---|
| 1986-09-02 | https://www.nytimes.com/1986/09/02/world/third-world-bloc-pressed-on-apartheid.html | THIRDWORLD BLOC PRESSED ON APARTHEID | By Sheila Rule Special To the New York Times | TX 1-896386 | 1986-09-04 |
| 1986-09-02 | https://www.nytimes.com/1986/09/02/world/us-aides-voice-concern-for-detained-reporter.html | US AIDES VOICE CONCERN FOR DETAINED REPORTER | By Bernard Weinraub Special To the New York Times | TX 1-896386 | 1986-09-04 |
| 1986-09-03 | https://www.nytimes.com/1986/09/03/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-900267 | 1986-09-08 |
| 1986-09-03 | https://www.nytimes.com/1986/09/03/arts/henry-moore-will-be-buried-in-a-private-rite-in-england.html | Henry Moore Will Be Buried In a Private Rite in England | AP | TX 1-900267 | 1986-09-08 |
| 1986-09-03 | https://www.nytimes.com/1986/09/03/arts/jersey-landfill-to-become-an-artwork.html | JERSEY LANDFILL TO BECOME AN ARTWORK | By Douglas C McGill | TX 1-900267 | 1986-09-08 |
| 1986-09-03 | https://www.nytimes.com/1986/09/03/arts/nbc-rebuts-poll-results-on-drugs.html | NBC REBUTS POLL RESULTS ON DRUGS | By Thomas Morgan | TX 1-900267 | 1986-09-08 |
| 1986-09-03 | https://www.nytimes.com/1986/09/03/arts/new-jersey-tribe-plans-a-museum-for-artifacts.html | New Jersey Tribe Plans A Museum for Artifacts | AP | TX 1-900267 | 1986-09-08 |
| 1986-09-03 | https://www.nytimes.com/1986/09/03/arts/sutherland-drops-gala-citing-injured-eardrum.html | Sutherland Drops Gala Citing Injured Eardrum | AP | TX 1-900267 | 1986-09-08 |
| 1986-09-03 | https://www.nytimes.com/1986/09/03/arts/the-pop-life-anita-baker-and-her-musical-roots.html | THE POP LIFE ANITA BAKER AND HER MUSICAL ROOTS | By Stephen Holden | TX 1-900267 | 1986-09-08 |
| 1986-09-03 | https://www.nytimes.com/1986/09/03/arts/tv-reviews-abc-starting-campaign-on-illiteracy.html | TV REVIEWS ABC STARTING CAMPAIGN ON ILLITERACY | By John Corry | TX 1-900267 | 1986-09-08 |
| 1986-09-03 | https://www.nytimes.com/1986/09/03/arts/tv-reviews-at-35-soap-opera-search-tries-to-adjust-to-changes.html | TV REVIEWS AT 35 SOAP OPERA SEARCH TRIES TO ADJUST TO CHANGES | By John J OConnor | TX 1-900267 | 1986-09-08 |
| 1986-09-03 | https://www.nytimes.com/1986/09/03/books/books-of-the-times-001586.html | BOOKS OF THE TIMES | By Michiko Kakutani | TX 1-900267 | 1986-09-08 |
| 1986-09-03 | https://www.nytimes.com/1986/09/03/business/about-real-estate-a-fresh-look-is-created-at-33d-st-design-center.html | ABOUT REAL ESTATE A FRESH LOOK IS CREATED AT 33D ST DESIGN CENTER | By Shawn G Kennedy | TX 1-900267 | 1986-09-08 |
| 1986-09-03 | https://www.nytimes.com/1986/09/03/business/advertising-a-merger-in-public-relations.html | ADVERTISING A Merger In Public Relations | By Isadore Barmash | TX 1-900267 | 1986-09-08 |
| 1986-09-03 | https://www.nytimes.com/1986/09/03/business/advertising-accounts.html | ADVERTISING Accounts | By Isadore Barmash | TX 1-900267 | 1986-09-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-09-03 | https://www.nytimes.com/1986/09/03/business/advertising-new-creative-director-at-mccann-erickson.html | ADVERTISING New Creative Director At McCannErickson | By Isadore Barmash | TX 1-900267 | 1986-09-08 |
| 1986-09-03 | https://www.nytimes.com/1986/09/03/business/advertising-newspaper-advertising-increase-is-estimated.html | ADVERTISING Newspaper Advertising Increase Is Estimated | By Isadore Barmash | TX 1-900267 | 1986-09-08 |
| 1986-09-03 | https://www.nytimes.com/1986/09/03/business/advertising-panasonic-ads-on-automation.html | ADVERTISING Panasonic Ads On Automation | By Isadore Barmash | TX 1-900267 | 1986-09-08 |
| 1986-09-03 | https://www.nytimes.com/1986/09/03/business/advertising-saffer-changes-name.html | ADVERTISING Saffer Changes Name | By Isadore Barmash | TX 1-900267 | 1986-09-08 |
| 1986-09-03 | https://www.nytimes.com/1986/09/03/business/advertising-southern-living-plans-to-increase-rate-base.html | ADVERTISING Southern Living Plans To Increase Rate Base | By Isadore Barmash | TX 1-900267 | 1986-09-08 |
| 1986-09-03 | https://www.nytimes.com/1986/09/03/business/business-people-ge-names-lineup-for-financial-unit.html | BUSINESS PEOPLE GE Names Lineup For Financial Unit | By Daniel F Cuff | TX 1-900267 | 1986-09-08 |
| 1986-09-03 | https://www.nytimes.com/1986/09/03/business/business-people-trilogy-official-chosen-as-president-and-chief.html | BUSINESS PEOPLE Trilogy Official Chosen As President and Chief | By Daniel F Cuff | TX 1-900267 | 1986-09-08 |
| 1986-09-03 | https://www.nytimes.com/1986/09/03/business/butcher-facing-new-charges.html | Butcher Facing New Charges | AP | TX 1-900267 | 1986-09-08 |
| 1986-09-03 | https://www.nytimes.com/1986/09/03/business/chairman-leaves-gould.html | Chairman Leaves Gould | Special to the New York Times | TX 1-900267 | 1986-09-08 |
| 1986-09-03 | https://www.nytimes.com/1986/09/03/business/company-news-continental-begins-paying-off-debts.html | COMPANY NEWS Continental Begins Paying Off Debts | AP | TX 1-900267 | 1986-09-08 |
| 1986-09-03 | https://www.nytimes.com/1986/09/03/business/company-news-kodak-products.html | COMPANY NEWS Kodak Products | AP | TX 1-900267 | 1986-09-08 |
| 1986-09-03 | https://www.nytimes.com/1986/09/03/business/construction-spending-advanced-0.5-in-july.html | CONSTRUCTION SPENDING ADVANCED 05 IN JULY | AP | TX 1-900267 | 1986-09-08 |
| 1986-09-03 | https://www.nytimes.com/1986/09/03/business/credit-markets-us-bond-prices-fall-sharply.html | CREDIT MARKETS US BOND PRICES FALL SHARPLY | By Michael Quint | TX 1-900267 | 1986-09-08 |
| 1986-09-03 | https://www.nytimes.com/1986/09/03/business/currency-markets-gold-bug-revival-as-rally-continues.html | CURRENCY MARKETS GOLD BUG REVIVAL AS RALLY CONTINUES | By Kenneth N Gilpin | TX 1-900267 | 1986-09-08 |
| 1986-09-03 | https://www.nytimes.com/1986/09/03/business/dow-drops-by-27.98-to-1870.36.html | DOW DROPS BY 2798 TO 187036 | By John Crudele | TX 1-900267 | 1986-09-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-09-03 | https://www.nytimes.com/1986/09/03/business/eastern-air-will-lay-off-1534-as-part-of-a-drive-to-stem-losses.html | EASTERN AIR WILL LAY OFF 1534 AS PART OF A DRIVE TO STEM LOSSES | By Agis Salpukas | TX 1-900267 | 1986-09-08 |
| 1986-09-03 | https://www.nytimes.com/1986/09/03/business/economic-scene-alleviating-tax-bill-s-drag.html | Economic Scene Alleviating Tax Bills Drag | By Leonard Silk | TX 1-900267 | 1986-09-08 |
| 1986-09-03 | https://www.nytimes.com/1986/09/03/business/factories-july-orders-grew-2.2.html | FACTORIES JULY ORDERS GREW 22 | AP | TX 1-900267 | 1986-09-08 |
| 1986-09-03 | https://www.nytimes.com/1986/09/03/business/ibm-s-new-reply-to-clones.html | IBMS NEW REPLY TO CLONES | By David E Sanger Special To the New York Times | TX 1-900267 | 1986-09-08 |
| 1986-09-03 | https://www.nytimes.com/1986/09/03/business/lawyers-defend-hunt-filing.html | LAWYERS DEFEND HUNT FILING | By Thomas C Hayes Special To the New York Times | TX 1-900267 | 1986-09-08 |
| 1986-09-03 | https://www.nytimes.com/1986/09/03/business/market-place-the-strategies-of-2-top-funds.html | Market Place The Strategies Of 2 Top Funds | By Vartanig G Vartan | TX 1-900267 | 1986-09-08 |
| 1986-09-03 | https://www.nytimes.com/1986/09/03/business/median-home-price-declines.html | Median Home Price Declines | AP | TX 1-900267 | 1986-09-08 |
| 1986-09-03 | https://www.nytimes.com/1986/09/03/business/santa-fe-petitions-icc-on-merger.html | Santa Fe Petitions ICC on Merger | Special to the New York Times | TX 1-900267 | 1986-09-08 |
| 1986-09-03 | https://www.nytimes.com/1986/09/03/business/sun-trust-set-to-acquire-major-nashville-bank.html | SUN TRUST SET TO ACQUIRE MAJOR NASHVILLE BANK | By Eric N Berg | TX 1-900267 | 1986-09-08 |
| 1986-09-03 | https://www.nytimes.com/1986/09/03/business/thrift-units-deposits-up.html | Thrift Units Deposits Up | AP | TX 1-900267 | 1986-09-08 |
| 1986-09-03 | https://www.nytimes.com/1986/09/03/garden/60-minute-gourmet-007786.html | 60MINUTE GOURMET | By Pierre Franey | TX 1-900267 | 1986-09-08 |
| 1986-09-03 | https://www.nytimes.com/1986/09/03/garden/children-s-clothes-grow-up.html | CHILDRENS CLOTHES GROW UP | By Michael Gross | TX 1-900267 | 1986-09-08 |
| 1986-09-03 | https://www.nytimes.com/1986/09/03/garden/culinary-class-of-1986-new-stature-new-vistas.html | CULINARY CLASS OF 1986 NEW STATURE NEW VISTAS | By Lisa Wolfe | TX 1-900267 | 1986-09-08 |
| 1986-09-03 | https://www.nytimes.com/1986/09/03/garden/discoveries-for-smart-studies.html | DISCOVERIES FOR SMART STUDIES | By Carol Lawson | TX 1-900267 | 1986-09-08 |
| 1986-09-03 | https://www.nytimes.com/1986/09/03/garden/food-fitness-grain-bean-protein.html | FOOD  FITNESS GRAINBEAN PROTEIN | By Nancy Harmon Jenkins | TX 1-900267 | 1986-09-08 |
| 1986-09-03 | https://www.nytimes.com/1986/09/03/garden/life-in-the-30-s.html | LIFE IN THE 30S | By Anna Quindlen | TX 1-900267 | 1986-09-08 |
| 1986-09-03 | https://www.nytimes.com/1986/09/03/garden/metropolitan-diary-978086.html | METROPOLITAN DIARY | By Ron Alexander | TX 1-900267 | 1986-09-08 |
| 1986-09-03 | https://www.nytimes.com/1986/09/03/garden/personal-health-990586.html | PERSONAL HEALTH | By Jane E Brody | TX 1-900267 | 1986-09-08 |

| | | | | |
|---|---|---|---|---|
| 1986-09-03 | https://www.nytimes.com/1986/09/03/garden/step-by-step-foolproof-pie-dough.html | STEP BY STEP Foolproof Pie Dough | By Pierre Franey | TX 1-900267 | 1986-09-08 |
| 1986-09-03 | https://www.nytimes.com/1986/09/03/garden/the-money-s-not-hot-but-the-tellers-are.html | THE MONEYS NOT HOT BUT THE TELLERS ARE | By Jonathan Kolatch | TX 1-900267 | 1986-09-08 |
| 1986-09-03 | https://www.nytimes.com/1986/09/03/garden/tomato-s-abundance-can-be-a-problem.html | TOMATOS ABUNDANCE CAN BE A PROBLEM | By Robert Farrar Capon | TX 1-900267 | 1986-09-08 |
| 1986-09-03 | https://www.nytimes.com/1986/09/03/garden/wine-talk-050586.html | WINE TALK | By Frank J Prial | TX 1-900267 | 1986-09-08 |
| 1986-09-03 | https://www.nytimes.com/1986/09/03/movies/cuts-in-film-lost-horizon-restored.html | CUTS IN FILM LOST HORIZON RESTORED | By Stephen Farber Special To the New York Times | TX 1-900267 | 1986-09-08 |
| 1986-09-03 | https://www.nytimes.com/1986/09/03/movies/tv-reviews-one-river-one-country-on-cbs.html | TV REVIEWS ONE RIVER ONE COUNTRY ON CBS | By John Corry | TX 1-900267 | 1986-09-08 |
| 1986-09-03 | https://www.nytimes.com/1986/09/03/nyregion/bridge-players-in-world-olympiad-are-starting-to-arrive-in-us.html | Bridge Players in World Olympiad Are Starting to Arrive in US | By Alan Truscott | TX 1-900267 | 1986-09-08 |
| 1986-09-03 | https://www.nytimes.com/1986/09/03/nyregion/builder-sues-to-continue-project-koch-withdrew.html | BUILDER SUES TO CONTINUE PROJECT KOCH WITHDREW | By Alan Finder | TX 1-900267 | 1986-09-08 |
| 1986-09-03 | https://www.nytimes.com/1986/09/03/nyregion/church-seeks-end-to-status-as-landmark.html | CHURCH SEEKS END TO STATUS AS LANDMARK | By Joseph Berger | TX 1-900267 | 1986-09-08 |
| 1986-09-03 | https://www.nytimes.com/1986/09/03/nyregion/citywide-crackdown-to-begin-against-under-age-drinking.html | CITYWIDE CRACKDOWN TO BEGIN AGAINST UNDERAGE DRINKING | By Bruce Lambert | TX 1-900267 | 1986-09-08 |
| 1986-09-03 | https://www.nytimes.com/1986/09/03/nyregion/deadline-given-to-the-suspect-in-park-slaying.html | DEADLINE GIVEN TO THE SUSPECT IN PARK SLAYING | By Kirk Johnson | TX 1-900267 | 1986-09-08 |
| 1986-09-03 | https://www.nytimes.com/1986/09/03/nyregion/donovan-trial-delayed-by-co-defendant-s-severance-request.html | DONOVAN TRIAL DELAYED BY CODEFENDANTS SEVERANCE REQUEST | By Selwyn Raab | TX 1-900267 | 1986-09-08 |
| 1986-09-03 | https://www.nytimes.com/1986/09/03/nyregion/drug-testing-set-for-more-workers.html | DRUG TESTING SET FOR MORE WORKERS | By Ronald Sullivan | TX 1-900267 | 1986-09-08 |
| 1986-09-03 | https://www.nytimes.com/1986/09/03/nyregion/fairfield-county-is-key-to-gop-in-connecticut.html | FAIRFIELD COUNTY IS KEY TO GOP IN CONNECTICUT | By Richard L Madden Special To the New York Times | TX 1-900267 | 1986-09-08 |
| 1986-09-03 | https://www.nytimes.com/1986/09/03/nyregion/hay-fever-time-worsens-grain-by-grain.html | HAY FEVER TIME WORSENS GRAIN BY GRAIN | By Elizabeth Kolbert Special To the New York Times | TX 1-900267 | 1986-09-08 |

| | | | | |
|---|---|---|---|---|
| 1986-09-03 | https://www.nytimes.com/1986/09/03/nyregion/in-a-switch-dyson-and-green-focus-on-d-amato-in-debate.html | IN A SWITCH DYSON AND GREEN FOCUS ON DAMATO IN DEBATE | By Frank Lynn | TX 1-900267 | 1986-09-08 |
| 1986-09-03 | https://www.nytimes.com/1986/09/03/nyregion/new-york-day-by-day-a-classic-carousel.html | NEW YORK DAY BY DAY A Classic Carousel | By David Bird and David W Dunlap | TX 1-900267 | 1986-09-08 |
| 1986-09-03 | https://www.nytimes.com/1986/09/03/nyregion/new-york-day-by-day-koch-system-stymied.html | NEW YORK DAY BY DAY Koch System Stymied | By David Bird and David W Dunlap | TX 1-900267 | 1986-09-08 |
| 1986-09-03 | https://www.nytimes.com/1986/09/03/nyregion/new-york-day-by-day-token-trade-few-for-new.html | NEW YORK DAY BY DAY Token Trade Few for New | By David Bird and David W Dunlap | TX 1-900267 | 1986-09-08 |
| 1986-09-03 | https://www.nytimes.com/1986/09/03/nyregion/new-york-day-by-day-wrong-time-for-old-times.html | NEW YORK DAY BY DAY Wrong Time for Old Times | By David Bird and David W Dunlap | TX 1-900267 | 1986-09-08 |
| 1986-09-03 | https://www.nytimes.com/1986/09/03/nyregion/police-say-two-security-guards-witnessed-college-rape-slaying.html | POLICE SAY TWO SECURITY GUARDS WITNESSED COLLEGE RAPESLAYING | AP | TX 1-900267 | 1986-09-08 |
| 1986-09-03 | https://www.nytimes.com/1986/09/03/nyregion/robbery-at-empire-state.html | ROBBERY AT EMPIRE STATE | By Todd S Purdum | TX 1-900267 | 1986-09-08 |
| 1986-09-03 | https://www.nytimes.com/1986/09/03/nyregion/school-program-assailed-as-biased.html | SCHOOL PROGRAM ASSAILED AS BIASED | By Jane Perlez | TX 1-900267 | 1986-09-08 |
| 1986-09-03 | https://www.nytimes.com/1986/09/03/nyregion/tear-gas-disrupts-soviet-dancers-in-performance-at-lincoln-center.html | TEAR GAS DISRUPTS SOVIET DANCERS IN PERFORMANCE AT LINCOLN CENTER | By Dennis Hevesi | TX 1-900267 | 1986-09-08 |
| 1986-09-03 | https://www.nytimes.com/1986/09/03/nyregion/the-region-connecticut-fire-kills-boy-9.html | THE REGION Connecticut Fire Kills Boy 9 | AP | TX 1-900267 | 1986-09-08 |
| 1986-09-03 | https://www.nytimes.com/1986/09/03/nyregion/the-region-garbage-strike-on-li-is-ended.html | THE REGION Garbage Strike On LI Is Ended | Special to The New York Times | TX 1-900267 | 1986-09-08 |
| 1986-09-03 | https://www.nytimes.com/1986/09/03/nyregion/the-region-hartford-surplus-put-at-350-million.html | THE REGION Hartford Surplus Put at 350 Million | AP | TX 1-900267 | 1986-09-08 |
| 1986-09-03 | https://www.nytimes.com/1986/09/03/nyregion/us-answering-unusual-request-seeks-illegal-aliens-in-westchester.html | US ANSWERING UNUSUAL REQUEST SEEKS ILLEGAL ALIENS IN WESTCHESTER | By Lydia Chavez Special To the New York Times | TX 1-900267 | 1986-09-08 |
| 1986-09-03 | https://www.nytimes.com/1986/09/03/nyregion/zaccaro-told-to-pay-20000-to-an-estate-he-used-to-manage.html | ZACCARO TOLD TO PAY 20000 TO AN ESTATE HE USED TO MANAGE | By Joseph P Fried | TX 1-900267 | 1986-09-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-09-03 | https://www.nytimes.com/1986/09/03/obituaries/elizabeth-coatsworth-author-is-dead-at-93.html | Elizabeth Coatsworth Author Is Dead at 93 | Special to the New York Times | TX 1-900267 | 1986-09-08 |
| 1986-09-03 | https://www.nytimes.com/1986/09/03/opinion/a-bitter-pill-for-epileptics.html | A Bitter Pill for Epileptics | By Richard Pollack | TX 1-900267 | 1986-09-08 |
| 1986-09-03 | https://www.nytimes.com/1986/09/03/opinion/observer-the-federal-karloff.html | OBSERVER The Federal Karloff | By Russell Baker | TX 1-900267 | 1986-09-08 |
| 1986-09-03 | https://www.nytimes.com/1986/09/03/opinion/the-editorial-notebook-the-woman-and-the-rat.html | The Editorial Notebook The Woman and the Rat | By Mary Cantwell | TX 1-900267 | 1986-09-08 |
| 1986-09-03 | https://www.nytimes.com/1986/09/03/opinion/when-the-yen-leaves-the-sky-it-may-capture-the-earth.html | When the Yen Leaves the Sky It May Capture the Earth | By Daniel Burstein | TX 1-900267 | 1986-09-08 |
| 1986-09-03 | https://www.nytimes.com/1986/09/03/sports/baseball-youmans-wins-2-hitter-1-0.html | BASEBALL YOUMANS WINS 2HITTER 10 | AP | TX 1-900267 | 1986-09-08 |
| 1986-09-03 | https://www.nytimes.com/1986/09/03/sports/cyclists-shift-gears-for-the-open-road.html | CYCLISTS SHIFT GEARS FOR THE OPEN ROAD | By Samuel Abt | TX 1-900267 | 1986-09-08 |
| 1986-09-03 | https://www.nytimes.com/1986/09/03/sports/haight-put-on-injured-reserve.html | HAIGHT PUT ON INJURED RESERVE | By Frank Litsky | TX 1-900267 | 1986-09-08 |
| 1986-09-03 | https://www.nytimes.com/1986/09/03/sports/jackson-a-hit-in-first-game.html | Jackson a Hit In First Game | AP | TX 1-900267 | 1986-09-08 |
| 1986-09-03 | https://www.nytimes.com/1986/09/03/sports/krukow-stymies-mets-for-fourth-time.html | KRUKOW STYMIES METS FOR FOURTH TIME | By Joseph Durso | TX 1-900267 | 1986-09-08 |
| 1986-09-03 | https://www.nytimes.com/1986/09/03/sports/mecir-topples-wilander-in-4-sets.html | MECIR TOPPLES WILANDER IN 4 SETS | By Peter Alfano | TX 1-900267 | 1986-09-08 |
| 1986-09-03 | https://www.nytimes.com/1986/09/03/sports/moses-is-winner-of-47.38-hurdles.html | Moses Is Winner Of 4738 Hurdles | AP | TX 1-900267 | 1986-09-08 |
| 1986-09-03 | https://www.nytimes.com/1986/09/03/sports/navratilova-beats-shriver-by-6-2-6-4.html | NAVRATILOVA BEATS SHRIVER BY 62 64 | By Roy S Johnson | TX 1-900267 | 1986-09-08 |
| 1986-09-03 | https://www.nytimes.com/1986/09/03/sports/sam-goldaper-on-pro-basketball-warriors-appeal-to-worriers.html | SAM GOLDAPER ON PRO BASKETBALL WARRIORS APPEAL TO WORRIERS | By Sam Goldaper | TX 1-900267 | 1986-09-08 |
| 1986-09-03 | https://www.nytimes.com/1986/09/03/sports/sports-of-the-times-inside-the-baseball-cap.html | SPORTS OF THE TIMES Inside the Baseball Cap | By George Vecsey | TX 1-900267 | 1986-09-08 |
| 1986-09-03 | https://www.nytimes.com/1986/09/03/sports/yanks-stun-a-s-with-rally-in-9th.html | YANKS STUN AS WITH RALLY IN 9TH | By Michael Martinez Special To the New York Times | TX 1-900267 | 1986-09-08 |
| 1986-09-03 | https://www.nytimes.com/1986/09/03/style/food-explorer-knows-no-bounds.html | FOOD EXPLORER KNOWS NO BOUNDS | By Schuyler Ingle | TX 1-900267 | 1986-09-08 |
| 1986-09-03 | https://www.nytimes.com/1986/09/03/style/foodnotes.html | FOODNOTES | By Florence Fabicant | TX 1-900267 | 1986-09-08 |

| | | | | |
|---|---|---|---|---|
| 1986-09-03 | https://www.nytimes.com/1986/09/03/theater/greek-classics-come-to-the-masses.html | GREEK CLASSICS COME TO THE MASSES | By Paul Anastasi Special To the New York Times | TX 1-900267 | 1986-09-08 |
| 1986-09-03 | https://www.nytimes.com/1986/09/03/us/3-of-4-air-traffic-controllers-test-positive-for-off-duty-drug-use.html | 3 OF 4 AIR TRAFFIC CONTROLLERS TEST POSITIVE FOR OFFDUTY DRUG USE | By Pauline Yoshihashi Special To the New York Times | TX 1-900267 | 1986-09-08 |
| 1986-09-03 | https://www.nytimes.com/1986/09/03/us/aids-related-virus-suppressed.html | AIDSRELATED VIRUS SUPPRESSED | AP | TX 1-900267 | 1986-09-08 |
| 1986-09-03 | https://www.nytimes.com/1986/09/03/us/air-control-data-show-small-plane-sent-radar-signal.html | AIR CONTROL DATA SHOW SMALL PLANE SENT RADAR SIGNAL | By Richard Witkin | TX 1-900267 | 1986-09-08 |
| 1986-09-03 | https://www.nytimes.com/1986/09/03/us/around-the-nation-prince-charles-in-boston-for-harvard-celebration.html | AROUND THE NATION Prince Charles in Boston For Harvard Celebration | AP | TX 1-900267 | 1986-09-08 |
| 1986-09-03 | https://www.nytimes.com/1986/09/03/us/bennett-urges-overhaul-of-elementary-curriculum.html | BENNETT URGES OVERHAUL OF ELEMENTARY CURRICULUM | By Edward B Fiske Special To the New York Times | TX 1-900267 | 1986-09-08 |
| 1986-09-03 | https://www.nytimes.com/1986/09/03/us/ex-colleague-upsets-julian-bond-in-atlanta-congressional-runoff.html | EXCOLLEAGUE UPSETS JULIAN BOND IN ATLANTA CONGRESSIONAL RUNOFF | By Dudley Clendinen Special To the New York Times | TX 1-900267 | 1986-09-08 |
| 1986-09-03 | https://www.nytimes.com/1986/09/03/us/florida-runoffs-seem-likely-for-nominees-for-governor.html | FLORIDA RUNOFFS SEEM LIKELY FOR NOMINEES FOR GOVERNOR | By Jon Nordheimer Special To the New York Times | TX 1-900267 | 1986-09-08 |
| 1986-09-03 | https://www.nytimes.com/1986/09/03/us/florida-slayer-gets-2-life-terms.html | FLORIDA SLAYER GETS 2 LIFE TERMS | AP | TX 1-900267 | 1986-09-08 |
| 1986-09-03 | https://www.nytimes.com/1986/09/03/us/injecting-belushi-with-fatal-drugs-brings-a-3-year-term-for-woman.html | INJECTING BELUSHI WITH FATAL DRUGS BRINGS A 3YEAR TERM FOR WOMAN | By Marcia Chambers Special To the New York Times | TX 1-900267 | 1986-09-08 |
| 1986-09-03 | https://www.nytimes.com/1986/09/03/us/officials-say-18-20-on-ground-died-after-2-planes-collided.html | OFFICIALS SAY 1820 ON GROUND DIED AFTER 2 PLANES COLLIDED | By Judith Cummings Special To the New York Times | TX 1-900267 | 1986-09-08 |
| 1986-09-03 | https://www.nytimes.com/1986/09/03/us/plane-crash-killed-4-from-li.html | PLANE CRASH KILLED 4 FROM LI | Special to the New York Times | TX 1-900267 | 1986-09-08 |
| 1986-09-03 | https://www.nytimes.com/1986/09/03/us/private-flying-safety-debate-flares.html | PRIVATE FLYING SAFETY DEBATE FLARES | By Ralph Blumenthal | TX 1-900267 | 1986-09-08 |
| 1986-09-03 | https://www.nytimes.com/1986/09/03/us/research-on-biological-warfare-is-challenged.html | RESEARCH ON BIOLOGICAL WARFARE IS CHALLENGED | By John H Cushman Jr Special To the New York Times | TX 1-900267 | 1986-09 |
| 1986-09-03 | https://www.nytimes.com/1986/09/03/us/researcher-links-pictures-to-abuse.html | RESEARCHER LINKS PICTURES TO ABUSE | By Philip Shenon Special To the New York Times | TX 1-900267 | 1986-09-08 |
| 1986-09-03 | https://www.nytimes.com/1986/09/03/us/teacher-strikes-in-nation-spread.html | TEACHER STRIKES IN NATION SPREAD | By United Press International | TX 1-900267 | 1986-09-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-09-03 | https://www.nytimes.com/1986/09/03/us/texas-legislative-impasse-persists-in-fiscal-crisis.html | TEXAS LEGISLATIVE IMPASSE PERSISTS IN FISCAL CRISIS | By Peter Applebome Special To the New York Times | TX 1-900267 | 1986-09-08 |
| 1986-09-03 | https://www.nytimes.com/1986/09/03/us/trend-to-cooperation-has-eased-many-town-gown-frictions.html | TREND TO COOPERATION HAS EASED MANY TOWNGOWN FRICTIONS | Special to the New York Times | TX 1-900267 | 1986-09-08 |
| 1986-09-03 | https://www.nytimes.com/1986/09/03/us/trump-helps-reclaim-georgia-suicide-s-farm.html | Trump Helps Reclaim Georgia Suicides Farm | AP | TX 1-900267 | 1986-09-08 |
| 1986-09-03 | https://www.nytimes.com/1986/09/03/us/washington-talk-billboards-on-highways-a-twice-fought-battle.html | WASHINGTON TALK BILLBOARDS ON HIGHWAYS A TWICEFOUGHT BATTLE | By Linda Greenhouse Special To the New York Times | TX 1-900267 | 1986-09-08 |
| 1986-09-03 | https://www.nytimes.com/1986/09/03/us/washington-talk-briefing-dial-a-joke-zapped.html | WASHINGTON TALK BRIEFING DialaJoke Zapped | By Wayne King and Warren Weaver Jr | TX 1-900267 | 1986-09-08 |
| 1986-09-03 | https://www.nytimes.com/1986/09/03/us/washington-talk-briefing-new-deaver-quarters.html | WASHINGTON TALK BRIEFING New Deaver Quarters | By Wayne King and Warren Weaver Jr | TX 1-900267 | 1986-09-08 |
| 1986-09-03 | https://www.nytimes.com/1986/09/03/us/washington-talk-briefing-robertson-gears-up.html | WASHINGTON TALK BRIEFING Robertson Gears Up | By Wayne King and Warren Weaver Jr | TX 1-900267 | 1986-09-08 |
| 1986-09-03 | https://www.nytimes.com/1986/09/03/us/washington-talk-briefing-stockman-redux.html | WASHINGTON TALK BRIEFING Stockman Redux | By Wayne King and Warren Weaver Jr | TX 1-900267 | 1986-09-08 |
| 1986-09-03 | https://www.nytimes.com/1986/09/03/us/washington-talk-finding-the-park-space-for-future-memorials.html | WASHINGTON TALK FINDING THE PARK SPACE FOR FUTURE MEMORIALS | By Robin Toner Special To the New York Times | TX 1-900267 | 1986-09-08 |
| 1986-09-03 | https://www.nytimes.com/1986/09/03/world/27-lose-party-cards-for-chernobyl-roles.html | 27 Lose Party Cards For Chernobyl Roles | AP | TX 1-900267 | 1986-09-08 |
| 1986-09-03 | https://www.nytimes.com/1986/09/03/world/398-feared-dead-on-russian-liner-in-the-black-sea.html | 398 FEARED DEAD ON RUSSIAN LINER IN THE BLACK SEA | By Philip Taubman Special To the New York Times | TX 1-900267 | 1986-09-08 |
| 1986-09-03 | https://www.nytimes.com/1986/09/03/world/airline-aide-killed-in-bogota-after-finding-drugs.html | AIRLINE AIDE KILLED IN BOGOTA AFTER FINDING DRUGS | AP | TX 1-900267 | 1986-09-08 |
| 1986-09-03 | https://www.nytimes.com/1986/09/03/world/arms-goals-flexibility-and-firmness.html | ARMS GOALS FLEXIBILITY AND FIRMNESS | By Michael R Gordon Special To the New York Times | TX 1-900267 | 1986-09-08 |
| 1986-09-03 | https://www.nytimes.com/1986/09/03/world/around-the-world-gas-victims-in-cameroon-may-have-died-quickly.html | AROUND THE WORLD Gas Victims in Cameroon May Have Died Quickly | Special to The New York Times | TX 1-900267 | 1986-09-08 |

| | | | | |
|---|---|---|---|---|
| 1986-09-03 | https://www.nytimes.com/1986/09/03/world/around-the-world-iran-reports-capturing-iraqi-radar-platform.html | AROUND THE WORLD Iran Reports Capturing Iraqi Radar Platform | AP | TX 1-900267 | 1986-09-08 |
| 1986-09-03 | https://www.nytimes.com/1986/09/03/world/around-the-world-us-aide-in-france-on-anti-libya-tour.html | AROUND THE WORLD US Aide in France On AntiLibya Tour | Special to The New York Times | TX 1-900267 | 1986-09-08 |
| 1986-09-03 | https://www.nytimes.com/1986/09/03/world/china-party-plans-session.html | China Party Plans Session | AP | TX 1-900267 | 1986-09-08 |
| 1986-09-03 | https://www.nytimes.com/1986/09/03/world/east-germany-steps-up-contacts-with-china.html | EAST GERMANY STEPS UP CONTACTS WITH CHINA | By James M Markham Special To the New York Times | TX 1-900267 | 1986-09-08 |
| 1986-09-03 | https://www.nytimes.com/1986/09/03/world/in-tense-french-town-the-melting-pot-boils-over.html | IN TENSE FRENCH TOWN THE MELTING POT BOILS OVER | By Richard Bernstein Special To the New York Times | TX 1-900267 | 1986-09-08 |
| 1986-09-03 | https://www.nytimes.com/1986/09/03/world/jaruzelski-plan-to-visit-rome-on-hold.html | JARUZELSKI PLAN TO VISIT ROME ON HOLD | By Michael T Kaufman Special To the New York Times | TX 1-900267 | 1986-09-08 |
| 1986-09-03 | https://www.nytimes.com/1986/09/03/world/leader-of-anti-apartheid-group-is-ready-to-meet-british-official.html | LEADER OF ANTIAPARTHEID GROUP IS READY TO MEET BRITISH OFFICIAL | By Sheila Rule Special To the New York Times | TX 1-900267 | 1986-09-08 |
| 1986-09-03 | https://www.nytimes.com/1986/09/03/world/lebanese-cabinet-backs-political-pact.html | LEBANESE CABINET BACKS POLITICAL PACT | By Ihsan A Hijazi Special To the New York Times | TX 1-900267 | 1986-09-08 |
| 1986-09-03 | https://www.nytimes.com/1986/09/03/world/lugar-after-visit-to-manila-praises-aquino.html | LUGAR AFTER VISIT TO MANILA PRAISES AQUINO | By Steven V Roberts Special To the New York Times | TX 1-900267 | 1986-09-08 |
| 1986-09-03 | https://www.nytimes.com/1986/09/03/world/public-funerals-barred-for-victims-in-soweto.html | PUBLIC FUNERALS BARRED FOR VICTIMS IN SOWETO | By Serge Schmemann Special To the New York Times | TX 1-900267 | 1986-09-08 |
| 1986-09-03 | https://www.nytimes.com/1986/09/03/world/soviet-foreign-ministry-endorses-spy-charge-against-us-reporter.html | SOVIET FOREIGN MINISTRY ENDORSES SPY CHARGE AGAINST US REPORTER | Special to the New York Times | TX 1-900267 | 1986-09-08 |
| 1986-09-03 | https://www.nytimes.com/1986/09/03/world/us-aides-reject-deal-for-newsman.html | US AIDES REJECT DEAL FOR NEWSMAN | Special to the New York Times | TX 1-900267 | 1986-09-08 |
| 1986-09-03 | https://www.nytimes.com/1986/09/03/world/us-is-cutting-off-aid-to-zimbabwe.html | US IS CUTTING OFF AID TO ZIMBABWE | By Bernard Gwertzman Special To the New York Times | TX 1-900267 | 1986-09-08 |
| 1986-09-04 | https://www.nytimes.com/1986/09/04/arts/critic-s-notebook-for-a-return-to-musical-simplicity.html | CRITICS NOTEBOOK FOR A RETURN TO MUSICAL SIMPLICITY | By Will Crutchfield | TX 1-888159 | 1986-09-05 |
| 1986-09-04 | https://www.nytimes.com/1986/09/04/arts/dance-russian-troupe-the-moiseyev-company.html | DANCE RUSSIAN TROUPE THE MOISEYEV COMPANY | By Anna Kisselgoff | TX 1-888159 | 1986-09-05 |

| 1986-09-04 | https://www.nytimes.com/1986/09/04/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-888159 | 1986-09-05 |
|---|---|---|---|---|---|
| 1986-09-04 | https://www.nytimes.com/1986/09/04/arts/jazz-jim-hall-trio-in-village.html | JAZZ JIM HALL TRIO IN VILLAGE | By Robert Palmer | TX 1-888159 | 1986-09-05 |
| 1986-09-04 | https://www.nytimes.com/1986/09/04/arts/pee-wee-herman-readies-playhouse.html | PEEWEE HERMAN READIES PLAYHOUSE | By Peter J Boyer | TX 1-888159 | 1986-09-05 |
| 1986-09-04 | https://www.nytimes.com/1986/09/04/arts/pop-thomas-bogdan-sings.html | POP THOMAS BOGDAN SINGS | By Stephen Holden | TX 1-888159 | 1986-09-05 |
| 1986-09-04 | https://www.nytimes.com/1986/09/04/arts/sale-of-moore-sculpture-sparks-seattle-dispute.html | Sale of Moore Sculpture Sparks Seattle Dispute | AP | TX 1-888159 | 1986-09-05 |
| 1986-09-04 | https://www.nytimes.com/1986/09/04/arts/tv-reviews-cbs-on-crack-street.html | TV REVIEWS CBS ON CRACK STREET | By John Corry | TX 1-888159 | 1986-09-05 |
| 1986-09-04 | https://www.nytimes.com/1986/09/04/arts/tv-reviews-soldier-boy-follows-life-in-the-soviet-army.html | TV REVIEWS SOLDIER BOY FOLLOWS LIFE IN THE SOVIET ARMY | By Herbert Mitgang | TX 1-888159 | 1986-09-05 |
| 1986-09-04 | https://www.nytimes.com/1986/09/04/books/books-of-the-times-292286.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-888159 | 1986-09-05 |
| 1986-09-04 | https://www.nytimes.com/1986/09/04/books/court-rules-on-disputed-judaica.html | COURT RULES ON DISPUTED JUDAICA | By Douglas C McGill | TX 1-888159 | 1986-09-05 |
| 1986-09-04 | https://www.nytimes.com/1986/09/04/business/advertising-455186.html | ADVERTISING | By Isadore Barmash | TX 1-888159 | 1986-09-05 |
| 1986-09-04 | https://www.nytimes.com/1986/09/04/business/advertising-a-journal-meant-for-scientists.html | ADVERTISING A Journal Meant for Scientists | By Isadore Barmash | TX 1-888159 | 1986-09-05 |
| 1986-09-04 | https://www.nytimes.com/1986/09/04/business/advertising-caterpillar-chooses-first-agency-in-years.html | ADVERTISING Caterpillar Chooses First Agency in Years | By Isadore Barmash | TX 1-888159 | 1986-09-05 |
| 1986-09-04 | https://www.nytimes.com/1986/09/04/business/advertising-juice-account-moves.html | ADVERTISING Juice Account Moves | By Isadore Barmash | TX 1-888159 | 1986-09-05 |
| 1986-09-04 | https://www.nytimes.com/1986/09/04/business/advertising-people.html | ADVERTISING People | By Isadore Barmash | TX 1-888159 | 1986-09-05 |
| 1986-09-04 | https://www.nytimes.com/1986/09/04/business/advertising-public-relations-firm-is-acquired-by-bozell.html | ADVERTISING Public Relations Firm Is Acquired by Bozell | By Isadore Barmash | TX 1-888159 | 1986-09-05 |
| 1986-09-04 | https://www.nytimes.com/1986/09/04/business/advertising-son-leaving-the-firm-of-rogers-cowan.html | ADVERTISING Son Leaving the Firm Of Rogers Cowan | By Isadore Barmash | TX 1-888159 | 1986-09-05 |
| 1986-09-04 | https://www.nytimes.com/1986/09/04/business/amc-adds-free-financing.html | AMC ADDS FREE FINANCING | Special to the New York Times | TX 1-888159 | 1986-09-05 |

| | | | | |
|---|---|---|---|---|
| 1986-09-04 | https://www.nytimes.com/1986/09/04/business/bethlehem-sells-a-unit.html | Bethlehem Sells a Unit | AP | TX 1-888159 | 1986-09-05 |
| 1986-09-04 | https://www.nytimes.com/1986/09/04/business/business-people-putnam-s-president-quits-to-start-firm.html | BUSINESS PEOPLE Putnams President Quits to Start Firm | By Dee Wedemeyer and Daniel F Cuff | TX 1-888159 | 1986-09-05 |
| 1986-09-04 | https://www.nytimes.com/1986/09/04/business/business-people-sale-to-suntrust-hailed-by-third-national-chief.html | BUSINESS PEOPLE Sale to SunTrust Hailed By Third National Chief | By Dee Wedemeyer and Daniel F Cuff | TX 1-888159 | 1986-09-05 |
| 1986-09-04 | https://www.nytimes.com/1986/09/04/business/caracas-seeks-investors.html | Caracas Seeks Investors | Special to the New York Times | TX 1-888159 | 1986-09-05 |
| 1986-09-04 | https://www.nytimes.com/1986/09/04/business/company-news-a-texas-size-legal-brouhaha.html | COMPANY NEWS A TEXASSIZE LEGAL BROUHAHA | By Richard W Stevenson Special To the New York Times | TX 1-888159 | 1986-09-05 |
| 1986-09-04 | https://www.nytimes.com/1986/09/04/business/company-news-britoil-layoffs.html | COMPANY NEWS BRITOIL LAYOFFS | AP | TX 1-888159 | 1986-09-05 |
| 1986-09-04 | https://www.nytimes.com/1986/09/04/business/company-news-cnw-job-plan.html | COMPANY NEWS CNW Job Plan | Special to the New York Times | TX 1-888159 | 1986-09-05 |
| 1986-09-04 | https://www.nytimes.com/1986/09/04/business/company-news-judge-rejects-kendavis-motion.html | COMPANY NEWS Judge Rejects Kendavis Motion | AP | TX 1-888159 | 1986-09-05 |
| 1986-09-04 | https://www.nytimes.com/1986/09/04/business/company-news-may-in-move-to-ease-deal.html | COMPANY NEWS May in Move To Ease Deal | Special to the New York Times | TX 1-888159 | 1986-09-05 |
| 1986-09-04 | https://www.nytimes.com/1986/09/04/business/company-news-owens-cites-details-of-restructuring.html | COMPANY NEWS Owens Cites Details Of Restructuring | By Eric Schmitt | TX 1-888159 | 1986-09-05 |
| 1986-09-04 | https://www.nytimes.com/1986/09/04/business/company-news-ruling-today-on-hunts-bankruptcy-filing-site.html | COMPANY NEWS RULING TODAY ON HUNTS BANKRUPTCY FILING SITE | By Thomas C Hayes Special To the New York Times | TX 1-888159 | 1986-09-05 |
| 1986-09-04 | https://www.nytimes.com/1986/09/04/business/company-news-santa-fe-to-sell-timber-unit.html | COMPANY NEWS Santa Fe to Sell Timber Unit | AP | TX 1-888159 | 1986-09-05 |
| 1986-09-04 | https://www.nytimes.com/1986/09/04/business/company-news-storage-proposes-reorganization.html | COMPANY NEWS Storage Proposes Reorganization | AP | TX 1-888159 | 1986-09-05 |
| 1986-09-04 | https://www.nytimes.com/1986/09/04/business/company-news-us-made-toyota.html | COMPANY NEWS USMade Toyota | AP | TX 1-888159 | 1986-09-05 |
| 1986-09-04 | https://www.nytimes.com/1986/09/04/business/consumer-rates-yields-fall-again.html | CONSUMER RATES YIELDS FALL AGAIN | By Robert Hurtado | TX 1-888159 | 1986-09-05 |

| | | | | |
|---|---|---|---|---|
| 1986-09-04 | https://www.nytimes.com/1986/09/04/business/credit-markets-rates-continue-to-advance.html | CREDIT MARKETS Rates Continue to Advance | By Michael Quint | TX 1-888159 | 1986-09-05 |
| 1986-09-04 | https://www.nytimes.com/1986/09/04/business/digital-s-surprising-revival.html | DIGITALS SURPRISING REVIVAL | By David E Sanger Special To the New York Times | TX 1-888159 | 1986-09-05 |
| 1986-09-04 | https://www.nytimes.com/1986/09/04/business/donaldson-chief-quits-suddenly.html | DONALDSON CHIEF QUITS SUDDENLY | By James Sterngold | TX 1-888159 | 1986-09-05 |
| 1986-09-04 | https://www.nytimes.com/1986/09/04/business/german-unemployment.html | German Unemployment | AP | TX 1-888159 | 1986-09-05 |
| 1986-09-04 | https://www.nytimes.com/1986/09/04/business/kodak-plans-drug-tests.html | Kodak Plans Drug Tests | AP | TX 1-888159 | 1986-09-05 |
| 1986-09-04 | https://www.nytimes.com/1986/09/04/business/late-rally-pushes-dow-up-by-10.97.html | Late Rally Pushes Dow Up by 1097 | By John Crudele | TX 1-888159 | 1986-09-05 |
| 1986-09-04 | https://www.nytimes.com/1986/09/04/business/market-place-rorer-rumors-heat-up-again.html | MARKET PLACE Rorer Rumors Heat Up Again | By John Crudele | TX 1-888159 | 1986-09-05 |
| 1986-09-04 | https://www.nytimes.com/1986/09/04/business/marwick-kmg-plan-to-merge.html | MARWICK KMG PLAN TO MERGE | By Kenneth N Gilpin | TX 1-888159 | 1986-09-05 |
| 1986-09-04 | https://www.nytimes.com/1986/09/04/business/oil-meeting-set-in-london.html | Oil Meeting Set in London | AP | TX 1-888159 | 1986-09-05 |
| 1986-09-04 | https://www.nytimes.com/1986/09/04/business/overseas-role-for-tdx.html | Overseas Role for TDX | AP | TX 1-888159 | 1986-09-05 |
| 1986-09-04 | https://www.nytimes.com/1986/09/04/business/perot-sues-hanover-bank.html | Perot Sues Hanover Bank | AP | TX 1-888159 | 1986-09-05 |
| 1986-09-04 | https://www.nytimes.com/1986/09/04/business/push-on-hiring-bias-in-ulster.html | PUSH ON HIRING BIAS IN ULSTER | By Steve Lohr Special To the New York Times | TX 1-888159 | 1986-09-05 |
| 1986-09-04 | https://www.nytimes.com/1986/09/04/business/technology-storing-images-and-not-paper.html | TECHNOLOGY Storing Images And Not Paper | By Andrew Pollack | TX 1-888159 | 1986-09-05 |
| 1986-09-04 | https://www.nytimes.com/1986/09/04/business/world-air-to-cut-service-and-staff.html | WORLD AIR TO CUT SERVICE AND STAFF | By Agis Salpukas | TX 1-888159 | 1986-09-05 |
| 1986-09-04 | https://www.nytimes.com/1986/09/04/garden/3-artists-who-work-in-wood-fiber-glass.html | 3 ARTISTS WHO WORK IN WOOD FIBER GLASS | By Betty Freudenheim | TX 1-888159 | 1986-09-05 |
| 1986-09-04 | https://www.nytimes.com/1986/09/04/garden/coming-home-to-a-classroom-a-new-kind-of-school-spirit.html | COMING HOME TO A CLASSROOM A NEW KIND OF SCHOOL SPIRIT | By Patricia Leigh Brown | TX 1-888159 | 1986-09-05 |
| 1986-09-04 | https://www.nytimes.com/1986/09/04/garden/epa-lists-75-to-measure-radon-gas.html | EPA LISTS 75 TO MEASURE RADON GAS | Special to the New York Times | TX 1-888159 | 1986-09-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-09-04 | https://www.nytimes.com/1986/09/04/garden/gardening-what-september-country-preparing-for-frost-also-for-spring.html | GARDENING WHAT TO DO IN SEPTEMBER  COUNTRY Preparing for Frost and Also for Spring | By Joan Lee Faust | TX 1-888159 | 1986-09-05 |
| 1986-09-04 | https://www.nytimes.com/1986/09/04/garden/gardening-what-to-do-in-september-city-preparing-for-frost-and-also.html | GARDENING WHAT TO DO IN SEPTEMBER  CITYPreparing for Frost and Also for Spring | By Eric Rosenthal | TX 1-888159 | 1986-09-05 |
| 1986-09-04 | https://www.nytimes.com/1986/09/04/garden/hers.html | HERS | By Joanne Kates For the Next Several Weeks the Hers Column Will Be Written By Joanne Kates An Author and Journalist Who Lives In Toronto | TX 1-888159 | 1986-09-05 |
| 1986-09-04 | https://www.nytimes.com/1986/09/04/garden/home-beat.html | HOME BEAT | By Elaine Louie | TX 1-888159 | 1986-09-05 |
| 1986-09-04 | https://www.nytimes.com/1986/09/04/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 1-888159 | 1986-09-05 |
| 1986-09-04 | https://www.nytimes.com/1986/09/04/garden/stock-windows-custom-looks-everyday-prices.html | STOCK WINDOWS CUSTOM LOOKS EVERYDAY PRICES | By Rachel Carley | TX 1-888159 | 1986-09-05 |
| 1986-09-04 | https://www.nytimes.com/1986/09/04/garden/the-electronic-home-a-new-thermostat-you-set-and-forget.html | THE ELECTRONIC HOME A NEW THERMOSTAT YOU SET AND FORGET | By William R Greer | TX 1-888159 | 1986-09-05 |
| 1986-09-04 | https://www.nytimes.com/1986/09/04/garden/the-empty-nest-is-refeathered-temporarily.html | THE EMPTY NEST IS REFEATHERED TEMPORARILY | By Andree Brooks | TX 1-888159 | 1986-09-05 |
| 1986-09-04 | https://www.nytimes.com/1986/09/04/garden/the-willard-is-restored-as-a-jewel-of-pennsylvania-avenue.html | THE WILLARD IS RESTORED AS A JEWEL OF PENNSYLVANIA AVENUE | By Barbara Gamarekian Special To the New York Times | TX 1-888159 | 1986-09-05 |
| 1986-09-04 | https://www.nytimes.com/1986/09/04/nyregion/4-people-shot-three-fatally-all-victims-were-handcuffed.html | 4 PEOPLE SHOT THREE FATALLY ALL VICTIMS WERE HANDCUFFED | By John T McQuiston | TX 1-888159 | 1986-09-05 |
| 1986-09-04 | https://www.nytimes.com/1986/09/04/nyregion/archdiocese-to-bar-dissidents-from-speaking-in-its-parishes.html | ARCHDIOCESE TO BAR DISSIDENTS FROM SPEAKING IN ITS PARISHES | By Ari L Goldman | TX 1-888159 | 1986-09-05 |
| 1986-09-04 | https://www.nytimes.com/1986/09/04/nyregion/bridge-messages-not-always-clear-from-long-suit-in-dummy.html | Bridge Messages Not Always Clear From Long Suit in Dummy | By Alan Truscott | TX 1-888159 | 1986-09-05 |
| 1986-09-04 | https://www.nytimes.com/1986/09/04/nyregion/city-principals-reported-to-deny-use-of-crack-by-their-students.html | CITY PRINCIPALS REPORTED TO DENY USE OF CRACK BY THEIR STUDENTS | By Jane Perlez | TX 1-888159 | 1986-09-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-09-04 | https://www.nytimes.com/1986/09/04/nyregion/cuomo-his-conditions-met-accepts-a-debate-invitation.html | CUOMO HIS CONDITIONS MET ACCEPTS A DEBATE INVITATION | By Jeffrey Schmalz | TX 1-888159 | 1986-09-05 |
| 1986-09-04 | https://www.nytimes.com/1986/09/04/nyregion/dance-troupe-returns-to-met-amid-security.html | DANCE TROUPE RETURNS TO MET AMID SECURITY | By Todd S Purdum | TX 1-888159 | 1986-09-05 |
| 1986-09-04 | https://www.nytimes.com/1986/09/04/nyregion/drug-checks-of-motorists-planned-at-the-george-washington-bridge.html | DRUG CHECKS OF MOTORISTS PLANNED AT THE GEORGE WASHINGTON BRIDGE | By Robert Hanley Special To the New York Times | TX 1-888159 | 1986-09-05 |
| 1986-09-04 | https://www.nytimes.com/1986/09/04/nyregion/for-hasidin-school-buses-stir-a-dispute.html | FOR HASIDIN SCHOOL BUSES STIR A DISPUTE | By Edward Hudson | TX 1-888159 | 1986-09-05 |
| 1986-09-04 | https://www.nytimes.com/1986/09/04/nyregion/jersey-mob-figure-arrested.html | Jersey Mob Figure Arrested | AP | TX 1-888159 | 1986-09-05 |
| 1986-09-04 | https://www.nytimes.com/1986/09/04/nyregion/jerseyan-is-poisoned-by-cyanide-in-soup-tampering-is-cited.html | JERSEYAN IS POISONED BY CYANIDE IN SOUP TAMPERING IS CITED | By James Barron | TX 1-888159 | 1986-09-05 |
| 1986-09-04 | https://www.nytimes.com/1986/09/04/nyregion/karpov-gets-a-timeout-in-world-chess-match.html | Karpov Gets a Timeout In World Chess Match | AP | TX 1-888159 | 1986-09-05 |
| 1986-09-04 | https://www.nytimes.com/1986/09/04/nyregion/mafia-soldier-secretly-recorded-talks-with-gotti-over-two-years.html | MAFIA SOLDIER SECRETLY RECORDED TALKS WITH GOTTI OVER TWO YEARS | By Leonard Buder | TX 1-888159 | 1986-09-05 |
| 1986-09-04 | https://www.nytimes.com/1986/09/04/nyregion/manes-s-estate-of-625000-is-left-to-wife.html | MANESS ESTATE OF 625000 IS LEFT TO WIFE | By Joseph P Fried | TX 1-888159 | 1986-09-05 |
| 1986-09-04 | https://www.nytimes.com/1986/09/04/nyregion/new-york-day-by-day-avian-invalids.html | NEW YORK DAY BY DAY Avian Invalids | By David Bird and David W Dunlap | TX 1-888159 | 1986-09-05 |
| 1986-09-04 | https://www.nytimes.com/1986/09/04/nyregion/new-york-day-by-day-new-counsel-for-von-bulow.html | NEW YORK DAY BY DAY New Counsel for von Bulow | By David Bird and David W Dunlap | TX 1-888159 | 1986-09-05 |
| 1986-09-04 | https://www.nytimes.com/1986/09/04/nyregion/new-york-day-by-day-stewardship.html | NEW YORK DAY BY DAY Stewardship | By David Bird and David W Dunlap | TX 1-888159 | 1986-09-05 |
| 1986-09-04 | https://www.nytimes.com/1986/09/04/nyregion/officer-s-brother-slain-in-harlem-at-a-drug-location-police-say.html | OFFICERS BROTHER SLAIN IN HARLEM AT A DRUG LOCATION POLICE SAY | By Dennis Hevesi | TX 1-888159 | 1986-09-05 |
| 1986-09-04 | https://www.nytimes.com/1986/09/04/nyregion/official-quits-over-gun-deal.html | Official Quits Over Gun Deal | AP | TX 1-888159 | 1986-09-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-09-04 | https://www.nytimes.com/1986/09/04/nyregion/recycling-back-in-favor-in-metropolitan-region.html | RECYCLING BACK IN FAVOR IN METROPOLITAN REGION | Special to the New York Times | TX 1-888159 | 1986-09-05 |
| 1986-09-04 | https://www.nytimes.com/1986/09/04/nyregion/to-rebuild-city-buffalo-starts-with-a-fish-reef.html | TO REBUILD CITY BUFFALO STARTS WITH A FISH REEF | By Clifford D May Special To the New York Times | TX 1-888159 | 1986-09-05 |
| 1986-09-04 | https://www.nytimes.com/1986/09/04/nyregion/us-decisions-clash-on-ballot-cases.html | US DECISIONS CLASH ON BALLOT CASES | By Frank Lynn | TX 1-888159 | 1986-09-05 |
| 1986-09-04 | https://www.nytimes.com/1986/09/04/obituaries/earl-b-dickerson-dies-at-95-lawyer-and-rights-advocate.html | EARL B DICKERSON DIES AT 95 LAWYER AND RIGHTS ADVOCATE | By John T McQuiston | TX 1-888159 | 1986-09-05 |
| 1986-09-04 | https://www.nytimes.com/1986/09/04/obituaries/julius-spector-60-city-s-top-engineer-at-planning-agency.html | JULIUS SPECTOR 60 CITYS TOP ENGINEER AT PLANNING AGENCY | By Albin Krebs | TX 1-888159 | 1986-09-05 |
| 1986-09-04 | https://www.nytimes.com/1986/09/04/obituaries/lord-maybray-king-ex-commons-speaker.html | Lord MaybrayKing ExCommons Speaker | AP | TX 1-888159 | 1986-09-05 |
| 1986-09-04 | https://www.nytimes.com/1986/09/04/opinion/a-4day-week-is-long-overdue.html | A 4Day Week Is Long Overdue | By Frank Riessman | TX 1-888159 | 1986-09-05 |
| 1986-09-04 | https://www.nytimes.com/1986/09/04/opinion/essay-gorbachev-s-hostage.html | ESSAY Gorbachevs Hostage | By William Safire | TX 1-888159 | 1986-09-05 |
| 1986-09-04 | https://www.nytimes.com/1986/09/04/opinion/to-promote-philippine-democracy-help-win-the-leftist-guerrillas.html | TO PROMOTE PHILIPPINE DEMOCRACYHelp Win The Leftist Guerrillas | By Lucy Komisar | TX 1-888159 | 1986-09-05 |
| 1986-09-04 | https://www.nytimes.com/1986/09/04/opinion/to-promote-philippine-democracy-provide-aid-and-investment.html | TO PROMOTE PHILIPPINE DEMOCRACYProvide Aid and Investment | By Nadine B Hack | TX 1-888159 | 1986-09-05 |
| 1986-09-04 | https://www.nytimes.com/1986/09/04/sports/another-ace-for-palmer.html | Another Ace for Palmer | AP | TX 1-888159 | 1986-09-05 |
| 1986-09-04 | https://www.nytimes.com/1986/09/04/sports/baseball-red-sox-win-fifth-straight.html | BASEBALL RED SOX WIN FIFTH STRAIGHT | AP | TX 1-888159 | 1986-09-05 |
| 1986-09-04 | https://www.nytimes.com/1986/09/04/sports/italian-team-paid-baldi-s-11000-fees.html | ITALIAN TEAM PAID BALDIS 11000 FEES | By Sam Goldaper | TX 1-888159 | 1986-09-05 |
| 1986-09-04 | https://www.nytimes.com/1986/09/04/sports/kelly-to-test-jet-defense.html | KELLY TO TEST JET DEFENSE | By William C Rhoden Special To the New York Times | TX 1-888159 | 1986-09-05 |
| 1986-09-04 | https://www.nytimes.com/1986/09/04/sports/lloyd-advances-to-open-semifinal.html | LLOYD ADVANCES TO OPEN SEMIFINAL | By Roy S Johnson | TX 1-888159 | 1986-09-05 |
| 1986-09-04 | https://www.nytimes.com/1986/09/04/sports/ojeda-defeats-giants-for-victory-no-16.html | OJEDA DEFEATS GIANTS FOR VICTORY NO 16 | By Joseph Durso | TX 1-888159 | 1986-09-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-09-04 | https://www.nytimes.com/1986/09/04/sports/phil-berger-on-boxing-for-czyz-pro-career-was-inevitable.html | PHIL BERGER ON BOXING FOR CZYZ PRO CAREER WAS INEVITABLE | By Phil Berger | TX 1-888159 | 1986-09-05 |
| 1986-09-04 | https://www.nytimes.com/1986/09/04/sports/players-a-champion-in-any-language.html | PLAYERS A CHAMPION IN ANY LANGUAGE | By Malcolm Moran | TX 1-888159 | 1986-09-05 |
| 1986-09-04 | https://www.nytimes.com/1986/09/04/sports/sports-of-the-times-forgotten-rivalry.html | SPORTS OF THE TIMES FORGOTTEN RIVALRY | By Murray Chass | TX 1-888159 | 1986-09-05 |
| 1986-09-04 | https://www.nytimes.com/1986/09/04/sports/walker-to-see-limited-action.html | WALKER TO SEE LIMITED ACTION | By Frank Litsky Special To the New York Times | TX 1-888159 | 1986-09-05 |
| 1986-09-04 | https://www.nytimes.com/1986/09/04/sports/wilkison-loss-puts-all-americans-out.html | WILKISON LOSS PUTS ALL AMERICANS OUT | By Peter Alfano | TX 1-888159 | 1986-09-05 |
| 1986-09-04 | https://www.nytimes.com/1986/09/04/sports/yanks-lose-john-and-henderson-injured.html | YANKS LOSE JOHN AND HENDERSON INJURED | By Michael Martinez Special To the New York Times | TX 1-888159 | 1986-09-05 |
| 1986-09-04 | https://www.nytimes.com/1986/09/04/theater/agreement-reached-in-theater-talks.html | AGREEMENT REACHED IN THEATER TALKS | By Tim Page | TX 1-888159 | 1986-09-05 |
| 1986-09-04 | https://www.nytimes.com/1986/09/04/theater/mckellen-relishes-a-scoundrel.html | MCKELLEN RELISHES A SCOUNDREL | By Leslie Bennetts | TX 1-888159 | 1986-09-05 |
| 1986-09-04 | https://www.nytimes.com/1986/09/04/us/37-governors-races-buoy-up-gop-hopes.html | 37 GOVERNORS RACES BUOY UP GOP HOPES | By Phil Gailey Special To the New York Times | TX 1-888159 | 1986-09-05 |
| 1986-09-04 | https://www.nytimes.com/1986/09/04/us/4-year-fight-in-florida-just-can-t-stop-drugs.html | 4YEAR FIGHT IN FLORIDA JUST CANT STOP DRUGS | By Joel Brinkley Special To the New York Times | TX 1-888159 | 1986-09-05 |
| 1986-09-04 | https://www.nytimes.com/1986/09/04/us/air-controller-was-doing-2-chores-official-says.html | AIR CONTROLLER WAS DOING 2 CHORES OFFICIAL SAYS | By Judith Cummings Special To the New York Times | TX 1-888159 | 1986-09-05 |
| 1986-09-04 | https://www.nytimes.com/1986/09/04/us/amendment-to-alaska-lands-legislation-stalled.html | AMENDMENT TO ALASKA LANDS LEGISLATION STALLED | By Wallace Turner Special To the New York Times | TX 1-888159 | 1986-09-05 |
| 1986-09-04 | https://www.nytimes.com/1986/09/04/us/an-unlikely-victory-in-runoff-in-atlanta-stuns-the-black-elite.html | AN UNLIKELY VICTORY IN RUNOFF IN ATLANTA STUNS THE BLACK ELITE | By Dudley Clendinen Special To the New York Times | TX 1-888159 | 1986-09-05 |
| 1986-09-04 | https://www.nytimes.com/1986/09/04/us/animal-rescue-planned.html | Animal Rescue Planned | AP | TX 1-888159 | 1986-09-05 |
| 1986-09-04 | https://www.nytimes.com/1986/09/04/us/black-men-show-gain-in-earnings.html | BLACK MEN SHOW GAIN IN EARNINGS | By Robert Pear Special To the New York Times | TX 1-888159 | 1986-09-05 |
| 1986-09-04 | https://www.nytimes.com/1986/09/04/us/bribery-is-charged-to-guam-governor.html | BRIBERY IS CHARGED TO GUAM GOVERNOR | By Philip Shenon Special To the New York Times | TX 1-888159 | 1986-09-05 |
| 1986-09-04 | https://www.nytimes.com/1986/09/04/us/chicago-panel-rejects-mayoral-vote-change.html | Chicago Panel Rejects Mayoral Vote Change | Special to the New York Times | TX 1-888159 | 1986-09-05 |

| | | | | |
|---|---|---|---|---|
| 1986-09-04 | https://www.nytimes.com/1986/09/04/us/education-chief-using-bully-pulpit.html | EDUCATION CHIEF USING BULLY PULPIT | By Edward B Fiske | TX 1-888159 | 1986-09-05 |
| 1986-09-04 | https://www.nytimes.com/1986/09/04/us/florida-vote-seen-hinging-on-miami.html | FLORIDA VOTE SEEN HINGING ON MIAMI | By Jon Nordheimer Special To the New York Times | TX 1-888159 | 1986-09-05 |
| 1986-09-04 | https://www.nytimes.com/1986/09/04/us/harvard-plans-teacher-fellowship-program.html | HARVARD PLANS TEACHER FELLOWSHIP PROGRAM | By Fox Butterfield Special To the New York Times | TX 1-888159 | 1986-09-05 |
| 1986-09-04 | https://www.nytimes.com/1986/09/04/us/high-computer-cost-for-pension-agency-criticized-by-gao.html | HIGH COMPUTER COST FOR PENSION AGENCY CRITICIZED BY GAO | AP | TX 1-888159 | 1986-09-05 |
| 1986-09-04 | https://www.nytimes.com/1986/09/04/us/hispanic-poverty-rate-nears-that-of-blacks.html | HISPANIC POVERTY RATE NEARS THAT OF BLACKS | AP | TX 1-888159 | 1986-09-05 |
| 1986-09-04 | https://www.nytimes.com/1986/09/04/us/little-rock-fights-dream-of-a-soda-machine-in-every-yard.html | LITTLE ROCK FIGHTS DREAM OF A SODA MACHINE IN EVERY YARD | By William E Schmidt Special To the New York Times | TX 1-888159 | |
| 1986-09-04 | https://www.nytimes.com/1986/09/04/us/nixon-confident-on-tape-from-74.html | NIXON CONFIDENT ON TAPE FROM 74 | AP | TX 1-888159 | 1986-09-05 |
| 1986-09-04 | https://www.nytimes.com/1986/09/04/us/production-defects-still-plague-navy-missile.html | PRODUCTION DEFECTS STILL PLAGUE NAVY MISSILE | By John H Cushman Jr Special To the New York Times | TX 1-888159 | 1986-09-05 |
| 1986-09-04 | https://www.nytimes.com/1986/09/04/us/realism-at-any-cost-caused-movie-deaths-a-jury-is-told.html | REALISM AT ANY COST CAUSED MOVIE DEATHS A JURY IS TOLD | By Marcia Chambers Special To the New York Times | TX 1-888159 | 1986-09-05 |
| 1986-09-04 | https://www.nytimes.com/1986/09/04/us/recall-of-gm-cars-urged.html | Recall of GM Cars Urged | AP | TX 1-888159 | 1986-09-05 |
| 1986-09-04 | https://www.nytimes.com/1986/09/04/us/recruiting-goals-met-by-military-services-in-1986.html | RECRUITING GOALS MET BY MILITARY SERVICES IN 1986 | AP | TX 1-888159 | 1986-09-05 |
| 1986-09-04 | https://www.nytimes.com/1986/09/04/us/study-questions-fetal-monitoring.html | STUDY QUESTIONS FETAL MONITORING | AP | TX 1-888159 | 1986-09-05 |
| 1986-09-04 | https://www.nytimes.com/1986/09/04/us/to-an-author-violence-comes-again.html | TO AN AUTHOR VIOLENCE COMES AGAIN | By Michael Norman | TX 1-888159 | |
| 1986-09-04 | https://www.nytimes.com/1986/09/04/us/us-calls-in-debt-collector-for-delinquent-farm-loans.html | US CALLS IN DEBT COLLECTOR FOR DELINQUENT FARM LOANS | By Ben A Franklin Special To the New York Times | TX 1-888159 | 1986-09-05 |
| 1986-09-04 | https://www.nytimes.com/1986/09/04/us/washingtion-talk-battle-for-date-in-zip-20515.html | WASHINGTION TALK BATTLE FOR DATE IN ZIP 20515 | Special to the New York Times | TX 1-888159 | 1986-09-05 |
| 1986-09-04 | https://www.nytimes.com/1986/09/04/us/washington-talk-briefing-b-nai-b-rith-leadership.html | WASHINGTON TALK BRIEFING Bnai Brith Leadership | By Wayne King and Warren Weaver Jr | TX 1-888159 | 1986-09-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-09-04 | https://www.nytimes.com/1986/09/04/us/washington-talk-briefing-big-red-machine.html | WASHINGTON TALK BRIEFING Big Red Machine | By Wayne King and Warren Weaver Jr | TX 1-888159 | 1986-09-05 |
| 1986-09-04 | https://www.nytimes.com/1986/09/04/us/washington-talk-briefing-conable-and-gatt.html | WASHINGTON TALK BRIEFING Conable and GATT | By Wayne King and Warren Weaver Jr | TX 1-888159 | 1986-09-05 |
| 1986-09-04 | https://www.nytimes.com/1986/09/04/us/washington-talk-briefing-rehnquist-opposition.html | WASHINGTON TALK BRIEFING Rehnquist Opposition | By Wayne King and Warren Weaver Jr | TX 1-888159 | 1986-09-05 |
| 1986-09-04 | https://www.nytimes.com/1986/09/04/us/washington-talk-getting-varied-help-in-emergencies.html | WASHINGTON TALK GETTING VARIED HELP IN EMERGENCIES | Special to the New York Times | TX 1-888159 | 1986-09-05 |
| 1986-09-04 | https://www.nytimes.com/1986/09/04/us/washington-talk-the-methods-open-or-quiet-of-special-counsels.html | WASHINGTON TALK THE METHODS OPEN OR QUIET OF SPECIAL COUNSELS | By Martin Tolchin Special To the New York Times | TX 1-888159 | 1986-09-05 |
| 1986-09-04 | https://www.nytimes.com/1986/09/04/us/weinberger-criticizes-efforts-to-cut-military.html | Weinberger Criticizes Efforts to Cut Military | AP | TX 1-888159 | 1986-09-05 |
| 1986-09-04 | https://www.nytimes.com/1986/09/04/us/western-activist-aims-at-paychecks.html | WESTERN ACTIVIST AIMS AT PAYCHECKS | By Robert Lindsey Special To the New York Times | TX 1-888159 | 1986-09-05 |
| 1986-09-04 | https://www.nytimes.com/1986/09/04/world/101-members-of-nonaligned-movement.html | 101 MEMBERS OF NONALIGNED MOVEMENT | AP | TX 1-888159 | 1986-09-05 |
| 1986-09-04 | https://www.nytimes.com/1986/09/04/world/aftershock-strikes-moldavia-45000-homes-are-damaged.html | AFTERSHOCK STRIKES MOLDAVIA 45000 HOMES ARE DAMAGED | AP | TX 1-888159 | 1986-09-05 |
| 1986-09-04 | https://www.nytimes.com/1986/09/04/world/around-the-world-soviet-diplomat-in-bangkok-for-talks.html | AROUND THE WORLD Soviet Diplomat In Bangkok for Talks | Special to The New York Times | TX 1-888159 | 1986-09-05 |
| 1986-09-04 | https://www.nytimes.com/1986/09/04/world/cabinet-pact-gives-lebanon-a-respite.html | CABINET PACT GIVES LEBANON A RESPITE | By Ihsan A Hijazi Special To the New York Times | TX 1-888159 | 1986-09-05 |
| 1986-09-04 | https://www.nytimes.com/1986/09/04/world/chile-s-handcuffed-press-can-still-jab-at-pinochet.html | CHILES HANDCUFFED PRESS CAN STILL JAB AT PINOCHET | By Shirley Christian Special To the New York Times | TX 1-888159 | 1986-09-05 |
| 1986-09-04 | https://www.nytimes.com/1986/09/04/world/communists-warn-manila-over-peace-talks.html | COMMUNISTS WARN MANILA OVER PEACE TALKS | By Seth Mydans Special To the New York Times | TX 1-888159 | 1986-09-05 |
| 1986-09-04 | https://www.nytimes.com/1986/09/04/world/greek-premier-may-demand-removal-of-a-arms.html | GREEK PREMIER MAY DEMAND REMOVAL OF AARMS | By Henry Kamm Special To the New York Times | TX 1-888159 | 1986-09-05 |
| 1986-09-04 | https://www.nytimes.com/1986/09/04/world/pope-reinforcing-clerics-in-dispute-with-sandinistas.html | POPE REINFORCING CLERICS IN DISPUTE WITH SANDINISTAS | By Roberto Suro Special To the New York Times | TX 1-888159 | 1986-09-05 |

| | | | | |
|---|---|---|---|---|
| 1986-09-04 | https://www.nytimes.com/1986/09/04/world/shultz-decides-against-trip-to-mideast.html | SHULTZ DECIDES AGAINST TRIP TO MIDEAST | By Bernard Gwertzman Special To the New York Times | TX 1-888159 | 1986-09-05 |
| 1986-09-04 | https://www.nytimes.com/1986/09/04/world/shultz-may-see-south-african-rebel-official-says.html | SHULTZ MAY SEE SOUTH AFRICAN REBEL OFFICIAL SAYS | Special to the New York Times | TX 1-888159 | 1986-09-05 |
| 1986-09-04 | https://www.nytimes.com/1986/09/04/world/south-africa-tightens-press-curbs-on-the-eve-of-funerals-in-soweto.html | SOUTH AFRICA TIGHTENS PRESS CURBS ON THE EVE OF FUNERALS IN SOWETO | By Serge Schmemann Special To the New York Times | TX 1-888159 | 1986-09-05 |
| 1986-09-04 | https://www.nytimes.com/1986/09/04/world/us-aides-are-looking-to-gains-at-a-test-talks-resuming-today.html | US AIDES ARE LOOKING TO GAINS AT ATEST TALKS RESUMING TODAY | By Michael R Gordon Special To the New York Times | TX 1-888159 | 1986-09-05 |
| 1986-09-04 | https://www.nytimes.com/1986/09/04/world/us-bars-an-oxfam-shipment-of-farm-tools-to-nicaragua.html | US Bars an Oxfam Shipment Of Farm Tools to Nicaragua | AP | TX 1-888159 | 1986-09-05 |
| 1986-09-04 | https://www.nytimes.com/1986/09/04/world/us-links-summit-to-reporter-case-and-offers-deal.html | US LINKS SUMMIT TO REPORTER CASE AND OFFERS DEAL | By Bernard Weinraub Special To the New York Times | TX 1-888159 | 1986-09-05 |
| 1986-09-04 | https://www.nytimes.com/1986/09/04/world/us-special-envoy-confers-with-kohl-on-the-libya-issue.html | US Special Envoy Confers With Kohl on the Libya Issue | AP | TX 1-888159 | 1986-09-05 |
| 1986-09-04 | https://www.nytimes.com/1986/09/04/world/zimbabwe-says-it-won-t-be-moved.html | ZIMBABWE SAYS IT WONT BE MOVED | By Sheila Rule Special To the New York Times | TX 1-888159 | 1986-09-05 |
| 1986-09-05 | https://www.nytimes.com/1986/09/05/arts/a-look-at-a-turbulent-era-in-chinese-art.html | A LOOK AT A TURBULENT ERA IN CHINESE ART | By Michael Brenson | TX 1-888151 | 1986-09-08 |
| 1986-09-05 | https://www.nytimes.com/1986/09/05/arts/art-flower-collages-from-the-18th-century.html | ART FLOWER COLLAGES FROM THE 18TH CENTURY | By Vivien Raynor | TX 1-888151 | 1986-09-08 |
| 1986-09-05 | https://www.nytimes.com/1986/09/05/arts/art-people.html | ART PEOPLE | By Douglas C McGill | TX 1-888151 | 1986-09-08 |
| 1986-09-05 | https://www.nytimes.com/1986/09/05/arts/city-again-boasts-a-science-museum.html | CITY AGAIN BOASTS A SCIENCE MUSEUM | By Malcolm W Browne | TX 1-888151 | 1986-09-08 |
| 1986-09-05 | https://www.nytimes.com/1986/09/05/arts/dance-folk-ensemble-the-moiseyev-troupe.html | DANCE FOLK ENSEMBLE THE MOISEYEV TROUPE | By Anna Kisselgoff | TX 1-888151 | 1986-09-08 |
| 1986-09-05 | https://www.nytimes.com/1986/09/05/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 1-888151 | 1986-09-08 |
| 1986-09-05 | https://www.nytimes.com/1986/09/05/arts/ferry-s-set-to-swing.html | FERRYS SET TO SWING | By Robert E Tomasson | TX 1-888151 | 1986-09-08 |
| 1986-09-05 | https://www.nytimes.com/1986/09/05/arts/hudson-valley-harvest.html | HUDSON VALLEY HARVEST | By Harold Faber | TX 1-888151 | 1986-09-08 |

| 1986-09-05 | https://www.nytimes.com/1986/09/05/arts/pop-and-jazz-guide-605986.html | POP AND JAZZ GUIDE | By Robert Palmer | TX 1-888151 | 1986-09-08 |
|---|---|---|---|---|---|
| 1986-09-05 | https://www.nytimes.com/1986/09/05/arts/pop-and-jazz-guide-790986.html | POP AND JAZZ GUIDE | By Stephen Holden | TX 1-888151 | 1986-09-08 |
| 1986-09-05 | https://www.nytimes.com/1986/09/05/arts/pop-jazz-jordan-sings-with-direct-deep-feeling.html | POPJAZZ JORDAN SINGS WITH DIRECT DEEP FEELING | By Robert Palmer | TX 1-888151 | 1986-09-08 |
| 1986-09-05 | https://www.nytimes.com/1986/09/05/arts/tv-weekend-597786.html | TV WEEKEND | By John J OConnor | TX 1-888151 | 1986-09-08 |
| 1986-09-05 | https://www.nytimes.com/1986/09/05/arts/two-in-the-50-s-east-and-west.html | Two in the 50s East and West | By Bryan Miller | TX 1-888151 | 1986-09-08 |
| 1986-09-05 | https://www.nytimes.com/1986/09/05/arts/weekender-guide.html | WEEKENDER GUIDE | By Tim Page | TX 1-888151 | 1986-09-08 |
| 1986-09-05 | https://www.nytimes.com/1986/09/05/books/auctions.html | AUCTIONS | By Rita Reif | TX 1-888151 | 1986-09-08 |
| 1986-09-05 | https://www.nytimes.com/1986/09/05/books/books-of-the-times-495286.html | BOOKS OF THE TIMES | By John Gross | TX 1-888151 | 1986-09-08 |
| 1986-09-05 | https://www.nytimes.com/1986/09/05/business/2-in-levine-case-plead-guilty.html | 2 IN LEVINE CASE PLEAD GUILTY | By James Sterngold | TX 1-888151 | 1986-09-08 |
| 1986-09-05 | https://www.nytimes.com/1986/09/05/business/about-real-estate-condominiums-in-park-avenue-vicinity.html | ABOUT REAL ESTATE CONDOMINIUMS IN PARK AVENUE VICINITY | By Philip S Gutis | TX 1-888151 | 1986-09-08 |
| 1986-09-05 | https://www.nytimes.com/1986/09/05/business/advertising-741986.html | ADVERTISING | By Eric Schmitt | TX 1-888151 | 1986-09-08 |
| 1986-09-05 | https://www.nytimes.com/1986/09/05/business/advertising-addenda.html | ADVERTISING Addenda | By Eric Schmitt | TX 1-888151 | 1986-09-08 |
| 1986-09-05 | https://www.nytimes.com/1986/09/05/business/advertising-chiat-day-gets-arrow-account.html | ADVERTISING Chiat Day Gets Arrow Account | By Eric Schmitt | TX 1-888151 | 1986-09-08 |
| 1986-09-05 | https://www.nytimes.com/1986/09/05/business/advertising-cutty-s-bid-to-leave-last-place.html | ADVERTISING Cuttys Bid To Leave Last Place | By Eric Schmitt | TX 1-888151 | 1986-09-08 |
| 1986-09-05 | https://www.nytimes.com/1986/09/05/business/advertising-people.html | ADVERTISING People | By Eric Schmitt | TX 1-888151 | 1986-09-08 |
| 1986-09-05 | https://www.nytimes.com/1986/09/05/business/advertising-ted-bates-gets-new-president.html | ADVERTISING Ted Bates Gets New President | By Eric Schmitt | TX 1-888151 | 1986-09-08 |
| 1986-09-05 | https://www.nytimes.com/1986/09/05/business/allied-stores-receives-2.4-billion-canadian-bid.html | ALLIED STORES RECEIVES 24 BILLION CANADIAN BID | By Isadore Barmash | TX 1-888151 | 1986-09-08 |

| | | | | |
|---|---|---|---|---|
| 1986-09-05 | https://www.nytimes.com/1986/09/05/business/argentina-seeks-imf-loan-tied-to-crop-prices.html | ARGENTINA SEEKS IMF LOAN TIED TO CROP PRICES | By Clyde H Farnsworth Special To the New York Times | TX 1-888151 | 1986-09-08 |
| 1986-09-05 | https://www.nytimes.com/1986/09/05/business/business-people-difficult-task-faces-kaiser-steel-chairman.html | BUSINESS PEOPLE Difficult Task Faces Kaiser Steel Chairman | By Daniel F Cuff and Dee Wedemeyer | TX 1-888151 | 1986-09-08 |
| 1986-09-05 | https://www.nytimes.com/1986/09/05/business/business-people-glaxo-subsidiary-gets-new-president.html | BUSINESS PEOPLE Glaxo Subsidiary Gets New President | By Daniel F Cuff and Dee Wedemeyer | TX 1-888151 | 1986-09-08 |
| 1986-09-05 | https://www.nytimes.com/1986/09/05/business/company-news-aug-21-31-auto-sales-off-12.html | COMPANY NEWS AUG 2131 AUTO SALES OFF 12 | Special to the New York Times | TX 1-888151 | 1986-09-08 |
| 1986-09-05 | https://www.nytimes.com/1986/09/05/business/company-news-dow-confirms-sale-of-rorer-stake.html | COMPANY NEWS Dow Confirms Sale Of Rorer Stake | Special to the New York Times | TX 1-888151 | 1986-09-08 |
| 1986-09-05 | https://www.nytimes.com/1986/09/05/business/company-news-fdic-plans-payment-in-golden-pacific-case.html | COMPANY NEWS FDIC PLANS PAYMENT IN GOLDEN PACIFIC CASE | By Eric Berg | TX 1-888151 | 1986-09-08 |
| 1986-09-05 | https://www.nytimes.com/1986/09/05/business/company-news-ford-plans-to-shut-ohio-forge-plant.html | COMPANY NEWS Ford Plans to Shut Ohio Forge Plant | AP | TX 1-888151 | 1986-09-08 |
| 1986-09-05 | https://www.nytimes.com/1986/09/05/business/company-news-us-seeks-talks-on-imported-steel.html | COMPANY NEWS US Seeks Talks On Imported Steel | Special to the New York Times | TX 1-888151 | 1986-09-08 |
| 1986-09-05 | https://www.nytimes.com/1986/09/05/business/credit-markets-treasury-rates-up-a-bit-more.html | CREDIT MARKETS Treasury Rates Up a Bit More | By Michael Quint | TX 1-888151 | 1986-09-08 |
| 1986-09-05 | https://www.nytimes.com/1986/09/05/business/dow-soars-38.38-points-to-1919.71.html | DOW SOARS 3838 POINTS TO 191971 | By John Crudele | TX 1-888151 | 1986-09-08 |
| 1986-09-05 | https://www.nytimes.com/1986/09/05/business/economic-scene-no-certainty-on-inflation.html | ECONOMIC SCENE No Certainty On Inflation | By Leonard Silk | TX 1-888151 | 1986-09-08 |
| 1986-09-05 | https://www.nytimes.com/1986/09/05/business/hunts-lose-on-site-for-bankruptcy.html | HUNTS LOSE ON SITE FOR BANKRUPTCY | By Thomas C Hayes Special To the New York Times | TX 1-888151 | 1986-09-08 |
| 1986-09-05 | https://www.nytimes.com/1986/09/05/business/inman-to-resign-at-mcc.html | INMAN TO RESIGN AT MCC | By David E Sanger Special To the New York Times | TX 1-888151 | 1986-09-08 |
| 1986-09-05 | https://www.nytimes.com/1986/09/05/business/litton-net-falls-60.6.html | Litton Net Falls 606 | Special to the New York Times | TX 1-888151 | 1986-09-08 |
| 1986-09-05 | https://www.nytimes.com/1986/09/05/business/market-place-some-caution-on-tandem.html | MARKET PLACE Some Caution On Tandem | Vartanig G Vartan | TX 1-888151 | 1986-09-08 |

| | | | | |
|---|---|---|---|---|
| 1986-09-05 | https://www.nytimes.com/1986/09/05/business/resignation-is-delayed.html | Resignation is Delayed | Special to the New York Times | TX 1-888151 | 1986-09-08 |
| 1986-09-05 | https://www.nytimes.com/1986/09/05/business/rostenkowski-proposes-tax-rate-rise-in-future.html | ROSTENKOWSKI PROPOSES TAX RATE RISE IN FUTURE | By Gary Klott Special To the New York Times | TX 1-888151 | 1986-09-08 |
| 1986-09-05 | https://www.nytimes.com/1986/09/05/movies/civil-war-sherman-and-1980s-love.html | Civil War Sherman and 1980s love | By Nina Darnton | TX 1-888151 | 1986-09-08 |
| 1986-09-05 | https://www.nytimes.com/1986/09/05/movies/film-a-documentary-sherman-s-march.html | FILM A DOCUMENTARY SHERMANS MARCH | By Vincent Canby | TX 1-888151 | 1986-09-08 |
| 1986-09-05 | https://www.nytimes.com/1986/09/05/movies/screen-90-days-canadian-comedy.html | SCREEN 90 DAYS CANADIAN COMEDY | By Janet Maslin | TX 1-888151 | 1986-09-08 |
| 1986-09-05 | https://www.nytimes.com/1986/09/05/movies/us-aide-assails-tv-series-on-africa.html | US AIDE ASSAILS TV SERIES ON AFRICA | By Irvin Molotsky Special To the New York Times | TX 1-888151 | 1986-09-08 |
| 1986-09-05 | https://www.nytimes.com/1986/09/05/nyregion/alexander-s-plans-150-million-mall-for-rego-park.html | ALEXANDERS PLANS 150 MILLION MALL FOR REGO PARK | By Joseph P Fried | TX 1-888151 | 1986-09-08 |
| 1986-09-05 | https://www.nytimes.com/1986/09/05/nyregion/bridge-a-venture-into-five-spades-is-a-trip-to-no-man-s-land.html | Bridge A Venture Into Five Spades Is a Trip to No Mans Land | By Alan Truscott | TX 1-888151 | 1986-09-08 |
| 1986-09-05 | https://www.nytimes.com/1986/09/05/nyregion/brooklyn-man-shot-in-racial-exchange-policeman-arrested.html | BROOKLYN MAN SHOT IN RACIAL EXCHANGE POLICEMAN ARRESTED | By Robert O Boorstin | TX 1-888151 | 1986-09-08 |
| 1986-09-05 | https://www.nytimes.com/1986/09/05/nyregion/candidates-ruled-off-primary-ballot.html | CANDIDATES RULED OFF PRIMARY BALLOT | By Arnold H Lubasch | TX 1-888151 | 1986-09-08 |
| 1986-09-05 | https://www.nytimes.com/1986/09/05/nyregion/cuomo-at-odds-with-archdiocese-over-policy-on-dissident-speakers.html | CUOMO AT ODDS WITH ARCHDIOCESE OVER POLICY ON DISSIDENT SPEAKERS | By Jeffrey Schmalz | TX 1-888151 | 1986-09-08 |
| 1986-09-05 | https://www.nytimes.com/1986/09/05/nyregion/cyanide-death-in-jersey-called-isolated-incident.html | CYANIDE DEATH IN JERSEY CALLED ISOLATED INCIDENT | By Donald Janson Special To the New York Times | TX 1-888151 | 1986-09-08 |
| 1986-09-05 | https://www.nytimes.com/1986/09/05/nyregion/for-scarsdale-teacher-new-term-s-a-fresh-challenge.html | FOR SCARSDALE TEACHER NEW TERMS A FRESH CHALLENGE | By Sara Rimer Special To the New York Times | TX 1-888151 | 1986-09-08 |
| 1986-09-05 | https://www.nytimes.com/1986/09/05/nyregion/gotti-informer-says-he-was-mafia-hit-man.html | GOTTI INFORMER SAYS HE WAS MAFIA HIT MAN | By Leonard Buder | TX 1-888151 | 1986-09-08 |
| 1986-09-05 | https://www.nytimes.com/1986/09/05/nyregion/holocaust-memorial-to-rise-near-battery-park.html | HOLOCAUST MEMORIAL TO RISE NEAR BATTERY PARK | By Joseph Berger | TX 1-888151 | 1986-09-08 |

| | | | | |
|---|---|---|---|---|
| 1986-09-05 | https://www.nytimes.com/1986/09/05/nyregion/motorist-skirts-closed-gates-and-dies-when-hit-by-train.html | MOTORIST SKIRTS CLOSED GATES AND DIES WHEN HIT BY TRAIN | By John T McQuiston | TX 1-888151 | 1986-09-08 |
| 1986-09-05 | https://www.nytimes.com/1986/09/05/nyregion/museum-s-design-is-based-on-promising-concept.html | MUSEUMS DESIGN IS BASED ON PROMISING CONCEPT | By Joseph Giovannini | TX 1-888151 | 1986-09-08 |
| 1986-09-05 | https://www.nytimes.com/1986/09/05/nyregion/new-york-day-by-day-adopting-a-neighborhood.html | NEW YORK DAY BY DAY Adopting a Neighborhood | By David Bird and David W Dunlap | TX 1-888151 | 1986-09-08 |
| 1986-09-05 | https://www.nytimes.com/1986/09/05/nyregion/new-york-day-by-day-lionel-hampton-on-the-run.html | NEW YORK DAY BY DAY Lionel Hampton on the Run | By David Bird and David W Dunlap | TX 1-888151 | 1986-09-08 |
| 1986-09-05 | https://www.nytimes.com/1986/09/05/nyregion/new-york-day-by-day-ziegfeld-memories.html | NEW YORK DAY BY DAY Ziegfeld Memories | By David Bird and David W Dunlap | TX 1-888151 | 1986-09-08 |
| 1986-09-05 | https://www.nytimes.com/1986/09/05/nyregion/rape-and-murder-scar-innocence-of-potsdam.html | RAPE AND MURDER SCAR INNOCENCE OF POTSDAM | By Clifford D May Special To the New York Times | TX 1-888151 | 1986-09-08 |
| 1986-09-05 | https://www.nytimes.com/1986/09/05/nyregion/suspect-in-park-slaying-will-not-testify-to-jury.html | SUSPECT IN PARK SLAYING WILL NOT TESTIFY TO JURY | By Kirk Johnson | TX 1-888151 | 1986-09-08 |
| 1986-09-05 | https://www.nytimes.com/1986/09/05/nyregion/wagner-praises-board-s-change-on-audit-policy.html | WAGNER PRAISES BOARDS CHANGE ON AUDIT POLICY | By Jane Perlez | TX 1-888151 | 1986-09-08 |
| 1986-09-05 | https://www.nytimes.com/1986/09/05/obituaries/charles-e-wyzanski-80-is-dead-judge-on-us-court-for-45-years.html | CHARLES E WYZANSKI 80 IS DEAD JUDGE ON US COURT FOR 45 YEARS | By Eric Pace | TX 1-888151 | 1986-09-08 |
| 1986-09-05 | https://www.nytimes.com/1986/09/05/opinion/foreign-affairs-borrowed-time.html | FOREIGN AFFAIRS Borrowed Time | By Flora Lewis | TX 1-888151 | 1986-09-08 |
| 1986-09-05 | https://www.nytimes.com/1986/09/05/opinion/in-the-nation-rehnquist-vs-rights.html | IN THE NATION Rehnquist Vs Rights | By Tom Wicker | TX 1-888151 | 1986-09-08 |
| 1986-09-05 | https://www.nytimes.com/1986/09/05/opinion/the-simplest-way-to-fight-drugs.html | The Simplest Way to Fight Drugs | By James Mills James Mills Spent the Last Six Years Working On A Recently Published Book About the International Narcotics Industry | TX 1-888151 | 1986-09-08 |
| 1986-09-05 | https://www.nytimes.com/1986/09/05/sports/becker-reaches-semifinal.html | BECKER REACHES SEMIFINAL | By Peter Alfano | TX 1-888151 | 1986-09-08 |
| 1986-09-05 | https://www.nytimes.com/1986/09/05/sports/detour-for-doubles-prodigies.html | DETOUR FOR DOUBLES PRODIGIES | By Roy S Johnson | TX 1-888151 | 1986-09-08 |

| | | | | |
|---|---|---|---|---|
| 1986-09-05 | https://www.nytimes.com/1986/09/05/sports/john-may-delay-retirement.html | JOHN MAY DELAY RETIREMENT | By Michael Martinez Special To the New York Times | TX 1-888151 | 1986-09-08 |
| 1986-09-05 | https://www.nytimes.com/1986/09/05/sports/kelly-to-pose-test-for-jet-secondary.html | KELLY TO POSE TEST FOR JET SECONDARY | By William C Rhoden Special To the New York Times | TX 1-888151 | 1986-09-08 |
| 1986-09-05 | https://www.nytimes.com/1986/09/05/sports/martin-may-start-at-dallas.html | MARTIN MAY START AT DALLAS | By Frank Litsky Special To the New York Times | TX 1-888151 | 1986-09-08 |
| 1986-09-05 | https://www.nytimes.com/1986/09/05/sports/mets-beat-red-sox-7-3-just-for-the-fun-of-it-all.html | METS BEAT RED SOX 73 JUST FOR THE FUN OF IT ALL | By Joseph Durso Special To the New York Times | TX 1-888151 | 1986-09-08 |
| 1986-09-05 | https://www.nytimes.com/1986/09/05/sports/nebraska-suspensions-put-off.html | NEBRASKA SUSPENSIONS PUT OFF | By Gordon S White Jr | TX 1-888151 | 1986-09-08 |
| 1986-09-05 | https://www.nytimes.com/1986/09/05/sports/palmer-littler-help-us-lead.html | Palmer Littler Help US Lead | AP | TX 1-888151 | 1986-09-08 |
| 1986-09-05 | https://www.nytimes.com/1986/09/05/sports/rutgers-football-is-progressing-slowly.html | RUTGERS FOOTBALL IS PROGRESSING SLOWLY | By William N Wallace Special To the New York Times | TX 1-888151 | 1986-09-08 |
| 1986-09-05 | https://www.nytimes.com/1986/09/05/sports/sports-news-briefs-lsu-football-put-on-probation.html | SPORTS NEWS BRIEFS LSU Football Put on Probation | AP | TX 1-888151 | 1986-09-08 |
| 1986-09-05 | https://www.nytimes.com/1986/09/05/sports/sports-news-briefs-skipper-rescued-as-yacht-sinks.html | SPORTS NEWS BRIEFS Skipper Rescued As Yacht Sinks | Special to the New York Times | TX 1-888151 | 1986-09-08 |
| 1986-09-05 | https://www.nytimes.com/1986/09/05/sports/sports-of-the-times-the-goose-country-hardball.html | SPORTS OF THE TIMES The Goose Country Hardball | By George Vecsey | TX 1-888151 | 1986-09-08 |
| 1986-09-05 | https://www.nytimes.com/1986/09/05/sports/steven-crist-on-horse-racing-cup-program-finds-cash-goes-begging.html | STEVEN CRIST ON HORSE RACING Cup Program Finds Cash Goes Begging | By Steven Crist | TX 1-888151 | 1986-09-08 |
| 1986-09-05 | https://www.nytimes.com/1986/09/05/sports/tangstad-seeks-acceptance.html | TANGSTAD SEEKS ACCEPTANCE | By Phil Berger Special To the New York Times | TX 1-888151 | 1986-09-08 |
| 1986-09-05 | https://www.nytimes.com/1986/09/05/sports/zone-is-winning-territory.html | ZONE IS WINNING TERRITORY | By Holcomb B Noble | TX 1-888151 | 1986-09-08 |
| 1986-09-05 | https://www.nytimes.com/1986/09/05/style/from-utah-to-new-guinea-a-lesson-in-transition.html | FROM UTAH TO NEW GUINEA A LESSON IN TRANSITION | By Barbara Crossette Special To the New York Times | TX 1-888151 | 1986-09-08 |
| 1986-09-05 | https://www.nytimes.com/1986/09/05/style/rhymes-among-the-wrenches.html | RHYMES AMONG THE WRENCHES | By Ron Alexander | TX 1-888151 | 1986-09-08 |
| 1986-09-05 | https://www.nytimes.com/1986/09/05/style/the-evening-hours.html | THE EVENING HOURS | By Carol Lawson | TX 1-888151 | 1986-09-08 |
| 1986-09-05 | https://www.nytimes.com/1986/09/05/theater/avang-garde-antics-for-the-adventurous.html | AVANGGARDE ANTICS FOR THE ADVENTUROUS | By Stephen Holden | TX 1-888151 | 1986-09-08 |

| | | | | |
|---|---|---|---|---|
| 1986-09-05 | https://www.nytimes.com/1986/09/05/theater/broadway-musical-version-of-original-dracula-is-being-prepared.html | BROADWAY Musical version of original Dracula is being prepared | By Enid Nemy | TX 1-888151 | 1986-09-08 |
| 1986-09-05 | https://www.nytimes.com/1986/09/05/theater/theater-all-male-japanese-medea.html | THEATER ALLMALE JAPANESE MEDEA | By Mel Gussow | TX 1-888151 | 1986-09-08 |
| 1986-09-05 | https://www.nytimes.com/1986/09/05/theater/theater-beckett-s-staging-of-krapp-s-last-tape.html | THEATER BECKETTS STAGING OF KRAPPS LAST TAPE | By Frank Rich | TX 1-888151 | 1986-09-08 |
| 1986-09-05 | https://www.nytimes.com/1986/09/05/us/around-the-nation-supreme-court-blocks-execution-in-louisiana.html | AROUND THE NATION Supreme Court Blocks Execution in Louisiana | AP | TX 1-888151 | 1986-09-08 |
| 1986-09-05 | https://www.nytimes.com/1986/09/05/us/around-the-nation-texas-lawmakers-to-get-2d-chance-to-fix-deficit.html | AROUND THE NATION Texas Lawmakers to Get 2d Chance to Fix Deficit | AP | TX 1-888151 | 1986-09-08 |
| 1986-09-05 | https://www.nytimes.com/1986/09/05/us/around-the-nation-two-louisiana-officials-charged-in-bribery-case.html | AROUND THE NATION Two Louisiana Officials Charged in Bribery Case | AP | TX 1-888151 | 1986-09-08 |
| 1986-09-05 | https://www.nytimes.com/1986/09/05/us/article-707686-no-title.html | Article 707686  No Title | AP | TX 1-888151 | 1986-09-08 |
| 1986-09-05 | https://www.nytimes.com/1986/09/05/us/asylum-mystery-at-capitol-begins-with-a-family-plea.html | ASYLUM MYSTERY AT CAPITOL BEGINS WITH A FAMILY PLEA | By Ben A Franklin Special To the New York Times | TX 1-888151 | 1986-09-08 |
| 1986-09-05 | https://www.nytimes.com/1986/09/05/us/coroner-offers-to-perform-second-autopsy-of-pilot-of-small-plane.html | CORONER OFFERS TO PERFORM SECOND AUTOPSY OF PILOT OF SMALL PLANE | By Judith Cummings Special To the New York Times | TX 1-888151 | 1986-09-08 |
| 1986-09-05 | https://www.nytimes.com/1986/09/05/us/drugs-after-cancer-surgery.html | Drugs After Cancer Surgery | AP | TX 1-888151 | 1986-09-08 |
| 1986-09-05 | https://www.nytimes.com/1986/09/05/us/epa-plans-new-curb-on-radioactive-water.html | EPA PLANS NEW CURB ON RADIOACTIVE WATER | By Philip Shabecoff Special To the New York Times | TX 1-888151 | 1986-09-08 |
| 1986-09-05 | https://www.nytimes.com/1986/09/05/us/harvard-350-gets-prince-s-warning-and-jests.html | HARVARD 350 GETS PRINCES WARNING AND JESTS | By Fox Butterfield Special To the New York Times | TX 1-888151 | 1986-09-08 |
| 1986-09-05 | https://www.nytimes.com/1986/09/05/us/in-crash-s-wake-a-new-test-for-pilots-lobby.html | IN CRASHS WAKE A NEW TEST FOR PILOTS LOBBY | By Martin Tolchin Special To the New York Times | TX 1-888151 | 1986-09-08 |
| 1986-09-05 | https://www.nytimes.com/1986/09/05/us/justice-department-rejects-appeal-for-rehnquist-inquiry.html | Justice Department Rejects Appeal for Rehnquist Inquiry | AP | TX 1-888151 | 1986-09-08 |
| 1986-09-05 | https://www.nytimes.com/1986/09/05/us/legion-commander-elected.html | Legion Commander Elected | AP | TX 1-888151 | 1986-09-08 |

| | | | | |
|---|---|---|---|---|
| 1986-09-05 | https://www.nytimes.com/1986/09/05/us/nasa-cutting-work-force-at-space-center-in-florida.html | NASA CUTTING WORK FORCE AT SPACE CENTER IN FLORIDA | By William J Broad Special To the New York Times | TX 1-888151 | 1986-09-08 |
| 1986-09-05 | https://www.nytimes.com/1986/09/05/us/navy-says-production-flaws-are-delaying-missile.html | NAVY SAYS PRODUCTION FLAWS ARE DELAYING MISSILE | By John H Cushman Jr Special To the New York Times | TX 1-888151 | 1986-09-08 |
| 1986-09-05 | https://www.nytimes.com/1986/09/05/us/new-politics-emerging-out-of-demographic-changes.html | NEW POLITICS EMERGING OUT OF DEMOGRAPHIC CHANGES | By John Herbers Special To the New York Times | TX 1-888151 | 1986-09-08 |
| 1986-09-05 | https://www.nytimes.com/1986/09/05/us/reagans-plan-speech-to-start-campaign-by-administration-against-drugs.html | REAGANS PLAN SPEECH TO START CAMPAIGN BY ADMINISTRATION AGAINST DRUGS | By Gerald M Boyd Special To the New York Times | TX 1-888151 | 1986-09-08 |
| 1986-09-05 | https://www.nytimes.com/1986/09/05/us/senate-race-in-nevada-is-seen-as-close-and-vital.html | SENATE RACE IN NEVADA IS SEEN AS CLOSE AND VITAL | By Rw Apple Jr Special To the New York Times | TX 1-888151 | 1986-09-08 |
| 1986-09-05 | https://www.nytimes.com/1986/09/05/us/the-profitable-road-to-natural-beef.html | THE PROFITABLE ROAD TO NATURAL BEEF | By Keith Schneider Special To the New York Times | TX 1-888151 | 1986-09-08 |
| 1986-09-05 | https://www.nytimes.com/1986/09/05/us/threat-to-leave-virginia-base-may-win-falwell-a-tax-waiver.html | THREAT TO LEAVE VIRGINIA BASE MAY WIN FALWELL A TAX WAIVER | By Dudley Clendinen Special To the New York Times | TX 1-888151 | 1986-09-08 |
| 1986-09-05 | https://www.nytimes.com/1986/09/05/us-plans-first-space-based-antimissile-test.html | US PLANS FIRST SPACEBASED ANTIMISSILE TEST | By Michael R Gordon Special To the New York Times | TX 1-888151 | 1986-09-08 |
| 1986-09-05 | https://www.nytimes.com/1986/09/05/us/vatican-moves-to-curb-power-of-a-liberal-prelate-in-seattle.html | VATICAN MOVES TO CURB POWER OF A LIBERAL PRELATE IN SEATTLE | AP | TX 1-888151 | 1986-09-08 |
| 1986-09-05 | https://www.nytimes.com/1986/09/05/us/washington-talk-briefing-diplomatic-switch.html | WASHINGTON TALK BRIEFING Diplomatic Switch | By Wayne King and Warren Weaver Jr | TX 1-888151 | 1986-09-08 |
| 1986-09-05 | https://www.nytimes.com/1986/09/05/us/washington-talk-briefing-hot-hotel-competition.html | WASHINGTON TALK BRIEFING Hot Hotel Competition | By Wayne King and Warren Weaver Jr | TX 1-888151 | 1986-09-08 |
| 1986-09-05 | https://www.nytimes.com/1986/09/05/us/washington-talk-briefing-mondale-to-the-fore.html | WASHINGTON TALK BRIEFING Mondale to the Fore | By Wayne King and Warren Weaver Jr | TX 1-888151 | 1986-09-08 |
| 1986-09-05 | https://www.nytimes.com/1986/09/05/us/washington-talk-briefing-tall-tales-and-all.html | WASHINGTON TALK BRIEFING Tall Tales and All | By Wayne King and Warren Weaver Jr | TX 1-888151 | 1986-09-08 |
| 1986-09-05 | https://www.nytimes.com/1986/09/05/us/washington-talk-congress-tax-bill-could-die-with-vote-on-rule.html | WASHINGTON TALK CONGRESS Tax Bill Could Die With Vote On Rule | By David E Rosenbaum Special To the New York Times | TX 1-888151 | 1986-09-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-09-05 | https://www.nytimes.com/1986/09/05/us/washington-talk-employment-data-day-one-figure-is-the-same.html | WASHINGTON TALK Employment Data Day One Figure Is the Same | By Robert D Hershey Jr Special To the New York Times | TX 1-888151 | 1986-09-08 |
| 1986-09-05 | https://www.nytimes.com/1986/09/05/us/washington-talk-western-white-house-unexpected-events-aren-t-subject-to-edict.html | WASHINGTON TALK WESTERN WHITE HOUSE Unexpected Events Arent Subject to Edict | By Gerald M Boyd Special To the New York Times | TX 1-888151 | 1986-09-08 |
| 1986-09-05 | https://www.nytimes.com/1986/09/05/us/workers-in-california-strike-2-more-wineries.html | Workers in California Strike 2 More Wineries | AP | TX 1-888151 | 1986-09-08 |
| 1986-09-05 | https://www.nytimes.com/1986/09/05/us/yamani-scans-oil-price-future.html | Yamani Scans Oil Price Future | Special to the New York Times | TX 1-888151 | 1986-09-08 |
| 1986-09-05 | https://www.nytimes.com/1986/09/05/world/3-french-soldiers-killed-in-lebanon.html | 3 FRENCH SOLDIERS KILLED IN LEBANON | By Ihsan A Hijazi Special To the New York Times | TX 1-888151 | 1986-09-08 |
| 1986-09-05 | https://www.nytimes.com/1986/09/05/world/4-gunmen-in-pakistani-city-seize-a-pan-am-jet-with-400-aboard.html | 4 GUNMEN IN PAKISTANI CITY SEIZE A PAN AM JET WITH 400 ABOARD | AP | TX 1-888151 | 1986-09-08 |
| 1986-09-05 | https://www.nytimes.com/1986/09/05/world/aquino-asserts-she-won-t-bow-to-us-pressure.html | AQUINO ASSERTS SHE WONT BOW TO US PRESSURE | By Seth Mydans Special To the New York Times | TX 1-888151 | 1986-09-08 |
| 1986-09-05 | https://www.nytimes.com/1986/09/05/world/around-the-world-100-are-detained-in-chile-as-a-protest-strike-starts.html | AROUND THE WORLD 100 Are Detained in Chile As a Protest Strike Starts | Special to the New York Times | TX 1-888151 | 1986-09-08 |
| 1986-09-05 | https://www.nytimes.com/1986/09/05/world/around-the-world-iran-is-reported-to-free-soviet-ship-after-search.html | AROUND THE WORLD Iran Is Reported to Free Soviet Ship After Search | AP | TX 1-888151 | 1986-09-08 |
| 1986-09-05 | https://www.nytimes.com/1986/09/05/world/around-the-world-polish-church-drops-plan-for-farm-fund.html | AROUND THE WORLD Polish Church Drops Plan for Farm Fund | Special to The New York Times | TX 1-888151 | 1986-09-08 |
| 1986-09-05 | https://www.nytimes.com/1986/09/05/world/blacks-in-soweto-try-to-defy-curb-on-a-mass-funeral.html | BLACKS IN SOWETO TRY TO DEFY CURB ON A MASS FUNERAL | By Serge Schmemann Special To the New York Times | TX 1-888151 | 1986-09-08 |
| 1986-09-05 | https://www.nytimes.com/1986/09/05/world/book-tells-of-us-data-on-downing-of-korean-jet.html | BOOK TELLS OF US DATA ON DOWNING OF KOREAN JET | By Stephen Engelberg Special To the New York Times | TX 1-888151 | 1986-09-08 |
| 1986-09-05 | https://www.nytimes.com/1986/09/05/world/daniloff-testified-in-78-against-spying-efforts.html | Daniloff Testified in 78 Against Spying Efforts | Special to the New York Times | TX 1-888151 | 1986-09-08 |
| 1986-09-05 | https://www.nytimes.com/1986/09/05/world/israeli-test-flight-is-off.html | Israeli Test Flight Is Off | Special to the New York Times | TX 1-888151 | 1986-09-08 |

| 1986-09-05 | https://www.nytimes.com/1986/09/05/world/japan-plan-for-elderly-green-pastures-overseas.html | JAPAN PLAN FOR ELDERLY GREEN PASTURES OVERSEAS | By Clyde Haberman Special To the New York Times | TX 1-888151 | 1986-09-08 |
|---|---|---|---|---|---|
| 1986-09-05 | https://www.nytimes.com/1986/09/05/world/japan-warns-south-africa-it-may-adopt-new-santions.html | JAPAN WARNS SOUTH AFRICA IT MAY ADOPT NEW SANTIONS | Special to the New York Times | TX 1-888151 | 1986-09-08 |
| 1986-09-05 | https://www.nytimes.com/1986/09/05/world/qaddafi-calls-third-world-helpless.html | QADDAFI CALLS THIRD WORLD HELPLESS | By Sheila Rule Special To the New York Times | TX 1-888151 | 1986-09-08 |
| 1986-09-05 | https://www.nytimes.com/1986/09/05/world/reagan-extending-limited-sanctions.html | REAGAN EXTENDING LIMITED SANCTIONS | By Bernard Weinraub Special To the New York Times | TX 1-888151 | 1986-09-08 |
| 1986-09-05 | https://www.nytimes.com/1986/09/05/world/soviet-seizes-ship-captains-over-sinking.html | SOVIET SEIZES SHIP CAPTAINS OVER SINKING | By Philip Taubman Special To the New York Times | TX 1-888151 | 1986-09-08 |
| 1986-09-05 | https://www.nytimes.com/1986/09/05/world/special-pre-summit-us-soviet-arms-consultations-resume-today.html | SPECIAL PRESUMMIT USSOVIET ARMS CONSULTATIONS RESUME TODAY | Special to the New York Times | TX 1-888151 | 1986-09-08 |
| 1986-09-05 | https://www.nytimes.com/1986/09/05/world/tutu-s-title-is-now-archbishop.html | TUTUS TITLE IS NOW ARCHBISHOP | AP | TX 1-888151 | 1986-09-08 |
| 1986-09-05 | https://www.nytimes.com/1986/09/05/world/us-and-soviet-resume-chemical-arms-talks.html | US and Soviet Resume Chemical Arms Talks | Special to the New York Times | TX 1-888151 | 1986-09-08 |
| 1986-09-05 | https://www.nytimes.com/1986/09/05/world/us-weighs-moves-against-moscow-in-reporter-case.html | US WEIGHS MOVES AGAINST MOSCOW IN REPORTER CASE | By Bernard Gwertzman Special To the New York Times | TX 1-888151 | 1986-09-08 |
| 1986-09-06 | https://www.nytimes.com/1986/09/06/arts/concert-bernstein-introduces-3-proteges.html | CONCERT BERNSTEIN INTRODUCES 3 PROTEGES | By Will Crutchfield | TX 1-888110 | 1986-09-10 |
| 1986-09-06 | https://www.nytimes.com/1986/09/06/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-888110 | 1986-09-10 |
| 1986-09-06 | https://www.nytimes.com/1986/09/06/arts/the-dance-petronio-and-skaggs-in-the-park.html | THE DANCE PETRONIO AND SKAGGS IN THE PARK | By Jack Anderson | TX 1-888110 | 1986-09-10 |
| 1986-09-06 | https://www.nytimes.com/1986/09/06/arts/tv-laurie-anderson-performs.html | TV LAURIE ANDERSON PERFORMS | By Walter Goodman | TX 1-888110 | 1986-09-10 |
| 1986-09-06 | https://www.nytimes.com/1986/09/06/arts/tv-the-kirov-ballet-offers-giselle-on-bravo.html | TV THE KIROV BALLET OFFERS GISELLE ON BRAVO | By Jack Anderson | TX 1-888110 | 1986-09-10 |
| 1986-09-06 | https://www.nytimes.com/1986/09/06/books/books-of-the-times-a-sense-of-peril.html | BOOKS OF THE TIMES A Sense of Peril | By Michiko Kakutani | TX 1-888110 | 1986-09-10 |
| 1986-09-06 | https://www.nytimes.com/1986/09/06/books/german-book-sets-off-new-holocaust-debate.html | GERMAN BOOK SETS OFF NEW HOLOCAUST DEBATE | By James M Markham Special To the New York Times | TX 1-888110 | 1986-09-10 |

| 1986-09-06 | https://www.nytimes.com/1986/09/06/business/a-loophole-lets-fiber-surge.html | A LOOPHOLE LETS FIBER SURGE | By Lisa Belkin | TX 1-888110 | 1986-09-10 |
| 1986-09-06 | https://www.nytimes.com/1986/09/06/business/company-news-air-alaska-adds-to-airline-bid.html | COMPANY NEWS Air Alaska Adds To Airline Bid | Special to the New York Times | TX 1-888110 | 1986-09-10 |
| 1986-09-06 | https://www.nytimes.com/1986/09/06/business/company-news-allied-stores-stock-dips-1.125-a-share.html | COMPANY NEWS Allied Stores Stock Dips 1125 a Share | By Isadore Barmash | TX 1-888110 | 1986-09-10 |
| 1986-09-06 | https://www.nytimes.com/1986/09/06/business/company-news-first-commodity-s-expulsion-sought.html | COMPANY NEWS First Commoditys Expulsion Sought | AP | TX 1-888110 | 1986-09-10 |
| 1986-09-06 | https://www.nytimes.com/1986/09/06/business/company-news-holly-sugar-proxy-contest.html | COMPANY NEWS Holly Sugar Proxy Contest | Special to the New York Times | TX 1-888110 | 1986-09-10 |
| 1986-09-06 | https://www.nytimes.com/1986/09/06/business/company-news-larger-stake-sought-in-caesars.html | COMPANY NEWS Larger Stake Sought in Caesars | Special to the New York Times | TX 1-888110 | 1986-09-10 |
| 1986-09-06 | https://www.nytimes.com/1986/09/06/business/company-news-vw-to-lift-prices-an-average-4.2.html | COMPANY NEWS VW to Lift Prices An Average 42 | AP | TX 1-888110 | 1986-09-10 |
| 1986-09-06 | https://www.nytimes.com/1986/09/06/business/credit-markets-bond-prices-sharply-lower.html | CREDIT MARKETS Bond Prices Sharply Lower | By Kenneth N Gilpin | TX 1-888110 | 1986-09-10 |
| 1986-09-06 | https://www.nytimes.com/1986/09/06/business/dow-falls-19.96-points-to-1899.75.html | DOW FALLS 1996 POINTS TO 189975 | By John Crudele | TX 1-888110 | 1986-09-10 |
| 1986-09-06 | https://www.nytimes.com/1986/09/06/business/glass-unit-to-be-sold.html | Glass Unit to Be Sold | AP | TX 1-888110 | 1986-09-10 |
| 1986-09-06 | https://www.nytimes.com/1986/09/06/business/gulf-canada-allied-pact-splits-up-hiram-walker.html | GULF CANADAALLIED PACT SPLITS UP HIRAM WALKER | By Douglas Martin Special To the New York Times | TX 1-888110 | 1986-09-10 |
| 1986-09-06 | https://www.nytimes.com/1986/09/06/business/india-sues-carbide-in-bhopal.html | INDIA SUES CARBIDE IN BHOPAL | By Sanjoy Hazarika Special To the New York Times | TX 1-888110 | 1986-09-10 |
| 1986-09-06 | https://www.nytimes.com/1986/09/06/business/judge-rejects-hunt-bid-refuses-to-leave-case.html | JUDGE REJECTS HUNT BID REFUSES TO LEAVE CASE | By Thomas C Hayes Special To the New York Times | TX 1-888110 | 1986-09-10 |
| 1986-09-06 | https://www.nytimes.com/1986/09/06/business/new-chief-is-sought-in-search-by-mcc.html | New Chief Is Sought In Search by MCC | Special to the New York Times | TX 1-888110 | 1986-09-10 |
| 1986-09-06 | https://www.nytimes.com/1986/09/06/business/patents-2-aircraft-control-systems.html | PATENTS2 Aircraft Control Systems | By Stacy V Jones | TX 1-888110 | 1986-09-10 |

| 1986-09-06 | https://www.nytimes.com/1986/09/06/business/patents-artificial-tree-machine.html | PATENTSArtificial Tree Machine | By Stacy V Jones | TX 1-888110 | 1986-09-10 |
|---|---|---|---|---|---|
| 1986-09-06 | https://www.nytimes.com/1986/09/06/business/patents-safety-jump-suit.html | PATENTSSafety Jump Suit | By Stacy V Jones | TX 1-888110 | 1986-09-10 |
| 1986-09-06 | https://www.nytimes.com/1986/09/06/business/patents-system-improves-use-of-nuclear-plant-fuel.html | PATENTSSystem Improves Use Of Nuclear Plant Fuel | By Stacy V Jones | TX 1-888110 | 1986-09-10 |
| 1986-09-06 | https://www.nytimes.com/1986/09/06/business/sec-grants-hutton-plea.html | SEC Grants Hutton Plea | Special to the New York Times | TX 1-888110 | 1986-09-10 |
| 1986-09-06 | https://www.nytimes.com/1986/09/06/business/some-real-interest-in-this-ballet.html | SOME REAL INTEREST IN THIS BALLET | By Andrew Pollack Special To the New York Times | TX 1-888110 | 1986-09-10 |
| 1986-09-06 | https://www.nytimes.com/1986/09/06/business/tax-bill-s-broad-effect-on-multinationals.html | TAX BILLS BROAD EFFECT ON MULTINATIONALS | By Gary Klott Special to the New York Times | TX 1-888110 | 1986-09-10 |
| 1986-09-06 | https://www.nytimes.com/1986/09/06/business/the-deal-for-dealer-s-digest.html | THE DEAL FOR DEALERS DIGEST | By Geraldine Fabrikant | TX 1-888110 | 1986-09-10 |
| 1986-09-06 | https://www.nytimes.com/1986/09/06/business/your-money-some-parental-tax-breaks.html | YOUR MONEY SOME PARENTAL TAX BREAKS | By Leonard Sloane | TX 1-888110 | 1986-09-10 |
| 1986-09-06 | https://www.nytimes.com/1986/09/06/nyregion/2d-livery-driver-is-found-dead-near-parkway.html | 2d LIVERY DRIVER IS FOUND DEAD NEAR PARKWAY | By Todd S Purdum | TX 1-888110 | 1986-09-10 |
| 1986-09-06 | https://www.nytimes.com/1986/09/06/nyregion/600-pounds-of-cocaine-seized-in-jersey.html | 600 POUNDS OF COCAINE SEIZED IN JERSEY | By Alfonso A Narvaez Special To the New York Times | TX 1-888110 | 1986-09-10 |
| 1986-09-06 | https://www.nytimes.com/1986/09/06/nyregion/about-new-york-in-the-face-of-a-plague-a-party.html | ABOUT NEW YORK In the Face of a Plague A Party | By William E Geist | TX 1-888110 | 1986-09-10 |
| 1986-09-06 | https://www.nytimes.com/1986/09/06/nyregion/autopsy-contradicts-suspect-in-park-slaying.html | AUTOPSY CONTRADICTS SUSPECT IN PARK SLAYING | By Selwyn Raab | TX 1-888110 | 1986-09-10 |
| 1986-09-06 | https://www.nytimes.com/1986/09/06/nyregion/bridge-philip-feldesman-was-force-in-many-national-contests.html | BRIDGE Philip Feldesman Was Force In Many National Contests | By Alan Truscott | TX 1-888110 | 1986-09-10 |
| 1986-09-06 | https://www.nytimes.com/1986/09/06/nyregion/city-s-unemployment-rate-is-lowest-for-august-in-a-dozen-years.html | CITYS UNEMPLOYMENT RATE IS LOWEST FOR AUGUST IN A DOZEN YEARS | By Michael Jensen Jr | TX 1-888110 | 1986-09-10 |
| 1986-09-06 | https://www.nytimes.com/1986/09/06/nyregion/connecticut-museum-chief-is-dismissed-for-gun-trading.html | Connecticut Museum Chief Is Dismissed for Gun Trading | AP | TX 1-888110 | 1986-09-10 |

| | | | | |
|---|---|---|---|---|
| 1986-09-06 | https://www.nytimes.com/1986/09/06/nyregion/crew-saved-3-days-after-ship-s-sinking.html | CREW SAVED 3 DAYS AFTER SHIPS SINKING | By Robert D McFadden | TX 1-888110 | 1986-09-10 |
| 1986-09-06 | https://www.nytimes.com/1986/09/06/nyregion/cuomo-and-aide-to-o-connor-clash-over-abortion-dissent.html | CUOMO AND AIDE TO OCONNOR CLASH OVER ABORTION DISSENT | By Ari L Goldman | TX 1-888110 | 1986-09-10 |
| 1986-09-06 | https://www.nytimes.com/1986/09/06/nyregion/fire-dept-test-declared-invalid.html | FIRE DEPT TEST DECLARED INVALID | By Suzanne Daley | TX 1-888110 | 1986-09-10 |
| 1986-09-06 | https://www.nytimes.com/1986/09/06/nyregion/for-1940-s-star-a-violent-end-in-rockaway.html | FOR 1940S STAR A VIOLENT END IN ROCKAWAY | By George James | TX 1-888110 | 1986-09-10 |
| 1986-09-06 | https://www.nytimes.com/1986/09/06/nyregion/gotti-denies-knowing-mob-informer.html | GOTTI DENIES KNOWING MOB INFORMER | By Leonard Buder | TX 1-888110 | 1986-09-10 |
| 1986-09-06 | https://www.nytimes.com/1986/09/06/nyregion/guilty-verdict-in-murder-case-is-overturned.html | GUILTY VERDICT IN MURDER CASE IS OVERTURNED | By Kirk Johnson | TX 1-888110 | 1986-09-10 |
| 1986-09-06 | https://www.nytimes.com/1986/09/06/nyregion/kasparov-and-karpov-play-to-draw-in-game-13.html | KASPAROV AND KARPOV PLAY TO DRAW IN GAME 13 | AP | TX 1-888110 | 1986-09-10 |
| 1986-09-06 | https://www.nytimes.com/1986/09/06/nyregion/new-york-day-by-day-a-new-focus-on-fort-greene-park.html | NEW YORK DAY BY DAY A New Focus On Fort Greene Park | By David Bird and David W Dunlap | TX 1-888110 | 1986-09-10 |
| 1986-09-06 | https://www.nytimes.com/1986/09/06/nyregion/new-york-day-by-day-time-runs-out-for-dime-parking-meters.html | NEW YORK DAY BY DAY Time Runs Out For Dime Parking Meters | By David Bird and David W Dunlap | TX 1-888110 | 1986-09-10 |
| 1986-09-06 | https://www.nytimes.com/1986/09/06/nyregion/new-york-day-by-day-to-the-bronx-with-love.html | NEW YORK DAY BY DAY To the Bronx With Love | By David Bird and David W Dunlap | TX 1-888110 | 1986-09-10 |
| 1986-09-06 | https://www.nytimes.com/1986/09/06/nyregion/rail-crash-victim-identified.html | Rail Crash Victim Identified | AP | TX 1-888110 | 1986-09-10 |
| 1986-09-06 | https://www.nytimes.com/1986/09/06/nyregion/re-the-lawyer-client-relationship.html | RE THE LAWYERCLIENT RELATIONSHIP | By Alan Finder | TX 1-888110 | 1986-09-10 |
| 1986-09-06 | https://www.nytimes.com/1986/09/06/nyregion/the-talk-of-buffalo-a-new-hero-resurrects-the-civic-pride-in-buffalo.html | THE TALK OF BUFFALO A NEW HERO RESURRECTS THE CIVIC PRIDE IN BUFFALO | By Dirk Johnson Special To the New York Times | TX 1-888110 | 1986-09-10 |
| 1986-09-06 | https://www.nytimes.com/1986/09/06/obituaries/keith-clearwaters-45-dies-key-official-in-at-t-case.html | Keith Clearwaters 45 Dies Key Official in ATT Case | Special to the New York Times | TX 1-888110 | 1986-09-10 |
| 1986-09-06 | https://www.nytimes.com/1986/09/06/obituaries/paul-sann-author-and-former-editor-of-new-york-post.html | PAUL SANN AUTHOR AND FORMER EDITOR OF NEW YORK POST | By Wolfgang Saxon | TX 1-888110 | 1986-09-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-09-06 | https://www.nytimes.com/1986/09/06/obituaries/sid-tanenbaum-60-is-slain-nyu-basketball-star-in-40-s.html | SID TANENBAUM 60 IS SLAIN NYU BASKETBALL STAR IN 40S | By Sam Goldaper | TX 1-888110 | 1986-09-10 |
| 1986-09-06 | https://www.nytimes.com/1986/09/06/obituaries/vladimir-vassilieff.html | VLADIMIR VASSILIEFF | AP | TX 1-888110 | 1986-09-10 |
| 1986-09-06 | https://www.nytimes.com/1986/09/06/opinion/a-model-public-servant.html | A MODEL PUBLIC SERVANT | By Verne W Newton | TX 1-888110 | 1986-09-10 |
| 1986-09-06 | https://www.nytimes.com/1986/09/06/opinion/back-to-the-sweatshop.html | BACK TO THE SWEATSHOP | By Jay Mazur | TX 1-888110 | 1986-09-10 |
| 1986-09-06 | https://www.nytimes.com/1986/09/06/opinion/end-life-tenure-for-judges.html | END LIFE TENURE FOR JUDGES | By Doug Bandow | TX 1-888110 | 1986-09-10 |
| 1986-09-06 | https://www.nytimes.com/1986/09/06/opinion/observer-a-bungle-in-sheep-s-clothing.html | OBSERVER A BUNGLE IN SHEEPS CLOTHING | By Russell Baker | TX 1-888110 | 1986-09-10 |
| 1986-09-06 | https://www.nytimes.com/1986/09/06/opinion/tenniss-fickle-fans.html | TENNISS FICKLE FANS | BY Michelle Preston | TX 1-888110 | 1986-09-10 |
| 1986-09-06 | https://www.nytimes.com/1986/09/06/sports/baseball-red-sox-win-12-2-increase-lead-to-5-1-2.html | BASEBALL RED SOX WIN 122 INCREASE LEAD TO 5 12 | AP | TX 1-888110 | 1986-09-10 |
| 1986-09-06 | https://www.nytimes.com/1986/09/06/sports/college-games-at-a-glance.html | COLLEGE GAMES AT A GLANCE | By Gordon S White Jr | TX 1-888110 | 1986-09-10 |
| 1986-09-06 | https://www.nytimes.com/1986/09/06/sports/distinct-styles-clash-in-final.html | DISTINCT STYLES CLASH IN FINAL | By Peter Alfano | TX 1-888110 | 1986-09-10 |
| 1986-09-06 | https://www.nytimes.com/1986/09/06/sports/marino-will-get-9-million-contract.html | MARINO WILL GET 9 MILLION CONTRACT | By Michael Janofsky | TX 1-888110 | 1986-09-10 |
| 1986-09-06 | https://www.nytimes.com/1986/09/06/sports/players-champion-cyclist-has-modest-hopes.html | PLAYERS Champion Cyclist Has Modest Hopes | By Samuel Abt | TX 1-888110 | 1986-09-10 |
| 1986-09-06 | https://www.nytimes.com/1986/09/06/sports/skinner-drives-in-four-runs.html | SKINNER DRIVES IN FOUR RUNS | By Michael Martinez Special To the New York Times | TX 1-888110 | 1986-09-10 |
| 1986-09-06 | https://www.nytimes.com/1986/09/06/sports/sports-of-the-times-which-side-of-the-net.html | SPORTS OF THE TIMES Which Side of the Net | By Peter Alfano | TX 1-888110 | 1986-09-10 |
| 1986-09-06 | https://www.nytimes.com/1986/09/06/sports/st-john-s-wins.html | St Johns Wins | AP | TX 1-888110 | 1986-09-10 |
| 1986-09-06 | https://www.nytimes.com/1986/09/06/sports/starting-dates-set-for-playoffs.html | Starting Dates Set for Playoffs | By United Press International | TX 1-888110 | 1986-09-10 |
| 1986-09-06 | https://www.nytimes.com/1986/09/06/sports/sukova-stuns-lloyd-6-2-6-4-in-semifinal-at-open.html | SUKOVA STUNS LLOYD 62 64 IN SEMIFINAL AT OPEN | By Roy S Johnson | TX 1-888110 | 1986-09-10 |

| 1986-09-06 | https://www.nytimes.com/1986/09/06/sports/tribble-issues-denial.html | Tribble Issues Denial | AP | TX 1-888110 | 1986-09-10 |
|---|---|---|---|---|---|
| 1986-09-06 | https://www.nytimes.com/1986/09/06/style/consumer-saturday-complaints-on-buying-by-mail.html | CONSUMER SATURDAY Complaints On Buying By Mail | By William R Greer | TX 1-888110 | 1986-09-10 |
| 1986-09-06 | https://www.nytimes.com/1986/09/06/style/de-gustibus-dining-out-recital-of-specials-no-treat.html | DE GUSTIBUS Dining Out Recital of Specials No Treat | By Marian Burros | TX 1-888110 | 1986-09-10 |
| 1986-09-06 | https://www.nytimes.com/1986/09/06/style/local-supermarket-a-declining-breed.html | LOCAL SUPERMARKET A DECLINING BREED | By Shawn G Kennedy | TX 1-888110 | 1986-09-10 |
| 1986-09-06 | https://www.nytimes.com/1986/09/06/theater/stage-dixie-dewdrop-portrait-of-uncle-dave.html | STAGE DIXIE DEWDROP PORTRAIT OF UNCLE DAVE | By Stephen Holden | TX 1-888110 | 1986-09-10 |
| 1986-09-06 | https://www.nytimes.com/1986/09/06/us/22-hurt-in-power-plant-fire.html | 22 HURT IN POWER PLANT FIRE | AP | TX 1-888110 | 1986-09-10 |
| 1986-09-06 | https://www.nytimes.com/1986/09/06/us/around-the-nation-3500-workers-go-out-at-armco-steel-plant.html | AROUND THE NATION 3500 Workers Go Out At Armco Steel Plant | AP | TX 1-888110 | 1986-09-10 |
| 1986-09-06 | https://www.nytimes.com/1986/09/06/us/around-the-nation-california-wine-strike-spreads-to-almaden-sites.html | AROUND THE NATION California Wine Strike Spreads to Almaden Sites | AP | TX 1-888110 | 1986-09-10 |
| 1986-09-06 | https://www.nytimes.com/1986/09/06/us/britannica-computer-foils-tampering-with-facts.html | BRITANNICA COMPUTER FOILS TAMPERING WITH FACTS | By Andrew H Malcolm Special To the New York Times | TX 1-888110 | 1986-09-10 |
| 1986-09-06 | https://www.nytimes.com/1986/09/06/us/doubts-raised-about-origin-of-walker-s-spy-ring.html | DOUBTS RAISED ABOUT ORIGIN OF WALKERS SPY RING | By Philip Shenon Special To the New York Times | TX 1-888110 | 1986-09-10 |
| 1986-09-06 | https://www.nytimes.com/1986/09/06/us/experts-say-chemicals-peril-farm-belt-s-water.html | EXPERTS SAY CHEMICALS PERIL FARM BELTS WATER | By Thomas J Knudson | TX 1-888110 | 1986-09-10 |
| 1986-09-06 | https://www.nytimes.com/1986/09/06/us/group-names-panel-on-teacher-certification.html | GROUP NAMES PANEL ON TEACHER CERTIFICATION | By Leslie Maitland Werner Special To the New York Times | TX 1-888110 | 1986-09-10 |
| 1986-09-06 | https://www.nytimes.com/1986/09/06/us/joblessness-in-slight-drop-encouraging-some-analysts.html | JOBLESSNESS IN SLIGHT DROP ENCOURAGING SOME ANALYSTS | By Robert D Hershey Jr Special To the New York Times | TX 1-888110 | 1986-09-10 |
| 1986-09-06 | https://www.nytimes.com/1986/09/06/us/memorial-services-for-crash-victims.html | MEMORIAL SERVICES FOR CRASH VICTIMS | AP | TX 1-888110 | 1986-09-10 |
| 1986-09-06 | https://www.nytimes.com/1986/09/06/us/o-neill-is-honored-at-harvard-s-fete.html | ONEILL IS HONORED AT HARVARDS FETE | By Fox Butterfield | TX 1-888110 | 1986-09-10 |

| 1986-09-06 | https://www.nytimes.com/1986/09/06/us/political-prisoners-in-cuba-are-to-be-admitted-to-us.html | POLITICAL PRISONERS IN CUBA ARE TO BE ADMITTED TO US | By Robert Pear Special To the New York Times | TX 1-888110 | 1986-09-10 |
|---|---|---|---|---|---|
| 1986-09-06 | https://www.nytimes.com/1986/09/06/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 1-888110 | 1986-09-10 |
| 1986-09-06 | https://www.nytimes.com/1986/09/06/us/special-military-forces-congress-sees-room-for-improvement.html | SPECIAL MILITARY FORCES CONGRESS SEES ROOM FOR IMPROVEMENT | By Bernard E Trainor | TX 1-888110 | 1986-09-10 |
| 1986-09-06 | https://www.nytimes.com/1986/09/06/us/texas-town-leading-in-executions-in-a-new-us-era-of-death-penalty.html | TEXAS TOWN LEADING IN EXECUTIONS IN A NEW US ERA OF DEATH PENALTY | By Peter Applebome | TX 1-888110 | 1986-09-10 |
| 1986-09-06 | https://www.nytimes.com/1986/09/06/us/unmanned-rocket-on-secret-mission-launched-by-us.html | UNMANNED ROCKET ON SECRET MISSION LAUNCHED BY US | By William J Broad Special To the New York Times | TX 1-888110 | 1986-09-10 |
| 1986-09-06 | https://www.nytimes.com/1986/09/06/us/vatican-change-in-seattle-protested.html | VATICAN CHANGE IN SEATTLE PROTESTED | Special to the New York Times | TX 1-888110 | 1986-09-10 |
| 1986-09-06 | https://www.nytimes.com/1986/09/06/us/washington-talk-briefing-license-issue-goes-away.html | WASHINGTON TALK BRIEFING License Issue Goes Away | By Wayne King and Warren Weaver Jr | TX 1-888110 | 1986-09-10 |
| 1986-09-06 | https://www.nytimes.com/1986/09/06/us/washington-talk-briefing-little-red-book-usa.html | WASHINGTON TALK BRIEFING Little Red Book USA | By Wayne King and Warren Weaver Jr | TX 1-888110 | 1986-09-10 |
| 1986-09-06 | https://www.nytimes.com/1986/09/06/us/washington-talk-briefing-pointing-the-finger.html | WASHINGTON TALK BRIEFING Pointing the Finger | By Wayne King and Warren Weaver Jr | TX 1-888110 | 1986-09-10 |
| 1986-09-06 | https://www.nytimes.com/1986/09/06/us/washington-talk-fishing-for-japan-s-technology-data.html | WASHINGTON TALK Fishing for Japans Technology Data | By Clyde H Farnsworth Special To the New York Times | TX 1-888110 | 1986-09-10 |
| 1986-09-06 | https://www.nytimes.com/1986/09/06/us/weinberger-denies-antimissile-shift.html | WEINBERGER DENIES ANTIMISSILE SHIFT | By David E Sanger Special To the New York Times | TX 1-888110 | 1986-09-10 |
| 1986-09-06 | https://www.nytimes.com/1986/09/06/world/7-czech-cultural-dissidents-seized-in-prague.html | 7 CZECH CULTURAL DISSIDENTS SEIZED IN PRAGUE | By Michael T Kaufman | TX 1-888110 | 1986-09-10 |
| 1986-09-06 | https://www.nytimes.com/1986/09/06/world/a-scare-in-paris-prompts-warning.html | A SCARE IN PARIS PROMPTS WARNING | By Richard Bernstein | TX 1-888110 | 1986-09-10 |
| 1986-09-06 | https://www.nytimes.com/1986/09/06/world/aquino-meets-with-guerrilla-leader-and-truce-is-extended.html | AQUINO MEETS WITH GUERRILLA LEADER AND TRUCE IS EXTENDED | Special to the New York Times | TX 1-888110 | 1986-09-10 |
| 1986-09-06 | https://www.nytimes.com/1986/09/06/world/around-the-world-east-german-family-of-4-swims-river-to-west.html | AROUND THE WORLD East German Family of 4 Swims River to West | AP | TX 1-888110 | 1986-09-10 |

| | | | | |
|---|---|---|---|---|
| 1986-09-06 | https://www.nytimes.com/1986/09/06/world/chernobyl-disaster-leaving-a-long-trail-of-lists.html | CHERNOBYL DISASTER LEAVING A LONG TRAIL OF LISTS | By Felicity Barringer | TX 1-888110 | 1986-09-10 |
| 1986-09-06 | https://www.nytimes.com/1986/09/06/world/europeans-say-us-envoy-was-vague-on-qaddafi.html | EUROPEANS SAY US ENVOY WAS VAGUE ON QADDAFI | By James M Markham Special To the New York Times | TX 1-888110 | 1986-09-10 |
| 1986-09-06 | https://www.nytimes.com/1986/09/06/world/excerpts-from-shultz-speech-at-harvard-s-350-anniversary-celebration.html | EXCERPTS FROM SHULTZ SPEECH AT HARVARDS 350 ANNIVERSARY CELEBRATION | Special to the New York Times | TX 1-888110 | 1986-09-10 |
| 1986-09-06 | https://www.nytimes.com/1986/09/06/world/hijacking-in-karachi-as-the-shooting-began-visions-of-a-holocaust.html | HIJACKING IN KARACHI AS THE SHOOTING BEGAN VISIONS OF A HOLOCAUST | Special to the New York Times | TX 1-888110 | 1986-09-10 |
| 1986-09-06 | https://www.nytimes.com/1986/09/06/world/hijacking-in-karachi-faa-distributed-recent-terror-alert-found-airport-safe.html | HIJACKING IN KARACHI FAA DISTRIBUTED RECENT TERROR ALERT FOUND AIRPORT SAFE | By Dennis Hevesi | TX 1-888110 | 1986-09-10 |
| 1986-09-06 | https://www.nytimes.com/1986/09/06/world/hijacking-in-karachi-first-victim-was-a-proud-new-american.html | HIJACKING IN KARACHI FIRST VICTIM WAS A PROUD NEW AMERICAN | By Marcia Chambers Special To the New York Times | TX 1-888110 | 1986-09-10 |
| 1986-09-06 | https://www.nytimes.com/1986/09/06/world/hijacking-in-karachi-reagan-brands-hijacking-of-jet-a-cowardly-act.html | HIJACKING IN KARACHI REAGAN BRANDS HIJACKING OF JET A COWARDLY ACT | By Bernard Weinraub Special To the New York Times | TX 1-888110 | 1986-09-10 |
| 1986-09-06 | https://www.nytimes.com/1986/09/06/world/hijacking-in-karachi-state-dept-lauds-pakistan.html | HIJACKING IN KARACHI State Dept Lauds Pakistan | By Charles Mohr Special To the New York Times | TX 1-888110 | 1986-09-10 |
| 1986-09-06 | https://www.nytimes.com/1986/09/06/world/hijacking-karachi-15-dead-scores-hurt-hijacked-us-jet-300-are-saved-pakistanis.html | HIJACKING IN KARACHI 15 DEAD SCORES HURT ON HIJACKED US JET 300 ARE SAVED AS PAKISTANIS KILL 2 GUNMEN | By Steven R Weisman Special To the New York Times | TX 1-888110 | 1986-09-10 |
| 1986-09-06 | https://www.nytimes.com/1986/09/06/world/hijacking-karachi-investigators-seek-determine-gunmen-s-identities-affiliation.html | HIJACKING IN KARACHI INVESTIGATORS SEEK TO DETERMINE GUNMENS IDENTITIES AND AFFILIATION | Special to the New York Times | TX 1-888110 | 1986-09-10 |
| 1986-09-06 | https://www.nytimes.com/1986/09/06/world/hijacking-karachi-us-wants-extradite-hijacking-suspects-for-trial-fbi-sends-team.html | HIJACKING IN KARACHI US WANTS TO EXTRADITE HIJACKING SUSPECTS FOR TRIAL FBI SENDS TEAM TO PAKISTAN | By Stephen Engelberg Special To the New York Times | TX 1-888110 | 1986-09-10 |
| 1986-09-06 | https://www.nytimes.com/1986/09/06/world/israeli-soldier-killed-in-raid-in-lebanon.html | ISRAELI SOLDIER KILLED IN RAID IN LEBANON | By Ihsan A Hijazi Special To the New York Times | TX 1-888110 | 1986-09-10 |
| 1986-09-06 | https://www.nytimes.com/1986/09/06/world/press-letter-to-gorbachev.html | PRESS LETTER TO GORBACHEV | Special to the New York Times | TX 1-888110 | 1986-09-10 |

| | | | | |
|---|---|---|---|---|
| 1986-09-06 | https://www.nytimes.com/1986/09/06/world/reporters-in-moscow-face-new-anxiety.html | REPORTERS IN MOSCOW FACE NEW ANXIETY | By Alex S Jones | TX 1-888110 | 1986-09-10 |
| 1986-09-06 | https://www.nytimes.com/1986/09/06/world/shultz-demands-that-soviet-free-us-journalist.html | SHULTZ DEMANDS THAT SOVIET FREE US JOURNALIST | By Bernard Gwertzman Special To the New York Times | TX 1-888110 | 1986-09-10 |
| 1986-09-06 | https://www.nytimes.com/1986/09/06/world/us-and-soviet-start-washington-arms-talks.html | US AND SOVIET START WASHINGTON ARMS TALKS | By Michael R Gordon Special To the New York Times | TX 1-888110 | 1986-09-10 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/arts/antiques-artifacts-of-the-machine-age.html | ANTIQUES ARTIFACTS OF THE MACHINE AGE | BY Rita Reif | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/arts/architecture-thrives-on-and-off-the-street.html | ARCHITECTURE THRIVES ON AND OFF THE STREET | By Joseph Giovannini | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/arts/around-the-garden.html | AROUND THE GARDEN | BY Joan Lee Faust | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/arts/at-harvest-time-war-is-declared-on-garden-robbers.html | AT HARVEST TIME WAR IS DECLARED ON GARDEN ROBBERS | By George Bria | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/arts/bridge-discarding-tricks-to-avoid-an-endplay.html | BRIDGE DISCARDING TRICKS TO AVOID AN ENDPLAY | BY Alan Truscott | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/arts/cable-tv-notes-comedy-newly-minted-and-rejuvenated-abounds.html | CABLE TV NOTESCOMEDY NEWLY MINTED AND REJUVENATED ABOUNDS | By Steve Schneider | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/arts/camera-understanding-the-exposure-meter-s-measure.html | CAMERA UNDERSTANDING THE EXPOSURE METERS MEASURE | By Andy Grundberg | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/arts/chess-theory-aside-the-king-safety-is-foremost.html | CHESS THEORY ASIDE THE KING SAFETY IS FOREMOST | BY Robert Byrne | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/arts/concert-bernstein.html | CONCERT BERNSTEIN | By Will Crutchfield | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/arts/concerts-and-albums-from-rock-perennials.html | CONCERTS AND ALBUMS FROM ROCK PERENNIALS | By Robert Palmer | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/arts/critics-choices-art.html | CRITICS CHOICES Art | By Michael Brenson | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/arts/critics-choices-cable-tv.html | CRITICS CHOICES Cable TV | By Howard Thompson | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/arts/critics-choices-dance.html | CRITICS CHOICES Dance | By Jennifer Dunning | TX 1-888675 | 1986-09-09 |

| | | | | |
|---|---|---|---|---|
| 1986-09-07 | https://www.nytimes.com/1986/09/07/arts/critics-choices-music.html | CRITICS CHOICES Music | By Allen Hughes | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/arts/home-video-digital-vcr-s-figure-in-the-future.html | HOME VIDEO Digital VCRs Figure in the Future | By Hans Fantel | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/arts/home-video-recent-releases-of-video-cassettes-798486.html | HOME VIDEO RECENT RELEASES OF VIDEO CASSETTES | By Tim Page | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/arts/home-video-recent-releases-of-video-cassettes-883186.html | HOME VIDEO RECENT RELEASES OF VIDEO CASSETTES | By Stephen Holden | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/arts/jazz-resurgence-continues.html | JAZZ RESURGENCE CONTINUES | By Jon Pareles | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/arts/music-elodie-lauten.html | MUSIC ELODIE LAUTEN | By Tim Page | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/arts/music-view-labeling-this-era-may-be-easy-after-all.html | MUSIC VIEW LABELING THIS ERA MAY BE EASY AFTER ALL | By Donal Henahan | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/arts/numismatics-new-pontificate-medal-is-issued-from-the-vatican.html | NUMISMATICSNEW PONTIFICATE MEDAL IS ISSUED FROM THE VATICAN | BY Ed Reiter | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/arts/photographers-who-see-beyond-the-fact.html | PHOTOGRAPHERS WHO SEE BEYOND THE FACT | By Andy Grundberg | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/arts/practical-pointers-for-seaside-gardeners.html | PRACTICAL POINTERS FOR SEASIDE GARDENERS | By Jeanne Carens | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/arts/season-preview-art-modern-masters-ancient-treasures-and-new-questions.html | SEASON PREVIEW ART MODERN MASTERS ANCIENT TREASURES AND NEW QUESTIONS | By Michael Brenson | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/arts/season-preview-dance-visitors-anniversaries-and-premieres-galore.html | SEASON PREVIEW DANCE VISITORS ANNIVERSARIES AND PREMIERES GALORE | By Jennifer Dunning | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/arts/season-preview-music-awaiting-the-new-carnegie-and-lots-of-guest-conductors.html | SEASON PREVIEW MUSIC AWAITING THE NEW CARNEGIE AND LOTS OF GUEST CONDUCTORS | By John Rockwell | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/arts/season-preview-recordings-conductors-are-spotlight-new-classical-releases.html | SEASON PREVIEW RECORDINGS CONDUCTORS ARE IN THE SPOTLIGHT ON NEW CLASSICAL RELEASES | By Gerald Gold | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/arts/season-preview-television-betting-on-news-comedies-and-seasoned-stars.html | SEASON PREVIEW TELEVISION BETTING ON NEWS COMEDIES AND SEASONED STARS | By Peter J Boyer | TX 1-888675 | 1986-09-09 |

| | | | | |
|---|---|---|---|---|
| 1986-09-07 | https://www.nytimes.com/1986/09/07/arts/sound-deep-bass-without-the-boom.html | SOUND DEEP BASS WITHOUT THE BOOM | BY Hans Fantel | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/arts/tv-view-thoughts-about-home-while-flipping-dial-abroad.html | TV VIEW THOUGHTS ABOUT HOME WHILE FLIPPING DIAL ABROAD | BY John J OConnor | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/arts/vermont-s-ubiquitous-symphony-orchestra.html | VERMONTS UBIQUITOUS SYMPHONY ORCHESTRA | AP | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/books/a-cooler-tougher-woman.html | A COOLER TOUGHER WOMAN | BY Merle Rubin | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/books/a-maker-of-magic-souffles.html | A MAKER OF MAGIC SOUFFLES | BY Charles Newman | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/books/a-metaphor-is-a-terrible-thing-to-waste.html | A METAPHOR IS A TERRIBLE THING TO WASTE | By Louis Menand | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/books/betrayed-by-a-gorgeous-cad.html | BETRAYED BY A GORGEOUS CAD | BY Erica Jong | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/books/children-s-books-187086.html | CHILDRENS BOOKS | BY Jennifer Allen | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/books/crime-187586.html | CRIME | By Newgate Callendar | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/books/fifteen-minutes-is-never-enough.html | FIFTEEN MINUTES IS NEVER ENOUGH | BY Susan Jacoby | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/books/how-the-mind-lost-itself.html | HOW THE MIND LOST ITSELF | BY Jenny Teichman | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/books/i-don-t-believe-in-kindly-humor.html | I DONT BELIEVE IN KINDLY HUMOR | By John Lahr | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/books/in-short-fiction-183286.html | IN SHORT FICTION | By Jay Neugeboren | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/books/in-short-fiction-185787.html | IN SHORT FICTION | By James Marcus | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/books/in-short-fiction-517986.html | IN SHORT FICTION | By Alida Becker | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/books/in-short-fiction-519386.html | IN SHORT FICTION | By Sherie Posesorski | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/books/in-short-fiction-519686.html | IN SHORT FICTION | By Todd S Purdum | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/books/in-short-fiction.html | IN SHORT FICTION | By Nikki Keddie | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/books/in-short-nonfiction-186386.html | IN SHORT NONFICTION | By Kyle Gann | TX 1-888675 | 1986-09-09 |

| | | | | |
|---|---|---|---|---|
| 1986-09-07 | https://www.nytimes.com/1986/09/07/books/in-short-nonfiction-521586.html | IN SHORT NONFICTION | By Maria Gallagher | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/books/in-short-nonfiction-behind-the-mask.html | IN SHORT NONFICTION Behind the Mask | By Caryn James | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Aaron A Rhodes | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Jules Koslow | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Merin Wexler | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Valerie Miner | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/books/jesus-in-the-confucian-temple.html | JESUS IN THE CONFUCIAN TEMPLE | BY David E Mungello | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/books/laying-the-blame-on-britain.html | LAYING THE BLAME ON BRITAIN | BY Charles S Maier | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/books/lunacy-among-the-teacups.html | LUNACY AMONG THE TEACUPS | BY James Purdy | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/books/mao-nietzsche-and-uncle-sven.html | MAO NIETZSCHE AND UNCLE SVEN | BY Eric O Johannesson | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/books/married-for-his-maid.html | MARRIED FOR HIS MAID | BY Richard Wiley | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/books/more-gratitude-than-money.html | MORE GRATITUDE THAN MONEY | By Carol Bly | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/books/new-noteworthy.html | NEW  NOTEWORTHY | By Patricia T OConner | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/books/readers-writers-and-literary-machines.html | READERS WRITERS AND LITERARY MACHINES | By Italo Calvino | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/books/the-imperial-academy.html | THE IMPERIAL ACADEMY | BY Robert A McCaughey | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/books/the-wild-man-of-viennese-art.html | THE WILD MAN OF VIENNESE ART | BY Marc Jordan | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/books/there-ll-always-be-a-fiji.html | THERELL ALWAYS BE A FIJI | BY Robert Fulford | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/books/thugs-who-know-their-greek.html | THUGS WHO KNOW THEIR GREEK | BY Mario Vargas Llosa | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/books/too-ecumenical.html | TOO ECUMENICAL | BY Meredith Tax | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/books/what-votes-cant-buy.html | WHAT VOTES CANT BUY | BY Jim Haskins | TX 1-888675 | 1986-09-09 |

| | | | | |
|---|---|---|---|---|
| 1986-09-07 | https://www.nytimes.com/1986/09/07/books/who-stays-up-with-the-sick-cow.html | WHO STAYS UP WITH THE SICK COW | BY Lester C Thurow | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/books/why-we-were-in-inchon.html | WHY WE WERE IN INCHON | BY Donald S Zagoria | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/books/your-dog-is-sizing-you-up.html | YOUR DOG IS SIZING YOU UP | By YiFu Tuan | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/business/business-forum-as-the-airlines-merge-an-industry-still-as.html | BUSINESS FORUM AS THE AIRLINES MERGEAN INDUSTRY STILL AS COMPETITIVE AS ANY | By Gary J Dorman | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/business/business-forum-as-the-airlines-merge-settling-inexorably-into-an-oligopoly.html | BUSINESS FORUM AS THE AIRLINES MERGE SETTLING INEXORABLY INTO AN OLIGOPOLY | By Peter Cappelli | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/business/business-forum-following-china-s-example-gorbachev-finds-an-ally-in-capitalism.html | BUSINESS FORUM FOLLOWING CHINAS EXAMPLE GORBACHEV FINDS AN ALLY IN CAPITALISM | By Marshall I Goldman | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/business/chief-under-pressure-lawrence-o-kitchen-fighting-scandal-at-lockheed.html | CHIEF UNDER PRESSURE LAWRENCE O KITCHEN Fighting Scandal at Lockheed | By Nicholas D Kristof | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/business/investing-the-revival-of-the-can-t-lose-stock.html | INVESTING The Revival of the Cant Lose Stock | By John C Boland | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/business/john-paul-s-economics-of-compassion.html | JOHN PAULS ECONOMICS OF COMPASSION | By Roberto Suro | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/business/personal-finance-the-fading-allure-of-incorporation.html | PERSONAL FINANCE The Fading Allure of Incorporation | By Carole Gould | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/business/prospects.html | PROSPECTS | By Pamela G Hollie | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/business/the-big-and-illegal-business-of-indian-artifacts.html | THE BIG  AND ILLEGAL  BUSINESS OF INDIAN ARTIFACTS | By Sid Kane | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/business/the-ever-fatter-business-of-thinness.html | THE EVERFATTER BUSINESS OF THINNESS | By N R Kleinfield | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/business/the-executive-computer-building-a-taxi-meter-into-the-pc.html | THE EXECUTIVE COMPUTER Building a Taxi Meter Into the PC | By Erik SandbergDiment | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/business/week-in-business-peat-marwick-finds-a-european-partner.html | WEEK IN BUSINESS Peat Marwick Finds a European Partner | By Merrill Perlman | TX 1-888675 | 1986-09-09 |

| | | | | |
|---|---|---|---|---|
| 1986-09-07 | https://www.nytimes.com/1986/09/07/business/what-s-new-among-executive-pitchmen-should-ted-turner-join-actor-s-equity.html | WHATS NEW AMONG EXECUTIVE PITCHMEN Should Ted Turner Join Actors Equity | By Susan Sontag | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/business/what-s-new-among-executive-pitchmen-when-executives-hawk-their-ideas.html | WHATS NEW AMONG EXECUTIVE PITCHMEN When Executives Hawk Their Ideas | By Susan Sontag | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/business/what-s-new-among-executive-pitchmen-why-greenspan-stumped-for-apple.html | WHATS NEW AMONG EXECUTIVE PITCHMEN Why Greenspan Stumped for Apple | By Susan Sontag | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/business/what-s-new-among-executive-pitchmen.html | WHATS NEW AMONG EXECUTIVE PITCHMEN | By Susan Sontag | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/business/why-a-diamond-cartel-is-forever.html | WHY A DIAMOND CARTEL IS FOREVER | By Steve Lohr | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/magazine/about-men-rich-friends.html | ABOUT MEN Rich Friends | By Howard Husock | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/magazine/challenge-in-the-pacific.html | CHALLENGE IN THE PACIFIC | By Clyde Haberman | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/magazine/faces-of-the-other-americas.html | FACES OF THE OTHER AMERICAS | By Alan Riding | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/magazine/fashion-view-the-bubble-and-bounce-of-paris.html | FASHION VIEW THE BUBBLE AND BOUNCE OF PARIS | By Carrie Donovan | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/magazine/food-grazing-meals.html | FOOD GRAZING MEALS | BY Bruce Cost | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/magazine/is-the-middle-class-doomed.html | IS THE MIDDLE CLASS DOOMED | By Barbara Ehrenreich | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/magazine/new-troubles-in-the-nfl.html | NEW TROUBLES IN THE NFL | By David Harris | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/magazine/on-language-don-t-touch-that-dial.html | ON LANGUAGE Dont Touch That Dial | BY William Safire | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/magazine/sunday-observer-rats-in-the-warehouse.html | SUNDAY OBSERVER Rats in the Warehouse | By Russell Baker | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/magazine/the-details-of-personal-style-edward-n-ney-an-elegant-executive.html | THE DETAILS OF PERSONAL STYLE EDWARD N NEY AN ELEGANT EXECUTIVE | BY David W Dunlap | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/magazine/the-details-of-personal-style-frederick-eberstadt-eclectic-choices.html | THE DETAILS OF PERSONAL STYLE FREDERICK EBERSTADT ECLECTIC CHOICES | BY Frederick Kaufman | TX 1-888675 | 1986-09-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-09-07 | https://www.nytimes.com/1986/09/07/magazine/the-details-of-personal-style-leigh-and-leslie-keno-classic-clothing.html | THE DETAILS OF PERSONAL STYLE LEIGH AND LESLIE KENO CLASSIC CLOTHING | BY Ben Brantley | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/magazine/the-new-subtlety.html | THE NEW SUBTLETY | By Ruth La Ferla | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/magazine/the-well-made-suit.html | THE WELLMADE SUIT | BY Lance Ringel | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/magazine/the-wider-horizons-of-sissy-spacek.html | THE WIDER HORIZONS OF SISSY SPACEK | By Wayne King | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/magazine/tracking-scents.html | TRACKING SCENTS | By Amy Singer | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/movies/cinematic-reflections-on-jewish-life-in-15-work-festival-at-92nd-street-y.html | CINEMATIC REFLECTIONS ON JEWISH LIFE IN 15WORK FESTIVAL AT 92ND STREET Y | By Richard F Shepard | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/movies/home-video-recent-releases-of-video-cassettes-797386.html | HOME VIDEO RECENT RELEASES OF VIDEO CASSETTES | By Howard Thompson | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/movies/season-preview-film-major-directors-offering-their-wares.html | SEASON PREVIEW FILM MAJOR DIRECTORS OFFERING THEIR WARES | By Nina Darnton | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/movies/season-preview-film-view-films-for-viewers-who-think-for-themselves.html | SEASON PREVIEW FILM VIEW FILMS FOR VIEWERS WHO THINK FOR THEMSELVES | By Vincent Canby | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/movies/stamps-uns-first-day-covers-and-other-new-issues-on-the-schedule.html | STAMPS UNS FIRST DAY COVERS AND OTHER NEW ISSUES ON THE SCHEDULE | BY John F Dunn | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/movies/when-film-makers-play-it-by-ear.html | WHEN FILM MAKERS PLAY IT BY EAR | BY Annette Insdorf | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/2d-valve-mishap-shuts-down-nuclear-plant-in-connecticut.html | 2d Valve Mishap Shuts Down Nuclear Plant in Connecticut | AP | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/3dgeneration-horse-farm-continues-a-voorhees-tradition.html | 3dGENERATION HORSE FARM CONTINUES A VOORHEES TRADITION | By Robert J Salgado | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/a-connecticut-mall-to-compete-soon.html | A CONNECTICUT MALL TO COMPETE SOON | By Martha Molnar | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/a-furniture-maker-displays-his-craft.html | A FURNITURE MAKER DISPLAYS HIS CRAFT | By Nancy Tutko | TX 1-888675 | 1986-09-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/a-lively-race-for-lieutenant-governor-too.html | A LIVELY RACE FOR LIEUTENANT GOVERNOR TOO | By Richard L Madden | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/about-books.html | ABOUT BOOKS | By Shirley Horner | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/about-long-island.html | ABOUT LONG ISLAND | Fred McMorrow | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/about-westchester-back-to-school.html | ABOUT WESTCHESTERBACK TO SCHOOL | By Lynne Ames | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/american-savings-is-moving-to-county.html | AMERICAN SAVINGS IS MOVING TO COUNTY | By Penny Singer | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/animal-group-upset-with-mysitc.html | ANIMAL GROUP UPSET WITH MYSITC | By Robert A Hamilton | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/antiques-2season-guide-to-instruction.html | ANTIQUES2SEASON GUIDE TO INSTRUCTION | By Muriel Jacobs | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/art-byzantium-comes-to-princeton.html | ART BYZANTIUM COMES TO PRINCETON | By Vivien Raynor | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/art-freilichers-inner-visions.html | ARTFREILICHERS INNER VISIONS | By Helen A Harrison | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/art-works-by-sultan-and-german-expressionists-at-wesleyan.html | ARTWORKS BY SULTAN AND GERMAN EXPRESSIONISTS AT WESLEYAN | By William Zimmer | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/black-leaders-seek-changes-in-education.html | BLACK LEADERS SEEK CHANGES IN EDUCATION | By Michael W Robinson | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/business-notes.html | BUSINESS NOTES | By Marian Courtney | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/complex-play-is-dominant-in-13th-game.html | COMPLEX PLAY IS DOMINANT IN 13TH GAME | By Robert Byrne | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/computer-listing-volunteers.html | COMPUTER LISTING VOLUNTEERS | By Felice Buckvar | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/connecticut-guide-445786.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/connecticut-opinion-fall-is-the-season-for-summer-s-reading.html | CONNECTICUT OPINION FALL IS THE SEASON FOR SUMMERS READING | By Peter D Relic | TX 1-888675 | 1986-09-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/connecticut-opinion-mingling-the-trivial-and-vital-of-the-day.html | CONNECTICUT OPINION MINGLING THE TRIVIAL AND VITAL OF THE DAY | By Kitty Florey | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/connecticut-opinion-off-to-the-market-from-nowhere.html | CONNECTICUT OPINION OFF TO THE MARKET FROM NOWHERE | By Gloria Russakov | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/connecticut-opinion-the-educational-conscience.html | CONNECTICUT OPINION THE EDUCATIONAL CONSCIENCE | By Stephanie H Dahl | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/construction-called-illegal-alien-magnet.html | CONSTRUCTION CALLED ILLEGAL ALIEN MAGNET | By Joseph Deitch | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/cycling-stature-is-sought.html | CYCLING STATURE IS SOUGHT | By Lynne Ames | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/democrats-selecting-dioguardi-s-challenger.html | DEMOCRATS SELECTING DIOGUARDIS CHALLENGER | By James Feron | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/development-prompts-hunt-club-to-seek-a-move.html | DEVELOPMENT PROMPTS HUNT CLUB TO SEEK A MOVE | By Charlotte Libov | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/dining-out-4visit-box-score-3-hits-1-error.html | DINING OUT4VISIT BOX SCORE 3 HITS 1 ERROR | By Valerie Sinclair | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/dining-out-a-find-at-a-tourist-attraction.html | DINING OUT A FIND AT A TOURIST ATTRACTION | By Patricia Brooks | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/dining-out-a-victorian-setting-in-brewster.html | DINING OUT A VICTORIAN SETTING IN BREWSTER | By Mh Reed | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/dining-out-the-good-the-bad-and-the-glitzy.html | DINING OUT THE GOOD THE BAD AND THE GLITZY | By Florence Fabricant | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/drug-testing-for-athletes-is-weighed.html | DRUG TESTING FOR ATHLETES IS WEIGHED | JACQUELINE WEAVER | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/elections-commissioners-seem-headed-to-court-in-dispute.html | ELECTIONS COMMISSIONERS SEEM HEADED TO COURT IN DISPUTE | By Donna Greene | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/follow-up-on-the-news-235886.html | FOLLOWUP ON THE NEWS | By Richard Haitch | TX 1-888675 | 1986-09-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/follow-up-on-the-news-from-alley-cat-to-celebrity.html | FOLLOWUP ON THE NEWS From Alley Cat To Celebrity | By Richard Haitch | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/follow-up-on-the-news-wave-of-thefts-of-surgical-suits.html | FOLLOWUP ON THE NEWS Wave of Thefts Of Surgical Suits | By Richard Haitch | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/food-ways-to-savor-the-tastes-of-a-late-summer-garden.html | FOOD WAYS TO SAVOR THE TASTES OF A LATESUMMER GARDEN | By Moira Hodgson | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/for-some-school-districts-crowding-is-a-problem-again.html | FOR SOME SCHOOL DISTRICTS CROWDING IS A PROBLEM AGAIN | By Charlotte Libov | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/gardening-the-bradford-pear-tree-for-the-cities.html | GARDENINGTHE BRADFORD PEAR TREE FOR THE CITIES | By Carl Totemeier | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/gardening-the-bradford-pear-tree-for-the-cities.html | GARDENINGTHE BRADFORD PEAR TREE FOR THE CITIES | By Carl Totemeier | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/gardening-the-bradford-pear-tree-for-the-cities.html | GARDENINGTHE BRADFORD PEAR TREE FOR THE CITIES | By Carl Totemeier | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/gardening-the-bradford-pear-tree-for-the-cities.html | GARDENINGTHE BRADFORD PEAR TREE FOR THE CITIES | By Carl Totemeier | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/grants-to-aid-historical-areas.html | GRANTS TO AID HISTORICAL AREAS | By Robert A Hamilton | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/hazel-gluck-specialist-in-general.html | HAZEL GLUCK SPECIALIST IN GENERAL | By William Jobes | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/hofstra-and-jets-good-teamwork.html | HOFSTRA AND JETS GOOD TEAMWORK | By Gerald Eskenazi | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/home-clinic-painting-interiors-more-than-just-a-brush-with-the-walls.html | HOME CLINIC PAINTING INTERIORS MORE THAN JUST A BRUSH WITH THE WALLS | By Bernard Gladstone | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/in-queens-city-scandal-is-minor-issue.html | IN QUEENS CITY SCANDAL IS MINOR ISSUE | By Joseph P Fried | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/judgeship-primary-is-challenge-to-ban-on-endorsing.html | JUDGESHIP PRIMARY IS CHALLENGE TO BAN ON ENDORSING | By Frank Lynn | TX 1-888675 | 1986-09-09 |

| 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/last-red-tag-removed-from-subway-track.html | LAST RED TAG REMOVED FROM SUBWAY TRACK | By James Brooke | TX 1-888675 | 1986-09-09 |
|---|---|---|---|---|---|
| 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/long-island-guide.html | LONG ISLAND GUIDE | Barbara Delatiner | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/long-island-journal-180986.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/long-island-opinion-looking-for-the-place-just-right.html | LONG ISLAND OPINION LOOKING FOR THE PLACE JUST RIGHT | By Mary Squire | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/long-island-opinion-september-the-most-bittersweet-mof-months.html | LONG ISLAND OPINION SEPTEMBER THE MOST BITTERSWEET MOF MONTHS | By Mary Healey Moroney | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/long-island-opinion-when-it-s-really-mother-s-day.html | LONG ISLAND OPINION WHEN ITS REALLY MOTHERS DAY | By Ruth Jernick | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/long-islanders-a-writer-discovers-the-clues-to-crafting-the-mystery-novel.html | LONG ISLANDERS A WRITER DISCOVERS THE CLUES TO CRAFTING THE MYSTERY NOVEL | By Lawrence Van Gelder | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/low-turnout-seen-for-senate-primary.html | LOW TURNOUT SEEN FOR SENATE PRIMARY | By Frank Lynn | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/mob-s-ruling-commission-to-go-on-trial-in-new-york.html | MOBS RULING COMMISSION TO GO ON TRIAL IN NEW YORK | By Arnold H Lubasch | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/more-people-giving-blood-for-selves.html | MORE PEOPLE GIVING BLOOD FOR SELVES | By Gordon Goldstein | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/music-a-gala-4-winners-and-a-premiere.html | MUSICA GALA 4 WINNERS AND A PREMIERE | By Rena Fruchter | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/music-the-new-orchestra-expands-its-season.html | MUSIC THE NEW ORCHESTRA EXPANDS ITS SEASON | By Robert Sherman | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/music-two-finales-signal-start-of-fall-season.html | MUSIC TWO FINALES SIGNAL START OF FALL SEASON | By Robert Sherman | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/nature-watch-common-razor-clam.html | NATURE WATCHCOMMON RAZOR CLAM | By Sy Barlowe | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | Frank Emblen | TX 1-888675 | 1986-09-09 |

| | | | | |
|---|---|---|---|---|
| 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/new-jersey-journal-194087.html | NEW JERSEY JOURNAL | By Albert J Parisi | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/new-jersey-opinion-dealing-with-bias-crime-victims.html | NEW JERSEY OPINION DEALING WITH BIASCRIME VICTIMS | By Jeffrey Maas | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/new-jersey-opinion-longterm-schedules-for-construction-need.html | NEW JERSEY OPINIONLONGTERM SCHEDULES FOR CONSTRUCTION NEED LONGTERM FINANCING | By Richard Tissiere | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/new-shoreham-evacuation-site-hunted.html | NEW SHOREHAM EVACUATION SITE HUNTED | By John Rather | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/new-tack-for-juries-one-day-one-trial.html | NEW TACK FOR JURIES ONE DAY ONE TRIAL | By Jim Hirsch | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/no-headline.html | No Headline | By Thomas Clavin | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/of-greek-gods-and-murray-the-furrier.html | OF GREEK GODS AND MURRAY THE FURRIER | By Alvin Klein | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/one-man-discovers-how-plans-go-awry.html | ONE MAN DISCOVERS HOW PLANS GO AWRY | Joseph Deitch | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/our-towns-a-middle-class-approach-to-civil-disobedience.html | OUR TOWNS A MiddleClass Approach to Civil Disobedience | By Michael Winerip Special To the New York Times | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/parking-unit-aide-reported-corruption-in-82.html | PARKING UNIT AIDE REPORTED CORRUPTION IN 82 | By Michael Oreskes | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/plan-for-groton-mansion-opposed.html | PLAN FOR GROTON MANSION OPPOSED | By Carolyn Battista | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/pleasure-beach-luster-long-lost-awaits-its-renewal.html | PLEASURE BEACH LUSTER LONG LOST AWAITS ITS RENEWAL | By Eleanor Charles | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/politics-legislature-returning-with-eyes-on-87-race.html | POLITICS LEGISLATURE RETURNING WITH EYES ON 87 RACE | By Joseph F Sullivan | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/priest-aids-hispanic-community.html | PRIEST AIDS HISPANIC COMMUNITY | By Therese Madonia | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/production-dazzels-in-candlewood-s-superstar.html | PRODUCTION DAZZELS IN CANDLEWOODS SUPERSTAR | Alvin Klein | TX 1-888675 | 1986-09-09 |

| 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/resort-planning-veterans-reunion.html | RESORT PLANNING VETERANS REUNION | By Carlo M Sardella | TX 1-888675 | 1986-09-09 |
|---|---|---|---|---|---|
| 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/scholars-tackle-whodunits.html | SCHOLARS TACKLE WHODUNITS | By Sharon L Bass | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/several-witnesses-testify-again-in-inquiry-on-cable-tv-franchise.html | SEVERAL WITNESSES TESTIFY AGAIN IN INQUIRY ON CABLE TV FRANCHISE | By Ralph Blumenthal | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/sexual-equality-in-court-is-gaining-report-finds.html | SEXUAL EQUALITY IN COURT IS GAINING REPORT FINDS | By Leo H Carney | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/singer-steals-show.html | SINGER STEALS SHOW | By Procter Lippincott | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/smith-sets-priorities-on-a-veterans-clinic.html | SMITH SETS PRIORITIES ON A VETERANS CLINIC | By Carlo M Sardella | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/speaking-personally-it-s-not-just-students-who-get-first-day-of-school-jitters.html | SPEAKING PERSONALLY ITS NOT JUST STUDENTS WHO GET FIRSTDAYOFSCHOOL JITTERS | By Janet S Pollack | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/stage-designer-becomes-the-show.html | STAGE DESIGNER BECOMES THE SHOW | By Barbara Delatiner | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/state-apple-crop-looks-good-for-most-but-not-all-growers.html | STATE APPLE CROP LOOKS GOOD FOR MOST BUT NOT ALL GROWERS | By Harold Faber Special To the New York Times | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/subtle-contrast-in-connecticut-gop-candidates.html | SUBTLE CONTRAST IN CONNECTICUT GOP CANDIDATES | By Richard L Madden Special To the New York Times | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/subway-incident-ends-in-death.html | SUBWAY INCIDENT ENDS IN DEATH | By Crystal Nix | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/team-aids-children-with-chronic-pain.html | TEAM AIDS CHILDREN WITH CHRONIC PAIN | By Jacqueline Weaver | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/teenage-prostitution-alarms-law-enforcement-officials.html | TEENAGE PROSTITUTION ALARMS LAW ENFORCEMENT OFFICIALS | By Dan Jackson | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | By Jeanne Clare Feron | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/the-environment.html | THE ENVIRONMENT | By Bob Narus | TX 1-888675 | 1986-09-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/the-evolution-of-an-island-of-academe.html | THE EVOLUTION OF AN ISLAND OF ACADEME | By Donald M Blinken | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/theater-metamorphosis-of-a-musical-being-staged-way-off-broadway.html | THEATER METAMORPHOSIS OF A MUSICAL BEING STAGED WAY OFF BROADWAY | By Alvin Klein | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/theater-pump-boys-staged-with-good-cheer-in-bridgeport.html | THEATER PUMP BOYS STAGED WITH GOOD CHEER IN BRIDGEPORT | By Alvin Klein | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/theater-review-mousetrap-killingly-clever.html | THEATER REVIEW MOUSETRAP KILLINGLY CLEVER | By Leah D Frank | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/theater-shakespeare-et-al-at-drew.html | THEATER SHAKESPEARE ET AL AT DREW | By Alvin Klein | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/uconn-president-returns-to-his-roots.html | UCONN PRESIDENT RETURNS TO HIS ROOTS | By Robert A Hamilton | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/wanted-help-for-a-diocese.html | WANTED HELP FOR A DIOCESE | Therese Madonia | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/westchester-guide-460186.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/westchester-journal-art-and-construction.html | WESTCHESTER JOURNAL ART AND CONSTRUCTION | By Betsy Brown | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/westchester-journal-campus-day-care.html | WESTCHESTER JOURNAL CAMPUS DAY CARE | Eleanor Charles | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/westchester-journal-language-immersion.html | WESTCHESTER JOURNALLANGUAGE IMMERSION | Rhoda M Gilinsky | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/westchester-opinion-despite-teacher-s-manual-spirit-of-optimism-prevails.html | WESTCHESTER OPINION DESPITE TEACHERS MANUAL SPIRIT OF OPTIMISM PREVAILS | By Betty Walsh | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/westchester-opinion-small-battles-in-the-war-of-not-going-to-school.html | WESTCHESTER OPINION SMALL BATTLES IN THE WAR OF NOT GOING TO SCHOOL | By Judith Naomi Fish | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/westchester-opinion-the-american-classroom-from-a-japanese-perspective.html | WESTCHESTER OPINION THE AMERICAN CLASSROOM FROM A JAPANESE PERSPECTIVE | By Mikiko Taga | TX 1-888675 | 1986-09-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/yonkers-schools-seek-orderly-opening-day.html | YONKERS SCHOOLS SEEK ORDERLY OPENING DAY | By Milena Jovanovitch | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/yorktown-s-snapping-turtle-battle.html | YORKTOWNS SNAPPINGTURTLE BATTLE | By Tessa Melvin | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/obituaries/blanche-sweet-film-actress.html | BLANCHE SWEET FILM ACTRESS | By George James | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/obituaries/george-monaghan-85-dead-ex-harness-racing-official.html | GEORGE MONAGHAN 85 DEAD EXHARNESS RACING OFFICIAL | By Wolfgang Saxon | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/opinion/in-the-nation-is-the-us-a-bully.html | IN THE NATION Is the US a Bully | By Tom Wicker | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/opinion/mr-reagans-myopia-on-arms-control.html | Mr Reagans Myopia on Arms Control | By Townsend Hoopes | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/opinion/washington-a-conversation-with-mitterrand.html | WASHINGTON A Conversation With Mitterrand | By James Reston | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/realestate/affordability-vs-the-building-code.html | Affordability vs the Building Code | By Michael Decourcy Hinds | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/realestate/focus-st-louis-a-phoenix-in-flight-downtown.html | FOCUS ST LOUISA Phoenix In Flight Downtown | By John M McGuire | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/realestate/houseboats-emerge-as-a-cheaper-form-of-housing.html | Houseboats Emerge as a Cheaper Form of Housing | By Richard D Lyons | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/realestate/if-you-re-thinking-of-living-in-norwood.html | IF YOURE THINKING OF LIVING IN NORWOOD | By Eric Messinger | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/realestate/in-new-jersey-for-morristown-up-is-the-way-to-go.html | IN NEW JERSEYFor Morristown Up Is the Way to Go | By Rachelle Garbarine | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/realestate/in-westchester-and-connecticut-waterbury-finally-coming-into-its-own.html | IN WESTCHESTER AND CONNECTICUT Waterbury Finally Coming Into Its Own | By Andree Brooks | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/realestate/jersey-city-is-shaping-vast-project-to-its-needs.html | Jersey City Is Shaping Vast Project To Its Needs | By Anthony Depalma | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/realestate/national-notebook-bellevue-wash-bringing-back-the-pedestrian.html | NATIONAL NOTEBOOK Bellevue Wash Bringing Back The Pedestrian | By Timothy Egan | TX 1-888675 | 1986-09-09 |

| | | | | |
|---|---|---|---|---|
| 1986-09-07 | https://www.nytimes.com/1986/09/07/realestate/national-notebook-broward-co-fla-near-dade-but-not-in-it.html | NATIONAL NOTEBOOK Broward Co FlaNear Dade But Not in It | By Mary Martin | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/realestate/national-notebook-chicago-making-sears-more-friendly.html | NATIONAL NOTEBOOK ChicagoMaking Sears More Friendly | By Stephen Phillips | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/realestate/on-long-island-battle-lines-forming-on-rents-in-nassau.html | ON LONG ISLANDBattle Lines Forming on Rents in Nassau | By John Rather | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/realestate/perspectives-rental-production-insurance-programs-persevere-in-hud-cutbacks.html | PERSPECTIVES RENTAL PRODUCTION Insurance Programs Persevere in HUD Cutbacks | By Alan S Oser | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/realestate/postings-gwathmey-design-parti-in-parsippany.html | POSTINGS Gwathmey Design Parti in Parsippany | By Philip S Gutis | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/realestate/postings-new-from-sweden-aquavit-on-54th.html | POSTINGS New From Sweden Aquavit on 54th | By Philip S Gutis | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/realestate/postings-park-slope-conversion-elegant-new-life-for-tenements.html | POSTINGS Park Slope Conversion Elegant New Life for Tenements | By Philip S Gutis | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/realestate/postings-saving-time-passaic-modulars.html | POSTINGS Saving Time Passaic Modulars | By Philip S Gutis | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/realestate/q-and-a-077186.html | Q AND A | By Shawn G Kennedy | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/realestate/talking-equity-loans-tax-law-alters-use-by-elderly.html | TALKING EQUITY LOANS Tax Law Alters Use By Elderly | By Andree Brooks | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/sports/college-football-86-notre-dame-notre-dame-spirit-builds-for-a-fresh-start.html | COLLEGE FOOTBALL 86 NOTRE DAME Notre Dame Spirit Builds For a Fresh Start | By Malcolm Moran | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/sports/college-football-east-shaffer-s-passing-routs-temple-45-15.html | COLLEGE FOOTBALL EAST SHAFFERS PASSING ROUTS TEMPLE 4515 | AP | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/sports/college-football-midwest-nebraska-stops-florida-state.html | COLLEGE FOOTBALL MIDWEST Nebraska Stops Florida State | AP | TX 1-888675 | 1986-09-09 |

| 1986-09-07 | https://www.nytimes.com/1986/09/07/sports/college-football-south-alabama-trounces-vanderbilt.html | COLLEGE FOOTBALL SOUTH ALABAMA TROUNCES VANDERBILT | AP | TX 1-888675 | 1986-09-09 |
|---|---|---|---|---|---|
| 1986-09-07 | https://www.nytimes.com/1986/09/07/sports/college-football-west-byu-rolls-52-0-as-passer-gets-369.html | COLLEGE FOOTBALL WEST BYU ROLLS 520 AS PASSER GETS 369 | AP | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/sports/fabi-gets-pole-position.html | FABI GETS POLE POSITION | AP | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/sports/faust-makes-winning-debut.html | Faust Makes Winning Debut | AP | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/sports/fehr-posts-67-to-lead.html | FEHR POSTS 67 TO LEAD | AP | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/sports/for-jets-and-bills-a-rush-to-get-started.html | For Jets and Bills a Rush to Get Started | Special to the New York Times | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/sports/lady-s-secret-takes-maskette.html | LADYS SECRET TAKES MASKETTE | By Steven Crist | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/sports/mets-rally-to-top-padres-4-3-2-homers-for-carter.html | METS RALLY TO TOP PADRES 43 2 HOMERS FOR CARTER | By Joseph Durso | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/sports/miami-beats-florida-as-passing-fizzles.html | MIAMI BEATS FLORIDA AS PASSING FIZZLES | By William C Rhoden Special To the New York Times | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/sports/murray-chass-baseball-piniella-s-job-endangered-steinbrenner-s-bottom-line.html | MURRAY CHASS ON BASEBALL Piniellas Job Is Endangered by Steinbrenners Bottom Line | By Murray Chass | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/sports/navratilova-edges-graf-mecir-upsets-becker-lendl-sails-unhindered-to-5th-final.html | NAVRATILOVA EDGES GRAF MECIR UPSETS BECKER Lendl Sails Unhindered to 5th Final | By Peter Alfano | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/sports/navratilova-edges-graf-mecir-upsets-becker-she-gains-final-6-1-6-7-7-6.html | NAVRATILOVA EDGES GRAF MECIR UPSETS BECKER SHE GAINS FINAL 61 67 76 | By Roy S Johnson | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/sports/nfl-86-american-football-conference-west-rises-broncos-look-toss-off-patriots.html | NFL 86 AMERICAN FOOTBALL CONFERENCE AS WEST RISES BRONCOS LOOK TO TOSS OFF PATRIOTS | By Michael Janofsky | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/sports/nfl-86-at-long-last-focus-returns-to-the-field.html | NFL 86 AT LONG LAST FOCUS RETURNS TO THE FIELD | By Michael Janofsky | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/sports/nfl-86-help-wanted-and-kelly-fits-the-bills.html | NFL 86 HELP WANTED AND KELLY FITS THE BILLS | By Gerald Eskenazi | TX 1-888675 | 1986-09-09 |

| | | | | |
|---|---|---|---|---|
| 1986-09-07 | https://www.nytimes.com/1986/09/07/sports/nfl-86-national-football-conference-tight-race-east-no-race-for-bears.html | NFL 86 NATIONAL FOOTBALL CONFERENCE A TIGHT RACE IN THE EAST AND NO RACE FOR THE BEARS | By Michael Janofsky | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/sports/nfl-86-new-faces-brighten-giants-jets-cast-familiar-defense-gets-lift-six.html | NFL 86 NEW FACES BRIGHTEN GIANTS JETS CAST IS FAMILIAR Defense Gets A Lift From Six Draftees | By Frank Litsky | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/sports/nfl-86-new-faces-grighten-giants-jets-cast-familiar-only-two-new-players-roster.html | NFL 86 NEW FACES GRIGHTEN GIANTS JETS CAST IS FAMILIAR Only Two New Players On Roster | By Gerald Eskenazi | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/sports/outdoors-pools-hills-and-so-so-skills.html | OUTDOORS POOLS HILLS AND SOSO SKILLS | BY Nelson Bryant | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/sports/powerboat-market-is-surging.html | Powerboat Market Is Surging | By Barbara Lloyd | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/sports/professional-title-to-italian-cyclist.html | PROFESSIONAL TITLE TO ITALIAN CYCLIST | By Samuel Abt Special To the New York Times | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/sports/rutgers-sets-back-boston-college-11-9.html | RUTGERS SETS BACK BOSTON COLLEGE 119 | By William N Wallace Special To the New York Times | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/sports/sooners-roll-past-ucla-in-opener.html | SOONERS ROLL PAST UCLA IN OPENER | By Gordon S White Jr Special To the New York Times | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/sports/spinks-wins-bout-on-knockout-in-4th-and-retains-title.html | SPINKS WINS BOUT ON KNOCKOUT IN 4TH AND RETAINS TITLE | By Phil Berger Special To the New York Times | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/sports/sports-of-the-times-commuter-ivan-explains.html | SPORTS OF THE TIMES COMMUTER IVAN EXPLAINS | By George Vecsey | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/sports/sports-of-the-times-greenberg-a-kind-of-beacon.html | SPORTS OF THE TIMES Greenberg A Kind of Beacon | By Ira Berkow | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/sports/views-of-sports-bears-natural-enemies-injury-complacency-fate.html | VIEWS OF SPORTS BEARS NATURAL ENEMIES INJURY COMPLACENCY FATE | By Mike Adamle | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/sports/views-of-sports-cashen-s-law-everything-goes-right.html | VIEWS OF SPORTS CASHENS LAW EVERYTHING GOES RIGHT | By Charles Einstein | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/sports/witt-s-7-hitter-stops-yanks-9-2.html | WITTS 7HITTER STOPS YANKS 92 | By Michael Martinez Special To the New York Times | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/style/new-season-under-way.html | New Season Under Way | BY Robert E Tomasson | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/style/new-yorkers-etc.html | NEW YORKERS ETC | By Enid Nemy | TX 1-888675 | 1986-09-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-09-07 | https://www.nytimes.com/1986/09/07/theater/season-preview-theater-neil-simon-arthur-miller-and-a-david-hare-musical.html | SEASON PREVIEW THEATER NEIL SIMON ARTHUR MILLER AND A DAVID HARE MUSICAL | By Mel Gussow | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/theater/spinning-tales-of-urban-angst.html | SPINNING TALES OF URBAN ANGST | By Samuel G Freedman | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/travel/cape-may-s-design-for-fall.html | CAPE MAYS DESIGN FOR FALL | BY Lynn Litterine | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/travel/fare-of-the-country-in-the-auvergne-classic-potatoes.html | FARE OF THE COUNTRY IN THE AUVERGNE CLASSIC POTATOES | BY Ann Pringle Harris | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/travel/lake-to-lake-in-minnesota.html | LAKE TO LAKE IN MINNESOTA | The following article was written by Ronald Goldfarb and Nicholas Goldfarb Ronald Goldfarb Is A Washington Lawyer and Author Nicholas Goldfarb Is Entering Princeton University In the Fall | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/travel/maine-s-wealth-of-art.html | MAINES WEALTH OF ART | By Leslie Land | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/travel/new-york-s-little-cape-cod.html | NEW YORKS LITTLE CAPE COD | BY Thomas J Knudson | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/travel/not-everyone-s-cup-of-tea.html | NOT EVERYONES CUP OF TEA | By Robert Elegant | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/travel/portrait-of-a-medieval-city.html | PORTRAIT OF A MEDIEVAL CITY | BY Frank Prial | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/travel/practical-traveler-shopping-around-for-good-health.html | PRACTICAL TRAVELER SHOPPING AROUND FOR GOOD HEALTH | By Paul Grimes | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/travel/q-and-a-208787.html | Q AND A | By Stanley Carr | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/travel/the-marble-mountains-of-the-garfagnana.html | THE MARBLE MOUNTAINS OF THE GARFAGNANA | BY A Alvarez | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/travel/the-prize-of-counts-and-kings.html | THE PRIZE OF COUNTS AND KINGS | BY John Dornberg | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/travel/travel-advisory-santa-fe-trail-exhibit-new-england-fair.html | TRAVEL ADVISORY Santa Fe Trail Exhibit New England Fair | By Lawrence Van Gelder | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/travel/what-s-doing-in-taos.html | WHATS DOING IN TAOS | By Jeanie Puleston Fleming | TX 1-888675 | 1986-09-09 |

| 1986-09-07 | https://www.nytimes.com/1986/09/07/us/around-the-nation-lawyers-get-6.3-million-in-buck-trust-fund-case.html | AROUND THE NATION Lawyers Get 63 Million In Buck Trust Fund Case | AP | TX 1-888675 | 1986-09-09 |
|---|---|---|---|---|---|
| 1986-09-07 | https://www.nytimes.com/1986/09/07/us/around-the-nation-miami-archbishop-offers-absolution-for-abortions.html | AROUND THE NATION Miami Archbishop Offers Absolution for Abortions | AP | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/us/article-142786-no-title.html | Article 142786  No Title | By Richard L Berke Special To the New York Times | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/us/astronomer-24-finds-comet.html | ASTRONOMER 24 FINDS COMET | AP | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/us/at-350th-anniversary-the-us-university-is-a-vast-but-unfocused-institution.html | AT 350TH ANNIVERSARY THE US UNIVERSITY IS A VAST BUT UNFOCUSED INSTITUTION | By Edward B Fiske | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/us/boks-outline-of-right-role-for-academy.html | BOKS OUTLINE OF RIGHT ROLE FOR ACADEMY | Special to the New York Times | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/us/dakota-senator-sees-his-lead-slip.html | DAKOTA SENATOR SEES HIS LEAD SLIP | By William Robbins Special To the New York Times | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/us/early-primary-returns-show-guam-s-governor-in-the-lead.html | Early Primary Returns Show Guams Governor in the Lead | AP | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/us/experts-to-begin-mammals-rescue.html | EXPERTS TO BEGIN MAMMALS RESCUE | Special to the New York Times | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/us/for-sale-key-west-s-white-house.html | FOR SALE KEY WESTS WHITE HOUSE | By Jon Nordheimer Special To the New York Times | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | By Joan Cook | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/us/harvard-group-ponders-poverty-toll.html | HARVARD GROUP PONDERS POVERTY TOLL | By Matthew L Wald Special To the New York Times | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/us/harvard-s-bok-sees-peril-to-scholars-in-lure-of-money.html | HARVARDS BOK SEES PERIL TO SCHOLARS IN LURE OF MONEY | By Fox Butterfield Special To the New York Times | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/us/immigration-aides-seek-money-to-stop-terrorists.html | IMMIGRATION AIDES SEEK MONEY TO STOP TERRORISTS | By Robert Pear Special To the New York Times | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/us/in-kennedy-territory-a-not-so-easy-house-race.html | IN KENNEDY TERRITORY A NOTSOEASY HOUSE RACE | By E J Dionne Jr Special To the New York Times | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/us/library-fire-in-los-angeles-is-under-scrutiny.html | LIBRARY FIRE IN LOS ANGELES IS UNDER SCRUTINY | By Pauline Yoshihashi Special To the New York Times | TX 1-888675 | 1986-09-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-09-07 | https://www.nytimes.com/1986/09/07/us/pipeline-terminus-is-a-thriving-city.html | PIPELINE TERMINUS IS A THRIVING CITY | By Wallace Turner Special To the New York Times | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/us/portland-ore-gets-new-rail-transit-system.html | PORTLAND ORE GETS NEW RAIL TRANSIT SYSTEM | Special to the New York Times | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/us/project-hurts-philadelphia-s-mayor.html | PROJECT HURTS PHILADELPHIAS MAYOR | By Lindsey Gruson Special To the New York Times | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/us/reagan-says-nation-s-schools-have-improved-considerably.html | REAGAN SAYS NATIONS SCHOOLS HAVE IMPROVED CONSIDERABLY | By Bernard Weinraub Special To the New York Times | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/us/results-disputed-in-inquiry-on-former-safety-commission-member.html | RESULTS DISPUTED IN INQUIRY ON FORMER SAFETY COMMISSION MEMBER | By Irvin Molotsky | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/us/rhode-island-moves-to-curb-us-funds-in-parochial-schools.html | RHODE ISLAND MOVES TO CURB US FUNDS IN PAROCHIAL SCHOOLS | AP | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/us/school-sued-in-fatal-climb.html | School Sued in Fatal Climb | AP | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/us/warning-of-urban-school-decline.html | WARNING OF URBAN SCHOOL DECLINE | AP | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/us/washington-talk-briefing-biting-fund-raising-hand.html | WASHINGTON TALK BRIEFING Biting FundRaising Hand | By Wayne King and Warren Weaver Jr | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/us/washington-talk-briefing-deprived-grandparents.html | WASHINGTON TALK BRIEFING Deprived Grandparents | By Wayne King and Warren Weaver Jr | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/us/washington-talk-briefing-greek-art-modern.html | WASHINGTON TALK BRIEFING Greek Art Modern | By Wayne King and Warren Weaver Jr | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/us/washington-talk-briefing-nancy-loves-adolfo.html | WASHINGTON TALK BRIEFING Nancy Loves Adolfo | By Wayne King and Warren Weaver Jr | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/us/washington-talk-briefing-steam-buffs-alert.html | WASHINGTON TALK BRIEFING Steam Buffs Alert | By Wayne King and Warren Weaver Jr | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/us/washington-talk-shakespeare-library-getting-a-facelift.html | WASHINGTON TALK Shakespeare Library Getting A Facelift | By Barbara Gamarekian | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/us/yugoslav-captain-is-charged.html | YUGOSLAV CAPTAIN IS CHARGED | Special to the New York Times | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/weekinreview/a-renewed-lake-erie-again-one-of-the-greats.html | A RENEWED LAKE ERIE AGAIN ONE OF THE GREATS | By John Holusha | TX 1-888675 | 1986-09-09 |

| | | | | |
|---|---|---|---|---|
| 1986-09-07 | https://www.nytimes.com/1986/09/07/weekinreview/an-airborne-disaster-revives-old-questions.html | AN AIRBORNE DISASTER REVIVES OLD QUESTIONS | By Robert Lindsey | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/weekinreview/archbishop-s-us-friends-are-legion.html | ARCHBISHOPS US FRIENDS ARE LEGION | By Neil A Lewis | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/weekinreview/dots-on-a-sinai-map-spoil-the-view-for-egypt.html | DOTS ON A SINAI MAP SPOIL THE VIEW FOR EGYPT | By Thomas L Friedman | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/weekinreview/education-watch-secretary-bennett-prescribes-the-three-r-s.html | EDUCATION WATCH SECRETARY BENNETT PRESCRIBES THE THREE RS | By Edward B Fiske | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/weekinreview/farmers-in-overalls-battle-those-in-suits.html | FARMERS IN OVERALLS BATTLE THOSE IN SUITS | By William Robbins | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/weekinreview/here-and-there-city-repairs-and-renovations-start-to-show.html | HERE AND THERE CITY REPAIRS AND RENOVATIONS START TO SHOW | By Bruce Lambert | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/weekinreview/ideas-trends-another-dispute-between-the-pope-and-us-catholics.html | IDEAS  TRENDS Another Dispute Between the Pope And US Catholics | By Laura Mansnerus and Katherine Roberts | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/weekinreview/ideas-trends-drug-poll-raises-questions-for-tv.html | IDEAS  TRENDS Drug Poll Raises Questions For TV | By Laura Mansnerus and Katherine Roberts | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/weekinreview/ideas-trends-harvard-gives-itself-a-party.html | IDEAS  TRENDS Harvard Gives Itself a Party | By Laura Mansnerus and Katherine Roberts | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/weekinreview/nicaragua-finds-cia-behind-every-mishap.html | NICARAGUA FINDS CIA BEHIND EVERY MISHAP | By Stephen Kinzer | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/weekinreview/political-gains-for-blacks-lag-in-state-legislatures.html | POLITICAL GAINS FOR BLACKS LAG IN STATE LEGISLATURES | By John Herbers | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/weekinreview/pro-con-drug-testing-workplace-finding-middle-between-fairness-efficiency.html | PRO  CON DRUG TESTING IN THE WORKPLACE FINDING A MIDDLE BETWEEN FAIRNESS AND EFFICIENCY | By Robert Pear | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/weekinreview/recalling-view-from-the-back-of-the-bus.html | RECALLING VIEW FROM THE BACK OF THE BUS | By William E Schmidt | TX 1-888675 | 1986-09-09 |

| | | | | |
|---|---|---|---|---|
| 1986-09-07 | https://www.nytimes.com/1986/09/07/weekinreview/sanctions-test-mettle-of-leaders-at-harare.html | SANCTIONS TEST METTLE OF LEADERS AT HARARE | By Sheila Rule | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/weekinreview/senate-race-tests-democrats-wings.html | SENATE RACE TESTS DEMOCRATS WINGS | By Frank Lynn | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/weekinreview/the-nation-both-parties-face-runoffs-in-florida.html | THE NATION Both Parties Face Runoffs in Florida | By Caroline Rand Herron | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/weekinreview/the-nation-texas-struggles-to-pay-its-bills.html | THE NATION Texas Struggles To Pay Its Bills | By Caroline Rand Herron | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/weekinreview/the-nation-troubled-times-are-continuing-on-the-tarmac.html | THE NATION Troubled Times Are Continuing On the Tarmac | By Caroline Rand Herron | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/weekinreview/the-pre-summit-pattern-seems-reversed-this-year.html | THE PRESUMMIT PATTERN SEEMS REVERSED THIS YEAR | By David K Shipler | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/weekinreview/the-region-cuomo-clashes-with-archdiocese.html | THE REGION Cuomo Clashes With Archdiocese | By Mary Connelly and Carlyle C Douglas | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/weekinreview/the-region-prosecutors-say-they-have-tapes-condemning-gotti.html | THE REGION Prosecutors Say They Have Tapes Condemning Gotti | By Mary Connelly and Carlyle C Douglas | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/weekinreview/the-world-despite-a-truce-4-die-in-lebanon.html | THE WORLD Despite a Truce 4 Die in Lebanon | By James F Clarity Milt Freudenheim and Richard Levine | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/weekinreview/the-world-iran-intercepts-russian-vessels.html | THE WORLD Iran Intercepts Russian Vessels | By James F Clarity Milt Freudenheim and Richard Levine | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/weekinreview/the-world-more-defiance-in-south-africa-and-quiet-burials.html | THE WORLD More Defiance In South Africa And Quiet Burials | By James F Clarity Milt Freudenheim and Richard Levine | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/weekinreview/the-world-two-soviet-ships-collide-in-the-night.html | THE WORLD Two Soviet Ships Collide in the Night | By James F Clarity Milt Freudenheim and Richard Levine | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/weekinreview/time-is-running-out-for-the-coin-operated-parking-meter.html | TIME IS RUNNING OUT FOR THE COINOPERATED PARKING METER | By James Brooke | TX 1-888675 | 1986-09-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-09-07 | https://www.nytimes.com/1986/09/07/weekinreview/xenophobic-russians-are-loath-to-meet-the-press.html | XENOPHOBIC RUSSIANS ARE LOATH TO MEET THE PRESS | By Felicity Barrringer | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/archbishop-rites-honor-tutu-today.html | ARCHBISHOP RITES HONOR TUTU TODAY | By Serge Schmemann Special To the New York Times | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/world/deng-hints-at-gorbachev-talk.html | DENG HINTS AT GORBACHEV TALK | AP | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/world/disaffection-with-qaddafi-is-reported-rising-in-libya.html | DISAFFECTION WITH QADDAFI IS REPORTED RISING IN LIBYA | By Edward Schumacher Special To the New York Times | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/world/drug-traffickers-turn-to-thailand.html | DRUG TRAFFICKERS TURN TO THAILAND | Special to the New York Times | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/world/for-brazilian-us-trip-marks-surge-in-status.html | FOR BRAZILIAN US TRIP MARKS SURGE IN STATUS | By Alan Riding Special To the New York Times | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/world/france-reports-two-iraqis-cited-by-militants-may-return.html | FRANCE REPORTS TWO IRAQIS CITED BY MILITANTS MAY RETURN | By Richard Bernstein Special To the New York Times | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/world/hair-trigger-summer-raises-worries-and-questions-in-detroit.html | HAIRTRIGGER SUMMER RAISES WORRIES AND QUESTIONS IN DETROIT | By Isabel Wilkerson Special To the New York Times | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/world/hijacking-in-karachi-6-suspended-at-karachi-airport.html | HIJACKING IN KARACHI 6 SUSPENDED AT KARACHI AIRPORT | By Richard Witkin | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/world/hijacking-in-karachi-clues-to-attackers-point-in-confusing-directions.html | HIJACKING IN KARACHI CLUES TO ATTACKERS POINT IN CONFUSING DIRECTIONS | By John Kifner Special to the New York Times | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/world/hijacking-in-karachi-gandhi-criticizes-pakisan-on-handling-of-hijacking.html | HIJACKING IN KARACHI GANDHI CRITICIZES PAKISAN ON HANDLING OF HIJACKING | By Sheila Rule Special To the New York Times | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/world/hijacking-in-karachi-hijacking-wasn-t-first-try.html | HIJACKING IN KARACHI HIJACKING WASNT FIRST TRY | AP | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/world/hijacking-in-karachi-instructor-at-li-college-among-hijack-victims.html | HIJACKING IN KARACHI INSTRUCTOR AT LI COLLEGE AMONG HIJACK VICTIMS | By George James | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/world/hijacking-in-karachi-pakistan-reports-all-gunmen-seized-in-airport-attack.html | HIJACKING IN KARACHI PAKISTAN REPORTS ALL GUNMEN SEIZED IN AIRPORT ATTACK | By Steven R Weisman Special To the New York Times | TX 1-888675 | 1986-09-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-09-07 | https://www.nytimes.com/1986/09/07/world/hijacking-in-karachi-us-sends-a-team-to-aid-pakistans.html | HIJACKING IN KARACHI US SENDS A TEAM TO AID PAKISTANS | By Gerald M Boyd Special To the New York Times | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/world/in-the-new-haiti-smugglers-find-a-paradise.html | IN THE NEW HAITI SMUGGLERS FIND A PARADISE | By Joseph B Treaster Special To the New York Times | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/world/indians-keeping-gem-trade-with-de-beers-group.html | INDIANS KEEPING GEM TRADE WITH DE BEERS GROUP | By Sanjoy Hazarika Special To the New York Times | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/world/italian-military-scandals-spur-call-for-change.html | ITALIAN MILITARY SCANDALS SPUR CALL FOR CHANGE | By Roberto Suro Special To the New York Times | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/world/literary-prize-for-black-foe-of-apartheid.html | LITERARY PRIZE FOR BLACK FOE OF APARTHEID | By Alan Cowell Special To the New York Times | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/world/manila-again-talks-with-communists.html | MANILA AGAIN TALKS WITH COMMUNISTS | By Seth Mydans Special To the New York Times | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/world/oil-industry-is-pressing-for-california-deposits.html | OIL INDUSTRY IS PRESSING FOR CALIFORNIA DEPOSITS | By Robert Lindsey Special To the New York Times | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/world/reagan-writes-to-gorbachev-about-reporter.html | REAGAN WRITES TO GORBACHEV ABOUT REPORTER | By Bernard Gwertzman Special To the New York Times | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/world/soviet-captains-ignored-collision-warnings.html | SOVIET CAPTAINS IGNORED COLLISION WARNINGS | Special to the New York Times | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/world/swedes-report-progress-in-palme-investigation.html | Swedes Report Progress In Palme Investigation | Special to the New York Times | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/world/tensions-on-rise-at-lebanon-port.html | TENSIONS ON RISE AT LEBANON PORT | By Ihsan A Hijazi Special To the New York Times | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/world/terror-in-istanbul-heirs-to-long-tradition-turkey-s-jews-hang-on.html | TERROR IN ISTANBUL HEIRS TO LONG TRADITION TURKEYS JEWS HANG ON | By Marvine Howe | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/world/terror-in-istanbul-religious-groups-urge-a-bigger-war-on-terrorism.html | TERROR IN ISTANBUL RELIGIOUS GROUPS URGE A BIGGER WAR ON TERRORISM | By Robert O Boorstin | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/world/terror-istanbul-2-gunmen-kill-21-synagogue-bar-doors-then-open-fire-sabbath.html | TERROR IN ISTANBUL 2 GUNMEN KILL 21 IN SYNAGOGUE BAR DOORS AND THEN OPEN FIRE AT SABBATH SERVICE IN ISTANBUL | By Henry Kamm Special To the New York Times | TX 1-888675 | 1986-09-09 |

| | | | | |
|---|---|---|---|---|
| 1986-09-07 | https://www.nytimes.com/1986/09/07/world/un-envoy-in-south-lebanon.html | UN ENVOY IN SOUTH LEBANON | Special to the New York Times | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/world/us-issues-threat-in-talks-on-trade.html | US ISSUES THREAT IN TALKS ON TRADE | By Paul Lewis Special To the New York Times | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/world/us-reporter-says-moscow-interrogators-hint-at-a-possible-trade.html | US REPORTER SAYS MOSCOW INTERROGATORS HINT AT A POSSIBLE TRADE | By Felicity Barringer Special To the New York Times | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/world/war-hits-home-in-sri-lankan-town.html | WAR HITS HOME IN SRI LANKAN TOWN | By Barbara Crossette Special To the New York Times | TX 1-888675 | 1986-09-09 |
| 1986-09-07 | https://www.nytimes.com/1986/09/07/world/woman-chosen-to-head-japan-socialist-party.html | WOMAN CHOSEN TO HEAD JAPAN SOCIALIST PARTY | By Clyde Haberman Special To the New York Times | TX 1-888675 | 1986-09-09 |
| 1986-09-08 | https://www.nytimes.com/1986/09/08/arts/architect-puts-his-mark-on-skyline.html | ARCHITECT PUTS HIS MARK ON SKYLINE | By Joseph Giovannini | TX 1-888109 | 1986-09-10 |
| 1986-09-08 | https://www.nytimes.com/1986/09/08/arts/books-on-baseball.html | Books On Baseball | By Roy Blount Jr Roy Blount JrS Latest Book Is A Collection of Humorous Pieces EntitledNot Exactly What I Had In Mind | TX 1-888109 | 1986-09-10 |
| 1986-09-08 | https://www.nytimes.com/1986/09/08/arts/debate-over-union-at-macneil-lehrer.html | DEBATE OVER UNION AT MACNEILLEHRER | By Peter J Boyer | TX 1-888109 | 1986-09-10 |
| 1986-09-08 | https://www.nytimes.com/1986/09/08/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-888109 | 1986-09-10 |
| 1986-09-08 | https://www.nytimes.com/1986/09/08/arts/music-orchestra-from-seoul.html | MUSIC ORCHESTRA FROM SEOUL | By Will Crutchfield | TX 1-888109 | 1986-09-10 |
| 1986-09-08 | https://www.nytimes.com/1986/09/08/arts/tv-reviews-eugene-o-neill-channel-13-profile.html | TV REVIEWS EUGENE ONEILL CHANNEL 13 PROFILE | By John J OConnor | TX 1-888109 | 1986-09-10 |
| 1986-09-08 | https://www.nytimes.com/1986/09/08/arts/tv-reviews-japan-s-grand-kabuki-on-channel-31.html | TV REVIEWS JAPANS GRAND KABUKI ON CHANNEL 31 | By Jack Anderson | TX 1-888109 | 1986-09-10 |
| 1986-09-08 | https://www.nytimes.com/1986/09/08/arts/violin-elliot-rosoff-recital.html | VIOLIN ELLIOT ROSOFF RECITAL | By Tim Page | TX 1-888109 | 1986-09-10 |
| 1986-09-08 | https://www.nytimes.com/1986/09/08/books/books-of-the-times-271786.html | BOOKS OF THE TIMES | By John Gross | TX 1-888109 | 1986-09-10 |
| 1986-09-08 | https://www.nytimes.com/1986/09/08/business/advertising-acquisition-by-doner.html | ADVERTISING Acquisition by Doner | By Isadore Barmash | TX 1-888109 | 1986-09-10 |
| 1986-09-08 | https://www.nytimes.com/1986/09/08/business/advertising-preparing-a-pop-up-for-time.html | ADVERTISING Preparing A PopUp For Time | By Isadore Barmash | TX 1-888109 | 1986-09-10 |

| | | | | |
|---|---|---|---|---|
| 1986-09-08 | https://www.nytimes.com/1986/09/08/business/advertising-ryder-is-introducing-2-audience-campaign.html | ADVERTISING Ryder Is Introducing 2Audience Campaign | By Isadore Barmash | TX 1-888109 | 1986-09-10 |
| 1986-09-08 | https://www.nytimes.com/1986/09/08/business/boom-in-drug-tests-expected.html | BOOM IN DRUG TESTS EXPECTED | By Calvin Sims | TX 1-888109 | 1986-09-10 |
| 1986-09-08 | https://www.nytimes.com/1986/09/08/business/campeau-s-goal-retail-real-estate.html | CAMPEAUS GOAL RETAIL REAL ESTATE | By Douglas Martin Special To the New York Times | TX 1-888109 | 1986-09-10 |
| 1986-09-08 | https://www.nytimes.com/1986/09/08/business/caterpillar-restores-jobs.html | Caterpillar Restores Jobs | AP | TX 1-888109 | 1986-09-10 |
| 1986-09-08 | https://www.nytimes.com/1986/09/08/business/cbs-says-it-didn-t-seek-bids.html | CBS SAYS IT DIDNT SEEK BIDS | By Peter J Boyer | TX 1-888109 | 1986-09-10 |
| 1986-09-08 | https://www.nytimes.com/1986/09/08/business/credit-markets-optimism-on-tax-exempts.html | CREDIT MARKETS OPTIMISM ON TAXEXEMPTS | By Michael Quint | TX 1-888109 | 1986-09-10 |
| 1986-09-08 | https://www.nytimes.com/1986/09/08/business/dangerous-lengthening-of-latin-recession-seen.html | DANGEROUS LENGTHENING OF LATIN RECESSION SEEN | By Clyde H Farnsworth Special To the New York Times | TX 1-888109 | 1986-09-10 |
| 1986-09-08 | https://www.nytimes.com/1986/09/08/business/final-steps-mapped-on-tax-bill.html | FINAL STEPS MAPPED ON TAX BILL | By David E Rosenbaum Special To the New York Times | TX 1-888109 | 1986-09-10 |
| 1986-09-08 | https://www.nytimes.com/1986/09/08/business/for-the-hunts-a-risky-aggressive-legal-strategy.html | FOR THE HUNTS A RISKY AGGRESSIVE LEGAL STRATEGY | By Richard W Stevenson | TX 1-888109 | 1986-09-10 |
| 1986-09-08 | https://www.nytimes.com/1986/09/08/business/international-report-the-japanese-bank-that-is-now-no-1.html | INTERNATIONAL REPORT THE JAPANESE BANK THAT IS NOW NO 1 | By Susan Chira Special To the New York Times | TX 1-888109 | 1986-09-10 |
| 1986-09-08 | https://www.nytimes.com/1986/09/08/business/lure-of-leveraged-buyouts.html | LURE OF LEVERAGED BUYOUTS | By James Sterngold | TX 1-888109 | 1986-09-10 |
| 1986-09-08 | https://www.nytimes.com/1986/09/08/business/market-place-waste-control-strong-outlook.html | Market Place Waste Control Strong Outlook | By Phillip H Wiggins | TX 1-888109 | 1986-09-10 |
| 1986-09-08 | https://www.nytimes.com/1986/09/08/business/us-europe-to-settle-on-steel-citrus.html | US EUROPE TO SETTLE ON STEEL CITRUS | By Paul Lewis Special To the New York Times | TX 1-888109 | 1986-09-10 |
| 1986-09-08 | https://www.nytimes.com/1986/09/08/business/washington-watch-briefcases.html | Washington Watch Briefcases | By Robert D Hershey Jr | TX 1-888109 | 1986-09-10 |
| 1986-09-08 | https://www.nytimes.com/1986/09/08/business/washington-watch-curbing-fslic-defectors.html | Washington Watch Curbing FSLIC Defectors | By Robert D Hershey Jr | TX 1-888109 | 1986-09-10 |
| 1986-09-08 | https://www.nytimes.com/1986/09/08/business/washington-watch-jamaica-rejects-devaluation.html | Washington Watch Jamaica Rejects Devaluation | By Robert D Hershey Jr | TX 1-888109 | 1986-09-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-09-08 | https://www.nytimes.com/1986/09/08/business/washington-watch-reagan-s-plan-on-oil-opposed.html | Washington Watch Reagans Plan On Oil Opposed | By Robert D Hershey Jr | TX 1-888109 | 1986-09-10 |
| 1986-09-08 | https://www.nytimes.com/1986/09/08/movies/australian-films-seek-us-dollars.html | AUSTRALIAN FILMS SEEK US DOLLARS | By Stephen Farber Special To the New York Times | TX 1-888109 | 1986-09-10 |
| 1986-09-08 | https://www.nytimes.com/1986/09/08/movies/ban-upheld-on-stores-renting-screening-rooms.html | Ban Upheld on Stores Renting Screening Rooms | AP | TX 1-888109 | 1986-09-10 |
| 1986-09-08 | https://www.nytimes.com/1986/09/08/movies/how-summers-s-films-ranked-at-box-office.html | HOW SUMMERS FILMS RANKED AT BOX OFFICE | By Aljean Harmetz | TX 1-888109 | 1986-09-10 |
| 1986-09-08 | https://www.nytimes.com/1986/09/08/news/crash-course-in-china-s-arts.html | CRASH COURSE IN CHINAS ARTS | By Elizabeth Neuffer | TX 1-888109 | 1986-09-10 |
| 1986-09-08 | https://www.nytimes.com/1986/09/08/nyregion/43-legislative-contests-are-on-primary-ballots.html | 43 LEGISLATIVE CONTESTS ARE ON PRIMARY BALLOTS | By Jeffrey Schmalz | TX 1-888109 | 1986-09-10 |
| 1986-09-08 | https://www.nytimes.com/1986/09/08/nyregion/alumni-say-the-ccc-eased-30-s.html | ALUMNI SAY THE CCC EASED 30S | Special to the New York Times | TX 1-888109 | 1986-09-10 |
| 1986-09-08 | https://www.nytimes.com/1986/09/08/nyregion/bridge-von-zedtwitz-championship-runs-into-four-week-delay.html | Bridge Von Zedtwitz Championship Runs Into FourWeek Delay | By Alan Truscott | TX 1-888109 | 1986-09-10 |
| 1986-09-08 | https://www.nytimes.com/1986/09/08/nyregion/brooklyn-man-drowns-making-rescue-attempt.html | BROOKLYN MAN DROWNS MAKING RESCUE ATTEMPT | By James Barron | TX 1-888109 | 1986-09-10 |
| 1986-09-08 | https://www.nytimes.com/1986/09/08/nyregion/cabby-seized-in-shooting-of-2.html | CABBY SEIZED IN SHOOTING OF 2 | By United Press International | TX 1-888109 | 1986-09-10 |
| 1986-09-08 | https://www.nytimes.com/1986/09/08/nyregion/candidates-seek-votes-on-sunday-strolls.html | CANDIDATES SEEK VOTES ON SUNDAY STROLLS | By Ronald Smothers | TX 1-888109 | 1986-09-10 |
| 1986-09-08 | https://www.nytimes.com/1986/09/08/nyregion/connecticut-fishermen-begin-legal-action-to-check-sewage-spills-in-sound.html | CONNECTICUT FISHERMEN BEGIN LEGAL ACTION TO CHECK SEWAGE SPILLS IN SOUND | Special to the New York Times | TX 1-888109 | 1986-09-10 |
| 1986-09-08 | https://www.nytimes.com/1986/09/08/nyregion/ending-the-cocaine-habit-experts-differ-on-methods.html | ENDING THE COCAINE HABIT EXPERTS DIFFER ON METHODS | By Erik Eckholm | TX 1-888109 | 1986-09-10 |
| 1986-09-08 | https://www.nytimes.com/1986/09/08/nyregion/holocaust-surviors-see-new-pain.html | HOLOCAUST SURVIORS SEE NEW PAIN | By Dennis Hevesi | TX 1-888109 | 1986-09-10 |
| 1986-09-08 | https://www.nytimes.com/1986/09/08/nyregion/in-connecticut-primary-hopes-for-gop-strength.html | IN CONNECTICUT PRIMARY HOPES FOR GOP STRENGTH | Special to the New York Times | TX 1-888109 | 1986-09-10 |

| 1986-09-08 | https://www.nytimes.com/1986/09/08/nyregion/new-manhattan-arts-school-planned.html | NEW MANHATTAN ARTS SCHOOL PLANNED | By David W Dunlap | TX 1-888109 | 1986-09-10 |
|---|---|---|---|---|---|
| 1986-09-08 | https://www.nytimes.com/1986/09/08/nyregion/new-york-day-by-day-chelsea-isn-t-overjoyed-as-postman-rings-again.html | NEW YORK DAY BY DAY Chelsea Isnt Overjoyed As Postman Rings Again | By Susan Heller Anderson and David W Dunlap | TX 1-888109 | 1986-09-10 |
| 1986-09-08 | https://www.nytimes.com/1986/09/08/nyregion/new-york-day-by-day-the-revenue-stream-at-city-water-authority.html | NEW YORK DAY BY DAY The Revenue Stream At City Water Authority | By Susan Heller Anderson and David W Dunlap | TX 1-888109 | 1986-09-10 |
| 1986-09-08 | https://www.nytimes.com/1986/09/08/nyregion/o-conner-backs-a-curb-on-dissenting-speakers.html | OCONNER BACKS A CURB ON DISSENTING SPEAKERS | By Jane Gross | TX 1-888109 | 1986-09-10 |
| 1986-09-08 | https://www.nytimes.com/1986/09/08/nyregion/one-dead-5-injured-as-cab-mounts-curb-at-disco-in-chelsea.html | ONE DEAD 5 INJURED AS CAB MOUNTS CURB AT DISCO IN CHELSEA | By John T McQuiston | TX 1-888109 | 1986-09-10 |
| 1986-09-08 | https://www.nytimes.com/1986/09/08/nyregion/scranton-concedes-he-used-drugs-when-he-was-younger.html | Scranton Concedes He Used Drugs When He Was Younger | AP | TX 1-888109 | 1986-09-10 |
| 1986-09-08 | https://www.nytimes.com/1986/09/08/nyregion/striking-faculty-faces-a-threat-of-dismissal.html | Striking Faculty Faces A Threat of Dismissal | By United Press International | TX 1-888109 | 1986-09-10 |
| 1986-09-08 | https://www.nytimes.com/1986/09/08/nyregion/top-city-school-officials-stress-unity.html | TOP CITY SCHOOL OFFICIALS STRESS UNITY | By Jane Perlez | TX 1-888109 | 1986-09-10 |
| 1986-09-08 | https://www.nytimes.com/1986/09/08/obituaries/charles-robert-burrows-76-a-former-envoy-to-honduras.html | Charles Robert Burrows 76 A Former Envoy to Honduras | AP | TX 1-888109 | 1986-09-10 |
| 1986-09-08 | https://www.nytimes.com/1986/09/08/opinion/essay-moscow-s-china-card.html | ESSAY Moscows China Card | By William Safire | TX 1-888109 | 1986-09-10 |
| 1986-09-08 | https://www.nytimes.com/1986/09/08/opinion/is-india-dodging-nuclear-controls.html | Is India Dodging Nuclear Controls | By Gary Milhollin | TX 1-888109 | 1986-09-10 |
| 1986-09-08 | https://www.nytimes.com/1986/09/08/opinion/the-bodys-value-has-gone-up.html | The Bodys Value Has Gone Up | By Emanuel Thorne and Gilah Langer | TX 1-888109 | 1986-09-10 |
| 1986-09-08 | https://www.nytimes.com/1986/09/08/opinion/the-editorial-notebook-first-flower-a-hundred-flowers.html | The Editorial Notebook First Flower a Hundred Flowers | By Jack Rosenthal | TX 1-888109 | 1986-09-10 |
| 1986-09-08 | https://www.nytimes.com/1986/09/08/sports/auto-racing-rahal-edges-unser-in-indy-type-event.html | AUTO RACING RAHAL EDGES UNSER IN INDYTYPE EVENT | AP | TX 1-888109 | 1986-09-10 |
| 1986-09-08 | https://www.nytimes.com/1986/09/08/sports/bears-top-browns-mcmahon-injured.html | BEARS TOP BROWNS MCMAHON INJURED | By Michael Janofsky Special To the New York Times | TX 1-888109 | 1986-09-10 |

| 1986-09-08 | https://www.nytimes.com/1986/09/08/sports/boxer-is-best.html | Boxer Is Best | Special to the New York Times | TX 1-888109 | 1986-09-10 |
|---|---|---|---|---|---|
| 1986-09-08 | https://www.nytimes.com/1986/09/08/sports/college-football-tennessee-wins-despite-ban.html | COLLEGE FOOTBALL TENNESSEE WINS DESPITE BAN | By Gordon S White Jr | TX 1-888109 | 1986-09-10 |
| 1986-09-08 | https://www.nytimes.com/1986/09/08/sports/danger-s-hour-winner.html | DANGERS HOUR WINNER | By Steven Crist | TX 1-888109 | 1986-09-10 |
| 1986-09-08 | https://www.nytimes.com/1986/09/08/sports/esposito-is-moving-quickly-in-bid-to-take-rangers-to-top.html | ESPOSITO IS MOVING QUICKLY IN BID TO TAKE RANGERS TO TOP | By Craig Wolff | TX 1-888109 | 1986-09-10 |
| 1986-09-08 | https://www.nytimes.com/1986/09/08/sports/flutie-to-spend-season-as-fan.html | FLUTIE TO SPEND SEASON AS FAN | By Robert Mcg Thomas Jr | TX 1-888109 | 1986-09-10 |
| 1986-09-08 | https://www.nytimes.com/1986/09/08/sports/gooden-wins-14th-in-sweep-of-padres.html | GOODEN WINS 14TH IN SWEEP OF PADRES | By Joseph Durso | TX 1-888109 | 1986-09-10 |
| 1986-09-08 | https://www.nytimes.com/1986/09/08/sports/jets-defeat-bills-28-24.html | JETS DEFEAT BILLS 2824 | By Gerald Eskenazi Special To the New York Times | TX 1-888109 | 1986-09-10 |
| 1986-09-08 | https://www.nytimes.com/1986/09/08/sports/lendl-and-navratilova-sweep-to-open-titles-mecir-beaten-in-three-sets.html | LENDL AND NAVRATILOVA SWEEP TO OPEN TITLES MECIR BEATEN IN THREE SETS | By Peter Alfano | TX 1-888109 | 1986-09-10 |
| 1986-09-08 | https://www.nytimes.com/1986/09/08/sports/lendl-and-navratilova-sweep-to-open-titles-sukova-loses-6-3-6-2.html | LENDL AND NAVRATILOVA SWEEP TO OPEN TITLES SUKOVA LOSES 63 62 | By Roy S Johnson | TX 1-888109 | 1986-09-10 |
| 1986-09-08 | https://www.nytimes.com/1986/09/08/sports/longo-wins-2d-medal.html | LONGO WINS 2D MEDAL | By Samuel Abt Special To the New York Times | TX 1-888109 | 1986-09-10 |
| 1986-09-08 | https://www.nytimes.com/1986/09/08/sports/mets-are-basking-in-hard-earned.html | METS ARE BASKING IN HARDEARNED GLORY | By Joseph Durso | TX 1-888109 | 1986-09-10 |
| 1986-09-08 | https://www.nytimes.com/1986/09/08/sports/modern-cowboys-are-back-in-stride.html | MODERN COWBOYS ARE BACK IN STRIDE | By Frank Litsky Special To the New York Times | TX 1-888109 | 1986-09-10 |
| 1986-09-08 | https://www.nytimes.com/1986/09/08/sports/morris-boycotts-practice-for-opener.html | MORRIS BOYCOTTS PRACTICE FOR OPENER | By Frank Litsky Special To the New York Times | TX 1-888109 | 1986-09-10 |
| 1986-09-08 | https://www.nytimes.com/1986/09/08/sports/nfl-broncos-overcome-raiders-by-38-36.html | NFL BRONCOS OVERCOME RAIDERS BY 3836 | AP | TX 1-888109 | 1986-09-10 |
| 1986-09-08 | https://www.nytimes.com/1986/09/08/sports/nfl-dickerson-gains-193-yards-as-rams-defeat-cardinals-16-10.html | NFL DICKERSON GAINS 193 YARDS AS RAMS DEFEAT CARDINALS 1610 | AP | TX 1-888109 | 1986-09-10 |
| 1986-09-08 | https://www.nytimes.com/1986/09/08/sports/one-tough-quarterback.html | One Tough Quarterback | By Dave Anderson | TX 1-888109 | 1986-09-10 |
| 1986-09-08 | https://www.nytimes.com/1986/09/08/sports/outdoors-city-trails.html | Outdoors City Trails | By Nelson Bryant | TX 1-888109 | 1986-09-10 |

| | | | | |
|---|---|---|---|---|
| 1986-09-08 | https://www.nytimes.com/1986/09/08/sports/question-box.html | Question Box | By Ray Corio | TX 1-888109 | 1986-09-10 |
| 1986-09-08 | https://www.nytimes.com/1986/09/08/sports/rasmussen-shaky-as-yanks-lose-7-2.html | RASMUSSEN SHAKY AS YANKS LOSE 72 | By Michael Martinez Special To the New York Times | TX 1-888109 | 1986-09-10 |
| 1986-09-08 | https://www.nytimes.com/1986/09/08/sports/red-white-and-proud.html | RED WHITE AND PROUD | By George Vecsey | TX 1-888109 | 1986-09-10 |
| 1986-09-08 | https://www.nytimes.com/1986/09/08/sports/redskins-rout-eagles-in-ryan-s-debut.html | REDSKINS ROUT EAGLES IN RYANS DEBUT | By William N Wallace Special To the New York Times | TX 1-888109 | 1986-09-10 |
| 1986-09-08 | https://www.nytimes.com/1986/09/08/sports/spinks-looks-to-series.html | SPINKS LOOKS TO SERIES | By Phil Berger Special To the New York Times | TX 1-888109 | 1986-09-10 |
| 1986-09-08 | https://www.nytimes.com/1986/09/08/sports/sports-world-specials-catching-up.html | SPORTS WORLD SPECIALS Catching Up | By Robert Mcg Thomas Jr | TX 1-888109 | 1986-09-10 |
| 1986-09-08 | https://www.nytimes.com/1986/09/08/sports/sports-world-specials-playing-to-win.html | SPORTS WORLD SPECIALSPlaying to Win | By Edward Menaker | TX 1-888109 | 1986-09-10 |
| 1986-09-08 | https://www.nytimes.com/1986/09/08/sports/sports-world-specials-staying-afloat.html | SPORTS WORLD SPECIALS Staying Afloat | By Barbara Lloyd | TX 1-888109 | 1986-09-10 |
| 1986-09-08 | https://www.nytimes.com/1986/09/08/sports/white-sox-drop-foster.html | White Sox Drop Foster | AP | TX 1-888109 | 1986-09-10 |
| 1986-09-08 | https://www.nytimes.com/1986/09/08/style/for-young-eyes-the-holocaust-s-children.html | FOR YOUNG EYES THE HOLOCAUSTS CHILDREN | By Jennifer Dunning | TX 1-888109 | 1986-09-10 |
| 1986-09-08 | https://www.nytimes.com/1986/09/08/style/relationships-helping-teen-agers-in-trouble.html | RELATIONSHIPS HELPING TEENAGERS IN TROUBLE | By Andree Brooks | TX 1-888109 | 1986-09-10 |
| 1986-09-08 | https://www.nytimes.com/1986/09/08/theater/theater-a-musical-angry-housewives.html | THEATER A MUSICAL ANGRY HOUSEWIVES | By Stephen Holden | TX 1-888109 | 1986-09-10 |
| 1986-09-08 | https://www.nytimes.com/1986/09/08/us/a-renaissance-romp-in-merrie-olde-kansas.html | A RENAISSANCE ROMP IN MERRIE OLDE KANSAS | By William Robbins Special To the New York Times | TX 1-888109 | 1986-09-10 |
| 1986-09-08 | https://www.nytimes.com/1986/09/08/us/air-crash-s-victims-mourned.html | Air Crashs Victims Mourned | AP | TX 1-888109 | 1986-09-10 |
| 1986-09-08 | https://www.nytimes.com/1986/09/08/us/alaska-journal-bear-bait-big-plants-tidy-bags.html | ALASKA JOURNAL BEAR BAIT BIG PLANTS TIDY BAGS | By Wallace Turner Special To the New York Times | TX 1-888109 | 1986-09-10 |
| 1986-09-08 | https://www.nytimes.com/1986/09/08/us/around-the-nation-blast-at-tv-filming-injures-5-in-chicago.html | AROUND THE NATION Blast at TV Filming Injures 5 in Chicago | AP | TX 1-888109 | 1986-09-10 |
| 1986-09-08 | https://www.nytimes.com/1986/09/08/us/around-the-nation-escaped-murderer-held-after-chance-encounter.html | AROUND THE NATION Escaped Murderer Held After Chance Encounter | AP | TX 1-888109 | 1986-09-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-09-08 | https://www.nytimes.com/1986/09/08/us/around-the-nation-heart-surgery-halted-at-a-veterans-hospital.html | AROUND THE NATION Heart Surgery Halted At a Veterans Hospital | AP | TX 1-888109 | 1986-09-10 |
| 1986-09-08 | https://www.nytimes.com/1986/09/08/us/colorado-senate-contest-offers-stark-difference.html | COLORADO SENATE CONTEST OFFERS STARK DIFFERENCE | By R W Apple Jr Special To the New York Times | TX 1-888109 | 1986-09-10 |
| 1986-09-08 | https://www.nytimes.com/1986/09/08/us/dallas-trying-tuition-incentive-plan.html | DALLAS TRYING TUITIONINCENTIVE PLAN | By Kathleen Teltsch | TX 1-888109 | 1986-09-10 |
| 1986-09-08 | https://www.nytimes.com/1986/09/08/us/maryland-vote-may-see-activism-as-big-winner.html | MARYLAND VOTE MAY SEE ACTIVISM AS BIG WINNER | By Richard L Berke Special To the New York Times | TX 1-888109 | 1986-09-10 |
| 1986-09-08 | https://www.nytimes.com/1986/09/08/us/reagan-opens-senate-drive-with-attack-on-cranston-in-california.html | REAGAN OPENS SENATE DRIVE WITH ATTACK ON CRANSTON IN CALIFORNIA | By Gerald M Boyd Special To the New York Times | TX 1-888109 | 1986-09-10 |
| 1986-09-08 | https://www.nytimes.com/1986/09/08/us/research-sponsorship-soaring-at-universities.html | RESEARCH SPONSORSHIP SOARING AT UNIVERSITIES | By David E Sanger Special To the New York Times | TX 1-888109 | 1986-09-10 |
| 1986-09-08 | https://www.nytimes.com/1986/09/08/us/tax-bill-and-judicial-nominations-await-congress.html | TAX BILL AND JUDICIAL NOMINATIONS AWAIT CONGRESS | By Steven V Roberts Special To the New York Times | TX 1-888109 | 1986-09-10 |
| 1986-09-08 | https://www.nytimes.com/1986/09/08/us/town-s-industrial-rebirth-mired-in-labor-dispute.html | TOWNS INDUSTRIAL REBIRTH MIRED IN LABOR DISPUTE | By Kenneth B Noble Special To the New York Times | TX 1-888109 | 1986-09-10 |
| 1986-09-08 | https://www.nytimes.com/1986/09/08/us/washington-talk-a-standoff-on-arms-within-the-capital.html | WASHINGTON TALK A Standoff on Arms Within the Capital | By Michael R Gordon Special To the New York Times | TX 1-888109 | 1986-09-10 |
| 1986-09-08 | https://www.nytimes.com/1986/09/08/us/washington-talk-briefing-blacks-for-congress.html | WASHINGTON TALK BRIEFING Blacks for Congress | By Wayne King and Warren Weaver Jr | TX 1-888109 | 1986-09-10 |
| 1986-09-08 | https://www.nytimes.com/1986/09/08/us/washington-talk-briefing-departure-at-newsweek.html | WASHINGTON TALK BRIEFING Departure at Newsweek | By Wayne King and Warren Weaver Jr | TX 1-888109 | 1986-09-10 |
| 1986-09-08 | https://www.nytimes.com/1986/09/08/us/washington-talk-briefing-name-that-candidate.html | WASHINGTON TALK BRIEFING Name That Candidate | By Wayne King and Warren Weaver Jr | TX 1-888109 | 1986-09-10 |
| 1986-09-08 | https://www.nytimes.com/1986/09/08/us/washington-talk-briefing-on-the-other-hand.html | WASHINGTON TALK BRIEFING On the Other Hand | By Wayne King and Warren Weaver Jr | TX 1-888109 | 1986-09-10 |
| 1986-09-08 | https://www.nytimes.com/1986/09/08/us/washington-talk-that-looks-good-enough-to-tax.html | WASHINGTON TALK THAT LOOKS GOOD ENOUGH TO TAX | By Nathaniel C Nash Special To the New York Times | TX 1-888109 | 1986-09-10 |

| 1986-09-08 | https://www.nytimes.com/1986/09/08/us/yugoslav-captain-arrested.html | Yugoslav Captain Arrested | Special to the New York Times | TX 1-888109 | 1986-09-10 |
|---|---|---|---|---|---|
| 1986-09-08 | https://www.nytimes.com/1986/09/08/world/aides-say-us-sent-force-to-pakistan.html | AIDES SAY US SENT FORCE TO PAKISTAN | By Stephen Engelberg Special To the New York Times | TX 1-888109 | 1986-09-10 |
| 1986-09-08 | https://www.nytimes.com/1986/09/08/world/around-the-world-tunis-opens-inquiry-on-ex-prime-minister.html | AROUND THE WORLD Tunis Opens Inquiry On ExPrime Minister | AP | TX 1-888109 | 1986-09-10 |
| 1986-09-08 | https://www.nytimes.com/1986/09/08/world/around-the-world-vietnam-us-talks-on-refugees-fail.html | AROUND THE WORLD VietnamUS Talks On Refugees Fail | AP | TX 1-888109 | 1986-09-10 |
| 1986-09-08 | https://www.nytimes.com/1986/09/08/world/experts-say-moscow-charge-will-hurt-relations.html | EXPERTS SAY MOSCOW CHARGE WILL HURT RELATIONS | By Bernard Gwertzman Special To the New York Times | TX 1-888109 | 1986-09-10 |
| 1986-09-08 | https://www.nytimes.com/1986/09/08/world/few-clues-found-in-istanbul-attack.html | FEW CLUES FOUND IN ISTANBUL ATTACK | By Henry Kamm Special To the New York Times | TX 1-888109 | 1986-09-10 |
| 1986-09-08 | https://www.nytimes.com/1986/09/08/world/groups-in-lebanon-wary-of-reprisal.html | GROUPS IN LEBANON WARY OF REPRISAL | By Ihsan A Hijazi Special To the New York Times | TX 1-888109 | 1986-09-10 |
| 1986-09-08 | https://www.nytimes.com/1986/09/08/world/hijacking-karachi-looking-what-went-wrong-criticism-growing-india-over-pakistan.html | HIJACKING IN KARACHI LOOKING AT WHAT WENT WRONG CRITICISM GROWING IN INDIA OVER PAKISTANS HANDLING OF HIJACKING | By Sanjoy Hazarika Special To the New York Times | TX 1-888109 | 1986-09-10 |
| 1986-09-08 | https://www.nytimes.com/1986/09/08/world/hijacking-karachi-pakistan-pledges-justice-flight-73-soothing-words-menacing.html | HIJACKING IN KARACHI AND PAKISTAN PLEDGES JUSTICE ON FLIGHT 73 SOOTHING WORDS MENACING ORDERS THEN SHOTS | By Francis X Clines Special To the New York Times | TX 1-888109 | 1986-09-10 |
| 1986-09-08 | https://www.nytimes.com/1986/09/08/world/hijacking-karachi-pakistan-pledges-justice-pakistan-try-hijackers-zia-says-no.html | HIJACKING IN KARACHI AND PAKISTAN PLEDGES JUSTICE PAKISTAN TO TRY HIJACKERS ZIA SAYS NO LINK TO ANY GOVERNMENT FOUND | By Steven R Weisman Special To the New York Times | TX 1-888109 | 1986-09-10 |
| 1986-09-08 | https://www.nytimes.com/1986/09/08/world/in-south-sea-paradise-big-power-reality-intrudes.html | IN SOUTH SEA PARADISE BIGPOWER REALITY INTRUDES | By Barbara Crossette Special To the New York Times | TX 1-888109 | 1986-09-10 |
| 1986-09-08 | https://www.nytimes.com/1986/09/08/world/jet-survivors-say-army-didn-t-help.html | JET SURVIVORS SAY ARMY DIDNT HELP | By James M Markham Special To the New York Times | TX 1-888109 | 1986-09-10 |
| 1986-09-08 | https://www.nytimes.com/1986/09/08/world/long-legal-ordeal-forecast-for-reporter-if-us-soviet-accord-emerges.html | LONG LEGAL ORDEAL FORECAST FOR REPORTER IF USSOVIET ACCORD EMERGES | By Robert Pear Special To the New York Times | TX 1-888109 | 1986-09-10 |
| 1986-09-08 | https://www.nytimes.com/1986/09/08/world/moscow-charges-newsman-from-us-with-being-a-spy.html | MOSCOW CHARGES NEWSMAN FROM US WITH BEING A SPY | By Felicity Barringer Special To the New York Times | TX 1-888109 | 1986-09-10 |

| | | | | |
|---|---|---|---|---|
| 1986-09-08 | https://www.nytimes.com/1986/09/08/world/officials-say-spy-charge-also-serves-to-warn-reporters-on-friendships.html | OFFICIALS SAY SPY CHARGE ALSO SERVES TO WARN REPORTERS ON FRIENDSHIPS | By David K Shipler Special To the New York Times | TX 1-888109 | 1986-09-10 |
| 1986-09-08 | https://www.nytimes.com/1986/09/08/world/pinochet-survives-highway-ambush-rights-curtailed.html | PINOCHET SURVIVES HIGHWAY AMBUSH RIGHTS CURTAILED | By Shirley Christian Special To the New York Times | TX 1-888109 | 1986-09-10 |
| 1986-09-08 | https://www.nytimes.com/1986/09/08/world/pope-says-hope-turns-to-anguish.html | POPE SAYS HOPE TURNS TO ANGUISH | AP | TX 1-888109 | 1986-09-10 |
| 1986-09-08 | https://www.nytimes.com/1986/09/08/world/reporter-s-case-termed-serious-by-white-house.html | REPORTER'S CASE TERMED SERIOUS BY WHITE HOUSE | By Bernard Weinraub Special To the New York Times | TX 1-888109 | 1986-09-10 |
| 1986-09-08 | https://www.nytimes.com/1986/09/08/world/sharon-sets-off-a-storm-in-israel-blaming-peres-policy-for-killings.html | SHARON SETS OFF A STORM IN ISRAEL BLAMING PERES POLICY FOR KILLINGS | By Thomas L Friedman Special To the New York Times | TX 1-888109 | 1986-09-10 |
| 1986-09-08 | https://www.nytimes.com/1986/09/08/world/spy-agency-damaged-in-west-german-blast.html | Spy Agency Damaged In West German Blast | AP | TX 1-888109 | 1986-09-10 |
| 1986-09-08 | https://www.nytimes.com/1986/09/08/world/terror-istanbul-reaction-far-wide-clerics-leaders-condemn-raid.html | TERROR IN ISTANBUL REACTION FROM FAR AND WIDE CLERICS AND LEADERS CONDEMN THE RAID | By Crystal Nix | TX 1-888109 | 1986-09-10 |
| 1986-09-08 | https://www.nytimes.com/1986/09/08/world/the-soviet-law-on-spying.html | THE SOVIET LAW ON SPYING | Special to the New York Times | TX 1-888109 | 1986-09-10 |
| 1986-09-08 | https://www.nytimes.com/1986/09/08/world/third-world-group-faults-us-on-libya.html | THIRDWORLD GROUP FAULTS US ON LIBYA | By Sheila Rule Special To the New York Times | TX 1-888109 | 1986-09-10 |
| 1986-09-08 | https://www.nytimes.com/1986/09/08/world/tutu-is-installed-in-archbishop-s-post.html | TUTU IS INSTALLED IN ARCHBISHOPS POST | By Serge Schmemann Special To the New York Times | TX 1-888109 | 1986-09-10 |
| 1986-09-09 | https://www.nytimes.com/1986/09/09/arts/bill-moyers-and-cbs-the-story-of-a-breakup.html | BILL MOYERS AND CBS THE STORY OF A BREAKUP | By Peter J Boyer | TX 1-892502 | 1986-09-11 |
| 1986-09-09 | https://www.nytimes.com/1986/09/09/arts/books-ike-in-command.html | Books Ike in Command | By Drew Middleton | TX 1-892502 | 1986-09-11 |
| 1986-09-09 | https://www.nytimes.com/1986/09/09/arts/china-to-unearth-more-ancient-statues.html | China to Unearth More Ancient Statues | AP | TX 1-892502 | 1986-09-11 |
| 1986-09-09 | https://www.nytimes.com/1986/09/09/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-892502 | 1986-09-11 |
| 1986-09-09 | https://www.nytimes.com/1986/09/09/arts/malaysian-government-bans-rock-concerts.html | Malaysian Government Bans Rock Concerts | AP | TX 1-892502 | 1986-09-11 |
| 1986-09-09 | https://www.nytimes.com/1986/09/09/arts/music-israeli-orchestra-plays-brahms-and-holst.html | MUSIC ISRAELI ORCHESTRA PLAYS BRAHMS AND HOLST | By Donal Henahan | TX 1-892502 | 1986-09-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-09-09 | https://www.nytimes.com/1986/09/09/arts/music-naumburg-group-plays-in-damrosch-park.html | MUSIC NAUMBURG GROUP PLAYS IN DAMROSCH PARK | By Tim Page | TX 1-892502 | 1986-09-11 |
| 1986-09-09 | https://www.nytimes.com/1986/09/09/arts/music-vienna-1900-series-at-modern-museum.html | MUSIC VIENNA 1900 SERIES AT MODERN MUSEUM | By Will Crutchfield | TX 1-892502 | 1986-09-11 |
| 1986-09-09 | https://www.nytimes.com/1986/09/09/arts/nbc-wins-15-emmys-in-technical-categories.html | NBC Wins 15 Emmys In Technical Categories | AP | TX 1-892502 | 1986-09-11 |
| 1986-09-09 | https://www.nytimes.com/1986/09/09/arts/sculls-art-to-be-sold-at-auction.html | SCULLS ART TO BE SOLD AT AUCTION | By Rita Reif | TX 1-892502 | 1986-09-11 |
| 1986-09-09 | https://www.nytimes.com/1986/09/09/arts/tv-reviews-dutch-dancers-on-bravo.html | TV REVIEWS DUTCH DANCERS ON BRAVO | By Jack Anderson | TX 1-892502 | 1986-09-11 |
| 1986-09-09 | https://www.nytimes.com/1986/09/09/arts/tv-reviews-the-wizard-series-begins-tonight-on-cbs.html | TV REVIEWS THE WIZARD SERIES BEGINS TONIGHT ON CBS | By John J OConnor | TX 1-892502 | 1986-09-11 |
| 1986-09-09 | https://www.nytimes.com/1986/09/09/books/books-of-the-times-525586.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-892502 | 1986-09-11 |
| 1986-09-09 | https://www.nytimes.com/1986/09/09/business/advertising-campaign-for-ddb-needham.html | Advertising Campaign For DDB Needham | By Philip H Dougherty | TX 1-892502 | 1986-09-11 |
| 1986-09-09 | https://www.nytimes.com/1986/09/09/business/advertising-hair-care-account-to-mg-messina.html | ADVERTISING Hair Care Account To MG Messina | By Philip H Dougherty | TX 1-892502 | 1986-09-11 |
| 1986-09-09 | https://www.nytimes.com/1986/09/09/business/advertising-newsletter-published-on-music-marketing.html | ADVERTISING Newsletter Published On Music Marketing | By Philip H Dougherty | TX 1-892502 | 1986-09-11 |
| 1986-09-09 | https://www.nytimes.com/1986/09/09/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-892502 | 1986-09-11 |
| 1986-09-09 | https://www.nytimes.com/1986/09/09/business/advertisng-us-magazine-acts-to-woo-business.html | ADVERTISNG US Magazine Acts To Woo Business | By Philip H Dougherty | TX 1-892502 | 1986-09-11 |
| 1986-09-09 | https://www.nytimes.com/1986/09/09/business/article-577586-no-title.html | Article 577586  No Title | By Steven Greenhouse Special To the New York Times | TX 1-892502 | 1986-09-11 |
| 1986-09-09 | https://www.nytimes.com/1986/09/09/business/business-people-fannie-mae-choice-is-ex-crocker-chief.html | BUSINESS PEOPLE FANNIE MAE CHOICE IS EXCROCKER CHIEF | By Janes Sterngold and Dee Wedemeyer | TX 1-892502 | 1986-09-11 |
| 1986-09-09 | https://www.nytimes.com/1986/09/09/business/business-people-promotion-expected-at-kidder.html | BUSINESS PEOPLE Promotion Expected At Kidder | By James Sterngold and Dee Wedemeyer | TX 1-892502 | 1986-09-11 |

| 1986-09-09 | https://www.nytimes.com/1986/09/09/business/careers-placing-the-older-manager.html | Careers Placing The Older Manager | By Elizabeth M Fowler | TX 1-892502 | 1986-09-11 |
|---|---|---|---|---|---|
| 1986-09-09 | https://www.nytimes.com/1986/09/09/business/chip-prices-skyrocket-tokyo-accord-blamed.html | CHIP PRICES SKYROCKET TOKYO ACCORD BLAMED | By Calvin Sims | TX 1-892502 | 1986-09-11 |
| 1986-09-09 | https://www.nytimes.com/1986/09/09/business/coca-cola-to-sell-51-of-bottler.html | COCACOLA TO SELL 51 OF BOTTLER | By Richard W Stevenson | TX 1-892502 | 1986-09-11 |
| 1986-09-09 | https://www.nytimes.com/1986/09/09/business/company-news-dart-kraft-calls-spinoff-premark.html | COMPANY NEWS Dart  Kraft Calls Spinoff Premark | Special to the New York Times | TX 1-892502 | 1986-09-11 |
| 1986-09-09 | https://www.nytimes.com/1986/09/09/business/company-news-ex-ge-aide-cited-by-sec.html | COMPANY NEWS ExGE Aide Cited by SEC | Special to the New York Times | TX 1-892502 | 1986-09-11 |
| 1986-09-09 | https://www.nytimes.com/1986/09/09/business/company-news-mitsubishi-to-acquire-siltec.html | COMPANY NEWS MITSUBISHI TO ACQUIRE SILTEC | By Andrew Pollack Special To the New York Times | TX 1-892502 | 1986-09-11 |
| 1986-09-09 | https://www.nytimes.com/1986/09/09/business/company-news-offer-for-heck-s-tops-130-million.html | COMPANY NEWS Offer for Hecks Tops 130 Million | Special to the New York Times | TX 1-892502 | 1986-09-11 |
| 1986-09-09 | https://www.nytimes.com/1986/09/09/business/company-news-phillips-petroleum-to-buy-its-stock.html | COMPANY NEWS Phillips Petroleum To Buy Its Stock | Special to the New York Times | TX 1-892502 | 1986-09-11 |
| 1986-09-09 | https://www.nytimes.com/1986/09/09/business/company-news-rockwell-to-buy-electronics-corp.html | COMPANY NEWS Rockwell to Buy Electronics Corp | AP | TX 1-892502 | 1986-09-11 |
| 1986-09-09 | https://www.nytimes.com/1986/09/09/business/credit-markets-interest-rates-increase-again.html | CREDIT MARKETS INTEREST RATES INCREASE AGAIN | By Michael Quint | TX 1-892502 | 1986-09-11 |
| 1986-09-09 | https://www.nytimes.com/1986/09/09/business/farm-aid-splits-us-and-france.html | FARM AID SPLITS US AND FRANCE | By Clyde H Farnsworth Special To the New York Times | TX 1-892502 | 1986-09-11 |
| 1986-09-09 | https://www.nytimes.com/1986/09/09/business/hawaii-venture-s-stellar-cast.html | HAWAII VENTURES STELLAR CAST | By Robert D Hershey Jr Special To the New York Times | TX 1-892502 | 1986-09-11 |
| 1986-09-09 | https://www.nytimes.com/1986/09/09/business/hunts-file-venue-plea.html | Hunts File Venue Plea | AP | TX 1-892502 | 1986-09-11 |
| 1986-09-09 | https://www.nytimes.com/1986/09/09/business/japan-outlays-seen-easing.html | Japan Outlays Seen Easing | AP | TX 1-892502 | 1986-09-11 |
| 1986-09-09 | https://www.nytimes.com/1986/09/09/business/japan-view-of-baker-talks.html | Japan View of Baker Talks | AP | TX 1-892502 | 1986-09-11 |
| 1986-09-09 | https://www.nytimes.com/1986/09/09/business/lorimar-buys-mgm-facility.html | Lorimar Buys MGM Facility | Special to the New York Times | TX 1-892502 | 1986-09-11 |

| 1986-09-09 | https://www.nytimes.com/1986/09/09/business/market-place-mergers-seen-in-utility-field.html | Market Place Mergers Seen In Utility Field | By Vartanig G Vartan | TX 1-892502 | 1986-09-11 |
|---|---|---|---|---|---|
| 1986-09-09 | https://www.nytimes.com/1986/09/09/business/multifoods-sets-restructuring.html | Multifoods Sets Restructuring | Special to the New York Times | TX 1-892502 | 1986-09-11 |
| 1986-09-09 | https://www.nytimes.com/1986/09/09/business/revamping-is-western-union-issue.html | Revamping Is Western Union Issue | By John Crudele | TX 1-892502 | 1986-09-11 |
| 1986-09-09 | https://www.nytimes.com/1986/09/09/business/strike-stirs-debate-on-armco-future.html | Strike Stirs Debate on Armco Future | By Jonathan P Hicks | TX 1-892502 | 1986-09-11 |
| 1986-09-09 | https://www.nytimes.com/1986/09/09/business/taiwan-trade-surplus.html | Taiwan Trade Surplus | AP | TX 1-892502 | 1986-09-11 |
| 1986-09-09 | https://www.nytimes.com/1986/09/09/business/talking-business-with-gladstone-of-arthur-young-in-accounting-ties-and-taxes.html | Talking Business with Gladstone of Arthur Young In Accounting Ties and Taxes | By Kenneth N Gilpin | TX 1-892502 | 1986-09-11 |
| 1986-09-09 | https://www.nytimes.com/1986/09/09/business/time-s-fight-to-save-discover.html | TIMES FIGHT TO SAVE DISCOVER | By Geraldine Fabrikant | TX 1-892502 | 1986-09-11 |
| 1986-09-09 | https://www.nytimes.com/1986/09/09/nyregion/14th-game-adjourned-in-chess-match.html | 14TH GAME ADJOURNED IN CHESS MATCH | AP | TX 1-892502 | 1986-09-11 |
| 1986-09-09 | https://www.nytimes.com/1986/09/09/nyregion/a-parish-bans-assemblyman-from-speaking.html | A PARISH BANS ASSEMBLYMAN FROM SPEAKING | By Jeffrey Schmalz | TX 1-892502 | 1986-09-11 |
| 1986-09-09 | https://www.nytimes.com/1986/09/09/nyregion/arrested-in-fatal-car-crash-officer-ends-life-with-a-gun.html | ARRESTED IN FATAL CAR CRASH OFFICER ENDS LIFE WITH A GUN | Special to the New York Times | TX 1-892502 | 1986-09-11 |
| 1986-09-09 | https://www.nytimes.com/1986/09/09/nyregion/at-ps-89-in-elmhurst-educators-can-juggle-too.html | AT PS 89 IN ELMHURST EDUCATORS CAN JUGGLE TOO | By Joseph P Fried | TX 1-892502 | 1986-09-11 |
| 1986-09-09 | https://www.nytimes.com/1986/09/09/nyregion/bridge-a-lead-gave-away-the-game-in-von-zedtwitz-team-final.html | Bridge A Lead Gave Away the Game In Von Zedtwitz Team Final | By Alan Truscott | TX 1-892502 | 1986-09-11 |
| 1986-09-09 | https://www.nytimes.com/1986/09/09/nyregion/case-is-severed-from-city-corruption-trial.html | CASE IS SEVERED FROM CITY CORRUPTION TRIAL | By Richard J Meislin | TX 1-892502 | 1986-09-11 |
| 1986-09-09 | https://www.nytimes.com/1986/09/09/nyregion/city-fire-lieutenant-charged-in-release-of-test-information.html | CITY FIRE LIEUTENANT CHARGED IN RELEASE OF TEST INFORMATION | By Deirdre Carmody | TX 1-892502 | 1986-09-11 |
| 1986-09-09 | https://www.nytimes.com/1986/09/09/nyregion/city-study-urges-dramatic-steps-to-limit-traffic.html | CITY STUDY URGES DRAMATIC STEPS TO LIMIT TRAFFIC | By Suzanne Daley | TX 1-892502 | 1986-09-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-09-09 | https://www.nytimes.com/1986/09/09/nyregion/democrats-in-new-york-face-key-races-today.html | DEMOCRATS IN NEW YORK FACE KEY RACES TODAY | By Frank Lynn | TX 1-892502 | 1986-09-11 |
| 1986-09-09 | https://www.nytimes.com/1986/09/09/nyregion/driver-charged-in-crash-that-killed-one-at-disco.html | DRIVER CHARGED IN CRASH THAT KILLED ONE AT DISCO | By Robert O Boorstin | TX 1-892502 | 1986-09-11 |
| 1986-09-09 | https://www.nytimes.com/1986/09/09/nyregion/judge-bars-a-delay-in-mafia-trial-of-8.html | JUDGE BARS A DELAY IN MAFIA TRIAL OF 8 | By Arnold H Lubasch | TX 1-892502 | 1986-09-11 |
| 1986-09-09 | https://www.nytimes.com/1986/09/09/nyregion/many-schools-crowded-on-first-day.html | MANY SCHOOLS CROWDED ON FIRST DAY | By Jane Perlez | TX 1-892502 | 1986-09-11 |
| 1986-09-09 | https://www.nytimes.com/1986/09/09/nyregion/new-york-day-by-day-a-letterhead-that-knows-what-s-in-a-name.html | NEW YORK DAY BY DAY A Letterhead That Knows Whats in a Name | By Susan Heller Anderson and David W Dunlap | TX 1-892502 | 1986-09-11 |
| 1986-09-09 | https://www.nytimes.com/1986/09/09/nyregion/new-york-day-by-day-film-editing-on-the-wing.html | NEW YORK DAY BY DAY Film Editing on the Wing | By Susan Heller Anderson and David W Dunlap | TX 1-892502 | 1986-09-11 |
| 1986-09-09 | https://www.nytimes.com/1986/09/09/nyregion/new-york-day-by-day-notable-course-dropped.html | NEW YORK DAY BY DAY Notable Course Dropped | By Susan Heller Anderson and David W Dunlap | TX 1-892502 | 1986-09-11 |
| 1986-09-09 | https://www.nytimes.com/1986/09/09/nyregion/new-york-day-by-day-would-you-buy-a-used-car-from-this-police-dept.html | NEW YORK DAY BY DAY Would You Buy a Used Car From This Police Dept | By Susan Heller Anderson and David W Dunlap | TX 1-892502 | 1986-09-11 |
| 1986-09-09 | https://www.nytimes.com/1986/09/09/nyregion/our-towns-connecticut-battleground-for-a-baseball-war.html | OUR TOWNS CONNECTICUT BATTLEGROUND FOR A BASEBALL WAR | Special to the New York Times | TX 1-892502 | 1986-09-11 |
| 1986-09-09 | https://www.nytimes.com/1986/09/09/nyregion/parking-inquiry-assigned-in-82-ex-official-says.html | PARKING INQUIRY ASSIGNED IN 82 EXOFFICIAL SAYS | By Michael Oreskes | TX 1-892502 | 1986-09-11 |
| 1986-09-09 | https://www.nytimes.com/1986/09/09/nyregion/yankees-are-offered-new-parking-if-lease-is-extended-officials-say.html | YANKEES ARE OFFERED NEW PARKING IF LEASE IS EXTENDED OFFICIALS SAY | By Joyce Purnick | TX 1-892502 | 1986-09-11 |
| 1986-09-09 | https://www.nytimes.com/1986/09/09/nyregion/yonkers-schools-open-under-integration-plan.html | YONKERS SCHOOLS OPEN UNDER INTEGRATION PLAN | By James Feron Special To the New York Times | TX 1-892502 | 1986-09-11 |
| 1986-09-09 | https://www.nytimes.com/1986/09/09/obituaries/american-on-a-tour-of-asia-is-found-dead-in-pakistan.html | American on a Tour of Asia Is Found Dead in Pakistan | AP | TX 1-892502 | 1986-09-11 |
| 1986-09-09 | https://www.nytimes.com/1986/09/09/obituaries/dan-moore-80-dies-governor-and-justice.html | Dan Moore 80 Dies Governor and Justice | AP | TX 1-892502 | 1986-09-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-09-09 | https://www.nytimes.com/1986/09/09/obituaries/edwin-t-dahlberg-93-dies-headed-us-church-council.html | EDWIN T DAHLBERG 93 DIES HEADED US CHURCH COUNCIL | By Joan Cook | TX 1-892502 | 1986-09-11 |
| 1986-09-09 | https://www.nytimes.com/1986/09/09/obituaries/george-gipe-is-dead-at-53-a-film-and-television-writer.html | George Gipe Is Dead at 53 A Film and Television Writer | AP | TX 1-892502 | 1986-09-11 |
| 1986-09-09 | https://www.nytimes.com/1986/09/09/obituaries/rosamond-gilder-an-author-influential-in-world-theater.html | ROSAMOND GILDER AN AUTHOR INFLUENTUAL IN WORLD THEATER | By Thomas W Ennis | TX 1-892502 | 1986-09-11 |
| 1986-09-09 | https://www.nytimes.com/1986/09/09/opinion/foreign-affairs-blot-on-the-big-picture.html | FOREIGN AFFAIRS Blot on The Big Picture | By Flora Lewis | TX 1-892502 | 1986-09-11 |
| 1986-09-09 | https://www.nytimes.com/1986/09/09/opinion/in-the-nation-a-star-is-born-for-the-democrats.html | IN THE NATION A Star Is Born for the Democrats | By Tom Wicker | TX 1-892502 | 1986-09-11 |
| 1986-09-09 | https://www.nytimes.com/1986/09/09/opinion/pinochet-has-reaped-what-he-has-sown.html | Pinochet Has Reaped What He Has Sown | By Ariel Dorfman | TX 1-892502 | 1986-09-11 |
| 1986-09-09 | https://www.nytimes.com/1986/09/09/opinion/the-jerusalemmoscow-avenue-to-mideast-peace.html | The JerusalemMoscow Avenue to Mideast Peace | By Rita E Hauser | TX 1-892502 | 1986-09-11 |
| 1986-09-09 | https://www.nytimes.com/1986/09/09/science/about-education-tv-series-puts-english-language-in-the-spotlight.html | ABOUT EDUCATION TV SERIES PUTS ENGLISH LANGUAGE IN THE SPOTLIGHT | By Fred M Hechinger | TX 1-892502 | 1986-09-11 |
| 1986-09-09 | https://www.nytimes.com/1986/09/09/science/concerns-on-surrogate-motherhoo.html | Concerns on Surrogate Motherhoo | AP | TX 1-892502 | 1986-09-11 |
| 1986-09-09 | https://www.nytimes.com/1986/09/09/science/depression-tied-to-some-excesses-in-youth.html | DEPRESSION TIED TO SOME EXCESSES IN YOUTH | By Daniel Goleman | TX 1-892502 | 1986-09-11 |
| 1986-09-09 | https://www.nytimes.com/1986/09/09/science/dinosaur-tracks-stolen-in-texas.html | Dinosaur Tracks Stolen in Texas | AP | TX 1-892502 | 1986-09-11 |
| 1986-09-09 | https://www.nytimes.com/1986/09/09/science/law-thwarts-effort-to-donate-infants-organs.html | LAW THWARTS EFFORT TO DONATE INFANTS ORGANS | By Sandra Blakeslee Special To the New York Times | TX 1-892502 | 1986-09-11 |
| 1986-09-09 | https://www.nytimes.com/1986/09/09/science/looters-imperil-unknown-people-s-past.html | LOOTERS IMPERIL UNKNOWN PEOPLES PAST | By Barbara Crossette Special To the New York Times | TX 1-892502 | 1986-09-11 |
| 1986-09-09 | https://www.nytimes.com/1986/09/09/science/nasa-chief-says-fifth-space-shuttle-is-needed.html | NASA CHIEF SAYS FIFTH SPACE SHUTTLE IS NEEDED | By William J Broad | TX 1-892502 | 1986-09-11 |

| | | | | |
|---|---|---|---|---|
| 1986-09-09 | https://www.nytimes.com/1986/09/09/science/new-plastic-solar-design-promises-efficient-power.html | NEW PLASTIC SOLAR DESIGN PROMISES EFFICIENT POWER | By Scott Bronstein | TX 1-892502 | 1986-09-11 |
| 1986-09-09 | https://www.nytimes.com/1986/09/09/science/peripherals-software-for-children.html | PERIPHERALS SOFTWARE FOR CHILDREN | By Peter H Lewis | TX 1-892502 | 1986-09-11 |
| 1986-09-09 | https://www.nytimes.com/1986/09/09/science/personal-computers-race-for-hard-disk-horsepower-heats-up.html | PERSONAL COMPUTERS RACE FOR HARD DISK HORSEPOWER HEATS UP | By Erik SandbergDiment | TX 1-892502 | 1986-09-11 |
| 1986-09-09 | https://www.nytimes.com/1986/09/09/science/scientific-advances-lead-to-era-of-food-surplus-around-world.html | SCIENTIFIC ADVANCES LEAD TO ERA OF FOOD SURPLUS AROUND WORLD | By Keith Schneider Special To the New York Times | TX 1-892502 | 1986-09-11 |
| 1986-09-09 | https://www.nytimes.com/1986/09/09/science/survey-finds-backing-for-breast-feeding.html | Survey Finds Backing For Breast Feeding | AP | TX 1-892502 | 1986-09-11 |
| 1986-09-09 | https://www.nytimes.com/1986/09/09/sports/a-new-search-begins-for-an-american-star.html | A NEW SEARCH BEGINS FOR AN AMERICAN STAR | By Peter Alfano | TX 1-892502 | 1986-09-11 |
| 1986-09-09 | https://www.nytimes.com/1986/09/09/sports/baseball-red-sox-win-9-3-for-ninth-in-a-row.html | BASEBALL RED SOX WIN 93 FOR NINTH IN A ROW | AP | TX 1-892502 | 1986-09-11 |
| 1986-09-09 | https://www.nytimes.com/1986/09/09/sports/cowboys-defeat-giants-on-walker-s-touchdown.html | COWBOYS DEFEAT GIANTS ON WALKERS TOUCHDOWN | By Frank Litsky Special To the New York Times | TX 1-892502 | 1986-09-11 |
| 1986-09-09 | https://www.nytimes.com/1986/09/09/sports/expos-batter-ojeda.html | EXPOS BATTER OJEDA | By Alex Yannis | TX 1-892502 | 1986-09-11 |
| 1986-09-09 | https://www.nytimes.com/1986/09/09/sports/first-rate-quarterbacks-to-test-the-jets.html | FIRSTRATE QUARTERBACKS TO TEST THE JETS | By Gerald Eskenazi Special to the New York Times | TX 1-892502 | 1986-09-11 |
| 1986-09-09 | https://www.nytimes.com/1986/09/09/sports/mcmahon-out-for-3-weeks.html | MCMAHON OUT FOR 3 WEEKS | By Michael Janofsky Special To the New York Times | TX 1-892502 | 1986-09-11 |
| 1986-09-09 | https://www.nytimes.com/1986/09/09/sports/michael-janofsky-on-pro-football-shula-analyzes-trouncing.html | Michael Janofsky on Pro Football SHULA ANALYZES TROUNCING | By Michael Janofsky | TX 1-892502 | 1986-09-11 |
| 1986-09-09 | https://www.nytimes.com/1986/09/09/sports/morris-signs-pact-worth-2.2-million.html | Morris Signs Pact Worth 22 Million | Special to the New York Times | TX 1-892502 | 1986-09-11 |
| 1986-09-09 | https://www.nytimes.com/1986/09/09/sports/navratilova-lloyd-facing-challenges.html | NAVRATILOVA LLOYD FACING CHALLENGES | By Roy S Johnson | TX 1-892502 | 1986-09-11 |
| 1986-09-09 | https://www.nytimes.com/1986/09/09/sports/players-for-one-jet-a-false-alarm.html | PLAYERS FOR ONE JET A FALSE ALARM | By Malcolm Moran | TX 1-892502 | 1986-09-11 |
| 1986-09-09 | https://www.nytimes.com/1986/09/09/sports/red-sox-turning-east-race-into-a-rout.html | RED SOX TURNING EAST RACE INTO A ROUT | By Murray Chass | TX 1-892502 | 1986-09-11 |

| | | | | |
|---|---|---|---|---|
| 1986-09-09 | https://www.nytimes.com/1986/09/09/sports/sports-of-the-times-giants-mistake-ignoring-walker.html | SPORTS OF THE TIMES GIANTS MISTAKE IGNORING WALKER | By Dave Anderson | TX 1-892502 | 1986-09-11 |
| 1986-09-09 | https://www.nytimes.com/1986/09/09/sports/weaver-to-leave-orioles.html | Weaver to Leave Orioles | AP | TX 1-892502 | 1986-09-11 |
| 1986-09-09 | https://www.nytimes.com/1986/09/09/style/best-sellers-big-coats-alligator-accents.html | BEST SELLERS BIG COATS ALLIGATOR ACCENTS | By Bernadine Morris | TX 1-892502 | 1986-09-11 |
| 1986-09-09 | https://www.nytimes.com/1986/09/09/style/notes-on-fashion.html | NOTES ON FASHION | By Michael Gross | TX 1-892502 | 1986-09-11 |
| 1986-09-09 | https://www.nytimes.com/1986/09/09/theater/a-chicago-theater-rescued.html | A CHICAGO THEATER RESCUED | AP | TX 1-892502 | 1986-09-11 |
| 1986-09-09 | https://www.nytimes.com/1986/09/09/theater/theater-training-institute-is-established-at-harvard.html | THEATER TRAINING INSTITUTE IS ESTABLISHED AT HARVARD | By Leslie Bennetts | TX 1-892502 | 1986-09-11 |
| 1986-09-09 | https://www.nytimes.com/1986/09/09/us/9-states-choosing-candidates-at-primaries-today.html | 9 STATES CHOOSING CANDIDATES AT PRIMARIES TODAY | AP | TX 1-892502 | 1986-09-11 |
| 1986-09-09 | https://www.nytimes.com/1986/09/09/us/alf-landon-turns-99-today.html | Alf Landon Turns 99 Today | AP | TX 1-892502 | 1986-09-11 |
| 1986-09-09 | https://www.nytimes.com/1986/09/09/us/around-the-nation-117000-students-idle-in-25-teacher-strikes.html | AROUND THE NATION 117000 Students Idle In 25 Teacher Strikes | By United Press International | TX 1-892502 | 1986-09-11 |
| 1986-09-09 | https://www.nytimes.com/1986/09/09/us/around-the-nation-desegregation-plan-begins-in-san-jose.html | AROUND THE NATION Desegregation Plan Begins in San Jose | AP | TX 1-892502 | 1986-09-11 |
| 1986-09-09 | https://www.nytimes.com/1986/09/09/us/chlorine-leak-in-mississippi.html | Chlorine Leak in Mississippi | AP | TX 1-892502 | 1986-09-11 |
| 1986-09-09 | https://www.nytimes.com/1986/09/09/us/democratic-senate-primary-in-wisconsin-today-seen-as-tight-race.html | DEMOCRATIC SENATE PRIMARY IN WISCONSIN TODAY SEEN AS TIGHT RACE | By Andrew H Malcolm Special To the New York Times | TX 1-892502 | 1986-09-11 |
| 1986-09-09 | https://www.nytimes.com/1986/09/09/us/fiscal-crisis-forces-texas-legislators-to-reconvene.html | FISCAL CRISIS FORCES TEXAS LEGISLATORS TO RECONVENE | By Peter Applebome Special To the New York Times | TX 1-892502 | 1986-09-11 |
| 1986-09-09 | https://www.nytimes.com/1986/09/09/us/free-farmers-paper-binds-georgians.html | FREE FARMERS PAPER BINDS GEORGIANS | By Dudley Clendinen Special To the New York Times | TX 1-892502 | 1986-09-11 |
| 1986-09-09 | https://www.nytimes.com/1986/09/09/us/gm-asks-us-to-ease-fuel-economy-standards.html | GM ASKS US TO EASE FUEL ECONOMY STANDARDS | By Reginald Stuart Special To the New York Times | TX 1-892502 | 1986-09-11 |
| 1986-09-09 | https://www.nytimes.com/1986/09/09/us/guam-s-indicted-leader-wins.html | Guams Indicted Leader Wins | AP | TX 1-892502 | 1986-09-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-09-09 | https://www.nytimes.com/1986/09/09/us/man-who-told-of-300-killings-gets-hearing-in-texas-slaying.html | MAN WHO TOLD OF 300 KILLINGS GETS HEARING IN TEXAS SLAYING | AP | TX 1-892502 | 1986-09-11 |
| 1986-09-09 | https://www.nytimes.com/1986/09/09/us/mayors-plan-day-to-focus-on-drugs.html | MAYORS PLAN DAY TO FOCUS ON DRUGS | By Ben A Franklin Special To the New York Times | TX 1-892502 | 1986-09-11 |
| 1986-09-09 | https://www.nytimes.com/1986/09/09/us/pentagon-investigating-writer-after-search-yields-classified-papers.html | PENTAGON INVESTIGATING WRITER AFTER SEARCH YIELDS CLASSIFIED PAPERS | By John H Cushman Jr Special To the New York Times | TX 1-892502 | 1986-09-11 |
| 1986-09-09 | https://www.nytimes.com/1986/09/09/us/plea-accord-in-walker-case-to-be-maintained-us-says.html | PLEA ACCORD IN WALKER CASE TO BE MAINTAINED US SAYS | AP | TX 1-892502 | 1986-09-11 |
| 1986-09-09 | https://www.nytimes.com/1986/09/09/us/us-drug-test-plan-studied-by-aides.html | US DRUG TEST PLAN STUDIED BY AIDES | By Robert Pear Special To the New York Times | TX 1-892502 | 1986-09-11 |
| 1986-09-09 | https://www.nytimes.com/1986/09/09/us/vermont-s-choice-2-familiar-faces.html | VERMONTS CHOICE 2 FAMILIAR FACES | By E J Dionne Jr Special To the New York Times | TX 1-892502 | 1986-09-11 |
| 1986-09-09 | https://www.nytimes.com/1986/09/09/us/war-on-narcotics-emerging-as-issue-in-fall-campaigns.html | WAR ON NARCOTICS EMERGING AS ISSUE IN FALL CAMPAIGNS | By Phil Gailey Special To the New York Times | TX 1-892502 | 1986-09-11 |
| 1986-09-09 | https://www.nytimes.com/1986/09/09/us/washington-talk-briefing-artists-protection.html | WASHINGTON TALK BRIEFING Artists Protection | By Irvin Molotsky and Warren Weaver Jr | TX 1-892502 | 1986-09-11 |
| 1986-09-09 | https://www.nytimes.com/1986/09/09/us/washington-talk-briefing-cancer-patients-lobby.html | WASHINGTON TALK BRIEFING Cancer Patients Lobby | By Irvin Molotsky and Warren Weaver Jr | TX 1-892502 | 1986-09-11 |
| 1986-09-09 | https://www.nytimes.com/1986/09/09/us/washington-talk-briefing-holocaust-museum.html | WASHINGTON TALK BRIEFING Holocaust Museum | By Irvin Molotsky and Warren Weaver Jr | TX 1-892502 | 1986-09-11 |
| 1986-09-09 | https://www.nytimes.com/1986/09/09/us/washington-talk-briefing-newsweek-bureau-chief.html | WASHINGTON TALK BRIEFING Newsweek Bureau Chief | By Irvin Molotsky and Warren Weaver Jr | TX 1-892502 | 1986-09-11 |
| 1986-09-09 | https://www.nytimes.com/1986/09/09/us/washington-talk-how-43-agencies-keep-surviving-the-reagan-ax.html | WASHINGTON TALK HOW 43 AGENCIES KEEP SURVIVING THE REAGAN AX | By John Herbers Special To the New York Times | TX 1-892502 | 1986-09-11 |
| 1986-09-09 | https://www.nytimes.com/1986/09/09/us/washington-talk-mementoes-at-the-vietnam-memorial.html | WASHINGTON TALK MEMENTOES AT THE VIETNAM MEMORIAL | Special to the New York Times | TX 1-892502 | 1986-09-11 |
| 1986-09-09 | https://www.nytimes.com/1986/09/09/us/washington-talk-white-house-security-esthetics-and-a-lost-road.html | WASHINGTON TALK WHITE HOUSE Security Esthetics and a Lost Road | By Barbara Gamarekian Special To the New York Times | TX 1-892502 | 1986-09-11 |
| 1986-09-09 | https://www.nytimes.com/1986/09/09/us/winery-strikes-in-west-marring-industry-revival.html | WINERY STRIKES IN WEST MARRING INDUSTRY REVIVAL | By Robert Lindsey Special To the New York Times | TX 1-892502 | 1986-09-11 |

| 1986-09-09 | https://www.nytimes.com/1986/09/09/world/1-killed-18-hurt-in-paris-explosion.html | 1 KILLED 18 HURT IN PARIS EXPLOSION | By Richard Bernstein Special To the New York Times | TX 1-892502 | 1986-09-11 |
|---|---|---|---|---|---|
| 1986-09-09 | https://www.nytimes.com/1986/09/09/world/around-the-world-impasse-reported-on-site-of-third-world-meeting.html | AROUND THE WORLD Impasse Reported on Site Of ThirdWorld Meeting | Special to The New York Times | TX 1-892502 | 1986-09-11 |
| 1986-09-09 | https://www.nytimes.com/1986/09/09/world/around-the-world-moslem-factions-battle-in-2-beirut-suburbs.html | AROUND THE WORLD Moslem Factions Battle In 2 Beirut Suburbs | Special to The New York Times | TX 1-892502 | 1986-09-11 |
| 1986-09-09 | https://www.nytimes.com/1986/09/09/world/bhutto-is-freed-vows-more-protests.html | BHUTTO IS FREED VOWS MORE PROTESTS | By Steven R Weisman Special To the New York Times | TX 1-892502 | 1986-09-11 |
| 1986-09-09 | https://www.nytimes.com/1986/09/09/world/car-bomb-explosion-in-cologne.html | CAR BOMB EXPLOSION IN COLOGNE | By James M Markham Special To the New York Times | TX 1-892502 | 1986-09-11 |
| 1986-09-09 | https://www.nytimes.com/1986/09/09/world/chile-s-army-reacting-to-attack-arrests-foes-and-shuts-magazines.html | CHILES ARMY REACTING TO ATTACK ARRESTS FOES AND SHUTS MAGAZINES | By Shirley Christian Special To the New York Times | TX 1-892502 | 1986-09-11 |
| 1986-09-09 | https://www.nytimes.com/1986/09/09/world/fears-of-us-companies-rise-on-cost-of-south-africa-ties.html | FEARS OF US COMPANIES RISE ON COST OF SOUTH AFRICA TIES | By Nicholas D Kristof Special To the New York Times | TX 1-892502 | 1986-09-11 |
| 1986-09-09 | https://www.nytimes.com/1986/09/09/world/israeli-officials-resolve-dispute.html | ISRAELI OFFICIALS RESOLVE DISPUTE | Special to the New York Times | TX 1-892502 | 1986-09-11 |
| 1986-09-09 | https://www.nytimes.com/1986/09/09/world/man-in-the-news-the-bolsheviks-prisoner-nicholas-daniloff.html | MAN IN THE NEWS THE BOLSHEVIKS PRISONER NICHOLAS DANILOFF | Special to the New York Times | TX 1-892502 | 1986-09-11 |
| 1986-09-09 | https://www.nytimes.com/1986/09/09/world/pakistanis-investigate-aid-to-hijackers.html | PAKISTANIS INVESTIGATE AID TO HIJACKERS | By Francis X Clines Special To the New York Times | TX 1-892502 | 1986-09-11 |
| 1986-09-09 | https://www.nytimes.com/1986/09/09/world/poland-s-bishops-urge-full-rights.html | POLANDS BISHOPS URGE FULL RIGHTS | By Michael T Kaufman Special To the New York Times | TX 1-892502 | 1986-09-11 |
| 1986-09-09 | https://www.nytimes.com/1986/09/09/world/poll-in-west-bank-finds-palestinians-strongly-favor-arafat.html | POLL IN WEST BANK FINDS PALESTINIANS STRONGLY FAVOR ARAFAT | By Thomas L Friedman Special To the New York Times | TX 1-892502 | 1986-09-11 |
| 1986-09-09 | https://www.nytimes.com/1986/09/09/world/reagan-sees-peril-to-us-soviet-ties-in-reporter-case.html | REAGAN SEES PERIL TO USSOVIET TIES IN REPORTER CASE | By Gerald M Boyd Special To the New York Times | TX 1-892502 | 1986-09-11 |
| 1986-09-09 | https://www.nytimes.com/1986/09/09/world/soviet-indicates-daniloff-faces-wider-charges.html | SOVIET INDICATES DANILOFF FACES WIDER CHARGES | By Felicity Barringer Special To the New York Times | TX 1-892502 | 1986-09-11 |
| 1986-09-09 | https://www.nytimes.com/1986/09/09/world/soviet-still-silent-on-abm-proposal.html | SOVIET STILL SILENT ON ABM PROPOSAL | By Michael R Gordon Special To the New York Times | TX 1-892502 | 1986-09-11 |
| 1986-09-09 | https://www.nytimes.com/1986/09/09/world/suddenly-a-haven-for-basques-is-full-of-hazards.html | SUDDENLY A HAVEN FOR BASQUES IS FULL OF HAZARDS | By Edward Schumacher Special To the New York Times | TX 1-892502 | 1986-09-11 |

| | | | | |
|---|---|---|---|---|
| 1986-09-09 | https://www.nytimes.com/1986/09/09/world/top-israeli-aides-won-t-be-at-rites.html | TOP ISRAELI AIDES WONT BE AT RITES | By Henry Kamm Special To the New York Times | TX 1-892502 | 1986-09-11 |
| 1986-09-09 | https://www.nytimes.com/1986/09/09/world/tutu-leads-tours-of-squatter-camp.html | TUTU LEADS TOURS OF SQUATTER CAMP | By Serge Schmemann Special To the New York Times | TX 1-892502 | 1986-09-11 |
| 1986-09-09 | https://www.nytimes.com/1986/09/09/world/us-sees-arrest-of-daniloff-as-standard-kgb-policy.html | US SEES ARREST OF DANILOFF AS STANDARD KGB POLICY | By Leslie H Gelb Special To the New York Times | TX 1-892502 | 1986-09-11 |
| 1986-09-09 | https://www.nytimes.com/1986/09/09/world/victims-of-terror-at-synagogue.html | VICTIMS OF TERROR AT SYNAGOGUE | AP | TX 1-892502 | 1986-09-11 |
| 1986-09-10 | https://www.nytimes.com/1986/09/10/arts/city-opera-revival-of-gounod-s-faust.html | CITY OPERA REVIVAL OF GOUNODS FAUST | By Donal Henahan | TX 1-892501 | 1986-09-11 |
| 1986-09-10 | https://www.nytimes.com/1986/09/10/arts/drug-knot-a-cbs-drama-with-david-toma.html | DRUG KNOT A CBS DRAMA WITH DAVID TOMA | By John J OConnor | TX 1-892501 | 1986-09-11 |
| 1986-09-10 | https://www.nytimes.com/1986/09/10/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-892501 | 1986-09-11 |
| 1986-09-10 | https://www.nytimes.com/1986/09/10/arts/naipaul-gets-eliot-award.html | NAIPAUL GETS ELIOT AWARD | By Edwin McDowell | TX 1-892501 | 1986-09-11 |
| 1986-09-10 | https://www.nytimes.com/1986/09/10/arts/spanish-language-tv-undergoing-growth-spur.html | SPANISHLANGUAGE TV UNDERGOING GROWTH SPUR | By Thomas Morgan | TX 1-892501 | 1986-09-11 |
| 1986-09-10 | https://www.nytimes.com/1986/09/10/arts/the-pop-life-electronic-legacy-in-boston.html | THE POP LIFE ELECTRONIC LEGACY IN BOSTON | By Robert Palmer | TX 1-892501 | 1986-09-11 |
| 1986-09-10 | https://www.nytimes.com/1986/09/10/books/books-of-the-times-844186.html | BOOKS OF THE TIMES | By Michiko Kakutani | TX 1-892501 | 1986-09-11 |
| 1986-09-10 | https://www.nytimes.com/1986/09/10/business/14-charged-in-fraud-case.html | 14 Charged In Fraud Case | AP | TX 1-892501 | 1986-09-11 |
| 1986-09-10 | https://www.nytimes.com/1986/09/10/business/a-bank-loss-seen-in-texas.html | A Bank Loss Seen in Texas | Special to the New York Times | TX 1-892501 | 1986-09-11 |
| 1986-09-10 | https://www.nytimes.com/1986/09/10/business/advertising-a-top-executive-joins-revlon-beauty-group.html | Advertising A Top Executive Joins Revlon Beauty Group | By Philip H Dougherty | TX 1-892501 | 1986-09-11 |
| 1986-09-10 | https://www.nytimes.com/1986/09/10/business/advertising-climbing-to-the-top-at-bates.html | ADVERTISING Climbing To the Top At Bates | By Philip H Dougherty | TX 1-892501 | 1986-09-11 |
| 1986-09-10 | https://www.nytimes.com/1986/09/10/business/advertising-denaka-danish-vodka-plans-40-million-drive.html | Advertising Denaka Danish Vodka Plans 40 Million Drive | By Philip H Dougherty | TX 1-892501 | 1986-09-11 |
| 1986-09-10 | https://www.nytimes.com/1986/09/10/business/advertising-fallon-mcelligott-gets-brooks-shoe.html | Advertising Fallon McElligott Gets Brooks Shoe | By Philip H Dougherty | TX 1-892501 | 1986-09-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-09-10 | https://www.nytimes.com/1986/09/10/business/advertising-grey-to-acquire-gross-townsend.html | Advertising Grey to Acquire Gross Townsend | By Philip H Dougherty | TX 1-892501 | 1986-09-11 |
| 1986-09-10 | https://www.nytimes.com/1986/09/10/business/advertising-mrb-group-getting-winona-research.html | Advertising MRB Group Getting Winona Research | By Philip H Dougherty | TX 1-892501 | 1986-09-11 |
| 1986-09-10 | https://www.nytimes.com/1986/09/10/business/advertising-people.html | Advertising People | By Philip H Dougherty | TX 1-892501 | 1986-09-11 |
| 1986-09-10 | https://www.nytimes.com/1986/09/10/business/bankamerica-in-talks.html | BankAmerica in Talks | Special to the New York Times | TX 1-892501 | 1986-09-11 |
| 1986-09-10 | https://www.nytimes.com/1986/09/10/business/bonn-may-reduce-rates-officials-say.html | BONN MAY REDUCE RATES OFFICIALS SAY | By John Tagliabue Special To the New York Times | TX 1-892501 | 1986-09-11 |
| 1986-09-10 | https://www.nytimes.com/1986/09/10/business/business-people-burlington-industries-names-chief-executive.html | BUSINESS PEOPLE Burlington Industries Names Chief Executive | By Dee Wedemeyer and Lisa Belkin | TX 1-892501 | 1986-09-11 |
| 1986-09-10 | https://www.nytimes.com/1986/09/10/business/business-people-president-resigns-post-at-newsweek.html | BUSINESS PEOPLE President Resigns Post at Newsweek | By Dee Wedemeyer and Lisa Belkin | TX 1-892501 | 1986-09-11 |
| 1986-09-10 | https://www.nytimes.com/1986/09/10/business/company-news-allegheny-payout.html | COMPANY NEWS Allegheny Payout | AP | TX 1-892501 | 1986-09-11 |
| 1986-09-10 | https://www.nytimes.com/1986/09/10/business/company-news-cetus-sues-amgen.html | COMPANY NEWS Cetus Sues Amgen | Special to the New York Times | TX 1-892501 | 1986-09-11 |
| 1986-09-10 | https://www.nytimes.com/1986/09/10/business/company-news-charges-at-kerr-mcgee.html | COMPANY NEWS Charges at KerrMcGee | AP | TX 1-892501 | 1986-09-11 |
| 1986-09-10 | https://www.nytimes.com/1986/09/10/business/company-news-chip-makers-indicator-dips.html | COMPANY NEWS Chip Makers Indicator Dips | Special to the New York Times | TX 1-892501 | 1986-09-11 |
| 1986-09-10 | https://www.nytimes.com/1986/09/10/business/company-news-chrysler-projects.html | COMPANY NEWS Chrysler Projects | AP | TX 1-892501 | 1986-09-11 |
| 1986-09-10 | https://www.nytimes.com/1986/09/10/business/company-news-compaq-introduces-more-powerful-pc.html | COMPANY NEWS COMPAQ INTRODUCES MORE POWERFUL PC | By Calvin Sims | TX 1-892501 | 1986-09-11 |
| 1986-09-10 | https://www.nytimes.com/1986/09/10/business/company-news-gifford-hill-accepts-offer.html | COMPANY NEWS GiffordHill Accepts Offer | Special to the New York Times | TX 1-892501 | 1986-09-11 |
| 1986-09-10 | https://www.nytimes.com/1986/09/10/business/company-news-putnam-is-suing-former-executives.html | COMPANY NEWS Putnam Is Suing Former Executives | AP | TX 1-892501 | 1986-09-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-09-10 | https://www.nytimes.com/1986/09/10/business/company-news-vote-hits-snags-at-western-union.html | COMPANY NEWS Vote Hits Snags At Western Union | By John Crudele | TX 1-892501 | 1986-09-11 |
| 1986-09-10 | https://www.nytimes.com/1986/09/10/business/countersuit-against-perot.html | Countersuit Against Perot | Special to the New York Times | TX 1-892501 | 1986-09-11 |
| 1986-09-10 | https://www.nytimes.com/1986/09/10/business/credit-markets-prices-of-treasury-bonds-rise.html | CREDIT MARKETS Prices of Treasury Bonds Rise | By Michael Quint | TX 1-892501 | 1986-09-11 |
| 1986-09-10 | https://www.nytimes.com/1986/09/10/business/credit-rise-less-in-july.html | CREDIT RISE LESS IN JULY | AP | TX 1-892501 | 1986-09-11 |
| 1986-09-10 | https://www.nytimes.com/1986/09/10/business/delta-and-western-airline-merger-agreed-to-in-a-860-million-deal.html | DELTA AND WESTERN AIRLINE MERGER AGREED TO IN A 860 MILLION DEAL | By Robert J Cole | TX 1-892501 | 1986-09-11 |
| 1986-09-10 | https://www.nytimes.com/1986/09/10/business/economic-scene-underground-s-hidden-income.html | ECONOMIC SCENE Undergrounds Hidden Income | By Leonard Silk | TX 1-892501 | 1986-09-11 |
| 1986-09-10 | https://www.nytimes.com/1986/09/10/business/ge-to-sell-its-holding-in-rca-ariola-records.html | GE TO SELL ITS HOLDING IN RCAARIOLA RECORDS | By Richard W Stevenson | TX 1-892501 | 1986-09-11 |
| 1986-09-10 | https://www.nytimes.com/1986/09/10/business/market-place-funds-focus-bankruptcies.html | MARKET PLACE Funds Focus Bankruptcies | By Vartanig G Vartan | TX 1-892501 | 1986-09-11 |
| 1986-09-10 | https://www.nytimes.com/1986/09/10/business/new-soviet-bid-on-gatt.html | New Soviet Bid on GATT | Special to the New York Times | TX 1-892501 | 1986-09-11 |
| 1986-09-10 | https://www.nytimes.com/1986/09/10/business/packwood-rules-out-a-tax-rise.html | PACKWOOD RULES OUT A TAX RISE | By David E Rosenbaum Special To the New York Times | TX 1-892501 | 1986-09-11 |
| 1986-09-10 | https://www.nytimes.com/1986/09/10/business/pact-set-on-polish-debt.html | Pact Set on Polish Debt | AP | TX 1-892501 | 1986-09-11 |
| 1986-09-10 | https://www.nytimes.com/1986/09/10/business/prudential-s-change-at-the-top.html | PRUDENTIALS CHANGE AT THE TOP | By Leonard Sloane | TX 1-892501 | 1986-09-11 |
| 1986-09-10 | https://www.nytimes.com/1986/09/10/business/real-estate-grand-central-area-gains.html | REAL ESTATE Grand Central Area Gains | By Shawn G Kennedy | TX 1-892501 | 1986-09-11 |
| 1986-09-10 | https://www.nytimes.com/1986/09/10/garden/60-minute-gourmet-757886.html | 60MINUTE GOURMET | By Pierre Franey | TX 1-892501 | 1986-09-11 |
| 1986-09-10 | https://www.nytimes.com/1986/09/10/garden/a-b-c-s-of-wine-appellation-to-zinfandel.html | A B C S OF WINE APPELLATION TO ZINFANDEL | By Florence Fabricant | TX 1-892501 | 1986-09-11 |
| 1986-09-10 | https://www.nytimes.com/1986/09/10/garden/discoveries-warmth-whimsy-for-fall.html | DISCOVERIES WARMTH WHIMSY FOR FALL | By Carol Lawson | TX 1-892501 | 1986-09-11 |
| 1986-09-10 | https://www.nytimes.com/1986/09/10/garden/food-notes-749986.html | FOOD NOTES | By Florence Fabricant | TX 1-892501 | 1986-09-11 |

| | | | | |
|---|---|---|---|---|
| 1986-09-10 | https://www.nytimes.com/1986/09/10/garden/great-brand-names-in-california-wines.html | GREAT BRAND NAMES IN CALIFORNIA WINES | By Howard G Goldberg | TX 1-892501 | 1986-09-11 |
| 1986-09-10 | https://www.nytimes.com/1986/09/10/garden/life-in-the-30-s.html | LIFE IN THE 30S | By Anna Quindlen | TX 1-892501 | 1986-09-11 |
| 1986-09-10 | https://www.nytimes.com/1986/09/10/garden/making-lunches-tasty-and-safe.html | MAKING LUNCHES TASTY AND SAFE | AP | TX 1-892501 | 1986-09-11 |
| 1986-09-10 | https://www.nytimes.com/1986/09/10/garden/metropolitan-diary-748886.html | METROPOLITAN DIARY | By Ron Alexander | TX 1-892501 | 1986-09-11 |
| 1986-09-10 | https://www.nytimes.com/1986/09/10/garden/nouvelle-touch-to-300-year-old-recipes.html | NOUVELLE TOUCH TO 300YEAROLD RECIPES | By Jeffrey Schmalz Special To the New York Times | TX 1-892501 | 1986-09-11 |
| 1986-09-10 | https://www.nytimes.com/1986/09/10/garden/personal-health-677386.html | PERSONAL HEALTH | By Jane E Brody | TX 1-892501 | 1986-09-11 |
| 1986-09-10 | https://www.nytimes.com/1986/09/10/garden/step-by-step-the-uses-of-parchment.html | STEP BY STEP The Uses Of Parchment | By Pierre Franey | TX 1-892501 | 1986-09-11 |
| 1986-09-10 | https://www.nytimes.com/1986/09/10/garden/where-the-fare-served-is-fantasy.html | WHERE THE FARE SERVED IS FANTASY | By Sarah Ferrell | TX 1-892501 | 1986-09-11 |
| 1986-09-10 | https://www.nytimes.com/1986/09/10/garden/wine-talk-796786.html | WINE TALK | By Frank J Prial | TX 1-892501 | 1986-09-11 |
| 1986-09-10 | https://www.nytimes.com/1986/09/10/garden/with-knife-and-fork-tourists-seek-the-real-new-york.html | WITH KNIFE AND FORK TOURISTS SEEK THE REAL NEW YORK | By Bryan Miller | TX 1-892501 | 1986-09-11 |
| 1986-09-10 | https://www.nytimes.com/1986/09/10/garden/women-s-success-a-darker-side.html | WOMENS SUCCESS A DARKER SIDE | By Claudia H Deutsch | TX 1-892501 | 1986-09-11 |
| 1986-09-10 | https://www.nytimes.com/1986/09/10/movies/eric-rohmer-film-poet-with-an-eye-on-the-budget.html | ERIC ROHMER FILM POET WITH AN EYE ON THE BUDGET | By Judith Miller Special To the New York Times | TX 1-892501 | 1986-09-11 |
| 1986-09-10 | https://www.nytimes.com/1986/09/10/movies/film-static-a-satire-on-american-foibles.html | FILM STATIC A SATIRE ON AMERICAN FOIBLES | By Janet Maslin | TX 1-892501 | 1986-09-11 |
| 1986-09-10 | https://www.nytimes.com/1986/09/10/movies/screen-bedroom-eyes.html | SCREEN BEDROOM EYES | By Walter Goodman | TX 1-892501 | 1986-09-11 |
| 1986-09-10 | https://www.nytimes.com/1986/09/10/nyregion/3200-taxicabs-face-loss-of-insurance-officials-say.html | 3200 TAXICABS FACE LOSS OF INSURANCE OFFICIALS SAY | By James Brooke | TX 1-892501 | 1986-09-11 |
| 1986-09-10 | https://www.nytimes.com/1986/09/10/nyregion/a-high-school-soccer-player-is-shot-during-team-practice.html | A High School Soccer Player Is Shot During Team Practice | AP | TX 1-892501 | 1986-09-11 |

| | | | | |
|---|---|---|---|---|
| 1986-09-10 | https://www.nytimes.com/1986/09/10/nyregion/about-new-york-101-percent-brushless-a-car-wash-saga.html | ABOUT NEW YORK 101 Percent Brushless A Car Wash Saga | By William E Geist | TX 1-892501 | 1986-09-11 |
| 1986-09-10 | https://www.nytimes.com/1986/09/10/nyregion/belaga-picked-by-republicans-in-connecticut.html | BELAGA PICKED BY REPUBLICANS IN CONNECTICUT | By Richard L Madden | TX 1-892501 | 1986-09-11 |
| 1986-09-10 | https://www.nytimes.com/1986/09/10/nyregion/bridge-the-bridge-world-is-selling-back-issues-at-bargain-rate.html | Bridge The Bridge World Is Selling Back Issues at Bargain Rate | By Alan Truscott | TX 1-892501 | 1986-09-11 |
| 1986-09-10 | https://www.nytimes.com/1986/09/10/nyregion/carey-supports-ban-by-church-against-dissent.html | CAREY SUPPORTS BAN BY CHURCH AGAINST DISSENT | By Jeffrey Schmalz | TX 1-892501 | 1986-09-11 |
| 1986-09-10 | https://www.nytimes.com/1986/09/10/nyregion/city-trying-to-move-200-more-homeless-families-into-hotels.html | CITY TRYING TO MOVE 200 MORE HOMELESS FAMILIES INTO HOTELS | By Barbara Basler | TX 1-892501 | 1986-09-11 |
| 1986-09-10 | https://www.nytimes.com/1986/09/10/nyregion/corruption-study-assails-inquiries-into-allegations.html | CORRUPTION STUDY ASSAILS INQUIRIES INTO ALLEGATIONS | By Michael Oreskes | TX 1-892501 | 1986-09-11 |
| 1986-09-10 | https://www.nytimes.com/1986/09/10/nyregion/despite-law-fake-id-cards-appear-easy-to-get.html | DESPITE LAW FAKE ID CARDS APPEAR EASY TO GET | By Michael Jensen Jr | TX 1-892501 | 1986-09-11 |
| 1986-09-10 | https://www.nytimes.com/1986/09/10/nyregion/donovan-trial-ends-first-day-of-picking-jury.html | DONOVAN TRIAL ENDS FIRST DAY OF PICKING JURY | By Selwyn Raab | TX 1-892501 | 1986-09-11 |
| 1986-09-10 | https://www.nytimes.com/1986/09/10/nyregion/finding-flaws-report-on-corruption-indicates-koch-should-have-known.html | FINDING FLAWS REPORT ON CORRUPTION INDICATES KOCH SHOULD HAVE KNOWN | By Joyce Purnick | TX 1-892501 | 1986-09-11 |
| 1986-09-10 | https://www.nytimes.com/1986/09/10/nyregion/flake-defeats-waldon-abzug-leading-teicher.html | FLAKE DEFEATS WALDON ABZUG LEADING TEICHER | By Esther B Fein | TX 1-892501 | 1986-09-11 |
| 1986-09-10 | https://www.nytimes.com/1986/09/10/nyregion/karpov-resigns-14th-game-before-play-resumes.html | KARPOV RESIGNS 14TH GAME BEFORE PLAY RESUMES | By Robert Byrne | TX 1-892501 | 1986-09-11 |
| 1986-09-10 | https://www.nytimes.com/1986/09/10/nyregion/kean-tries-to-measure-his-appeal.html | KEAN TRIES TO MEASURE HIS APPEAL | By Joseph F Sullivan Special To the New York Times | TX 1-892501 | 1986-09-11 |
| 1986-09-10 | https://www.nytimes.com/1986/09/10/nyregion/li-crash-victim-identified.html | LI Crash Victim Identified | AP | TX 1-892501 | 1986-09-11 |
| 1986-09-10 | https://www.nytimes.com/1986/09/10/nyregion/mark-green-beats-dyson-in-primary.html | MARK GREEN BEATS DYSON IN PRIMARY | By Frank Lynn | TX 1-892501 | 1986-09-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-09-10 | https://www.nytimes.com/1986/09/10/nyregion/new-york-day-by-day-college-president-takes-a-seat-in-the-classroom.html | NEW YORK DAY BY DAY College President Takes A Seat in the Classroom | By Susan Heller Anderson and David W Dunlap | TX 1-892501 | 1986-09-11 |
| 1986-09-10 | https://www.nytimes.com/1986/09/10/nyregion/new-york-day-by-day-leaders-of-union-pledge-to-clean-up-its-cafeteria.html | NEW YORK DAY BY DAY Leaders of Union Pledge To Clean Up Its Cafeteria | By Susan Heller Anderson and David W Dunlap | TX 1-892501 | 1986-09-11 |
| 1986-09-10 | https://www.nytimes.com/1986/09/10/nyregion/new-york-day-by-day-one-voter-s-missing-card.html | NEW YORK DAY BY DAY One Voters Missing Card | By Susan Heller Anderson and David W Dunlap | TX 1-892501 | 1986-09-11 |
| 1986-09-10 | https://www.nytimes.com/1986/09/10/nyregion/officer-in-queens-uses-gun-in-suicide.html | OFFICER IN QUEENS USES GUN IN SUICIDE | By Crystal Nix | TX 1-892501 | 1986-09-11 |
| 1986-09-10 | https://www.nytimes.com/1986/09/10/nyregion/persico-wants-jurors-told-mafia-is-not-criminal-unit.html | PERSICO WANTS JURORS TOLD MAFIA IS NOT CRIMINAL UNIT | By Arnold H Lubasch | TX 1-892501 | 1986-09-11 |
| 1986-09-10 | https://www.nytimes.com/1986/09/10/nyregion/persistent-minister-credits-preparation-for-victory.html | PERSISTENT MINISTER CREDITS PREPARATION FOR VICTORY | By George James | TX 1-892501 | 1986-09-11 |
| 1986-09-10 | https://www.nytimes.com/1986/09/10/nyregion/tower-proposal-for-west-side-roils-neighbors.html | TOWER PROPOSAL FOR WEST SIDE ROILS NEIGHBORS | By Alan Finder | TX 1-892501 | 1986-09-11 |
| 1986-09-10 | https://www.nytimes.com/1986/09/10/opinion/observer-give-us-more-talk.html | OBSERVER Give Us More Talk | By Russell Baker | TX 1-892501 | 1986-09-11 |
| 1986-09-10 | https://www.nytimes.com/1986/09/10/opinion/washington-politics-and-the-alliance.html | WASHINGTON Politics and the Alliance | By James Reston | TX 1-892501 | 1986-09-11 |
| 1986-09-10 | https://www.nytimes.com/1986/09/10/opinion/what-to-do-about-the-cubans-go-beyond-embargo.html | WHAT TO DO ABOUT THE CUBANSGO BEYOND EMBARGO | By Frank Calzon | TX 1-892501 | 1986-09-11 |
| 1986-09-10 | https://www.nytimes.com/1986/09/10/opinion/what-to-do-about-the-cubans-let-more-come-here.html | WHAT TO DO ABOUT THE CUBANS LET MORE COME HERE | By Wayne S Smith | TX 1-892501 | 1986-09-11 |
| 1986-09-10 | https://www.nytimes.com/1986/09/10/sports/baseball-red-sox-win-10th-in-row-7-5.html | BASEBALL RED SOX WIN 10TH IN ROW 75 | AP | TX 1-892501 | 1986-09-11 |
| 1986-09-10 | https://www.nytimes.com/1986/09/10/sports/expos-top-mets-with-19-hits.html | EXPOS TOP METS WITH 19 HITS | By Alex Yannis | TX 1-892501 | 1986-09-11 |
| 1986-09-10 | https://www.nytimes.com/1986/09/10/sports/giant-defense-gets-brunt-of-criticism.html | GIANT DEFENSE GETS BRUNT OF CRITICISM | By Frank Litsky | TX 1-892501 | 1986-09-11 |
| 1986-09-10 | https://www.nytimes.com/1986/09/10/sports/nebraska-players-regain-eligibility.html | NEBRASKA PLAYERS REGAIN ELIGIBILITY | By Gordon S White Jr | TX 1-892501 | 1986-09-11 |
| 1986-09-10 | https://www.nytimes.com/1986/09/10/sports/new-jet-line-to-face-patriots.html | NEW JET LINE TO FACE PATRIOTS | By Gerald Eskenazi Special To the New York Times | TX 1-892501 | 1986-09-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-09-10 | https://www.nytimes.com/1986/09/10/sports/plays-walker-helps-to-bait-a-trap-for-giants.html | PLAYS WALKER HELPS TO BAIT A TRAP FOR GIANTS | By Frank Litsky | TX 1-892501 | 1986-09-11 |
| 1986-09-10 | https://www.nytimes.com/1986/09/10/sports/record-save-by-righetti-helps-yankees-to-victory.html | RECORD SAVE BY RIGHETTI HELPS YANKEES TO VICTORY | By Murray Chass Special To the New York Times | TX 1-892501 | 1986-09-11 |
| 1986-09-10 | https://www.nytimes.com/1986/09/10/sports/red-raider-is-blue-chipper.html | Red Raider Is BlueChipper | By William N Wallace Special To the New York Times | TX 1-892501 | 1986-09-11 |
| 1986-09-10 | https://www.nytimes.com/1986/09/10/sports/sam-goldaper-on-pro-basketball-college-coaches-find-peace-in-nba.html | SAM GOLDAPER ON PRO BASKETBALL College Coaches Find Peace In NBA | By Sam Goldaper | TX 1-892501 | 1986-09-11 |
| 1986-09-10 | https://www.nytimes.com/1986/09/10/sports/sports-or-the-times-the-usfl-factor.html | SPORTS OR THE TIMES The USFL Factor | By Dave Anderson | TX 1-892501 | 1986-09-11 |
| 1986-09-10 | https://www.nytimes.com/1986/09/10/sports/tv-sports-more-analysis-wouldn-t-hurt.html | TV SPORTS MORE ANALYSIS WOULDNT HURT | Michael Goodwin | TX 1-892501 | 1986-09-11 |
| 1986-09-10 | https://www.nytimes.com/1986/09/10/style/food-fitness-whats-natural.html | FOOD FITNESSWhats Natural | By Jonathan Probber | TX 1-892501 | 1986-09-11 |
| 1986-09-10 | https://www.nytimes.com/1986/09/10/style/rafting-downstream-dining-upscale.html | RAFTING DOWNSTREAM DINING UPSCALE | By Perry Garfinkel | TX 1-892501 | 1986-09-11 |
| 1986-09-10 | https://www.nytimes.com/1986/09/10/theater/5-south-african-plays-in-lincoln-center-festival.html | 5 SOUTH AFRICAN PLAYS IN LINCOLN CENTER FESTIVAL | By Dena Kleiman | TX 1-892501 | 1986-09-11 |
| 1986-09-10 | https://www.nytimes.com/1986/09/10/us/2-groups-see-auto-safety-efforts-as-waning-after-20-years-of-gain.html | 2 GROUPS SEE AUTO SAFETY EFFORTS AS WANING AFTER 20 YEARS OF GAIN | By Reginald Stuart Special To the New York Times | TX 1-892501 | 1986-09-11 |
| 1986-09-10 | https://www.nytimes.com/1986/09/10/us/3-drown-trying-to-save-boy.html | 3 Drown Trying to Save Boy | AP | TX 1-892501 | 1986-09-11 |
| 1986-09-10 | https://www.nytimes.com/1986/09/10/us/army-imposes-flight-restrictions-on-2-copter-models-after-failures.html | ARMY IMPOSES FLIGHT RESTRICTIONS ON 2 COPTER MODELS AFTER FAILURES | AP | TX 1-892501 | 1986-09-11 |
| 1986-09-10 | https://www.nytimes.com/1986/09/10/us/around-the-nation-professor-sues-mit-over-refusal-of-tenure.html | AROUND THE NATION Professor Sues MIT Over Refusal of Tenure | Special to The New York Times | TX 1-892501 | 1986-09-11 |
| 1986-09-10 | https://www.nytimes.com/1986/09/10/us/cancer-resolution-passed.html | Cancer Resolution Passed | AP | TX 1-892501 | 1986-09-11 |
| 1986-09-10 | https://www.nytimes.com/1986/09/10/us/federal-audit-faults-social-security-phone-service.html | FEDERAL AUDIT FAULTS SOCIAL SECURITY PHONE SERVICE | AP | TX 1-892501 | 1986-09-11 |
| 1986-09-10 | https://www.nytimes.com/1986/09/10/us/funds-and-jobs-are-pledged-to-boston-students.html | FUNDS AND JOBS ARE PLEDGED TO BOSTON STUDENTS | By Fox Butterfield Special To the New York Times | TX 1-892501 | 1986-09-11 |

| | | | | |
|---|---|---|---|---|
| 1986-09-10 | https://www.nytimes.com/1986/09/10/us/garn-to-give-kidney-to-diabetic-daughter-27.html | GARN TO GIVE KIDNEY TO DIABETIC DAUGHTER 27 | By Linda Greenhouse Special To the New York Times | TX 1-892501 | 1986-09-11 |
| 1986-09-10 | https://www.nytimes.com/1986/09/10/us/interior-solicitor-refuses-to-appear-before-panel.html | INTERIOR SOLICITOR REFUSES TO APPEAR BEFORE PANEL | By Ben A Franklin Special To the New York Times | TX 1-892501 | 1986-09-11 |
| 1986-09-10 | https://www.nytimes.com/1986/09/10/us/issue-of-radon-new-focus-on-ecology.html | ISSUE OF RADON NEW FOCUS ON ECOLOGY | By Philip Shabecoff Special To the New York Times | TX 1-892501 | 1986-09-11 |
| 1986-09-10 | https://www.nytimes.com/1986/09/10/life-in-houston-benefits-of-hardship.html | LIFE IN HOUSTON BENEFITS OF HARDSHIP | By Robert Reinhold Special To the New York Times | TX 1-892501 | 1986-09-11 |
| 1986-09-10 | https://www.nytimes.com/1986/09/10/us/maryland-voters-choose-2-women.html | MARYLAND VOTERS CHOOSE 2 WOMEN | By E J Dionne Special to the New York Times | TX 1-892501 | 1986-09-11 |
| 1986-09-10 | https://www.nytimes.com/1986/09/10/us/oceanic-group-withdraws-from-seal-rescue.html | OCEANIC GROUP WITHDRAWS FROM SEAL RESCUE | AP | TX 1-892501 | 1986-09-11 |
| 1986-09-10 | https://www.nytimes.com/1986/09/10/us/police-say-use-of-crack-is-moving-to-small-towns-and-rural-areas.html | POLICE SAY USE OF CRACK IS MOVING TO SMALL TOWNS AND RURAL AREAS | By William E Schmidt Special To the New York Times | TX 1-892501 | 1986-09-11 |
| 1986-09-10 | https://www.nytimes.com/1986/09/10/us/politicians-urging-unified-drug-plan.html | POLITICIANS URGING UNIFIED DRUG PLAN | By Jonathan Fuerbringer Special To the New York Times | TX 1-892501 | 1986-09-11 |
| 1986-09-10 | https://www.nytimes.com/1986/09/10/us/president-s-aide-bar-rangel-from-session-on-drug-policy.html | PRESIDENTS AIDE BAR RANGEL FROM SESSION ON DRUG POLICY | By Gerald M Boyd Special To the New York Times | TX 1-892501 | 1986-09-11 |
| 1986-09-10 | https://www.nytimes.com/1986/09/10/us/reagan-maid-answers-a-charge-of-smuggling.html | Reagan Maid Answers A Charge of Smuggling | AP | TX 1-892501 | 1986-09-11 |
| 1986-09-10 | https://www.nytimes.com/1986/09/10/us/reagan-stars-at-a-rally-for-colorado-candidate.html | REAGAN STARS AT A RALLY FOR COLORADO CANDIDATE | By Martin Tolchin Special to the New York Times | TX 1-892501 | 1986-09-11 |
| 1986-09-10 | https://www.nytimes.com/1986/09/10/us/role-of-parent-is-emphasized-as-baby-safety-week-begins.html | ROLE OF PARENT IS EMPHASIZED AS BABY SAFETY WEEK BEGINS | AP | TX 1-892501 | 1986-09-11 |
| 1986-09-10 | https://www.nytimes.com/1986/09/10/us/us-to-expand-team-of-food-sniffing-dogs.html | US to Expand Team Of FoodSniffing Dogs | AP | TX 1-892501 | 1986-09-11 |
| 1986-09-10 | https://www.nytimes.com/1986/09/10/us/washington-talk-briefing-industries-contributions.html | WASHINGTON TALK BRIEFING Industries Contributions | By Irvin Molotsky and Warren Weaver Jr | TX 1-892501 | 1986-09-11 |
| 1986-09-10 | https://www.nytimes.com/1986/09/10/us/washington-talk-briefing-popular-speaker.html | WASHINGTON TALK BRIEFING Popular Speaker | By Irvin Molotsky and Warren Weaver Jr | TX 1-892501 | 1986-09-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-09-10 | https://www.nytimes.com/1986/09/10/us/washington-talk-briefing-sponsored-free-for-all.html | WASHINGTON TALK BRIEFING Sponsored FreeforAll | By Irvin Molotsky and Warren Weaver Jr | TX 1-892501 | 1986-09-11 |
| 1986-09-10 | https://www.nytimes.com/1986/09/10/us/washington-talk-briefing-white-house-aide-leaving.html | WASHINGTON TALK BRIEFING White House Aide Leaving | By Irvin Molotsky and Warren Weaver Jr | TX 1-892501 | 1986-09-11 |
| 1986-09-10 | https://www.nytimes.com/1986/09/10/us/washington-talk-congress-how-carolina-democrats-make-6-votes-add-up.html | WASHINGTON TALK CONGRESS How Carolina Democrats Make 6 Votes Add Up | By Jonathan Fuerbringer Special To The New York Times | TX 1-892501 | 1986-09-11 |
| 1986-09-10 | https://www.nytimes.com/1986/09/10/us/washington-talk-farmers-home-administration-trying-to-collect-in-hard-times.html | WASHINGTON TALK FARMERS HOME ADMINISTRATION TRYING TO COLLECT IN HARD TIMES | By Keith Schneider Special To The New York Times | TX 1-892501 | 1986-09-11 |
| 1986-09-10 | https://www.nytimes.com/1986/09/10/us/women-s-groups-cites-rehnquist-memo-on-rights.html | WOMENS GROUPS CITES REHNQUIST MEMO ON RIGHTS | By Stuart Taylor Jr Special To The New York Times | TX 1-892501 | 1986-09-11 |
| 1986-09-10 | https://www.nytimes.com/1986/09/10/us/young-mothers-said-to-be-on-welfare-longer.html | YOUNG MOTHERS SAID TO BE ON WELFARE LONGER | By Robert Pear Special To The New York Times | TX 1-892501 | 1986-09-11 |
| 1986-09-10 | https://www.nytimes.com/1986/09/10/world/2-groups-claim-responsibility-for-city-hall-bombing-in-paris.html | 2 GROUPS CLAIM RESPONSIBILITY FOR CITY HALL BOMBING IN PARIS | By Richard Bernstein Special To the New York Times | TX 1-892501 | 1986-09-11 |
| 1986-09-10 | https://www.nytimes.com/1986/09/10/world/age-of-terror-undermining-turkish-jews.html | AGE OF TERROR UNDERMINING TURKISH JEWS | By Henry Kamm Special To The New York Times | TX 1-892501 | 1986-09-11 |
| 1986-09-10 | https://www.nytimes.com/1986/09/10/world/around-the-world-100-are-feared-dead-in-nigeria-ship-collision.html | AROUND THE WORLD 100 Are Feared Dead In Nigeria Ship Collision | AP | TX 1-892501 | 1986-09-11 |
| 1986-09-10 | https://www.nytimes.com/1986/09/10/world/around-the-world-india-arrests-suspect-in-killing-of-general.html | AROUND THE WORLD India Arrests Suspect In Killing of General | AP | TX 1-892501 | 1986-09-11 |
| 1986-09-10 | https://www.nytimes.com/1986/09/10/world/around-the-world-un-official-stripped-of-kenyan-citizenship.html | AROUND THE WORLD UN Official Stripped Of Kenyan Citizenship | Special to The New York Times | TX 1-892501 | 1986-09-11 |
| 1986-09-10 | https://www.nytimes.com/1986/09/10/world/chilean-editor-and-two-others-are-found-slain.html | CHILEAN EDITOR AND TWO OTHERS ARE FOUND SLAIN | By Shirley Christian Special To the New York Times | TX 1-892501 | 1986-09-11 |
| 1986-09-10 | https://www.nytimes.com/1986/09/10/world/coretta-king-cancels-botha-talk-after-pressure-by-apartheid-foes.html | CORETTA KING CANCELS BOTHA TALK AFTER PRESSURE BY APARTHEID FOES | By Serge Schmemann Special To the New York Times | TX 1-892501 | 1986-09-11 |
| 1986-09-10 | https://www.nytimes.com/1986/09/10/world/costa-rica-gets-tougher-on-contras.html | COSTA RICA GETS TOUGHER ON CONTRAS | By Stephen Kinzer Special To the New York Times | TX 1-892501 | 1986-09-11 |

| | | | | |
|---|---|---|---|---|
| 1986-09-10 | https://www.nytimes.com/1986/09/10/world/gunmen-kidnap-american-in-lebanon.html | GUNMEN KIDNAP AMERICAN IN LEBANON | By Ihsan A Hijazi Special To the New York Times | TX 1-892501 | 1986-09-11 |
| 1986-09-10 | https://www.nytimes.com/1986/09/10/world/israeli-raid-reported-in-southern-lebanon.html | Israeli Raid Reported In Southern Lebanon | AP | TX 1-892501 | 1986-09-11 |
| 1986-09-10 | https://www.nytimes.com/1986/09/10/world/japan-s-education-chief-gets-lesson-in-diplomacy.html | JAPANS EDUCATION CHIEF GETS LESSON IN DIPLOMACY | By Clyde Haberman Special To the New York Times | TX 1-892501 | 1986-09-11 |
| 1986-09-10 | https://www.nytimes.com/1986/09/10/world/japanese-agree-to-star-wars-research-us-expects-limited-help.html | JAPANESE AGREE TO STAR WARS RESEARCH US Expects Limited Help | By David E Sanger | TX 1-892501 | 1986-09-11 |
| 1986-09-10 | https://www.nytimes.com/1986/09/10/world/japanese-agree-to-star-wars-research.html | JAPANESE AGREE TO STAR WARS RESEARCH | Special to the New York Times | TX 1-892501 | 1986-09-11 |
| 1986-09-10 | https://www.nytimes.com/1986/09/10/world/jury-in-new-york-indicts-a-russian-of-spying-counts.html | JURY IN NEW YORK INDICTS A RUSSIAN OF SPYING COUNTS | By Leonard Buder | TX 1-892501 | 1986-09-11 |
| 1986-09-10 | https://www.nytimes.com/1986/09/10/world/moscow-builds-case-against-daniloff.html | MOSCOW BUILDS CASE AGAINST DANILOFF | By Philip Taubman Special To the New York Times | TX 1-892501 | 1986-09-11 |
| 1986-09-10 | https://www.nytimes.com/1986/09/10/world/nicaragua-asserts-us-maligns-it-on-terrorism.html | Nicaragua Asserts US Maligns It on Terrorism | Special to the New York Times | TX 1-892501 | 1986-09-11 |
| 1986-09-10 | https://www.nytimes.com/1986/09/10/world/rabin-at-new-york-rite-calls-synagogue-raiders-animals.html | RABIN AT NEW YORK RITE CALLS SYNAGOGUE RAIDERS ANIMALS | By Frank J Prial | TX 1-892501 | 1986-09-11 |
| 1986-09-10 | https://www.nytimes.com/1986/09/10/world/suriname-troops-open-a-drive-against-rebels.html | Suriname Troops Open A Drive Against Rebels | AP | TX 1-892501 | 1986-09-11 |
| 1986-09-10 | https://www.nytimes.com/1986/09/10/world/the-kgb-s-evidence-in-developing-a-case-of-espionage-against-daniloff.html | THE KGBS EVIDENCE IN DEVELOPING A CASE OF ESPIONAGE AGAINST DANILOFF | AP | TX 1-892501 | 1986-09-11 |
| 1986-09-10 | https://www.nytimes.com/1986/09/10/world/us-delays-moves-in-daniloff-case.html | US DELAYS MOVES IN DANILOFF CASE | By Bernard Gwertzman Special To the New York Times | TX 1-892501 | 1986-09-11 |
| 1986-09-10 | https://www.nytimes.com/1986/09/10/world/weinberger-cites-hints-on-group-in-hijacking.html | Weinberger Cites Hints On Group in Hijacking | Special to the New York Times | TX 1-892501 | 1986-09-11 |
| 1986-09-11 | https://www.nytimes.com/1986/09/11/arts/cabaret-say-it-with-music-a-revue.html | CABARET SAY IT WITH MUSIC A REVUE | By Stephen Holden | TX 1-904828 | 1986-09-12 |
| 1986-09-11 | https://www.nytimes.com/1986/09/11/arts/company-news-at-cbs-news-a-feeling-of-relief.html | COMPANY NEWS AT CBS NEWS A FEELING OF RELIEF | By Peter J Boyer | TX 1-904828 | 1986-09-12 |

| | | | | |
|---|---|---|---|---|
| 1986-09-11 | https://www.nytimes.com/1986/09/11/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-904828 | 1986-09-12 |
| 1986-09-11 | https://www.nytimes.com/1986/09/11/arts/opera-gounod-s-faust-at-the-state-theater.html | OPERA GOUNODS FAUST AT THE STATE THEATER | By Donal Henahan | TX 1-904828 | 1986-09-12 |
| 1986-09-11 | https://www.nytimes.com/1986/09/11/arts/the-fight-for-objectivity-in-new-chinese-britannica.html | THE FIGHT FOR OBJECTIVITY IN NEW CHINESE BRITANNICA | AP | TX 1-904828 | 1986-09-12 |
| 1986-09-11 | https://www.nytimes.com/1986/09/11/arts/tv-review-american-geisha-tale-set-in-kyoto-and-tokyo.html | TV REVIEW AMERICAN GEISHA TALE SET IN KYOTO AND TOKYO | By John J OConnor | TX 1-904828 | 1986-09-12 |
| 1986-09-11 | https://www.nytimes.com/1986/09/11/arts/tv-review-our-house-with-wilford-brimley.html | TV REVIEW OUR HOUSE WITH WILFORD BRIMLEY | By John J OConnor | TX 1-904828 | 1986-09-12 |
| 1986-09-11 | https://www.nytimes.com/1986/09/11/arts/vast-yiddish-dictionary-taking-shape-slowly.html | VAST YIDDISH DICTIONARY TAKING SHAPE SLOWLY | By Richard F Shepard | TX 1-904828 | 1986-09-12 |
| 1986-09-11 | https://www.nytimes.com/1986/09/11/books/books-of-the-times-075486.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-904828 | 1986-09-12 |
| 1986-09-11 | https://www.nytimes.com/1986/09/11/business/accord-reached-to-sell-2-gimbels-stores-in-city.html | ACCORD REACHED TO SELL 2 GIMBELS STORES IN CITY | By Albert Scardino | TX 1-904828 | 1986-09-12 |
| 1986-09-11 | https://www.nytimes.com/1986/09/11/business/advertising-ac-nielsen.html | ADVERTISING AC Nielsen | By Philip H Dougherty | TX 1-904828 | 1986-09-12 |
| 1986-09-11 | https://www.nytimes.com/1986/09/11/business/advertising-accounts.html | ADVERTISING Accounts | By Philip H Dougherty | TX 1-904828 | 1986-09-12 |
| 1986-09-11 | https://www.nytimes.com/1986/09/11/business/advertising-admarketer-campaign.html | ADVERTISING Admarketer Campaign | By Philip H Dougherty | TX 1-904828 | 1986-09-12 |
| 1986-09-11 | https://www.nytimes.com/1986/09/11/business/advertising-biederman-company-gets-nyu-account.html | ADVERTISING Biederman  Company Gets NYU Account | By Philip H Dougherty | TX 1-904828 | 1986-09-12 |
| 1986-09-11 | https://www.nytimes.com/1986/09/11/business/advertising-new-product-list-tops-figure-a-year-ago.html | ADVERTISING New Product List Tops Figure a Year Ago | By Philip H Dougherty | TX 1-904828 | 1986-09-12 |
| 1986-09-11 | https://www.nytimes.com/1986/09/11/business/advertising-saatchi-hit-by-p-g-shifts.html | Advertising Saatchi Hit By PG Shifts | By Philip H Dougherty | TX 1-904828 | 1986-09-12 |
| 1986-09-11 | https://www.nytimes.com/1986/09/11/business/advertising-thompson-drops-usair.html | ADVERTISING Thompson Drops USAir | By Philip H Dougherty | TX 1-904828 | 1986-09-12 |
| 1986-09-11 | https://www.nytimes.com/1986/09/11/business/british-aerospace-net.html | British Aerospace Net | AP | TX 1-904828 | 1986-09-12 |

| | | | | |
|---|---|---|---|---|
| 1986-09-11 | https://www.nytimes.com/1986/09/11/business/british-telecom-net.html | British Telecom Net | AP | TX 1-904828 | 1986-09-12 |
| 1986-09-11 | https://www.nytimes.com/1986/09/11/business/company-news-arguments-due-in-hunts-hearing.html | COMPANY NEWS Arguments Due In Hunts Hearing | AP | TX 1-904828 | 1986-09-12 |
| 1986-09-11 | https://www.nytimes.com/1986/09/11/business/company-news-bankamerica-s-italian-unit.html | COMPANY NEWS BankAmericas Italian Unit | Special to the New York Times | TX 1-904828 | 1986-09-12 |
| 1986-09-11 | https://www.nytimes.com/1986/09/11/business/company-news-delta-strategy-change-seen-in-western-deal.html | COMPANY NEWS Delta Strategy Change Seen in Western Deal | By Jonathan P Hicks | TX 1-904828 | 1986-09-12 |
| 1986-09-11 | https://www.nytimes.com/1986/09/11/business/company-news-gallo-drops-time-inc-ads.html | COMPANY NEWS Gallo Drops Time Inc Ads | Special to the New York Times | TX 1-904828 | 1986-09-12 |
| 1986-09-11 | https://www.nytimes.com/1986/09/11/business/company-news-german-talks-on-doubleday.html | COMPANY NEWS German Talks On Doubleday | Special to the New York Times | TX 1-904828 | 1986-09-12 |
| 1986-09-11 | https://www.nytimes.com/1986/09/11/business/company-news-gm-british-unit.html | COMPANY NEWS GM British Unit | AP | TX 1-904828 | 1986-09-12 |
| 1986-09-11 | https://www.nytimes.com/1986/09/11/business/company-news-head-of-cbs-quits-under-pressure-paley-in-key-role.html | COMPANY NEWS HEAD OF CBS QUITS UNDER PRESSURE PALEY IN KEY ROLE | By Geraldine Fabrikant | TX 1-904828 | 1986-09-12 |
| 1986-09-11 | https://www.nytimes.com/1986/09/11/business/company-news-news-upstages-newlyweds-party.html | COMPANY NEWS NEWS UPSTAGES NEWLYWEDS PARTY | By Nadine Brozan | TX 1-904828 | 1986-09-12 |
| 1986-09-11 | https://www.nytimes.com/1986/09/11/business/company-news-outline-for-conrail-sale-set.html | COMPANY NEWS Outline For Conrail Sale Set | By Reginald Stuart Special To the New York Times | TX 1-904828 | 1986-09-12 |
| 1986-09-11 | https://www.nytimes.com/1986/09/11/business/company-news-paley-s-latest-feat-his-return.html | COMPANY NEWS PALEYS LATEST FEAT HIS RETURN | By Sally BedellSmith | TX 1-904828 | 1986-09-12 |
| 1986-09-11 | https://www.nytimes.com/1986/09/11/business/company-news-quaker-oats-gets-4.8-gerber-stake.html | COMPANY NEWS Quaker Oats Gets 48 Gerber Stake | Special to the New York Times | TX 1-904828 | 1986-09-12 |
| 1986-09-11 | https://www.nytimes.com/1986/09/11/business/company-news-wyman-faced-doubts-from-start.html | COMPANY NEWS WYMAN FACED DOUBTS FROM START | By Susan F Rasky | TX 1-904828 | 1986-09-12 |
| 1986-09-11 | https://www.nytimes.com/1986/09/11/business/comsumer-rates-9th-week-of-declines.html | COMSUMER RATES 9th Week Of Declines | By Robert Hurtado | TX 1-904828 | 1986-09-12 |

| | | | | |
|---|---|---|---|---|
| 1986-09-11 | https://www.nytimes.com/1986/09/11/business/credit-markets-prices-of-bonds-are-weaker.html | CREDIT MARKETS Prices of Bonds Are Weaker | By Michael Quint | TX 1-904828 | 1986-09-12 |
| 1986-09-11 | https://www.nytimes.com/1986/09/11/business/democrats-proposal-to-spur-us.html | DEMOCRATS PROPOSAL TO SPUR US | By Robert D Hershey Jr Special To the New York Times | TX 1-904828 | 1986-09-12 |
| 1986-09-11 | https://www.nytimes.com/1986/09/11/business/european-air-travel.html | European Air Travel | AP | TX 1-904828 | 1986-09-12 |
| 1986-09-11 | https://www.nytimes.com/1986/09/11/business/fed-backs-lifeline-bank-programs.html | Fed Backs Lifeline Bank Programs | Special to the New York Times | TX 1-904828 | 1986-09-12 |
| 1986-09-11 | https://www.nytimes.com/1986/09/11/business/gatt-talks-stance-of-us.html | GATT Talks Stance of US | AP | TX 1-904828 | 1986-09-12 |
| 1986-09-11 | https://www.nytimes.com/1986/09/11/business/ltv-reports-loss-of-610.4-million.html | LTV REPORTS LOSS OF 6104 MILLION | By Thomas C Hayes Special To the New York Times | TX 1-904828 | 1986-09-12 |
| 1986-09-11 | https://www.nytimes.com/1986/09/11/business/market-place-more-airline-mergers-seen.html | MARKET PLACE More Airline Mergers Seen | By Vartanig G Vartan | TX 1-904828 | 1986-09-12 |
| 1986-09-11 | https://www.nytimes.com/1986/09/11/business/norway-to-reduce-oil-exports.html | NORWAY TO REDUCE OIL EXPORTS | By Steve Lohr Special To the New York Times | TX 1-904828 | 1986-09-12 |
| 1986-09-11 | https://www.nytimes.com/1986/09/11/business/privatization-move-by-french.html | PRIVATIZATION MOVE BY FRENCH | By Paul Lewis Special To the New York Times | TX 1-904828 | 1986-09-12 |
| 1986-09-11 | https://www.nytimes.com/1986/09/11/business/reagan-warns-brazil-chief-on-trade.html | REAGAN WARNS BRAZIL CHIEF ON TRADE | By Gerald M Boyd Special To the New York Times | TX 1-904828 | 1986-09-12 |
| 1986-09-11 | https://www.nytimes.com/1986/09/11/business/sec-acts-on-triple-witching.html | SEC ACTS ON TRIPLE WITCHING | By Nathaniel C Nash Special To the New York Times | TX 1-904828 | 1986-09-12 |
| 1986-09-11 | https://www.nytimes.com/1986/09/11/business/stocks-post-4th-consecutive-loss.html | Stocks Post 4th Consecutive Loss | By John Crudele | TX 1-904828 | 1986-09-12 |
| 1986-09-11 | https://www.nytimes.com/1986/09/11/business/technology-developments-in-videotaping.html | TECHNOLOGY Developments In Videotaping | By Barnaby J Feder | TX 1-904828 | 1986-09-12 |
| 1986-09-11 | https://www.nytimes.com/1986/09/11/business/trade-deficit-of-36.02-billion.html | TRADE DEFICIT OF 3602 BILLION | AP | TX 1-904828 | 1986-09-12 |
| 1986-09-11 | https://www.nytimes.com/1986/09/11/business/us-banks-swap-latin-debt.html | US BANKS SWAP LATIN DEBT | By Eric N Berg | TX 1-904828 | 1986-09-12 |
| 1986-09-11 | https://www.nytimes.com/1986/09/11/garden/a-city-tells-builders-let-the-sunshine-in.html | A CITY TELLS BUILDERS LET THE SUNSHINE IN | AP | TX 1-904828 | 1986-09-12 |
| 1986-09-11 | https://www.nytimes.com/1986/09/11/garden/a-london-exhibit-of-diverse-decors-28.9q.html | A LONDON EXHIBIT OF DIVERSE DECORS 289q | By Terry Trucco Special To the New York Times | TX 1-904828 | 1986-09-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-09-11 | https://www.nytimes.com/1986/09/11/garden/creative-ideas-for-tiny-spaces-redesigning-the-small-bathroom.html | CREATIVE IDEAS FOR TINY SPACES REDESIGNING THE SMALL BATHROOM | By Lisa W Foderaro | TX 1-904828 | 1986-09-12 |
| 1986-09-11 | https://www.nytimes.com/1986/09/11/garden/envoys-homes-evoke-singapore-s-past.html | ENVOYS HOMES EVOKE SINGAPORES PAST | By Barbara Crossette | TX 1-904828 | 1986-09-12 |
| 1986-09-11 | https://www.nytimes.com/1986/09/11/garden/helpful-hardware-brass-accents-add-to-antique-icebox.html | HELPFUL HARDWARE BRASS ACCENTS ADD TO ANTIQUE ICEBOX | By Daryln Brewer | TX 1-904828 | 1986-09-12 |
| 1986-09-11 | https://www.nytimes.com/1986/09/11/garden/hers.html | HERS | By Joanna Kates | TX 1-904828 | 1986-09-12 |
| 1986-09-11 | https://www.nytimes.com/1986/09/11/garden/home-beat-rooms-mix-past-present.html | HOME BEAT ROOMS MIX PAST PRESENT | By Elaine Louie | TX 1-904828 | 1986-09-12 |
| 1986-09-11 | https://www.nytimes.com/1986/09/11/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 1-904828 | 1986-09-12 |
| 1986-09-11 | https://www.nytimes.com/1986/09/11/garden/new-vigor-for-an-old-french-pottery.html | NEW VIGOR FOR AN OLD FRENCH POTTERY | By Sandra Salmans | TX 1-904828 | 1986-09-12 |
| 1986-09-11 | https://www.nytimes.com/1986/09/11/garden/on-59th-street-gala-marks-a-centennial.html | ON 59TH STREET GALA MARKS A CENTENNIAL | By Suzanne Slesin | TX 1-904828 | 1986-09-12 |
| 1986-09-11 | https://www.nytimes.com/1986/09/11/garden/salvaged-wood-in-naughty-pieces.html | SALVAGED WOOD IN NAUGHTY PIECES | By Michael Varese | TX 1-904828 | 1986-09-12 |
| 1986-09-11 | https://www.nytimes.com/1986/09/11/garden/studies-link-teen-age-suicides-tv.html | STUDIES LINK TEENAGE SUICIDES TV | By Erik Eckholm | TX 1-904828 | 1986-09-12 |
| 1986-09-11 | https://www.nytimes.com/1986/09/11/garden/study-hall-circa-1956-filled-with-desks-and-discipline.html | STUDY HALL CIRCA 1956 FILLED WITH DESKS AND DISCIPLINE | By Phyllis Theroux | TX 1-904828 | 1986-09-12 |
| 1986-09-11 | https://www.nytimes.com/1986/09/11/garden/the-gardener-s-eye-the-tree-died-the-question-is-why.html | THE GARDENERS EYE THE TREE DIED THE QUESTION IS WHY | By Hugh Johnson | TX 1-904828 | 1986-09-12 |
| 1986-09-11 | https://www.nytimes.com/1986/09/11/movies/film-by-rohmer-wins-top-prize-in-venice.html | FILM BY ROHMER WINS TOP PRIZE IN VENICE | By Roberto Suro Special To the New York Times | TX 1-904828 | 1986-09-12 |
| 1986-09-11 | https://www.nytimes.com/1986/09/11/nyregion/2-hasidic-sects-united-by-brooklyn-wedding.html | 2 HASIDIC SECTS UNITED BY BROOKLYN WEDDING | By James Barron | TX 1-904828 | 1986-09-12 |
| 1986-09-11 | https://www.nytimes.com/1986/09/11/nyregion/3-who-gave-corruption-alert.html | 3 WHO GAVE CORRUPTION ALERT | By Richard J Meislin | TX 1-904828 | 1986-09-12 |
| 1986-09-11 | https://www.nytimes.com/1986/09/11/nyregion/baby-m-to-stay-in-father-s-care-pending-ruling.html | BABY M TO STAY IN FATHER S CARE PENDING RULING | By Elizabeth Kolbert Special To the New York Times | TX 1-904828 | 1986-09-12 |

| | | | | |
|---|---|---|---|---|
| 1986-09-11 | https://www.nytimes.com/1986/09/11/nyregion/bridge-choice-of-spade-lead-made-a-difference-of-8130-points.html | Bridge Choice of Spade Lead Made A Difference of 8130 Points | By Alan Truscott | TX 1-904828 | 1986-09-12 |
| 1986-09-11 | https://www.nytimes.com/1986/09/11/nyregion/call-to-serve-put-flake-in-race.html | CALL TO SERVE PUT FLAKE IN RACE | By George James | TX 1-904828 | 1986-09-12 |
| 1986-09-11 | https://www.nytimes.com/1986/09/11/nyregion/century-club-says-it-will-admit-women-if-city-bias-law-is-upheld.html | CENTURY CLUB SAYS IT WILL ADMIT WOMEN IF CITY BIAS LAW IS UPHELD | By Michael Norman | TX 1-904828 | 1986-09-12 |
| 1986-09-11 | https://www.nytimes.com/1986/09/11/nyregion/chess-title-match-postponed-by-kasparov.html | Chess Title Match Postponed by Kasparov | AP | TX 1-904828 | 1986-09-12 |
| 1986-09-11 | https://www.nytimes.com/1986/09/11/nyregion/cuomo-and-the-church-some-vexing-questions.html | CUOMO AND THE CHURCH SOME VEXING QUESTIONS | By Ari L Goldman | TX 1-904828 | 1986-09-12 |
| 1986-09-11 | https://www.nytimes.com/1986/09/11/nyregion/death-in-park-difficult-questions-for-parents.html | DEATH IN PARK DIFFICULT QUESTIONS FOR PARENTS | By Samuel G Freedman | TX 1-904828 | 1986-09-12 |
| 1986-09-11 | https://www.nytimes.com/1986/09/11/nyregion/ever-forceful-abzug-surprises-leaders-of-party.html | EVER FORCEFUL ABZUG SURPRISES LEADERS OF PARTY | By James Feron Special To the New York Times | TX 1-904828 | 1986-09-12 |
| 1986-09-11 | https://www.nytimes.com/1986/09/11/nyregion/ferraro-voiced-anger-in-session-with-santucci.html | FERRARO VOICED ANGER IN SESSION WITH SANTUCCI | By Ralph Blumenthal | TX 1-904828 | 1986-09-12 |
| 1986-09-11 | https://www.nytimes.com/1986/09/11/nyregion/gop-to-stress-pride-against-o-neill.html | GOP TO STRESS PRIDE AGAINST ONEILL | By Richard L Madden Special To the New York Times | TX 1-904828 | 1986-09-12 |
| 1986-09-11 | https://www.nytimes.com/1986/09/11/nyregion/jersey-prosecutor-asks-work-gang-sentences.html | Jersey Prosecutor Asks WorkGang Sentences | AP | TX 1-904828 | 1986-09-12 |
| 1986-09-11 | https://www.nytimes.com/1986/09/11/nyregion/man-in-the-news-mark-joseph-green-combative-underdog-and-orator.html | MAN IN THE NEWS MARK JOSEPH GREEN COMBATIVE UNDERDOG AND ORATOR | By Jeffrey Schmalz | TX 1-904828 | 1986-09-12 |
| 1986-09-11 | https://www.nytimes.com/1986/09/11/nyregion/man-is-accused-in-slaying-of-driver-on-the-west-side.html | MAN IS ACCUSED IN SLAYING OF DRIVER ON THE WEST SIDE | By Dennis Hevesi | TX 1-904828 | 1986-09-12 |
| 1986-09-11 | https://www.nytimes.com/1986/09/11/nyregion/mayor-commends-d-amato-as-being-superb-senator.html | MAYOR COMMENDS DAMATO AS BEING SUPERB SENATOR | By Frank Lynn | TX 1-904828 | 1986-09-12 |
| 1986-09-11 | https://www.nytimes.com/1986/09/11/nyregion/new-york-day-by-day-beacon-renter-finds-flaws-in-his-building.html | NEW YORK DAY BY DAY Beacon Renter Finds Flaws in His Building | By Susan Heller Anderson and Diedre Carmody | TX 1-904828 | 1986-09-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-09-11 | https://www.nytimes.com/1986/09/11/nyregion/new-york-day-by-day-concrete-for-wollman-rink.html | NEW YORK DAY BY DAY Concrete for Wollman Rink | By Susan Heller Anderson and Diedre Carmody | TX 1-904828 | 1986-09-12 |
| 1986-09-11 | https://www.nytimes.com/1986/09/11/nyregion/new-york-day-by-day-stalag-20b-reunion.html | NEW YORK DAY BY DAY Stalag 20B Reunion | By Susan Heller Anderson and Diedre Carmody | TX 1-904828 | 1986-09-12 |
| 1986-09-11 | https://www.nytimes.com/1986/09/11/nyregion/state-limits-charge-to-customers-to-4.16-billion-for-atom-plant.html | STATE LIMITS CHARGE TO CUSTOMERS TO 416 BILLION FOR ATOM PLANT | AP | TX 1-904828 | 1986-09-12 |
| 1986-09-11 | https://www.nytimes.com/1986/09/11/nyregion/suspect-indicted-in-central-park-slaying.html | SUSPECT INDICTED IN CENTRAL PARK SLAYING | By M A Farber | TX 1-904828 | 1986-09-12 |
| 1986-09-11 | https://www.nytimes.com/1986/09/11/nyregion/taxi-meter-company-s-suggestion-on-inquiry-unanswered-since-82.html | TAXI METER COMPANYS SUGGESTION ON INQUIRY UNANSWERED SINCE82 | By Michael Oreskes | TX 1-904828 | 1986-09-12 |
| 1986-09-11 | https://www.nytimes.com/1986/09/11/nyregion/the-key-issue-chamber-s-intent.html | THE KEY ISSUE CHAMBERS INTENT | By Kirk Johnson | TX 1-904828 | 1986-09-12 |
| 1986-09-11 | https://www.nytimes.com/1986/09/11/nyregion/the-region-140-suspects-held-in-jersey-sweep.html | THE REGION 140 Suspects Held In Jersey Sweep | AP | TX 1-904828 | 1986-09-12 |
| 1986-09-11 | https://www.nytimes.com/1986/09/11/nyregion/the-region-ex-councilman-admits-drug-sales.html | THE REGION ExCouncilman Admits Drug Sales | AP | TX 1-904828 | 1986-09-12 |
| 1986-09-11 | https://www.nytimes.com/1986/09/11/nyregion/two-with-links-to-crime-group-charged-by-us.html | TWO WITH LINKS TO CRIME GROUP CHARGED BY US | By Leonard Buder | TX 1-904828 | 1986-09-12 |
| 1986-09-11 | https://www.nytimes.com/1986/09/11/nyregion/washington-talk-briefing-tribute-to-aquino.html | WASHINGTON TALK BRIEFING Tribute to Aquino | By Irvin Molotsky and Warren Weaver Jr | TX 1-904828 | 1986-09-12 |
| 1986-09-11 | https://www.nytimes.com/1986/09/11/nyregion/westchester-board-approves-increases-in-apartment-rents.html | WESTCHESTER BOARD APPROVES INCREASES IN APARTMENT RENTS | Special to the New York Times | TX 1-904828 | 1986-09-12 |
| 1986-09-11 | https://www.nytimes.com/1986/09/11/nyregion/woman-dies-in-dumbwaiter.html | Woman Dies in Dumbwaiter | AP | TX 1-904828 | 1986-09-12 |
| 1986-09-11 | https://www.nytimes.com/1986/09/11/obituaries/earl-barnes.html | EARL BARNES | AP | TX 1-904828 | 1986-09-12 |
| 1986-09-11 | https://www.nytimes.com/1986/09/11/obituaries/omar-ali-saifuddin-former-brunei-sultan.html | Omar Ali Saifuddin Former Brunei Sultan | AP | TX 1-904828 | 1986-09-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-09-11 | https://www.nytimes.com/1986/09/11/obituaries/robin-l-jacobsen-dies-at-45-designer-of-luxury-interiors.html | ROBIN L JACOBSEN DIES AT 45 DESIGNER OF LUXURY INTERIORS | By Suzanne Slesin | TX 1-904828 | 1986-09-12 |
| 1986-09-11 | https://www.nytimes.com/1986/09/11/opinion/abroad-at-home-a-sanctions-hook.html | ABROAD AT HOME A Sanctions Hook | By Anthony Lewis | TX 1-904828 | 1986-09-12 |
| 1986-09-11 | https://www.nytimes.com/1986/09/11/opinion/and-now-istanbul.html | And Now Istanbul | By Elie Wiesel Elie Wiesel Is Professor In the Humanities At Boston University | TX 1-904828 | 1986-09-12 |
| 1986-09-11 | https://www.nytimes.com/1986/09/11/opinion/essay-the-drug-bandwagon.html | ESSAY The Drug Bandwagon | By William Safire | TX 1-904828 | 1986-09-12 |
| 1986-09-11 | https://www.nytimes.com/1986/09/11/opinion/larouche-turns-to-aids-politics.html | LaRouche Turns To AIDS Politics | By David L Kirp David L Kirp Is Professor of Public Policy At the University of California At Berkeley | TX 1-904828 | 1986-09-12 |
| 1986-09-11 | https://www.nytimes.com/1986/09/11/opinion/the-editorial-notebook-stop-arguing-rescue-junkies.html | The Editorial Notebook Stop Arguing Rescue Junkies | By David C Anderson | TX 1-904828 | 1986-09-12 |
| 1986-09-11 | https://www.nytimes.com/1986/09/11/sports/andries-retains-title-in-london.html | Andries Retains Title in London | AP | TX 1-904828 | 1986-09-12 |
| 1986-09-11 | https://www.nytimes.com/1986/09/11/sports/baseball-clemens-wins-22d-as-red-sox-roll.html | BASEBALL CLEMENS WINS 22D AS RED SOX ROLL | AP | TX 1-904828 | 1986-09-12 |
| 1986-09-11 | https://www.nytimes.com/1986/09/11/sports/big-show-payoffs-at-belmont.html | BIG SHOW PAYOFFS AT BELMONT | By Steven Crist | TX 1-904828 | 1986-09-12 |
| 1986-09-11 | https://www.nytimes.com/1986/09/11/sports/chargers-add-a-dimension-to-attack.html | CHARGERS ADD A DIMENSION TO ATTACK | By William C Rhoden Special To the New York Times | TX 1-904828 | 1986-09-12 |
| 1986-09-11 | https://www.nytimes.com/1986/09/11/sports/jets-vs-patriots-playoff-atmosphere-wild-card-rematch.html | JETS VS PATRIOTS PLAYOFF ATMOSPHERE WILDCARD REMATCH | By Gerald Eskenazi | TX 1-904828 | 1986-09-12 |
| 1986-09-11 | https://www.nytimes.com/1986/09/11/sports/mets-move-closer-to-title.html | METS MOVE CLOSER TO TITLE | By Alex Yannis | TX 1-904828 | 1986-09-12 |
| 1986-09-11 | https://www.nytimes.com/1986/09/11/sports/outdoors-preserving-the-striped-bass.html | OUTDOORS PRESERVING THE STRIPED BASS | By Nelson Bryant | TX 1-904828 | 1986-09-12 |
| 1986-09-11 | https://www.nytimes.com/1986/09/11/sports/phil-berger-on-boxing-wait-for-pryor-is-fruitless.html | Phil Berger on Boxing Wait for Pryor Is Fruitless | By Phil Berger | TX 1-904828 | 1986-09-12 |
| 1986-09-11 | https://www.nytimes.com/1986/09/11/sports/piniella-defends-his-record.html | PINIELLA DEFENDS HIS RECORD | By Murray Chass Special To the New York Times | TX 1-904828 | 1986-09-12 |
| 1986-09-11 | https://www.nytimes.com/1986/09/11/sports/players-raspberries-grow-for-strabwerry.html | PLAYERS RASPBERRIES GROW FOR STRABWERRY | By Malcolm Moran | TX 1-904828 | 1986-09-12 |

| | | | | |
|---|---|---|---|---|
| 1986-09-11 | https://www.nytimes.com/1986/09/11/theater/critic-s-notebook-sharing-some-moments-from-an-artistic-life.html | CRITICS NOTEBOOK SHARING SOME MOMENTS FROM AN ARTISTIC LIFE | By Mel Gussow | TX 1-904828 | 1986-09-12 |
| 1986-09-11 | https://www.nytimes.com/1986/09/11/theater/lag-in-nickleby-sales-may-mean-early-close.html | LAG IN NICKLEBY SALES MAY MEAN EARLY CLOSE | By Leslie Bennetts | TX 1-904828 | 1986-09-12 |
| 1986-09-11 | https://www.nytimes.com/1986/09/11/theater/theater-an-israeli-kiddush.html | THEATER AN ISRAELI KIDDUSH | By Walter Goodman | TX 1-904828 | 1986-09-12 |
| 1986-09-11 | https://www.nytimes.com/1986/09/11/us/administration-aides-back-tests-of-federal-employees-for-drugs.html | ADMINISTRATION AIDES BACK TESTS OF FEDERAL EMPLOYEES FOR DRUGS | By Bernard Weinraub Special To the New York Times | TX 1-904828 | 1986-09-12 |
| 1986-09-11 | https://www.nytimes.com/1986/09/11/us/around-the-nation-tentative-pact-reported-in-armco-steel-strike.html | AROUND THE NATION Tentative Pact Reported In Armco Steel Strike | AP | TX 1-904828 | 1986-09-12 |
| 1986-09-11 | https://www.nytimes.com/1986/09/11/us/budget-chief-voices-confidence-congress-will-meet-defeict-target.html | BUDGET CHIEF VOICES CONFIDENCE CONGRESS WILL MEET DEFEICT TARGET | By Steven V Roberts Special To the New York Times | TX 1-904828 | 1986-09-12 |
| 1986-09-11 | https://www.nytimes.com/1986/09/11/us/detroit-tv-producer-jailed-over-refusal-to-surrender-videotapes.html | DETROIT TV PRODUCER JAILED OVER REFUSAL TO SURRENDER VIDEOTAPES | By Isabel Wilkerson Special To the New York Times | TX 1-904828 | 1986-09-12 |
| 1986-09-11 | https://www.nytimes.com/1986/09/11/us/federal-lawyer-agrees-to-testify-on-mining.html | Federal Lawyer Agrees To Testify on Mining | AP | TX 1-904828 | 1986-09-12 |
| 1986-09-11 | https://www.nytimes.com/1986/09/11/us/garns-daughter-receives-kidney.html | GARNS DAUGHTER RECEIVES KIDNEY | AP | TX 1-904828 | 1986-09-12 |
| 1986-09-11 | https://www.nytimes.com/1986/09/11/us/los-angeles-approves-3d-redistricting-plan.html | LOS ANGELES APPROVES 3D REDISTRICTING PLAN | By Judith Cummings Special To the New York Times | TX 1-904828 | 1986-09-12 |
| 1986-09-11 | https://www.nytimes.com/1986/09/11/us/michigan-atom-plant-charged-with-lying-to-us.html | MICHIGAN ATOM PLANT CHARGED WITH LYING TO US | By Ben A Franklin Special To the New York Times | TX 1-904828 | 1986-09-12 |
| 1986-09-11 | https://www.nytimes.com/1986/09/11/us/philadelphia-papers-retool-in-face-of-city-suburban-flip-flop.html | PHILADELPHIA PAPERS RETOOL IN FACE OF CITYSUBURBAN FLIPFLOP | By William K Stevens Special To the New York Times | TX 1-904828 | 1986-09-12 |
| 1986-09-11 | https://www.nytimes.com/1986/09/11/us/primaries-show-women-emerging-as-seasoned-political-contenders.html | PRIMARIES SHOW WOMEN EMERGING AS SEASONED POLITICAL CONTENDERS | By E J Dionne Jr | TX 1-904828 | 1986-09-12 |
| 1986-09-11 | https://www.nytimes.com/1986/09/11/us/reagan-to-appoint-new-vice-chairman-for-rights-agency.html | REAGAN TO APPOINT NEW VICE CHAIRMAN FOR RIGHTS AGENCY | Special to the New York Times | TX 1-904828 | 1986-09-12 |
| 1986-09-11 | https://www.nytimes.com/1986/09/11/us/rehnquist-s-critics-press-charges-that-he-was-unethical-on-court.html | REHNQUISTS CRITICS PRESS CHARGES THAT HE WAS UNETHICAL ON COURT | By Stuart Taylor Jr Special To the New York Times | TX 1-904828 | 1986-09-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-09-11 | https://www.nytimes.com/1986/09/11/us/report-says-epa-paid-too-much-to-contractors.html | REPORT SAYS EPA PAID TOO MUCH TO CONTRACTORS | By Philip Shabecoff Special To the New York Times | TX 1-904828 | 1986-09-12 |
| 1986-09-11 | https://www.nytimes.com/1986/09/11/us/senate-votes-aids-drug-fund.html | SENATE VOTES AIDS DRUG FUND | AP | TX 1-904828 | 1986-09-12 |
| 1986-09-11 | https://www.nytimes.com/1986/09/11/us/senators-say-84-archives-law-was-violated.html | SENATORS SAY 84 ARCHIVES LAW WAS VIOLATED | By Leslie Maitland Werner Special To the New York Times | TX 1-904828 | 1986-09-12 |
| 1986-09-11 | https://www.nytimes.com/1986/09/11/us/sold-truman-s-little-white-house-brings-17.25-million-bid.html | SOLD TRUMANS LITTLE WHITE HOUSE BRINGS 1725 MILLION BID | Special to the New York Times | TX 1-904828 | 1986-09-12 |
| 1986-09-11 | https://www.nytimes.com/1986/09/11/us/spending-on-arms-linked-to-accord.html | SPENDING ON ARMS LINKED TO ACCORD | Special to the New York Times | TX 1-904828 | 1986-09-12 |
| 1986-09-11 | https://www.nytimes.com/1986/09/11/us/washington-talk-briefing-energetic-prank.html | WASHINGTON TALK BRIEFING Energetic Prank | By Irvin Molotsky and Warren Weaver Jr | TX 1-904828 | 1986-09-12 |
| 1986-09-11 | https://www.nytimes.com/1986/09/11/us/washington-talk-briefing-plea-for-soviet-patients.html | WASHINGTON TALK BRIEFING Plea for Soviet Patients | By Irvin Molotsky and Warren Weaver Jr | TX 1-904828 | 1986-09-12 |
| 1986-09-11 | https://www.nytimes.com/1986/09/11/us/washington-talk-briefing-tain-t-funny-mcreagan.html | WASHINGTON TALK BRIEFING Taint Funny McReagan | By Irvin Molotsky and Warren Weaver Jr | TX 1-904828 | 1986-09-12 |
| 1986-09-11 | https://www.nytimes.com/1986/09/11/us/washington-talk-congress-monitors-its-medal.html | WASHINGTON TALK CONGRESS MONITORS ITS MEDAL | Special to the New York Times | TX 1-904828 | 1986-09-12 |
| 1986-09-11 | https://www.nytimes.com/1986/09/11/us/washington-talk-guess-who-was-there-dining-at-white-house.html | WASHINGTON TALK GUESS WHO WAS THERE DINING AT WHITE HOUSE | Special to the New York Times | TX 1-904828 | 1986-09-12 |
| 1986-09-11 | https://www.nytimes.com/1986/09/11/us/washington-talk-research-unit-focuses-on-progress-for-blacks.html | WASHINGTON TALK RESEARCH UNIT FOCUSES ON PROGRESS FOR BLACKS | By Kenneth B Noble Special To the New York Times | TX 1-904828 | 1986-09-12 |
| 1986-09-11 | https://www.nytimes.com/1986/09/11/us/wide-bill-on-drugs-pressed-in-house.html | WIDE BILL ON DRUGS PRESSED IN HOUSE | By Jonathan Fuerbringer Special To the New York Times | TX 1-904828 | 1986-09-12 |
| 1986-09-11 | https://www.nytimes.com/1986/09/11/world/100-bodies-recovered-in-nigeria-ship-crash.html | 100 Bodies Recovered In Nigeria Ship Crash | AP | TX 1-904828 | 1986-09-12 |
| 1986-09-11 | https://www.nytimes.com/1986/09/11/world/2-seized-fleeing-to-the-west.html | 2 Seized Fleeing to the West | AP | TX 1-904828 | 1986-09-12 |
| 1986-09-11 | https://www.nytimes.com/1986/09/11/world/around-the-world-3-surinamese-rebels-are-killed-in-fighting.html | AROUND THE WORLD 3 Surinamese Rebels Are Killed in Fighting | AP | TX 1-904828 | 1986-09-12 |

| | | | | |
|---|---|---|---|---|
| 1986-09-11 | https://www.nytimes.com/1986/09/11/world/at-un-in-the-bronx-spy-suspect-blended-in.html | AT UN IN THE BRONX SPY SUSPECT BLENDED IN | By Elaine Sciolino Special To the New York Times | TX 1-904828 | 1986-09-12 |
| 1986-09-11 | https://www.nytimes.com/1986/09/11/world/chile-closes-a-second-news-agency-in-crackdown.html | CHILE CLOSES A SECOND NEWS AGENCY IN CRACKDOWN | By Shirley Christian Special To the New York Times | TX 1-904828 | 1986-09-12 |
| 1986-09-11 | https://www.nytimes.com/1986/09/11/world/deal-pleases-us-shultz-won-t-go-to-mideast.html | DEAL PLEASES US SHULTZ WONT GO TO MIDEAST | By David K Shipler Special To the New York Times | TX 1-904828 | 1986-09-12 |
| 1986-09-11 | https://www.nytimes.com/1986/09/11/world/heavy-afghan-fighting-reported-in-guerrilla-offensive-near-kabul.html | HEAVY AFGHAN FIGHTING REPORTED IN GUERRILLA OFFENSIVE NEAR KABUL | AP | TX 1-904828 | 1986-09-12 |
| 1986-09-11 | https://www.nytimes.com/1986/09/11/world/helmut-schmidt-s-valedictory-as-biting-as-ever.html | HELMUT SCHMIDTS VALEDICTORY AS BITING AS EVER | By James M Markham Special To the New York Times | TX 1-904828 | 1986-09-12 |
| 1986-09-11 | https://www.nytimes.com/1986/09/11/world/israel-and-egypt-agree-on-border-head-for-summit.html | ISRAEL AND EGYPT AGREE ON BORDER HEAD FOR SUMMIT | By John Kifner Special To the New York Times | TX 1-904828 | 1986-09-12 |
| 1986-09-11 | https://www.nytimes.com/1986/09/11/world/israel-hits-suspected-bases-in-lebanon.html | ISRAEL HITS SUSPECTED BASES IN LEBANON | By Ihsan A Hijazi Special To the New York Times | TX 1-904828 | 1986-09-12 |
| 1986-09-11 | https://www.nytimes.com/1986/09/11/world/israeli-cabinet-to-meet-before-peres-trip.html | ISRAELI CABINET TO MEET BEFORE PERES TRIP | By Thomas L Friedman Special To the New York Times | TX 1-904828 | 1986-09-12 |
| 1986-09-11 | https://www.nytimes.com/1986/09/11/world/jews-to-tackle-austria-anti-semitism.html | JEWS TO TACKLE AUSTRIA ANTISEMITISM | By Joseph Berger | TX 1-904828 | 1986-09-12 |
| 1986-09-11 | https://www.nytimes.com/1986/09/11/world/lions-club-chief-seized-in-beirut.html | LIONS CLUB CHIEFSEIZED IN BEIRUT | AP | TX 1-904828 | 1986-09-12 |
| 1986-09-11 | https://www.nytimes.com/1986/09/11/world/philippine-defense-chief-is-stirring-anxiety.html | PHILIPPINE DEFENSE CHIEF IS STIRRING ANXIETY | By Seth L Mydans Special To the New York Times | TX 1-904828 | 1986-09-12 |
| 1986-09-11 | https://www.nytimes.com/1986/09/11/world/reporter-s-notebook-meeting-misha.html | REPORTERS NOTEBOOK MEETING MISHA | By Philip Taubman Special To the New York Times | TX 1-904828 | 1986-09-12 |
| 1986-09-11 | https://www.nytimes.com/1986/09/11/world/south-african-troops-leave-black-high-school-campuses.html | SOUTH AFRICAN TROOPS LEAVE BLACK HIGH SCHOOL CAMPUSES | AP | TX 1-904828 | 1986-09-12 |
| 1986-09-11 | https://www.nytimes.com/1986/09/11/world/soviet-bars-visa-in-leukemia-case.html | SOVIET BARS VISA IN LEUKEMIA CASE | By Felicity Barringer Special To the New York Times | TX 1-904828 | 1986-09-12 |
| 1986-09-11 | https://www.nytimes.com/1986/09/11/world/soviet-given-new-us-offer-in-daniloff-case.html | SOVIET GIVEN NEW US OFFER IN DANILOFF CASE | By Bernard Gwertzman Special To the New York Times | TX 1-904828 | 1986-09-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-09-11 | https://www.nytimes.com/1986/09/11/world/synagogue-victims-mourned-at-rites.html | SYNAGOGUE VICTIMS MOURNED AT RITES | By Henry Kamm Special To the New York Times | TX 1-904828 | 1986-09-12 |
| 1986-09-11 | https://www.nytimes.com/1986/09/11/world/us-group-for-latvia-parley-is-put-on-hold.html | US GROUP FOR LATVIA PARLEY IS PUT ON HOLD | By Barbara Gamarekian Special To the New York Times | TX 1-904828 | 1986-09-12 |
| 1986-09-12 | https://www.nytimes.com/1986/09/12/arts/art-at-the-guggenheim-works-by-richard-long.html | ART AT THE GUGGENHEIM WORKS BY RICHARD LONG | By Michael Brenson | TX 1-908064 | 1986-09-16 |
| 1986-09-12 | https://www.nytimes.com/1986/09/12/arts/art-mark-kostabi-shows-20-works.html | ART MARK KOSTABI SHOWS 20 WORKS | By Vivien Raynor | TX 1-908064 | 1986-09-16 |
| 1986-09-12 | https://www.nytimes.com/1986/09/12/arts/at-the-movies.html | AT THE MOVIES | By Nina Darton | TX 1-908064 | 1986-09-16 |
| 1986-09-12 | https://www.nytimes.com/1986/09/12/arts/auctions.html | AUCTIONS | By Rita Reif | TX 1-908064 | 1986-09-16 |
| 1986-09-12 | https://www.nytimes.com/1986/09/12/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 1-908064 | 1986-09-16 |
| 1986-09-12 | https://www.nytimes.com/1986/09/12/arts/from-hockney-new-perspectives-in-photography.html | FROM HOCKNEY NEW PERSPECTIVES IN PHOTOGRAPHY | By Andy Grundberg | TX 1-908064 | 1986-09-16 |
| 1986-09-12 | https://www.nytimes.com/1986/09/12/arts/key-executive-leaves-post-at-icm-artists-ltd.html | KEY EXECUTIVE LEAVES POST AT ICM ARTISTS LTD | By Bernard Holland | TX 1-908064 | 1986-09-16 |
| 1986-09-12 | https://www.nytimes.com/1986/09/12/arts/maazel-to-head-pittsburgh-orchestra.html | MAAZEL TO HEAD PITTSBURGH ORCHESTRA | By Tim Page | TX 1-908064 | 1986-09-16 |
| 1986-09-12 | https://www.nytimes.com/1986/09/12/arts/pop-and-jazz-guide-408186.html | POP AND JAZZ GUIDE | By Robert Palmer | TX 1-908064 | 1986-09-16 |
| 1986-09-12 | https://www.nytimes.com/1986/09/12/arts/pop-and-jazz-guide-598786.html | POP AND JAZZ GUIDE | By Stephen Holden | TX 1-908064 | 1986-09-16 |
| 1986-09-12 | https://www.nytimes.com/1986/09/12/arts/pop-jazz-a-jazz-group-that-takes-chances.html | POPJAZZ A JAZZ GROUP THAT TAKES CHANCES | By Robert Palmer | TX 1-908064 | 1986-09-16 |
| 1986-09-12 | https://www.nytimes.com/1986/09/12/arts/restaurants-376486.html | RESTAURANTS | By Bryan Miller | TX 1-908064 | 1986-09-16 |
| 1986-09-12 | https://www.nytimes.com/1986/09/12/arts/sauter-quits-as-head-of-cbs-news.html | SAUTER QUITS AS HEAD OF CBS NEWS | By Peter J Boyer | TX 1-908064 | 1986-09-16 |
| 1986-09-12 | https://www.nytimes.com/1986/09/12/arts/the-time-of-the-apple-is-here-again.html | THE TIME OF THE APPLE IS HERE AGAIN | By Harold Faber | TX 1-908064 | 1986-09-16 |
| 1986-09-12 | https://www.nytimes.com/1986/09/12/arts/tv-weekend-george-c-scott-in-last-days-of-patton.html | TV WEEKEND GEORGE C SCOTT IN LAST DAYS OF PATTON | By John J OConnor | TX 1-908064 | 1986-09-16 |

| | | | | |
|---|---|---|---|---|
| 1986-09-12 | https://www.nytimes.com/1986/09/12/arts/weekender-guide.html | WEEKENDER GUIDE | By Tim Page | TX 1-908064 | 1986-09-16 |
| 1986-09-12 | https://www.nytimes.com/1986/09/12/books/a-fair-for-both-bibliophiles-and-adventurous-browsers.html | A FAIR FOR BOTH BIBLIOPHILES AND ADVENTUROUS BROWSERS | By Richard F Shepard | TX 1-908064 | 1986-09-16 |
| 1986-09-12 | https://www.nytimes.com/1986/09/12/books/books-of-the-times-312786.html | BOOKS OF THE TIMES | By John Gross | TX 1-908064 | 1986-09-16 |
| 1986-09-12 | https://www.nytimes.com/1986/09/12/business/a-harrowing-day-on-wall-st.html | A HARROWING DAY ON WALL ST | By James Sterngold | TX 1-908064 | 1986-09-16 |
| 1986-09-12 | https://www.nytimes.com/1986/09/12/business/about-real-estate-zone-shift-spurs-housing-on-east-side.html | ABOUT REAL ESTATE ZONE SHIFT SPURS HOUSING ON EAST SIDE | By Alan S Oser | TX 1-908064 | 1986-09-16 |
| 1986-09-12 | https://www.nytimes.com/1986/09/12/business/advertising-chief-financial-officer-to-resign-from-jwt.html | ADVERTISING Chief Financial Officer To Resign From JWT | By Philip H Dougherty | TX 1-908064 | 1986-09-16 |
| 1986-09-12 | https://www.nytimes.com/1986/09/12/business/advertising-dodge-truck-in-pop-up-in-sports-illustrated.html | ADVERTISING Dodge Truck in PopUp In Sports Illustrated | By Philip H Dougherty | TX 1-908064 | 1986-09-16 |
| 1986-09-12 | https://www.nytimes.com/1986/09/12/business/advertising-leber-katz-retaining-its-style.html | ADVERTISING Leber Katz Retaining Its Style | By Philip H Dougherty | TX 1-908064 | 1986-09-16 |
| 1986-09-12 | https://www.nytimes.com/1986/09/12/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-908064 | 1986-09-16 |
| 1986-09-12 | https://www.nytimes.com/1986/09/12/business/advertising-warner-bicking-gets-message-unit-s-account.html | ADVERTISING Warner Bicking Gets Message Units Account | By Philip H Dougherty | TX 1-908064 | 1986-09-16 |
| 1986-09-12 | https://www.nytimes.com/1986/09/12/business/behind-the-revolt-at-cbs-isolation-of-its-chairman.html | BEHIND THE REVOLT AT CBS ISOLATION OF ITS CHAIRMAN | By Albert Scardino | TX 1-908064 | 1986-09-16 |
| 1986-09-12 | https://www.nytimes.com/1986/09/12/business/business-people-gerber-head-fights-quaker-oats-move.html | BUSINESS PEOPLE Gerber Head Fights Quaker Oats Move | By Dee Wedemeyer and Stephen Phillips | TX 1-908064 | 1986-09-16 |
| 1986-09-12 | https://www.nytimes.com/1986/09/12/business/business-people-gimbels-investor-a-risk-taker.html | BUSINESS PEOPLE Gimbels Investor a RiskTaker | By Dee Wedemeyer and Stephen Phillips | TX 1-908064 | 1986-09-16 |
| 1986-09-12 | https://www.nytimes.com/1986/09/12/business/cbs-moves-do-not-mean-end-of-hard-times-for-networks.html | CBS MOVES DO NOT MEAN END OF HARD TIMES FOR NETWORKS | By Alex S Jones | TX 1-908064 | 1986-09-16 |
| 1986-09-12 | https://www.nytimes.com/1986/09/12/business/company-news-british-air-s-sale-set-for-87.html | COMPANY NEWS British Airs Sale Set for 87 | AP | TX 1-908064 | 1986-09-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-09-12 | https://www.nytimes.com/1986/09/12/business/company-news-color-tile-backs-general-felt-bid.html | COMPANY NEWS Color Tile Backs General Felt Bid | Special to the New York Times | TX 1-908064 | 1986-09-16 |
| 1986-09-12 | https://www.nytimes.com/1986/09/12/business/company-news-delta-terminates-jet-airlines-offer.html | COMPANY NEWS Delta Terminates Jet Airlines Offer | AP | TX 1-908064 | 1986-09-16 |
| 1986-09-12 | https://www.nytimes.com/1986/09/12/business/company-news-oxoco-bankruptcy.html | COMPANY NEWS Oxoco Bankruptcy | Special to the New York Times | TX 1-908064 | 1986-09-16 |
| 1986-09-12 | https://www.nytimes.com/1986/09/12/business/company-news-spelling-stake-up.html | COMPANY NEWS Spelling Stake Up | Special to the New York Times | TX 1-908064 | 1986-09-16 |
| 1986-09-12 | https://www.nytimes.com/1986/09/12/business/company-news-standard-oil-to-sell-2-kennecott-units.html | COMPANY NEWS Standard Oil to Sell 2 Kennecott Units | By Jonathan P Hicks | TX 1-908064 | 1986-09-16 |
| 1986-09-12 | https://www.nytimes.com/1986/09/12/business/corn-harvest-seen-as-large.html | Corn Harvest Seen as Large | AP | TX 1-908064 | 1986-09-16 |
| 1986-09-12 | https://www.nytimes.com/1986/09/12/business/court-rebuffs-hunts-sends-case-to-dallas.html | COURT REBUFFS HUNTS SENDS CASE TO DALLAS | By Frances Frank Marcus Special To the New York Times | TX 1-908064 | 1986-09-16 |
| 1986-09-12 | https://www.nytimes.com/1986/09/12/business/credit-markets-surging-interest-rates-pummel-markets.html | CREDIT MARKETS SURGING INTEREST RATES PUMMEL MARKETS | By Michael Quint | TX 1-908064 | 1986-09-16 |
| 1986-09-12 | https://www.nytimes.com/1986/09/12/business/dome-and-its-bankers-at-odds.html | DOME AND ITS BANKERS AT ODDS | By Douglas Martin Special To the New York Times | TX 1-908064 | 1986-09-16 |
| 1986-09-12 | https://www.nytimes.com/1986/09/12/business/economic-scene-germans-hold-the-rate-line.html | Economic Scene Germans Hold The Rate Line | By Leonard Silk | TX 1-908064 | 1986-09-16 |
| 1986-09-12 | https://www.nytimes.com/1986/09/12/business/fdic-to-reimburse-golden-pacific-accounts.html | FDIC TO REIMBURSE GOLDEN PACIFIC ACCOUNTS | By Eric N Berg | TX 1-908064 | 1986-09-16 |
| 1986-09-12 | https://www.nytimes.com/1986/09/12/business/ford-car-leads-design-survey.html | Ford Car Leads Design Survey | AP | TX 1-908064 | 1986-09-16 |
| 1986-09-12 | https://www.nytimes.com/1986/09/12/business/litton-navy-deal.html | LittonNavy Deal | AP | TX 1-908064 | 1986-09-16 |
| 1986-09-12 | https://www.nytimes.com/1986/09/12/business/market-place-stocks-search-for-leadership.html | Market Place Stocks Search For Leadership | By Vartanig G Vartan | TX 1-908064 | 1986-09-16 |
| 1986-09-12 | https://www.nytimes.com/1986/09/12/business/mediation-set-for-rko-case.html | Mediation Set For RKO Case | AP | TX 1-908064 | 1986-09-16 |
| 1986-09-12 | https://www.nytimes.com/1986/09/12/business/metromedia-limits-sale-of-mobil-phone-stakes.html | METROMEDIA LIMITS SALE OF MOBIL PHONE STAKES | By Calvin Sims | TX 1-908064 | 1986-09-16 |

| 1986-09-12 | https://www.nytimes.com/1986/09/12/business/officials-shut-bank-in-tulsa.html | Officials Shut Bank in Tulsa | AP | TX 1-908064 | 1986-09-16 |
|---|---|---|---|---|---|
| 1986-09-12 | https://www.nytimes.com/1986/09/12/business/pan-am-sees-a-texas-air-agreement-as-near.html | PAN AM SEES A TEXAS AIR AGREEMENT AS NEAR | By Agis Salpukas | TX 1-908064 | 1986-09-16 |
| 1986-09-12 | https://www.nytimes.com/1986/09/12/business/program-traders-greased-the-skids.html | PROGRAM TRADERS GREASED THE SKIDS | By Kenneth N Gilpin | TX 1-908064 | 1986-09-16 |
| 1986-09-12 | https://www.nytimes.com/1986/09/12/business/spending-plans-cut-by-industry.html | SPENDING PLANS CUT BY INDUSTRY | AP | TX 1-908064 | 1986-09-16 |
| 1986-09-12 | https://www.nytimes.com/1986/09/12/business/stock-prices-fall-by-record-amount-in-busiest-session.html | STOCK PRICES FALL BY RECORD AMOUNT IN BUSIEST SESSION | By John Crudele | TX 1-908064 | 1986-09-16 |
| 1986-09-12 | https://www.nytimes.com/1986/09/12/business/tisch-faces-tough-challenge.html | TISCH FACES TOUGH CHALLENGE | By Richard W Stevenson | TX 1-908064 | 1986-09-16 |
| 1986-09-12 | https://www.nytimes.com/1986/09/12/business/wyman-s-support-waned-dramatically.html | WYMANS SUPPORT WANED DRAMATICALLY | By Geraldine Fabrikant | TX 1-908064 | 1986-09-16 |
| 1986-09-12 | https://www.nytimes.com/1986/09/12/business/wyman-talks-with-coke-cited.html | WYMAN TALKS WITH COKE CITED | By Robert J Cole | TX 1-908064 | 1986-09-16 |
| 1986-09-12 | https://www.nytimes.com/1986/09/12/movies/film-comical-strivings-in-restless-natives.html | FILM COMICAL STRIVINGS IN RESTLESS NATIVES | By Vincent Canby | TX 1-908064 | 1986-09-16 |
| 1986-09-12 | https://www.nytimes.com/1986/09/12/movies/film-de-sica-s-children-from-42.html | FILM DE SICAS CHILDREN FROM 42 | By Vincent Canby | TX 1-908064 | 1986-09-16 |
| 1986-09-12 | https://www.nytimes.com/1986/09/12/movies/film-partisans-of-vilna.html | FILM PARTISANS OF VILNA | By Janet Maslin | TX 1-908064 | 1986-09-16 |
| 1986-09-12 | https://www.nytimes.com/1986/09/12/movies/film-placido-domingo-in-zeffirelli-s-otello.html | FILM PLACIDO DOMINGO IN ZEFFIRELLIS OTELLO | By Vincent Canby | TX 1-908064 | 1986-09-16 |
| 1986-09-12 | https://www.nytimes.com/1986/09/12/movies/film-sissy-spacek-in-night-mother.html | FILM SISSY SPACEK IN NIGHT MOTHER | By Janet Maslin | TX 1-908064 | 1986-09-16 |
| 1986-09-12 | https://www.nytimes.com/1986/09/12/nyregion/3-of-landlord-s-buildings-face-foreclosure-by-city.html | 3 OF LANDLORDS BUILDINGS FACE FORECLOSURE BY CITY | By Alan Finder | TX 1-908064 | 1986-09-16 |
| 1986-09-12 | https://www.nytimes.com/1986/09/12/nyregion/after-18-months-of-mistaken-identity-suspect-is-freed.html | AFTER 18 MONTHS OF MISTAKEN IDENTITY SUSPECT IS FREED | By Jesus Rangel | TX 1-908064 | 1986-09-16 |
| 1986-09-12 | https://www.nytimes.com/1986/09/12/nyregion/baruch-college-reveals-a-plan-for-expansion.html | BARUCH COLLEGE REVEALS A PLAN FOR EXPANSION | By Larry Rohter | TX 1-908064 | 1986-09-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-09-12 | https://www.nytimes.com/1986/09/12/nyregion/bridge-player-writer-from-wales-makes-a-stop-in-new-york.html | Bridge PlayerWriter From Wales Makes a Stop in New York | By Alan Truscott | TX 1-908064 | 1986-09-16 |
| 1986-09-12 | https://www.nytimes.com/1986/09/12/nyregion/cardinal-assails-critics-on-limits-for-speakers.html | CARDINAL ASSAILS CRITICS ON LIMITS FOR SPEAKERS | By Jeffrey Schmalz | TX 1-908064 | 1986-09-16 |
| 1986-09-12 | https://www.nytimes.com/1986/09/12/nyregion/couple-held-in-mail-order-heroin-sales-scheme.html | COUPLE HELD IN MAILORDER HEROIN SALES SCHEME | By Kirk Johnson | TX 1-908064 | 1986-09-16 |
| 1986-09-12 | https://www.nytimes.com/1986/09/12/nyregion/court-orders-tube-implanted-to-force-feed-invalid-priest.html | COURT ORDERS TUBE IMPLANTED TO FORCEFEED INVALID PRIEST | By Ari L Goldman | TX 1-908064 | 1986-09-16 |
| 1986-09-12 | https://www.nytimes.com/1986/09/12/nyregion/gucci-81-gets-year-in-prison-in-federal-tax-case.html | GUCCI 81 GETS YEAR IN PRISON IN FEDERAL TAX CASE | By Arnold H Lubasch | TX 1-908064 | 1986-09-16 |
| 1986-09-12 | https://www.nytimes.com/1986/09/12/nyregion/jailed-man-indicted-in-slaying-of-couple-last-year.html | JAILED MAN INDICTED IN SLAYING OF COUPLE LAST YEAR | By Todd S Purdum | TX 1-908064 | 1986-09-16 |
| 1986-09-12 | https://www.nytimes.com/1986/09/12/nyregion/mayor-of-passaic-leads-drug-rally.html | MAYOR OF PASSAIC LEADS DRUG RALLY | By Alfonso A Narvaez Special To the New York Times | TX 1-908064 | 1986-09-16 |
| 1986-09-12 | https://www.nytimes.com/1986/09/12/nyregion/new-police-drug-task-force-arrests-183-in-daylong-sweep.html | NEW POLICE DRUG TASK FORCE ARRESTS 183 IN DAYLONG SWEEP | By William G Blair | TX 1-908064 | 1986-09-16 |
| 1986-09-12 | https://www.nytimes.com/1986/09/12/nyregion/new-york-day-by-day-despite-objections-golden-set-for-new-party-post.html | NEW YORK DAY BY DAY Despite Objections Golden Set for New Party Post | By Susan Heller Anderson and Deirdre Carmody | TX 1-908064 | 1986-09-16 |
| 1986-09-12 | https://www.nytimes.com/1986/09/12/nyregion/new-york-day-by-day-hotel-s-legacy.html | NEW YORK DAY BY DAY Hotels Legacy | By Susan Heller Anderson and Deirdre Carmody | TX 1-908064 | 1986-09-16 |
| 1986-09-12 | https://www.nytimes.com/1986/09/12/nyregion/new-york-day-by-day-start-at-ross-playground.html | NEW YORK DAY BY DAY Start at Ross Playground | By Susan Heller Anderson and Deirdre Carmody | TX 1-908064 | 1986-09-16 |
| 1986-09-12 | https://www.nytimes.com/1986/09/12/nyregion/new-york-day-by-day-terminal-s-shoeshine-men-get-marching-orders.html | NEW YORK DAY BY DAY Terminals Shoeshine Men Get Marching Orders | By Susan Heller Anderson and Deirdre Carmody | TX 1-908064 | 1986-09-16 |
| 1986-09-12 | https://www.nytimes.com/1986/09/12/nyregion/police-charge-7-with-extortion-at-korean-bars.html | POLICE CHARGE 7 WITH EXTORTION AT KOREAN BARS | By Joseph P Fried | TX 1-908064 | 1986-09-16 |
| 1986-09-12 | https://www.nytimes.com/1986/09/12/nyregion/refugee-from-laos-wins-10-million-in-lotto.html | REFUGEE FROM LAOS WINS 10 MILLION IN LOTTO | AP | TX 1-908064 | 1986-09-16 |

| | | | | |
|---|---|---|---|---|
| 1986-09-12 | https://www.nytimes.com/1986/09/12/nyregion/regan-says-estimate-board-shouldn-t-vote-on-contracts.html | REGAN SAYS ESTIMATE BOARD SHOULDNT VOTE ON CONTRACTS | By Michael Oreskes | TX 1-908064 | 1986-09-16 |
| 1986-09-12 | https://www.nytimes.com/1986/09/12/nyregion/the-region-30-year-sentence-in-jersey-slaying.html | THE REGION 30Year Sentence In Jersey Slaying | AP | TX 1-908064 | 1986-09-16 |
| 1986-09-12 | https://www.nytimes.com/1986/09/12/nyregion/the-region-dispute-on-woman-as-scout-den-chief.html | THE REGION Dispute on Woman As Scout Den Chief | AP | TX 1-908064 | 1986-09-16 |
| 1986-09-12 | https://www.nytimes.com/1986/09/12/nyregion/the-region-officer-s-autopsy-turns-up-drugs.html | THE REGION Officers Autopsy Turns Up Drugs | AP | TX 1-908064 | 1986-09-16 |
| 1986-09-12 | https://www.nytimes.com/1986/09/12/nyregion/the-region-officer-sentenced-in-cocaine-case.html | THE REGION Officer Sentenced In Cocaine Case | AP | TX 1-908064 | 1986-09-16 |
| 1986-09-12 | https://www.nytimes.com/1986/09/12/nyregion/transit-authority-is-ruled-liable-in-subway-killing.html | TRANSIT AUTHORITY IS RULED LIABLE IN SUBWAY KILLING | By Dennis Hevesi | TX 1-908064 | 1986-09-16 |
| 1986-09-12 | https://www.nytimes.com/1986/09/12/obituaries/panayotis-canellopoulos-83-was-toppled-by-greek-coup.html | Panayotis Canellopoulos 83 Was Toppled by Greek Coup | Special to the New York Times | TX 1-908064 | 1986-09-16 |
| 1986-09-12 | https://www.nytimes.com/1986/09/12/opinion/foreign-affairs-japan-meets-the-world.html | FOREIGN AFFAIRS Japan Meets the World | By Flora Lewis | TX 1-908064 | 1986-09-16 |
| 1986-09-12 | https://www.nytimes.com/1986/09/12/opinion/i-was-a-victim.html | I Was a Victim | By Anne Garrels | TX 1-908064 | 1986-09-16 |
| 1986-09-12 | https://www.nytimes.com/1986/09/12/opinion/in-the-nation-rose-bird-and-rehnquist.html | IN THE NATION Rose Bird and Rehnquist | By Tom Wicker | TX 1-908064 | 1986-09-16 |
| 1986-09-12 | https://www.nytimes.com/1986/09/12/opinion/the-editorial-notebook-the-politics-of-race-grows-up.html | THE EDITORIAL NOTEBOOK The Politics of Race Grows Up | By Don Wycliff | TX 1-908064 | 1986-09-16 |
| 1986-09-12 | https://www.nytimes.com/1986/09/12/opinion/why-the-daniloff-arrest.html | Why the Daniloff Arrest | By Ronald Steel | TX 1-908064 | 1986-09-16 |
| 1986-09-12 | https://www.nytimes.com/1986/09/12/sports/baseball-orioles-win-8-6-to-end-red-sox-streak.html | BASEBALL ORIOLES WIN 86 TO END RED SOX STREAK | AP | TX 1-908064 | 1986-09-16 |
| 1986-09-12 | https://www.nytimes.com/1986/09/12/sports/fifth-avenue-mile-has-strong-field.html | FIFTH AVENUE MILE HAS STRONG FIELD | By William C Rhoden | TX 1-908064 | 1986-09-16 |
| 1986-09-12 | https://www.nytimes.com/1986/09/12/sports/giant-defensive-line-assailed.html | GIANT DEFENSIVE LINE ASSAILED | By Frank Litsky Special To the New York Times | TX 1-908064 | 1986-09-16 |

| 1986-09-12 | https://www.nytimes.com/1986/09/12/sports/gooden-to-go-for-the-clincher-tonight.html | GOODEN TO GO FOR THE CLINCHER TONIGHT | By Alex Yannis | TX 1-908064 | 1986-09-16 |
|---|---|---|---|---|---|
| 1986-09-12 | https://www.nytimes.com/1986/09/12/sports/james-throws-jet-defense-for-a-loss.html | JAMES THROWS JET DEFENSE FOR A LOSS | By Michael Janofsky Special To the New York Times | TX 1-908064 | 1986-09-16 |
| 1986-09-12 | https://www.nytimes.com/1986/09/12/sports/lots-of-hope-as-ranger-rookies-gather.html | LOTS OF HOPE AS RANGER ROOKIES GATHER | By Robert Mcg Thomas Jr Special To the New York Times | TX 1-908064 | 1986-09-16 |
| 1986-09-12 | https://www.nytimes.com/1986/09/12/sports/nfl-matchups-2-starters-from-usfl-help-chiefs-to-improve-their-line.html | NFL MATCHUPS 2 STARTERS FROM USFL HELP CHIEFS TO IMPROVE THEIR LINE | By Michael Janofsky | TX 1-908064 | 1986-09-16 |
| 1986-09-12 | https://www.nytimes.com/1986/09/12/sports/patriots-defeat-jets-easily-20-6.html | PATRIOTS DEFEAT JETS EASILY 206 | By Gerald Eskenazi Special To the New York Times | TX 1-908064 | 1986-09-16 |
| 1986-09-12 | https://www.nytimes.com/1986/09/12/sports/sports-of-the-times-the-road-warriors-are-back.html | SPORTS OF THE TIMES THE ROAD WARRIORS ARE BACK | By George Vecsey | TX 1-908064 | 1986-09-16 |
| 1986-09-12 | https://www.nytimes.com/1986/09/12/sports/steven-crist-on-horse-racing-multiple-choice-weekend-for-ogygian.html | Steven Crist on Horse Racing MULTIPLECHOICE WEEKEND FOR OGYGIAN | By Steven Crist | TX 1-908064 | 1986-09-16 |
| 1986-09-12 | https://www.nytimes.com/1986/09/12/sports/yanks-sweep-jays-2-homers-for-kittle.html | YANKS SWEEP JAYS 2 HOMERS FOR KITTLE | By Murray Chass Special To the New York Times | TX 1-908064 | 1986-09-16 |
| 1986-09-12 | https://www.nytimes.com/1986/09/12/style/6-designers-and-6-causes-equal-night-at-saks.html | 6 DESIGNERS AND 6 CAUSES EQUAL NIGHT AT SAKS | By Bernadine Morris | TX 1-908064 | 1986-09-16 |
| 1986-09-12 | https://www.nytimes.com/1986/09/12/style/a-lightweight-copier-to-go.html | A LIGHTWEIGHT COPIER TO GO | By Suzanne Slesin | TX 1-908064 | 1986-09-16 |
| 1986-09-12 | https://www.nytimes.com/1986/09/12/style/the-evening-hours.html | THE EVENING HOURS | By Nadine Brozan | TX 1-908064 | 1986-09-16 |
| 1986-09-12 | https://www.nytimes.com/1986/09/12/theater/broadway.html | BROADWAY | By Enid Nemy | TX 1-908064 | 1986-09-16 |
| 1986-09-12 | https://www.nytimes.com/1986/09/12/theater/stage-worstward-ho-a-beckett-monologue.html | STAGE WORSTWARD HO A BECKETT MONOLOGUE | By Mel Gussow | TX 1-908064 | 1986-09-16 |
| 1986-09-12 | https://www.nytimes.com/1986/09/12/theater/theater-south-africa-s-asinamali.html | THEATER SOUTH AFRICAS ASINAMALI | By Frank Rich | TX 1-908064 | 1986-09-16 |
| 1986-09-12 | https://www.nytimes.com/1986/09/12/us/around-the-nation-artificial-heart-patient-has-stroke-like-episode.html | AROUND THE NATION Artificial Heart Patient Has StrokeLike Episode | AP | TX 1-908064 | 1986-09-16 |
| 1986-09-12 | https://www.nytimes.com/1986/09/12/us/around-the-nation-dar-reaches-accord-with-2-on-racist-issue.html | AROUND THE NATION DAR Reaches Accord With 2 on Racist Issue | AP | TX 1-908064 | 1986-09-16 |

| | | | | |
|---|---|---|---|---|
| 1986-09-12 | https://www.nytimes.com/1986/09/12/us/around-the-nation-tv-producer-in-detroit-freed-as-is-city-official.html | AROUND THE NATION TV Producer in Detroit Freed As Is City Official | AP | TX 1-908064 | 1986-09-16 |
| 1986-09-12 | https://www.nytimes.com/1986/09/12/us/cabinet-urges-rise-in-drug-testing.html | CABINET URGES RISE IN DRUG TESTING | By Bernard Weinraub Special To the New York Times | TX 1-908064 | 1986-09-16 |
| 1986-09-12 | https://www.nytimes.com/1986/09/12/us/court-says-feeding-may-stop-for-man-in-a-vegetative-state.html | COURT SAYS FEEDING MAY STOP FOR MAN IN A VEGETATIVE STATE | By Matthew L Wald Special To the New York Times | TX 1-908064 | 1986-09-16 |
| 1986-09-12 | https://www.nytimes.com/1986/09/12/us/dam-in-michigan-breaks-forcing-hundreds-to-flee.html | DAM IN MICHIGAN BREAKS FORCING HUNDREDS TO FLEE | AP | TX 1-908064 | 1986-09-16 |
| 1986-09-12 | https://www.nytimes.com/1986/09/12/us/farm-forum-urges-international-talks-to-end-ruinous-trade-war.html | FARM FORUM URGES INTERNATIONAL TALKS TO END RUINOUS TRADE WAR | By William Robbins Special To the New York Times | TX 1-908064 | 1986-09-16 |
| 1986-09-12 | https://www.nytimes.com/1986/09/12/us/gubernatorial-debate-in-illinois-is-first-in-unusual-and-bitter-race.html | GUBERNATORIAL DEBATE IN ILLINOIS IS FIRST IN UNUSUAL AND BITTER RACE | By Andrew H Malcolm Special To the New York Times | TX 1-908064 | 1986-09-16 |
| 1986-09-12 | https://www.nytimes.com/1986/09/12/us/house-and-senate-reach-accord-on-military-command-structure.html | HOUSE AND SENATE REACH ACCORD ON MILITARY COMMAND STRUCTURE | Special to the New York Times | TX 1-908064 | 1986-09-16 |
| 1986-09-12 | https://www.nytimes.com/1986/09/12/us/house-approves-use-of-military-to-fight-drugs.html | HOUSE APPROVES USE OF MILITARY TO FIGHT DRUGS | By Jonathan Fuerbringer Special To the New York Times | TX 1-908064 | 1986-09-16 |
| 1986-09-12 | https://www.nytimes.com/1986/09/12/us/last-of-6-rail-unions-in-accord.html | LAST OF 6 RAIL UNIONS IN ACCORD | AP | TX 1-908064 | 1986-09-16 |
| 1986-09-12 | https://www.nytimes.com/1986/09/12/us/last-of-reagan-s-california-advisers-resigns.html | LAST OF REAGANS CALIFORNIA ADVISERS RESIGNS | By Robert Pear Special To the New York Times | TX 1-908064 | 1986-09-16 |
| 1986-09-12 | https://www.nytimes.com/1986/09/12/us/military-forbids-active-role-of-soldiers-in-hate-groups.html | MILITARY FORBIDS ACTIVE ROLE OF SOLDIERS IN HATE GROUPS | Special to the New York Times | TX 1-908064 | 1986-09-16 |
| 1986-09-12 | https://www.nytimes.com/1986/09/12/us/north-carolina-is-selected-for-a-nuclear-waste-dump.html | NORTH CAROLINA IS SELECTED FOR A NUCLEAR WASTE DUMP | By William E Schmidt Special To the New York Times | TX 1-908064 | 1986-09-16 |
| 1986-09-12 | https://www.nytimes.com/1986/09/12/us/phones-out-in-puerto-rico.html | Phones Out in Puerto Rico | AP | TX 1-908064 | 1986-09-16 |
| 1986-09-12 | https://www.nytimes.com/1986/09/12/us/priest-offering-1-million-from-his-books-for-chicago-schools.html | PRIEST OFFERING 1 MILLION FROM HIS BOOKS FOR CHICAGO SCHOOLS | Special to the New York Times | TX 1-908064 | 1986-09-16 |

| 1986-09-12 | https://www.nytimes.com/1986/09/12/us/primary-in-washington-could-decide-fall-race.html | PRIMARY IN WASHINGTON COULD DECIDE FALL RACE | By Rw Apple Jr Special To the New York Times | TX 1-908064 | 1986-09-16 |
|---|---|---|---|---|---|
| 1986-09-12 | https://www.nytimes.com/1986/09/12/us/problems-eclipse-new-mexico-race.html | PROBLEMS ECLIPSE NEW MEXICO RACE | By Peter Applebome Special To the New York Times | TX 1-908064 | 1986-09-16 |
| 1986-09-12 | https://www.nytimes.com/1986/09/12/us/redistricting-proposal-vetoed-in-los-angeles.html | Redistricting Proposal Vetoed in Los Angeles | AP | TX 1-908064 | 1986-09-16 |
| 1986-09-12 | https://www.nytimes.com/1986/09/12/us/russian-and-us-scientists-urge-cooperation-on-atom-plant-safety.html | RUSSIAN AND US SCIENTISTS URGE COOPERATION ON ATOM PLANT SAFETY | By Stuart Diamond Special To the New York Times | TX 1-908064 | 1986-09-16 |
| 1986-09-12 | https://www.nytimes.com/1986/09/12/us/senators-hear-familiar-speeches-as-the-debate-on-rehnquist-opens.html | SENATORS HEAR FAMILIAR SPEECHES AS THE DEBATE ON REHNQUIST OPENS | By Linda Greenhouse Special To the New York Times | TX 1-908064 | 1986-09-16 |
| 1986-09-12 | https://www.nytimes.com/1986/09/12/us/tentative-accord-is-reached-by-armco-and-steelworkers.html | TENTATIVE ACCORD IS REACHED BY ARMCO AND STEELWORKERS | AP | TX 1-908064 | 1986-09-16 |
| 1986-09-12 | https://www.nytimes.com/1986/09/12/us/test-on-missile-defense-is-hailed-by-the-military.html | TEST ON MISSILE DEFENSE IS HAILED BY THE MILITARY | By John H Cushman Jr | TX 1-908064 | 1986-09-16 |
| 1986-09-12 | https://www.nytimes.com/1986/09/12/us/tumon-fighting-cells-found.html | TUMONFIGHTING CELLS FOUND | AP | TX 1-908064 | 1986-09-16 |
| 1986-09-12 | https://www.nytimes.com/1986/09/12/us/washington-talk-briefing-calling-on-carter.html | WASHINGTON TALK BRIEFING Calling on Carter | By Irvin Molotsky and Warren Weaver Jr | TX 1-908064 | 1986-09-16 |
| 1986-09-12 | https://www.nytimes.com/1986/09/12/us/washington-talk-briefing-service-for-harriman.html | WASHINGTON TALK BRIEFING Service for Harriman | By Irvin Molotsky and Warren Weaver Jr | TX 1-908064 | 1986-09-16 |
| 1986-09-12 | https://www.nytimes.com/1986/09/12/us/washington-talk-briefing-tip-s-namesake.html | WASHINGTON TALK BRIEFING Tips Namesake | By Irvin Molotsky and Warren Weaver Jr | TX 1-908064 | 1986-09-16 |
| 1986-09-12 | https://www.nytimes.com/1986/09/12/us/washington-talk-briefing-words-at-a-price.html | WASHINGTON TALK BRIEFING Words at a Price | By Irvin Molotsky and Warren Weaver Jr | TX 1-908064 | 1986-09-16 |
| 1986-09-12 | https://www.nytimes.com/1986/09/12/us/washington-talk-congress-how-shoo-in-asbestos-bill-faltered.html | WASHINGTON TALK CONGRESS HOW SHOOIN ASBESTOS BILL FALTERED | By Philip Shabecoff Special To the New York Times | TX 1-908064 | 1986-09-16 |
| 1986-09-12 | https://www.nytimes.com/1986/09/12/us/washington-talk-politics.html | WASHINGTON TALK POLITICS | By Robin Toner Special To the New York Times | TX 1-908064 | 1986-09-16 |
| 1986-09-12 | https://www.nytimes.com/1986/09/12/world/accord-in-congress-on-sanctions.html | ACCORD IN CONGRESS ON SANCTIONS | Special to the New York Times | TX 1-908064 | 1986-09-16 |
| 1986-09-12 | https://www.nytimes.com/1986/09/12/world/around-the-world-carter-faults-reagan-on-zimbabwe-aid-cut.html | AROUND THE WORLD Carter Faults Reagan On Zimbabwe Aid Cut | Special to the New York Times | TX 1-908064 | 1986-09-16 |

| | | | | |
|---|---|---|---|---|
| 1986-09-12 | https://www.nytimes.com/1986/09/12/world/around-the-world-chilean-leader-rebukes-democratic-opposition.html | AROUND THE WORLD Chilean Leader Rebukes Democratic Opposition | Special to the New York Times | TX 1-908064 | 1986-09-16 |
| 1986-09-12 | https://www.nytimes.com/1986/09/12/world/around-the-world-japanese-leader-s-term-extended-one-year.html | AROUND THE WORLD Japanese Leaders Term Extended One Year | Special to the New York Times | TX 1-908064 | 1986-09-16 |
| 1986-09-12 | https://www.nytimes.com/1986/09/12/world/around-the-world-us-troops-in-bolivia-to-stay-another-month.html | AROUND THE WORLD US Troops in Bolivia To Stay Another Month | AP | TX 1-908064 | 1986-09-16 |
| 1986-09-12 | https://www.nytimes.com/1986/09/12/world/baghdad-area-struck-by-an-iranian-missile.html | Baghdad Area Struck By an Iranian Missile | Special to the New York Times | TX 1-908064 | 1986-09-16 |
| 1986-09-12 | https://www.nytimes.com/1986/09/12/world/british-will-control-acid-rain.html | BRITISH WILL CONTROL ACID RAIN | By Francis X Clines Special To the New York Times | TX 1-908064 | 1986-09-16 |
| 1986-09-12 | https://www.nytimes.com/1986/09/12/world/conscripts-come-home-well-drilled-sandinistas.html | CONSCRIPTS COME HOME WELLDRILLED SANDINISTAS | By Stephen Kinzer Special To the New York Times | TX 1-908064 | 1986-09-16 |
| 1986-09-12 | https://www.nytimes.com/1986/09/12/world/coretta-king-sees-apartheid-foe.html | CORETTA KING SEES APARTHEID FOE | By Serge Schmemann Special To the New York Times | TX 1-908064 | 1986-09-16 |
| 1986-09-12 | https://www.nytimes.com/1986/09/12/world/daniloff-shares-an-8-by-10-cell.html | DANILOFF SHARES AN 8BY10 CELL | By Philip Taubman Special To the New York Times | TX 1-908064 | 1986-09-16 |
| 1986-09-12 | https://www.nytimes.com/1986/09/12/world/eptpt-pary-y-rk-k-h-high-both-mideast-leaders-are-taking-a-chance.html | EPTPT PARYY RK K H HIGH Both Mideast Leaders Are Taking a Chance | By Thomas L Friedman Special To the New York Times | TX 1-908064 | 1986-09-16 |
| 1986-09-12 | https://www.nytimes.com/1986/09/12/world/gorbachev-gets-visa-appeal.html | GORBACHEV GETS VISA APPEAL | Special to the New York Times | TX 1-908064 | 1986-09-16 |
| 1986-09-12 | https://www.nytimes.com/1986/09/12/world/israelis-fight-shiites-in-lebanon-5-un-soldiers-hurt-in-crossfire.html | ISRAELIS FIGHT SHIITES IN LEBANON 5 UN SOLDIERS HURT IN CROSSFIRE | By Ihsan A Hijazi Special To the New York Times | TX 1-908064 | 1986-09-16 |
| 1986-09-12 | https://www.nytimes.com/1986/09/12/world/leaders-of-egypt-and-israel-meet-plo-a-key-issue.html | LEADERS OF EGYPT AND ISRAEL MEET PLO A KEY ISSUE | By John Kifner Special To the New York Times | TX 1-908064 | 1986-09-16 |
| 1986-09-12 | https://www.nytimes.com/1986/09/12/world/pakistanis-report-a-libyan-suspect-no-detailed-report.html | PAKISTANIS REPORT A LIBYAN SUSPECT No Detailed Report | By Leslie H Gelb Special To the New York Times | TX 1-908064 | 1986-09-16 |
| 1986-09-12 | https://www.nytimes.com/1986/09/12/world/pakistanis-report-a-libyan-suspect.html | PAKISTANIS REPORT A LIBYAN SUSPECT | By Steven R Weisman Special To the New York Times | TX 1-908064 | 1986-09-16 |
| 1986-09-12 | https://www.nytimes.com/1986/09/12/world/poland-will-free-political-inmates.html | POLAND WILL FREE POLITICAL INMATES | By Michael T Kaufman Special To the New York Times | TX 1-908064 | 1986-09-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-09-12 | https://www.nytimes.com/1986/09/12/world/shiite-group-denies-seizing-a-us-educator.html | SHIITE GROUP DENIES SEIZING A US EDUCATOR | Special to the New York Times | TX 1-908064 | 1986-09-16 |
| 1986-09-12 | https://www.nytimes.com/1986/09/12/world/soviet-turns-down-two-us-proposals-in-the-daniloff-case.html | SOVIET TURNS DOWN TWO US PROPOSALS IN THE DANILOFF CASE | By Bernard Gwertzman Special To the New York Times | TX 1-908064 | 1986-09-16 |
| 1986-09-12 | https://www.nytimes.com/1986/09/12/world/un-chief-says-us-cuts-are-crippling.html | UN CHIEF SAYS US CUTS ARE CRIPPLING | By Elaine Sciolino Special To the New York Times | TX 1-908064 | 1986-09-16 |
| 1986-09-12 | https://www.nytimes.com/1986/09/12/world/us-bishops-urge-divestment-over-apartheid.html | US BISHOPS URGE DIVESTMENT OVER APARTHEID | By Joseph Berger | TX 1-908064 | 1986-09-16 |
| 1986-09-12 | https://www.nytimes.com/1986/09/12/world/us-finds-more-spy-dust.html | US Finds More Spy Dust | AP | TX 1-908064 | 1986-09-16 |
| 1986-09-12 | https://www.nytimes.com/1986/09/12/world/zakharov-lives-in-sunlit-ease.html | ZAKHAROV LIVES IN SUNLIT EASE | By Robert D McFadden | TX 1-908064 | 1986-09-16 |
| 1986-09-13 | https://www.nytimes.com/1986/09/13/archives/cnsumer-saturday-gentler-aerobic-exercises.html | CNSUMER SATURDAYGENTLER AEROBIC EXERCISES | By Linds Wells | TX 1-901595 | 1986-09-17 |
| 1986-09-13 | https://www.nytimes.com/1986/09/13/arts/dance-vanaver-caravan.html | DANCE VANAVER CARAVAN | By Jack Anderson | TX 1-901595 | 1986-09-17 |
| 1986-09-13 | https://www.nytimes.com/1986/09/13/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-901595 | 1986-09-17 |
| 1986-09-13 | https://www.nytimes.com/1986/09/13/arts/innovative-accord-for-met-opera-orchestra.html | INNOVATIVE ACCORD FOR MET OPERA ORCHESTRA | By Will Crutchfield | TX 1-901595 | 1986-09-17 |
| 1986-09-13 | https://www.nytimes.com/1986/09/13/arts/music-roberta-rust-pianist.html | MUSIC ROBERTA RUST PIANIST | By Allen Hughes | TX 1-901595 | 1986-09-17 |
| 1986-09-13 | https://www.nytimes.com/1986/09/13/arts/president-to-leave-columbia-pictures.html | President to Leave Columbia Pictures | Special to the New York Times | TX 1-901595 | 1986-09-17 |
| 1986-09-13 | https://www.nytimes.com/1986/09/13/arts/rock-elton-john-performs.html | ROCK ELTON JOHN PERFORMS | By Robert Palmer | TX 1-901595 | 1986-09-17 |
| 1986-09-13 | https://www.nytimes.com/1986/09/13/arts/science-inspires-hockney.html | SCIENCE INSPIRES HOCKNEY | By Douglas C McGill | TX 1-901595 | 1986-09-17 |
| 1986-09-13 | https://www.nytimes.com/1986/09/13/arts/tv-reading-promoted-on-mr-hyde.html | TV READING PROMOTED ON MR HYDE | By Lawrence Van Gelder | TX 1-901595 | 1986-09-17 |
| 1986-09-13 | https://www.nytimes.com/1986/09/13/books/books-of-the-times-adrift-in-nicaragua.html | BOOKS OF THE TIMES Adrift in Nicaragua | By Michiko Kakutani | TX 1-901595 | 1986-09-17 |
| 1986-09-13 | https://www.nytimes.com/1986/09/13/business/administration-sees-no-reason-to-be-concerned.html | Administration Sees No Reason to Be Concerned | By Nathaniel C Nash Special To the New York Times | TX 1-901595 | 1986-09-17 |

| | | | | |
|---|---|---|---|---|
| 1986-09-13 | https://www.nytimes.com/1986/09/13/business/big-funds-caught-by-surprise.html | BIG FUNDS CAUGHT BY SURPRISE | By Kenneth N Gilpin | TX 1-901595 | 1986-09-17 |
| 1986-09-13 | https://www.nytimes.com/1986/09/13/business/british-inflation-stable.html | British Inflation Stable | AP | TX 1-901595 | 1986-09-17 |
| 1986-09-13 | https://www.nytimes.com/1986/09/13/business/company-news-14-texas-air-slots-bought-by-pan-am.html | COMPANY NEWS 14 Texas Air Slots Bought by Pan Am | By Agis Salpukas | TX 1-901595 | 1986-09-17 |
| 1986-09-13 | https://www.nytimes.com/1986/09/13/business/company-news-cbs-shifts-raise-fcc-issue.html | COMPANY NEWS CBS Shifts Raise FCC Issue | By Geraldine Fabrikant | TX 1-901595 | 1986-09-17 |
| 1986-09-13 | https://www.nytimes.com/1986/09/13/business/company-news-china-fiat-pact.html | COMPANY NEWS ChinaFiat Pact | AP | TX 1-901595 | 1986-09-17 |
| 1986-09-13 | https://www.nytimes.com/1986/09/13/business/company-news-early-retirement-is-offered-by-ibm.html | COMPANY NEWS Early Retirement Is Offered by IBM | By David E Sanger | TX 1-901595 | 1986-09-17 |
| 1986-09-13 | https://www.nytimes.com/1986/09/13/business/company-news-genentech-sued-on-patent.html | COMPANY NEWS Genentech Sued on Patent | Special to the New York Times | TX 1-901595 | 1986-09-17 |
| 1986-09-13 | https://www.nytimes.com/1986/09/13/business/company-news-hostile-tender-offer-begun-for-allied.html | COMPANY NEWS Hostile Tender Offer Begun for Allied | By Douglas Martin Special To the New York Times | TX 1-901595 | 1986-09-17 |
| 1986-09-13 | https://www.nytimes.com/1986/09/13/business/company-news-pizza-inn-pact.html | COMPANY NEWS Pizza Inn Pact | Special to the New York Times | TX 1-901595 | 1986-09-17 |
| 1986-09-13 | https://www.nytimes.com/1986/09/13/business/company-news-stake-in-viacom-raised-to-8.7.html | COMPANY NEWS Stake in Viacom Raised to 87 | Special to the New York Times | TX 1-901595 | 1986-09-17 |
| 1986-09-13 | https://www.nytimes.com/1986/09/13/business/company-news-tandon-job-cuts.html | COMPANY NEWS Tandon Job Cuts | Special to the New York Times | TX 1-901595 | 1986-09-17 |
| 1986-09-13 | https://www.nytimes.com/1986/09/13/business/company-news-troubled-cbs-program-has-a-surprise-visitor.html | COMPANY NEWS Troubled CBS Program Has a Surprise Visitor | By Peter J Boyer | TX 1-901595 | 1986-09-17 |
| 1986-09-13 | https://www.nytimes.com/1986/09/13/business/company-news-twa-ozark-merger-is-approved.html | COMPANY NEWS TWAOzark Merger Is Approved | By Reginald Stuart Special To the New York Times | TX 1-901595 | 1986-09-17 |
| 1986-09-13 | https://www.nytimes.com/1986/09/13/business/computers-keep-up-with-action.html | COMPUTERS KEEP UP WITH ACTION | By Leonard Sloane | TX 1-901595 | 1986-09-17 |
| 1986-09-13 | https://www.nytimes.com/1986/09/13/business/control-data-unit-gets-weill.html | CONTROL DATA UNIT GETS WEILL | By Robert J Cole | TX 1-901595 | 1986-09-17 |
| 1986-09-13 | https://www.nytimes.com/1986/09/13/business/credit-markets-bond-prices-end-with-slight-gain.html | CREDIT MARKETS Bond Prices End With Slight Gain | By Michael Quint | TX 1-901595 | 1986-09-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-09-13 | https://www.nytimes.com/1986/09/13/business/farming-concessions-demanded-by-french.html | Farming Concessions Demanded by French | By Paul Lewis Special To the New York Times | TX 1-901595 | 1986-09-17 |
| 1986-09-13 | https://www.nytimes.com/1986/09/13/business/foreclosures-up-in-spring.html | Foreclosures Up in Spring | AP | TX 1-901595 | 1986-09-17 |
| 1986-09-13 | https://www.nytimes.com/1986/09/13/business/gm-plans-1987-price-rise-of-2.6.html | GM PLANS 1987 PRICE RISE OF 26 | AP | TX 1-901595 | 1986-09-17 |
| 1986-09-13 | https://www.nytimes.com/1986/09/13/business/holiday-s-defense-move.html | Holidays Defense Move | AP | TX 1-901595 | 1986-09-17 |
| 1986-09-13 | https://www.nytimes.com/1986/09/13/business/indonesia-devalues-31.html | Indonesia Devalues 31 | AP | TX 1-901595 | 1986-09-17 |
| 1986-09-13 | https://www.nytimes.com/1986/09/13/business/investors-act-to-save-western-union.html | INVESTORS ACT TO SAVE WESTERN UNION | By Jonathan P Hicks | TX 1-901595 | 1986-09-17 |
| 1986-09-13 | https://www.nytimes.com/1986/09/13/business/kickback-bill-passed.html | KICKBACK BILL PASSED | By John H Cushman Jr Special To the New York Times | TX 1-901595 | 1986-09-17 |
| 1986-09-13 | https://www.nytimes.com/1986/09/13/business/nakasone-to-offer-plan-on-domestic-spending.html | NAKASONE TO OFFER PLAN ON DOMESTIC SPENDING | By Clyde Haberman Special To the New York Times | TX 1-901595 | 1986-09-17 |
| 1986-09-13 | https://www.nytimes.com/1986/09/13/business/patents-a-system-to-prevent-collisions-at-sea.html | PatentsA System to Prevent Collisions at Sea | By Stacy V Jones | TX 1-901595 | 1986-09-17 |
| 1986-09-13 | https://www.nytimes.com/1986/09/13/business/patents-calculator-warns-on-heat-stress.html | PatentsCalculator Warns on Heat Stress | By Stacy V Jones | TX 1-901595 | 1986-09-17 |
| 1986-09-13 | https://www.nytimes.com/1986/09/13/business/patents-method-to-treat-atherosclerosis.html | PatentsMethod to Treat Atherosclerosis | By Stacy V Jones | TX 1-901595 | 1986-09-17 |
| 1986-09-13 | https://www.nytimes.com/1986/09/13/business/patents-safer-prison-utensil.html | PatentsSafer Prison Utensil | By Stacy V Jones | TX 1-901595 | 1986-09-17 |
| 1986-09-13 | https://www.nytimes.com/1986/09/13/business/producer-price-index-up-slight-0.3.html | PRODUCER PRICE INDEX UP SLIGHT 03 | By Robert D Hershey Jr Special To the New York Times | TX 1-901595 | 1986-09-17 |
| 1986-09-13 | https://www.nytimes.com/1986/09/13/business/retail-slaes-up-by-0.8.html | RETAIL SLAES UP BY 08 | AP | TX 1-901595 | 1986-09-17 |
| 1986-09-13 | https://www.nytimes.com/1986/09/13/business/stocks-continue-drop-sharply-volume-climbs-record-level-dow-falls-34.17-interest.html | STOCKS CONTINUE TO DROP SHARPLY VOLUME CLIMBS TO A RECORD LEVEL Dow Falls By 3417 Interest Rates and the Economy Spur Worry | By Vartanig G Vartan | TX 1-901595 | 1986-09-17 |

| | | | | |
|---|---|---|---|---|
| 1986-09-13 | https://www.nytimes.com/1986/09/13/business/stocks-continue-drop-sharply-volume-climbs-record-level-wide-use-computers-set.html | STOCKS CONTINUE TO DROP SHARPLY VOLUME CLIMBS TO A RECORD LEVEL Wide Use of Computers to Set Trading Pattern Contributed to Slide | By John Crudele | TX 1-901595 | 1986-09-17 |
| 1986-09-13 | https://www.nytimes.com/1986/09/13/business/stocks-fall-on-foreign-exchanges.html | STOCKS FALL ON FOREIGN EXCHANGES | By Barnaby J Feder | TX 1-901595 | 1986-09-17 |
| 1986-09-13 | https://www.nytimes.com/1986/09/13/business/taiwan-us-trade-accord.html | TaiwanUS Trade Accord | Special to the New York Times | TX 1-901595 | 1986-09-17 |
| 1986-09-13 | https://www.nytimes.com/1986/09/13/business/thatcher-said-to-back-oslo.html | Thatcher Said To Back Oslo | AP | TX 1-901595 | 1986-09-17 |
| 1986-09-13 | https://www.nytimes.com/1986/09/13/business/warnings-precede-start-of-world-trade-talks.html | WARNINGS PRECEDE START OF WORLD TRADE TALKS | By Clyde H Farnsworth Special To the New York Times | TX 1-901595 | 1986-09-17 |
| 1986-09-13 | https://www.nytimes.com/1986/09/13/business/your-money-small-investors-and-dow-s-fall.html | YOUR MONEY Small Investors And Dows Fall | By Susan F Rasky | TX 1-901595 | 1986-09-17 |
| 1986-09-13 | https://www.nytimes.com/1986/09/13/movies/film-avenging-force-with-michael-dudikoff.html | FILM AVENGING FORCE WITH MICHAEL DUDIKOFF | By Nina Darnton | TX 1-901595 | 1986-09-17 |
| 1986-09-13 | https://www.nytimes.com/1986/09/13/nyregion/15th-game-in-match-is-a-draw.html | 15TH GAME IN MATCH IS A DRAW | AP | TX 1-901595 | 1986-09-17 |
| 1986-09-13 | https://www.nytimes.com/1986/09/13/nyregion/2-in-scandal-may-lose-severance-pay.html | 2 IN SCANDAL MAY LOSE SEVERANCE PAY | By Joyce Purnick | TX 1-901595 | 1986-09-17 |
| 1986-09-13 | https://www.nytimes.com/1986/09/13/nyregion/about-new-york-take-them-out-to-the-ball-game-with-helmets.html | ABOUT NEW YORK Take Them Out to the Ball Game With Helmets | By William E Geist | TX 1-901595 | 1986-09-17 |
| 1986-09-13 | https://www.nytimes.com/1986/09/13/nyregion/bridge-world-championship-play-gets-under-way-in-florida.html | BRIDGE World Championship Play Gets Under Way in Florida | By Alan Truscott | TX 1-901595 | 1986-09-17 |
| 1986-09-13 | https://www.nytimes.com/1986/09/13/nyregion/city-aide-offers-plan-to-convert-sro-housing.html | CITY AIDE OFFERS PLAN TO CONVERT SRO HOUSING | By Bruce Lambert | TX 1-901595 | 1986-09-17 |
| 1986-09-13 | https://www.nytimes.com/1986/09/13/nyregion/cuomo-and-cardinal-trade-quips.html | CUOMO AND CARDINAL TRADE QUIPS | By Jeffrey Schmalz | TX 1-901595 | 1986-09-17 |
| 1986-09-13 | https://www.nytimes.com/1986/09/13/nyregion/growth-in-heroin-use-ending-as-city-users-turn-to-crack.html | GROWTH IN HEROIN USE ENDING AS CITY USERS TURN TO CRACK | By Peter Kerr | TX 1-901595 | 1986-09-17 |
| 1986-09-13 | https://www.nytimes.com/1986/09/13/nyregion/in-brooklyn-drive-to-help-dutch-house.html | IN BROOKLYN DRIVE TO HELP DUTCH HOUSE | By Jesus Rangel | TX 1-901595 | 1986-09-17 |

| 1986-09-13 | https://www.nytimes.com/1986/09/13/nyregion/in-election-campaigns-money-talks-but-it-isn-t-always-heard.html | IN ELECTION CAMPAIGNS MONEY TALKS BUT IT ISNT ALWAYS HEARD | By Frank Lynn | TX 1-901595 | 1986-09-17 |
|---|---|---|---|---|---|
| 1986-09-13 | https://www.nytimes.com/1986/09/13/nyregion/in-li-hospitals-5-afghan-fighters-find-a-culture-shock-that-heals.html | IN LI HOSPITALS 5 AFGHAN FIGHTERS FIND A CULTURE SHOCK THAT HEALS | By Clifford D May Special To the New York Times | TX 1-901595 | 1986-09-17 |
| 1986-09-13 | https://www.nytimes.com/1986/09/13/nyregion/inspectors-find-66-taxi-drivers-refusing-trips.html | INSPECTORS FIND 66 TAXI DRIVERS REFUSING TRIPS | By Robert O Boorstin | TX 1-901595 | 1986-09-17 |
| 1986-09-13 | https://www.nytimes.com/1986/09/13/nyregion/more-families-seek-city-shelters.html | MORE FAMILIES SEEK CITY SHELTERS | By Alan Finder | TX 1-901595 | 1986-09-17 |
| 1986-09-13 | https://www.nytimes.com/1986/09/13/nyregion/new-york-day-by-day-graphic-gift.html | NEW YORK DAY BY DAY Graphic Gift | By Susan Heller Anderson and Frank J Prial | TX 1-901595 | 1986-09-17 |
| 1986-09-13 | https://www.nytimes.com/1986/09/13/nyregion/new-york-day-by-day-insecurity-on-the-line.html | NEW YORK DAY BY DAY Insecurity on the Line | By Susan Heller Anderson and Frank J Prial | TX 1-901595 | 1986-09-17 |
| 1986-09-13 | https://www.nytimes.com/1986/09/13/nyregion/new-york-day-by-day-welcome-for-women-in-sanitation-dept.html | NEW YORK DAY BY DAY Welcome for Women In Sanitation Dept | By Susan Heller Anderson and Frank J Prial | TX 1-901595 | 1986-09-17 |
| 1986-09-13 | https://www.nytimes.com/1986/09/13/nyregion/rabbis-invite-bishop-to-address-congregation.html | RABBIS INVITE BISHOP TO ADDRESS CONGREGATION | By Ari L Goldman | TX 1-901595 | 1986-09-17 |
| 1986-09-13 | https://www.nytimes.com/1986/09/13/nyregion/woman-who-arranged-spouse-s-death-is-freed.html | WOMAN WHO ARRANGED SPOUSES DEATH IS FREED | Special to the New York Times | TX 1-901595 | 1986-09-17 |
| 1986-09-13 | https://www.nytimes.com/1986/09/13/obituaries/dr-henry-smyth-ex-member-of-atom-panel.html | DR HENRY SMYTH EXMEMBER OF ATOM PANEL | By John T McQuiston | TX 1-901595 | 1986-09-17 |
| 1986-09-13 | https://www.nytimes.com/1986/09/13/obituaries/lartigue-is-dead-photographer-92.html | LARTIGUE IS DEAD PHOTOGRAPHER 92 | By Peter B Flint | TX 1-901595 | 1986-09-17 |
| 1986-09-13 | https://www.nytimes.com/1986/09/13/opinion/how-not-to-protect-communications.html | How Not to Protect Communications | BY Robert Jesse | TX 1-901595 | 1986-09-17 |
| 1986-09-13 | https://www.nytimes.com/1986/09/13/opinion/observer-how-to-fumigate-manhattan.html | OBSERVER HOW TO FUMIGATE MANHATTAN | By Russell Baker | TX 1-901595 | 1986-09-17 |
| 1986-09-13 | https://www.nytimes.com/1986/09/13/opinion/so-what-if-its-made-in-america.html | SO WHAT IF ITS MADE IN AMERICA | By Herbert London | TX 1-901595 | 1986-09-17 |
| 1986-09-13 | https://www.nytimes.com/1986/09/13/opinion/the-shame-and-costs-of-illiteracy.html | The Shame  and Costs  of Illiteracy | BY Marciene S Mattleman AND Joe Torsella | TX 1-901595 | 1986-09-17 |
| 1986-09-13 | https://www.nytimes.com/1986/09/13/opinion/you-mean-we-have-a-history.html | You Mean We Have a History | BY Joe Patrick Bean | TX 1-901595 | 1986-09-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-09-13 | https://www.nytimes.com/1986/09/13/sports/baseball-white-sox-nip-angels-in-10th.html | BASEBALL WHITE SOX NIP ANGELS IN 10TH | AP | TX 1-901595 | 1986-09-17 |
| 1986-09-13 | https://www.nytimes.com/1986/09/13/sports/buckner-drives-in-4-as-red-sox-win.html | BUCKNER DRIVES IN 4 AS RED SOX WIN | By Murray Chass | TX 1-901595 | 1986-09-17 |
| 1986-09-13 | https://www.nytimes.com/1986/09/13/sports/college-games-at-a-glance.html | College Games at a Glance | By By Gordon S White Jr | TX 1-901595 | 1986-09-17 |
| 1986-09-13 | https://www.nytimes.com/1986/09/13/sports/danzig-connection-upsets-ogygian.html | DANZIG CONNECTION UPSETS OGYGIAN | By Steven Crist Special To the New York Times | TX 1-901595 | 1986-09-17 |
| 1986-09-13 | https://www.nytimes.com/1986/09/13/sports/for-mcneil-a-shortened-year-again.html | FOR MCNEIL A SHORTENED YEAR AGAIN | By Gerald Eskenazi | TX 1-901595 | 1986-09-17 |
| 1986-09-13 | https://www.nytimes.com/1986/09/13/sports/giants-test-another-kicker.html | GIANTS TEST ANOTHER KICKER | By Frank Litsky Special To the New York Times | TX 1-901595 | 1986-09-17 |
| 1986-09-13 | https://www.nytimes.com/1986/09/13/sports/irish-prepare-to-open-against-michigan.html | Irish Prepare to Open Against Michigan | By Malcolm Moran Special To the New York Times | TX 1-901595 | 1986-09-17 |
| 1986-09-13 | https://www.nytimes.com/1986/09/13/sports/phillies-spoil-mets-party-and-knock-out-gooden.html | PHILLIES SPOIL METS PARTY AND KNOCK OUT GOODEN | By Joseph Durso Special To the New York Times | TX 1-901595 | 1986-09-17 |
| 1986-09-13 | https://www.nytimes.com/1986/09/13/sports/players-new-york-runner-tries-tries-again.html | PLAYERS NEW YORK RUNNER TRIES TRIES AGAIN | By William C Rhoden | TX 1-901595 | 1986-09-17 |
| 1986-09-13 | https://www.nytimes.com/1986/09/13/sports/sports-of-the-times-the-values-at-maryland.html | SPORTS OF THE TIMES The Values At Maryland | By Michael Goodwin | TX 1-901595 | 1986-09-17 |
| 1986-09-13 | https://www.nytimes.com/1986/09/13/sports/the-jets-are-undone-by-big-plays.html | THE JETS ARE UNDONE BY BIG PLAYS | Special to the New York Times | TX 1-901595 | 1986-09-17 |
| 1986-09-13 | https://www.nytimes.com/1986/09/13/style/beene-and-klein-resort-wear-takes-on-a-new-dimension.html | BEENE AND KLEIN RESORT WEAR TAKES ON A NEW DIMENSION | By Michael Gross | TX 1-901595 | 1986-09-17 |
| 1986-09-13 | https://www.nytimes.com/1986/09/13/style/de-gustibus-the-color-purple-in-vegetables.html | DE GUSTIBUS The Color Purple in Vegetables | By Marian Burros | TX 1-901595 | 1986-09-17 |
| 1986-09-13 | https://www.nytimes.com/1986/09/13/style/hmo-rates-for-women-are-challenged.html | HMO RATES FOR WOMEN ARE CHALLENGED | By William R Greer | TX 1-901595 | 1986-09-17 |
| 1986-09-13 | https://www.nytimes.com/1986/09/13/theater/queenie-pie-offers-new-ellington.html | QUEENIE PIE OFFERS NEW ELLINGTON | By Robert Palmer | TX 1-901595 | 1986-09-17 |
| 1986-09-13 | https://www.nytimes.com/1986/09/13/us/2-senators-welcome-house-drug-bill.html | 2 SENATORS WELCOME HOUSE DRUG BILL | By Jonathan Fuerbringer Special To the New York Times | TX 1-901595 | 1986-09-17 |
| 1986-09-13 | https://www.nytimes.com/1986/09/13/us/a-coy-robertson-is-pioneering-era-of-satellite-politics.html | A COY ROBERTSON IS PIONEERING ERA OF SATELLITE POLITICS | By Dudley Clendinen Special To the New York Times | TX 1-901595 | 1986-09-17 |

| | | | | |
|---|---|---|---|---|
| 1986-09-13 | https://www.nytimes.com/1986/09/13/us/aba-panel-rejects-bid-to-reweigh-rehnquist-endorsement.html | ABA PANEL REJECTS BID TO REWEIGH REHNQUIST ENDORSEMENT | By Stuart Taylor Jr Special To the New York Times | TX 1-901595 | 1986-09-17 |
| 1986-09-13 | https://www.nytimes.com/1986/09/13/us/after-long-lapse-goodyear-bids-to-build-airships.html | AFTER LONG LAPSE GOODYEAR BIDS TO BUILD AIRSHIPS | By John Holusha Special To the New York Times | TX 1-901595 | 1986-09-17 |
| 1986-09-13 | https://www.nytimes.com/1986/09/13/us/aide-in-justice-dept-holds-that-brennan-has-radical-views.html | AIDE IN JUSTICE DEPT HOLDS THAT BRENNAN HAS RADICAL VIEWS | By Robert Pear Special to the New York Times | TX 1-901595 | 1986-09-17 |
| 1986-09-13 | https://www.nytimes.com/1986/09/13/us/air-force-threatens-hughes.html | Air Force Threatens Hughes | AP | TX 1-901595 | 1986-09-17 |
| 1986-09-13 | https://www.nytimes.com/1986/09/13/us/around-the-nation-7-sect-members-guilty-in-death-of-boy-12.html | AROUND THE NATION 7 Sect Members Guilty In Death of Boy 12 | AP | TX 1-901595 | 1986-09-17 |
| 1986-09-13 | https://www.nytimes.com/1986/09/13/us/around-the-nation-veto-of-districting-plan-in-los-angeles-upset.html | AROUND THE NATION Veto of Districting Plan In Los Angeles Upset | AP | TX 1-901595 | 1986-09-17 |
| 1986-09-13 | https://www.nytimes.com/1986/09/13/us/faa-reports-13-of-34-took-drugs.html | FAA REPORTS 13 OF 34 TOOK DRUGS | By Judith Cummings Special To the New York Times | TX 1-901595 | 1986-09-17 |
| 1986-09-13 | https://www.nytimes.com/1986/09/13/us/farmers-urged-to-seek-change-in-us-policy.html | FARMERS URGED TO SEEK CHANGE IN US POLICY | By William Robbins Special to the New York Times | TX 1-901595 | 1986-09-17 |
| 1986-09-13 | https://www.nytimes.com/1986/09/13/us/fire-ruined-terminus-of-cable-from-florida.html | FIRE RUINED TERMINUS OF CABLE FROM FLORIDA | By Stuart Diamond | TX 1-901595 | 1986-09-17 |
| 1986-09-13 | https://www.nytimes.com/1986/09/13/us/house-acts-to-hold-space-station.html | HOUSE ACTS TO HOLD SPACE STATION | AP | TX 1-901595 | 1986-09-17 |
| 1986-09-13 | https://www.nytimes.com/1986/09/13/us/larouche-ordered-to-disclose-funds.html | LAROUCHE ORDERED TO DISCLOSE FUNDS | AP | TX 1-901595 | 1986-09-17 |
| 1986-09-13 | https://www.nytimes.com/1986/09/13/us/mother-of-12-is-sent-to-jail-over-protest.html | MOTHER OF 12 IS SENT TO JAIL OVER PROTEST | AP | TX 1-901595 | 1986-09-17 |
| 1986-09-13 | https://www.nytimes.com/1986/09/13/us/reagan-urges-role-for-teachers.html | REAGAN URGES ROLE FOR TEACHERS | Special to the New York Times | TX 1-901595 | 1986-09-17 |
| 1986-09-13 | https://www.nytimes.com/1986/09/13/us/rehnquist-opponents-warn-that-confirmation-would-be-divisive.html | REHNQUIST OPPONENTS WARN THAT CONFIRMATION WOULD BE DIVISIVE | By Linda Greenhouse Special To the New York Times | TX 1-901595 | 1986-09-17 |
| 1986-09-13 | https://www.nytimes.com/1986/09/13/us/rehnquist-s-civil-rights-view-spurs-heckling-at-indiana-u.html | Rehnquists Civil Rights View Spurs Heckling at Indiana U | AP | TX 1-901595 | 1986-09-17 |
| 1986-09-13 | https://www.nytimes.com/1986/09/13/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 1-901595 | 1986-09-17 |

| | | | | |
|---|---|---|---|---|
| 1986-09-13 | https://www.nytimes.com/1986/09/13/us/sun-shines-as-michigan-waters-rise.html | SUN SHINES AS MICHIGAN WATERS RISE | By Isabel Wilkerson Special To the New York Times | TX 1-901595 | 1986-09-17 |
| 1986-09-13 | https://www.nytimes.com/1986/09/13/us/union-ratifies-hormel-pact.html | Union Ratifies Hormel Pact | AP | TX 1-901595 | 1986-09-17 |
| 1986-09-13 | https://www.nytimes.com/1986/09/13/us/washington-talk-briefing-envoy-choices.html | WASHINGTON TALK BRIEFING Envoy Choices | By Irvin Molotsky and Warren Weaver Jr | TX 1-901595 | 1986-09-17 |
| 1986-09-13 | https://www.nytimes.com/1986/09/13/us/washington-talk-briefing-magazine-facelift.html | WASHINGTON TALK BRIEFING Magazine Facelift | By Irvin Molotsky and Warren Weaver Jr | TX 1-901595 | 1986-09-17 |
| 1986-09-13 | https://www.nytimes.com/1986/09/13/us/washington-talk-briefing-presidential-author.html | WASHINGTON TALK BRIEFING Presidential Author | By Irvin Molotsky and Warren Weaver Jr | TX 1-901595 | 1986-09-17 |
| 1986-09-13 | https://www.nytimes.com/1986/09/13/us/washington-talk-briefing-stop-presses.html | WASHINGTON TALK BRIEFING Stop Presses | By Irvin Molotsky and Warren Weaver Jr | TX 1-901595 | 1986-09-17 |
| 1986-09-13 | https://www.nytimes.com/1986/09/13/us/washington-talk-clashing-opinions-on-failure-of-imports.html | WASHINGTON TALK Clashing Opinions On Failure Of Imports | By Nathaniel C Nash | TX 1-901595 | 1986-09-17 |
| 1986-09-13 | https://www.nytimes.com/1986/09/13/us/washington-talk-how-secret-should-a-space-test-be.html | WASHINGTON TALK How Secret Should a Space Test Be | By Michael R Gordon | TX 1-901595 | 1986-09-17 |
| 1986-09-13 | https://www.nytimes.com/1986/09/13/us/widespread-phone-failure-disrupts-puerto-rican-life.html | WIDESPREAD PHONE FAILURE DISRUPTS PUERTO RICAN LIFE | By Jon Nordheimer Special To the New York Times | TX 1-901595 | 1986-09-17 |
| 1986-09-13 | https://www.nytimes.com/1986/09/13/world/all-the-people-are-with-me-chilean-leader-says.html | ALL THE PEOPLE ARE WITH ME CHILEAN LEADER SAYS | By Shirley Christian Special To the New York Times | TX 1-901595 | 1986-09-17 |
| 1986-09-13 | https://www.nytimes.com/1986/09/13/world/around-the-world-9-in-us-plead-guilty-in-plot-on-suriname.html | AROUND THE WORLD 9 in US Plead Guilty In Plot on Suriname | AP | TX 1-901595 | 1986-09-17 |
| 1986-09-13 | https://www.nytimes.com/1986/09/13/world/around-the-world-solidarity-activist-freed-in-government-amnesty.html | AROUND THE WORLD Solidarity Activist Freed In Government Amnesty | AP | TX 1-901595 | 1986-09-17 |
| 1986-09-13 | https://www.nytimes.com/1986/09/13/world/baghdad-says-iranian-missile-killed-21-civilians.html | BAGHDAD SAYS IRANIAN MISSILE KILLED 21 CIVILIANS | By Charles Mohr Special To the New York Times | TX 1-901595 | 1986-09-17 |
| 1986-09-13 | https://www.nytimes.com/1986/09/13/world/behind-spy-arrest-of-russian-concern-over-misuse-of-un.html | BEHIND SPY ARREST OF RUSSIAN CONCERN OVER MISUSE OF UN | By Stephen Engelberg Special To the New York Times | TX 1-901595 | 1986-09-17 |
| 1986-09-13 | https://www.nytimes.com/1986/09/13/world/daniloff-out-of-jail-drawn-but-jubilant.html | DANILOFF OUT OF JAIL DRAWN BUT JUBILANT | By Philip Taubman Special To the New York Times | TX 1-901595 | 1986-09-17 |
| 1986-09-13 | https://www.nytimes.com/1986/09/13/world/egypt-and-israel-end-talks-at-odds.html | EGYPT AND ISRAEL END TALKS AT ODDS | By John Kifner Special To the New York Times | TX 1-901595 | 1986-09-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-09-13 | https://www.nytimes.com/1986/09/13/world/for-shcharansky-in-paris-embraces-and-doubts.html | FOR SHCHARANSKY IN PARIS EMBRACES AND DOUBTS | By Judith Miller Special To the New York Times | TX 1-901595 | 1986-09-17 |
| 1986-09-13 | https://www.nytimes.com/1986/09/13/world/gunmen-seize-another-american-in-west-beirut.html | GUNMEN SEIZE ANOTHER AMERICAN IN WEST BEIRUT | By Ihsan A Hijazi Special To the New York Times | TX 1-901595 | 1986-09-17 |
| 1986-09-13 | https://www.nytimes.com/1986/09/13/world/house-passes-pretoria-sanctions-president-is-expected-to-veto-bill.html | HOUSE PASSES PRETORIA SANCTIONS PRESIDENT IS EXPECTED TO VETO BILL | By Steven V Roberts Special To the New York Times | TX 1-901595 | 1986-09-17 |
| 1986-09-13 | https://www.nytimes.com/1986/09/13/world/israel-raids-boat-off-lebanon.html | ISRAEL RAIDS BOAT OFF LEBANON | AP | TX 1-901595 | 1986-09-17 |
| 1986-09-13 | https://www.nytimes.com/1986/09/13/world/manila-wins-ruling-in-jersey-on-marcos-estate-and-cash.html | MANILA WINS RULING IN JERSEY ON MARCOS ESTATE AND CASH | By Joseph F Sullivan Special To the New York Times | TX 1-901595 | 1986-09-17 |
| 1986-09-13 | https://www.nytimes.com/1986/09/13/world/paris-blast-2d-in-a-week-wounds-41.html | PARIS BLAST 2D IN A WEEK WOUNDS 41 | By Richard Bernstein Special To the New York Times | TX 1-901595 | 1986-09-17 |
| 1986-09-13 | https://www.nytimes.com/1986/09/13/world/philippine-supreme-court-overturns-acquittals-in-aquino-slaying.html | PHILIPPINE SUPREME COURT OVERTURNS ACQUITTALS IN AQUINO SLAYING | By Seth Mydans Special To the New York Times | TX 1-901595 | 1986-09-17 |
| 1986-09-13 | https://www.nytimes.com/1986/09/13/world/roll-call-in-the-house-on-imposing-sanctions-on-south-africa.html | ROLLCALL IN THE HOUSE ON IMPOSING SANCTIONS ON SOUTH AFRICA | AP | TX 1-901595 | 1986-09-17 |
| 1986-09-13 | https://www.nytimes.com/1986/09/13/world/russian-physicist-and-us-newsman-freed-from-jail.html | RUSSIAN PHYSICIST AND US NEWSMAN FREED FROM JAIL | By Bernard Gwertzman Special To the New York Times | TX 1-901595 | 1986-09-17 |
| 1986-09-13 | https://www.nytimes.com/1986/09/13/world/some-seized-by-pretoria-sent-to-youth-centers.html | SOME SEIZED BY PRETORIA SENT TO YOUTH CENTERS | By Serge Schmemann | TX 1-901595 | 1986-09-17 |
| 1986-09-13 | https://www.nytimes.com/1986/09/13/world/soviet-not-prepared-to-cut-un-staff-envoy-says.html | SOVIET NOT PREPARED TO CUT UN STAFF ENVOY SAYS | By Elaine Sciolino Special To the New York Times | TX 1-901595 | 1986-09-17 |
| 1986-09-13 | https://www.nytimes.com/1986/09/13/world/the-alexandria-declaration.html | THE ALEXANDRIA DECLARATION | AP | TX 1-901595 | 1986-09-17 |
| 1986-09-13 | https://www.nytimes.com/1986/09/13/world/typhoon-on-vietnam-s-coast-kills-400-and-injures-2500.html | Typhoon on Vietnams Coast Kills 400 and Injures 2500 | AP | TX 1-901595 | 1986-09-17 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/arts/a-chance-to-make-elephants-and-break-buildings.html | A CHANCE TO MAKE ELEPHANTS AND BREAK BUILDINGS | By Betsy Wade | TX 1-911592 | 1986-09-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-09-14 | https://www.nytimes.com/1986/09/14/arts/antiques-navajo-weavings-that-spin-a-brilliant-web-of-color.html | ANTIQUES NAVAJO WEAVINGS THAT SPIN A BRILLIANT WEB OF COLOR | By Rita Reif | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/arts/around-the-garden.html | AROUND THE GARDEN | BY Joan Lee Faust | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/arts/art-view-vienna-1900-and-its-curator.html | ART VIEW VIENNA 1900 AND ITS CURATOR | By Michael Brenson | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/arts/bridge-key-play-at-the-first-trick.html | BRIDGE KEY PLAY AT THE FIRST TRICK | BY Alan Truscott | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/arts/cable-tv-notes-bbc-examines-western-dominance.html | CABLE TV NOTESBBC EXAMINES WESTERN DOMINANCE | By Steve Schneider | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/arts/camera-kodachrome-offers-a-speedier-film.html | CAMERA KODACHROME OFFERS A SPEEDIER FILM | By Andy Grundberg | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/arts/chess-defirmian-wins-the-biggest-prize.html | CHESS DeFirmian Wins The Biggest Prize | By Robert Byrne | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/arts/concert-vienna-1900.html | CONCERT VIENNA 1900 | By Bernard Holland | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/arts/costume-hunting-after-the-warehouse-fire.html | COSTUME HUNTING AFTER THE WAREHOUSE FIRE | By Heidi Waleson | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/arts/critics-choices-classical-music.html | CRITICS CHOICES Classical Music | By Will Crutchfield | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/arts/critics-choices-dance.html | CRITICS CHOICES Dance | By Anna Kisselgoff | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/arts/critics-choices-photography.html | CRITICS CHOICES Photography | By Andy Grundberg | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/arts/critics-choices-pop-music.html | CRITICS CHOICES Pop Music | By Stephen Holden | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/arts/dance-ramzi-el-edlibi.html | DANCE RAMZI ELEDLIBI | By Jack Anderson | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/arts/dance-view-moiseyev-dances-are-classics-now.html | DANCE VIEW MOISEYEV DANCES ARE CLASSICS NOW | BY Anna Kisselgoff | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/arts/dispelling-some-myths-about-perennials.html | DISPELLING SOME MYTHS ABOUT PERENNIALS | By Richard Iversen | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/arts/for-linda-ronstadt-the-past-continues-to-inspire.html | FOR LINDA RONSTADT THE PAST CONTINUES TO INSPIRE | By Stephen Holden | TX 1-911592 | 1986-09-16 |

| | | | | |
|---|---|---|---|---|
| 1986-09-14 | https://www.nytimes.com/1986/09/14/arts/home-video-new-cassettes-dancers-and-comics-314986.html | HOME VIDEO NEW CASSETTES DANCERS AND COMICS | By Anna Kisselgoff | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/arts/home-video-new-cassettes-dancers-and-comics-315586.html | HOME VIDEO NEW CASSETTES DANCERS AND COMICS | By Tim Page | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/arts/home-video-new-cassettes-dancers-and-comics-316586.html | HOME VIDEO NEW CASSETTES DANCERS AND COMICS | By Glenn Collins | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/arts/home-video-new-cassettes-dancers-and-comics-317386.html | HOME VIDEO NEW CASSETTES DANCERS AND COMICS | By Eden Ross Lipson | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/arts/home-video-new-cassettes-dancers-and-comics-636386.html | HOME VIDEO NEW CASSETTES DANCERS AND COMICS | By Stephen Holden | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/arts/jewish-dance-vaults-centuries-and-styles.html | JEWISH DANCE VAULTS CENTURIES AND STYLES | By Lois Draegin | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/arts/memories-of-henry-moore-from-men-whose-lives-he-touched-the-colleague.html | MEMORIES OF HENRY MOORE FROM MEN WHOSE LIVES HE TOUCHEDTHE COLLEAGUE THE BONES | By I M Pei | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/arts/memories-of-henry-moore-from-men-whose-lives-he-touched-the-collector.html | MEMORIES OF HENRY MOORE FROM MEN WHOSE LIVES HE TOUCHEDTHE COLLECTOR HIS HANDS | By George Ablah | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/arts/memories-of-henry-moore-from-men-whose-lives-he-touched-the-curator.html | MEMORIES OF HENRY MOORE FROM MEN WHOSE LIVES HE TOUCHEDTHE CURATOR HUMAN TOUCH | By William Lieberman | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/arts/memories-of-henry-moore-from-men-whose-lives-he-touched-the-sponsor.html | MEMORIES OF HENRY MOORE FROM MEN WHOSE LIVES HE TOUCHEDTHE SPONSOR GENTLE WARMTH | By Frank Stanton | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/arts/music-a-flute-festival.html | MUSIC A FLUTE FESTIVAL | By Tim Page | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/arts/music-fetes-d-hebe.html | MUSIC FETES DHEBE | BY Bernard Holland | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/arts/music-in-the-american-style.html | MUSIC IN THE AMERICAN STYLE | By Paul Kresh | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/arts/music-view-can-jazz-survive-classical-treatment.html | MUSIC VIEW CAN JAZZ SURVIVE CLASSICAL TREATMENT | BY John Rockwell | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/arts/new-releases-from-three-guitarists.html | NEW RELEASES FROM THREE GUITARISTS | By Allan Kozinn | TX 1-911592 | 1986-09-16 |

| | | | | |
|---|---|---|---|---|
| 1986-09-14 | https://www.nytimes.com/1986/09/14/arts/numismatics-of-auctions-honors-and-awards.html | NUMISMATICSOF AUCTIONS HONORS AND AWARDS | By Ed Reiter | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/arts/pop-mel-torme-and-trio.html | POP MEL TORME AND TRIO | By Stephen Holden | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/arts/recital-showcases-for-seven-sopranos.html | RECITAL SHOWCASES FOR SEVEN SOPRANOS | By George Jellinek | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/arts/record-notes-a-small-company-with-a-cd-plant.html | RECORD NOTES A SMALL COMPANY WITH A CD PLANT | By Gerald Gold | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/arts/rossini-is-the-reason-for-a-festival-in-italy.html | ROSSINI IS THE REASON FOR A FESTIVAL IN ITALY | By William Weaver | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/arts/sound-how-to-put-new-life-into-yesterday-s-records.html | SOUND HOW TO PUT NEW LIFE INTO YESTERDAYS RECORDS | BY Hans Fantel | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/arts/stamps-folk-art-block-accents-indian-blankets.html | STAMPSFOLK ART BLOCK ACCENTS INDIAN BLANKETS | BY John H Dunn | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/arts/symphonies-by-gounod-from-the-musical-heritage-society.html | SYMPHONIES BY GOUNOD FROM THE MUSICAL HERITAGE SOCIETY | By Barrymore L Scherer | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/arts/tv-view-the-africans-renews-a-funding-fight.html | TV VIEW THE AFRICANS RENEWS A FUNDING FIGHT | BY John Corry | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/arts/what-effect-is-tv-having-on-the-evolution-of-english.html | WHAT EFFECT IS TV HAVING ON THE EVOLUTION OF ENGLISH | By Edwin Newman | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/books/a-bibliophiles-pact-with-genius.html | A BIBLIOPHILES PACT WITH GENIUS | By Cynthia Ozick | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/books/a-different-war.html | A DIFFERENT WAR | BY Leon F Litwack | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/books/a-gene-for-flawed-competence.html | A GENE FOR FLAWED COMPETENCE | BY Meredith Sue Willis | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/books/a-giant-enslaved-a-midget-misplaced.html | A GIANT ENSLAVED A MIDGET MISPLACED | BY Charles Johnson | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/books/a-raw-recruit-named-anna.html | A RAW RECRUIT NAMED ANNA | BY Nicholas Bromell | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/books/ask-your-question-and-duck.html | ASK YOUR QUESTION AND DUCK | BY Donald Hall | TX 1-911592 | 1986-09-16 |

| | | | | |
|---|---|---|---|---|
| 1986-09-14 | https://www.nytimes.com/1986/09/14/books/characters-dangerously-like-us.html | CHARACTERS DANGEROUSLY LIKE US | BY Joyce Carol Oates | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/books/children-s-books-986987.html | CHILDRENS BOOKS | BY Carrie Carmichael | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/books/crime-982686.html | CRIME | By Newgate Callendar | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/books/decadence-was-only-skin-deep.html | DECADENCE WAS ONLY SKINDEEP | BY Peter Brooks | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/books/don-quixote-in-the-trenches.html | DON QUIXOTE IN THE TRENCHES | BY Susan Allen Toth | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/books/fishers-of-men.html | FISHERS OF MEN | BY Andrew Delbanco | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/books/he-didnt-like-us-but-we-like-him-a-book-collectors-ae-housman.html | HE DIDNT LIKE US BUT WE LIKE HIM A BOOK COLLECTORS AE HOUSMAN | By Seymour Adelman | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/books/hearts-and-sleeves.html | HEARTS AND SLEEVES | BY Marcia Froelke Coburn | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/books/in-short-fiction-567786.html | IN SHORT FICTION | By David Finkle | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/books/in-short-fiction-983986.html | IN SHORT FICTION | By Karen Ray | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/books/in-short-fiction.html | IN SHORT FICTION | By Anita Susan Grossman | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/books/in-short-fiction.html | IN SHORT FICTION | By Judith Wilson | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/books/in-short-fiction.html | IN SHORT FICTION | By Lois Gordon | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/books/in-short-fiction.html | IN SHORT FICTION | By Sharon S Stark | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/books/in-short-nonfiction-569386.html | IN SHORT NONFICTION | By Adam Clymer | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/books/in-short-nonfiction-high-ideals-low-wages.html | IN SHORT NONFICTIONHIGH IDEALS LOW WAGES | By Joan McGregor Gosselin | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/books/in-short-nonfiction.html | IN SHORT NONFICTION | By David Minkoff | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Debbie Nathan | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Gib Johnson | TX 1-911592 | 1986-09-16 |

| | | | | |
|---|---|---|---|---|
| 1986-09-14 | https://www.nytimes.com/1986/09/14/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Richard Caplan | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Selma G Lanes | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/books/into-memory-slowly.html | INTO MEMORY SLOWLY | BY Deirdre Bair | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/books/it-is-not-i-but-me-and-i-say-leave-american-english-alone.html | IT IS NOT I BUT ME AND I SAY LEAVE AMERICAN ENGLISH ALONE | BY Robert MacNeil | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/books/its-only-defense-intelligence-and-sparkle.html | ITS ONLY DEFENSE INTELLIGENCE AND SPARKLE | BY Elizabeth Hardwick | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/books/nerd-of-paradise.html | NERD OF PARADISE | BY Susan Fromberg Schaeffer | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/books/new-noteworthy.html | NEW  NOTEWORTHY | By Patricia T OConner | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/books/no-headline-983286.html | No Headline | BY Arthur Schlesinger Jr | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/books/on-the-bloddy-trail-of-sabri-al-banna.html | ON THE BLODDY TRAIL OF SABRI ALBANNA | BY John Kifner | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/books/one-plus-one-equals-two-ones.html | ONE PLUS ONE EQUALS TWO ONES | BY Robert A Maguire | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/books/reverence-ignorance-and-blazing-apathy.html | REVERENCE IGNORANCE AND BLAZING APATHY | BY David M Kennedy | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/books/rolling-back-the-lust-frontier.html | ROLLING BACK THE LUST FRONTIER | BY Judith Viorst | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/books/tin-roofs-among-the-peach-trees.html | TIN ROOFS AMONG THE PEACH TREES | BY Frank Tuohy | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/books/when-is-life-not-worth-living.html | WHEN IS LIFE NOT WORTH LIVING | By Earl E Shelp | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/books/when-the-bill-for-the-marvels-falls-due.html | WHEN THE BILL FOR THE MARVELS FALLS DUE | BY Gladwin Hill | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/business/a-new-era-demands-a-new-plan-grappling-with-plans-4-profiles.html | A NEW ERA DEMANDS A NEW PLAN Grappling With Plans 4 Profiles | By Philip S Gutis | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/business/a-new-era-demands-a-new-plan-investing-to-meet-objectives.html | A NEW ERA DEMANDS A NEW PLAN Investing to Meet Objectives | By John Crudele | TX 1-911592 | 1986-09-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-09-14 | https://www.nytimes.com/1986/09/14/business/a-new-era-demands-a-new-plan-shifting-financial-gears.html | A NEW ERA DEMANDS A NEW PLAN Shifting Financial Gears | By Leonard Sloane | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/business/a-new-era-demands-a-new-plan-tax-overhaul-would-affect-everyone.html | A NEW ERA DEMANDS A NEW PLAN Tax Overhaul Would Affect Everyone | By Gary Klott | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/business/a-new-era-demands-a-new-plan-the-economy-signals-yes-to-investors.html | A NEW ERA DEMANDS A NEW PLAN The Economy Signals Yes To Investors | By Robert D Hershey Jr | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/business/business-forum-advice-for-the-fed-grim-choices-for-chairman-volcker.html | BUSINESS FORUM ADVICE FOR THE FED Grim Choices for Chairman Volcker | By Albert T Sommers | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/business/business-forum-advice-for-the-fed-why-lower-rates-wouldn-t-hurt.html | BUSINESS FORUM ADVICE FOR THE FED Why Lower Rates Wouldnt Hurt | By James Tobin | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/business/business-forum-on-the-eve-of-gatt-does-anyone-really-want-free-trade.html | BUSINESS FORUM ON THE EVE OF GATT Does Anyone Really Want Free Trade | By Gary Hufbauer | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/business/getting-the-most-from-your-assets-a-plan-for-the-single-parent.html | GETTING THE MOST FROM YOUR ASSETS A Plan for the Single Parent | By Lee A Daniels | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/business/getting-the-most-from-your-assets-a-review-computer-programs.html | GETTING THE MOST FROM YOUR ASSETS A Review Computer Programs | By Jan M Rosen | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/business/getting-the-most-from-your-assets-benefit-from-your-benefits.html | GETTING THE MOST FROM YOUR ASSETS Benefit From Your Benefits | By Tamar Lewin | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/business/getting-the-most-from-your-assets-disability-coverage-needed.html | GETTING THE MOST FROM YOUR ASSETS Disability Coverage Needed | By Calvin Sims | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/business/getting-the-most-from-your-assets-health-plans-complex-choices.html | GETTING THE MOST FROM YOUR ASSETS Health Plans Complex Choices | By Scott Bronstein | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/business/getting-the-most-from-your-assets-paying-for-school-costs-no-easy-task.html | GETTING THE MOST FROM YOUR ASSETS Paying For School Costs No Easy Task | By Daniel F Cuff | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/business/getting-the-most-from-your-assets-small-firms-gearing-up-for-change.html | GETTING THE MOST FROM YOUR ASSETS Small Firms Gearing Up For Change | By Robert A Bennett | TX 1-911592 | 1986-09-16 |

| | | | | |
|---|---|---|---|---|
| 1986-09-14 | https://www.nytimes.com/1986/09/14/business/getting-the-most-from-your-assets-sorting-out-options-in-life-insurance.html | GETTING THE MOST FROM YOUR ASSETS Sorting Out Options In Life Insurance | By Thomas C Hayes | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/business/getting-the-most-from-your-assets-the-right-planner-can-help.html | GETTING THE MOST FROM YOUR ASSETSThe Right Planner Can Help | By Clint Willis | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/business/investing-and-some-low-tech-brethren.html | INVESTING And Some LowTech Brethren | By Nathaniel C Nash | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/business/investing-picking-the-beltway-bandit-winners.html | INVESTING Picking the Beltway Bandit Winners | By Nathaniel C Nash | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/business/john-connally-s-texas-sized-troubles.html | JOHN CONNALLYS TEXASSIZED TROUBLES | By Robert Reinhold | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/business/personal-finance-turning-a-spare-room-into-a-business.html | PERSONAL FINANCE Turning a Spare Room Into a Business | By Carole Gould | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/business/prospects.html | PROSPECTS | By Pamela Hollie | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/business/real-estate-the-major-outlay-real-estate-investments-can-still-pay.html | REAL ESTATE THE MAJOR OUTLAY Real Estate Investments Can Still Pay | By Eric N Berg | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/business/real-estate-the-major-outlay-refinancing-makes-sense-for-many.html | REAL ESTATE THE MAJOR OUTLAY Refinancing Makes Sense For Many | By H J Maidenberg | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/business/real-estate-the-major-outlay-to-rent-or-to-buy-a-home.html | REAL ESTATE THE MAJOR OUTLAY To Rent or to Buy a Home | By Anthony de Palma | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/business/retirement-planning-is-getting-tougher-cutting-costs-of-settling-your-estate.html | RETIREMENT PLANNING IS GETTING TOUGHER Cutting Costs Of Settling Your Estate | By Isadore Barmash | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/business/retirement-planning-is-getting-tougher-elder-care-communities-catch-on.html | RETIREMENT PLANNING IS GETTING TOUGHER Elder Care Communities Catch On | By Steven Greenhouse | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/business/retirement-planning-is-getting-tougher-exploring-choices-near-and-far.html | RETIREMENT PLANNING IS GETTING TOUGHER Exploring Choices Near And Far | By Pamela G Hollie | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/business/retirement-planning-is-getting-tougher-planning-to-supplement-a-pension.html | RETIREMENT PLANNING IS GETTING TOUGHER Planning to Supplement A Pension | By Carole Gould | TX 1-911592 | 1986-09-16 |

| 1986-09-14 | https://www.nytimes.com/1986/09/14/busine ss/services-the-stars-of-us-trade.html | SERVICES  THE STARS OF US TRADE | By Leslie Wayne | TX 1-911592 | 1986-09-16 |
|---|---|---|---|---|---|
| 1986-09-14 | https://www.nytimes.com/1986/09/14/busine ss/sharing-the-throne-at-black-rock.html | SHARING THE THRONE AT BLACK ROCK | By Sally Bedell Smith | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/busine ss/sign-off-the-entrepreneur-s-game.html | SIGNOFF The Entrepreneurs Game | By Albert Scardino | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/busine ss/the-executive-computer-readings-on- project-management.html | THE EXECUTIVE COMPUTER Readings on Project Management | By Erik SandbergDiment | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/busine ss/wall-street-sets-its-sights-on-the-newly- rich.html | WALL STREET SETS ITS SIGHTS ON THE NEWLY RICH | By James Sterngold | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/busine ss/week-in-business-delta-and-western-also- plan-a-merger.html | WEEK IN BUSINESS Delta and Western Also Plan a Merger | By Merrill Perlman | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/busine ss/whats-new-at-the-supermarket-high-tech- at-the-checkout-counter.html | WHATS NEW AT THE SUPERMARKETHigh Tech at the CheckOut Counter | By A E Hardie | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/busine ss/whats-new-at-the-supermarket-hopping- on-the-fitness-bandwagon.html | WHATS NEW AT THE SUPERMARKETHopping on the Fitness Bandwagon | By A E Hardie | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/busine ss/whats-new-at-the-supermarket-meeting-a- mate-amidst-the-produce.html | WHATS NEW AT THE SUPERMARKETMeeting a Mate Amidst the Produce | By A E Hardie | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/busine ss/whats-new-at-the-supermarket.html | WHATS NEW AT THE SUPERMARKET | By A E Hardie | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/busine ss/where-oh-where-to-empty-the-trash.html | WHERE OH WHERE TO EMPTY THE TRASH | By Scott Bronstein | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/busine ss/why-stocks-fell-so-quickly-anxiety-with- computer-spin.html | WHY STOCKS FELL SO QUICKLY ANXIETY WITH COMPUTER SPIN | By Leonard Sloane Special To the New York Times | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/magaz ine/a-modern-woman-out-of-old-india.html | A MODERN WOMAN OUT OF OLD INDIA | BY Chris Prouty | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/magaz ine/about-men-family-ties.html | ABOUT MEN Family Ties | BY Peter C Canning | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/magaz ine/confessions-of-a-stepmother.html | CONFESSIONS OF A STEPMOTHER | BY Delia Ephron | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/magaz ine/dilemma-of-a-priest-in-the- philippines.html | DILEMMA OF A PRIEST IN THE PHILIPPINES | By Seth Mydans | TX 1-911592 | 1986-09-16 |

| | | | | |
|---|---|---|---|---|
| 1986-09-14 | https://www.nytimes.com/1986/09/14/magazine/fashion-men-s-clothes-for-women.html | FASHION MENS CLOTHES FOR WOMEN | BY Ruth La Ferla | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/magazine/fashion-s-leading-edge.html | FASHIONS LEADING EDGE | By Carrie Donovan | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/magazine/food-seafood-comes-of-age.html | FOOD SEAFOOD COMES OF AGE | BY Bryan Miller With Pierre Franey | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/magazine/home-design-preview-the-message-from-milan.html | HOME DESIGN PREVIEW The Message From Milan | BY Suzanne Slesin | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/magazine/murder-on-long-island.html | MURDER ON LONG ISLAND | BY Dena Kleiman | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/magazine/on-language-that-secret-desire.html | ON LANGUAGE That Secret Desire | BY William Safire | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/magazine/sunday-observer-how-stars-tarnish.html | SUNDAY OBSERVER How Stars Tarnish | BY Russell Baker | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/magazine/the-question-of-mario-cuomo.html | THE QUESTION OF MARIO CUOMO | By Rw Apple Jr | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/magazine/the-return-of-cyndi-lauper.html | THE RETURN OF CYNDI LAUPER | By Jon Pareles | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/magazine/watchdog-of-us-trade.html | WATCHDOG OF US TRADE | By Clyde H Farnsworth | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/movies/a-saga-of-jews-who-fought-back-against-nazi-oppression.html | A SAGA OF JEWS WHO FOUGHT BACK AGAINST NAZI OPPRESSION | By Annette Insdorf | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/movies/film-view-2-directors-brew-surprise-from-trouble.html | FILM VIEW 2 DIRECTORS BREW SURPRISE FROM TROUBLE | By Vincent Canby | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/movies/hollywood-pros-and-local-iconoclasts-put-america-s-stamp-on-the-film-festival.html | HOLLYWOOD PROS AND LOCAL ICONOCLASTS PUT AMERICAS STAMP ON THE FILM FESTIVAL | By Stephen Harvey | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/movies/home-video-new-cassettes-dancers-and-comics-314186.html | HOME VIDEO NEW CASSETTES DANCERS AND COMICS | By Vincent Canby | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/4-school-districts-wait-on-state-aid.html | 4 SCHOOL DISTRICTS WAIT ON STATE AID | By Patricia Keegan | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/90cent-fare-on-the-buses-is-in-danger-next-year.html | 90CENT FARE ON THE BUSES IS IN DANGER NEXT YEAR | By Donna Greene | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/a-shift-on-endorsement-ban.html | A SHIFT ON ENDORSEMENT BAN | By Frank Lynn | TX 1-911592 | 1986-09-16 |

| 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/about-long-island.html | ABOUT LONG ISLAND | Gerald Eskenazi | TX 1-911592 | 1986-09-16 |
|---|---|---|---|---|---|
| 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/about-westchester-gun-shop.html | ABOUT WESTCHESTERGUN SHOP | By Lynne Ames | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/abzug-says-party-rallies-around-her-for-fall-bid.html | ABZUG SAYS PARTY RALLIES AROUND HER FOR FALL BID | By James Feron | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/aetna-plans-exhibit-on-photojournalist.html | AETNA PLANS EXHIBIT ON PHOTOJOURNALIST | Betsy Percoski | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/after-delays-si-complex-is-dedicated.html | AFTER DELAYS SI COMPLEX IS DEDICATED | By Martin Gottlieb | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/antiques-learning-about-victorian-houses.html | ANTIQUESLEARNING ABOUT VICTORIAN HOUSES | By Muriel Jacobs | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/art-11-east-end-painters-illustrate-bold-new-trends.html | ART11 EAST END PAINTERS ILLUSTRATE BOLD NEW TRENDS | By Phyllis Braff | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/art-hopper-at-stamford-whitney-scenes-of-calm-and-menace.html | ART HOPPER AT STAMFORD WHITNEY SCENES OF CALM AND MENACE | By Vivien Raynor | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/art-lyrical-visions-of-10-women-offer-some-joy-at-castle-gallery.html | ARTLYRICAL VISIONS OF 10 WOMEN OFFER SOME JOY AT CASTLE GALLERY | By William Zimmer | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/art-the-mixed-media-and-the-message.html | ARTTHE MIXED MEDIA AND THE MESSAGE | By Helen A Harrison | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/attracting-the-venture-capitalists.html | ATTRACTING THE VENTURE CAPITALISTS | By Penny Singer | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/blueprint-for-a-yonkers-housing-dream.html | BLUEPRINT FOR A YONKERS HOUSING DREAM | By Betsy Brown | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/careful-shopper.html | CAREFUL SHOPPER | By Jeanne Clare Feron | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/connecticut-guide-867886.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/connecticut-opinion-a-physician-learns-the-double-speak-of-insurance-forms.html | CONNECTICUT OPINION A PHYSICIAN LEARNS THE DOUBLE SPEAK OF INSURANCE FORMS | By Lee Sataline | TX 1-911592 | 1986-09-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/connecticut-opinion-flagging-friends-on-country-roads.html | CONNECTICUT OPINION FLAGGING FRIENDS ON COUNTRY ROADS | By Richard Gabriel | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/connecticut-opinion-the-willow-that-makes-you-weep.html | CONNECTICUT OPINION THE WILLOW THAT MAKES YOU WEEP | By Madeline Amgott | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/connecticut-opinion-turning-30-takes-verve-and-vitamins.html | CONNECTICUT OPINION TURNING 30 TAKES VERVE AND VITAMINS | By Barbara A de Souza | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/controllers-taxing-job-keeping-air-lanes-safe.html | CONTROLLERS TAXING JOB KEEPING AIR LANES SAFE | By Albert J Parisi | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/corporations-begin-studying-ways-of-caring-for-the-elderly.html | CORPORATIONS BEGIN STUDYING WAYS OF CARING FOR THE ELDERLY | By Rhoda M Gilinsky | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/crafts-ceramics-show-stresses-function.html | CRAFTS CERAMICS SHOW STRESSES FUNCTION | By Patricia Malarcher | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/day-care-for-capitol-is-backed.html | DAY CARE FOR CAPITOL IS BACKED | By Jacqueline Weaver | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/diing-out-on-taking-a-gamble-in-passaic.html | DIING OUTON TAKING A GAMBLE IN PASSAIC | By Anne Semmes | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/dining-out-bargain-burgers-a-savory-find.html | DINING OUT BARGAIN BURGERS A SAVORY FIND | By Patricia Brooks | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/dining-out-for-every-taste-and-then-some.html | DINING OUT FOR EVERY TASTE AND THEN SOME | By Florence Fabricant | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/dining-out-new-japanese-spot-in-scarsdale.html | DINING OUTNEW JAPANESE SPOT IN SCARSDALE | By M H Reed | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/drive-s-goal-better-medical-aid-for-children.html | DRIVES GOAL BETTER MEDICAL AID FOR CHILDREN | BY Kathleen Teltsch | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/drunks-on-road-facing-more-fees.html | DRUNKS ON ROAD FACING MORE FEES | By Leo H Carney | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/dump-sites-sought-for-bulky-debris.html | DUMP SITES SOUGHT FOR BULKY DEBRIS | By Robert A Hamilton | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/end-of-the-era-for-lavish-estates.html | END OF THE ERA FOR LAVISH ESTATES | By Robert E Tomasson | TX 1-911592 | 1986-09-16 |

| | | | | |
|---|---|---|---|---|
| 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/ethical-culture-s-head-pursues-journey-of-life.html | ETHICAL CULTURES HEAD PURSUES JOURNEY OF LIFE | By Ari L Goldman | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/experts-find-abundant-spawning-oysters-at-10-coastal-sites.html | EXPERTS FIND ABUNDANT SPAWNING OYSTERS AT 10 COASTAL SITES | By Carolyn Battista | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/florio-hails-rail-plan.html | FLORIO HAILS RAIL PLAN | By William Jobes | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/follow-up-on-the-news-bitter-poverty-in-new-york.html | FOLLOWUP ON THE NEWS Bitter Poverty In New York | By Richard Haitch | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/follow-up-on-the-news-buying-a-town-dogged-by-fire.html | FOLLOWUP ON THE NEWS Buying a Town Dogged by Fire | By Richard Haitch | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/follow-up-on-the-news-robots-to-replace-farm-workers.html | FOLLOWUP ON THE NEWS Robots to Replace Farm Workers | By Richard Haitch | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/food-the-majestic-tomato-offers-a-festival-of-tastes.html | FOOD THE MAJESTIC TOMATO OFFERS A FESTIVAL OF TASTES | By Florence Fabricant | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/for-belaga-two-months-to-present-her-case.html | FOR BELAGA TWO MONTHS TO PRESENT HER CASE | By Richard L Madden | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/for-new-york-patients-more-access-to-records.html | FOR NEW YORK PATIENTS MORE ACCESS TO RECORDS | By Ronald Sullivan | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/for-sale-in-hamden-1-huge-rm-w-vu.html | FOR SALE IN HAMDEN 1 HUGE RM WVU | By Betsy Percoski | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/foundation-helps-bring-environment-to-people.html | FOUNDATION HELPS BRING ENVIRONMENT TO PEOPLE | By Clifford D May | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/from-queens-a-plea-to-moscow-to-release-sons.html | FROM QUEENS A PLEA TO MOSCOW TO RELEASE SONS | By Marvine Howe | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/gardening-pawpaw-tree-offers-fruit-and-beauty.html | GARDENINGPAWPAW TREE OFFERS FRUIT AND BEAUTY | By Carl Totemeier | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/gardening-pawpaw-tree-offers-fruit-and-beauty.html | GARDENINGPAWPAW TREE OFFERS FRUIT AND BEAUTY | By Carl Totemeier | TX 1-911592 | 1986-09-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/gardening-pawpaw-tree-offers-fruit-and-beauty.html | GARDENINGPAWPAW TREE OFFERS FRUIT AND BEAUTY | By Carl Totemeier | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/gardening-pawpaw-tree-offers-fruit-and-beauty.html | GARDENINGPAWPAW TREE OFFERS FRUIT AND BEAUTY | By Carl Totemeier | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/groton-studies-secession.html | GROTON STUDIES SECESSION | By Gail Braccidiferro | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/historic-sites-in-pinelands-endangered.html | HISTORIC SITES IN PINELANDS ENDANGERED | By Anthony Depalma | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/home-clinic-foiling-the-flood-how-to-keep-water-away-from-the-house.html | HOME CLINIC FOILING THE FLOOD HOW TO KEEP WATER AWAY FROM THE HOUSE | By Bernard Gladstone | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/hospital-building-curbs-asked.html | HOSPITAL BUILDING CURBS ASKED | By Sandra Friedland | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/hospitals-and-union-begin-talks-on-contract.html | HOSPITALS AND UNION BEGIN TALKS ON CONTRACT | By Alexander Reid | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/in-danbury-prison-is-just-too-inviting.html | IN DANBURY PRISON IS JUST TOO INVITING | By Kurt Eichenwald | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/in-landfill-crisis-recycling-returns.html | IN LANDFILL CRISIS RECYCLING RETURNS | By Sharon L Bass | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | By Pete Dunne | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/landing-unusual-fish-for-profit.html | LANDING UNUSUAL FISH FOR PROFIT | By Richard Weissmann | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/lawyer-is-charged-in-fake-marriage-conspiracy.html | LAWYER IS CHARGED IN FAKEMARRIAGE CONSPIRACY | Special to the New York Times | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/legal-aid-celebrates-50-years-of-bread-and-butter-defense.html | LEGAL AID CELEBRATES 50 YEARS OF BREAD AND BUTTER DEFENSE | By Tessa Melvin | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/lirr-dispute-goes-to-panel.html | LIRR Dispute Goes to Panel | AP | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/long-island-journal-991286.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 1-911592 | 1986-09-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/long-island-opinion-lavi-fighter-grumman-israel-partnership-would-be-good-for-li.html | LONG ISLAND OPINION LAVI FIGHTER A GRUMMANISRAEL PARTNERSHIP WOULD BE GOOD FOR LI | By Lawrence J Epstein | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/long-island-opinion-on-the-island-of-autos-the-joys-of-walking.html | LONG ISLAND OPINION ON THE ISLAND OF AUTOS THE JOYS OF WALKING | By Al Gabor | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/long-island-opinion-sysies-not-quite-yuppies.html | LONG ISLAND OPINION SYSIES NOT QUITE YUPPIES | By Joel A Samberg | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/long-island-opinion-the-face-in-the-mirror.html | LONG ISLAND OPINIONTHE FACE IN THE MIRROR | By Bea Tusiani | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/long-islanders-a-lucky-woman-helps-young-musicians-hit-a-high-note.html | LONG ISLANDERS A LUCKY WOMAN HELPS YOUNG MUSICIANS HIT A HIGH NOTE | By Lawrence Van Gelder | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/major-new-foundation-to-concentrate-on-city.html | MAJOR NEW FOUNDATION TO CONCENTRATE ON CITY | By Kathleen Teltsch | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/mediation-speeds-utility-rate-bids.html | MEDIATION SPEEDS UTILITY RATE BIDS | By William R Greer | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/miss-tennessee-wins-miss-america-contest.html | Miss Tennessee Wins Miss America Contest | AP | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/museum-expansion-debated.html | MUSEUM EXPANSION DEBATED | DORIS MEADOWS | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/music-philharmonia-series-at-2-sites.html | MUSIC PHILHARMONIA SERIES AT 2 SITES | By Robert Sherman | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/nature-watch-queen-annes-lace.html | NATURE WATCHQUEEN ANNES LACE | By Sy Barlowe | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblen | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/new-jersey-opinion-clear-drugtesting-policy-is-needed.html | NEW JERSEY OPINIONCLEAR DRUGTESTING POLICY IS NEEDED | By Robert E Littell and Thomas P Foy | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/new-jersey-opinion-on-protecting-the-wetlands.html | NEW JERSEY OPINION ON PROTECTING THE WETLANDS | By Todd A Bryan | TX 1-911592 | 1986-09-16 |

| | | | | |
|---|---|---|---|---|
| 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/new-rules-sought-for-trials-in-abuse-of-children.html | NEW RULES SOUGHT FOR TRIALS IN ABUSE OF CHILDREN | By Joseph F Sullivan | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/nj-transit-adds-some-bus-routes-cuts-others.html | NJ TRANSIT ADDS SOME BUS ROUTES CUTS OTHERS | By William Jobes | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/our-towns-where-friendship-is-fleeting.html | OUR TOWNS Where Friendship Is Fleeting | BY Michael Winerip | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/painter-makes-art-for-historys-sake.html | PAINTER MAKES ART FOR HISTORYS SAKE | By Nancy Tutko | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/persico-stars-in-2-roles-at-racketeering-trial.html | PERSICO STARS IN 2 ROLES AT RACKETEERING TRIAL | By Arnold H Lubasch | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/rising-concern-on-asbestos.html | RISING CONCERN ON ASBESTOS | By Joyce Baldwin | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/salary-fund-upsets-schools.html | SALARY FUND UPSETS SCHOOLS | By Tessa Melvin | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/small-worlds-tiffany-holiday-displays-at-quaker-museum.html | SMALL WORLDS TIFFANY HOLIDAY DISPLAYS AT QUAKER MUSEUM | By Ann B Silverman | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/social-security-office-disputes-gao-audit.html | SOCIAL SECURITY OFFICE DISPUTES GAO AUDIT | By William G Blair | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/speaking-personally-growing-old-considering-options-it-s-got-lot-going-for-it.html | SPEAKING PERSONALLY GROWING OLD CONSIDERING THE OPTIONS ITS GOT A LOT GOING FOR IT | By Claire Gerber | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/state-acts-to-reduce-ozone-pollution.html | STATE ACTS TO REDUCE OZONE POLLUTION | By Bob Narus | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/state-pool-law-affects-island.html | STATE POOL LAW AFFECTS ISLAND | By Thomas Clavin | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/strong-style-fails-karpov-in-15th-game.html | STRONG STYLE FAILS KARPOV IN 15TH GAME | By Robert Byrne | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/suffolk-studying-changes-in-police-force.html | SUFFOLK STUDYING CHANGES IN POLICE FORCE | By John Rather | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/supplier-of-concrete-to-city-had-link-to-a-crime-figure.html | SUPPLIER OF CONCRETE TO CITY HAD LINK TO A CRIME FIGURE | By Selwyn Raab | TX 1-911592 | 1986-09-16 |

| | | | | |
|---|---|---|---|---|
| 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/tampering-bills-sought.html | TAMPERING BILLS SOUGHT | By Josh P Roberts | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/telephone-workers-in-connecticut-go-on-strike.html | TELEPHONE WORKERS IN CONNECTICUT GO ON STRIKE | By George James | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/the-environment.html | THE ENVIRONMENT | By Bob Narus | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/the-lively-arts-philharmonic-spinoff-chamber-players.html | THE LIVELY ARTSPHILHARMONIC SPINOFF CHAMBER PLAYERS | By Barbara Delatiner | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/theater-connecticut-directors-on-stage-forum-opens-theater-year.html | THEATER CONNECTICUT DIRECTORS ON STAGE FORUM OPENS THEATER YEAR | By Alvin Klein | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/theater-review-mousetrap-captures-audiences.html | THEATER REVIEW MOUSETRAP CAPTURES AUDIENCES | By Leah D Frank | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/us-plan-to-aid-li-wildlife-and-coasts.html | US PLAN TO AID LI WILDLIFE AND COASTS | By Nancy Zeldis | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/walking-tours-for-sculpture-buffs.html | WALKING TOURS FOR SCULPTURE BUFFS | By Marcia Saft | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/westchester-bookcase.html | WESTCHESTER BOOKCASE | By Betsey Brown | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/westchester-guide-873786.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/westchester-journal-new-concert-series.html | WESTCHESTER JOURNALNEW CONCERT SERIES | By Rhoda M Gilinsky | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/westchester-journal-parkinsons-group.html | WESTCHESTER JOURNALPARKINSONS GROUP | By Jeanne Clare Feron | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/westchester-journal-victoriana.html | WESTCHESTER JOURNALVICTORIANA | By Lynne Ames | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/westchester-opinion-across-the-area-codes-as-children-grow-up.html | WESTCHESTER OPINION ACROSS THE AREA CODES AS CHILDREN GROW UP | By Joan Lewis | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/westchester-opinion-in-the-midst-of-death-lessons-in-closeness.html | WESTCHESTER OPINION IN THE MIDST OF DEATH LESSONS IN CLOSENESS | By Marjorie Slavin | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/westchester-opinion-moment-you-werent-waiting-for.html | WESTCHESTER OPINION MOMENT YOU WERENT WAITING FOR | By Thea T Eichler | TX 1-911592 | 1986-09-16 |

| | | | | |
|---|---|---|---|---|
| 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/westchester-opinion-where-the-wild-things-are-beasts-of-honor.html | WESTCHESTER OPINION WHERE THE WILD THINGS ARE BEASTS OF HONOR | By Beth K Wallach | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/westport-roosters-make-enemies.html | WESTPORT ROOSTERS MAKE ENEMIES | By David Paulin | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/obituaries/ernst-haas-photojournalist-and-innovator-is-dead-at-65.html | ERNST HAAS PHOTOJOURNALIST AND INNOVATOR IS DEAD AT 65 | By Andy Grundberg | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/opinion/in-the-nation-a-naked-power-grab.html | IN THE NATION A NAKED POWER GRAB | Tom Wicker | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/opinion/should-rehnquist-be-confirmed-yes-he-has-demonstrated-his-ability.html | SHOULD REHNQUIST BE CONFIRMEDYES HE HAS DEMONSTRATED HIS ABILITY | BY Bruce Fein | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/opinion/should-rehnquist-be-promoted-no-he-has-advocated-segregation.html | SHOULD REHNQUIST BE PROMOTED NO HE HAS ADVOCATED SEGREGATION | BY Don Edwards | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/opinion/washington-two-cheers-for-cbs.html | WASHINGTON TWO CHEERS FOR CBS | James Reston | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/realestate/albany-considering-minnewaskas-fate.html | Albany Considering Minnewaskas Fate | By Diana Shaman | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/realestate/focus-minneapolis-second-thoughts-on-razing.html | FOCUS MinneapolisSecond Thoughts On Razing | By David G Shaffer | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/realestate/if-youre-thinking-of-living-in-port-jefferson.html | IF YOURE THINKING OF LIVING INPORT JEFFERSON | By John Rather | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/realestate/in-new-jersey-the-future-arrives-in-burlington-county.html | IN NEW JERSEYThe Future Arrives in Burlington County | By Rachelle Garbarine | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/realestate/in-westchester-and-connecticut-adding-up-westchester-s-office-space.html | IN WESTCHESTER AND CONNECTICUT Adding Up Westchesters Office Space | By Betsy Brown | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/realestate/national-notebook-greensboro-nc-a-second-try-in-city-center.html | NATIONAL NOTEBOOK Greensboro NCA Second Try In City Center | By David Boul | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/realestate/national-notebook-houston-a-40-million-place-to-play.html | NATIONAL NOTEBOOK HoustonA 40 Million Place to Play | By Peggy I Evans | TX 1-911592 | 1986-09-16 |

| | | | | |
|---|---|---|---|---|
| 1986-09-14 | https://www.nytimes.com/1986/09/14/realestate/office-building-bustles-in-mid-hudson.html | OFFICEBUILDING BUSTLES IN MIDHUDSON | By Anthony Depalma | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/realestate/on-long-island-the-war-on-illegal-accessory-rentals.html | ON LONG ISLANDTHE WAR ON ILLEGAL ACCESSORY RENTALS | By Diana Shaman | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/realestate/perspectives-land-use-control-extending-the-sro-moratorium.html | PERSPECTIVES LANDUSE CONTROL Extending the SRO Moratorium | By Alan S Oser | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/realestate/postings-at-sheepshead-bay-fair-winds.html | POSTINGS At Sheepshead Bay Fair Winds | By Philip S Gutis | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/realestate/postings-life-savers-retaining-a-tradition.html | POSTINGS Life Savers Retaining A Tradition | By Philip S Gutis | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/realestate/postings-mixed-use-at-a-premium-blending-with-the-boutiques.html | POSTINGS MixedUse at a Premium Blending With the Boutiques | By Philip S Gutis | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/realestate/postings-new-condos-neo-classic-on-72d-st.html | POSTINGS New Condos NeoClassic On 72d St | By Philip S Gutis | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/realestate/q-and-a-888086.html | Q AND A | By Shawn G Kennedy | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/realestate/satellite-chinatowns-burgeon-throughout-new-york.html | Satellite Chinatowns Burgeon Throughout New York | By Richard D Lyons | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/realestate/talking-adult-condos-dealing-with-age-minimums.html | TALKING ADULT CONDOS Dealing With Age Minimums | By Andree Brooks | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/sports/5-touchdowns-343-yds.html | 5 Touchdowns 343 Yds | AP | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/sports/about-cars-chevy-s-cavalier-gets-some-sizzle.html | About Cars CHEVYS CAVALIER GETS SOME SIZZLE | By Marshall Schuon | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/sports/baseball-a-former-met-enjoys-chance-to-spoil-party.html | BASEBALL A FORMER MET ENJOYS CHANCE TO SPOIL PARTY | By Michael Martinez Special To the New York Times | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/sports/baseball-cashen-made-the-most-of-doubleday-s-dollars.html | BASEBALL CASHEN MADE THE MOST OF DOUBLEDAYS DOLLARS | By Joseph Durso | TX 1-911592 | 1986-09-16 |

| | | | | |
|---|---|---|---|---|
| 1986-09-14 | https://www.nytimes.com/1986/09/14/sports/bias-report-disputed.html | BIAS REPORT DISPUTED | AP | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/sports/college-football-86-colonial-league-a-new-conference-makes-a-statement.html | COLLEGE FOOTBALL 86 Colonial League A NEW CONFERENCE MAKES A STATEMENT | By William N Wallace | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/sports/college-football-army-offense-key-to-upset-of-orange.html | COLLEGE FOOTBALL ARMY OFFENSE KEY TO UPSET OF ORANGE | By Gordon S White Jr Special To the New York Times | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/sports/east-boston-college-tops-california-21-15.html | EAST BOSTON COLLEGE TOPS CALIFORNIA 2115 | AP | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/sports/florida-st-player-slain.html | Florida St Player Slain | AP | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/sports/for-giants-hard-road-ahead.html | For Giants Hard Road Ahead | By Frank Litsky Special To the New York Times | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/sports/giants-sign-new-kicker.html | Giants Sign New Kicker | Special to the New York Times | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/sports/hector-inherits-burden.html | HECTOR INHERITS BURDEN | By Gerald Eskenazi | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/sports/horse-racing-turkoman-rallies-to-win-marlboro.html | HORSE RACING TURKOMAN RALLIES TO WIN MARLBORO | By Steven Crist | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/sports/late-field-goal-ties-rutgers.html | LATE FIELD GOAL TIES RUTGERS | AP | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/sports/lehigh-loses-opener.html | LEHIGH LOSES OPENER | Special to the New York Times | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/sports/michigan-edges-irish.html | MICHIGAN EDGES IRISH | By Malcolm Moran Special To the New York Times | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/sports/midwest-augustana-37-0-streak-ended.html | MIDWEST AUGUSTANA 370 STREAK ENDED | AP | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/sports/notebook-orioles-are-in-disarray-but-there-s-a-silver-lining-ahead.html | NOTEBOOK ORIOLES ARE IN DISARRAY BUT THERES A SILVER LINING AHEAD | By Murray Chass | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/sports/outdoors-saltwater-fishing-late-in-the-season.html | OUTDOORSSaltwater Fishing Late in the Season | By Nelson Bryant | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/sports/phillies-delay-mets-clincher.html | PHILLIES DELAY METS CLINCHER | By Joseph Durso Special To the New York Times | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/sports/pro-football-ryan-vs-ditka-their-rivalry-moves-to-field.html | PRO FOOTBALL RYAN VS DITKA THEIR RIVALRY MOVES TO FIELD | By Michael Janofsky | TX 1-911592 | 1986-09-16 |

| 1986-09-14 | https://www.nytimes.com/1986/09/14/sports/rangers-7-homers-down-twins.html | RANGERS 7 HOMERS DOWN TWINS | AP | TX 1-911592 | 1986-09-16 |
|---|---|---|---|---|---|
| 1986-09-14 | https://www.nytimes.com/1986/09/14/sports/red-sox-confront-fans-in-stands.html | RED SOX CONFRONT FANS IN STANDS | By Murray Chass | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/sports/road-racing-puica-sets-mark-in-5th-avenue-race.html | ROAD RACING PUICA SETS MARK IN 5TH AVENUE RACE | By William C Rhoden | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/sports/sports-of-the-times-no-moral-victories-for-irish.html | SPORTS OF THE TIMES NO MORAL VICTORIES FOR IRISH | By Dave Anderson | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/sports/tuggle-s-fight-against-time.html | TUGGLES FIGHT AGAINST TIME | By Robin Finn | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/sports/views-of-sport-the-ncaa-s-view-of-college-sports.html | VIEWS OF SPORT THE NCAAS VIEW OF COLLEGE SPORTS | By Walter Byers | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/sports/west-southwest-huskies-trounce-ohio-st.html | WESTSOUTHWEST HUSKIES TROUNCE OHIO ST | AP | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/sports/yachting-long-island-is-host-to-match-racing.html | YACHTING Long Island Is Host To Match Racing | By Barbara Lloyd | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/style/new-yorkers-etc.html | NEW YORKERS ETC | By Enid Nemy | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/style/social-events-varied-causes-and-parties.html | Social Events Varied Causes and Parties | By Robert E Tomasson | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/theater/are-today-s-artists-prophets-yesterday-s-weren-t-always.html | ARE TODAYS ARTISTS PROPHETS YESTERDAYS WERENT ALWAYS | By William H Honan | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/theater/stage-view-when-critic-is-a-four-letter-word.html | STAGE VIEW WHEN CRITIC IS A FOURLETTER WORD | By Mel Gussow | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/travel/asia-the-second-time-around.html | ASIA THE SECOND TIME AROUND | BY R W Apple Jr | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/travel/fare-of-the-country-fall-in-shanghai-time-for-crab-rush.html | FARE OF THE COUNTRY FALL IN SHANGHAI TIME FOR CRAB RUSH | BY Eileen YinFei Lo | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/travel/glass-and-steel-gild-the-heart-of-hong-kong.html | GLASS AND STEEL GILD THE HEART OF HONG KONG | BY Mary Lee Settle | TX 1-911592 | 1986-09-16 |

| | | | | |
|---|---|---|---|---|
| 1986-09-14 | https://www.nytimes.com/1986/09/14/travel/got-5-for-a-cup-of-coffee.html | GOT 5 FOR A CUP OF COFFEE | CLYDE HABERMAN is chief of the Tokyo bureau of The New York Times | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/travel/nara-offers-a-brief-glimpse-of-treasures.html | NARA OFFERS A BRIEF GLIMPSE OF TREASURES | BY Amanda Mayer Stinchecum | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/travel/nepals-enduring-art.html | NEPALS ENDURING ART | BY Moana Tregaskis | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/travel/new-slogans-old-shrines-in-sichuan.html | NEW SLOGANS OLD SHRINES IN SICHUAN | BY Ross Terrill | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/travel/practical-traveler-medical-emergencies-abroad.html | PRACTICAL TRAVELER MEDICAL EMERGENCIES ABROAD | By Paul Grimes | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/travel/q-a-296086.html | QA | By Stanley Carr | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/travel/sumatra-untamed.html | SUMATRA UNTAMED | BY Barbara Crossette | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/travel/travel-advisory-fall-in-new-england-winter-in-guatemala.html | Travel Advisory Fall in New England Winter in Guatemala | By Lawrence Van Gelder | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/travel/travel-advisory-getting-tickets-pan-am-games.html | TRAVEL ADVISORY Getting TicketsPan Am Games | By Janet Piorko | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/travel/trekking-in-new-zealand.html | TREKKING IN NEW ZEALAND | BY Judith Heath | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/travel/what-s-doing-in-melbourne.html | WHATS DOING IN MELBOURNE | BY Julian West | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/us/4-officers-in-massachusetts-indicted-on-cocaine-charges.html | 4 Officers in Massachusetts Indicted on Cocaine Charges | AP | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/us/around-the-nation-seal-and-porpoise-rescue-is-readied-in-alaska.html | AROUND THE NATION Seal and Porpoise Rescue Is Readied in Alaska | AP | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/us/around-the-nation-west-virginia-soot-fall-may-be-from-plant-unit.html | AROUND THE NATION West Virginia SootFall May Be From Plant Unit | AP | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/us/article-056186-no-title.html | Article 056186  No Title | AP | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/us/big-tourist-trade-spurs-northeast-liquor-battle.html | BIG TOURIST TRADE SPURS NORTHEAST LIQUOR BATTLE | Special to the New York Times | TX 1-911592 | 1986-09-16 |

| | | | | |
|---|---|---|---|---|
| 1986-09-14 | https://www.nytimes.com/1986/09/14/us/boston-businesses-give-a-future-to-the-young.html | BOSTON BUSINESSES GIVE A FUTURE TO THE YOUNG | Special to the New York Times | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/us/bush-delays-announcement-on-a-presidential-candidacy.html | Bush Delays Announcement On a Presidential Candidacy | AP | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/us/coast-quake-fears-shift-to-lesser-faults.html | COAST QUAKE FEARS SHIFT TO LESSER FAULTS | By Robert Lindsey Special To the New York Times | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/us/crowd-at-penn-state-protests-regan-appearance-at-dinner.html | Crowd at Penn State Protests Regan Appearance at Dinner | Special to the New York Times | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/us/democrats-pin-much-hope-for-senate-control-on-uphill-race-in-idaho.html | DEMOCRATS PIN MUCH HOPE FOR SENATE CONTROL ON UPHILL RACE IN IDAHO | By R W Apple Jr Special To the New York Times | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/us/film-trial-witness-tells-of-worries.html | FILM TRIAL WITNESS TELLS OF WORRIES | Special to the New York Times | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/us/first-lady-asked-for-talk-on-drugs.html | FIRST LADY ASKED FOR TALK ON DRUGS | By Bernard Weinraub Special To the New York Times | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/us/first-us-irradiated-fruit-puerto-rican-mangoes-on-sale-in-miami.html | FIRST US IRRADIATED FRUIT PUERTO RICAN MANGOES ON SALE IN MIAMI | Special to the New York Times | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/us/for-two-smut-suspects-the-best-alibi-of-all.html | FOR TWO SMUT SUSPECTS THE BEST ALIBI OF ALL | Special to the New York Times | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/us/from-rocket-to-razor-blade-diamond-coating-era-dawns.html | FROM ROCKET TO RAZOR BLADE DIAMONDCOATING ERA DAWNS | By Malcolm W Browne | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | By Joan Cook | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/us/gop-may-do-well-in-vote-for-house-experts-forecast.html | GOP MAY DO WELL IN VOTE FOR HOUSE EXPERTS FORECAST | By E J Dionne Jr Special To the New York Times | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/us/hair-shirt-builds-magazine-empire.html | HAIR SHIRT BUILDS MAGAZINE EMPIRE | By Colin Campbell | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/us/house-panel-is-setting-terms-for-debate-on-aliens.html | HOUSE PANEL IS SETTING TERMS FOR DEBATE ON ALIENS | By Robert Pear Special To the New York Times | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/us/hurricane-poses-no-threat.html | Hurricane Poses No Threat | AP | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/us/inquiry-in-georgia-stirs-controversy.html | INQUIRY IN GEORGIA STIRS CONTROVERSY | By William E Schmidt Special To the New York Times | TX 1-911592 | 1986-09-16 |

| | | | | |
|---|---|---|---|---|
| 1986-09-14 | https://www.nytimes.com/1986/09/14/us/lack-of-grain-hurts-northwest-ports.html | LACK OF GRAIN HURTS NORTHWEST PORTS | By Wallace Turner Special To the New York Times | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/us/latest-racing-feature-flash-of-cloven-hooves.html | LATEST RACING FEATURE FLASH OF CLOVEN HOOVES | Special to the New York Times | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/us/maryland-kicks-off-a-constitutional-cerebration.html | MARYLAND KICKS OFF A CONSTITUTIONAL CEREBRATION | By Ben A Franklin Special To the New York Times | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/us/michigan-prepares-for-more-flooding.html | MICHIGAN PREPARES FOR MORE FLOODING | By Isabel Wilkerson Special To the New York Times | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/us/near-air-collision-reported-on-coast.html | NEAR AIR COLLISION REPORTED ON COAST | By Richard Witkin | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/us/panel-suggests-test-for-boy-with-aids-who-bit-another.html | Panel Suggests Test for Boy With AIDS Who Bit Another | AP | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/us/park-is-trying-to-keep-bison-from-roaming.html | PARK IS TRYING TO KEEP BISON FROM ROAMING | Special to the New York Times | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/us/partial-telephone-service-restored-in-puerto-rico.html | PARTIAL TELEPHONE SERVICE RESTORED IN PUERTO RICO | By Jon Nordheimer Special To the New York Times | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/us/pentagon-extending-its-aids-curb-to-rotc-s.html | PENTAGON EXTENDING ITS AIDS CURB TO ROTCS | AP | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/us/protester-takes-to-the-pigs.html | PROTESTER TAKES TO THE PIGS | AP | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/us/reagan-in-switch-will-bolster-un-by-seeking-funds.html | REAGAN IN SWITCH WILL BOLSTER UN BY SEEKING FUNDS | By Elaine Sciolino Special To the New York Times | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/us/regulators-declare-texas-savings-unit-insolvent.html | REGULATORS DECLARE TEXAS SAVINGS UNIT INSOLVENT | By Thomas C Hayes Special To the New York Times | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/us/relatives-of-a-priest-fight-providence-diocese-over-plan-to-move-remains.html | RELATIVES OF A PRIEST FIGHT PROVIDENCE DIOCESE OVER PLAN TO MOVE REMAINS | By Matthew L Wald Special To the New York Times | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/us/sheriff-race-key-to-boston-image.html | SHERIFF RACE KEY TO BOSTON IMAGE | Special to the New York Times | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/us/vermont-makes-preservation-a-private-affair.html | VERMONT MAKES PRESERVATION A PRIVATE AFFAIR | AP | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/us/washington-talk-briefing-letter-writer.html | WASHINGTON TALK BRIEFING LetterWriter | By Irvin Molotsky and Warren Weaver Jr | TX 1-911592 | 1986-09-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-09-14 | https://www.nytimes.com/1986/09/14/us/washington-talk-briefing-no-uncertain-trumpet.html | WASHINGTON TALK BRIEFING No Uncertain Trumpet | BY Irvin Molotsky and Warren Weaver Jr | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/us/washington-talk-briefing-radon-report-too-early.html | WASHINGTON TALK BRIEFING Radon Report Too Early | BY Irvin Molotsky and Warren Weaver Jr | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/us/washington-talk-briefing-singing-and-flirting.html | WASHINGTON TALK BRIEFING Singing and Flirting | By Irvin Molotsky and Warren Weaver Jr | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/us/washington-talk-historic-churches-adapt-to-change-in-area.html | WASHINGTON TALK HISTORIC CHURCHES ADAPT TO CHANGE IN AREA | Special to the New York Times | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/us/worried-citizens-are-joining-officials-around-us-to-fight-spread-of-crack.html | WORRIED CITIZENS ARE JOINING OFFICIALS AROUND US TO FIGHT SPREAD OF CRACK | By Andrew H Malcolm Special To the New York Times | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/weekinreview/as-usual-the-kgb-has-its-knuckles-bared.html | AS USUAL THE KGB HAS ITS KNUCKLES BARED | By Philip Taubman | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/weekinreview/attempt-to-kill-pinochet-may-signal-a-stronger-left.html | ATTEMPT TO KILL PINOCHET MAY SIGNAL A STRONGER LEFT | By Shirley Christian | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/weekinreview/chairman-paley-returns-to-a-different-tv-world.html | CHAIRMAN PALEY RETURNS TO A DIFFERENT TV WORLD | By Peter J Boyer | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/weekinreview/congress-s-mind-is-still-made-up.html | CONGRESSS MIND IS STILL MADE UP | By David E Rosenbaum | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/weekinreview/education-watch-public-schools-and-the-private-sector.html | EDUCATION WATCH PUBLIC SCHOOLS AND THE PRIVATE SECTOR | By Jane Perlez | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/weekinreview/even-for-the-democrats-reagan-seems-to-be-a-given.html | EVEN FOR THE DEMOCRATS REAGAN SEEMS TO BE A GIVEN | By E J Dionne Jr | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/weekinreview/ideas-trends-baby-m-s-father-wins-custody.html | IDEAS  TRENDS Baby Ms Father Wins Custody | By Laura Mansnerus and Katherine Roberts | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/weekinreview/ideas-trends-delta-and-western-hope-to-form-one-carrier.html | IDEAS  TRENDS Delta and Western Hope to Form One Carrier | By Laura Mansnerus and Katherine Roberts | TX 1-911592 | 1986-09-16 |

| | | | | |
|---|---|---|---|---|
| 1986-09-14 | https://www.nytimes.com/1986/09/14/weeki nreview/ideas-trends-o-connor-defends-order on-speakers.html | IDEAS  TRENDS OConnor Defends Order on Speakers | By Laura Mansnerus and Katherine Roberts | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/weeki nreview/ideas-trends-studies-link-tv-to-early-suicide.html | IDEAS  TRENDS Studies Link TV To Early Suicide | By Laura Mansnerus and Katherine Roberts | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/weeki nreview/koch-s-smoking-bill-and-the-city-s-body-politic.html | KOCHS SMOKING BILL AND THE CITYS BODY POLITIC | By Suzanne Daley | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/weeki nreview/making-the-punishment-fit-the-house-s-politics.html | MAKING THE PUNISHMENT FIT THE HOUSES POLITICS | By Jonathan Fuerbringer | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/weeki nreview/mubarak-and-peres-prepare-a-warm-diplomatic-souffle.html | MUBARAK AND PERES PREPARE A WARM DIPLOMATIC SOUFFLE | By Thomas L Friedman | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/weeki nreview/nipping-a-bountiful-marijuana-crop.html | NIPPING A BOUNTIFUL MARIJUANA CROP | By Robert Lindsey | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/weeki nreview/now-the-hard-part-the-struggle-for-a-summit-is-far-from-over.html | NOW THE HARD PART THE STRUGGLE FOR A SUMMIT IS FAR FROM OVER | By Bernard Gwertzman | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/weeki nreview/philippine-communists-are-spread-widely-but-not-thinly.html | PHILIPPINE COMMUNISTS ARE SPREAD WIDELY BUT NOT THINLY | By Seth Mydans | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/weeki nreview/playing-the-market-in-pollution-rights.html | PLAYING THE MARKET IN POLLUTION RIGHTS | By Nicholas D Kristof | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/weeki nreview/the-city-s-watchdog-had-its-eyes-closed.html | THE CITYS WATCHDOG HAD ITS EYES CLOSED | By Michael Oreskes | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/weeki nreview/the-debate-on-sanctions-gets-more-intense.html | THE DEBATE ON SANCTIONS GETS MORE INTENSE | By James M Markham | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/weeki nreview/the-dow-plunges-trying-to-compute-madness-of-crowds.html | THE DOW PLUNGES TRYING TO COMPUTE MADNESS OF CROWDS | By Robert D Hershey Jr | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/weeki nreview/the-nation-a-nuclear-test-at-the-dump-site.html | THE NATION A Nuclear Test At the Dump Site | By Caroline Rand Herron | TX 1-911592 | 1986-09-16 |

| 1986-09-14 | https://www.nytimes.com/1986/09/14/weekinreview/the-nation-conferees-agree-on-military-reform.html | THE NATION Conferees Agree On Miltary Reform | By Caroline Rand Herron | TX 1-911592 | 1986-09-16 |
|---|---|---|---|---|---|
| 1986-09-14 | https://www.nytimes.com/1986/09/14/weekinreview/the-nation-house-panel-sets-a-price-for-conrail.html | THE NATION House Panel Sets A Price for Conrail | By Caroline Rand Herron | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/weekinreview/the-nation-the-judiciary-sparks-some-heated-debate.html | THE NATION The Judiciary Sparks Some Heated Debate | By Caroline Rand Herron | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/weekinreview/the-region-a-few-voters-and-a-few-surprises-in-new-york-state.html | THE REGION A Few Voters and A Few Surprises In New York State | By Carlyle C Douglas and Mary Connelly | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/weekinreview/the-region-donovan-s-trial-is-off-to-a-slow-start.html | THE REGION Donovans Trial Is Off to a Slow Start | By Carlyle C Douglas and Mary Connelly | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/weekinreview/the-region-perusing-a-menu-of-traffic-cures.html | THE REGION Perusing a Menu Of Traffic Cures | By Carlyle C Douglas and Mary Connelly | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/weekinreview/the-world-mrs-king-delays-talk-with-botha.html | THE WORLD Mrs King Delays Talk With Botha | By Milt Freudenheim James F Clarity and Richard Levine | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/weekinreview/the-world-poland-grants-another-amnesty.html | THE WORLD Poland Grants Another Amnesty | By Milt Freudenheim James F Clarity and Richard Levine | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/weekinreview/the-world-terrorist-violence-spreads-anew-in-paris-mideast.html | THE WORLD Terrorist Violence Spreads Anew In Paris Mideast | By Milt Freudenheim James F Clarity and Richard Levine | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/world/2-palestinians-are-arrested-in-pan-am-hijacking-inquiry.html | 2 Palestinians Are Arrested In Pan Am Hijacking Inquiry | AP | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/world/3-soviet-peace-activists-to-be-allowed-to-emigrate.html | 3 SOVIET PEACE ACTIVISTS TO BE ALLOWED TO EMIGRATE | AP | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/world/aquino-in-truce-with-100-tribal-rebels.html | AQUINO IN TRUCE WITH 100 TRIBAL REBELS | By Seth Mydans Special To the New York Times | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/world/around-the-world-more-freed-in-poland-under-general-amnesty.html | AROUND THE WORLD More Freed in Poland Under General Amnesty | AP | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/world/attack-on-haitian-protesters-leaves-two-people-wounded.html | Attack on Haitian Protesters Leaves Two People Wounded | AP | TX 1-911592 | 1986-09-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-09-14 | https://www.nytimes.com/1986/09/14/world/basque-separatists-kill-a-pardoned-former-leader.html | BASQUE SEPARATISTS KILL A PARDONED FORMER LEADER | By Edward Schumacher Special To the New York Times | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/world/callers-try-kgb-via-li-exchange.html | CALLERS TRY KGB VIA LI EXCHANGE | By Robert O Boorstin | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/world/cameroon-disaster-a-us-team-sifts-causes.html | CAMEROON DISASTER A US TEAM SIFTS CAUSES | By Keith Schneider Special To the New York Times | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/world/chernobyl-shakes-reindeer-culture-of-lapps.html | CHERNOBYL SHAKES REINDEER CULTURE OF LAPPS | By Francis X Clines Special To the New York Times | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/world/clues-on-terror-fluid-ties-and-use-of-surrogates.html | CLUES ON TERROR FLUID TIES AND USE OF SURROGATES | By Roberto Suro Special To the New York Times | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/world/costa-rica-s-image-as-haven-fading.html | COSTA RICAS IMAGE AS HAVEN FADING | By Stephen Kinzer Special To the New York Times | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/world/cubans-are-out-in-force-at-the-11th-toronto-film-festival.html | CUBANS ARE OUT IN FORCE AT THE 11TH TORONTO FILM FESTIVAL | By Douglas Martin Special To the New York Times | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/world/daniloff-is-topic-of-us-and-soviet-lawyers.html | DANILOFF IS TOPIC OF US AND SOVIET LAWYERS | By Christopher S Wren Special To the New York Times | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/world/dying-soviet-officer-s-cries-ignored-by-apartment-dwellers.html | DYING SOVIET OFFICERS CRIES IGNORED BY APARTMENT DWELLERS | By Felicity Barringer Special To the New York Times | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/world/europe-travel-season-ends-with-little-recovery.html | EUROPE TRAVEL SEASON ENDS WITH LITTLE RECOVERY | By Ralph Blumenthal | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/world/honduran-chief-affirms-ban-on-us-trainers-for-contras.html | Honduran Chief Affirms Ban On US Trainers for Contras | AP | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/world/journalists-mixed-on-accord-linking-reporter-to-russian.html | JOURNALISTS MIXED ON ACCORD LINKING REPORTER TO RUSSIAN | By Alex S Jones | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/world/mine-kills-french-soldier-with-un-in-lebanon.html | MINE KILLS FRENCH SOLDIER WITH UN IN LEBANON | By Ihsan A Hijazi Special To the New York Times | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/world/offensive-is-a-success-salvadoran-rebels-say.html | Offensive Is a Success Salvadoran Rebels Say | AP | TX 1-911592 | 1986-09-16 |

| | | | | |
|---|---|---|---|---|
| 1986-09-14 | https://www.nytimes.com/1986/09/14/world/paris-blasts-pose-a-dilemma.html | PARIS BLASTS POSE A DILEMMA | By Richard Bernstein Special To the New York Times | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/world/president-assails-destructive-subsidies.html | PRESIDENT ASSAILS DESTRUCTIVE SUBSIDIES | By Stuart Taylor Jr Special To the New York Times | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/world/quake-in-greece-kills-at-least-8.html | QUAKE IN GREECE KILLS AT LEAST 8 | AP | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/world/soviet-says-a-cia-station-chief-passed-on-instructions-to-daniloff.html | SOVIET SAYS A CIA STATION CHIEF PASSED ON INSTRUCTIONS TO DANILOFF | By Philip Taubman Special To the New York Times | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/world/swiss-coalition-presents-petition-on-referendum-to-end-army.html | SWISS COALITION PRESENTS PETITION ON REFERENDUM TO END ARMY | By Thomas W Netter Special To the New York Times | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/world/thai-laotian-refugee-negotiations-reported.html | THAILAOTIAN REFUGEE NEGOTIATIONS REPORTED | By Barbara Crossette Special To the New York Times | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/world/the-statement-by-daniloff.html | THE STATEMENT BY DANILOFF | AP | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/world/tralks-on-world-trade-to-focus-on-protectionism.html | TRALKS ON WORLD TRADE TO FOCUS ON PROTECTIONISM | By Peter T Kilborn Special To the New York Times | TX 1-911592 | 1986-09-16 |
| 1986-09-14 | https://www.nytimes.com/1986/09/14/world/yugoslavs-in-us-forum-concede-problems.html | YUGOSLAVS IN US FORUM CONCEDE PROBLEMS | By David Binder Special To the New York Times | TX 1-911592 | 1986-09-16 |
| 1986-09-15 | https://www.nytimes.com/1986/09/15/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-901607 | 1986-09-17 |
| 1986-09-15 | https://www.nytimes.com/1986/09/15/arts/music-bernstein-conducts-israel-philharmonic.html | MUSIC BERNSTEIN CONDUCTS ISRAEL PHILHARMONIC | By Bernard Holland | TX 1-901607 | 1986-09-17 |
| 1986-09-15 | https://www.nytimes.com/1986/09/15/arts/music-carol-wincenc-magic-flute-festival.html | MUSIC CAROL WINCENC MAGIC FLUTE FESTIVAL | By Will Crutchfield | TX 1-901607 | 1986-09-17 |
| 1986-09-15 | https://www.nytimes.com/1986/09/15/arts/music-chikuzan-singer-and-lutanist.html | MUSIC CHIKUZAN SINGER AND LUTANIST | By Robert Palmer | TX 1-901607 | 1986-09-17 |
| 1986-09-15 | https://www.nytimes.com/1986/09/15/arts/new-agency-is-formed-for-music-management.html | NEW AGENCY IS FORMED FOR MUSIC MANAGEMENT | By Bernard Holland | TX 1-901607 | 1986-09-17 |
| 1986-09-15 | https://www.nytimes.com/1986/09/15/arts/tv-review-la-law-series-to-begin-on-nbc.html | TV REVIEW LA LAW SERIES TO BEGIN ON NBC | By John J OConnor | TX 1-901607 | 1986-09-17 |
| 1986-09-15 | https://www.nytimes.com/1986/09/15/arts/tv-review-the-story-of-english-nine-hour-series-on-13.html | TV REVIEW THE STORY OF ENGLISH NINEHOUR SERIES ON 13 | By John Corry | TX 1-901607 | 1986-09-17 |

| | | | | |
|---|---|---|---|---|
| 1986-09-15 | https://www.nytimes.com/1986/09/15/books/book-fair-attracts-not-just-literati.html | BOOK FAIR ATTRACTS NOT JUST LITERATI | By Edwin McDowell | TX 1-901607 | 1986-09-17 |
| 1986-09-15 | https://www.nytimes.com/1986/09/15/books/books-of-the-times-091086.html | BOOKS OF THE TIMES | By John Gross | TX 1-901607 | 1986-09-17 |
| 1986-09-15 | https://www.nytimes.com/1986/09/15/books/critic-s-notebook-how-a-good-mother-expresses-rage.html | CRITICS NOTEBOOK HOW A GOOD MOTHER EXPRESSES RAGE | By Christopher LehmannHaupt | TX 1-901607 | 1986-09-17 |
| 1986-09-15 | https://www.nytimes.com/1986/09/15/business/advertising-bozell-jacobs-raises-its-stake-in-multicom.html | ADVERTISING Bozell Jacobs Raises Its Stake in Multicom | By Philip H Dougherty | TX 1-901607 | 1986-09-17 |
| 1986-09-15 | https://www.nytimes.com/1986/09/15/business/advertising-brazil-tourism-account-given-to-two-agencies.html | ADVERTISING Brazil Tourism Account Given to Two Agencies | By Philip H Dougherty | TX 1-901607 | 1986-09-17 |
| 1986-09-15 | https://www.nytimes.com/1986/09/15/business/advertising-cronies-are-reunited-at-messner-vetere.html | ADVERTISING Cronies Are Reunited At Messner Vetere | By Philip H Dougherty | TX 1-901607 | 1986-09-17 |
| 1986-09-15 | https://www.nytimes.com/1986/09/15/business/advertising-merchants-group-set-at-bbdo.html | Advertising Merchants Group Set At BBDO | By Philip H Dougherty | TX 1-901607 | 1986-09-17 |
| 1986-09-15 | https://www.nytimes.com/1986/09/15/business/advertising-two-new-commercials-promoting-wplj-fm.html | ADVERTISING Two New Commercials Promoting WPLJFM | By Philip H Dougherty | TX 1-901607 | 1986-09-17 |
| 1986-09-15 | https://www.nytimes.com/1986/09/15/business/bloomingdale-s-to-open-airport-stores.html | BLOOMINGDALES TO OPEN AIRPORT STORES | By Isadore Barmash | TX 1-901607 | 1986-09-17 |
| 1986-09-15 | https://www.nytimes.com/1986/09/15/business/bonn-and-tokyo-interest-rate-cut-viewed-as-likely-by-reagan-aide.html | BONN AND TOKYO INTEREST RATE CUT VIEWED AS LIKELY BY REAGAN AIDE | By Peter T Kilborn Special To the New York Times | TX 1-901607 | 1986-09-17 |
| 1986-09-15 | https://www.nytimes.com/1986/09/15/business/credit-markets-a-shift-in-perspective-on-rates.html | CREDIT MARKETS A SHIFT IN PERSPECTIVE ON RATES | By Michael Quint | TX 1-901607 | 1986-09-17 |
| 1986-09-15 | https://www.nytimes.com/1986/09/15/business/finding-a-refuge-outside-of-stocks.html | FINDING A REFUGE OUTSIDE OF STOCKS | By Leonard Sloane | TX 1-901607 | 1986-09-17 |
| 1986-09-15 | https://www.nytimes.com/1986/09/15/business/for-apple-rebound-and-new-computer.html | FOR APPLE REBOUND AND NEW COMPUTER | By Andrew Pollack Special To the New York Times | TX 1-901607 | 1986-09-17 |
| 1986-09-15 | https://www.nytimes.com/1986/09/15/business/guessing-market-s-next-move.html | GUESSING MARKETS NEXT MOVE | By John Crudele | TX 1-901607 | 1986-09-17 |
| 1986-09-15 | https://www.nytimes.com/1986/09/15/business/international-report-3d-world-stake-at-trade-talks.html | INTERNATIONAL REPORT 3d WORLD STAKE AT TRADE TALKS | By Alan Riding Special To the New York Times | TX 1-901607 | 1986-09-17 |

| | | | | |
|---|---|---|---|---|
| 1986-09-15 | https://www.nytimes.com/1986/09/15/business/international-report-us-rejects-a-european-trade-move.html | INTERNATIONAL REPORT US REJECTS A EUROPEAN TRADE MOVE | By Clyde H Farnsworth Special To the New York Times | TX 1-901607 | 1986-09-17 |
| 1986-09-15 | https://www.nytimes.com/1986/09/15/business/market-place-actually-a-few-52-week-highs.html | Market Place Actually a Few 52Week Highs | By Vartanig G Vartan | TX 1-901607 | 1986-09-17 |
| 1986-09-15 | https://www.nytimes.com/1986/09/15/business/strategies-for-small-investor.html | STRATEGIES FOR SMALL INVESTOR | By Susan F Rasky | TX 1-901607 | 1986-09-17 |
| 1986-09-15 | https://www.nytimes.com/1986/09/15/business/texas-commerce-said-to-be-for-sale.html | TEXAS COMMERCE SAID TO BE FOR SALE | By Robert A Bennett | TX 1-901607 | 1986-09-17 |
| 1986-09-15 | https://www.nytimes.com/1986/09/15/business/tisch-rules-out-selling-cbs-parts.html | TISCH RULES OUT SELLING CBS PARTS | By Geraldine Fabrikant | TX 1-901607 | 1986-09-17 |
| 1986-09-15 | https://www.nytimes.com/1986/09/15/business/washington-watch-a-standard-for-appliances.html | WASHINGTON WATCH A Standard for Appliances | By Robert D Hershey Jr | TX 1-901607 | 1986-09-17 |
| 1986-09-15 | https://www.nytimes.com/1986/09/15/business/washington-watch-briefcases.html | WASHINGTON WATCH Briefcases | By Robert D Hershey Jr | TX 1-901607 | 1986-09-17 |
| 1986-09-15 | https://www.nytimes.com/1986/09/15/business/washington-watch-coal-and-the-military.html | WASHINGTON WATCH Coal and the Military | By Robert D Hershey Jr | TX 1-901607 | 1986-09-17 |
| 1986-09-15 | https://www.nytimes.com/1986/09/15/business/washington-watch-glum-forecast-for-philippines.html | Washington Watch Glum Forecast For Philippines | By Robert D Hershey Jr | TX 1-901607 | 1986-09-17 |
| 1986-09-15 | https://www.nytimes.com/1986/09/15/business/western-union-buyers-plan-financial-services.html | WESTERN UNION BUYERS PLAN FINANCIAL SERVICES | By Jonathan P Hicks | TX 1-901607 | 1986-09-17 |
| 1986-09-15 | https://www.nytimes.com/1986/09/15/nyregion/2-schools-with-2-remedies-for-drugs-violence-discipline-stressed-paterson-school.html | 2 SCHOOLS WITH 2 REMEDIES FOR DRUGS AND VIOLENCE DISCIPLINE STRESSED IN PATERSON SCHOOL | By Robert Hanley Special To the New York Times | TX 1-901607 | 1986-09-17 |
| 1986-09-15 | https://www.nytimes.com/1986/09/15/nyregion/2-schools-with-2-remedies-for-drugs-violence-persuasion-helped-gompers-high.html | 2 SCHOOLS WITH 2 REMEDIES FOR DRUGS AND VIOLENCE PERSUASION HELPED AT GOMPERS HIGH | By Jane Perlez | TX 1-901607 | 1986-09-17 |
| 1986-09-15 | https://www.nytimes.com/1986/09/15/nyregion/apartment-glut-brings-concessions-to-renters.html | APARTMENT GLUT BRINGS CONCESSIONS TO RENTERS | By Michael Decourcy Hinds | TX 1-901607 | 1986-09-17 |
| 1986-09-15 | https://www.nytimes.com/1986/09/15/nyregion/bridge-california-couple-win-title-at-mixed-pair-tournament.html | Bridge California Couple Win Title At MixedPair Tournament | By Alan Truscott Special To the New York Times | TX 1-901607 | 1986-09-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-09-15 | https://www.nytimes.com/1986/09/15/nyregion/burrs-pay-homage-to-their-vilified-ancestor.html | BURRS PAY HOMAGE TO THEIR VILIFIED ANCESTOR | By James Barron | TX 1-901607 | 1986-09-17 |
| 1986-09-15 | https://www.nytimes.com/1986/09/15/nyregion/casino-workers-vote-on-whether-to-strike.html | Casino Workers Vote On Whether to Strike | AP | TX 1-901607 | 1986-09-17 |
| 1986-09-15 | https://www.nytimes.com/1986/09/15/nyregion/for-finnish-woman-struggle-for-a-us-welcome.html | FOR FINNISH WOMAN STRUGGLE FOR A US WELCOME | By Jane Gross | TX 1-901607 | 1986-09-17 |
| 1986-09-15 | https://www.nytimes.com/1986/09/15/nyregion/new-york-day-by-day-for-street-photographs-bad-day-for-eddie-murphy.html | NEW YORK DAY BY DAY For Street Photographs Bad Day for Eddie Murphy | By Susan Heller Anderson and Frank J Prial | TX 1-901607 | 1986-09-17 |
| 1986-09-15 | https://www.nytimes.com/1986/09/15/nyregion/new-york-day-by-day-for-wards-i-bridge-a-change-of-colors.html | NEW YORK DAY BY DAY For Wards I Bridge A Change of Colors | By Susan Heller Anderson and Frank J Prial | TX 1-901607 | 1986-09-17 |
| 1986-09-15 | https://www.nytimes.com/1986/09/15/nyregion/new-york-day-by-day-see-through-buildings-getting-good-reviews.html | NEW YORK DAY BY DAY SeeThrough Buildings Getting Good Reviews | By Susan Heller Anderson and Frank J Prial | TX 1-901607 | 1986-09-17 |
| 1986-09-15 | https://www.nytimes.com/1986/09/15/nyregion/police-suicide-answers-are-elusive.html | POLICE SUICIDE ANSWERS ARE ELUSIVE | By Crystal Nix | TX 1-901607 | 1986-09-17 |
| 1986-09-15 | https://www.nytimes.com/1986/09/15/nyregion/reporter-s-notebook-new-cuomo-tries-a-touch-of-campaign-humor.html | REPORTERS NOTEBOOK NEW CUOMO TRIES A TOUCH OF CAMPAIGN HUMOR | By Jeffrey Schmalz | TX 1-901607 | 1986-09-17 |
| 1986-09-15 | https://www.nytimes.com/1986/09/15/nyregion/the-region-2-sentenced-to-jail-in-oil-slick-scheme.html | THE REGION 2 Sentenced to Jail In Oil Slick Scheme | AP | TX 1-901607 | 1986-09-17 |
| 1986-09-15 | https://www.nytimes.com/1986/09/15/nyregion/the-region-telephone-strike-continues.html | THE REGION Telephone Strike Continues | AP | TX 1-901607 | 1986-09-17 |
| 1986-09-15 | https://www.nytimes.com/1986/09/15/nyregion/the-talk-of-jersey-city-a-city-s-effort-to-share-the-benefits-of-progress.html | THE TALK OF JERSEY CITY A CITYS EFFORT TO SHARE THE BENEFITS OF PROGRESS | By Elizabeth Kolbert Special To the New York Times | TX 1-901607 | 1986-09-17 |
| 1986-09-15 | https://www.nytimes.com/1986/09/15/obituaries/rev-james-j-young-46-dies.html | Rev James J Young 46 Dies | AP | TX 1-901607 | 1986-09-17 |
| 1986-09-15 | https://www.nytimes.com/1986/09/15/opinion/abroad-at-home-when-the-law-works.html | ABROAD AT HOME When The Law Works | By Anthony Lewis | TX 1-901607 | 1986-09-17 |
| 1986-09-15 | https://www.nytimes.com/1986/09/15/opinion/essay-the-road-to-yalta.html | ESSAY The Road to Yalta | By William Safire | TX 1-901607 | 1986-09-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-09-15 | https://www.nytimes.com/1986/09/15/opinio n/two-shootings-one-lesson-gun-control.html | Two Shootings One Lesson Gun Control | By Ursula Schwerin Ursula Schwerin Is President of New York City Technical College One of the 17 Colleges of the City University of New York | TX 1-901607 | 1986-09-17 |
| 1986-09-15 | https://www.nytimes.com/1986/09/15/opinio n/what-will-keep-the-un-afloat-an-end-to-us- narcissism.html | WHAT WILL KEEP THE UN AFLOAT An End To US Narcissism | By Theodore C Sorensen Theodore C Sorensen Practices Law In New York City | TX 1-901607 | 1986-09-17 |
| 1986-09-15 | https://www.nytimes.com/1986/09/15/opinio n/what-will-keep-the-un-afloat-full-support- in-funding.html | WHAT WILL KEEP THE UN AFLOAT Full Support In Funding | By Tom Vraalsen Tom Vraalsen NorwayS Permanent Representative At the United Nations Is Chairman of A Commission of Diplomats That Recently Completed A Review of the Administration of That Organization | TX 1-901607 | 1986-09-17 |
| 1986-09-15 | https://www.nytimes.com/1986/09/15/sports/ bears-edge-eagles-in-overtime-13-10.html | BEARS EDGE EAGLES IN OVERTIME 1310 | By Malcolm Moran Special To the New York Times | TX 1-901607 | 1986-09-17 |
| 1986-09-15 | https://www.nytimes.com/1986/09/15/sports/ boxing-breland-and-biggs-extend-their- streaks.html | BOXING BRELAND AND BIGGS EXTEND THEIR STREAKS | By Phil Berger Special To the New York Times | TX 1-901607 | 1986-09-17 |
| 1986-09-15 | https://www.nytimes.com/1986/09/15/sports/ chargers-don-t-pass-the-test.html | CHARGERS DONT PASS THE TEST | By Michael Janofsky Special To the New York Times | TX 1-901607 | 1986-09-17 |
| 1986-09-15 | https://www.nytimes.com/1986/09/15/sports/ college-football-quarterback-shifts-at-boston- college.html | COLLEGE FOOTBALL QUARTERBACK SHIFTS AT BOSTON COLLEGE | By Gordon S White Jr | TX 1-901607 | 1986-09-17 |
| 1986-09-15 | https://www.nytimes.com/1986/09/15/sports/ columbia-tries-again-to-beat-losing- habit.html | COLUMBIA TRIES AGAIN TO BEAT LOSING HABIT | By David Falkner | TX 1-901607 | 1986-09-17 |
| 1986-09-15 | https://www.nytimes.com/1986/09/15/sports/ cyclists-follow-a-rural-route.html | CYCLISTS FOLLOW A RURAL ROUTE | By William C Rhoden | TX 1-901607 | 1986-09-17 |
| 1986-09-15 | https://www.nytimes.com/1986/09/15/sports/ didier-catch-helps-redskins-win-10-6.html | DIDIER CATCH HELPS REDSKINS WIN 106 | By Irvin Molotsky Special To the New York Times | TX 1-901607 | 1986-09-17 |
| 1986-09-15 | https://www.nytimes.com/1986/09/15/sports/ facing-the-st-louis-blues.html | FACING THE ST LOUIS BLUES | By George Vecsey | TX 1-901607 | 1986-09-17 |
| 1986-09-15 | https://www.nytimes.com/1986/09/15/sports/ front-and-center-in-the-hit-parade.html | FRONT AND CENTER IN THE HIT PARADE | By Murray Chass | TX 1-901607 | 1986-09-17 |
| 1986-09-15 | https://www.nytimes.com/1986/09/15/sports/ giants-defense-stifles-chargers.html | GIANTS DEFENSE STIFLES CHARGERS | By Frank Litsky Special To the New York Times | TX 1-901607 | 1986-09-17 |

| | | | | |
|---|---|---|---|---|
| 1986-09-15 | https://www.nytimes.com/1986/09/15/sports/golf-sauers-sinks-putt-to-win-in-playoff.html | GOLF SAUERS SINKS PUTT TO WIN IN PLAYOFF | AP | TX 1-901607 | 1986-09-17 |
| 1986-09-15 | https://www.nytimes.com/1986/09/15/sports/hard-rush-hard-read.html | HARD RUSH HARD READ | By Dave Anderson | TX 1-901607 | 1986-09-17 |
| 1986-09-15 | https://www.nytimes.com/1986/09/15/sports/horse-racing-velasquez-loses-in-farewell-race.html | HORSE RACING VELASQUEZ LOSES IN FAREWELL RACE | By Steven Crist | TX 1-901607 | 1986-09-17 |
| 1986-09-15 | https://www.nytimes.com/1986/09/15/sports/ivy-league-few-dominant-quaterbacks-in-race.html | IVY LEAGUE FEW DOMINANT QUATERBACKS IN RACE | By William N Wallace | TX 1-901607 | 1986-09-17 |
| 1986-09-15 | https://www.nytimes.com/1986/09/15/sports/jets-hamilton-regains-sight.html | JETS HAMILTON REGAINS SIGHT | By Gerald Eskenazi Special To the New York Times | TX 1-901607 | 1986-09-17 |
| 1986-09-15 | https://www.nytimes.com/1986/09/15/sports/mets-at-loss-for-explanation.html | METS AT LOSS FOR EXPLANATION | By Michael Martinez Special To the New York Times | TX 1-901607 | 1986-09-17 |
| 1986-09-15 | https://www.nytimes.com/1986/09/15/sports/nba-referees-accept-new-pact.html | NBA Referees Accept New Pact | Special to the New York Times | TX 1-901607 | 1986-09-17 |
| 1986-09-15 | https://www.nytimes.com/1986/09/15/sports/nfl-bengals-top-bills-in-overtime-36-33.html | NFL BENGALS TOP BILLS IN OVERTIME 3633 | AP | TX 1-901607 | 1986-09-17 |
| 1986-09-15 | https://www.nytimes.com/1986/09/15/sports/phillies-send-mets-west-for-clinching.html | PHILLIES SEND METS WEST FOR CLINCHING | By Joseph Durso Special To the New York Times | TX 1-901607 | 1986-09-17 |
| 1986-09-15 | https://www.nytimes.com/1986/09/15/sports/question-box.html | Question Box | By Ray Corio | TX 1-901607 | 1986-09-17 |
| 1986-09-15 | https://www.nytimes.com/1986/09/15/sports/sports-world-specials-catching-up.html | SPORTS WORLD SPECIALS Catching Up | By Thomas Rogers | TX 1-901607 | 1986-09-17 |
| 1986-09-15 | https://www.nytimes.com/1986/09/15/sports/sports-world-specials-no-havens-above.html | SPORTS WORLD SPECIALS No Havens Above | By Robert Mcg Thomas Jr | TX 1-901607 | 1986-09-17 |
| 1986-09-15 | https://www.nytimes.com/1986/09/15/sports/sports-world-specials-riddle-of-the-ring.html | SPORTS WORLD SPECIALSRiddle of the Ring | By Lonnie Wheeler | TX 1-901607 | 1986-09-17 |
| 1986-09-15 | https://www.nytimes.com/1986/09/15/sports/yanks-11-5-victory-keeps-hope-alive.html | YANKS 115 VICTORY KEEPS HOPE ALIVE | By Murray Chass | TX 1-901607 | 1986-09-17 |
| 1986-09-15 | https://www.nytimes.com/1986/09/15/style/for-these-students-college-can-wait.html | FOR THESE STUDENTS COLLEGE CAN WAIT | By Glenn Collins | TX 1-901607 | 1986-09-17 |
| 1986-09-15 | https://www.nytimes.com/1986/09/15/style/relationships-facing-mixed-age-marriages.html | RELATIONSHIPS FACING MIXEDAGE MARRIAGES | By Andree Brooks | TX 1-901607 | 1986-09-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-09-15 | https://www.nytimes.com/1986/09/15/theater/stage-los-trios-ringbarkus-2-australian-clowns.html | STAGE LOS TRIOS RINGBARKUS 2 AUSTRALIAN CLOWNS | By Mel Gussow | TX 1-901607 | 1986-09-17 |
| 1986-09-15 | https://www.nytimes.com/1986/09/15/us/around-the-nation-jihan-sadat-explains-why-she-left-teaching.html | AROUND THE NATION Jihan Sadat Explains Why She Left Teaching | Special to The New York Times | TX 1-901607 | 1986-09-17 |
| 1986-09-15 | https://www.nytimes.com/1986/09/15/us/author-of-at-home-with-the-bomb-settles-in-city-where-bomb-is-made.html | AUTHOR OF AT HOME WITH THE BOMB SETTLES IN CITY WHERE BOMB IS MADE | By Robert Reinhold Special To the New York Times | TX 1-901607 | 1986-09-17 |
| 1986-09-15 | https://www.nytimes.com/1986/09/15/us/hepatitis-risk-found-among-sexually-active.html | Hepatitis Risk Found Among Sexually Active | AP | TX 1-901607 | 1986-09-17 |
| 1986-09-15 | https://www.nytimes.com/1986/09/15/us/indian-center-in-west-closed-in-inquiry-on-us-job-funds.html | INDIAN CENTER IN WEST CLOSED IN INQUIRY ON US JOB FUNDS | By Pauline Yoshihashi Special To the New York Times | TX 1-901607 | 1986-09-17 |
| 1986-09-15 | https://www.nytimes.com/1986/09/15/us/money-woes-impede-bradley-in-california-race.html | MONEY WOES IMPEDE BRADLEY IN CALIFORNIA RACE | By Robert Lindsey Special To the New York Times | TX 1-901607 | 1986-09-17 |
| 1986-09-15 | https://www.nytimes.com/1986/09/15/us/newark-airport-leads-nation-as-flight-delays-show-new-rise.html | NEWARK AIRPORT LEADS NATION AS FLIGHT DELAYS SHOW NEW RISE | By Ralph Blumenthal | TX 1-901607 | 1986-09-17 |
| 1986-09-15 | https://www.nytimes.com/1986/09/15/us/reagans-advocate-crusade-on-drugs.html | REAGANS ADVOCATE CRUSADE ON DRUGS | By Gerald M Boyd Special To the New York Times | TX 1-901607 | 1986-09-17 |
| 1986-09-15 | https://www.nytimes.com/1986/09/15/us/safety-of-los-angeles-bus-system-questioned.html | SAFETY OF LOS ANGELES BUS SYSTEM QUESTIONED | Special to the New York Times | TX 1-901607 | 1986-09-17 |
| 1986-09-15 | https://www.nytimes.com/1986/09/15/us/study-sees-a-drop-in-anemia.html | STUDY SEES A DROP IN ANEMIA | AP | TX 1-901607 | 1986-09-17 |
| 1986-09-15 | https://www.nytimes.com/1986/09/15/us/us-issues-guide-urging-schools-to-get-tough.html | US ISSUES GUIDE URGING SCHOOLS TO GET TOUGH | By Leslie Maitland Werner | TX 1-901607 | 1986-09-17 |
| 1986-09-15 | https://www.nytimes.com/1986/09/15/us/us-schools-put-new-stress-on-teaching-of-moral-values.html | US SCHOOLS PUT NEW STRESS ON TEACHING OF MORAL VALUES | By Edward B Fiske | TX 1-901607 | 1986-09-17 |
| 1986-09-15 | https://www.nytimes.com/1986/09/15/us/washington-talk-briefing-a-nominee-no-more.html | WASHINGTON TALK BRIEFING A Nominee No More | By Irvin Molotsky and Warren Weaver Jr | TX 1-901607 | 1986-09-17 |
| 1986-09-15 | https://www.nytimes.com/1986/09/15/us/washington-talk-briefing-a-stake-in-fowler.html | WASHINGTON TALK BRIEFING A Stake in Fowler | By Irvin Molotsky and Warren Weaver Jr | TX 1-901607 | 1986-09-17 |
| 1986-09-15 | https://www.nytimes.com/1986/09/15/us/washington-talk-briefing-a-taste-of-texas.html | WASHINGTON TALK BRIEFING A Taste of Texas | By Irvin Molotsky and Warren Weaver Jr | TX 1-901607 | 1986-09-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-09-15 | https://www.nytimes.com/1986/09/15/us/washington-talk-briefing-lobbying-for-more-readers.html | WASHINGTON TALK BRIEFING Lobbying for More Readers | By Irvin Molotsky and Warren Weaver Jr | TX 1-901607 | 1986-09-17 |
| 1986-09-15 | https://www.nytimes.com/1986/09/15/us/washington-talk-briefing-scenes-from-south-africa.html | WASHINGTON TALK BRIEFING Scenes From South Africa | By Irvin Molotsky and Warren Weaver Jr | TX 1-901607 | 1986-09-17 |
| 1986-09-15 | https://www.nytimes.com/1986/09/15/us/washington-talk-political-memo-assessing-what-voters-said-before-they-say-it.html | WASHINGTON TALK POLITICAL MEMO ASSESSING WHAT VOTERS SAID BEFORE THEY SAY IT | By Ej Dionne Jr Special To the New York Times | TX 1-901607 | 1986-09-17 |
| 1986-09-15 | https://www.nytimes.com/1986/09/15/us/washington-talk-working-profile-a-bridge-between-un-and-capital-phyllis-kaminsky.html | WASHINGTON TALK WORKING PROFILE A BRIDGE BETWEEN UN AND CAPITAL PHYLLIS KAMINSKY | By Barbara Gamarekian Special To the New York Times | TX 1-901607 | 1986-09-17 |
| 1986-09-15 | https://www.nytimes.com/1986/09/15/world/5-dead-36-hurt-in-an-explosion-at-seoul-airport.html | 5 DEAD 36 HURT IN AN EXPLOSION AT SEOUL AIRPORT | By Clyde Haberman Special To the New York Times | TX 1-901607 | 1986-09-17 |
| 1986-09-15 | https://www.nytimes.com/1986/09/15/world/5000-greet-freed-prisoners-in-gdansk.html | 5000 GREET FREED PRISONERS IN GDANSK | Special to the New York Times | TX 1-901607 | 1986-09-17 |
| 1986-09-15 | https://www.nytimes.com/1986/09/15/world/a-pro-libyan-group-says-it-seized-2-us-men-in-beirut.html | A ProLibyan Group Says It Seized 2 US Men In Beirut | AP | TX 1-901607 | 1986-09-17 |
| 1986-09-15 | https://www.nytimes.com/1986/09/15/world/america-no-scrooge-blesses-dickens-copiously.html | AMERICA NO SCROOGE BLESSES DICKENS COPIOUSLY | By Francis X Clines Special To the New York Times | TX 1-901607 | 1986-09-17 |
| 1986-09-15 | https://www.nytimes.com/1986/09/15/world/around-the-world-chilean-group-says-it-killed-4-leftists.html | AROUND THE WORLD Chilean Group Says It Killed 4 Leftists | Special to The New York Times | TX 1-901607 | 1986-09-17 |
| 1986-09-15 | https://www.nytimes.com/1986/09/15/world/around-the-world-iraqi-envoy-is-killed-by-car-bomb-in-pakistan.html | AROUND THE WORLD Iraqi Envoy Is Killed By Car Bomb in Pakistan | Special to The New York Times | TX 1-901607 | 1986-09-17 |
| 1986-09-15 | https://www.nytimes.com/1986/09/15/world/around-the-world-shamir-is-upset-at-peres-over-bid-for-peace.html | AROUND THE WORLD Shamir Is Upset at Peres Over Bid for Peace | Special to The New York Times | TX 1-901607 | 1986-09-17 |
| 1986-09-15 | https://www.nytimes.com/1986/09/15/world/case-of-daniloff-clouds-riga-talks.html | CASE OF DANILOFF CLOUDS RIGA TALKS | By Philip Taubman Special To the New York Times | TX 1-901607 | 1986-09-17 |
| 1986-09-15 | https://www.nytimes.com/1986/09/15/world/daniloff-declares-charges-of-spying-are-just-political.html | DANILOFF DECLARES CHARGES OF SPYING ARE JUST POLITICAL | By Felicity Barringer Special To the New York Times | TX 1-901607 | 1986-09-17 |
| 1986-09-15 | https://www.nytimes.com/1986/09/15/world/excerpts-from-daniloff-s-meeting-with-the-press.html | EXCERPTS FROM DANILOFFS MEETING WITH THE PRESS | AP | TX 1-901607 | 1986-09-17 |

| | | | | |
|---|---|---|---|---|
| 1986-09-15 | https://www.nytimes.com/1986/09/15/world/france-to-require-visas-for-visitors-to-combat-terror.html | FRANCE TO REQUIRE VISAS FOR VISITORS TO COMBAT TERROR | By Richard Bernstein Special To the New York Times | TX 1-901607 | 1986-09-17 |
| 1986-09-15 | https://www.nytimes.com/1986/09/15/world/quake-toll-in-south-greece-rises-to-17-dead-and-8-to-12-missing.html | QUAKE TOLL IN SOUTH GREECE RISES TO 17 DEAD AND 8 TO 12 MISSING | By Henry Kamm Special To the New York Times | TX 1-901607 | 1986-09-17 |
| 1986-09-15 | https://www.nytimes.com/1986/09/15/world/us-weighs-moves-in-daniloff-affair.html | US WEIGHS MOVES IN DANILOFF AFFAIR | By Bernard Gwertzman Special To the New York Times | TX 1-901607 | 1986-09-17 |
| 1986-09-15 | https://www.nytimes.com/1986/09/15/world/visa-policy-is-surprise-in-the-us.html | VISA POLICY IS SURPRISE IN THE US | By Wolfgang Saxon | TX 1-901607 | 1986-09-17 |
| 1986-09-15 | https://www.nytimes.com/1986/09/15/world/warsaw-s-hope-amnesty-s-benefits.html | WARSAWS HOPE AMNESTYS BENEFITS | By Michael T Kaufman Special To the New York Times | TX 1-901607 | 1986-09-17 |
| 1986-09-16 | https://www.nytimes.com/1986/09/16/arts/90-janis-still-in-step-with-art.html | AT 90 JANIS STILL IN STEP WITH ART | By Douglas C McGill | TX 1-908061 | 1986-09-18 |
| 1986-09-16 | https://www.nytimes.com/1986/09/16/arts/at-cbs-news-rumors-and-campaign-efforts.html | AT CBS NEWS RUMORS AND CAMPAIGN EFFORTS | By Peter J Boyer | TX 1-908061 | 1986-09-18 |
| 1986-09-16 | https://www.nytimes.com/1986/09/16/arts/books-into-the-wilds.html | Books Into the Wilds | By Walter Goodman | TX 1-908061 | 1986-09-18 |
| 1986-09-16 | https://www.nytimes.com/1986/09/16/arts/concert-english-choir.html | CONCERT ENGLISH CHOIR | By Will Crutchfield | TX 1-908061 | 1986-09-18 |
| 1986-09-16 | https://www.nytimes.com/1986/09/16/arts/concert-new-sounds.html | CONCERT NEW SOUNDS | BY Bernard Holland | TX 1-908061 | 1986-09-18 |
| 1986-09-16 | https://www.nytimes.com/1986/09/16/arts/fcc-fights-its-own-policy-on-bias.html | FCC FIGHTS ITS OWN POLICY ON BIAS | By Reginald Stuart | TX 1-908061 | 1986-09-18 |
| 1986-09-16 | https://www.nytimes.com/1986/09/16/arts/going-out-guide-catching-up.html | GOING OUT GUIDE CATCHING UP | BY Richard F Shepard | TX 1-908061 | 1986-09-18 |
| 1986-09-16 | https://www.nytimes.com/1986/09/16/arts/opera-bellini-s-norma.html | OPERA BELLINIS NORMA | By Bernard Holland | TX 1-908061 | 1986-09-18 |
| 1986-09-16 | https://www.nytimes.com/1986/09/16/arts/pop-steve-winwood.html | POP STEVE WINWOOD | By Stephen Holden | TX 1-908061 | 1986-09-18 |
| 1986-09-16 | https://www.nytimes.com/1986/09/16/arts/smithsonian-discontinues-parking-spaces-for-public.html | SMITHSONIAN DISCONTINUES PARKING SPACES FOR PUBLIC | BY Irvin Molotsky Special To the New York Times | TX 1-908061 | 1986-09-18 |
| 1986-09-16 | https://www.nytimes.com/1986/09/16/arts/smithsonian-to-publish-a-new-journal-of-art.html | Smithsonian to Publish A New Journal of Art | Special to the New York Times | TX 1-908061 | 1986-09-18 |
| 1986-09-16 | https://www.nytimes.com/1986/09/16/arts/the-dance-doug-varone.html | THE DANCE DOUG VARONE | By Jack Anderson | TX 1-908061 | 1986-09-18 |
| 1986-09-16 | https://www.nytimes.com/1986/09/16/arts/tv-review-abc-s-jack-and-mike.html | TV REVIEW ABCS JACK AND MIKE | By John J OConnor | TX 1-908061 | 1986-09-18 |

| | | | | |
|---|---|---|---|---|
| 1986-09-16 | https://www.nytimes.com/1986/09/16/books/books-of-the-times-282386.html | BOOKS OF THE TIMES | BY Christopher LehmannHaupt | TX 1-908061 | 1986-09-18 |
| 1986-09-16 | https://www.nytimes.com/1986/09/16/business/10-day-car-sales-soar-on-rate-cuts.html | 10DAY CAR SALES SOAR ON RATE CUTS | Special to the New York Times | TX 1-908061 | 1986-09-18 |
| 1986-09-16 | https://www.nytimes.com/1986/09/16/business/advertising-340286.html | Advertising | By Philip H Dougherty | TX 1-908061 | 1986-09-18 |
| 1986-09-16 | https://www.nytimes.com/1986/09/16/business/advertising-barney-miller-actress-gets-tri-honda-spot.html | Advertising Barney Miller Actress Gets TriHonda Spot | By Philip H Dougherty | TX 1-908061 | 1986-09-18 |
| 1986-09-16 | https://www.nytimes.com/1986/09/16/business/advertising-j-walter-thompson-has-new-division.html | Advertising J Walter Thompson Has New Division | By Philip H Dougherty | TX 1-908061 | 1986-09-18 |
| 1986-09-16 | https://www.nytimes.com/1986/09/16/business/advertising-out-of-town-agencies-plan-exhibition-in-city.html | Advertising Outoftown Agencies Plan Exhibition in City | By Philip H Dougherty | TX 1-908061 | 1986-09-18 |
| 1986-09-16 | https://www.nytimes.com/1986/09/16/business/advertising-posey-and-quest-add-genova.html | Advertising Posey and Quest Add Genova | By Philip H Dougherty | TX 1-908061 | 1986-09-18 |
| 1986-09-16 | https://www.nytimes.com/1986/09/16/business/advertising-theatrical-specialist-takes-position-at-grey.html | Advertising Theatrical Specialist Takes Position at Grey | By Philip H Dougherty | TX 1-908061 | 1986-09-18 |
| 1986-09-16 | https://www.nytimes.com/1986/09/16/business/analyzing-the-inflation-jitters.html | ANALYZING THE INFLATION JITTERS | By Susan F Rasky | TX 1-908061 | 1986-09-18 |
| 1986-09-16 | https://www.nytimes.com/1986/09/16/business/business-and-the-law-us-s-fix-it-antitrust-policy.html | BUSINESS AND THE LAW USS FIXIT ANTITRUST POLICY | By Nathaniel C Nash | TX 1-908061 | 1986-09-18 |
| 1986-09-16 | https://www.nytimes.com/1986/09/16/business/business-people-chairman-backs-spinoff-of-commercial-credit.html | BUSINESS PEOPLE Chairman Backs Spinoff Of Commercial Credit | By Daniel F Cuff and Stephen Phillips | TX 1-908061 | 1986-09-18 |
| 1986-09-16 | https://www.nytimes.com/1986/09/16/business/business-people-chief-of-gimbels-east-moving-to-associated.html | BUSINESS PEOPLE Chief of Gimbels East Moving to Associated | By Daniel F Cuff and Stephen Phillips | TX 1-908061 | 1986-09-18 |
| 1986-09-16 | https://www.nytimes.com/1986/09/16/business/business-people-citicorp-unit-gets-fixed-income-head.html | BUSINESS PEOPLE Citicorp Unit Gets FixedIncome Head | By Daniel F Cuff and Stephen Phillips | TX 1-908061 | 1986-09-18 |
| 1986-09-16 | https://www.nytimes.com/1986/09/16/business/careers-putting-off-the-age-of-retirement.html | CAREERS PUTTING OFF THE AGE OF RETIREMENT | By Elizabeth M Fowler | TX 1-908061 | 1986-09-18 |
| 1986-09-16 | https://www.nytimes.com/1986/09/16/business/company-news-apple-price-cuts.html | COMPANY NEWS Apple Price Cuts | Special to the New York Times | TX 1-908061 | 1986-09-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-09-16 | https://www.nytimes.com/1986/09/16/business/company-news-baldwin-united-sells-thrift-unit.html | COMPANY NEWS BaldwinUnited Sells Thrift Unit | Special to the New York Times | TX 1-908061 | 1986-09-18 |
| 1986-09-16 | https://www.nytimes.com/1986/09/16/business/company-news-ideal-basic-nears-deal-with-swiss.html | COMPANY NEWS Ideal Basic Nears Deal With Swiss | By Phillip H Wiggins | TX 1-908061 | 1986-09-18 |
| 1986-09-16 | https://www.nytimes.com/1986/09/16/business/company-news-new-citgo-partner.html | COMPANY NEWS New Citgo Partner | Special to the New York Times | TX 1-908061 | 1986-09-18 |
| 1986-09-16 | https://www.nytimes.com/1986/09/16/business/company-news-televideo-set-to-buy-alpha.html | COMPANY NEWS Televideo Set To Buy Alpha | Special to the New York Times | TX 1-908061 | 1986-09-18 |
| 1986-09-16 | https://www.nytimes.com/1986/09/16/business/company-news-texas-air-s-bold-bargaining.html | COMPANY NEWS TEXAS AIRS BOLD BARGAINING | By Thomas C Hayes Special To the New York Times | TX 1-908061 | 1986-09-18 |
| 1986-09-16 | https://www.nytimes.com/1986/09/16/business/credit-markets-rates-fall-slightly-trading-is-slower.html | CREDIT MARKETS RATES FALL SLIGHTLY TRADING IS SLOWER | By Michael Quint | TX 1-908061 | 1986-09-18 |
| 1986-09-16 | https://www.nytimes.com/1986/09/16/business/dow-rises-8.86-points-volume-off.html | DOW RISES 886 POINTS VOLUME OFF | By John Crudele | TX 1-908061 | 1986-09-18 |
| 1986-09-16 | https://www.nytimes.com/1986/09/16/business/egypt-raises-oil-price.html | Egypt Raises Oil Price | AP | TX 1-908061 | 1986-09-18 |
| 1986-09-16 | https://www.nytimes.com/1986/09/16/business/feared-raider-to-retire-at-united-technologies.html | FEARED RAIDER TO RETIRE AT UNITED TECHNOLOGIES | By Robert J Cole | TX 1-908061 | 1986-09-18 |
| 1986-09-16 | https://www.nytimes.com/1986/09/16/business/global-role-for-london-exchange.html | GLOBAL ROLE FOR LONDON EXCHANGE | By Fred R Bleakley Special To the New York Times | TX 1-908061 | 1986-09-18 |
| 1986-09-16 | https://www.nytimes.com/1986/09/16/business/july-inventories-up-0.4-sales-0.7.html | JULY INVENTORIES UP 04 SALES 07 | AP | TX 1-908061 | 1986-09-18 |
| 1986-09-16 | https://www.nytimes.com/1986/09/16/business/market-place-funds-keeping-it-in-the-family.html | Market Place Funds Keeping It in the Family | By Vartanig G Vartan | TX 1-908061 | 1986-09-18 |
| 1986-09-16 | https://www.nytimes.com/1986/09/16/business/no-leak-seen-by-baldrige.html | No Leak Seen By Baldrige | AP | TX 1-908061 | 1986-09-18 |
| 1986-09-16 | https://www.nytimes.com/1986/09/16/business/oil-rig-count-up-again.html | Oil Rig Count Up Again | AP | TX 1-908061 | 1986-09-18 |
| 1986-09-16 | https://www.nytimes.com/1986/09/16/business/shift-at-oklahoma-bank.html | Shift at Oklahoma Bank | Special to the New York Times | TX 1-908061 | 1986-09-18 |
| 1986-09-16 | https://www.nytimes.com/1986/09/16/business/texas-air-buying-people-express-for-125-million.html | TEXAS AIR BUYING PEOPLE EXPRESS FOR 125 MILLION | By Agis Salpukas | TX 1-908061 | 1986-09-18 |

| | | | | |
|---|---|---|---|---|
| 1986-09-16 | https://www.nytimes.com/1986/09/16/business/us-french-split-over-subsidies-seems-to-narrow-at-gatt-conference.html | USFRENCH SPLIT OVER SUBSIDIES SEEMS TO NARROW AT GATT CONFERENCE | By Clyde H Farnsworth Special To the New York Times | TX 1-908061 | 1986-09-18 |
| 1986-09-16 | https://www.nytimes.com/1986/09/16/movies/how-4-boys-in-stand-by-me-became-a-film-team.html | HOW 4 BOYS IN STAND BY ME BECAME A FILM TEAM | By Aljean Harmetz Special To the New York Times | TX 1-908061 | 1986-09-18 |
| 1986-09-16 | https://www.nytimes.com/1986/09/16/nyregion/black-muslims-needing-money-may-sell-6-sites.html | BLACK MUSLIMS NEEDING MONEY MAY SELL 6 SITES | By Ronald Smothers | TX 1-908061 | 1986-09-18 |
| 1986-09-16 | https://www.nytimes.com/1986/09/16/nyregion/bridge-traditional-pattern-emerges-in-matches-for-world-title.html | BRIDGE Traditional Pattern Emerges In Matches for World Title | By Alan Truscott | TX 1-908061 | 1986-09-18 |
| 1986-09-16 | https://www.nytimes.com/1986/09/16/nyregion/casino-workers-stage-strike-at-eight-sites-in-atlantic-city.html | CASINO WORKERS STAGE STRIKE AT EIGHT SITES IN ATLANTIC CITY | AP | TX 1-908061 | 1986-09-18 |
| 1986-09-16 | https://www.nytimes.com/1986/09/16/nyregion/chess-3-point-lead-for-kasparov.html | CHESS 3POINT LEAD FOR KASPAROV | AP | TX 1-908061 | 1986-09-18 |
| 1986-09-16 | https://www.nytimes.com/1986/09/16/nyregion/coming-of-age-on-the-ocean-a-bar-mitzvah-aboard-the-qe2.html | COMING OF AGE ON THE OCEAN A BAR MITZVAH ABOARD THE QE2 | By Georgia Dullea | TX 1-908061 | 1986-09-18 |
| 1986-09-16 | https://www.nytimes.com/1986/09/16/nyregion/gunman-invades-a-restaurant-shooting-4-owners-2-fatally.html | GUNMAN INVADES A RESTAURANT SHOOTING 4 OWNERS 2 FATALLY | By James Barron | TX 1-908061 | 1986-09-18 |
| 1986-09-16 | https://www.nytimes.com/1986/09/16/nyregion/hearings-start-in-li-contract-killing.html | HEARINGS START IN LI CONTRACT KILLING | By Dena Kleiman Special To the New York Times | TX 1-908061 | 1986-09-18 |
| 1986-09-16 | https://www.nytimes.com/1986/09/16/nyregion/jersey-senate-backs-minimum-5-year-drug-term.html | JERSEY SENATE BACKS MINIMUM 5YEAR DRUG TERM | By Alfonso A Narvaez Special To the New York Times | TX 1-908061 | 1986-09-18 |
| 1986-09-16 | https://www.nytimes.com/1986/09/16/nyregion/liberal-party-chiefs-faulted-on-selection-of-site-for-meeting.html | LIBERAL PARTY CHIEFS FAULTED ON SELECTION OF SITE FOR MEETING | By Frank Lynn | TX 1-908061 | 1986-09-18 |
| 1986-09-16 | https://www.nytimes.com/1986/09/16/nyregion/long-island-gambles-on-a-scallop-transplant.html | LONG ISLAND GAMBLES ON A SCALLOP TRANSPLANT | By Thomas J Knudson Special To the New York Times | TX 1-908061 | 1986-09-18 |
| 1986-09-16 | https://www.nytimes.com/1986/09/16/nyregion/man-33-killed-and-5-are-hurt-in-an-explosion.html | MAN 33 KILLED AND 5 ARE HURT IN AN EXPLOSION | By Crystal Nix | TX 1-908061 | 1986-09-18 |
| 1986-09-16 | https://www.nytimes.com/1986/09/16/nyregion/new-york-day-by-day-and-reaching-out-for-a-future.html | NEW YORK DAY BY DAY  and Reaching Out For a Future | By Deirdre Carmody and Frank J Prial | TX 1-908061 | 1986-09-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-09-16 | https://www.nytimes.com/1986/09/16/nyregion/new-york-day-by-day-final-applause-for-william-b-williams.html | NEW YORK DAY BY DAY Final Applause For William B Williams | By Deirdre Carmody and Frank J Prial | TX 1-908061 | 1986-09-18 |
| 1986-09-16 | https://www.nytimes.com/1986/09/16/nyregion/new-york-day-by-day-tales-of-two-students-recalling-the-long-past.html | NEW YORK DAY BY DAY Tales of Two Students Recalling the Long Past | By Deirdre Carmody and Frank J Prial | TX 1-908061 | 1986-09-18 |
| 1986-09-16 | https://www.nytimes.com/1986/09/16/nyregion/our-towns-catholic-connecticut-yankee-who-heads-the-klan.html | OUR TOWNS CATHOLIC CONNECTICUT YANKEE WHO HEADS THE KLAN | BY Michael Winerip Special To the New York Times | TX 1-908061 | 1986-09-18 |
| 1986-09-16 | https://www.nytimes.com/1986/09/16/nyregion/pisani-starts-serving-federal-prison-term.html | Pisani Starts Serving Federal Prison Term | AP | TX 1-908061 | 1986-09-18 |
| 1986-09-16 | https://www.nytimes.com/1986/09/16/nyregion/soviet-is-the-pits-koch-tells-russian-children.html | SOVIET IS THE PITS KOCH TELLS RUSSIAN CHILDREN | By Joyce Purnick | TX 1-908061 | 1986-09-18 |
| 1986-09-16 | https://www.nytimes.com/1986/09/16/nyregion/traffic-tie-up-forecasts-growing-more-precise.html | TRAFFIC TIEUP FORECASTS GROWING MORE PRECISE | By Robert D McFadden | TX 1-908061 | 1986-09-18 |
| 1986-09-16 | https://www.nytimes.com/1986/09/16/obituaries/d-harold-byrd-is-dead-a-texas-philanthropist.html | D Harold Byrd Is Dead A Texas Philanthropist | AP | TX 1-908061 | 1986-09-18 |
| 1986-09-16 | https://www.nytimes.com/1986/09/16/obituaries/dr-joseph-m-pettit-president-of-georgia-tech-is-dead-at-70.html | DR JOSEPH M PETTIT PRESIDENT OF GEORGIA TECH IS DEAD AT 70 | AP | TX 1-908061 | 1986-09-18 |
| 1986-09-16 | https://www.nytimes.com/1986/09/16/opinion/crack-as-a-scapegoat.html | Crack as a Scapegoat | By Adam Walinsky | TX 1-908061 | 1986-09-18 |
| 1986-09-16 | https://www.nytimes.com/1986/09/16/opinion/foreign-affairs-korea-has-a-chance.html | FOREIGN AFFAIRS Korea Has a Chance | By Flora Lewis | TX 1-908061 | 1986-09-18 |
| 1986-09-16 | https://www.nytimes.com/1986/09/16/opinion/if-guardsmen-go-to-honduras.html | If Guardsmen Go to Honduras | By Bruce Babbitt | TX 1-908061 | 1986-09-18 |
| 1986-09-16 | https://www.nytimes.com/1986/09/16/science/about-education-censorship-found-on-the-increase.html | ABOUT EDUCATION CENSORSHIP FOUND ON THE INCREASE | By Fred M Hechinger | TX 1-908061 | 1986-09-18 |
| 1986-09-16 | https://www.nytimes.com/1986/09/16/science/interstellar-voyage-weighed-by-nasa.html | Interstellar Voyage Weighed by NASA | AP | TX 1-908061 | 1986-09-18 |
| 1986-09-16 | https://www.nytimes.com/1986/09/16/science/new-discovery-blocks-doorway-for-cold-virus.html | NEW DISCOVERY BLOCKS DOORWAY FOR COLD VIRUS | By Harold M Schmeck Jr | TX 1-908061 | 1986-09-18 |
| 1986-09-16 | https://www.nytimes.com/1986/09/16/science/nuclear-critics-charge-reactors-o-ring-seals-pose-a-threat-to-safety.html | NUCLEAR CRITICS CHARGE REACTORS O RING SEALS POSE A THREAT TO SAFETY | By Stuart Diamond | TX 1-908061 | 1986-09-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-09-16 | https://www.nytimes.com/1986/09/16/science/peripherals-squeezing-more-chips-on-a-board.html | PERIPHERALS SQUEEZING MORE CHIPS ON A BOARD | By Peter H Lewis | TX 1-908061 | 1986-09-18 |
| 1986-09-16 | https://www.nytimes.com/1986/09/16/science/personal-computers-new-supercalc-offered-as-a-rival-to-lotus.html | PERSONAL COMPUTERS NEW SUPERCALC OFFERED AS A RIVAL TO LOTUS | By Erik SandbergDiment | TX 1-908061 | 1986-09-18 |
| 1986-09-16 | https://www.nytimes.com/1986/09/16/science/software-seen-as-obstacle-in-developing-star-wars.html | SOFTWARE SEEN AS OBSTACLE IN DEVELOPING STAR WARS | By Philip M Boffey | TX 1-908061 | 1986-09-18 |
| 1986-09-16 | https://www.nytimes.com/1986/09/16/science/species-are-lost-before-they-re-found.html | SPECIES ARE LOST BEFORE THEYRE FOUND | By Erik Eckholm | TX 1-908061 | 1986-09-18 |
| 1986-09-16 | https://www.nytimes.com/1986/09/16/sports/18-horses-enter-brown-jug-field.html | 18 Horses Enter Brown Jug Field | AP | TX 1-908061 | 1986-09-18 |
| 1986-09-16 | https://www.nytimes.com/1986/09/16/sports/baseball-phillies-win-4th-straight.html | BASEBALL PHILLIES WIN 4TH STRAIGHT | AP Special to the New York Times | TX 1-908061 | 1986-09-18 |
| 1986-09-16 | https://www.nytimes.com/1986/09/16/sports/broncos-win-21-10.html | Broncos Win 2110 | AP | TX 1-908061 | 1986-09-18 |
| 1986-09-16 | https://www.nytimes.com/1986/09/16/sports/coach-of-islanders-sees-job-openings.html | Coach of Islanders Sees Job Openings | By Robin Finn Special To the New York Times | TX 1-908061 | 1986-09-18 |
| 1986-09-16 | https://www.nytimes.com/1986/09/16/sports/coaches-fine-tune-soccer-at-colleges.html | COACHES FINETUNE SOCCER AT COLLEGES | By Alex Yannis | TX 1-908061 | 1986-09-18 |
| 1986-09-16 | https://www.nytimes.com/1986/09/16/sports/college-football-notebook-passing-game-remains-the-big-gainer.html | COLLEGE FOOTBALL NOTEBOOK PASSING GAME REMAINS THE BIG GAINER | By Gordon S White Jr | TX 1-908061 | 1986-09-18 |
| 1986-09-16 | https://www.nytimes.com/1986/09/16/sports/conference-calls-benefit-giants.html | CONFERENCE CALLS BENEFIT GIANTS | By Frank Litsky Special To the New York Times | TX 1-908061 | 1986-09-18 |
| 1986-09-16 | https://www.nytimes.com/1986/09/16/sports/final-arguments-in-pepitone-case.html | FINAL ARGUMENTS IN PEPITONE CASE | By Michael Goodwin | TX 1-908061 | 1986-09-18 |
| 1986-09-16 | https://www.nytimes.com/1986/09/16/sports/jets-walker-displays-caution.html | JETS WALKER DISPLAYS CAUTION | By Gerald Eskenazi Special To the New York Times | TX 1-908061 | 1986-09-18 |
| 1986-09-16 | https://www.nytimes.com/1986/09/16/sports/mattingly-homer-brings-5-3-victory.html | MATTINGLY HOMER BRINGS 53 VICTORY | By Murray Chass | TX 1-908061 | 1986-09-18 |
| 1986-09-16 | https://www.nytimes.com/1986/09/16/sports/mets-in-slump-lose-on-a-walk.html | METS IN SLUMP LOSE ON A WALK | By Joseph Durso Special To the New York Times | TX 1-908061 | 1986-09-18 |
| 1986-09-16 | https://www.nytimes.com/1986/09/16/sports/players-safety-sorts-out-the-positive.html | PLAYERS SAFETY SORTS OUT THE POSITIVE | By Malcolm Moran | TX 1-908061 | 1986-09-18 |
| 1986-09-16 | https://www.nytimes.com/1986/09/16/sports/pro-football-notebook-oilers-work-to-trade-everett.html | PRO FOOTBALL NOTEBOOK OILERS WORK TO TRADE EVERETT | By Michael Janofsky | TX 1-908061 | 1986-09-18 |

| | | | | |
|---|---|---|---|---|
| 1986-09-16 | https://www.nytimes.com/1986/09/16/sports/sports-of-the-times-anxiety-attack.html | SPORTS OF THE TIMES ANXIETY ATTACK | By Ira Berkow | TX 1-908061 | 1986-09-18 |
| 1986-09-16 | https://www.nytimes.com/1986/09/16/style/head-turners-from-scaasi.html | HEADTURNERS FROM SCAASI | By Bernadine Morris | TX 1-908061 | 1986-09-18 |
| 1986-09-16 | https://www.nytimes.com/1986/09/16/style/notes-on-fasion.html | NOTES ON FASION | BY Michael Gross | TX 1-908061 | 1986-09-18 |
| 1986-09-16 | https://www.nytimes.com/1986/09/16/style/the-fans-of-polo-step-out-for-a-star-studded-match.html | THE FANS OF POLO STEP OUT FOR A STARSTUDDED MATCH | By William R Greer | TX 1-908061 | 1986-09-18 |
| 1986-09-16 | https://www.nytimes.com/1986/09/16/theater/wisconsin-saves-a-rural-theater.html | WISCONSIN SAVES A RURAL THEATER | By Er Shipp Special To the New York Times | TX 1-908061 | 1986-09-18 |
| 1986-09-16 | https://www.nytimes.com/1986/09/16/us/2-women-in-a-close-nebraska-race.html | 2 WOMEN IN A CLOSE NEBRASKA RACE | By Robin Toner Special To the New York Times | TX 1-908061 | 1986-09-18 |
| 1986-09-16 | https://www.nytimes.com/1986/09/16/us/around-the-nation-2-of-600-foods-tested-have-chernobyl-taint.html | AROUND THE NATION 2 of 600 Foods Tested Have Chernobyl Taint | AP | TX 1-908061 | 1986-09-18 |
| 1986-09-16 | https://www.nytimes.com/1986/09/16/us/around-the-nation-more-surgery-scheduled-for-mine-collapse-victim.html | AROUND THE NATION More Surgery Scheduled For Mine Collapse Victim | AP | TX 1-908061 | 1986-09-18 |
| 1986-09-16 | https://www.nytimes.com/1986/09/16/us/around-the-nation-ruling-delays-trial-of-general-dynamics.html | AROUND THE NATION Ruling Delays Trial Of General Dynamics | Special to The New York Times | TX 1-908061 | 1986-09-18 |
| 1986-09-16 | https://www.nytimes.com/1986/09/16/us/around-the-nation-some-telephone-lines-to-puerto-rico-restored.html | AROUND THE NATION Some Telephone Lines To Puerto Rico Restored | AP | TX 1-908061 | 1986-09-18 |
| 1986-09-16 | https://www.nytimes.com/1986/09/16/us/cubans-arrive-in-newark.html | CUBANS ARRIVE IN NEWARK | By Lydia Chavez Special To the New York Times | TX 1-908061 | 1986-09-18 |
| 1986-09-16 | https://www.nytimes.com/1986/09/16/us/drug-tests-gain-precision-but-can-be-inaccurate.html | DRUG TESTS GAIN PRECISION BUT CAN BE INACCURATE | By Lawrence K Altman | TX 1-908061 | 1986-09-18 |
| 1986-09-16 | https://www.nytimes.com/1986/09/16/us/drug-tests-promote-safety-many-say.html | DRUG TESTS PROMOTE SAFETY MANY SAY | By William Serrin | TX 1-908061 | 1986-09-18 |
| 1986-09-16 | https://www.nytimes.com/1986/09/16/us/ex-prisoners-of-castro-warily-embrace-freedom.html | EXPRISONERS OF CASTRO WARILY EMBRACE FREEDOM | By Joseph B Treaster Special To the New York Times | TX 1-908061 | 1986-09-18 |
| 1986-09-16 | https://www.nytimes.com/1986/09/16/us/gop-considers-plan-to-expand-death-penalty.html | GOP CONSIDERS PLAN TO EXPAND DEATH PENALTY | By Steven V Roberts Special To the New York Times | TX 1-908061 | 1986-09-18 |
| 1986-09-16 | https://www.nytimes.com/1986/09/16/us/hearing-on-impeachment-of-judge-gets-under-way-in-senate-panel.html | HEARING ON IMPEACHMENT OF JUDGE GETS UNDER WAY IN SENATE PANEL | By Ben A Franklin Special To the New York Times | TX 1-908061 | 1986-09-18 |

| | | | | |
|---|---|---|---|---|
| 1986-09-16 | https://www.nytimes.com/1986/09/16/us/house-panel-to-weigh-raising-tax-on-gasoline-as-way-to-cut-deficit.html | HOUSE PANEL TO WEIGH RAISING TAX ON GASOLINE AS WAY TO CUT DEFICIT | By Jonathan Fuerbringer Special To the New York Times | TX 1-908061 | 1986-09-18 |
| 1986-09-16 | https://www.nytimes.com/1986/09/16/us/in-small-towns-of-michigan-a-war-with-water-and-wind.html | IN SMALL TOWNS OF MICHIGAN A WAR WITH WATER AND WIND | By Isabel Wilkerson Special To the New York Times | TX 1-908061 | 1986-09-18 |
| 1986-09-16 | https://www.nytimes.com/1986/09/16/us/many-journalists-accepting-no-strings-offer-by-disney.html | MANY JOURNALISTS ACCEPTING NOSTRINGS OFFER BY DISNEY | By Alex Jones | TX 1-908061 | 1986-09-18 |
| 1986-09-16 | https://www.nytimes.com/1986/09/16/us/motion-on-rehnquist-debate-makes-vote-likely-tomorrow.html | MOTION ON REHNQUIST DEBATE MAKES VOTE LIKELY TOMORROW | By Linda Greenhouse Special To the New York Times | TX 1-908061 | 1986-09-18 |
| 1986-09-16 | https://www.nytimes.com/1986/09/16/us/poll-in-boston-puts-kennedy-ahead-of-rivals.html | POLL IN BOSTON PUTS KENNEDY AHEAD OF RIVALS | By Fox Butterfield Special To the New York Times | TX 1-908061 | 1986-09-18 |
| 1986-09-16 | https://www.nytimes.com/1986/09/16/us/reagan-proposes-stiffer-drug-laws.html | REAGAN PROPOSES STIFFER DRUG LAWS | By Gerald M Boyd Special To the New York Times | TX 1-908061 | 1986-09-18 |
| 1986-09-16 | https://www.nytimes.com/1986/09/16/us/retired-soldier-to-head-the-selective-service.html | Retired Soldier to Head The Selective Service | AP | TX 1-908061 | 1986-09-18 |
| 1986-09-16 | https://www.nytimes.com/1986/09/16/us/sailor-shoots-3-instructors.html | Sailor Shoots 3 Instructors | AP | TX 1-908061 | 1986-09-18 |
| 1986-09-16 | https://www.nytimes.com/1986/09/16/us/suit-charges-contractor-lied-to-army-on-infantry-vehicle.html | SUIT CHARGES CONTRACTOR LIED TO ARMY ON INFANTRY VEHICLE | By John H Cushman Jr Special To the New York Times | TX 1-908061 | 1986-09-18 |
| 1986-09-16 | https://www.nytimes.com/1986/09/16/us/teachers-go-on-strike-in-two-school-districts.html | Teachers Go on Strike In Two School Districts | By United Press International | TX 1-908061 | 1986-09-18 |
| 1986-09-16 | https://www.nytimes.com/1986/09/16/us/washington-talk-briefing-choice-for-tunisia.html | WASHINGTON TALK BRIEFING Choice for Tunisia | By Irvin Molotsky and Warren Weaver Jr | TX 1-908061 | 1986-09-18 |
| 1986-09-16 | https://www.nytimes.com/1986/09/16/us/washington-talk-briefing-data-on-drug-use.html | WASHINGTON TALK BRIEFING Data on Drug Use | By Irvin Molotsky and Warren Weaver Jr | TX 1-908061 | 1986-09-18 |
| 1986-09-16 | https://www.nytimes.com/1986/09/16/us/washington-talk-briefing-mystery-guest.html | WASHINGTON TALK BRIEFING Mystery Guest | By Irvin Molotsky and Warren Weaver Jr | TX 1-908061 | 1986-09-18 |
| 1986-09-16 | https://www.nytimes.com/1986/09/16/us/washington-talk-briefing-value-of-diet-in-baseball.html | WASHINGTON TALK BRIEFING Value of Diet in Baseball | By Irvin Molotsky and Warren Weaver Jr | TX 1-908061 | 1986-09-18 |
| 1986-09-16 | https://www.nytimes.com/1986/09/16/us/washington-talk-briefing-williams-in-capital.html | WASHINGTON TALK BRIEFING Williams in Capital | By Irvin Molotsky and Warren Weaver Jr | TX 1-908061 | 1986-09-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-09-16 | https://www.nytimes.com/1986/09/16/us/washington-talk-congress-how-senate-bill-on-lobbying-faded-in-the-stretch.html | WASHINGTON TALK CONGRESS HOW SENATE BILL ON LOBBYING FADED IN THE STRETCH | By Martin Tolchin Special To the New York Times | TX 1-908061 | 1986-09-18 |
| 1986-09-16 | https://www.nytimes.com/1986/09/16/us/washington-talk-economic-crisis-plans-yes-but-not-on-paper-it-seems.html | WASHINGTON TALK ECONOMIC CRISIS PLANS YES BUT NOT ON PAPER IT SEEMS | By Nathaniel C Nash Special To the New York Times | TX 1-908061 | 1986-09-18 |
| 1986-09-16 | https://www.nytimes.com/1986/09/16/us/weinberger-warning-on-walker-plea-agreement.html | WEINBERGER WARNING ON WALKER PLEA AGREEMENT | By Philip Shenon Special To the New York Times | TX 1-908061 | 1986-09-18 |
| 1986-09-16 | https://www.nytimes.com/1986/09/16/world/69-ex-political-prisoners-in-cuba-fly-to-a-joyous-welcome-in-us.html | 69 EXPOLITICAL PRISONERS IN CUBA FLY TO A JOYOUS WELCOME IN US | By Jon Nordheimer Special To the New York Times | TX 1-908061 | 1986-09-18 |
| 1986-09-16 | https://www.nytimes.com/1986/09/16/world/a-harried-aquino-flies-to-the-us.html | A HARRIED AQUINO FLIES TO THE US | By Seth Mydans Special To the New York Times | TX 1-908061 | 1986-09-18 |
| 1986-09-16 | https://www.nytimes.com/1986/09/16/world/a-soviet-missile-is-said-to-misfire-and-hit-china.html | A SOVIET MISSILE IS SAID TO MISFIRE AND HIT CHINA | By Richard L Berke Special To the New York Times | TX 1-908061 | 1986-09-18 |
| 1986-09-16 | https://www.nytimes.com/1986/09/16/world/around-the-world-45-mexican-officials-linked-to-drug-traffic.html | AROUND THE WORLD 45 Mexican Officials Linked to Drug Traffic | AP | TX 1-908061 | 1986-09-18 |
| 1986-09-16 | https://www.nytimes.com/1986/09/16/world/around-the-world-aftershocks-shake-southern-greece.html | AROUND THE WORLD Aftershocks Shake Southern Greece | AP | TX 1-908061 | 1986-09-18 |
| 1986-09-16 | https://www.nytimes.com/1986/09/16/world/around-the-world-seoul-is-said-to-hold-several-suspects-in-blast.html | AROUND THE WORLD Seoul Is Said to Hold Several Suspects in Blast | Special to The New York Times | TX 1-908061 | 1986-09-18 |
| 1986-09-16 | https://www.nytimes.com/1986/09/16/world/around-the-world-thais-deny-report-of-population-exchange.html | AROUND THE WORLD Thais Deny Report Of Population Exchange | Special to The New York Times | TX 1-908061 | 1986-09-18 |
| 1986-09-16 | https://www.nytimes.com/1986/09/16/world/bomb-rips-office-at-headquarters-of-police-in-paris.html | BOMB RIPS OFFICE AT HEADQUARTERS OF POLICE IN PARIS | By Richard Bernstein Special To the New York Times | TX 1-908061 | 1986-09-18 |
| 1986-09-16 | https://www.nytimes.com/1986/09/16/world/dispute-over-the-daniloff-affair-erupts-at-the-riga-town-meeting.html | DISPUTE OVER THE DANILOFF AFFAIR ERUPTS AT THE RIGA TOWN MEETING | By Philip Taubman Special To the New York Times | TX 1-908061 | 1986-09-18 |
| 1986-09-16 | https://www.nytimes.com/1986/09/16/world/europeans-deadlock-on-pretoria-curbs.html | EUROPEANS DEADLOCK ON PRETORIA CURBS | By Paul Lewis Special To the New York Times | TX 1-908061 | 1986-09-18 |
| 1986-09-16 | https://www.nytimes.com/1986/09/16/world/group-claims-abductions.html | Group Claims Abductions | By Ihsan A Hijazi Special To the New York Times | TX 1-908061 | 1986-09-18 |

| | | | | |
|---|---|---|---|---|
| 1986-09-16 | https://www.nytimes.com/1986/09/16/world/moscow-sees-no-gains-at-nuclear-test-talks.html | Moscow Sees No Gains At Nuclear Test Talks | Special to the New York Times | TX 1-908061 | 1986-09-18 |
| 1986-09-16 | https://www.nytimes.com/1986/09/16/world/pakistan-inquiry-finding-few-clues.html | PAKISTAN INQUIRY FINDING FEW CLUES | By Steven R Weisman Special To the New York Times | TX 1-908061 | 1986-09-18 |
| 1986-09-16 | https://www.nytimes.com/1986/09/16/world/peres-in-us-plays-down-call-for-conference.html | PERES IN US PLAYS DOWN CALL FOR CONFERENCE | By David K Shipler Special To the New York Times | TX 1-908061 | 1986-09-18 |
| 1986-09-16 | https://www.nytimes.com/1986/09/16/world/peru-s-prison-massacres-can-the-facts-come-out.html | PERU S PRISON MASSACRES CAN THE FACTS COME OUT | By Alan Riding Special To the New York Times | TX 1-908061 | 1986-09-18 |
| 1986-09-16 | https://www.nytimes.com/1986/09/16/world/pretoria-appoints-a-nonwhite-envoy.html | PRETORIA APPOINTS A NONWHITE ENVOY | By Alan Cowell Special To the New York Times | TX 1-908061 | 1986-09-18 |
| 1986-09-16 | https://www.nytimes.com/1986/09/16/world/shultz-may-stop-in-south-africa-in-a-push-for-talks-on-apartheid.html | SHULTZ MAY STOP IN SOUTH AFRICA IN A PUSH FOR TALKS ON APARTHEID | By Bernard Gwertzman Special To the New York Times | TX 1-908061 | 1986-09-18 |
| 1986-09-16 | https://www.nytimes.com/1986/09/16/world/the-austrian-coalition-collapses-over-party-election-of-a-rightist.html | THE AUSTRIAN COALITION COLLAPSES OVER PARTY ELECTION OF A RIGHTIST | By James M Markham Special To the New York Times | TX 1-908061 | 1986-09-18 |
| 1986-09-16 | https://www.nytimes.com/1986/09/16/world/the-salvadoran-parley-is-off.html | THE SALVADORAN PARLEY IS OFF | By James Lemoyne Special To the New York Times | TX 1-908061 | 1986-09-18 |
| 1986-09-16 | https://www.nytimes.com/1986/09/16/world/the-terror-demolishes-sang-froid.html | THE TERROR DEMOLISHES SANGFROID | By Judith Miller Special To the New York Times | TX 1-908061 | 1986-09-18 |
| 1986-09-16 | https://www.nytimes.com/1986/09/16/world/un-assembly-opening-with-money-a-top-item.html | UN ASSEMBLY OPENING WITH MONEY A TOP ITEM | By Elaine Sciolino Special To the New York Times | TX 1-908061 | 1986-09-18 |
| 1986-09-16 | https://www.nytimes.com/1986/09/16/world/us-continues-political-discussion-with-moscow.html | US CONTINUES POLITICAL DISCUSSION WITH MOSCOW | Special to the New York Times | TX 1-908061 | 1986-09-18 |
| 1986-09-16 | https://www.nytimes.com/1986/09/16/world/us-drafts-new-ideas-for-geneva-arms-talks.html | US DRAFTS NEW IDEAS FOR GENEVA ARMS TALKS | By Michael R Gordon Special To the New York Times | TX 1-908061 | 1986-09-18 |
| 1986-09-16 | https://www.nytimes.com/1986/09/16/world/us-reports-deny-soviet-is-pressed.html | US REPORTS DENY SOVIET IS PRESSED | By Stephen Engelberg Special To the New York Times | TX 1-908061 | 1986-09-18 |
| 1986-09-17 | https://www.nytimes.com/1986/09/17/arts/concert-pavarotti-is-main-event-at-garden.html | CONCERT PAVAROTTI IS MAIN EVENT AT GARDEN | By Tim Page | TX 1-908070 | 1986-09-18 |
| 1986-09-17 | https://www.nytimes.com/1986/09/17/arts/fighting-terrorism.html | FIGHTING TERRORISM | By John Corry | TX 1-908070 | 1986-09-18 |
| 1986-09-17 | https://www.nytimes.com/1986/09/17/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-908070 | 1986-09-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-09-17 | https://www.nytimes.com/1986/09/17/arts/music-itzhak-perlman-with-the-philharmonic.html | MUSIC ITZHAK PERLMAN WITH THE PHILHARMONIC | By Donal Henahan | TX 1-908070 | 1986-09-18 |
| 1986-09-17 | https://www.nytimes.com/1986/09/17/arts/the-pop-life-the-artistry-of-early-hank-williams.html | THE POP LIFE THE ARTISTRY OF EARLY HANK WILLIAMS | By Robert Palmer | TX 1-908070 | 1986-09-18 |
| 1986-09-17 | https://www.nytimes.com/1986/09/17/arts/triumph-of-the-west-a-e-series.html | TRIUMPH OF THE WEST AE SERIES | By John Corry | TX 1-908070 | 1986-09-18 |
| 1986-09-17 | https://www.nytimes.com/1986/09/17/arts/tv-reviews-hesseman-in-head-of-the-class.html | TV REVIEWS HESSEMAN IN HEAD OF THE CLASS | By John J OConnor | TX 1-908070 | 1986-09-18 |
| 1986-09-17 | https://www.nytimes.com/1986/09/17/arts/universal-pictures-aide-resigns-under-pressure.html | UNIVERSAL PICTURES AIDE RESIGNS UNDER PRESSURE | By Aljean Harmetz | TX 1-908070 | 1986-09-18 |
| 1986-09-17 | https://www.nytimes.com/1986/09/17/arts/us-literacy-campaign.html | US LITERACY CAMPAIGN | By John Corry | TX 1-908070 | 1986-09-18 |
| 1986-09-17 | https://www.nytimes.com/1986/09/17/arts/view-of-1930-s-prejudice.html | VIEW OF 1930s PREJUDICE | By Jesus Rangel | TX 1-908070 | 1986-09-18 |
| 1986-09-17 | https://www.nytimes.com/1986/09/17/books/books-of-the-times-599186.html | BOOKS OF THE TIMES | By Michiko Kakutani | TX 1-908070 | 1986-09-18 |
| 1986-09-17 | https://www.nytimes.com/1986/09/17/books/once-again-1966-work-is-book-club-s-selection.html | ONCE AGAIN 1966 WORK IS BOOK CLUBS SELECTION | By Edwin McDowell | TX 1-908070 | 1986-09-18 |
| 1986-09-17 | https://www.nytimes.com/1986/09/17/business/10-charged-in-collapse-of-esm.html | 10 CHARGED IN COLLAPSE OF ESM | By Nathaniel C Nash Special To the New York Times | TX 1-908070 | 1986-09-18 |
| 1986-09-17 | https://www.nytimes.com/1986/09/17/business/about-real-estate-city-incentives-lure-industry-to-bronx-development.html | ABOUT REAL ESTATE CITY INCENTIVES LURE INDUSTRY TO BRONX DEVELOPMENT | By Shawn G Kennedy | TX 1-908070 | 1986-09-18 |
| 1986-09-17 | https://www.nytimes.com/1986/09/17/business/advertising-accounts.html | ADVERTISING Accounts | By Richard W Stevenson | TX 1-908070 | 1986-09-18 |
| 1986-09-17 | https://www.nytimes.com/1986/09/17/business/advertising-ad-phobia-at-movies-easing-up.html | ADVERTISING Ad Phobia At Movies Easing Up | By Richard W Stevenson | TX 1-908070 | 1986-09-18 |
| 1986-09-17 | https://www.nytimes.com/1986/09/17/business/advertising-addenda.html | ADVERTISING Addenda | By Richard W Stevenson | TX 1-908070 | 1986-09-18 |
| 1986-09-17 | https://www.nytimes.com/1986/09/17/business/advertising-advertisers-chairman.html | ADVERTISING Advertisers Chairman | By Richard W Stevenson | TX 1-908070 | 1986-09-18 |
| 1986-09-17 | https://www.nytimes.com/1986/09/17/business/advertising-avrett-drops-cadillac.html | ADVERTISING Avrett Drops Cadillac | By Richard W Stevenson | TX 1-908070 | 1986-09-18 |

| | | | | |
|---|---|---|---|---|
| 1986-09-17 | https://www.nytimes.com/1986/09/17/business/advertising-hill-holiday-wins-oppenheimer-account.html | ADVERTISING Hill Holiday Wins Oppenheimer Account | By Richard W Stevenson | TX 1-908070 | 1986-09-18 |
| 1986-09-17 | https://www.nytimes.com/1986/09/17/business/advertising-people.html | ADVERTISING People | By Richard W Stevenson | TX 1-908070 | 1986-09-18 |
| 1986-09-17 | https://www.nytimes.com/1986/09/17/business/advertising-us-news-to-publish-edition-in-chinese.html | ADVERTISING US News to Publish Edition in Chinese | By Richard W Stevenson | TX 1-908070 | 1986-09-18 |
| 1986-09-17 | https://www.nytimes.com/1986/09/17/business/brazil-importing-coffee.html | Brazil Importing Coffee | AP | TX 1-908070 | 1986-09-18 |
| 1986-09-17 | https://www.nytimes.com/1986/09/17/business/building-a-giant-airline-the-hurdles-for-lorenzo.html | BUILDING A GIANT AIRLINE THE HURDLES FOR LORENZO | By Agis Salpukas | TX 1-908070 | 1986-09-18 |
| 1986-09-17 | https://www.nytimes.com/1986/09/17/business/business-people-2-in-broadcast-industry-set-to-buy-tv-station.html | BUSINESS PEOPLE 2 in Broadcast Industry Set to Buy TV Station | By Daniel F Cuff | TX 1-908070 | 1986-09-18 |
| 1986-09-17 | https://www.nytimes.com/1986/09/17/business/business-people-executive-moving-to-hong-kong-job.html | BUSINESS PEOPLE Executive Moving To Hong Kong Job | By Daniel F Cuff | TX 1-908070 | 1986-09-18 |
| 1986-09-17 | https://www.nytimes.com/1986/09/17/business/caracas-oil-dispute.html | Caracas Oil Dispute | AP | TX 1-908070 | 1986-09-18 |
| 1986-09-17 | https://www.nytimes.com/1986/09/17/business/company-news-alcan-aluminium.html | COMPANY NEWS Alcan Aluminium | Special to the New York Times | TX 1-908070 | 1986-09-18 |
| 1986-09-17 | https://www.nytimes.com/1986/09/17/business/company-news-burroughs-sperry-deal-completed.html | COMPANY NEWS BurroughsSperry Deal Completed | AP | TX 1-908070 | 1986-09-18 |
| 1986-09-17 | https://www.nytimes.com/1986/09/17/business/company-news-dynamics-us-set-deal-on-jets.html | COMPANY NEWS Dynamics US Set Deal on Jets | AP | TX 1-908070 | 1986-09-18 |
| 1986-09-17 | https://www.nytimes.com/1986/09/17/business/company-news-people-s-employees-fear-loss-of-status.html | COMPANY NEWS Peoples Employees Fear Loss of Status | By Calvin Sims | TX 1-908070 | 1986-09-18 |
| 1986-09-17 | https://www.nytimes.com/1986/09/17/business/company-news-reebok-in-accord-to-buy-shoemaker.html | COMPANY NEWS Reebok in Accord to Buy Shoemaker | By Eric Schmitt | TX 1-908070 | 1986-09-18 |
| 1986-09-17 | https://www.nytimes.com/1986/09/17/business/company-news-video-show-for-shoppers.html | COMPANY NEWS Video Show For Shoppers | AP | TX 1-908070 | 1986-09-18 |
| 1986-09-17 | https://www.nytimes.com/1986/09/17/business/conrail-stock-sale-advances.html | Conrail Stock Sale Advances | AP | TX 1-908070 | 1986-09-18 |

| | | | | |
|---|---|---|---|---|
| 1986-09-17 | https://www.nytimes.com/1986/09/17/business/credit-markets-treasury-prices-are-mixed.html | CREDIT MARKETS Treasury Prices Are Mixed | By Michael Quint | TX 1-908070 | 1986-09-18 |
| 1986-09-17 | https://www.nytimes.com/1986/09/17/business/drexel-s-ties-to-pacific-asset.html | DREXELS TIES TO PACIFIC ASSET | By John Crudele | TX 1-908070 | 1986-09-18 |
| 1986-09-17 | https://www.nytimes.com/1986/09/17/business/economic-scene-more-stability-in-postwar-era.html | ECONOMIC SCENE More Stability In Postwar Era | By Leonard Silk | TX 1-908070 | 1986-09-18 |
| 1986-09-17 | https://www.nytimes.com/1986/09/17/business/europe-s-industry-cool-to-sanctions.html | EUROPES INDUSTRY COOL TO SANCTIONS | By John Tagliabue Special To the New York Times | TX 1-908070 | 1986-09-18 |
| 1986-09-17 | https://www.nytimes.com/1986/09/17/business/house-bank-bills-pushed.html | House Bank Bills Pushed | Special to the New York Times | TX 1-908070 | 1986-09-18 |
| 1986-09-17 | https://www.nytimes.com/1986/09/17/business/india-rejects-trade-plan.html | India Rejects Trade Plan | Special to the New York Times | TX 1-908070 | 1986-09-18 |
| 1986-09-17 | https://www.nytimes.com/1986/09/17/business/industrial-output-up-in-august.html | INDUSTRIAL OUTPUT UP IN AUGUST | By Robert D Hershey Jr Special To the New York Times | TX 1-908070 | 1986-09-18 |
| 1986-09-17 | https://www.nytimes.com/1986/09/17/business/judge-picked-in-hunts-case.html | Judge Picked in Hunts Case | Special to the New York Times | TX 1-908070 | 1986-09-18 |
| 1986-09-17 | https://www.nytimes.com/1986/09/17/business/london-plans-for-trading.html | London Plans For Trading | AP | TX 1-908070 | 1986-09-18 |
| 1986-09-17 | https://www.nytimes.com/1986/09/17/business/market-place-analysts-stress-careful-buying.html | MARKET PLACE Analysts Stress Careful Buying | By Leonard Sloane | TX 1-908070 | 1986-09-18 |
| 1986-09-17 | https://www.nytimes.com/1986/09/17/business/negotiations-reported-on-deal-for-allegheny.html | NEGOTIATIONS REPORTED ON DEAL FOR ALLEGHENY | By Robert J Cole | TX 1-908070 | 1986-09-18 |
| 1986-09-17 | https://www.nytimes.com/1986/09/17/business/packwood-makes-tax-suggestion.html | PACKWOOD MAKES TAX SUGGESTION | By David E Rosenbaum Special To the New York Times | TX 1-908070 | 1986-09-18 |
| 1986-09-17 | https://www.nytimes.com/1986/09/17/business/tokyo-stocks-in-record-fall-again.html | TOKYO STOCKS IN RECORD FALL AGAIN | By Susan Chira Special To the New York Times | TX 1-908070 | 1986-09-18 |
| 1986-09-17 | https://www.nytimes.com/1986/09/17/business/trade-deficit-at-quarterly-record.html | Trade Deficit at Quarterly Record | AP | TX 1-908070 | 1986-09-18 |
| 1986-09-17 | https://www.nytimes.com/1986/09/17/business/viacom-chief-leads-group-s-buyout-bid.html | VIACOM CHIEF LEADS GROUPS BUYOUT BID | By Geraldine Fabrikant | TX 1-908070 | 1986-09-18 |
| 1986-09-17 | https://www.nytimes.com/1986/09/17/garden/60-minute-gourmet-573286.html | 60MINUTE GOURMET | By Pierre Franey | TX 1-908070 | 1986-09-18 |
| 1986-09-17 | https://www.nytimes.com/1986/09/17/garden/analyzing-garlic-s-five-personalities.html | ANALYZING GARLICS FIVE PERSONALITIES | By Pierre Franey | TX 1-908070 | 1986-09-18 |

| | | | | |
|---|---|---|---|---|
| 1986-09-17 | https://www.nytimes.com/1986/09/17/garden/discoveries-from-sea-and-jungle-fancies-for-the-season.html | DISCOVERIES FROM SEA AND JUNGLE FANCIES FOR THE SEASON | By Carol Lawson | TX 1-908070 | 1986-09-18 |
| 1986-09-17 | https://www.nytimes.com/1986/09/17/garden/estrogen-provided-in-new-skin-patch.html | ESTROGEN PROVIDED IN NEW SKIN PATCH | By Carol Lawson | TX 1-908070 | 1986-09-18 |
| 1986-09-17 | https://www.nytimes.com/1986/09/17/garden/food-notes-577086.html | FOOD NOTES | By Florence Fabricant | TX 1-908070 | 1986-09-18 |
| 1986-09-17 | https://www.nytimes.com/1986/09/17/garden/in-the-great-seltzer-war-fizzes-with-a-flavor.html | IN THE GREAT SELTZER WAR FIZZES WITH A FLAVOR | By Eric N Berg | TX 1-908070 | 1986-09-18 |
| 1986-09-17 | https://www.nytimes.com/1986/09/17/garden/life-in-the-30-s.html | LIFE IN THE 30S | By Anna Quindlen | TX 1-908070 | 1986-09-18 |
| 1986-09-17 | https://www.nytimes.com/1986/09/17/garden/metropolitan-diary-492886.html | METROPOLITAN DIARY | By Ron Alexander | TX 1-908070 | 1986-09-18 |
| 1986-09-17 | https://www.nytimes.com/1986/09/17/garden/new-panel-grading-fat-content-of-meat.html | NEW PANEL GRADING FAT CONTENT OF MEAT | By Marian Burros | TX 1-908070 | 1986-09-18 |
| 1986-09-17 | https://www.nytimes.com/1986/09/17/garden/personal-health-493386.html | PERSONAL HEALTH | By Jane E Brody | TX 1-908070 | 1986-09-18 |
| 1986-09-17 | https://www.nytimes.com/1986/09/17/garden/saffron-and-curry-and-everything-nice.html | SAFFRON AND CURRY AND EVERYTHING NICE | By Ann Barry | TX 1-908070 | 1986-09-18 |
| 1986-09-17 | https://www.nytimes.com/1986/09/17/garden/step-by-step-the-well-kept-artichoke.html | STEP BY STEP The WellKept Artichoke | By Pierre Franey | TX 1-908070 | 1986-09-18 |
| 1986-09-17 | https://www.nytimes.com/1986/09/17/garden/the-family-celebrating-the-growth-of-expert-family-help.html | THE FAMILY CELEBRATING THE GROWTH OF EXPERT FAMILY HELP | By Glenn Collins | TX 1-908070 | 1986-09-18 |
| 1986-09-17 | https://www.nytimes.com/1986/09/17/garden/wine-talk-610686.html | WINE TALK | By Frank J Prial | TX 1-908070 | 1986-09-18 |
| 1986-09-17 | https://www.nytimes.com/1986/09/17/nyregion/about-new-york-murder-in-the-park-pitches-on-the-phone.html | ABOUT NEW YORK MURDER IN THE PARK PITCHES ON THE PHONE | By William E Geist | TX 1-908070 | 1986-09-18 |
| 1986-09-17 | https://www.nytimes.com/1986/09/17/nyregion/asbury-park-is-building-for-revival.html | ASBURY PARK IS BUILDING FOR REVIVAL | By Dirk Johnson Special To the New York Times | TX 1-908070 | 1986-09-18 |
| 1986-09-17 | https://www.nytimes.com/1986/09/17/nyregion/bridge-3-famous-teams-are-upset-in-world-champion-event.html | Bridge 3 Famous Teams Are Upset In WorldChampion Event | By Alan Truscott | TX 1-908070 | 1986-09-18 |
| 1986-09-17 | https://www.nytimes.com/1986/09/17/nyregion/city-cracks-down-on-tax-cheats-who-call-their-2d-houses-home.html | CITY CRACKS DOWN ON TAX CHEATS WHO CALL THEIR 2d HOUSES HOME | By Bruce Lambert | TX 1-908070 | 1986-09-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-09-17 | https://www.nytimes.com/1986/09/17/nyregion/city-delays-closing-of-bronx-shelter-for-homeless.html | CITY DELAYS CLOSING OF BRONX SHELTER FOR HOMELESS | By Barbara Basler | TX 1-908070 | 1986-09-18 |
| 1986-09-17 | https://www.nytimes.com/1986/09/17/nyregion/city-to-seek-teacher-pay-aid.html | CITY TO SEEK TEACHER PAY AID | By Jane Perlez | TX 1-908070 | 1986-09-18 |
| 1986-09-17 | https://www.nytimes.com/1986/09/17/nyregion/detained-cubans-fast-a-9th-day.html | DETAINED CUBANS FAST A 9TH DAY | By Marvine Howe | TX 1-908070 | 1986-09-18 |
| 1986-09-17 | https://www.nytimes.com/1986/09/17/nyregion/detectives-tell-of-contract-killing-confession.html | DETECTIVES TELL OF CONTRACT KILLING CONFESSION | By Dena Kleiman Special To the New York Times | TX 1-908070 | 1986-09-18 |
| 1986-09-17 | https://www.nytimes.com/1986/09/17/nyregion/kasparov-ferocious-in-16th-game.html | KASPAROV FEROCIOUS IN 16TH GAME | By Robert Byrne | TX 1-908070 | 1986-09-18 |
| 1986-09-17 | https://www.nytimes.com/1986/09/17/nyregion/koch-draws-criticism-from-tass-and-izvestia.html | KOCH DRAWS CRITICISM FROM TASS AND IZVESTIA | By James Barron | TX 1-908070 | 1986-09-18 |
| 1986-09-17 | https://www.nytimes.com/1986/09/17/nyregion/moffett-plans-a-role-as-a-tv-newscaster.html | Moffett Plans a Role As a TV Newscaster | AP | TX 1-908070 | 1986-09-18 |
| 1986-09-17 | https://www.nytimes.com/1986/09/17/nyregion/new-york-day-by-day-design-engineers-show-brash-new-ideas.html | NEW YORK DAY BY DAY Design Engineers Show Brash New Ideas | By Marvine Howe and Kathleen Teltsch | TX 1-908070 | 1986-09-18 |
| 1986-09-17 | https://www.nytimes.com/1986/09/17/nyregion/new-york-day-by-day-down-memory-lane-with-the-steinways.html | NEW YORK DAY BY DAY Down Memory Lane With the Steinways | By Marvine Howe and Kathleen Teltsch | TX 1-908070 | 1986-09-18 |
| 1986-09-17 | https://www.nytimes.com/1986/09/17/nyregion/new-york-day-by-day-torch-of-peace-begins-its-journey.html | NEW YORK DAY BY DAY Torch of Peace Begins Its Journey | By Marvine Howe and Kathleen Teltsch | TX 1-908070 | 1986-09-18 |
| 1986-09-17 | https://www.nytimes.com/1986/09/17/nyregion/o-rourke-finds-tepid-support-in-washington.html | OROURKE FINDS TEPID SUPPORT IN WASHINGTON | By Esther B Fein Special To the New York Times | TX 1-908070 | 1986-09-18 |
| 1986-09-17 | https://www.nytimes.com/1986/09/17/nyregion/plan-for-tower-uses-air-rights-of-rail-station.html | PLAN FOR TOWER USES AIR RIGHTS OF RAIL STATION | By Martin Gottlieb | TX 1-908070 | 1986-09-18 |
| 1986-09-17 | https://www.nytimes.com/1986/09/17/nyregion/politics-of-shoreham-pushes-suffolk-chief-into-race-for-judgeship.html | POLITICS OF SHOREHAM PUSHES SUFFOLK CHIEF INTO RACE FOR JUDGESHIP | By Frank Lynn | TX 1-908070 | 1986-09-18 |
| 1986-09-17 | https://www.nytimes.com/1986/09/17/nyregion/some-school-drug-efforts-faulted.html | SOME SCHOOL DRUG EFFORTS FAULTED | By Peter Kerr | TX 1-908070 | 1986-09-18 |
| 1986-09-17 | https://www.nytimes.com/1986/09/17/nyregion/strike-brings-emergency-in-atlantic-city.html | STRIKE BRINGS EMERGENCY IN ATLANTIC CITY | By John T McQuiston | TX 1-908070 | 1986-09-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-09-17 | https://www.nytimes.com/1986/09/17/nyregion/suspect-named-in-slaying-of-2-at-restaurant.html | SUSPECT NAMED IN SLAYING OF 2 AT RESTAURANT | By Crystal Nix | TX 1-908070 | 1986-09-18 |
| 1986-09-17 | https://www.nytimes.com/1986/09/17/opinion/continue-covert-aid-to-angolans-only-if-congress-approves.html | CONTINUE COVERT AID TO ANGOLANSOnly If Congress Approves | By Nathaniel Davis | TX 1-908070 | 1986-09-18 |
| 1986-09-17 | https://www.nytimes.com/1986/09/17/opinion/continue-covert-aid-to-angolans-yes-to-help-promote-peace.html | CONTINUE COVERT AID TO ANGOLANS Yes To Help Promote Peace | By Claude Pepper | TX 1-908070 | 1986-09-18 |
| 1986-09-17 | https://www.nytimes.com/1986/09/17/opinion/observer-the-misjudged-judge.html | OBSERVER The Misjudged Judge | By Russell Baker | TX 1-908070 | 1986-09-18 |
| 1986-09-17 | https://www.nytimes.com/1986/09/17/opinion/washington-clumsy-soviet-antics.html | WASHINGTON Clumsy Soviet Antics | By James Reston | TX 1-908070 | 1986-09-18 |
| 1986-09-17 | https://www.nytimes.com/1986/09/17/sports/baseball-red-sox-take-pair-clemens-wins-23d.html | BASEBALL RED SOX TAKE PAIR CLEMENS WINS 23D | AP | TX 1-908070 | 1986-09-18 |
| 1986-09-17 | https://www.nytimes.com/1986/09/17/sports/devil-shifts-include-new-practice-site.html | DEVIL SHIFTS INCLUDE NEW PRACTICE SITE | By Alex Yannis Special To the New York Times | TX 1-908070 | 1986-09-18 |
| 1986-09-17 | https://www.nytimes.com/1986/09/17/sports/for-mets-aguilera-hero-role-of-sorts.html | For Mets Aguilera Hero Role of Sorts | By Michael Martinez Special To the New York Times | TX 1-908070 | 1986-09-18 |
| 1986-09-17 | https://www.nytimes.com/1986/09/17/sports/mattingly-drives-in-3-passing-100.html | MATTINGLY DRIVES IN 3 PASSING 100 | By Murray Chass | TX 1-908070 | 1986-09-18 |
| 1986-09-17 | https://www.nytimes.com/1986/09/17/sports/mets-earn-at-least-a-tie-for-title-by-ending-slide.html | METS EARN AT LEAST A TIE FOR TITLE BY ENDING SLIDE | By Joseph Durso Special To the New York Times | TX 1-908070 | 1986-09-18 |
| 1986-09-17 | https://www.nytimes.com/1986/09/17/sports/officials-err-on-replay.html | Officials Err on Replay | AP | TX 1-908070 | 1986-09-18 |
| 1986-09-17 | https://www.nytimes.com/1986/09/17/sports/outdoors-ideal-fish-for-young-anglers.html | OUTDOORS Ideal Fish for Young Anglers | By Nelson Bryant | TX 1-908070 | 1986-09-18 |
| 1986-09-17 | https://www.nytimes.com/1986/09/17/sports/pro-basketball-notebook-stress-fractures-to-be-studied.html | PRO BASKETBALL NOTEBOOK STRESS FRACTURES TO BE STUDIED | By Sam Goldaper Special To the New York Times | TX 1-908070 | 1986-09-18 |
| 1986-09-17 | https://www.nytimes.com/1986/09/17/sports/sports-of-the-times-trying-to-find-an-ending.html | SPORTS OF THE TIMES TRYING TO FIND AN ENDING | By Ira Berkow | TX 1-908070 | 1986-09-18 |
| 1986-09-17 | https://www.nytimes.com/1986/09/17/sports/tennis-booms-in-japan-but-like-nowhere-else.html | TENNIS BOOMS IN JAPAN BUT LIKE NOWHERE ELSE | By Michael Shapiro | TX 1-908070 | 1986-09-18 |
| 1986-09-17 | https://www.nytimes.com/1986/09/17/style/food-fitness-not-just-caloric.html | FOOD  FITNESSNOT JUST CALORIC | By Jonathan Probber | TX 1-908070 | 1986-09-18 |

| | | | | |
|---|---|---|---|---|
| 1986-09-17 | https://www.nytimes.com/1986/09/17/style/in-dallas-the-game-of-chef-rustling.html | IN DALLAS THE GAME OF CHEF RUSTLING | By Mark Seal | TX 1-908070 | 1986-09-18 |
| 1986-09-17 | https://www.nytimes.com/1986/09/17/style/sharp-to-subtle-a-seasonings-many-faces.html | SHARP TO SUBTLE A SEASONINGS MANY FACES | BY Madhur Jaffrey | TX 1-908070 | 1986-09-18 |
| 1986-09-17 | https://www.nytimes.com/1986/09/17/theater/friends-help-theater-for-new-city-to-move.html | FRIENDS HELP THEATER FOR NEW CITY TO MOVE | By Eleanor Blau | TX 1-908070 | 1986-09-18 |
| 1986-09-17 | https://www.nytimes.com/1986/09/17/theater/me-and-my-girl-co-star-in-her-own-role-at-last.html | ME AND MY GIRL COSTAR IN HER OWN ROLE AT LAST | By Leslie Bennetts | TX 1-908070 | 1986-09-18 |
| 1986-09-17 | https://www.nytimes.com/1986/09/17/us/4-typhoid-cases-tied-to-mcdonald-s-salad.html | 4 Typhoid Cases Tied To McDonalds Salad | AP | TX 1-908070 | 1986-09-18 |
| 1986-09-17 | https://www.nytimes.com/1986/09/17/us/around-the-nation-blast-damages-home-of-white-supremacy-foe.html | AROUND THE NATION Blast Damages Home Of White Supremacy Foe | AP | TX 1-908070 | 1986-09-18 |
| 1986-09-17 | https://www.nytimes.com/1986/09/17/us/around-the-nation-judge-bars-referendum-on-chicago-elections.html | AROUND THE NATION Judge Bars Referendum On Chicago Elections | AP | TX 1-908070 | 1986-09-18 |
| 1986-09-17 | https://www.nytimes.com/1986/09/17/us/california-s-catholic-bishops-attack-aids-ballot-proposal.html | Californias Catholic Bishops Attack AIDS Ballot Proposal | AP | TX 1-908070 | 1986-09-18 |
| 1986-09-17 | https://www.nytimes.com/1986/09/17/us/defense-opens-its-arguments-in-judge-s-impeachment-case.html | DEFENSE OPENS ITS ARGUMENTS IN JUDGES IMPEACHMENT CASE | By Ben A Franklin Special To the New York Times | TX 1-908070 | 1986-09-18 |
| 1986-09-17 | https://www.nytimes.com/1986/09/17/us/du-pont-enters-the-gop-race-for-president.html | DU PONT ENTERS THE GOP RACE FOR PRESIDENT | By E J Dionne Jr Special To the New York Times | TX 1-908070 | 1986-09-18 |
| 1986-09-17 | https://www.nytimes.com/1986/09/17/us/epa-criticizes-puerto-rico-on-sewage-treatment-effort.html | EPA CRITICIZES PUERTO RICO ON SEWAGE TREATMENT EFFORT | Special to the New York Times | TX 1-908070 | 1986-09-18 |
| 1986-09-17 | https://www.nytimes.com/1986/09/17/us/epa-weighs-curb-on-no-1-herbicide.html | EPA WEIGHS CURB ON No 1 HERBICIDE | By Philip Shabecoff Special To the New York Times | TX 1-908070 | 1986-09-18 |
| 1986-09-17 | https://www.nytimes.com/1986/09/17/us/gypsy-survivors-of-nazis-hear-pledge-on-aid.html | GYPSY SURVIVORS OF NAZIS HEAR PLEDGE ON AID | Special to the New York Times | TX 1-908070 | 1986-09-18 |
| 1986-09-17 | https://www.nytimes.com/1986/09/17/us/harriman-is-honored-as-a-patriot-and-mentor-at-memorial-service.html | HARRIMAN IS HONORED AS A PATRIOT AND MENTOR AT MEMORIAL SERVICE | By Martin Tolchin Special To the New York Times | TX 1-908070 | 1986-09-18 |
| 1986-09-17 | https://www.nytimes.com/1986/09/17/us/hurricane-grows-weaker.html | Hurricane Grows Weaker | AP | TX 1-908070 | 1986-09-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-09-17 | https://www.nytimes.com/1986/09/17/us/joseph-kennedy-wins-in-primary-for-seat-his-uncle-once-occupied.html | JOSEPH KENNEDY WINS IN PRIMARY FOR SEAT HIS UNCLE ONCE OCCUPIED | By Fox Butterfield | TX 1-908070 | 1986-09-18 |
| 1986-09-17 | https://www.nytimes.com/1986/09/17/us/most-cuban-prisoners-fought-castro-official-says.html | MOST CUBAN PRISONERS FOUGHT CASTRO OFFICIAL SAYS | By Lydia Chavez | TX 1-908070 | 1986-09-18 |
| 1986-09-17 | https://www.nytimes.com/1986/09/17/us/motion-filed-in-a-1972-suit-on-rehnquist.html | MOTION FILED IN A 1972 SUIT ON REHNQUIST | By Stuart Taylor Jr Special To the New York Times | TX 1-908070 | 1986-09-18 |
| 1986-09-17 | https://www.nytimes.com/1986/09/17/us/philadelphia-to-be-focus-on-constitution-events.html | PHILADELPHIA TO BE FOCUS ON CONSTITUTION EVENTS | By William K Stevens Special To the New York Times | TX 1-908070 | 1986-09-18 |
| 1986-09-17 | https://www.nytimes.com/1986/09/17/us/reagan-threatens-veto-of-spending-bills-for-1987.html | REAGAN THREATENS VETO OF SPENDING BILLS FOR 1987 | By Jonathan Fuerbringer Special To the New York Times | TX 1-908070 | 1986-09-18 |
| 1986-09-17 | https://www.nytimes.com/1986/09/17/us/states-aids-discrimination-laws-reject-justice-department-s-stand.html | STATES AIDS DISCRIMINATION LAWS REJECT JUSTICE DEPARTMENTS STAND | By Robert Pear Special To the New York Times | TX 1-908070 | 1986-09-18 |
| 1986-09-17 | https://www.nytimes.com/1986/09/17/us/tampering-uncovered-at-aids-research-lab.html | TAMPERING UNCOVERED AT AIDS RESEARCH LAB | By Keith Schneider Special To the New York Times | TX 1-908070 | 1986-09-18 |
| 1986-09-17 | https://www.nytimes.com/1986/09/17/us/the-talk-of-fargo-city-in-dakota-acts-to-improve-odds-for-gambling.html | THE TALK OF FARGO CITY IN DAKOTA ACTS TO IMPROVE ODDS FOR GAMBLING | By William Robbins Special To the New York Times | TX 1-908070 | 1986-09-18 |
| 1986-09-17 | https://www.nytimes.com/1986/09/17/us/union-sues-to-block-reagan-order-on-drug-tests.html | UNION SUES TO BLOCK REAGAN ORDER ON DRUG TESTS | By Steven V Roberts Special To the New York Times | TX 1-908070 | 1986-09-18 |
| 1986-09-17 | https://www.nytimes.com/1986/09/17/us/us-to-relax-policy-for-entry-of-cuban-dissidents.html | US TO RELAX POLICY FOR ENTRY OF CUBAN DISSIDENTS | By Jon Nordheimer Special To the New York Times | TX 1-908070 | 1986-09-18 |
| 1986-09-17 | https://www.nytimes.com/1986/09/17/us/washington-talk-briefing-2-continent-hearing.html | WASHINGTON TALK BRIEFING 2Continent Hearing | By Irvin Molotsky and Warren Weaver Jr | TX 1-908070 | 1986-09-18 |
| 1986-09-17 | https://www.nytimes.com/1986/09/17/us/washington-talk-briefing-crisis-simulation.html | WASHINGTON TALK BRIEFING Crisis Simulation | By Irvin Molotsky and Warren Weaver Jr | TX 1-908070 | 1986-09-18 |
| 1986-09-17 | https://www.nytimes.com/1986/09/17/us/washington-talk-briefing-daniloff-t-shirts.html | WASHINGTON TALK BRIEFING Daniloff TShirts | By Irvin Molotsky and Warren Weaver Jr | TX 1-908070 | 1986-09-18 |
| 1986-09-17 | https://www.nytimes.com/1986/09/17/us/washington-talk-briefing-luring-the-convention.html | WASHINGTON TALK BRIEFING Luring the Convention | By Irvin Molotsky and Warren Weaver Jr | TX 1-908070 | 1986-09-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-09-17 | https://www.nytimes.com/1986/09/17/us/washington-talk-meese-playing-central-role-in-domestic-policy-now.html | WASHINGTON TALK MEESE PLAYING CENTRAL ROLE IN DOMESTIC POLICY NOW | By Robert Pear Special To the New York Times | TX 1-908070 | 1986-09-18 |
| 1986-09-17 | https://www.nytimes.com/1986/09/17/us/washington-talk-old-technology-but-not-yet-obsolete.html | WASHINGTON TALK OLD TECHNOLOGY BUT NOT YET OBSOLETE | By Robert D Hershey Jr Special To the New York Times | TX 1-908070 | 1986-09-18 |
| 1986-09-17 | https://www.nytimes.com/1986/09/17/us/weicker-is-first-gop-senator-to-oppose-rehnquist-nomination.html | WEICKER IS FIRST GOP SENATOR TO OPPOSE REHNQUIST NOMINATION | By Linda Greenhouse Special To the New York Times | TX 1-908070 | 1986-09-18 |
| 1986-09-17 | https://www.nytimes.com/1986/09/17/us/winery-strike-spreads-to-gallo-largest-producer.html | WINERY STRIKE SPREADS TO GALLO LARGEST PRODUCER | Special to the New York Times | TX 1-908070 | 1986-09-18 |
| 1986-09-17 | https://www.nytimes.com/1986/09/17/world/22-military-men-held-in-the-aquino-killing.html | 22 Military Men Held in the Aquino Killing | AP | TX 1-908070 | 1986-09-18 |
| 1986-09-17 | https://www.nytimes.com/1986/09/17/world/44-in-south-africa-die-in-mine-blaze-154-others-missing.html | 44 IN SOUTH AFRICA DIE IN MINE BLAZE 154 OTHERS MISSING | By Alan Cowell Special To the New York Times | TX 1-908070 | 1986-09-18 |
| 1986-09-17 | https://www.nytimes.com/1986/09/17/world/aquino-thanks-her-backers-in-us.html | AQUINO THANKS HER BACKERS IN US | By Robert Pear Special To the New York Times | TX 1-908070 | 1986-09-18 |
| 1986-09-17 | https://www.nytimes.com/1986/09/17/world/around-the-world-brazilian-troops-storm-prison-to-crush-revolt.html | AROUND THE WORLD Brazilian Troops Storm Prison to Crush Revolt | AP | TX 1-908070 | 1986-09-18 |
| 1986-09-17 | https://www.nytimes.com/1986/09/17/world/around-the-world-south-korea-closes-3-more-universities.html | AROUND THE WORLD South Korea Closes 3 More Universities | Special to The New York Times | TX 1-908070 | 1986-09-18 |
| 1986-09-17 | https://www.nytimes.com/1986/09/17/world/blasts-linked-to-french-foreign-role.html | BLASTS LINKED TO FRENCH FOREIGN ROLE | By Richard Bernstein Special To the New York Times | TX 1-908070 | 1986-09-18 |
| 1986-09-17 | https://www.nytimes.com/1986/09/17/world/cambodia-reported-facing-an-epidemic-of-dengue-fever.html | Cambodia Reported Facing An Epidemic of Dengue Fever | Special to the New York Times | TX 1-908070 | 1986-09-18 |
| 1986-09-17 | https://www.nytimes.com/1986/09/17/world/captors-issue-warning-on-lebanon-hostages.html | CAPTORS ISSUE WARNING ON LEBANON HOSTAGES | By Ihsan A Hijazi Special To the New York Times | TX 1-908070 | 1986-09-18 |
| 1986-09-17 | https://www.nytimes.com/1986/09/17/world/daniloff-and-the-summit-a-new-test-for-reagan.html | DANILOFF AND THE SUMMIT A NEW TEST FOR REAGAN | By Leslie H Gelb Special To the New York Times | TX 1-908070 | 1986-09-18 |
| 1986-09-17 | https://www.nytimes.com/1986/09/17/world/dour-and-festive-the-un-session-starts.html | DOUR AND FESTIVE THE UN SESSION STARTS | Special to the New York Times | TX 1-908070 | 1986-09-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-09-17 | https://www.nytimes.com/1986/09/17/world/experts-assess-impact-of-terrorism-surge.html | EXPERTS ASSESS IMPACT OF TERRORISM SURGE | By Richard Halloran Special To the New York Times | TX 1-908070 | 1986-09-18 |
| 1986-09-17 | https://www.nytimes.com/1986/09/17/world/greek-quake-toll-at-20.html | Greek Quake Toll at 20 | AP | TX 1-908070 | 1986-09-18 |
| 1986-09-17 | https://www.nytimes.com/1986/09/17/world/gunman-in-pakistan-slays-a-soviet-attache.html | Gunman in Pakistan Slays a Soviet Attache | AP | TX 1-908070 | 1986-09-18 |
| 1986-09-17 | https://www.nytimes.com/1986/09/17/world/iraq-reports-heavy-raid-on-iranian-oil-terminal.html | IRAQ REPORTS HEAVY RAID ON IRANIAN OIL TERMINAL | By Charles Mohr Special To the New York Times | TX 1-908070 | 1986-09-18 |
| 1986-09-17 | https://www.nytimes.com/1986/09/17/world/israeli-officials-to-investigate-rights-unit-s-torture-report.html | Israeli Officials to Investigate Rights Units Torture Report | Special to the New York Times | TX 1-908070 | 1986-09-18 |
| 1986-09-17 | https://www.nytimes.com/1986/09/17/world/jordan-dismisses-egypt-talks.html | JORDAN DISMISSES EGYPT TALKS | Special to the New York Times | TX 1-908070 | 1986-09-18 |
| 1986-09-17 | https://www.nytimes.com/1986/09/17/world/lugar-says-he-d-lead-fight-to-override-sanctions-veto.html | LUGAR SAYS HED LEAD FIGHT TO OVERRIDE SANCTIONS VETO | By Gerald M Boyd Special To the New York Times | TX 1-908070 | 1986-09-18 |
| 1986-09-17 | https://www.nytimes.com/1986/09/17/world/ortega-to-see-nicaraguan-primate-on-church-state-rift-on-sept-27.html | ORTEGA TO SEE NICARAGUAN PRIMATE ON CHURCHSTATE RIFT ON SEPT 27 | By Stephen Kinzer Special To the New York Times | TX 1-908070 | 1986-09-18 |
| 1986-09-17 | https://www.nytimes.com/1986/09/17/world/paris-offers-reward-in-terror-inquiry.html | PARIS OFFERS REWARD IN TERROR INQUIRY | By Judith Miller Special To the New York Times | TX 1-908070 | 1986-09-18 |
| 1986-09-17 | https://www.nytimes.com/1986/09/17/world/peres-doubts-soviet-is-ready-for-israeli-ties.html | PERES DOUBTS SOVIET IS READY FOR ISRAELI TIES | By David K Shipler Special To the New York Times | TX 1-908070 | 1986-09-18 |
| 1986-09-17 | https://www.nytimes.com/1986/09/17/world/reporter-s-notebook-gleaming-baltic-resort.html | REPORTERS NOTEBOOK GLEAMING BALTIC RESORT | By Philip Taubman Special To the New York Times | TX 1-908070 | 1986-09-18 |
| 1986-09-17 | https://www.nytimes.com/1986/09/17/world/shultz-promises-us-action-in-the-daniloff-affair.html | SHULTZ PROMISES US ACTION IN THE DANILOFF AFFAIR | By Bernard Gwertzman Special To the New York Times | TX 1-908070 | 1986-09-18 |
| 1986-09-17 | https://www.nytimes.com/1986/09/17/world/us-will-explore-a-soviet-proposal-to-cut-war-risk.html | US WILL EXPLORE A SOVIET PROPOSAL TO CUT WAR RISK | By Michael R Gordon Special To the New York Times | TX 1-908070 | 1986-09-18 |
| 1986-09-17 | https://www.nytimes.com/1986/09/17/world/western-european-nations-impose-weakened-sanctions-on-pretoria.html | WESTERN EUROPEAN NATIONS IMPOSE WEAKENED SANCTIONS ON PRETORIA | By Paul Lewis Special To the New York Times | TX 1-908070 | 1986-09-18 |

| | | | | |
|---|---|---|---|---|
| 1986-09-17 | https://www.nytimes.com/1986/09/17/world/young-germans-hear-the-sandinistas-drummer.html | YOUNG GERMANS HEAR THE SANDINISTAS DRUMMER | By James M Markham Special To the New York Times | TX 1-908070 | 1986-09-18 |
| 1986-09-17 | https://www.nytimes.com/1986/09/17/world/zakharov-charges-a-setup-by-fbi.html | ZAKHAROV CHARGES A SETUP BY FBI | By Elaine Sciolino Special To the New York Times | TX 1-908070 | 1986-09-18 |
| 1986-09-18 | https://www.nytimes.com/1986/09/18/arts/a-benny-goodman-gift-to-yale-music-library.html | A Benny Goodman Gift To Yale Music Library | AP | TX 1-916410 | 1986-09-30 |
| 1986-09-18 | https://www.nytimes.com/1986/09/18/arts/a-final-concert-is-set-for-liberty-centennial.html | A FINAL CONCERT IS SET FOR LIBERTY CENTENNIAL | By Dena Kleiman | TX 1-916410 | 1986-09-30 |
| 1986-09-18 | https://www.nytimes.com/1986/09/18/arts/architecture-photos-of-capitol-in-albany.html | ARCHITECTURE PHOTOS OF CAPITOL IN ALBANY | By Joseph Giovannini | TX 1-916410 | 1986-09-30 |
| 1986-09-18 | https://www.nytimes.com/1986/09/18/arts/concert-pavarotti-is-main-event-at-garden.html | CONCERT PAVAROTTI IS MAIN EVENT AT GARDEN | By Tim Page | TX 1-916410 | 1986-09-30 |
| 1986-09-18 | https://www.nytimes.com/1986/09/18/arts/critic-s-notebook-through-vienna-s-glass-darkly.html | CRITICS NOTEBOOK THROUGH VIENNAS GLASS DARKLY | By Bernard Holland | TX 1-916410 | 1986-09-30 |
| 1986-09-18 | https://www.nytimes.com/1986/09/18/arts/guggenheim-neighbors-offer-alternative-plan.html | GUGGENHEIM NEIGHBORS OFFER ALTERNATIVE PLAN | By Douglas C McGill | TX 1-916410 | 1986-09-30 |
| 1986-09-18 | https://www.nytimes.com/1986/09/18/arts/piano-ruth-anne-rich-plays-in-recital.html | PIANO RUTH ANNE RICH PLAYS IN RECITAL | By Will Crutchfield | TX 1-916410 | 1986-09-30 |
| 1986-09-18 | https://www.nytimes.com/1986/09/18/arts/pop-music-fran-jeffries-at-freddy-s.html | POP MUSIC FRAN JEFFRIES AT FREDDYS | By Stephen Holden | TX 1-916410 | 1986-09-30 |
| 1986-09-18 | https://www.nytimes.com/1986/09/18/arts/public-tv-nominations-are-held-up-in-hearing.html | PublicTV Nominations Are Held Up in Hearing | AP | TX 1-916410 | 1986-09-30 |
| 1986-09-18 | https://www.nytimes.com/1986/09/18/arts/recital-pamela-gore.html | RECITAL PAMELA GORE | By Will Crutchfield | TX 1-916410 | 1986-09-30 |
| 1986-09-18 | https://www.nytimes.com/1986/09/18/arts/recital-roger-zahab-violinist.html | RECITAL ROGER ZAHAB VIOLINIST | By Tim Page | TX 1-916410 | 1986-09-30 |
| 1986-09-18 | https://www.nytimes.com/1986/09/18/arts/tv-reviews-a-preview-of-nbc-s-crime-story.html | TV REVIEWS A PREVIEW OF NBCS CRIME STORY | By John J OConnor | TX 1-916410 | 1986-09-30 |
| 1986-09-18 | https://www.nytimes.com/1986/09/18/arts/tv-reviews-la-cenerentola-on-a-e.html | TV REVIEWS LA CENERENTOLA ON AE | By Tim Page | TX 1-916410 | 1986-09-30 |
| 1986-09-18 | https://www.nytimes.com/1986/09/18/books/books-of-the-times-916886.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-916410 | 1986-09-30 |

| | | | | |
|---|---|---|---|---|
| 1986-09-18 | https://www.nytimes.com/1986/09/18/books/irini-spanidou-novelist-with-roots-in-2-cultures.html | IRINI SPANIDOU NOVELIST WITH ROOTS IN 2 CULTURES | By Herbert Mitgang | TX 1-916410 | 1986-09-30 |
| 1986-09-18 | https://www.nytimes.com/1986/09/18/business/2.9-growth-seen-in-1987.html | 29 Growth Seen in 1987 | Special to the New York Times | TX 1-916410 | 1986-09-30 |
| 1986-09-18 | https://www.nytimes.com/1986/09/18/business/advertising-accounts.html | ADVERTISING Accounts | By Richard W Stevenson | TX 1-916410 | 1986-09-30 |
| 1986-09-18 | https://www.nytimes.com/1986/09/18/business/advertising-addenda.html | ADVERTISING Addenda | By Richard W Stevenson | TX 1-916410 | 1986-09-30 |
| 1986-09-18 | https://www.nytimes.com/1986/09/18/business/advertising-bigger-prize-to-winner-of-stephen-kelly-award.html | ADVERTISING Bigger Prize to Winner Of Stephen Kelly Award | By Richard W Stevenson | TX 1-916410 | 1986-09-30 |
| 1986-09-18 | https://www.nytimes.com/1986/09/18/business/advertising-people.html | ADVERTISING People | By Richard W Stevenson | TX 1-916410 | 1986-09-30 |
| 1986-09-18 | https://www.nytimes.com/1986/09/18/business/advertising-shift-by-penn-athletic.html | ADVERTISING Shift by Penn Athletic | By Richard W Stevenson | TX 1-916410 | 1986-09-30 |
| 1986-09-18 | https://www.nytimes.com/1986/09/18/business/advertising-vnu-adds-newspaper-researcher.html | ADVERTISING VNU Adds Newspaper Researcher | By Richard W Stevenson | TX 1-916410 | 1986-09-30 |
| 1986-09-18 | https://www.nytimes.com/1986/09/18/business/business-people-director-at-ernst-to-head-fasb.html | BUSINESS PEOPLE Director at Ernst To Head FASB | By Daniel F Cuff | TX 1-916410 | 1986-09-30 |
| 1986-09-18 | https://www.nytimes.com/1986/09/18/business/business-people-polaris-aircraft-founder-shifts-company-to-ge.html | BUSINESS PEOPLE Polaris Aircraft Founder Shifts Company to GE | By Daniel F Cuff | TX 1-916410 | 1986-09-30 |
| 1986-09-18 | https://www.nytimes.com/1986/09/18/business/chrysler-amc.html | ChryslerAMC | AP | TX 1-916410 | 1986-09-30 |
| 1986-09-18 | https://www.nytimes.com/1986/09/18/business/coke-plans-pretoria-pullout.html | COKE PLANS PRETORIA PULLOUT | By Barnaby J Feder | TX 1-916410 | 1986-09-30 |
| 1986-09-18 | https://www.nytimes.com/1986/09/18/business/company-news-at-least-two-investors-report-stakes-in-viacom.html | COMPANY NEWS At Least Two Investors Report Stakes in Viacom | By Geraldine Fabrikant | TX 1-916410 | 1986-09-30 |
| 1986-09-18 | https://www.nytimes.com/1986/09/18/business/company-news-honeywell-in-broad-swings.html | COMPANY NEWS Honeywell in Broad Swings | By Robert J Cole | TX 1-916410 | 1986-09-30 |
| 1986-09-18 | https://www.nytimes.com/1986/09/18/business/company-news-horn-hardart.html | COMPANY NEWS Horn  Hardart | Special to the New York Times | TX 1-916410 | 1986-09-30 |
| 1986-09-18 | https://www.nytimes.com/1986/09/18/business/company-news-michigan-utility-in-pact-with-dow.html | COMPANY NEWS Michigan Utility In Pact With Dow | By Jonathan P Hicks | TX 1-916410 | 1986-09-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-09-18 | https://www.nytimes.com/1986/09/18/business/company-news-response-sought-on-cbs-status.html | COMPANY NEWS Response Sought On CBS Status | AP | TX 1-916410 | 1986-09-30 |
| 1986-09-18 | https://www.nytimes.com/1986/09/18/business/company-news-taft-stake-lifted.html | COMPANY NEWS Taft Stake Lifted | Special to the New York Times | TX 1-916410 | 1986-09-30 |
| 1986-09-18 | https://www.nytimes.com/1986/09/18/business/consumer-rates-decline-eases-a-bit.html | CONSUMER RATES Decline Eases a Bit | By Eric Schmitt | TX 1-916410 | 1986-09-30 |
| 1986-09-18 | https://www.nytimes.com/1986/09/18/business/credit-markets-bonn-tokyo-action-doubted.html | CREDIT MARKETS BonnTokyo Action Doubted | By Michael Quint | TX 1-916410 | 1986-09-30 |
| 1986-09-18 | https://www.nytimes.com/1986/09/18/business/dealer-rules-law-nearing.html | Dealer Rules Law Nearing | Special to the New York Times | TX 1-916410 | 1986-09-30 |
| 1986-09-18 | https://www.nytimes.com/1986/09/18/business/farm-credit-shortfall-seen.html | Farm Credit Shortfall Seen | AP | TX 1-916410 | 1986-09-30 |
| 1986-09-18 | https://www.nytimes.com/1986/09/18/business/for-fleet-street-a-new-voice.html | FOR FLEET STREET A NEW VOICE | By Steve Lohr Special To the New York Times | TX 1-916410 | 1986-09-30 |
| 1986-09-18 | https://www.nytimes.com/1986/09/18/business/hong-kong-growth.html | Hong Kong Growth | AP | TX 1-916410 | 1986-09-30 |
| 1986-09-18 | https://www.nytimes.com/1986/09/18/business/house-panel-approves-bill-to-sell-conrail-stock.html | HOUSE PANEL APPROVES BILL TO SELL CONRAIL STOCK | By Reginald Stuart Special To the New York Times | TX 1-916410 | 1986-09-30 |
| 1986-09-18 | https://www.nytimes.com/1986/09/18/business/housing-construction-rises-by-0.4.html | HOUSING CONSTRUCTION RISES BY 04 | AP | TX 1-916410 | 1986-09-30 |
| 1986-09-18 | https://www.nytimes.com/1986/09/18/business/how-chicago-shakes-wall-st.html | HOW CHICAGO SHAKES WALL ST | By Steven Greenhouse Special To the New York Times | TX 1-916410 | 1986-09-30 |
| 1986-09-18 | https://www.nytimes.com/1986/09/18/business/itt-reportedly-plans-big-layoff-in-new-york.html | ITT REPORTEDLY PLANS BIG LAYOFF IN NEW YORK | By John Crudele | TX 1-916410 | 1986-09-30 |
| 1986-09-18 | https://www.nytimes.com/1986/09/18/business/market-place-a-trying-time-for-investors.html | MARKET PLACE A Trying Time For Investors | By Vartanig G Vartan | TX 1-916410 | 1986-09-30 |
| 1986-09-18 | https://www.nytimes.com/1986/09/18/business/mexico-given-debt-aid-by-paris-club-nations.html | MEXICO GIVEN DEBT AID BY PARIS CLUB NATIONS | By Paul Lewis Special To the New York Times | TX 1-916410 | 1986-09-30 |
| 1986-09-18 | https://www.nytimes.com/1986/09/18/business/operating-rate-down-for-industry-in-august.html | OPERATING RATE DOWN FOR INDUSTRY IN AUGUST | AP | TX 1-916410 | 1986-09-30 |
| 1986-09-18 | https://www.nytimes.com/1986/09/18/business/resistance-hinted-on-rate-cut.html | RESISTANCE HINTED ON RATE CUT | By Peter T Kilborn Special To the New York Times | TX 1-916410 | 1986-09-30 |
| 1986-09-18 | https://www.nytimes.com/1986/09/18/business/study-critical-on-layoffs.html | Study Critical On Layoffs | AP | TX 1-916410 | 1986-09-30 |

| | | | | |
|---|---|---|---|---|
| 1986-09-18 | https://www.nytimes.com/1986/09/18/business/technology-putting-a-tag-on-microbes.html | TECHNOLOGY Putting a Tag On Microbes | By Keith Schneider | TX 1-916410 | 1986-09-30 |
| 1986-09-18 | https://www.nytimes.com/1986/09/18/business/tylenol-recall-liability-case.html | TylenolRecall Liability Case | AP | TX 1-916410 | 1986-09-30 |
| 1986-09-18 | https://www.nytimes.com/1986/09/18/business/wall-street-firms-hurt-by-stock-dive.html | WALL STREET FIRMS HURT BY STOCK DIVE | By James Sterngold | TX 1-916410 | 1986-09-30 |
| 1986-09-18 | https://www.nytimes.com/1986/09/18/garden/book-list-of-easy-reading-for-gardeners.html | BOOK LIST OF EASY READING FOR GARDENERS | By Joan Lee Faust | TX 1-916410 | 1986-09-30 |
| 1986-09-18 | https://www.nytimes.com/1986/09/18/garden/brussels-restores-its-masterpieces-of-art-nouveau.html | BRUSSELS RESTORES ITS MASTERPIECES OF ART NOUVEAU | By Peter Maass | TX 1-916410 | 1986-09-30 |
| 1986-09-18 | https://www.nytimes.com/1986/09/18/garden/children-gone-parents-opt-to-remodel.html | CHILDREN GONE PARENTS OPT TO REMODEL | By Andree Brooks | TX 1-916410 | 1986-09-30 |
| 1986-09-18 | https://www.nytimes.com/1986/09/18/garden/hers.html | HERS | Joanne Kates | TX 1-916410 | 1986-09-30 |
| 1986-09-18 | https://www.nytimes.com/1986/09/18/garden/home-beat-a-designer-s-flair-for-the-natural.html | HOME BEAT A Designers Flair For the Natural | By Elaine Louie | TX 1-916410 | 1986-09-30 |
| 1986-09-18 | https://www.nytimes.com/1986/09/18/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 1-916410 | 1986-09-30 |
| 1986-09-18 | https://www.nytimes.com/1986/09/18/garden/how-a-barn-grew-up-to-be-a-house-with-a-view.html | HOW A BARN GREW UP TO BE A HOUSE WITH A VIEW | By Melanie Fleischmann | TX 1-916410 | 1986-09-30 |
| 1986-09-18 | https://www.nytimes.com/1986/09/18/garden/paul-newman-s-camp-for-children-with-leukemia.html | PAUL NEWMANS CAMP FOR CHILDREN WITH LEUKEMIA | By Carol Lawson Special To the New York Times | TX 1-916410 | 1986-09-30 |
| 1986-09-18 | https://www.nytimes.com/1986/09/18/garden/practical-gardener-fall-season-think-summer-day-lilies-come.html | THE PRACTICAL GARDENER Fall Is a Season to Think of Summer and Day Lilies to Come | By Allen Lacy | TX 1-916410 | 1986-09-30 |
| 1986-09-18 | https://www.nytimes.com/1986/09/18/garden/products-we-can-t-live-without.html | PRODUCTS WE CANT LIVE WITHOUT | By Patricia Leigh Brown | TX 1-916410 | 1986-09-30 |
| 1986-09-18 | https://www.nytimes.com/1986/09/18/garden/the-electronic-home-a-door-for-cats-only.html | THE ELECTRONIC HOME A Door for Cats Only | By William R Greer | TX 1-916410 | 1986-09-30 |
| 1986-09-18 | https://www.nytimes.com/1986/09/18/movies/tv-reviews-pina-bausch-portrait-of-the-choreographer.html | TV REVIEWS PINA BAUSCH PORTRAIT OF THE CHOREOGRAPHER | By Jack Anderson | TX 1-916410 | 1986-09-30 |

| 1986-09-18 | https://www.nytimes.com/1986/09/18/nyregion/2-key-posts-offered-by-koch-remain-unfilled.html | 2 KEY POSTS OFFERED BY KOCH REMAIN UNFILLED | By Joyce Purnick | TX 1-916410 | 1986-09-30 |
|---|---|---|---|---|---|
| 1986-09-18 | https://www.nytimes.com/1986/09/18/nyregion/a-13-year-old-queens-boy-is-charged-in-sale-of-crack.html | A 13YEAROLD QUEENS BOY IS CHARGED IN SALE OF CRACK | By George James | TX 1-916410 | 1986-09-30 |
| 1986-09-18 | https://www.nytimes.com/1986/09/18/nyregion/bridge-six-teams-remain-unbeaten-in-world-championship-play.html | Bridge Six Teams Remain Unbeaten In World Championship Play | By Alan Truscott Special To the New York Times | TX 1-916410 | 1986-09-30 |
| 1986-09-18 | https://www.nytimes.com/1986/09/18/nyregion/casino-strike-ends-police-criticized.html | CASINO STRIKE ENDS POLICE CRITICIZED | By Donald Janson Special To the New York Times | TX 1-916410 | 1986-09-30 |
| 1986-09-18 | https://www.nytimes.com/1986/09/18/nyregion/city-to-ease-career-school-entry.html | CITY TO EASE CAREERSCHOOL ENTRY | By Jane Perlez | TX 1-916410 | 1986-09-30 |
| 1986-09-18 | https://www.nytimes.com/1986/09/18/nyregion/first-lady-asserts-antidrug-effort-is-gaining.html | FIRST LADY ASSERTS ANTIDRUG EFFORT IS GAINING | By Peter Kerr Special To the New York Times | TX 1-916410 | 1986-09-30 |
| 1986-09-18 | https://www.nytimes.com/1986/09/18/nyregion/friedman-5-days-from-trial-re-elected-to-post.html | FRIEDMAN 5 DAYS FROM TRIAL REELECTED TO POST | By Frank Lynn | TX 1-916410 | 1986-09-30 |
| 1986-09-18 | https://www.nytimes.com/1986/09/18/nyregion/harding-regains-liberal-power-role.html | HARDING REGAINS LIBERAL POWER ROLE | Special to the New York Times | TX 1-916410 | 1986-09-30 |
| 1986-09-18 | https://www.nytimes.com/1986/09/18/nyregion/hirschfeld-in-shift-backs-cuomo.html | HIRSCHFELD IN SHIFT BACKS CUOMO | Special to the New York Times | TX 1-916410 | 1986-09-30 |
| 1986-09-18 | https://www.nytimes.com/1986/09/18/nyregion/kasparov-s-lead-narrows-as-karpov-wins-game-17.html | KASPAROVS LEAD NARROWS AS KARPOV WINS GAME 17 | AP | TX 1-916410 | 1986-09-30 |
| 1986-09-18 | https://www.nytimes.com/1986/09/18/nyregion/madonna-s-new-beat-is-a-hit-but-song-s-message-rankles.html | MADONNAS NEW BEAT IS A HIT BUT SONGS MESSAGE RANKLES | By Georgia Dullea | TX 1-916410 | 1986-09-30 |
| 1986-09-18 | https://www.nytimes.com/1986/09/18/nyregion/new-suffolk-road-signs-reminders-of-fatalities.html | NEW SUFFOLK ROAD SIGNS REMINDERS OF FATALITIES | By Philip S Gutis Special To the New York Times | TX 1-916410 | 1986-09-30 |
| 1986-09-18 | https://www.nytimes.com/1986/09/18/nyregion/new-york-day-by-day-david-ben-gurion-plaza.html | NEW YORK DAY BY DAY David BenGurion Plaza | By Marvine Howe and Frank J Prial | TX 1-916410 | 1986-09-30 |
| 1986-09-18 | https://www.nytimes.com/1986/09/18/nyregion/new-york-day-by-day-prospects-for-college.html | NEW YORK DAY BY DAY Prospects for College | By Marvine Howe and Frank J Prial | TX 1-916410 | 1986-09-30 |
| 1986-09-18 | https://www.nytimes.com/1986/09/18/nyregion/new-york-day-by-day-reporters-out-judge-in.html | NEW YORK DAY BY DAY Reporters Out Judge In | By Marvine Howe and Frank J Prial | TX 1-916410 | 1986-09-30 |

| | | | | |
|---|---|---|---|---|
| 1986-09-18 | https://www.nytimes.com/1986/09/18/nyregion/on-north-fork-battle-to-direct-a-style-of-life.html | ON NORTH FORK BATTLE TO DIRECT A STYLE OF LIFE | By Thomas J Knudson Special To the New York Times | TX 1-916410 | 1986-09-30 |
| 1986-09-18 | https://www.nytimes.com/1986/09/18/nyregion/owner-of-hotel-won-t-make-it-family-shelter.html | OWNER OF HOTEL WONT MAKE IT FAMILY SHELTER | By Barbara Basler | TX 1-916410 | 1986-09-30 |
| 1986-09-18 | https://www.nytimes.com/1986/09/18/nyregion/police-kill-a-man-in-brooklyn-who-wouldn-t-drop-his-gun.html | POLICE KILL A MAN IN BROOKLYN WHO WOULDNT DROP HIS GUN | By Crystal Nix | TX 1-916410 | 1986-09-30 |
| 1986-09-18 | https://www.nytimes.com/1986/09/18/nyregion/sons-of-murdered-wife-file-insurance-claim.html | Sons of Murdered Wife File Insurance Claim | AP | TX 1-916410 | 1986-09-30 |
| 1986-09-18 | https://www.nytimes.com/1986/09/18/nyregion/teachers-strike-li-district.html | Teachers Strike LI District | AP | TX 1-916410 | 1986-09-30 |
| 1986-09-18 | https://www.nytimes.com/1986/09/18/nyregion/with-changes-in-school-bus-companies-pupils-are-arriving-late.html | WITH CHANGES IN SCHOOL BUS COMPANIES PUPILS ARE ARRIVING LATE | By Michael Norman | TX 1-916410 | 1986-09-30 |
| 1986-09-18 | https://www.nytimes.com/1986/09/18/obituaries/mark-morozov.html | MARK MOROZOV | AP | TX 1-916410 | 1986-09-30 |
| 1986-09-18 | https://www.nytimes.com/1986/09/18/obituaries/pat-phoenix-is-dead-at-62-starred-in-british-soap-opera.html | Pat Phoenix Is Dead at 62 Starred in British Soap Opera | AP | TX 1-916410 | 1986-09-30 |
| 1986-09-18 | https://www.nytimes.com/1986/09/18/opinion/abroad-at-home-the-stupidity-factor.html | ABROAD AT HOME The Stupidity Factor | By Anthony Lewis | TX 1-916410 | 1986-09-30 |
| 1986-09-18 | https://www.nytimes.com/1986/09/18/opinion/destroy-south-africa-to-save-it.html | Destroy South Africa to Save It | By Partrick J Buchanan Patrick J Buchanan Is Assistant To the President and White House Director of Communications | TX 1-916410 | 1986-09-30 |
| 1986-09-18 | https://www.nytimes.com/1986/09/18/opinion/essay-moon-of-my-delight.html | ESSAY Moon of My Delight | By William Safire | TX 1-916410 | 1986-09-30 |
| 1986-09-18 | https://www.nytimes.com/1986/09/18/sports/bell-beats-yankees-to-gain-first-victory.html | BELL BEATS YANKEES TO GAIN FIRST VICTORY | By Murray Chass | TX 1-916410 | 1986-09-30 |
| 1986-09-18 | https://www.nytimes.com/1986/09/18/sports/boxing-notebook-curry-in-control-of-his-career.html | BOXING NOTEBOOK CURRY IN CONTROL OF HIS CAREER | By Phil Berger | TX 1-916410 | 1986-09-30 |
| 1986-09-18 | https://www.nytimes.com/1986/09/18/sports/boyd-wins-15th-for-boston.html | BOYD WINS 15TH FOR BOSTON | AP | TX 1-916410 | 1986-09-30 |
| 1986-09-18 | https://www.nytimes.com/1986/09/18/sports/fans-rip-up-field.html | FANS RIP UP FIELD | By Alex Yannis | TX 1-916410 | 1986-09-30 |

| 1986-09-18 | https://www.nytimes.com/1986/09/18/sports/finally-the-mets-achieve-the-inevitable-title.html | FINALLY THE METS ACHIEVE THE INEVITABLE TITLE | By Joseph Durso | TX 1-916410 | 1986-09-30 |
|---|---|---|---|---|---|
| 1986-09-18 | https://www.nytimes.com/1986/09/18/sports/for-rangers-a-change-in-atmosphere.html | FOR RANGERS A CHANGE IN ATMOSPHERE | By Craig Wolff Special To the New York Times | TX 1-916410 | 1986-09-30 |
| 1986-09-18 | https://www.nytimes.com/1986/09/18/sports/giants-haji-sheikh-given-his-release.html | GIANTS HAJISHEIKH GIVEN HIS RELEASE | By Frank Litsky | TX 1-916410 | 1986-09-30 |
| 1986-09-18 | https://www.nytimes.com/1986/09/18/sports/jet-secondary-straining.html | JET SECONDARY STRAINING | By Gerald Eskenazi | TX 1-916410 | 1986-09-30 |
| 1986-09-18 | https://www.nytimes.com/1986/09/18/sports/memphis-state-ousts-kirk.html | MEMPHIS STATE OUSTS KIRK | AP | TX 1-916410 | 1986-09-30 |
| 1986-09-18 | https://www.nytimes.com/1986/09/18/sports/pepitone-is-guilty-of-lesser-charges.html | PEPITONE IS GUILTY OF LESSER CHARGES | By Michael Goodwin | TX 1-916410 | 1986-09-30 |
| 1986-09-18 | https://www.nytimes.com/1986/09/18/sports/players-the-lost-season-of-bobby-meacham.html | PLAYERS The Lost Season of Bobby Meacham | By Michael Martinez | TX 1-916410 | 1986-09-30 |
| 1986-09-18 | https://www.nytimes.com/1986/09/18/sports/sports-of-the-times-the-danger-s-over.html | SPORTS OF THE TIMES The Dangers Over | By George Vecsey | TX 1-916410 | 1986-09-30 |
| 1986-09-18 | https://www.nytimes.com/1986/09/18/theater/stage-junk-love-modern-romance.html | STAGE JUNK LOVE MODERN ROMANCE | By Mel Gussow | TX 1-916410 | 1986-09-30 |
| 1986-09-18 | https://www.nytimes.com/1986/09/18/theater/theater-mink-sonata.html | THEATER MINK SONATA | By Mel Gussow | TX 1-916410 | 1986-09-30 |
| 1986-09-18 | https://www.nytimes.com/1986/09/18/us/3-more-checked-for-typhoid.html | 3 More Checked for Typhoid | AP | TX 1-916410 | 1986-09-30 |
| 1986-09-18 | https://www.nytimes.com/1986/09/18/us/333-los-angeles-bus-drivers-show-traces-of-illegal-drugs.html | 333 Los Angeles Bus Drivers Show Traces of Illegal Drugs | AP | TX 1-916410 | 1986-09-30 |
| 1986-09-18 | https://www.nytimes.com/1986/09/18/us/about-philadelphia-wanamaker-s-has-everything-even-shopping.html | ABOUT PHILADELPHIA Wanamakers Has Everything Even Shopping | By William K Stevens Special To the New York Times | TX 1-916410 | 1986-09-30 |
| 1986-09-18 | https://www.nytimes.com/1986/09/18/us/agency-orders-review-of-air-traffic-enforcement.html | AGENCY ORDERS REVIEW OF AIR TRAFFIC ENFORCEMENT | By Richard Witkin | TX 1-916410 | 1986-09-30 |
| 1986-09-18 | https://www.nytimes.com/1986/09/18/us/around-the-nation-california-judges-barred-from-biased-clubs.html | AROUND THE NATION California Judges Barred From Biased Clubs | AP | TX 1-916410 | 1986-09-30 |
| 1986-09-18 | https://www.nytimes.com/1986/09/18/us/around-the-nation-officer-was-gunman-in-slaying-panel-finds.html | AROUND THE NATION Officer Was Gunman In Slaying Panel Finds | AP | TX 1-916410 | 1986-09-30 |

| | | | | |
|---|---|---|---|---|
| 1986-09-18 | https://www.nytimes.com/1986/09/18/us/bennett-would-widen-public-role-of-religion.html | BENNETT WOULD WIDEN PUBLIC ROLE OF RELIGION | By Leslie Maitland Werner Special To the New York Times | TX 1-916410 | 1986-09-30 |
| 1986-09-18 | https://www.nytimes.com/1986/09/18/us/bishops-and-vatican-us-prelates-tread-a-fine-line.html | BISHOPS AND VATICAN US PRELATES TREAD A FINE LINE | By Joseph Berger | TX 1-916410 | 1986-09-30 |
| 1986-09-18 | https://www.nytimes.com/1986/09/18/us/black-in-michigan-governor-s-race-urges-voters-to-make-history.html | BLACK IN MICHIGAN GOVERNORS RACE URGES VOTERS TO MAKE HISTORY | By John Holusha Special To the New York Times | TX 1-916410 | 1986-09-30 |
| 1986-09-18 | https://www.nytimes.com/1986/09/18/us/confirmation-vote-for-chief-justice.html | CONFIRMATION VOTE FOR CHIEF JUSTICE | AP | TX 1-916410 | 1986-09-30 |
| 1986-09-18 | https://www.nytimes.com/1986/09/18/us/congress-endorses-military-overhaul.html | CONGRESS ENDORSES MILITARY OVERHAUL | By John H Cushman Jr Special To the New York Times | TX 1-916410 | 1986-09-30 |
| 1986-09-18 | https://www.nytimes.com/1986/09/18/us/court-rejects-plea-of-miami-judge.html | COURT REJECTS PLEA OF MIAMI JUDGE | AP | TX 1-916410 | 1986-09-30 |
| 1986-09-18 | https://www.nytimes.com/1986/09/18/us/doubts-raised-on-program-to-aid-businesses.html | DOUBTS RAISED ON PROGRAM TO AID BUSINESSES | By Lena Williams Special To the New York Times | TX 1-916410 | 1986-09-30 |
| 1986-09-18 | https://www.nytimes.com/1986/09/18/us/ex-hostage-still-has-his-eye-on-middle-east.html | EXHOSTAGE STILL HAS HIS EYE ON MIDDLE EAST | By Robert Reinhold Special To the New York Times | TX 1-916410 | 1986-09-30 |
| 1986-09-18 | https://www.nytimes.com/1986/09/18/us/harvard-s-endowment-loses-first-place-to-texas.html | HARVARDS ENDOWMENT LOSES FIRST PLACE TO TEXAS | By Peter Applebome Special To the New York Times | TX 1-916410 | 1986-09-30 |
| 1986-09-18 | https://www.nytimes.com/1986/09/18/us/impeached-judge-loses-key-ruling.html | IMPEACHED JUDGE LOSES KEY RULING | By Ben A Franklin Special To the New York Times | TX 1-916410 | 1986-09-30 |
| 1986-09-18 | https://www.nytimes.com/1986/09/18/us/jihan-sadat-departs-but-pay-debate-goes-on.html | JIHAN SADAT DEPARTS BUT PAY DEBATE GOES ON | Special to the New York Times | TX 1-916410 | 1986-09-30 |
| 1986-09-18 | https://www.nytimes.com/1986/09/18/us/joseph-kennedy-s-margin-makes-him-a-favorite.html | JOSEPH KENNEDYS MARGIN MAKES HIM A FAVORITE | By Matthew L Wald Special To the New York Times | TX 1-916410 | 1986-09-30 |
| 1986-09-18 | https://www.nytimes.com/1986/09/18/us/jury-deliberates-on-gang-linked-to-taiwanese.html | JURY DELIBERATES ON GANG LINKED TO TAIWANESE | By William G Blair | TX 1-916410 | 1986-09-30 |
| 1986-09-18 | https://www.nytimes.com/1986/09/18/us/meese-links-drugs-and-illegal-aliens.html | MEESE LINKS DRUGS AND ILLEGAL ALIENS | By Joel Brinkley Special To the New York Times | TX 1-916410 | 1986-09-30 |
| 1986-09-18 | https://www.nytimes.com/1986/09/18/us/navy-man-held-in-shootings.html | Navy Man Held in Shootings | AP | TX 1-916410 | 1986-09-30 |

| | | | | |
|---|---|---|---|---|
| 1986-09-18 | https://www.nytimes.com/1986/09/18/us/officer-named-in-death-of-handcuffed-suspect.html | Officer Named in Death Of Handcuffed Suspect | AP | TX 1-916410 | 1986-09-30 |
| 1986-09-18 | https://www.nytimes.com/1986/09/18/us/researchers-report-finding-telltale-sign-of-agent-orange.html | RESEARCHERS REPORT FINDING TELLTALE SIGN OF AGENT ORANGE | AP | TX 1-916410 | 1986-09-30 |
| 1986-09-18 | https://www.nytimes.com/1986/09/18/us/robertson-sets-conditions-for-making-a-run-in-1988.html | ROBERTSON SETS CONDITIONS FOR MAKING A RUN IN 1988 | By Dudley Clendinen Special To the New York Times | TX 1-916410 | 1986-09-30 |
| 1986-09-18 | https://www.nytimes.com/1986/09/18/us/senate-65-to-33-votes-to-confirm-rehnquist-as-16th-chief-justice.html | SENATE 65 TO 33 VOTES TO CONFIRM REHNQUIST AS 16TH CHIEF JUSTICE | By Linda Greenhouse Special To the New York Times | TX 1-916410 | 1986-09-30 |
| 1986-09-18 | https://www.nytimes.com/1986/09/18/us/sorry-for-dropping-in-reagan-tells-couple.html | Sorry for Dropping In Reagan Tells Couple | AP | TX 1-916410 | 1986-09-30 |
| 1986-09-18 | https://www.nytimes.com/1986/09/18/us/test-results-are-due-on-drug-to-fight-aids.html | TEST RESULTS ARE DUE ON DRUG TO FIGHT AIDS | By Erik Eckholm | TX 1-916410 | 1986-09-30 |
| 1986-09-18 | https://www.nytimes.com/1986/09/18/us/texas-prosecutor-is-arrested.html | Texas Prosecutor Is Arrested | AP | TX 1-916410 | 1986-09-30 |
| 1986-09-18 | https://www.nytimes.com/1986/09/18/us/us-jury-says-12-officers-in-chicago-faced-bias.html | US JURY SAYS 12 OFFICERS IN CHICAGO FACED BIAS | Special to the New York Times | TX 1-916410 | 1986-09-30 |
| 1986-09-18 | https://www.nytimes.com/1986/09/18/us/washington-talk-briefing-advice-across-the-aisle.html | WASHINGTON TALK BRIEFING Advice Across the Aisle | By Irvin Molotsky and Warren Weaver Jr | TX 1-916410 | 1986-09-30 |
| 1986-09-18 | https://www.nytimes.com/1986/09/18/us/washington-talk-briefing-fulbright-on-fulbrights.html | WASHINGTON TALK BRIEFING Fulbright on Fulbrights | By Irvin Molotsky and Warren Weaver Jr | TX 1-916410 | 1986-09-30 |
| 1986-09-18 | https://www.nytimes.com/1986/09/18/us/washington-talk-briefing-shouting-into-the-wind.html | WASHINGTON TALK BRIEFING Shouting Into the Wind | By Irvin Molotsky and Warren Weaver Jr | TX 1-916410 | 1986-09-30 |
| 1986-09-18 | https://www.nytimes.com/1986/09/18/us/washington-talk-briefing-temporary-embassy.html | WASHINGTON TALK BRIEFING Temporary Embassy | By Irvin Molotsky and Warren Weaver Jr | TX 1-916410 | 1986-09-30 |
| 1986-09-18 | https://www.nytimes.com/1986/09/18/us/washington-talk-congress-key-to-strategy-the-pocket-veto.html | WASHINGTON TALK CONGRESS KEY TO STRATEGY THE POCKET VETO | By Steven V Roberts Special To the New York Times | TX 1-916410 | 1986-09-30 |
| 1986-09-18 | https://www.nytimes.com/1986/09/18/us/washington-talk-farm-policy-is-broken-ways-to-fix-it-are-many.html | WASHINGTON TALK FARM POLICY IS BROKEN WAYS TO FIX IT ARE MANY | By Keith Schneider Special To the New York Times | TX 1-916410 | 1986-09-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-09-18 | https://www.nytimes.com/1986/09/18/us/weather-satellite-launched-atop-rebuilt-rocket.html | WEATHER SATELLITE LAUNCHED ATOP REBUILT ROCKET | AP | TX 1-916410 | 1986-09-30 |
| 1986-09-18 | https://www.nytimes.com/1986/09/18/world/2-lebanese-brothers-deny-role-in-wave-of-paris-bombings.html | 2 LEBANESE BROTHERS DENY ROLE IN WAVE OF PARIS BOMBINGS | AP | TX 1-916410 | 1986-09-30 |
| 1986-09-18 | https://www.nytimes.com/1986/09/18/world/23-have-surrendered-in-the-aquino-slaying.html | 23 Have Surrendered In the Aquino Slaying | Special to the New York Times | TX 1-916410 | 1986-09-30 |
| 1986-09-18 | https://www.nytimes.com/1986/09/18/world/2d-soviet-missile-failed-in-a-test-us-aides-say.html | 2D SOVIET MISSILE FAILED IN A TEST US AIDES SAY | By Michael R Gordon Special To the New York Times | TX 1-916410 | 1986-09-30 |
| 1986-09-18 | https://www.nytimes.com/1986/09/18/world/5-dead-50-hurt-as-bomb-is-hurled-on-a-paris-street.html | 5 DEAD 50 HURT AS BOMB IS HURLED ON A PARIS STREET | By Richard Bernstein Special To the New York Times | TX 1-916410 | 1986-09-30 |
| 1986-09-18 | https://www.nytimes.com/1986/09/18/world/around-the-world-un-reports-accord-on-sudan-relief-flights.html | AROUND THE WORLD UN Reports Accord On Sudan Relief Flights | Special to The New York Times | TX 1-916410 | 1986-09-30 |
| 1986-09-18 | https://www.nytimes.com/1986/09/18/world/brazil-prisoners-free-20-hostages.html | BRAZIL PRISONERS FREE 20 HOSTAGES | AP | TX 1-916410 | 1986-09-30 |
| 1986-09-18 | https://www.nytimes.com/1986/09/18/world/contra-aid-is-seen-hindering-accord.html | CONTRA AID IS SEEN HINDERING ACCORD | By Richard J Meislin Special To the New York Times | TX 1-916410 | 1986-09-30 |
| 1986-09-18 | https://www.nytimes.com/1986/09/18/world/daniloff-trial-seen-in-congress-as-bar-to-summit.html | DANILOFF TRIAL SEEN IN CONGRESS AS BAR TO SUMMIT | By Jonathan Fuerbringer Special To the New York Times | TX 1-916410 | 1986-09-30 |
| 1986-09-18 | https://www.nytimes.com/1986/09/18/world/duarte-accuses-guerrillas-of-scuttling-peace-talks.html | DUARTE ACCUSES GUERRILLAS OF SCUTTLING PEACE TALKS | By James Lemoyne Special To the New York Times | TX 1-916410 | 1986-09-30 |
| 1986-09-18 | https://www.nytimes.com/1986/09/18/world/house-backs-covert-aid-to-rebels-in-angola.html | HOUSE BACKS COVERT AID TO REBELS IN ANGOLA | By Stephen Engelberg Special To the New York Times | TX 1-916410 | 1986-09-30 |
| 1986-09-18 | https://www.nytimes.com/1986/09/18/world/nakasone-s-test-nationalist-revival.html | NAKASONES TEST NATIONALIST REVIVAL | By Clyde Haberman Special To the New York Times | TX 1-916410 | 1986-09-30 |
| 1986-09-18 | https://www.nytimes.com/1986/09/18/world/pacific-isle-blocks-nuclear-accord-with-us.html | PACIFIC ISLE BLOCKS NUCLEAR ACCORD WITH US | AP | TX 1-916410 | 1986-09-30 |
| 1986-09-18 | https://www.nytimes.com/1986/09/18/world/reagan-is-looking-to-arms-progress.html | REAGAN IS LOOKING TO ARMS PROGRESS | Special to the New York Times | TX 1-916410 | 1986-09-30 |
| 1986-09-18 | https://www.nytimes.com/1986/09/18/world/reagan-offers-aquino-wide-support.html | REAGAN OFFERS AQUINO WIDE SUPPORT | By Gerald M Boyd Special To the New York Times | TX 1-916410 | 1986-09-30 |

| | | | | |
|---|---|---|---|---|
| 1986-09-18 | https://www.nytimes.com/1986/09/18/world/russians-at-un-to-protest-order.html | RUSSIANS AT UN TO PROTEST ORDER | By Elaine Sciolino Special To the New York Times | TX 1-916410 | 1986-09-30 |
| 1986-09-18 | https://www.nytimes.com/1986/09/18/world/social-democrats-in-britain-offer-tax-package-to-win-back-voters.html | SOCIAL DEMOCRATS IN BRITAIN OFFER TAX PACKAGE TO WIN BACK VOTERS | By Joseph Lelyveld Special To the New York Times | TX 1-916410 | 1986-09-30 |
| 1986-09-18 | https://www.nytimes.com/1986/09/18/world/soviet-warns-7-latvian-americans-at-forum.html | SOVIET WARNS 7 LATVIANAMERICANS AT FORUM | By Philip Taubman Special To the New York Times | TX 1-916410 | 1986-09-30 |
| 1986-09-18 | https://www.nytimes.com/1986/09/18/world/the-carnage-makes-paris-city-of-fear.html | THE CARNAGE MAKES PARIS CITY OF FEAR | By Judith Miller Special To the New York Times | TX 1-916410 | 1986-09-30 |
| 1986-09-18 | https://www.nytimes.com/1986/09/18/world/thousands-in-lebanon-march-to-back-un-force.html | THOUSANDS IN LEBANON MARCH TO BACK UN FORCE | By Ihsan A Hijazi Special To the New York Times | TX 1-916410 | 1986-09-30 |
| 1986-09-18 | https://www.nytimes.com/1986/09/18/world/toll-at-mine-is-177-south-africans-say-lax-safety-charged.html | TOLL AT MINE IS 177 SOUTH AFRICANS SAY LAX SAFETY CHARGED | By Alan Cowell Special To the New York Times | TX 1-916410 | 1986-09-30 |
| 1986-09-18 | https://www.nytimes.com/1986/09/18/world/turkish-cypriot-chief-in-us-plans-campaign-for-support.html | Turkish Cypriot Chief in US Plans Campaign for Support | AP | TX 1-916410 | 1986-09-30 |
| 1986-09-18 | https://www.nytimes.com/1986/09/18/world/ulster-party-chief-says-terror-is-not-his-forte.html | ULSTER PARTY CHIEF SAYS TERROR IS NOT HIS FORTE | By Francis X Clines Special To the New York Times | TX 1-916410 | 1986-09-30 |
| 1986-09-18 | https://www.nytimes.com/1986/09/18/world/us-expels-25-soviet-diplomats-denies-link-with-daniloff-affair.html | US EXPELS 25 SOVIET DIPLOMATS DENIES LINK WITH DANILOFF AFFAIR | By Bernard Gwertzman Special To the New York Times | TX 1-916410 | 1986-09-30 |
| 1986-09-19 | https://www.nytimes.com/1986/09/19/arts/a-cornucopia-of-celebrations-all-around-town.html | A CORNUCOPIA OF CELEBRATIONS ALL AROUND TOWN | By Tim Page | TX 1-916492 | 1986-09-30 |
| 1986-09-19 | https://www.nytimes.com/1986/09/19/arts/art-2-displays-of-gauguin-in-us-and-france.html | ART 2 DISPLAYS OF GAUGUIN IN US AND FRANCE | By John Russell Special To the New York Times | TX 1-916492 | 1986-09-30 |
| 1986-09-19 | https://www.nytimes.com/1986/09/19/arts/art-a-look-at-television-s-impact.html | ART A LOOK AT TELEVISIONS IMPACT | By Grace Glueck | TX 1-916492 | 1986-09-30 |
| 1986-09-19 | https://www.nytimes.com/1986/09/19/arts/art-people.html | ART PEOPLE | By Douglas C McGill | TX 1-916492 | 1986-09-30 |
| 1986-09-19 | https://www.nytimes.com/1986/09/19/arts/art-selfportraits-at-claude-bernard.html | ART SELFPORTRAITS AT CLAUDE BERNARD | By William Zimmer | TX 1-916492 | 1986-09-30 |
| 1986-09-19 | https://www.nytimes.com/1986/09/19/arts/auctions.html | AUCTIONS | By Rita Reif | TX 1-916492 | 1986-09-30 |

| | | | | |
|---|---|---|---|---|
| 1986-09-19 | https://www.nytimes.com/1986/09/19/arts/concert-philharmonic-plays-corigliano-work.html | CONCERT PHILHARMONIC PLAYS CORIGLIANO WORK | By Donal Henahan | TX 1-916492 | 1986-09-30 |
| 1986-09-19 | https://www.nytimes.com/1986/09/19/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 1-916492 | 1986-09-30 |
| 1986-09-19 | https://www.nytimes.com/1986/09/19/arts/lawyer-is-the-surprise-choice-to-fill-post-at-universal-films.html | LAWYER IS THE SURPRISE CHOICE TO FILL POST AT UNIVERSAL FILMS | By Aljean Harmetz Special To the New York Times | TX 1-916492 | 1986-09-30 |
| 1986-09-19 | https://www.nytimes.com/1986/09/19/arts/nbc-news-to-realign-executives.html | NBC NEWS TO REALIGN EXECUTIVES | By Peter J Boyer | TX 1-916492 | 1986-09-30 |
| 1986-09-19 | https://www.nytimes.com/1986/09/19/arts/pop-and-jazz-guide-185186.html | POP AND JAZZ GUIDE | By Jon Pareles | TX 1-916492 | 1986-09-30 |
| 1986-09-19 | https://www.nytimes.com/1986/09/19/arts/pop-and-jazz-guide-398286.html | POP AND JAZZ GUIDE | By Robert Palmer | TX 1-916492 | 1986-09-30 |
| 1986-09-19 | https://www.nytimes.com/1986/09/19/arts/pop-jazz-syncopations-with-flavor-from-haiti.html | POPJAZZ SYNCOPATIONS WITH FLAVOR FROM HAITI | By Jon Pareles | TX 1-916492 | 1986-09-30 |
| 1986-09-19 | https://www.nytimes.com/1986/09/19/arts/restaurants-132986.html | RESTAURANTS | By Bryan Miller | TX 1-916492 | 1986-09-30 |
| 1986-09-19 | https://www.nytimes.com/1986/09/19/arts/the-dance-regnier-s-science.html | THE DANCE REGNIERS SCIENCE | By Anna Kisselgoff | TX 1-916492 | 1986-09-30 |
| 1986-09-19 | https://www.nytimes.com/1986/09/19/arts/tv-weekend-philip-glass-featured-on-13-s-creative-edge.html | TV WEEKEND Philip Glass Featured On 13s Creative Edge | By Allen Hughes | TX 1-916492 | 1986-09-30 |
| 1986-09-19 | https://www.nytimes.com/1986/09/19/arts/tv-weekend-premiere-of-ellen-burstyn-show.html | TV WEEKEND PREMIERE OF ELLEN BURSTYN SHOW | By John J OConnor | TX 1-916492 | 1986-09-30 |
| 1986-09-19 | https://www.nytimes.com/1986/09/19/arts/weekender-guide.html | WEEKENDER GUIDE | By Leslie Bennetts | TX 1-916492 | 1986-09-30 |
| 1986-09-19 | https://www.nytimes.com/1986/09/19/arts/yemenite-traditions-inspired-inbal-dancers.html | YEMENITE TRADITIONS INSPIRED INBAL DANCERS | By Jack Anderson | TX 1-916492 | 1986-09-30 |
| 1986-09-19 | https://www.nytimes.com/1986/09/19/books/books-of-the-times-139586.html | BOOKS OF THE TIMES | By John Gross | TX 1-916492 | 1986-09-30 |
| 1986-09-19 | https://www.nytimes.com/1986/09/19/business/about-real-estate-rental-building-in-queens-shows-adroit-use-of-site.html | ABOUT REAL ESTATE RENTAL BUILDING IN QUEENS SHOWS ADROIT USE OF SITE | By Alan S Oser | TX 1-916492 | 1986-09-30 |
| 1986-09-19 | https://www.nytimes.com/1986/09/19/business/advertising-a-shake-up-at-bates.html | ADVERTISING A ShakeUp At Bates | By Richard W Stevenson | TX 1-916492 | 1986-09-30 |
| 1986-09-19 | https://www.nytimes.com/1986/09/19/business/advertising-addendum.html | ADVERTISING Addendum | By Richard W Stevenson | TX 1-916492 | 1986-09-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-09-19 | https://www.nytimes.com/1986/09/19/business/advertising-battle-over-air-shuttle-has-begun.html | ADVERTISING Battle Over Air Shuttle Has Begun | By Richard W Stevenson | TX 1-916492 | 1986-09-30 |
| 1986-09-19 | https://www.nytimes.com/1986/09/19/business/advertising-burroughs-account-is-landed-by-y-r.html | ADVERTISING Burroughs Account Is Landed by YR | By Richard W Stevenson | TX 1-916492 | 1986-09-30 |
| 1986-09-19 | https://www.nytimes.com/1986/09/19/business/advertising-people.html | ADVERTISING People | By Richard W Stevenson | TX 1-916492 | 1986-09-30 |
| 1986-09-19 | https://www.nytimes.com/1986/09/19/business/bankamerica-urges-rumors-query.html | BankAmerica Urges Rumors Query | By Andrew Pollack Special To the New York Times | TX 1-916492 | 1986-09-30 |
| 1986-09-19 | https://www.nytimes.com/1986/09/19/business/business-people-officer-gives-up-post-at-texas-instruments.html | BUSINESS PEOPLE Officer Gives Up Post At Texas Instruments | By Daniel F Cuff and Peter H Frank | TX 1-916492 | 1986-09-30 |
| 1986-09-19 | https://www.nytimes.com/1986/09/19/business/business-people-rjr-vice-chairman-gets-a-broader-role.html | BUSINESS PEOPLE RJR Vice Chairman Gets a Broader Role | By Daniel F Cuff and Peter H Frank | TX 1-916492 | 1986-09-30 |
| 1986-09-19 | https://www.nytimes.com/1986/09/19/business/company-news-atari-plans-stock-offering.html | COMPANY NEWS Atari Plans Stock Offering | Special to the New York Times | TX 1-916492 | 1986-09-30 |
| 1986-09-19 | https://www.nytimes.com/1986/09/19/business/company-news-bethlehem-prices.html | COMPANY NEWS Bethlehem Prices | AP | TX 1-916492 | 1986-09-30 |
| 1986-09-19 | https://www.nytimes.com/1986/09/19/business/company-news-changes-at-times-approved.html | COMPANY NEWS Changes At Times Approved | By Tamar Lewin | TX 1-916492 | 1986-09-30 |
| 1986-09-19 | https://www.nytimes.com/1986/09/19/business/company-news-chrysler-to-extend-low-finance-rates.html | COMPANY NEWS Chrysler to Extend Low Finance Rates | By John Holusha Special To the New York Times | TX 1-916492 | 1986-09-30 |
| 1986-09-19 | https://www.nytimes.com/1986/09/19/business/company-news-fiat-silent-on-bid.html | COMPANY NEWS Fiat Silent on Bid | AP | TX 1-916492 | 1986-09-30 |
| 1986-09-19 | https://www.nytimes.com/1986/09/19/business/company-news-honeywell-holds-talks-on-buying-sperry-unit.html | COMPANY NEWS HONEYWELL HOLDS TALKS ON BUYING SPERRY UNIT | By David E Sanger | TX 1-916492 | 1986-09-30 |
| 1986-09-19 | https://www.nytimes.com/1986/09/19/business/company-news-knudsen-filing.html | COMPANY NEWS Knudsen Filing | AP | TX 1-916492 | 1986-09-30 |
| 1986-09-19 | https://www.nytimes.com/1986/09/19/business/company-news-northwest-air.html | COMPANY NEWS Northwest Air | AP | TX 1-916492 | 1986-09-30 |
| 1986-09-19 | https://www.nytimes.com/1986/09/19/business/company-news-texas-air-s-eastern-bid-approved.html | COMPANY NEWS TEXAS AIRS EASTERN BID APPROVED | By Nathaniel C Nash Special To the New York Times | TX 1-916492 | 1986-09-30 |

| | | | | |
|---|---|---|---|---|
| 1986-09-19 | https://www.nytimes.com/1986/09/19/business/company-news-union-pacific-to-go-east-by-buying-out-trucker.html | COMPANY NEWS UNION PACIFIC TO GO EAST BY BUYING OUT TRUCKER | By Agis Salpukas | TX 1-916492 | 1986-09-30 |
| 1986-09-19 | https://www.nytimes.com/1986/09/19/business/credit-markets-baker-comments-spur-rates.html | CREDIT MARKETS Baker Comments Spur Rates | By Michael Quint | TX 1-916492 | 1986-09-30 |
| 1986-09-19 | https://www.nytimes.com/1986/09/19/business/currency-markets-dollar-off-after-baker-comments.html | CURRENCY MARKETS Dollar Off After Baker Comments | By James Sterngold | TX 1-916492 | 1986-09-30 |
| 1986-09-19 | https://www.nytimes.com/1986/09/19/business/dow-up-4.78-points-to-1774.18.html | Dow Up 478 Points To 177418 | By John Crudele | TX 1-916492 | 1986-09-30 |
| 1986-09-19 | https://www.nytimes.com/1986/09/19/business/economic-scene-volatile-market-amid-stability.html | ECONOMIC SCENE Volatile Market Amid Stability | By Leonard Silk | TX 1-916492 | 1986-09-30 |
| 1986-09-19 | https://www.nytimes.com/1986/09/19/business/edgy-wall-st-awaits-the-hour.html | EDGY WALL ST AWAITS THE HOUR | By Kenneth N Gilpin | TX 1-916492 | 1986-09-30 |
| 1986-09-19 | https://www.nytimes.com/1986/09/19/business/elders-deal-for-brewer.html | ELDERS DEAL FOR BREWER | AP | TX 1-916492 | 1986-09-30 |
| 1986-09-19 | https://www.nytimes.com/1986/09/19/business/fslic-says-funds-could-fall-to-all-time-low.html | FSLIC SAYS FUNDS COULD FALL TO ALLTIME LOW | Special to the New York Times | TX 1-916492 | 1986-09-30 |
| 1986-09-19 | https://www.nytimes.com/1986/09/19/business/gnp-rise-of-just-0.6-confirmed.html | GNP RISE OF JUST 06 CONFIRMED | By Peter T Kilborn Special To the New York Times | TX 1-916492 | 1986-09-30 |
| 1986-09-19 | https://www.nytimes.com/1986/09/19/business/market-place-newsletters-and-the-plunge.html | MARKET PLACE Newsletters And the Plunge | By Vartanig G Vartan | TX 1-916492 | 1986-09-30 |
| 1986-09-19 | https://www.nytimes.com/1986/09/19/business/new-tax-rules-will-exempt-some-new-york-institutions.html | NEW TAX RULES WILL EXEMPT SOME NEW YORK INSTITUTIONS | By David E Rosenbaum Special To the New York Times | TX 1-916492 | 1986-09-30 |
| 1986-09-19 | https://www.nytimes.com/1986/09/19/business/pentagon-seeking-new-pricing-law.html | PENTAGON SEEKING NEW PRICING LAW | By John H Cushman Jr Special To the New York Times | TX 1-916492 | 1986-09-30 |
| 1986-09-19 | https://www.nytimes.com/1986/09/19/business/soviet-bid-at-gatt-talks.html | Soviet Bid at GATT Talks | Special to the New York Times | TX 1-916492 | 1986-09-30 |
| 1986-09-19 | https://www.nytimes.com/1986/09/19/business/yearlong-decline-of-the-dollar-fails-to-cut-us-trade-deficit.html | YEARLONG DECLINE OF THE DOLLAR FAILS TO CUT US TRADE DEFICIT | By Clyde H Farnsworth Special To the New York Times | TX 1-916492 | 1986-09-30 |
| 1986-09-19 | https://www.nytimes.com/1986/09/19/movies/film-american-justice.html | FILM AMERICAN JUSTICE | By Nina Darnton | TX 1-916492 | 1986-09-30 |
| 1986-09-19 | https://www.nytimes.com/1986/09/19/movies/film-festival-vibrates-with-musical-accents.html | FILM FESTIVAL VIBRATES WITH MUSICAL ACCENTS | By Stephen Holden | TX 1-916492 | 1986-09-30 |

| | | | | |
|---|---|---|---|---|
| 1986-09-19 | https://www.nytimes.com/1986/09/19/movies/film-jarmusch-s-down-by-law.html | FILM JARMUSCHS DOWN BY LAW | By Vincent Canby | TX 1-916492 | 1986-09-30 |
| 1986-09-19 | https://www.nytimes.com/1986/09/19/movies/screen-adventure-tale-the-rive-runs-black.html | SCREEN ADVENTURE TALE THE RIVE RUNS BLACK | By Walter Goodman | TX 1-916492 | 1986-09-30 |
| 1986-09-19 | https://www.nytimes.com/1986/09/19/movies/screen-blue-velvet-comedy-of-the-eccentric.html | SCREEN BLUE VELVET COMEDY OF THE ECCENTRIC | By Janet Maslin | TX 1-916492 | 1986-09-30 |
| 1986-09-19 | https://www.nytimes.com/1986/09/19/nyregion/bridge-three-american-teams-are-in-semifinals-for-world-title.html | BRIDGE THREE AMERICAN TEAMS ARE IN SEMIFINALS FOR WORLD TITLE | By Alan Truscott Special To the New York Times | TX 1-916492 | 1986-09-30 |
| 1986-09-19 | https://www.nytimes.com/1986/09/19/nyregion/city-improved-many-services-mayor-reports.html | CITY IMPROVED MANY SERVICES MAYOR REPORTS | By Alan Finder | TX 1-916492 | 1986-09-30 |
| 1986-09-19 | https://www.nytimes.com/1986/09/19/nyregion/cuomo-questions-dyson-senate-bid.html | CUOMO QUESTIONS DYSON SENATE BID | Special to the New York Times | TX 1-916492 | 1986-09-30 |
| 1986-09-19 | https://www.nytimes.com/1986/09/19/nyregion/ex-syracuse-mayor-testifies-in-inquiry.html | ExSyracuse Mayor Testifies in Inquiry | AP | TX 1-916492 | 1986-09-30 |
| 1986-09-19 | https://www.nytimes.com/1986/09/19/nyregion/for-friedman-a-day-of-joy-and-of-dread.html | FOR FRIEDMAN A DAY OF JOY AND OF DREAD | By Richard J Meislin | TX 1-916492 | 1986-09-30 |
| 1986-09-19 | https://www.nytimes.com/1986/09/19/nyregion/girls-playing-football-but-not-many.html | GIRLS PLAYING FOOTBALL BUT NOT MANY | By Robert Hanley Special To the New York Times | TX 1-916492 | 1986-09-30 |
| 1986-09-19 | https://www.nytimes.com/1986/09/19/nyregion/giuliani-is-silent-as-he-prepares-to-prosecute.html | GIULIANI IS SILENT AS HE PREPARES TO PROSECUTE | By Michael Oreskes | TX 1-916492 | 1986-09-30 |
| 1986-09-19 | https://www.nytimes.com/1986/09/19/nyregion/jersey-ruling-follows-similar-decisions-on-government-drug-tests.html | JERSEY RULING FOLLOWS SIMILAR DECISIONS ON GOVERNMENT DRUG TESTS | By E R Shipp | TX 1-916492 | 1986-09-30 |
| 1986-09-19 | https://www.nytimes.com/1986/09/19/nyregion/killer-of-couple-is-convicted.html | KILLER OF COUPLE IS CONVICTED | By George James | TX 1-916492 | 1986-09-30 |
| 1986-09-19 | https://www.nytimes.com/1986/09/19/nyregion/li-teachers-return-to-work.html | LI Teachers Return to Work | AP | TX 1-916492 | 1986-09-30 |
| 1986-09-19 | https://www.nytimes.com/1986/09/19/nyregion/man-is-cleared-in-fatal-shooting-of-youth-on-f-train-in-brooklyn.html | MAN IS CLEARED IN FATAL SHOOTING OF YOUTH ON F TRAIN IN BROOKLYN | By Leonard Buder | TX 1-916492 | 1986-09-30 |
| 1986-09-19 | https://www.nytimes.com/1986/09/19/nyregion/new-gambit-in-endgame-aids-karpov.html | NEW GAMBIT IN ENDGAME AIDS KARPOV | By Robert Byrne | TX 1-916492 | 1986-09-30 |

| | | | | |
|---|---|---|---|---|
| 1986-09-19 | https://www.nytimes.com/1986/09/19/nyregion/new-york-day-by-day-358386.html | NEW YORK DAY BY DAY | By Marvine Howe and Frank J Prial | TX 1-916492 | 1986-09-30 |
| 1986-09-19 | https://www.nytimes.com/1986/09/19/nyregion/new-york-day-by-day-on-hold-is-message-time-at-d-amato-headquarters.html | NEW YORK DAY BY DAY On Hold Is Message Time At DAmato Headquarters | By Marvine Howe and Frank J Prial | TX 1-916492 | 1986-09-30 |
| 1986-09-19 | https://www.nytimes.com/1986/09/19/nyregion/new-york-day-by-day-post-office-tries-to-improve.html | NEW YORK DAY BY DAY Post Office Tries to Improve | By Marvine Howe and Frank J Prial | TX 1-916492 | 1986-09-30 |
| 1986-09-19 | https://www.nytimes.com/1986/09/19/nyregion/new-york-day-by-day-real-estate-score.html | NEW YORK DAY BY DAY RealEstate Score | By Marvine Howe and Frank J Prial | TX 1-916492 | 1986-09-30 |
| 1986-09-19 | https://www.nytimes.com/1986/09/19/nyregion/o-rourke-in-campaign-features-3-key-themes.html | OROURKE IN CAMPAIGN FEATURES 3 KEY THEMES | By Frank Lynn | TX 1-916492 | 1986-09-30 |
| 1986-09-19 | https://www.nytimes.com/1986/09/19/nyregion/persico-asks-jury-not-to-be-duped-by-mafia-label.html | PERSICO ASKS JURY NOT TO BE DUPED BY MAFIA LABEL | By Arnold H Lubasch | TX 1-916492 | 1986-09-30 |
| 1986-09-19 | https://www.nytimes.com/1986/09/19/nyregion/top-drug-agent-chides-congress-on-border-plan.html | TOP DRUG AGENT CHIDES CONGRESS ON BORDER PLAN | By Peter Kerr | TX 1-916492 | 1986-09-30 |
| 1986-09-19 | https://www.nytimes.com/1986/09/19/nyregion/transit-mishaps-tied-to-drugs.html | TRANSIT MISHAPS TIED TO DRUGS | By Jesus Rangel | TX 1-916492 | 1986-09-30 |
| 1986-09-19 | https://www.nytimes.com/1986/09/19/nyregion/us-judge-blocks-urine-drug-tests.html | US JUDGE BLOCKS URINE DRUG TESTS | By Alfonso A Narvaez Special To the New York Times | TX 1-916492 | 1986-09-30 |
| 1986-09-19 | https://www.nytimes.com/1986/09/19/nyregion/us-report-says-harlem-hospital-fell-below-standards-in-six-areas.html | US REPORT SAYS HARLEM HOSPITAL FELL BELOW STANDARDS IN SIX AREAS | By Robert O Boorstin | TX 1-916492 | 1986-09-30 |
| 1986-09-19 | https://www.nytimes.com/1986/09/19/obituaries/donald-anderson.html | DONALD ANDERSON | AP | TX 1-916492 | 1986-09-30 |
| 1986-09-19 | https://www.nytimes.com/1986/09/19/obituaries/rev-thurston-n-davis-dies-edited-weekly-jesuit-journal.html | REV THURSTON N DAVIS DIES EDITED WEEKLY JESUIT JOURNAL | By Joan Cook | TX 1-916492 | 1986-09-30 |
| 1986-09-19 | https://www.nytimes.com/1986/09/19/obituaries/virginia-gregg-is-dead-at-70-off-screen-voice-in-psycho.html | Virginia Gregg Is Dead at 70 OffScreen Voice in Psycho | AP | TX 1-916492 | 1986-09-30 |
| 1986-09-19 | https://www.nytimes.com/1986/09/19/opinion/enough-un-bashing.html | Enough UNBashing | By Dante B Fascell Dante B Fascell Democrat of Florida Is Chairman of the House Foreign Affairs Committee | TX 1-916492 | 1986-09-30 |
| 1986-09-19 | https://www.nytimes.com/1986/09/19/opinion/foreign-affairs-the-crisis-that-wasn-t.html | FOREIGN AFFAIRS The Crisis That Wasnt | By Flora Lewis | TX 1-916492 | 1986-09-30 |

| | | | | |
|---|---|---|---|---|
| 1986-09-19 | https://www.nytimes.com/1986/09/19/opinio n/in-the-nation-after-the-shootdown.html | IN THE NATION After the Shootdown | By Tom Wicker | TX 1-916492 | 1986-09-30 |
| 1986-09-19 | https://www.nytimes.com/1986/09/19/opinio n/on-campaign-economics.html | On Campaign Economics | By Robert B Reich Robert B Reich Teaches Political Economy and Management At HarvardS John F Kennedy School of Government | TX 1-916492 | 1986-09-30 |
| 1986-09-19 | https://www.nytimes.com/1986/09/19/opinio n/the-editorial-notebook-what-post-feminism-really-means.html | The Editorial Notebook What PostFeminism Really Means | By Geneva Overholser | TX 1-916492 | 1986-09-30 |
| 1986-09-19 | https://www.nytimes.com/1986/09/19/sports/ baseball-red-sox-win-7-1-lead-by-10-1-2-games.html | BASEBALL RED SOX WIN 71 LEAD BY 10 12 GAMES | AP | TX 1-916492 | 1986-09-30 |
| 1986-09-19 | https://www.nytimes.com/1986/09/19/sports/ bavaro-has-skills-to-fit-mowatt-role.html | BAVARO HAS SKILLS TO FIT MOWATT ROLE | By Frank Litsky Special To the New York Times | TX 1-916492 | 1986-09-30 |
| 1986-09-19 | https://www.nytimes.com/1986/09/19/sports/ guidry-wants-to-remain-a-yankee.html | GUIDRY WANTS TO REMAIN A YANKEE | By Murray Chass | TX 1-916492 | 1986-09-30 |
| 1986-09-19 | https://www.nytimes.com/1986/09/19/sports/ horse-racing-notebook-82-winners-share-big-pick-six-pool.html | Horse Racing Notebook 82 WINNERS SHARE BIG PICKSIX POOL | By Steven Crist | TX 1-916492 | 1986-09-30 |
| 1986-09-19 | https://www.nytimes.com/1986/09/19/sports/ jets-must-outwit-a-rookie.html | JETS MUST OUTWIT A ROOKIE | By Gerald Eskenazi Special To the New York Times | TX 1-916492 | 1986-09-30 |
| 1986-09-19 | https://www.nytimes.com/1986/09/19/sports/ kinnebrew-leads-bengals-to-victory.html | KINNEBREW LEADS BENGALS TO VICTORY | AP | TX 1-916492 | 1986-09-30 |
| 1986-09-19 | https://www.nytimes.com/1986/09/19/sports/ nfl-matchups-other-back-may-steal-show.html | NFL MATCHUPS OTHER BACK MAY STEAL SHOW | By Michael Janofsky | TX 1-916492 | 1986-09-30 |
| 1986-09-19 | https://www.nytimes.com/1986/09/19/sports/ pepitone-relieved-bitter-about-trial.html | PEPITONE RELIEVED BITTER ABOUT TRIAL | By Michael Goodwin | TX 1-916492 | 1986-09-30 |
| 1986-09-19 | https://www.nytimes.com/1986/09/19/sports/ rumors-persist-on-flatley-trade.html | RUMORS PERSIST ON FLATLEY TRADE | By Robin Finn Special To the New York Times | TX 1-916492 | 1986-09-30 |
| 1986-09-19 | https://www.nytimes.com/1986/09/19/sports/ sports-news-briefs-delsing-byrum-post-65-s-to-lead.html | SPORTS NEWS BRIEFS Delsing Byrum Post 65s to Lead | AP | TX 1-916492 | 1986-09-30 |
| 1986-09-19 | https://www.nytimes.com/1986/09/19/sports/ sports-news-briefs-mcenroe-gains.html | SPORTS NEWS BRIEFS McEnroe Gains | AP | TX 1-916492 | 1986-09-30 |
| 1986-09-19 | https://www.nytimes.com/1986/09/19/sports/ sports-news-briefs-rain-postpones-little-brown-jug.html | SPORTS NEWS BRIEFS Rain Postpones Little Brown Jug | AP | TX 1-916492 | 1986-09-30 |

| | | | | |
|---|---|---|---|---|
| 1986-09-19 | https://www.nytimes.com/1986/09/19/sports/sports-of-the-times-the-mark-of-the-fans.html | SPORTS OF THE TIMES THE MARK OF THE FANS | By George Vecsey | TX 1-916492 | 1986-09-30 |
| 1986-09-19 | https://www.nytimes.com/1986/09/19/sports/the-day-after-patchwork-at-shea.html | THE DAY AFTER PATCHWORK AT SHEA | By Joseph Durso | TX 1-916492 | 1986-09-30 |
| 1986-09-19 | https://www.nytimes.com/1986/09/19/style/bergdorf-s-party-toasts-pulitzer-fountain.html | BERGDORFS PARTY TOASTS PULITZER FOUNTAIN | By Michael Gross | TX 1-916492 | 1986-09-30 |
| 1986-09-19 | https://www.nytimes.com/1986/09/19/style/fall-season-in-capital-opens-on-a-festive-note.html | FALL SEASON IN CAPITAL OPENS ON A FESTIVE NOTE | By Barbara Gamarekian Special To the New York Times | TX 1-916492 | 1986-09-30 |
| 1986-09-19 | https://www.nytimes.com/1986/09/19/style/the-evening-hours.html | THE EVENING HOURS | By Dee Wedemeyer | TX 1-916492 | 1986-09-30 |
| 1986-09-19 | https://www.nytimes.com/1986/09/19/theater/broadway.html | BROADWAY | By Enid Nemy | TX 1-916492 | 1986-09-30 |
| 1986-09-19 | https://www.nytimes.com/1986/09/19/theater/stage-from-south-africa-bohpa.html | STAGE FROM SOUTH AFRICA BOHPA | By Frank Rich | TX 1-916492 | 1986-09-30 |
| 1986-09-19 | https://www.nytimes.com/1986/09/19/us/accord-is-tentatively-reached-on-cutting-deficit.html | ACCORD IS TENTATIVELY REACHED ON CUTTING DEFICIT | By Jonathan Fuerbringer Special To the New York Times | TX 1-916492 | 1986-09-30 |
| 1986-09-19 | https://www.nytimes.com/1986/09/19/us/acid-rain-lawsuit-rejected-by-court.html | ACID RAIN LAWSUIT REJECTED BY COURT | AP | TX 1-916492 | 1986-09-30 |
| 1986-09-19 | https://www.nytimes.com/1986/09/19/us/antibias-plans-said-to-aid-cities.html | Antibias Plans Said to Aid Cities | AP | TX 1-916492 | 1986-09-30 |
| 1986-09-19 | https://www.nytimes.com/1986/09/19/us/around-the-nation-los-angeles-searches-for-tainted-cheese.html | AROUND THE NATION Los Angeles Searches For Tainted Cheese | AP | TX 1-916492 | 1986-09-30 |
| 1986-09-19 | https://www.nytimes.com/1986/09/19/us/at-2-day-symposium-it-s-hail-to-chiefs-for-pratfalls-and-belly-laughs.html | AT 2DAY SYMPOSIUM ITS HAIL TO CHIEFS FOR PRATFALLS AND BELLY LAUGHS | By Andrew H Malcolm Special To the New York Times | TX 1-916492 | 1986-09-30 |
| 1986-09-19 | https://www.nytimes.com/1986/09/19/us/defense-reorganization-new-bill-centralizes-authority-at-the-joint-chiefs.html | DEFENSE REORGANIZATION NEW BILL CENTRALIZES AUTHORITY AT THE JOINT CHIEFS | By Bernard E Trainor Special To the New York Times | TX 1-916492 | 1986-09-30 |
| 1986-09-19 | https://www.nytimes.com/1986/09/19/us/federal-standards-for-state-laws.html | FEDERAL STANDARDS FOR STATE LAWS | Special to the New York Times | TX 1-916492 | 1986-09-30 |
| 1986-09-19 | https://www.nytimes.com/1986/09/19/us/law-costs-seattle-lucrative-cruises.html | LAW COSTS SEATTLE LUCRATIVE CRUISES | By Wallace Turner Special To the New York Times | TX 1-916492 | 1986-09-30 |
| 1986-09-19 | https://www.nytimes.com/1986/09/19/us/massachusetts-gop-victor-says-he-ll-keep-word-to-yield.html | Massachusetts GOP Victor Says Hell Keep Word to Yield | AP | TX 1-916492 | 1986-09-30 |

| | | | | |
|---|---|---|---|---|
| 1986-09-19 | https://www.nytimes.com/1986/09/19/us/pact-gives-us-access-to-data-in-drug-haven.html | PACT GIVES US ACCESS TO DATA IN DRUG HAVEN | By Philip Shenon Special To the New York Times | TX 1-916492 | 1986-09-30 |
| 1986-09-19 | https://www.nytimes.com/1986/09/19/us/reagan-on-stump-in-south-pledges-to-resist-a-tax-rise.html | REAGAN ON STUMP IN SOUTH PLEDGES TO RESIST A TAX RISE | By Gerald M Boyd Special To the New York Times | TX 1-916492 | 1986-09-30 |
| 1986-09-19 | https://www.nytimes.com/1986/09/19/us/reagan-s-visit-lifts-alabama-gop.html | REAGANS VISIT LIFTS ALABAMA GOP | By William E Schmidt Special To the New York Times | TX 1-916492 | 1986-09-30 |
| 1986-09-19 | https://www.nytimes.com/1986/09/19/us/rehnquist-seeks-to-be-a-good-chief-justice.html | REHNQUIST SEEKS TO BE A GOOD CHIEF JUSTICE | By Stuart Taylor Jr Special To the New York Times | TX 1-916492 | 1986-09-30 |
| 1986-09-19 | https://www.nytimes.com/1986/09/19/us/reporter-s-notebook-senators-vs-rehnquist.html | REPORTERS NOTEBOOK SENATORS VS REHNQUIST | By Linda Greenhouse Special To the New York Times | TX 1-916492 | 1986-09-30 |
| 1986-09-19 | https://www.nytimes.com/1986/09/19/us/robertson-denies-values-remarks.html | Robertson Denies Values Remarks | AP | TX 1-916492 | 1986-09-30 |
| 1986-09-19 | https://www.nytimes.com/1986/09/19/us/stevenson-worn-by-his-troubled-campaign-predicts-a-surprise-victory.html | STEVENSON WORN BY HIS TROUBLED CAMPAIGN PREDICTS A SURPRISE VICTORY | By R W Apple Jr Special To the New York Times | TX 1-916492 | 1986-09-30 |
| 1986-09-19 | https://www.nytimes.com/1986/09/19/us/stupidity-of-tax-accountant-is-judge-s-defense-at-hearing.html | STUPIDITY OF TAX ACCOUNTANT IS JUDGES DEFENSE AT HEARING | By Ben A Franklin Special To the New York Times | TX 1-916492 | 1986-09-30 |
| 1986-09-19 | https://www.nytimes.com/1986/09/19/us/trek-of-1000-miles-for-homeless-ends.html | TREK OF 1000 MILES FOR HOMELESS ENDS | Special to the New York Times | TX 1-916492 | 1986-09-30 |
| 1986-09-19 | https://www.nytimes.com/1986/09/19/us/us-policy-on-air-bags-withstands-a-test-in-federal.html | US POLICY ON AIR BAGS WITHSTANDS A TEST IN FEDERAL COURT | By Reginald Stuart Special To the New York Times | TX 1-916492 | 1986-09-30 |
| 1986-09-19 | https://www.nytimes.com/1986/09/19/us/washington-talk-briefing-an-einstein-appeal.html | WASHINGTON TALK BRIEFING An Einstein Appeal | By Irvin Molotsky and Warren Weaver Jr | TX 1-916492 | 1986-09-30 |
| 1986-09-19 | https://www.nytimes.com/1986/09/19/us/washington-talk-briefing-medals-for-moynihan.html | WASHINGTON TALK BRIEFING Medals for Moynihan | By Irvin Molotsky and Warren Weaver Jr | TX 1-916492 | 1986-09-30 |
| 1986-09-19 | https://www.nytimes.com/1986/09/19/us/washington-talk-briefing-say-yes.html | WASHINGTON TALK BRIEFING Say Yes | By Irvin Molotsky and Warren Weaver Jr | TX 1-916492 | 1986-09-30 |
| 1986-09-19 | https://www.nytimes.com/1986/09/19/us/washington-talk-briefing-thanks-but-no-thanks.html | WASHINGTON TALK BRIEFING Thanks but No Thanks | By Irvin Molotsky and Warren Weaver Jr | TX 1-916492 | 1986-09-30 |
| 1986-09-19 | https://www.nytimes.com/1986/09/19/us/washington-talk-briefing-wanted-speechwriter.html | WASHINGTON TALK BRIEFING Wanted Speechwriter | By Irvin Molotsky and Warren Weaver Jr | TX 1-916492 | 1986-09-30 |

| | | | | |
|---|---|---|---|---|
| 1986-09-19 | https://www.nytimes.com/1986/09/19/us/washington-talk-congress-gop-leaders-fight-over-africa-bill.html | WASHINGTON TALK CONGRESS GOP LEADERS FIGHT OVER AFRICA BILL | By Steven V Roberts Special To the New York Times | TX 1-916492 | 1986-09-30 |
| 1986-09-19 | https://www.nytimes.com/1986/09/19/us/washington-talk-soviet-embassy-welcomes-kansans-and-message.html | WASHINGTON TALK SOVIET EMBASSY WELCOMES KANSANS AND MESSAGE | By David K Shipler Special To the New York Times | TX 1-916492 | 1986-09-30 |
| 1986-09-19 | https://www.nytimes.com/1986/09/19/world/7-die-in-sri-lanka-car-bombing.html | 7 DIE IN SRI LANKA CARBOMBING | AP | TX 1-916492 | 1986-09-30 |
| 1986-09-19 | https://www.nytimes.com/1986/09/19/world/as-war-takes-its-toll-the-angolan-mire-deepens.html | AS WAR TAKES ITS TOLL THE ANGOLAN MIRE DEEPENS | By Sheila Rule Special To the New York Times | TX 1-916492 | 1986-09-30 |
| 1986-09-19 | https://www.nytimes.com/1986/09/19/world/east-germans-to-help-bonn-stem-flood-of-third-world-immigrants.html | EAST GERMANS TO HELP BONN STEM FLOOD OF THIRDWORLD IMMIGRANTS | By John Tagliabue Special To the New York Times | TX 1-916492 | 1986-09-30 |
| 1986-09-19 | https://www.nytimes.com/1986/09/19/world/excerpts-from-the-address-by-aquino-before-congress.html | EXCERPTS FROM THE ADDRESS BY AQUINO BEFORE CONGRESS | Special to the New York Times | TX 1-916492 | 1986-09-30 |
| 1986-09-19 | https://www.nytimes.com/1986/09/19/world/expelled-russians-are-termed-spies.html | EXPELLED RUSSIANS ARE TERMED SPIES | By Stephen Engelberg Special To the New York Times | TX 1-916492 | 1986-09-30 |
| 1986-09-19 | https://www.nytimes.com/1986/09/19/world/french-attache-is-slain-by-gunman-in-beirut.html | FRENCH ATTACHE IS SLAIN BY GUNMAN IN BEIRUT | Special to the New York Times | TX 1-916492 | 1986-09-30 |
| 1986-09-19 | https://www.nytimes.com/1986/09/19/world/gorbachev-calls-daniloff-a-spy-rebuff-to-reagan.html | GORBACHEV CALLS DANILOFF A SPY REBUFF TO REAGAN | By Serge Schmemann Special To the New York Times | TX 1-916492 | 1986-09-30 |
| 1986-09-19 | https://www.nytimes.com/1986/09/19/world/high-soviet-official-warns-us-on-ties.html | HIGH SOVIET OFFICIAL WARNS US ON TIES | By Bernard Gwertzman Special To the New York Times | TX 1-916492 | 1986-09-30 |
| 1986-09-19 | https://www.nytimes.com/1986/09/19/world/japan-takes-new-steps-against-pretoria.html | JAPAN TAKES NEW STEPS AGAINST PRETORIA | By Susan Chira Special To the New York Times | TX 1-916492 | 1986-09-30 |
| 1986-09-19 | https://www.nytimes.com/1986/09/19/world/last-minute-talk-on-war-risk-pact.html | LASTMINUTE TALK ON WARRISK PACT | By Paul Lewis Special To the New York Times | TX 1-916492 | 1986-09-30 |
| 1986-09-19 | https://www.nytimes.com/1986/09/19/world/lawmakers-hear-aquino-on-rebels.html | LAWMAKERS HEAR AQUINO ON REBELS | By Robert Pear Special To the New York Times | TX 1-916492 | 1986-09-30 |
| 1986-09-19 | https://www.nytimes.com/1986/09/19/world/marxist-christians-in-a-lebanese-town-a-link-to-terror-bombing-in-paris.html | MARXIST CHRISTIANS IN A LEBANESE TOWN A LINK TO TERROR BOMBING IN PARIS | By Ihsan A Hijazi Special To the New York Times | TX 1-916492 | 1986-09-30 |
| 1986-09-19 | https://www.nytimes.com/1986/09/19/world/pretoria-lifts-veil-on-disputed-camp.html | PRETORIA LIFTS VEIL ON DISPUTED CAMP | By Alan Cowell Special To the New York Times | TX 1-916492 | 1986-09-30 |
| 1986-09-19 | https://www.nytimes.com/1986/09/19/world/prime-minister-of-france-pledges-crushing-response-to-bombings.html | PRIME MINISTER OF FRANCE PLEDGES CRUSHING RESPONSE TO BOMBINGS | By Judith Miller Special To the New York Times | TX 1-916492 | 1986-09-30 |

| | | | | |
|---|---|---|---|---|
| 1986-09-19 | https://www.nytimes.com/1986/09/19/world/rome-says-summit-tensions-delay-gorbachev-visit-to-italy.html | ROME SAYS SUMMIT TENSIONS DELAY GORBACHEV VISIT TO ITALY | By Roberto Suro Special To the New York Times | TX 1-916492 | 1986-09-30 |
| 1986-09-19 | https://www.nytimes.com/1986/09/19/world/soviet-acknowledges-explosion-of-a-missile.html | Soviet Acknowledges Explosion of a Missile | Special to the New York Times | TX 1-916492 | 1986-09-30 |
| 1986-09-19 | https://www.nytimes.com/1986/09/19/world/the-terror-why-paris-long-policy-of-deals-may-have-backfired.html | THE TERROR WHY PARIS Long Policy of Deals May Have Backfired | By Richard Bernstein Special To the New York Times | TX 1-916492 | 1986-09-30 |
| 1986-09-19 | https://www.nytimes.com/1986/09/19/world/us-ready-to-cut-missiles-in-europe-to-a-token-force.html | US READY TO CUT MISSILES IN EUROPE TO A TOKEN FORCE | By Michael R Gordon Special To the New York Times | TX 1-916492 | 1986-09-30 |
| 1986-09-19 | https://www.nytimes.com/1986/09/19/world/what-the-un-rules-say-about-expelling-diplomats.html | WHAT THE UN RULES SAY ABOUT EXPELLING DIPLOMATS | Special to the New York Times | TX 1-916492 | 1986-09-30 |
| 1986-09-20 | https://www.nytimes.com/1986/09/20/arts/architecture-drawings-with-a-hint-of-versailles.html | ARCHITECTURE DRAWINGS WITH A HINT OF VERSAILLES | By Joseph Giovannini | TX 1-917116 | 1986-09-30 |
| 1986-09-20 | https://www.nytimes.com/1986/09/20/arts/concert-campbridge-players-offer-a-chamber-program.html | CONCERT CAMPBRIDGE PLAYERS OFFER A CHAMBER PROGRAM | By Allen Hughes | TX 1-917116 | 1986-09-30 |
| 1986-09-20 | https://www.nytimes.com/1986/09/20/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-917116 | 1986-09-30 |
| 1986-09-20 | https://www.nytimes.com/1986/09/20/arts/tv-heart-of-the-city-pilot-for-an-abc-series.html | TV HEART OF THE CITY PILOT FOR AN ABC SERIES | By John J OConnor | TX 1-917116 | 1986-09-30 |
| 1986-09-20 | https://www.nytimes.com/1986/09/20/books/books-of-the-times-laughable-literati.html | BOOKS OF THE TIMES Laughable Literati | By Michiko Kakutani | TX 1-917116 | 1986-09-30 |
| 1986-09-20 | https://www.nytimes.com/1986/09/20/business/4-raiders-said-to-buy-usx-stock.html | 4 RAIDERS SAID TO BUY USX STOCK | By Robert J Cole | TX 1-917116 | 1986-09-30 |
| 1986-09-20 | https://www.nytimes.com/1986/09/20/business/american-delta-to-fly-to-tokyo.html | AMERICAN DELTA TO FLY TO TOKYO | By Reginald Stuart Special To the New York Times | TX 1-917116 | 1986-09-30 |
| 1986-09-20 | https://www.nytimes.com/1986/09/20/business/andover-offer.html | Andover Offer | Special to the New York Times | TX 1-917116 | 1986-09-30 |
| 1986-09-20 | https://www.nytimes.com/1986/09/20/business/bankamerica-stock.html | BankAmerica Stock | Special to the New York Times | TX 1-917116 | 1986-09-30 |
| 1986-09-20 | https://www.nytimes.com/1986/09/20/business/bond-prices-decline-sharply.html | Bond Prices Decline Sharply | By Michael Quint | TX 1-917116 | 1986-09-30 |
| 1986-09-20 | https://www.nytimes.com/1986/09/20/business/coopervision-to-sell-unit.html | Coopervision To Sell Unit | Special to the New York Times | TX 1-917116 | 1986-09-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-09-20 | https://www.nytimes.com/1986/09/20/business/dollar-low-against-yen-gold-hits-a-3-year-high.html | Dollar Low Against Yen Gold Hits a 3Year High | By James Sterngold | TX 1-917116 | 1986-09-30 |
| 1986-09-20 | https://www.nytimes.com/1986/09/20/business/economic-spurs-set-by-japan.html | ECONOMIC SPURS SET BY JAPAN | By Susan Chira Special To the New York Times | TX 1-917116 | 1986-09-30 |
| 1986-09-20 | https://www.nytimes.com/1986/09/20/business/ford-and-toyota-to-raise-87-prices.html | FORD AND TOYOTA TO RAISE 87 PRICES | AP | TX 1-917116 | 1986-09-30 |
| 1986-09-20 | https://www.nytimes.com/1986/09/20/business/gatt-pact-is-seen-on-trade-agenda.html | GATT PACT IS SEEN ON TRADE AGENDA | By Clyde H Farnsworth Special To the New York Times | TX 1-917116 | 1986-09-30 |
| 1986-09-20 | https://www.nytimes.com/1986/09/20/business/income-and-spending-both-grew-in-august.html | INCOME AND SPENDING BOTH GREW IN AUGUST | AP | TX 1-917116 | 1986-09-30 |
| 1986-09-20 | https://www.nytimes.com/1986/09/20/business/knudsen-foremost-loan-bid-denied.html | KnudsenForemost Loan Bid Denied | AP | TX 1-917116 | 1986-09-30 |
| 1986-09-20 | https://www.nytimes.com/1986/09/20/business/market-falls-a-bit-in-uneventful-day.html | MARKET FALLS A BIT IN UNEVENTFUL DAY | By John Crudele | TX 1-917116 | 1986-09-30 |
| 1986-09-20 | https://www.nytimes.com/1986/09/20/business/new-trading-game-financial-innovation-global-linkage-have-made-markets-complex.html | THE NEW TRADING GAME Financial Innovation and Global Linkage Have Made Markets Complex and Volatile | By Karen W Arenson | TX 1-917116 | 1986-09-30 |
| 1986-09-20 | https://www.nytimes.com/1986/09/20/business/patents-antibodies-produced-for-cancer-treatment.html | PATENTSAntibodies Produced For Cancer Treatment | By Stacy V Jones | TX 1-917116 | 1986-09-30 |
| 1986-09-20 | https://www.nytimes.com/1986/09/20/business/patents-boll-weevil-trap.html | PATENTSBoll Weevil Trap | By Stacy V Jones | TX 1-917116 | 1986-09-30 |
| 1986-09-20 | https://www.nytimes.com/1986/09/20/business/patents-compounds-colors-changed-electrically.html | PATENTSCompounds Colors Changed Electrically | By Stacy V Jones | TX 1-917116 | 1986-09-30 |
| 1986-09-20 | https://www.nytimes.com/1986/09/20/business/patents-preventing-infections-of-bladder.html | PatentsPreventing Infections Of Bladder | By Stacy V Jones | TX 1-917116 | 1986-09-30 |
| 1986-09-20 | https://www.nytimes.com/1986/09/20/business/patents-protecting-a-satellite-from-an-intruder.html | PATENTSProtecting a Satellite From an Intruder | By Stacy V Jones | TX 1-917116 | 1986-09-30 |
| 1986-09-20 | https://www.nytimes.com/1986/09/20/business/ralston-in-negotiations-for-anderson-clayton.html | RALSTON IN NEGOTIATIONS FOR ANDERSON CLAYTON | By Steven Greenhouse Special To the New York Times | TX 1-917116 | 1986-09-30 |
| 1986-09-20 | https://www.nytimes.com/1986/09/20/business/reagan-orders-energy-study.html | REAGAN ORDERS ENERGY STUDY | By Robert D Hershey Jr Special To the New York Times | TX 1-917116 | 1986-09-30 |

| | | | | |
|---|---|---|---|---|
| 1986-09-20 | https://www.nytimes.com/1986/09/20/business/tax-transition-rules-detailed.html | Tax Transition Rules Detailed | By Gary Klott Special To the New York Times | TX 1-917116 | 1986-09-30 |
| 1986-09-20 | https://www.nytimes.com/1986/09/20/business/ted-bates-ousts-chief-replacement-is-named.html | TED BATES OUSTS CHIEF REPLACEMENT IS NAMED | By Philip H Dougherty | TX 1-917116 | 1986-09-30 |
| 1986-09-20 | https://www.nytimes.com/1986/09/20/business/time-to-relocate-some-chicago-units.html | Time to Relocate Some Chicago Units | By Geraldine Fabrikant | TX 1-917116 | 1986-09-30 |
| 1986-09-20 | https://www.nytimes.com/1986/09/20/business/triangle-industries.html | Triangle Industries | Special to the New York Times | TX 1-917116 | 1986-09-30 |
| 1986-09-20 | https://www.nytimes.com/1986/09/20/business/witching-hour-passes-quietly.html | WITCHING HOUR PASSES QUIETLY | By Kenneth N Gilpin | TX 1-917116 | 1986-09-30 |
| 1986-09-20 | https://www.nytimes.com/1986/09/20/business/your-money-fixed-income-stock-play.html | Your Money FixedIncome Stock Play | By Leonard Sloane | TX 1-917116 | 1986-09-30 |
| 1986-09-20 | https://www.nytimes.com/1986/09/20/movies/film-festival-from-brazil-malandro-recalls-40-s-hollywood.html | FILM FESTIVAL From Brazil Malandro Recalls 40s Hollywood | By Janet Maslin | TX 1-917116 | 1986-09-30 |
| 1986-09-20 | https://www.nytimes.com/1986/09/20/movies/film-festival-maurice-pialat-s-police-with-gerard-depardieu.html | FILM FESTIVAL Maurice Pialats Police With Gerard Depardieu | By Janet Maslin | TX 1-917116 | 1986-09-30 |
| 1986-09-20 | https://www.nytimes.com/1986/09/20/movies/film-festival-study-of-william-wyler-includes-documentary.html | FILM FESTIVAL Study of William Wyler Includes Documentary | By Vincent Canby | TX 1-917116 | 1986-09-30 |
| 1986-09-20 | https://www.nytimes.com/1986/09/20/movies/film-festival-zed-and-two-naughts.html | FILM FESTIVAL Zed and Two Naughts | By Vincent Canby | TX 1-917116 | 1986-09-30 |
| 1986-09-20 | https://www.nytimes.com/1986/09/20/nyregion/18th-chess-title-game-adjourned-on-41st-move.html | 18th CHESS TITLE GAME ADJOURNED ON 41st MOVE | AP | TX 1-917116 | 1986-09-30 |
| 1986-09-20 | https://www.nytimes.com/1986/09/20/nyregion/2-men-killed-in-plane-crash-couldnt-t-land-at-2-airports.html | 2 Men Killed in Plane Crash Couldnt Land at 2 Airports | AP | TX 1-917116 | 1986-09-30 |
| 1986-09-20 | https://www.nytimes.com/1986/09/20/nyregion/about-new-york-an-old-salt-wonders-why-people-pay-20-a-fish.html | ABOUT NEW YORK AN OLD SALT WONDERS WHY PEOPLE PAY 20 A FISH | By William E Geist | TX 1-917116 | 1986-09-30 |
| 1986-09-20 | https://www.nytimes.com/1986/09/20/nyregion/bridge-pakistani-team-in-semifinals-along-with-three-from-us.html | Bridge Pakistani Team in Semifinals Along With Three From US | By Alan Truscott Special To the New York Times | TX 1-917116 | 1986-09-30 |
| 1986-09-20 | https://www.nytimes.com/1986/09/20/nyregion/commission-trial-illustrates-changes-in-attitude-on-mafia.html | COMMISSION TRIAL ILLUSTRATES CHANGES IN ATTITUDE ON MAFIA | By Michael Oreskes | TX 1-917116 | 1986-09-30 |

| 1986-09-20 | https://www.nytimes.com/1986/09/20/nyregion/golden-nugget-keeps-license-with-conditions.html | GOLDEN NUGGET KEEPS LICENSE WITH CONDITIONS | By Donald Janson Special To the New York Times | TX 1-917116 | 1986-09-30 |
|---|---|---|---|---|---|
| 1986-09-20 | https://www.nytimes.com/1986/09/20/nyregion/lilco-to-ask-80-million-for-shoreham-s-costs.html | LILCO TO ASK 80 MILLION FOR SHOREHAMS COSTS | Special to the New York Times | TX 1-917116 | 1986-09-30 |
| 1986-09-20 | https://www.nytimes.com/1986/09/20/nyregion/maryland-police-catch-suspect-in-queens-rape.html | MARYLAND POLICE CATCH SUSPECT IN QUEENS RAPE | By Dennis Hevesi | TX 1-917116 | 1986-09-30 |
| 1986-09-20 | https://www.nytimes.com/1986/09/20/nyregion/new-york-day-by-day-a-generation-s-legacies-a-few-opinions.html | NEW YORK DAY BY DAY A Generations Legacies A Few Opinions | By Marvine Howe and Frank J Prial | TX 1-917116 | 1986-09-30 |
| 1986-09-20 | https://www.nytimes.com/1986/09/20/nyregion/new-york-day-by-day-helping-put-a-visitor-in-fine-feather.html | NEW YORK DAY BY DAY Helping Put a Visitor In Fine Feather | By Marvine Howe and Frank J Prial | TX 1-917116 | 1986-09-30 |
| 1986-09-20 | https://www.nytimes.com/1986/09/20/nyregion/new-york-day-by-day-holiday-cheer-a-la-ritz.html | NEW YORK DAY BY DAY Holiday Cheer A la Ritz | By Marvine Howe and Frank J Prial | TX 1-917116 | 1986-09-30 |
| 1986-09-20 | https://www.nytimes.com/1986/09/20/nyregion/one-way-bridge-toll-experiment-ends-today-but-not-controversy.html | ONEWAY BRIDGE TOLL EXPERIMENT ENDS TODAY BUT NOT CONTROVERSY | By Robert O Boorstin | TX 1-917116 | 1986-09-30 |
| 1986-09-20 | https://www.nytimes.com/1986/09/20/nyregion/principal-is-robbed-at-harlem-school.html | PRINCIPAL IS ROBBED AT HARLEM SCHOOL | By Robert D McFadden | TX 1-917116 | 1986-09-30 |
| 1986-09-20 | https://www.nytimes.com/1986/09/20/nyregion/queens-man-killed-in-blast-at-a-westchester-water-tank.html | Queens Man Killed in Blast At a Westchester Water Tank | AP | TX 1-917116 | 1986-09-30 |
| 1986-09-20 | https://www.nytimes.com/1986/09/20/nyregion/scofflaw-list-has-writers-of-tickets.html | SCOFFLAW LIST HAS WRITERS OF TICKETS | By James Brooke | TX 1-917116 | 1986-09-30 |
| 1986-09-20 | https://www.nytimes.com/1986/09/20/nyregion/state-increasing-effort-to-halt-surge-in-farming-of-marijuana.html | STATE INCREASING EFFORT TO HALT SURGE IN FARMING OF MARIJUANA | Special to the New York Times | TX 1-917116 | 1986-09-30 |
| 1986-09-20 | https://www.nytimes.com/1986/09/20/nyregion/three-are-slain-in-crack-den-owned-by-city.html | THREE ARE SLAIN IN CRACK DEN OWNED BY CITY | By Crystal Nix | TX 1-917116 | 1986-09-30 |
| 1986-09-20 | https://www.nytimes.com/1986/09/20/obituaries/nelson-w-aldrich-architect-and-promoter-of-arts-dies.html | Nelson W Aldrich Architect And Promoter of Arts Dies | AP | TX 1-917116 | 1986-09-30 |
| 1986-09-20 | https://www.nytimes.com/1986/09/20/opinion/bring-new-york-parents-into-the-education-process.html | Bring New York Parents Into the Education Process | By John C Fager | TX 1-917116 | 1986-09-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-09-20 | https://www.nytimes.com/1986/09/20/opinion/homelessness-in-new-york-isnt-inevitable.html | Homelessness in New York Isnt Inevitable | By Peter P Smith | TX 1-917116 | 1986-09-30 |
| 1986-09-20 | https://www.nytimes.com/1986/09/20/opinion/in-haiti-justice-is-ramshackle-and-in-need-of-money.html | In Haiti Justice is Ramshackle and in Need of Money | By William G ONeill | TX 1-917116 | 1986-09-30 |
| 1986-09-20 | https://www.nytimes.com/1986/09/20/opinion/observer-that-awesome-cloth.html | OBSERVER That Awesome Cloth | By Russell Baker | TX 1-917116 | 1986-09-30 |
| 1986-09-20 | https://www.nytimes.com/1986/09/20/sports/barr-leads-on-133.html | Barr Leads on 133 | AP | TX 1-917116 | 1986-09-30 |
| 1986-09-20 | https://www.nytimes.com/1986/09/20/sports/college-games-at-a-glance.html | COLLEGE GAMES AT A GLANCE | By Gordon S White Jr | TX 1-917116 | 1986-09-30 |
| 1986-09-20 | https://www.nytimes.com/1986/09/20/sports/giants-plan-no-changes-for-plunkett.html | GIANTS PLAN NO CHANGES FOR PLUNKETT | By Frank Litsky Special To the New York Times | TX 1-917116 | 1986-09-30 |
| 1986-09-20 | https://www.nytimes.com/1986/09/20/sports/lady-s-secret-to-lead-field.html | LADYS SECRET TO LEAD FIELD | By Steven Crist | TX 1-917116 | 1986-09-30 |
| 1986-09-20 | https://www.nytimes.com/1986/09/20/sports/leahy-now-perfect-as-jet-place-kicker.html | LEAHY NOW PERFECT AS JET PLACEKICKER | By Gerald Eskenazi Special to the New York Times | TX 1-917116 | 1986-09-30 |
| 1986-09-20 | https://www.nytimes.com/1986/09/20/sports/mets-rally-in-9th-but-fall-to-phils.html | METS RALLY IN 9TH BUT FALL TO PHILS | By Michael Martinez | TX 1-917116 | 1986-09-30 |
| 1986-09-20 | https://www.nytimes.com/1986/09/20/sports/petry-leads-tigers-as-yanks-lose-8-3.html | PETRY LEADS TIGERS AS YANKS LOSE 83 | By Peter Alfano Special to the New York Times | TX 1-917116 | 1986-09-30 |
| 1986-09-20 | https://www.nytimes.com/1986/09/20/sports/players-new-start-of-record-passer.html | PLAYERS NEW START OF RECORD PASSER | By William C Rhoden | TX 1-917116 | 1986-09-30 |
| 1986-09-20 | https://www.nytimes.com/1986/09/20/sports/ranger-players-set-for-blunt-esposito.html | RANGER PLAYERS SET FOR BLUNT ESPOSITO | By Craig Wolff | TX 1-917116 | 1986-09-30 |
| 1986-09-20 | https://www.nytimes.com/1986/09/20/sports/sports-of-the-times-steinbrenner-s-bottom-line.html | SPORTS OF THE TIMES Steinbrenners Bottom Line | By Ira Berkow | TX 1-917116 | 1986-09-30 |
| 1986-09-20 | https://www.nytimes.com/1986/09/20/sports/yom-kippur-games-criticized.html | YOM KIPPUR GAMES CRITICIZED | By Ari L Goldman | TX 1-917116 | 1986-09-30 |
| 1986-09-20 | https://www.nytimes.com/1986/09/20/style/bank-deregulation-and-the-consumer.html | BANK DEREGULATION AND THE CONSUMER | By William Greer | TX 1-917116 | 1986-09-30 |
| 1986-09-20 | https://www.nytimes.com/1986/09/20/style/childrens-haircuts-stylish-and-sensible.html | CHILDRENS HAIRCUTS STYLISH AND SENSIBLE | By Deborah Blumenthal | TX 1-917116 | 1986-09-30 |
| 1986-09-20 | https://www.nytimes.com/1986/09/20/style/consumer-saturday-unpaid-parking-tickets.html | CONSUMER SATURDAY UNPAID PARKING TICKETS | By William R Greer | TX 1-917116 | 1986-09-30 |
| 1986-09-20 | https://www.nytimes.com/1986/09/20/style/de-gustibus-summer-lingers-in-street-market.html | DE GUSTIBUS SUMMER LINGERS IN STREET MARKET | By Marian Burros | TX 1-917116 | 1986-09-30 |

| | | | | |
|---|---|---|---|---|
| 1986-09-20 | https://www.nytimes.com/1986/09/20/theater/stage-murder-on-menu-in-rutherford-house.html | STAGE MURDER ON MENU IN RUTHERFORD HOUSE | By Mel Gussow | TX 1-917116 | 1986-09-30 |
| 1986-09-20 | https://www.nytimes.com/1986/09/20/us/4-are-convicted-as-racketeers-in-taiwan-gang.html | 4 ARE CONVICTED AS RACKETEERS IN TAIWAN GANG | By William G Blair | TX 1-917116 | 1986-09-30 |
| 1986-09-20 | https://www.nytimes.com/1986/09/20/us/a-failure-led-to-drug-against-aids.html | A FAILURE LED TO DRUG AGAINST AIDS | Special to the New York Times | TX 1-917116 | 1986-09-30 |
| 1986-09-20 | https://www.nytimes.com/1986/09/20/us/aids-test-drug-prolongs-lives-in-some-cases.html | AIDS TEST DRUG PROLONGS LIVES IN SOME CASES | By Erik Eckholm Special To the New York Times | TX 1-917116 | 1986-09-30 |
| 1986-09-20 | https://www.nytimes.com/1986/09/20/us/around-the-nation-murder-charge-dropped-in-death-of-ill-wife.html | AROUND THE NATION Murder Charge Dropped In Death of Ill Wife | AP | TX 1-917116 | 1986-09-30 |
| 1986-09-20 | https://www.nytimes.com/1986/09/20/us/around-the-nation-stun-gun-allegations-at-day-care-center.html | AROUND THE NATION StunGun Allegations At Day Care Center | AP | TX 1-917116 | 1986-09-30 |
| 1986-09-20 | https://www.nytimes.com/1986/09/20/us/around-the-nation-talks-in-wine-strike-resume-after-2-weeks.html | AROUND THE NATION Talks in Wine Strike Resume After 2 Weeks | AP | TX 1-917116 | 1986-09-30 |
| 1986-09-20 | https://www.nytimes.com/1986/09/20/us/around-the-nation-vigil-on-missing-soldiers-ends-in-wisconsin.html | AROUND THE NATION Vigil on Missing Soldiers Ends in Wisconsin | AP | TX 1-917116 | 1986-09-30 |
| 1986-09-20 | https://www.nytimes.com/1986/09/20/us/court-says-law-doesn-t-require-broadcasting-s-fairness-doctrine.html | COURT SAYS LAW DOESNT REQUIRE BROADCASTINGS FAIRNESS DOCTRINE | By Reginald Stuart Special To the New York Times | TX 1-917116 | 1986-09-30 |
| 1986-09-20 | https://www.nytimes.com/1986/09/20/us/faa-seeks-to-require-airlines-to-install-anti-collision-devices.html | FAA SEEKS TO REQUIRE AIRLINES TO INSTALL ANTICOLLISION DEVICES | By Richard Witkin Special To the New York Times | TX 1-917116 | 1986-09-30 |
| 1986-09-20 | https://www.nytimes.com/1986/09/20/us/hawaii-girds-for-pivotal-vote-today.html | HAWAII GIRDS FOR PIVOTAL VOTE TODAY | By Robert Lindsey Special To the New York Times | TX 1-917116 | 1986-09-30 |
| 1986-09-20 | https://www.nytimes.com/1986/09/20/us/house-votes-329-to-4-to-toughen-environmental-law-on-pesticides.html | HOUSE VOTES 329 to 4 TO TOUGHEN ENVIRONMENTAL LAW ON PESTICIDES | By Philip Shabecoff Special To the New York Times | TX 1-917116 | 1986-09-30 |
| 1986-09-20 | https://www.nytimes.com/1986/09/20/us/jailed-judge-at-senate-hearing-assails-investigators.html | JAILED JUDGE AT SENATE HEARING ASSAILS INVESTIGATORS | By Ben A Franklin Special To the New York Times | TX 1-917116 | 1986-09-30 |
| 1986-09-20 | https://www.nytimes.com/1986/09/20/us/larouche-to-pay-250000-to-nbc.html | LaROUCHE TO PAY 250000 TO NBC | AP | TX 1-917116 | 1986-09-30 |
| 1986-09-20 | https://www.nytimes.com/1986/09/20/us/miami-judge-asked-to-answer.html | Miami Judge Asked to Answer | AP | TX 1-917116 | 1986-09-30 |

| | | | | |
|---|---|---|---|---|
| 1986-09-20 | https://www.nytimes.com/1986/09/20/us/michigan-a-disaster-area.html | Michigan a Disaster Area | AP | TX 1-917116 | 1986-09-30 |
| 1986-09-20 | https://www.nytimes.com/1986/09/20/us/north-carolina-killer-executed-after-appeal-fails.html | NORTH CAROLINA KILLER EXECUTED AFTER APPEAL FAILS | AP | TX 1-917116 | 1986-09-30 |
| 1986-09-20 | https://www.nytimes.com/1986/09/20/us/reynolds-asks-new-trial-in-death.html | Reynolds Asks New Trial in Death | AP | TX 1-917116 | 1986-09-30 |
| 1986-09-20 | https://www.nytimes.com/1986/09/20/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Donna Anderson | TX 1-917116 | 1986-09-30 |
| 1986-09-20 | https://www.nytimes.com/1986/09/20/us/senate-approves-13.3-billion-plan-to-cut-87-deficit.html | SENATE APPROVES 133 BILLION PLAN TO CUT 87 DEFICIT | By Jonathan Fuerbringer Special To the New York Times | TX 1-917116 | 1986-09-30 |
| 1986-09-20 | https://www.nytimes.com/1986/09/20/us/senate-gop-adds-its-own-drug-bill.html | SENATE GOP ADDS ITS OWN DRUG BILL | By Steven V Roberts Special To the New York Times | TX 1-917116 | 1986-09-30 |
| 1986-09-20 | https://www.nytimes.com/1986/09/20/us/shuttle-loses-satellite-accord.html | Shuttle Loses Satellite Accord | AP | TX 1-917116 | 1986-09-30 |
| 1986-09-20 | https://www.nytimes.com/1986/09/20/us/us-backs-boston-plan-for-drug-tests-of-police.html | US BACKS BOSTON PLAN FOR DRUG TESTS OF POLICE | By Philip Shenon Special To the New York Times | TX 1-917116 | 1986-09-30 |
| 1986-09-20 | https://www.nytimes.com/1986/09/20/us/washington-talk-briefing-canadians-in-vietnam.html | WASHINGTON TALK BRIEFING Canadians in Vietnam | By Irvin Molotsky and Warren Weaver Jr | TX 1-917116 | 1986-09-30 |
| 1986-09-20 | https://www.nytimes.com/1986/09/20/us/washington-talk-briefing-ethnic-america-day.html | WASHINGTON TALK BRIEFING Ethnic America Day | By Irvin Molotsky and Warren Weaver Jr | TX 1-917116 | 1986-09-30 |
| 1986-09-20 | https://www.nytimes.com/1986/09/20/us/washington-talk-briefing-robertson-bio-on-way.html | WASHINGTON TALK BRIEFING Robertson Bio on Way | By Irvin Molotsky and Warren Weaver Jr | TX 1-917116 | 1986-09-30 |
| 1986-09-20 | https://www.nytimes.com/1986/09/20/us/washington-talk-briefing-shifts-at-state-dept.html | WASHINGTON TALK BRIEFING Shifts at State Dept | By Irvin Molotsky and Warren Weaver Jr | TX 1-917116 | 1986-09-30 |
| 1986-09-20 | https://www.nytimes.com/1986/09/20/us/washington-talk-q-a-sargent-shriver-peace-corps-at-25-a-proven-success.html | WASHINGTON TALK QA Sargent Shriver Peace Corps at 25 a Proven Success | Special to the New York Times | TX 1-917116 | 1986-09-30 |
| 1986-09-20 | https://www.nytimes.com/1986/09/20/world/a-year-after-quake-mexico-city-is-on-the-mend.html | A YEAR AFTER QUAKE MEXICO CITY IS ON THE MEND | By Alan Riding Special To the New York Times | TX 1-917116 | 1986-09-30 |
| 1986-09-20 | https://www.nytimes.com/1986/09/20/world/around-the-world-english-train-collision-leaves-2-dead-60-hurt.html | AROUND THE WORLD English Train Collision Leaves 2 Dead 60 Hurt | AP | TX 1-917116 | 1986-09-30 |

| | | | | |
|---|---|---|---|---|
| 1986-09-20 | https://www.nytimes.com/1986/09/20/world/around-the-world-iraq-says-it-regained-positions-from-iran.html | AROUND THE WORLD Iraq Says It Regained Positions From Iran | AP | TX 1-917116 | 1986-09-30 |
| 1986-09-20 | https://www.nytimes.com/1986/09/20/world/around-the-world-soviet-deserter-reported-to-get-12-year-sentence.html | AROUND THE WORLD Soviet Deserter Reported To Get 12Year Sentence | AP | TX 1-917116 | 1986-09-30 |
| 1986-09-20 | https://www.nytimes.com/1986/09/20/world/cheers-and-aid-welcome-aquino-to-new-york.html | CHEERS AND AID WELCOME AQUINO TO NEW YORK | By Fox Butterfield | TX 1-917116 | 1986-09-30 |
| 1986-09-20 | https://www.nytimes.com/1986/09/20/world/east-and-west-reported-near-accord-on-security.html | EAST AND WEST REPORTED NEAR ACCORD ON SECURITY | By Paul Lewis Special To the New York Times | TX 1-917116 | 1986-09-30 |
| 1986-09-20 | https://www.nytimes.com/1986/09/20/world/france-seeks-9-as-suspects-in-bombings.html | FRANCE SEEKS 9 AS SUSPECTS IN BOMBINGS | By Richard Bernstein Special To the New York Times | TX 1-917116 | 1986-09-30 |
| 1986-09-20 | https://www.nytimes.com/1986/09/20/world/italy-signs-a-formal-accord-to-join-star-wars-bidding.html | Italy Signs a Formal Accord To Join Star Wars Bidding | AP | TX 1-917116 | 1986-09-30 |
| 1986-09-20 | https://www.nytimes.com/1986/09/20/world/o-connor-accepts-invitation-from-israeli-leader-for-visit.html | OCONNOR ACCEPTS INVITATION FROM ISRAELI LEADER FOR VISIT | By Ari L Goldman | TX 1-917116 | 1986-09-30 |
| 1986-09-20 | https://www.nytimes.com/1986/09/20/world/owners-of-south-african-mine-admit-safety-lapses.html | OWNERS OF SOUTH AFRICAN MINE ADMIT SAFETY LAPSES | By Alan Cowell Special To the New York Times | TX 1-917116 | 1986-09-30 |
| 1986-09-20 | https://www.nytimes.com/1986/09/20/world/philippine-aid-plan-facing-uncertainty-on-the-senate-floor.html | PHILIPPINE AID PLAN FACING UNCERTAINTY ON THE SENATE FLOOR | By Linda Greenhouse Special To the New York Times | TX 1-917116 | 1986-09-30 |
| 1986-09-20 | https://www.nytimes.com/1986/09/20/world/reagan-rejects-zambian-request.html | REAGAN REJECTS ZAMBIAN REQUEST | By Gerald M Boyd Special To the New York Times | TX 1-917116 | 1986-09-30 |
| 1986-09-20 | https://www.nytimes.com/1986/09/20/world/reagan-stresses-the-daniloff-case-to-soviet-minister.html | REAGAN STRESSES THE DANILOFF CASE TO SOVIET MINISTER | By Bernard Gwertzman Special To the New York Times | TX 1-917116 | 1986-09-30 |
| 1986-09-20 | https://www.nytimes.com/1986/09/20/world/salvador-peace-effort-a-boon-to-town.html | SALVADOR PEACE EFFORT A BOON TO TOWN | By James Lemoyne Special To the New York Times | TX 1-917116 | 1986-09-30 |
| 1986-09-20 | https://www.nytimes.com/1986/09/20/world/sri-lanka-s-account-of-blast-is-contradicted-by-witnesses.html | Sri Lankas Account of Blast Is Contradicted by Witnesses | AP | TX 1-917116 | 1986-09-30 |
| 1986-09-20 | https://www.nytimes.com/1986/09/20/world/un-chief-threatens-to-pull-troop-unit-from-lebanon.html | UN CHIEF THREATENS TO PULL TROOP UNIT FROM LEBANON | By Elaine Sciolino Special To the New York Times | TX 1-917116 | 1986-09-30 |

| | | | | |
|---|---|---|---|---|
| 1986-09-20 | https://www.nytimes.com/1986/09/20/world/us-aides-say-news-reports-impeded-intelligence-sharing.html | US AIDES SAY NEWS REPORTS IMPEDED INTELLIGENCESHARING | By Stephen Engelberg Special To the New York Times | TX 1-917116 | 1986-09-30 |
| 1986-09-20 | https://www.nytimes.com/1986/09/20/world/us-expert-doubts-soviet-on-chernobyl-s-effects.html | US EXPERT DOUBTS SOVIET ON CHERNOBYLS EFFECTS | By Stuart Diamond Special To the New York Times | TX 1-917116 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/arts/a-wagnerian-opening-for-the-metropolitan-opera-season.html | A WAGNERIAN OPENING FOR THE METROPOLITAN OPERA SEASON | By John Rockwell | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/arts/antiques-an-art-nouveau-innovator-gets-his-due.html | ANTIQUES AN ART NOUVEAU INNOVATOR GETS HIS DUE | BY Rita Reif | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/arts/around-the-garden.html | AROUND THE GARDEN | BY Joan Lee Faust | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/arts/art-view-in-cologne-2-museums-under-1-roof-offer-masters-old-and-new.html | ART VIEW IN COLOGNE 2 MUSEUMS UNDER 1 ROOF OFFER MASTERS OLD AND NEW | BY John Russell | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/arts/bridge-on-target-bidding.html | BRIDGE ONTARGET BIDDING | BY Alan Truscott | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/arts/cable-tv-notes-series-explores-contemporary-composers-and.html | CABLE TV NOTESSERIES EXPLORES CONTEMPORARY COMPOSERS AND CHOREOGRAPHERS | By Steve Schneider | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/arts/camera-seeking-sharper-prints-in-the-grain.html | CAMERA SEEKING SHARPER PRINTS IN THE GRAIN | By Andy Grundberg | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/arts/chess-a-christiansen-victory-with-style.html | CHESS A CHRISTIANSEN VICTORY WITH STYLE | BY Robert Byrne | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/arts/comedy-mclennan.html | COMEDY McLENNAN | By Stephen Holden | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/arts/critic-s-choices-cable-tv.html | CRITICS CHOICES Cable TV | By Lawrence Van Gelder | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/arts/critic-s-choices-classical-music.html | CRITICS CHOICES Classical Music | By Tim Page | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/arts/critic-s-choices-dance.html | CRITICS CHOICES Dance | By Jack Anderson | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/arts/critic-s-choices-pop-music.html | CRITICS CHOICES Pop Music | By Robert Palmer | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/arts/dance-alfaro-gonzalez.html | DANCE ALFAROGONZALEZ | By Jack Anderson | TX 1-918629 | 1986-09-30 |

| | | | | |
|---|---|---|---|---|
| 1986-09-21 | https://www.nytimes.com/1986/09/21/arts/dance-four-premieres-at-riverside-church.html | DANCE FOUR PREMIERES AT RIVERSIDE CHURCH | By Anna Kisselgoff | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/arts/dance-view-when-men-dancers-pioneered.html | DANCE VIEW WHEN MEN DANCERS PIONEERED | By Jack Anderson | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/arts/gallery-view-jane-freilicher-casts-her-landscapes-in-a-special-light.html | GALLERY VIEW JANE FREILICHER CASTS HER LANDSCAPES IN A SPECIAL LIGHT | BY Michael Brenson | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/arts/holy-land-s-treasures-come-to-new-york-at-last.html | HOLY LANDS TREASURES COME TO NEW YORK AT LAST | By Grace Glueck | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/arts/home-video-making-electronic-editing-easier.html | HOME VIDEO MAKING ELECTRONIC EDITING EASIER | By Hans Fantel | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/arts/home-video-recent-recordings-of-video-cassettes-396486.html | HOME VIDEO RECENT RECORDINGS OF VIDEO CASSETTES | By Bernard Holland | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/arts/home-video-recent-recordings-of-video-cassettes-451686.html | HOME VIDEO RECENT RECORDINGS OF VIDEO CASSETTES | By Stephen Holden | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/arts/music-antidogma-group.html | MUSIC ANTIDOGMA GROUP | By John Rockwell | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/arts/music-notes-premiere-of-a-liszt-work-for-2-pianos.html | MUSIC NOTES PREMIERE OF A LISZT WORK FOR 2 PIANOS | By Tim Page | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/arts/music-view-for-an-opera-company-revivals-count.html | MUSIC VIEW FOR AN OPERA COMPANY REVIVALS COUNT | BY Donal Henahan | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/arts/numismatics-debut-of-the-american-gold-bullion-coins.html | NUMISMATICSDEBUT OF THE AMERICAN GOLD BULLION COINS | BY Ed Reiter | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/arts/planting-time-for-garlic.html | PLANTING TIME FOR GARLIC | By Roger A Kline | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/arts/pop-taxxi-connection.html | POP TAXXI CONNECTION | By Jon Pareles | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/arts/rap-music-despite-adult-fire-broadens-its-teen-age-base.html | RAP MUSIC DESPITE ADULT FIRE BROADENS ITS TEENAGE BASE | By Robert Palmer | TX 1-918629 | 1986-09-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-09-21 | https://www.nytimes.com/1986/09/21/arts/recordings-genius-of-cult-figure-10-cds-reveal-a-conductor.html | RECORDINGSGENIUS OF CULT FIGURE 10 CDS REVEAL A CONDUCTOR | By Andrew L Pincus | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/arts/rock-david-thomas.html | ROCK DAVID THOMAS | By Robert Palmer | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/arts/sound-new-turntables-serve-lp-s.html | SOUND NEW TURNTABLES SERVE LPS | BY Hans Fantel | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/arts/stamps-american-scholars-are-honored.html | STAMPS AMERICAN SCHOLARS ARE HONORED | BY John F Dunn | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/arts/the-dance-ballroom.html | THE DANCE BALLROOM | BY Jack Anderson | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/arts/treasures-among-the-wildflowers.html | TREASURES AMONG THE WILDFLOWERS | By Jack Sanders | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/arts/tv-view-a-faithful-if-unlively-portrait-of-washington.html | TV VIEW A FAITHFUL IF UNLIVELY PORTRAIT OF WASHINGTON | BY John J OConnor | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/books/a-killer-haunted-by-smells.html | A KILLER HAUNTED BY SMELLS | BY Peter Ackroyd | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/books/a-quick-man-with-a-night-stick.html | A QUICK MAN WITH A NIGHT STICK | BY Dennis Smith | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/books/a-universal-esthetic.html | A UNIVERSAL ESTHETIC | BY Robert Hobbs | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/books/achievements-of-a-lifelong-guest.html | ACHIEVEMENTS OF A LIFELONG GUEST | BY Michael Hofmann | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/books/across-the-river-and-into-the-twilight-zone.html | ACROSS THE RIVER AND INTO THE TWILIGHT ZONE | BY Paul Auster | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/books/believing-the-worst-of-each-other.html | BELIEVING THE WORST OF EACH OTHER | BY Thomas Powers | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/books/carnal-language.html | CARNAL LANGUAGE | BY Rachel Hadas | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/books/cheese-blintzes-for-bishop-sheen.html | CHEESE BLINTZES FOR BISHOP SHEEN | BY Helen Dudar | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/books/children-s-books-899286.html | CHILDRENS BOOKS | By James Chace | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/books/children-s-books-how-to-make-a-picture-book.html | CHILDRENS BOOKS HOW TO MAKE A PICTURE BOOK | BY Karla Kuskin | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/books/crime-897786.html | CRIME | By Newgate Callendar | TX 1-918629 | 1986-09-30 |

| | | | | |
|---|---|---|---|---|
| 1986-09-21 | https://www.nytimes.com/1986/09/21/books/gender-keeps-changing.html | GENDER KEEPS CHANGING | BY Joyce Gelb | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/books/going-through-their-petulant-mid-20-s.html | GOING THROUGH THEIR PETULANT MID20S | BY Francine Prose | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/books/hgwells-socialist-feminist-polymath-educator-and-hero.html | HGWELLS SOCIALIST FEMINIST POLYMATH EDUCATOR AND HERO | BY David C Smith | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/books/in-rome-where-those-matchless-poets-lie.html | IN ROME WHERE THOSE MATCHLESS POETS LIE | BY Barbara Lazear Ascher | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/books/in-short-fiction-160886.html | IN SHORT FICTION | By Sam Tanenhaus | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/books/in-short-fiction-896086.html | IN SHORT FICTION | By Ken Tucker | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/books/in-short-fiction.html | IN SHORT FICTION | By Ann Parson | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/books/in-short-fiction.html | IN SHORT FICTION | By Chris Goodrich | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/books/in-short-fiction.html | IN SHORT FICTION | By Rachel Eytan | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/books/in-short-fiction.html | IN SHORT FICTION | By Robert Atwan | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/books/in-short-nonfiction-163686.html | IN SHORT NONFICTION | By Walter Olson | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/books/in-short-nonfiction-896886.html | IN SHORT NONFICTION | By Barbara Lovenheim | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Cathy Colman | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Don Wycliff | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Jon Foreman | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Jules Koslow | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Lillian Thomas | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/books/independent-before-independence.html | INDEPENDENT BEFORE INDEPENDENCE | BY Benjamin R Barber | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/books/life-where-we-least-expect-it.html | LIFE WHERE WE LEAST EXPECT IT | BY Morton Klass | TX 1-918629 | 1986-09-30 |

| | | | | |
|---|---|---|---|---|
| 1986-09-21 | https://www.nytimes.com/1986/09/21/books/my-handsome-cosmopolitan-friend.html | MY HANDSOME COSMOPOLITAN FRIEND | BY Bethami Probst | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/books/new-noteworthy.html | New  Noteworthy | By Patricia T OConner | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/books/palmy-days-among-the-ceylonese-aristocracy.html | PALMY DAYS AMONG THE CEYLONESE ARISTOCRACY | BY Steven R Weisman | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/books/playing-to-the-home-front.html | PLAYING TO THE HOME FRONT | BY Richard Snow | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/books/postpartum-mania.html | POSTPARTUM MANIA | BY Lisa Liebman | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/books/rebellion-at-grassy-park-high.html | REBELLION AT GRASSY PARK HIGH | BY Norman Rush | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/books/risking-all-for-gold-and-grizzlies.html | RISKING ALL FOR GOLD AND GRIZZLIES | By John Irving | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/books/science-fiction.html | SCIENCE FICTION | BY Gerald Jonas | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/books/seeds-of-resistance-in-a-frozen-soil.html | SEEDS OF RESISTANCE IN A FROZEN SOIL | BY David Holloway | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/books/stirring-up-romantic-ireland.html | STIRRING UP ROMANTIC IRELAND | BY Robert Boyers | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/books/storytelling-among-the-anthropologists.html | STORYTELLING AMONG THE ANTHROPOLOGISTS | BY Richard A Shweder | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/books/the-kgb-is-watching.html | THE KGB IS WATCHING | BY Leonie Caldecott | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/books/the-noble-virgin.html | THE NOBLE VIRGIN | BY Joanne Kaufman | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/books/they-have-the-words-sometimes-the-tune.html | THEY HAVE THE WORDS SOMETIMES THE TUNE | BY Jd OHara | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/books/tutus-and-beyond.html | TUTUS AND BEYOND | By Barbara Zuck | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/books/who-lives-far-away-and-brings-presents.html | WHO LIVES FAR AWAY AND BRINGS PRESENTS | By Maggie Scarf | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/business/business-forum-a-voice-from-the-past-what-drives-great-men-of.html | BUSINESS FORUM A VOICE FROM THE PASTWHAT DRIVES GREAT MEN OF COMMERCE | By Walter Bagehot | TX 1-918629 | 1986-09-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-09-21 | https://www.nytimes.com/1986/09/21/business/business-forum-a-year-after-the-plaza-agreement-is-a-weaker-dollar.html | BUSINESS FORUM A YEAR AFTER THE PLAZA AGREEMENTIS A WEAKER DOLLAR HELPING US TRADE NO CURRENCY VALUES ARENT THE KEY | By Mieczyslaw Karczmar | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/business/business-forum-year-after-plaza-agreement-weaker-dollar-helping-us-trade-truth.html | BUSINESS FORUM A YEAR AFTER THE PLAZA AGREEMENT IS A WEAKER DOLLAR HELPING US TRADE  THE TRUTH WILL COME OUT IN THE WASH | By Benjamin C Duke | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/business/business-forum-year-after-plaza-agreement-weaker-dollar-helping-us-trade-yes.html | BUSINESS FORUM A YEAR AFTER THE PLAZA AGREEMENT IS A WEAKER DOLLAR HELPING US TRADE  YES IMAGINE IF THE DOLLAR HADNT FALLEN | By C Fred Bergsten | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/business/case-study-fordham-university-s-business-school-can-second-tier-school-crack.html | A CASE STUDY FORDHAM UNIVERSITYS BUSINESS SCHOOL CAN A SECONDTIER SCHOOL CRACK THE ELITE | By Thomas J Lueck | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/business/germany-s-goliath-bank.html | GERMANYS GOLIATH BANK | By John Tagliabue | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/business/investing-buying-mutual-funds-in-a-scary-market.html | INVESTINGBUYING MUTUAL FUNDS IN A SCARY MARKET | By Anise C Wallace | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/business/l-no-headline-756486.html | No Headline | Agony of Success | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/business/personal-finance-a-stop-and-go-future-for-real-estate.html | PERSONAL FINANCE A STOPANDGO FUTURE FOR REAL ESTATE | By Donald Jay Korn | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/business/piece-by-piece-the-big-stores-rebuild.html | PIECE BY PIECE THE BIG STORES REBUILD | By Isadore Barmash | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/business/prospects.html | PROSPECTS | By Pamela G Hollie | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/business/pumping-iron-not-concrete.html | PUMPING IRON NOT CONCRETE | By Thomas Goldwasser | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/business/the-executive-computer-enhancing-the-pc-s-coordination.html | THE EXECUTIVE COMPUTER ENHANCING THE PCS COORDINATION | BY Erik SandbergDiment | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/business/the-rush-to-hire-la-lawyers.html | THE RUSH TO HIRE LA LAWYERS | By Nicholas D Kristof | TX 1-918629 | 1986-09-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-09-21 | https://www.nytimes.com/1986/09/21/business/week-in-business-a-queasy-economy-addles-the-markets.html | WEEK IN BUSINESS A QUEASY ECONOMY ADDLES THE MARKETS | By Merrill Perlman | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/business/what-s-new-in-watches-a-pitch-for-the-christmas-shopper.html | WHATS NEW IN WATCHES A PITCH FOR THE CHRISTMAS SHOPPER | By Holly Ornstein | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/business/what-s-new-in-watches-strapping-on-a-style-for-any-occasion.html | WHATS NEW IN WATCHES STRAPPING ON A STYLE FOR ANY OCCASION | By Holly Ornstein | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/business/what-s-new-in-watches-the-high-cost-of-going-back-in-time.html | WHATS NEW IN WATCHES THE HIGH COST OF GOING BACK IN TIME | By Holly Ornstein | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/business/what-s-new-in-watches.html | WHATS NEW IN WATCHES | By Holly Ornstein | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/magazine/a-winter-garden.html | A WINTER GARDEN | BY Linda Yang | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/magazine/about-men-the-geriatric-jump.html | About MenThe Geriatric Jump | BY Donovan Fitzpatrick | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/magazine/beauty-fashion-autumn-in-new-york.html | BEAUTYFASHION AUTUMN IN NEW YORK | By Linda Wells | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/magazine/beauty-fashion-autumn-in-paris.html | BEAUTYFASHION AUTUMN IN PARIS | BY Marian McEvoy | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/magazine/beauty-fashion-the-power-of-artifice.html | BEAUTYFASHION THE POWER OF ARTIFICE | BY Anne Hollander | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/magazine/building-spareness.html | BUILDING SPARENESS | BY Paul Goldberger | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/magazine/easier-computing.html | EASIER COMPUTING | BY Myron Berger | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/magazine/fabrics-weaving-a-subtle-yarn.html | FABRICS WEAVING A SUBTLE YARN | By Susan T Victoria | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/magazine/food-hope-and-honey.html | FOOD HOPE AND HONEY | BY Colette Rossant | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/magazine/german-doctors-and-the-final-solution.html | GERMAN DOCTORS AND THE FINAL SOLUTION | BY Robert Jay Lifton | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/magazine/men-s-style-a-suitable-brownout.html | MENS STYLE A Suitable Brownout | By Ruth La Ferla | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/magazine/on-language-don-t-make-me-blush.html | On Language DONT MAKE ME BLUSH | BY William Safire | TX 1-918629 | 1986-09-30 |

| 1986-09-21 | https://www.nytimes.com/1986/09/21/magazine/paring-down.html | PARING DOWN | BY Carol Vogel | TX 1-918629 | 1986-09-30 |
|---|---|---|---|---|---|
| 1986-09-21 | https://www.nytimes.com/1986/09/21/magazine/prized-porcelains.html | PRIZED PORCELAINS | BY Souren Melikian | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/magazine/simplified-home-systems.html | SIMPLIFIED HOME SYSTEMS | BY Hans Fantel | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/magazine/sunday-observer-one-sacrifice-too-many.html | Sunday Observer ONE SACRIFICE TOO MANY | BY Russell Baker | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/magazine/the-art-and-design-of-the-machine-age.html | THE ART AND DESIGN OF THE MACHINE AGE | BY Alan Trachtenberg | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/magazine/the-art-of-quiet-design.html | THE ART OF QUIET DESIGN | BY Joseph Giovannini | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/magazine/the-empty-life-of-bin-no-15.html | THE EMPTY LIFE OF BIN NO 15 | BY Dona Guimaraes | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/magazine/the-perils-of-reporting-from-moscow.html | THE PERILS OF REPORTING FROM MOSCOW | BY Philip Taubman | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/magazine/the-return-of-benazir-bhutto-struggle-in-pakistan.html | THE RETURN OF BENAZIR BHUTTO STRUGGLE IN PAKISTAN | BY Steven R Weisman | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/magazine/vocal-burnout-at-the-opera.html | VOCAL BURNOUT AT THE OPERA | BY Will Crutchfield | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/magazine/where-great-books-are-the-teachers.html | WHERE GREAT BOOKS ARE THE TEACHERS | BY Robert Kanigel | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/movies/australia-s-crocodile-eyes-us-waters.html | AUSTRALIAS CROCODILE EYES US WATERS | BY Cc OHanlon | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/movies/film-festival-marlene-maximilian-schell-s-documentary-about-dietrich.html | FILM FESTIVAL MARLENE MAXIMILIAN SCHELLS DOCUMENTARY ABOUT DIETRICH | By Vincent Canby | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/movies/film-festival-the-blind-director-from-west-germany-s-alexander-kluge.html | FILM FESTIVAL THE BLIND DIRECTOR FROM WEST GERMANYS ALEXANDER KLUGE | By Vincent Canby | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/movies/film-nuclear-comedy.html | FILM NUCLEAR COMEDY | By Nina Darnton | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/movies/film-shanghai-surprise.html | FILM SHANGHAI SURPRISE | BY Janet Maslin | TX 1-918629 | 1986-09-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-09-21 | https://www.nytimes.com/1986/09/21/movies/film-view-mother-and-otello-play-down-to-us.html | FILM VIEW MOTHER AND OTELLO PLAY DOWN TO US | BY Vincent Canby | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/movies/home-video-recent-recordings-of-video-cassettes-396286.html | HOME VIDEO RECENT RECORDINGS OF VIDEO CASSETTES | By Janet Maslin | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/movies/mythmaking-in-the-old-west.html | MYTHMAKING IN THE OLD WEST | By Michael Dorris | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/movies/real-life-buoys-that-s-life.html | REAL LIFE BUOYS THATS LIFE | By Chris Chase | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/movies/the-screen-boy-talk-in-the-men-s-club.html | THE SCREEN BOY TALK IN THE MENS CLUB | By Walter Goodman | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/4h-more-than-just-animals.html | 4H MORE THAN JUST ANIMALS | By Karen Tortorella | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/5-die-in-jersey-autotruck-crash.html | 5 DIE IN JERSEY AUTOTRUCK CRASH | By Alexander Reid | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/a-celebration-of-the-oyster.html | A CELEBRATION OF THE OYSTER | By Doris Meadows | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/a-dwindling-species-the-football-hero.html | A DWINDLING SPECIES THE FOOTBALL HERO | By Jack Cavanaugh | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/a-shortage-of-football-players.html | A SHORTAGE OF FOOTBALL PLAYERS | By Tessa Melvin | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/a-storefront-saves-culture-for-red-hook.html | A STOREFRONT SAVES CULTURE FOR RED HOOK | BY Kathleen Teltsch | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/a-technicality-snags-medical-office-facility.html | A TECHNICALITY SNAGS MEDICAL OFFICE FACILITY | By Sharon Monahan | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/about-long-island-the-flowering-of-13-gardeners.html | ABOUT LONG ISLAND THE FLOWERING OF 13 GARDENERS | By Martha A Miles | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/about-westchester-home-away-from-home.html | ABOUT WESTCHESTERHOME AWAY FROM HOME | By Lynne Ames | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/annual-exhibit-in-greenwich-honors-area-artists.html | ANNUAL EXHIBIT IN GREENWICH HONORS AREA ARTISTS | By Ruth Robinson | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/antiques-a-personal-approach-to-collecting.html | ANTIQUESA PERSONAL APPROACH TO COLLECTING | By Muriel Jacobs | TX 1-918629 | 1986-09-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/art-a-twist-on-boris-chaliapin-is-offered-in-stamford.html | ARTA TWIST ON BORIS CHALIAPIN IS OFFERED IN STAMFORD | By William Zimmer | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/art-in-search-of-the-deeper-meaning.html | ARTIN SEARCH OF THE DEEPER MEANING | By Helen A Harrison | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/art-invitational-in-orange-county-features-johns-pousette-dart.html | ART INVITATIONAL IN ORANGE COUNTY FEATURES JOHNS POUSETTEDART | By Vivien Raynor | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/article-691386-no-title.html | Article 691386  No Title | AP | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/at-schools-in-yonkers-contrasts-emerge.html | AT SCHOOLS IN YONKERS CONTRASTS EMERGE | By Milena Jovanovitch | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/battle-continues-over-dumping-in-long-island-sound.html | BATTLE CONTINUES OVER DUMPING IN LONG ISLAND SOUND | By Stewart Kampel | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/bolton-farm-is-where-the-buffalo-roam.html | BOLTON FARM IS WHERE THE BUFFALO ROAM | By Robert A Hamilton | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/bond-issue-backed.html | BOND ISSUE BACKED | By Robert Braile | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/careful-shopper.html | CAREFUL SHOPPER | By Jeanne Clare Feron | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/city-plans-to-finish-63d-street-subway-line-by-91.html | CITY PLANS TO FINISH 63d STREET SUBWAY LINE BY 91 | By Jesus Rangel | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/cocaine-users-overwelming-state-drugtreatment-centers.html | COCAINE USERS OVERWELMING STATE DRUGTREATMENT CENTERS | By Linda Martin | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/cohalan-race-spells-turmoil-for-suffolk.html | COHALAN RACE SPELLS TURMOIL FOR SUFFOLK | By Frank Lynn | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/connecticut-guide-107986.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/connecticut-opinion-a-ride-into-the-past.html | CONNECTICUT OPINION A RIDE INTO THE PAST | By Norman Detullio | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/connecticut-opinion-backpacking-an-unlikely-thrill.html | CONNECTICUT OPINION BACKPACKING AN UNLIKELY THRILL | By Jill Kamerer | TX 1-918629 | 1986-09-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/connecticut-opinion-better-salaries-for-better-teachers.html | CONNECTICUT OPINION BETTER SALARIES FOR BETTER TEACHERS | By Gilbert W Cass | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/connecticut-opinion-when-the-movies-were-fun.html | CONNECTICUT OPINION WHEN THE MOVIES WERE FUN | By Judith MarksWhite | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/convicted-slayer-of-2-will-not-seek-appeal.html | Convicted Slayer of 2 Will Not Seek Appeal | AP | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/crafts-shrinking-the-world-through-art.html | CRAFTS SHRINKING THE WORLD THROUGH ART | By Patricia Malarcher | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/different-uses-at-2-other-sites.html | DIFFERENT USES AT 2 OTHER SITES | By Sue Morrow Flanagan | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/dining-out-a-pub-with-cajun-dishes-too.html | DINING OUTA PUB WITH CAJUN DISHES TOO | By Valerie Sinclair | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/dining-out-familyrun-italian-in-tarrytown.html | DINING OUTFAMILYRUN ITALIAN IN TARRYTOWN | By M H Reed | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/dining-out-piquancy-of-vietnam-in-hartford.html | DINING OUT PIQUANCY OF VIETNAM IN HARTFORD | By Patricia Brooks | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/dining-out-venturing-beyond-the-burrito.html | DINING OUT VENTURING BEYOND THE BURRITO | By Florence Fabricant | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/dioguardi-turns-his-attention-to-abzug.html | DIOGUARDI TURNS HIS ATTENTION TO ABZUG | By James Feron | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/dos-and-donts-for-hiring.html | DOS AND DONTS FOR HIRING | By Lenny Savino | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/employers-are-turning-to-drug-tests.html | EMPLOYERS ARE TURNING TO DRUG TESTS | By Eleanor Charles | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/excerpts-from-address-by-schmidt.html | EXCERPTS FROM ADDRESS BY SCHMIDT | Special to the New York Times | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/expanding-the-shrinking-labor-force.html | EXPANDING THE SHRINKING LABOR FORCE | By Penny Singer | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/farmers-reaping-higher-crop-prices.html | FARMERS REAPING HIGHER CROP PRICES | By Thomas Clavin | TX 1-918629 | 1986-09-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/fast-growing-kent-tries-to-slow-down.html | FASTGROWING KENT TRIES TO SLOW DOWN | By Eleanor Charles | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | on/firefighter-charges-sex-bias-in-hiring.html | FIREFIGHTER CHARGES SEX BIAS IN HIRING | By Milena Jovanovitch | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/follow-up-on-the-news-a-helping-hand-to-print-trades.html | FOLLOWUP ON THE NEWS A Helping Hand To Print Trades | By Richard Haitch | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/follow-up-on-the-news-of-bathrooms-and-scholarship.html | FOLLOWUP ON THE NEWS Of Bathrooms And Scholarship | By Richard Haitch | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/follow-up-on-the-news-playing-lottery-on-welfare.html | FOLLOWUP ON THE NEWS Playing Lottery On Welfare | By Richard Haitch | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/food-fresh-coriander-finds-its-way-into-the-american-cuisine.html | FOOD FRESH CORIANDER FINDS ITS WAY INTO THE AMERICAN CUISINE | By Moira Hodgson | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/gardening-plant-in-the-fall-for-head-start-on-spring.html | GARDENINGPLANT IN THE FALL FOR HEAD START ON SPRING | By Carl Totemeier | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/gardening-plant-in-the-fall-for-head-start-on-spring.html | GARDENINGPLANT IN THE FALL FOR HEAD START ON SPRING | By Carl Totemeier | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/gardening-plant-in-the-fall-for-head-start-on-spring.html | GARDENINGPLANT IN THE FALL FOR HEAD START ON SPRING | By Carl Totemeier | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/gardening-plant-in-the-fall-for-head-start-on-spring.html | GARDENINGPLANT IN THE FALL FOR HEAD START ON SPRING | By Carl Totemeier | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/growers-set-up-garden-show.html | GROWERS SET UP GARDEN SHOW | By Joan Lee Faust | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/home-clinic-dimmer-switches-shedding-light-on-improving-illumination.html | HOME CLINIC DIMMER SWITCHES SHEDDING LIGHT ON IMPROVING ILLUMINATION | By Bernard Gladstone | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/hudson-museum-financial-vistas-improving-looks-for-a-new-director.html | HUDSON MUSEUM FINANCIAL VISTAS IMPROVING LOOKS FOR A NEW DIRECTOR | By Donna Greene | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/illegal-taking-of-clams-from-tainted-bay-rises.html | ILLEGAL TAKING OF CLAMS FROM TAINTED BAY RISES | By Joseph P Fried | TX 1-918629 | 1986-09-30 |

| 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/in-brooklyn-an-emotional-reunion.html | IN BROOKLYN AN EMOTIONAL REUNION | By Jesus Rangel | TX 1-918629 | 1986-09-30 |
|---|---|---|---|---|---|
| 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/inquiry-on-trial-in-friedman-case.html | INQUIRY ON TRIAL IN FRIEDMAN CASE | By Richard J Meislin | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/karpov-captures-18th-game-trails-by-point-in-title-match.html | KARPOV CAPTURES 18TH GAME TRAILS BY POINT IN TITLE MATCH | By Robert Byrne | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/live-from-hartford-a-daily-9-am-mass.html | LIVE FROM HARTFORD A DAILY 9 AM MASS | By Robert E Tomasson | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/long-isand-journal.html | LONG ISAND JOURNAL | By Diane Ketcham | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/long-island-opinion-finding-a-new-life-out-east.html | LONG ISLAND OPINION FINDING A NEW LIFE OUT EAST | By Sylvia Holstein | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/long-island-opinion-gloria-memories-of-a-dark-and-stormy-day.html | LONG ISLAND OPINION GLORIA MEMORIES OF A DARK AND STORMY DAY | By Kathleen Smyth Ellard | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/long-island-opinion-learning-experience-for-a-principal.html | LONG ISLAND OPINION LEARNING EXPERIENCE FOR A PRINCIPAL | By Joan DalyLewis | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/long-island-opinion-life-and-death-matters-on-the-front-porch.html | LONG ISLAND OPINION LIFEANDDEATH MATTERS ON THE FRONT PORCH | By Sharon Fitzpatrick | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/long-islanders-for-a-producer-of-board-games-work-isn-t-child-s-play.html | LONG ISLANDERS FOR A PRODUCER OF BOARD GAMES WORK ISNT CHILDS PLAY | By Lawrence Van Gelder | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/migrant-workers-find-an-easier-row-to-hoe.html | MIGRANT WORKERS FIND AN EASIER ROW TO HOE | By John Rather | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/moratorium-in-valley-stream.html | MORATORIUM IN VALLEY STREAM | By Sharon Monahan | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/music-season-the-growth-continues.html | MUSIC SEASON THE GROWTH CONTINUES | By Rena Fruchter | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/music-two-free-piano-trios-at-norwalk-s-burndy-library.html | MUSIC TWO FREE PIANO TRIOS AT NORWALKS BURNDY LIBRARY | By Robert Sherman | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblen | TX 1-918629 | 1986-09-30 |

| 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/new-jersey-journal-538486.html | NEW JERSEY JOURNAL | By Leo H Carney | TX 1-918629 | 1986-09-30 |
|---|---|---|---|---|---|
| 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/new-jersey-opinion-can-passaic-match-its-past.html | NEW JERSEY OPINION CAN PASSAIC MATCH ITS PAST | By Mary Zavada | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/new-jersey-opinion-its-time-to-look-anew-at-medicare.html | NEW JERSEY OPINIONITS TIME TO LOOK ANEW AT MEDICARE | By James J Florio | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/new-south-fork-vineyard-opposed.html | NEW SOUTH FORK VINEYARD OPPOSED | By Tom Clavin | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/officer-charged-in-shooting.html | Officer Charged in Shooting | By United Press International | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/our-towns-deciding-to-make-wishes-come-true.html | OUR TOWNS Deciding to Make Wishes Come True | BY Michael Winerip | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/pakistani-team-reaches-final-round-of-bridge-tournament.html | PAKISTANI TEAM REACHES FINAL ROUND OF BRIDGE TOURNAMENT | By Alan Truscott Special To the New York Times | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/passaic-opposed-on-recovery-plan.html | PASSAIC OPPOSED ON RECOVERY PLAN | By Curtis Rist | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/politics-3-house-races-get-national-attention.html | POLITICS 3 HOUSE RACES GET NATIONAL ATTENTION | By Joseph F Sullivan | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/race-for-congress-for-3d-time-klein-challenges-kennelly-for-first-district-seat.html | THE RACE FOR CONGRESS FOR 3d TIME KLEIN CHALLENGES KENNELLY FOR FIRST DISTRICT SEAT | By Richard L Madden | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/radon-experts-see-need-for-testing.html | RADON EXPERTS SEE NEED FOR TESTING | By Bob Narus | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/rider-college-plans-a-major-expansion.html | RIDER COLLEGE PLANS A MAJOR EXPANSION | By Nancy Follender | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/sale-of-island-where-war-dead-are-buried-stirs-a-dispute.html | SALE OF ISLAND WHERE WAR DEAD ARE BURIED STIRS A DISPUTE | By Harold Faber Special To the New York Times | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/schmidt-inaugurated-at-yale-appeals-for-campus-freedom.html | SCHMIDT INAUGURATED AT YALE APPEALS FOR CAMPUS FREEDOM | By Edward B Fiske Special To the New York Times | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/scholars-win-time-to-think.html | SCHOLARS WIN TIME TO THINK | By Charlotte Libov | TX 1-918629 | 1986-09-30 |

| 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/schools-may-test-for-drugs.html | SCHOOLS MAY TEST FOR DRUGS | By Eleanor Charles | TX 1-918629 | 1986-09-30 |
|---|---|---|---|---|---|
| 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/schools-stepping-up-campaign-against-drugs.html | SCHOOLS STEPPING UP CAMPAIGN AGAINST DRUGS | By Patricia Keegan | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/sea-bottom-bacteria-off-state-a-potential-source-of-antibiotics.html | SEABOTTOM BACTERIA OFF STATE A POTENTIAL SOURCE OF ANTIBIOTICS | By Leo H Carney | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/second-mistrial-is-declared-in-weapons-conspiracy-case.html | Second Mistrial Is Declared In WeaponsConspiracy Case | AP | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/seeking-key-role-for-party-right-life-candidate-tries-make-abortion-issue.html | SEEKING KEY ROLE FOR PARTY RIGHT TO LIFE CANDIDATE TRIES TO MAKE ABORTION AN ISSUE | By Frank Lynn | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/smokeless-tobacco-and-youth-studied.html | SMOKELESS TOBACCO AND YOUTH STUDIED | By Robert A Hamilton | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/some-ex-aides-adjust-while-others-scramble.html | SOME EXAIDES ADJUST WHILE OTHERS SCRAMBLE | By Bruce Lambert | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/speaking-personally-teetering-on-a-thin-line-betweenreputation-and-ruination.html | SPEAKING PERSONALLY TEETERING ON A THIN LINE BETWEENREPUTATION AND RUINATION | By Carl Kramer | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/state-puts-curbs-on-nassau-water-suppliers.html | STATE PUTS CURBS ON NASSAU WATER SUPPLIERS | Special to the New York Times | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/state-yields-selling-sussex-mountain-to-resort-corporations.html | STATE YIELDS SELLING SUSSEX MOUNTAIN TO RESORT CORPORATIONS | By Patricia Squires | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/steps-determining-if-a-home-is-affected.html | STEPS DETERMINING IF A HOME IS AFFECTED | Bob Narus | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/strategies-emerge-in-donovan-trial.html | STRATEGIES EMERGE IN DONOVAN TRIAL | By Selwyn Raab | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/student-athletes-get-ekg.html | STUDENT ATHLETES GET EKG | By Diane Ketcham | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/study-foresees-an-increase-in-the-city-s-homeless.html | STUDY FORESEES AN INCREASE IN THE CITYS HOMELESS | By Alan Finder | TX 1-918629 | 1986-09-30 |

| | | | | |
|---|---|---|---|---|
| 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/the-environment.html | THE ENVIRONMENT | BY Bob Narus | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/the-skys-the-limit-in-plan-for-newark.html | THE SKYS THE LIMIT IN PLAN FOR NEWARK | By Joseph Deitch | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/theater-emphasis-on-the-international.html | THEATER EMPHASIS ON THE INTERNATIONAL | By Alvin Klein | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/theater-hartsdale-student-wins-prize-for-play.html | THEATER HARTSDALE STUDENT WINS PRIZE FOR PLAY | By Alvin Klein | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/theater-review-feiffer-s-people-humor-hits-home.html | THEATER REVIEW FEIFFERS PEOPLE HUMOR HITS HOME | By Leah D Frank | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/theater-the-river-niger-at-the-crossroads.html | THEATER THE RIVER NIGER AT THE CROSSROADS | By Alvin Klein | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/three-manhattan-boards-oppose-plan-for-towers.html | THREE MANHATTAN BOARDS OPPOSE PLAN FOR TOWERS | By Alan Finder | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/ticket-sales-lagging-for-the-arts.html | TICKET SALES LAGGING FOR THE ARTS | By Barbara Delatiner | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/traffic-plan-to-remove-an-elm-tree-divides-ridgefield.html | TRAFFIC PLAN TO REMOVE AN ELM TREE DIVIDES RIDGEFIELD | By Betsy Percoski | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/travails-of-the-long-island-maid.html | TRAVAILS OF THE LONG ISLAND MAID | By Lenny Savino | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/two-ancient-inns-claim-to-be-the-oldest.html | TWO ANCIENT INNS CLAIM TO BE THE OLDEST | By Charlotte Libov | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/valley-stream-lake-source-of-dispute.html | VALLEY STREAM LAKE SOURCE OF DISPUTE | By Sharon Monahan | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/westchester-guide-071486.html | WESTCHESTER GUIDE | BY Eleanor Charles | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/westchester-journal-a-school-again.html | WESTCHESTER JOURNAL A SCHOOL AGAIN | Betsy Brown | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/westchester-journal-family-service-fete.html | WESTCHESTER JOURNALFAMILY SERVICE FETE | Lynne Ames | TX 1-918629 | 1986-09-30 |

| | | | | |
|---|---|---|---|---|
| 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/westchester-journal-milk-day.html | WESTCHESTER JOURNALMILK DAY | By Rhoda M Gilinsky | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/westchester-journal-self-control-keeps-chaos-at-bay.html | WESTCHESTER JOURNAL SELFCONTROL KEEPS CHAOS AT BAY | By Jennifer P McLean | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/westchester-opinion-love-with-knowledge-aforethought.html | WESTCHESTER OPINION LOVE WITH KNOWLEDGE AFORETHOUGHT | By Steve Brody | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/westchester-opinion-returning-to-work-after-years-at-home.html | WESTCHESTER OPINION RETURNING TO WORK AFTER YEARS AT HOME | By Barbara A Eliasson | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/when-a-railroad-stations-the-final-stop.html | WHEN A RAILROAD STATIONS THE FINAL STOP | By Sue Morrow Flanagan | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/white-plains-hotel-canceled-by-builder.html | WHITE PLAINS HOTEL CANCELED BY BUILDER | By Betsy Brown | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/wine-ratings-handle-with-care.html | WINERATINGS HANDLE WITH CARE | By Geoff Kalish | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/woman-guilty-of-manslaughter-in-shooting-lover.html | WOMAN GUILTY OF MANSLAUGHTER IN SHOOTING LOVER | Special to the New York Times | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | on/working-to-save-an-aging-lighthouse.html | WORKING TO SAVE AN AGING LIGHTHOUSE | By Debra Wetzel | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/obituaries/james-h-gray-70-publisher-and-a-former-segregationist.html | JAMES H GRAY 70 PUBLISHER AND A FORMER SEGREGATIONIST | By Wolfgang Saxon | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/opinion/in-the-nation-before-the-shootdown.html | IN THE NATION Before the Shootdown | By Tom Wicker | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/opinion/pat-robertson-and-our-america.html | Pat Robertson And Our America | By A James Rudin | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/opinion/pinochet-risks-further-chaos.html | Pinochet Risks Further Chaos | By Charles E F Millard Jr | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/opinion/washington-the-peace-corps.html | WASHINGTON The Peace Corps | By James Reston | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/realestate/community-boards-gaining-in-power.html | Community Boards Gaining in Power | By Philip S Gutis | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/realestate/focus-el-paso-a-bullish-attitude-on-growth.html | FOCUS El Paso A Bullish Attitude On Growth | By Peter Applebome | TX 1-918629 | 1986-09-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-09-21 | https://www.nytimes.com/1986/09/21/realestate/for-the-waldorf-a-return-to-the-elegance-of-the-30-s.html | For the Waldorf a Return to the Elegance of the 30s | By Richard D Lyons | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/realestate/if-youre-thinking-of-living-in-rowayton.html | IF YOURE THINKING OF LIVING INROWAYTON | By Clifford Pearson | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/realestate/in-new-jersey-california-builder-finds-it-pays-to-go-east.html | IN NEW JERSEYCalifornia Builder Finds It Pays to Go East | By Rachelle Garbarine | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/realestate/in-westchester-and-connecticut-danbury-mall-rents-out-before-opening.html | IN WESTCHESTER AND CONNECTICUT Danbury Mall Rents Out Before Opening | By Andree Brooks | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/realestate/national-notebook-coeur-d-alene-idaho-wilderness-luxury.html | NATIONAL NOTEBOOK Coeur dAlene Idaho Wilderness Luxury | By Timothy Egan | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/realestate/national-notebook-philadelphia-rules-to-curb-lender-abuses.html | NATIONAL NOTEBOOK Philadelphia Rules to Curb Lender Abuses | By Philip S Gutis | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/realestate/national-notebook-quincy-mass-waterfront-affordables.html | NATIONAL NOTEBOOK Quincy MassWaterfront Affordables | By Susan Diesenhouse | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/realestate/on-long-island-builders-rush-to-fill-adulthousing-need.html | ON LONG ISLANDBuilders Rush to Fill AdultHousing Need | By Diana Shaman | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/realestate/perspectives-city-s-sro-policy-keeping-a-rooming-house-as-is.html | PERSPECTIVES CITYS SRO POLICY Keeping a Rooming House As Is | By Alan S Oser | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/realestate/q-and-a-648686.html | Q AND A | By Shawn G Kennedy | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/realestate/talking-closings-easing-11th-hour-tensions.html | Talking Closings Easing 11thHour Tensions | By Andree Brooks | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/sports/3d-straight-victory-for-guidry.html | 3d STRAIGHT VICTORY FOR GUIDRY | By Peter Alfano | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/sports/army-upset-by-wildcats.html | ARMY UPSET BY WILDCATS | By Tim Kawakami | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/sports/baseball-met-rookies-get-into-the-act.html | BASEBALL MET ROOKIES GET INTO THE ACT | By Michael Martinez | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/sports/built-to-stand-the-heat-anywhere.html | BUILT TO STAND THE HEAT ANYWHERE | By Roy S Johnson | TX 1-918629 | 1986-09-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-09-21 | https://www.nytimes.com/1986/09/21/sports/college-football-86-northwestern-peay-sees-change-not-compromise.html | COLLEGE FOOTBALL 86 NORTHWESTERN PEAY SEES CHANGE NOT COMPROMISE | By Malcolm Moran | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/sports/college-football-cornell-a-winner-in-opener.html | COLLEGE FOOTBALL CORNELL A WINNER IN OPENER | By Alex Yannis | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/sports/college-football-donovan-s-passes-help-beat-yale.html | COLLEGE FOOTBALL DONOVANS PASSES HELP BEAT YALE | By Jack Cavanaugh | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/sports/college-football-late-rally-sparks-grambling.html | COLLEGE FOOTBALL LATE RALLY SPARKS GRAMBLING | By William C Rhoden | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/sports/college-football-loss-leaves-holtz-0-2-as-notre-dame-coach.html | COLLEGE FOOTBALL LOSS LEAVES HOLTZ 02 AS NOTRE DAME COACH | By Gordon S White Jr Special To the New York Times | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/sports/college-football-penn-st-beats-boston-college.html | COLLEGE FOOTBALLPENN ST BEATS BOSTON COLLEGE | By Chuck Finder | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/sports/college-football-quakers-cruise-in-opener.html | COLLEGE FOOTBALL QUAKERS CRUISE IN OPENER | By William N Wallace | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/sports/college-football-rutgers-trounces-cincinnati-48-28.html | COLLEGE FOOTBALL Rutgers Trounces Cincinnati 4828 | Special to the New York Times | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/sports/college-football-south-louisiana-st-upset-by-miami-of-ohio.html | COLLEGE FOOTBALL SOUTH LOUISIANA ST UPSET BY MIAMI OF OHIO | AP | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/sports/hockey-islander-rookies-try-to-make-mark.html | HOCKEY ISLANDER ROOKIES TRY TO MAKE MARK | By Robin Finn | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/sports/horse-racing-manila-noses-out-long-shot.html | HORSE RACING MANILA NOSES OUT LONG SHOT | By Steven Crist | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/sports/kinard-intercepts-some-recognition.html | KINARD INTERCEPTS SOME RECOGNITION | By Frank Litsky | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/sports/klecko-stephenson-key-duel.html | KleckoStephenson Key Duel | By Gerald Eskenazi | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/sports/new-start-old-ending-for-columbia.html | NEW START OLD ENDING FOR COLUMBIA | By Malcolm Moran | TX 1-918629 | 1986-09-30 |

| | | | | |
|---|---|---|---|---|
| 1986-09-21 | https://www.nytimes.com/1986/09/21/sports/notebook-incaviglia-has-proved-he-was-ready.html | NOTEBOOK INCAVIGLIA HAS PROVED HE WAS READY | By Murray Chass | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/sports/outdoors-founding-of-sporting-museum-proposed.html | Outdoors Founding of Sporting Museum Proposed | By Nelson Bryant | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/sports/pro-football-hard-questions-for-montana-and-49ers.html | PRO FOOTBALL HARD QUESTIONS FOR MONTANA AND 49ers | By Michael Janofsky | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/sports/sports-of-the-times-mugging-our-heroes.html | SPORTS OF THE TIMES MUGGING OUR HEROES | By George Vecsey | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/sports/sports-of-the-times-steinbrennerese-translated.html | Sports of The Times Steinbrennerese Translated | By Dave Anderson | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/sports/views-of-sport-the-result-of-free-agent-inactivity.html | VIEWS OF SPORT THE RESULT OF FREEAGENT INACTIVITY | By Marvin Miller | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/style/new-yorkers-etc.html | NEW YORKERS ETC | By Enid Nemy | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/style/social-events-in-clubs-and-ballrooms.html | Social Events In Clubs and Ballrooms | By Robert E Tomasson | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/theater/how-the-curtain-came-down-on-the-dream-of-rags.html | HOW THE CURTAIN CAME DOWN ON THE DREAM OF RAGS | By Stephen Holden | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/theater/stage-view-adapting-beckett-s-prose-for-the-stage.html | STAGE VIEW ADAPTING BECKETTS PROSE FOR THE STAGE | By Mel Gussow | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/travel/ancient-town-of-mythology-and-mosaics.html | ANCIENT TOWN OF MYTHOLOGY AND MOSAICS | BY Henry Kamm | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/travel/carl-sandburg-s-blue-ridge-home.html | CARL SANDBURGS BLUE RIDGE HOME | BY George McMillan | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/travel/cycling-through-britain.html | CYCLING THROUGH BRITAIN | BY Barnaby J Feder | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/travel/goethe-s-italian-journey.html | GOETHES ITALIAN JOURNEY | BY James M Markham | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/travel/night-sounds-of-the-desert.html | NIGHT SOUNDS OF THE DESERT | BY Paul West | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/travel/on-campus-and-over-60.html | ON CAMPUS AND OVER 60 | BY Susan L Peck | TX 1-918629 | 1986-09-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-09-21 | https://www.nytimes.com/1986/09/21/travel/practical-traveler-signs-that-may-point-to-tour-package-default.html | PRACTICAL TRAVELER SIGNS THAT MAY POINT TO TOURPACKAGE DEFAULT | By Paul Grimes | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/travel/q-and-a-080186.html | Q AND A | By Stanley Carr | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/travel/roaming-back-roads-in-north-carolina.html | ROAMING BACK ROADS IN NORTH CAROLINA | BY Ronald Blythe | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/travel/shopper-s-world-a-woodcarver-s-art-in-tijuana.html | SHOPPERS WORLD A WOODCARVERS ART IN TIJUANA | BY Sarah Ferrell | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/travel/travel-advisory-autumnal-colors-in-the-northeast-and-in-japan.html | Travel Advisory Autumnal Colors in the Northeast and in Japan | By Lawrence Van Gelder | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/travel/travel-advisory-field-trip-to-venezuela-s-andes.html | TRAVEL ADVISORY Field Trip to Venezuelas Andes | By Janet Piorko | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/travel/travel-bookshelf-079686.html | TRAVEL BOOKSHELF | By Christopher S Wren | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/travel/what-s-doing-in-asheville.html | WHATS DOING IN ASHEVILLE | BY Cecily McMillan | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/us/50-year-old-union-has-lost-none-of-its-militancy.html | 50YEAROLD UNION HAS LOST NONE OF ITS MILITANCY | By William Serrin | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/us/around-the-nation-175-at-football-game-injured-fleeing-fumes.html | AROUND THE NATION 175 at Football Game Injured Fleeing Fumes | AP | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/us/around-the-nation-vast-police-layoffs-threatened-in-chicago.html | AROUND THE NATION Vast Police Layoffs Threatened in Chicago | AP | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/us/bank-robbery-suspect-held.html | Bank Robbery Suspect Held | AP | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/us/boston-waterfront-at-25-a-model-urban-renewal.html | BOSTON WATERFRONT AT 25 A MODEL URBAN RENEWAL | By Joseph Giovannini | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/us/bumper-crop-of-babies-in-85.html | Bumper Crop of Babies in 85 | AP | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/us/democrats-fashion-centrist-image-in-new-statement-of-party-policy.html | DEMOCRATS FASHION CENTRIST IMAGE IN NEW STATEMENT OF PARTY POLICY | By E J Dionne Jr Special To the New York Times | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/us/experts-see-risk-in-troop-carrier.html | EXPERTS SEE RISK IN TROOP CARRIER | By John H Cushman Jr Special To the New York Times | TX 1-918629 | 1986-09-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-09-21 | https://www.nytimes.com/1986/09/21/us/general-faults-army-reserves-and-training.html | GENERAL FAULTS ARMY RESERVES AND TRAINING | By Richard Halloran Special To the New York Times | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/us/heart-patient-better.html | Heart Patient Better | AP | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/us/inquiry-ends-on-ex-benefits-commissioner.html | INQUIRY ENDS ON EXBENEFITS COMMISSIONER | AP | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/us/jury-being-picked-in-retrial-of-guyana-cultist.html | JURY BEING PICKED IN RETRIAL OF GUYANA CULTIST | By Katherine Bishop Special To the New York Times | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/us/labor-dept-data-show-a-revival-of-major-strikes.html | LABOR DEPT DATA SHOW A REVIVAL OF MAJOR STRIKES | By Kenneth B Noble Special To the New York Times | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/us/making-waves-in-philadelphia-police.html | MAKING WAVES IN PHILADELPHIA POLICE | By Lindsey Gruson | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/us/massachusetts-governor-moves-to-stop-nuclear-plant-opening.html | MASSACHUSETTS GOVERNOR MOVES TO STOP NUCLEAR PLANT OPENING | Special to the New York Times | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/us/no-class-for-61000-pupils-but-3-teacher-walkouts-end.html | No Class for 61000 Pupils But 3 Teacher Walkouts End | By United Press International | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/us/northeast-prospers-but-new-obstacles-may-rise.html | NORTHEAST PROSPERS BUT NEW OBSTACLES MAY RISE | By William K Stevens | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/us/ohio-s-rhodes-looking-for-his-biggest-upset-yet.html | OHIOS RHODES LOOKING FOR HIS BIGGEST UPSET YET | By R W Apple Jr Special To the New York Times | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/us/oss-lives-again-at-spies-reunion.html | OSS LIVES AGAIN AT SPIES REUNION | By Irvin Molotsky Special To the New York Times | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/us/polish-seamen-are-finding-asylum-in-cleveland.html | POLISH SEAMEN ARE FINDING ASYLUM IN CLEVELAND | By Isabel Wilkerson Special To the New York Times | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/us/reagan-s-tax-views-said-to-influence-deficit-plan.html | REAGANS TAX VIEWS SAID TO INFLUENCE DEFICIT PLAN | By Jonathan Fuerbringer Special To the New York Times | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/us/reagan-was-a-subject-of-60-s-screen-inquiry.html | REAGAN WAS A SUBJECT OF 60s SCREEN INQUIRY | AP | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/us/reshaped-carter-image-tied-to-library-opening.html | RESHAPED CARTER IMAGE TIED TO LIBRARY OPENING | By William E Schmidt Special To the New York Times | TX 1-918629 | 1986-09-30 |

| | | | | |
|---|---|---|---|---|
| 1986-09-21 | https://www.nytimes.com/1986/09/21/us/tax-bill-protects-older-home-loans.html | TAX BILL PROTECTS OLDER HOME LOANS | By Gary Klott Special To the New York Times | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/us/vineyard-rejects-a-complex.html | VINEYARD REJECTS A COMPLEX | AP | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/us/walker-plea-deal-is-now-uncertain.html | WALKER PLEA DEAL IS NOW UNCERTAIN | By Philip Shenon Special To the New York Times | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/us/washington-talk-briefing-honor-to-correspondents.html | WASHINGTON TALK BRIEFING Honor to Correspondents | By Irvin Molotsky and Warren Weaver Jr | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/us/washington-talk-briefing-in-the-ballpark.html | WASHINGTON TALK BRIEFING In the Ballpark | By Irvin Molotsky and Warren Weaver Jr | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/us/washington-talk-briefing-out-to-campaign.html | WASHINGTON TALK BRIEFING Out to Campaign | By Irvin Molotsky and Warren Weaver Jr | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/us/washington-talk-briefing-taken-aback.html | WASHINGTON TALK BRIEFING Taken Aback | By Irvin Molotsky and Warren Weaver Jr | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/us/washington-talk-briefing-to-the-rockies.html | WASHINGTON TALK BRIEFING To The Rockies | By Irvin Molotsky and Warren Weaver Jr | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/us/washington-talk-cohen-ponders-man-and-science.html | WASHINGTON TALK Cohen Ponders Man and Science | By Barbara Gamarekian | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/us/washington-talk-the-bureaucracy-young-couple-gather-allies-to-bend-rules.html | WASHINGTON TALK THE BUREAUCRACY Young Couple Gather Allies To Bend Rules | By David K Shipler | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/weekinreview/demonic-forces-now-threaten-to-tear-us-apart.html | DEMONIC FORCES NOW THREATEN TO TEAR US APART | By Mervyn de Silva | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/weekinreview/education-watch-opening-up-some-elite-city-schools.html | EDUCATION WATCH OPENING UP SOME ELITE CITY SCHOOLS | By Jane Perlez | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/weekinreview/from-conciliatory-talk-to-a-bitter-accusation.html | FROM CONCILIATORY TALK TO A BITTER ACCUSATION | By Clyde Haberman | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/weekinreview/high-stakes-mr-shevardnadze-goes-to-washington.html | HIGH STAKES MR SHEVARDNADZE GOES TO WASHINGTON | By David K Shipler | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/weekinreview/ideas-trends-wall-street-rethinks-its-latest-trading-fad.html | IDEAS  TRENDS WALL STREET RETHINKS ITS LATEST TRADING FAD | By James Sterngold | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/weekinreview/in-connecticut-new-face-and-an-old-pro.html | IN CONNECTICUT NEW FACE AND AN OLD PRO | By Richard L Madden | TX 1-918629 | 1986-09-30 |

| | | | | |
|---|---|---|---|---|
| 1986-09-21 | https://www.nytimes.com/1986/09/21/weekinreview/in-salvador-an-uneasy-peace-between-duarte-and-the-army.html | IN SALVADOR AN UNEASY PEACE BETWEEN DUARTE AND THE ARMY | By James Lemoyne | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/weekinreview/power-to-the-provinces-to-a-point.html | POWER TO THE PROVINCES TO A POINT | By Edward Schumacher | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/weekinreview/pro-con-cutting-back-on-pac-s-congress-studies-deep-pocket-politics.html | PRO  CON CUTTING BACK ON PACS CONGRESS STUDIES DEEPPOCKET POLITICS | By Martin Tolchin | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/weekinreview/the-electoral-evangelism-of-pat-robertson.html | THE ELECTORAL EVANGELISM OF PAT ROBERTSON | By Dudley Clendinen | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/weekinreview/the-french-seem-unable-to-halt-a-dirty-war.html | THE FRENCH SEEM UNABLE TO HALT A DIRTY WAR | By Judith Miller | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/weekinreview/the-good-old-boys-confront-some-harsh-new-realities.html | THE GOOD OLD BOYS CONFRONT SOME HARSH NEW REALITIES | By Peter Applebome | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/weekinreview/the-nation-a-kennedy-wins-and-a-dupont-plans-ahead.html | THE NATION A Kennedy Wins And a DuPont Plans Ahead | By Caroline Rand Herron and Katherine Roberts | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/weekinreview/the-nation-a-ray-of-hope-for-aids-patients.html | THE NATION A Ray of Hope For AIDS Patients | By Caroline Rand Herron and Katherine Roberts | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/weekinreview/the-nation-texas-air-takes-two-giant-steps.html | THE NATION Texas Air Takes Two Giant Steps | By Caroline Rand Herron and Katherine Roberts | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/weekinreview/the-nation-the-tax-rules-that-ease-the-pain.html | THE NATION The Tax Rules That Ease the Pain | By Caroline Rand Herron and Katherine Roberts | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/weekinreview/the-region-a-sad-start-for-a-scallop-season.html | THE REGION A Sad Start for A Scallop Season | By Carlyle C Douglas Laura Mansnerus and Mary Connelly | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/weekinreview/the-region-city-cracks-down-on-commuters-who-aren-t.html | THE REGION City Cracks Down On Commuters Who Arent | By Carlyle C Douglas Laura Mansnerus and Mary Connelly | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/weekinreview/the-region-filling-the-air-at-grand-central.html | THE REGION Filling the Air At Grand Central | By Carlyle C Douglas Laura Mansnerus and Mary Connelly | TX 1-918629 | 1986-09-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-09-21 | https://www.nytimes.com/1986/09/21/weekinreview/the-region-self-defense-at-a-mafia-trial.html | THE REGION Self Defense At a Mafia Trial | By Carlyle C Douglas Laura Mansnerus and Mary Connelly | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/weekinreview/the-un-s-complicated-brand-of-office-politics.html | THE UNS COMPLICATED BRAND OF OFFICE POLITICS | By Elaine Sciolino | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/weekinreview/the-world-2-soviet-missiles-go-up-and-away-in-test-failures.html | THE WORLD 2 Soviet Missiles Go Up and Away In Test Failures | By Richard Levine Milt Freudenheim and James F Clarity | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/weekinreview/the-world-cuban-prisoners-are-free-at-last.html | THE WORLD Cuban Prisoners Are Free at Last | By Richard Levine Milt Freudenheim and James F Clarity | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/weekinreview/the-world-house-endorses-aid-to-angolans.html | THE WORLD House Endorses Aid to Angolans | By Richard Levine Milt Freudenheim and James F Clarity | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/weekinreview/the-world-the-us-wins-a-round-on-gatt.html | THE WORLD THE US WINS A ROUND ON GATT | By Clyde H Farnsworth | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/weekinreview/trying-to-shut-off-the-toxic-spigot.html | TRYING TO SHUT OFF THE TOXIC SPIGOT | By Philip Shabecoff | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/weekinreview/who-gets-tested-city-has-many-answers.html | WHO GETS TESTED CITY HAS MANY ANSWERS | By Martin Gottlieb | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/world/a-detail-overlooked-no-luggage-on-plane.html | A Detail Overlooked No Luggage on Plane | AP | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/world/a-rousing-polish-party-celebrates-an-amnesty.html | A ROUSING POLISH PARTY CELEBRATES AN AMNESTY | By Michael T Kaufman Special To the New York Times | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/world/aquino-is-given-degree-on-returning-to-boston.html | AQUINO IS GIVEN DEGREE ON RETURNING TO BOSTON | By Fox Butterfield Special To the New York Times | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/world/arab-shot-in-gaza-strip.html | Arab Shot in Gaza Strip | Special to the New York Times | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/world/brazil-and-the-bomb-questions-arise-anew.html | BRAZIL AND THE BOMB QUESTIONS ARISE ANEW | By Alan Riding Special To the New York Times | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/world/east-west-talks-keep-inching-toward-a-pact.html | EASTWEST TALKS KEEP INCHING TOWARD A PACT | By Paul Lewis Special To the New York Times | TX 1-918629 | 1986-09-30 |

| | | | | |
|---|---|---|---|---|
| 1986-09-21 | https://www.nytimes.com/1986/09/21/world/europe-grumbling-on-daniloff-case.html | EUROPE GRUMBLING ON DANILOFF CASE | By Joseph Lelyveld Special To the New York Times | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/world/excerpts-from-report-on-trade.html | EXCERPTS FROM REPORT ON TRADE | Special to the New York Times | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/world/forum-lets-soviet-hear-us-criticism.html | FORUM LETS SOVIET HEAR US CRITICISM | By Philip Taubman Special To the New York Times | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/world/liberian-opposition-politician-flees-to-new-york.html | LIBERIAN OPPOSITION POLITICIAN FLEES TO NEW YORK | By Kendall J Wills | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/world/more-debate-on-bases-seems-likely-in-manila.html | MORE DEBATE ON BASES SEEMS LIKELY IN MANILA | By Seth Mydans Special To the New York Times | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/world/pretoria-foe-meets-2-western-officials.html | PRETORIA FOE MEETS 2 WESTERN OFFICIALS | Special to the New York Times | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/world/progress-is-cited-by-us-and-soviet-on-summit-meeting.html | PROGRESS IS CITED BY US AND SOVIET ON SUMMIT MEETING | By Bernard Gwertzman Special To the New York Times | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/world/shaken-by-terror-paris-perseveres.html | SHAKEN BY TERROR PARIS PERSEVERES | By Richard Bernstein Special To the New York Times | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/world/shevardnadze-adds-warmth-to-diplomacy.html | SHEVARDNADZE ADDS WARMTH TO DIPLOMACY | By David K Shipler Special To the New York Times | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/world/soweto-residents-say-the-police-killed-5-people-at-a-funeral.html | SOWETO RESIDENTS SAY THE POLICE KILLED 5 PEOPLE AT A FUNERAL | By Alan Cowell Special To the New York Times | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/world/sudan-war-starvation-is-a-weapon.html | SUDAN WAR STARVATION IS A WEAPON | By John Kifner Special To the New York Times | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/world/terrorism-in-paris-a-narrow-purpose-or-a-broader-plot.html | TERRORISM IN PARIS A NARROW PURPOSE OR A BROADER PLOT | By James M Markham Special To the New York Times | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/world/top-official-of-imf-is-said-to-plan-to-quit.html | Top Official of IMF Is Said to Plan to Quit | Special to the New York Times | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/world/typhoon-kills-13-in-taiwan.html | Typhoon Kills 13 in Taiwan | AP | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/world/un-lebanon-unit-redeploys-french.html | UN LEBANON UNIT REDEPLOYS FRENCH | By Ihsan A Hijazi Special To the New York Times | TX 1-918629 | 1986-09-30 |
| 1986-09-21 | https://www.nytimes.com/1986/09/21/world/us-makes-offer-on-mid-range-arms.html | US MAKES OFFER ON MIDRANGE ARMS | By Michael R Gordon Special To the New York Times | TX 1-918629 | 1986-09-30 |

| | | | | |
|---|---|---|---|---|
| 1986-09-21 | https://www.nytimes.com/1986/09/21/world/world-group-backs-talks-to-end-curbs-on-farm-and-service-trade.html | WORLD GROUP BACKS TALKS TO END CURBS ON FARM AND SERVICE TRADE | By Clyde H Farnsworth Special To the New York Times | TX 1-918629 | 1986-09-30 |
| 1986-09-22 | https://www.nytimes.com/1986/09/22/arts/dance-a-gala-tribute-to-sokolow.html | DANCE A GALA TRIBUTE TO SOKOLOW | By Jack Anderson | TX 1-917119 | 1986-09-30 |
| 1986-09-22 | https://www.nytimes.com/1986/09/22/arts/dance-cynthia-gregory-at-lehman.html | DANCE CYNTHIA GREGORY AT LEHMAN | By Anna Kisselgoff | TX 1-917119 | 1986-09-30 |
| 1986-09-22 | https://www.nytimes.com/1986/09/22/arts/estes-takes-on-challenge-of-wotan-with-verve.html | ESTES TAKES ON CHALLENGE OF WOTAN WITH VERVE | By Thomas Morgan | TX 1-917119 | 1986-09-30 |
| 1986-09-22 | https://www.nytimes.com/1986/09/22/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-917119 | 1986-09-30 |
| 1986-09-22 | https://www.nytimes.com/1986/09/22/arts/howard-klein-to-leave-rockefeller-foundation.html | HOWARD KLEIN TO LEAVE ROCKEFELLER FOUNDATION | By John Rockwell | TX 1-917119 | 1986-09-30 |
| 1986-09-22 | https://www.nytimes.com/1986/09/22/arts/nbc-dominates-emmy-awards.html | NBC DOMINATES EMMY AWARDS | AP | TX 1-917119 | 1986-09-30 |
| 1986-09-22 | https://www.nytimes.com/1986/09/22/arts/opera-pecheurs-changes.html | OPERA PECHEURS CHANGES | By Tim Page | TX 1-917119 | 1986-09-30 |
| 1986-09-22 | https://www.nytimes.com/1986/09/22/arts/piano-hammond-in-recital.html | PIANO HAMMOND IN RECITAL | By Bernard Holland | TX 1-917119 | 1986-09-30 |
| 1986-09-22 | https://www.nytimes.com/1986/09/22/arts/popular-cookbook-celebrates-down-home-fare.html | POPULAR COOKBOOK CELEBRATES DOWNHOME FARE | By Edwin McDowell | TX 1-917119 | 1986-09-30 |
| 1986-09-22 | https://www.nytimes.com/1986/09/22/arts/the-opera-butterfly.html | THE OPERA BUTTERFLY | By Bernard Holland | TX 1-917119 | 1986-09-30 |
| 1986-09-22 | https://www.nytimes.com/1986/09/22/arts/tv-reviews-lucille-ball-returns-in-abc-comedy-series.html | TV REVIEWS LUCILLE BALL RETURNS IN ABC COMEDY SERIES | By John J OConnor | TX 1-917119 | 1986-09-30 |
| 1986-09-22 | https://www.nytimes.com/1986/09/22/arts/tv-reviews-together-we-stand-and-alf.html | TV REVIEWS TOGETHER WE STAND AND ALF | By John J OConnor | TX 1-917119 | 1986-09-30 |
| 1986-09-22 | https://www.nytimes.com/1986/09/22/arts/tv-reviews-views-of-west-in-art.html | TV REVIEWS VIEWS OF WEST IN ART | By John Corry | TX 1-917119 | 1986-09-30 |
| 1986-09-22 | https://www.nytimes.com/1986/09/22/books/books-of-the-times-838586.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-917119 | 1986-09-30 |
| 1986-09-22 | https://www.nytimes.com/1986/09/22/business/advertising-a-shoe-manufacturer-chooses-chiat-day.html | ADVERTISING A Shoe Manufacturer Chooses ChiatDay | By Philip H Dougherty | TX 1-917119 | 1986-09-30 |
| 1986-09-22 | https://www.nytimes.com/1986/09/22/business/advertising-a-travelers-account.html | ADVERTISING A Travelers Account | By Philip H Dougherty | TX 1-917119 | 1986-09-30 |

| 1986-09-22 | https://www.nytimes.com/1986/09/22/business/advertising-chalek-name-returns-as-a-new-shop-opens.html | ADVERTISING Chalek Name Returns As a New Shop Opens | By Philip H Dougherty | TX 1-917119 | 1986-09-30 |
|---|---|---|---|---|---|
| 1986-09-22 | https://www.nytimes.com/1986/09/22/business/advertising-commercial-s-target-fathers-on-the-run.html | ADVERTISING Commercials Target Fathers on the Run | By Philip H Dougherty | TX 1-917119 | 1986-09-30 |
| 1986-09-22 | https://www.nytimes.com/1986/09/22/business/advertising-mccaffrey-mccall-s-job-change.html | ADVERTISING McCaffrey  McCalls Job Change | By Philip H Dougherty | TX 1-917119 | 1986-09-30 |
| 1986-09-22 | https://www.nytimes.com/1986/09/22/business/advertising-new-ted-bates-chief-an-acquisition-expert.html | ADVERTISING New Ted Bates Chief An Acquisition Expert | By Philip H Dougherty | TX 1-917119 | 1986-09-30 |
| 1986-09-22 | https://www.nytimes.com/1986/09/22/business/advertising-shasta-names-bloom.html | ADVERTISING Shasta Names Bloom | By Philip H Dougherty | TX 1-917119 | 1986-09-30 |
| 1986-09-22 | https://www.nytimes.com/1986/09/22/business/another-bank-in-texas-fails.html | Another Bank In Texas Fails | AP | TX 1-917119 | 1986-09-30 |
| 1986-09-22 | https://www.nytimes.com/1986/09/22/business/business-people-founder-of-jackson-life-calls-deal-a-compliment.html | BUSINESS PEOPLE Founder of Jackson Life Calls Deal a Compliment | By Daniel F Cuff and Dee Wedemeyer | TX 1-917119 | 1986-09-30 |
| 1986-09-22 | https://www.nytimes.com/1986/09/22/business/business-people-midland-ross-posts-added-by-fl-chief.html | BUSINESS PEOPLE MidlandRoss Posts Added by FL Chief | By Daniel F Cuff and Dee Wedemeyer | TX 1-917119 | 1986-09-30 |
| 1986-09-22 | https://www.nytimes.com/1986/09/22/business/business-people-overnite-s-chairman-73-staying-on-despite-sale.html | BUSINESS PEOPLE Overnites Chairman 73 Staying On Despite Sale | By Daniel F Cuff and Dee Wedemeyer | TX 1-917119 | 1986-09-30 |
| 1986-09-22 | https://www.nytimes.com/1986/09/22/business/comecon-courting-western-europe.html | COMECON COURTING WESTERN EUROPE | By Peter Maass Special To the New York Times | TX 1-917119 | 1986-09-30 |
| 1986-09-22 | https://www.nytimes.com/1986/09/22/business/credit-markets-fed-is-expected-to-hold-its-course.html | CREDIT MARKETS FED IS EXPECTED TO HOLD ITS COURSE | By Michael Quint | TX 1-917119 | 1986-09-30 |
| 1986-09-22 | https://www.nytimes.com/1986/09/22/business/debate-brews-on-bell-unit-restrictions.html | DEBATE BREWS ON BELL UNIT RESTRICTIONS | By Reginald Stuart Special To the New York Times | TX 1-917119 | 1986-09-30 |
| 1986-09-22 | https://www.nytimes.com/1986/09/22/business/europeans-may-prop-the-dollar.html | EUROPEANS MAY PROP THE DOLLAR | By Peter T Kilborn Special To the New York Times | TX 1-917119 | 1986-09-30 |
| 1986-09-22 | https://www.nytimes.com/1986/09/22/business/gasoline-prices-down.html | Gasoline Prices Down | AP | TX 1-917119 | 1986-09-30 |
| 1986-09-22 | https://www.nytimes.com/1986/09/22/business/gatt-talks-facing-tough-obstacles.html | GATT TALKS FACING TOUGH OBSTACLES | By Clyde H Farnsworth Special To the New York Times | TX 1-917119 | 1986-09-30 |

| | | | | |
|---|---|---|---|---|
| 1986-09-22 | https://www.nytimes.com/1986/09/22/business/international-report-year-after-plaza-accord-currency-issues-remain-divisive-us.html | INTERNATIONAL REPORT A YEAR AFTER PLAZA ACCORD CURRENCY ISSUES REMAIN DIVISIVE US IS APPLYING PRESSURE BUT EUROPEANS STELL BALKING | Special to the New York Times | TX 1-917119 | 1986-09-30 |
| 1986-09-22 | https://www.nytimes.com/1986/09/22/business/international-report-year-after-plaza-accord-currency-issues-remain-divisive.html | INTERNATIONAL REPORT A YEAR AFTER PLAZA ACCORD CURRENCY ISSUES REMAIN DIVISIVE IMPACT ON JAPANESE IS WIDE AMERICAN HOPES UNFULFILLED | By Susan Chira Special To the New York Times | TX 1-917119 | 1986-09-30 |
| 1986-09-22 | https://www.nytimes.com/1986/09/22/business/london-reclaims-a-heritage.html | LONDON RECLAIMS A HERITAGE | By Steve Lohr Special To the New York Times | TX 1-917119 | 1986-09-30 |
| 1986-09-22 | https://www.nytimes.com/1986/09/22/business/mack-truck-staff-trims.html | Mack Truck Staff Trims | AP | TX 1-917119 | 1986-09-30 |
| 1986-09-22 | https://www.nytimes.com/1986/09/22/business/market-place-a-long-term-focus-is-urged.html | Market Place A LongTerm Focus Is Urged | By Eric N Berg | TX 1-917119 | 1986-09-30 |
| 1986-09-22 | https://www.nytimes.com/1986/09/22/business/mobile-phone-sale-set.html | Mobile Phone Sale Set | AP | TX 1-917119 | 1986-09-30 |
| 1986-09-22 | https://www.nytimes.com/1986/09/22/business/ohio-knife-to-shut-plant.html | Ohio Knife to Shut Plant | AP | TX 1-917119 | 1986-09-30 |
| 1986-09-22 | https://www.nytimes.com/1986/09/22/business/other-markets-steeped-in-tradition-face-challenges.html | Other Markets Steeped in Tradition Face Challenges | Special to the New York Times | TX 1-917119 | 1986-09-30 |
| 1986-09-22 | https://www.nytimes.com/1986/09/22/business/patent-office-automation-test.html | PATENT OFFICE AUTOMATION TEST | Special to the New York Times | TX 1-917119 | 1986-09-30 |
| 1986-09-22 | https://www.nytimes.com/1986/09/22/business/push-by-bsn-stirs-up-sporting-goods-industry.html | PUSH BY BSN STIRS UP SPORTING GOODS INDUSTRY | By Peter H Frank Special To the New York Times | TX 1-917119 | 1986-09-30 |
| 1986-09-22 | https://www.nytimes.com/1986/09/22/business/surprises-are-found-in-tax-bill.html | SURPRISES ARE FOUND IN TAX BILL | By Gary Klott Special To the New York Times | TX 1-917119 | 1986-09-30 |
| 1986-09-22 | https://www.nytimes.com/1986/09/22/business/uruguay-official-exercises-his-diplomatic-skills.html | Uruguay Official Exercises His Diplomatic Skills | Special to the New York Times | TX 1-917119 | 1986-09-30 |
| 1986-09-22 | https://www.nytimes.com/1986/09/22/business/washington-watch-foundation-job-for-svahn.html | WASHINGTON WATCH Foundation Job for Svahn | By Peter T Kilborn | TX 1-917119 | 1986-09-30 |
| 1986-09-22 | https://www.nytimes.com/1986/09/22/business/washington-watch-latins-may-dig-in-heels.html | WASHINGTON WATCH Latins May Dig In Heels | By Peter T Kilborn | TX 1-917119 | 1986-09-30 |

| | | | | |
|---|---|---|---|---|
| 1986-09-22 | https://www.nytimes.com/1986/09/22/business/washington-watch-opposition-from-bankers.html | WASHINGTON WATCH Opposition From Bankers | By Peter T Kilborn | TX 1-917119 | 1986-09-30 |
| 1986-09-22 | https://www.nytimes.com/1986/09/22/business/washington-watch-sec-gains-british-help.html | WASHINGTON WATCH SEC Gains British Help | By Peter T Kilborn | TX 1-917119 | 1986-09-30 |
| 1986-09-22 | https://www.nytimes.com/1986/09/22/business/western-union-satellite.html | Western Union Satellite | AP | TX 1-917119 | 1986-09-30 |
| 1986-09-22 | https://www.nytimes.com/1986/09/22/nyregion/behind-the-scenes-race-for-speaker-in-albany.html | BEHINDTHESCENES RACE FOR SPEAKER IN ALBANY | By Jeffrey Schmalz Special To the New York Times | TX 1-917119 | 1986-09-30 |
| 1986-09-22 | https://www.nytimes.com/1986/09/22/nyregion/bridge-americans-lead-pakistanis-in-world-team-title-event.html | Bridge Americans Lead Pakistanis In World Team Title Event | By Alan Truscott Special To the New York Times | TX 1-917119 | 1986-09-30 |
| 1986-09-22 | https://www.nytimes.com/1986/09/22/nyregion/campus-and-national-issue-limits-on-free-speech.html | CAMPUS AND NATIONAL ISSUE LIMITS ON FREE SPEECH | By Edward B Fiske | TX 1-917119 | 1986-09-30 |
| 1986-09-22 | https://www.nytimes.com/1986/09/22/nyregion/drug-play-to-reflect-a-new-era.html | DRUG PLAY TO REFLECT A NEW ERA | By Samuel G Freedman | TX 1-917119 | 1986-09-30 |
| 1986-09-22 | https://www.nytimes.com/1986/09/22/nyregion/green-s-positions-variations-on-a-liberal-theme.html | GREENS POSITIONS VARIATIONS ON A LIBERAL THEME | By Ronald Smothers | TX 1-917119 | 1986-09-30 |
| 1986-09-22 | https://www.nytimes.com/1986/09/22/nyregion/issue-and-debate-easing-admission-to-career-schools.html | ISSUE AND DEBATE EASING ADMISSION TO CAREER SCHOOLS | By Jane Perlez | TX 1-917119 | 1986-09-30 |
| 1986-09-22 | https://www.nytimes.com/1986/09/22/nyregion/new-york-day-by-cay-judge-kaufman-celebrates-25-years-of-appeals.html | NEW YORK DAY BY CAY Judge Kaufman Celebrates 25 Years of Appeals | By Marvine Howe and Frank J Prial | TX 1-917119 | 1986-09-30 |
| 1986-09-22 | https://www.nytimes.com/1986/09/22/nyregion/new-york-day-by-day-downhome-chili-lovers-under-midtown-s-towers.html | NEW YORK DAY BY DAY Downhome Chili Lovers Under Midtowns Towers | By Marvin Howe and Frank J Prial | TX 1-917119 | 1986-09-30 |
| 1986-09-22 | https://www.nytimes.com/1986/09/22/nyregion/new-york-day-by-day-new-ways-of-seeing-at-first-vision-expo.html | NEW YORK DAY BY DAY New Ways of Seeing At First Vision Expo | By Marvine Howe and Frank J Prial | TX 1-917119 | 1986-09-30 |
| 1986-09-22 | https://www.nytimes.com/1986/09/22/nyregion/on-benches-in-yonkers-friendship.html | ON BENCHES IN YONKERS FRIENDSHIP | By Sara Rimer Special To the New York Times | TX 1-917119 | 1986-09-30 |
| 1986-09-22 | https://www.nytimes.com/1986/09/22/nyregion/on-bribery-trial-s-eve-yawns-in-new-haven.html | ON BRIBERY TRIALS EVE YAWNS IN NEW HAVEN | Special to the New York Times | TX 1-917119 | 1986-09-30 |
| 1986-09-22 | https://www.nytimes.com/1986/09/22/nyregion/on-riverside-drive-2-vast-craters.html | ON RIVERSIDE DRIVE 2 VAST CRATERS | By Robert D McFadden | TX 1-917119 | 1986-09-30 |

| | | | | |
|---|---|---|---|---|
| 1986-09-22 | https://www.nytimes.com/1986/09/22/nyregion/preserving-churches-a-quandary.html | PRESERVING CHURCHES A QUANDARY | By David W Dunlap | TX 1-917119 | 1986-09-30 |
| 1986-09-22 | https://www.nytimes.com/1986/09/22/nyregion/train-tunnel-fire-delays-thousands.html | TRAIN TUNNEL FIRE DELAYS THOUSANDS | By James Barron | TX 1-917119 | 1986-09-30 |
| 1986-09-22 | https://www.nytimes.com/1986/09/22/opinion/abroad-at-home-is-there-no-respect.html | ABROAD AT HOME Is There No Respect | By Anthony Lewis | TX 1-917119 | 1986-09-30 |
| 1986-09-22 | https://www.nytimes.com/1986/09/22/opinion/dont-sell-democracy-short.html | Dont Sell Democracy Short | By Morton Kondracke | TX 1-917119 | 1986-09-30 |
| 1986-09-22 | https://www.nytimes.com/1986/09/22/opinion/essay-fellow-citizens-of-the-world.html | ESSAY Fellow Citizens of the World | By William Safire | TX 1-917119 | 1986-09-30 |
| 1986-09-22 | https://www.nytimes.com/1986/09/22/opinion/if-family-farms-are-to-survive.html | If Family Farms Are to Survive | By David L Ostendorf | TX 1-917119 | 1986-09-30 |
| 1986-09-22 | https://www.nytimes.com/1986/09/22/sports/aguilera-sits-out-mets-lose.html | AGUILERA SITS OUT METS LOSE | By Michael Martinez | TX 1-917119 | 1986-09-30 |
| 1986-09-22 | https://www.nytimes.com/1986/09/22/sports/back-in-the-clubhouse.html | BACK IN THE CLUBHOUSE | By George Vecsey | TX 1-917119 | 1986-09-30 |
| 1986-09-22 | https://www.nytimes.com/1986/09/22/sports/college-football-washington-surprises-again.html | COLLEGE FOOTBALL WASHINGTON SURPRISES AGAIN | By Gordon S White Jr | TX 1-917119 | 1986-09-30 |
| 1986-09-22 | https://www.nytimes.com/1986/09/22/sports/for-aging-angels-little-serenity-amid-success.html | FOR AGING ANGELS LITTLE SERENITY AMID SUCCESS | By Michael Martinez | TX 1-917119 | 1986-09-30 |
| 1986-09-22 | https://www.nytimes.com/1986/09/22/sports/giants-stop-raiders.html | GIANTS STOP RAIDERS | By Frank Litsky Special To the New York Times | TX 1-917119 | 1986-09-30 |
| 1986-09-22 | https://www.nytimes.com/1986/09/22/sports/golf-pavin-wins-in-playoff.html | GOLF Pavin Wins in Playoff | AP | TX 1-917119 | 1986-09-30 |
| 1986-09-22 | https://www.nytimes.com/1986/09/22/sports/horse-racing-lady-s-secret-sets-record-in-ruffian.html | HORSE RACING LADYS SECRET SETS RECORD IN RUFFIAN | By Steven Crist | TX 1-917119 | 1986-09-30 |
| 1986-09-22 | https://www.nytimes.com/1986/09/22/sports/jet-pass-defenders-have-no-easy-day.html | Jet Pass Defenders Have No Easy Day | Special to the New York Times | TX 1-917119 | 1986-09-30 |
| 1986-09-22 | https://www.nytimes.com/1986/09/22/sports/jets-and-o-brien-outduel-marino-and-dolpins-51-45.html | JETS AND OBRIEN OUTDUEL MARINO AND DOLPINS 5145 | By Gerald Eskenazi Special To the New York Times | TX 1-917119 | 1986-09-30 |
| 1986-09-22 | https://www.nytimes.com/1986/09/22/sports/mcenroe-defeats-edberg-in-final.html | McEnroe Defeats Edberg in Final | AP | TX 1-917119 | 1986-09-30 |
| 1986-09-22 | https://www.nytimes.com/1986/09/22/sports/nfl-falcons-topple-cowboys.html | NFL FALCONS TOPPLE COWBOYS | AP | TX 1-917119 | 1986-09-30 |
| 1986-09-22 | https://www.nytimes.com/1986/09/22/sports/nfl-seahawks-go-to-3-0-by-beating-patriots.html | NFL SEAHAWKS GO TO 30 BY BEATING PATRIOTS | AP | TX 1-917119 | 1986-09-30 |

| | | | | |
|---|---|---|---|---|
| 1986-09-22 | https://www.nytimes.com/1986/09/22/sports/nhl-rangers-and-flyers-slug-it-out-again.html | NHL RANGERS AND FLYERS SLUG IT OUT AGAIN | By Craig Wolff Special To the New York Times | TX 1-917119 | 1986-09-30 |
| 1986-09-22 | https://www.nytimes.com/1986/09/22/sports/one-hitter-in-debut.html | OneHitter In Debut | AP | TX 1-917119 | 1986-09-30 |
| 1986-09-22 | https://www.nytimes.com/1986/09/22/sports/outdoors-charting-a-safe-course.html | OUTDOORS CHARTING A SAFE COURSE | By Richard M Stapleton Richard M Stapleton An Editor At Abc News Is An Avid Boater | TX 1-917119 | 1986-09-30 |
| 1986-09-22 | https://www.nytimes.com/1986/09/22/sports/question-box.html | Question Box | By Ray Corio | TX 1-917119 | 1986-09-30 |
| 1986-09-22 | https://www.nytimes.com/1986/09/22/sports/raiders-at-0-3-puzzled-by-poor-start.html | RAIDERS AT 03 PUZZLED BY POOR START | By Michael Janofsky Special To the New York Times | TX 1-917119 | 1986-09-30 |
| 1986-09-22 | https://www.nytimes.com/1986/09/22/sports/sports-world-specials-a-bevy-of-birdies.html | SPORTS WORLD SPECIALS A Bevy of Birdies | By John Radosta | TX 1-917119 | 1986-09-30 |
| 1986-09-22 | https://www.nytimes.com/1986/09/22/sports/sports-world-specials-letter-of-the-law.html | SPORTS WORLD SPECIALS Letter of the Law | By Robert Mcg Thomas Jr | TX 1-917119 | 1986-09-30 |
| 1986-09-22 | https://www.nytimes.com/1986/09/22/sports/thank-you-ken-o-brien.html | Thank You Ken OBrien | By Dave Anderson | TX 1-917119 | 1986-09-30 |
| 1986-09-22 | https://www.nytimes.com/1986/09/22/sports/uncertain-time-for-tigers-morris.html | UNCERTAIN TIME FOR TIGERS MORRIS | By Peter Alfano | TX 1-917119 | 1986-09-30 |
| 1986-09-22 | https://www.nytimes.com/1986/09/22/sports/yanks-lose-3-1-mattingly-2-for-4.html | Yanks Lose 31 Mattingly 2 for 4 | By Peter Alfano Special To the New York Times | TX 1-917119 | 1986-09-30 |
| 1986-09-22 | https://www.nytimes.com/1986/09/22/style/cost-of-mammography-is-a-major-deterrent.html | COST OF MAMMOGRAPHY IS A MAJOR DETERRENT | By Nadine Brozan | TX 1-917119 | 1986-09-30 |
| 1986-09-22 | https://www.nytimes.com/1986/09/22/style/in-soho-2-new-boutiques.html | IN SOHO 2 NEW BOUTIQUES | By AnneMarie Schiro | TX 1-917119 | 1986-09-30 |
| 1986-09-22 | https://www.nytimes.com/1986/09/22/style/relationships-women-men-and-humor.html | RELATIONSHIPS WOMEN MEN AND HUMOR | By Margot Slade | TX 1-917119 | 1986-09-30 |
| 1986-09-22 | https://www.nytimes.com/1986/09/22/theater/music-queenie-pie-an-ellington-premiere.html | MUSIC QUEENIE PIE AN ELLINGTON PREMIERE | By Robert Palmer Special To the New York Times | TX 1-917119 | 1986-09-30 |
| 1986-09-22 | https://www.nytimes.com/1986/09/22/us/administration-to-drop-rule-requiring-advice-on-abortion.html | Administration to Drop Rule Requiring Advice on Abortion | AP | TX 1-917119 | 1986-09-30 |
| 1986-09-22 | https://www.nytimes.com/1986/09/22/us/around-the-nation-rescuers-fail-in-2-efforts-to-free-alaska-porpoises.html | AROUND THE NATION Rescuers Fail in 2 Efforts To Free Alaska Porpoises | AP | TX 1-917119 | 1986-09-30 |

| | | | | |
|---|---|---|---|---|
| 1986-09-22 | https://www.nytimes.com/1986/09/22/us/around-the-nation-south-assesses-damage-from-summer-drought.html | AROUND THE NATION South Assesses Damage From Summer Drought | AP | TX 1-917119 | 1986-09-30 |
| 1986-09-22 | https://www.nytimes.com/1986/09/22/us/austin-struggling-to-remain-afloat-as-texas-economy-sinks.html | AUSTIN STRUGGLING TO REMAIN AFLOAT AS TEXAS ECONOMY SINKS | By Peter Applebome Special To the New York Times | TX 1-917119 | 1986-09-30 |
| 1986-09-22 | https://www.nytimes.com/1986/09/22/us/campuses-press-efforts-on-awareness-of-aids.html | CAMPUSES PRESS EFFORTS ON AWARENESS OF AIDS | By Jon Nordheimer Special To the New York Times | TX 1-917119 | 1986-09-30 |
| 1986-09-22 | https://www.nytimes.com/1986/09/22/us/chevrolet-sprint-tops-economy-list.html | CHEVROLET SPRINT TOPS ECONOMY LIST | AP | TX 1-917119 | 1986-09-30 |
| 1986-09-22 | https://www.nytimes.com/1986/09/22/us/civilians-ferry-navy-atom-arms.html | CIVILIANS FERRY NAVY ATOM ARMS | AP | TX 1-917119 | 1986-09-30 |
| 1986-09-22 | https://www.nytimes.com/1986/09/22/us/family-gains-1.65-million.html | Family Gains 165 Million | AP | TX 1-917119 | 1986-09-30 |
| 1986-09-22 | https://www.nytimes.com/1986/09/22/us/global-study-of-changes-in-earth-s-livability-set.html | GLOBAL STUDY OF CHANGES IN EARTHS LIVABILITY SET | By Walter Sullivan | TX 1-917119 | 1986-09-30 |
| 1986-09-22 | https://www.nytimes.com/1986/09/22/us/great-plains-journal-long-trail-is-planned-in-missouri.html | GREAT PLAINS JOURNAL LONG TRAIL IS PLANNED IN MISSOURI | By William Robbins Special To the New York Times | TX 1-917119 | 1986-09-30 |
| 1986-09-22 | https://www.nytimes.com/1986/09/22/us/judge-given-senate-panel-defense-in-old-west-style.html | JUDGE GIVEN SENATE PANEL DEFENSE IN OLD WEST STYLE | By Ben A Franklin Special To the New York Times | TX 1-917119 | 1986-09-30 |
| 1986-09-22 | https://www.nytimes.com/1986/09/22/us/lawyers-citing-financial-losses-shun-death-row-appeals.html | LAWYERS CITING FINANCIAL LOSSES SHUN DEATH ROW APPEALS | By Robert Reinhold Special To the New York Times | TX 1-917119 | 1986-09-30 |
| 1986-09-22 | https://www.nytimes.com/1986/09/22/us/nasa-had-solution-to-key-flaw-in-rocket-when-shuttle-exploded.html | NASA HAD SOLUTION TO KEY FLAW IN ROCKET WHEN SHUTTLE EXPLODED | By William J Broad | TX 1-917119 | 1986-09-30 |
| 1986-09-22 | https://www.nytimes.com/1986/09/22/us/out-of-court-programs-called-success-in-study.html | OutofCourt Programs Called Success in Study | Special to the New York Times | TX 1-917119 | 1986-09-30 |
| 1986-09-22 | https://www.nytimes.com/1986/09/22/us/philadelphia-exerts-itself-for-its-garment-industry.html | PHILADELPHIA EXERTS ITSELF FOR ITS GARMENT INDUSTRY | By William K Stevens Special To the New York Times | TX 1-917119 | 1986-09-30 |
| 1986-09-22 | https://www.nytimes.com/1986/09/22/us/senior-s-scores-on-tests-for-college-show-some-signs-of-improvement.html | SENIORS SCORES ON TESTS FOR COLLEGE SHOW SOME SIGNS OF IMPROVEMENT | By Edward B Fiske | TX 1-917119 | 1986-09-30 |

| 1986-09-22 | https://www.nytimes.com/1986/09/22/us/underdog-wins-hawaii-democratic-primary.html | UNDERDOG WINS HAWAII DEMOCRATIC PRIMARY | By Robert Lindsey Special To the New York Times | TX 1-917119 | 1986-09-30 |
|---|---|---|---|---|---|
| 1986-09-22 | https://www.nytimes.com/1986/09/22/us/victim-safe-in-bungled-florida-kidnap-plot.html | VICTIM SAFE IN BUNGLED FLORIDA KIDNAP PLOT | AP | TX 1-917119 | 1986-09-30 |
| 1986-09-22 | https://www.nytimes.com/1986/09/22/us/washington-talk-an-appraisal-on-pennsylvania-avenue-a-restoration-with-wit.html | WASHINGTON TALK AN APPRAISAL ON PENNSYLVANIA AVENUE A RESTORATION WITH WIT | By Paul Goldberger Special To the New York Times | TX 1-917119 | 1986-09-30 |
| 1986-09-22 | https://www.nytimes.com/1986/09/22/us/washington-talk-briefing-inroads-by-women.html | WASHINGTON TALK BRIEFING Inroads by Women | By Irvin Molotsky and Warren Weaver Jr | TX 1-917119 | 1986-09-30 |
| 1986-09-22 | https://www.nytimes.com/1986/09/22/us/washington-talk-briefing-lessons-on-terrorism.html | WASHINGTON TALK BRIEFING Lessons on Terrorism | By Irvin Molotsky and Warren Weaver Jr | TX 1-917119 | 1986-09-30 |
| 1986-09-22 | https://www.nytimes.com/1986/09/22/us/washington-talk-briefing-picture-that.html | WASHINGTON TALK BRIEFING Picture That | By Irvin Molotsky and Warren Weaver Jr | TX 1-917119 | 1986-09-30 |
| 1986-09-22 | https://www.nytimes.com/1986/09/22/us/washington-talk-briefing-wonscription-in-drug-war.html | WASHINGTON TALK BRIEFING Wonscription in Drug War | By Irvin Molotsky and Warren Weaver Jr | TX 1-917119 | 1986-09-30 |
| 1986-09-22 | https://www.nytimes.com/1986/09/22/us/washington-talk-congress-the-other-shoe-drops.html | WASHINGTON TALK CONGRESS THE OTHER SHOE DROPS | By Stephen Engelberg Special To the New York Times | TX 1-917119 | 1986-09-30 |
| 1986-09-22 | https://www.nytimes.com/1986/09/22/world/4-lebanese-sought-by-paris-say-they-fear-assassination.html | 4 Lebanese Sought by Paris Say They Fear Assassination | AP | TX 1-917119 | 1986-09-30 |
| 1986-09-22 | https://www.nytimes.com/1986/09/22/world/activists-in-poland-reaffirm-ideals-at-a-rally.html | ACTIVISTS IN POLAND REAFFIRM IDEALS AT A RALLY | By Michael T Kaufman Special To the New York Times | TX 1-917119 | 1986-09-30 |
| 1986-09-22 | https://www.nytimes.com/1986/09/22/world/after-6-years-iran-iraq-war-is-deadlocked-as-tactics-shift.html | AFTER 6 YEARS IRANIRAQ WAR IS DEADLOCKED AS TACTICS SHIFT | By Charles Mohr Special to the New York Times | TX 1-917119 | 1986-09-30 |
| 1986-09-22 | https://www.nytimes.com/1986/09/22/world/around-the-world-mexico-is-protesting-article-on-drug-traffic.html | AROUND THE WORLD Mexico Is Protesting Article on Drug Traffic | Special to The New York Times | TX 1-917119 | 1986-09-30 |
| 1986-09-22 | https://www.nytimes.com/1986/09/22/world/around-the-world-warning-is-issued-on-french-hostages.html | AROUND THE WORLD Warning Is Issued On French Hostages | AP | TX 1-917119 | 1986-09-30 |
| 1986-09-22 | https://www.nytimes.com/1986/09/22/world/doctors-form-panel-on-jews-in-soviet-prisons.html | DOCTORS FORM PANEL ON JEWS IN SOVIET PRISONS | By Andrew H Malcolm Special To the New York Times | TX 1-917119 | 1986-09-30 |

| | | | | |
|---|---|---|---|---|
| 1986-09-22 | https://www.nytimes.com/1986/09/22/world/east-west-accord-reached-on-a-plan-to-cut-risk-of-war.html | EASTWEST ACCORD REACHED ON A PLAN TO CUT RISK OF WAR | By Paul Lewis Special To the New York Times | TX 1-917119 | 1986-09-30 |
| 1986-09-22 | https://www.nytimes.com/1986/09/22/world/for-aquino-a-day-full-of-memories.html | FOR AQUINO A DAY FULL OF MEMORIES | By Barbara Basler Special To the New York Times | TX 1-917119 | 1986-09-30 |
| 1986-09-22 | https://www.nytimes.com/1986/09/22/world/israel-says-iranians-train-guerillas-in-lebanon.html | ISRAEL SAYS IRANIANS TRAIN GUERILLAS IN LEBANON | By Thomas L Friedman Special To the New York Times | TX 1-917119 | 1986-09-30 |
| 1986-09-22 | https://www.nytimes.com/1986/09/22/world/jamaican-leader-a-us-ally-hard-pressed-by-leftist-foe.html | JAMAICAN LEADER A US ALLY HARDPRESSED BY LEFTIST FOE | By Joseph B Treaster Special To the New York Times | TX 1-917119 | 1986-09-30 |
| 1986-09-22 | https://www.nytimes.com/1986/09/22/world/nakasone-is-contrite-on-visit-to-south-korea.html | NAKASONE IS CONTRITE ON VISIT TO SOUTH KOREA | By Clyde Haberman Special To the New York Times | TX 1-917119 | 1986-09-30 |
| 1986-09-22 | https://www.nytimes.com/1986/09/22/world/nicaragua-family-saga-cont-a-war-a-wedding.html | NICARAGUA FAMILY SAGA CONT A WAR A WEDDING | By Stephen Kinzer Special To the New York Times | TX 1-917119 | 1986-09-30 |
| 1986-09-22 | https://www.nytimes.com/1986/09/22/world/pretoria-to-send-black-police-unit-to-trouble-sites.html | PRETORIA TO SEND BLACK POLICE UNIT TO TROUBLE SITES | AP | TX 1-917119 | 1986-09-30 |
| 1986-09-22 | https://www.nytimes.com/1986/09/22/world/shultz-sees-hope-in-soviet-comment-on-daniloff-case.html | SHULTZ SEES HOPE IN SOVIET COMMENT ON DANILOFF CASE | By Neil A Lewis Special To the New York Times | TX 1-917119 | 1986-09-30 |
| 1986-09-22 | https://www.nytimes.com/1986/09/22/world/summit-path-clearer-now.html | SUMMIT PATH CLEARER NOW | By Bernard Gwertzman Special To the New York Times | TX 1-917119 | 1986-09-30 |
| 1986-09-22 | https://www.nytimes.com/1986/09/22/world/un-chief-says-he-might-step-down-at-end-of-term.html | UN CHIEF SAYS HE MIGHT STEP DOWN AT END OF TERM | By Elaine Sciolino Special To the New York Times | TX 1-917119 | 1986-09-30 |
| 1986-09-22 | https://www.nytimes.com/1986/09/22/world/un-guest-symbol-of-the-new-spain.html | UN GUEST SYMBOL OF THE NEW SPAIN | By Edward Schumacher Special To the New York Times | TX 1-917119 | 1986-09-30 |
| 1986-09-23 | https://www.nytimes.com/1986/09/23/arts/2-new-series-matlock-and-sledge-hammer.html | 2 NEW SERIES MATLOCK AND SLEDGE HAMMER | By John J OConnor | TX 1-916495 | 1986-09-30 |
| 1986-09-23 | https://www.nytimes.com/1986/09/23/arts/books-first-safety-net.html | Books First Safety Net | By Walter Goodman | TX 1-916495 | 1986-09-30 |
| 1986-09-23 | https://www.nytimes.com/1986/09/23/arts/dance-spoke-the-hub.html | DANCE SPOKE THE HUB | By Jack Anderson | TX 1-916495 | 1986-09-30 |
| 1986-09-23 | https://www.nytimes.com/1986/09/23/arts/going-out-guide.html | GOING OUT GUIDE | By Richard R Shepard | TX 1-916495 | 1986-09-30 |
| 1986-09-23 | https://www.nytimes.com/1986/09/23/arts/human-rights-and-the-media.html | HUMAN RIGHTS AND THE MEDIA | By John Corry | TX 1-916495 | 1986-09-30 |

| | | | | |
|---|---|---|---|---|
| 1986-09-23 | https://www.nytimes.com/1986/09/23/arts/met-opera-s-opening-countdown.html | MET OPERAS OPENING COUNTDOWN | By Will Crutchfield | TX 1-916495 | 1986-09-30 |
| 1986-09-23 | https://www.nytimes.com/1986/09/23/arts/music-cecily-reeves-mezzo.html | MUSIC CECILY REEVES MEZZO | By Bernard Holland | TX 1-916495 | 1986-09-30 |
| 1986-09-23 | https://www.nytimes.com/1986/09/23/arts/opera-a-new-walkure-opens-the-met-season.html | OPERA A NEW WALKURE OPENS THE MET SEASON | By Donal Henahan | TX 1-916495 | 1986-09-30 |
| 1986-09-23 | https://www.nytimes.com/1986/09/23/arts/tony-danza-in-doing-life-on-nbc.html | TONY DANZA IN DOING LIFE ON NBC | By John J OConnor | TX 1-916495 | 1986-09-30 |
| 1986-09-23 | https://www.nytimes.com/1986/09/23/books/books-of-the-times-107586.html | BOOKS OF THE TIMES | By John Gross | TX 1-916495 | 1986-09-30 |
| 1986-09-23 | https://www.nytimes.com/1986/09/23/business/advertising-2-connecticut-agencies-planning-to-merge.html | ADVERTISING 2 Connecticut Agencies Planning to Merge | By Philip H Dougherty | TX 1-916495 | 1986-09-30 |
| 1986-09-23 | https://www.nytimes.com/1986/09/23/business/advertising-american-catfish.html | ADVERTISING American Catfish | By Philip H Dougherty | TX 1-916495 | 1986-09-30 |
| 1986-09-23 | https://www.nytimes.com/1986/09/23/business/advertising-continental-air-agency.html | ADVERTISINGContinental Air Agency | By Philip H Dougerty | TX 1-916495 | 1986-09-30 |
| 1986-09-23 | https://www.nytimes.com/1986/09/23/business/advertising-general-foods-cuts-ted-bates.html | Advertising General Foods Cuts Ted Bates | By Philip H Dougherty | TX 1-916495 | 1986-09-30 |
| 1986-09-23 | https://www.nytimes.com/1986/09/23/business/advertising-image-bank-research-on-photo-transmitting.html | ADVERTISING Image Bank Research On Photo Transmitting | By Philip H Dougherty | TX 1-916495 | 1986-09-30 |
| 1986-09-23 | https://www.nytimes.com/1986/09/23/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-916495 | 1986-09-30 |
| 1986-09-23 | https://www.nytimes.com/1986/09/23/business/advertsing-ad-campaign-begun-by-allied-signal.html | ADVERTSING Ad Campaign Begun By AlliedSignal | By Philip H Dougherty | TX 1-916495 | 1986-09-30 |
| 1986-09-23 | https://www.nytimes.com/1986/09/23/business/behind-people-express-s-fall-an-offbeat-managerial-style.html | BEHIND PEOPLE EXPRESSS FALL AN OFFBEAT MANAGERIAL STYLE | By Steven Prokesch | TX 1-916495 | 1986-09-30 |
| 1986-09-23 | https://www.nytimes.com/1986/09/23/business/business-people-allstate-insurance-names-chairman.html | BUSINESS PEOPLE Allstate Insurance Names Chairman | By Daniel F Cuff and Stephen Phillips | TX 1-916495 | 1986-09-30 |
| 1986-09-23 | https://www.nytimes.com/1986/09/23/business/business-people-nabisco-brands-shifts-top-level-executives.html | BUSINESS PEOPLE Nabisco Brands Shifts TopLevel Executives | By Daniel F Cuff and Stephen Phillips | TX 1-916495 | 1986-09-30 |
| 1986-09-23 | https://www.nytimes.com/1986/09/23/business/business-people-ricoh-appoints-head-of-its-2-us-divisions.html | BUSINESS PEOPLE Ricoh Appoints Head Of Its 2 US Divisions | By Daniel F Cuff and Stephen Phillips | TX 1-916495 | 1986-09-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-09-23 | https://www.nytimes.com/1986/09/23/business/careers-economic-developers-in-demand.html | Careers Economic Developers In Demand | By Elizabeth M Fowler | TX 1-916495 | 1986-09-30 |
| 1986-09-23 | https://www.nytimes.com/1986/09/23/business/company-news-2-trade-blocs-open-talks.html | COMPANY NEWS 2 Trade Blocs Open Talks | AP | TX 1-916495 | 1986-09-30 |
| 1986-09-23 | https://www.nytimes.com/1986/09/23/business/company-news-254086.html | COMPANY NEWS | By Eric Schmitt | TX 1-916495 | 1986-09-30 |
| 1986-09-23 | https://www.nytimes.com/1986/09/23/business/company-news-analysts-offer-views-on-what-usx-is-worth.html | COMPANY NEWS ANALYSTS OFFER VIEWS ON WHAT USX IS WORTH | By Thomas C Hayes Special To the New York Times | TX 1-916495 | 1986-09-30 |
| 1986-09-23 | https://www.nytimes.com/1986/09/23/business/company-news-chris-craft-discloses-stock-plan.html | COMPANY NEWS ChrisCraft Discloses Stock Plan | By Geraldine Fabrikant | TX 1-916495 | 1986-09-30 |
| 1986-09-23 | https://www.nytimes.com/1986/09/23/business/company-news-first-chicago-jobs.html | COMPANY NEWS First Chicago Jobs | Special to the New York Times | TX 1-916495 | 1986-09-30 |
| 1986-09-23 | https://www.nytimes.com/1986/09/23/business/company-news-mckesson-sells-chemical-unit.html | COMPANY NEWS McKesson Sells Chemical Unit | Special to the New York Times | TX 1-916495 | 1986-09-30 |
| 1986-09-23 | https://www.nytimes.com/1986/09/23/business/company-news-merrill-discloses-anderson-holding.html | COMPANY NEWS Merrill Discloses Anderson Holding | Special to the New York Times | TX 1-916495 | 1986-09-30 |
| 1986-09-23 | https://www.nytimes.com/1986/09/23/business/company-news-new-proposal-on-rail-merger.html | COMPANY NEWS New Proposal On Rail Merger | AP | TX 1-916495 | 1986-09-30 |
| 1986-09-23 | https://www.nytimes.com/1986/09/23/business/company-news-us-gain-in-facsimile-market.html | COMPANY NEWS US GAIN IN FACSIMILE MARKET | By Barnaby J Feder | TX 1-916495 | 1986-09-30 |
| 1986-09-23 | https://www.nytimes.com/1986/09/23/business/company-news-whirlpool-philips.html | COMPANY NEWS WhirlpoolPhilips | Special to the New York Times | TX 1-916495 | 1986-09-30 |
| 1986-09-23 | https://www.nytimes.com/1986/09/23/business/credit-markets-interest-rates-decline-slightly.html | CREDIT MARKETS INTEREST RATES DECLINE SLIGHTLY | By Michael Quint | TX 1-916495 | 1986-09-30 |
| 1986-09-23 | https://www.nytimes.com/1986/09/23/business/currency-markets-doller-up-2-against-the-mark.html | CURRENCY MARKETS DOLLER UP 2 AGAINST THE MARK | By Kenneth N Gilpin | TX 1-916495 | 1986-09-30 |
| 1986-09-23 | https://www.nytimes.com/1986/09/23/business/dow-surges-by-30.80-as-interest-rates-dip.html | DOW SURGES BY 3080 AS INTEREST RATES DIP | By John Crudele | TX 1-916495 | 1986-09-30 |
| 1986-09-23 | https://www.nytimes.com/1986/09/23/business/ex-im-bank-bill-advances.html | ExIm Bank Bill Advances | AP | TX 1-916495 | 1986-09-30 |

| | | | | |
|---|---|---|---|---|
| 1986-09-23 | https://www.nytimes.com/1986/09/23/business/farm-loan-to-tunisia.html | Farm Loan to Tunisia | AP | TX 1-916495 | 1986-09-30 |
| 1986-09-23 | https://www.nytimes.com/1986/09/23/business/hammer-deal-s-familiar-name.html | Hammer Deals Familiar Name | AP | TX 1-916495 | 1986-09-30 |
| 1986-09-23 | https://www.nytimes.com/1986/09/23/business/imf-parley-to-test-baker-s-coordination-policy.html | IMF PARLEY TO TEST BAKERS COORDINATION POLICY | By Peter T Kilborn Special To the New York Times | TX 1-916495 | 1986-09-30 |
| 1986-09-23 | https://www.nytimes.com/1986/09/23/business/japan-s-car-output-off.html | Japans Car Output Off | AP | TX 1-916495 | 1986-09-30 |
| 1986-09-23 | https://www.nytimes.com/1986/09/23/business/market-place-a-cooling-off-for-new-issues.html | Market Place A Cooling Off For New Issues | By Vartanig G Vartan | TX 1-916495 | 1986-09-30 |
| 1986-09-23 | https://www.nytimes.com/1986/09/23/business/national-distillers-in-2-moves.html | NATIONAL DISTILLERS IN 2 MOVES | By Richard W Stevenson | TX 1-916495 | 1986-09-30 |
| 1986-09-23 | https://www.nytimes.com/1986/09/23/business/nations-steel-output.html | Nations Steel Output | AP | TX 1-916495 | 1986-09-30 |
| 1986-09-23 | https://www.nytimes.com/1986/09/23/business/navy-eases-litton-curb.html | Navy Eases Litton Curb | AP | TX 1-916495 | 1986-09-30 |
| 1986-09-23 | https://www.nytimes.com/1986/09/23/business/opec-called-within-quota.html | OPEC Called Within Quota | AP | TX 1-916495 | 1986-09-30 |
| 1986-09-23 | https://www.nytimes.com/1986/09/23/business/platinum-in-australia.html | Platinum in Australia | AP | TX 1-916495 | 1986-09-30 |
| 1986-09-23 | https://www.nytimes.com/1986/09/23/business/posner-granted-retrial-juror-misconduct-cited.html | POSNER GRANTED RETRIAL JUROR MISCONDUCT CITED | AP | TX 1-916495 | 1986-09-30 |
| 1986-09-23 | https://www.nytimes.com/1986/09/23/business/talking-business-with-joe-c-morris-savings-industry-thrift-units-diagnosis.html | Talking Business with Joe C Morris of the Savings Industry Thrift Units A Diagnosis | By Eric N Berg | TX 1-916495 | 1986-09-30 |
| 1986-09-23 | https://www.nytimes.com/1986/09/23/business/us-is-told-to-pay-iran.html | US Is Told To Pay Iran | By Tamar Lewin | TX 1-916495 | 1986-09-30 |
| 1986-09-23 | https://www.nytimes.com/1986/09/23/business/usx-takes-steps-to-lift-stock-value.html | USX TAKES STEPS TO LIFT STOCK VALUE | By Robert Jcole | TX 1-916495 | 1986-09-30 |
| 1986-09-23 | https://www.nytimes.com/1986/09/23/movies/film-festival-cactus-australian-romance.html | FILM FESTIVAL CACTUS AUSTRALIAN ROMANCE | By Walter Goodman | TX 1-916495 | 1986-09-30 |
| 1986-09-23 | https://www.nytimes.com/1986/09/23/movies/friends-and-daughter-pay-tribute-to-minneli.html | FRIENDS AND DAUGHTER PAY TRIBUTE TO MINNELI | By Dena Kleiman | TX 1-916495 | 1986-09-30 |
| 1986-09-23 | https://www.nytimes.com/1986/09/23/movies/time-to-live-recounts-story-of-taiwan-family.html | TIME TO LIVE RECOUNTS STORY OF TAIWAN FAMILY | By Janet Maslin | TX 1-916495 | 1986-09-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-09-23 | https://www.nytimes.com/1986/09/23/nyregion/12-protesters-are-arrested-in-yale-sit-in.html | 12 PROTESTERS ARE ARRESTED IN YALE SITIN | Special to the New York Times | TX 1-916495 | 1986-09-30 |
| 1986-09-23 | https://www.nytimes.com/1986/09/23/nyregion/andrew-cuomo-s-proposal-for-shelter-runs-into-snags.html | ANDREW CUOMOS PROPOSAL FOR SHELTER RUNS INTO SNAGS | By Joyce Purnick | TX 1-916495 | 1986-09-30 |
| 1986-09-23 | https://www.nytimes.com/1986/09/23/nyregion/bridge-american-team-is-winner-of-world-knockout-final.html | Bridge American Team Is Winner Of World Knockout Final | By Alan Truscott | TX 1-916495 | 1986-09-30 |
| 1986-09-23 | https://www.nytimes.com/1986/09/23/nyregion/chambers-gives-not-guilty-plea-in-park-slaying.html | CHAMBERS GIVES NOT GUILTY PLEA IN PARK SLAYING | By Joseph P Fried | TX 1-916495 | 1986-09-30 |
| 1986-09-23 | https://www.nytimes.com/1986/09/23/nyregion/chief-is-named-to-head-office-of-fbi-in-city.html | CHIEF IS NAMED TO HEAD OFFICE OF FBI IN CITY | By Robert D McFadden | TX 1-916495 | 1986-09-30 |
| 1986-09-23 | https://www.nytimes.com/1986/09/23/nyregion/church-council-shuns-jersey-hotel-with-south-africa-links.html | CHURCH COUNCIL SHUNS JERSEY HOTEL WITH SOUTH AFRICA LINKS | By Ari L Goldman | TX 1-916495 | 1986-09-30 |
| 1986-09-23 | https://www.nytimes.com/1986/09/23/nyregion/for-police-a-quiet-day-on-duty-at-the-un.html | FOR POLICE A QUIET DAY ON DUTY AT THE UN | By Crystal Nix | TX 1-916495 | 1986-09-30 |
| 1986-09-23 | https://www.nytimes.com/1986/09/23/nyregion/friedman-trial-opens-as-judge-advises-jurors.html | FRIEDMAN TRIAL OPENS AS JUDGE ADVISES JURORS | By Richard J Meislin Special To the New York Times | TX 1-916495 | 1986-09-30 |
| 1986-09-23 | https://www.nytimes.com/1986/09/23/nyregion/grand-central-blaze-damage-to-mean-delays-till-weekend.html | GRAND CENTRAL BLAZE DAMAGE TO MEAN DELAYS TILL WEEKEND | By Robert O Boorstin | TX 1-916495 | 1986-09-30 |
| 1986-09-23 | https://www.nytimes.com/1986/09/23/nyregion/green-will-vote-against-the-bill-to-revise-taxes.html | GREEN WILL VOTE AGAINST THE BILL TO REVISE TAXES | By Bruce Lambert | TX 1-916495 | 1986-09-30 |
| 1986-09-23 | https://www.nytimes.com/1986/09/23/nyregion/jersey-city-hails-start-on-tower.html | JERSEY CITY HAILS START ON TOWER | By Alfonso A Narvaez Special To the New York Times | TX 1-916495 | 1986-09-30 |
| 1986-09-23 | https://www.nytimes.com/1986/09/23/nyregion/nassau-under-order-tries-to-reduce-inmates.html | Nassau Under Order Tries to Reduce Inmates | Special to the New York Times | TX 1-916495 | 1986-09-30 |
| 1986-09-23 | https://www.nytimes.com/1986/09/23/nyregion/new-york-day-by-day-a-new-bard-custom-made.html | NEW YORK DAY BY DAY A New Bard CustomMade | By Eleanor Blau and Kathleen Teltsch | TX 1-916495 | 1986-09-30 |
| 1986-09-23 | https://www.nytimes.com/1986/09/23/nyregion/new-york-day-by-day-overt-praise-for-spies.html | NEW YORK DAY BY DAY Overt Praise for Spies | By Eleanor Blau and Kathleen Teltsch | TX 1-916495 | 1986-09-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-09-23 | https://www.nytimes.com/1986/09/23/nyregion/new-york-day-by-day-to-human-vision-a-stained-glass-salute.html | NEW YORK DAY BY DAY To Human Vision A StainedGlass Salute | By Eleanor Blau and Kathleen Teltsch | TX 1-916495 | 1986-09-30 |
| 1986-09-23 | https://www.nytimes.com/1986/09/23/nyregion/our-towns-sun-sets-on-a-rink-with-a-heart.html | OUR TOWNS SUN SETS ON A RINK WITH A HEART | By Michal Winerip Special To the New York Times | TX 1-916495 | 1986-09-30 |
| 1986-09-23 | https://www.nytimes.com/1986/09/23/nyregion/police-official-named-to-head-the-city-s-jails.html | POLICE OFFICIAL NAMED TO HEAD THE CITYS JAILS | By Alan Finder | TX 1-916495 | 1986-09-30 |
| 1986-09-23 | https://www.nytimes.com/1986/09/23/nyregion/protected-us-witness-commits-new-crimes.html | PROTECTED US WITNESS COMMITS NEW CRIMES | By Leonard Buder | TX 1-916495 | 1986-09-30 |
| 1986-09-23 | https://www.nytimes.com/1986/09/23/nyregion/timeout-for-kasparov-after-18th-chess-game.html | Timeout for Kasparov After 18th Chess Game | AP | TX 1-916495 | 1986-09-30 |
| 1986-09-23 | https://www.nytimes.com/1986/09/23/nyregion/transfers-planned-for-2-officials-named-in-parking-bureau-report.html | TRANSFERS PLANNED FOR 2 OFFICIALS NAMED IN PARKING BUREAU REPORT | By Michael Oreskes | TX 1-916495 | 1986-09-30 |
| 1986-09-23 | https://www.nytimes.com/1986/09/23/nyregion/two-on-mob-trial-tape-say-to-kill-drug-sellers.html | TWO ON MOB TRIAL TAPE SAY TO KILL DRUG SELLERS | By Arnold H Lubasch | TX 1-916495 | 1986-09-30 |
| 1986-09-23 | https://www.nytimes.com/1986/09/23/opinion/a-national-attack-on-addiction-is-long-overdue.html | A National Attack On Addiction Is Long Overdue | By Joseph A Califano Jr Joseph A Califano Jr A Lawyer Was Secretary of Health Education and Welfare From 1977 To 1979 His Most Recent Book Dealt With American Health Care | TX 1-916495 | 1986-09-30 |
| 1986-09-23 | https://www.nytimes.com/1986/09/23/opinion/foreign-affairs-china-s-hazy-reform.html | FOREIGN AFFAIRS Chinas Hazy Reform | By Flora Lewis | TX 1-916495 | 1986-09-30 |
| 1986-09-23 | https://www.nytimes.com/1986/09/23/opinion/how-about-a-capital-accumulation-tax.html | How About a Capital Accumulation Tax | By Arthur L Carter Arthur L Carter Formerly An Investment Banker Is Principal Owner of the Nation and Is Publisher of the Litchfield County Times A Connecticut Weekly | TX 1-916495 | 1986-09-30 |
| 1986-09-23 | https://www.nytimes.com/1986/09/23/science/about-education-better-schools-issues-of-power.html | ABOUT EDUCATION BETTER SCHOOLS ISSUES OF POWER | By Fred Hechinger | TX 1-916495 | 1986-09-30 |
| 1986-09-23 | https://www.nytimes.com/1986/09/23/science/aids-research-rivals-share-a-major-award.html | AIDS RESEARCH RIVALS SHARE A MAJOR AWARD | By Harold M Schmeck Jr | TX 1-916495 | 1986-09-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-09-23 | https://www.nytimes.com/1986/09/23/science/heart-victims-do-better-on-streets-than-at-homes.html | Heart Victims Do Better on Streets Than at Homes | AP | TX 1-916495 | 1986-09-30 |
| 1986-09-23 | https://www.nytimes.com/1986/09/23/science/nasa-pressing-shuttle-change-amid-concerns.html | NASA PRESSING SHUTTLE CHANGE AMID CONCERNS | By David E Sanger | TX 1-916495 | 1986-09-30 |
| 1986-09-23 | https://www.nytimes.com/1986/09/23/science/no-swine-fever-link-to-aids-seen.html | NO SWINE FEVER LINK TO AIDS SEEN | By Keith Schneider | TX 1-916495 | 1986-09-30 |
| 1986-09-23 | https://www.nytimes.com/1986/09/23/science/nuclear-debris-in-space.html | Nuclear Debris in Space | AP | TX 1-916495 | 1986-09-30 |
| 1986-09-23 | https://www.nytimes.com/1986/09/23/science/peripherals-new-apple-advantages-of-mac-and-ii.html | PERIPHERALS New Apple Advantages Of Mac and II | By Peter H Lewis | TX 1-916495 | 1986-09-30 |
| 1986-09-23 | https://www.nytimes.com/1986/09/23/science/personal-computer-mixing-text-and-art-a-new-era-of-obfuscation.html | PERSONAL COMPUTER MIXING TEXT AND ART A NEW ERA OF OBFUSCATION | By Erik SandbergDiment | TX 1-916495 | 1986-09-30 |
| 1986-09-23 | https://www.nytimes.com/1986/09/23/science/psychiatry-first-guide-to-therapy-is-fiercely-opposed.html | PSYCHIATRY FIRST GUIDE TO THERAPY IS FIERCELY OPPOSED | By Daniel Goleman | TX 1-916495 | 1986-09-30 |
| 1986-09-23 | https://www.nytimes.com/1986/09/23/science/radically-new-telescope-heralds-great-sharpness.html | RADICALLY NEW TELESCOPE HERALDS GREAT SHARPNESS | By James Gleick | TX 1-916495 | 1986-09-30 |
| 1986-09-23 | https://www.nytimes.com/1986/09/23/science/reactor-fallout-is-said-to-match-past-world-total.html | REACTOR FALLOUT IS SAID TO MATCH PAST WORLD TOTAL | By Stuart Diamond | TX 1-916495 | 1986-09-30 |
| 1986-09-23 | https://www.nytimes.com/1986/09/23/science/trend-studied-as-fewer-blacks-choose-sciences.html | TREND STUDIED AS FEWER BLACKS CHOOSE SCIENCES | By Lena Williams | TX 1-916495 | 1986-09-30 |
| 1986-09-23 | https://www.nytimes.com/1986/09/23/sports/baseball-valenzuela-gets-his-20th-for-first-time.html | BASEBALL VALENZUELA GETS HIS 20TH FOR FIRST TIME | AP | TX 1-916495 | 1986-09-30 |
| 1986-09-23 | https://www.nytimes.com/1986/09/23/sports/bears-beat-packers-to-go-3-0.html | BEARS BEAT PACKERS TO GO 30 | AP | TX 1-916495 | 1986-09-30 |
| 1986-09-23 | https://www.nytimes.com/1986/09/23/sports/college-football-notebook-2-coaches-learn-to-get-out-of-way.html | COLLEGE FOOTBALL NOTEBOOK 2 COACHES LEARN TO GET OUT OF WAY | By Gordon S White Jr | TX 1-916495 | 1986-09-30 |
| 1986-09-23 | https://www.nytimes.com/1986/09/23/sports/glove-padding-at-issue-as-testimony-begins.html | GLOVE PADDING AT ISSUE AS TESTIMONY BEGINS | By Phil Berger | TX 1-916495 | 1986-09-30 |
| 1986-09-23 | https://www.nytimes.com/1986/09/23/sports/manuel-too-elusive-for-raiders-hayes.html | Manuel Too Elusive for Raiders Hayes | By William C Rhoden Special To the New York Times | TX 1-916495 | 1986-09-30 |

| | | | | |
|---|---|---|---|---|
| 1986-09-23 | https://www.nytimes.com/1986/09/23/sports/mets-are-winners-on-gooden-2hitter.html | METS ARE WINNERS ON GOODEN 2HITTER | By Michael Martinez | TX 1-916495 | 1986-09-30 |
| 1986-09-23 | https://www.nytimes.com/1986/09/23/sports/montana-out-of-hospital.html | Montana Out of Hospital | AP | TX 1-916495 | 1986-09-30 |
| 1986-09-23 | https://www.nytimes.com/1986/09/23/sports/navratilova-testifies.html | Navratilova Testifies | Special to the New York Times | TX 1-916495 | 1986-09-30 |
| 1986-09-23 | https://www.nytimes.com/1986/09/23/sports/players-the-other-quarterback-wins.html | PLAYERS THE OTHER QUARTERBACK WINS | By Gerald Eskenazi | TX 1-916495 | 1986-09-30 |
| 1986-09-23 | https://www.nytimes.com/1986/09/23/sports/pro-football-notebook-everett-trade-shows-fancy-maneuvers.html | PRO FOOTBALL NOTEBOOK EVERETT TRADE SHOWS FANCY MANEUVERS | By Michael Janofsky Special To the New York Times | TX 1-916495 | 1986-09-30 |
| 1986-09-23 | https://www.nytimes.com/1986/09/23/sports/rangers-and-flyers-continue-brawling.html | RANGERS AND FLYERS CONTINUE BRAWLING | By Craig Wolff | TX 1-916495 | 1986-09-30 |
| 1986-09-23 | https://www.nytimes.com/1986/09/23/sports/scouting-pressure-ahead-for-debi-thomas.html | SCOUTING Pressure Ahead For Debi Thomas | By Thomas Rogers | TX 1-916495 | 1986-09-30 |
| 1986-09-23 | https://www.nytimes.com/1986/09/23/sports/scouting-rosy-outlook.html | SCOUTING Rosy Outlook | By Thomas Rogers | TX 1-916495 | 1986-09-30 |
| 1986-09-23 | https://www.nytimes.com/1986/09/23/sports/scouting-sympathetic-foe.html | SCOUTING Sympathetic Foe | By Thomas Rogers | TX 1-916495 | 1986-09-30 |
| 1986-09-23 | https://www.nytimes.com/1986/09/23/sports/sports-of-the-times-a-matter-of-miracles.html | SPORTS OF THE TIMES A MATTER OF MIRACLES | By Ira Berkow | TX 1-916495 | 1986-09-30 |
| 1986-09-23 | https://www.nytimes.com/1986/09/23/sports/walker-relives-past-success.html | WALKER RELIVES PAST SUCCESS | By Gerald Eskenazi Special To the New York Times | TX 1-916495 | 1986-09-30 |
| 1986-09-23 | https://www.nytimes.com/1986/09/23/sports/yanks-win-4-2-mattingly-at-.351.html | YANKS WIN 42 MATTINGLY AT 351 | By Murray Chass Special To the New York Times | TX 1-916495 | 1986-09-30 |
| 1986-09-23 | https://www.nytimes.com/1986/09/23/style/balenciaga-in-new-york-at-fit.html | BALENCIAGA IN NEW YORK AT FIT | By Bernadine Morris | TX 1-916495 | 1986-09-30 |
| 1986-09-23 | https://www.nytimes.com/1986/09/23/style/notes-on-fashion.html | NOTES ON FASHION | By Michael Gross | TX 1-916495 | 1986-09-30 |
| 1986-09-23 | https://www.nytimes.com/1986/09/23/style/recollections-norell-in-kansas-city.html | RECOLLECTIONS NORELL IN KANSAS CITY | By Bernadine Morris Special To the New York Times | TX 1-916495 | 1986-09-30 |
| 1986-09-23 | https://www.nytimes.com/1986/09/23/theater/theater-ludlan-s-artificial-jungle.html | THEATER LUDLANS ARTIFICIAL JUNGLE | By Frank Rich | TX 1-916495 | 1986-09-30 |
| 1986-09-23 | https://www.nytimes.com/1986/09/23/us/1140-treasure-hunters-soon-to-get-their-loot.html | 1140 TREASURE HUNTERS SOON TO GET THEIR LOOT | By Jon Nordheimer Special To the New York Times | | 1986-09-30 |
| 1986-09-23 | https://www.nytimes.com/1986/09/23/us/administration-unveils-plan-for-managing-forests.html | ADMINISTRATION UNVEILS PLAN FOR MANAGING FORESTS | By Philip Shabecoff Special To the New York Times | TX 1-916495 | 1986-09-30 |

| | | | | |
|---|---|---|---|---|
| 1986-09-23 | https://www.nytimes.com/1986/09/23/us/around-the-nation-man-hunted-in-missouri-in-3-state-crime-spree.html | AROUND THE NATION Man Hunted in Missouri In 3State Crime Spree | AP | TX 1-916495 | 1986-09-30 |
| 1986-09-23 | https://www.nytimes.com/1986/09/23/us/double-execution-in-florida-is-put-off-by-justice-powell.html | Double Execution in Florida Is Put Off By Justice Powell | AP | TX 1-916495 | 1986-09-30 |
| 1986-09-23 | https://www.nytimes.com/1986/09/23/us/drug-inquiry-focus-is-on-flight-crews.html | DRUG INQUIRY FOCUS IS ON FLIGHT CREWS | By Ralph Blumenthal | TX 1-916495 | 1986-09-30 |
| 1986-09-23 | https://www.nytimes.com/1986/09/23/us/flooding-hits-wisconsin.html | Flooding Hits Wisconsin | By United Press International | TX 1-916495 | 1986-09-30 |
| 1986-09-23 | https://www.nytimes.com/1986/09/23/us/high-court-ceremony-friday.html | High Court Ceremony Friday | AP | TX 1-916495 | 1986-09-30 |
| 1986-09-23 | https://www.nytimes.com/1986/09/23/us/house-approves-water-bill.html | House Approves Water Bill | AP | TX 1-916495 | 1986-09-30 |
| 1986-09-23 | https://www.nytimes.com/1986/09/23/us/house-backs-wider-protection-for-whistle-blowers-in-civil-service.html | HOUSE BACKS WIDER PROTECTION FOR WHISTLE BLOWERS IN CIVIL SERVICE | By Linda Greenhouse Special To the New York Times | TX 1-916495 | 1986-09-30 |
| 1986-09-23 | https://www.nytimes.com/1986/09/23/us/house-panel-approves-a-new-fee-on-imports.html | House Panel Approves A New Fee on Imports | AP | TX 1-916495 | 1986-09-30 |
| 1986-09-23 | https://www.nytimes.com/1986/09/23/us/judge-won-t-dismiss-charges-in-deaths-at-movie-location.html | JUDGE WONT DISMISS CHARGES IN DEATHS AT MOVIE LOCATION | Special to the New York Times | TX 1-916495 | 1986-09-30 |
| 1986-09-23 | https://www.nytimes.com/1986/09/23/us/los-angeles-voting-proposal-puts-end-to-federal-bias-suit.html | LOS ANGELES VOTING PROPOSAL PUTS END TO FEDERAL BIAS SUIT | By Judith Cummings Special To the New York Times | TX 1-916495 | 1986-09-30 |
| 1986-09-23 | https://www.nytimes.com/1986/09/23/us/maker-denies-problems-with-troop-carrier.html | MAKER DENIES PROBLEMS WITH TROOP CARRIER | By John H Cushman Jr | TX 1-916495 | 1986-09-30 |
| 1986-09-23 | https://www.nytimes.com/1986/09/23/us/new-budget-law-being-put-to-test.html | NEW BUDGET LAW BEING PUT TO TEST | By Jonathan Fuerbringer Special To the New York Times | TX 1-916495 | 1986-09-30 |
| 1986-09-23 | https://www.nytimes.com/1986/09/23/us/new-evidence-brought-before-impeachment-panel.html | NEW EVIDENCE BROUGHT BEFORE IMPEACHMENT PANEL | By Ben A Franklin Special To the New York Times | TX 1-916495 | 1986-09-30 |
| 1986-09-23 | https://www.nytimes.com/1986/09/23/us/report-says-malpractice-insurance-is-a-small-part-of-medical-costs.html | REPORT SAYS MALPRACTICE INSURANCE IS A SMALL PART OF MEDICAL COSTS | By Philip M Boffey Special To the New York Times | TX 1-916495 | 1986-09-30 |
| 1986-09-23 | https://www.nytimes.com/1986/09/23/us/robertson-citing-demands-of-politics-quits-as-tv-host.html | Robertson Citing Demands Of Politics Quits as TV Host | AP | TX 1-916495 | 1986-09-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-09-23 | https://www.nytimes.com/1986/09/23/us/settlement-averts-key-trial-in-deaths-tied-to-pollution.html | SETTLEMENT AVERTS KEY TRIAL IN DEATHS TIED TO POLLUTION | By Fox Butterfield Special To the New York Times | TX 1-916495 | 1986-09-30 |
| 1986-09-23 | https://www.nytimes.com/1986/09/23/us/slight-gain-seen-on-college-tests.html | SLIGHT GAIN SEEN ON COLLEGE TESTS | By Edward B Fiske | TX 1-916495 | 1986-09-30 |
| 1986-09-23 | https://www.nytimes.com/1986/09/23/us/texas-looks-into-reports-of-vote-fraud.html | TEXAS LOOKS INTO REPORTS OF VOTE FRAUD | By David Burnham Special To the New York Times | TX 1-916495 | 1986-09-30 |
| 1986-09-23 | https://www.nytimes.com/1986/09/23/us/tight-race-for-governor-looming-in-kansas.html | TIGHT RACE FOR GOVERNOR LOOMING IN KANSAS | By William Robbins Special To the New York Times | TX 1-916495 | 1986-09-30 |
| 1986-09-23 | https://www.nytimes.com/1986/09/23/us/washington-talk-a-workable-organ-donor-system.html | WASHINGTON TALK A WORKABLE ORGANDONOR SYSTEM | Special to the New York Times | TX 1-916495 | 1986-09-30 |
| 1986-09-23 | https://www.nytimes.com/1986/09/23/us/washington-talk-briefing-mccarthy-muskie-team.html | WASHINGTON TALK BRIEFING McCarthyMuskie Team | By Wayne King and Warren Weaver Jr | TX 1-916495 | 1986-09-30 |
| 1986-09-23 | https://www.nytimes.com/1986/09/23/us/washington-talk-briefing-of-the-rose.html | WASHINGTON TALK BRIEFING Of the Rose | By Wayne King and Warren Weaver Jr | TX 1-916495 | 1986-09-30 |
| 1986-09-23 | https://www.nytimes.com/1986/09/23/us/washington-talk-briefing-office-growth.html | WASHINGTON TALK BRIEFING Office Growth | By Wayne King and Warren Weaver Jr | TX 1-916495 | 1986-09-30 |
| 1986-09-23 | https://www.nytimes.com/1986/09/23/us/washington-talk-briefing-wisconsin-hoedown.html | WASHINGTON TALK BRIEFING Wisconsin Hoedown | By Wayne King and Warren Weaver Jr | TX 1-916495 | 1986-09-30 |
| 1986-09-23 | https://www.nytimes.com/1986/09/23/us/washington-talk-national-security-council-new-admiral-white-house-fares.html | WASHINGTON TALK NATIONAL SECURITY COUNCIL HOW THE NEW ADMIRAL AT THE WHITE HOUSE FARES | By Leslie H Gelb Special To the New York Times | TX 1-916495 | 1986-09-30 |
| 1986-09-23 | https://www.nytimes.com/1986/09/23/world/15-die-in-south-africa-in-zulu-factional-fight.html | 15 Die in South Africa In Zulu Factional Fight | AP | TX 1-916495 | 1986-09-30 |
| 1986-09-23 | https://www.nytimes.com/1986/09/23/world/2-soviet-hijackers-are-slain-in-shootout.html | 2 SOVIET HIJACKERS ARE SLAIN IN SHOOTOUT | By Serge Schmemann Special To the New York Times | TX 1-916495 | 1986-09-30 |
| 1986-09-23 | https://www.nytimes.com/1986/09/23/world/aquino-rebukes-un-saying-it-failed-the-filipinos.html | AQUINO REBUKES UN SAYING IT FAILED THE FILIPINOS | By Elaine Sciolino Special To the New York Times | TX 1-916495 | 1986-09-30 |
| 1986-09-23 | https://www.nytimes.com/1986/09/23/world/arabs-fearful-of-a-breakout-by-iran-army.html | ARABS FEARFUL OF A BREAKOUT BY IRAN ARMY | By John Kifner Special To the New York Times | TX 1-916495 | 1986-09-30 |
| 1986-09-23 | https://www.nytimes.com/1986/09/23/world/around-the-world-mozambique-needs-food-to-avert-famine.html | AROUND THE WORLD Mozambique Needs Food to Avert Famine | AP | TX 1-916495 | 1986-09-30 |

| 1986-09-23 | https://www.nytimes.com/1986/09/23/world/atomic-test-plan-has-new-elements.html | ATOMIC TEST PLAN HAS NEW ELEMENTS | By Michael R Gordon Special To the New York Times | TX 1-916495 | 1986-09-30 |
|---|---|---|---|---|---|
| 1986-09-23 | https://www.nytimes.com/1986/09/23/world/congolese-official-apologizes-for-likening-israel-to-nazis.html | Congolese Official Apologizes For Likening Israel to Nazis | AP | TX 1-916495 | 1986-09-30 |
| 1986-09-23 | https://www.nytimes.com/1986/09/23/world/excerpts-from-aquino-s-speech-to-un-united-nations-ny-sept-22.html | EXCERPTS FROM AQUINOS SPEECH TO UN  UNITED NATIONS NY Sept 22 | Special to the New York Times | TX 1-916495 | 1986-09-30 |
| 1986-09-23 | https://www.nytimes.com/1986/09/23/world/excerpts-from-the-speech-by-king-juan-carlos-of-spain.html | EXCERPTS FROM THE SPEECH BY KING JUAN CARLOS OF SPAIN | Special to the New York Times | TX 1-916495 | 1986-09-30 |
| 1986-09-23 | https://www.nytimes.com/1986/09/23/world/iran-march-marks-six-years-of-war.html | IRAN MARCH MARKS SIX YEARS OF WAR | AP | TX 1-916495 | 1986-09-30 |
| 1986-09-23 | https://www.nytimes.com/1986/09/23/world/israel-tells-un-it-won-t-quit-south-lebanon.html | ISRAEL TELLS UN IT WONT QUIT SOUTH LEBANON | Special to the New York Times | TX 1-916495 | 1986-09-30 |
| 1986-09-23 | https://www.nytimes.com/1986/09/23/world/man-in-the-news-un-enthusiast-at-assembly-helm-humayan-rasheed-choudhury.html | MAN IN THE NEWS UN ENTHUSIAST AT ASSEMBLY HELM HUMAYAN RASHEED CHOUDHURY | Special to the New York Times | TX 1-916495 | 1986-09-30 |
| 1986-09-23 | https://www.nytimes.com/1986/09/23/world/new-east-west-arms-parley-is-opening-today-in-vienna.html | NEW EASTWEST ARMS PARLEY IS OPENING TODAY IN VIENNA | By Paul Lewis Special To the New York Times | TX 1-916495 | 1986-09-30 |
| 1986-09-23 | https://www.nytimes.com/1986/09/23/world/paris-rejects-terror-alibis-issued-in-lebanon.html | PARIS REJECTS TERROR ALIBIS ISSUED IN LEBANON | By Richard Bernstein Special To the New York Times | TX 1-916495 | 1986-09-30 |
| 1986-09-23 | https://www.nytimes.com/1986/09/23/world/peres-meets-with-soviet-official-says-they-agreed-to-consider-ties.html | PERES MEETS WITH SOVIET OFFICIAL SAYS THEY AGREED TO CONSIDER TIES | By Bernard Gwertzman Special To the New York Times | TX 1-916495 | 1986-09-30 |
| 1986-09-23 | https://www.nytimes.com/1986/09/23/world/president-at-un-voices-new-hope-on-arms-control.html | PRESIDENT AT UN VOICES NEW HOPE ON ARMS CONTROL | By Gerald M Boyd Special To the New York Times | TX 1-916495 | 1986-09-30 |
| 1986-09-23 | https://www.nytimes.com/1986/09/23/world/south-africa-miners-rites-disrupted.html | SOUTH AFRICA MINERS RITES DISRUPTED | By Alan Cowell Special To the New York Times | TX 1-916495 | 1986-09-30 |
| 1986-09-23 | https://www.nytimes.com/1986/09/23/world/speakers-at-un-cite-needs-of-third-world.html | SPEAKERS AT UN CITE NEEDS OF THIRD WORLD | By Howard French Special To the New York Times | TX 1-916495 | 1986-09-30 |
| 1986-09-23 | https://www.nytimes.com/1986/09/23/world/thailand-s-new-envoy-says-he-sees-isolationism-in-us.html | THAILANDS NEW ENVOY SAYS HE SEES ISOLATIONISM IN US | By Barbara Crossette Special To the New York Times | TX 1-916495 | 1986-09-30 |

| | | | | |
|---|---|---|---|---|
| 1986-09-23 | https://www.nytimes.com/1986/09/23/world/the-talk-of-taba-a-disputed-slice-of-sinai-is-taking-it-all-in-stride.html | THE TALK OF TABA A DISPUTED SLICE OF SINAI IS TAKING IT ALL IN STRIDE | By Thomas L Friedman Special To the New York Times | TX 1-916495 | 1986-09-30 |
| 1986-09-23 | https://www.nytimes.com/1986/09/23/world/transcript-of-reagan-s-speech-to-the-un-general-assembly.html | TRANSCRIPT OF REAGANS SPEECH TO THE UN GENERAL ASSEMBLY | AP | TX 1-916495 | 1986-09-30 |
| 1986-09-23 | https://www.nytimes.com/1986/09/23/world/us-journalistic-groups-seek-talks-on-daniloff.html | US JOURNALISTIC GROUPS SEEK TALKS ON DANILOFF | By Alex S Jones Special To the New York Times | TX 1-916495 | 1986-09-30 |
| 1986-09-24 | https://www.nytimes.com/1986/09/24/arts/dance-israeli-troupe-in-women-of-yemen.html | DANCE ISRAELI TROUPE IN WOMEN OF YEMEN | By Anna Kisselgoff | TX 1-916489 | 1986-09-30 |
| 1986-09-24 | https://www.nytimes.com/1986/09/24/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-916489 | 1986-09-30 |
| 1986-09-24 | https://www.nytimes.com/1986/09/24/arts/opera-walkure-opens-met-season.html | OPERA WALKURE OPENS MET SEASON | By Donal Henahan | TX 1-916489 | 1986-09-30 |
| 1986-09-24 | https://www.nytimes.com/1986/09/24/arts/rare-book-of-gospels-on-display.html | RARE BOOK OF GOSPELS ON DISPLAY | By Douglas C McGill | TX 1-916489 | 1986-09-30 |
| 1986-09-24 | https://www.nytimes.com/1986/09/24/arts/the-dance-a-gala-benefit.html | THE DANCE A GALA BENEFIT | By Jack Anderson | TX 1-916489 | 1986-09-30 |
| 1986-09-24 | https://www.nytimes.com/1986/09/24/arts/the-dance-hawkins-in-ahab.html | THE DANCE HAWKINS IN AHAB | By Anna Kisselgoff | TX 1-916489 | 1986-09-30 |
| 1986-09-24 | https://www.nytimes.com/1986/09/24/arts/the-pop-life-the-blue-messiahs-raise-a-ruckus.html | THE POP LIFE THE BLUE MESSIAHS RAISE A RUCKUS | By Jon Pareles | TX 1-916489 | 1986-09-30 |
| 1986-09-24 | https://www.nytimes.com/1986/09/24/arts/tv-reviews-sophia-loren-in-courage-as-informant-in-drug-case.html | TV REVIEWS SOPHIA LOREN IN COURAGE AS INFORMANT IN DRUG CASE | By John J OConnor | TX 1-916489 | 1986-09-30 |
| 1986-09-24 | https://www.nytimes.com/1986/09/24/books/books-of-the-times-358286.html | BOOKS OF THE TIMES | By Michiko Kakutani | TX 1-916489 | 1986-09-30 |
| 1986-09-24 | https://www.nytimes.com/1986/09/24/business/2-banking-bills-in-texas.html | 2 Banking Bills in Texas | Special to the New York Times | TX 1-916489 | 1986-09-30 |
| 1986-09-24 | https://www.nytimes.com/1986/09/24/business/about-real-estate-li-theater-is-converted-into-3-level-fashion-mall.html | ABOUT REAL ESTATE LI THEATER IS CONVERTED INTO 3LEVEL FASHION MALL | By Shawn G Kennedy | TX 1-916489 | 1986-09-30 |
| 1986-09-24 | https://www.nytimes.com/1986/09/24/business/advertising-christian-bros-brandy-ads-set.html | ADVERTISING Christian Bros Brandy Ads Set | By Philip H Dougherty | TX 1-916489 | 1986-09-30 |
| 1986-09-24 | https://www.nytimes.com/1986/09/24/business/advertising-fallout-at-bates-deplored.html | ADVERTISING Fallout At Bates Deplored | By Philip H Dougherty | TX 1-916489 | 1986-09-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-09-24 | https://www.nytimes.com/1986/09/24/business/advertising-time-inc-is-merging-two-research-firms.html | ADVERTISING Time Inc Is Merging Two Research Firms | By Philip H Dougherty | TX 1-916489 | 1986-09-30 |
| 1986-09-24 | https://www.nytimes.com/1986/09/24/business/advertising-tobacco-ads-effect-on-young-minimized.html | ADVERTISING Tobacco Ads Effect On Young Minimized | By Philip H Dougherty | TX 1-916489 | 1986-09-30 |
| 1986-09-24 | https://www.nytimes.com/1986/09/24/business/business-people-president-is-chosen-at-arthur-d-little.html | BUSINESS PEOPLE President Is Chosen At Arthur D Little | By Daniel F Cuff and Dee Wedemeyer | TX 1-916489 | 1986-09-30 |
| 1986-09-24 | https://www.nytimes.com/1986/09/24/business/business-people-sheaffer-s-new-chief-passionate-about-pens.html | BUSINESS PEOPLE Sheaffers New Chief Passionate About Pens | By Daniel F Cuff and Dee Wedemeyer | TX 1-916489 | 1986-09-30 |
| 1986-09-24 | https://www.nytimes.com/1986/09/24/business/chrysler-to-export-to-europe.html | CHRYSLER TO EXPORT TO EUROPE | By John Holusha Special To the New York Times | TX 1-916489 | 1986-09-30 |
| 1986-09-24 | https://www.nytimes.com/1986/09/24/business/company-news-borg-warner-restructuring.html | COMPANY NEWS BorgWarner Restructuring | Special to the New York Times | TX 1-916489 | 1986-09-30 |
| 1986-09-24 | https://www.nytimes.com/1986/09/24/business/company-news-cummins-engine-retirement-offer.html | COMPANY NEWS Cummins Engine Retirement Offer | AP | TX 1-916489 | 1986-09-30 |
| 1986-09-24 | https://www.nytimes.com/1986/09/24/business/company-news-intel-move-in-special-chips-is-seen.html | COMPANY NEWS Intel Move in Special Chips Is Seen | By Andrew Pollack Special To the New York Times | TX 1-916489 | 1986-09-30 |
| 1986-09-24 | https://www.nytimes.com/1986/09/24/business/company-news-knudsen-foods-operating-funds.html | COMPANY NEWS Knudsen Foods Operating Funds | AP | TX 1-916489 | 1986-09-30 |
| 1986-09-24 | https://www.nytimes.com/1986/09/24/business/company-news-ryan-sought-by-nvhomes.html | COMPANY NEWS Ryan Sought By NVHomes | Special to the New York Times | TX 1-916489 | 1986-09-30 |
| 1986-09-24 | https://www.nytimes.com/1986/09/24/business/company-news-smelter-closing.html | COMPANY NEWS Smelter Closing | Special to the New York Times | TX 1-916489 | 1986-09-30 |
| 1986-09-24 | https://www.nytimes.com/1986/09/24/business/consumer-prices-up-by-0.2.html | CONSUMER PRICES UP BY 02 | By Robert D Hershey Jr Special To the New York Times | TX 1-916489 | 1986-09-30 |
| 1986-09-24 | https://www.nytimes.com/1986/09/24/business/credit-markets-rates-continue-downward.html | CREDIT MARKETS Rates Continue Downward | By Michael Quint | TX 1-916489 | 1986-09-30 |
| 1986-09-24 | https://www.nytimes.com/1986/09/24/business/currency-markets-dollar-climbs-again-bonn-reports-are-cited.html | CURRENCY MARKETS DOLLAR CLIMBS AGAIN BONN REPORTS ARE CITED | By Kenneth N Gilpin | TX 1-916489 | 1986-09-30 |

| | | | | |
|---|---|---|---|---|
| 1986-09-24 | https://www.nytimes.com/1986/09/24/business/dow-adds-4.36-and-rises-to-1797.81.html | DOW ADDS 436 AND RISES TO 179781 | By John Crudele | TX 1-916489 | 1986-09-30 |
| 1986-09-24 | https://www.nytimes.com/1986/09/24/business/durables-orders-down-2.6.html | DURABLES ORDERS DOWN 26 | AP | TX 1-916489 | 1986-09-30 |
| 1986-09-24 | https://www.nytimes.com/1986/09/24/business/economic-scene-the-big-stakes-in-allies-clash.html | ECONOMIC SCENE The Big Stakes In Allies Clash | By Leonard Silk | TX 1-916489 | 1986-09-30 |
| 1986-09-24 | https://www.nytimes.com/1986/09/24/business/fraud-inquiry-pact-reached.html | FraudInquiry Pact Reached | Special to the New York Times | TX 1-916489 | 1986-09-30 |
| 1986-09-24 | https://www.nytimes.com/1986/09/24/business/ibm-acts-to-bolster-sales-force.html | IBM ACTS TO BOLSTER SALES FORCE | By David E Sanger | TX 1-916489 | 1986-09-30 |
| 1986-09-24 | https://www.nytimes.com/1986/09/24/business/impasse-at-coffee-talks.html | Impasse at Coffee Talks | AP | TX 1-916489 | 1986-09-30 |
| 1986-09-24 | https://www.nytimes.com/1986/09/24/business/lawmakers-jockeying-on-tax-bill.html | LAWMAKERS JOCKEYING ON TAX BILL | By David E Rosenbaum Special To the New York Times | TX 1-916489 | 1986-09-30 |
| 1986-09-24 | https://www.nytimes.com/1986/09/24/business/libya-s-fiat-stake-sold-for-3-billion.html | LIBYAS FIAT STAKE SOLD FOR 3 BILLION | By Roberto Suro Special To the New York Times | TX 1-916489 | 1986-09-30 |
| 1986-09-24 | https://www.nytimes.com/1986/09/24/business/marine-deal-to-buy-first-pennsylvania.html | MARINE DEAL TO BUY FIRST PENNSYLVANIA | By Eric N Berg | TX 1-916489 | 1986-09-30 |
| 1986-09-24 | https://www.nytimes.com/1986/09/24/business/market-place-gains-forecast-for-truckers.html | MARKET PLACE Gains Forecast For Truckers | By Vartanig G Vartan | TX 1-916489 | 1986-09-30 |
| 1986-09-24 | https://www.nytimes.com/1986/09/24/business/sec-studies-curbs-on-computerized-trades.html | SEC STUDIES CURBS ON COMPUTERIZED TRADES | By Nathaniel C Nash Special To the New York Times | TX 1-916489 | 1986-09-30 |
| 1986-09-24 | https://www.nytimes.com/1986/09/24/garden/60-minute-gourmet-347486.html | 60MINUTE GOURMET | By Pierre Franey | TX 1-916489 | 1986-09-30 |
| 1986-09-24 | https://www.nytimes.com/1986/09/24/garden/a-primer-for-apple-pie-purists-finding-the-city-s-best-slice.html | A PRIMER FOR APPLE PIE PURISTS FINDING THE CITYS BEST SLICE | By Fran R Schumer | TX 1-916489 | 1986-09-30 |
| 1986-09-24 | https://www.nytimes.com/1986/09/24/garden/about-those-recipes-right-off-the-box.html | ABOUT THOSE RECIPES RIGHT OFF THE BOX | By Ann Barry | TX 1-916489 | 1986-09-30 |
| 1986-09-24 | https://www.nytimes.com/1986/09/24/garden/as-the-small-farm-finds-prosperity-consumers-profit.html | AS THE SMALL FARM FINDS PROSPERITY CONSUMERS PROFIT | By Marian Burros | TX 1-916489 | 1986-09-30 |
| 1986-09-24 | https://www.nytimes.com/1986/09/24/garden/discoveries-thoughts-of-spring-and-a-new-year.html | DISCOVERIES THOUGHTS OF SPRING AND A NEW YEAR | By Carol Lawson | TX 1-916489 | 1986-09-30 |

| | | | | |
|---|---|---|---|---|
| 1986-09-24 | https://www.nytimes.com/1986/09/24/garden/food-notes-278786.html | FOOD NOTES | By Florence Fabricant | TX 1-916489 | 1986-09-30 |
| 1986-09-24 | https://www.nytimes.com/1986/09/24/garden/in-anise-or-apricot-pineapple-or-pear-schnapps-is-peachy.html | IN ANISE OR APRICOT PINEAPPLE OR PEAR SCHNAPPS IS PEACHY | By Howard G Goldberg | TX 1-916489 | 1986-09-30 |
| 1986-09-24 | https://www.nytimes.com/1986/09/24/garden/life-in-the-30-s.html | LIFE IN THE 30S | By Anna Quindlen | TX 1-916489 | 1986-09-30 |
| 1986-09-24 | https://www.nytimes.com/1986/09/24/garden/metropolitan-diary-278986.html | METROPOLITAN DIARY | By Ron Alexander | TX 1-916489 | 1986-09-30 |
| 1986-09-24 | https://www.nytimes.com/1986/09/24/garden/personal-health-351586.html | PERSONAL HEALTH | By Jane Brody | TX 1-916489 | 1986-09-30 |
| 1986-09-24 | https://www.nytimes.com/1986/09/24/garden/plan-to-ban-sale-of-cold-beer-in-utah-upsets-distributors.html | PLAN TO BAN SALE OF COLD BEER IN UTAH UPSETS DISTRIBUTORS | AP | TX 1-916489 | 1986-09-30 |
| 1986-09-24 | https://www.nytimes.com/1986/09/24/garden/step-by-step-carpaccio-from-the-sea.html | STEP BY STEP Carpaccio From the Sea | By Pierre Franey | TX 1-916489 | 1986-09-30 |
| 1986-09-24 | https://www.nytimes.com/1986/09/24/garden/wine-talk-342086.html | WINE TALK | BY Frank J Prial | TX 1-916489 | 1986-09-30 |
| 1986-09-24 | https://www.nytimes.com/1986/09/24/movies/film-festival-charlotte-and-lulu.html | FILM FESTIVAL CHARLOTTE AND LULU | By Janet Maslin | TX 1-916489 | 1986-09-30 |
| 1986-09-24 | https://www.nytimes.com/1986/09/24/movies/film-medieval-mystery-in-name-of-the-rose.html | FILM MEDIEVAL MYSTERY IN NAME OF THE ROSE | By Vincent Canby | TX 1-916489 | 1986-09-30 |
| 1986-09-24 | https://www.nytimes.com/1986/09/24/movies/screen-memories-of-freud-in-nineteen-nineteen.html | SCREEN MEMORIES OF FREUD IN NINETEEN NINETEEN | By Nina Darnton | TX 1-916489 | 1986-09-30 |
| 1986-09-24 | https://www.nytimes.com/1986/09/24/movies/tv-reviews-firing-line-discussion-on-harvest-of-depression.html | TV REVIEWS FIRING LINE DISCUSSION ON HARVEST OF DEPRESSION | By John Corry | TX 1-916489 | 1986-09-30 |
| 1986-09-24 | https://www.nytimes.com/1986/09/24/nyregion/about-new-york-entrepreneurs-on-the-prowl-outside-the-opera.html | ABOUT NEW YORK ENTREPRENEURS ON THE PROWL OUTSIDE THE OPERA | By William E Geist | TX 1-916489 | 1986-09-30 |
| 1986-09-24 | https://www.nytimes.com/1986/09/24/nyregion/bridge-2-ex-champions-in-the-lead-in-play-for-world-pairs-title.html | Bridge 2 ExChampions in the Lead In Play for World Pairs Title | By Alan Truscott Special To the New York Times | TX 1-916489 | 1986-09-30 |
| 1986-09-24 | https://www.nytimes.com/1986/09/24/nyregion/carpenters-official-charged-in-trashing-of-restaurant.html | CARPENTERS OFFICIAL CHARGED IN TRASHING OF RESTAURANT | By Joseph P Fried | TX 1-916489 | 1986-09-30 |
| 1986-09-24 | https://www.nytimes.com/1986/09/24/nyregion/commuter-train-delays-lessen-at-grand-central.html | COMMUTERTRAIN DELAYS LESSEN AT GRAND CENTRAL | By William G Blair | TX 1-916489 | 1986-09-30 |

| | | | | |
|---|---|---|---|---|
| 1986-09-24 | https://www.nytimes.com/1986/09/24/nyregion/democrats-pick-queens-leader-in-vote-tonight.html | DEMOCRATS PICK QUEENS LEADER IN VOTE TONIGHT | By George James | TX 1-916489 | 1986-09-30 |
| 1986-09-24 | https://www.nytimes.com/1986/09/24/nyregion/ex-mob-leader-tells-of-slaying-father-s-killer.html | EXMOB LEADER TELLS OF SLAYING FATHERS KILLER | By Arnold H Lubasch | TX 1-916489 | 1986-09-30 |
| 1986-09-24 | https://www.nytimes.com/1986/09/24/nyregion/harsh-words-for-shoreham-at-a-federal-hearing.html | HARSH WORDS FOR SHOREHAM AT A FEDERAL HEARING | Special to the New York Times | TX 1-916489 | 1986-09-30 |
| 1986-09-24 | https://www.nytimes.com/1986/09/24/nyregion/in-capital-dogfight-new-york-battles-to-save-the-t-46a.html | IN CAPITAL DOGFIGHT NEW YORK BATTLES TO SAVE THE T46A | By Esther B Fein Special To the New York Times | TX 1-916489 | 1986-09-30 |
| 1986-09-24 | https://www.nytimes.com/1986/09/24/nyregion/lindenauer-will-be-witness-next-week-in-friedman-s-trial.html | LINDENAUER WILL BE WITNESS NEXT WEEK IN FRIEDMANS TRIAL | By Richard J Meislin Special To the New York Times | TX 1-916489 | 1986-09-30 |
| 1986-09-24 | https://www.nytimes.com/1986/09/24/nyregion/new-york-day-by-day-city-hall-adjunct-forced-to-close.html | NEW YORK DAY BY DAYCity Hall Adjunct Forced to Close | By Marvine Howe and Alexander Reid | TX 1-916489 | 1986-09-30 |
| 1986-09-24 | https://www.nytimes.com/1986/09/24/nyregion/new-york-day-by-day-eleanor-roosevelt-plaque.html | NEW YORK DAY BY DAYEleanor Roosevelt Plaque | By Marvine Howe and Alexander Reid | TX 1-916489 | 1986-09-30 |
| 1986-09-24 | https://www.nytimes.com/1986/09/24/nyregion/new-york-day-by-day-improvising-on-5th-ave.html | NEW YORK DAY BY DAYImprovising on 5th Ave | By Marvine Howe and Alexander Reid | TX 1-916489 | 1986-09-30 |
| 1986-09-24 | https://www.nytimes.com/1986/09/24/nyregion/new-york-day-by-day-more-air-time-for-koch.html | NEW YORK DAY BY DAYMore Air Time for Koch | By Marvine Howe and Alexander Reid | TX 1-916489 | 1986-09-30 |
| 1986-09-24 | https://www.nytimes.com/1986/09/24/nyregion/police-arrest-hundreds-in-sweep-of-subways.html | POLICE ARREST HUNDREDS IN SWEEP OF SUBWAYS | By John T McQuiston | TX 1-916489 | 1986-09-30 |
| 1986-09-24 | https://www.nytimes.com/1986/09/24/nyregion/police-suspend-13-over-drug-inquiry-in-brooklyn-unit.html | POLICE SUSPEND 13 OVER DRUG INQUIRY IN BROOKLYN UNIT | By Dennis Hevesi | TX 1-916489 | 1986-09-30 |
| 1986-09-24 | https://www.nytimes.com/1986/09/24/nyregion/school-chief-to-ask-mandatory-sex-education.html | SCHOOL CHIEF TO ASK MANDATORY SEX EDUCATION | By Jane Perlez | TX 1-916489 | 1986-09-30 |
| 1986-09-24 | https://www.nytimes.com/1986/09/24/nyregion/sro-policy-eludes-council-and-dispute-is-left-for-the-courts.html | SRO POLICY ELUDES COUNCIL AND DISPUTE IS LEFT FOR THE COURTS | By Bruce Lambert | TX 1-916489 | 1986-09-30 |

| | | | | |
|---|---|---|---|---|
| 1986-09-24 | https://www.nytimes.com/1986/09/24/nyregion/st-bart-s-members-approve-47-story-tower.html | ST BARTS MEMBERS APPROVE 47STORY TOWER | By Ari L Goldman | TX 1-916489 | 1986-09-30 |
| 1986-09-24 | https://www.nytimes.com/1986/09/24/nyregion/suspensions-stir-accountability-issue.html | SUSPENSIONS STIR ACCOUNTABILITY ISSUE | By Todd S Purdum | TX 1-916489 | 1986-09-30 |
| 1986-09-24 | https://www.nytimes.com/1986/09/24/nyregion/unlikely-commuter-route-125th-st.html | UNLIKELY COMMUTER ROUTE 125TH ST | By Ronald Smothers | TX 1-916489 | 1986-09-30 |
| 1986-09-24 | https://www.nytimes.com/1986/09/24/opinion/observer-monsters-thrive-best.html | OBSERVER Monsters Thrive Best | By Russell Baker | TX 1-916489 | 1986-09-30 |
| 1986-09-24 | https://www.nytimes.com/1986/09/24/opinion/press-the-kremlin-on-human-rights-a-letter-to-delegates-in-vienna.html | PRESS THE KREMLIN ON HUMAN RIGHTSA Letter To Delegates In Vienna | By Anatoly T Marchenko | TX 1-916489 | 1986-09-30 |
| 1986-09-24 | https://www.nytimes.com/1986/09/24/opinion/press-the-kremlin-on-human-rights-at-vienna-a-time-to-use-leverage.html | PRESS THE KREMLIN ON HUMAN RIGHTSAt Vienna A Time to Use Leverage | By William Korey | TX 1-916489 | 1986-09-30 |
| 1986-09-24 | https://www.nytimes.com/1986/09/24/opinion/washington-reagan-s-ticking-clock.html | WASHINGTON Reagans Ticking Clock | By James Reston | TX 1-916489 | 1986-09-30 |
| 1986-09-24 | https://www.nytimes.com/1986/09/24/sports/islanders-lose-to-flyers.html | Islanders Lose to Flyers | By Robin Finn Special To the New York Times | TX 1-916489 | 1986-09-30 |
| 1986-09-24 | https://www.nytimes.com/1986/09/24/sports/ojeda-returns-stops-cardinals.html | OJEDA RETURNS STOPS CARDINALS | By Michael Martinez | TX 1-916489 | 1986-09-30 |
| 1986-09-24 | https://www.nytimes.com/1986/09/24/sports/pitt-s-new-ways-for-a-comeback.html | PITTS NEW WAYS FOR A COMEBACK | Special to the New York Times | TX 1-916489 | 1986-09-30 |
| 1986-09-24 | https://www.nytimes.com/1986/09/24/sports/pro-basketball-notebook-warriors-giving-ford-another-chance.html | PRO BASKETBALL NOTEBOOK Warriors Giving Ford Another Chance | By Sam Goldaper | TX 1-916489 | 1986-09-30 |
| 1986-09-24 | https://www.nytimes.com/1986/09/24/sports/rain-suspends-met-golf.html | RAIN SUSPENDS MET GOLF | By John Radosta Special To the New York Times | TX 1-916489 | 1986-09-30 |
| 1986-09-24 | https://www.nytimes.com/1986/09/24/sports/righetti-fails-to-save-but-wins-instead.html | RIGHETTI FAILS TO SAVE BUT WINS INSTEAD | By Murray Chass Special To the New York Times | TX 1-916489 | 1986-09-30 |
| 1986-09-24 | https://www.nytimes.com/1986/09/24/sports/sports-news-briefs-green-of-dolphins-out-for-10-weeks.html | SPORTS NEWS BRIEFS Green of Dolphins Out for 10 Weeks | AP | TX 1-916489 | 1986-09-30 |
| 1986-09-24 | https://www.nytimes.com/1986/09/24/sports/sports-of-the-times-rumbles-from-olympus.html | SPORTS OF THE TIMES Rumbles From Olympus | By George Vecsey | TX 1-916489 | 1986-09-30 |
| 1986-09-24 | https://www.nytimes.com/1986/09/24/sports/tv-sports-yanks-broadcasts-disappoint.html | TV SPORTS Yanks Broadcasts Disappoint | By Michael Goodwin | TX 1-916489 | 1986-09-30 |
| 1986-09-24 | https://www.nytimes.com/1986/09/24/style/food-and-fitness-yogurts-cousin.html | FOOD AND FITNESSYOGURTS COUSIN | By Jonathan Probber | TX 1-916489 | 1986-09-30 |

| | | | | |
|---|---|---|---|---|
| 1986-09-24 | https://www.nytimes.com/1986/09/24/style/play-is-hard-work-for-club-med-staff.html | PLAY IS HARD WORK FOR CLUB MED STAFF | By Barry Kalb | TX 1-916489 | 1986-09-30 |
| 1986-09-24 | https://www.nytimes.com/1986/09/24/theater/stage-socrates-theater-of-life-from-soviet-trilogy.html | STAGE SOCRATES THEATER OF LIFE FROM SOVIET TRILOGY | By D J R Bruckner | TX 1-916489 | 1986-09-30 |
| 1986-09-24 | https://www.nytimes.com/1986/09/24/theater/theater-nightingale.html | THEATER NIGHTINGALE | By Mel Gussow | TX 1-916489 | 1986-09-30 |
| 1986-09-24 | https://www.nytimes.com/1986/09/24/us/7-astronauts-survivors-open-1-million-foundation-drive.html | 7 ASTRONAUTS SURVIVORS OPEN 1 MILLION FOUNDATION DRIVE | Special to the New York Times | TX 1-916489 | 1986-09-30 |
| 1986-09-24 | https://www.nytimes.com/1986/09/24/us/a-national-flower-rose-is-victor.html | A NATIONAL FLOWER ROSE IS VICTOR | AP | TX 1-916489 | 1986-09-30 |
| 1986-09-24 | https://www.nytimes.com/1986/09/24/us/accused-judge-says-impeachment-imperils-judiciary-s-independence.html | ACCUSED JUDGE SAYS IMPEACHMENT IMPERILS JUDICIARYS INDEPENDENCE | By Linda Greenhouse Special To the New York Times | TX 1-916489 | 1986-09-30 |
| 1986-09-24 | https://www.nytimes.com/1986/09/24/us/aids-drug-decision-is-expected-today.html | AIDS DRUG DECISION IS EXPECTED TODAY | By Erik Eckholm | TX 1-916489 | 1986-09-30 |
| 1986-09-24 | https://www.nytimes.com/1986/09/24/us/air-controllers-plan-a-new-union.html | AIR CONTROLLERS PLAN A NEW UNION | By Richard Witkin Special To the New York Times | TX 1-916489 | 1986-09-30 |
| 1986-09-24 | https://www.nytimes.com/1986/09/24/us/around-the-nation-judge-orders-dearborn-to-open-2-parks-to-all.html | AROUND THE NATION Judge Orders Dearborn To Open 2 parks to All | AP | TX 1-916489 | 1986-09-30 |
| 1986-09-24 | https://www.nytimes.com/1986/09/24/us/around-the-nation-new-rules-limit-lead-in-water-supply-pipes.html | AROUND THE NATION New Rules Limit Lead In Water Supply Pipes | Special to The New York Time | TX 1-916489 | 1986-09-30 |
| 1986-09-24 | https://www.nytimes.com/1986/09/24/us/bigotry-issue-in-carolina-campaign.html | BIGOTRY ISSUE IN CAROLINA CAMPAIGN | By Phil Gailey Special To the New York Times | TX 1-916489 | 1986-09-30 |
| 1986-09-24 | https://www.nytimes.com/1986/09/24/us/congress-nears-approval-of-new-student-aid-bill.html | CONGRESS NEARS APPROVAL OF NEW STUDENT AID BILL | By Leslie Maitland Werner Special To the New York Times | TX 1-916489 | 1986-09-30 |
| 1986-09-24 | https://www.nytimes.com/1986/09/24/us/flight-delays-airlines-and-faa-faulting-each-other.html | FLIGHT DELAYS AIRLINES AND FAA FAULTING EACH OTHER | By Ralph Blumenthal | TX 1-916489 | 1986-09-30 |
| 1986-09-24 | https://www.nytimes.com/1986/09/24/us/hawaiian-in-congress-to-serve-for-10-days.html | Hawaiian in Congress To Serve for 10 Days | AP | TX 1-916489 | 1986-09-30 |
| 1986-09-24 | https://www.nytimes.com/1986/09/24/us/head-of-agency-warns-congress-on-toxic-waste-cleanup-projects.html | HEAD OF AGENCY WARNS CONGRESS ON TOXIC WASTE CLEANUP PROJECTS | By Philip Shabecoff Special To the New York Times | TX 1-916489 | 1986-09-30 |
| 1986-09-24 | https://www.nytimes.com/1986/09/24/us/high-court-ceremony-friday.html | High Court Ceremony Friday | AP | TX 1-916489 | 1986-09-30 |

| 1986-09-24 | https://www.nytimes.com/1986/09/24/us/highway-program-nears-senate-vote.html | HIGHWAY PROGRAM NEARS SENATE VOTE | By Reginald Stuart Special To the New York Times | TX 1-916489 | 1986-09-30 |
|---|---|---|---|---|---|
| 1986-09-24 | https://www.nytimes.com/1986/09/24/us/house-bars-a-set-retirement-age.html | House Bars a Set Retirement Age | AP | TX 1-916489 | 1986-09-30 |
| 1986-09-24 | https://www.nytimes.com/1986/09/24/us/justice-dept-backs-limits-on-civil-racketeer-suits.html | JUSTICE DEPT BACKS LIMITS ON CIVIL RACKETEER SUITS | Special to the New York Times | TX 1-916489 | 1986-09-30 |
| 1986-09-24 | https://www.nytimes.com/1986/09/24/us/leading-archbishop-challenges-vatican-on-silencing-dissent.html | LEADING ARCHBISHOP CHALLENGES VATICAN ON SILENCING DISSENT | By Joseph Berger | TX 1-916489 | 1986-09-30 |
| 1986-09-24 | https://www.nytimes.com/1986/09/24/us/mandatory-farm-control-policies-proposed.html | MANDATORY FARM CONTROL POLICIES PROPOSED | By Keith Schneider Special To the New York Times | TX 1-916489 | 1986-09-30 |
| 1986-09-24 | https://www.nytimes.com/1986/09/24/us/newspaper-chain-switching-lawyers-in-laxalt-libel-case.html | NEWSPAPER CHAIN SWITCHING LAWYERS IN LAXALT LIBEL CASE | By Wallace Turner Special To the New York Times | TX 1-916489 | 1986-09-30 |
| 1986-09-24 | https://www.nytimes.com/1986/09/24/us/president-warns-of-budget-veto-over-arms-curb.html | PRESIDENT WARNS OF BUDGET VETO OVER ARMS CURB | By Jonathan Fuerbringer Special To the New York Times | TX 1-916489 | 1986-09-30 |
| 1986-09-24 | https://www.nytimes.com/1986/09/24/us/southerner-is-needed-in-88-carter-asserts.html | Southerner Is Needed In 88 Carter Asserts | AP | TX 1-916489 | 1986-09-30 |
| 1986-09-24 | https://www.nytimes.com/1986/09/24/us/suit-charges-army-misplaced-a-virus.html | SUIT CHARGES ARMY MISPLACED A VIRUS | By Michael R Gordon Special To the New York Times | TX 1-916489 | 1986-09-30 |
| 1986-09-24 | https://www.nytimes.com/1986/09/24/us/tainting-of-fish-feared-after-michigan-floods.html | TAINTING OF FISH FEARED AFTER MICHIGAN FLOODS | By Isabel Wilkerson Special To the New York Times | TX 1-916489 | 1986-09-30 |
| 1986-09-24 | https://www.nytimes.com/1986/09/24/us/us-sets-new-interrogation-of-member-of-spy-ring.html | US SETS NEW INTERROGATION OF MEMBER OF SPY RING | By Philip Shenon Special To the New York Times | TX 1-916489 | 1986-09-30 |
| 1986-09-24 | https://www.nytimes.com/1986/09/24/us/vatican-issues-rebuke-to-european-educator.html | Vatican Issues Rebuke To European Educator | AP | TX 1-916489 | 1986-09-30 |
| 1986-09-24 | https://www.nytimes.com/1986/09/24/us/washington-talk-briefing-bad-king-george-again.html | WASHINGTON TALK BRIEFING Bad King George Again | By Wayne King and Warren Weaver Jr | TX 1-916489 | 1986-09-30 |
| 1986-09-24 | https://www.nytimes.com/1986/09/24/us/washington-talk-briefing-kennedy-center-search.html | WASHINGTON TALK BRIEFING Kennedy Center Search | By Wayne King and Warren Weaver Jr | TX 1-916489 | 1986-09-30 |
| 1986-09-24 | https://www.nytimes.com/1986/09/24/us/washington-talk-briefing-preprandial-toast.html | WASHINGTON TALK BRIEFING Preprandial Toast | By Wayne King and Warren Weaver Jr | TX 1-916489 | 1986-09-30 |

| | | | | |
|---|---|---|---|---|
| 1986-09-24 | https://www.nytimes.com/1986/09/24/us/washington-talk-briefing-thinner-alphabet-soup.html | WASHINGTON TALK BRIEFING Thinner Alphabet Soup | By Wayne King and Warren Weaver Jr | TX 1-916489 | 1986-09-30 |
| 1986-09-24 | https://www.nytimes.com/1986/09/24/us/washington-talk-politics-democrats-bring-out-new-mode.html | WASHINGTON TALK POLITICS Democrats Bring Out New Mode | By Robin Toner Special To the New York Times | TX 1-916489 | 1986-09-30 |
| 1986-09-24 | https://www.nytimes.com/1986/09/24/us/washington-talk-turning-off-the-juice-for-power-lunches.html | WASHINGTON TALK Turning Off the Juice For Power Lunches | By Reginald Stuart Special To the New York Times | TX 1-916489 | 1986-09-30 |
| 1986-09-24 | https://www.nytimes.com/1986/09/24/us/washington-talk-working-profile-murray-friedman-hunting-for-peace-rights-panel.html | WASHINGTON TALK WORKING PROFILE Murray Friedman Hunting For Peace On The Rights Panel With Mixed Impact | By Lena Williams Special To the New York Times | TX 1-916489 | 1986-09-30 |
| 1986-09-24 | https://www.nytimes.com/1986/09/24/world/2-papers-quote-japanese-leader-on-abilities-of-minorities-in-us.html | 2 PAPERS QUOTE JAPANESE LEADER ON ABILITIES OF MINORITIES IN US | By Susan Chira Special To the New York Times | TX 1-916489 | 1986-09-30 |
| 1986-09-24 | https://www.nytimes.com/1986/09/24/world/an-iraqi-city-feels-the-six-year-war-up-close.html | AN IRAQI CITY FEELS THE SIXYEAR WAR UP CLOSE | By Charles Mohr Special To the New York Times | TX 1-916489 | 1986-09-30 |
| 1986-09-24 | https://www.nytimes.com/1986/09/24/world/around-the-world-chile-holds-3-suspects-in-assassination-attempt.html | AROUND THE WORLD Chile Holds 3 Suspects In Assassination Attempt | AP | TX 1-916489 | 1986-09-30 |
| 1986-09-24 | https://www.nytimes.com/1986/09/24/world/around-the-world-malaysia-plans-to-toughen-drug-law.html | AROUND THE WORLD Malaysia Plans To Toughen Drug Law | Special to The New York Times | TX 1-916489 | 1986-09-30 |
| 1986-09-24 | https://www.nytimes.com/1986/09/24/world/around-the-world-new-combat-reported-around-afghan-capital.html | AROUND THE WORLD New Combat Reported Around Afghan Capital | AP | TX 1-916489 | 1986-09-30 |
| 1986-09-24 | https://www.nytimes.com/1986/09/24/world/bolivia-s-coca-growers-bitterness-over-lost-crop.html | BOLIVIAS COCA GROWERS BITTERNESS OVER LOST CROP | By Shirley Christian Special To the New York Times | TX 1-916489 | 1986-09-30 |
| 1986-09-24 | https://www.nytimes.com/1986/09/24/world/british-liberals-bar-leaders-nuclear-policy.html | BRITISH LIBERALS BAR LEADERS NUCLEAR POLICY | By Joseph Lelyveld Special To the New York Times | TX 1-916489 | 1986-09-30 |
| 1986-09-24 | https://www.nytimes.com/1986/09/24/world/british-tanker-attacked.html | British Tanker Attacked | AP | TX 1-916489 | 1986-09-30 |
| 1986-09-24 | https://www.nytimes.com/1986/09/24/world/france-reported-in-terrorist-deal.html | FRANCE REPORTED IN TERRORIST DEAL | By Richard Bernstein Special To the New York Times | TX 1-916489 | 1986-09-30 |
| 1986-09-24 | https://www.nytimes.com/1986/09/24/world/israeli-jets-raid-palestinians-near-beirut.html | ISRAELI JETS RAID PALESTINIANS NEAR BEIRUT | By Ihsan A Hijazi Special To the New York Times | TX 1-916489 | 1986-09-30 |

| | | | | |
|---|---|---|---|---|
| 1986-09-24 | https://www.nytimes.com/1986/09/24/world/israeli-president-meets-new-egyptian-envoy.html | Israeli President Meets New Egyptian Envoy | Special to the New York Times | TX 1-916489 | 1986-09-30 |
| 1986-09-24 | https://www.nytimes.com/1986/09/24/world/jamaicans-report-killings-by-police.html | JAMAICANS REPORT KILLINGS BY POLICE | By Joseph B Treaster Special To the New York Times | TX 1-916489 | 1986-09-30 |
| 1986-09-24 | https://www.nytimes.com/1986/09/24/world/key-sections-of-soviet-foreign-minister-s-speech-at-the-un.html | KEY SECTIONS OF SOVIET FOREIGN MINISTERS SPEECH AT THE UN | Special to the New York Times | TX 1-916489 | 1986-09-30 |
| 1986-09-24 | https://www.nytimes.com/1986/09/24/world/notes-on-the-un-after-four-years-the-gavel-falls-on-columbus.html | NOTES ON THE UN After Four Years the Gavel Falls on Columbus | Special to the New York Times | TX 1-916489 | 1986-09-30 |
| 1986-09-24 | https://www.nytimes.com/1986/09/24/world/reagan-plans-to-veto-sanctions-bill.html | REAGAN PLANS TO VETO SANCTIONS BILL | By Steven V Roberts Special To the New York Times | TX 1-916489 | 1986-09-30 |
| 1986-09-24 | https://www.nytimes.com/1986/09/24/world/shamir-after-a-raid-on-lebanon-says-israel-doesn-t-plan-invasion.html | SHAMIR AFTER A RAID ON LEBANON SAYS ISRAEL DOESNT PLAN INVASION | By Elaine Sciolino Special To the New York Times | TX 1-916489 | 1986-09-30 |
| 1986-09-24 | https://www.nytimes.com/1986/09/24/world/shiites-raids-goad-israel-to-respond.html | SHIITES RAIDS GOAD ISRAEL TO RESPOND | By Thomas L Friedman Special To the New York Times | TX 1-916489 | 1986-09-30 |
| 1986-09-24 | https://www.nytimes.com/1986/09/24/world/speakers-at-un-urge-action-against-terrorism.html | SPEAKERS AT UN URGE ACTION AGAINST TERRORISM | Special to the New York Times | TX 1-916489 | 1986-09-30 |
| 1986-09-24 | https://www.nytimes.com/1986/09/24/world/study-urges-canada-to-strengthen-public-tv.html | STUDY URGES CANADA TO STRENGTHEN PUBLIC TV | By Christopher S Wren Special To the New York Times | TX 1-916489 | 1986-09-30 |
| 1986-09-24 | https://www.nytimes.com/1986/09/24/world/summit-prospect-called-realistic-by-shevardnadze.html | SUMMIT PROSPECT CALLED REALISTIC BY SHEVARDNADZE | By Bernard Gwertzman Special To the New York Times | TX 1-916489 | 1986-09-30 |
| 1986-09-24 | https://www.nytimes.com/1986/09/24/world/taking-stock-in-pretoria-botha-talk-leaves-many-questions-unanswered.html | TAKING STOCK IN PRETORIA BOTHA TALK LEAVES MANY QUESTIONS UNANSWERED | By Alan Cowell Special To the New York Times | TX 1-916489 | 1986-09-30 |
| 1986-09-24 | https://www.nytimes.com/1986/09/24/world/team-warned-defense-dept-before-marine-barracks-blast.html | TEAM WARNED DEFENSE DEPT BEFORE MARINE BARRACKS BLAST | By Stephen Engelberg Special To the New York Times | TX 1-916489 | 1986-09-30 |
| 1986-09-24 | https://www.nytimes.com/1986/09/24/world/trial-is-delayed-in-zakharov-case.html | TRIAL IS DELAYED IN ZAKHAROV CASE | By Leonard Buder | TX 1-916489 | 1986-09-30 |
| 1986-09-25 | https://www.nytimes.com/1986/09/25/arts/a-preview-of-the-opera-x.html | A PREVIEW OF THE OPERA X | By Tim Page | TX 1-917120 | 1986-09-30 |
| 1986-09-25 | https://www.nytimes.com/1986/09/25/arts/books-for-the-times.html | BOOKS FOR THE TIMES | By Christopher LehmannHaupt | TX 1-917120 | 1986-09-30 |

| | | | | |
|---|---|---|---|---|
| 1986-09-25 | https://www.nytimes.com/1986/09/25/arts/books-mideast-views.html | Books Mideast Views | By Walter Laqueur Walter Laqueur Is the Author ofthe History of Zionism and Other Works | TX 1-917120 | 1986-09-30 |
| 1986-09-25 | https://www.nytimes.com/1986/09/25/arts/critic-s-notebook-ballet-as-picasso-saw-it.html | CRITICS NOTEBOOK BALLET AS PICASSO SAW IT | By Jack Anderson | TX 1-917120 | 1986-09-30 |
| 1986-09-25 | https://www.nytimes.com/1986/09/25/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-917120 | 1986-09-30 |
| 1986-09-25 | https://www.nytimes.com/1986/09/25/arts/james-conlon-named-to-cologne-opera-post.html | James Conlon Named To Cologne Opera Post | AP | TX 1-917120 | 1986-09-30 |
| 1986-09-25 | https://www.nytimes.com/1986/09/25/arts/jazz-tony-williams-band.html | JAZZ TONY WILLIAMS BAND | By Robert Palmer | TX 1-917120 | 1986-09-30 |
| 1986-09-25 | https://www.nytimes.com/1986/09/25/arts/music-singers-offer-country-fare.html | MUSIC SINGERS OFFER COUNTRY FARE | By Stephen Holden | TX 1-917120 | 1986-09-30 |
| 1986-09-25 | https://www.nytimes.com/1986/09/25/arts/opera-martina-arroyo-in-aida-at-the-met.html | OPERA MARTINA ARROYO IN AIDA AT THE MET | By John Rockwell | TX 1-917120 | 1986-09-30 |
| 1986-09-25 | https://www.nytimes.com/1986/09/25/arts/operetta-fortune-teller.html | OPERETTA FORTUNE TELLER | By Tim Page | TX 1-917120 | 1986-09-30 |
| 1986-09-25 | https://www.nytimes.com/1986/09/25/arts/recital-luigi-tagliavini-organist.html | RECITAL LUIGI TAGLIAVINI ORGANIST | By John Rockwell | TX 1-917120 | 1986-09-30 |
| 1986-09-25 | https://www.nytimes.com/1986/09/25/arts/rock-bob-seger-concert.html | ROCK BOB SEGER CONCERT | By Stephen Holden | TX 1-917120 | 1986-09-30 |
| 1986-09-25 | https://www.nytimes.com/1986/09/25/arts/tv-reviews-on-cbs-kay-o-brien.html | TV REVIEWS ON CBS KAY OBRIEN | By John J OConnor | TX 1-917120 | 1986-09-30 |
| 1986-09-25 | https://www.nytimes.com/1986/09/25/arts/tv-reviews-our-world-recalls-69.html | TV REVIEWS OUR WORLD RECALLS 69 | By John Corry | TX 1-917120 | 1986-09-30 |
| 1986-09-25 | https://www.nytimes.com/1986/09/25/books/a-first-for-sports-3-football-books-make-the-best-seller-list.html | A FIRST FOR SPORTS 3 FOOTBALL BOOKS MAKE THE BESTSELLER LIST | By Edwin McDowell | TX 1-917120 | 1986-09-30 |
| 1986-09-25 | https://www.nytimes.com/1986/09/25/business/87-gain-seen-in-chip-sales.html | 87 Gain Seen In Chip Sales | AP | TX 1-917120 | 1986-09-30 |
| 1986-09-25 | https://www.nytimes.com/1986/09/25/business/a-gop-effort-to-block-tax-bill-is-frustrated.html | A GOP EFFORT TO BLOCK TAX BILL IS FRUSTRATED | By David E Rosenbaum Special To the New York Times | TX 1-917120 | 1986-09-30 |
| 1986-09-25 | https://www.nytimes.com/1986/09/25/business/advertising-arch-gives-insurer-a-theme.html | Advertising Arch Gives Insurer A Theme | By Philip H Dougherty | TX 1-917120 | 1986-09-30 |
| 1986-09-25 | https://www.nytimes.com/1986/09/25/business/advertising-people.html | Advertising People | By Philip H Dougherty | TX 1-917120 | 1986-09-30 |

| | | | | |
|---|---|---|---|---|
| 1986-09-25 | https://www.nytimes.com/1986/09/25/business/advertising-quaker-oats-assigns-golden-grains-brands.html | Advertising Quaker Oats Assigns Golden Grains Brands | By Philip H Dougherty | TX 1-917120 | 1986-09-30 |
| 1986-09-25 | https://www.nytimes.com/1986/09/25/business/advertising-y-r-chairman-sees-harm-in-mega-mergers.html | Advertising YR Chairman Sees Harm in MegaMergers | By Philip H Dougherty | TX 1-917120 | 1986-09-30 |
| 1986-09-25 | https://www.nytimes.com/1986/09/25/business/business-people-chief-faces-new-era-at-first-pennsylvania.html | BUSINESS PEOPLE Chief Faces New Era At First Pennsylvania | By Peter H Frank and Daniel F Cuff | TX 1-917120 | 1986-09-30 |
| 1986-09-25 | https://www.nytimes.com/1986/09/25/business/business-people-inman-will-head-electronics-venture.html | BUSINESS PEOPLE Inman Will Head Electronics Venture | By Peter H Frank and Daniel F Cuff | TX 1-917120 | 1986-09-30 |
| 1986-09-25 | https://www.nytimes.com/1986/09/25/business/company-news-10-day-auto-sales-rise-1.7.html | COMPANY NEWS 10DAY AUTO SALES RISE 17 | Special to the New York Times | TX 1-917120 | 1986-09-30 |
| 1986-09-25 | https://www.nytimes.com/1986/09/25/business/company-news-bankamerica-ends-oregon-bank-deal.html | COMPANY NEWS BankAmerica Ends Oregon Bank Deal | By Andrew Pollack Special To the New York Times | TX 1-917120 | 1986-09-30 |
| 1986-09-25 | https://www.nytimes.com/1986/09/25/business/company-news-cbs-and-fcc-meet-on-change-of-control-issue.html | COMPANY NEWS CBS AND FCC MEET ON CHANGE OF CONTROL ISSUE | By Reginald Stuart Special To the New York Times | TX 1-917120 | 1986-09-30 |
| 1986-09-25 | https://www.nytimes.com/1986/09/25/business/company-news-chemical-raises-stake-in-horizon.html | COMPANY NEWS Chemical Raises Stake in Horizon | Special to the New York Times | TX 1-917120 | 1986-09-30 |
| 1986-09-25 | https://www.nytimes.com/1986/09/25/business/company-news-convergent-sees-loss-in-3d-period.html | COMPANY NEWS Convergent Sees Loss in 3d Period | Special to the New York Times | TX 1-917120 | 1986-09-30 |
| 1986-09-25 | https://www.nytimes.com/1986/09/25/business/company-news-fleet-financial.html | COMPANY NEWS Fleet Financial | AP | TX 1-917120 | 1986-09-30 |
| 1986-09-25 | https://www.nytimes.com/1986/09/25/business/company-news-icahn-forecasts-profit-for-twa-in-3d-period.html | COMPANY NEWS ICAHN FORECASTS PROFIT FOR TWA IN 3D PERIOD | By Agis Salpukas | TX 1-917120 | 1986-09-30 |
| 1986-09-25 | https://www.nytimes.com/1986/09/25/business/company-news-low-car-rate-extension-seen.html | COMPANY NEWS LowCarRate Extension Seen | Special to the New York Times | TX 1-917120 | 1986-09-30 |
| 1986-09-25 | https://www.nytimes.com/1986/09/25/business/company-news-lucky-gets-offer-from-edelman.html | COMPANY NEWS LUCKY GETS OFFER FROM EDELMAN | By John Crudele | TX 1-917120 | 1986-09-30 |
| 1986-09-25 | https://www.nytimes.com/1986/09/25/business/company-news-pacific-stereo-deal-collapses.html | COMPANY NEWS Pacific Stereo Deal Collapses | Special to the New York Times | TX 1-917120 | 1986-09-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-09-25 | https://www.nytimes.com/1986/09/25/business/company-news-tenneco-to-buy-steiger-tractor.html | COMPANY NEWS Tenneco to Buy Steiger Tractor | AP | TX 1-917120 | 1986-09-30 |
| 1986-09-25 | https://www.nytimes.com/1986/09/25/business/company-news-us-japan-air-talks.html | COMPANY NEWS USJapan Air Talks | AP | TX 1-917120 | 1986-09-30 |
| 1986-09-25 | https://www.nytimes.com/1986/09/25/business/consumer-rates-indications-of-upturn.html | CONSUMER RATES Indications Of Upturn | By Eric Schmitt | TX 1-917120 | 1986-09-30 |
| 1986-09-25 | https://www.nytimes.com/1986/09/25/business/credit-markets-treasury-bonds-rise-again.html | CREDIT MARKETS Treasury Bonds Rise Again | By Michael Quint | TX 1-917120 | 1986-09-30 |
| 1986-09-25 | https://www.nytimes.com/1986/09/25/business/dollar-low-enough-for-volcker.html | DOLLAR LOW ENOUGH FOR VOLCKER | By Robert D Hershey Jr Special To the New York Times | TX 1-917120 | 1986-09-30 |
| 1986-09-25 | https://www.nytimes.com/1986/09/25/business/glum-news-for-us-apparel.html | GLUM NEWS FOR US APPAREL | By Lisa Belkin Special To the New York Times | TX 1-917120 | 1986-09-30 |
| 1986-09-25 | https://www.nytimes.com/1986/09/25/business/grand-met-in-talks-to-sell-liggett.html | GRAND MET IN TALKS TO SELL LIGGETT | By Richard W Stevenson | TX 1-917120 | 1986-09-30 |
| 1986-09-25 | https://www.nytimes.com/1986/09/25/business/high-yen-cuts-toyota-s-profit.html | High Yen Cuts Toyotas Profit | AP | TX 1-917120 | 1986-09-30 |
| 1986-09-25 | https://www.nytimes.com/1986/09/25/business/honeywell-retreat-from-computers.html | HONEYWELL RETREAT FROM COMPUTERS | By David E Sanger | TX 1-917120 | 1986-09-30 |
| 1986-09-25 | https://www.nytimes.com/1986/09/25/business/hostile-offer-dropped-for-anderson-clayton.html | HOSTILE OFFER DROPPED FOR ANDERSON CLAYTON | By Peter H Frank Special To the New York Times | TX 1-917120 | 1986-09-30 |
| 1986-09-25 | https://www.nytimes.com/1986/09/25/business/hunts-plea-against-judge.html | Hunts Plea Against Judge | AP | TX 1-917120 | 1986-09-30 |
| 1986-09-25 | https://www.nytimes.com/1986/09/25/business/imf-filling-a-key-post.html | IMF FILLING A KEY POST | By Clyde H Farnsworth Special To the New York Times | TX 1-917120 | 1986-09-30 |
| 1986-09-25 | https://www.nytimes.com/1986/09/25/business/iowa-farm-value-off.html | Iowa Farm Value Off | AP | TX 1-917120 | 1986-09-30 |
| 1986-09-25 | https://www.nytimes.com/1986/09/25/business/japan-credit-for-mexico.html | Japan Credit For Mexico | AP | TX 1-917120 | 1986-09-30 |
| 1986-09-25 | https://www.nytimes.com/1986/09/25/business/japan-reports-export-decline.html | Japan Reports Export Decline | AP | TX 1-917120 | 1986-09-30 |
| 1986-09-25 | https://www.nytimes.com/1986/09/25/business/kaiser-cement-considers-sale.html | Kaiser Cement Considers Sale | Special to the New York Times | TX 1-917120 | 1986-09-30 |
| 1986-09-25 | https://www.nytimes.com/1986/09/25/business/knudsen-to-sell-parts-of-unit.html | Knudsen to Sell Parts of Unit | Special to the New York Times | TX 1-917120 | 1986-09-30 |
| 1986-09-25 | https://www.nytimes.com/1986/09/25/business/kremlin-eases-rule-on-trade.html | KREMLIN EASES RULE ON TRADE | By Serge Schmemann Special To the New York Times | TX 1-917120 | 1986-09-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-09-25 | https://www.nytimes.com/1986/09/25/business/london-s-brokers-start-taking-off-the-gloves.html | LONDONS BROKERS START TAKING OFF THE GLOVES | By Steve Lohr Special To the New York Times | TX 1-917120 | 1986-09-30 |
| 1986-09-25 | https://www.nytimes.com/1986/09/25/business/market-place-seeking-curbs-on-volatility.html | Market Place Seeking Curbs On Volatility | By Kenneth N Gilpin | TX 1-917120 | 1986-09-30 |
| 1986-09-25 | https://www.nytimes.com/1986/09/25/business/second-bid-is-rejected-by-allied.html | SECOND BID IS REJECTED BY ALLIED | By Isadore Barmash | TX 1-917120 | 1986-09-30 |
| 1986-09-25 | https://www.nytimes.com/1986/09/25/business/shanghai-stock-market.html | Shanghai Stock Market | AP | TX 1-917120 | 1986-09-30 |
| 1986-09-25 | https://www.nytimes.com/1986/09/25/business/spotlight-on-loans-for-mexico.html | SPOTLIGHT ON LOANS FOR MEXICO | By Peter T Kilborn Special To the New York Times | TX 1-917120 | 1986-09-30 |
| 1986-09-25 | https://www.nytimes.com/1986/09/25/business/tandon-executive-quits.html | Tandon Executive Quits | Special to the New York Times | TX 1-917120 | 1986-09-30 |
| 1986-09-25 | https://www.nytimes.com/1986/09/25/business/technology-long-distance-phone-access.html | Technology LongDistance Phone Access | By William R Greer | TX 1-917120 | 1986-09-30 |
| 1986-09-25 | https://www.nytimes.com/1986/09/25/garden/a-syracuse-gathering-for-black-alumni.html | A SYRACUSE GATHERING FOR BLACK ALUMNI | By William C Rhoden | TX 1-917120 | 1986-09-30 |
| 1986-09-25 | https://www.nytimes.com/1986/09/25/garden/financing-the-quest-for-a-better-mug.html | FINANCING THE QUEST FOR A BETTER MUG | By Julie Iovine | TX 1-917120 | 1986-09-30 |
| 1986-09-25 | https://www.nytimes.com/1986/09/25/garden/helpful-hardware-colorful-switch-plates.html | HELPFUL HARDWARE COLORFUL SWITCH PLATES | By Daryln Brewer | TX 1-917120 | 1986-09-30 |
| 1986-09-25 | https://www.nytimes.com/1986/09/25/garden/hers.html | HERS | By Jonanne Kates | TX 1-917120 | 1986-09-30 |
| 1986-09-25 | https://www.nytimes.com/1986/09/25/garden/home-beat.html | HOME BEAT | By Elaine Louie | TX 1-917120 | 1986-09-30 |
| 1986-09-25 | https://www.nytimes.com/1986/09/25/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 1-917120 | 1986-09-30 |
| 1986-09-25 | https://www.nytimes.com/1986/09/25/garden/in-milan-a-show-stars-bold-witty-furniture.html | IN MILAN A SHOW STARS BOLD WITTY FURNITURE | By Suzanne Slesin Special To the New York Times | TX 1-917120 | 1986-09-30 |
| 1986-09-25 | https://www.nytimes.com/1986/09/25/garden/poll-sees-children-s-problems-as-severe.html | POLL SEES CHILDRENS PROBLEMS AS SEVERE | AP | TX 1-917120 | 1986-09-30 |
| 1986-09-25 | https://www.nytimes.com/1986/09/25/garden/sitcom-takes-its-design-seriously.html | SITCOM TAKES ITS DESIGN SERIOUSLY | By Patricia Leigh Brown | TX 1-917120 | 1986-09-30 |

| | | | | |
|---|---|---|---|---|
| 1986-09-25 | https://www.nytimes.com/1986/09/25/garden/the-practical-gardener-thoughts-on-the-rose-as-national-flower.html | THE PRACTICAL GARDENER THOUGHTS ON THE ROSE AS NATIONAL FLOWER | By Allen Lacy | TX 1-917120 | 1986-09-30 |
| 1986-09-25 | https://www.nytimes.com/1986/09/25/garden/when-theres-a-gap-in-the-silverware-it-often-can-be-filled.html | WHEN THERES A GAP IN THE SILVERWARE IT OFTEN CAN BE FILLED | By Arlene Fischer | TX 1-917120 | 1986-09-30 |
| 1986-09-25 | https://www.nytimes.com/1986/09/25/movies/film-festival-too-perfect-housewife-in-dancing-in-the-dark.html | FILM FESTIVAL TOOPERFECT HOUSEWIFE IN DANCING IN THE DARK | By Vincent Canby | TX 1-917120 | 1986-09-30 |
| 1986-09-25 | https://www.nytimes.com/1986/09/25/nyregion/13-police-suspensions-lessons-of-68.html | 13 POLICE SUSPENSIONS LESSONS OF 68 | By Martin Gottlieb | TX 1-917120 | 1986-09-30 |
| 1986-09-25 | https://www.nytimes.com/1986/09/25/nyregion/19th-game-adjourned-in-chess-title-match.html | 19TH GAME ADJOURNED IN CHESS TITLE MATCH | AP | TX 1-917120 | 1986-09-30 |
| 1986-09-25 | https://www.nytimes.com/1986/09/25/nyregion/2-brooklyn-officers-said-to-suggest-extortion-to-13.html | 2 BROOKLYN OFFICERS SAID TO SUGGEST EXTORTION TO 13 | By Todd S Purdum | TX 1-917120 | 1986-09-30 |
| 1986-09-25 | https://www.nytimes.com/1986/09/25/nyregion/7-drug-ring-suspects-seized.html | 7 DRUG RING SUSPECTS SEIZED | By John T McQuiston | TX 1-917120 | 1986-09-30 |
| 1986-09-25 | https://www.nytimes.com/1986/09/25/nyregion/at-least-3-mystery-witnesses-to-be-heard-at-friedman-trial.html | AT LEAST 3 MYSTERY WITNESSES TO BE HEARD AT FRIEDMAN TRIAL | By Richard J Meislin Special To the New York Times | TX 1-917120 | 1986-09-30 |
| 1986-09-25 | https://www.nytimes.com/1986/09/25/nyregion/bid-for-money-begins-in-plan-to-keep-rebuilding-subways.html | BID FOR MONEY BEGINS IN PLAN TO KEEP REBUILDING SUBWAYS | By James Brooke | TX 1-917120 | 1986-09-30 |
| 1986-09-25 | https://www.nytimes.com/1986/09/25/nyregion/bridge-brazilian-star-making-a-bid-for-second-world-pair-title.html | Bridge Brazilian Star Making a Bid For Second World Pair Title | By Alan Truscott Special To the New York Times | TX 1-917120 | 1986-09-30 |
| 1986-09-25 | https://www.nytimes.com/1986/09/25/nyregion/dyson-pledges-he-will-wage-vigorous-race.html | DYSON PLEDGES HE WILL WAGE VIGOROUS RACE | By Frank Lynn | TX 1-917120 | 1986-09-30 |
| 1986-09-25 | https://www.nytimes.com/1986/09/25/nyregion/ex-mob-chief-denies-drug-charges-in-mafia-trial.html | EXMOB CHIEF DENIES DRUG CHARGES IN MAFIA TRIAL | By Arnold H Lubasch | TX 1-917120 | 1986-09-30 |
| 1986-09-25 | https://www.nytimes.com/1986/09/25/nyregion/girl-11-found-strangled-near-school-in-norwalk.html | GIRL 11 FOUND STRANGLED NEAR SCHOOL IN NORWALK | By Dirk Johnson Special To the New York Times | TX 1-917120 | 1986-09-30 |
| 1986-09-25 | https://www.nytimes.com/1986/09/25/nyregion/gotti-trial-opening-statements-today.html | GOTTI TRIAL OPENING STATEMENTS TODAY | By Leonard Buder | TX 1-917120 | 1986-09-30 |

| | | | | |
|---|---|---|---|---|
| 1986-09-25 | https://www.nytimes.com/1986/09/25/nyregion/in-drug-wracked-77th-precinct-police-suspensions-draw-varied-reactions.html | IN DRUGWRACKED 77th PRECINCT POLICE SUSPENSIONS DRAW VARIED REACTIONS | By Ronald Smothers | TX 1-917120 | 1986-09-30 |
| 1986-09-25 | https://www.nytimes.com/1986/09/25/nyregion/in-pristine-park-chorus-of-nays-to-development.html | IN PRISTINE PARK CHORUS OF NAYS TO DEVELOPMENT | By Donald Janson Special To the New York Times | TX 1-917120 | 1986-09-30 |
| 1986-09-25 | https://www.nytimes.com/1986/09/25/nyregion/increases-in-potency-of-marijuana-prompt-new-warnings-for-youths.html | INCREASES IN POTENCY OF MARIJUANA PROMPT NEW WARNINGS FOR YOUTHS | By Peter Kerr | TX 1-917120 | 1986-09-30 |
| 1986-09-25 | https://www.nytimes.com/1986/09/25/nyregion/judge-says-he-is-inclined-to-grant-bail-for-chambers.html | JUDGE SAYS HE IS INCLINED TO GRANT BAIL FOR CHAMBERS | By Joseph P Fried | TX 1-917120 | 1986-09-30 |
| 1986-09-25 | https://www.nytimes.com/1986/09/25/nyregion/legal-aid-society-to-seek-ban-on-admitting-new-jail-inmates.html | LEGAL AID SOCIETY TO SEEK BAN ON ADMITTING NEW JAIL INMATES | By Bruce Lambert | TX 1-917120 | 1986-09-30 |
| 1986-09-25 | https://www.nytimes.com/1986/09/25/nyregion/new-york-day-by-day-call-from-the-president.html | NEW YORK DAY BY DAY Call From the President | By Marvine Howe | TX 1-917120 | 1986-09-30 |
| 1986-09-25 | https://www.nytimes.com/1986/09/25/nyregion/new-york-day-by-day-marine-corps-hero.html | NEW YORK DAY BY DAY Marine Corps Hero | By Marvine Howe | TX 1-917120 | 1986-09-30 |
| 1986-09-25 | https://www.nytimes.com/1986/09/25/nyregion/suffolk-county-chief-vetoes-drug-test-ban.html | Suffolk County Chief Vetoes Drug Test Ban | Special to the New York Times | TX 1-917120 | 1986-09-30 |
| 1986-09-25 | https://www.nytimes.com/1986/09/25/nyregion/woman-in-the-news-gotti-s-courtroom-foe-diane-frances-giacalone.html | WOMAN IN THE NEWS GOTTIS COURTROOM FOE Diane Frances Giacalone | By George James | TX 1-917120 | 1986-09-30 |
| 1986-09-25 | https://www.nytimes.com/1986/09/25/obituaries/heinz-albert-pinner.html | HEINZ ALBERT PINNER | AP | TX 1-917120 | 1986-09-30 |
| 1986-09-25 | https://www.nytimes.com/1986/09/25/opinion/abroad-at-home-pretoria-says-never.html | ABROAD AT HOME Pretoria Says Never | By Anthony Lewis | TX 1-917120 | 1986-09-30 |
| 1986-09-25 | https://www.nytimes.com/1986/09/25/opinion/essay-under-the-rose.html | ESSAY Under the Rose | By William Safire | TX 1-917120 | 1986-09-30 |
| 1986-09-25 | https://www.nytimes.com/1986/09/25/opinion/go-west-democrats.html | Go West Democrats | By James F Mulhall Jr and Leslie C Francis James F Mulhall Jr Is Press Secretary For Representative Vic Fazio Democrat of California Leslie C Francis Is A Political Consultant | TX 1-917120 | 1986-09-30 |

| | | | | |
|---|---|---|---|---|
| 1986-09-25 | https://www.nytimes.com/1986/09/25/opinion/why-imperil-un-reform.html | Why Imperil UN Reform | By Alan L Keyes Alan L Keyes Is Assistant Secretary of State For International Organization Affairs | TX 1-917120 | 1986-09-30 |
| 1986-09-25 | https://www.nytimes.com/1986/09/25/sports/a-rookie-stops-mets-again.html | A ROOKIE STOPS METS AGAIN | By Craig Wolff | TX 1-917120 | 1986-09-30 |
| 1986-09-25 | https://www.nytimes.com/1986/09/25/sports/baseball-ryan-helps-astros-clinch-tie.html | BASEBALL RYAN HELPS ASTROS CLINCH TIE | By Roy S Johnson Special To the New York Times | TX 1-917120 | 1986-09-30 |
| 1986-09-25 | https://www.nytimes.com/1986/09/25/sports/boxing-notebook-duarte-in-the-first-round-of-comeback.html | BOXING NOTEBOOK DUARTE IN THE FIRST ROUND OF COMEBACK | By Phil Berger | TX 1-917120 | 1986-09-30 |
| 1986-09-25 | https://www.nytimes.com/1986/09/25/sports/collins-may-replace-injured-patterson.html | COLLINS MAY REPLACE INJURED PATTERSON | By Frank Litsky Special To the New York Times | TX 1-917120 | 1986-09-30 |
| 1986-09-25 | https://www.nytimes.com/1986/09/25/sports/flyers-in-overtime-defeat-rangers-3-2.html | FLYERS IN OVERTIME DEFEAT RANGERS 32 | By Robin Finn | TX 1-917120 | 1986-09-30 |
| 1986-09-25 | https://www.nytimes.com/1986/09/25/sports/gastineau-unhappy-with-sack-total.html | GASTINEAU UNHAPPY WITH SACK TOTAL | By Gerald Eskenazi | TX 1-917120 | 1986-09-30 |
| 1986-09-25 | https://www.nytimes.com/1986/09/25/sports/knicks-are-eyeing-mullin-of-warriors.html | KNICKS ARE EYEING MULLIN OF WARRIORS | By Sam Goldaper | TX 1-917120 | 1986-09-30 |
| 1986-09-25 | https://www.nytimes.com/1986/09/25/sports/ncaa-will-implement-postseason-drug-testing.html | NCAA WILL IMPLEMENT POSTSEASON DRUG TESTING | By Irvin Molotsky | TX 1-917120 | 1986-09-30 |
| 1986-09-25 | https://www.nytimes.com/1986/09/25/sports/players-astro-rookie-makes-mark.html | PLAYERS ASTRO ROOKIE MAKES MARK | By Roy S Johnson | TX 1-917120 | 1986-09-30 |
| 1986-09-25 | https://www.nytimes.com/1986/09/25/sports/reese-leads-by-4-in-met-tournament.html | Reese Leads by 4 In Met Tournament | By John Radosta Special To the New York Times | TX 1-917120 | 1986-09-30 |
| 1986-09-25 | https://www.nytimes.com/1986/09/25/sports/righetti-gets-his-42d-save.html | Righetti Gets His 42d Save | By Murray Chass Special To the New York Times | TX 1-917120 | 1986-09-30 |
| 1986-09-25 | https://www.nytimes.com/1986/09/25/sports/sports-news-briefs-4-gold-medals-won-by-chinese.html | SPORTS NEWS BRIEFS 4 Gold Medals Won by Chinese | AP | TX 1-917120 | 1986-09-30 |
| 1986-09-25 | https://www.nytimes.com/1986/09/25/sports/sports-of-the-times-oil-can-s-return.html | SPORTS OF THE TIMES OIL CANS RETURN | By Ira Berkow | TX 1-917120 | 1986-09-30 |
| 1986-09-25 | https://www.nytimes.com/1986/09/25/theater/stage-young-playwrights-festival.html | STAGE YOUNG PLAYWRIGHTS FESTIVAL | By Mel Gussow | TX 1-917120 | 1986-09-30 |
| 1986-09-25 | https://www.nytimes.com/1986/09/25/theater/the-stage-hitler-s-childhood.html | THE STAGE HITLERS CHILDHOOD | By D J R Bruckner | TX 1-917120 | 1986-09-30 |
| 1986-09-25 | https://www.nytimes.com/1986/09/25/us/2-sides-wrap-up-arguments-over-textbooks-in-tennessee.html | 2 SIDES WRAP UP ARGUMENTS OVER TEXTBOOKS IN TENNESSEE | AP | TX 1-917120 | 1986-09-30 |

| | | | | |
|---|---|---|---|---|
| 1986-09-25 | https://www.nytimes.com/1986/09/25/us/4-seek-us-asylum-after-jetliner-makes-emergency-landing.html | 4 Seek US Asylum After Jetliner Makes Emergency Landing | AP | TX 1-917120 | 1986-09-30 |
| 1986-09-25 | https://www.nytimes.com/1986/09/25/us/age-for-drinking-raised-in-capital.html | AGE FOR DRINKING RAISED IN CAPITAL | AP | TX 1-917120 | 1986-09-30 |
| 1986-09-25 | https://www.nytimes.com/1986/09/25/us/aids-and-restaurants-rule-of-reason-urged.html | AIDS and Restaurants Rule of Reason Urged | AP | TX 1-917120 | 1986-09-30 |
| 1986-09-25 | https://www.nytimes.com/1986/09/25/us/animals-respond-to-experimental-aids-vaccine.html | ANIMALS RESPOND TO EXPERIMENTAL AIDS VACCINE | By Harold M Schmeck Jr | TX 1-917120 | 1986-09-30 |
| 1986-09-25 | https://www.nytimes.com/1986/09/25/us/anti-collision-devices-finding-an-end-to-delays.html | ANTICOLLISION DEVICES FINDING AN END TO DELAYS | By Richard Witkin | TX 1-917120 | 1986-09-30 |
| 1986-09-25 | https://www.nytimes.com/1986/09/25/us/around-the-nation-woman-drops-request-for-test-of-ex-husband.html | AROUND THE NATION Woman Drops Request For Test of ExHusband | AP | TX 1-917120 | 1986-09-30 |
| 1986-09-25 | https://www.nytimes.com/1986/09/25/us/briefing-access-to-reading.html | BRIEFING Access to Reading | By Wayne King and Warren Weaver Jr | TX 1-917120 | 1986-09-30 |
| 1986-09-25 | https://www.nytimes.com/1986/09/25/us/briefing-discontents.html | BRIEFING Discontents | By Wayne King and Warren Weaver Jr | TX 1-917120 | 1986-09-30 |
| 1986-09-25 | https://www.nytimes.com/1986/09/25/us/briefing-en-garde-for-moiseyev.html | BRIEFING En Garde for Moiseyev | By Wayne King and Warren Weaver Jr | TX 1-917120 | 1986-09-30 |
| 1986-09-25 | https://www.nytimes.com/1986/09/25/us/briefing-nixon-s-advice.html | BRIEFING Nixons Advice | By Wayne King and Warren Weaver Jr | TX 1-917120 | 1986-09-30 |
| 1986-09-25 | https://www.nytimes.com/1986/09/25/us/campaign-in-textile-belt-focusing-on-trade.html | CAMPAIGN IN TEXTILE BELT FOCUSING ON TRADE | By Robin Toner Special To the New York Times | TX 1-917120 | 1986-09-30 |
| 1986-09-25 | https://www.nytimes.com/1986/09/25/us/gannett-foundation-to-give-fellowships-to-12-reporters.html | Gannett Foundation to Give Fellowships to 12 Reporters | AP | TX 1-917120 | 1986-09-30 |
| 1986-09-25 | https://www.nytimes.com/1986/09/25/us/gop-seeks-senate-seate-in-louisiana-saturday.html | GOP SEEKS SENATE SEATE IN LOUISIANA SATURDAY | By E J Dionne Jr Special To the New York Times | TX 1-917120 | 1986-09-30 |
| 1986-09-25 | https://www.nytimes.com/1986/09/25/us/house-309-to-106-votes-plan-to-cut-deficit-15-billion.html | HOUSE 309 TO 106 VOTES PLAN TO CUT DEFICIT 15 BILLION | By Jonathan Fuerbringer Special To the New York Times | TX 1-917120 | 1986-09-30 |
| 1986-09-25 | https://www.nytimes.com/1986/09/25/us/house-liability-insurance-bill.html | House Liability Insurance Bill | AP | TX 1-917120 | 1986-09-30 |
| 1986-09-25 | https://www.nytimes.com/1986/09/25/us/house-passes-education-bill-tightening-aid-regulations.html | HOUSE PASSES EDUCATION BILL TIGHTENING AID REGULATIONS | AP | TX 1-917120 | 1986-09-30 |

| | | | | |
|---|---|---|---|---|
| 1986-09-25 | https://www.nytimes.com/1986/09/25/us/judge-orders-longshoremen-to-pay-8-million.html | JUDGE ORDERS LONGSHOREMEN TO PAY 8 MILLION | Special to the New York Times | TX 1-917120 | 1986-09-30 |
| 1986-09-25 | https://www.nytimes.com/1986/09/25/new-bill-pushes-drug-fight.html | NEW BILL PUSHES DRUG FIGHT | By Richard L Berke Special To the New York Times | TX 1-917120 | 1986-09-30 |
| 1986-09-25 | https://www.nytimes.com/1986/09/25/new-yorkers-among-the-magnolias.html | NEW YORKERS AMONG THE MAGNOLIAS | By William E Schmidt Special To the New York Times | TX 1-917120 | 1986-09-30 |
| 1986-09-25 | https://www.nytimes.com/1986/09/25/us/officials-say-aspin-asked-about-brother-s-military-contract-find-no-fault.html | OFFICIALS SAY ASPIN ASKED ABOUT BROTHERS MILITARY CONTRACT FIND NO FAULT | By Martin Tolchin Special To the New York Times | TX 1-917120 | 1986-09-30 |
| 1986-09-25 | https://www.nytimes.com/1986/09/25/us/poll-finds-40-of-young-doctors-admit-drug-use.html | POLL FINDS 40 OF YOUNG DOCTORS ADMIT DRUG USE | AP | TX 1-917120 | 1986-09-30 |
| 1986-09-25 | https://www.nytimes.com/1986/09/25/us/reagan-stumps-for-2-gubernatorial-candidates-in-the-middle-west.html | REAGAN STUMPS FOR 2 GUBERNATORIAL CANDIDATES IN THE MIDDLE WEST | By Gerald M Boyd Special To the New York Times | TX 1-917120 | 1986-09-30 |
| 1986-09-25 | https://www.nytimes.com/1986/09/25/us/senate-votes-99-0-for-a-64-billion-highway-bill.html | SENATE VOTES 990 FOR A 64 BILLION HIGHWAY BILL | By Reginald Stuart Special To the New York Times | TX 1-917120 | 1986-09-30 |
| 1986-09-25 | https://www.nytimes.com/1986/09/25/us/signs-of-traffic-in-cadavers-seen-raising-ethical-issues.html | SIGNS OF TRAFFIC IN CADAVERS SEEN RAISING ETHICAL ISSUES | By Lindsey Gruson Special To the New York Times | TX 1-917120 | 1986-09-30 |
| 1986-09-25 | https://www.nytimes.com/1986/09/25/us/testimony-on-bribery-is-to-widen.html | TESTIMONY ON BRIBERY IS TO WIDEN | Special to the New York Times | TX 1-917120 | 1986-09-30 |
| 1986-09-25 | https://www.nytimes.com/1986/09/25/us-said-to-seek-second-delay-on-sentencing-spy.html | US SAID TO SEEK SECOND DELAY ON SENTENCING SPY | By Philip Shenon Special To the New York Times | TX 1-917120 | 1986-09-30 |
| 1986-09-25 | https://www.nytimes.com/1986/09/25/us-study-on-adult-literacy-finds-the-results-are-mixed.html | US STUDY ON ADULT LITERACY FINDS THE RESULTS ARE MIXED | By Leslie Maitland Werner Special To the New York Times | TX 1-917120 | 1986-09-30 |
| 1986-09-25 | https://www.nytimes.com/1986/09/25/us/washington-talk-congress-bills-emerge-that-arent-for-passing.html | WASHINGTON TALK CONGRESS Bills Emerge That Arent for Passing | By Steven V Roberts Special To the New York Times | TX 1-917120 | 1986-09-30 |
| 1986-09-25 | https://www.nytimes.com/1986/09/25/us/washington-talk-supreme-court-the-morning-line-on-the-bench-as-revised.html | WASHINGTON TALK SUPREME COURT The Morning Line on the Bench as Revised | By Stuart Taylor Jr Special To the New York Times | TX 1-917120 | 1986-09-30 |
| 1986-09-25 | https://www.nytimes.com/1986/09/25/world/agency-is-faulted-on-its-cuba-policy.html | AGENCY IS FAULTED ON ITS CUBA POLICY | By Linda Greenhouse Special To the new York Times | TX 1-917120 | 1986-09-30 |
| 1986-09-25 | https://www.nytimes.com/1986/09/25/world/aide-s-home-is-hit-in-johannesburg.html | AIDES HOME IS HIT IN JOHANNESBURG | By Alan Cowell Special To the New York Times | TX 1-917120 | 1986-09-30 |

| 1986-09-25 | https://www.nytimes.com/1986/09/25/world/around-the-world-sudan-rebels-to-admit-a-un-relief-plane.html | AROUND THE WORLD Sudan Rebels to Admit A UN Relief Plane | AP | TX 1-917120 | 1986-09-30 |
|---|---|---|---|---|---|
| 1986-09-25 | https://www.nytimes.com/1986/09/25/world/chirac-sees-no-state-role-in-bombings.html | CHIRAC SEES NO STATE ROLE IN BOMBINGS | By Elaine Sciolino Special To the New York Times | TX 1-917120 | 1986-09-30 |
| 1986-09-25 | https://www.nytimes.com/1986/09/25/world/costa-rica-closes-airstrip-near-nicaragua-border.html | COSTA RICA CLOSES AIRSTRIP NEAR NICARAGUA BORDER | By James Lemoyne Special To the New York Times | TX 1-917120 | 1986-09-30 |
| 1986-09-25 | https://www.nytimes.com/1986/09/25/world/duarte-to-seek-more-us-aid.html | DUARTE TO SEEK MORE US AID | Special to the New York Times | TX 1-917120 | 1986-09-30 |
| 1986-09-25 | https://www.nytimes.com/1986/09/25/world/efforts-to-revise-new-york-s-taxes-are-facing-unexpected-problems.html | EFFORTS TO REVISE NEW YORKS TAXES ARE FACING UNEXPECTED PROBLEMS | By Jeffrey Schmalz | TX 1-917120 | 1986-09-30 |
| 1986-09-25 | https://www.nytimes.com/1986/09/25/world/exiles-from-taiwan-opposition.html | EXILES FROM TAIWAN OPPOSITION | Special to the New York Times | TX 1-917120 | 1986-09-30 |
| 1986-09-25 | https://www.nytimes.com/1986/09/25/world/frenchman-reported-seized-in-beirut.html | FRENCHMAN REPORTED SEIZED IN BEIRUT | Special to the New York Times | TX 1-917120 | 1986-09-30 |
| 1986-09-25 | https://www.nytimes.com/1986/09/25/world/gorbachev-hails-the-stockholm-pact.html | GORBACHEV HAILS THE STOCKHOLM PACT | AP | TX 1-917120 | 1986-09-30 |
| 1986-09-25 | https://www.nytimes.com/1986/09/25/world/gorbachev-hints-abm-treaty-shift-us-officials-say.html | GORBACHEV HINTS ABM TREATY SHIFT US OFFICIALS SAY | By Michael R Gordon Special To the New York Times | TX 1-917120 | 1986-09-30 |
| 1986-09-25 | https://www.nytimes.com/1986/09/25/world/haitians-next-uphill-battle-winning-the-tourists.html | HAITIANS NEXT UPHILL BATTLE WINNING THE TOURISTS | By Joseph B Treaster Special To the New York Times | TX 1-917120 | 1986-09-30 |
| 1986-09-25 | https://www.nytimes.com/1986/09/25/world/key-sections-of-chirac-s-un-talk.html | KEY SECTIONS OF CHIRACS UN TALK | Special to the New York Times | TX 1-917120 | 1986-09-30 |
| 1986-09-25 | https://www.nytimes.com/1986/09/25/world/link-in-paris-bombings.html | LINK IN PARIS BOMBINGS | By Richard Bernstein Special To the New York Times | TX 1-917120 | 1986-09-30 |
| 1986-09-25 | https://www.nytimes.com/1986/09/25/world/nepal-un-soldier-shot-and-wounded-in-lebanon-s-south.html | NEPAL UN SOLDIER SHOT AND WOUNDED IN LEBANONS SOUTH | Special to the New York Times | TX 1-917120 | 1986-09-30 |
| 1986-09-25 | https://www.nytimes.com/1986/09/25/world/palestinian-resurgence-seen-in-southern-lebanon.html | PALESTINIAN RESURGENCE SEEN IN SOUTHERN LEBANON | By Ihsan A Hijazi Special To the New York Times | TX 1-917120 | 1986-09-30 |
| 1986-09-25 | https://www.nytimes.com/1986/09/25/world/problem-of-debt-is-stressed-at-un.html | PROBLEM OF DEBT IS STRESSED AT UN | By Howard French Special To the New York Times | TX 1-917120 | 1986-09-30 |
| 1986-09-25 | https://www.nytimes.com/1986/09/25/world/saboteurs-disrupt-commuting-in-tokyo.html | SABOTEURS DISRUPT COMMUTING IN TOKYO | By Susan Chira Special To the New York Times | TX 1-917120 | 1986-09-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-09-25 | https://www.nytimes.com/1986/09/25/world/senate-orders-a-study-of-panama-drug-trade.html | Senate Orders a Study Of Panama Drug Trade | AP | TX 1-917120 | 1986-09-30 |
| 1986-09-25 | https://www.nytimes.com/1986/09/25/world/talks-in-seoul-on-charter-at-impasse.html | TALKS IN SEOUL ON CHARTER AT IMPASSE | By Clyde Haberman Special To the New York Times | TX 1-917120 | 1986-09-30 |
| 1986-09-25 | https://www.nytimes.com/1986/09/25/world/us-now-seeking-daniloff-trade-involving-some-soviet-dissidents.html | US NOW SEEKING DANILOFF TRADE INVOLVING SOME SOVIET DISSIDENTS | By Bernard Gwertzman Special To the New York Times | TX 1-917120 | 1986-09-30 |
| 1986-09-25 | https://www.nytimes.com/1986/09/25/world/us-reporter-cleared-in-italy.html | US REPORTER CLEARED IN ITALY | Special to the New York Times | TX 1-917120 | 1986-09-30 |
| 1986-09-25 | https://www.nytimes.com/1986/09/25/world/us-sets-terms-on-a-site-visit.html | US SETS TERMS ON A SITE VISIT | Special to the New York Times | TX 1-917120 | 1986-09-30 |
| 1986-09-26 | https://www.nytimes.com/1986/09/26/arts/art-31-works-by-walter-murch-being-shown.html | ART 31 WORKS BY WALTER MURCH BEING SHOWN | By William Zimmer | TX 1-916411 | 1986-09-30 |
| 1986-09-26 | https://www.nytimes.com/1986/09/26/arts/art-whitney-displays-some-new-acquisitions.html | ART WHITNEY DISPLAYS SOME NEW ACQUISITIONS | By Vivien Raynor | TX 1-916411 | 1986-09-30 |
| 1986-09-26 | https://www.nytimes.com/1986/09/26/arts/auctions.html | AUCTIONS | By Rita Reif | TX 1-916411 | 1986-09-30 |
| 1986-09-26 | https://www.nytimes.com/1986/09/26/arts/concert-goliard-chorale.html | CONCERT GOLIARD CHORALE | By Tim Page | TX 1-916411 | 1986-09-30 |
| 1986-09-26 | https://www.nytimes.com/1986/09/26/arts/concert-premiere-of-husa.html | CONCERT PREMIERE OF HUSA | By Donal Henahan | TX 1-916411 | 1986-09-30 |
| 1986-09-26 | https://www.nytimes.com/1986/09/26/arts/dance-erick-hawkins-company.html | DANCE ERICK HAWKINS COMPANY | By Anna Kisselgoff | TX 1-916411 | 1986-09-30 |
| 1986-09-26 | https://www.nytimes.com/1986/09/26/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 1-916411 | 1986-09-30 |
| 1986-09-26 | https://www.nytimes.com/1986/09/26/arts/from-the-city-to-li-a-flood-of-street-festivals.html | FROM THE CITY TO LI A FLOOD OF STREET FESTIVALS | By Lisa W Foderaro | TX 1-916411 | 1986-09-30 |
| 1986-09-26 | https://www.nytimes.com/1986/09/26/arts/holy-land-s-ancient-art-at-the-met.html | HOLY LANDS ANCIENT ART AT THE MET | By Michael Brenson | TX 1-916411 | 1986-09-30 |
| 1986-09-26 | https://www.nytimes.com/1986/09/26/arts/is-bobby-back-if-so-how-dallas-does-it-again.html | IS BOBBY BACK IF SO HOW DALLAS DOES IT AGAIN | By Nan Robertson | TX 1-916411 | 1986-09-30 |
| 1986-09-26 | https://www.nytimes.com/1986/09/26/arts/pop-and-jazz-guide-197786.html | POP AND JAZZ GUIDE | By Robert Palmer | TX 1-916411 | 1986-09-30 |
| 1986-09-26 | https://www.nytimes.com/1986/09/26/arts/pop-and-jazz-guide-971786.html | POP AND JAZZ GUIDE | By Stephen Holden | TX 1-916411 | 1986-09-30 |

| | | | | |
|---|---|---|---|---|
| 1986-09-26 | https://www.nytimes.com/1986/09/26/arts/pop-jazz-an-innovator-of-the-60-s-returns.html | POPJAZZ AN INNOVATOR OF THE 60S RETURNS | By Jon Pareles | TX 1-916411 | 1986-09-30 |
| 1986-09-26 | https://www.nytimes.com/1986/09/26/arts/restaurants-902886.html | RESTAURANTS | By Bryan Miller | TX 1-916411 | 1986-09-30 |
| 1986-09-26 | https://www.nytimes.com/1986/09/26/arts/suit-seeks-to-bar-us-from-chess-olympiad.html | Suit Seeks to Bar US From Chess Olympiad | AP | TX 1-916411 | 1986-09-30 |
| 1986-09-26 | https://www.nytimes.com/1986/09/26/arts/tv-weekend-a-martial-arts-whiz-in-abc-s-sidekicks.html | TV WEEKEND A MARTIALARTS WHIZ IN ABCS SIDEKICKS | By John J OConnor | TX 1-916411 | 1986-09-30 |
| 1986-09-26 | https://www.nytimes.com/1986/09/26/books/books-of-the-times-905986.html | BOOKS OF THE TIMES | By John Gross | TX 1-916411 | 1986-09-30 |
| 1986-09-26 | https://www.nytimes.com/1986/09/26/business/2-brokerages-are-censured.html | 2 Brokerages Are Censured | Special to the New York Times | TX 1-916411 | 1986-09-30 |
| 1986-09-26 | https://www.nytimes.com/1986/09/26/business/about-real-estate-brooklyn-s-brownstones-thrive-amid-restoration.html | ABOUT REAL ESTATE BROOKLYNS BROWNSTONES THRIVE AMID RESTORATION | By Alan S Oser | TX 1-916411 | 1986-09-30 |
| 1986-09-26 | https://www.nytimes.com/1986/09/26/business/advertising-accounts.html | ADVERTISING Accounts | By Philip H Dougherty | TX 1-916411 | 1986-09-30 |
| 1986-09-26 | https://www.nytimes.com/1986/09/26/business/advertising-bates-president-leaves-agency.html | ADVERTISING Bates President Leaves Agency | By Philip H Dougherty | TX 1-916411 | 1986-09-30 |
| 1986-09-26 | https://www.nytimes.com/1986/09/26/business/advertising-glenmore-distillers-has-video-in-campaign.html | ADVERTISING Glenmore Distillers Has Video in Campaign | By Philip H Dougherty | TX 1-916411 | 1986-09-30 |
| 1986-09-26 | https://www.nytimes.com/1986/09/26/business/advertising-magazine-getting-a-new-look.html | Advertising Magazine Getting a New Look | By Philip H Dougherty | TX 1-916411 | 1986-09-30 |
| 1986-09-26 | https://www.nytimes.com/1986/09/26/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-916411 | 1986-09-30 |
| 1986-09-26 | https://www.nytimes.com/1986/09/26/business/business-people-ex-ibm-official-chosen-by-french.html | BUSINESS PEOPLE EXIBM OFFICIAL CHOSEN BY FRENCH | By Daniel F Cuff | TX 1-916411 | 1986-09-30 |
| 1986-09-26 | https://www.nytimes.com/1986/09/26/business/business-people-hpecial-tasks-in-capital-for-citicorp-executive.html | BUSINESS PEOPLE HPECIAL TASKS IN CAPITAL FOR CITICORP EXECUTIVE | By Daniel F Cuff | TX 1-916411 | 1986-09-30 |
| 1986-09-26 | https://www.nytimes.com/1986/09/26/business/company-news-5.5-stake-in-allied-acquired-by-briton.html | COMPANY NEWS 55 Stake in Allied Acquired by Briton | By Isadore Barmash | TX 1-916411 | 1986-09-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-09-26 | https://www.nytimes.com/1986/09/26/business/company-news-chrysler-amc-in-production-pact.html | COMPANY NEWS Chrysler AMC In Production Pact | AP | TX 1-916411 | 1986-09-30 |
| 1986-09-26 | https://www.nytimes.com/1986/09/26/business/company-news-gencorp-s-plan-on-station-sale.html | COMPANY NEWS Gencorps Plan On Station Sale | Special to the New York Times | TX 1-916411 | 1986-09-30 |
| 1986-09-26 | https://www.nytimes.com/1986/09/26/business/company-news-gm-plans-to-end-chevette-in-1987.html | COMPANY NEWS GM Plans to End Chevette in 1987 | AP | TX 1-916411 | 1986-09-30 |
| 1986-09-26 | https://www.nytimes.com/1986/09/26/business/company-news-robertshaw-stake.html | COMPANY NEWS Robertshaw Stake | Special to the New York Times | TX 1-916411 | 1986-09-30 |
| 1986-09-26 | https://www.nytimes.com/1986/09/26/business/credit-markets-notes-and-bonds-dip-modestly.html | CREDIT MARKETS Notes and Bonds Dip Modestly | By Michael Quint | TX 1-916411 | 1986-09-30 |
| 1986-09-26 | https://www.nytimes.com/1986/09/26/business/dow-drops-34.73-points-to-1768.56.html | DOW DROPS 3473 POINTS TO 176856 | By John Crudele | TX 1-916411 | 1986-09-30 |
| 1986-09-26 | https://www.nytimes.com/1986/09/26/business/economic-scene-volcker-baker-currency-gap.html | Economic Scene VolckerBaker Currency Gap | By Leonard Silk | TX 1-916411 | 1986-09-30 |
| 1986-09-26 | https://www.nytimes.com/1986/09/26/business/fiat-s-novel-global-offering.html | FIATS NOVEL GLOBAL OFFERING | By Fred R Bleakley | TX 1-916411 | 1986-09-30 |
| 1986-09-26 | https://www.nytimes.com/1986/09/26/business/gm-to-lay-off-1250-in-canada.html | GM to Lay Off 1250 in Canada | AP | TX 1-916411 | 1986-09-30 |
| 1986-09-26 | https://www.nytimes.com/1986/09/26/business/hewlett-says-spectrum-faces-half-year-delay.html | HEWLETT SAYS SPECTRUM FACES HALFYEAR DELAY | By Andrew Pollack Special To the New York Times | TX 1-916411 | 1986-09-30 |
| 1986-09-26 | https://www.nytimes.com/1986/09/26/business/home-resales-up-by-7.html | Home Resales Up by 7 | AP | TX 1-916411 | 1986-09-30 |
| 1986-09-26 | https://www.nytimes.com/1986/09/26/business/makeup-of-key-fed-panel-is-upheld.html | MAKEUP OF KEY FED PANEL IS UPHELD | By Robert D Hershey Jr Special To the New York Times | TX 1-916411 | 1986-09-30 |
| 1986-09-26 | https://www.nytimes.com/1986/09/26/business/market-place-lucky-stores-vs-edelman.html | Market Place Lucky Stores Vs Edelman | By John Crudele | TX 1-916411 | 1986-09-30 |
| 1986-09-26 | https://www.nytimes.com/1986/09/26/business/mexico-and-creditors-push-for-loan-accord.html | MEXICO AND CREDITORS PUSH FOR LOAN ACCORD | By Eric N Berg | TX 1-916411 | 1986-09-30 |
| 1986-09-26 | https://www.nytimes.com/1986/09/26/business/opec-to-seek-lasting-pact.html | OPEC to Seek Lasting Pact | AP | TX 1-916411 | 1986-09-30 |
| 1986-09-26 | https://www.nytimes.com/1986/09/26/business/pulitzer-option-will-be-sold.html | Pulitzer Option Will Be Sold | Special to the New York Times | TX 1-916411 | 1986-09-30 |

| 1986-09-26 | https://www.nytimes.com/1986/09/26/business/quaker-oats-joins-anderson-bidding.html | QUAKER OATS JOINS ANDERSON BIDDING | By Robert J Cole | TX 1-916411 | 1986-09-30 |
|---|---|---|---|---|---|
| 1986-09-26 | https://www.nytimes.com/1986/09/26/business/roll-call-vote-in-houese.html | ROLLCALL VOTE IN HOUESE | AP | TX 1-916411 | 1986-09-30 |
| 1986-09-26 | https://www.nytimes.com/1986/09/26/business/sweeping-tax-bill-approved-in-house-by-292-136-margin.html | SWEEPING TAX BILL APPROVED IN HOUSE BY 292136 MARGIN | By David E Rosenbaum Special To the New York Times | TX 1-916411 | 1986-09-30 |
| 1986-09-26 | https://www.nytimes.com/1986/09/26/business/usx-pondering-the-options.html | USX PONDERING THE OPTIONS | By Steven Prokesch | TX 1-916411 | 1986-09-30 |
| 1986-09-26 | https://www.nytimes.com/1986/09/26/movies/a-bountiful-fall-season-for-new-york-filmgoers-that-s-life-by-blake-edwards.html | A BOUNTIFUL FALL SEASON FOR NEW YORK FILMGOERS THATS LIFE BY BLAKE EDWARDS | By Vincent Canby | TX 1-916411 | 1986-09-30 |
| 1986-09-26 | https://www.nytimes.com/1986/09/26/movies/a-bountiful-fall-season-for-new-york-filmgoers-twist-and-shout-from-denmark.html | A BOUNTIFUL FALL SEASON FOR NEW YORK FILMGOERS TWIST AND SHOUT FROM DENMARK | By Janet Maslin | TX 1-916411 | 1986-09-30 |
| 1986-09-26 | https://www.nytimes.com/1986/09/26/movies/at-the-movies.html | AT THE MOVIES | By Nina Darnton | TX 1-916411 | 1986-09-30 |
| 1986-09-26 | https://www.nytimes.com/1986/09/26/movies/film-crocodile-dundee.html | FILM CROCODILE DUNDEE | By Nina Darnton | TX 1-916411 | 1986-09-30 |
| 1986-09-26 | https://www.nytimes.com/1986/09/26/movies/film-festival-erland-josephson-stars-in-tarkovsky-s-sacrifice.html | FILM FESTIVAL ERLAND JOSEPHSON STARS IN TARKOVSKYS SACRIFICE | By Walter Goodman | TX 1-916411 | 1986-09-30 |
| 1986-09-26 | https://www.nytimes.com/1986/09/26/movies/film-foreign-body-comedy-from-britain.html | FILM FOREIGN BODY COMEDY FROM BRITAIN | By Walter Goodman | TX 1-916411 | 1986-09-30 |
| 1986-09-26 | https://www.nytimes.com/1986/09/26/movies/film-last-resort-a-vacation-gone-awry.html | FILM LAST RESORT A VACATION GONE AWRY | By Nina Darnton | TX 1-916411 | 1986-09-30 |
| 1986-09-26 | https://www.nytimes.com/1986/09/26/movies/screen-private-practices.html | SCREEN PRIVATE PRACTICES | By Walter Goodman | TX 1-916411 | 1986-09-30 |
| 1986-09-26 | https://www.nytimes.com/1986/09/26/movies/the-screen-lightship-with-duvall.html | THE SCREEN LIGHTSHIP WITH DUVALL | By Vincent Canby | TX 1-916411 | 1986-09-30 |
| 1986-09-26 | https://www.nytimes.com/1986/09/26/movies/the-screen-vasectomy.html | THE SCREEN VASECTOMY | By Janet Maslin | TX 1-916411 | 1986-09-30 |
| 1986-09-26 | https://www.nytimes.com/1986/09/26/nyregion/10-trucks-and-a-car-crash-in-a-big-pileup-on-oil-slicked-i-95.html | 10 TRUCKS AND A CAR CRASH IN A BIG PILEUP ON OILSLICKED I95 | By Robert Hanley | TX 1-916411 | 1986-09-30 |
| 1986-09-26 | https://www.nytimes.com/1986/09/26/nyregion/2-city-inquiries-public-importance-disclosed-judge-friedman-trial-richard-j.html | 2 CITY INQUIRIES OF PUBLIC IMPORTANCE DISCLOSED BY JUDGE IN FRIEDMAN TRIAL By RICHARD J MEISLIN | Special to the New York Times | TX 1-916411 | 1986-09-30 |

| | | | | |
|---|---|---|---|---|
| 1986-09-26 | https://www.nytimes.com/1986/09/26/nyregion/bridge-us-players-dominating-events-in-world-tourney.html | Bridge US Players Dominating Events in World Tourney | By Alan Truscott Special To the New York Times | TX 1-916411 | 1986-09-30 |
| 1986-09-26 | https://www.nytimes.com/1986/09/26/nyregion/city-juvenile-center-remade-in-bronx.html | CITY JUVENILE CENTER REMADE IN BRONX | By Kathleen Teltsch | TX 1-916411 | 1986-09-30 |
| 1986-09-26 | https://www.nytimes.com/1986/09/26/nyregion/conboy-reveals-an-inquiry-of-drug-use-at-city-agency.html | CONBOY REVEALS AN INQUIRY OF DRUG USE AT CITY AGENCY | By John T McQuiston | TX 1-916411 | 1986-09-30 |
| 1986-09-26 | https://www.nytimes.com/1986/09/26/nyregion/cuomo-urges-interim-tax-changes.html | CUOMO URGES INTERIM TAX CHANGES | By Jeffrey Schmalz | TX 1-916411 | 1986-09-30 |
| 1986-09-26 | https://www.nytimes.com/1986/09/26/nyregion/donovan-co-defendant-asks-judge-for-early-murder-trial.html | DONOVAN CODEFENDANT ASKS JUDGE FOR EARLY MURDER TRIAL | By Selwyn Raab | TX 1-916411 | 1986-09-30 |
| 1986-09-26 | https://www.nytimes.com/1986/09/26/nyregion/drug-influx-a-strain-on-the-beat.html | DRUG INFLUX A STRAIN ON THE BEAT | By Crystal Nix | TX 1-916411 | 1986-09-30 |
| 1986-09-26 | https://www.nytimes.com/1986/09/26/nyregion/for-17-snow-leopards-a-bit-of-tibet-in-bronx.html | FOR 17 SNOW LEOPARDS A BIT OF TIBET IN BRONX | By Larry Rohter | TX 1-916411 | 1986-09-30 |
| 1986-09-26 | https://www.nytimes.com/1986/09/26/nyregion/group-sues-to-bar-placing-homeless-in-midtown.html | GROUP SUES TO BAR PLACING HOMELESS IN MIDTOWN | By Jesus Rangel | TX 1-916411 | 1986-09-30 |
| 1986-09-26 | https://www.nytimes.com/1986/09/26/nyregion/karpov-ties-title-match-in-19th-game.html | KARPOV TIES TITLE MATCH IN 19TH GAME | By Robert Byrne | TX 1-916411 | 1986-09-30 |
| 1986-09-26 | https://www.nytimes.com/1986/09/26/nyregion/mafia-dispute-is-mediated-on-commission-trial-tape.html | MAFIA DISPUTE IS MEDIATED ON COMMISSION TRIAL TAPE | By Arnold H Lubasch | TX 1-916411 | 1986-09-30 |
| 1986-09-26 | https://www.nytimes.com/1986/09/26/nyregion/new-york-day-by-day-children-s-turn-for-diplomacy.html | NEW YORK DAY BY DAY CHILDRENS TURN FOR DIPLOMACY | BY Marvine Howe | TX 1-916411 | 1986-09-30 |
| 1986-09-26 | https://www.nytimes.com/1986/09/26/nyregion/new-york-day-by-day-from-knicks-hero-to-jobs-spokesman.html | NEW YORK DAY BY DAY FROM KNICKS HERO TO JOBS SPOKESMAN | BY Marvine Howe | TX 1-916411 | 1986-09-30 |
| 1986-09-26 | https://www.nytimes.com/1986/09/26/nyregion/new-york-day-by-day-shutting-down-gimbels-stores.html | NEW YORK DAY BY DAY SHUTTING DOWN GIMBELS STORES | BY Marvine Howe | TX 1-916411 | 1986-09-30 |
| 1986-09-26 | https://www.nytimes.com/1986/09/26/nyregion/prosecutor-in-gotti-case-tells-tale-of-ambition-and-murder.html | PROSECUTOR IN GOTTI CASE TELLS TALE OF AMBITION AND MURDER | By Leonard Buder | TX 1-916411 | 1986-09-30 |

| | | | | |
|---|---|---|---|---|
| 1986-09-26 | https://www.nytimes.com/1986/09/26/nyregion/wider-police-corruption-inquiry-is-seen.html | WIDER POLICE CORRUPTION INQUIRY IS SEEN | By Todd S Purdum | TX 1-916411 | 1986-09-30 |
| 1986-09-26 | https://www.nytimes.com/1986/09/26/obituaries/robert-gordy-is-dead-at-52-artist-with-a-whimsical-style.html | Robert Gordy Is Dead at 52 Artist With a Whimsical Style | AP | TX 1-916411 | 1986-09-30 |
| 1986-09-26 | https://www.nytimes.com/1986/09/26/opinion/in-the-nation-what-s-to-undercut.html | IN THE NATION Whats to Undercut | By Tom Wicker | TX 1-916411 | 1986-09-30 |
| 1986-09-26 | https://www.nytimes.com/1986/09/26/opinion/reagans-historic-opportunity.html | Reagans Historic Opportunity | By JeanFrancois Lisee | TX 1-916411 | 1986-09-30 |
| 1986-09-26 | https://www.nytimes.com/1986/09/26/opinion/the-freetrade-myth-is-ruining-us.html | The FreeTrade Myth Is Ruining Us | By Lane Kirkland | TX 1-916411 | 1986-09-30 |
| 1986-09-26 | https://www.nytimes.com/1986/09/26/sports/3-share-the-lead-in-abilene-golf.html | 3 Share the Lead In Abilene Golf | AP | TX 1-916411 | 1986-09-30 |
| 1986-09-26 | https://www.nytimes.com/1986/09/26/sports/allegre-is-signed-as-giants-kicker.html | ALLEGRE IS SIGNED AS GIANTS KICKER | By Frank Litsky Special To the New York Times | TX 1-916411 | 1986-09-30 |
| 1986-09-26 | https://www.nytimes.com/1986/09/26/sports/astros-clinch-with-pizazz-on-no-hitter-by-scott.html | ASTROS CLINCH WITH PIZAZZ ON NOHITTER BY SCOTT | By Roy S Johnson Special To the New York Times | TX 1-916411 | 1986-09-30 |
| 1986-09-26 | https://www.nytimes.com/1986/09/26/sports/baseball-higuera-gets-20th-in-9-3-brewer-victory.html | BASEBALL HIGUERA GETS 20TH IN 93 BREWER VICTORY | AP | TX 1-916411 | 1986-09-30 |
| 1986-09-26 | https://www.nytimes.com/1986/09/26/sports/champions-wage-a-war-of-words.html | CHAMPIONS WAGE A WAR OF WORDS | By Phil Berger Special To the New York Times | TX 1-916411 | 1986-09-30 |
| 1986-09-26 | https://www.nytimes.com/1986/09/26/sports/doubleday-and-president-of-mets-to-buy-ball-club-from-publisher.html | DOUBLEDAY AND PRESIDENT OF METS TO BUY BALL CLUB FROM PUBLISHER | By Joseph Durso | TX 1-916411 | 1986-09-30 |
| 1986-09-26 | https://www.nytimes.com/1986/09/26/sports/glenz-a-winner-in-jersey-golf.html | Glenz a Winner In Jersey Golf | Special to the New York Times | TX 1-916411 | 1986-09-30 |
| 1986-09-26 | https://www.nytimes.com/1986/09/26/sports/horse-racing-notebook.html | Horse Racing Notebook | By Steven Crist | TX 1-916411 | 1986-09-30 |
| 1986-09-26 | https://www.nytimes.com/1986/09/26/sports/islander-rookie-has-a-tough-night.html | ISLANDER ROOKIE HAS A TOUGH NIGHT | By Robin Finn Special To the New York Times | TX 1-916411 | 1986-09-30 |
| 1986-09-26 | https://www.nytimes.com/1986/09/26/sports/mets-tie-club-mark-with-100th-victory.html | METS TIE CLUB MARK WITH 100TH VICTORY | By Craig Wolff Special To the New York Times | TX 1-916411 | 1986-09-30 |
| 1986-09-26 | https://www.nytimes.com/1986/09/26/sports/nfl-matchups-vikings-defense-mixes-old-and-new.html | NFL MATCHUPS VIKINGS DEFENSE MIXES OLD AND NEW | By Michael Janofsky | TX 1-916411 | 1986-09-30 |
| 1986-09-26 | https://www.nytimes.com/1986/09/26/sports/oklahoma-miami-game-is-a-passionate-subject.html | OKLAHOMAMIAMI GAME IS A PASSIONATE SUBJECT | By Malcolm Moran Special To the New York Times | TX 1-916411 | 1986-09-30 |

| | | | | |
|---|---|---|---|---|
| 1986-09-26 | https://www.nytimes.com/1986/09/26/sports/reese-earns-2d-met-title.html | Reese Earns 2d Met Title | By John Radosta Special To the New York Times | TX 1-916411 | 1986-09-30 |
| 1986-09-26 | https://www.nytimes.com/1986/09/26/sports/sports-of-the-times-klever-always-prepared.html | SPORTS OF THE TIMES KLEVER ALWAYS PREPARED | By George Vecsey | TX 1-916411 | 1986-09-30 |
| 1986-09-26 | https://www.nytimes.com/1986/09/26/style/a-round-of-ducal-fetes-to-fight-leukemia.html | A ROUND OF DUCAL FETES TO FIGHT LEUKEMIA | By Michael Gross | TX 1-916411 | 1986-09-30 |
| 1986-09-26 | https://www.nytimes.com/1986/09/26/style/a-survey-of-parents-views.html | A SURVEY OF PARENTS VIEWS | By Glenn Collins | TX 1-916411 | 1986-09-30 |
| 1986-09-26 | https://www.nytimes.com/1986/09/26/style/the-evening-hours.html | THE EVENING HOURS | By AnneMarie Schiro | TX 1-916411 | 1986-09-30 |
| 1986-09-26 | https://www.nytimes.com/1986/09/26/theater/broadway.html | BROADWAY | By Enid Nemy | TX 1-916411 | 1986-09-30 |
| 1986-09-26 | https://www.nytimes.com/1986/09/26/theater/stage-asazi-and-gangsters.html | STAGE ASAZI AND GANGSTERS | By Mel Gussow | TX 1-916411 | 1986-09-30 |
| 1986-09-26 | https://www.nytimes.com/1986/09/26/theater/theater-at-circle-rep-in-this-fallen-city.html | THEATER AT CIRCLE REP IN THIS FALLEN CITY | By Frank Rich | TX 1-916411 | 1986-09-30 |
| 1986-09-26 | https://www.nytimes.com/1986/09/26/us/10-agencies-win-grants-for-innovative-projects.html | 10 AGENCIES WIN GRANTS FOR INNOVATIVE PROJECTS | By John Herbers | TX 1-916411 | 1986-09-30 |
| 1986-09-26 | https://www.nytimes.com/1986/09/26/us/7-aliens-held-in-washington-as-big-smugglers-of-heroin.html | 7 Aliens Held in Washington As Big Smugglers of Heroin | AP | TX 1-916411 | 1986-09-30 |
| 1986-09-26 | https://www.nytimes.com/1986/09/26/us/anxiety-invades-a-missouri-town-after-shooting.html | ANXIETY INVADES A MISSOURI TOWN AFTER SHOOTING | By William Robbins Special To the New York Times | TX 1-916411 | 1986-09-30 |
| 1986-09-26 | https://www.nytimes.com/1986/09/26/us/around-the-nation-death-of-aids-victim-weighed-as-act-of-mercy.html | AROUND THE NATION Death of AIDS Victim Weighed as Act of Mercy | AP | TX 1-916411 | 1986-09-30 |
| 1986-09-26 | https://www.nytimes.com/1986/09/26/us/blacks-and-others-attacking-washington-post-s-coverage.html | BLACKS AND OTHERS ATTACKING WASHINGTON POSTS COVERAGE | By Alex S Jones | TX 1-916411 | 1986-09-30 |
| 1986-09-26 | https://www.nytimes.com/1986/09/26/us/california-winery-workers-reject-latest-contract-offer.html | CALIFORNIA WINERY WORKERS REJECT LATEST CONTRACT OFFER | Special to the New York Times | TX 1-916411 | 1986-09-30 |
| 1986-09-26 | https://www.nytimes.com/1986/09/26/us/dole-kills-legislation-to-curb-lawsuits-on-product-liability.html | DOLE KILLS LEGISLATION TO CURB LAWSUITS ON PRODUCT LIABILITY | AP | TX 1-916411 | 1986-09-30 |
| 1986-09-26 | https://www.nytimes.com/1986/09/26/us/drug-free-california-plan.html | DrugFree California Plan | Special to the New York Times | TX 1-916411 | 1986-09-30 |

| | | | | |
|---|---|---|---|---|
| 1986-09-26 | https://www.nytimes.com/1986/09/26/us/drug-role-sought-for-forest-agency.html | DRUG ROLE SOUGHT FOR FOREST AGENCY | By Richard L Berke Special To the New York Times | TX 1-916411 | 1986-09-30 |
| 1986-09-26 | https://www.nytimes.com/1986/09/26/us/drug-talks-begun-with-latin-lands.html | DRUG TALKS BEGUN WITH LATIN LANDS | By Gerald M Boyd Special To the New York Times | TX 1-916411 | 1986-09-30 |
| 1986-09-26 | https://www.nytimes.com/1986/09/26/us/georgia-farm-despair-stokes-anger-at-gop.html | GEORGIA FARM DESPAIR STOKES ANGER AT GOP | By Dudley Clendinen Special To the New York Times | TX 1-916411 | 1986-09-30 |
| 1986-09-26 | https://www.nytimes.com/1986/09/26/us/house-votes-bill-to-make-nasa-seek-extra-rocket-makers.html | HOUSE VOTES BILL TO MAKE NASA SEEK EXTRA ROCKET MAKERS | By Philip M Boffey Special To the New York Times | TX 1-916411 | 1986-09-30 |
| 1986-09-26 | https://www.nytimes.com/1986/09/26/us/huge-spending-bill-approved-in-house-despite-veto-peril.html | HUGE SPENDING BILL APPROVED IN HOUSE DESPITE VETO PERIL | By Jonathan Fuerbringer Special To the New York Times | TX 1-916411 | 1986-09-30 |
| 1986-09-26 | https://www.nytimes.com/1986/09/26/us/japanese-buying-boom-stirs-concern-in-hawaii.html | JAPANESE BUYING BOOM STIRS CONCERN IN HAWAII | By Robert Lindsey Special To the New York Times | TX 1-916411 | 1986-09-30 |
| 1986-09-26 | https://www.nytimes.com/1986/09/26/us/literacy-in-america-beyond-the-basics.html | LITERACY IN AMERICA BEYOND THE BASICS | By Edward B Fiske | TX 1-916411 | 1986-09-30 |
| 1986-09-26 | https://www.nytimes.com/1986/09/26/us/pat-robertson-group-says-it-s-disbanding.html | Pat Robertson Group Says Its Disbanding | AP | TX 1-916411 | 1986-09-30 |
| 1986-09-26 | https://www.nytimes.com/1986/09/26/us/pesticide-with-ddt-banned.html | PESTICIDE WITH DDT BANNED | Special to the New York Times | TX 1-916411 | 1986-09-30 |
| 1986-09-26 | https://www.nytimes.com/1986/09/26/us/rights-panel-expecting-big-cut-is-gearing-down.html | RIGHTS PANEL EXPECTING BIG CUT IS GEARING DOWN | By Lena Williams Special To the New York Times | TX 1-916411 | 1986-09-30 |
| 1986-09-26 | https://www.nytimes.com/1986/09/26/us/sirica-to-retire-at-82-watergate-trial-judge.html | Sirica to Retire at 82 Watergate Trial Judge | AP | TX 1-916411 | 1986-09-30 |
| 1986-09-26 | https://www.nytimes.com/1986/09/26/us/us-anti-collision-plan-is-called-timid-by-pilots.html | US ANTICOLLISION PLAN IS CALLED TIMID BY PILOTS | By Richard Witkin Special To the New York Times | TX 1-916411 | 1986-09-30 |
| 1986-09-26 | https://www.nytimes.com/1986/09/26/us/vote-in-senate-supports-helms-on-cia-curb.html | VOTE IN SENATE SUPPORTS HELMS ON CIA CURB | By Stephen Engelberg Special To the New York Times | TX 1-916411 | 1986-09-30 |
| 1986-09-26 | https://www.nytimes.com/1986/09/26/us/washington-talk-14-years-of-women-as-federal-agents.html | WASHINGTON TALK 14 YEARS OF WOMEN AS FEDERAL AGENTS | Special to the New York Times | TX 1-916411 | 1986-09-30 |
| 1986-09-26 | https://www.nytimes.com/1986/09/26/us/washington-talk-briefing-black-and-white.html | WASHINGTON TALK BRIEFING Black and White | By Wayne King and Warren Weaver Jr | TX 1-916411 | 1986-09-30 |
| 1986-09-26 | https://www.nytimes.com/1986/09/26/us/washington-talk-briefing-gillespie-the-immortal.html | WASHINGTON TALK BRIEFING Gillespie the Immortal | By Wayne King and Warren Weaver Jr | TX 1-916411 | 1986-09-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-09-26 | https://www.nytimes.com/1986/09/26/us/washington-talk-briefing-mtv-message-television.html | WASHINGTON TALK BRIEFING MTV Message Television | By Wayne King and Warren Weaver Jr | TX 1-916411 | 1986-09-30 |
| 1986-09-26 | https://www.nytimes.com/1986/09/26/us/washington-talk-briefing-onward-burger.html | WASHINGTON TALK BRIEFING Onward Burger | By Wayne King and Warren Weaver Jr | TX 1-916411 | 1986-09-30 |
| 1986-09-26 | https://www.nytimes.com/1986/09/26/us/washington-talk-congress-how-tax-bill-breezed-past-despite-wide-doubts.html | WASHINGTON TALK CONGRESS How Tax Bill Breezed Past Despite Wide Doubts | By Steven V Roberts Special To the New York Times | TX 1-916411 | 1986-09-30 |
| 1986-09-26 | https://www.nytimes.com/1986/09/26/us/withdrawal-of-book-roils-dallas-racial-feelings.html | WITHDRAWAL OF BOOK ROILS DALLAS RACIAL FEELINGS | By Peter Applebome Special To the New York Times | TX 1-916411 | 1986-09-30 |
| 1986-09-26 | https://www.nytimes.com/1986/09/26/world/3-in-britain-face-drug-trial-in-official-s-daughter-s-death.html | 3 in Britain Face Drug Trial In Officials Daughters Death | AP | TX 1-916411 | 1986-09-30 |
| 1986-09-26 | https://www.nytimes.com/1986/09/26/world/4-months-after-pact-contras-leaders-clash.html | 4 MONTHS AFTER PACT CONTRAS LEADERS CLASH | By James Lemoyne Special To the New York Times | TX 1-916411 | 1986-09-30 |
| 1986-09-26 | https://www.nytimes.com/1986/09/26/world/around-the-world-communist-and-officer-are-killed-in-punjab.html | AROUND THE WORLD Communist and Officer Are Killed in Punjab | AP | TX 1-916411 | 1986-09-30 |
| 1986-09-26 | https://www.nytimes.com/1986/09/26/world/charges-traded-at-vienna-talks.html | CHARGES TRADED AT VIENNA TALKS | By Michael R Gordon Special To the New York Times | TX 1-916411 | 1986-09-30 |
| 1986-09-26 | https://www.nytimes.com/1986/09/26/world/city-of-st-francis-prepares-for-his-modern-heirs.html | CITY OF ST FRANCIS PREPARES FOR HIS MODERN HEIRS | By Roberto Suro Special to the New York Times | TX 1-916411 | 1986-09-30 |
| 1986-09-26 | https://www.nytimes.com/1986/09/26/world/envoy-called-focus-of-us-investigation-on-embassy-funds.html | ENVOY CALLED FOCUS OF US INVESTIGATION ON EMBASSY FUNDS | Special to the New York Times | TX 1-916411 | 1986-09-30 |
| 1986-09-26 | https://www.nytimes.com/1986/09/26/world/europeans-acting-to-disrupt-terrorists.html | EUROPEANS ACTING TO DISRUPT TERRORISTS | By Joseph Lelyveld Special To the New York Times | TX 1-916411 | 1986-09-30 |
| 1986-09-26 | https://www.nytimes.com/1986/09/26/world/france-arrests-9-in-paris-bombings.html | FRANCE ARRESTS 9 IN PARIS BOMBINGS | Special to the New York Times | TX 1-916411 | 1986-09-30 |
| 1986-09-26 | https://www.nytimes.com/1986/09/26/world/france-sending-forces-to-togo-in-wake-of-attack.html | FRANCE SENDING FORCES TO TOGO IN WAKE OF ATTACK | By Richard Bernstein Special To the New York Times | TX 1-916411 | 1986-09-30 |
| 1986-09-26 | https://www.nytimes.com/1986/09/26/world/hassan-urges-peace-prayers-to-group-including-israelis.html | Hassan Urges Peace Prayers To Group Including Israelis | AP | TX 1-916411 | 1986-09-30 |
| 1986-09-26 | https://www.nytimes.com/1986/09/26/world/iraqi-in-un-asks-end-to-iran-war.html | IRAQI IN UN ASKS END TO IRAN WAR | Special to the New York Times | TX 1-916411 | 1986-09-30 |

| | | | | |
|---|---|---|---|---|
| 1986-09-26 | https://www.nytimes.com/1986/09/26/world/iraqi-minister-says-iranian-offensive-might-include-a-feint-to-draw-units.html | IRAQI MINISTER SAYS IRANIAN OFFENSIVE MIGHT INCLUDE A FEINT TO DRAW UNITS | By Charles Mohr Special To the New York Times | TX 1-916411 | 1986-09-30 |
| 1986-09-26 | https://www.nytimes.com/1986/09/26/world/israel-raid-new-tactic.html | ISRAEL RAID NEW TACTIC | By Thomas L Friedman Special To the New York Times | TX 1-916411 | 1986-09-30 |
| 1986-09-26 | https://www.nytimes.com/1986/09/26/world/israeli-jets-again-attack-palestinians-in-lebanon.html | ISRAELI JETS AGAIN ATTACK PALESTINIANS IN LEBANON | By Ihsan A Hijazi Special To the New York Times | TX 1-916411 | 1986-09-30 |
| 1986-09-26 | https://www.nytimes.com/1986/09/26/world/japanese-americans-join-nakasone-critics.html | JapaneseAmericans Join Nakasone Critics | Special to the New York Times | TX 1-916411 | 1986-09-30 |
| 1986-09-26 | https://www.nytimes.com/1986/09/26/world/philippine-peace-hopes-dimming-rebel-envoy-says.html | PHILIPPINE PEACE HOPES DIMMING REBEL ENVOY SAYS | By Seth Mydans Special To the New York Times | TX 1-916411 | 1986-09-30 |
| 1986-09-26 | https://www.nytimes.com/1986/09/26/world/rebel-sabotage-causes-chile-power-blackout.html | Rebel Sabotage Causes Chile Power Blackout | AP | TX 1-916411 | 1986-09-30 |
| 1986-09-26 | https://www.nytimes.com/1986/09/26/world/regional-conflicts-un-hears-delegates-call-for-end-to-disputes-around-the-world.html | REGIONAL CONFLICTS UN HEARS DELEGATES CALL FOR END TO DISPUTES AROUND THE WORLD | By Howard French Special To the New York Times | TX 1-916411 | 1986-09-30 |
| 1986-09-26 | https://www.nytimes.com/1986/09/26/world/remarks-by-premier-highlight-japan-s-attitudes-on-minorities.html | REMARKS BY PREMIER HIGHLIGHT JAPANS ATTITUDES ON MINORITIES | By Susan Chira Special To the New York Times | TX 1-916411 | 1986-09-30 |
| 1986-09-26 | https://www.nytimes.com/1986/09/26/world/shultz-meets-with-shevardnadze-on-daniloff-a-3d-time-this-week.html | SHULTZ MEETS WITH SHEVARDNADZE ON DANILOFF A 3D TIME THIS WEEK | By Bernard Gwertzman Special To the New York Times | TX 1-916411 | 1986-09-30 |
| 1986-09-26 | https://www.nytimes.com/1986/09/26/world/south-africa-imposing-new-curbs-on-flow-of-news-about-violence.html | SOUTH AFRICA IMPOSING NEW CURBS ON FLOW OF NEWS ABOUT VIOLENCE | By Alan Cowell Special To the New York Times | TX 1-916411 | 1986-09-30 |
| 1986-09-27 | https://www.nytimes.com/1986/09/27/arts/cabaret-julie-wilson-sings.html | CABARET JULIE WILSON SINGS | By Stephen Holden | TX 1-916491 | 1986-09-30 |
| 1986-09-27 | https://www.nytimes.com/1986/09/27/arts/dance-new-works-in-showcase-i.html | DANCE NEW WORKS IN SHOWCASE I | By Jack Anderson | TX 1-916491 | 1986-09-30 |
| 1986-09-27 | https://www.nytimes.com/1986/09/27/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-916491 | 1986-09-30 |
| 1986-09-27 | https://www.nytimes.com/1986/09/27/arts/music-vienna-1900-series.html | MUSIC VIENNA 1900 SERIES | By John Rockwell | TX 1-916491 | 1986-09-30 |
| 1986-09-27 | https://www.nytimes.com/1986/09/27/arts/scotto-as-butterfly-also-runs-the-show.html | SCOTTO AS BUTTERFLY ALSO RUNS THE SHOW | By Will Crutchfield | TX 1-916491 | 1986-09-30 |
| 1986-09-27 | https://www.nytimes.com/1986/09/27/arts/the-opera-manon-lescaut.html | THE OPERA MANON LESCAUT | By Bernard Holland | TX 1-916491 | 1986-09-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-09-27 | https://www.nytimes.com/1986/09/27/arts/tv-new-police-drama-downtown-on-cbs.html | TV NEW POLICE DRAMA DOWNTOWN ON CBS | By John J OConnor | TX 1-916491 | 1986-09-30 |
| 1986-09-27 | https://www.nytimes.com/1986/09/27/books/books-of-the-times-dashed-dreams.html | BOOKS OF THE TIMES Dashed Dreams | By Michiko Kakutani | TX 1-916491 | 1986-09-30 |
| 1986-09-27 | https://www.nytimes.com/1986/09/27/business/bond-prices-increase-slightly.html | BOND PRICES INCREASE SLIGHTLY | By Kenneth N Gilpin | TX 1-916491 | 1986-09-30 |
| 1986-09-27 | https://www.nytimes.com/1986/09/27/business/company-news-amc-to-raise-87-model-prices.html | COMPANY NEWS AMC to Raise 87 Model Prices | AP | TX 1-916491 | 1986-09-30 |
| 1986-09-27 | https://www.nytimes.com/1986/09/27/business/company-news-burroughs-pact.html | COMPANY NEWS Burroughs Pact | AP | TX 1-916491 | 1986-09-30 |
| 1986-09-27 | https://www.nytimes.com/1986/09/27/business/company-news-gelco-to-meey-on-coniston-bid.html | COMPANY NEWS Gelco to Meey On Coniston Bid | AP | TX 1-916491 | 1986-09-30 |
| 1986-09-27 | https://www.nytimes.com/1986/09/27/business/company-news-vons-and-allied-set-food-chain-merger.html | COMPANY NEWS Vons and Allied Set Food Chain Merger | Special to the New York Times | TX 1-916491 | 1986-09-30 |
| 1986-09-27 | https://www.nytimes.com/1986/09/27/business/control-of-ltv-fund-sought.html | CONTROL OF LTV FUND SOUGHT | By Thomas C Hayes Special To the New York Times | TX 1-916491 | 1986-09-30 |
| 1986-09-27 | https://www.nytimes.com/1986/09/27/business/cp-national-rejects-utility-bid.html | CP National Rejects Utility Bid | Special to the New York Times | TX 1-916491 | 1986-09-30 |
| 1986-09-27 | https://www.nytimes.com/1986/09/27/business/doubleday-book-units-to-be-sold.html | DOUBLEDAY BOOK UNITS TO BE SOLD | By Geraldine Fabrikant | TX 1-916491 | 1986-09-30 |
| 1986-09-27 | https://www.nytimes.com/1986/09/27/business/dow-edges-up-1.13-as-trading-is-light.html | Dow Edges Up 113 As Trading Is Light | By Phillip H Wiggins | TX 1-916491 | 1986-09-30 |
| 1986-09-27 | https://www.nytimes.com/1986/09/27/business/european-bid-to-stabilize-currencies.html | European Bid to Stabilize Currencies | By Peter T Kilborn Special To the New York Times | TX 1-916491 | 1986-09-30 |
| 1986-09-27 | https://www.nytimes.com/1986/09/27/business/fed-voted-to-ease-policy-in-august.html | FED VOTED TO EASE POLICY IN AUGUST | AP | TX 1-916491 | 1986-09-30 |
| 1986-09-27 | https://www.nytimes.com/1986/09/27/business/mexico-s-loan-talks-snaggged.html | MEXICOS LOAN TALKS SNAGGGED | By Eric N Berg Special To the New York Times | TX 1-916491 | 1986-09-30 |
| 1986-09-27 | https://www.nytimes.com/1986/09/27/business/new-savings-deposits.html | New Savings Deposits | AP | TX 1-916491 | 1986-09-30 |
| 1986-09-27 | https://www.nytimes.com/1986/09/27/business/patents-a-guide-for-placing-catheter-in-the-brain.html | PATENTSA Guide for Placing Catheter in the Brain | By Stacy V Jones | TX 1-916491 | 1986-09-30 |
| 1986-09-27 | https://www.nytimes.com/1986/09/27/business/patents-a-method-to-synthesize-opium-derivatives.html | PatentsA Method to Synthesize Opium Derivatives | By Stacy V Jones | TX 1-916491 | 1986-09-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-09-27 | https://www.nytimes.com/1986/09/27/business/patents-antenna-reflector-aids-space-communications.html | PatentsAntenna Reflector Aids Space Communications | By Stacy V Jones | TX 1-916491 | 1986-09-30 |
| 1986-09-27 | https://www.nytimes.com/1986/09/27/business/patents-millionth-patent-by-computer.html | PATENTSMillionth Patent by Computer | By Stacy V Jones | TX 1-916491 | 1986-09-30 |
| 1986-09-27 | https://www.nytimes.com/1986/09/27/business/patents-underwater-flow-generates-electricity.html | PatentsUnderwater Flow Generates Electricity | By Stacy V Jones | TX 1-916491 | 1986-09-30 |
| 1986-09-27 | https://www.nytimes.com/1986/09/27/business/pizza-s-home-delivery-war.html | PIZZAS HOMEDELIVERY WAR | By Stephen Phillips Special To the New York Times | TX 1-916491 | 1986-09-30 |
| 1986-09-27 | https://www.nytimes.com/1986/09/27/business/senate-debates-tax-bill-wide-approval-is-predicted.html | Senate Debates Tax Bill Wide Approval Is Predicted | By David E Rosenbaum Special To the New York Times | TX 1-916491 | 1986-09-30 |
| 1986-09-27 | https://www.nytimes.com/1986/09/27/business/shearson-group-bids-for-vernitron.html | Shearson Group Bids for Vernitron | Special to the New York Times | TX 1-916491 | 1986-09-30 |
| 1986-09-27 | https://www.nytimes.com/1986/09/27/business/takeover-edge-seen-of-ralston.html | TAKEOVER EDGE SEEN OF RALSTON | By Robert J Cole | TX 1-916491 | 1986-09-30 |
| 1986-09-27 | https://www.nytimes.com/1986/09/27/business/video-games-once-zapped-in-comeback.html | VIDEO GAMES ONCE ZAPPED IN COMEBACK | By Andrew Pollack Special To the New York Times | TX 1-916491 | 1986-09-30 |
| 1986-09-27 | https://www.nytimes.com/1986/09/27/business/white-compressor-unit.html | WHITE COMPRESSOR UNIT | AP | TX 1-916491 | 1986-09-30 |
| 1986-09-27 | https://www.nytimes.com/1986/09/27/business/your-money.html | YOUR MONEY | By Leonard Sloane | TX 1-916491 | 1986-09-30 |
| 1986-09-27 | https://www.nytimes.com/1986/09/27/movies/film-festival-decline-a-comdey-by-french-canadians.html | FILM FESTIVAL DECLINE A COMDEY BY FRENCHCANADIANS | By Vincent Canby | TX 1-916491 | 1986-09-30 |
| 1986-09-27 | https://www.nytimes.com/1986/09/27/movies/film-festival-deneuve-in-scene-of-the-crime.html | FILM FESTIVAL DENEUVE IN SCENE OF THE CRIME | By Janet Maslin | TX 1-916491 | 1986-09-30 |
| 1986-09-27 | https://www.nytimes.com/1986/09/27/nyregion/700-bomb-threats-1-suspect.html | 700 BOMB THREATS 1 SUSPECT | By Robert D McFadden | TX 1-916491 | 1986-09-30 |
| 1986-09-27 | https://www.nytimes.com/1986/09/27/nyregion/about-new-york-central-park-tree-5tms-no-fee-great-breeze.html | ABOUT NEW YORK CENTRAL PARK TREE 5TMS NO FEE GREAT BREEZE | By William E Geist | TX 1-916491 | 1986-09-30 |
| 1986-09-27 | https://www.nytimes.com/1986/09/27/nyregion/an-inquiry-or-a-trap.html | AN INQUIRY OR A TRAP | By E R Shipp | TX 1-916491 | 1986-09-30 |
| 1986-09-27 | https://www.nytimes.com/1986/09/27/nyregion/atomic-power-sfety-steps-approved.html | ATOMIC POWER SFETY STEPS APPROVED | By Paul Lewis Special To the New York Times | TX 1-916491 | 1986-09-30 |

| | | | | |
|---|---|---|---|---|
| 1986-09-27 | https://www.nytimes.com/1986/09/27/nyregion/belgian-writer-held-at-newark-airport-as-a-suspected-communist.html | BELGIAN WRITER HELD AT NEWARK AIRPORT AS A SUSPECTED COMMUNIST | By Dennis Hevesi | TX 1-916491 | 1986-09-30 |
| 1986-09-27 | https://www.nytimes.com/1986/09/27/nyregion/bridge-leaders-in-open-pairs-title-are-overtaken-in-3d-session.html | Bridge Leaders in Open Pairs Title Are Overtaken in 3d Session | By Alan Truscott | TX 1-916491 | 1986-09-30 |
| 1986-09-27 | https://www.nytimes.com/1986/09/27/nyregion/buildings-chief-in-drug-inquiry-dismisses-three-aides-as-five-quit.html | BUILDINGS CHIEF IN DRUG INQUIRY DISMISSES THREE AIDES AS FIVE QUIT | By Michael Oreskes | TX 1-916491 | 1986-09-30 |
| 1986-09-27 | https://www.nytimes.com/1986/09/27/nyregion/citing-apartheid-jersey-withdraws-1.5-billion.html | CITING APARTHEID JERSEY WITHDRAWS 15 BILLION | By Joseph F Sullivan Special To the New York Times | TX 1-916491 | 1986-09-30 |
| 1986-09-27 | https://www.nytimes.com/1986/09/27/nyregion/fbi-assisting-inquiry-into-slaying-of-girl-11.html | FBI Assisting Inquiry Into Slaying of Girl 11 | AP | TX 1-916491 | 1986-09-30 |
| 1986-09-27 | https://www.nytimes.com/1986/09/27/nyregion/homeless-shifted-to-newark-motel.html | HOMELESS SHIFTED TO NEWARK MOTEL | By Joyce Purnick | TX 1-916491 | 1986-09-30 |
| 1986-09-27 | https://www.nytimes.com/1986/09/27/nyregion/karpov-takes-time-out-for-final-delay-in-match.html | Karpov Takes Time Out For Final Delay in Match | AP | TX 1-916491 | 1986-09-30 |
| 1986-09-27 | https://www.nytimes.com/1986/09/27/nyregion/new-testimony-is-set-in-donovan-fraud-trial.html | NEW TESTIMONY IS SET IN DONOVAN FRAUD TRIAL | By Selwyn Raab | TX 1-916491 | 1986-09-30 |
| 1986-09-27 | https://www.nytimes.com/1986/09/27/nyregion/new-york-day-by-day-a-legend-lives-on.html | NEW YORK DAY BY DAYA Legend Lives On | By Marvine Howe and Alexander Reid | TX 1-916491 | 1986-09-30 |
| 1986-09-27 | https://www.nytimes.com/1986/09/27/nyregion/new-york-day-by-day-mothers-appeal.html | NEW YORK DAY BY DAYMothers Appeal | By Marvine Howe and Alexander Reid | TX 1-916491 | 1986-09-30 |
| 1986-09-27 | https://www.nytimes.com/1986/09/27/nyregion/new-york-day-by-day-norse-restake-claim.html | NEW YORK DAY BY DAYNorse Restake Claim | By Marvine Howe and Alexander Reid | TX 1-916491 | 1986-09-30 |
| 1986-09-27 | https://www.nytimes.com/1986/09/27/nyregion/often-outgunned-police-are-bolstering-firepower.html | OFTEN OUTGUNNED POLICE ARE BOLSTERING FIREPOWER | Special to the New York Times | TX 1-916491 | 1986-09-30 |
| 1986-09-27 | https://www.nytimes.com/1986/09/27/nyregion/police-inquiry-may-lead-to-perjury-accusations.html | POLICE INQUIRY MAY LEAD TO PERJURY ACCUSATIONS | By Todd Purdum | TX 1-916491 | 1986-09-30 |
| 1986-09-27 | https://www.nytimes.com/1986/09/27/nyregion/regents-reject-pressure-for-list-of-poor-schools.html | REGENTS REJECT PRESSURE FOR LIST OF POOR SCHOOLS | Special to the New York Times | TX 1-916491 | 1986-09-30 |

| | | | | |
|---|---|---|---|---|
| 1986-09-27 | https://www.nytimes.com/1986/09/27/nyregion/secret-witness-said-to-be-tied-to-lindenauer.html | SECRET WITNESS SAID TO BE TIED TO LINDENAUER | By Richard J Meislin | TX 1-916491 | 1986-09-30 |
| 1986-09-27 | https://www.nytimes.com/1986/09/27/nyregion/the-region-paternity-verified-in-surrogate-case.html | THE REGION Paternity Verified In Surrogate Case | AP | TX 1-916491 | 1986-09-30 |
| 1986-09-27 | https://www.nytimes.com/1986/09/27/nyregion/the-region-prosecutor-halts-bridge-roadblocks.html | THE REGION Prosecutor Halts Bridge Roadblocks | AP | TX 1-916491 | 1986-09-30 |
| 1986-09-27 | https://www.nytimes.com/1986/09/27/nyregion/us-backa-broad-ellis-i-plan.html | US BACKA BROAD ELLIS I PLAN | By Martin Gottlieb Special To the New York Times | TX 1-916491 | 1986-09-30 |
| 1986-09-27 | https://www.nytimes.com/1986/09/27/obituaries/jack-bodi-designer-and-photographer-of-french-couture.html | JACK BODI DESIGNER AND PHOTOGRAPHER OF FRENCH COUTURE | By Bernadine Morris | TX 1-916491 | 1986-09-30 |
| 1986-09-27 | https://www.nytimes.com/1986/09/27/obituaries/lowell-c-wadmond-lawyer-and-patron-of-arts-dies-at-90.html | LOWELL C WADMOND LAWYER AND PATRON OF ARTS DIES AT 90 | By Larry Rohter | TX 1-916491 | 1986-09-30 |
| 1986-09-27 | https://www.nytimes.com/1986/09/27/opinion/american-industry-heads-into-outer-space-1-it-can-do-the-job.html | American Industry Heads Into Outer Space 1 It Can Do the Job | By Elizabeth Hanford Dole | TX 1-916491 | 1986-09-30 |
| 1986-09-27 | https://www.nytimes.com/1986/09/27/opinion/american-industry-heads-into-outer-space-2-subsidies-are-needed.html | American Industry Heads Into Outer Space2 Subsidies are Needed | By George Bugliarello | TX 1-916491 | 1986-09-30 |
| 1986-09-27 | https://www.nytimes.com/1986/09/27/opinion/observer-the-thonic-boom.html | OBSERVER The Thonic Boom | By Russell Baker | TX 1-916491 | 1986-09-30 |
| 1986-09-27 | https://www.nytimes.com/1986/09/27/opinion/rehnquist-can-find-comfort-in-hughess-ordeal.html | Rehnquist Can Find Comfort in Hughess Ordeal | By Daniel A Rezneck | TX 1-916491 | 1986-09-30 |
| 1986-09-27 | https://www.nytimes.com/1986/09/27/opinion/this-is-a-way-to-treat-a-14yearold-pupil.html | This Is a Way to Treat a 14YearOld Pupil | By L J Davis | TX 1-916491 | 1986-09-30 |
| 1986-09-27 | https://www.nytimes.com/1986/09/27/sports/angels-capture-title.html | ANGELS CAPTURE TITLE | AP | TX 1-916491 | 1986-09-30 |
| 1986-09-27 | https://www.nytimes.com/1986/09/27/sports/college-football-notebook-gagliardi-and-mcpherson-in-a-matchup.html | COLLEGE FOOTBALL NOTEBOOK GAGLIARDI AND MCPHERSON IN A MATCHUP | By William N Wallace | TX 1-916491 | 1986-09-30 |
| 1986-09-27 | https://www.nytimes.com/1986/09/27/sports/college-games-at-a-glance.html | College Games at a Glance | By Gordon S White Jr | TX 1-916491 | 1986-09-30 |
| 1986-09-27 | https://www.nytimes.com/1986/09/27/sports/fernandez-goes-8-to-get-16th-victory.html | FERNANDEZ GOES 8 TO GET 16TH VICTORY | Special to the New York Times | TX 1-916491 | 1986-09-30 |

| 1986-09-27 | https://www.nytimes.com/1986/09/27/sports/hofstra-wins.html | Hofstra Wins | Special to the New York Times | TX 1-916491 | 1986-09-30 |
|---|---|---|---|---|---|
| 1986-09-27 | https://www.nytimes.com/1986/09/27/sports/knicks-make-offer-for-bulls-oldham.html | Knicks Make Offer For Bulls Oldham | By Sam Goldaper | TX 1-916491 | 1986-09-30 |
| 1986-09-27 | https://www.nytimes.com/1986/09/27/sports/mattingly-keeps-his-streak-alive.html | MATTINGLY KEEPS HIS STREAK ALIVE | By Michael Martinez | TX 1-916491 | 1986-09-30 |
| 1986-09-27 | https://www.nytimes.com/1986/09/27/sports/morris-in-hospital-gastineau-doubtful-but-halfback-might-play.html | MORRIS IN HOSPITAL GASTINEAU DOUBTFUL BUT HALFBACK MIGHT PLAY | By Frank Litsky Special To the New York Times | TX 1-916491 | 1986-09-30 |
| 1986-09-27 | https://www.nytimes.com/1986/09/27/sports/morris-in-hospital-gastineau-doubtful-one-of-many-injured-jets.html | MORRIS IN HOSPITAL GASTINEAU DOUBTFUL ONE OF MANY INJURED JETS | Special to the New York Times | TX 1-916491 | 1986-09-30 |
| 1986-09-27 | https://www.nytimes.com/1986/09/27/sports/ogygian-out-for-year-may-race-in-1987.html | OGYGIAN OUT FOR YEAR MAY RACE IN 1987 | By Steven Crist | TX 1-916491 | 1986-09-30 |
| 1986-09-27 | https://www.nytimes.com/1986/09/27/sports/players-spotlight-beckons-at-last.html | PLAYERS SPOTLIGHT BECKONS AT LAST | By Gerald Eskenazi | TX 1-916491 | 1986-09-30 |
| 1986-09-27 | https://www.nytimes.com/1986/09/27/sports/rangers-said-to-seek-messier.html | Rangers Said to Seek Messier | By Craig Wolff Special To the New York Times | TX 1-916491 | 1986-09-30 |
| 1986-09-27 | https://www.nytimes.com/1986/09/27/sports/rosario-surprises-bramble-for-title.html | ROSARIO SURPRISES BRAMBLE FOR TITLE | By Phil Berger Special To the New York Times | TX 1-916491 | 1986-09-30 |
| 1986-09-27 | https://www.nytimes.com/1986/09/27/sports/sports-of-the-times-college-football-s-raiders.html | SPORTS OF THE TIMES COLLEGE FOOTBALLS RAIDERS | By Malcolm Moran | TX 1-916491 | 1986-09-30 |
| 1986-09-27 | https://www.nytimes.com/1986/09/27/style/consumer-saturday-milk-panel-seeks-end-to-ad-rule.html | CONSUMER SATURDAY MILK PANEL SEEKS END TO AD RULE | By Irvin Molotsky Special To the New York Times | TX 1-916491 | 1986-09-30 |
| 1986-09-27 | https://www.nytimes.com/1986/09/27/style/de-gustibus-practical-prices-for-practice-food.html | DE GUSTIBUS PRACTICAL PRICES FOR PRACTICE FOOD | By Marian Burros | TX 1-916491 | 1986-09-30 |
| 1986-09-27 | https://www.nytimes.com/1986/09/27/style/health-insurance-for-elderly-a-new-option.html | HEALTH INSURANCE FOR ELDERLY A NEW OPTION | By Steven Greenhouse Special To the New York Times | TX 1-916491 | 1986-09-30 |
| 1986-09-27 | https://www.nytimes.com/1986/09/27/theater/stage-sisters-clash-in-not-showing.html | STAGE SISTERS CLASH IN NOT SHOWING | By Stephen Holden | TX 1-916491 | 1986-09-30 |
| 1986-09-27 | https://www.nytimes.com/1986/09/27/us/around-the-nation-mother-frees-son-from-alligator-s-grip.html | AROUND THE NATION Mother Frees Son From Alligators Grip | AP | TX 1-916491 | 1986-09-30 |
| 1986-09-27 | https://www.nytimes.com/1986/09/27/us/compromise-offered-on-higher-speed-limit.html | COMPROMISE OFFERED ON HIGHER SPEED LIMIT | By Reginald Stuart Special To the New York Times | TX 1-916491 | 1986-09-30 |

| | | | | |
|---|---|---|---|---|
| 1986-09-27 | https://www.nytimes.com/1986/09/27/us/congress-considers-cutbacks-in-intelligence-budget.html | CONGRESS CONSIDERS CUTBACKS IN INTELLIGENCE BUDGET | By Stephen Engelberg Special To the New York Times | TX 1-916491 | 1986-09-30 |
| 1986-09-27 | https://www.nytimes.com/1986/09/27/us/equipment-blamed-in-fatal-mine-fire.html | EQUIPMENT BLAMED IN FATAL MINE FIRE | AP | TX 1-916491 | 1986-09-30 |
| 1986-09-27 | https://www.nytimes.com/1986/09/27/us/house-refuses-to-consider-broad-bill-on-immigration.html | HOUSE REFUSES TO CONSIDER BROAD BILL ON IMMIGRATION | By Robert Pear Special To the New York Times | TX 1-916491 | 1986-09-30 |
| 1986-09-27 | https://www.nytimes.com/1986/09/27/us/meese-disputes-report-about-antidrug-troops.html | Meese Disputes Report About Antidrug Troops | Special to the New York Times | TX 1-916491 | 1986-09-30 |
| 1986-09-27 | https://www.nytimes.com/1986/09/27/us/michigan-diversifying-its-economy.html | MICHIGAN DIVERSIFYING ITS ECONOMY | By John Holusha Special To the New York Times | TX 1-916491 | 1986-09-30 |
| 1986-09-27 | https://www.nytimes.com/1986/09/27/us/montana-is-hit-by-heavy-rains-causing-worst-floods-in-30-years.html | MONTANA IS HIT BY HEAVY RAINS CAUSING WORST FLOODS IN 30 YEARS | AP | TX 1-916491 | 1986-09-30 |
| 1986-09-27 | https://www.nytimes.com/1986/09/27/us/pat-robertson-group-says-it-s-disbanding.html | Pat Robertson Group Says Its Disbanding | AP | TX 1-916491 | 1986-09-30 |
| 1986-09-27 | https://www.nytimes.com/1986/09/27/us/radical-magazine-removes-editor-setting-off-a-widening-political-debate.html | RADICAL MAGAZINE REMOVES EDITOR SETTING OFF A WIDENING POLITICAL DEBATE | By Alex S Jones | TX 1-916491 | 1986-09-30 |
| 1986-09-27 | https://www.nytimes.com/1986/09/27/us/rehnquist-and-scalia-take-their-places-on-court.html | REHNQUIST AND SCALIA TAKE THEIR PLACES ON COURT | By Stuart Taylor Jr Special To the New York Times | TX 1-916491 | 1986-09-30 |
| 1986-09-27 | https://www.nytimes.com/1986/09/27/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 1-916491 | 1986-09-30 |
| 1986-09-27 | https://www.nytimes.com/1986/09/27/us/senate-takes-up-drug-bill-with-session-waning.html | SENATE TAKES UP DRUG BILL WITH SESSION WANING | By Steven V Roberts Special To the New York Times | TX 1-916491 | 1986-09-30 |
| 1986-09-27 | https://www.nytimes.com/1986/09/27/us/talks-on-1987-pentagon-bill-stall-over-training-plane-made-on-li.html | TALKS ON 1987 PENTAGON BILL STALL OVER TRAINING PLANE MADE ON LI | By Jonathan Fuerbringer Special To the New York Times | TX 1-916491 | 1986-09-30 |
| 1986-09-27 | https://www.nytimes.com/1986/09/27/us/the-vatican-and-dissent-in-america.html | THE VATICAN AND DISSENT IN AMERICA | By Roberto Suro Special To the New York Times | TX 1-916491 | 1986-09-30 |
| 1986-09-27 | https://www.nytimes.com/1986/09/27/us/us-civil-rights-commission-approves-extensive-cutback.html | US CIVIL RIGHTS COMMISSION APPROVES EXTENSIVE CUTBACK | By Lena Williams Special To the New York Times | TX 1-916491 | 1986-09-30 |
| 1986-09-27 | https://www.nytimes.com/1986/09/27/us/us-indicts-22-at-eastern-air-on-drug-counts.html | US INDICTS 22 AT EASTERN AIR ON DRUG COUNTS | By Jon Nordheimer Special To the New York Times | TX 1-916491 | 1986-09-30 |

| 1986-09-27 | https://www.nytimes.com/1986/09/27/us/washington-talk-briefing-invitation-to-wiesel.html | WASHINGTON TALK BRIEFING Invitation to Wiesel | By Wayne King and Warren Weaver Jr | TX 1-916491 | 1986-09-30 |
|---|---|---|---|---|---|
| 1986-09-27 | https://www.nytimes.com/1986/09/27/us/washington-talk-briefing-un-project-in-trouble.html | WASHINGTON TALK BRIEFING UN Project in Trouble | By Wayne King and Warren Weaver Jr | TX 1-916491 | 1986-09-30 |
| 1986-09-27 | https://www.nytimes.com/1986/09/27/us/washington-talk-briefing-waiting-for-walesa.html | WASHINGTON TALK BRIEFING Waiting for Walesa | By Wayne King and Warren Weaver Jr | TX 1-916491 | 1986-09-30 |
| 1986-09-27 | https://www.nytimes.com/1986/09/27/us/washington-talk-world-bank-thorny-status-issue-slows-air-fund.html | WASHINGTON TALK WORLD BANK Thorny Status Issue Slows Air Fund | By Clyde H Farnsworth Special To the New York Times | TX 1-916491 | 1986-09-30 |
| 1986-09-27 | https://www.nytimes.com/1986/09/27/world/around-the-world-2-soldiers-in-ulster-convicted-of-killing-man.html | AROUND THE WORLD 2 Soldiers in Ulster Convicted of Killing Man | AP | TX 1-916491 | 1986-09-30 |
| 1986-09-27 | https://www.nytimes.com/1986/09/27/world/basque-vote-set-afer-schism.html | BASQUE VOTE SET AFER SCHISM | Special to the New York Times | TX 1-916491 | 1986-09-30 |
| 1986-09-27 | https://www.nytimes.com/1986/09/27/world/blast-wounds-3-in-johannesburg-tavern.html | BLAST WOUNDS 3 IN JOHANNESBURG TAVERN | Special to the New York Times | TX 1-916491 | 1986-09-30 |
| 1986-09-27 | https://www.nytimes.com/1986/09/27/world/british-reporter-in-beirut-says-he-escaped-abductors.html | BRITISH REPORTER IN BEIRUT SAYS HE ESCAPED ABDUCTORS | By Ihsan A Hijazi Special To the New York Times | TX 1-916491 | 1986-09-30 |
| 1986-09-27 | https://www.nytimes.com/1986/09/27/world/excerpts-from-veto-message-on-sanctions.html | EXCERPTS FROM VETO MESSAGE ON SANCTIONS | Special to the New York Times | TX 1-916491 | 1986-09-30 |
| 1986-09-27 | https://www.nytimes.com/1986/09/27/world/italy-announces-sanctions.html | Italy Announces Sanctions | AP | TX 1-916491 | 1986-09-30 |
| 1986-09-27 | https://www.nytimes.com/1986/09/27/world/nakasone-apologizes-for-comments-that-offended-us-minorities.html | NAKASONE APOLOGIZES FOR COMMENTS THAT OFFENDED US MINORITIES | By Susan Chira Special To the New York Times | TX 1-916491 | 1986-09-30 |
| 1986-09-27 | https://www.nytimes.com/1986/09/27/world/new-foreign-institute-at-brown-university.html | New Foreign Institute At Brown University | Special to the New York Times | TX 1-916491 | 1986-09-30 |
| 1986-09-27 | https://www.nytimes.com/1986/09/27/world/nicaraguan-supreme-court-rejects-newspapers-appeal.html | Nicaraguan Supreme Court Rejects Newspapers Appeal | Special to the New York Times | TX 1-916491 | 1986-09-30 |
| 1986-09-27 | https://www.nytimes.com/1986/09/27/world/president-vetoes-bill-for-sanctions-against-pretoria.html | PRESIDENT VETOES BILL FOR SANCTIONS AGAINST PRETORIA | By Gerald M Boyd Special To the New York Times | TX 1-916491 | 1986-09-30 |

| | | | | |
|---|---|---|---|---|
| 1986-09-27 | https://www.nytimes.com/1986/09/27/world/reagan-promises-to-root-out-spies-resist-retaliation.html | REAGAN PROMISES TO ROOT OUT SPIES RESIST RETALIATION | By Bernard Gwertzman Special To the New York Times | TX 1-916491 | 1986-09-30 |
| 1986-09-27 | https://www.nytimes.com/1986/09/27/world/scandale-pet-cemetery-by-the-seine-under-siege.html | SCANDALE PET CEMETERY BY THE SEINE UNDER SIEGE | By Judith Miller Special To the New York Times | TX 1-916491 | 1986-09-30 |
| 1986-09-27 | https://www.nytimes.com/1986/09/27/world/soviet-spokesman-sees-progress-on-a-medium-range-missle-accord.html | SOVIET SPOKESMAN SEES PROGRESS ON A MEDIUMRANGE MISSLE ACCORD | AP | TX 1-916491 | 1986-09-30 |
| 1986-09-27 | https://www.nytimes.com/1986/09/27/world/speakers-at-un-assail-terrorism.html | SPEAKERS AT UN ASSAIL TERRORISM | By Howard French Special To the New York Times | TX 1-916491 | 1986-09-30 |
| 1986-09-27 | https://www.nytimes.com/1986/09/27/world/terror-suspect-to-stand-trial-in-paris.html | TERROR SUSPECT TO STAND TRIAL IN PARIS | By Richard Bernstein Special To the New York Times | TX 1-916491 | 1986-09-30 |
| 1986-09-27 | https://www.nytimes.com/1986/09/27/world/the-talk-of-the-un-at-un-assembly-magic-doves-and-debate.html | THE TALK OF THE UN AT UN ASSEMBLY MAGIC DOVES AND DEBATE | By Elaine Sciolino Special To the New York Times | TX 1-916491 | 1986-09-30 |
| 1986-09-27 | https://www.nytimes.com/1986/09/27/world/us-ambassador-to-portugal-is-selected-for-vatican-post.html | US Ambassador to Portugal Is Selected for Vatican Post | AP | TX 1-916491 | 1986-09-30 |
| 1986-09-27 | https://www.nytimes.com/1986/09/27/world/us-arms-agency-battleground-in-fights-over-disarmament.html | US ARMS AGENCY BATTLEGROUND IN FIGHTS OVER DISARMAMENT | By Leslie H Gelb Special to the New York Times | TX 1-916491 | 1986-09-30 |
| 1986-09-27 | https://www.nytimes.com/1986/09/27/world/us-assailed-again-on-curbing-cuban-immigrants.html | US ASSAILED AGAIN ON CURBING CUBAN IMMIGRANTS | By Linda Greenhouse Special To the New York Times | TX 1-916491 | 1986-09-30 |
| 1986-09-27 | https://www.nytimes.com/1986/09/27/world/us-considers-lifting-sanctions-on-warsaw.html | US CONSIDERS LIFTING SANCTIONS ON WARSAW | Special to the New York Times | TX 1-916491 | 1986-09-30 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/arts/a-royal-dutch-opening-for-amsterdam-opera-house.html | A ROYAL DUTCH OPENING FOR AMSTERDAM OPERA HOUSE | By Harold C Schonberg Special To the New York Times | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/arts/a-show-in-brittany-illuminates-gauguin-s-transformation-of-art.html | A SHOW IN BRITTANY ILLUMINATES GAUGUINS TRANSFORMATION OF ART | By John Russell | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/arts/albany-becomes-a-seat-of-portraiture.html | ALBANY BECOMES A SEAT OF PORTRAITURE | By Douglas C McGill | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/arts/an-american-whose-japanese-art-won-praise-in-tokyo.html | AN AMERICAN WHOSE JAPANESE ART WON PRAISE IN TOKYO | By Douglas C McGill | TX 1-916412 | 1986-10-01 |

| | | | | |
|---|---|---|---|---|
| 1986-09-28 | https://www.nytimes.com/1986/09/28/arts/antiques-looking-back-at-vienna-s-workshop-of-artistic-wonders.html | ANTIQUES Looking Back at Viennas Workshop of Artistic Wonders | BY Rita Reif | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/arts/architecture-view-two-gestures-of-faith-in-religious-landmarks-of-a-community.html | ARCHITECTURE VIEW Two Gestures of Faith In Religious Landmarks of a Community | BY Paul Goldberger | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/arts/around-the-garden.html | AROUND THE GARDEN | BY Joan Lee Faust | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/arts/ballet-eglevsky-troup-in-a-new-cinderella.html | BALLET EGLEVSKY TROUP IN A NEW CINDERELLA | By Jack Anderson | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/arts/bridge-scoring-changes-in-duplicate-play.html | BRIDGE Scoring Changes In Duplicate Play | BY Alan Truscott | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/arts/cable-tv-notes-five-series-to-bow-on-usa-network.html | CABLE TV NOTESFive Series to Bow on USA Network | By Steve Schneider | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/arts/camera-the-selection-of-a-lens.html | CAMERA THE SELECTION OF A LENS | By Andy Grundberg | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/arts/chess-incisive-tactics-bring-in-the-point.html | CHESS Incisive Tactics Bring In The Point | BY Robert Byrne | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/arts/concert-stevie-wonder.html | CONCERT STEVIE WONDER | By Jon Pareles | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/arts/critic-s-choices-cable-tv.html | CRITICS CHOICES Cable TV | By Lawrence Van Gelder | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/arts/critic-s-choices-jazz.html | CRITICS CHOICES Jazz | Jon Pareles | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/arts/critic-s-choices-music.html | CRITICS CHOICES Music | By Allen Hughes | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/arts/dance-210487.html | Dance | By Anna Kisselgoff | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/arts/dance-view-out-of-the-past-comes-vital-novelty.html | DANCE VIEW Out of the Past Comes Vital Novelty | By Anna Kisselgoff | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/arts/flowers-and-foliage-accent-the-sturdy-kalanchoes.html | Flowers and Foliage Accent The Sturdy Kalanchoes | By Tovah Martin | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/arts/home-video-new-cassettes-a-50-s-thriller-new-wave-humor-173786.html | HOME VIDEO New Cassettes A 50s Thriller New Wave Humor | By Tim Page | TX 1-916412 | 1986-10-01 |

| | | | | |
|---|---|---|---|---|
| 1986-09-28 | https://www.nytimes.com/1986/09/28/arts/home-video-new-cassettes-a-50-s-thriller-new-wave-humor-174986.html | HOME VIDEO New Cassettes A 50s Thriller New Wave Humor | By Jack Anderson | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/arts/home-video-new-cassettes-a-50-s-thriller-new-wave-humor-176186.html | HOME VIDEO New Cassettes A 50s Thriller New Wave Humor | By Glenn Collins | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/arts/home-video-new-cassettes-a-50-s-thriller-new-wave-humor-179086.html | HOME VIDEO New Cassettes A 50s Thriller New Wave Humor | By Eden Ross Lipson | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/arts/home-video-new-cassettes-a-50-s-thriller-new-wave-humor-211186.html | HOME VIDEO New Cassettes A 50s Thriller New Wave Humor | By Jon Pareles | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/arts/malcolm-x-hero-to-some-racist-to-others-is-now-the-stuff-of-opera.html | MALCOLM X HERO TO SOME RACIST TO OTHERS IS NOW THE STUFF OF OPERA | By John Rockwell | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/arts/music-notes-classical-reviews-to-be-mainstay-of-new-monthly.html | MUSIC NOTES Classical Reviews To Be Mainstay of New Monthly | By Tim Page | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/arts/music-today-more-than-just-another-series.html | MUSIC TODAY MORE THAN JUST ANOTHER SERIES | By Tim Page | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/arts/music-view-mr-wilson-say-hello-to-richard-wagner.html | MUSIC VIEW Mr Wilson Say Hello to Richard Wagner | By Donal Henahan | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/arts/numismatics-of-medals-meetings-coins-and-shows.html | NUMISMATICSOf Medals Meetings Coins and Shows | BY Ed Reiter | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/arts/opera-judith-malafronte-in-handel-s-ariodante.html | OPERA JUDITH MALAFRONTE IN HANDELS ARIODANTE | By Bernard Holland | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/arts/photography-view-the-mix-of-art-and-commerce.html | PHOTOGRAPHY VIEW The Mix of Art and Commerce | By Andy Grundberg | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/arts/pop-by-cuban-composers.html | POP BY CUBAN COMPOSERS | By Stephen Holden | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/arts/pop-defunkt-heads-bill.html | POP DEFUNKT HEADS BILL | By Jon Pareles | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/arts/pop-songs-by-brook-benton.html | POP SONGS BY BROOK BENTON | By Stephen Holden | TX 1-916412 | 1986-10-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-09-28 | https://www.nytimes.com/1986/09/28/arts/recordings-french-music-for-piano-works-its-charms.html | RECORDINGSFrench Music For Piano Works Its Charms | By Barrymore L Scherer | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/arts/sound-buying-top-stereo-with-bottom-dollars.html | SOUND Buying Top Stereo With Bottom Dollars | BY Hans Fantel | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/arts/stamps-honors-for-two-distinguished-americans.html | STAMPS Honors for Two Distinguished Americans | BY John F Dunn | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/arts/syndicated-shows-are-no-longer-last-season-s-leftovers.html | SYNDICATED SHOWS ARE NO LONGER LAST SEASONS LEFTOVERS | By Sandra Salmans | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/arts/talking-heads-album-stirs-feet-not-brain.html | TALKING HEADS ALBUM STIRS FEET NOT BRAIN | By Jon Pareles | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/arts/tv-view-network-news-in-a-time-of-change-old-problems-persist.html | TV VIEW Network News In a Time of Change Old Problems Persist | BY John Corry | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/books/a-fourth-way-for-the-third-world.html | A FOURTH WAY FOR THE THIRD WORLD | By Peter D Bell | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/books/buddha-snatchers.html | BUDDHA SNATCHERS | By Stephen Dobyns | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/books/charley-and-maerose-the-early-years.html | CHARLEY AND MAEROSE THE EARLY YEARS | By Jimmy Breslin | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/books/childrens-books.html | CHILDRENS BOOKS | By Kim Chernin | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/books/cold-war-on-campus.html | COLD WAR ON CAMPUS | By David M Oshinsky | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/books/crime-685986.html | CRIME | By Newgate Callendar | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/books/do-unto-others-and-do-it-first.html | DO UNTO OTHERS  AND DO IT FIRST | By Robert Lenzner | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/books/domesticity-dead-and-alive.html | DOMESTICITY DEAD AND ALIVE | By Frances Taliaferro | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/books/dublin-johnny-s-sons.html | DUBLIN JOHNNYS SONS | By Josephine Hendin | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/books/freckles-for-the-ages.html | FRECKLES FOR THE AGES | By Arthur C Danto | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/books/her-husband-isnt.html | HER HUSBAND ISNT | By Fanny Howe | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/books/hunting-the-thief-of-identity.html | HUNTING THE THIEF OF IDENTITY | By Richard Perry | TX 1-916412 | 1986-10-01 |

| | | | | |
|---|---|---|---|---|
| 1986-09-28 | https://www.nytimes.com/1986/09/28/books/in-short-fiction-663086.html | IN SHORT FICTION | By Nancy Ramsey | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/books/in-short-fiction-663386.html | IN SHORT FICTION | By Diane Cole | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/books/in-short-fiction-683586.html | IN SHORT FICTION | By William W Stowe | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/books/in-short-fiction.html | IN SHORT FICTION | By Barbara Fisher Williamson | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/books/in-short-fiction.html | IN SHORT FICTION | By Jodi Daynard | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/books/in-short-fiction.html | IN SHORT FICTION | By Stanley Trachtenberg | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/books/in-short-nonfiction-663586.html | IN SHORT NONFICTION | By Barbara Farah | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/books/in-short-nonfiction-663686.html | IN SHORT NONFICTION | By William J Broad | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/books/in-short-nonfiction-683087.html | IN SHORT NONFICTION | By Andrea Barnet | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Bert Atkinson | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/books/in-short-nonfiction.html | IN SHORT NONFICTION | By James S Amelang | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/books/in-short-nonfiction.html | IN SHORT NONFICTION | By John Fleming | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Sue M Halpern | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/books/lovers-enemies-and-other-dedicatees.html | LOVERS ENEMIES AND OTHER DEDICATEES | By Fran R Schumer | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/books/making-connections.html | MAKING CONNECTIONS | By Jorie Graham | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/books/nameless-lovers-chased-through-hell.html | NAMELESS LOVERS CHASED THROUGH HELL | By Caryn James | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/books/new-noteworthy.html | New  Noteworthy | By Patricia T OConner | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/books/not-with-a-bang-but-a-dollar.html | NOT WITH A BANG BUT A DOLLAR | By Joseph S Nye Jr | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/books/secrets-and-surprises-in-a-durable-world.html | SECRETS AND SURPRISES IN A DURABLE WORLD | By Bette Pesetsky | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/books/squarely-facing-the-camera.html | SQUARELY FACING THE CAMERA | By Beaumont Newhall | TX 1-916412 | 1986-10-01 |

| | | | | |
|---|---|---|---|---|
| 1986-09-28 | https://www.nytimes.com/1986/09/28/books/the-agony-of-elijah-black-horse.html | THE AGONY OF ELIJAH BLACK HORSE | By Douglas Unger | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/books/the-rover-boys-passed-the-torch.html | THE ROVER BOYS PASSED THE TORCH | By Anita Susan Grossman | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/books/two-kinds-of-nationalism.html | TWO KINDS OF NATIONALISM | By David Lamb | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/books/vera-s-path-to-truth.html | VERAS PATH TO TRUTH | By Michael Malone | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/books/virtue-in-dissensus.html | VIRTUE IN DISSENSUS | By Alan Wald | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/books/welcome-to-the-age-of-greed.html | WELCOME TO THE AGE OF GREED | By Judith Adler Hennessee | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/books/what-strangers-what-gates.html | WHAT STRANGERS WHAT GATES | By Ronald Sanders | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/books/when-america-entered-the-20th-century.html | WHEN AMERICA ENTERED THE 20th CENTURY | By Irving Howe | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/books/yankee-chicanery.html | YANKEE CHICANERY | By James Dodson | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/business/business-forum-fulfilling-the-pension-promise-raiding-retirement-funds-is-piracy.html | BUSINESS FORUM FULFILLING THE PENSION PROMISE RAIDING RETIREMENT FUNDS IS PIRACY | By Karen Friedman | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/business/business-forum-fulfilling-the-pension-promise-without-reversion.html | BUSINESS FORUM FULFILLING THE PENSION PROMISEWITHOUT REVERSION BUSINESS WONT PLAY | By James A Klein | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/business/business-forum-wall-street-s-busy-whiz-kids-oh-to-be-a-designated-spender.html | BUSINESS FORUM WALL STREETS BUSY WHIZ KIDS OH TO BE A DESIGNATED SPENDER | By Andrew Feinberg | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/business/can-the-cow-make-a-comeback.html | CAN THE COW MAKE A COMEBACK | By Steven Greenhouse | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/business/dutch-finance-minister-h-onno-ruding-campaigning-for-the-imf-s-top-post.html | DUTCH FINANCE MINISTER H ONNO RUDING CAMPAIGNING FOR THE IMFS TOP POST | By Robert A Bennett | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/business/investing-the-bloodletting-in-cutrate-electronics.html | INVESTINGTHE BLOODLETTING IN CUTRATE ELECTRONICS | By John C Boland | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/business/merrill-lynch-s-london-blitz.html | MERRILL LYNCHS LONDON BLITZ | By Steve Lohr | TX 1-916412 | 1986-10-01 |

| | | | | |
|---|---|---|---|---|
| 1986-09-28 | https://www.nytimes.com/1986/09/28/business/personal-finance-new-tricks-of-the-auto-dealer-s-trade.html | PERSONAL FINANCE NEW TRICKS OF THE AUTO DEALERS TRADE | By Kyle Crichton | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/business/prospects.html | PROSPECTS | By Pamela G Hollie | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/business/softening-up-software-publishers.html | SOFTENING UP SOFTWARE PUBLISHERS | By Andrew Pollack | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/business/the-executive-computer-making-the-right-connections.html | THE EXECUTIVE COMPUTER MAKING THE RIGHT CONNECTIONS | By Erik SandbergDiment | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/business/the-people-who-were-patco.html | THE PEOPLE WHO WERE PATCO | By Nr Kleinfield | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/business/the-yanks-muscle-in-on-the-city.html | THE YANKS MUSCLE IN ON THE CITY | By Fred R Bleakley | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/business/week-in-business-dollar-gets-buffeted-by-mixed-signals.html | WEEK IN BUSINESS DOLLAR GETS BUFFETED BY MIXED SIGNALS | By Merrill Perlman | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/business/whats-new-in-electronic-games-an-old-standby-is-back-in-play.html | WHATS NEW IN ELECTRONIC GAMESAN OLD STANDBY IS BACK IN PLAY | By Sherry Sontag | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/business/whats-new-in-electronic-games-beams-of-light-that-kill-the-enemy.html | WHATS NEW IN ELECTRONIC GAMESBEAMS OF LIGHT THAT KILL THE ENEMY | By Sherry Sontag | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/business/whats-new-in-electronic-games-bringing-togetherness-into-arcades.html | WHATS NEW IN ELECTRONIC GAMESBRINGING TOGETHERNESS INTO ARCADES | By Sherry Sontag | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/business/whats-new-in-electronic-games.html | WHATS NEW IN ELECTRONIC GAMES | By Sherry Sontag | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/magazine/a-guide-to-massage.html | A GUIDE TO MASSAGE | BY Amy Singer | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/magazine/about-men-man-talk.html | ABOUT MEN Man Talk | BY Christopher Hallowell | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/magazine/america-s-profile-shifts.html | AMERICAS PROFILE SHIFTS | BY John Herbers | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/magazine/baryshnikov-staying-in-top-condition.html | BARYSHNIKOV STAYING IN TOP CONDITION | BY Toni Bentley | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/magazine/challenging-the-annual-physical.html | CHALLENGING THE ANNUAL PHYSICAL | BY Miriam Shuchman AND Michael Wilkes | TX 1-916412 | 1986-10-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-09-28 | https://www.nytimes.com/1986/09/28/magazine/confessions-of-an-equipment-fanatic.html | CONFESSIONS OF AN EQUIPMENT FANATIC | BY Donal Henahan | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/magazine/finding-the-right-health-club.html | FINDING THE RIGHT HEALTH CLUB | BY William R Greer | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/magazine/fitness-is-it-good-for-you.html | FITNESS IS IT GOOD FOR YOU | BY Jane E Brody | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/magazine/food-the-new-allure-of-tahitian-vanilla.html | FOOD The New Allure of Tahitian Vanilla | BY Leslie Land | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/magazine/grooming-for-fit-skin-strong-hair.html | GROOMING FOR FIT SKIN STRONG HAIR | BY Lois Smith Brady | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/magazine/home-design-inherited-traditions.html | HOME DESIGN Inherited Traditions | BY Carol Vogel | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/magazine/how-i-spent-my-aerobic-vacation.html | HOW I SPENT MY AEROBIC VACATION | BY William F Buckley Jr | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/magazine/men-s-style-closely-knit.html | MENS STYLE Closely Knit | By Ruth La Ferla | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/magazine/nicaragua-s-un-voice.html | NICARAGUAS UN VOICE | By Elaine Sciolino | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/magazine/on-language-hail-ot-the-ceo.html | ON LANGUAGE Hail ot the CEO | BY William Safire | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/magazine/relieving-stress-mind-over-muscle.html | RELIEVING STRESS MIND OVER MUSCLE | BY Daniel Goleman AND Tara BennettGoleman | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/magazine/spa-foods.html | SPA FOODS | BY Marian Burros | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/magazine/sunday-observer-joke-jeopardy.html | SUNDAY OBSERVER Joke Jeopardy | BY Russell Baker | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/magazine/testing-himself.html | TESTING HIMSELF | By Maureen Dowd | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/magazine/the-good-news-about-new-york-city.html | THE GOOD NEWS ABOUT NEW YORK CITY | BY Robert Price | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/magazine/the-man-who-shapes-up-the-army.html | THE MAN WHO SHAPES UP THE ARMY | BY Ben Yagoda | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/magazine/the-new-rules-for-pregnancy.html | THE NEW RULES FOR PREGNANCY | BY Anna Quindlen | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/magazine/the-pleasure-of-running.html | THE PLEASURE OF Running | BY Samuel G Freedman | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/magazine/the-pleasures-of-aerobics.html | THE PLEASURES OF Aerobics | BY Bryan Miller | TX 1-916412 | 1986-10-01 |

| | | | | |
|---|---|---|---|---|
| 1986-09-28 | https://www.nytimes.com/1986/09/28/magazine/the-pleasures-of-swimming.html | THE PLEASURES OF Swimming | BY Susan Edmiston | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/magazine/the-pleasures-of-walking.html | THE PLEASURES OF Walking | BY Walter Matthau | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/magazine/viruses-still-a-mystery-after-all-these-years.html | VIRUSES STILL A MYSTERY AFTER ALL THESE YEARS | By Lawrence K Altman | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/magazine/wine-discovering-fronsac.html | WINE Discovering Fronsac | BY Frank J Prial | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/magazine/workout-clothes-from-the-gym-to-the-street-a-relaxed-style-of-dressing.html | WORKOUT CLOTHES FROM THE GYM TO THE STREET A RELAXED STYLE OF DRESSING | BY Allison Kyle Leopold | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/movies/astoria-expands-on-its-movie-heritage.html | Astoria Expands On Its Movie Heritage | By Andrew L Yarrow | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/movies/film-festival-to-sleep-from-japan-recalls-detective-serials.html | FILM FESTIVAL To Sleep From Japan Recalls Detective Serials | By Walter Goodman | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/movies/film-view-that-s-life-has-fun-with-mortality.html | FILM VIEW Thats Life Has Fun With Mortality | BY Janet Maslin | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/movies/home-video-new-cassettes-a-50-s-thriller-new-wave-humor-173286.html | HOME VIDEO New Cassettes A 50s Thriller New Wave Humor | By Janet Maslin | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/movies/portrait-of-isaac-singer-in-nostalgic-double-bill.html | PORTRAIT OF ISAAC SINGER IN NOSTALGIC DOUBLE BILL | By Janet Maslin | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/2-rabbis-share-pulpit-and-home.html | 2 RABBIS SHARE PULPIT AND HOME | By Evelyn Philips | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/2-residential-areas-ask-historic-status.html | 2 RESIDENTIAL AREAS ASK HISTORIC STATUS | By Milena Jovanovitch | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/20-homeless-city-families-remain-in-newark.html | 20 HOMELESS CITY FAMILIES REMAIN IN NEWARK | By Jesus Rangel | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/a-bittersweet-finale-for-gimbels.html | A BITTERSWEET FINALE FOR GIMBELS | By Elizabeth Kolbert | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/a-blacksmith-becomes-village-cause-celebre.html | A BLACKSMITH BECOMES VILLAGE CAUSE CELEBRE | By Ronnie Wacker | TX 1-916412 | 1986-10-01 |

| | | | | |
|---|---|---|---|---|
| 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/a-familiar-issue-adults-in-transition.html | A FAMILIAR ISSUE ADULTS IN TRANSITION | By Rhoda M Gilinsky | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/a-hard-day-s-work-on-a-mafia-trial-tape.html | A HARD DAYS WORK ON A MAFIA TRIAL TAPE | By Arnold H Lubasch | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/a-judge-from-new-york-wins-world-bridge-title.html | A JUDGE FROM NEW YORK WINS WORLD BRIDGE TITLE | Special to the New York Times | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/a-plan-for-brooklyn-rises-at-atlantic-terminal.html | A PLAN FOR BROOKLYN RISES AT ATLANTIC TERMINAL | By Jesus Rangel | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/a-sampling-of-lecture-topics-for-fall.html | A SAMPLING OF LECTURE TOPICS FOR FALL | By Rhoda M Gilinsky | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/a-soap-star-directs-mark-twain.html | A SOAP STAR DIRECTS MARK TWAIN | By Alvin Klein | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/a-touch-of-home-in-the-capital.html | A TOUCH OF HOME IN THE CAPITAL | By Sandra Bodovitz | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/a-vow-to-build-disputed-mall.html | A VOW TO BUILD DISPUTED MALL | By Howard Breuer | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/about-long-island.html | ABOUT LONG ISLAND | By Gerald Gold | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/about-westchester-dialogues.html | ABOUT WESTCHESTERDIALOGUES | By Lynne Ames | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/aid-for-boaters-of-the-connecticut.html | AID FOR BOATERS OF THE CONNECTICUT | By Randall Beach | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/and-offering-luxuries-too.html | AND OFFERING LUXURIES TOO | By Sandra Friedland | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/antiques-an-undiscovered-gem-in-madison.html | ANTIQUESAN UNDISCOVERED GEM IN MADISON | By Muriel Jacobs | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/antiques-early-americana-in-hartford.html | ANTIQUES EARLY AMERICANA IN HARTFORD | By Robert E Tomasson | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/apple-day-set-in-princeton.html | APPLE DAY SET IN PRINCETON | By Anne Semmes | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/art-12-in-focus-out-of-the-darkroom-into-the-gallery.html | ART12 IN FOCUS OUT OF THE DARKROOM INTO THE GALLERY | By Phyllis Braff | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/art-30-years-of-winslow-homer-on-view-at-yale.html | ART30 YEARS OF WINSLOW HOMER ON VIEW AT YALE | By William Zimmer | TX 1-916412 | 1986-10-01 |

| | | | | |
|---|---|---|---|---|
| 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/art-exploring-25-directions-in-prints.html | ARTEXPLORING 25 DIRECTIONS IN PRINTS | By Helen A Harrison | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/art-summit-constructed-in-jersey-city.html | ARTSUMMIT CONSTRUCTED IN JERSEY CITY | By William Zimmer | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/at-home-on-the-river-at-sea-over-issues.html | AT HOME ON THE RIVER AT SEA OVER ISSUES | By Martha Molnar | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/auxilliary-state-police-peril-without-pay.html | AUXILLIARY STATE POLICE PERIL WITHOUT PAY | By Jack Cavanaugh | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/business-notes.html | BUSINESS NOTES | By Marian Courtney | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/cable-tv-operators-unite-to-fight-theft-of-their-services.html | CABLE TV OPERATORS UNITE TO FIGHT THEFT OF THEIR SERVICES | By Robert A Hamilton | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/cellist-16-to-open-subscription-series-in-bridgeport.html | CELLIST 16 TO OPEN SUBSCRIPTION SERIES IN BRIDGEPORT | By Valerie Cruice | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/connecticut-guide-865886.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/connecticut-opinion-a-deadly-reminder-to-cyclists.html | CONNECTICUT OPINION A DEADLY REMINDER TO CYCLISTS | By Andrew R Charlton | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/connecticut-opinion-a-new-life-style-in-a-new-hometown.html | CONNECTICUT OPINION A NEW LIFE STYLE IN A NEW HOMETOWN | By Diane B Stoner | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/connecticut-opinion-gold-coast-needs-houses-not-offices.html | CONNECTICUT OPINION GOLD COAST NEEDS HOUSES NOT OFFICES | By William A Collins | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/construction-debris-where-should-it-be-carted.html | CONSTRUCTION DEBRIS WHERE SHOULD IT BE CARTED | By James Feron | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/court-rules-against-hospital-on-white-plains-development.html | COURT RULES AGAINST HOSPITAL ON WHITE PLAINS DEVELOPMENT | By Betsy Brown | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/crafts-south-jersey-is-going-to-soho.html | CRAFTS SOUTH JERSEY IS GOING TO SOHO | By Patricia Malarcher | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/dance-seasons-set-despite-setbacks.html | DANCE SEASONS SET DESPITE SETBACKS | By Barbara Gilford | TX 1-916412 | 1986-10-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/dining-out-an-old-standby-in-the-ironbound.html | DINING OUTAN OLD STANDBY IN THE IRONBOUND | By Anne Semmes | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/dining-out-experimentation-in-chappequa.html | DINING OUTEXPERIMENTATION IN CHAPPEQUA | By M H Reed | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/dining-out-new-management-in-southampton.html | DINING OUT NEW MANAGEMENT IN SOUTHAMPTON | By Florence Fabricant | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/dining-out-westport-for-conn-mex.html | DINING OUT WESTPORT FOR CONNMEX | By Patricia Brooks | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/discount-clubs-planned-for-island.html | DISCOUNT CLUBS PLANNED FOR ISLAND | By Carol Steinberg | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/follow-up-on-the-news-getting-ready-for-holy-days.html | FOLLOWUP ON THE NEWS Getting Ready For Holy Days | By Eleanor Blau | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/follow-up-on-the-news-green-tide.html | FOLLOWUP ON THE NEWS Green Tide | By Eleanor Blau | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/follow-up-on-the-news-peripatetic-sculpture.html | FOLLOWUP ON THE NEWS Peripatetic Sculpture | By Eleanor Blau | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/food-eggplant-finds-dozens-of-uses-from-beginnings-to-ends.html | FOOD EGGPLANT FINDS DOZENS OF USES FROM BEGINNINGS TO ENDS | By Florence Fabricant | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/for-municipalities-a-one-time-only-windfall.html | FOR MUNICIPALITIES A ONETIMEONLY WINDFALL | By Charlotte Libov | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/gaps-are-cited-in-shoreham-evacuation-plan.html | GAPS ARE CITED IN SHOREHAM EVACUATION PLAN | Special to the New York Times | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/gardening-learning-from-english-country-estates.html | GARDENINGLEARNING FROM ENGLISH COUNTRY ESTATES | By Carl Totemeier | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/gardening-learning-from-english-country-estates.html | GARDENINGLEARNING FROM ENGLISH COUNTRY ESTATES | By Carl Totemeier | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/gardening-learning-from-english-country-estates.html | GARDENINGLEARNING FROM ENGLISH COUNTRY ESTATES | By Carl Totemeier | TX 1-916412 | 1986-10-01 |

| | | | | |
|---|---|---|---|---|
| 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/gardening-learning-from-english-country-estates.html | GARDENINGLEARNING FROM ENGLISH COUNTRY ESTATES | By Carl Totemeier | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/global-nuclear-ban-to-be-debated-in-princeton.html | GLOBAL NUCLEAR BAN TO BE DEBATED IN PRINCETON | By Melissa Weiner | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/hastings-center-to-move-to-briarcliff.html | HASTINGS CENTER TO MOVE TO BRIARCLIFF | By Tessa Melvin | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/home-clinic-up-on-the-flat-rmof-how-to-make-repairs-to-asphalt-rolls.html | HOME CLINIC UP ON THE FLAT RMOF HOW TO MAKE REPAIRS TO ASPHALT ROLLS | By Bernard Gladstone | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/home-clinic-up-on-the-flat-roof-how-to-make-repairs-to-asphalt-rolls.html | HOME CLINIC UP ON THE FLAT ROOF HOW TO MAKE REPAIRS TO ASPHALT ROLLS | By Bernard Gladstone | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/hospitals-pressing-advertising.html | HOSPITALS PRESSING ADVERTISING | By Marian Courtney | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/hospitals-see-rise-in-use-of-crack.html | HOSPITALS SEE RISE IN USE OF CRACK | By Jacqueline Weaver | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | BY Pete Dunne | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/investing-in-minority-business.html | INVESTING IN MINORITY BUSINESS | By Penny Singer | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/li-assemblyman-dies-after-jogging-at-school.html | LI Assemblyman Dies After Jogging at School | AP | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/li-ronald-mcdonald-house-to-open.html | LI RONALD MCDONALD HOUSE TO OPEN | By Diane Ketcham | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/lilco-struggle-heats-up-again.html | LILCO STRUGGLE HEATS UP AGAIN | By John Rather | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/long-island-journal-534286.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/long-island-opinion-29-years-watching-the-world-go-by.html | LONG ISLAND OPINION 29 YEARS WATCHING THE WORLD GO BY | By Jim Murphy | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/long-island-opinion-taking-the-7-40-to-unreality.html | LONG ISLAND OPINION TAKING THE 740 TO UNREALITY | By Richard Castellano | TX 1-916412 | 1986-10-01 |

| | | | | |
|---|---|---|---|---|
| 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/long-island-opinion-the-truth-about-group-homes-for-the-retarded.html | LONG ISLAND OPINION THE TRUTH ABOUT GROUP HOMES FOR THE RETARDED | By Mary Minturn | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/long-islanders-giving-the-concrete-city-a-softer-edge.html | LONG ISLANDERS GIVING THE CONCRETE CITY A SOFTER EDGE | By Lawrence Van Gelder | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/mark-green-seeks-inquiries-into-d-amato-campaign-gifts.html | MARK GREEN SEEKS INQUIRIES INTO DAMATO CAMPAIGN GIFTS | By Frank Lynn | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/mertens-festival-to-honor-leonard-bernstein.html | MERTENS FESTIVAL TO HONOR LEONARD BERNSTEIN | By Valerie Cruice | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/more-guns-legal-and-illegal-on-island.html | MORE GUNS LEGAL AND ILLEGAL ON ISLAND | By Shelly Feuer Domash | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/music-season-quickens-as-fall-arrives.html | MUSIC SEASON QUICKENS AS FALL ARRIVES | By Robert Sherman | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/music-uconn-plays-host-to-a-cascade-of-fine-concerts.html | MUSIC UCONN PLAYS HOST TO A CASCADE OF FINE CONCERTS | By Robert Sherman | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblen | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/new-jersey-opinion-on-monitoring-biotechnology.html | NEW JERSEY OPINION ON MONITORING BIOTECHNOLOGY | By Warren C Hyer Jr | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/new-mall-no-new-parking.html | NEW MALL NO NEW PARKING | By Sharon Monahan | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/official-faulted-in-scandal-calls-transfer-a-raw-deal.html | OFFICIAL FAULTED IN SCANDAL CALLS TRANSFER A RAW DEAL | By Michael Oreskes | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/our-towns-a-couple-loses-out-as-jersey-upgrades-police.html | OUR TOWNS A Couple Loses Out as Jersey Upgrades Police | By Michael Winerip Special To the New York Times | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/parents-praising-grocerycart-belts.html | PARENTS PRAISING GROCERYCART BELTS | By Martha Molnar | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/pepsico-installs-3-totem-poles-in-its-sculpture-gardens.html | PEPSICO INSTALLS 3 TOTEM POLES IN ITS SCULPTURE GARDENS | By Rhoda M Gilinsky | TX 1-916412 | 1986-10-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/plan-to-sell-watershed-scrutinized-by-officials.html | PLAN TO SELL WATERSHED SCRUTINIZED BY OFFICIALS | By Robert A Hamilton | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/politics-right-to-life-slate-all-li.html | POLITICS RIGHT TO LIFE SLATE ALL LI | By Frank Lynn | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/politics-shapiro-s-race-still-dogged-by-kean.html | POLITICS SHAPIROS RACE STILL DOGGED BY KEAN | By Joseph F Sullivan | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/professors-back-yale-student-on-free-speech.html | PROFESSORS BACK YALE STUDENT ON FREE SPEECH | Special to the New York Times | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/reproductive-rights-is-focus-of-daylong-oct-24-workshop.html | REPRODUCTIVE RIGHTS IS FOCUS OF DAYLONG OCT 24 WORKSHOP | By Elizabeth Field | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/riding-daredevil-bicycle-ballet-to-fame.html | RIDING DAREDEVIL BICYCLE BALLET TO FAME | By Frank Litsky | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/rowland-and-cohen-at-odds-on-most-issues.html | ROWLAND AND COHEN AT ODDS ON MOST ISSUES | By Steve Kotchko | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/seeing-the-mets-larger-and-smaller-than-life.html | SEEING THE METS LARGER AND SMALLER THAN LIFE | By David Vecsey | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/si-and-its-ferry-star-in-a-new-film.html | SI AND ITS FERRY STAR IN A NEW FILM | By Albert J Parisi | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/speaking-personally-a-father-s-great-expectation.html | SPEAKING PERSONALLY A FATHERS GREAT EXPECTATION | By Daniel Farkas | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/speaking-personally-hero-rarely-buddy-wellhow-about-expensive-pest.html | SPEAKING PERSONALLYHERO RARELY BUDDY WELLHOW ABOUT EXPENSIVE PEST | By Art Maier | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/state-bar-association-backs-ban-on-tobacco-advertising.html | State Bar Association Backs Ban on Tobacco Advertising | AP | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/state-competes-with-toronto-area-for-canadian-mall-project.html | STATE COMPETES WITH TORONTO AREA FOR CANADIAN MALL PROJECT | Special to the New York Times | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/states-orchestras-to-have-busy-season.html | STATES ORCHESTRAS TO HAVE BUSY SEASON | By Rena Fruchter | TX 1-916412 | 1986-10-01 |

| | | | | |
|---|---|---|---|---|
| 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/submarine-lab-is-planned.html | SUBMARINE LAB IS PLANNED | By Carolyn Battista | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/support-groups-fill-emotional-gaps.html | SUPPORT GROUPS FILL EMOTIONAL GAPS | By Carla Cantor | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/survey-of-land-finds-27-percent-remains-green.html | SURVEY OF LAND FINDS 27 PERCENT REMAINS GREEN | By Betsy Brown | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/teen-age-drinking-increases-sharply-in-fairfield-county.html | TEENAGE DRINKING INCREASES SHARPLY IN FAIRFIELD COUNTY | By Jack Cavanaugh | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | By Jeanne Clare Feron | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/the-environment.html | THE ENVIRONMENT | By Bob Narus | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/theater-brighton-beach-memoirs-young-simon.html | THEATER BRIGHTON BEACH MEMOIRS YOUNG SIMON | By Leah D Frank | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/theater-darien-gets-south-pacific-half-right.html | THEATER DARIEN GETS SOUTH PACIFIC HALF RIGHT | By Alvin Klein | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/theater-time-takes-a-toll-on-south-pacific.html | THEATER TIME TAKES A TOLL ON SOUTH PACIFIC | By Alvin Klein | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/theater-yankees-hit-of-old-is-revisited-in-millburn.html | THEATER YANKEES HIT OF OLD IS REVISITED IN MILLBURN | By Alvin Klein | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/town-shifts-on-renting-of-condominiums.html | TOWN SHIFTS ON RENTING OF CONDOMINIUMS | By Therese Madonia | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/traffic-gets-worse-and-worse-and.html | TRAFFIC GETS WORSE AND WORSE AND | By Phyllis Bernstein | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/uncle-bob-marks-50-years-on-the-radio.html | UNCLE BOB MARKS 50 YEARS ON THE RADIO | By Jack Cavanaugh | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/veteran-fighter-of-police-corruption-embarks-on-his-final-investigation.html | VETERAN FIGHTER OF POLICE CORRUPTION EMBARKS ON HIS FINAL INVESTIGATION | By Todd S Purdum | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/westchester-guide-856086.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 1-916412 | 1986-10-01 |

| | | | | |
|---|---|---|---|---|
| 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/westchester-journal-floating-restaurant.html | WESTCHESTER JOURNALFLOATING RESTAURANT | By Milena Jovanovitch | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/westchester-journal-leadership-forum.html | WESTCHESTER JOURNALLEADERSHIP FORUM | By Rhoda M Gilinsky | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/westchester-opinion-a-plea-to-restore-reading-as-a-spoken-activity.html | WESTCHESTER OPINION A PLEA TO RESTORE READING AS A SPOKEN ACTIVITY | By Raymond E Laurita | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/westchester-opinion-the-lessons-of-autumn.html | WESTCHESTER OPINION THE LESSONS OF AUTUMN | By Barbara Schoen | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/would-be-contenders-live-life-in-the-ring.html | WOULDBE CONTENDERS LIVE LIFE IN THE RING | By Lydia Chavez | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/yale-seeks-patients-for-diabetes-study.html | YALE SEEKS PATIENTS FOR DIABETES STUDY | By Clare Collins | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/obituaries/thomas-h-everett-dies-at-83-major-figure-in-horticulture.html | THOMAS H EVERETT DIES AT 83 MAJOR FIGURE IN HORTICULTURE | By George James | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/opinion/in-the-nation-getting-it-straight.html | IN THE NATION GETTING IT STRAIGHT | By Tom Wicker | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/opinion/the-deficit-is-a-drug-too.html | THE DEFICIT IS A DRUG TOO | Earnest F Hollings | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/opinion/the-haves-can-help-the-have-nots.html | THE HAVES CAN HELP THE HAVENOTS | Pranay Gupte | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/opinion/washington-read-it-if-you-can.html | WASHINGTON READ IT IF YOU CAN | By James Reston | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/realestate/focus-newport-ri-carving-mansions-into-condos.html | Focus Newport RICarving Mansions Into Condos | By Judy Rakowsky | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/realestate/housing-costs-soar-in-new-york-area.html | Housing Costs Soar in New York Area | By Anthony Depalma | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/realestate/if-you-re-thinking-of-living-in-prospect-lefferts-gardens.html | IF YOURE THINKING OF LIVING IN Prospect Lefferts Gardens | By Diana M Measham | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/realestate/in-new-jersey-montclair-renewal-plan-in-homestretch.html | IN NEW JERSEYMontclair Renewal Plan in Homestretch | By Rachelle Garbarine | TX 1-916412 | 1986-10-01 |

| 1986-09-28 | https://www.nytimes.com/1986/09/28/realestate/national-notebook-asheville-nc-a-pei-tower-is-revived.html | NATIONAL NOTEBOOK ASHEVILLE NCA Pei Tower Is Revived | By David Boul | TX 1-916412 | 1986-10-01 |
|---|---|---|---|---|---|
| 1986-09-28 | https://www.nytimes.com/1986/09/28/realestate/national-notebook-colorado-springs-safe-bets-on-the-future.html | NATIONAL NOTEBOOK COLORADO SPRINGSSafe Bets On the Future | By Nadine Epstein | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/realestate/national-notebook-los-angeles-scaling-back-after-the-bust.html | NATIONAL NOTEBOOK LOS ANGELESScaling Back After the Bust | By Pauline Yoshihashi | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/realestate/perspectives-low-rise-dwellings-staten-island-s-surge-in-building.html | PERSPECTIVES LOWRISE DWELLINGS Staten Islands Surge in Building | By Alan S Oser | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/realestate/q-and-a-622886.html | Q AND A | By Shawn G Kennedy | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/realestate/what-are-dakota-and-montana-doing-in-new-york.html | WHAT ARE DAKOTA AND MONTANA DOING IN NEW YORK | By Christopher Gray | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/sports/about-cars-creating-marketplace-images.html | ABOUT CARS Creating Marketplace Images | Marshall Schuon | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/sports/america-s-cup-challengers-and-defenders-are-ready-to-sail.html | AMERICAS CUP Challengers and Defenders Are Ready to Sail | By Barbara Lloyd | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/sports/america-s-cup-for-dennis-conner-there-s-a-new-race-to-win.html | AMERICAS CUP For Dennis Conner Theres a New Race to Win | BY Barbara Lloyd | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/sports/america-s-cup-in-new-seas-across-the-world-the-race-begins.html | AMERICAS CUP In New Seas Across the World the Race Begins | By Barbara Lloyd | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/sports/baseball-jackson-quiet-as-angels-celebrate.html | BASEBALL Jackson Quiet as Angels Celebrate | AP | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/sports/baseball-mattingly-streak-ends-yankees-eliminated.html | BASEBALL MATTINGLY STREAK ENDS YANKEES ELIMINATED | By Michael Martinez | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/sports/baseball-mets-score-2-on-error-in-11th-top-pirates-by-4-2.html | BASEBALL Mets Score 2 on Error in 11th Top Pirates by 42 | By Murray Chass Special To the New York Times | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/sports/baseball-notebook-division-winners-boast-best-of-the-best-pitchers.html | BASEBALL NOTEBOOK Division Winners Boast BestoftheBest Pitchers | BY Murray Chass | TX 1-916412 | 1986-10-01 |

| | | | | |
|---|---|---|---|---|
| 1986-09-28 | https://www.nytimes.com/1986/09/28/sports/baseball-valenzuela-loses-8-3.html | BASEBALL Valenzuela Loses 83 | AP | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/sports/boxing-honeyghan-stuns-curry-captures-title.html | BOXING Honeyghan Stuns Curry Captures Title | By Phil Berger | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/sports/college-football-86-purdue-freshman-learns-the-hard-way.html | COLLEGE FOOTBALL 86 PURDUE Freshman Learns The Hard Way | By Peter Alfano | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/sports/college-football-columbia-rally-fails-as-lafayette-wins.html | COLLEGE FOOTBALL Columbia Rally Fails as Lafayette Wins | By Alex Yannis | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/sports/college-football-east-pitt-s-long-passes-rout-west-virginia.html | COLLEGE FOOTBALL EAST Pitts Long Passes Rout West Virginia | AP | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/sports/college-football-ivy-league-yale-loses-17-12-to-connecticut.html | COLLEGE FOOTBALL IVY LEAGUE Yale Loses 1712 To Connecticut | Special to the New York Times | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/sports/college-football-princeton-stymied-by-northwestern.html | COLLEGE FOOTBALL Princeton Stymied By Northwestern | By William N Wallace | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/sports/college-football-south-nc-state-surprises-maryland.html | COLLEGE FOOTBALL SOUTH NC State Surprises Maryland | AP | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/sports/college-football-unbeaten-rutgers-tops-syracuse.html | COLLEGE FOOTBALL Unbeaten Rutgers Tops Syracuse | By Gordon S White Jr Special To the New York Times | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/sports/college-football-west-usc-stuns-washington.html | COLLEGE FOOTBALL WEST USC Stuns Washington | AP | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/sports/ex-caddie-leading-by-5.html | ExCaddie Leading by 5 | AP | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/sports/falcons-win-respect-fans.html | FALCONS WIN RESPECT FANS | By Michael Janofsky | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/sports/hockey-islanders-defeat-sabres-2-0.html | HOCKEY Islanders Defeat Sabres 20 | By Robin Finn Special To the New York Times | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/sports/horse-racing-polish-navy-winner-in-cowdin-stakes.html | HORSE RACING Polish Navy Winner in Cowdin Stakes | By Steven Crist | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/sports/miami-wins-battle-for-no-1.html | MIAMI WINS BATTLE FOR NO 1 | By Malcolm Moran Special To the New York Times | TX 1-916412 | 1986-10-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-09-28 | https://www.nytimes.com/1986/09/28/sports/pro-football-giant-kicking-teams-special.html | PRO FOOTBALL Giant Kicking Teams Special | By Frank Litsky Special To the New York Times | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/sports/pro-football-jets-hope-to-stay-in-high-gear.html | PRO FOOTBALL Jets Hope to Stay in High Gear | By Gerald Eskenazi | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/sports/red-sox-clinch-a-tie-for-east-title.html | RED SOX CLINCH A TIE FOR EAST TITLE | By Ira Berkow Special To the New York Times | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/sports/sports-of-the-times-about-missing-donald.html | SPORTS OF THE TIMES About Missing Donald | BY George Vecsey | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/sports/sports-of-the-times-hurricane-passer-prevails.html | SPORTS OF THE TIMES Hurricane Passer Prevails | BY Dave Anderson | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/sports/views-of-sports-injuries-are-complex-so-are-solutions.html | VIEWS OF SPORTS Injuries Are Complex So Are Solutions | By James G Garrick Md | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/style/new-yorkers-etc.html | NEW YORKERS ETC | By Enid Nemy | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/style/social-events-serving-many-needs.html | SOCIAL EVENTS SERVING MANY NEEDS | By Robert E Tomasson | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/theater/bringing-life-to-the-gags-of-yesteryear.html | BRINGING LIFE TO THE GAGS OF YESTERYEAR | By Walter Kerr | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/theater/late-word-on-the-life-and-times-of-the-cast-of-the-original-nickleby.html | LATE WORD ON THE LIFE AND TIMES OF THE CAST OF THE ORIGINAL NICKLEBY | By Michael Billington | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/theater/stage-gypsy-troupe-from-moscow.html | STAGE GYPSY TROUPE FROM MOSCOW | By Anna Kisselgoff | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/theater/stage-view-charles-ludlam-and-the-importance-of-being-ridiculous.html | STAGE VIEW Charles Ludlam And the Importance of Being Ridiculous | By Mel Gussow | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/travel/a-return-visit-to-glistening-spetsai.html | A RETURN VISIT TO GLISTENING SPETSAI | BY C L Sulzberger | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/travel/a-swiss-town-with-roots-in-ireland.html | A SWISS TOWN WITH ROOTS IN IRELAND | BY Paul Hofmann | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/travel/iberia-s-white-hill-towns.html | IBERIAS WHITE HILL TOWNS | BY Stephen Garmey | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/travel/in-japan-mickey-san-is-right-at-home.html | IN JAPAN MICKEYSAN IS RIGHT AT HOME | BY Clyde Haberman | TX 1-916412 | 1986-10-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-09-28 | https://www.nytimes.com/1986/09/28/travel/malta-where-suleiman-laid-siege.html | Malta Where Suleiman Laid Siege | BY Judith Miller | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/travel/practical-traveler-looking-for-european-package-bargains.html | PRACTICAL TRAVELER Looking for European Package Bargains | By Paul Grimes | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/travel/q-and-a-842086.html | Q AND A | By Stanley Carr | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/travel/sampling-trains-around-europe.html | SAMPLING TRAINS AROUND EUROPE | BY Hugh OHaire | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/travel/sea-views-and-solitude-in-mendocino.html | SEA VIEWS AND SOLITUDE IN MENDOCINO | BY Susan Allen Toth | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/travel/shopper-s-world-in-kyoto-everyday-elegance.html | SHOPPERS WORLD In Kyoto Everyday Elegance | BY Amanda Mayer Stinchecum | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/travel/travel-advisory-france-s-visa-procedure-new-england-river-voyages.html | TRAVEL ADVISORY Frances Visa Procedure New England River Voyages | By Lawrence Van Gelder | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/travel/up-the-coast-to-wilderness.html | UP THE COAST TO WILDERNESS | BY Thomas Simmons | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/travel/what-s-doing-in-san-francisco.html | WHATS DOING IN San Francisco | BY Robert Lindsey | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/us/2-bishops-weigh-vatican-trip-on-turmoil-in-west.html | 2 BISHOPS WEIGH VATICAN TRIP ON TURMOIL IN WEST | AP | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/us/action-is-urged-to-save-species.html | ACTION IS URGED TO SAVE SPECIES | By Philip Shabecoff Special To the New York Times | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/us/aids-drug-is-raising-host-of-thorny-issues.html | AIDS DRUG IS RAISING HOST OF THORNY ISSUES | By Erik Eckholm | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/us/around-the-nation-free-university-courses-offered-farm-families.html | AROUND THE NATION Free University Courses Offered Farm Families | AP | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/us/around-the-nation-texas-house-approves-cuts-and-tax-increase.html | AROUND THE NATION Texas House Approves Cuts and Tax Increase | AP | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/us/around-the-nation-us-judge-charges-va-destroyed-papers-in-suit.html | AROUND THE NATION US Judge Charges VA Destroyed Papers in Suit | AP | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/us/big-increase-expected-in-radon-pollution-suits.html | BIG INCREASE EXPECTED IN RADON POLLUTION SUITS | By William K Stevens Special To the New York Times | TX 1-916412 | 1986-10-01 |

| | | | | |
|---|---|---|---|---|
| 1986-09-28 | https://www.nytimes.com/1986/09/28/us/boston-waits-word-on-police-drug-test-suit.html | BOSTON WAITS WORD ON POLICE DRUG TEST SUIT | Special to the New York Times | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/us/changes-at-us-network-stir-concern-about-news-in-spanish.html | CHANGES AT US NETWORK STIR CONCERN ABOUT NEWS IN SPANISH | By Jon Nordheimer Special To the New York Times | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/us/chicago-tax-fight-victory-for-mayor.html | CHICAGO TAX FIGHT VICTORY FOR MAYOR | By Andrew H Malcolm Special To the New York Times | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/us/conviction-upset-in-prison-murder.html | CONVICTION UPSET IN PRISON MURDER | Special to the New York Times | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/us/detroit-killing-mars-no-crime-day.html | DETROIT KILLING MARS NO CRIME DAY | By Isabel Wilkerson Special To the New York Times | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/us/family-and-ethics-are-bywords-in-86-races.html | FAMILY AND ETHICS ARE BYWORDS IN 86 RACES | By E J Dionne Jr Special To the New York Times | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/us/floods-continue-to-imperil-towns-in-montana.html | FLOODS CONTINUE TO IMPERIL TOWNS IN MONTANA | AP | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/us/going-on-in-the-northeast.html | Going On in the Northeast | By Joan Cook | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/us/gop-in-massachusetts-sees-single-ray-of-hope.html | GOP IN MASSACHUSETTS SEES SINGLE RAY OF HOPE | Special to the New York Times | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/us/how-you-handle-money-the-vast-change-to-come.html | HOW YOU HANDLE MONEY THE VAST CHANGE TO COME | By Gary Klott Special To the New York Times | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/us/justice-dept-still-fighting-1976-privacy-suit.html | JUSTICE DEPT STILL FIGHTING 1976 PRIVACY SUIT | By Ben A Franklin Special To the New York Times | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/us/long-term-woes-seen-for-california-economy.html | LONGTERM WOES SEEN FOR CALIFORNIA ECONOMY | By Robert Lindsey Special To the New York Times | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/us/new-clues-may-help-pilots-avert-wind-shifts.html | NEW CLUES MAY HELP PILOTS AVERT WIND SHIFTS | By Walter Sullivan | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/us/nurse-arrested-in-california-hospital-death.html | NURSE ARRESTED IN CALIFORNIA HOSPITAL DEATH | Special to the New York Times | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/us/pennsylvania-chief-in-drug-cases-quits.html | PENNSYLVANIA CHIEF IN DRUG CASES QUITS | Special to the New York Times | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/us/plane-pact-is-seen-for-lockheed.html | PLANE PACT IS SEEN FOR LOCKHEED | AP | TX 1-916412 | 1986-10-01 |

| | | | | |
|---|---|---|---|---|
| 1986-09-28 | https://www.nytimes.com/1986/09/28/us/pressure-on-specter-intensifying-in-pennsylvania.html | PRESSURE ON SPECTER INTENSIFYING IN PENNSYLVANIA | By R W Apple Jr Special To the New York Times | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/us/reagan-assails-spending-bill.html | Reagan Assails Spending Bill | Special to the New York Times | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/us/runoff-set-in-louisiana-senate-race.html | RUNOFF SET IN LOUISIANA SENATE RACE | AP | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/us/senate-74-23-votes-tax-bill-widest-revisions-40-years-cut-rates-curb-deductions.html | SENATE 7423 VOTES TAX BILL WIDEST REVISIONS IN 40 YEARS CUT RATES CURB DEDUCTIONS | By David E Rosenbaum Special To the New York Times | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/us/senate-rejects-using-military-to-fight-drug-traffic.html | SENATE REJECTS USING MILITARY TO FIGHT DRUG TRAFFIC | By Steven V Roberts Special To the New York Times | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/us/senate-roll-call-on-the-tax-bill.html | SENATE ROLLCALL ON THE TAX BILL | AP | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/us/study-slights-risk-of-formaldehyde.html | STUDY SLIGHTS RISK OF FORMALDEHYDE | By Kenneth B Noble Special To the New York Times | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/us/trial-in-film-deaths-hears-mother-of-a-victim.html | TRIAL IN FILM DEATHS HEARS MOTHER OF A VICTIM | Special to the New York Times | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/us/us-weighing-wider-drug-tests-for-airlines-operational-workers.html | US WEIGHING WIDER DRUG TESTS FOR AIRLINES OPERATIONAL WORKERS | By Ralph Blumenthal | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/us/washington-talk-briefing-biblical-scoreboard.html | WASHINGTON TALK BRIEFING Biblical Scoreboard | By Wayne King and Warren Weaver Jr | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/us/washington-talk-briefing-budget-minded.html | WASHINGTON TALK BRIEFING BudgetMinded | By Wayne King and Warren Weaver Jr | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/us/washington-talk-briefing-portuguese-hero.html | WASHINGTON TALK BRIEFING Portuguese Hero | By Wayne King and Warren Weaver Jr | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/us/washington-talk-briefing-the-smoking-letter.html | WASHINGTON TALK BRIEFING The Smoking Letter | By Wayne King and Warren Weaver Jr | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/us/washington-talk-safety-group-finds-task-is-tougher-these-days.html | WASHINGTON TALK Safety Group Finds Task is Tougher These Days | By Reginald Stuart | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/weekinreview/a-friendship-with-reagan-draws-close-to-discomfort.html | A FRIENDSHIP WITH REAGAN DRAWS CLOSE TO DISCOMFORT | By Christopher S Wren | TX 1-916412 | 1986-10-01 |

| | | | | |
|---|---|---|---|---|
| 1986-09-28 | https://www.nytimes.com/1986/09/28/weekinreview/amid-debate-on-sanctions-a-disaster-is-divisive.html | AMID DEBATE ON SANCTIONS A DISASTER IS DIVISIVE | By Alan Cowell | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/weekinreview/an-air-of-change-may-help-yonkers-get-a-second-wind.html | AN AIR OF CHANGE MAY HELP YONKERS GET A SECOND WIND | By James Feron | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/weekinreview/an-electrifying-bill-suddenly-overdue.html | AN ELECTRIFYING BILL SUDDENLY OVERDUE | By Matthew L Wald | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/weekinreview/argentina-agonizes-over-dirty-war-trials.html | ARGENTINA AGONIZES OVER DIRTY WAR TRIALS | By Shirley Christian | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/weekinreview/bronx-democrats-feeling-the-heat-still-run-the-kitchen.html | BRONX DEMOCRATS FEELING THE HEAT STILL RUN THE KITCHEN | By Frank Lynn | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/weekinreview/cutting-into-national-forests.html | CUTTING INTO NATIONAL FORESTS | By Philip Shabecoff | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/weekinreview/education-watch-a-school-that-trains-the-public-s-lawyers.html | EDUCATION WATCH A School That Trains The Publics Lawyers | By Samuel Weiss | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/weekinreview/ideas-trends-american-bishop-offers-the-vatican-some-advice.html | IDEAS  TRENDS American Bishop Offers the Vatican Some Advice | By Laura Mansnerus and Katherine Roberts | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/weekinreview/ideas-trends-in-a-quest-for-human-speed-the-lab-has-two-wheels.html | IDEAS  TRENDS In a Quest for Human Speed the Lab Has Two Wheels | By James Gleick | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/weekinreview/ideas-trends-literacy-stuck-on-the-basics.html | IDEAS  TRENDS Literacy Stuck On the Basics | By Laura Mansnerus and Katherine Roberts | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/weekinreview/ideas-trends-looking-over-nasa-s-shoulder.html | IDEAS  TRENDS Looking Over NASAs Shoulder | By David E Sanger | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/weekinreview/many-hurdles-still-litter-the-course-for-congress.html | MANY HURDLES STILL LITTER THE COURSE FOR CONGRESS | By Steven V Roberts | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/weekinreview/poland-seeks-easing-of-economic-strictures.html | POLAND SEEKS EASING OF ECONOMIC STRICTURES | By Michael T Kaufman | TX 1-916412 | 1986-10-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-09-28 | https://www.nytimes.com/1986/09/28/weeki nreview/pro-con-federal-bailouts-free-market should-government-save-vital-enterprises.html | PRO  CON FEDERAL BAILOUTS IN A FREE MARKET Should the Government Save Vital Enterprises | By Nathaniel C Nash | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/weeki nreview/stockholm-pact-is-a-blow-for-peace-and-reagan-s-freinds.html | STOCKHOLM PACT IS  A BLOW FOR PEACE AND REAGANS FREINDS | By James M Markham | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/weeki nreview/talking-about-tlkas-the-russians-seem-to-shift-into-a-conciliatory-gear.html | TALKING ABOUT TLKAS The Russians Seem to shift Into a Conciliatory Gear | By Bernard Gwertzman | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/weeki nreview/the-nation-22-at-airline-indicted-by-us.html | THE NATION 22 at Airline Indicted by US | By Caroline Rand Herron | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/weeki nreview/the-nation-grace-settles-a-pollution-case.html | THE NATION Grace Settles A Pollution Case | By Caroline Rand Herron | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/weeki nreview/the-nation-ila-ordered-to-pay-for-boycott.html | THE NATION ILA Ordered To Pay for Boycott | By Caroline Rand Herron | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/weeki nreview/the-nation-los-angeles-bias-suit-dismissed.html | THE NATION Los Angeles Bias Suit Dismissed | By Caroline Rand Herron | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/weeki nreview/the-nation-us-civil-rights-commission-votes-to-slash-its-staff.html | THE NATION US Civil Rights Commission Votes To Slash Its Staff | By Caroline Rand Herron | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/weeki nreview/the-region-exporting-the-homeless-temporarily.html | THE REGION Exporting The Homeless Temporarily | By Mary Connelly and Carlyle C Douglas | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/weeki nreview/the-region-mets-will-walk-but-not-very-far.html | THE REGION Mets Will Walk But Not Very Far | By Mary Connelly and Carlyle C Douglas | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/weeki nreview/the-region-st-bart-s-rector-wins-a-mandate.html | THE REGION St Barts Rector Wins a Mandate | By Mary Connelly and Carlyle C Douglas | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/weeki nreview/the-region-standing-tall-in-jersey-city.html | THE REGION Standing Tall In Jersey City | By Mary Connelly and Carlyle C Douglas | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/weeki nreview/the-world-costa-rica-closes-a-border-airport.html | THE WORLD Costa Rica Closes A Border Airport | By Richard Levine James F Clarity and Milt Freudenheim | TX 1-916412 | 1986-10-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-09-28 | https://www.nytimes.com/1986/09/28/weekinreview/the-world-france-aids-togo-after-an-attack.html | THE WORLD France Aids Togo After an Attack | By Richard Levine James F Clarity and Milt Freudenheim | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/weekinreview/the-world-israeli-planes-hit-plo-in-lebanon.html | THE WORLD Israeli Planes Hit PLO in Lebanon | By Richard Levine James F Clarity and Milt Freudenheim | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/weekinreview/the-world-libya-sells-its-stake-in-fiat.html | THE WORLD Libya Sells Its Stake in Fiat | By Richard Levine James F Clarity and Milt Freudenheim | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/weekinreview/the-world-president-aquino-king-juan-carlos-tell-it-to-the-un.html | THE WORLD President Aquino King Juan Carlos Tell It to the UN | By Richard Levine James F Clarity and Milt Freudenheim | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/weekinreview/vying-for-political-hay-in-a-depressed-heartland.html | VYING FOR POLITICAL HAY IN A DEPRESSED HEARTLAND | By Steven Greenhouse | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/world/10-year-decline-cited-for-the-poorer-nations.html | 10Year Decline Cited For the Poorer Nations | Special to the New York Times | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/world/7-finance-chiefs-reach-no-accord.html | 7 FINANCE CHIEFS REACH NO ACCORD | By Peter T Kilborn Special To the New York Times | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/world/a-crime-wave-is-haiti-s-latest-woe.html | A CRIME WAVE IS HAITIS LATEST WOE | By Joseph B Treaster Special To the New York Times | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/world/around-the-world-chile-lets-italian-agency-resume-news-reporting.html | AROUND THE WORLD Chile Lets Italian Agency Resume News Reporting | AP | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/world/around-the-world-filipino-rebels-to-offer-peace-plan-to-aquino.html | AROUND THE WORLD Filipino Rebels to Offer Peace Plan to Aquino | AP | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/world/around-the-world-geneva-delegates-agree-to-limit-biological-arms.html | AROUND THE WORLD Geneva Delegates Agree To Limit Biological Arms | Special to the New York Times | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/world/bonn-is-reviewing-asylum-for-east-bloc-refugees.html | BONN IS REVIEWING ASYLUM FOR EASTBLOC REFUGEES | By James M Markham Special To the New York Times | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/world/greece-is-reconsidering-the-price-of-tourism.html | GREECE IS RECONSIDERING THE PRICE OF TOURISM | By Henry Kamm Special To the New York Times | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/world/hijacking-is-a-blow-to-india-pakistan-talks.html | HIJACKING IS A BLOW TO INDIAPAKISTAN TALKS | By Steven R Weisman Special To the New York Times | TX 1-916412 | 1986-10-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-09-28 | https://www.nytimes.com/1986/09/28/world/israeli-man-stabbed-to-death-as-he-shops-in-gaza-market.html | Israeli Man Stabbed to Death As He Shops in Gaza Market | Special to the New York Times | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/world/lebanon-factions-battle-after-raid-into-east-beirut.html | LEBANON FACTIONS BATTLE AFTER RAID INTO EAST BEIRUT | By Ihsan A Hijazi Special To the New York Times | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/world/minorities-in-malaysia-seek-more-liberal-policies.html | MINORITIES IN MALAYSIA SEEK MORE LIBERAL POLICIES | By Barbara Crossette Special To the New York Times | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/world/morocco-reportedly-foils-synagogue-attack.html | MOROCCO REPORTEDLY FOILS SYNAGOGUE ATTACK | By Stephen Engelberg Special To the New York Times | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/world/new-study-offers-plan-to-rescue-latin-economies.html | NEW STUDY OFFERS PLAN TO RESCUE LATIN ECONOMIES | By Barnaby J Feder | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/world/newsman-reports-work-curb.html | NEWSMAN REPORTS WORK CURB | Special to the New York Times | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/world/nicaraguan-prelate-confers-with-ortega.html | NICARAGUAN PRELATE CONFERS WITH ORTEGA | By Stephen Kinzer Special To the New York Times | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/world/polish-policy-on-dissidents-two-pronged.html | POLISH POLICY ON DISSIDENTS TWOPRONGED | By Michael T Kaufman Special To the New York Times | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/world/politics-in-sudan-is-delaying-relief.html | POLITICS IN SUDAN IS DELAYING RELIEF | By Sheila Rule Special To the New York Times | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/world/senate-opposes-summit-talk-before-daniloff-is-returned.html | Senate Opposes Summit Talk Before Daniloff Is Returned | Special to the New York Times | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/world/socialist-vies-for-a-crucial-seat-in-toulouse.html | SOCIALIST VIES FOR A CRUCIAL SEAT IN TOULOUSE | By Judith Miller Special To the New York Times | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/world/south-africans-say-they-were-abused-in-prisons.html | SOUTH AFRICANS SAY THEY WERE ABUSED IN PRISONS | By Alan Cowell Special To the New York Times | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/world/terror-in-spain-is-civil-guard-fighting-back.html | TERROR IN SPAIN IS CIVIL GUARD FIGHTING BACK | By Edward Schumacher Special To the New York Times | TX 1-916412 | 1986-10-01 |
| 1986-09-28 | https://www.nytimes.com/1986/09/28/world/tutu-says-history-will-judge-reagan-s-veto.html | TUTU SAYS HISTORY WILL JUDGE REAGANS VETO | AP | TX 1-916412 | 1986-10-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-09-29 | https://www.nytimes.com/1986/09/29/arts/a-committed-crowd-supports-premiere-of-x.html | A COMMITTED CROWD SUPPORTS PREMIERE OF X | By C Gerald Fraser | TX 1-916490 | 1986-09-30 |
| 1986-09-29 | https://www.nytimes.com/1986/09/29/arts/books-law-of-the-land.html | Books Law of the Land | By Herbert Mitgang | TX 1-916490 | 1986-09-30 |
| 1986-09-29 | https://www.nytimes.com/1986/09/29/arts/dance-kathak-an-indian-classic.html | DANCE KATHAK AN INDIAN CLASSIC | By Anna Kisselgoff | TX 1-916490 | 1986-09-30 |
| 1986-09-29 | https://www.nytimes.com/1986/09/29/arts/designing-women-a-cbs-comedy.html | DESIGNING WOMEN A CBS COMEDY | By John J OConnor | TX 1-916490 | 1986-09-30 |
| 1986-09-29 | https://www.nytimes.com/1986/09/29/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-916490 | 1986-09-30 |
| 1986-09-29 | https://www.nytimes.com/1986/09/29/arts/music-slow-fire-in-philadelphia-festival.html | MUSIC SLOW FIRE IN PHILADELPHIA FESTIVAL | By Bernard Holland Special To the New York Times | TX 1-916490 | 1986-09-30 |
| 1986-09-29 | https://www.nytimes.com/1986/09/29/arts/opera-anthony-davis-s-x-the-life-and-times-of-malcolm-x.html | OPERA ANTHONY DAVISS X THE LIFE AND TIMES OF MALCOLM X | By Donal Henahan | TX 1-916490 | 1986-09-30 |
| 1986-09-29 | https://www.nytimes.com/1986/09/29/arts/opera-new-hall-s-first-week.html | OPERA NEW HALLS FIRST WEEK | By Harold C Schonberg Special To the New York Times | TX 1-916490 | 1986-09-30 |
| 1986-09-29 | https://www.nytimes.com/1986/09/29/arts/opera-scotto-doubles-in-butterfly.html | OPERA SCOTTO DOUBLES IN BUTTERFLY | By Donal Henahan | TX 1-916490 | 1986-09-30 |
| 1986-09-29 | https://www.nytimes.com/1986/09/29/arts/the-story-adam-continues.html | THE STORY ADAM CONTINUES | By John J OConner | TX 1-916490 | 1986-09-30 |
| 1986-09-29 | https://www.nytimes.com/1986/09/29/books/books-of-the-times-705086.html | BOOKS OF THE TIMES | By Walter Goodman | TX 1-916490 | 1986-09-30 |
| 1986-09-29 | https://www.nytimes.com/1986/09/29/business/advertising-accounts.html | ADVERTISING Accounts | By Philip H Dougherty | TX 1-916490 | 1986-09-30 |
| 1986-09-29 | https://www.nytimes.com/1986/09/29/business/advertising-ad-pages-off-in-august.html | ADVERTISING Ad Pages Off in August | By Philip H Dougherty | TX 1-916490 | 1986-09-30 |
| 1986-09-29 | https://www.nytimes.com/1986/09/29/business/advertising-colorburst-drive-starts.html | ADVERTISING Colorburst Drive Starts | By Philip H Dougherty | TX 1-916490 | 1986-09-30 |
| 1986-09-29 | https://www.nytimes.com/1986/09/29/business/advertising-competing-for-charlie-business.html | ADVERTISING Competing For Charlie Business | By Philip H Dougherty | TX 1-916490 | 1986-09-30 |
| 1986-09-29 | https://www.nytimes.com/1986/09/29/business/advertising-gorman-newsletter.html | ADVERTISING Gorman Newsletter | By Philip H Dougherty | TX 1-916490 | 1986-09-30 |
| 1986-09-29 | https://www.nytimes.com/1986/09/29/business/advertising-hollywood-treatment-for-yogurt-milkshake.html | ADVERTISING Hollywood Treatment For Yogurt Milkshake | By Philip H Dougherty | TX 1-916490 | 1986-09-30 |
| 1986-09-29 | https://www.nytimes.com/1986/09/29/business/advertising-merger-near-in-oklahoma.html | ADVERTISING Merger Near In Oklahoma | By Philip H Dougherty | TX 1-916490 | 1986-09-30 |

| | | | | |
|---|---|---|---|---|
| 1986-09-29 | https://www.nytimes.com/1986/09/29/business/advertising-ogilvy-has-new-unit.html | ADVERTISING Ogilvy Has New Unit | By Philip H Dougherty | TX 1-916490 | 1986-09-30 |
| 1986-09-29 | https://www.nytimes.com/1986/09/29/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-916490 | 1986-09-30 |
| 1986-09-29 | https://www.nytimes.com/1986/09/29/business/advertising-signet-paperback-job-shifts-to-david-deutsch.html | ADVERTISING Signet Paperback Job Shifts to David Deutsch | By Philip H Dougherty | TX 1-916490 | 1986-09-30 |
| 1986-09-29 | https://www.nytimes.com/1986/09/29/business/baker-bids-to-lower-dollar-rate.html | BAKER BIDS TO LOWER DOLLAR RATE | By Clyde H Farnsworth Special To the New York Times | TX 1-916490 | 1986-09-30 |
| 1986-09-29 | https://www.nytimes.com/1986/09/29/business/baker-finds-dealing-with-allies-tougher-than-tax-campaign.html | BAKER FINDS DEALING WITH ALLIES TOUGHER THAN TAX CAMPAIGN | By Peter T Kilborn Special To the New York Times | TX 1-916490 | 1986-09-30 |
| 1986-09-29 | https://www.nytimes.com/1986/09/29/business/bertelsmann-expansion-faces-tough-challenges.html | BERTELSMANN EXPANSION FACES TOUGH CHALLENGES | By John Tagliabue Special To the New York Times | TX 1-916490 | 1986-09-30 |
| 1986-09-29 | https://www.nytimes.com/1986/09/29/business/business-people-bid-to-lucky-stores-challenge-for-chief.html | BUSINESS PEOPLE Bid to Lucky Stores Challenge for Chief | By Daniel F Cuff and Dee Wedemeyer | TX 1-916490 | 1986-09-30 |
| 1986-09-29 | https://www.nytimes.com/1986/09/29/business/business-people-protection-never-dull-to-head-of-borg-unit.html | BUSINESS PEOPLE Protection Never Dull To Head of Borg Unit | By Daniel F Cuff and Dee Wedemeyer | TX 1-916490 | 1986-09-30 |
| 1986-09-29 | https://www.nytimes.com/1986/09/29/business/cbs-trading-examined.html | CBS Trading Examined | Special to the New York Times | TX 1-916490 | 1986-09-30 |
| 1986-09-29 | https://www.nytimes.com/1986/09/29/business/continental-grain-case.html | Continental Grain Case | Special to the New York Times | TX 1-916490 | 1986-09-30 |
| 1986-09-29 | https://www.nytimes.com/1986/09/29/business/credit-markets-rates-and-the-us-economy.html | CREDIT MARKETS Rates and the US Economy | By Michael Quint | TX 1-916490 | 1986-09-30 |
| 1986-09-29 | https://www.nytimes.com/1986/09/29/business/dollar-drops-briefly-but-levels-off.html | Dollar Drops Briefly but Levels Off | By James Sterngold | TX 1-916490 | 1986-09-30 |
| 1986-09-29 | https://www.nytimes.com/1986/09/29/business/ecuador-fires-finance-chief.html | Ecuador Fires Finance Chief | AP | TX 1-916490 | 1986-09-30 |
| 1986-09-29 | https://www.nytimes.com/1986/09/29/business/experts-try-new-look-at-dollar-s-fall.html | EXPERTS TRY NEW LOOK AT DOLLARS FALL | By Kenneth N Gilpin | TX 1-916490 | 1986-09-30 |
| 1986-09-29 | https://www.nytimes.com/1986/09/29/business/high-tech-unit-fused-by-allied.html | HIGHTECH UNIT FUSED BY ALLIED | By Calvin Sims | TX 1-916490 | 1986-09-30 |
| 1986-09-29 | https://www.nytimes.com/1986/09/29/business/international-report-stock-exchanges-turbulent-in-quarter.html | INTERNATIONAL REPORT STOCK EXCHANGES TURBULENT IN QUARTER | By John Crudele | TX 1-916490 | 1986-09-30 |

| 1986-09-29 | https://www.nytimes.com/1986/09/29/business/machine-tools-off-9.3.html | MACHINE TOOLS OFF 93 | By Eric Schmitt | TX 1-916490 | 1986-09-30 |
|---|---|---|---|---|---|
| 1986-09-29 | https://www.nytimes.com/1986/09/29/business/market-place-the-prospects-of-food-issues.html | Market Place The Prospects Of Food Issues | By Vartanig G Vartan | TX 1-916490 | 1986-09-30 |
| 1986-09-29 | https://www.nytimes.com/1986/09/29/business/no-progress-on-peru-mexico-debts.html | No Progress on Peru Mexico Debts | By Eric N Berg Special To the New York Times | TX 1-916490 | 1986-09-30 |
| 1986-09-29 | https://www.nytimes.com/1986/09/29/business/quaker-set-to-buy-anderson.html | QUAKER SET TO BUY ANDERSON | By Eric Schmitt | TX 1-916490 | 1986-09-30 |
| 1986-09-29 | https://www.nytimes.com/1986/09/29/business/the-crowded-cosmetic-arena.html | THE CROWDED COSMETIC ARENA | By Lisa Belkin | TX 1-916490 | 1986-09-30 |
| 1986-09-29 | https://www.nytimes.com/1986/09/29/business/views-split-over-effect-of-tax-bill.html | VIEWS SPLIT OVER EFFECT OF TAX BILL | By David E Rosenbaum Special To the New York Times | TX 1-916490 | 1986-09-30 |
| 1986-09-29 | https://www.nytimes.com/1986/09/29/business/washington-watch-banking-group-s-new-leader.html | Washington Watch Banking Groups New Leader | By Nathaniel C Nash | TX 1-916490 | 1986-09-30 |
| 1986-09-29 | https://www.nytimes.com/1986/09/29/business/washington-watch-close-look-at-sumitomo-deal.html | Washington Watch Close Look at Sumitomo Deal | By Nathaniel C Nash | TX 1-916490 | 1986-09-30 |
| 1986-09-29 | https://www.nytimes.com/1986/09/29/business/washington-watch-why-banks-really-failed.html | Washington Watch Why Banks Really Failed | By Nathaniel C Nash | TX 1-916490 | 1986-09-30 |
| 1986-09-29 | https://www.nytimes.com/1986/09/29/movies/actor-moves-into-foreground-at-81.html | ACTOR MOVES INTO FOREGROUND AT 81 | By Roberto Suro Special To the New York Times | TX 1-916490 | 1986-09-30 |
| 1986-09-29 | https://www.nytimes.com/1986/09/29/nyregion/2-killed-3-wounded-in-shootings-at-east-harlem-christening-party.html | 2 KILLED 3 WOUNDED IN SHOOTINGS AT EAST HARLEM CHRISTENING PARTY | By Edward Hudson | TX 1-916490 | 1986-09-30 |
| 1986-09-29 | https://www.nytimes.com/1986/09/29/nyregion/a-colorful-start-to-fall-in-city-street-festivals.html | A COLORFUL START TO FALL IN CITY STREET FESTIVALS | By Robert O Boorstin | TX 1-916490 | 1986-09-30 |
| 1986-09-29 | https://www.nytimes.com/1986/09/29/nyregion/area-lawmakers-discuss-their-votes-on-tax-bill.html | AREA LAWMAKERS DISCUSS THEIR VOTES ON TAX BILL | By Esther B Fein Special To the New York Times | TX 1-916490 | 1986-09-30 |
| 1986-09-29 | https://www.nytimes.com/1986/09/29/nyregion/bridge-4-world-champion-events-swept-by-american-teams.html | Bridge 4 World Champion Events Swept by American Teams | By Alan Truscott Special To the New York Times | TX 1-916490 | 1986-09-30 |
| 1986-09-29 | https://www.nytimes.com/1986/09/29/nyregion/city-and-union-leaders-meet-for-informal-talks.html | CITY AND UNION LEADERS MEET FOR INFORMAL TALKS | By Bruce Lambert Special To the New York Times | TX 1-916490 | 1986-09-30 |

| | | | | |
|---|---|---|---|---|
| 1986-09-29 | https://www.nytimes.com/1986/09/29/nyregion/comptroller-swimming-against-a-political-tide.html | COMPTROLLER SWIMMING AGAINST A POLITICAL TIDE | By Frank Lynn | TX 1-916490 | 1986-09-30 |
| 1986-09-29 | https://www.nytimes.com/1986/09/29/nyregion/dowd-is-identified-as-first-to-testify-in-friedman-trial.html | DOWD IS IDENTIFIED AS FIRST TO TESTIFY IN FRIEDMAN TRIAL | By Richard J Meislin | TX 1-916490 | 1986-09-30 |
| 1986-09-29 | https://www.nytimes.com/1986/09/29/nyregion/football-players-chase-down-suspect-in-brooklyn-robbery.html | FOOTBALL PLAYERS CHASE DOWN SUSPECT IN BROOKLYN ROBBERY | By James Barron | TX 1-916490 | 1986-09-30 |
| 1986-09-29 | https://www.nytimes.com/1986/09/29/nyregion/issue-and-debate-dispute-rekindled-by-plan-to-raise-penalties-for-selling-crack.html | ISSUE AND DEBATE DISPUTE REKINDLED BY PLAN TO RAISE PENALTIES FOR SELLING CRACK | By Jeffrey Schmalz | TX 1-916490 | 1986-09-30 |
| 1986-09-29 | https://www.nytimes.com/1986/09/29/nyregion/new-york-day-by-day-oregon-city-shows-how-it-became-livable.html | NEW YORK DAY BY DAY Oregon City Shows How It Became Livable | By Marvine Howe | TX 1-916490 | 1986-09-30 |
| 1986-09-29 | https://www.nytimes.com/1986/09/29/nyregion/new-york-day-by-day-teamwork-unsnarls-busy-west-side-street.html | NEW YORK DAY BY DAY Teamwork Unsnarls Busy West Side Street | By Marvine Howe | TX 1-916490 | 1986-09-30 |
| 1986-09-29 | https://www.nytimes.com/1986/09/29/nyregion/new-york-day-by-day-wed-at-the-tip-of-manhattan.html | NEW YORK DAY BY DAY Wed at the Tip Of Manhattan | By Marvine Howe | TX 1-916490 | 1986-09-30 |
| 1986-09-29 | https://www.nytimes.com/1986/09/29/nyregion/o-rourke-criticizes-cuomo-for-delaying-state-tax-decisions.html | OROURKE CRITICIZES CUOMO FOR DELAYING STATE TAX DECISIONS | By Josh Barbanel | TX 1-916490 | 1986-09-30 |
| 1986-09-29 | https://www.nytimes.com/1986/09/29/nyregion/private-survey-is-sent-to-blacks-by-state-agency.html | PRIVATE SURVEY IS SENT TO BLACKS BY STATE AGENCY | By Jane Perlez | TX 1-916490 | 1986-09-30 |
| 1986-09-29 | https://www.nytimes.com/1986/09/29/nyregion/reunion-taps-a-well-of-memory.html | REUNION TAPS A WELL OF MEMORY | By Elizabeth Kolbert Special To the New York Times | TX 1-916490 | 1986-09-30 |
| 1986-09-29 | https://www.nytimes.com/1986/09/29/nyregion/use-of-cocaine-but-not-other-drugs-seen-rising.html | USE OF COCAINE BUT NOT OTHER DRUGS SEEN RISING | By James Barron | TX 1-916490 | 1986-09-30 |
| 1986-09-29 | https://www.nytimes.com/1986/09/29/nyregion/west-side-surprise-if-that-s-mail-this-can-t-be-sunday.html | WEST SIDE SURPRISE IF THATS MAIL THIS CANT BE SUNDAY | By Robert D McFadden | TX 1-916490 | 1986-09-30 |
| 1986-09-29 | https://www.nytimes.com/1986/09/29/obituaries/kiyoshi-tanimoto-dies-led-hiroshima-victims.html | Kiyoshi Tanimoto Dies Led Hiroshima Victims | AP | TX 1-916490 | 1986-09-30 |

| | | | | |
|---|---|---|---|---|
| 1986-09-29 | https://www.nytimes.com/1986/09/29/obituaries/nikolai-semyonov-winner-of-1956-nobel-in-chemistry.html | NIKOLAI SEMYONOV WINNER OF 1956 NOBEL IN CHEMISTRY | AP | TX 1-916490 | 1986-09-30 |
| 1986-09-29 | https://www.nytimes.com/1986/09/29/obituaries/sir-robert-helpmann-is-dead-a-dancer-actor-and-director.html | SIR ROBERT HELPMANN IS DEAD A DANCER ACTOR AND DIRECTOR | By Barbara Basler | TX 1-916490 | 1986-09-30 |
| 1986-09-29 | https://www.nytimes.com/1986/09/29/opinion/abroad-at-home-the-political-narcotic.html | ABROAD AT HOME The Political Narcotic | By Anthony Lewis | TX 1-916490 | 1986-09-30 |
| 1986-09-29 | https://www.nytimes.com/1986/09/29/opinion/essay-the-truth-about-frank.html | ESSAY The Truth About Frank | By William Safire | TX 1-916490 | 1986-09-30 |
| 1986-09-29 | https://www.nytimes.com/1986/09/29/opinion/let-sports-fans-own-their-teams.html | Let Sports Fans Own Their Teams | By David Morris | TX 1-916490 | 1986-09-30 |
| 1986-09-29 | https://www.nytimes.com/1986/09/29/opinion/nuclear-policy-after-1988.html | Nuclear Policy After 1988 | By John W Douglas | TX 1-916490 | 1986-09-30 |
| 1986-09-29 | https://www.nytimes.com/1986/09/29/sports/baseball-astros-pitch-another-shutout.html | BASEBALL ASTROS PITCH ANOTHER SHUTOUT | AP | TX 1-916490 | 1986-09-30 |
| 1986-09-29 | https://www.nytimes.com/1986/09/29/sports/bears-roll-behind-mcmahon.html | BEARS ROLL BEHIND MCMAHON | AP | TX 1-916490 | 1986-09-30 |
| 1986-09-29 | https://www.nytimes.com/1986/09/29/sports/college-football-usc-thriving-on-intensity.html | COLLEGE FOOTBALL USC THRIVING ON INTENSITY | By Gordon S White Jr | TX 1-916490 | 1986-09-30 |
| 1986-09-29 | https://www.nytimes.com/1986/09/29/sports/giants-rally-to-beat-saints-20-17.html | GIANTS RALLY TO BEAT SAINTS 2017 | By Frank Litsky Special To the New York Times | TX 1-916490 | 1986-09-30 |
| 1986-09-29 | https://www.nytimes.com/1986/09/29/sports/golf-palmer-gets-eagle-to-win-by-3-shots.html | GOLF PALMER GETS EAGLE TO WIN BY 3 SHOTS | AP | TX 1-916490 | 1986-09-30 |
| 1986-09-29 | https://www.nytimes.com/1986/09/29/sports/holy-cross-has-two-way-player.html | HOLY CROSS HAS TWOWAY PLAYER | By William N Wallace | TX 1-916490 | 1986-09-30 |
| 1986-09-29 | https://www.nytimes.com/1986/09/29/sports/islanders-reduce.html | Islanders Reduce | AP | TX 1-916490 | 1986-09-30 |
| 1986-09-29 | https://www.nytimes.com/1986/09/29/sports/jets-overpower-bumbling-colts-by-26-7.html | JETS OVERPOWER BUMBLING COLTS BY 267 | By Gerald Eskenazi Special To the New York Times | TX 1-916490 | 1986-09-30 |
| 1986-09-29 | https://www.nytimes.com/1986/09/29/sports/mattingly-gets-3-hits-for-.350-average.html | MATTINGLY GETS 3 HITS FOR 350 AVERAGE | By Michael Martinez | TX 1-916490 | 1986-09-30 |
| 1986-09-29 | https://www.nytimes.com/1986/09/29/sports/mets-win-on-homer-in-11th.html | METS WIN ON HOMER IN 11TH | By Murray Chass Special To the New York Times | TX 1-916490 | 1986-09-30 |
| 1986-09-29 | https://www.nytimes.com/1986/09/29/sports/nelson-doubleday-s-success-with-the-mets-is-one-for-the-book.html | NELSON DOUBLEDAYS SUCCESS WITH THE METS IS ONE FOR THE BOOK | By Joseph Durso | TX 1-916490 | 1986-09-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-09-29 | https://www.nytimes.com/1986/09/29/sports/nfl-broncos-overcome-patriots-and-go-to-40.html | NFL BRONCOS OVERCOME PATRIOTS AND GO TO 40 | AP | TX 1-916490 | 1986-09-30 |
| 1986-09-29 | https://www.nytimes.com/1986/09/29/sports/nfl-eagles-win-to-give-ryan-first-victory.html | NFL EAGLES WIN TO GIVE RYAN FIRST VICTORY | AP | TX 1-916490 | 1986-09-30 |
| 1986-09-29 | https://www.nytimes.com/1986/09/29/sports/out-of-nowhere-a-division-title.html | OUT OF NOWHERE A DIVISION TITLE | By Ira Berkow | TX 1-916490 | 1986-09-30 |
| 1986-09-29 | https://www.nytimes.com/1986/09/29/sports/outdoors-serene-outing-in-maine.html | OUTDOORS SERENE OUTING IN MAINE | By Nelson Bryant | TX 1-916490 | 1986-09-30 |
| 1986-09-29 | https://www.nytimes.com/1986/09/29/sports/question-box.html | Question Box | By Ray Corio | TX 1-916490 | 1986-09-30 |
| 1986-09-29 | https://www.nytimes.com/1986/09/29/sports/rambling-to-all-pro.html | Rambling To AllPro | By Dave Anderson | TX 1-916490 | 1986-09-30 |
| 1986-09-29 | https://www.nytimes.com/1986/09/29/sports/red-sox-clinch-east-division-title.html | RED SOX CLINCH EAST DIVISION TITLE | Special to the New York Times | TX 1-916490 | 1986-09-30 |
| 1986-09-29 | https://www.nytimes.com/1986/09/29/sports/redskins-4-0-beat-seahawks-by-19-14.html | REDSKINS 40 BEAT SEAHAWKS BY 1914 | By Michael Janofsky Special To the New York Times | TX 1-916490 | 1986-09-30 |
| 1986-09-29 | https://www.nytimes.com/1986/09/29/sports/sports-world-specials-americas-team.html | SPORTS WORLD SPECIALSAmericas Team | By Lonnie Wheeler | TX 1-916490 | 1986-09-30 |
| 1986-09-29 | https://www.nytimes.com/1986/09/29/sports/sports-world-specials-no-sweat.html | SPORTS WORLD SPECIALS No Sweat | By Robert Mcg Thomas Jr | TX 1-916490 | 1986-09-30 |
| 1986-09-29 | https://www.nytimes.com/1986/09/29/sports/sports-world-specials-screaming-eagles.html | SPORTS WORLD SPECIALS Screaming Eagles | By Kent Hannon | TX 1-916490 | 1986-09-30 |
| 1986-09-29 | https://www.nytimes.com/1986/09/29/sports/tappiano-wins-matron.html | TAPPIANO WINS MATRON | By Steven Crist | TX 1-916490 | 1986-09-30 |
| 1986-09-29 | https://www.nytimes.com/1986/09/29/sports/tennis-mcenroe-defeats-connors-by-7-6-6-3.html | TENNIS MCENROE DEFEATS CONNORS BY 76 63 | AP | TX 1-916490 | 1986-09-30 |
| 1986-09-29 | https://www.nytimes.com/1986/09/29/sports/upset-losses-slow-boxers-progress.html | UPSET LOSSES SLOW BOXERS PROGRESS | By Phil Berger | TX 1-916490 | 1986-09-30 |
| 1986-09-29 | https://www.nytimes.com/1986/09/29/sports/waltrip-a-winner.html | Waltrip a Winner | AP | TX 1-916490 | 1986-09-30 |
| 1986-09-29 | https://www.nytimes.com/1986/09/29/style/prisoners-learn-how-to-be-good-fathers.html | PRISONERS LEARN HOW TO BE GOOD FATHERS | By Nadine Brozan | TX 1-916490 | 1986-09-30 |
| 1986-09-29 | https://www.nytimes.com/1986/09/29/style/relationships-when-a-child-goes-away.html | RELATIONSHIPS WHEN A CHILD GOES AWAY | By Nadine Brozan | TX 1-916490 | 1986-09-30 |
| 1986-09-29 | https://www.nytimes.com/1986/09/29/style/women-discuss-their-future-in-corporate-offices.html | WOMEN DISCUSS THEIR FUTURE IN CORPORATE OFFICES | By Andree Brooks Special To the New York Times | TX 1-916490 | 1986-09-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-09-29 | https://www.nytimes.com/1986/09/29/us/300-war-brides-go-home-to-tea-and-tears.html | 300 WAR BRIDES GO HOME TO TEA AND TEARS | By Terry Trucco Special To the New York Times | TX 1-916490 | 1986-09-30 |
| 1986-09-29 | https://www.nytimes.com/1986/09/29/us/around-the-nation-montana-continues-to-battle-flood-waters.html | AROUND THE NATION Montana Continues To Battle Flood Waters | AP | TX 1-916490 | 1986-09-30 |
| 1986-09-29 | https://www.nytimes.com/1986/09/29/us/around-the-nation-search-finds-no-trace-of-fugitive-in-slayings.html | AROUND THE NATION Search Finds No Trace Of Fugitive in Slayings | AP | TX 1-916490 | 1986-09-30 |
| 1986-09-29 | https://www.nytimes.com/1986/09/29/us/computer-use-for-news-raises-legal-questions.html | COMPUTER USE FOR NEWS RAISES LEGAL QUESTIONS | By Cory Dean | TX 1-916490 | 1986-09-30 |
| 1986-09-29 | https://www.nytimes.com/1986/09/29/us/issue-of-financing-the-key-obstacle-for-antidrug-plan.html | ISSUE OF FINANCING THE KEY OBSTACLE FOR ANTIDRUG PLAN | By Steven V Roberts Special To the New York Times | TX 1-916490 | 1986-09-30 |
| 1986-09-29 | https://www.nytimes.com/1986/09/29/us/louisiana-vote-forces-a-runoff-in-senate-race.html | LOUISIANA VOTE FORCES A RUNOFF IN SENATE RACE | By R W Apple Jr Special To the New York Times | TX 1-916490 | 1986-09-30 |
| 1986-09-29 | https://www.nytimes.com/1986/09/29/us/medical-students-go-deeper-in-debt-to-pay-for-schooling.html | Medical Students Go Deeper In Debt to Pay for Schooling | AP | TX 1-916490 | 1986-09-30 |
| 1986-09-29 | https://www.nytimes.com/1986/09/29/us/message-from-older-women.html | MESSAGE FROM OLDER WOMEN | By Lawrence M Fisher Special To the New York Times | TX 1-916490 | 1986-09-30 |
| 1986-09-29 | https://www.nytimes.com/1986/09/29/us/paying-homage-to-historic-role-of-the-santa-fe-trail.html | PAYING HOMAGE TO HISTORIC ROLE OF THE SANTA FE TRAIL | Special to the New York Times | TX 1-916490 | 1986-09-30 |
| 1986-09-29 | https://www.nytimes.com/1986/09/29/us/spiritual-concepts-drawing-a-different-breed-of-adherent.html | SPIRITUAL CONCEPTS DRAWING A DIFFERENT BREED OF ADHERENT | By Robert Lindsey Special To the New York Times | TX 1-916490 | 1986-09-30 |
| 1986-09-29 | https://www.nytimes.com/1986/09/29/us/study-says-abuse-of-cocaine-may-cause-seizures.html | STUDY SAYS ABUSE OF COCAINE MAY CAUSE SEIZURES | AP | TX 1-916490 | 1986-09-30 |
| 1986-09-29 | https://www.nytimes.com/1986/09/29/us/talking-politics-a-spreading-grass-fire.html | TALKING POLITICS A Spreading Grass Fire | By Phil Gailey | TX 1-916490 | 1986-09-30 |
| 1986-09-29 | https://www.nytimes.com/1986/09/29/us/talking-politics-party-unity-in-new-york-and-in-georgia.html | TALKING POLITICS Party Unity in New York  and in Georgia | By Phil Gailey | TX 1-916490 | 1986-09-30 |
| 1986-09-29 | https://www.nytimes.com/1986/09/29/us/talking-politics-party-unity-in-new-york-and-in-georgia.html | TALKING POLITICSParty Unity in New York and in Georgia | By Phil Gaily | TX 1-916490 | 1986-09-30 |
| 1986-09-29 | https://www.nytimes.com/1986/09/29/us/talking-politics-taking-off-the-gloves.html | TALKING POLITICSTaking Off the Gloves | By Phil Gaily | TX 1-916490 | 1986-09-30 |

| | | | | |
|---|---|---|---|---|
| 1986-09-29 | https://www.nytimes.com/1986/09/29/us/tex as-governor-gains-on-challenger.html | TEXAS GOVERNOR GAINS ON CHALLENGER | By Robert Reinhold Special To the New York Times | TX 1-916490 | 1986-09-30 |
| 1986-09-29 | https://www.nytimes.com/1986/09/29/us/the- red-sox-banish-calvin-s-ghost.html | THE RED SOX BANISH CALVINS GHOST | By Fox Butterfield Special To the New York Times | TX 1-916490 | 1986-09-30 |
| 1986-09-29 | https://www.nytimes.com/1986/09/29/us/tim e-running-out-in-ballot-dispute-in-alabama.html | TIME RUNNING OUT IN BALLOT DISPUTE IN ALABAMA | By William E Schmidt Special To the New York Times | TX 1-916490 | 1986-09-30 |
| 1986-09-29 | https://www.nytimes.com/1986/09/29/us/viet namese-find-ally-in-texas-time.html | VIETNAMESE FIND ALLY IN TEXAS TIME | Special to the New York Times | TX 1-916490 | 1986-09-30 |
| 1986-09-29 | https://www.nytimes.com/1986/09/29/us/was hington-talk-briefing-billboards-plea.html | WASHINGTON TALK BRIEFING Billboards Plea | By Wayne King and Warren Weaver Jr | TX 1-916490 | 1986-09-30 |
| 1986-09-29 | https://www.nytimes.com/1986/09/29/us/was hington-talk-briefing-nixon-library-s- request.html | WASHINGTON TALK BRIEFING Nixon Librarys Request | By Wayne King and Warren Weaver Jr | TX 1-916490 | 1986-09-30 |
| 1986-09-29 | https://www.nytimes.com/1986/09/29/us/was hington-talk-briefing-return-of-lebaron.html | WASHINGTON TALK BRIEFING Return of LeBaron | By Wayne King and Warren Weaver Jr | TX 1-916490 | 1986-09-30 |
| 1986-09-29 | https://www.nytimes.com/1986/09/29/us/was hington-talk-briefing-the-graying- veterans.html | WASHINGTON TALK BRIEFING The Graying Veterans | By Wayne King and Warren Weaver Jr | TX 1-916490 | 1986-09-30 |
| 1986-09-29 | https://www.nytimes.com/1986/09/29/us/was hington-talk-politics-getting-the-young- where-they-live.html | WASHINGTON TALK POLITICS GETTING THE YOUNG WHERE THEY LIVE | By Steven V Roberts Special To the New York Times | TX 1-916490 | 1986-09-30 |
| 1986-09-29 | https://www.nytimes.com/1986/09/29/us/was hington-talk-wherein-an-idea-that-works- collides-with-changing-times.html | WASHINGTON TALK WHEREIN AN IDEA THAT WORKS COLLIDES WITH CHANGING TIMES | By Linda Greenhouse Special To the New York Times | TX 1-916490 | 1986-09-30 |
| 1986-09-29 | https://www.nytimes.com/1986/09/29/world/ 3-arab-mayors-named-in-west-bank.html | 3 ARAB MAYORS NAMED IN WEST BANK | Special to the New York Times | TX 1-916490 | 1986-09-30 |
| 1986-09-29 | https://www.nytimes.com/1986/09/29/world/ americans-reportedly-supervised-airstrip- project-near-nicaragua.html | AMERICANS REPORTEDLY SUPERVISED AIRSTRIP PROJECT NEAR NICARAGUA | By James Lemoyne Special To the New York Times | TX 1-916490 | 1986-09-30 |
| 1986-09-29 | https://www.nytimes.com/1986/09/29/world/ around-the-world-3-south-africans-hurt-in- nightclub-attack.html | AROUND THE WORLD 3 South Africans Hurt In Nightclub Attack | AP | TX 1-916490 | 1986-09-30 |
| 1986-09-29 | https://www.nytimes.com/1986/09/29/world/ around-the-world-famous-fugitive-captured- in-paris.html | AROUND THE WORLD Famous Fugitive Captured in Paris | AP | TX 1-916490 | 1986-09-30 |
| 1986-09-29 | https://www.nytimes.com/1986/09/29/world/ chirac-picks-up-17-in-senate-party-keeps- assembly-lead.html | CHIRAC PICKS UP 17 IN SENATE PARTY KEEPS ASSEMBLY LEAD | By Judith Miller Special To the New York Times | TX 1-916490 | 1986-09-30 |
| 1986-09-29 | https://www.nytimes.com/1986/09/29/world/ christian-militia-foils-beirut-raid.html | CHRISTIAN MILITIA FOILS BEIRUT RAID | By Ihsan A Hijazi Special To the New York Times | TX 1-916490 | 1986-09-30 |

| | | | | |
|---|---|---|---|---|
| 1986-09-29 | https://www.nytimes.com/1986/09/29/world/egypt-s-new-islamic-schools-setting-an-example.html | EGYPTS NEW ISLAMIC SCHOOLS SETTING AN EXAMPLE | By John Kifner Special To the New York Times | TX 1-916490 | 1986-09-30 |
| 1986-09-29 | https://www.nytimes.com/1986/09/29/world/house-vote-could-come-soon-on-reagan-veto-of-sanctions.html | HOUSE VOTE COULD COME SOON ON REAGAN VETO OF SANCTIONS | By Irvin Molotsky Special To the New York Times | TX 1-916490 | 1986-09-30 |
| 1986-09-29 | https://www.nytimes.com/1986/09/29/world/meetings-resume-between-shultz-and-shevardnadze.html | MEETINGS RESUME BETWEEN SHULTZ AND SHEVARDNADZE | By Bernard Gwertzman | TX 1-916490 | 1986-09-30 |
| 1986-09-29 | https://www.nytimes.com/1986/09/29/world/peking-parley-backs-economic-policies.html | PEKING PARLEY BACKS ECONOMIC POLICIES | AP | TX 1-916490 | 1986-09-30 |
| 1986-09-29 | https://www.nytimes.com/1986/09/29/world/realists-gain-at-the-congress-of-green-party-in-nuremberg.html | REALISTS GAIN AT THE CONGRESS OF GREEN PARTY IN NUREMBERG | By James M Markham Special To the New York Times | TX 1-916490 | 1986-09-30 |
| 1986-09-29 | https://www.nytimes.com/1986/09/29/world/report-of-terror-calls-us-unready.html | REPORT OF TERROR CALLS US UNREADY | AP | TX 1-916490 | 1986-09-30 |
| 1986-09-29 | https://www.nytimes.com/1986/09/29/world/soviet-takes-western-reporters-to-atom-test-site.html | SOVIET TAKES WESTERN REPORTERS TO ATOMTEST SITE | By Philip Taubman Special To the New York Times | TX 1-916490 | 1986-09-30 |
| 1986-09-29 | https://www.nytimes.com/1986/09/29/world/sudan-famine-relief-flights-set.html | SUDAN FAMINERELIEF FLIGHTS SET | Special to the New York Times | TX 1-916490 | 1986-09-30 |
| 1986-09-29 | https://www.nytimes.com/1986/09/29/world/walesa-says-solidarity-wants-to-act-legally-after-amnesty.html | Walesa Says Solidarity Wants To Act Legally After Amnesty | AP | TX 1-916490 | 1986-09-30 |
| 1986-09-30 | https://www.nytimes.com/1986/09/30/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-916477 | 1986-10-01 |
| 1986-09-30 | https://www.nytimes.com/1986/09/30/arts/grove-press-and-founder-settle-dispute.html | GROVE PRESS AND FOUNDER SETTLE DISPUTE | By Edwin McDowell | TX 1-916477 | 1986-10-01 |
| 1986-09-30 | https://www.nytimes.com/1986/09/30/arts/met-to-relabel-2-of-its-rembrandts.html | MET TO RELABEL 2 OF ITS REMBRANDTS | By Douglas C McGill | TX 1-916477 | 1986-10-01 |
| 1986-09-30 | https://www.nytimes.com/1986/09/30/arts/music-song-cycles-of-20-s-and-30-s.html | MUSIC SONG CYCLES OF 20S AND 30S | By Tim Page | TX 1-916477 | 1986-10-01 |
| 1986-09-30 | https://www.nytimes.com/1986/09/30/arts/music-strauss-at-92d-st-y.html | MUSIC STRAUSS AT 92D ST Y | By Tim Page | TX 1-916477 | 1986-10-01 |
| 1986-09-30 | https://www.nytimes.com/1986/09/30/arts/opera-anthony-davis-s-x-in-premiere.html | OPERA ANTHONY DAVISS X IN PREMIERE | By Donal Henahan | TX 1-916477 | 1986-10-01 |
| 1986-09-30 | https://www.nytimes.com/1986/09/30/arts/tenor-in-x-talks-of-debut-and-of-blacks-in-opera.html | TENOR IN X TALKS OF DEBUT AND OF BLACKS IN OPERA | By John Rockwell | TX 1-916477 | 1986-10-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-09-30 | https://www.nytimes.com/1986/09/30/arts/tv-review-health-care-series-on-13.html | TV REVIEW HEALTHCARE SERIES ON 13 | By John Corry | TX 1-916477 | 1986-10-01 |
| 1986-09-30 | https://www.nytimes.com/1986/09/30/arts/tv-review-murder-in-three-acts.html | TV REVIEW MURDER IN THREE ACTS | By John J OConnor | TX 1-916477 | 1986-10-01 |
| 1986-09-30 | https://www.nytimes.com/1986/09/30/books/books-of-the-times-945286.html | BOOKS OF THE TIMES | By John Gross | TX 1-916477 | 1986-10-01 |
| 1986-09-30 | https://www.nytimes.com/1986/09/30/business/advertising-arnell-bickford-gets-green-stamps-account.html | ADVERTISING ArnellBickford Gets Green Stamps Account | By Philip H Dougherty | TX 1-916477 | 1986-10-01 |
| 1986-09-30 | https://www.nytimes.com/1986/09/30/business/advertising-new-peril-the-tv-flipper.html | Advertising New Peril The TV Flipper | By Philip H Dougherty | TX 1-916477 | 1986-10-01 |
| 1986-09-30 | https://www.nytimes.com/1986/09/30/business/advertising-perrier-switches-from-waring-to-riney.html | ADVERTISING Perrier Switches From Waring to Riney | By Philip H Dougherty | TX 1-916477 | 1986-10-01 |
| 1986-09-30 | https://www.nytimes.com/1986/09/30/business/aircraft-contractor-pays-fine.html | Aircraft Contractor Pays Fine | AP | TX 1-916477 | 1986-10-01 |
| 1986-09-30 | https://www.nytimes.com/1986/09/30/business/bancoklahoma-president-quits.html | BancOklahoma President Quits | Special to the New York Times | TX 1-916477 | 1986-10-01 |
| 1986-09-30 | https://www.nytimes.com/1986/09/30/business/business-and-the-law-a-liquor-issue-warning-label.html | Business and the Law A Liquor Issue Warning Label | By Tamar Lewin | TX 1-916477 | 1986-10-01 |
| 1986-09-30 | https://www.nytimes.com/1986/09/30/business/business-people-alcan-aluminium-names-president.html | BUSINESS PEOPLE Alcan Aluminium Names President | By Daniel F Cuff and Dee Wedemeyer | TX 1-916477 | 1986-10-01 |
| 1986-09-30 | https://www.nytimes.com/1986/09/30/business/business-people-chief-operating-officer-is-promoted-at-armco.html | BUSINESS PEOPLE Chief Operating Officer Is Promoted at Armco | By Daniel F Cuff and Dee Wedemeyer | TX 1-916477 | 1986-10-01 |
| 1986-09-30 | https://www.nytimes.com/1986/09/30/business/business-people-global-investors-honed-their-skills-at-du-pont.html | BUSINESS PEOPLE Global Investors Honed Their Skills at Du Pont | By Daniel F Cuff and Dee Wedemeyer | TX 1-916477 | 1986-10-01 |
| 1986-09-30 | https://www.nytimes.com/1986/09/30/business/buyout-offer-for-mayflower.html | Buyout Offer For Mayflower | Special to the New York Times | TX 1-916477 | 1986-10-01 |
| 1986-09-30 | https://www.nytimes.com/1986/09/30/business/careers-downtrend-in-bonuses-indicated.html | Careers Downtrend In Bonuses Indicated | By Elizabeth M Fowler | TX 1-916477 | 1986-10-01 |
| 1986-09-30 | https://www.nytimes.com/1986/09/30/business/china-oil-sales-resume.html | China Oil Sales Resume | AP | TX 1-916477 | 1986-10-01 |
| 1986-09-30 | https://www.nytimes.com/1986/09/30/business/company-new-hitachi-cuts-pay.html | COMPANY NEW Hitachi Cuts Pay | AP | TX 1-916477 | 1986-10-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-09-30 | https://www.nytimes.com/1986/09/30/business/company-news-campeau-raises-bid-for-allied.html | COMPANY NEWS CAMPEAU RAISES BID FOR ALLIED | By Isadore Barmash | TX 1-916477 | 1986-10-01 |
| 1986-09-30 | https://www.nytimes.com/1986/09/30/business/company-news-comsat-contel-plan-to-merge.html | COMPANY NEWS COMSAT CONTEL PLAN TO MERGE | By David E Sanger | TX 1-916477 | 1986-10-01 |
| 1986-09-30 | https://www.nytimes.com/1986/09/30/business/company-news-fairness-in-media-makes-cbs-filing.html | COMPANY NEWS Fairness in Media Makes CBS Filing | Special to the New York Times | TX 1-916477 | 1986-10-01 |
| 1986-09-30 | https://www.nytimes.com/1986/09/30/business/company-news-people-express-cuts-fares.html | COMPANY NEWS PEOPLE EXPRESS CUTS FARES | By Agis Salpukas | TX 1-916477 | 1986-10-01 |
| 1986-09-30 | https://www.nytimes.com/1986/09/30/business/company-news-southland-financial-studies-asset-sale.html | COMPANY NEWS Southland Financial Studies Asset Sale | Special to the New York Times | TX 1-916477 | 1986-10-01 |
| 1986-09-30 | https://www.nytimes.com/1986/09/30/business/company-news-viacom-studies-sale-of-stations.html | COMPANY NEWS Viacom Studies Sale of Stations | Special to the New York Times | TX 1-916477 | 1986-10-01 |
| 1986-09-30 | https://www.nytimes.com/1986/09/30/business/company-news-webb-sale-set.html | COMPANY NEWS Webb Sale Set | AP | TX 1-916477 | 1986-10-01 |
| 1986-09-30 | https://www.nytimes.com/1986/09/30/business/conable-s-cautious-approach.html | CONABLES CAUTIOUS APPROACH | By Clyde H Farnsworth Special To the New York Times | TX 1-916477 | 1986-10-01 |
| 1986-09-30 | https://www.nytimes.com/1986/09/30/business/credit-markets-fear-of-lower-dollar-is-cited.html | CREDIT MARKETS FEAR OF LOWER DOLLAR IS CITED | By Michael Quint | TX 1-916477 | 1986-10-01 |
| 1986-09-30 | https://www.nytimes.com/1986/09/30/business/currency-markets-dollar-off-as-allies-talks-fail.html | CURRENCY MARKETS DOLLAR OFF AS ALLIES TALKS FAIL | By Kenneth N Gilpin | TX 1-916477 | 1986-10-01 |
| 1986-09-30 | https://www.nytimes.com/1986/09/30/business/dow-off-14.49-on-allies-rate-stand.html | DOW OFF 1449 ON ALLIES RATE STAND | By John Crudele | TX 1-916477 | 1986-10-01 |
| 1986-09-30 | https://www.nytimes.com/1986/09/30/business/ex-litton-aide-pleads-guilty.html | ExLitton Aide Pleads Guilty | AP | TX 1-916477 | 1986-10-01 |
| 1986-09-30 | https://www.nytimes.com/1986/09/30/business/federal-express-to-end-electronic-mail-service.html | FEDERAL EXPRESS TO END ELECTRONIC MAIL SERVICE | By Calvin Sims | TX 1-916477 | 1986-10-01 |
| 1986-09-30 | https://www.nytimes.com/1986/09/30/business/finance-new-issues-fund-report-in-ryan-bid.html | FINANCENEW ISSUES Fund Report In Ryan Bid | Special to the New York Times | TX 1-916477 | 1986-10-01 |
| 1986-09-30 | https://www.nytimes.com/1986/09/30/business/fixed-rate-idea-inches-forward.html | FIXEDRATE IDEA INCHES FORWARD | By Peter T Kilborn Special To the New York Times | TX 1-916477 | 1986-10-01 |

| | | | | |
|---|---|---|---|---|
| 1986-09-30 | https://www.nytimes.com/1986/09/30/business/increase-in-oil-rigs.html | Increase in Oil Rigs | AP | TX 1-916477 | 1986-10-01 |
| 1986-09-30 | https://www.nytimes.com/1986/09/30/business/inquiry-urged-on-schlumberger-s-contract-bids.html | INQUIRY URGED ON SCHLUMBERGERS CONTRACT BIDS | By Thomas C Hayes Special To the New York Times | TX 1-916477 | 1986-10-01 |
| 1986-09-30 | https://www.nytimes.com/1986/09/30/business/lockheed-rebuffs-us.html | Lockheed Rebuffs US | Special to the New York Times | TX 1-916477 | 1986-10-01 |
| 1986-09-30 | https://www.nytimes.com/1986/09/30/business/market-place-tv-shopper-s-fifth-network.html | Market Place TV Shoppers Fifth Network | By Richard W Stevenson | TX 1-916477 | 1986-10-01 |
| 1986-09-30 | https://www.nytimes.com/1986/09/30/business/merrill-lynch-set-to-quit-real-estate.html | MERRILL LYNCH SET TO QUIT REAL ESTATE | By James Sterngold | TX 1-916477 | 1986-10-01 |
| 1986-09-30 | https://www.nytimes.com/1986/09/30/business/mexico-and-banks-miss-imf-deadline-on-debt.html | MEXICO AND BANKS MISS IMF DEADLINE ON DEBT | By Eric N Berg Special To the New York Times | TX 1-916477 | 1986-10-01 |
| 1986-09-30 | https://www.nytimes.com/1986/09/30/business/mobay-corp-disc-resin.html | Mobay Corp Disc Resin | AP | TX 1-916477 | 1986-10-01 |
| 1986-09-30 | https://www.nytimes.com/1986/09/30/business/panel-divided-on-conrail.html | Panel Divided On Conrail | AP | TX 1-916477 | 1986-10-01 |
| 1986-09-30 | https://www.nytimes.com/1986/09/30/business/petro-lewis-weighs-moves.html | PetroLewis Weighs Moves | AP | TX 1-916477 | 1986-10-01 |
| 1986-09-30 | https://www.nytimes.com/1986/09/30/business/russians-ignore-reagan-s-offer-to-sell-wheat.html | RUSSIANS IGNORE REAGANS OFFER TO SELL WHEAT | By Keith Schneider Special To the New York Times | TX 1-916477 | 1986-10-01 |
| 1986-09-30 | https://www.nytimes.com/1986/09/30/business/sun-will-sell-trucking-unit.html | Sun Will Sell Trucking Unit | AP | TX 1-916477 | 1986-10-01 |
| 1986-09-30 | https://www.nytimes.com/1986/09/30/business/syndicate-in-fiat-sale-faces-loss.html | SYNDICATE IN FIAT SALE FACES LOSS | By Fred R Bleakley | TX 1-916477 | 1986-10-01 |
| 1986-09-30 | https://www.nytimes.com/1986/09/30/business/us-sees-dangers-in-chip-lag.html | US SEES DANGERS IN CHIP LAG | By Andrew Pollack Special To the New York Times | TX 1-916477 | 1986-10-01 |
| 1986-09-30 | https://www.nytimes.com/1986/09/30/business/volcker-baker-rift-clouds-policy.html | VOLCKERBAKER RIFT CLOUDS POLICY | By Robert D Hershey Jr Special To the New York Times | TX 1-916477 | 1986-10-01 |
| 1986-09-30 | https://www.nytimes.com/1986/09/30/movies/channel-31-to-add-power-and-shows.html | CHANNEL 31 TO ADD POWER AND SHOWS | By Thomas Morgan | TX 1-916477 | 1986-10-01 |
| 1986-09-30 | https://www.nytimes.com/1986/09/30/movies/film-festival-dexter-gordon-stars-in-round-midnight.html | FILM FESTIVAL DEXTER GORDON STARS IN ROUND MIDNIGHT | By Janet Maslin | TX 1-916477 | 1986-10-01 |
| 1986-09-30 | https://www.nytimes.com/1986/09/30/movies/film-festival-kieslowski-s-no-end-from-poland.html | FILM FESTIVAL KIESLOWSKIS NO END FROM POLAND | By Vincent Canby | TX 1-916477 | 1986-10-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-09-30 | https://www.nytimes.com/1986/09/30/nyregion/20th-game-for-chess-title-is-drawn-after-21st-move.html | 20TH GAME FOR CHESS TITLE IS DRAWN AFTER 21ST MOVE | AP | TX 1-916477 | 1986-10-01 |
| 1986-09-30 | https://www.nytimes.com/1986/09/30/nyregion/4th-buildings-aide-dismissed.html | 4TH BUILDINGS AIDE DISMISSED | By Joyce Purnick | TX 1-916477 | 1986-10-01 |
| 1986-09-30 | https://www.nytimes.com/1986/09/30/nyregion/600-leave-bmt-after-a-blaze.html | 600 LEAVE BMT AFTER A BLAZE | By James Barron | TX 1-916477 | 1986-10-01 |
| 1986-09-30 | https://www.nytimes.com/1986/09/30/nyregion/article-990586-no-title.html | Article 990586  No Title | By Kirk Johnson | TX 1-916477 | 1986-10-01 |
| 1986-09-30 | https://www.nytimes.com/1986/09/30/nyregion/badillo-in-uphill-race-for-comptroller.html | BADILLO IN UPHILL RACE FOR COMPTROLLER | By Bruce Lambert | TX 1-916477 | 1986-10-01 |
| 1986-09-30 | https://www.nytimes.com/1986/09/30/nyregion/bridge-attack-on-communications-makes-for-interesting-play.html | Bridge Attack on Communications Makes for Interesting Play | By Alan Truscott | TX 1-916477 | 1986-10-01 |
| 1986-09-30 | https://www.nytimes.com/1986/09/30/nyregion/clearing-of-donovan-in-82-inquiry-is-denied.html | CLEARING OF DONOVAN IN 82 INQUIRY IS DENIED | By Selwyn Raab | TX 1-916477 | 1986-10-01 |
| 1986-09-30 | https://www.nytimes.com/1986/09/30/nyregion/cuomo-criticizes-d-amato-s-record.html | CUOMO CRITICIZES DAMATOS RECORD | By Jeffrey Schmalz | TX 1-916477 | 1986-10-01 |
| 1986-09-30 | https://www.nytimes.com/1986/09/30/nyregion/dioguardi-and-abzug-pressing-race-for-congress.html | DIOGUARDI AND ABZUG PRESSING RACE FOR CONGRESS | By James Feron Special To the New York Times | TX 1-916477 | 1986-10-01 |
| 1986-09-30 | https://www.nytimes.com/1986/09/30/nyregion/first-cable-tv-indictment-returned-by-queens-jury.html | FIRST CABLE TV INDICTMENT RETURNED BY QUEENS JURY | By Joseph P Fried | TX 1-916477 | 1986-10-01 |
| 1986-09-30 | https://www.nytimes.com/1986/09/30/nyregion/informer-calls-persico-colombo-boss.html | INFORMER CALLS PERSICO COLOMBO BOSS | By Arnold H Lubasch | TX 1-916477 | 1986-10-01 |
| 1986-09-30 | https://www.nytimes.com/1986/09/30/nyregion/jerseyans-to-consider-bond-on-cleanup-of-toxic-waste.html | JERSEYANS TO CONSIDER BOND ON CLEANUP OF TOXIC WASTE | By Joseph F Sullivan Special To the New York Times | TX 1-916477 | 1986-10-01 |
| 1986-09-30 | https://www.nytimes.com/1986/09/30/nyregion/judge-to-open-record-of-graft-trial-hearing.html | JUDGE TO OPEN RECORD OF GRAFTTRIAL HEARING | By Richard J Meislin Special To the New York Times | TX 1-916477 | 1986-10-01 |
| 1986-09-30 | https://www.nytimes.com/1986/09/30/nyregion/landmark-will-add-a-museum.html | LANDMARK WILL ADD A MUSEUM | By Eleanor Blau | TX 1-916477 | 1986-10-01 |
| 1986-09-30 | https://www.nytimes.com/1986/09/30/nyregion/new-york-day-by-day-gift-for-fresh-air-fund.html | NEW YORK DAY BY DAY Gift for Fresh Air Fund | By Kathleen Teltsch | TX 1-916477 | 1986-10-01 |

| 1986-09-30 | https://www.nytimes.com/1986/09/30/nyregion/new-york-day-by-day-pitching-in-in-brooklyn.html | NEW YORK DAY BY DAY Pitching In in Brooklyn | By Kathleen Teltsch | TX 1-916477 | 1986-10-01 |
|---|---|---|---|---|---|
| 1986-09-30 | https://www.nytimes.com/1986/09/30/nyregion/new-york-day-by-dya-classes-with-ginsberg.html | NEW YORK DAY BY DYAClasses With Ginsberg | By Kathleen Tetsch | TX 1-916477 | 1986-10-01 |
| 1986-09-30 | https://www.nytimes.com/1986/09/30/nyregion/our-towns-for-city-people-an-autumnal-day-in-the-orchard.html | OUR TOWNS FOR CITY PEOPLE AN AUTUMNAL DAY IN THE ORCHARD | By Michael Winerip Special To the New York Times | TX 1-916477 | 1986-10-01 |
| 1986-09-30 | https://www.nytimes.com/1986/09/30/nyregion/prosecution-stalled-in-gotti-case.html | PROSECUTION STALLED IN GOTTI CASE | By Leonard Buder | TX 1-916477 | 1986-10-01 |
| 1986-09-30 | https://www.nytimes.com/1986/09/30/nyregion/unhelpful-allegations-on-taxis-dismissed-in-82.html | UNHELPFUL ALLEGATIONS ON TAXIS DISMISSED IN 82 | By Michael Oreskes | TX 1-916477 | 1986-10-01 |
| 1986-09-30 | https://www.nytimes.com/1986/09/30/nyregion/with-bagels-wine-and-fanfare-pan-am-shuttle-takes-on-eastern.html | WITH BAGELS WINE AND FANFARE PAN AM SHUTTLE TAKES ON EASTERN | By Ralph Blumenthal | TX 1-916477 | 1986-10-01 |
| 1986-09-30 | https://www.nytimes.com/1986/09/30/opinion/foreign-affairs-uncharted-adventures.html | FOREIGN AFFAIRS Uncharted Adventures | By Flora Lewis | TX 1-916477 | 1986-10-01 |
| 1986-09-30 | https://www.nytimes.com/1986/09/30/opinion/it-s-past-time-to-crush-the-terrorist-monster.html | Its Past Time to Crush The Terrorist Monster | By Ariel Sharon Ariel Sharon Is IsraelS Minister of Trade and Industry | TX 1-916477 | 1986-10-01 |
| 1986-09-30 | https://www.nytimes.com/1986/09/30/opinion/room-for-darwin-and-the-bible.html | ROOM FOR DARWIN AND THE BIBLE | By Irving Kristol Irving Kristol Is Professor of Social Thought At New York UniversityS Graduate School of Business and CoEditor of the Public Interest | TX 1-916477 | 1986-10-01 |
| 1986-09-30 | https://www.nytimes.com/1986/09/30/science/about-education-humanities-peer-review-is-faulted.html | ABOUT EDUCATION HUMANITIES PEER REVIEW IS FAULTED | By Fred Hechinger | TX 1-916477 | 1986-10-01 |
| 1986-09-30 | https://www.nytimes.com/1986/09/30/science/an-african-village-staggers-under-the-assault-of-aids.html | AN AFRICAN VILLAGE STAGGERS UNDER THE ASSAULT OF AIDS | By Ed Hooper Ed Hooper Is A Freelance Writer Based In Uganda Special To the New York Times | TX 1-916477 | 1986-10-01 |
| 1986-09-30 | https://www.nytimes.com/1986/09/30/science/before-dinosaurs-another-catastrophe.html | BEFORE DINOSAURS ANOTHER CATASTROPHE | By Walter Sullivan Special To the New York Times | TX 1-916477 | 1986-10-01 |
| 1986-09-30 | https://www.nytimes.com/1986/09/30/science/one-of-math-s-major-problems-reported-solved.html | ONE OF MATHS MAJOR PROBLEMS REPORTED SOLVED | By James Gleick | TX 1-916477 | 1986-10-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-09-30 | https://www.nytimes.com/1986/09/30/science/panel-urges-relaxation-in-genetic-splicing-rules.html | PANEL URGES RELAXATION IN GENETIC SPLICING RULES | By Harold M Schmeck Jr | TX 1-916477 | 1986-10-01 |
| 1986-09-30 | https://www.nytimes.com/1986/09/30/science/peripherals-a-program-for-reading-faster-better.html | PERIPHERALS A PROGRAM FOR READING FASTER BETTER | By Peter H Lewis | TX 1-916477 | 1986-10-01 |
| 1986-09-30 | https://www.nytimes.com/1986/09/30/science/personal-computers-powerful-software-deals-with-statistics.html | PERSONAL COMPUTERS POWERFUL SOFTWARE DEALS WITH STATISTICS | By Erik SandbergDiment | TX 1-916477 | 1986-10-01 |
| 1986-09-30 | https://www.nytimes.com/1986/09/30/science/silence-about-shuttle-flaw-attributed-to-pitfalls-of-pride.html | SILENCE ABOUT SHUTTLE FLAW ATTRIBUTED TO PITFALLS OF PRIDE | By William J Broad | TX 1-916477 | 1986-10-01 |
| 1986-09-30 | https://www.nytimes.com/1986/09/30/science/us-aides-discuss-joint-space-venture.html | US Aides Discuss Joint Space Venture | AP | TX 1-916477 | 1986-10-01 |
| 1986-09-30 | https://www.nytimes.com/1986/09/30/sports/blyleven-sets-homer-mark.html | Blyleven Sets Homer Mark | AP | TX 1-916477 | 1986-10-01 |
| 1986-09-30 | https://www.nytimes.com/1986/09/30/sports/cowboys-rout-cardinals-31-7.html | COWBOYS ROUT CARDINALS 317 | AP | TX 1-916477 | 1986-10-01 |
| 1986-09-30 | https://www.nytimes.com/1986/09/30/sports/fields-of-jets-sidelined.html | FIELDS OF JETS SIDELINED | By Gerald Eskenazi Special To the New York Times | TX 1-916477 | 1986-10-01 |
| 1986-09-30 | https://www.nytimes.com/1986/09/30/sports/mcconkey-reacquired-by-giants.html | McCONKEY REACQUIRED BY GIANTS | By Frank Litsky Special To the New York Times | TX 1-916477 | 1986-10-01 |
| 1986-09-30 | https://www.nytimes.com/1986/09/30/sports/players-dolphins-defense-stung-by-criticism.html | PLAYERS DOLPHINS DEFENSE STUNG BY CRITICISM | By Malcolm Moran | TX 1-916477 | 1986-10-01 |
| 1986-09-30 | https://www.nytimes.com/1986/09/30/sports/presidents-to-hear-proposals.html | PRESIDENTS TO HEAR PROPOSALS | By Michael Goodwin | TX 1-916477 | 1986-10-01 |
| 1986-09-30 | https://www.nytimes.com/1986/09/30/sports/pro-football-notebook-early-negotiations-can-benefit-players.html | PRO FOOTBALL NOTEBOOK EARLY NEGOTIATIONS CAN BENEFIT PLAYERS | By Michael Janofsky | TX 1-916477 | 1986-10-01 |
| 1986-09-30 | https://www.nytimes.com/1986/09/30/sports/sports-of-the-times-mcauthor-very-audible.html | SPORTS OF THE TIMES McAUTHOR VERY AUDIBLE | By Dave Anderson | TX 1-916477 | 1986-10-01 |
| 1986-09-30 | https://www.nytimes.com/1986/09/30/sports/yankees-win-but-mattingly-goes-0-for-3.html | YANKEES WIN BUT MATTINGLY GOES 0 FOR 3 | By Murray Chass | TX 1-916477 | 1986-10-01 |
| 1986-09-30 | https://www.nytimes.com/1986/09/30/style/new-resort-wear-fanciful-and-wearable.html | NEW RESORT WEAR FANCIFUL AND WEARABLE | By Bernadine Morris | TX 1-916477 | 1986-10-01 |
| 1986-09-30 | https://www.nytimes.com/1986/09/30/style/notes-on-fashions.html | NOTES ON FASHIONS | By Michael Gross | TX 1-916477 | 1986-10-01 |

| 1986-09-30 | https://www.nytimes.com/1986/09/30/style/on-e-57th-chanel-s-at-no-5.html | ON E 57TH CHANELS AT NO 5 | By AnneMarie Schiro | TX 1-916477 | 1986-10-01 |
|---|---|---|---|---|---|
| 1986-09-30 | https://www.nytimes.com/1986/09/30/theater/the-origin-of-pursuit-one-image.html | THE ORIGIN OF PURSUIT ONE IMAGE | By Leslie Bennetts | TX 1-916477 | 1986-10-01 |
| 1986-09-30 | https://www.nytimes.com/1986/09/30/theater/theater-heartbreak-house-at-yale.html | THEATER HEARTBREAK HOUSE AT YALE | By Mel Gussow Special To the New York Times | TX 1-916477 | 1986-10-01 |
| 1986-09-30 | https://www.nytimes.com/1986/09/30/us/2-die-as-car-rams-hotel.html | 2 Die as Car Rams Hotel | AP | TX 1-916477 | 1986-10-01 |
| 1986-09-30 | https://www.nytimes.com/1986/09/30/us/agriculture-dept-criticized-over-civil-rights.html | AGRICULTURE DEPT CRITICIZED OVER CIVIL RIGHTS | By Lena Williams Special To the New York Times | TX 1-916477 | 1986-10-01 |
| 1986-09-30 | https://www.nytimes.com/1986/09/30/us/around-the-nation-invalid-64-among-3-slain-in-a-dallas-suburb.html | AROUND THE NATION Invalid 64 Among 3 Slain In a Dallas Suburb | AP | TX 1-916477 | 1986-10-01 |
| 1986-09-30 | https://www.nytimes.com/1986/09/30/us/around-the-nation-pilot-dies-in-crash-near-chicago-airport.html | AROUND THE NATION Pilot Dies in Crash Near Chicago Airport | Special to The New York Times | TX 1-916477 | 1986-10-01 |
| 1986-09-30 | https://www.nytimes.com/1986/09/30/us/bombs-rock-idaho-city-torn-by-strife-over-racists.html | BOMBS ROCK IDAHO CITY TORN BY STRIFE OVER RACISTS | Special to the New York Times | TX 1-916477 | 1986-10-01 |
| 1986-09-30 | https://www.nytimes.com/1986/09/30/us/delay-is-granted-in-spy-sentencing.html | DELAY IS GRANTED IN SPY SENTENCING | By Philip Shenon Special To the New York Times | TX 1-916477 | 1986-10-01 |
| 1986-09-30 | https://www.nytimes.com/1986/09/30/us/dismissed-student-is-suing-stanford-for-libel.html | DISMISSED STUDENT IS SUING STANFORD FOR LIBEL | By Katherine Bishop Special To the New York Times | TX 1-916477 | 1986-10-01 |
| 1986-09-30 | https://www.nytimes.com/1986/09/30/us/federal-panel-issues-plan-for-revamping.html | FEDERAL PANEL ISSUES PLAN FOR REVAMPING | AP | TX 1-916477 | 1986-10-01 |
| 1986-09-30 | https://www.nytimes.com/1986/09/30/us/florida-runoffs-may-set-the-stage-for-a-close-contest-for-governor.html | FLORIDA RUNOFFS MAY SET THE STAGE FOR A CLOSE CONTEST FOR GOVERNOR | By Jon Nordheimer Special To the New York Times | TX 1-916477 | 1986-10-01 |
| 1986-09-30 | https://www.nytimes.com/1986/09/30/us/government-announces-plan-to-explode-a-nuclear-device.html | Government Announces Plan To Explode a Nuclear Device | AP | TX 1-916477 | 1986-10-01 |
| 1986-09-30 | https://www.nytimes.com/1986/09/30/us/hawaii-journal-big-pools-local-beer-and-cocoa.html | HAWAII JOURNAL BIG POOLS LOCAL BEER AND COCOA | By Robert Lindsey Special To the New York Times | TX 1-916477 | 1986-10-01 |
| 1986-09-30 | https://www.nytimes.com/1986/09/30/us/house-acts-against-aliens-sham-marriages.html | HOUSE ACTS AGAINST ALIENS SHAM MARRIAGES | AP | TX 1-916477 | 1986-10-01 |
| 1986-09-30 | https://www.nytimes.com/1986/09/30/us/in-oil-poor-oklahoma-angry-voters-look-for-scapegoats-and-for-saviors.html | IN OILPOOR OKLAHOMA ANGRY VOTERS LOOK FOR SCAPEGOATS AND FOR SAVIORS | By E J Dionne Jr Special To the New York Times | TX 1-916477 | 1986-10-01 |

| | | | | |
|---|---|---|---|---|
| 1986-09-30 | https://www.nytimes.com/1986/09/30/us/industries-in-shift-aren-t-letting-strikes-stop-them.html | INDUSTRIES IN SHIFT ARENT LETTING STRIKES STOP THEM | By William Serrin | TX 1-916477 | 1986-10-01 |
| 1986-09-30 | https://www.nytimes.com/1986/09/30/us/judge-voids-white-suburb-s-law-restricting-parks.html | JUDGE VOIDS WHITE SUBURBS LAW RESTRICTING PARKS | AP | TX 1-916477 | 1986-10-01 |
| 1986-09-30 | https://www.nytimes.com/1986/09/30/us/los-angeles-breaks-ground-in-metro-rail-project.html | LOS ANGELES BREAKS GROUND IN METRO RAIL PROJECT | By Judith Cummings Special To the New York Times | TX 1-916477 | 1986-10-01 |
| 1986-09-30 | https://www.nytimes.com/1986/09/30/us/national-licensing-bill-on-truckers-endorsed.html | National Licensing Bill On Truckers Endorsed | AP | TX 1-916477 | 1986-10-01 |
| 1986-09-30 | https://www.nytimes.com/1986/09/30/us/nuclear-panel-checking-tva-on-tennessee-reactor-s-safety.html | NUCLEAR PANEL CHECKING TVA ON TENNESSEE REACTORS SAFETY | By Ben A Franklin Special To the New York Times | TX 1-916477 | 1986-10-01 |
| 1986-09-30 | https://www.nytimes.com/1986/09/30/us/plan-for-school-drug-testing-divides-texas-town.html | PLAN FOR SCHOOL DRUG TESTING DIVIDES TEXAS TOWN | By Peter Applebome Special To the New York Times | TX 1-916477 | 1986-10-01 |
| 1986-09-30 | https://www.nytimes.com/1986/09/30/us/policies-of-us-ethics-agency-are-hotly-debated-at-capitol.html | POLICIES OF US ETHICS AGENCY ARE HOTLY DEBATED AT CAPITOL | By Martin Tolchin Special To the New York Times | TX 1-916477 | 1986-10-01 |
| 1986-09-30 | https://www.nytimes.com/1986/09/30/us/president-defends-record-on-farms.html | PRESIDENT DEFENDS RECORD ON FARMS | AP | TX 1-916477 | 1986-10-01 |
| 1986-09-30 | https://www.nytimes.com/1986/09/30/us/robertson-s-camp-hopes-to-capture-vast-tv-evangelical-vote-in-nation.html | ROBERTSONS CAMP HOPES TO CAPTURE VAST TV EVANGELICAL VOTE IN NATION | By Dudley Clendinen Special To the New York Times | TX 1-916477 | 1986-10-01 |
| 1986-09-30 | https://www.nytimes.com/1986/09/30/us/senators-reject-200-million-rise-in-philippine-aid.html | SENATORS REJECT 200 MILLION RISE IN PHILIPPINE AID | By Jonathan Fuerbringer Special To the New York Times | TX 1-916477 | 1986-10-01 |
| 1986-09-30 | https://www.nytimes.com/1986/09/30/us/state-official-to-testify-in-film-deaths-trial.html | STATE OFFICIAL TO TESTIFY IN FILM DEATHS TRIAL | Special to the New York Times | TX 1-916477 | 1986-10-01 |
| 1986-09-30 | https://www.nytimes.com/1986/09/30/us/suit-seeks-removal-of-cross-at-marine-base.html | SUIT SEEKS REMOVAL OF CROSS AT MARINE BASE | By Robert Trumbull Special To the New York Times | TX 1-916477 | 1986-10-01 |
| 1986-09-30 | https://www.nytimes.com/1986/09/30/us/washington-talk-briefing-closing-inquiry-door.html | WASHINGTON TALK BRIEFING Closing Inquiry Door | By Wayne King and Warren Weaver Jr | TX 1-916477 | 1986-10-01 |
| 1986-09-30 | https://www.nytimes.com/1986/09/30/us/washington-talk-briefing-guarding-the-titanic.html | WASHINGTON TALK BRIEFING Guarding the Titanic | By Wayne King and Warren Weaver Jr | TX 1-916477 | 1986-10-01 |

| | | | | |
|---|---|---|---|---|
| 1986-09-30 | https://www.nytimes.com/1986/09/30/us/washington-talk-briefing-o-neill-s-boswell.html | WASHINGTON TALK BRIEFING ONeills Boswell | By Wayne Kinga and Warren Weaver Jr | TX 1-916477 | 1986-10-01 |
| 1986-09-30 | https://www.nytimes.com/1986/09/30/us/washington-talk-briefing-red-tape-0-love-1.html | WASHINGTON TALK BRIEFING Red Tape 0 Love 1 | By Wayne King and Warren Weaver Jr | TX 1-916477 | 1986-10-01 |
| 1986-09-30 | https://www.nytimes.com/1986/09/30/us/washington-talk-for-bankers-parties-rate-triple-a.html | WASHINGTON TALK FOR BANKERS PARTIES RATE TRIPLE A | By Maureen Dowd Special To the New York Times | TX 1-916477 | 1986-10-01 |
| 1986-09-30 | https://www.nytimes.com/1986/09/30/us/washington-talk-jackson-pursues-personal-style-of-foreign-policy.html | WASHINGTON TALK JACKSON PURSUES PERSONAL STYLE OF FOREIGN POLICY | By Robin Toner Special To the New York Times | TX 1-916477 | 1986-10-01 |
| 1986-09-30 | https://www.nytimes.com/1986/09/30/world/5-die-in-a-fire-in-zagorsk.html | 5 Die in a Fire in Zagorsk | AP | TX 1-916477 | 1986-10-01 |
| 1986-09-30 | https://www.nytimes.com/1986/09/30/world/a-farewell-to-russia-with-a-russian-poem.html | A Farewell to Russia With a Russian Poem | Special to the New York Times | TX 1-916477 | 1986-10-01 |
| 1986-09-30 | https://www.nytimes.com/1986/09/30/world/army-officer-is-slain-by-beirut-gunmen.html | ARMY OFFICER IS SLAIN BY BEIRUT GUNMEN | By Ihsan A Hijazi Special To the New York Times | TX 1-916477 | 1986-10-01 |
| 1986-09-30 | https://www.nytimes.com/1986/09/30/world/around-the-world-anne-frank-house-scene-of-bomb-scare.html | AROUND THE WORLD Anne Frank House Scene of Bomb Scare | AP | TX 1-916477 | 1986-10-01 |
| 1986-09-30 | https://www.nytimes.com/1986/09/30/world/around-the-world-boycott-threatened-on-seoul-charter-plan.html | AROUND THE WORLD Boycott Threatened On Seoul Charter Plan | Special to The New York Times | TX 1-916477 | 1986-10-01 |
| 1986-09-30 | https://www.nytimes.com/1986/09/30/world/around-the-world-ex-turkish-premier-surges-in-an-election.html | AROUND THE WORLD ExTurkish Premier Surges in an Election | Special to The New York Times | TX 1-916477 | 1986-10-01 |
| 1986-09-30 | https://www.nytimes.com/1986/09/30/world/around-the-world-moscow-reports-restart-of-a-chernobyl-reactor.html | AROUND THE WORLD Moscow Reports Restart Of a Chernobyl Reactor | AP | TX 1-916477 | 1986-10-01 |
| 1986-09-30 | https://www.nytimes.com/1986/09/30/world/canadian-park-for-ecology-and-sovereignty.html | CANADIAN PARK FOR ECOLOGY AND SOVEREIGNTY | By Douglas Martin Special To the New York Times | TX 1-916477 | 1986-10-01 |
| 1986-09-30 | https://www.nytimes.com/1986/09/30/world/canadians-in-uproar-over-sri-lanka-s-envoy.html | CANADIANS IN UPROAR OVER SRI LANKAS ENVOY | By Christopher S Wren Special To the New York Times | TX 1-916477 | 1986-10-01 |
| 1986-09-30 | https://www.nytimes.com/1986/09/30/world/congolese-leader-denies-his-aide-equated-israel-and-nazi-germany.html | CONGOLESE LEADER DENIES HIS AIDE EQUATED ISRAEL AND NAZI GERMANY | Special to the New York Times | TX 1-916477 | 1986-10-01 |

| | | | | |
|---|---|---|---|---|
| 1986-09-30 | https://www.nytimes.com/1986/09/30/world/european-socialists-prepare-for-effort-to-reorient-nato.html | EUROPEAN SOCIALISTS PREPARE FOR EFFORT TO REORIENT NATO | By James M Markham Special To the New York Times | TX 1-916477 | 1986-10-01 |
| 1986-09-30 | https://www.nytimes.com/1986/09/30/world/few-legislators-ready-to-comment-on-release.html | FEW LEGISLATORS READY TO COMMENT ON RELEASE | By Linda Greenhouse Special To the New York Times | TX 1-916477 | 1986-10-01 |
| 1986-09-30 | https://www.nytimes.com/1986/09/30/world/high-honduran-officers-ousted.html | HIGH HONDURAN OFFICERS OUSTED | AP | TX 1-916477 | 1986-10-01 |
| 1986-09-30 | https://www.nytimes.com/1986/09/30/world/house-313-to-83-affirms-sanctions-on-south-africa.html | HOUSE 313 TO 83 AFFIRMS SANCTIONS ON SOUTH AFRICA | By Steven V Roberts Special To the New York Times | TX 1-916477 | 1986-10-01 |
| 1986-09-30 | https://www.nytimes.com/1986/09/30/world/house-roll-call-on-sanctions.html | HOUSE ROLLCALL ON SANCTIONS | AP | TX 1-916477 | 1986-10-01 |
| 1986-09-30 | https://www.nytimes.com/1986/09/30/world/israel-indicts-man-in-treblinka-case.html | ISRAEL INDICTS MAN IN TREBLINKA CASE | Special to the New York Times | TX 1-916477 | 1986-10-01 |
| 1986-09-30 | https://www.nytimes.com/1986/09/30/world/israeli-lawyers-in-a-dispute-ministry-vs-security-agency.html | ISRAELI LAWYERS IN A DISPUTE MINISTRY VS SECURITY AGENCY | By Thomas L Friedman Special To the New York Times | TX 1-916477 | 1986-10-01 |
| 1986-09-30 | https://www.nytimes.com/1986/09/30/world/journalists-see-a-decline-in-press-freedom-in-asia.html | JOURNALISTS SEE A DECLINE IN PRESS FREEDOM IN ASIA | By Alex S Jones | TX 1-916477 | 1986-10-01 |
| 1986-09-30 | https://www.nytimes.com/1986/09/30/world/laborites-accuse-weinberger-of-interfering.html | LABORITES ACCUSE WEINBERGER OF INTERFERING | By Joseph Lelyveld Special To the New York Times | TX 1-916477 | 1986-10-01 |
| 1986-09-30 | https://www.nytimes.com/1986/09/30/world/moroccan-aide-denies-report-of-arrests-in-synagogue-plot.html | Moroccan Aide Denies Report Of Arrests in Synagogue Plot | AP | TX 1-916477 | 1986-10-01 |
| 1986-09-30 | https://www.nytimes.com/1986/09/30/world/new-soviet-envoy-to-syria.html | New Soviet Envoy to Syria | AP | TX 1-916477 | 1986-10-01 |
| 1986-09-30 | https://www.nytimes.com/1986/09/30/world/no-trade-is-made-president-asserts.html | NO TRADE IS MADE PRESIDENT ASSERTS | By Gerald M Boyd Special To the New York Times | TX 1-916477 | 1986-10-01 |
| 1986-09-30 | https://www.nytimes.com/1986/09/30/world/on-flight-from-moscow-reflections-on-freedom.html | ON FLIGHT FROM MOSCOW REFLECTIONS ON FREEDOM | By Philip Taubman Special To the New York Times | TX 1-916477 | 1986-10-01 |
| 1986-09-30 | https://www.nytimes.com/1986/09/30/world/poignant-welcome-in-poland-for-jewish-scholars.html | POIGNANT WELCOME IN POLAND FOR JEWISH SCHOLARS | By Michael T Kaufman Special To the New York Times | TX 1-916477 | 1986-10-01 |
| 1986-09-30 | https://www.nytimes.com/1986/09/30/world/pow-s-alive-in-vietnam-report-concludes.html | POWS ALIVE IN VIETNAM REPORT CONCLUDES | By Richard L Berke Special To the New York Times | TX 1-916477 | 1986-10-01 |

| | | | | |
|---|---|---|---|---|
| 1986-09-30 | https://www.nytimes.com/1986/09/30/world/russians-set-daniloff-free-and-he-flies-to-frankfurt-not-a-trade-president-says.html | RUSSIANS SET DANILOFF FREE AND HE FLIES TO FRANKFURT NOT A TRADE PRESIDENT SAYS | By Bernard Gwertzman | TX 1-916477 | 1986-10-01 |
| 1986-09-30 | https://www.nytimes.com/1986/09/30/world/shoot-to-kill-ulster-issue-rights-group-faults-british.html | SHOOT TO KILL ULSTER ISSUE RIGHTS GROUP FAULTS BRITISH | By Francis X Clines Special To the New York Times | TX 1-916477 | 1986-10-01 |
| 1986-09-30 | https://www.nytimes.com/1986/09/30/world/spaniards-fear-an-influx-of-arab-terrorists.html | SPANIARDS FEAR AN INFLUX OF ARAB TERRORISTS | By Edward Schumacher Special To the New York Times | TX 1-916477 | 1986-10-01 |
| 1986-09-30 | https://www.nytimes.com/1986/09/30/world/sudan-rebels-won-t-accept-new-plan-for-airlift-of-food.html | SUDAN REBELS WONT ACCEPT NEW PLAN FOR AIRLIFT OF FOOD | By Sheila Rule Special To the New York Times | TX 1-916477 | 1986-10-01 |
| 1986-09-30 | https://www.nytimes.com/1986/09/30/world/un-speakers-tackle-drugs-terror-and-war.html | UN SPEAKERS TACKLE DRUGS TERROR AND WAR | By Elaine Sciolino Special To the New York Times | TX 1-916477 | 1986-10-01 |
| 1986-09-30 | https://www.nytimes.com/1986/09/30/world/world-wildlife-fund-begins-a-new-alliance.html | WORLD WILDLIFE FUND BEGINS A NEW ALLIANCE | By Roberto Suro Special To the New York Times | TX 1-916477 | 1986-10-01 |
| 1986-10-01 | https://www.nytimes.com/1986/10/01/arts/dance-jazz-tap-and-gregory-hines.html | DANCE JAZZ TAP AND GREGORY HINES | By Anna Kisselgoff | TX 1-921817 | 1986-10-02 |
| 1986-10-01 | https://www.nytimes.com/1986/10/01/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-921817 | 1986-10-02 |
| 1986-10-01 | https://www.nytimes.com/1986/10/01/arts/music-yo-yo-ma-in-recital.html | MUSIC YOYO MA IN RECITAL | By Tim Page | TX 1-921817 | 1986-10-02 |
| 1986-10-01 | https://www.nytimes.com/1986/10/01/arts/new-arts-center-opens-south-of-los-angeles.html | NEW ARTS CENTER OPENS SOUTH OF LOS ANGELES | By Aljean Harmetz | TX 1-921817 | 1986-10-02 |
| 1986-10-01 | https://www.nytimes.com/1986/10/01/arts/the-pop-life-in-tutu-miles-davis-goes-fully-electronic.html | THE POP LIFE In Tutu Miles Davis Goes Fully Electronic | By Robert Palmer | TX 1-921817 | 1986-10-02 |
| 1986-10-01 | https://www.nytimes.com/1986/10/01/arts/tv-reviews-late-night-talk-show-explosion.html | TV REVIEWS LATENIGHT TALKSHOW EXPLOSION | By John J OConnor | TX 1-921817 | 1986-10-02 |
| 1986-10-01 | https://www.nytimes.com/1986/10/01/books/books-of-the-times-202686.html | BOOKS OF THE TIMES | By Michiko Kakutani | TX 1-921817 | 1986-10-02 |
| 1986-10-01 | https://www.nytimes.com/1986/10/01/books/frankfurt-book-fair-opens.html | Frankfurt Book Fair Opens | AP | TX 1-921817 | 1986-10-02 |
| 1986-10-01 | https://www.nytimes.com/1986/10/01/business/accord-reported-on-nigerian-loan.html | Accord Reported on Nigerian Loan | AP | TX 1-921817 | 1986-10-02 |
| 1986-10-01 | https://www.nytimes.com/1986/10/01/business/advertising-bjk-e-unit-names-head.html | ADVERTISING BJKE Unit Names Head | By Philip H Dougherty | TX 1-921817 | 1986-10-02 |

| | | | | |
|---|---|---|---|---|
| 1986-10-01 | https://www.nytimes.com/1986/10/01/business/advertising-free-room-vouchers-by-holiday-adventures.html | ADVERTISING FreeRoom Vouchers By Holiday Adventures | By Philip H Dougherty | TX 1-921817 | 1986-10-02 |
| 1986-10-01 | https://www.nytimes.com/1986/10/01/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-921817 | 1986-10-02 |
| 1986-10-01 | https://www.nytimes.com/1986/10/01/business/advertising-sears-and-kraft-alter-lineups.html | ADVERTISING Sears and Kraft Alter Lineups | By Philip H Dougherty | TX 1-921817 | 1986-10-02 |
| 1986-10-01 | https://www.nytimes.com/1986/10/01/business/agreement-on-loan-to-mexico.html | AGREEMENT ON LOAN TO MEXICO | By Eric N Berg Special To the New York Times | TX 1-921817 | 1986-10-02 |
| 1986-10-01 | https://www.nytimes.com/1986/10/01/business/buffalo-tv-station-sale.html | Buffalo TV Station Sale | AP | TX 1-921817 | 1986-10-02 |
| 1986-10-01 | https://www.nytimes.com/1986/10/01/business/company-news-kroger-plans-sale-of-its-drugstores.html | COMPANY NEWS Kroger Plans Sale Of Its Drugstores | Special to the New York Times | TX 1-921817 | 1986-10-02 |
| 1986-10-01 | https://www.nytimes.com/1986/10/01/business/company-news-trafalgar-stake-in-conglomerate.html | COMPANY NEWS Trafalgar Stake In Conglomerate | Special to the New York Times | TX 1-921817 | 1986-10-02 |
| 1986-10-01 | https://www.nytimes.com/1986/10/01/business/credit-markets-sharp-increase-in-bond-prices.html | CREDIT MARKETS SHARP INCREASE IN BOND PRICES | By Michael Quint | TX 1-921817 | 1986-10-02 |
| 1986-10-01 | https://www.nytimes.com/1986/10/01/business/dayton-plans-sale-of-b-dalton-chain.html | DAYTON PLANS SALE OF B DALTON CHAIN | By Isadore Barmash | TX 1-921817 | 1986-10-02 |
| 1986-10-01 | https://www.nytimes.com/1986/10/01/business/dow-climbs-12.38-in-slow-trading.html | DOW CLIMBS 1238 IN SLOW TRADING | By John Crudele | TX 1-921817 | 1986-10-02 |
| 1986-10-01 | https://www.nytimes.com/1986/10/01/business/drop-in-german-exports-reported.html | DROP IN GERMAN EXPORTS REPORTED | By John Tagliabue Special To the New York Times | TX 1-921817 | 1986-10-02 |
| 1986-10-01 | https://www.nytimes.com/1986/10/01/business/economic-scene-reagan-s-plea-to-the-allies.html | Economic Scene Reagans Plea To the Allies | By Leonard Silk | TX 1-921817 | 1986-10-02 |
| 1986-10-01 | https://www.nytimes.com/1986/10/01/business/efforts-to-ease-pain-of-layoffs-at-kodak.html | EFFORTS TO EASE PAIN OF LAYOFFS AT KODAK | By Deborah Hofmann Special To the New York Times | TX 1-921817 | 1986-10-02 |
| 1986-10-01 | https://www.nytimes.com/1986/10/01/business/group-buys-8.37-of-computer-unit.html | Group Buys 837 Of Computer Unit | Special to the New York Times | TX 1-921817 | 1986-10-02 |
| 1986-10-01 | https://www.nytimes.com/1986/10/01/business/japan-trading-at-high.html | Japan Trading at High | AP | TX 1-921817 | 1986-10-02 |
| 1986-10-01 | https://www.nytimes.com/1986/10/01/business/leading-indicators-down-0.2.html | LEADING INDICATORS DOWN 02 | By Nathaniel C Nash Special To the New York Times | TX 1-921817 | 1986-10-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-10-01 | https://www.nytimes.com/1986/10/01/business/market-place-generic-drugs-views-split.html | Market Place Generic Drugs Views Split | By Phillip H Wiggins | TX 1-921817 | 1986-10-02 |
| 1986-10-01 | https://www.nytimes.com/1986/10/01/business/murdoch-unit-moving.html | Murdoch Unit Moving | AP | TX 1-921817 | 1986-10-02 |
| 1986-10-01 | https://www.nytimes.com/1986/10/01/business/new-home-sales-down-for-5th-straight-month.html | NewHome Sales Down For 5th Straight Month | AP | TX 1-921817 | 1986-10-02 |
| 1986-10-01 | https://www.nytimes.com/1986/10/01/business/nike-profit-off-revenues-fall.html | Nike Profit Off Revenues Fall | Special to the New York Times | TX 1-921817 | 1986-10-02 |
| 1986-10-01 | https://www.nytimes.com/1986/10/01/business/norfolk-purchase-challenged.html | Norfolk Purchase Challenged | AP | TX 1-921817 | 1986-10-02 |
| 1986-10-01 | https://www.nytimes.com/1986/10/01/business/panel-backs-savers-bill.html | Panel Backs Savers Bill | AP | TX 1-921817 | 1986-10-02 |
| 1986-10-01 | https://www.nytimes.com/1986/10/01/business/president-wants-us-rate-drop.html | PRESIDENT WANTS US RATE DROP | By Peter T Kilborn Special To the New York Times | TX 1-921817 | 1986-10-02 |
| 1986-10-01 | https://www.nytimes.com/1986/10/01/business/real-estate-relocating-state-units-inside-city.html | Real Estate Relocating State Units Inside City | By Shawn G Kennedy | TX 1-921817 | 1986-10-02 |
| 1986-10-01 | https://www.nytimes.com/1986/10/01/business/texaco-case-judge-dies.html | Texaco Case Judge Dies | AP | TX 1-921817 | 1986-10-02 |
| 1986-10-01 | https://www.nytimes.com/1986/10/01/business/two-finalists-reported-in-bidding-war-for-7-up.html | TWO FINALISTS REPORTED IN BIDDING WAR FOR 7UP | By Richard W Stevenson | TX 1-921817 | 1986-10-02 |
| 1986-10-01 | https://www.nytimes.com/1986/10/01/business/united-and-american-to-lift-many-fares-5.html | UNITED AND AMERICAN TO LIFT MANY FARES 5 | By Agis Salpukas | TX 1-921817 | 1986-10-02 |
| 1986-10-01 | https://www.nytimes.com/1986/10/01/business/us-trade-deficit-reduced-in-august-by-record-amount.html | US TRADE DEFICIT REDUCED IN AUGUST BY RECORD AMOUNT | By Robert D Hershey Jr Special To the New York Times | TX 1-921817 | 1986-10-02 |
| 1986-10-01 | https://www.nytimes.com/1986/10/01/business/world-bank-chief-outlines-strategy.html | WORLD BANK CHIEF OUTLINES STRATEGY | By Clyde H Farnsworth Special To the New York Times | TX 1-921817 | 1986-10-02 |
| 1986-10-01 | https://www.nytimes.com/1986/10/01/garden/60-minute-gourmet-182486.html | 60MINUTE GOURMET | By Pierre Franey | TX 1-921817 | 1986-10-02 |
| 1986-10-01 | https://www.nytimes.com/1986/10/01/garden/american-chef-s-long-road-to-success.html | AMERICAN CHEFS LONG ROAD TO SUCCESS | By Marian Burros | TX 1-921817 | 1986-10-02 |
| 1986-10-01 | https://www.nytimes.com/1986/10/01/garden/behind-dim-sum-an-infernal-machine.html | BEHIND DIM SUM AN INFERNAL MACHINE | By Elaine Louie | TX 1-921817 | 1986-10-02 |
| 1986-10-01 | https://www.nytimes.com/1986/10/01/garden/chinese-street-food-as-a-quick-snack-and-leisurely-meal.html | CHINESE STREET FOOD AS A QUICK SNACK AND LEISURELY MEAL | By Craig Claiborne | TX 1-921817 | 1986-10-02 |

| | | | | |
|---|---|---|---|---|
| 1986-10-01 | https://www.nytimes.com/1986/10/01/garden/denizens-of-the-night-their-favorite-haunts.html | DENIZENS OF THE NIGHT THEIR FAVORITE HAUNTS | By Joseph Giovannini | TX 1-921817 | 1986-10-02 |
| 1986-10-01 | https://www.nytimes.com/1986/10/01/garden/discoveries-dressy-chains-that-lend-chic.html | DISCOVERIES Dressy Chains That Lend Chic | By Carol Lawson | TX 1-921817 | 1986-10-02 |
| 1986-10-01 | https://www.nytimes.com/1986/10/01/garden/food-notes-193386.html | FOOD NOTES | Florence Fabricant | TX 1-921817 | 1986-10-02 |
| 1986-10-01 | https://www.nytimes.com/1986/10/01/garden/life-in-the-30-s.html | LIFE IN THE 30S | By Anna Quindlen | TX 1-921817 | 1986-10-02 |
| 1986-10-01 | https://www.nytimes.com/1986/10/01/garden/metropolitan-diary-142986.html | METROPOLITAN DIARY | By Ron Alexander | TX 1-921817 | 1986-10-02 |
| 1986-10-01 | https://www.nytimes.com/1986/10/01/garden/penguin-agrees-to-buy-new-american-library.html | PENGUIN AGREES TO BUY NEW AMERICAN LIBRARY | By Edwin McDowell | TX 1-921817 | 1986-10-02 |
| 1986-10-01 | https://www.nytimes.com/1986/10/01/garden/personal-health-144386.html | PERSONAL HEALTH | By Jane E Brody | TX 1-921817 | 1986-10-02 |
| 1986-10-01 | https://www.nytimes.com/1986/10/01/garden/soon-a-milk-spritzer.html | SOON A MILK SPRITZER | AP | TX 1-921817 | 1986-10-02 |
| 1986-10-01 | https://www.nytimes.com/1986/10/01/garden/step-by-step-deboning-a-duck.html | STEP BY STEP Deboning a Duck | By Pierre Franey | TX 1-921817 | 1986-10-02 |
| 1986-10-01 | https://www.nytimes.com/1986/10/01/garden/surrogate-mothers-grow-in-number-despite-questions.html | SURROGATE MOTHERS GROW IN NUMBER DESPITE QUESTIONS | By Carol Lawson | TX 1-921817 | 1986-10-02 |
| 1986-10-01 | https://www.nytimes.com/1986/10/01/garden/wine-talk-155186.html | WINE TALK | By Frank J Prial | TX 1-921817 | 1986-10-02 |
| 1986-10-01 | https://www.nytimes.com/1986/10/01/movies/a-reporter-s-notebook-hollywood-on-the-hudson.html | A REPORTERS NOTEBOOK HOLLYWOOD ON THE HUDSON | By Dena Kleiman | TX 1-921817 | 1986-10-02 |
| 1986-10-01 | https://www.nytimes.com/1986/10/01/movies/film-festival-menage-a-comedy-from-bertrand-blier.html | FILM FESTIVAL MENAGE A COMEDY FROM BERTRAND BLIER | By Janet Maslin | TX 1-921817 | 1986-10-02 |
| 1986-10-01 | https://www.nytimes.com/1986/10/01/movies/television-s-vietnam-a-documentary-on-31.html | TELEVISIONS VIETNAM A DOCUMENTARY ON 31 | By John Corry | TX 1-921817 | 1986-10-02 |
| 1986-10-01 | https://www.nytimes.com/1986/10/01/nyregion/about-new-york-pennant-fever-strikes-the-phone-lines.html | ABOUT NEW YORK PENNANT FEVER STRIKES THE PHONE LINES | By William E Geist | TX 1-921817 | 1986-10-02 |
| 1986-10-01 | https://www.nytimes.com/1986/10/01/nyregion/at-schools-a-teach-in-on-crack.html | AT SCHOOLS A TEACHIN ON CRACK | By Jane Perlez | TX 1-921817 | 1986-10-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-10-01 | https://www.nytimes.com/1986/10/01/nyregion/badillo-asserts-regan-s-audits-totally-useless.html | BADILLO ASSERTS REGANS AUDITS TOTALLY USELESS | By Frank Lynn | TX 1-921817 | 1986-10-02 |
| 1986-10-01 | https://www.nytimes.com/1986/10/01/nyregion/boyfriend-held-in-coed-s-death-on-long-island.html | BOYFRIEND HELD IN COEDS DEATH ON LONG ISLAND | Special to the New York Times | TX 1-921817 | 1986-10-02 |
| 1986-10-01 | https://www.nytimes.com/1986/10/01/nyregion/bridge-young-pair-draws-attention-at-an-event-in-white-plains.html | Bridge Young Pair Draws Attention At an Event in White Plains | By Alan Truscott | TX 1-921817 | 1986-10-02 |
| 1986-10-01 | https://www.nytimes.com/1986/10/01/nyregion/careful-play-gives-kasparov-draw.html | CAREFUL PLAY GIVES KASPAROV DRAW | By Robert Byrne | TX 1-921817 | 1986-10-02 |
| 1986-10-01 | https://www.nytimes.com/1986/10/01/nyregion/donovan-jurors-hear-an-outline-of-state-s-case.html | DONOVAN JURORS HEAR AN OUTLINE OF STATES CASE | By Selwyn Raab | TX 1-921817 | 1986-10-02 |
| 1986-10-01 | https://www.nytimes.com/1986/10/01/nyregion/friedman-trial-is-told-of-enterprise-for-plunder.html | FRIEDMAN TRIAL IS TOLD OF ENTERPRISE FOR PLUNDER | By Richard J Meislin Special To the New York Times | TX 1-921817 | 1986-10-02 |
| 1986-10-01 | https://www.nytimes.com/1986/10/01/nyregion/giuliani-vs-puccio-clash-of-manners.html | GIULIANI VS PUCCIO CLASH OF MANNERS | By Michael Winerip Special To the New York Times | TX 1-921817 | 1986-10-02 |
| 1986-10-01 | https://www.nytimes.com/1986/10/01/nyregion/informant-unable-to-cite-any-crimes-by-persico.html | INFORMANT UNABLE TO CITE ANY CRIMES BY PERSICO | By Arnold H Lubasch | TX 1-921817 | 1986-10-02 |
| 1986-10-01 | https://www.nytimes.com/1986/10/01/nyregion/irt-is-most-improved-subway-group-reports.html | IRT IS MOST IMPROVED SUBWAY GROUP REPORTS | By Richard Levine | TX 1-921817 | 1986-10-02 |
| 1986-10-01 | https://www.nytimes.com/1986/10/01/nyregion/missing-child-living-in-jersey-spotted-on-tv-by-babysitter.html | MISSING CHILD LIVING IN JERSEY SPOTTED ON TV BY BABYSITTER | By Joseph F Sullivan Special To the New York Times | TX 1-921817 | 1986-10-02 |
| 1986-10-01 | https://www.nytimes.com/1986/10/01/nyregion/new-york-day-by-day-popular-restaurant-seized.html | NEW YORK DAY BY DAY Popular Restaurant Seized | By Marvine Howe and Kathleen Teltsch | TX 1-921817 | 1986-10-02 |
| 1986-10-01 | https://www.nytimes.com/1986/10/01/nyregion/new-york-day-by-day-rally-for-the-b51.html | NEW YORK DAY BY DAY Rally for the B51 | By Marvine Howe and Kathleen Teltsch | TX 1-921817 | 1986-10-02 |
| 1986-10-01 | https://www.nytimes.com/1986/10/01/nyregion/new-york-day-by-day-school-volunteers-turns-30.html | NEW YORK DAY BY DAY School Volunteers Turns 30 | By Marvine Howe and Kathleen Teltsch | TX 1-921817 | 1986-10-02 |
| 1986-10-01 | https://www.nytimes.com/1986/10/01/nyregion/newark-sets-oct-15-deadline-for-homeless-from-new-york.html | NEWARK SETS OCT 15 DEADLINE FOR HOMELESS FROM NEW YORK | By Alfonso A Narvaez Special To the New York Times | TX 1-921817 | 1986-10-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-10-01 | https://www.nytimes.com/1986/10/01/nyregion/no-headline-375286.html | No Headline | SUIT CHARGING FRAUD ACCUSES EXOROURKE CAMPAIGN AIDEBy Jeffrey Schmalz | TX 1-921817 | 1986-10-02 |
| 1986-10-01 | https://www.nytimes.com/1986/10/01/nyregion/state-to-stiffen-sedative-rules.html | STATE TO STIFFEN SEDATIVE RULES | By Michael Norman | TX 1-921817 | 1986-10-02 |
| 1986-10-01 | https://www.nytimes.com/1986/10/01/nyregion/suspicious-fire-badly-damages-west-side-hotel.html | SUSPICIOUS FIRE BADLY DAMAGES WEST SIDE HOTEL | By Dennis Hevesi | TX 1-921817 | 1986-10-02 |
| 1986-10-01 | https://www.nytimes.com/1986/10/01/nyregion/trial-starts-in-airport-extortion-case.html | TRIAL STARTS IN AIRPORT EXTORTION CASE | By Jesus Rangel | TX 1-921817 | 1986-10-02 |
| 1986-10-01 | https://www.nytimes.com/1986/10/01/nyregion/zaccaro-seeks-to-disqualify-a-grand-jury.html | ZACCARO SEEKS TO DISQUALIFY A GRAND JURY | By Joseph P Fried | TX 1-921817 | 1986-10-02 |
| 1986-10-01 | https://www.nytimes.com/1986/10/01/opinion/ending-khomeinis-blood-bath.html | Ending Khomeinis Blood Bath | By Ali Safavi | TX 1-921817 | 1986-10-02 |
| 1986-10-01 | https://www.nytimes.com/1986/10/01/opinion/observer-hopeless-and-hopelesser.html | OBSERVER Hopeless and Hopelesser | By Russell Baker | TX 1-921817 | 1986-10-02 |
| 1986-10-01 | https://www.nytimes.com/1986/10/01/opinion/the-editorial-notebook-when-congress-gave-money-back.html | The Editorial Notebook When Congress Gave Money Back | By Richard E Mooney | TX 1-921817 | 1986-10-02 |
| 1986-10-01 | https://www.nytimes.com/1986/10/01/opinion/washington-the-view-from-beacon-hill.html | WASHINGTON The View From Beacon Hill | By James Reston | TX 1-921817 | 1986-10-02 |
| 1986-10-01 | https://www.nytimes.com/1986/10/01/opinion/what-the-tax-law-means-for-new-york-205986.html | What the Tax Law Means for New York | By John A Georges | TX 1-921817 | 1986-10-02 |
| 1986-10-01 | https://www.nytimes.com/1986/10/01/sports/college-football-notebook-finally-pitt-can-play-night-games.html | COLLEGE FOOTBALL NOTEBOOK FINALLY PITT CAN PLAY NIGHT GAMES | By Gordon S White Jr | TX 1-921817 | 1986-10-02 |
| 1986-10-01 | https://www.nytimes.com/1986/10/01/sports/expos-2-hitter-beats-darling.html | EXPOS 2HITTER BEATS DARLING | By Alex Yannis Special To the New York Times | TX 1-921817 | 1986-10-02 |
| 1986-10-01 | https://www.nytimes.com/1986/10/01/sports/final-cuts-remain-on-hockey-rosters.html | FINAL CUTS REMAIN ON HOCKEY ROSTERS | By Robin Finn | TX 1-921817 | 1986-10-02 |
| 1986-10-01 | https://www.nytimes.com/1986/10/01/sports/for-carter-controversy-amid-glory.html | FOR CARTER CONTROVERSY AMID GLORY | By Joseph Durso | TX 1-921817 | 1986-10-02 |
| 1986-10-01 | https://www.nytimes.com/1986/10/01/sports/mattingly-fades-in-race-righetti-gets-43d-save.html | MATTINGLY FADES IN RACE RIGHETTI GETS 43D SAVE | By Craig Wolff | TX 1-921817 | 1986-10-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-10-01 | https://www.nytimes.com/1986/10/01/sports/pro-basketball-notebook-a-season-of-change-in-nba.html | PRO BASKETBALL NOTEBOOK A SEASON OF CHANGE IN NBA | By Sam Goldaper | TX 1-921817 | 1986-10-02 |
| 1986-10-01 | https://www.nytimes.com/1986/10/01/sports/spinks-vs-cooney-is-possible.html | Spinks Vs Cooney Is Possible | By Phil Berger | TX 1-921817 | 1986-10-02 |
| 1986-10-01 | https://www.nytimes.com/1986/10/01/sports/sports-of-the-times-mets-forecast-a-deluge.html | SPORTS OF THE TIMES METS FORECAST A DELUGE | By George Vecsey | TX 1-921817 | 1986-10-02 |
| 1986-10-01 | https://www.nytimes.com/1986/10/01/sports/us-tops-cuba-in-volleyball.html | US Tops Cuba In Volleyball | AP | TX 1-921817 | 1986-10-02 |
| 1986-10-01 | https://www.nytimes.com/1986/10/01/style/food-and-fitness-on-vegetable-gum.html | FOOD AND FITNESSOn Vegetable Gum | By Jonathan Probber | TX 1-921817 | 1986-10-02 |
| 1986-10-01 | https://www.nytimes.com/1986/10/01/style/on-roshhashanah-honey-finds-one-of-its-many-ritual-uses.html | ON ROSHHASHANAH HONEY FINDS ONE OF ITS MANY RITUAL USES | By Jean F Tibbetts | TX 1-921817 | 1986-10-02 |
| 1986-10-01 | https://www.nytimes.com/1986/10/01/theater/queenie-pie-feels-pull-and-push-of-new-york.html | QUEENIE PIE FEELS PULL AND PUSH OF NEW YORK | By Jeremy Gerard | TX 1-921817 | 1986-10-02 |
| 1986-10-01 | https://www.nytimes.com/1986/10/01/theater/the-stage-blue-night-an-evening-of-puppetry.html | THE STAGE BLUE NIGHT AN EVENING OF PUPPETRY | By Mel Gussow | TX 1-921817 | 1986-10-02 |
| 1986-10-01 | https://www.nytimes.com/1986/10/01/us/12000-votes-separate-democrats-in-florida-race.html | 12000 VOTES SEPARATE DEMOCRATS IN FLORIDA RACE | By Jon Nordheimer Special To the New York Times | TX 1-921817 | 1986-10-02 |
| 1986-10-01 | https://www.nytimes.com/1986/10/01/us/139-arested-in-protest-at-nevada-nuclear-test-site.html | 139 ARESTED IN PROTEST AT NEVADA NUCLEAR TEST SITE | By Peter Applebome Special To the New York Times | TX 1-921817 | 1986-10-02 |
| 1986-10-01 | https://www.nytimes.com/1986/10/01/us/around-the-nation-tax-increase-in-texas-approved-by-legislature.html | AROUND THE NATION Tax Increase in Texas Approved by Legislature | AP | TX 1-921817 | 1986-10-02 |
| 1986-10-01 | https://www.nytimes.com/1986/10/01/us/around-the-world-uranium-mine-is-backed-near-grand-canyon.html | AROUND THE WORLD Uranium Mine Is Backed Near Grand Canyon | AP | TX 1-921817 | 1986-10-02 |
| 1986-10-01 | https://www.nytimes.com/1986/10/01/us/aspin-s-brother-loses-his-pentagon-contract.html | ASPINS BROTHER LOSES HIS PENTAGON CONTRACT | By Martin Tolchin Special To the New York Times | TX 1-921817 | 1986-10-02 |
| 1986-10-01 | https://www.nytimes.com/1986/10/01/us/emergency-for-test-plane.html | Emergency for Test Plane | AP | TX 1-921817 | 1986-10-02 |
| 1986-10-01 | https://www.nytimes.com/1986/10/01/us/father-of-6-year-old-testifies-in-film-deaths-trial.html | FATHER OF 6YEAROLD TESTIFIES IN FILM DEATHS TRIAL | AP | TX 1-921817 | 1986-10-02 |

| | | | | |
|---|---|---|---|---|
| 1986-10-01 | https://www.nytimes.com/1986/10/01/us/friction-over-krishnas-in-west-virginia-s-hills.html | FRICTION OVER KRISHNAS IN WEST VIRGINIAS HILLS | By Lindsey Gruson Special To the New York Times | TX 1-921817 | 1986-10-02 |
| 1986-10-01 | https://www.nytimes.com/1986/10/01/us/fuel-economy-standard-for-cars-said-to-be-eased-for-87-and-88.html | FUEL ECONOMY STANDARD FOR CARS SAID TO BE EASED FOR 87 AND 88 | By Reginald Stuart Special To the New York Times | TX 1-921817 | 1986-10-02 |
| 1986-10-01 | https://www.nytimes.com/1986/10/01/us/house-and-senate-pass-stopgap-measure-to-avert-federal-shutdown.html | HOUSE AND SENATE PASS STOPGAP MEASURE TO AVERT FEDERAL SHUTDOWN | By Jonathan Fuerbringer Special To the New York Times | TX 1-921817 | 1986-10-02 |
| 1986-10-01 | https://www.nytimes.com/1986/10/01/us/incumbency-buoys-gop-in-georgia.html | INCUMBENCY BUOYS GOP IN GEORGIA | By R W Apple Jr Special To the New York Times | TX 1-921817 | 1986-10-02 |
| 1986-10-01 | https://www.nytimes.com/1986/10/01/us/longshoremen-walk-off-jobs-after-talks-fail.html | LONGSHOREMEN WALK OFF JOBS AFTER TALKS FAIL | By James Barron | TX 1-921817 | 1986-10-02 |
| 1986-10-01 | https://www.nytimes.com/1986/10/01/us/new-studies-focus-on-aids-transmission-chances.html | NEW STUDIES FOCUS ON AIDS TRANSMISSION CHANCES | AP | TX 1-921817 | 1986-10-02 |
| 1986-10-01 | https://www.nytimes.com/1986/10/01/us/new-tranquilizer-wins-approval.html | NEW TRANQUILIZER WINS APPROVAL | By United Press International | TX 1-921817 | 1986-10-02 |
| 1986-10-01 | https://www.nytimes.com/1986/10/01/us/safety-board-acting-in-3-crashes-urges-training-of-commuter-pilots.html | SAFETY BOARD ACTING IN 3 CRASHES URGES TRAINING OF COMMUTER PILOTS | AP | TX 1-921817 | 1986-10-02 |
| 1986-10-01 | https://www.nytimes.com/1986/10/01/us/senate-approves-bill-to-combat-drugs.html | SENATE APPROVES BILL TO COMBAT DRUGS | By Linda Greenhouse Special To the New York Times | TX 1-921817 | 1986-10-02 |
| 1986-10-01 | https://www.nytimes.com/1986/10/01/us/south-korea-drops-contract-with-deaver-agency.html | SOUTH KOREA DROPS CONTRACT WITH DEAVER AGENCY | Special to the New York Times | TX 1-921817 | 1986-10-02 |
| 1986-10-01 | https://www.nytimes.com/1986/10/01/us/spacecraft-transcript-released.html | SPACECRAFT TRANSCRIPT RELEASED | By Philip M Boffey Special To the New York Times | TX 1-921817 | 1986-10-02 |
| 1986-10-01 | https://www.nytimes.com/1986/10/01/us/test-group-for-aids-drug-is-broadened-to-include-7000.html | TEST GROUP FOR AIDS DRUG IS BROADENED TO INCLUDE 7000 | By Erik Eckholm | TX 1-921817 | 1986-10-02 |
| 1986-10-01 | https://www.nytimes.com/1986/10/01/us/two-skillful-and-tireless-foes-battle-in-missouri-senate-race.html | TWO SKILLFUL AND TIRELESS FOES BATTLE IN MISSOURI SENATE RACE | By William Robbins Special To the New York Times | TX 1-921817 | 1986-10-02 |
| 1986-10-01 | https://www.nytimes.com/1986/10/01/us/us-establishes-national-organ-donor-network-in-virginia.html | US ESTABLISHES NATIONAL ORGAN DONOR NETWORK IN VIRGINIA | AP | TX 1-921817 | 1986-10-02 |
| 1986-10-01 | https://www.nytimes.com/1986/10/01/us/us-tests-its-prototype-of-antisatellite-device.html | US Tests Its Prototype Of Antisatellite Device | Special to the New York Times | TX 1-921817 | 1986-10-02 |

| 1986-10-01 | https://www.nytimes.com/1986/10/01/us/washington-talk-briefing-farewell-tip.html | WASHINGTON TALK BRIEFING Farewell Tip | By Wayne King and Warren Weaver Jr | TX 1-921817 | 1986-10-02 |
|---|---|---|---|---|---|
| 1986-10-01 | https://www.nytimes.com/1986/10/01/us/washington-talk-briefing-jewish-newsletter.html | WASHINGTON TALK BRIEFING Jewish Newsletter | By Wayne King and Warren Weaver Jr | TX 1-921817 | 1986-10-02 |
| 1986-10-01 | https://www.nytimes.com/1986/10/01/us/washington-talk-briefing-stubborn.html | WASHINGTON TALK BRIEFING Stubborn | By Wayne King and Warren Weaver Jr | TX 1-921817 | 1986-10-02 |
| 1986-10-01 | https://www.nytimes.com/1986/10/01/us/washington-talk-briefing-support-group.html | WASHINGTON TALK BRIEFING Support Group | By Wayne King and Warren Weaver Jr | TX 1-921817 | 1986-10-02 |
| 1986-10-01 | https://www.nytimes.com/1986/10/01/us/washington-talk-exerting-himself-to-get-ahead-of-democratic-park.html | WASHINGTON TALK EXERTING HIMSELF TO GET AHEAD OF DEMOCRATIC PARK | By Phil Gailey Special To the New York Times | TX 1-921817 | 1986-10-02 |
| 1986-10-01 | https://www.nytimes.com/1986/10/01/us/washington-talk-lobbyists-regroup-for-tax-bills-on-far-horizons.html | WASHINGTON TALK LOBBYISTS REGROUP FOR TAX BILLS ON FAR HORIZONS | Special to the New York Times | TX 1-921817 | 1986-10-02 |
| 1986-10-01 | https://www.nytimes.com/1986/10/01/us/washington-talk-the-grievance-bell-that-never-rings.html | WASHINGTON TALK THE GRIEVANCE BELL THAT NEVER RINGS | Special to the New York Times | TX 1-921817 | 1986-10-02 |
| 1986-10-01 | https://www.nytimes.com/1986/10/01/world/a-final-day-4-minutes-for-zakharov.html | A FINAL DAY 4 MINUTES FOR ZAKHAROV | By Leonard Buder | TX 1-921817 | 1986-10-02 |
| 1986-10-01 | https://www.nytimes.com/1986/10/01/world/around-the-world-3-thwarted-in-attempt-to-rob-the-vatican.html | AROUND THE WORLD 3 Thwarted in Attempt To Rob the Vatican | AP | TX 1-921817 | 1986-10-02 |
| 1986-10-01 | https://www.nytimes.com/1986/10/01/world/around-the-world-fighting-on-green-line-traps-beirut-lawmakers.html | AROUND THE WORLD Fighting on Green Line Traps Beirut Lawmakers | Special to The New York Times | TX 1-921817 | 1986-10-02 |
| 1986-10-01 | https://www.nytimes.com/1986/10/01/world/around-the-world-us-warships-to-visit-china-for-first-time.html | AROUND THE WORLD US Warships to Visit China for First Time | AP | TX 1-921817 | 1986-10-02 |
| 1986-10-01 | https://www.nytimes.com/1986/10/01/world/concert-for-refugee-agency-draws-1000-in-switzerland.html | Concert for Refugee Agency Draws 1000 in Switzerland | Special to the New York Times | TX 1-921817 | 1986-10-02 |
| 1986-10-01 | https://www.nytimes.com/1986/10/01/world/egypt-jails-cook-for-holding-consul-and-3-others-hostage.html | Egypt Jails Cook for Holding Consul and 3 Others Hostage | AP | TX 1-921817 | 1986-10-02 |
| 1986-10-01 | https://www.nytimes.com/1986/10/01/world/filipinos-disappointed-by-senate-vote-against-aid.html | FILIPINOS DISAPPOINTED BY SENATE VOTE AGAINST AID | Special to the New York Times | TX 1-921817 | 1986-10-02 |
| 1986-10-01 | https://www.nytimes.com/1986/10/01/world/french-link-syria-to-terror-group.html | FRENCH LINK SYRIA TO TERROR GROUP | By Richard Bernstein Special To the New York Times | TX 1-921817 | 1986-10-02 |

| | | | | |
|---|---|---|---|---|
| 1986-10-01 | https://www.nytimes.com/1986/10/01/world/man-in-the-news-a-pragmatic-crusader-yuri-fyodorovich-orlov.html | MAN IN THE NEWS A PRAGMATIC CRUSADER YURI FYODOROVICH ORLOV | By Christopher S Wren | TX 1-921817 | 1986-10-02 |
| 1986-10-01 | https://www.nytimes.com/1986/10/01/world/many-lawmakers-hail-agreement-with-soviet.html | MANY LAWMAKERS HAIL AGREEMENT WITH SOVIET | By David E Rosenbaum Special To the New York Times | TX 1-921817 | 1986-10-02 |
| 1986-10-01 | https://www.nytimes.com/1986/10/01/world/philippine-army-seizes-a-top-rebel.html | PHILIPPINE ARMY SEIZES A TOP REBEL | By Seth Mydans Special To the New York Times | TX 1-921817 | 1986-10-02 |
| 1986-10-01 | https://www.nytimes.com/1986/10/01/world/reagan-gorbachev-agree-meet-next-week-iceland-zakharov-freed-us-leaves-not-spy.html | REAGAN AND GORBACHEV AGREE TO MEET NEXT WEEK IN ICELAND ZAKHAROV FREED BY US LEAVES NOT SPY HE SAYS | By Bernard Gwertzman Special To the New York Times | TX 1-921817 | 1986-10-02 |
| 1986-10-01 | https://www.nytimes.com/1986/10/01/world/reagan-gorbachev-agree-meet-next-week-iceland-zakharov-freed-us-leaves-soviet.html | REAGAN AND GORBACHEV AGREE TO MEET NEXT WEEK IN ICELAND ZAKHAROV FREED BY US LEAVES SOVIET TO LET 2 GO | By Gerald M Boyd Special To the New York Times | TX 1-921817 | 1986-10-02 |
| 1986-10-01 | https://www.nytimes.com/1986/10/01/world/reagan-names-a-black-diplomat-us-ambassador-to-south-africa.html | REAGAN NAMES A BLACK DIPLOMAT US AMBASSADOR TO SOUTH AFRICA | By Steven V Roberts Special To the New York Times | TX 1-921817 | 1986-10-02 |
| 1986-10-01 | https://www.nytimes.com/1986/10/01/world/report-says-americans-may-be-in-indochina.html | REPORT SAYS AMERICANS MAY BE IN INDOCHINA | By Richard Halloran Special To the New York Times | TX 1-921817 | 1986-10-02 |
| 1986-10-01 | https://www.nytimes.com/1986/10/01/world/solidarity-s-leaders-challenge-warsaw.html | SOLIDARITYS LEADERS CHALLENGE WARSAW | By Michael T Kaufman Special To the New York Times | TX 1-921817 | 1986-10-02 |
| 1986-10-01 | https://www.nytimes.com/1986/10/01/world/soviet-warning-on-expulsion-order.html | SOVIET WARNING ON EXPULSION ORDER | By Elaine Sciolino Special To the New York Times | TX 1-921817 | 1986-10-02 |
| 1986-10-01 | https://www.nytimes.com/1986/10/01/world/statement-by-moscow.html | STATEMENT BY MOSCOW | AP | TX 1-921817 | 1986-10-02 |
| 1986-10-01 | https://www.nytimes.com/1986/10/01/world/summit-diplomacy-challenge-for-little-reykjavik-iceland-proud-isolated.html | SUMMIT DIPLOMACY CHALLENGE FOR LITTLE REYKJAVIK ICELAND PROUD ISOLATED | By Steve Lohr | TX 1-921817 | 1986-10-02 |
| 1986-10-01 | https://www.nytimes.com/1986/10/01/world/summit-diplomacy-challenge-for-little-reykjavik-some-arms-groundwork-done-for.html | SUMMIT DIPLOMACY CHALLENGE FOR LITTLE REYKJAVIK SOME ARMS GROUNDWORK DONE FOR ICELAND SESSION | By Michael R Gordon Special To the New York Times | TX 1-921817 | 1986-10-02 |
| 1986-10-01 | https://www.nytimes.com/1986/10/01/world/summit-diplomacy-deal-was-struck-raising-stakes-for-daniloff-us-kept-up-pressure.html | SUMMIT DIPLOMACY HOW THE DEAL WAS STRUCK RAISING STAKES FOR DANILOFF HOW US KEPT UP PRESSURE | By Bernard Weinraub Special To the New York Times | TX 1-921817 | 1986-10-02 |

| | | | | |
|---|---|---|---|---|
| 1986-10-01 | https://www.nytimes.com/1986/10/01/world/summit-diplomacy-human-side-drama-daniloff-has-emotional-homecoming.html | SUMMIT DIPLOMACY THE HUMAN SIDE OF THE DRAMA DANILOFF HAS AN EMOTIONAL HOMECOMING | By Philip Taubman Special To the New York Times | TX 1-921817 | 1986-10-02 |
| 1986-10-01 | https://www.nytimes.com/1986/10/01/world/summit-diplomacy-who-won-who-lost-keeping-score-3-major-quesions-for-president.html | SUMMIT DIPLOMACY WHO WON AND WHO LOST KEEPING SCORE 3 MAJOR QUESIONS FOR PRESIDENT | By Leslie H Gelb Special To the New York Times | TX 1-921817 | 1986-10-02 |
| 1986-10-01 | https://www.nytimes.com/1986/10/01/world/summit-diplomacy-who-won-who-lost-keeping-score-limited-success-for-gorbachev.html | SUMMIT DIPLOMACY WHO WON AND WHO LOST KEEPING SCORE A LIMITED SUCCESS FOR GORBACHEV | By Serge Schmemann Special To the New York Times | TX 1-921817 | 1986-10-02 |
| 1986-10-01 | https://www.nytimes.com/1986/10/01/world/us-envoy-displays-the-gift-enchanting-the-irish.html | US ENVOY DISPLAYS THE GIFT ENCHANTING THE IRISH | By Francis X Clines Special To the New York Times | TX 1-921817 | 1986-10-02 |
| 1986-10-01 | https://www.nytimes.com/1986/10/01/world/us-to-sell-high-tech-equipment-to-india-for-arms-upgrading-plan.html | US TO SELL HIGHTECH EQUIPMENT TO INDIA FOR ARMSUPGRADING PLAN | By Steven R Weisman Special To the New York Times | TX 1-921817 | 1986-10-02 |
| 1986-10-01 | https://www.nytimes.com/1986/10/01/world/vietnam-and-terrorism-assailed-by-speakers-at-the-united-nations.html | VIETNAM AND TERRORISM ASSAILED BY SPEAKERS AT THE UNITED NATIONS | By Howard W French Special To the New York Times | TX 1-921817 | 1986-10-02 |
| 1986-10-01 | https://www.nytimes.com/1986/10/01/world/with-iraqis-at-the-front-esprit-looks-strong.html | WITH IRAQIS AT THE FRONT ESPRIT LOOKS STRONG | By Charles Mohr Special To the New York Times | TX 1-921817 | 1986-10-02 |
| 1986-10-02 | https://www.nytimes.com/1986/10/02/arts/a-japanese-shrine-to-henry-moore.html | A JAPANESE SHRINE TO HENRY MOORE | BY Susan Chira Special To the New York Times | TX 1-914168 | 1986-10-15 |
| 1986-10-02 | https://www.nytimes.com/1986/10/02/arts/critic-s-notebook-new-perspective-on-mies-in-chicago.html | CRITICS NOTEBOOK NEW PERSPECTIVE ON MIES IN CHICAGO | By Paul Goldberger | TX 1-914168 | 1986-10-15 |
| 1986-10-02 | https://www.nytimes.com/1986/10/02/arts/doubleday-s-decline-what-went-awry.html | DOUBLEDAYS DECLINE WHAT WENT AWRY | By Edwin McDowell | TX 1-914168 | 1986-10-15 |
| 1986-10-02 | https://www.nytimes.com/1986/10/02/arts/going-out-guide.html | GOING OUT GUIDE | BY Richard F Shepard | TX 1-914168 | 1986-10-15 |
| 1986-10-02 | https://www.nytimes.com/1986/10/02/arts/huntington-art-gallery-opens-again-after-fire.html | Huntington Art Gallery Opens Again After Fire | AP | TX 1-914168 | 1986-10-15 |
| 1986-10-02 | https://www.nytimes.com/1986/10/02/arts/jazz-works-from-dolphy-little.html | JAZZ WORKS FROM DOLPHYLITTLE | By Jon Pareles | TX 1-914168 | 1986-10-15 |
| 1986-10-02 | https://www.nytimes.com/1986/10/02/arts/music-works-by-ewazen.html | MUSIC WORKS BY EWAZEN | BY Tim Page | TX 1-914168 | 1986-10-15 |
| 1986-10-02 | https://www.nytimes.com/1986/10/02/arts/nbc-official-foresees-reassessment.html | NBC OFFICIAL FORESEES REASSESSMENT | By Peter J Boyer | TX 1-914168 | 1986-10-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-10-02 | https://www.nytimes.com/1986/10/02/arts/tv-reviews-cable-s-max-headroom-a-true-media-creation.html | TV REVIEWS CABLES MAX HEADROOM A TRUE MEDIA CREATION | By John J OConnor | TX 1-914168 | 1986-10-15 |
| 1986-10-02 | https://www.nytimes.com/1986/10/02/books/books-of-the-times-522086.html | BOOKS OF THE TIMES | By James Chace | TX 1-914168 | 1986-10-15 |
| 1986-10-02 | https://www.nytimes.com/1986/10/02/business/3-us-bids-chosen-by-koreans.html | 3 US BIDS CHOSEN BY KOREANS | By Lee A Daniels | TX 1-914168 | 1986-10-15 |
| 1986-10-02 | https://www.nytimes.com/1986/10/02/business/a-legal-curb-raises-hackles.html | A LEGAL CURB RAISES HACKLES | By Tamar Lewin | TX 1-914168 | 1986-10-15 |
| 1986-10-02 | https://www.nytimes.com/1986/10/02/business/advertising-le-clip-watch-selects-biederman-in-the-us.html | ADVERTISING Le Clip Watch Selects Biederman in the US | By Philip H Dougherty | TX 1-914168 | 1986-10-15 |
| 1986-10-02 | https://www.nytimes.com/1986/10/02/business/advertising-new-publisher-named-at-esquire-magazine.html | ADVERTISING New Publisher Named At Esquire Magazine | By Philip H Dougherty | TX 1-914168 | 1986-10-15 |
| 1986-10-02 | https://www.nytimes.com/1986/10/02/business/advertising-newsweek-quarterly-is-healthy.html | Advertising Newsweek Quarterly Is Healthy | By Philip H Dougherty | TX 1-914168 | 1986-10-15 |
| 1986-10-02 | https://www.nytimes.com/1986/10/02/business/advertising-norman-lear-acquires-a-second-magazine.html | ADVERTISING Norman Lear Acquires A Second Magazine | By Philip H Dougherty | TX 1-914168 | 1986-10-15 |
| 1986-10-02 | https://www.nytimes.com/1986/10/02/business/advertising-waldorf-astoria.html | ADVERTISING WaldorfAstoria | By Philip H Dougherty | TX 1-914168 | 1986-10-15 |
| 1986-10-02 | https://www.nytimes.com/1986/10/02/business/airbus-gets-big-order-by-nwa.html | AIRBUS GETS BIG ORDER BY NWA | By Agis Salpukas | TX 1-914168 | 1986-10-15 |
| 1986-10-02 | https://www.nytimes.com/1986/10/02/business/anxiety-drug-approved.html | Anxiety Drug Approved | AP | TX 1-914168 | 1986-10-15 |
| 1986-10-02 | https://www.nytimes.com/1986/10/02/business/august-factory-orders-show-large-1.4-drop.html | August Factory Orders Show Large 14 Drop | AP | TX 1-914168 | 1986-10-15 |
| 1986-10-02 | https://www.nytimes.com/1986/10/02/business/baker-sure-on-global-revival.html | BAKER SURE ON GLOBAL REVIVAL | By Peter T Kilborn Special To the New York Times | TX 1-914168 | 1986-10-15 |
| 1986-10-02 | https://www.nytimes.com/1986/10/02/business/bank-loans-in-87-predicted-by-brazil.html | BANK LOANS IN 87 PREDICTED BY BRAZIL | By Clyde H Farnsworth Special To the New York Times | TX 1-914168 | 1986-10-15 |
| 1986-10-02 | https://www.nytimes.com/1986/10/02/business/building-spending-rises-1.1.html | BUILDING SPENDING RISES 11 | AP | TX 1-914168 | 1986-10-15 |
| 1986-10-02 | https://www.nytimes.com/1986/10/02/business/business-digest-thursday-october-2-1986.html | BUSINESS DIGEST THURSDAY OCTOBER 2 1986 | Special to the New York Times | TX 1-914168 | 1986-10-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-10-02 | https://www.nytimes.com/1986/10/02/busine ss/business-people-a-top-savin-executive-moved-up-to-chairman.html | BUSINESS PEOPLE A Top Savin Executive Moved Up to Chairman | By Daniel F Cuff and Winston Williams | TX 1-914168 | 1986-10-15 |
| 1986-10-02 | https://www.nytimes.com/1986/10/02/busine ss/business-people-borden-s-president-promoted-to-chief.html | BUSINESS PEOPLE Bordens President Promoted to Chief | By Daniel F Cuff and Winston Williams | TX 1-914168 | 1986-10-15 |
| 1986-10-02 | https://www.nytimes.com/1986/10/02/busine ss/company-news-advanced-micro-to-take-write-off.html | COMPANY NEWS Advanced Micro To Take WriteOff | Special to the New York Times | TX 1-914168 | 1986-10-15 |
| 1986-10-02 | https://www.nytimes.com/1986/10/02/busine ss/company-news-cbs-tells-fcc-that-control-has-not-changed.html | COMPANY NEWS CBS TELLS FCC THAT CONTROL HAS NOT CHANGED | By Geraldine Fabrikant | TX 1-914168 | 1986-10-15 |
| 1986-10-02 | https://www.nytimes.com/1986/10/02/busine ss/company-news-japan-toy-maker-coleco-in-pact.html | COMPANY NEWS Japan Toy Maker Coleco in Pact | AP | TX 1-914168 | 1986-10-15 |
| 1986-10-02 | https://www.nytimes.com/1986/10/02/busine ss/company-news-montgomery-sells-stake-to-pritzkers.html | COMPANY NEWS MONTGOMERY SELLS STAKE TO PRITZKERS | By Andrew Pollack Special To the New York Times | TX 1-914168 | 1986-10-15 |
| 1986-10-02 | https://www.nytimes.com/1986/10/02/busine ss/company-sold-for-49-cents.html | Company Sold For 49 Cents | Special to the New York Times | TX 1-914168 | 1986-10-15 |
| 1986-10-02 | https://www.nytimes.com/1986/10/02/busine ss/consumer-rates-little-shift-in-yields.html | CONSUMER RATES Little Shift In Yields | By Robert Hurtado | TX 1-914168 | 1986-10-15 |
| 1986-10-02 | https://www.nytimes.com/1986/10/02/busine ss/credit-markets-rates-steady-in-a-quiet-day.html | CREDIT MARKETS Rates Steady in a Quiet Day | By Michael Quint | TX 1-914168 | 1986-10-15 |
| 1986-10-02 | https://www.nytimes.com/1986/10/02/busine ss/dow-rises-15.32-trading-is-heavier.html | Dow Rises 1532 Trading Is Heavier | By John Crudele | TX 1-914168 | 1986-10-15 |
| 1986-10-02 | https://www.nytimes.com/1986/10/02/busine ss/ford-makes-alfa-offer-fiat-vows-counteroffer.html | FORD MAKES ALFA OFFER FIAT VOWS COUNTEROFFER | By Roberto Suro | TX 1-914168 | 1986-10-15 |
| 1986-10-02 | https://www.nytimes.com/1986/10/02/busine ss/japan-car-makers-ask-end-of-curb-on-us-sales.html | JAPAN CAR MAKERS ASK END OF CURB ON US SALES | AP | TX 1-914168 | 1986-10-15 |
| 1986-10-02 | https://www.nytimes.com/1986/10/02/busine ss/market-place-new-offering-of-waste-unit.html | Market PlaceNew Offering Of Waste Unit | By Stephen Phillips | TX 1-914168 | 1986-10-15 |
| 1986-10-02 | https://www.nytimes.com/1986/10/02/busine ss/mexico-debt-link-seen-as-precedent.html | MEXICO DEBT LINK SEEN AS PRECEDENT | By Eric N Berg Special To the New York Times | TX 1-914168 | 1986-10-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-10-02 | https://www.nytimes.com/1986/10/02/business/rescue-plan-for-mexico-viewed-as-no-cure-all.html | RESCUE PLAN FOR MEXICO VIEWED AS NO CUREALL | By William Stockton Special To the New York Times | TX 1-914168 | 1986-10-15 |
| 1986-10-02 | https://www.nytimes.com/1986/10/02/business/scripps-deal-completed.html | Scripps Deal Completed | AP | TX 1-914168 | 1986-10-15 |
| 1986-10-02 | https://www.nytimes.com/1986/10/02/business/stocks-weakened-in-quarter.html | STOCKS WEAKENED IN QUARTER | By Eric Schmitt | TX 1-914168 | 1986-10-15 |
| 1986-10-02 | https://www.nytimes.com/1986/10/02/business/technology-automation-that-s-flexible.html | Technology Automation Thats Flexible | By Marshall Schuon | TX 1-914168 | 1986-10-15 |
| 1986-10-02 | https://www.nytimes.com/1986/10/02/business/texas-air-clears-2-takeover-hurdles.html | TEXAS AIR CLEARS 2 TAKEOVER HURDLES | AP | TX 1-914168 | 1986-10-15 |
| 1986-10-02 | https://www.nytimes.com/1986/10/02/garden/a-guide-to-the-reseeding-of-a-lawn.html | A GUIDE TO THE RESEEDING OF A LAWN | By Allen Lacy | TX 1-914168 | 1986-10-15 |
| 1986-10-02 | https://www.nytimes.com/1986/10/02/garden/a-museum-illustrates-perils-of-alcoholism.html | A MUSEUM ILLUSTRATES PERILS OF ALCOHOLISM | AP | TX 1-914168 | 1986-10-15 |
| 1986-10-02 | https://www.nytimes.com/1986/10/02/garden/design-on-a-budget-one-studio-two-points-of-view.html | DESIGN ON A BUDGET ONE STUDIO TWO POINTS OF VIEW | By Joseph Giovannini | TX 1-914168 | 1986-10-15 |
| 1986-10-02 | https://www.nytimes.com/1986/10/02/garden/fantasies-in-wood.html | FANTASIES IN WOOD | By Lisa Hammel | TX 1-914168 | 1986-10-15 |
| 1986-10-02 | https://www.nytimes.com/1986/10/02/garden/finding-the-parts-for-old-fixtures.html | FINDING THE PARTS FOR OLD FIXTURES | By Arlene Fischer | TX 1-914168 | 1986-10-15 |
| 1986-10-02 | https://www.nytimes.com/1986/10/02/garden/hers.html | HERS | By Joanne Kates | TX 1-914168 | 1986-10-15 |
| 1986-10-02 | https://www.nytimes.com/1986/10/02/garden/home-beat-for-floors-designer-rugs.html | HOME BEAT FOR FLOORS DESIGNER RUGS | By Elaine Louie | TX 1-914168 | 1986-10-15 |
| 1986-10-02 | https://www.nytimes.com/1986/10/02/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 1-914168 | 1986-10-15 |
| 1986-10-02 | https://www.nytimes.com/1986/10/02/garden/in-scotland-a-composer-s-85-room-retreat.html | IN SCOTLAND A COMPOSERS 85ROOM RETREAT | By Terry Trucco | TX 1-914168 | 1986-10-15 |
| 1986-10-02 | https://www.nytimes.com/1986/10/02/garden/security-at-paris-shows-a-cencern.html | SECURITY AT PARIS SHOWS A CENCERN | By Michael Gross | TX 1-914168 | 1986-10-15 |
| 1986-10-02 | https://www.nytimes.com/1986/10/02/garden/some-designs-and-designers-rematched-at-bentwood-show.html | SOME DESIGNS AND DESIGNERS REMATCHED AT BENTWOOD SHOW | By Rita Reif | TX 1-914168 | 1986-10-15 |
| 1986-10-02 | https://www.nytimes.com/1986/10/02/garden/the-electronic-home-riding-hills-at-home.html | THE ELECTRONIC HOME RIDING HILLS AT HOME | By William R Greer | TX 1-914168 | 1986-10-15 |

| | | | | |
|---|---|---|---|---|
| 1986-10-02 | https://www.nytimes.com/1986/10/02/garden/the-practical-gardener-shabby-grass-and-the-joys-of-sprinkling.html | THE PRACTICAL GARDENER SHABBY GRASS AND THE JOYS OF SPRINKLING | By Allen Lacy | TX 1-914168 | 1986-10-15 |
| 1986-10-02 | https://www.nytimes.com/1986/10/02/garden/women-over-40-choosing-law.html | WOMEN OVER 40 CHOOSING LAW | By Sharon Johnson | TX 1-914168 | 1986-10-15 |
| 1986-10-02 | https://www.nytimes.com/1986/10/02/movies/film-festival-therese-an-account-of-little-flower-of-jesus.html | FILM FESTIVAL THERESE AN ACCOUNT OF LITTLE FLOWER OF JESUS | VINCENT CANBY | TX 1-914168 | 1986-10-15 |
| 1986-10-02 | https://www.nytimes.com/1986/10/02/movies/tv-reviews-cuba-in-the-shadow-of-doubt-on-13.html | TV REVIEWS CUBA IN THE SHADOW OF DOUBT ON 13 | By John Corry | TX 1-914168 | 1986-10-15 |
| 1986-10-02 | https://www.nytimes.com/1986/10/02/nyregion/294-protected-birds-are-seized-in-li-raid.html | 294 PROTECTED BIRDS ARE SEIZED IN LI RAID | By Jesus Rangel | TX 1-914168 | 1986-10-15 |
| 1986-10-02 | https://www.nytimes.com/1986/10/02/nyregion/bridge-study-of-suit-combinations-is-still-making-discoveries.html | Bridge Study of Suit Combinations Is Still Making Discoveries | By Alan Truscott | TX 1-914168 | 1986-10-15 |
| 1986-10-02 | https://www.nytimes.com/1986/10/02/nyregion/chambers-freed-on-a-bail-bond-on-slaying-case.html | CHAMBERS FREED ON A BAIL BOND ON SLAYING CASE | By Michael Norman | TX 1-914168 | 1986-10-15 |
| 1986-10-02 | https://www.nytimes.com/1986/10/02/nyregion/chess-21st-game-for-chess-title-is-adjourned-on-41st-move.html | CHESS 21ST GAME FOR CHESS TITLE IS ADJOURNED ON 41ST MOVE | AP | TX 1-914168 | 1986-10-15 |
| 1986-10-02 | https://www.nytimes.com/1986/10/02/nyregion/computers-falter-but-pan-am-shuttle-makes-debut.html | COMPUTERS FALTER BUT PAN AM SHUTTLE MAKES DEBUT | By Ralph Blumenthal | TX 1-914168 | 1986-10-15 |
| 1986-10-02 | https://www.nytimes.com/1986/10/02/nyregion/donovan-defense-calls-fraud-charges-insane.html | DONOVAN DEFENSE CALLS FRAUD CHARGES INSANE | By Selwyn Raab | TX 1-914168 | 1986-10-15 |
| 1986-10-02 | https://www.nytimes.com/1986/10/02/nyregion/ex-deputy-in-city-agency-recalls-his-first-bribe.html | EXDEPUTY IN CITY AGENCY RECALLS HIS FIRST BRIBE | By Josh Barbanel Special To the New York Times | TX 1-914168 | 1986-10-15 |
| 1986-10-02 | https://www.nytimes.com/1986/10/02/nyregion/for-zaccaro-two-years-of-life-under-a-microscope.html | FOR ZACCARO TWO YEARS OF LIFE UNDER A MICROSCOPE | By Ralph Blumenthal | TX 1-914168 | 1986-10-15 |
| 1986-10-02 | https://www.nytimes.com/1986/10/02/nyregion/government-secretly-taped-friedman-s-attorney.html | GOVERNMENT SECRETLY TAPED FRIEDMANS ATTORNEY | By Richard J Meislin Special To the New York Times | TX 1-914168 | 1986-10-15 |
| 1986-10-02 | https://www.nytimes.com/1986/10/02/nyregion/in-bronx-a-primer-on-days-of-awe.html | IN BRONX A PRIMER ON DAYS OF AWE | By Ari L Goldman | TX 1-914168 | 1986-10-15 |

| | | | | |
|---|---|---|---|---|
| 1986-10-02 | https://www.nytimes.com/1986/10/02/nyregion/koch-denounces-judge-for-curb-on-hotel-shelters.html | KOCH DENOUNCES JUDGE FOR CURB ON HOTEL SHELTERS | By Joyce Purnick | TX 1-914168 | 1986-10-15 |
| 1986-10-02 | https://www.nytimes.com/1986/10/02/nyregion/new-york-day-by-day-a-scholar-s-fresh-look-at-the-constitution.html | NEW YORK DAY BY DAY A Scholars Fresh Look At the Constitution | By Marvine Howe and Kathleen Teltsch | TX 1-914168 | 1986-10-15 |
| 1986-10-02 | https://www.nytimes.com/1986/10/02/nyregion/new-york-day-by-day-anti-crack-mural-will-rise-again.html | NEW YORK DAY BY DAY Anticrack Mural Will Rise Again | By Marvine Howe and Kathleen Teltsch | TX 1-914168 | 1986-10-15 |
| 1986-10-02 | https://www.nytimes.com/1986/10/02/nyregion/new-york-day-by-day-token-exchange-runs-its-course.html | NEW YORK DAY BY DAY Token Exchange Runs Its Course | By Marvine Howe and Kathleen Teltsch | TX 1-914168 | 1986-10-15 |
| 1986-10-02 | https://www.nytimes.com/1986/10/02/nyregion/politicians-find-a-flaw-in-cuomo-election-plan.html | POLITICIANS FIND A FLAW IN CUOMO ELECTION PLAN | By Frank Lynn | TX 1-914168 | 1986-10-15 |
| 1986-10-02 | https://www.nytimes.com/1986/10/02/nyregion/strike-disrupts-docks-in-new-york.html | STRIKE DISRUPTS DOCKS IN NEW YORK | By Dennis Hevesi | TX 1-914168 | 1986-10-15 |
| 1986-10-02 | https://www.nytimes.com/1986/10/02/nyregion/suspension-of-13-officers-puts-80-criminal-cases-in-jeopardy.html | SUSPENSION OF 13 OFFICERS PUTS 80 CRIMINAL CASES IN JEOPARDY | By Crystal Nix | TX 1-914168 | 1986-10-15 |
| 1986-10-02 | https://www.nytimes.com/1986/10/02/obituaries/franz-burda-publisher-dies-built-european-print-empire.html | Franz Burda Publisher Dies Built European Print Empire | AP | TX 1-914168 | 1986-10-15 |
| 1986-10-02 | https://www.nytimes.com/1986/10/02/obituaries/nicholas-kaldor-is-dead-at-78-british-pro-labor-economist.html | NICHOLAS KALDOR IS DEAD AT 78 BRITISH PROLABOR ECONOMIST | By James Barron Special To the New York Times | TX 1-914168 | 1986-10-15 |
| 1986-10-02 | https://www.nytimes.com/1986/10/02/opinion/abroad-at-home-why-reagan-blinked.html | ABROAD AT HOME Why Reagan Blinked | By Anthony Lewis | TX 1-914168 | 1986-10-15 |
| 1986-10-02 | https://www.nytimes.com/1986/10/02/opinion/an-official-language-for-california.html | An Official Language For California | By Geoffrey Nunberg Geoffrey Nunberg Is A Linguist At the Xerox Palo Alto Research Center and the Center For the Study of Language and Information At Stanford | TX 1-914168 | 1986-10-15 |
| 1986-10-02 | https://www.nytimes.com/1986/10/02/opinion/essay-reagan-s-other-cheek.html | ESSAY Reagans Other Cheek | By William Safire | TX 1-914168 | 1986-10-15 |
| 1986-10-02 | https://www.nytimes.com/1986/10/02/opinion/to-honor-aquino-s-investment-needs.html | To Honor Aquinos Investment Needs | By Brennon Jones Brennon Jones Visited the Philippines Last Spring | TX 1-914168 | 1986-10-15 |
| 1986-10-02 | https://www.nytimes.com/1986/10/02/sports/2-barfield-homers-top-guidry.html | 2 BARFIELD HOMERS TOP GUIDRY | By Murray Chass | TX 1-914168 | 1986-10-15 |

| 1986-10-02 | https://www.nytimes.com/1986/10/02/sports/2-die-in-boating-mishap.html | 2 Die in Boating Mishap | AP | TX 1-914168 | 1986-10-15 |
|---|---|---|---|---|---|
| 1986-10-02 | https://www.nytimes.com/1986/10/02/sports/beck-not-planning-to-rejoin-rangers.html | BECK NOT PLANNING TO REJOIN RANGERS | By Craig Wolff | TX 1-914168 | 1986-10-15 |
| 1986-10-02 | https://www.nytimes.com/1986/10/02/sports/boxing-notebook-spinks-remains-in-the-hbo-series.html | BOXING NOTEBOOK SPINKS REMAINS IN THE HBO SERIES | By Phil Berger | TX 1-914168 | 1986-10-15 |
| 1986-10-02 | https://www.nytimes.com/1986/10/02/sports/clemen-s-pitching-arm-injured.html | CLEMENS PITCHING ARM INJURED | By David Falkner Special To the New York Times | TX 1-914168 | 1986-10-15 |
| 1986-10-02 | https://www.nytimes.com/1986/10/02/sports/college-football-for-rutgers-the-ultimate-test.html | COLLEGE FOOTBALL FOR RUTGERS THE ULTIMATE TEST | By William N Wallace | TX 1-914168 | 1986-10-15 |
| 1986-10-02 | https://www.nytimes.com/1986/10/02/sports/jackson-loses-his-no-hit-bid.html | Jackson Loses His NoHit Bid | AP | TX 1-914168 | 1986-10-15 |
| 1986-10-02 | https://www.nytimes.com/1986/10/02/sports/jets-look-for-improvement-in-their-running-game.html | JETS LOOK FOR IMPROVEMENT IN THEIR RUNNING GAME | By Gerald Eskenazi Special To the New York Times | TX 1-914168 | 1986-10-15 |
| 1986-10-02 | https://www.nytimes.com/1986/10/02/sports/mets-view-victory-as-playoff-practice.html | METS VIEW VICTORY AS PLAYOFF PRACTICE | By Alex Yannis Special to the New York Times | TX 1-914168 | 1986-10-15 |
| 1986-10-02 | https://www.nytimes.com/1986/10/02/sports/outdoors-bass-tournament-draws-top-anglers.html | OUTDOORS BASS TOURNAMENT DRAWS TOP ANGLERS | By Nelson Bryant | TX 1-914168 | 1986-10-15 |
| 1986-10-02 | https://www.nytimes.com/1986/10/02/sports/players-like-coming-home-again.html | PLAYERS LIKE COMING HOME AGAIN | By Frank Litsky | TX 1-914168 | 1986-10-15 |
| 1986-10-02 | https://www.nytimes.com/1986/10/02/sports/sports-of-the-times-another-denkinger-call.html | SPORTS OF THE TIMES ANOTHER DENKINGER CALL | By Dave Anderson | TX 1-914168 | 1986-10-15 |
| 1986-10-02 | https://www.nytimes.com/1986/10/02/sports/tv-sports-fine-year-in-mets-broadcast-booth-too.html | TV SPORTS FINE YEAR IN METS BROADCAST BOOTH TOO | By Michael Goodwin | TX 1-914168 | 1986-10-15 |
| 1986-10-02 | https://www.nytimes.com/1986/10/02/sports/usfl-case-ruling-is-set.html | USFL Case Ruling Is Set | Special to the New York Times | TX 1-914168 | 1986-10-15 |
| 1986-10-02 | https://www.nytimes.com/1986/10/02/theater/michael-bennett-to-sell-stage-and-dance-space.html | MICHAEL BENNETT TO SELL STAGE AND DANCE SPACE | By Jeremy Gerard | TX 1-914168 | 1986-10-15 |
| 1986-10-02 | https://www.nytimes.com/1986/10/02/theater/new-stricter-rule-issued-for-tony-awards.html | NEW STRICTER RULE ISSUED FOR TONY AWARDS | By Dena Kleiman | TX 1-914168 | 1986-10-15 |
| 1986-10-02 | https://www.nytimes.com/1986/10/02/theater/theater-comic-ruses-in-atlantic-city-lost.html | THEATER COMIC RUSES IN ATLANTIC CITY LOST | BY D J R Bruckner | TX 1-914168 | 1986-10-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-10-02 | https://www.nytimes.com/1986/10/02/us/15-of-elected-city-officials-are-women-new-study-says.html | 15 of Elected City Officials Are Women New Study Says | AP | TX 1-914168 | 1986-10-15 |
| 1986-10-02 | https://www.nytimes.com/1986/10/02/us/2-agencies-faulted-on-reactor-safety.html | 2 AGENCIES FAULTED ON REACTOR SAFETY | By Ben A Franklin Special To the New York Times | TX 1-914168 | 1986-10-15 |
| 1986-10-02 | https://www.nytimes.com/1986/10/02/us/2-houses-agree-on-asbestos-cleanup-for-schools.html | 2 HOUSES AGREE ON ASBESTOS CLEANUP FOR SCHOOLS | By Philip Shabecoff Special To the New York Times | TX 1-914168 | 1986-10-15 |
| 1986-10-02 | https://www.nytimes.com/1986/10/02/us/around-the-nation-burlington-rail-upheld-on-drug-testing.html | AROUND THE NATION Burlington Rail Upheld On Drug Testing | AP | TX 1-914168 | 1986-10-15 |
| 1986-10-02 | https://www.nytimes.com/1986/10/02/us/around-the-nation-settlement-is-imposed-in-7-month-rail-dispute.html | AROUND THE NATION Settlement Is Imposed In 7Month Rail Dispute | AP | TX 1-914168 | 1986-10-15 |
| 1986-10-02 | https://www.nytimes.com/1986/10/02/us/around-the-nation-sheriff-in-tennessee-indicted-on-drug-charge.html | AROUND THE NATION Sheriff in Tennessee Indicted on Drug Charge | AP | TX 1-914168 | 1986-10-15 |
| 1986-10-02 | https://www.nytimes.com/1986/10/02/us/around-the-nation-striking-winery-workers-vote-anew-on-contract.html | AROUND THE NATION Striking Winery Workers Vote Anew on Contract | AP | TX 1-914168 | 1986-10-15 |
| 1986-10-02 | https://www.nytimes.com/1986/10/02/us/bid-to-reconsider-alien-bill-blocked.html | BID TO RECONSIDER ALIEN BILL BLOCKED | By Robert Pear Special To the New York Times | TX 1-914168 | 1986-10-15 |
| 1986-10-02 | https://www.nytimes.com/1986/10/02/us/conferees-reach-agreement-on-bill-for-intelligence-agencies.html | CONFEREES REACH AGREEMENT ON BILL FOR INTELLIGENCE AGENCIES | By Stephen Engelberg Special To the New York Times | TX 1-914168 | 1986-10-15 |
| 1986-10-02 | https://www.nytimes.com/1986/10/02/us/court-upholds-democratic-party-on-choice-for-alabama-governor.html | COURT UPHOLDS DEMOCRATIC PARTY ON CHOICE FOR ALABAMA GOVERNOR | AP | TX 1-914168 | 1986-10-15 |
| 1986-10-02 | https://www.nytimes.com/1986/10/02/us/drug-war-vs-deficit-the-senate-blinks.html | DRUG WAR VS DEFICIT THE SENATE BLINKS | By Linda Greenhouse Special To the New York Times | TX 1-914168 | 1986-10-15 |
| 1986-10-02 | https://www.nytimes.com/1986/10/02/us/earthquake-jolts-san-diego.html | Earthquake Jolts San Diego | AP | TX 1-914168 | 1986-10-15 |
| 1986-10-02 | https://www.nytimes.com/1986/10/02/us/eclipse-of-the-sun-tomorrow-to-be-visible-across-nation.html | ECLIPSE OF THE SUN TOMORROW TO BE VISIBLE ACROSS NATION | By John Noble Wilford | TX 1-914168 | 1986-10-15 |
| 1986-10-02 | https://www.nytimes.com/1986/10/02/us/first-b-1-bomber-in-operation.html | First B1 Bomber in Operation | AP | TX 1-914168 | 1986-10-15 |
| 1986-10-02 | https://www.nytimes.com/1986/10/02/us/florida-democrats-in-disarray-gop-confident.html | FLORIDA DEMOCRATS IN DISARRAY GOP CONFIDENT | By Jon Nordheimer Special To the New York Times | TX 1-914168 | 1986-10-15 |

| | | | | |
|---|---|---|---|---|
| 1986-10-02 | https://www.nytimes.com/1986/10/02/us/new-fbi-team-tracing-some-unauthorized-disclosures-to-press.html | NEW FBI TEAM TRACING SOME UNAUTHORIZED DISCLOSURES TO PRESS | By Philip Shenon Special To the New York Times | TX 1-914168 | 1986-10-15 |
| 1986-10-02 | https://www.nytimes.com/1986/10/02/us/president-praises-carter-at-library.html | PRESIDENT PRAISES CARTER AT LIBRARY | By William E Schmidt Special To the New York Times | TX 1-914168 | 1986-10-15 |
| 1986-10-02 | https://www.nytimes.com/1986/10/02/us/remarks-by-the-president.html | REMARKS BY THE PRESIDENT | Special to the New York Times | TX 1-914168 | 1986-10-15 |
| 1986-10-02 | https://www.nytimes.com/1986/10/02/us/retired-veterans-urged-to-become-educators.html | Retired Veterans Urged To Become Educators | Special to the New York Times | TX 1-914168 | 1986-10-15 |
| 1986-10-02 | https://www.nytimes.com/1986/10/02/us/robertson-s-tv-network-marks-25th-anniversary.html | ROBERTSONS TV NETWORK MARKS 25TH ANNIVERSARY | By Robin Toner Special To the New York Times | TX 1-914168 | 1986-10-15 |
| 1986-10-02 | https://www.nytimes.com/1986/10/02/us/strike-shuts-over-a-dozen-ports-in-east.html | STRIKE SHUTS OVER A DOZEN PORTS IN EAST | By William Serrin | TX 1-914168 | 1986-10-15 |
| 1986-10-02 | https://www.nytimes.com/1986/10/02/us/talking-politics-carolina-controversy.html | TALKING POLITICS Carolina Controversy | By Phil Gailey | TX 1-914168 | 1986-10-15 |
| 1986-10-02 | https://www.nytimes.com/1986/10/02/us/talking-politics-snooping-in-wisconsin.html | TALKING POLITICS Snooping in Wisconsin | By Phil Gailey | TX 1-914168 | 1986-10-15 |
| 1986-10-02 | https://www.nytimes.com/1986/10/02/us/talking-politics-tax-issue-in-alabama.html | TALKING POLITICS Tax Issue in Alabama | By Phil Gailey | TX 1-914168 | 1986-10-15 |
| 1986-10-02 | https://www.nytimes.com/1986/10/02/us/texas-governor-signs-bill-to-keep-the-state-solvent.html | TEXAS GOVERNOR SIGNS BILL TO KEEP THE STATE SOLVENT | By Robert Reinhold Special To the New York Times | TX 1-914168 | 1986-10-15 |
| 1986-10-02 | https://www.nytimes.com/1986/10/02/us/undue-risk-is-seen-in-neck-operation.html | UNDUE RISK IS SEEN IN NECK OPERATION | AP | TX 1-914168 | 1986-10-15 |
| 1986-10-02 | https://www.nytimes.com/1986/10/02/us/washington-post-faces-suit-charging-abuse-of-overtime.html | Washington Post Faces Suit Charging Abuse of Overtime | AP | TX 1-914168 | 1986-10-15 |
| 1986-10-02 | https://www.nytimes.com/1986/10/02/us/washington-talk-briefing-chinese-britannica.html | WASHINGTON TALK BRIEFING Chinese Britannica | By Wayne King and Warren Weaver Jr | TX 1-914168 | 1986-10-15 |
| 1986-10-02 | https://www.nytimes.com/1986/10/02/us/washington-talk-briefing-judicial-pow.html | WASHINGTON TALK BRIEFING Judicial Pow | By Wayne King and Warren Weaver Jr | TX 1-914168 | 1986-10-15 |
| 1986-10-02 | https://www.nytimes.com/1986/10/02/us/washington-talk-briefing-losing-battle.html | WASHINGTON TALK BRIEFING Losing Battle | By Wayne King and Warren Weaver Jr | TX 1-914168 | 1986-10-15 |
| 1986-10-02 | https://www.nytimes.com/1986/10/02/us/washington-talk-briefing-pentagon-buzz.html | WASHINGTON TALK BRIEFING Pentagon Buzz | By Wayne King and Warren Weaver Jr | TX 1-914168 | 1986-10-15 |
| 1986-10-02 | https://www.nytimes.com/1986/10/02/us/washington-talk-experts-at-shaking-the-media-tree.html | WASHINGTON TALK EXPERTS AT SHAKING THE MEDIA TREE | By Reginald Stuart Special To the New York Times | TX 1-914168 | 1986-10-15 |

| | | | | |
|---|---|---|---|---|
| 1986-10-02 | https://www.nytimes.com/1986/10/02/us/washington-talk-extra-aid-to-the-philippines-loses-to-one-two-punch.html | WASHINGTON TALK EXTRA AID TO THE PHILIPPINES LOSES TO ONE TWO PUNCH | By Steven V Roberts Special To the New York Times | TX 1-914168 | 1986-10-15 |
| 1986-10-02 | https://www.nytimes.com/1986/10/02/world/around-the-world-egypt-opposition-parties-boycott-an-election.html | AROUND THE WORLD Egypt Opposition Parties Boycott an Election | Special to The New York Times | TX 1-914168 | 1986-10-15 |
| 1986-10-02 | https://www.nytimes.com/1986/10/02/world/around-the-world-emergency-food-airlift-is-postponed-in-sudan.html | AROUND THE WORLD Emergency Food Airlift Is Postponed in Sudan | Special to The New York Times | TX 1-914168 | 1986-10-15 |
| 1986-10-02 | https://www.nytimes.com/1986/10/02/world/around-the-world-pakistan-says-hijackers-planned-to-blow-up-jet.html | AROUND THE WORLD Pakistan Says Hijackers Planned to Blow Up Jet | AP | TX 1-914168 | 1986-10-15 |
| 1986-10-02 | https://www.nytimes.com/1986/10/02/world/australia-given-names-of-40-linked-to-nazis.html | Australia Given Names Of 40 Linked to Nazis | Special to the New York Times | TX 1-914168 | 1986-10-15 |
| 1986-10-02 | https://www.nytimes.com/1986/10/02/world/black-miners-in-south-africa-protest.html | BLACK MINERS IN SOUTH AFRICA PROTEST | Special to the New York Times | TX 1-914168 | 1986-10-15 |
| 1986-10-02 | https://www.nytimes.com/1986/10/02/world/france-cancels-all-police-leaves-amid-fear-over-new-terror-raids.html | FRANCE CANCELS ALL POLICE LEAVES AMID FEAR OVER NEW TERROR RAIDS | By Richard Bernstein Special To the New York Times | TX 1-914168 | 1986-10-15 |
| 1986-10-02 | https://www.nytimes.com/1986/10/02/world/journalists-differ-on-the-long-term-effects-of-the-daniloff-case.html | JOURNALISTS DIFFER ON THE LONGTERM EFFECTS OF THE DANILOFF CASE | By Alex S Jones | TX 1-914168 | 1986-10-15 |
| 1986-10-02 | https://www.nytimes.com/1986/10/02/world/man-fires-gun-near-gandhi-indian-prime-minister-unhurt.html | MAN FIRES GUN NEAR GANDHI INDIAN PRIME MINISTER UNHURT | By Steven R Weisman Special To the New York Times | TX 1-914168 | 1986-10-15 |
| 1986-10-02 | https://www.nytimes.com/1986/10/02/world/more-than-grief-for-transkei-kin-of-dead-miner.html | MORE THAN GRIEF FOR TRANSKEI KIN OF DEAD MINER | By Alan Cowell Special To the New York Times | TX 1-914168 | 1986-10-15 |
| 1986-10-02 | https://www.nytimes.com/1986/10/02/world/philippine-arrest-imperils-peace-talks.html | PHILIPPINE ARREST IMPERILS PEACE TALKS | By Seth Mydans Special To the New York Times | TX 1-914168 | 1986-10-15 |
| 1986-10-02 | https://www.nytimes.com/1986/10/02/world/pretoria-official-warns-senators-over-sanctions.html | PRETORIA OFFICIAL WARNS SENATORS OVER SANCTIONS | By Steven V Roberts Special To the New York Times | TX 1-914168 | 1986-10-15 |
| 1986-10-02 | https://www.nytimes.com/1986/10/02/world/speakers-in-the-un-distinguish-terrorism-and-liberation-drive.html | SPEAKERS IN THE UN DISTINGUISH TERRORISM AND LIBERATION DRIVE | By Howard W French Special To the New York Times | TX 1-914168 | 1986-10-15 |
| 1986-10-02 | https://www.nytimes.com/1986/10/02/world/summit-diplomacy-hopes-for-braking-arms-race-debate-arms-turning-sharper.html | SUMMIT DIPLOMACY HOPES FOR BRAKING THE ARMS RACE DEBATE ON ARMS TURNING SHARPER IN THE CONGRESS | By Jonathan Fuerbringer Special To the New York Times | TX 1-914168 | 1986-10-15 |

| | | | | |
|---|---|---|---|---|
| 1986-10-02 | https://www.nytimes.com/1986/10/02/world/summit-diplomacy-hopes-for-braking-arms-race-size-soviet-mission-un-issue-for.html | SUMMIT DIPLOMACY HOPES FOR BRAKING THE ARMS RACE SIZE OF SOVIET MISSION AT UN AN ISSUE FOR ICELAND | By Elaine Sciolino Special To the New York Times | TX 1-914168 | 1986-10-15 |
| 1986-10-02 | https://www.nytimes.com/1986/10/02/world/summit-diplomacy-hopes-for-braking-arms-race-soviet-looking-progress-arms.html | SUMMIT DIPLOMACY HOPES FOR BRAKING THE ARMS RACE SOVIET LOOKING TO PROGRESS ON ARMS IN ICELAND SESSION | By Serge Schmemann Special To the New York Times | TX 1-914168 | 1986-10-15 |
| 1986-10-02 | https://www.nytimes.com/1986/10/02/world/summit-diplomacy-hopes-for-braking-arms-race-us-hopes-use-meeting-iceland-spur.html | SUMMIT DIPLOMACY HOPES FOR BRAKING THE ARMS RACE US HOPES TO USE MEETING IN ICELAND TO SPUR ARMS PACT | By Michael R Gordon Special To the New York Times | TX 1-914168 | 1986-10-15 |
| 1986-10-02 | https://www.nytimes.com/1986/10/02/world/summit-diplomacy-hopes-for-braking-the-arms-race-birthday-gift-for-reykjavik.html | SUMMIT DIPLOMACY HOPES FOR BRAKING THE ARMS RACE BIRTHDAY GIFT FOR REYKJAVIK | AP | TX 1-914168 | 1986-10-15 |
| 1986-10-02 | https://www.nytimes.com/1986/10/02/world/summit-diplomacy-the-unofficial-perspectives-a-dissident-is-anxious-about-exit.html | SUMMIT DIPLOMACY THE UNOFFICIAL PERSPECTIVES A DISSIDENT IS ANXIOUS ABOUT EXIT | By Felicity Barringer Special To the New York Times | TX 1-914168 | 1986-10-15 |
| 1986-10-02 | https://www.nytimes.com/1986/10/02/world/summit-diplomacy-unofficial-perspectives-reporter-limelight-daniloff-adjusting.html | SUMMIT DIPLOMACY THE UNOFFICIAL PERSPECTIVES REPORTER IN LIMELIGHT DANILOFF IS ADJUSTING | By Philip Taubman Special To the New York Times | TX 1-914168 | 1986-10-15 |
| 1986-10-02 | https://www.nytimes.com/1986/10/02/world/summit-diplomacy-unofficial-perspectives-shultz-says-soviet-fails-stem-gulf-arms.html | SUMMIT DIPLOMACY THE UNOFFICIAL PERSPECTIVES SHULTZ SAYS SOVIET FAILS TO STEM GULF ARMS FLOW | By Bernard Gwertzman Special To the New York Times | TX 1-914168 | 1986-10-15 |
| 1986-10-02 | https://www.nytimes.com/1986/10/02/world/us-interference-shaping-up-as-british-issue.html | US INTERFERENCE SHAPING UP AS BRITISH ISSUE | By Joseph Lelyveld Special To the New York Times | TX 1-914168 | 1986-10-15 |
| 1986-10-02 | https://www.nytimes.com/1986/10/02/world/us-plan-against-qaddafi-is-said-to-intensify.html | US PLAN AGAINST QADDAFI IS SAID TO INTENSIFY | By Stephen Engelberg Special To the New York Times | TX 1-914168 | 1986-10-15 |
| 1986-10-02 | https://www.nytimes.com/1986/10/02/world/zaccaro-indicted-in-cable-tv-case-by-jury-in-queens.html | ZACCARO INDICTED IN CABLE TV CASE BY JURY IN QUEENS | By Joseph P Fried | TX 1-914168 | 1986-10-15 |
| 1986-10-03 | https://www.nytimes.com/1986/10/03/arts/14-reasons-why-new-york-is-new.html | 14 REASONS WHY NEW YORK IS NEW | By Andrew L Yarrow | TX 1-914166 | 1986-10-15 |
| 1986-10-03 | https://www.nytimes.com/1986/10/03/arts/art-a-distanced-view-by-group-from-europe.html | ART A DISTANCED VIEW BY GROUP FROM EUROPE | By Michael Brenson | TX 1-914166 | 1986-10-15 |

| 1986-10-03 | https://www.nytimes.com/1986/10/03/arts/art-brooklyn-show-monumental-drawing.html | ART BROOKLYN SHOW MONUMENTAL DRAWING | By Vivien Raynor | TX 1-914166 | 1986-10-15 |
|---|---|---|---|---|---|
| 1986-10-03 | https://www.nytimes.com/1986/10/03/arts/art-people.html | ART PEOPLE | By Douglas C McGill | TX 1-914166 | 1986-10-15 |
| 1986-10-03 | https://www.nytimes.com/1986/10/03/arts/art-the-folk-work-of-the-young-america.html | ART THE FOLK WORK OF THE YOUNG AMERICA | By John Russell | TX 1-914166 | 1986-10-15 |
| 1986-10-03 | https://www.nytimes.com/1986/10/03/arts/auctions.html | AUCTIONS | By Rita Reif | TX 1-914166 | 1986-10-15 |
| 1986-10-03 | https://www.nytimes.com/1986/10/03/arts/concert-zukerman-and-mehta.html | CONCERT ZUKERMAN AND MEHTA | By Donal Henahan | TX 1-914166 | 1986-10-15 |
| 1986-10-03 | https://www.nytimes.com/1986/10/03/arts/dean-of-the-arts-school-at-columbia-is-leaving.html | DEAN OF THE ARTS SCHOOL AT COLUMBIA IS LEAVING | By Nan Robertson | TX 1-914166 | 1986-10-15 |
| 1986-10-03 | https://www.nytimes.com/1986/10/03/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 1-914166 | 1986-10-15 |
| 1986-10-03 | https://www.nytimes.com/1986/10/03/arts/farm-in-wyeth-work-christina-s-world-sold.html | Farm in Wyeth Work Christinas World Sold | AP | TX 1-914166 | 1986-10-15 |
| 1986-10-03 | https://www.nytimes.com/1986/10/03/arts/fcc-action-criticized.html | FCC ACTION CRITICIZED | By Reginald Stuart Special To the New York Times | TX 1-914166 | 1986-10-15 |
| 1986-10-03 | https://www.nytimes.com/1986/10/03/arts/global-celebration-of-music-on-channel-13.html | Global Celebration Of Music on Channel 13 | By Herbert Mitgang | TX 1-914166 | 1986-10-15 |
| 1986-10-03 | https://www.nytimes.com/1986/10/03/arts/jazz-and-tap-a-marriage-survives-the-skeptics.html | JAZZ AND TAP A MARRIAGE SURVIVES THE SKEPTICS | By Jack Anderson | TX 1-914166 | 1986-10-15 |
| 1986-10-03 | https://www.nytimes.com/1986/10/03/arts/pop-and-jazz-guide-085886.html | POP AND JAZZ GUIDE | By Robert Palmer | TX 1-914166 | 1986-10-15 |
| 1986-10-03 | https://www.nytimes.com/1986/10/03/arts/pop-and-jazz-guide-859786.html | POP AND JAZZ GUIDE | By Jon Pareles | TX 1-914166 | 1986-10-15 |
| 1986-10-03 | https://www.nytimes.com/1986/10/03/arts/pop-jazz-re-creating-dolphy-little-music-of-1961.html | POPJAZZ RECREATING DOLPHYLITTLE MUSIC OF 1961 | By Robert Palmer | TX 1-914166 | 1986-10-15 |
| 1986-10-03 | https://www.nytimes.com/1986/10/03/arts/restaurants-770086.html | RESTAURANTS | By Bryan Miller | TX 1-914166 | 1986-10-15 |
| 1986-10-03 | https://www.nytimes.com/1986/10/03/arts/there-must-be-a-pony-with-elizabeth-taylor.html | THERE MUST BE A PONY WITH ELIZABETH TAYLOR | By John J OConnor | TX 1-914166 | 1986-10-15 |
| 1986-10-03 | https://www.nytimes.com/1986/10/03/arts/weekender-guide.html | WEEKENDER GUIDE | By Leslie Bennetts | TX 1-914166 | 1986-10-15 |

| | | | | |
|---|---|---|---|---|
| 1986-10-03 | https://www.nytimes.com/1986/10/03/books/autobiography-of-sakharov-smuggled-out-for-publication.html | AUTOBIOGRAPHY OF SAKHAROV SMUGGLED OUT FOR PUBLICATION | By James M Markham Special To the New York Times | TX 1-914166 | 1986-10-15 |
| 1986-10-03 | https://www.nytimes.com/1986/10/03/books/books-of-the-times-764886.html | BOOKS OF THE TIMES | By John Gross | TX 1-914166 | 1986-10-15 |
| 1986-10-03 | https://www.nytimes.com/1986/10/03/business/about-real-estate-2-luxury-rentals-extend-columbus-ave-renewal.html | ABOUT REAL ESTATE 2 LUXURY RENTALS EXTEND COLUMBUS AVE RENEWAL | By Lisa W Foderaro | TX 1-914166 | 1986-10-15 |
| 1986-10-03 | https://www.nytimes.com/1986/10/03/business/advertising-a-different-approach-by-voter-campaign.html | ADVERTISING A Different Approach By Voter Campaign | By Philip H Dougherty | TX 1-914166 | 1986-10-15 |
| 1986-10-03 | https://www.nytimes.com/1986/10/03/business/advertising-a-dissenter-on-pop-ups.html | ADVERTISING A Dissenter On PopUps | By Philip H Dougherty | TX 1-914166 | 1986-10-15 |
| 1986-10-03 | https://www.nytimes.com/1986/10/03/business/advertising-a-merger-born-of-competition.html | ADVERTISING A Merger Born of Competition | By Philip H Dougherty | TX 1-914166 | 1986-10-15 |
| 1986-10-03 | https://www.nytimes.com/1986/10/03/business/advertising-hotel-chain-to-promote-rooms-for-nonsmokers.html | ADVERTISING Hotel Chain to Promote Rooms for Nonsmokers | By Philip H Dougherty | TX 1-914166 | 1986-10-15 |
| 1986-10-03 | https://www.nytimes.com/1986/10/03/business/bendel-sets-move-to-5th-ave.html | BENDEL SETS MOVE TO 5TH AVE | By Isadore Barmash | TX 1-914166 | 1986-10-15 |
| 1986-10-03 | https://www.nytimes.com/1986/10/03/business/business-people-new-chief-elected-at-kaneb-services.html | BUSINESS PEOPLE New Chief Elected At Kaneb Services | By Peter H Frank and Calvin Sims | TX 1-914166 | 1986-10-15 |
| 1986-10-03 | https://www.nytimes.com/1986/10/03/business/business-people-shift-at-brown-forman-tied-to-business-dispute.html | BUSINESS PEOPLE Shift at BrownForman Tied to Business Dispute | By Peter H Frank and Calvin Sims | TX 1-914166 | 1986-10-15 |
| 1986-10-03 | https://www.nytimes.com/1986/10/03/business/company-news-2-big-construction-companies-merge.html | COMPANY NEWS 2 Big Construction Companies Merge | Special to the New York Times | TX 1-914166 | 1986-10-15 |
| 1986-10-03 | https://www.nytimes.com/1986/10/03/business/company-news-grumman-unit.html | COMPANY NEWS Grumman Unit | AP | TX 1-914166 | 1986-10-15 |
| 1986-10-03 | https://www.nytimes.com/1986/10/03/business/company-news-oil-concern-replaces-chairman.html | COMPANY NEWS OIL CONCERN REPLACES CHAIRMAN | By Eric Schmitt | TX 1-914166 | 1986-10-15 |
| 1986-10-03 | https://www.nytimes.com/1986/10/03/business/company-news-query-seen-on-trading-in-cbs.html | COMPANY NEWS QUERY SEEN ON TRADING IN CBS | By Robert J Cole | TX 1-914166 | 1986-10-15 |
| 1986-10-03 | https://www.nytimes.com/1986/10/03/business/credit-market-rates-mixed-in-cautious-day.html | CREDIT MARKET RATES MIXED IN CAUTIOUS DAY | By Michael Quint | TX 1-914166 | 1986-10-15 |

| 1986-10-03 | https://www.nytimes.com/1986/10/03/business/csx-net-off-27.html | CSX Net Off 27 | AP | TX 1-914166 | 1986-10-15 |
|---|---|---|---|---|---|
| 1986-10-03 | https://www.nytimes.com/1986/10/03/business/currency-markets-bundesbank-intervenes-but-dollar-still-declines.html | CURRENCY MARKETS BUNDESBANK INTERVENES BUT DOLLAR STILL DECLINES | By Kenneth N Gilpin | TX 1-914166 | 1986-10-15 |
| 1986-10-03 | https://www.nytimes.com/1986/10/03/business/economic-scene-new-problems-loom-at-imf.html | Economic Scene New Problems Loom at IMF | By Leonard Silk | TX 1-914166 | 1986-10-15 |
| 1986-10-03 | https://www.nytimes.com/1986/10/03/business/ex-home-state-officials-face-federal-charges.html | EXHOME STATE OFFICIALS FACE FEDERAL CHARGES | AP | TX 1-914166 | 1986-10-15 |
| 1986-10-03 | https://www.nytimes.com/1986/10/03/business/extension-of-oil-curb-expected.html | EXTENSION OF OIL CURB EXPECTED | By Lee A Daniels | TX 1-914166 | 1986-10-15 |
| 1986-10-03 | https://www.nytimes.com/1986/10/03/business/for-bankers-a-relaxed-parley.html | FOR BANKERS A RELAXED PARLEY | By Eric N Berg Special To the New York Times | TX 1-914166 | 1986-10-15 |
| 1986-10-03 | https://www.nytimes.com/1986/10/03/business/for-hyundai-excel-a-spectacular-start.html | FOR HYUNDAI EXCEL A SPECTACULAR START | By John Holusha Special To the New York Times | TX 1-914166 | 1986-10-15 |
| 1986-10-03 | https://www.nytimes.com/1986/10/03/business/humana-cites-earnings-drop.html | Humana Cites Earnings Drop | AP | TX 1-914166 | 1986-10-15 |
| 1986-10-03 | https://www.nytimes.com/1986/10/03/business/market-place-closed-funds-snapped-up.html | Market Place Closed Funds Snapped Up | By H J Maidenberg | TX 1-914166 | 1986-10-15 |
| 1986-10-03 | https://www.nytimes.com/1986/10/03/business/micron-drops-chip-suit.html | Micron Drops Chip Suit | Special to the New York Times | TX 1-914166 | 1986-10-15 |
| 1986-10-03 | https://www.nytimes.com/1986/10/03/business/new-president-at-ashton-tate.html | New President At AshtonTate | Special to the New York Times | TX 1-914166 | 1986-10-15 |
| 1986-10-03 | https://www.nytimes.com/1986/10/03/business/rice-an-ally-of-volcker-on-fed-is-resigning.html | RICE AN ALLY OF VOLCKER ON FED IS RESIGNING | By Robert D Hershey Jr Special To the New York Times | TX 1-914166 | 1986-10-15 |
| 1986-10-03 | https://www.nytimes.com/1986/10/03/business/stock-prices-mixed-dow-off-1.69-to-1781.21.html | Stock Prices Mixed Dow Off 169 to 178121 | By John Crudele | TX 1-914166 | 1986-10-15 |
| 1986-10-03 | https://www.nytimes.com/1986/10/03/business/us-plans-japanese-textile-cut.html | US PLANS JAPANESE TEXTILE CUT | By Clyde H Farnsworth Special To the New York Times | TX 1-914166 | 1986-10-15 |
| 1986-10-03 | https://www.nytimes.com/1986/10/03/movies/at-the-movies.html | AT THE MOVIES | By Nina Darnton | TX 1-914166 | 1986-10-15 |
| 1986-10-03 | https://www.nytimes.com/1986/10/03/movies/film-festival-sid-and-nancy-re-creates-tale-of-punk-romance.html | FILM FESTIVAL SID AND NANCY RECREATES TALE OF PUNK ROMANCE | By Janet Maslin | TX 1-914166 | 1986-10-15 |

| | | | | |
|---|---|---|---|---|
| 1986-10-03 | https://www.nytimes.com/1986/10/03/movies/screen-an-adaption-children-of-lesser-god.html | SCREEN AN ADAPTION CHILDREN OF LESSER GOD | By Vincent Canby | TX 1-914166 | 1986-10-15 |
| 1986-10-03 | https://www.nytimes.com/1986/10/03/movies/screen-tough-guys-lancaster-and-douglas.html | SCREEN TOUGH GUYS LANCASTER AND DOUGLAS | By Walter Goodman | TX 1-914166 | 1986-10-15 |
| 1986-10-03 | https://www.nytimes.com/1986/10/03/nyregion/bridge-zedtwitz-double-knockout-has-postponed-conclusion.html | Bridge Zedtwitz Double Knockout Has Postponed Conclusion | By Alan Truscott | TX 1-914166 | 1986-10-15 |
| 1986-10-03 | https://www.nytimes.com/1986/10/03/nyregion/brooklyn-judge-is-indicted-in-loans-from-credit-union.html | BROOKLYN JUDGE IS INDICTED IN LOANS FROM CREDIT UNION | By Jesus Rangel | TX 1-914166 | 1986-10-15 |
| 1986-10-03 | https://www.nytimes.com/1986/10/03/nyregion/citing-a-deficit-nursing-agency-reduces-its-staff.html | CITING A DEFICIT NURSING AGENCY REDUCES ITS STAFF | By Dennis Hevesi | TX 1-914166 | 1986-10-15 |
| 1986-10-03 | https://www.nytimes.com/1986/10/03/nyregion/citisource-role-given-in-detail-by-lindenauer.html | CITISOURCE ROLE GIVEN IN DETAIL BY LINDENAUER | By Josh Barbanel Special To the New York Times | TX 1-914166 | 1986-10-15 |
| 1986-10-03 | https://www.nytimes.com/1986/10/03/nyregion/cuomo-reaffirms-his-adherence-to-teachings-of-church.html | CUOMO REAFFIRMS HIS ADHERENCE TO TEACHINGS OF CHURCH | By Jeffrey Schmalz | TX 1-914166 | 1986-10-15 |
| 1986-10-03 | https://www.nytimes.com/1986/10/03/nyregion/firefighter-fined-in-sex-harassment-case.html | FIREFIGHTER FINED IN SEX HARASSMENT CASE | By Robert O Boorstin | TX 1-914166 | 1986-10-15 |
| 1986-10-03 | https://www.nytimes.com/1986/10/03/nyregion/kasparov-makes-draw-in-21st-game-for-title.html | KASPAROV MAKES DRAW IN 21ST GAME FOR TITLE | By Robert Byrne | TX 1-914166 | 1986-10-15 |
| 1986-10-03 | https://www.nytimes.com/1986/10/03/nyregion/lindenauer-at-corruption-trial-describes-last-days-with-manes.html | LINDENAUER AT CORRUPTION TRIAL DESCRIBES LAST DAYS WITH MANES | By Richard J Meislin Special To the New York Times | TX 1-914166 | 1986-10-15 |
| 1986-10-03 | https://www.nytimes.com/1986/10/03/nyregion/new-judge-assigned-to-supervise-inquiry-on-queens-cable-tv.html | NEW JUDGE ASSIGNED TO SUPERVISE INQUIRY ON QUEENS CABLE TV | By Joseph P Fried | TX 1-914166 | 1986-10-15 |
| 1986-10-03 | https://www.nytimes.com/1986/10/03/nyregion/new-york-day-by-day-a-new-proprietor-for-umberto-s-clam-house.html | NEW YORK DAY BY DAY A New Proprietor For Umbertos Clam House | By Marvine Howe and David Bird | TX 1-914166 | 1986-10-15 |
| 1986-10-03 | https://www.nytimes.com/1986/10/03/nyregion/new-york-day-by-day-action-terminated-false-alarm-at-city-hall.html | NEW YORK DAY BY DAY Action Terminated False Alarm at City Hall | By Marvine Howe and David Bird | TX 1-914166 | 1986-10-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-10-03 | https://www.nytimes.com/1986/10/03/nyregion/new-york-day-by-day-mahatma-s-likeness-in-union-square.html | NEW YORK DAY BY DAY Mahatmas Likeness In Union Square | By Marvine Howe and David Bird | TX 1-914166 | 1986-10-15 |
| 1986-10-03 | https://www.nytimes.com/1986/10/03/nyregion/o-rourke-seeks-to-tie-cuomo-to-city-scandal.html | OROURKE SEEKS TO TIE CUOMO TO CITY SCANDAL | By Frank Lynn | TX 1-914166 | 1986-10-15 |
| 1986-10-03 | https://www.nytimes.com/1986/10/03/nyregion/opening-defense-of-donovan-lawyer-labels-fraud-trial-a-phantom-case.html | OPENING DEFENSE OF DONOVAN LAWYER LABELS FRAUD TRIAL A PHANTOM CASE | By Selwyn Raab | TX 1-914166 | 1986-10-15 |
| 1986-10-03 | https://www.nytimes.com/1986/10/03/nyregion/persico-opposed-1979-slaying-of-mafia-boss-an-informer-testifies.html | PERSICO OPPOSED 1979 SLAYING OF MAFIA BOSS AN INFORMER TESTIFIES | By Arnold H Lubasch | TX 1-914166 | 1986-10-15 |
| 1986-10-03 | https://www.nytimes.com/1986/10/03/nyregion/public-library-begins-5-year-campaign-to-raise-307-million.html | PUBLIC LIBRARY BEGINS 5YEAR CAMPAIGN TO RAISE 307 MILLION | By Kathleen Teltsch | TX 1-914166 | 1986-10-15 |
| 1986-10-03 | https://www.nytimes.com/1986/10/03/nyregion/russian-emigre-indicted-in-fire-set-in-building.html | RUSSIAN EMIGRE INDICTED IN FIRE SET IN BUILDING | By Kirk Johnson | TX 1-914166 | 1986-10-15 |
| 1986-10-03 | https://www.nytimes.com/1986/10/03/nyregion/shortage-of-cantors-is-forcing-changes-in-rituals-of-judaism.html | SHORTAGE OF CANTORS IS FORCING CHANGES IN RITUALS OF JUDAISM | By Joseph Berger | TX 1-914166 | 1986-10-15 |
| 1986-10-03 | https://www.nytimes.com/1986/10/03/nyregion/weiss-hospitalized-in-capital.html | WEISS HOSPITALIZED IN CAPITAL | Special to the New York Times | TX 1-914166 | 1986-10-15 |
| 1986-10-03 | https://www.nytimes.com/1986/10/03/obituaries/betty-kean-69-a-tv-actress-and-part-of-50-s-comedy-act.html | Betty Kean 69 a TV Actress And Part of 50s Comedy Act | AP | TX 1-914166 | 1986-10-15 |
| 1986-10-03 | https://www.nytimes.com/1986/10/03/obituaries/carmen-derue.html | CARMEN DERUE | AP | TX 1-914166 | 1986-10-15 |
| 1986-10-03 | https://www.nytimes.com/1986/10/03/opinion/foreign-affairs-china-s-sidelines-policy.html | FOREIGN AFFAIRS Chinas Sidelines Policy | By Flora Lewis | TX 1-914166 | 1986-10-15 |
| 1986-10-03 | https://www.nytimes.com/1986/10/03/opinion/making-good-schools-worse.html | Making Good Schools Worse | By Diane Ravitch | TX 1-914166 | 1986-10-15 |
| 1986-10-03 | https://www.nytimes.com/1986/10/03/opinion/the-wrong-way-to-pick-judges.html | The Wrong Way to Pick Judges | By Philip A Lacovara | TX 1-914166 | 1986-10-15 |
| 1986-10-03 | https://www.nytimes.com/1986/10/03/sports/canada-ii-in-trial-with-america-ii.html | Canada II in Trial With America II | AP | TX 1-914166 | 1986-10-15 |
| 1986-10-03 | https://www.nytimes.com/1986/10/03/sports/college-football-notebook-tough-schedule-for-ivy-teams.html | COLLEGE FOOTBALL NOTEBOOK TOUGH SCHEDULE FOR IVY TEAMS | By William N Wallace | TX 1-914166 | 1986-10-15 |

| | | | | |
|---|---|---|---|---|
| 1986-10-03 | https://www.nytimes.com/1986/10/03/sports/for-former-mets-dreams-of-what-might-have-been.html | FOR FORMER METS DREAMS OF WHAT MIGHT HAVE BEEN | By Malcolm Moran | TX 1-914166 | 1986-10-15 |
| 1986-10-03 | https://www.nytimes.com/1986/10/03/sports/gooden-reaches-200-strikeout-mark.html | GOODEN REACHES 200STRIKEOUT MARK | By Alex Yannis Special To the New York Times | TX 1-914166 | 1986-10-15 |
| 1986-10-03 | https://www.nytimes.com/1986/10/03/sports/horse-racing-notebook-late-gold-cup-entrant-may-set-the-pace.html | HORSE RACING NOTEBOOK LATE GOLD CUP ENTRANT MAY SET THE PACE | By Steven Crist | TX 1-914166 | 1986-10-15 |
| 1986-10-03 | https://www.nytimes.com/1986/10/03/sports/jets-perplexed-by-injury-plague.html | JETS PERPLEXED BY INJURY PLAGUE | By Gerald Eskenazi | TX 1-914166 | 1986-10-15 |
| 1986-10-03 | https://www.nytimes.com/1986/10/03/sports/knicks-trade-darrell-walker.html | KNICKS TRADE DARRELL WALKER | By Sam Goldaper | TX 1-914166 | 1986-10-15 |
| 1986-10-03 | https://www.nytimes.com/1986/10/03/sports/mattingly-sets-record-for-hits.html | MATTINGLY SETS RECORD FOR HITS | By Michael Martinez Special To the New York Times | TX 1-914166 | 1986-10-15 |
| 1986-10-03 | https://www.nytimes.com/1986/10/03/sports/nfl-matchups-watching-walker-denver-assistant-feels-like-crying.html | NFL MATCHUPS WATCHING WALKER DENVER ASSISTANT FEELS LIKE CRYING | By Michael Janofsky | TX 1-914166 | 1986-10-15 |
| 1986-10-03 | https://www.nytimes.com/1986/10/03/sports/no-retrial-for-usfl.html | No Retrial for USFL | By United Press International | TX 1-914166 | 1986-10-15 |
| 1986-10-03 | https://www.nytimes.com/1986/10/03/sports/robinson-s-gains-encourage-giants.html | ROBINSONS GAINS ENCOURAGE GIANTS | By Frank Litsky Special To the New York Times | TX 1-914166 | 1986-10-15 |
| 1986-10-03 | https://www.nytimes.com/1986/10/03/sports/sandstrom-rangers-far-apart.html | SANDSTROM RANGERS FAR APART | By Craig Wolff | TX 1-914166 | 1986-10-15 |
| 1986-10-03 | https://www.nytimes.com/1986/10/03/sports/scott-misses-2d-no-hitter.html | Scott Misses 2d NoHitter | AP | TX 1-914166 | 1986-10-15 |
| 1986-10-03 | https://www.nytimes.com/1986/10/03/sports/sports-of-the-times-sro-at-scooter-s.html | SPORTS OF THE TIMES SRO AT SCOOTERS | By George Vecsey | TX 1-914166 | 1986-10-15 |
| 1986-10-03 | https://www.nytimes.com/1986/10/03/sports/tulsa-wins-20-10.html | Tulsa Wins 2010 | AP | TX 1-914166 | 1986-10-15 |
| 1986-10-03 | https://www.nytimes.com/1986/10/03/style/21-and-arcadia-share-talent.html | 21 AND ARCADIA SHARE TALENT | By Bryan Miller | TX 1-914166 | 1986-10-15 |
| 1986-10-03 | https://www.nytimes.com/1986/10/03/style/americans-in-london-a-growing-crowd.html | AMERICANS IN LONDON A GROWING CROWD | By Elizabeth Neuffer Special To the New York Times | TX 1-914166 | 1986-10-15 |
| 1986-10-03 | https://www.nytimes.com/1986/10/03/style/in-england-a-resurrecton-for-joe-clay-and-the-50-s.html | IN ENGLAND A RESURRECTON FOR JOE CLAY AND THE 50S | By Timothy Harper Special to the New York Times | TX 1-914166 | 1986-10-15 |
| 1986-10-03 | https://www.nytimes.com/1986/10/03/style/the-evening-hours.html | THE EVENING HOURS | By Carol Lawson | TX 1-914166 | 1986-10-15 |
| 1986-10-03 | https://www.nytimes.com/1986/10/03/theater/broadway.html | BROADWAY | By Enid Nemy | TX 1-914166 | 1986-10-15 |

| | | | | |
|---|---|---|---|---|
| 1986-10-03 | https://www.nytimes.com/1986/10/03/theater/stage-tale-of-apartheid-born-in-the-rsa.html | STAGE TALE OF APARTHEID BORN IN THE RSA | By Frank Rich | TX 1-914166 | 1986-10-15 |
| 1986-10-03 | https://www.nytimes.com/1986/10/03/us/24-task-forces-sought-by-meese-to-fight-crack.html | 24 TASK FORCES SOUGHT BY MEESE TO FIGHT CRACK | By Philip Shenon Special To the New York Times | TX 1-914166 | 1986-10-15 |
| 1986-10-03 | https://www.nytimes.com/1986/10/03/us/around-the-nation-alabama-governor-race-to-be-a-3-man-contest.html | AROUND THE NATION Alabama Governor Race To be a 3Man Contest | AP | TX 1-914166 | 1986-10-15 |
| 1986-10-03 | https://www.nytimes.com/1986/10/03/us/chicago-s-newberry-library-broadens-its-allure.html | CHICAGOS NEWBERRY LIBRARY BROADENS ITS ALLURE | By Andrew H Malcolm Special To the New York Times | TX 1-914166 | 1986-10-15 |
| 1986-10-03 | https://www.nytimes.com/1986/10/03/us/congressman-made-threat-ex-official-says.html | CONGRESSMAN MADE THREAT EXOFFICIAL SAYS | By Martin Tolchin Special To the New York Times | TX 1-914166 | 1986-10-15 |
| 1986-10-03 | https://www.nytimes.com/1986/10/03/us/conservatives-urge-quick-us-action-on-missile-defense.html | CONSERVATIVES URGE QUICK US ACTION ON MISSILE DEFENSE | By John H Cushman Jr Special To the New York Times | TX 1-914166 | 1986-10-15 |
| 1986-10-03 | https://www.nytimes.com/1986/10/03/us/council-votes-to-shut-city-offices-on-fridays.html | Council Votes to Shut City Offices on Fridays | AP | TX 1-914166 | 1986-10-15 |
| 1986-10-03 | https://www.nytimes.com/1986/10/03/us/decision-reached-on-shuttle-tests.html | DECISION REACHED ON SHUTTLE TESTS | By Philip M Boffey Special To the New York Times | TX 1-914166 | 1986-10-15 |
| 1986-10-03 | https://www.nytimes.com/1986/10/03/us/epa-offers-limited-curbs-on-top-herbicide.html | EPA OFFERS LIMITED CURBS ON TOP HERBICIDE | Special to the New York Times | TX 1-914166 | 1986-10-15 |
| 1986-10-03 | https://www.nytimes.com/1986/10/03/us/fewer-poor-seen-if-aid-is-counted.html | FEWER POOR SEEN IF AID IS COUNTED | By Robert Pear Special To the New York Times | TX 1-914166 | 1986-10-15 |
| 1986-10-03 | https://www.nytimes.com/1986/10/03/us/fugitive-dead-after-standoff.html | FUGITIVE DEAD AFTER STANDOFF | AP | TX 1-914166 | 1986-10-15 |
| 1986-10-03 | https://www.nytimes.com/1986/10/03/us/idahoans-calm-in-face-of-bombings.html | IDAHOANS CALM IN FACE OF BOMBINGS | By Wallace Turner Special To the New York Times | TX 1-914166 | 1986-10-15 |
| 1986-10-03 | https://www.nytimes.com/1986/10/03/us/joy-over-carter-library-fails-to-stop-fight-over-parkway-to.it.html | JOY OVER CARTER LIBRARY FAILS TO STOP FIGHT OVER PARKWAY TO IT | By William E Schmidt Special To the New York Times | TX 1-914166 | 1986-10-15 |
| 1986-10-03 | https://www.nytimes.com/1986/10/03/us/lawmakers-agree-on-tax-measures-for-toxic-wastes.html | LAWMAKERS AGREE ON TAX MEASURES FOR TOXIC WASTES | By Philip Shabecoff Special To the New York Times | TX 1-914166 | 1986-10-15 |
| 1986-10-03 | https://www.nytimes.com/1986/10/03/us/los-angeles-pact-on-sewage-made.html | LOS ANGELES PACT ON SEWAGE MADE | By Judith Cummings Special To the New York Times | TX 1-914166 | 1986-10-15 |
| 1986-10-03 | https://www.nytimes.com/1986/10/03/us/military-to-cut-6200-officers-under-budget-balancing-law.html | MILITARY TO CUT 6200 OFFICERS UNDER BUDGETBALANCING LAW | By Richard Halloran Special To the New York Times | TX 1-914166 | 1986-10-15 |

| | | | | |
|---|---|---|---|---|
| 1986-10-03 | https://www.nytimes.com/1986/10/03/us/partial-eclipse-of-sun-to-cover-up-to-70.html | Partial Eclipse of Sun To Cover Up to 70 | AP | TX 1-914166 | 1986-10-15 |
| 1986-10-03 | https://www.nytimes.com/1986/10/03/us/political-memo-oil-states-edgy-legislators-face-similar-attacks.html | POLITICAL MEMO OIL STATES EDGY LEGISLATORS FACE SIMILAR ATTACKS | By E J Dionne Jr Special To the New York Times | TX 1-914166 | 1986-10-15 |
| 1986-10-03 | https://www.nytimes.com/1986/10/03/us/senate-panel-derails-nomination-for-archives.html | SENATE PANEL DERAILS NOMINATION FOR ARCHIVES | By Leslie Maitland Werner Special To the New York Times | TX 1-914166 | 1986-10-15 |
| 1986-10-03 | https://www.nytimes.com/1986/10/03/us/space-aide-who-lead-shuttle-program-at-time-of-blast-is-reassigned.html | SPACE AIDE WHO LEAD SHUTTLE PROGRAM AT TIME OF BLAST IS REASSIGNED | By William J Broad | TX 1-914166 | 1986-10-15 |
| 1986-10-03 | https://www.nytimes.com/1986/10/03/us/study-clarifies-cause-of-illness-in-unclassified-aids-victims.html | STUDY CLARIFIES CAUSE OF ILLNESS IN UNCLASSIFIED AIDS VICTIMS | AP | TX 1-914166 | 1986-10-15 |
| 1986-10-03 | https://www.nytimes.com/1986/10/03/us/washington-talk-briefing-diplomacy.html | WASHINGTON TALK BRIEFING Diplomacy | By Wayne King and Warren Weaver Jr | TX 1-914166 | 1986-10-15 |
| 1986-10-03 | https://www.nytimes.com/1986/10/03/us/washington-talk-briefing-job-description.html | WASHINGTON TALK BRIEFING JOB DESCRIPTION | By Wayne King and Warren Weaver Jr | TX 1-914166 | 1986-10-15 |
| 1986-10-03 | https://www.nytimes.com/1986/10/03/us/washington-talk-briefing-no-cachet.html | WASHINGTON TALK BRIEFING No Cachet | By Wayne King and Warren Weaver Jr | TX 1-914166 | 1986-10-15 |
| 1986-10-03 | https://www.nytimes.com/1986/10/03/us/washington-talk-briefing-race-for-house-whip.html | WASHINGTON TALK BRIEFING Race for House Whip | By Wayne King and Warren Weaver Jr | TX 1-914166 | 1986-10-15 |
| 1986-10-03 | https://www.nytimes.com/1986/10/03/us/washington-talk-facing-preconceptions-of-women-as-candidates.html | WASHINGTON TALK FACING PRECONCEPTIONS OF WOMEN AS CANDIDATES | By Robin Toner Special To the New York Times | TX 1-914166 | 1986-10-15 |
| 1986-10-03 | https://www.nytimes.com/1986/10/03/us/washington-talk-lower-interest-what-s-he-mean.html | WASHINGTON TALK LOWER INTEREST WHATS HE MEAN | By Robert D Hershey Jr Special To the New York Times | TX 1-914166 | 1986-10-15 |
| 1986-10-03 | https://www.nytimes.com/1986/10/03/us/washington-talk-smallest-crop-of-white-house-fellows.html | WASHINGTON TALK SMALLEST CROP OF WHITE HOUSE FELLOWS | Special to the New York Times | TX 1-914166 | 1986-10-15 |
| 1986-10-03 | https://www.nytimes.com/1986/10/03/us/winery-union-in-reversal-votes-to-accept-pact.html | WINERY UNION IN REVERSAL VOTES TO ACCEPT PACT | Special to the New York Times | TX 1-914166 | 1986-10-15 |
| 1986-10-03 | https://www.nytimes.com/1986/10/03/world/administration-is-accused-of-deceiving-press-on-libya.html | ADMINISTRATION IS ACCUSED OF DECEIVING PRESS ON LIBYA | By Leslie H Gelb Special To the New York Times | TX 1-914166 | 1986-10-15 |
| 1986-10-03 | https://www.nytimes.com/1986/10/03/world/afghanistan-may-be-topic-in-iceland.html | AFGHANISTAN MAY BE TOPIC IN ICELAND | By Christopher S Wren Special To the New York Times | TX 1-914166 | 1986-10-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-10-03 | https://www.nytimes.com/1986/10/03/world/around-the-world-hostages-families-make-appeal-on-lebanon-tv.html | AROUND THE WORLD Hostages Families Make Appeal on Lebanon TV | AP | TX 1-914166 | 1986-10-15 |
| 1986-10-03 | https://www.nytimes.com/1986/10/03/world/around-the-world-unesco-official-resigns-and-assails-leadership.html | AROUND THE WORLD Unesco Official Resigns And Assails Leadership | Special to The New York Times | TX 1-914166 | 1986-10-15 |
| 1986-10-03 | https://www.nytimes.com/1986/10/03/world/excerpts-from-session-with-the-president.html | EXCERPTS FROM SESSION WITH THE PRESIDENT | Special to the New York Times | TX 1-914166 | 1986-10-15 |
| 1986-10-03 | https://www.nytimes.com/1986/10/03/world/filipino-rebel-charged-harm-to-peace-talks-seen.html | FILIPINO REBEL CHARGED HARM TO PEACE TALKS SEEN | By Seth Mydans Special To the New York Times | TX 1-914166 | 1986-10-15 |
| 1986-10-03 | https://www.nytimes.com/1986/10/03/world/gandhi-escapes-bullet-officers-seize-gunman.html | GANDHI ESCAPES BULLET OFFICERS SEIZE GUNMAN | By Steven R Weisman Special To the New York Times | TX 1-914166 | 1986-10-15 |
| 1986-10-03 | https://www.nytimes.com/1986/10/03/world/gossip-with-icing-at-tea-with-brazil-s-literati.html | GOSSIP WITH ICING AT TEA WITH BRAZILS LITERATI | By Marlise Simons Special To the New York Times | TX 1-914166 | 1986-10-15 |
| 1986-10-03 | https://www.nytimes.com/1986/10/03/world/harvard-cuts-south-africa-linked-holdings.html | HARVARD CUTS SOUTH AFRICALINKED HOLDINGS | By Fox Butterfield Special To the New York Times | TX 1-914166 | 1986-10-15 |
| 1986-10-03 | https://www.nytimes.com/1986/10/03/world/initial-report-on-libyan-plots-stirred-skepticism.html | INITIAL REPORT ON LIBYAN PLOTS STIRRED SKEPTICISM | By Alex S Jones | TX 1-914166 | 1986-10-15 |
| 1986-10-03 | https://www.nytimes.com/1986/10/03/world/iran-reports-talks-with-france-aimed-at-improving-ties.html | IRAN REPORTS TALKS WITH FRANCE AIMED AT IMPROVING TIES | By Howard W French Special To the New York Times | TX 1-914166 | 1986-10-15 |
| 1986-10-03 | https://www.nytimes.com/1986/10/03/world/most-approve-zakharov-release.html | MOST APPROVE ZAKHAROV RELEASE | By Adam Clymer | TX 1-914166 | 1986-10-15 |
| 1986-10-03 | https://www.nytimes.com/1986/10/03/world/mugabe-says-well-done-on-sanctions-bill-passage.html | MUGABE SAYS WELL DONE ON SANCTIONS BILL PASSAGE | By Elaine Sciolino Special To the New York Times | TX 1-914166 | 1986-10-15 |
| 1986-10-03 | https://www.nytimes.com/1986/10/03/world/new-envoy-to-ghana-named.html | New Envoy to Ghana Named | AP | TX 1-914166 | 1986-10-15 |
| 1986-10-03 | https://www.nytimes.com/1986/10/03/world/news-executives-express-outrage.html | NEWS EXECUTIVES EXPRESS OUTRAGE | By Robert D McFadden | TX 1-914166 | 1986-10-15 |
| 1986-10-03 | https://www.nytimes.com/1986/10/03/world/pretoria-says-senate-acted-on-emotional-basis.html | PRETORIA SAYS SENATE ACTED ON EMOTIONAL BASIS | Special to the New York Times | TX 1-914166 | 1986-10-15 |

| | | | | |
|---|---|---|---|---|
| 1986-10-03 | https://www.nytimes.com/1986/10/03/world/report-of-aids-jokes-roils-san-franciscans.html | Report of AIDS Jokes Roils San Franciscans | AP | TX 1-914166 | 1986-10-15 |
| 1986-10-03 | https://www.nytimes.com/1986/10/03/world/senate-78-to-21-overrides-reagan-s-veto-and-imposes-sanctions-on-south-africa.html | SENATE 78 TO 21 OVERRIDES REAGANS VETO AND IMPOSES SANCTIONS ON SOUTH AFRICA | By Steven V Roberts Special To the New York Times | TX 1-914166 | 1986-10-15 |
| 1986-10-03 | https://www.nytimes.com/1986/10/03/world/senate-bars-aid-increase-to-manila-a-second-time.html | SENATE BARS AID INCREASE TO MANILA A SECOND TIME | By Jonathan Fuerbringer Special To the New York Times | TX 1-914166 | 1986-10-15 |
| 1986-10-03 | https://www.nytimes.com/1986/10/03/world/senate-roll-call-vote-on-veto.html | SENATE ROLLCALL VOTE ON VETO | AP | TX 1-914166 | 1986-10-15 |
| 1986-10-03 | https://www.nytimes.com/1986/10/03/world/shultz-calls-use-of-press-to-scare-libyan-justified.html | SHULTZ CALLS USE OF PRESS TO SCARE LIBYAN JUSTIFIED | By Bernard Gwertzman Special To the New York Times | TX 1-914166 | 1986-10-15 |
| 1986-10-03 | https://www.nytimes.com/1986/10/03/world/shultz-says-us-is-united-in-opposing-apartheid.html | SHULTZ SAYS US IS UNITED IN OPPOSING APARTHEID | Special to the New York Times | TX 1-914166 | 1986-10-15 |
| 1986-10-03 | https://www.nytimes.com/1986/10/03/world/soviet-called-unsure-on-us-arms-aim.html | SOVIET CALLED UNSURE ON US ARMS AIM | By Michael R Gordon Special To the New York Times | TX 1-914166 | 1986-10-15 |
| 1986-10-03 | https://www.nytimes.com/1986/10/03/world/the-administration-denies-planting-reports-in-the-us.html | THE ADMINISTRATION DENIES PLANTING REPORTS IN THE US | By Gerald M Boyd Special To the New York Times | TX 1-914166 | 1986-10-15 |
| 1986-10-03 | https://www.nytimes.com/1986/10/03/world/white-house-and-its-news.html | WHITE HOUSE AND ITS NEWS | By Bernard Weinraub Special To the New York Times | TX 1-914166 | 1986-10-15 |
| 1986-10-04 | https://www.nytimes.com/1986/10/04/arts/ailment-keeps-karajan-from-orchestra-tour.html | AILMENT KEEPS KARAJAN FROM ORCHESTRA TOUR | By John Rockwell | TX 1-917128 | 1986-10-15 |
| 1986-10-04 | https://www.nytimes.com/1986/10/04/arts/concert-slovak-orchestra.html | CONCERT SLOVAK ORCHESTRA | By Bernard Holland | TX 1-917128 | 1986-10-15 |
| 1986-10-04 | https://www.nytimes.com/1986/10/04/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-917128 | 1986-10-15 |
| 1986-10-04 | https://www.nytimes.com/1986/10/04/arts/the-dance-sachiyo-ito-with-a-bow-to-the-past.html | THE DANCE SACHIYO ITO WITH A BOW TO THE PAST | By Jack Anderson | TX 1-917128 | 1986-10-15 |
| 1986-10-04 | https://www.nytimes.com/1986/10/04/arts/tv-4-more-for-the-sitcom-clutter.html | TV 4 MORE FOR THE SITCOM CLUTTER | By John J OConnor | TX 1-917128 | 1986-10-15 |
| 1986-10-04 | https://www.nytimes.com/1986/10/04/books/books-of-the-times-a-cast-of-storytellers.html | Books of The Times A Cast of Storytellers | By Michiko Kakutani | TX 1-917128 | 1986-10-15 |
| 1986-10-04 | https://www.nytimes.com/1986/10/04/books/j-d-salinger-sues-to-bar-a-biography.html | J D Salinger Sues to Bar a Biography | By United Press International | TX 1-917128 | 1986-10-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-10-04 | https://www.nytimes.com/1986/10/04/books/no-headline-355886.html | No Headline | By James M Markham Special To the New York Times | TX 1-917128 | 1986-10-15 |
| 1986-10-04 | https://www.nytimes.com/1986/10/04/business/86-vehicles-set-record-for-sales.html | 86 VEHICLES SET RECORD FOR SALES | By John Holusha | TX 1-917128 | 1986-10-15 |
| 1986-10-04 | https://www.nytimes.com/1986/10/04/business/alexander-s-plans-shift-to-partnership.html | ALEXANDERS PLANS SHIFT TO PARTNERSHIP | By Albert Scardino | TX 1-917128 | 1986-10-15 |
| 1986-10-04 | https://www.nytimes.com/1986/10/04/business/company-news-cbs-inquiry-widens.html | COMPANY NEWS CBS Inquiry Widens | By Geraldine Fabrikant | TX 1-917128 | 1986-10-15 |
| 1986-10-04 | https://www.nytimes.com/1986/10/04/business/company-news-continental-air.html | COMPANY NEWS Continental Air | AP | TX 1-917128 | 1986-10-15 |
| 1986-10-04 | https://www.nytimes.com/1986/10/04/business/company-news-eastern-air-unions-fight-takeover-bid.html | COMPANY NEWS Eastern Air Unions Fight Takeover Bid | By Agis Salpukas | TX 1-917128 | 1986-10-15 |
| 1986-10-04 | https://www.nytimes.com/1986/10/04/business/company-news-judge-backs-knudsen-deal.html | COMPANY NEWS Judge Backs Knudsen Deal | AP | TX 1-917128 | 1986-10-15 |
| 1986-10-04 | https://www.nytimes.com/1986/10/04/business/company-news-lawyer-is-indicted-in-levine-case.html | COMPANY NEWS Lawyer Is Indicted in Levine Case | By Robert J Cole | TX 1-917128 | 1986-10-15 |
| 1986-10-04 | https://www.nytimes.com/1986/10/04/business/company-news-silver-screen-in-financing-bid.html | COMPANY NEWS Silver Screen In Financing Bid | AP | TX 1-917128 | 1986-10-15 |
| 1986-10-04 | https://www.nytimes.com/1986/10/04/business/credit-markets-bond-prices-climb-sharply.html | CREDIT MARKETS Bond Prices Climb Sharply | By Kenneth N Gilpin | TX 1-917128 | 1986-10-15 |
| 1986-10-04 | https://www.nytimes.com/1986/10/04/business/electronic-tax-reports-boom.html | ELECTRONIC TAX REPORTS BOOM | By Leonard Sloane | TX 1-917128 | 1986-10-15 |
| 1986-10-04 | https://www.nytimes.com/1986/10/04/business/feeding-fido-is-big-business.html | FEEDING FIDO IS BIG BUSINESS | By Peter H Frank Special To the New York Times | TX 1-917128 | 1986-10-15 |
| 1986-10-04 | https://www.nytimes.com/1986/10/04/business/hallmark-bid-advances.html | Hallmark Bid Advances | AP | TX 1-917128 | 1986-10-15 |
| 1986-10-04 | https://www.nytimes.com/1986/10/04/business/japan-suspends-tobacco-tariffs.html | Japan Suspends Tobacco Tariffs | Special to the New York Times | TX 1-917128 | 1986-10-15 |
| 1986-10-04 | https://www.nytimes.com/1986/10/04/business/patents-a-bilingual-computer-system.html | PATENTSA Bilingual Computer System | BY Stacy V Jones | TX 1-917128 | 1986-10-15 |
| 1986-10-04 | https://www.nytimes.com/1986/10/04/business/patents-a-new-interferon.html | PATENTSA New Interferon | BY Stacy V Jones | TX 1-917128 | 1986-10-15 |
| 1986-10-04 | https://www.nytimes.com/1986/10/04/business/patents-aircraft-laser-advance.html | PATENTSAircraft Laser Advance | BY Stacy V Jones | TX 1-917128 | 1986-10-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-10-04 | https://www.nytimes.com/1986/10/04/business/patents-hood-safeguards-breathing-in-a-fire.html | PATENTSHood Safeguards Breathing in a Fire | BY Stacy V Jones | TX 1-917128 | 1986-10-15 |
| 1986-10-04 | https://www.nytimes.com/1986/10/04/business/patents-method-to-remove-substances-in-blood.html | PATENTSMethod to Remove Substances in Blood | BY Stacy V Jones | TX 1-917128 | 1986-10-15 |
| 1986-10-04 | https://www.nytimes.com/1986/10/04/business/seven-up-sale-set-at-240-million.html | SEVENUP SALE SET AT 240 MILLION | By Richard W Stevenson | TX 1-917128 | 1986-10-15 |
| 1986-10-04 | https://www.nytimes.com/1986/10/04/business/usx-stock-up-on-takeover.html | USX STOCK UP ON TAKEOVER | By John Crudele | TX 1-917128 | 1986-10-15 |
| 1986-10-04 | https://www.nytimes.com/1986/10/04/business/world-bank-sees-rise-in-loans-to-poor-lands.html | WORLD BANK SEES RISE IN LOANS TO POOR LANDS | By Clyde H Farnsworth | TX 1-917128 | 1986-10-15 |
| 1986-10-04 | https://www.nytimes.com/1986/10/04/business/your-money-buying-a-policy-for-disability.html | YOUR MONEY Buying a Policy For Disability | Leonard Sloane | TX 1-917128 | 1986-10-15 |
| 1986-10-04 | https://www.nytimes.com/1986/10/04/movies/david-byrne-in-true-stories.html | DAVID BYRNE IN TRUE STORIES | By Janet Maslin | TX 1-917128 | 1986-10-15 |
| 1986-10-04 | https://www.nytimes.com/1986/10/04/movies/film-playing-for-keeps-a-rock-and-roll-resort.html | FILM PLAYING FOR KEEPS A ROCKANDROLL RESORT | By Caryn James | TX 1-917128 | 1986-10-15 |
| 1986-10-04 | https://www.nytimes.com/1986/10/04/nyregion/22d-game-in-chess-match-is-adjourned-on-41st-move.html | 22D GAME IN CHESS MATCH IS ADJOURNED ON 41ST MOVE | AP | TX 1-917128 | 1986-10-15 |
| 1986-10-04 | https://www.nytimes.com/1986/10/04/nyregion/about-new-york-rabbi-s-duet-and-pre-rosh-ha-shanah-shopping.html | ABOUT NEW YORK Rabbis Duet and PreRosh haShanah Shopping | By William E Geist | TX 1-917128 | 1986-10-15 |
| 1986-10-04 | https://www.nytimes.com/1986/10/04/nyregion/an-escape-plot-with-crossbow-is-thwarted-at-prison-in-trenton.html | AN ESCAPE PLOT WITH CROSSBOW IS THWARTED AT PRISON IN TRENTON | By Joseph F Sullivan | TX 1-917128 | 1986-10-15 |
| 1986-10-04 | https://www.nytimes.com/1986/10/04/nyregion/army-dismissed-eight-accused-of-lesbianism.html | ARMY DISMISSED EIGHT ACCUSED OF LESBIANISM | By James Feron | TX 1-917128 | 1986-10-15 |
| 1986-10-04 | https://www.nytimes.com/1986/10/04/nyregion/belgian-reporter-freed-after-customs-review.html | Belgian Reporter Freed After Customs Review | AP | TX 1-917128 | 1986-10-15 |
| 1986-10-04 | https://www.nytimes.com/1986/10/04/nyregion/bridge-a-vintage-television-series-returns-to-the-screen-today.html | Bridge A Vintage Television Series Returns to the Screen Today | By Alan Truscott | TX 1-917128 | 1986-10-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-10-04 | https://www.nytimes.com/1986/10/04/nyregion/cable-tv-inquiry-in-queens-is-attacked-by-two-lawyers.html | CABLE TV INQUIRY IN QUEENS IS ATTACKED BY TWO LAWYERS | By Joseph P Fried | TX 1-917128 | 1986-10-15 |
| 1986-10-04 | https://www.nytimes.com/1986/10/04/nyregion/court-bars-school-partition-for-brooklyn-hasidic-girls.html | COURT BARS SCHOOL PARTITION FOR BROOKLYN HASIDIC GIRLS | By Jane Perlez | TX 1-917128 | 1986-10-15 |
| 1986-10-04 | https://www.nytimes.com/1986/10/04/nyregion/disabled-boy-awarded-6.5-million-by-a-jury.html | Disabled Boy Awarded 65 Million by a Jury | AP | TX 1-917128 | 1986-10-15 |
| 1986-10-04 | https://www.nytimes.com/1986/10/04/nyregion/free-speech-debate.html | FREE SPEECH DEBATE | By Edward B Fiske | TX 1-917128 | 1986-10-15 |
| 1986-10-04 | https://www.nytimes.com/1986/10/04/nyregion/governor-holds-a-decided-edge-in-fund-raising.html | GOVERNOR HOLDS A DECIDED EDGE IN FUNDRAISING | By Frank Lynn | TX 1-917128 | 1986-10-15 |
| 1986-10-04 | https://www.nytimes.com/1986/10/04/nyregion/grand-jury-hears-evidence-on-suspended-officers.html | GRAND JURY HEARS EVIDENCE ON SUSPENDED OFFICERS | By Leonard Buder | TX 1-917128 | 1986-10-15 |
| 1986-10-04 | https://www.nytimes.com/1986/10/04/nyregion/lindenauer-pressed-by-defense-cannot-recall-two-key-meetings.html | LINDENAUER PRESSED BY DEFENSE CANNOT RECALL TWO KEY MEETINGS | By Richard J Meislin Special To the New York Times | TX 1-917128 | 1986-10-15 |
| 1986-10-04 | https://www.nytimes.com/1986/10/04/nyregion/new-york-and-jersey-joblessness-nearly-unchanged-in-september.html | NEW YORK AND JERSEY JOBLESSNESS NEARLY UNCHANGED IN SEPTEMBER | By Alexander Reid | TX 1-917128 | 1986-10-15 |
| 1986-10-04 | https://www.nytimes.com/1986/10/04/nyregion/new-york-day-by-day-a-judge-is-moved-to-help-the-homeless.html | NEW YORK DAY BY DAY A Judge Is Moved To Help the Homeless | By Susan Heller Anderson and David Bird | TX 1-917128 | 1986-10-15 |
| 1986-10-04 | https://www.nytimes.com/1986/10/04/nyregion/new-york-day-by-day-memories-and-anecdotes-about-a-formidable-editor.html | NEW YORK DAY BY DAY Memories and Anecdotes About a Formidable Editor | By Susan Heller Anderson and David Bird | TX 1-917128 | 1986-10-15 |
| 1986-10-04 | https://www.nytimes.com/1986/10/04/nyregion/new-york-day-by-day-spoon-concerts.html | NEW YORK DAY BY DAY Spoon Concerts | By Susan Heller Anderson and David Bird | TX 1-917128 | 1986-10-15 |
| 1986-10-04 | https://www.nytimes.com/1986/10/04/nyregion/swindling-victim-and-suspect-find-justice-is-all-in-timing.html | SWINDLING VICTIM AND SUSPECT FIND JUSTICE IS ALL IN TIMING | By Crystal Nix | TX 1-917128 | 1986-10-15 |
| 1986-10-04 | https://www.nytimes.com/1986/10/04/nyregion/two-charged-in-death-of-boy-entrusted-to-womans-care.html | Two Charged in Death of Boy Entrusted to Womans Care | By United Press International | TX 1-917128 | 1986-10-15 |
| 1986-10-04 | https://www.nytimes.com/1986/10/04/nyregion/weiss-undergoes-quadruple-bypass.html | WEISS UNDERGOES QUADRUPLE BYPASS | By Ben A Franklin | TX 1-917128 | 1986-10-15 |

| | | | | |
|---|---|---|---|---|
| 1986-10-04 | https://www.nytimes.com/1986/10/04/obituaries/john-a-scott-ex-chairman-of-u4the-u4gannett-u4foundation.html | John A Scott ExChairman Of u4the u4Gannett u4Foundation | AP | TX 1-917128 | 1986-10-15 |
| 1986-10-04 | https://www.nytimes.com/1986/10/04/obituaries/vince-dimaggio-is-dead-at-74.html | VINCE DiMAGGIO IS DEAD AT 74 | AP | TX 1-917128 | 1986-10-15 |
| 1986-10-04 | https://www.nytimes.com/1986/10/04/opinion/can-big-time-college-athletics-education-coexist-profits-are-corrupting-our.html | CAN BIGTIME COLLEGE ATHLETICS AND EDUCATION COEXIST PROFITS ARE CORRUPTING OUR COLLEGES | By Thomas Aluken | TX 1-917128 | 1986-10-15 |
| 1986-10-04 | https://www.nytimes.com/1986/10/04/opinion/can-big-time-college-athletics-education-coexist-rules-for-athletes-are-elitist.html | CAN BIGTIME COLLEGE ATHLETICS AND EDUCATION COEXIST RULES FOR ATHLETES ARE ELITIST | By Gary R Roberts | TX 1-917128 | 1986-10-15 |
| 1986-10-04 | https://www.nytimes.com/1986/10/04/opinion/how-to-help-cabbies-and-riders.html | HOW TO HELP CABBIES AND RIDERS | By Bette Fried | TX 1-917128 | 1986-10-15 |
| 1986-10-04 | https://www.nytimes.com/1986/10/04/opinion/observer-when-celluloid-renders-unto-mammon.html | OBSERVER When Celluloid Renders Unto Mammon | By Russell Baker | TX 1-917128 | 1986-10-15 |
| 1986-10-04 | https://www.nytimes.com/1986/10/04/opinion/stopping-highway-hypocrisy.html | STOPPING HIGHWAY HYPOCRISY | By Gordon J Humphrey | TX 1-917128 | 1986-10-15 |
| 1986-10-04 | https://www.nytimes.com/1986/10/04/sports/7-birdies-help-nicklaus.html | 7 BIRDIES HELP NICKLAUS | AP | TX 1-917128 | 1986-10-15 |
| 1986-10-04 | https://www.nytimes.com/1986/10/04/sports/australia-leads-us-davis-cup.html | AUSTRALIA LEADS US DAVIS CUP | AP | TX 1-917128 | 1986-10-15 |
| 1986-10-04 | https://www.nytimes.com/1986/10/04/sports/birdsong-absent-as-nets-start-training.html | BIRDSONG ABSENT AS NETS START TRAINING | By Sam Goldaper | TX 1-917128 | 1986-10-15 |
| 1986-10-04 | https://www.nytimes.com/1986/10/04/sports/bourne-and-gillies-available-in-draft.html | BOURNE AND GILLIES AVAILABLE IN DRAFT | By Robin Finn | TX 1-917128 | 1986-10-15 |
| 1986-10-04 | https://www.nytimes.com/1986/10/04/sports/changes-in-car-racing.html | CHANGES IN CAR RACING | AP | TX 1-917128 | 1986-10-15 |
| 1986-10-04 | https://www.nytimes.com/1986/10/04/sports/for-rookie-kicker-pressure-mounts.html | FOR ROOKIE KICKER PRESSURE MOUNTS | By Michael Janofsky | TX 1-917128 | 1986-10-15 |
| 1986-10-04 | https://www.nytimes.com/1986/10/04/sports/jets-game-a-homecoming-fro-bills-hull.html | JETS GAME A HOMECOMING FRO BILLS HULL | By William N Wallace | TX 1-917128 | 1986-10-15 |
| 1986-10-04 | https://www.nytimes.com/1986/10/04/sports/king-not-ready-as-camp-opens.html | KING NOT READY AS CAMP OPENS | By Roy S Johnson Special To the New York Times | TX 1-917128 | 1986-10-15 |
| 1986-10-04 | https://www.nytimes.com/1986/10/04/sports/miami-unit-to-review-players-incidents.html | MIAMI UNIT TO REVIEW PLAYERS INCIDENTS | AP | TX 1-917128 | 1986-10-15 |
| 1986-10-04 | https://www.nytimes.com/1986/10/04/sports/players-for-coach-time-runs-out.html | PLAYERS For Coach Time Runs Out | BY William N Wallace | TX 1-917128 | 1986-10-15 |
| 1986-10-04 | https://www.nytimes.com/1986/10/04/sports/red-sox-uncertain-on-seaver-s-return.html | RED SOX UNCERTAIN ON SEAVERS RETURN | By Michael Martinez Special To the New York Times | TX 1-917128 | 1986-10-15 |

| | | | | |
|---|---|---|---|---|
| 1986-10-04 | https://www.nytimes.com/1986/10/04/sports/sports-of-the-times-thomson-homer-still-going.html | SPORTS OF THE TIMES Thomson Homer Still Going | BY Ira Berkow | TX 1-917128 | 1986-10-15 |
| 1986-10-04 | https://www.nytimes.com/1986/10/04/sports/wise-times-sparks-trainer-s-career.html | WISE TIMES SPARKS TRAINERS CAREER | By Steven Crist | TX 1-917128 | 1986-10-15 |
| 1986-10-04 | https://www.nytimes.com/1986/10/04/style/consumer-saturday-what-to-do-if-haircuts-go-wrong.html | CONSUMER SATURDAY What to Do If Haircuts Go Wrong | By Linda Wells | TX 1-917128 | 1986-10-15 |
| 1986-10-04 | https://www.nytimes.com/1986/10/04/style/de-gustibus-how-mother-really-cooked.html | DE GUSTIBUS How Mother Really Cooked | By Marian Burros | TX 1-917128 | 1986-10-15 |
| 1986-10-04 | https://www.nytimes.com/1986/10/04/style/new-barneys-store-spirited-row-houses.html | NEW BARNEYS STORE SPIRITED ROW HOUSES | By Joseph Giovannini | TX 1-917128 | 1986-10-15 |
| 1986-10-04 | https://www.nytimes.com/1986/10/04/style/pitching-a-tent-for-a-gala-benefit.html | PITCHING A TENT FOR A GALA BENEFIT | By Susan Heller Anderson | TX 1-917128 | 1986-10-15 |
| 1986-10-04 | https://www.nytimes.com/1986/10/04/theater/arts-tnnants-enlist-foundation-aid.html | ARTS TNNANTS ENLIST FOUNDATION AID | By Jeremy Gerard | TX 1-917128 | 1986-10-15 |
| 1986-10-04 | https://www.nytimes.com/1986/10/04/us/3-in-racist-group-held-on-counterfeiting-charges.html | 3 IN RACIST GROUP HELD ON COUNTERFEITING CHARGES | By Wallace Turner | TX 1-917128 | 1986-10-15 |
| 1986-10-04 | https://www.nytimes.com/1986/10/04/us/3-plead-in-mueller-abduction-charges-against-one-dropped.html | 3 Plead in Mueller Abduction Charges Against One Dropped | AP | TX 1-917128 | 1986-10-15 |
| 1986-10-04 | https://www.nytimes.com/1986/10/04/us/7-year-schedule-is-set-in-space-shuttle-tasks.html | 7YEAR SCHEDULE IS SET IN SPACE SHUTTLE TASKS | By Philip M Boffey Special To the New York Times | TX 1-917128 | 1986-10-15 |
| 1986-10-04 | https://www.nytimes.com/1986/10/04/us/around-the-naion-soviet-seamen-in-raft-rescued-by-us-copter.html | AROUND THE NAION Soviet Seamen in Raft Rescued by US Copter | AP | TX 1-917128 | 1986-10-15 |
| 1986-10-04 | https://www.nytimes.com/1986/10/04/us/around-the-nation-eight-family-members-charged-in-sexual-abuse.html | AROUND THE NATION Eight Family Members Charged in Sexual Abuse | AP | TX 1-917128 | 1986-10-15 |
| 1986-10-04 | https://www.nytimes.com/1986/10/04/us/around-the-nation-iowa-governor-files-suit-to-block-foreclosure.html | AROUND THE NATION Iowa Governor Files Suit To Block Foreclosure | AP | TX 1-917128 | 1986-10-15 |
| 1986-10-04 | https://www.nytimes.com/1986/10/04/us/boeing-workers-reject-contract-but-union-agrees-to-resume-talks.html | BOEING WORKERS REJECT CONTRACT BUT UNION AGREES TO RESUME TALKS | AP | TX 1-917128 | 1986-10-15 |
| 1986-10-04 | https://www.nytimes.com/1986/10/04/us/briefing-hawks-153-doves-133.html | BRIEFING Hawks 153 Doves 133 | By Wayne King and Warren Weaver Jr | TX 1-917128 | 1986-10-15 |
| 1986-10-04 | https://www.nytimes.com/1986/10/04/us/briefing-official-language.html | BRIEFING Official Language | By Wayne King and Warren Weaver Jr | TX 1-917128 | 1986-10-15 |

| 1986-10-04 | https://www.nytimes.com/1986/10/04/us/briefing-the-what.html | BRIEFING The What | By Wayne King and Warren Weaver Jr | TX 1-917128 | 1986-10-15 |
|---|---|---|---|---|---|
| 1986-10-04 | https://www.nytimes.com/1986/10/04/us/briefing-v-for-o-neill.html | BRIEFING V for ONeill | By Wayne King and Warren Weaver Jr | TX 1-917128 | 1986-10-15 |
| 1986-10-04 | https://www.nytimes.com/1986/10/04/us/democrat-turning-up-the-heat-in-north-carolina-senate-race.html | DEMOCRAT TURNING UP THE HEAT IN NORTH CAROLINA SENATE RACE | By R W Apple Jr Special To the New York Times | TX 1-917128 | 1986-10-15 |
| 1986-10-04 | https://www.nytimes.com/1986/10/04/us/fbi-will-seek-aide-who-cited-news-deception.html | FBI WILL SEEK AIDE WHO CITED NEWS DECEPTION | By Philip Shenon Special To the New York Times | TX 1-917128 | 1986-10-15 |
| 1986-10-04 | https://www.nytimes.com/1986/10/04/us/inventory-system-criticized.html | Inventory System Criticized | AP | TX 1-917128 | 1986-10-15 |
| 1986-10-04 | https://www.nytimes.com/1986/10/04/us/jobless-rate-increases-to-6.9-us-reports.html | JOBLESS RATE INCREASES TO 69 US REPORTS | By Robert E Hershey Jr | TX 1-917128 | 1986-10-15 |
| 1986-10-04 | https://www.nytimes.com/1986/10/04/us/longshore-strike-is-ended-contracts-extended-45-days.html | LONGSHORE STRIKE IS ENDED CONTRACTS EXTENDED 45 DAYS | By William Serrin | TX 1-917128 | 1986-10-15 |
| 1986-10-04 | https://www.nytimes.com/1986/10/04/us/marijuana-drive-reduces-supplies-and-raises-prices.html | MARIJUANA DRIVE REDUCES SUPPLIES AND RAISES PRICES | By Robert Lindsey Special To the New York Times | TX 1-917128 | 1986-10-15 |
| 1986-10-04 | https://www.nytimes.com/1986/10/04/us/memo-from-utility-draws-ire.html | Memo From Utility Draws Ire | AP | TX 1-917128 | 1986-10-15 |
| 1986-10-04 | https://www.nytimes.com/1986/10/04/us/mining-the-young-set-for-campaigns.html | MINING THE YOUNG SET FOR CAMPAIGNS | Special to the New York Times | TX 1-917128 | 1986-10-15 |
| 1986-10-04 | https://www.nytimes.com/1986/10/04/us/no-prosecution-in-postal-case.html | NO PROSECUTION IN POSTAL CASE | AP | TX 1-917128 | 1986-10-15 |
| 1986-10-04 | https://www.nytimes.com/1986/10/04/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 1-917128 | 1986-10-15 |
| 1986-10-04 | https://www.nytimes.com/1986/10/04/us/senate-approves-557.6-billion-in-spending-exceeding-87-target.html | SENATE APPROVES 5576 BILLION IN SPENDING EXCEEDING 87 TARGET | Special to the New York Times | TX 1-917128 | 1986-10-15 |
| 1986-10-04 | https://www.nytimes.com/1986/10/04/us/senate-in-switch-backs-rise-in-aid-to-the-philippines.html | SENATE IN SWITCH BACKS RISE IN AID TO THE PHILIPPINES | By Jonathan Fuerbringer Special To the New York Times | TX 1-917128 | 1986-10-15 |
| 1986-10-04 | https://www.nytimes.com/1986/10/04/us/senate-passes-asbestos-measure.html | SENATE PASSES ASBESTOS MEASURE | AP | TX 1-917128 | 1986-10-15 |
| 1986-10-04 | https://www.nytimes.com/1986/10/04/us/setling-an-old-war-debt.html | SETLING AN OLD WAR DEBT | Special to the New York Times | TX 1-917128 | 1986-10-15 |
| 1986-10-04 | https://www.nytimes.com/1986/10/04/us/sigma-chi-sweetheart-marks-75th-birthday.html | Sigma Chi Sweetheart Marks 75th Birthday | AP | TX 1-917128 | 1986-10-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-10-04 | https://www.nytimes.com/1986/10/04/us/trapped-in-barn-man-in-crime-spree-kills-himself.html | TRAPPED IN BARN MAN IN CRIME SPREE KILLS HIMSELF | AP | TX 1-917128 | 1986-10-15 |
| 1986-10-04 | https://www.nytimes.com/1986/10/04/us/us-aides-upbeat-on-iceland-talks.html | US AIDES UPBEAT ON ICELAND TALKS | By Bernard Weinraub Special To the New York Times | TX 1-917128 | 1986-10-15 |
| 1986-10-04 | https://www.nytimes.com/1986/10/04/us/waterways-plan-nears-agreement.html | WATERWAYS PLAN NEARS AGREEMENT | By Philip Shabecoff | TX 1-917128 | 1986-10-15 |
| 1986-10-04 | https://www.nytimes.com/1986/10/04/world/2-hostages-tape-a-plea-for-more-effort-by-us.html | 2 HOSTAGES TAPE A PLEA FOR MORE EFFORT BY US | By Ihsan A Hijazi Special To the New York Times | TX 1-917128 | 1986-10-15 |
| 1986-10-04 | https://www.nytimes.com/1986/10/04/world/election-of-un-leader-to-2d-term-is-expected.html | ELECTION OF UN LEADER TO 2D TERM IS EXPECTED | By Elaine Sciolino Special To the New York Times | TX 1-917128 | 1986-10-15 |
| 1986-10-04 | https://www.nytimes.com/1986/10/04/world/palestinians-and-shiites-fight-for-3d-day-in-south-lebanon.html | Palestinians and Shiites Fight For 3d Day in South Lebanon | Special to the New York Times | TX 1-917128 | 1986-10-15 |
| 1986-10-04 | https://www.nytimes.com/1986/10/04/world/pope-to-begin-a-4-dy-trip-to-france-today.html | POPE TO BEGIN A 4DY TRIP TO FRANCE TODAY | By Frank J Prial Special To the New York Times | TX 1-917128 | 1986-10-15 |
| 1986-10-04 | https://www.nytimes.com/1986/10/04/world/sikhs-fire-at-top-policeman-in-punjab-by-steven-r-weisman.html | SIKHS FIRE AT TOP POLICEMAN IN PUNJAB By STEVEN R WEISMAN | Special to the New York Times | TX 1-917128 | 1986-10-15 |
| 1986-10-04 | https://www.nytimes.com/1986/10/04/world/south-africans-divided-in-reaction-to-senate-vote.html | SOUTH AFRICANS DIVIDED IN REACTION TO SENATE VOTE | By Alan Cowell Special To the New York Times | TX 1-917128 | 1986-10-15 |
| 1986-10-04 | https://www.nytimes.com/1986/10/04/world/the-apology-in-japan-mea-culpa-spoken-here.html | THE APOLOGY IN JAPAN MEA CULPA SPOKEN HERE | By Clyde Haberman Special To the New York Times | TX 1-917128 | 1986-10-15 |
| 1986-10-04 | https://www.nytimes.com/1986/10/04/world/us-halts-all-goods-coming-from-south-africa.html | US HALTS ALL GOODS COMING FROM SOUTH AFRICA | By Nathaniel C Nash Special To the New York Times | TX 1-917128 | 1986-10-15 |
| 1986-10-04 | https://www.nytimes.com/1986/10/04/world/us-open-to-talks-to-free-hostages-seized-in-lebanon.html | US OPEN TO TALKS TO FREE HOSTAGES SEIZED IN LEBANON | By Bernard Gwertzman Special To the New York Times | TX 1-917128 | 1986-10-15 |
| 1986-10-04 | https://www.nytimes.com/1986/10/04/world/us-sanctions-may-not-hurt-south-africa-economy-much.html | US SANCTIONS MAY NOT HURT SOUTH AFRICA ECONOMY MUCH | By Nicholas D Kristof | TX 1-917128 | 1986-10-15 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/arts/a-choir-with-a-fivecentury-history.html | A CHOIR WITH A FIVECENTURY HISTORY | By William Weaver | TX 1-914199 | 1986-10-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-10-05 | https://www.nytimes.com/1986/10/05/arts/antiques-folk-art-that-holds-a-mirror-to-the-american-past.html | ANTIQUES Folk Art That Holds A Mirror to the American Past | BY Rita Reif | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/arts/architecture-view-a-show-that-gets-inside-the-work-of-frank-gehry.html | ARCHITECTURE VIEW A Show That Gets Inside The Work Of Frank Gehry | BY Paul Goldberger | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/arts/around-the-garden.html | AROUND THE GARDEN | BY Joan Lee Faust | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/arts/art-in-brooklyn-reflects-immigration.html | ART IN BROOKLYN REFLECTS IMMIGRATION | By Richard F Shepard | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/arts/art-view-a-small-trove-of-modernism-thrives-in-holland.html | ART VIEW A Small Trove of Modernism Thrives in Holland | BY John Russell | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/arts/bridge-the-best-played-hand.html | BRIDGE The BestPlayed Hand | BY Alan Truscott | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/arts/cabaret-maxine-lapiduss.html | CABARET MAXINE LAPIDUSS | By Stephen Holden | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/arts/cabaret-phoebe-legere.html | CABARET PHOEBE LEGERE | By Stephen Holden | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/arts/cable-tv-notes-a-game-show-for-8-to-12year-olds.html | CABLE TV NOTESA Game Show for 8 to 12Year Olds | By Steve Schneider | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/arts/camera-at-photokina-still-video-cameras.html | CAMERA At Photokina StillVideo Cameras | By Andy Grundberg | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/arts/chess-high-school-youth-wins-championship.html | CHESS High School Youth Wins Championship | BY Robert Byrne | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/arts/critic-s-choices-art.html | CRITICS CHOICES Art | By Michael Brenson | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/arts/critic-s-choices-cable-tv.html | CRITICS CHOICES Cable TV | By Lawrence Van Gelder | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/arts/critic-s-choices-dance.html | CRITICS CHOICES Dance | By Jack Anderson | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/arts/critic-s-choices-pop-music.html | CRITICS CHOICES Pop Music | By Stephen Holden | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/arts/dance-view-a-jewish-dancing-master-s-ideas-speak-to-us-today.html | DANCE VIEW A Jewish Dancing Masters Ideas Speak to Us Today | By Anna Kisselgoff | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/arts/debuts-recitals-by-2-tenors-2-pianists-and-an-oboist.html | DEBUTS Recitals by 2 Tenors 2 Pianists and an Oboist | By Bernard Holland | TX 1-914199 | 1986-10-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-10-05 | https://www.nytimes.com/1986/10/05/arts/fox-s-barry-diller-gambles-on-a-fourth-tv-network.html | FOXS BARRY DILLER GAMBLES ON A FOURTH TV NETWORK | By Aljean Harmetz | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/arts/home-video-controls-that-go-beyond-remote.html | HOME VIDEO Controls That Go Beyond Remote | BY Hans Fantel | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/arts/home-video-recent-releases-of-video-cassettes-041586.html | HOME VIDEO Recent Releases of Video Cassettes | By Tim Page | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/arts/home-video-recent-releases-of-video-cassettes-056886.html | HOME VIDEO Recent Releases of Video Cassettes | By Jon Pareles | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/arts/mixing-and-matching-is-enlivening-the-arts.html | MIXING AND MATCHING IS ENLIVENING THE ARTS | BY Roger Copeland | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/arts/music-carmilla-a-vampire-tale-at-la-mama.html | MUSIC CARMILLA A VAMPIRE TALE AT LA MAMA | By John Rockwell | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/arts/music-new-composers.html | MUSIC NEW COMPOSERS | By Tim Page | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/arts/music-notes-kuhlau-honored-the-flute.html | MUSIC NOTES Kuhlau Honored The Flute | By Tim Page | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/arts/music-view-the-met-s-new-walkure-favors-romantic-naturalism.html | MUSIC VIEW The Mets New Walkure Favors Romantic Naturalism | BY Donal Henahan | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/arts/new-opulence-old-optimism-mingle-in-south-pacific.html | NEW OPULENCE OLD OPTIMISM MINGLE IN SOUTH PACIFIC | By Stephen Holden | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/arts/numismatics-a-medal-proposal.html | NUMISMATICSA Medal Proposal | BY Ed Reiter | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/arts/others-had-trials-in-staging-malcolm-x.html | OTHERS HAD TRIALS IN STAGING MALCOLM X | By Samuel G Freedman | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/arts/recital-judith-norell-harpsichord.html | RECITAL JUDITH NORELL HARPSICHORD | By Bernard Holland | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/arts/recordings-callas-compact-disks-recall-the-magic.html | RECORDINGS Callas Compact Disks Recall The Magic | By Will Crutchfield | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/arts/sound-making-the-home-a-hall.html | SOUND Making the Home a Hall | BY Hans Fantel | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/arts/stamps-the-woodcarvers.html | STAMPS The Woodcarvers | BY John F Dunn | TX 1-914199 | 1986-10-17 |

| | | | | |
|---|---|---|---|---|
| 1986-10-05 | https://www.nytimes.com/1986/10/05/arts/the-feld-ballet-celebrates.html | THE FELD BALLET CELEBRATES | By Barry Laine | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/arts/the-right-flowers-make-a-traditional-lot-a-showplace.html | THE RIGHT FLOWERS MAKE A TRADITIONAL LOT A SHOWPLACE | By Joanna May Thach | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/arts/three-albums-shed-light-on-pop-singers-careers.html | THREE ALBUMS SHED LIGHT ON POP SINGERS CAREERS | By John Rockwell | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/arts/tv-view-gentle-lunacy-rules-pee-wee-s-playhouse.html | TV VIEW Gentle Lunacy Rules PeeWees Playhouse | BY John J OConnor | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/books/108-days-of-marriage-and-counting.html | 108 DAYS OF MARRIAGE AND COUNTING | BY Jack Matthews | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/books/a-stately-home-in-revolutionary-ireland.html | A STATELY HOME IN REVOLUTIONARY IRELAND | BY Maeve Binchy | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/books/about-books-iris-murdoch-makes-it-fun-to-be-smart.html | ABOUT BOOKS Iris Murdoch Makes It Fun to Be Smart | BY Anatole Broyard | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/books/at-his-best-in-war.html | AT HIS BEST IN WAR | BY Robert Sherrod | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/books/breaking-butterflies.html | BREAKING BUTTERFLIES | BY Robert Halsband | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/books/call-me-entrepreneur.html | CALL ME ENTREPRENEUR | BY Florence King | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/books/chekhovian-lives-in-swamp-and-lab.html | CHEKHOVIAN LIVES IN SWAMP AND LAB | BY James H Billington | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/books/childrens-books.html | CHILDRENS BOOKS | BY Peter Neumeyer | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/books/crime-424786.html | CRIME | By Newgate Callendar | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/books/darwin-and-the-evolution-of-fiction.html | DARWIN AND THE EVOLUTION OF FICTION | BY George Levine | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/books/eyes-on-the-flyway.html | EYES ON THE FLYWAY | BY Bayard Webster | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/books/frances-the-doormat.html | FRANCES THE DOORMAT | BY Tama Janowitz | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/books/from-the-desk-of-a-dirty-old-man.html | FROM THE DESK OF A DIRTY OLD MAN | BY Harvey Pekar | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/books/hannah-with-her-implacable-needs.html | HANNAH WITH HER IMPLACABLE NEEDS | By Patricia Hampl | TX 1-914199 | 1986-10-17 |

| | | | | |
|---|---|---|---|---|
| 1986-10-05 | https://www.nytimes.com/1986/10/05/books/home-movies.html | HOME MOVIES | BY Wendy Lesser | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/books/homer-catullus-and-the-ox-in-the-stairwell.html | HOMER CATULLUS AND THE OX IN THE STAIRWELL | BY Djr Bruckner | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/books/how-the-rebels-seized-the-palace.html | HOW THE REBELS SEIZED THE PALACE | BY Godfrey Hodgson | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/books/in-short-science-technology-421486.html | IN SHORT SCIENCE  TECHNOLOGY | By Harold M Schmeck Jr | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/books/in-short-science-technology-421786.html | IN SHORT SCIENCE  TECHNOLOGY | By Gary Krist | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/books/in-short-science-technology-780286.html | IN SHORT SCIENCE  TECHNOLOGY | By Tom Ferrell | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/books/in-short-science-technology-782786.html | IN SHORT SCIENCE  TECHNOLOGY | By Sarah Boxer | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/books/in-short-science-technology-783286.html | IN SHORT SCIENCE  TECHNOLOGY | By Caroline Rand Herron | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/books/in-short-science-technology-783586.html | IN SHORT SCIENCE  TECHNOLOGY | BY David E Sanger | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/books/in-short-science-technology.html | IN SHORT SCIENCE  TECHNOLOGY | By Dennis L Meredith | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/books/in-short-science-technology.html | IN SHORT SCIENCE  TECHNOLOGY | By Iris Poliski | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/books/in-short-science-technology.html | IN SHORT SCIENCE  TECHNOLOGY | By James Cornell | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/books/in-short-science-technology.html | IN SHORT SCIENCE  TECHNOLOGY | By John Deaton | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/books/in-short-science-technology.html | IN SHORT SCIENCE  TECHNOLOGY | By Paula J Adams Hillard | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/books/in-short-science-technology.html | IN SHORT SCIENCE  TECHNOLOGY | By Robert Wright | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/books/in-short-science-technology.html | IN SHORT SCIENCE  TECHNOLOGY | By Timothy Bay | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/books/in-short-science-technology.html | IN SHORT SCIENCE  TECHNOLOGY | By Yvonne Baskin | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/books/new-noteworthy.html | NEW  NOTEWORTHY | By Patricia T OConner | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/books/our-boys.html | OUR BOYS | BY James D Atwater | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/books/prairie-pantheism-and-other-americana.html | PRAIRIE PANTHEISM AND OTHER AMERICANA | BY Louis D Rubin | TX 1-914199 | 1986-10-17 |

| | | | | |
|---|---|---|---|---|
| 1986-10-05 | https://www.nytimes.com/1986/10/05/books/science-technology-are-we-all-downwinders.html | SCIENCE  TECHNOLOGYAre We All Downwinders | BY Gerald E Marsh | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/books/science-technology-be-glad-your-mother-is-not-an-emu.html | SCIENCE  TECHNOLOGY Be Glad Your Mother Is Not an Emu | BY Rona Cherry | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/books/science-technology-byronic-despite-everything.html | SCIENCE  TECHNOLOGY Byronic Despite Everything | BY Brenda Maddox | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/books/science-technology-cosmic-cornerstone.html | SCIENCE  TECHNOLOGY Cosmic Cornerstone | BY Marcia Bartusiak | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/books/science-technology-figures-for-reformers.html | SCIENCE  TECHNOLOGY Figures for Reformers | BY Morris Kline | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/books/science-technology-how-chance-leads-of-change.html | SCIENCE  TECHNOLOGY How Chance Leads of Change | BY Marcus W Feldman | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/books/science-technology-keeping-track-of-all-we-know.html | SCIENCE  TECHNOLOGYKeeping Track of All We Know | BY Langdon Winner | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/books/science-technology-palpatating-for-meaning.html | SCIENCE  TECHNOLOGY Palpatating For Meaning | BY Diane Ackerman | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/books/science-technology-shall-we-take-arms-against-a-sea-of-digits.html | SCIENCE  TECHNOLOGY Shall We Take Arms Against a Sea of Digits | BY Daniel Gorenstein | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/books/science-technology-the-ghetto-of-unhearing.html | SCIENCE  TECHNOLOGY THE GHETTO OF UNHEARING | BY Hugh Kenner | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/books/science-technology-the-most-beautiful-theories-are-the-truest.html | SCIENCE  TECHNOLOGY The Most Beautiful Theories Are The Truest | BY James Trefil | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/books/science-technology-visiting-the-great-potoo.html | SCIENCE  TECHNOLOGY Visiting the Great Potoo | BY Roger B Swain | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/books/sexual-politics-family-secrets.html | SEXUAL POLITICS FAMILY SECRETS | BY Phillip Lopate | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/books/surviving-pol-pot.html | SURVIVING POL POT | BY Jane HamiltonMerritt | TX 1-914199 | 1986-10-17 |

| 1986-10-05 | https://www.nytimes.com/1986/10/05/books/the-power-of-weakness.html | THE POWER OF WEAKNESS | BY Lowry Pei | TX 1-914199 | 1986-10-17 |
|---|---|---|---|---|---|
| 1986-10-05 | https://www.nytimes.com/1986/10/05/books/their-specialty-was-murder.html | THEIR SPECIALTY WAS MURDER | BY Bruno Bettelheim | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/books/they-hear-different-voices.html | THEY HEAR DIFFERENT VOICES | BY Sara Neustadtl | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/books/true-to-himself-and-his-homeland.html | TRUE TO HIMSELF AND HIS HOMELAND | BY Norman Davies | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/books/what-have-they-done-with-their-peace.html | WHAT HAVE THEY DONE WITH THEIR PEACE | BY Rw Apple | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/books/worshiping-sis.html | WORSHIPING SIS | BY Michael North | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/business/bringing-peace-to-ted-bates.html | BRINGING PEACE TO TED BATES | By N R Kleinfield | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/business/business-brings-back-the-lockout.html | BUSINESS BRINGS BACK THE LOCKOUT | By Winston Williams | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/business/business-forum-a-high-cost-to-developing-countries.html | BUSINESS FORUM A HIGH COST TO DEVELOPING COUNTRIES | By KyungWon Kim | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/business/business-forum-protecting-trade-intellectual-property-copyrights-are-vital.html | BUSINESS FORUM PROTECTING TRADE IN INTELLECTUAL PROPERTY COPYRIGHTS ARE AS VITAL AS MERCHANCISE | By Elliott Hurwitz | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/business/business-forum-the-latin-debt-charade-forcing-banks-to-mark-down-loans.html | BUSINESS FORUM THE LATIN DEBT CHARADE FORCING BANKS TO MARK DOWN LOANS | By Steve H Hanke | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/business/investing-encore-gets-a-break.html | INVESTING ENCORE GETS A BREAK | By James C Condon | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/business/investing-sorting-out-the-next-market-leaders.html | INVESTINGSORTING OUT THE NEXT MARKET LEADERS | By Anise C Wallace | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/business/no-frills-no-sales.html | NOFRILLS NO SALES | By Richard W Stevenson | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/business/personal-finance-the-last-inning-for-capital-gains-plays.html | PERSONAL FINANCE THE LAST INNING FOR CAPITAL GAINS PLAYS | By Deborah Rankin | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/business/pornography-s-plight-hits-times-square.html | PORNOGRAPHYS PLIGHT HITS TIMES SQUARE | By Martin Gottlieb | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/business/prospects.html | PROSPECTS | By Pamela G Hollie | TX 1-914199 | 1986-10-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-10-05 | https://www.nytimes.com/1986/10/05/business/the-executive-computer-shattering-the-pcs-ram-barrier.html | THE EXECUTIVE COMPUTER SHATTERING THE PCS RAM BARRIER | By Erik SandbergDiment | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/business/toughing-it-out-at-dean-witter.html | TOUGHING IT OUT AT DEAN WITTER | By Robert A Bennett | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/business/week-in-business-at-last-an-easing-of-the-trade-deficit.html | WEEK IN BUSINESS AT LAST AN EASING OF THE TRADE DEFICIT | By Merrill Perlman | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/business/what-s-new-in-wellness-programs-going-for-non-cash-benefits.html | WHATS NEW IN WELLNESS PROGRAMS GOING FOR NONCASH BENEFITS | By Jim Hirsch | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/business/what-s-new-in-wellness-programs-prizes-for-healthy-habits.html | WHATS NEW IN WELLNESS PROGRAMS PRIZES FOR HEALTHY HABITS | By Jim Hirsch | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/business/what-s-new-in-wellness-programs-selling-in-a-buyers-market.html | WHATS NEW IN WELLNESS PROGRAMS SELLING IN A BUYERS MARKET | By Jim Hirsch | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/business/what-s-new-in-wellness-programs.html | WHATS NEW IN WELLNESS PROGRAMS | By Jim Hirsch | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/business/x-rated-industry-in-a-slump.html | XRATED INDUSTRY IN A SLUMP | By Nicholas D Kristof | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/magazine/a-day-in-the-life-of-the-jemaa-el-fna.html | A DAY IN THE LIFE OF THE JEMAA EL FNA | BY Rachel Billington | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/magazine/a-life-on-the-court.html | A LIFE ON THE COURT | By Jeffrey T Leeds | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/magazine/about-men-the-family-business.html | ABOUT MEN The Family Business | BY Daniel Paisner | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/magazine/beauty-testing-new-cosmetic-products.html | BEAUTY Testing New Cosmetic Products | BY Amy Singer | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/magazine/beguiled-by-ireland.html | BEGUILED BY IRELAND | BY J P Donleavy | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/magazine/darkest-california.html | DARKEST CALIFORNIA | BY Brian Moore | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/magazine/east-west-express.html | EASTWEST EXPRESS | BY Simon Winchester | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/magazine/fashion-preview-londons-resolute-wit.html | FASHION PREVIEWLondons Resolute Wit | BY JoAn Jenkins | TX 1-914199 | 1986-10-17 |

| | | | | |
|---|---|---|---|---|
| 1986-10-05 | https://www.nytimes.com/1986/10/05/magazine/fashion-preview-milans-new-shape.html | FASHION PREVIEWMilans New Shape | BY Patricia McColl | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/magazine/food-the-south-rises-again.html | FOOD The South Rises Again | BY Sarah Belk | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/magazine/hong-kong-s-other-islands.html | HONG KONGS OTHER ISLANDS | BY Jan Morris | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/magazine/in-homage-to-ben-gurion.html | IN HOMAGE TO BENGURION | BY Shimon Peres | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/magazine/in-the-shadow-of-vesuvius.html | IN THE SHADOW OF VESUVIUS | BY Shirley Hazzard | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/magazine/japan-s-true-north.html | JAPANS TRUE NORTH | BY Barry Lopez | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/magazine/juillard-a-renewed-quartet.html | JUILLARD A RENEWED QUARTET | BY Eva Hoffman | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/magazine/noshes-for-sophisticated-traveler-little-nibbles-buttered-shrimps-with-beer.html | NOSHES FOR THE SOPHISTICATED TRAVELER LITTLE NIBBLES Buttered Shrimps With A Beer Chaser | By Patricia Wells | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/magazine/noshes-for-sophisticated-traveler-little-nibbles-countryside-fragrance-roll.html | NOSHES FOR THE SOPHISTICATED TRAVELER LITTLE NIBBLES Countryside Fragrance On A Roll | By Nancy Harmon Jenkins | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/magazine/noshes-for-sophisticated-traveler-little-nibbles-for-quick-relief-take-barbecue.html | NOSHES FOR THE SOPHISTICATED TRAVELER LITTLE NIBBLES For Quick Relief Take Barbecue | By Pierre Franey | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/magazine/noshes-for-sophisticated-traveler-little-nibbles-great-british-treat-scotch-eggs.html | NOSHES FOR THE SOPHISTICATED TRAVELER LITTLE NIBBLES A Great British Treat Scotch Eggs | By Craig Claiborne | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/magazine/noshes-for-sophisticated-traveler-little-nibbles-mediterranean-pie-shell.html | NOSHES FOR THE SOPHISTICATED TRAVELER LITTLE NIBBLES The Mediterranean In A Pie Shell | By Bryan Miller | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/magazine/noshes-for-sophisticated-traveler-little-nibbles-nice-snacking-flower-market.html | NOSHES FOR THE SOPHISTICATED TRAVELER LITTLE NIBBLES In Nice Snacking In The Flower Market | By M F k Fisher | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/magazine/noshes-for-sophisticated-traveler-little-nibbles-spain-s-universal-morning-munch.html | NOSHES FOR THE SOPHISTICATED TRAVELER LITTLE NIBBLES Spains Universal Morning Munch | By Florence Fabricant | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/magazine/on-bavarian-byways.html | ON BAVARIAN BYWAYS | BY N Scott Momaday | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/magazine/on-language-setup-trumped-up-but-not-framed-up.html | ON LANGUAGE Setup TrumpedUp But Not FramedUp | BY William Safire | TX 1-914199 | 1986-10-17 |

| | | | | |
|---|---|---|---|---|
| 1986-10-05 | https://www.nytimes.com/1986/10/05/magazine/on-the-beat-in-trinidad.html | ON THE BEAT IN TRINIDAD | BY Derek Walcott | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/magazine/racing-to-bring-home-the-come.html | RACING TO BRING HOME THE COME | BY Christopher Buckley | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/magazine/small-things-count.html | SMALL THINGS COUNT | BY Anthony Burgess | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/magazine/sunday-observer-reeking-of-savoir-faire.html | SUNDAY OBSERVER Reeking of SavoirFaire | BY Russell Baker | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/magazine/that-elusive-ideal-the-perfect-pub.html | THAT ELUSIVE IDEAL THE PERFECT PUB | BY John Mortimer | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/magazine/the-drinking-writer-s-guide-a-jar-and-a-song.html | THE DRINKING WRITERS GUIDE A Jar And A Song | BY Edna OBrien | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/magazine/the-drinking-writer-s-guide-a-tang-of-salt.html | THE DRINKING WRITERS GUIDE A Tang Of Salt | BY Hammond Innes | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/magazine/the-drinking-writer-s-guide-beer-and-sympathy.html | THE DRINKING WRITERS GUIDE Beer and Sympathy | By Richard Adams | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/magazine/the-drinking-writer-s-guide-boon-companions.html | THE DRINKING WRITERS GUIDE Boon Companions | BY Piers Paul Read | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/magazine/the-drinking-writer-s-guide-coffee-to-wine.html | THE DRINKING WRITERS GUIDE Coffee To Wine | BY Sarah Caudwell | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/magazine/the-drinking-writer-s-guide-rest-in-peace.html | THE DRINKING WRITERS GUIDE Rest In Peace | BY Rosemary Dinnage | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/magazine/the-drinking-writers-guide-highland-pride.html | THE DRINKING WRITERS GUIDEHighland Pride | BY Fitzroy MacLean | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/magazine/the-drinking-writers-guide-london-victorian.html | THE DRINKING WRITERS GUIDELONDON VICTORIAN | BY Kingsley Amis | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/magazine/the-drinking-writers-guide-shades-of-chaucer.html | THE DRINKING WRITERS GUIDEShades Of Chaucer | BY John Wain | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/magazine/the-queen-of-crime-pd-james.html | THE QUEEN OF CRIME PD JAMES | BY Julian Symons | TX 1-914199 | 1986-10-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-10-05 | https://www.nytimes.com/1986/10/05/magazine/tips-for-sophisticated-traveler-super-souvenirs-everything-you-need-for-good.html | TIPS FOR THE SOPHISTICATED TRAVELER SUPER SOUVENIRS Everything You Need For A Good Chew | By Barbara Crossette | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/magazine/tips-for-sophisticated-traveler-super-souvenirs-happy-couple-korean-wedding.html | TIPS FOR THE SOPHISTICATED TRAVELER SUPER SOUVENIRS The Happy Couple Korean Wedding Ducks | By Susan Chira | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/magazine/tips-for-sophisticated-traveler-super-souvenirs-message-land-old-time.html | TIPS FOR THE SOPHISTICATED TRAVELER SUPER SOUVENIRS Message From A Land As Old As Time | By Judith Miller | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/magazine/tips-for-sophisticated-traveler-super-souvenirs-mexico-many-masks-gods-men.html | TIPS FOR THE SOPHISTICATED TRAVELER SUPER SOUVENIRS In Mexico The Many Masks of Gods and Men | By Marlise Simons | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/magazine/tips-for-sophisticated-traveler-super-souvenirs-old-russia-preserved-lacquered.html | TIPS FOR THE SOPHISTICATED TRAVELER SUPER SOUVENIRS Old Russia Preserved In A Lacquered Box | By Serge Schmemann | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/magazine/tips-for-sophisticated-traveler-super-souvenirs-remembered-play-light-shadow.html | TIPS FOR THE SOPHISTICATED TRAVELER SUPER SOUVENIRS A Remembered Play of Light and Shadow | By Henry Kamm | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/magazine/tips-for-the-sophisticated-traveler-demure-women-and-cross-eyed-warriors.html | TIPS FOR THE SOPHISTICATED TRAVELER Demure Women and CrossEyed Warriors | By Clyde Haberman | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/movies/david-byrne-turns-his-head-to-movies.html | DAVID BYRNE TURNS HIS HEAD TO MOVIES | By Michiko Kakutani | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/movies/film-festival-peggy-sue-got-married-time-travel-by-francis-coppola.html | FILM FESTIVAL Peggy Sue Got Married Time Travel by Francis Coppola | By Vincent Canby | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/movies/film-view-a-french-accent-helps-earn-the-festival-success.html | FILM VIEW A French Accent Helps Earn The Festival Success | BY Vincent Canby | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/movies/home-video-recent-releases-of-video-cassettes-041286.html | HOME VIDEO Recent Releases of Video Cassettes | By Vincent Canby | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/movies/looking-at-africa-through-an-african-s-eyes.html | LOOKING AT AFRICA THROUGH AN AFRICANS EYES | By Herbert Mitgang | TX 1-914199 | 1986-10-17 |

| | | | | |
|---|---|---|---|---|
| 1986-10-05 | https://www.nytimes.com/1986/10/05/movies/when-it-comes-to-time-travel-there-s-no-time-like-the-present.html | WHEN IT COMES TO TIME TRAVEL THERES NO TIME LIKE THE PRESENT | By Isaac Asimov | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/a-motherdaughter-artistic-exchange.html | A MOTHERDAUGHTER ARTISTIC EXCHANGE | By Nancy Tutko | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/a-pride-of-poets-at-waterloo.html | A PRIDE OF POETS AT WATERLOO | By Alvin Klein | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/about-books.html | ABOUT BOOKS | By Shirley Horner | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/about-long-island.html | ABOUT LONG ISLAND | By Fred McMorrow | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/about-westchester-the-liason.html | ABOUT WESTCHESTERTHE LIASON | By Lynne Ames | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/abzug-and-dioguardi-on-road-to-november.html | ABZUG AND DIOGUARDI ON ROAD TO NOVEMBER | By James Feron | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/americans-look-to-israel-for-expansion.html | AMERICANS LOOK TO ISRAEL FOR EXPANSION | By Penny Singer | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/antiques-the-pleasure-and-passion-of-glass.html | ANTIQUESTHE PLESURE AND PASSION OF GLASS | By Muriel Jacobs | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/arbitration-seems-appealing-but-has-myriad-of-pitfalls.html | ARBITRATION SEEMS APPEALING BUT HAS MYRIAD OF PITFALLS | By Nancy Lasersohn | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/art-themes-vary-in-motherson-show.html | ARTTHEMES VARY IN MOTHERSON SHOW | By Helen A Harrison | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/art-works-by-hubbard-on-exhibit-at-yale.html | ARTWORKS BY HUBBARD ON EXHIBIT AT YALE | By William Zimmer | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/ash-dieback-termed-a-major-problem-here.html | ASH DIEBACK TERMED A MAJOR PROBLEM HERE | By Martha L Molnar | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/broccoli-gets-star-treatment.html | BROCCOLI GETS STAR TREATMENT | By Laurie A ONeill | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/brooklyn-s-bright-alternative-for-city-s-homeless.html | BROOKLYNS BRIGHT ALTERNATIVE FOR CITYS HOMELESS | By Kathleen Teltsch | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/cable-tv-major-changes-loom.html | CABLE TV MAJOR CHANGES LOOM | By Diane Ketcham | TX 1-914199 | 1986-10-17 |

| | | | | |
|---|---|---|---|---|
| 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/casino-rail-line-50-done.html | CASINO RAIL LINE 50 DONE | By Carlo M Sardella | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/center-treats-lupus-sufferers.html | CENTER TREATS LUPUS SUFFERERS | By Cheryl P Weinstock | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/churchs-parishoners-change-with-the-tide.html | CHURCHS PARISHONERS CHANGE WITH THE TIDE | By Joseph Deitch | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/concrete-wall-disputed.html | CONCRETE WALL DISPUTED | By Sharon Monahan | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/connecticut-guide-728286.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/connecticut-opinion-adjunct-teachers-need-for-fair-wages.html | CONNECTICUT OPINION ADJUNCT TEACHERS NEED FOR FAIR WAGES | By Ann Morrissett Davidon | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/connecticut-opinion-keeping-the-summer-alive-in-the-fall.html | CONNECTICUT OPINION KEEPING THE SUMMER ALIVE IN THE FALL | By Annette K Bonin | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/connecticut-opinion-pipeline-benefits-unwanted.html | CONNECTICUT OPINION PIPELINE BENEFITS UNWANTED | By Sidney Mishcon | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/connecticut-opinion-warnings-and-invitations.html | CONNECTICUT OPINION WARNINGS AND INVITATIONS | By Anne E Lubell | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/constitution-gets-liberal-thumbs-up.html | CONSTITUTION GETS LIBERAL THUMBS UP | By E R Shipp | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/course-to-explore-childrens-books.html | COURSE TO EXPLORE CHILDRENS BOOKS | By Felice Buckvar | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/course-to-explore-childrens-books.html | COURSE TO EXPLORE CHILDRENS BOOKS | Felice Buckvar | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/crackdown-on-illegal-rentals.html | CRACKDOWN ON ILLEGAL RENTALS | By David Winzelberg | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/crafts-hot-lips-at-the-craftmarket.html | CRAFTS HOT LIPS AT THE CRAFTMARKET | By Patricia Malarcher | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/crowding-in-nassau-jail-renews-an-old-battle.html | CROWDING IN NASSAU JAIL RENEWS AN OLD BATTLE | Special to the New York Times | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/danbury-pianist-takes-limelight-in-stride.html | DANBURY PIANIST TAKES LIMELIGHT IN STRIDE | By Valerie Cruice | TX 1-914199 | 1986-10-17 |

| | | | | |
|---|---|---|---|---|
| 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/days-before-opening-jobs-still-vacant-at-danbury-mall.html | DAYS BEFORE OPENING JOBS STILL VACANT AT DANBURY MALL | By Laurie A ONeill | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/dining-out-capturing-the-lustiness-of-naples.html | DINING OUT CAPTURING THE LUSTINESS OF NAPLES | By Florence Fabricant | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/dining-out-fine-fare-among-the-art.html | DINING OUT FINE FARE AMONG THE ART | By Patricia Brooks | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/dining-out-from-new-england-to-the-continent.html | DINING OUTFROM NEW ENGLAND TO THE CONTINENT | By Valerie Sinclair | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/dining-out-wholesome-fare-in-white-plains.html | DINING OUTWHOLESOME FARE IN WHITE PLAINS | By M H Reed | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/director-of-clinic-is-honored-for-work.html | DIRECTOR OF CLINIC IS HONORED FOR WORK | By Betsy Percoski | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/empty-houses-that-cry-in-the-night.html | EMPTY HOUSES THAT CRY IN THE NIGHT | By Claire Nicolas White | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/fbi-tapes-will-be-played-at-donovan-trial.html | FBI TAPES WILL BE PLAYED AT DONOVAN TRIAL | By Selwyn Raab | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/five-special-judges-in-city-still-waiting-for-courtroom.html | FIVE SPECIAL JUDGES IN CITY STILL WAITING FOR COURTROOM | By Kirk Johnson | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/follow-up-on-the-news-esplanade-art.html | FOLLOWUP ON THE NEWS Esplanade Art | By Eleanor Blau | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/follow-up-on-the-news-landmark-in-brooklyn.html | FOLLOWUP ON THE NEWS Landmark In Brooklyn | By Eleanor Blau | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/follow-up-on-the-news-pictures-of-children.html | FOLLOWUP ON THE NEWS Pictures of Children | By Eleanor Blau | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/food-as-the-temperature-dips-some-dishes-offer-up-warmth.html | FOOD AS THE TEMPERATURE DIPS SOME DISHES OFFER UP WARMTH | By Moira Hodgson | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/gardening-culling-tips-on-plantings-from-england.html | GARDENINGCULLING TIPS ON PLANTINGS FROM ENGLAND | By Carl Totemeier | TX 1-914199 | 1986-10-17 |

| 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/gardening-culling-tips-on-plantings-from-england.html | GARDENINGCULLING TIPS ON PLANTINGS FROM ENGLAND | By Carl Totemeier | TX 1-914199 | 1986-10-17 |
|---|---|---|---|---|---|
| 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/gardening-culling-tips-on-plantings-from-england.html | GARDENINGCULLING TIPS ON PLANTINGS FROM ENGLAND | By Carl Totemeier | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/gardening-culling-tips-on-plantings-from-england.html | GARDENINGCULLING TIPS ON PLANTINGS FROM ENGLAND | By Carl Totemeier | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/hartford-s-last-synagogue-closing.html | HARTFORDS LAST SYNAGOGUE CLOSING | By Charlotte Libov | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/heads-of-2-awardwinning-groups-join-hands-at-piano.html | HEADS OF 2 AWARDWINNING GROUPS JOIN HANDS AT PIANO | By Rena Fruchter | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/home-clinic-a-time-for-mending-fences-repairs-and-reinforcement.html | HOME CLINIC A TIME FOR MENDING FENCES REPAIRS AND REINFORCEMENT | By Bernard Gladstone | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/in-broadway-parade-koreans-mark-heritage.html | IN BROADWAY PARADE KOREANS MARK HERITAGE | By Eric Pace | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/in-congress-state-delegation-tries-to-delay-gas-pipeline.html | IN CONGRESS STATE DELEGATION TRIES TO DELAY GAS PIPELINE | By Nancy Skinner | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/increased-bus-fleet-set-by-nj-transit.html | INCREASED BUS FLEET SET BY NJ TRANSIT | By William Jobes | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/long-island-journal-398986.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/long-island-opinion-the-missing-men-of-suburbia.html | LONG ISLAND OPINION THE MISSING MEN OF SUBURBIA | By Susan Schneider | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/long-island-opinion-the-summer-i-was-drawn-into-the-spider-s-web.html | LONG ISLAND OPINION THE SUMMER I WAS DRAWN INTO THE SPIDERS WEB | By Melanie Coronetz | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/long-island-opinion-when-a-woman-takes-the-helm.html | LONG ISLAND OPINION WHEN A WOMAN TAKES THE HELM | By Emily Parry | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/long-islanders-safeguarding-the-gershwin-heritage.html | LONG ISLANDERS SAFEGUARDING THE GERSHWIN HERITAGE | By Lawrence Van Gelder | TX 1-914199 | 1986-10-17 |

| 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/meadmore-and-anuskiewicz-in-separate-shows-in-county.html | MEADMORE AND ANUSKIEWICZ IN SEPARATE SHOWS IN COUNTY | Vivien Raynor | TX 1-914199 | 1986-10-17 |
|---|---|---|---|---|---|
| 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/music-3-series-to-hold-openings.html | MUSIC 3 SERIES TO HOLD OPENINGS | By Robert Sherman | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/nassau-jail-dispute-heats-up-again.html | NASSAU JAIL DISPUTE HEATS UP AGAIN | By Shelly Feuer Domash | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblen | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/new-jersey-journal-435586.html | NEW JERSEY JOURNAL | By Albert J Parisi | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/new-jersey-opinion-a-delicate-balance-on-mental-illness.html | NEW JERSEY OPINION A DELICATE BALANCE ON MENTAL ILLNESS | By Donald T Difrancesco | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/new-unit-to-serve-high-risk-infants.html | NEW UNIT TO SERVE HIGHRISK INFANTS | By Sharon L Bass | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/new-york-medical-schools-recruit-precollege-students.html | NEW YORK MEDICAL SCHOOLS RECRUIT PRECOLLEGE STUDENTS | By Ronald Sullivan | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/office-park-for-north-castle-estate.html | OFFICE PARK FOR NORTH CASTLE ESTATE | By Betsy Brown | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/offstage-performances-enliven-nights-at-met.html | OFFSTAGE PERFORMANCES ENLIVEN NIGHTS AT MET | By Deborah Hofmann | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/opinion-rail-fences-needed-to-prevent-tragedy.html | OPINIONRAIL FENCES NEEDED TO PREVENT TRAGEDY | By John M Shue | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/our-towns-with-a-new-baby-boom-a-buying-boom.html | OUR TOWNS With a New Baby Boom a Buying Boom | BY Michael Winerip | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/pequot-indians-plan-museum-on-history-of-ancestral-land.html | PEQUOT INDIANS PLAN MUSEUM ON HISTORY OF ANCESTRAL LAND | By Carolyn Battista | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/physicians-placing-more-emphasis-on-ads.html | PHYSICIANS PLACING MORE EMPHASIS ON ADS | By Sandra Friedland | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/placid-cornell-campus-upset-by-series-of-crimes.html | PLACID CORNELL CAMPUS UPSET BY SERIES OF CRIMES | Special to the New York Times | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/plan-for-betting-parlor-halted.html | PLAN FOR BETTING PARLOR HALTED | By Charlotte Libov | TX 1-914199 | 1986-10-17 |

| | | | | |
|---|---|---|---|---|
| 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/politics-voter-registration-increases-11-in-nassau-20-in-suffolk.html | POLITICS VOTER REGISTRATION INCREASES 11 IN NASSAU 20 IN SUFFOLK | By Frank Lynn | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/radium-soil-who-did-what.html | RADIUM SOIL WHO DID WHAT | By Bob Narus | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/real-man-limns-singles-life.html | REAL MAN LIMNS SINGLES LIFE | By Barbara Lovenheim | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/ruling-will-speed-toxic-cleanups.html | RULING WILL SPEED TOXIC CLEANUPS | By Ellen Mitchell | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/school-financing-challenged-at-trial.html | SCHOOL FINANCING CHALLENGED AT TRIAL | By Priscilla van Tassel | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/scout-gets-a-rail-bill-in-trenton.html | SCOUT GETS A RAIL BILL IN TRENTON | By Joseph F Sullivan | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/search-for-a-better-clam-trap.html | SEARCH FOR A BETTER CLAM TRAP | By Lynne Ames | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/sharon-festival-to-promote-cultures-of-asia-and-indonesia.html | SHARON FESTIVAL TO PROMOTE CULTURES OF ASIA AND INDONESIA | By Charlotte Libov | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/shoreham-plan-contested.html | SHOREHAM PLAN CONTESTED | By John Rather | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/speaking-personally-a-tale-of-five-brothers-and-of-tomatoes-in.html | SPEAKING PERSONALLYA TALE OF FIVE BROTHERS AND OF TOMATOES IN WINTER | By Nicholas A Ingoglia | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/state-boards-advertising-rules.html | STATE BOARDS ADVERTISING RULES | By Sandra Friedland | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/state-honors-teacher-in-rye.html | STATE HONORS TEACHER IN RYE | By Gordon M Goldstein | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/state-to-act-to-ease-mortgage-delays.html | STATE TO ACT TO EASE MORTGAGE DELAYS | By Leo H Carney | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/state-to-set-hmo-ad-rules.html | STATE TO SET HMO AD RULES | By Marian Courtney | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/state-unit-faulted-on-audit-in-credit-union-fraud.html | STATE UNIT FAULTED ON AUDIT IN CREDIT UNION FRAUD | By Peter Kerr | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/suffolk-eyeing-drug-testing.html | SUFFOLK EYEING DRUG TESTING | By John Rather | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/teen-ager-with-crack-slain.html | TeenAger With Crack Slain | By United Press International | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | By Jeanne Clare Feron | TX 1-914199 | 1986-10-17 |

| 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/the-environment.html | THE ENVIRONMENT | By Bob Narus | TX 1-914199 | 1986-10-17 |
|---|---|---|---|---|---|
| 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/the-lively-arts-5-conductors-vie-for-one-baton.html | THE LIVELY ARTS5 CONDUCTORS VIE FOR ONE BATON | By Barbara Delatiner | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/the-race-for-congress-gejdenson-and-mullen-debate-the-mood-of-the.html | THE RACE FOR CONGRESSGEJDENSON AND MULLEN DEBATE THE MOOD OF THE 2D DISTRICT | By Steve Kotchko | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/theater-a-rowdy-gemini-in-fairfield.html | THEATER A ROWDY GEMINI IN FAIRFIELD | By Alvin Klein | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/theater-my-one-and-only-is-winning.html | THEATER MY ONE AND ONLY IS WINNING | By Alvin Klein | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/theater-review-a-small-scale-evita-as-large-as-life.html | THEATER REVIEW A SMALLSCALE EVITA AS LARGE AS LIFE | By Leah D Frank | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/threat-of-closure-gone-campus-sees-a-secure-future.html | THREAT OF CLOSURE GONE CAMPUS SEES A SECURE FUTURE | By Laurie A ONeill | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/time-to-plant-and-harvest-in-new-york.html | TIME TO PLANT AND HARVEST IN NEW YORK | BY Kathleen Teltsch | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/tomato-on-way-to-a-title.html | TOMATO ON WAY TO A TITLE | By Joseph F Sullivan | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/toxic-site-tally-growing.html | TOXIC SITE TALLY GROWING | By Robert Braile | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/traffic-snarled-leaving-city.html | TRAFFIC SNARLED LEAVING CITY | By Edward Hudson | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/two-football-coaches-shun-retirement.html | TWO FOOTBALL COACHES SHUN RETIREMENT | By Jack Cavanaugh | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/uconn-soccer-drawing-big-crowds.html | UCONN SOCCER DRAWING BIG CROWDS | By Jack Cavanaugh | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/weiss-s-condition-improves.html | Weiss Condition Improves | AP | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/westchester-bookcase.html | WESTCHESTER BOOKCASE | By Betsy Brown | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/westchester-guide-719886.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/westchester-journal-children-parents.html | WESTCHESTER JOURNALCHILDREN PARENTS | By Rhoda M Gilinsky | TX 1-914199 | 1986-10-17 |

| | | | | |
|---|---|---|---|---|
| 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/westchester-journal-sculpture-competition.html | WESTCHESTER JOURNALSCULPTURE COMPETITION | By Rhoda M Gilinsky | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/westchester-journal-st-pauls-wall.html | WESTCHESTER JOURNALST PAULS WALL | By Ann B Silverman | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/westchester-opinion-reflections-at-rosh-ha-shanah-a-jew-visits-french-service.html | WESTCHESTER OPINION REFLECTIONS AT ROSH HASHANAH A JEW VISITS FRENCH SERVICE | By Betty Krasne | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/westchester-opinion-reflections-at-rosh-ha-shanah-anti-semitism-what-s-that.html | WESTCHESTER OPINION REFLECTIONS AT ROSH HASHANAH ANTISEMITISM WHATS THAT | By Phyllis Seidelman | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/westchester-opinion-some-bounty-for-those-who-sit.html | WESTCHESTER OPINION SOME BOUNTY FOR THOSE WHO SIT | By Shelley A Barre | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/whitney-museum-the-target-of-takeover-study.html | WHITNEY MUSEUM THE TARGET OF TAKEOVER STUDY | By Robert A Hamilton | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/obituaries/ex-governor-baldwin-of-connecticut-is-dead.html | EXGOVERNOR BALDWIN OF CONNECTICUT IS DEAD | By Richard L Madden | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/opinion/the-elements-of-a-deal.html | The Elements Of a Deal | BY Albert Gore Jr | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/opinion/toward-the-summit-in-iceland.html | Toward the Summit in Iceland | BY William H Luers | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/opinion/washington-how-to-fool-the-people.html | WASHINGTON How To Fool the People | James Reston | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/realestate/condos-are-making-inroads-in-litchfield.html | Condos Are Making Inroads In Litchfield | By Andree Brooks | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/realestate/firmness-in-the-soft-co-op-market.html | FIRMNESS IN THE SOFT COOP MARKET | By Michael Decourcy Hinds | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/realestate/focus-land-trusts-preserving-wilderness-property.html | Focus Land Trusts Preserving Wilderness Property | By Dyan Zaslowsky | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/realestate/if-youre-thinking-of-living-in-maywood.html | IF YOURE THINKING OF LIVING INMaywood | By Rachelle Garbarine | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/realestate/in-new-jersey-a-big-boost-for-meadowlands-housing.html | IN NEW JERSEYA Big Boost for Meadowlands Housing | BY Rachelle Garbarine | TX 1-914199 | 1986-10-17 |

| | | | | |
|---|---|---|---|---|
| 1986-10-05 | https://www.nytimes.com/1986/10/05/realestate/national-notebook-atlanta-peachtree-city-progressing.html | NATIONAL NOTEBOOK ATLANTAPeachtree City Progressing | By Michael M Pousner | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/realestate/national-notebook-chicago-whats-ahead-for-navy-pier.html | NATIONAL NOTEBOOK CHICAGOWhats Ahead For Navy Pier | By Stephen Phillips | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/realestate/national-notebook-tucson-ariz-tribal-land-gets-new-value.html | NATIONAL NOTEBOOK TUCSON ARIZTribal Land Gets New Value | By Nadine Epstein | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/realestate/perspectives-midtown-offices-a-coming-broadway-attraction.html | PERSPECTIVES MIDTOWN OFFICES A Coming Broadway Attraction | By Alan S Oser | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/realestate/postings-28-story-offices-3d-and-last-in-fort-lee.html | POSTINGS 28STORY OFFICES 3d and Last In Fort Lee | By David Bird | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/realestate/postings-on-bedford-street-blending-village-and-italy.html | POSTINGS ON BEDFORD STREET Blending Village and Italy | By David Bird | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/realestate/postings-seaway-hideaway.html | POSTINGS SEAWAY HIDEAWAY | By David Bird | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/realestate/q-and-a-323186.html | Q AND A | By Shawn G Kennedy | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/realestate/talking-conversions-changes-favoring-insiders.html | TALKINGCONVERSIONS Changes Favoring Insiders | By Andree Brooks | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/realestate/with-a-dearth-of-data-tracking-market-trends-takes-an-effort.html | WITH A DEARTH OF DATA TRACKING MARKET TRENDS TAKES AN EFFORT | BY Michael Decourcy Hinds | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/sports/alabama-easily-beats-notre-dame.html | ALABAMA EASILY BEATS NOTRE DAME | By Gordon S White Jr Special To the New York Times | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/sports/baseball-deshaies-wins-12th-for-astros.html | BASEBALL DESHAIES WINS 12TH FOR ASTROS | AP | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/sports/baseball-notebook-if-indicators-are-right-mauch-will-finally-reach-the-series.html | BASEBALL NOTEBOOK IF INDICATORS ARE RIGHT MAUCH WILL FINALLY REACH THE SERIES | By Murray Chass | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/sports/bc-rally-thwarted-by-smu.html | BC RALLY THWARTED BY SMU | AP | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/sports/cardinals-hope-to-end-their-nightmare.html | CARDINALS HOPE TO END THEIR NIGHTMARE | By Frank Litsky | TX 1-914199 | 1986-10-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-10-05 | https://www.nytimes.com/1986/10/05/sports/college-football-86-fresno-state-a-fatherson-yard-game.html | COLLEGE FOOTBALL 86 FRESNO STATEA FATHERSON YARD GAME | By Jay Hovdey | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/sports/college-football-army-overcomes-yale-quaterback.html | COLLEGE FOOTBALL ARMY OVERCOMES YALE QUATERBACK | By William N Wallace Special To the New York Times | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/sports/columbia-is-dealt-24th-loss-in-a-row.html | COLUMBIA IS DEALT 24TH LOSS IN A ROW | By Jack Cavanaugh Special To the New York Times | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/sports/east-temple-upsets-pitt-with-palmer-score.html | EAST TEMPLE UPSETS PITT WITH PALMER SCORE | AP | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/sports/golf-norman-defeats-nicklaus-to-gain-final.html | GOLF NORMAN DEFEATS NICKLAUS TO GAIN FINAL | AP | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/sports/horse-racing-gold-cup-to-creme-fraiche.html | HORSE RACING GOLD CUP TO CREME FRAICHE | By Steven Crist | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/sports/injured-list-keeps-players-on-hand-if-not-on-field.html | INJURED LIST KEEPS PLAYERS ON HAND IF NOT ON FIELD | By Michael Janofsky | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/sports/ivy-league-undefeated-brown-downs-princeton.html | IVY LEAGUE UNDEFEATED BROWN DOWNS PRINCETON | AP | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/sports/mets-win-2-for-107-season-victories.html | METS WIN 2 FOR 107 SEASON VICTORIES | By Joseph Durso | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/sports/penn-st-routs-rutgers.html | PENN ST ROUTS RUTGERS | By Alex Yannis Special To the New York Times | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/sports/pro-football-jets-quiet-bingham-is-at-center-stage-for-game-with-bills.html | PRO FOOTBALL JETS QUIET BINGHAM IS AT CENTER STAGE FOR GAME WITH BILLS | By Gerald Eskenazi | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/sports/righetti-breaks-record.html | RIGHETTI BREAKS RECORD | By Micheal Martinez Special To the New York Times | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/sports/sports-of-the-times-seaver-career-over.html | SPORTS OF THE TIMES SEAVER CAREER OVER | By Dave Anderson | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/sports/sports-of-the-times-the-yogi-factor.html | SPORTS OF THE TIMES THE YOGI FACTOR | By George Vecsey | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/sports/sugarcane-wins-futurity.html | Sugarcane Wins Futurity | AP | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/sports/the-mets-vs-the-astros-disciplined-tems-that-dare.html | THE METS VS THE ASTROS DISCIPLINED TEMS THAT DARE | By Michael Martinez | TX 1-914199 | 1986-10-17 |

| | | | | |
|---|---|---|---|---|
| 1986-10-05 | https://www.nytimes.com/1986/10/05/sports/the-mets-vs-the-astros-lanier-reverses-astros-course.html | THE METS VS THE ASTROS LANIER REVERSES ASTROS COURSE | By Roy S Johnson | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/sports/union-college-4-0-routs-worcester.html | UNION COLLEGE 40 ROUTS WORCESTER | AP | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/sports/us-holds-on-at-davis.html | US Holds On at Davis | AP | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/sports/views-of-sports-the-radio-red-soxm-a-part-of-new-england.html | VIEWS OF SPORTSTHE RADIO RED SOXM A PART OF NEW ENGLAND | By Donald Hall | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/sports/west-arizona-state-beats-ucla-for-first-time-16-9.html | WEST ARIZONA STATE BEATS UCLA FOR FIRST TIME 169 | AP | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/sports/yachting-sparring-sets-stage-for-trials-in-america-s-cup-competition.html | YACHTING SPARRING SETS STAGE FOR TRIALS IN AMERICAS CUP COMPETITION | By Barbara Lloyd Special To the New York Times | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/style/new-yorkers-etc.html | NEW YORKERS ETC | By Enid Nemy | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/style/social-events-benefits-for-many-tastes.html | Social Events Benefits for Many Tastes | By Robert E Tomasson | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/theater/a-shaw-drama-stays-modern-after-90-years.html | A SHAW DRAMA STAYS MODERN AFTER 90 YEARS | By Leslie Bennetts | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/theater/drama-narnia-a-children-s-musical.html | DRAMA NARNIA A CHILDRENS MUSICAL | By Stephen Holden | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/theater/theater-psychoanalysis-in-scent-of-almonds.html | THEATER PSYCHOANALYSIS IN SCENT OF ALMONDS | By D J R Bruckner | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/theater/woza-afrika-and-the-stage-as-a-political-forum.html | WOZA AFRIKA AND THE STAGE AS A POLITICAL FORUM | By William H Honan | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/travel/a-valley-vibrant-with-crafts.html | A VALLEY VIBRANT WITH CRAFTS | BY Lisa Hammel | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/travel/brussels-underground-gallery.html | BRUSSELS UNDERGROUND GALLERY | BY Anne Shapiro Devreux | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/travel/city-with-a-golden-past.html | CITY WITH A GOLDEN PAST | BY Nicholas D Kristof | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/travel/exporting-japan-s-way-of-tea.html | EXPORTING JAPANS WAY OF TEA | BY Daniel Goleman | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/travel/in-the-sacred-valley-of-the-incas.html | IN THE SACRED VALLEY OF THE INCAS | BY Betty Fussell | TX 1-914199 | 1986-10-17 |

| | | | | |
|---|---|---|---|---|
| 1986-10-05 | https://www.nytimes.com/1986/10/05/travel/memphis-s-grand-hotel.html | MEMPHISS GRAND HOTEL | BY William E Schmidt | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/travel/old-kentucky-towns.html | OLD KENTUCKY TOWNS | BY Mary Augusta Rodgers | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/travel/passport-to-memories.html | PASSPORT TO MEMORIES | BY Susan Sheehan | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/travel/practical-traveler-when-legal-action-is-the-route-to-take.html | PRACTICAL TRAVELER When Legal Action Is the Route to Take | By Paul Grimes | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/travel/q-and-a-432586.html | Q AND A | By Stanley Carr | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/travel/travel-advisory-chinese-artifacts-in-ontario-folk-art-in-connecticut.html | TRAVEL ADVISORY Chinese Artifacts in Ontario Folk Art in Connecticut | By Lawrence Van Gelder | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/travel/travel-advisory-kenya-safari-for-birders.html | TRAVEL ADVISORY Kenya Safari For Birders | By Peter H Lewis | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/travel/what-s-doing-in-quebec.html | WHATS DOING IN Quebec | BY Christopher S Wren | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/us/aids-looms-as-an-issue-in-visits-by-fathers.html | AIDS LOOMS AS AN ISSUE IN VISITS BY FATHERS | Special to the New York Times | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/us/around-the-nation-labor-board-dismisses-charge-against-hormel.html | AROUND THE NATION Labor Board Dismisses Charge Against Hormel | AP | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/us/boston-hospital-reaches-unusual-agreement.html | BOSTON HOSPITAL REACHES UNUSUAL AGREEMENT | By Matthew L Wald Special To the New York Times | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/us/cruising-s-clamor-is-back-on-main-street-usa.html | CRUISINGS CLAMOR IS BACK ON MAIN STREET USA | By Lindsey Gruson Special To the New York Times | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/us/democrats-see-economy-emerging-as-big-issue.html | DEMOCRATS SEE ECONOMY EMERGING AS BIG ISSUE | By E J Dionne Jr Special To the New York Times | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/us/drugs-dominating-florida-campaign.html | DRUGS DOMINATING FLORIDA CAMPAIGN | By R W Apple Jr Special To the New York Times | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/us/fees-paid-by-medicare-beneficiaries-will-be-raised-by-15.5.html | FEES PAID BY MEDICARE BENEFICIARIES WILL BE RAISED BY 155 | AP | TX 1-914199 | 1986-10-17 |

| 1986-10-05 | https://www.nytimes.com/1986/10/05/us/for-vacationers-vermont-s-most-vivid-foliage-is-just-a-phone-call-away.html | FOR VACATIONERS VERMONTS MOST VIVID FOLIAGE IS JUST A PHONE CALL AWAY | Special to the New York Times | TX 1-914199 | 1986-10-17 |
|---|---|---|---|---|---|
| 1986-10-05 | https://www.nytimes.com/1986/10/05/us/genetic-disease-researchers-focus-on-maine.html | GENETIC DISEASE RESEARCHERS FOCUS ON MAINE | AP | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/us/going-on-in-the-northeast.html | Going On in the Northeast | By Joan Cook | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/us/journalists-flock-to-birthday-party-at-disney-world.html | JOURNALISTS FLOCK TO BIRTHDAY PARTY AT DISNEY WORLD | By Dudley Clendinen Special To the New York Times | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/us/merchant-is-held-in-burglar-s-death.html | MERCHANT IS HELD IN BURGLARS DEATH | By George Volsky Special To the New York Times | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/us/moscow-reports-fire-on-atomic-sub-in-north-atlantic.html | MOSCOW REPORTS FIRE ON ATOMIC SUB IN NORTH ATLANTIC | By Bernard Gwertzman Special To the New York Times | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/us/new-orleans-goes-to-4-day-week-in-budget-crisis.html | NEW ORLEANS GOES TO 4DAY WEEK IN BUDGET CRISIS | By Frances Frank Marcus Special To the New York Times | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/us/reagan-sees-house-undercutting-him-at-soviet-parley.html | REAGAN SEES HOUSE UNDERCUTTING HIM AT SOVIET PARLEY | By Gerald M Boyd Special To the New York Times | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/us/scholar-s-tenure-denial-stirs-harvard-dispute.html | SCHOLARS TENURE DENIAL STIRS HARVARD DISPUTE | By Fox Butterfield Special To the New York Times | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/us/scientists-dispute-planet-discovery.html | SCIENTISTS DISPUTE PLANET DISCOVERY | By John Noble Wilford | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/us/seminaries-in-us-get-a-high-grade.html | SEMINARIES IN US GET A HIGH GRADE | By Ari L Goldman | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/us/senate-aide-pleads-guilty.html | Senate Aide Pleads Guilty | AP | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/us/senate-opposes-capital-s-ban-on-aids-test.html | SENATE OPPOSES CAPITALS BAN ON AIDS TEST | AP | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/us/senate-preparing-for-trial-of-judge.html | SENATE PREPARING FOR TRIAL OF JUDGE | By Linda Greenhouse Special To the New York Times | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/us/states-scramble-to-gauge-effect-of-tax-changes.html | STATES SCRAMBLE TO GAUGE EFFECT OF TAX CHANGES | By John Herbers Special To the New York Times | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/us/study-portrays-chicago-as-a-city-that-s-divided.html | STUDY PORTRAYS CHICAGO AS A CITY THATS DIVIDED | By Andrew H Malcolm Special To the New York Times | TX 1-914199 | 1986-10-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-10-05 | https://www.nytimes.com/1986/10/05/suffering-farmers-face-new-foe-as-floods-batter-the-grain-belt.html | SUFFERING FARMERS FACE NEW FOE AS FLOODS BATTER THE GRAIN BELT | By William Robbins Special To the New York Times | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/us/talking-politics-a-very-good-year.html | TALKING POLITICS A Very Good Year | By Phil Gailey | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/us/talking-politics-close-monitoring.html | TALKING POLITICS Close Monitoring | By Phil Gailey | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/us/talking-politics-dinners-and-dark-horses.html | TALKING POLITICS Dinners and Dark Horses | By Phil Gailey | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/us/talking-politics-foreign-policy-and-88.html | TALKING POLITICS Foreign Policy and 88 | By Phil Gailey | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/us/talking-politics-humor-in-arizona.html | TALKING POLITICS Humor in Arizona | By Phil Gailey | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/us/texas-says-center-uses-deception-to-stop-abortion.html | TEXAS SAYS CENTER USES DECEPTION TO STOP ABORTION | Special to the New York Times | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/us/timbering-called-threat-to-vast-forest-in-alaska.html | TIMBERING CALLED THREAT TO VAST FOREST IN ALASKA | By Philip Shabecoff Special To the New York Times | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/us/washington-talk-briefing-burger-s-title.html | WASHINGTON TALK BRIEFING Burgers Title | By Wayne King and Warren Weaver Jr | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/us/washington-talk-briefing-de-rigueur-dogs.html | WASHINGTON TALK BRIEFING De Rigueur Dogs | By Wayne King and Warren Weaver Jr | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/us/washington-talk-briefing-neighbors.html | WASHINGTON TALK BRIEFING Neighbors | By Wayne King and Warren Weaver Jr | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/us/washington-talk-briefing-nicaraguan-views.html | WASHINGTON TALK BRIEFING Nicaraguan Views | By Wayne King and Warren Weaver Jr | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/us/washington-talk-getting-fancy-food-up-to-the-competitive-level.html | WASHINGTON TALK Getting Fancy Food Up to the Competitive Level | By Barbara Gamarekian Special To the New York Times | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/weekinreview/a-grain-glut-has-growers-skirmishing-for-markets.html | A GRAIN GLUT HAS GROWERS SKIRMISHING FOR MARKETS | By Keith Schneider | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/weekinreview/a-sober-silicon-valley-is-changed-forever.html | A SOBER SILICON VALLEY IS CHANGED FOREVER | By Andrew Pollack | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/weekinreview/amid-rising-concern-the-drinking-age-is-increased.html | AMID RISING CONCERN THE DRINKING AGE IS INCREASED | By James Barron | TX 1-914199 | 1986-10-17 |

| | | | | |
|---|---|---|---|---|
| 1986-10-05 | https://www.nytimes.com/1986/10/05/weekinreview/at-the-imf-winks-and-nods-may-be-the-news.html | AT THE IMF WINKS AND NODS MAY BE THE NEWS | By Peter T Kilborn | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/weekinreview/behind-the-warring-factions-in-a-bloody-east-beirut.html | BEHIND THE WARRING FACTIONS IN A BLOODY EAST BEIRUT | By Ihsan A Hijazi | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/weekinreview/britain-heads-for-nuclear-war-at-polls.html | BRITAIN HEADS FOR NUCLEAR WAR AT POLLS | By Joseph Lelyveld | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/weekinreview/education-watch-a-governor-who-won-reforms-in-the-schools.html | EDUCATION WATCH A Governor Who Won Reforms In The Schools | By John Herbers | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/weekinreview/ideas-trends-a-few-more-pieces-of-the-aids-puzzle.html | IDEAS  TRENDS A Few More Pieces of The AIDS Puzzle | By Laura Mansnerus and Katherine Roberts | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/weekinreview/ideas-trends-in-southwest-grave-looters-are-robbing-history.html | IDEAS  TRENDSIn Southwest Grave Looters Are Robbing History Blind | By Jim Robbins | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/weekinreview/ideas-trends-nasa-announces-a-critical-transfer.html | IDEAS  TRENDS NASA Announces A Critical Transfer | By Laura Mansnerus and Katherine Roberts | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/weekinreview/ideas-trends-reagan-carter-and-no-acrimony.html | IDEAS  TRENDS Reagan Carter And No Acrimony | By Laura Mansnerus and Katherine Roberts | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/weekinreview/ideas-trends-the-met-reviews-two-rembrandts.html | IDEAS  TRENDS The Met Reviews Two Rembrandts | By Laura Mansnerus and Katherine Roberts | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/weekinreview/is-oligopoly-a-legacy-of-airline-deregulation-the-industry-is.html | IS OLIGOPOLY A LEGACY OF AIRLINE DEREGULATIONThe Industry Is More Competitive | By Alfred E Kahn | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/weekinreview/peter-bradford-has-utilities-on-edge.html | PETER BRADFORD HAS UTILITIES ON EDGE | By Jeffrey Schmalz | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/weekinreview/primary-season-heartens-democrats.html | PRIMARY SEASON HEARTENS DEMOCRATS | By R W Apple Jr | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/weekinreview/relying-on-the-unsavory-to-catch-a-bigger-fish.html | RELYING ON THE UNSAVORY TO CATCH A BIGGER FISH | By Richard J Meislin | TX 1-914199 | 1986-10-17 |

| | | | | |
|---|---|---|---|---|
| 1986-10-05 | https://www.nytimes.com/1986/10/05/weeki nreview/the-israelis-treasure-their-national-unity-government.html | THE ISRAELIS TREASURE THEIR NATIONAL UNITY GOVERNMENT | By Thomas L Friedman | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/weeki nreview/the-nation-automakers-win-a-point-on-mileage.html | THE NATION Automakers Win a Point on Mileage | By Martha A Miles and Caroline Rand Herron | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/weeki nreview/the-nation-congress-misses-another-target-for-adjournment.html | THE NATION Congress Misses Another Target For Adjournment | By Martha A Miles and Caroline Rand Herron | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/weeki nreview/the-nation-texas-applies-a-fiscal-band-aid.html | THE NATION Texas Applies a Fiscal BandAid | By Martha A Miles and Caroline Rand Herron | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/weeki nreview/the-region-a-wall-tumbles-in-a-brooklyn-school.html | THE REGION A Wall Tumbles in A Brooklyn School | By Mary Connelly and Carlyle C Douglas | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/weeki nreview/the-region-donovan-trial-opens-in-bronx.html | THE REGION Donovan Trial Opens in Bronx | By Mary Connelly and Carlyle C Douglas | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/weeki nreview/the-region-some-big-names-are-dropped-at-a-mafia-trial.html | THE REGION Some Big Names Are Dropped At a Mafia Trial | By Mary Connelly and Carlyle C Douglas | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/weeki nreview/the-world-arab-nations-seek-un-peace-effort.html | THE WORLD Arab Nations Seek UN Peace Effort | By Milt Freudenheim and James F Clarity | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/weeki nreview/the-world-french-officials-mobilize-against-new-terrorism.html | THE WORLD French Officials Mobilize Against New Terrorism | By Milt Freudenheim and James F Clarity | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/weeki nreview/the-world-more-uncertainty-about-pow-s.html | THE WORLD More Uncertainty About POWs | By Milt Freudenheim and James F Clarity | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/weeki nreview/toward-the-summit-en-route-ro-reykjavik-reagan-may-have-one-eye-on-history.html | TOWARD THE SUMMIT En Route ro Reykjavik Reagan May Have One Eye on History | By Bernard Gwertzman | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/weeki nreview/with-olive-branch-and-sword-aquino-has-her-hands-full.html | WITH OLIVE BRANCH AND SWORD AQUINO HAS HER HANDS FULL | By Seth Mydans | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/world/ 10-killed-in-latvia-when-bridge-fails-a-test-of-strength.html | 10 KILLED IN LATVIA WHEN BRIDGE FAILS A TEST OF STRENGTH | By Theodore Shabad | TX 1-914199 | 1986-10-17 |

| 1986-10-05 | https://www.nytimes.com/1986/10/05/world/a-mystery-in-spain-thousands-of-birds-die-near-sanctuary.html | A MYSTERY IN SPAIN THOUSANDS OF BIRDS DIE NEAR SANCTUARY | AP | TX 1-914199 | 1986-10-17 |
|---|---|---|---|---|---|
| 1986-10-05 | https://www.nytimes.com/1986/10/05/world/aids-cases-are-said-to-rise-sharply-worldwide.html | AIDS CASES ARE SAID TO RISE SHARPLY WORLDWIDE | By Thomas W Netter Special To the New York Times | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/world/around-the-world-laborites-end-parley-with-victory-prediction.html | AROUND THE WORLD Laborites End Parley With Victory Prediction | AP | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/world/assassination-attempts-stir-up-furor-in-india.html | ASSASSINATION ATTEMPTS STIR UP FUROR IN INDIA | By Steven R Weisman Special To the New York Times | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/world/belfast-police-uncover-arms.html | Belfast Police Uncover Arms | AP | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/world/contras-appear-to-forge-an-uneasy-alliance.html | CONTRAS APPEAR TO FORGE AN UNEASY ALLIANCE | By James Lemoyne Special To the New York Times | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/world/curtain-of-war-slowing-cambodia-refugees.html | CURTAIN OF WAR SLOWING CAMBODIA REFUGEES | By Barbara Crossette Special to the New York Times | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/world/daniloff-details-his-prison-despair.html | DANILOFF DETAILS HIS PRISON DESPAIR | By Philip Taubman Special To the New York Times | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/world/disciplined-tamils-poised-for-the-next-battle.html | DISCIPLINED TAMILS POISED FOR THE NEXT BATTLE | Special to the New York Times | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/world/dutch-challenge-the-sea-with-2.4-billion-dike.html | DUTCH CHALLENGE THE SEA WITH 24 BILLION DIKE | By Joseph Lelyveld Special To the New York Times | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/world/envoy-leaving-pretoria-backs-reagan-s-policy.html | ENVOY LEAVING PRETORIA BACKS REAGANS POLICY | By Alan Cowell Special To the New York Times | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/world/ex-paris-aide-gave-warning-to-syria.html | EXPARIS AIDE GAVE WARNING TO SYRIA | By Richard Bernstein Special To the New York Times | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/world/hostage-wives-in-plea-to-reagan.html | HOSTAGE WIVES IN PLEA TO REAGAN | AP | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/world/kasparov-makes-a-key-move-and-he-fans-sense-a-victory.html | KASPAROV MAKES A KEY MOVE AND HE FANS SENSE A VICTORY | By Serge Schmemann Special to the New York Times | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/world/korean-buddhists-stirring-to-action.html | KOREAN BUDDHISTS STIRRING TO ACTION | By Clyde Haberman Special To the New York Times | TX 1-914199 | 1986-10-17 |

| | | | | |
|---|---|---|---|---|
| 1986-10-05 | https://www.nytimes.com/1986/10/05/world/leak-of-radiation-is-called-unlikely.html | LEAK OF RADIATION IS CALLED UNLIKELY | By Robert D McFadden | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/world/memo-mentioned-killing-of-qaddafi.html | MEMO MENTIONED KILLING OF QADDAFI | By Neil A Lewis Special To the New York Times | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/world/mines-of-world-war-ii-found-at-new-chernobyl-town-site.html | Mines of World War II Found At New Chernobyl Town Site | AP | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/world/moscow-s-new-policy-reflected-in-sub-report.html | MOSCOWS NEW POLICY REFLECTED IN SUB REPORT | Special to the New York Times | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/world/mubarak-fights-a-fundamentalist-tide-on-campus.html | MUBARAK FIGHTS A FUNDAMENTALIST TIDE ON CAMPUS | By John Kifner Special To the New York Times | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/world/pope-urges-a-day-of-world-truce.html | POPE URGES A DAY OF WORLD TRUCE | By Roberto Suro Special To the New York Times | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/world/prostitutes-make-appeal-for-aids-prevention.html | PROSTITUTES MAKE APPEAL FOR AIDS PREVENTION | By Judith Miller Special To the New York Times | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/world/soviet-dissident-to-arrive-today.html | SOVIET DISSIDENT TO ARRIVE TODAY | By Felicity Barringer Special To the New York Times | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/world/trial-opens-for-egyptian-police-who-rioted.html | TRIAL OPENS FOR EGYPTIAN POLICE WHO RIOTED | Special to the New York Times | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/world/un-demotion-brings-charges-of-favoritism.html | UN DEMOTION BRINGS CHARGES OF FAVORITISM | Special to the New York Times | TX 1-914199 | 1986-10-17 |
| 1986-10-05 | https://www.nytimes.com/1986/10/05/world/us-aid-doesn-t-ease-filipino-doubts.html | US AID DOESNT EASE FILIPINO DOUBTS | By Seth Mydans Special To the New York Times | TX 1-914199 | 1986-10-17 |
| 1986-10-06 | https://www.nytimes.com/1986/10/06/arts/books-a-writer-s-craft.html | Books A Writers Craft | By Herbert Mitgang | TX 1-914164 | 1986-10-15 |
| 1986-10-06 | https://www.nytimes.com/1986/10/06/arts/bye-bye-kipling-on-13-a-video-adventure.html | BYE BYE KIPLING ON 13 A VIDEO ADVENTURE | By John J OConner | TX 1-914164 | 1986-10-15 |
| 1986-10-06 | https://www.nytimes.com/1986/10/06/arts/critic-s-notebook-habitues-of-the-house-of-fame-past-and-present.html | CRITICS NOTEBOOK HABITUES OF THE HOUSE OF FAME PAST AND PRESENT | By John Gross | TX 1-914164 | 1986-10-15 |
| 1986-10-06 | https://www.nytimes.com/1986/10/06/arts/dance-ballet-west-offers-sleeping-beauty.html | DANCE BALLET WEST OFFERS SLEEPING BEAUTY | By Jack Anderson Special To the New York Times | TX 1-914164 | 1986-10-15 |
| 1986-10-06 | https://www.nytimes.com/1986/10/06/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-914164 | 1986-10-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-10-06 | https://www.nytimes.com/1986/10/06/arts/in-the-east-room-horowitz-and-2-surprises.html | IN THE EAST ROOM HOROWITZ AND 2 SURPRISES | By Harold C Schonberg Special To the New York Times | TX 1-914164 | 1986-10-15 |
| 1986-10-06 | https://www.nytimes.com/1986/10/06/arts/music-noted-in-brief-danielle-woerner-in-debut-as-soprano.html | MUSIC NOTED IN BRIEF Danielle Woerner In Debut as Soprano | By Tim Page | TX 1-914164 | 1986-10-15 |
| 1986-10-06 | https://www.nytimes.com/1986/10/06/arts/music-noted-in-brief-kenny-barron-pianist-and-his-new-quintet.html | MUSIC NOTED IN BRIEF Kenny Barron Pianist And His New Quintet | By Robert Palmer | TX 1-914164 | 1986-10-15 |
| 1986-10-06 | https://www.nytimes.com/1986/10/06/arts/nbc-s-fight-for-jenny.html | NBCS FIGHT FOR JENNY | By John J OConnor | TX 1-914164 | 1986-10-15 |
| 1986-10-06 | https://www.nytimes.com/1986/10/06/arts/riding-the-next-wave-of-performing-arts.html | RIDING THE NEXT WAVE OF PERFORMING ARTS | By Leslie Bennetts | TX 1-914164 | 1986-10-15 |
| 1986-10-06 | https://www.nytimes.com/1986/10/06/arts/rock-lou-reed-in-concert.html | ROCK LOU REED IN CONCERT | By Jon Pareles | TX 1-914164 | 1986-10-15 |
| 1986-10-06 | https://www.nytimes.com/1986/10/06/books/books-of-the-times-572386.html | BOOKS OF THE TIMES | By Walter Goodman | TX 1-914164 | 1986-10-15 |
| 1986-10-06 | https://www.nytimes.com/1986/10/06/books/on-making-crime-pay-offenders-as-authors.html | ON MAKING CRIME PAY OFFENDERS AS AUTHORS | By Edwin McDowell | TX 1-914164 | 1986-10-15 |
| 1986-10-06 | https://www.nytimes.com/1986/10/06/business/a-midsize-ibm-unit-expected.html | A MIDSIZE IBM UNIT EXPECTED | By David E Sanger | TX 1-914164 | 1986-10-15 |
| 1986-10-06 | https://www.nytimes.com/1986/10/06/business/a-time-of-upheaval-for-conference-board.html | A TIME OF UPHEAVAL FOR CONFERENCE BOARD | By Steven Prokesch | TX 1-914164 | 1986-10-15 |
| 1986-10-06 | https://www.nytimes.com/1986/10/06/business/advertising-accounts.html | ADVERTISING Accounts | By Philip H Dougherty | TX 1-914164 | 1986-10-15 |
| 1986-10-06 | https://www.nytimes.com/1986/10/06/business/advertising-addendum.html | ADVERTISING Addendum | By Philip H Dougherty | TX 1-914164 | 1986-10-15 |
| 1986-10-06 | https://www.nytimes.com/1986/10/06/business/advertising-bigger-job-for-hertz.html | ADVERTISING Bigger Job for Hertz | By Philip H Dougherty | TX 1-914164 | 1986-10-15 |
| 1986-10-06 | https://www.nytimes.com/1986/10/06/business/advertising-first-tv-spot-for-samsung.html | ADVERTISING First TV Spot For Samsung | By Philip H Dougherty | TX 1-914164 | 1986-10-15 |
| 1986-10-06 | https://www.nytimes.com/1986/10/06/business/advertising-grey-s-new-position.html | ADVERTISING Greys New Position | By Philip H Dougherty | TX 1-914164 | 1986-10-15 |
| 1986-10-06 | https://www.nytimes.com/1986/10/06/business/advertising-layoffs-afflicting-agencies.html | Advertising Layoffs Afflicting Agencies | By Philip H Dougherty | TX 1-914164 | 1986-10-15 |
| 1986-10-06 | https://www.nytimes.com/1986/10/06/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-914164 | 1986-10-15 |

| | | | | |
|---|---|---|---|---|
| 1986-10-06 | https://www.nytimes.com/1986/10/06/business/allen-bradley-s-stark-vision.html | ALLEN BRADLEYS STARK VISION | By Barnaby J Feder Special To the New York Times | TX 1-914164 | 1986-10-15 |
| 1986-10-06 | https://www.nytimes.com/1986/10/06/business-people-companies-built-up-by-buyout-partners.html | BUSINESS PEOPLE Companies Built Up By Buyout Partners | By Daniel F Cuff | TX 1-914164 | 1986-10-15 |
| 1986-10-06 | https://www.nytimes.com/1986/10/06/business-people-head-of-memory-metals-removed-by-directors.html | BUSINESS PEOPLE Head of Memory Metals Removed by Directors | By Daniel F Cuff | TX 1-914164 | 1986-10-15 |
| 1986-10-06 | https://www.nytimes.com/1986/10/06/business-people-no-drastic-change-seen-by-forstmann-and-leff.html | BUSINESS PEOPLENo Drastic Change Seen By Forstmann and Leff | Ny Daniel F Cuff | TX 1-914164 | 1986-10-15 |
| 1986-10-06 | https://www.nytimes.com/1986/10/06/business/credit-markets-brighter-outlook-for-rate-cut.html | CREDIT MARKETS Brighter Outlook for Rate Cut | By Michael Quint | TX 1-914164 | 1986-10-15 |
| 1986-10-06 | https://www.nytimes.com/1986/10/06/business/delorean-fraud-trial-ready.html | DeLOREAN FRAUD TRIAL READY | By John Holusha Special To the New York Times | TX 1-914164 | 1986-10-15 |
| 1986-10-06 | https://www.nytimes.com/1986/10/06/business/ex-employees-sue-twa.html | ExEmployees Sue TWA | AP | TX 1-914164 | 1986-10-15 |
| 1986-10-06 | https://www.nytimes.com/1986/10/06/business/if-south-africa-goes-it-alone.html | IF SOUTH AFRICA GOES IT ALONE | By Keith H Hammonds Special To the New York Times | TX 1-914164 | 1986-10-15 |
| 1986-10-06 | https://www.nytimes.com/1986/10/06/business/international-report-continent-sees-threat-in-london.html | INTERNATIONAL REPORT CONTINENT SEES THREAT IN LONDON | Special to the New York Times | TX 1-914164 | 1986-10-15 |
| 1986-10-06 | https://www.nytimes.com/1986/10/06/business/international-report-stakes-high-for-britain-s-financial-firms-in-freer-markets.html | INTERNATIONAL REPORT STAKES HIGH FOR BRITAINS FINANCIAL FIRMS IN FREER MARKETS | By Steve Lohr Special To the New York Times | TX 1-914164 | 1986-10-15 |
| 1986-10-06 | https://www.nytimes.com/1986/10/06/business/loan-to-uruguay-signed.html | Loan to Uruguay Signed | AP | TX 1-914164 | 1986-10-15 |
| 1986-10-06 | https://www.nytimes.com/1986/10/06/business/market-place-petro-lewis-deal-is-clouded.html | Market Place PetroLewis Deal Is Clouded | By Lee A Daniels | TX 1-914164 | 1986-10-15 |
| 1986-10-06 | https://www.nytimes.com/1986/10/06/business/oepc-talks-open-today.html | OEPC TALKS OPEN TODAY | By John Tagliabue Special To the New York Times | TX 1-914164 | 1986-10-15 |
| 1986-10-06 | https://www.nytimes.com/1986/10/06/business/purchasers-say-economy-expanded-last-month.html | PURCHASERS SAY ECONOMY EXPANDED LAST MONTH | By Eric Schmitt | TX 1-914164 | 1986-10-15 |
| 1986-10-06 | https://www.nytimes.com/1986/10/06/business/record-airline-traffic.html | Record Airline Traffic | AP | TX 1-914164 | 1986-10-15 |
| 1986-10-06 | https://www.nytimes.com/1986/10/06/business/seoul-lets-currency-inch-up.html | Seoul Lets Currency Inch Up | By Clyde Haberman | TX 1-914164 | 1986-10-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-10-06 | https://www.nytimes.com/1986/10/06/business/washington-watch-deals-for-bankers-at-meetings.html | WASHINGTON WATCH Deals for Bankers at Meetings | By Peter T Kilborn | TX 1-914164 | 1986-10-15 |
| 1986-10-06 | https://www.nytimes.com/1986/10/06/business/washington-watch-irs-writing-new-tax-rules.html | WASHINGTON WATCH IRS Writing New Tax Rules | By Peter T Kilborn | TX 1-914164 | 1986-10-15 |
| 1986-10-06 | https://www.nytimes.com/1986/10/06/business/washington-watch-japanese-securities-markets.html | WASHINGTON WATCH Japanese Securities Markets | By Peter T Kilborn | TX 1-914164 | 1986-10-15 |
| 1986-10-06 | https://www.nytimes.com/1986/10/06/business/washington-watch-volcker-aura-and-fed-seat.html | Washington Watch Volcker Aura And Fed Seat | By Peter T Kilborn | TX 1-914164 | 1986-10-15 |
| 1986-10-06 | https://www.nytimes.com/1986/10/06/nyregion/100-days-in-newark-mayor-james-brings-optimism.html | 100 DAYS IN NEWARK MAYOR JAMES BRINGS OPTIMISM | By Alfonso A Narvaez Special To the New York Times | TX 1-914164 | 1986-10-15 |
| 1986-10-06 | https://www.nytimes.com/1986/10/06/nyregion/5-private-hospitals-are-likely-to-be-closed.html | 5 PRIVATE HOSPITALS ARE LIKELY TO BE CLOSED | By Ma Farber | TX 1-914164 | 1986-10-15 |
| 1986-10-06 | https://www.nytimes.com/1986/10/06/nyregion/9-new-york-high-schools-dispense-contraceptives-to-their-students.html | 9 NEW YORK HIGH SCHOOLS DISPENSE CONTRACEPTIVES TO THEIR STUDENTS | By Jane Perlez | TX 1-914164 | 1986-10-15 |
| 1986-10-06 | https://www.nytimes.com/1986/10/06/nyregion/a-dispute-on-baby-m.html | A DISPUTE ON BABY M | By Elizabeth Kolbert Special To the New York Times | TX 1-914164 | 1986-10-15 |
| 1986-10-06 | https://www.nytimes.com/1986/10/06/nyregion/agenda-oct-6-1986.html | AGENDA OCT 6 1986 | By Suzanne Daley and Jane Gross | TX 1-914164 | 1986-10-15 |
| 1986-10-06 | https://www.nytimes.com/1986/10/06/nyregion/bridge-new-england-grande-dame-reports-a-deal-to-remember.html | Bridge New England Grande Dame Reports a Deal to Remember | By Alan Truscott | TX 1-914164 | 1986-10-15 |
| 1986-10-06 | https://www.nytimes.com/1986/10/06/nyregion/column-one-politics.html | COLUMN ONE POLITICS | By Joyce Purnick | TX 1-914164 | 1986-10-15 |
| 1986-10-06 | https://www.nytimes.com/1986/10/06/nyregion/ex-officer-calls-corruption-on-police-force-widespread.html | EXOFFICER CALLS CORRUPTION ON POLICE FORCE WIDESPREAD | By Robert O Boorstin | TX 1-914164 | 1986-10-15 |
| 1986-10-06 | https://www.nytimes.com/1986/10/06/nyregion/friedman-jury-to-hear-more-from-witness.html | FRIEDMAN JURY TO HEAR MORE FROM WITNESS | By Richard J Meislin | TX 1-914164 | 1986-10-15 |
| 1986-10-06 | https://www.nytimes.com/1986/10/06/nyregion/gotti-said-to-face-loss-of-mob-post.html | GOTTI SAID TO FACE LOSS OF MOB POST | By Selwyn Raab | TX 1-914164 | 1986-10-15 |
| 1986-10-06 | https://www.nytimes.com/1986/10/06/nyregion/metro-datelines-marijuana-seized-in-raid.html | METRO DATELINES Marijuana Seized in Raid | AP | TX 1-914164 | 1986-10-15 |

| | | | | |
|---|---|---|---|---|
| 1986-10-06 | https://www.nytimes.com/1986/10/06/nyregion/metro-datelines-the-governor-wins-apology.html | METRO DATELINES The Governor Wins Apology | AP | TX 1-914164 | 1986-10-15 |
| 1986-10-06 | https://www.nytimes.com/1986/10/06/nyregion/park-ave-assault-on-rather-leaves-mystery-as-to-motive.html | PARK AVE ASSAULT ON RATHER LEAVES MYSTERY AS TO MOTIVE | By Robert D McFadden | TX 1-914164 | 1986-10-15 |
| 1986-10-06 | https://www.nytimes.com/1986/10/06/nyregion/suburbia-pricing-out-the-young.html | SUBURBIA PRICING OUT THE YOUNG | By Thomas J Knudson Special To the New York Times | TX 1-914164 | 1986-10-15 |
| 1986-10-06 | https://www.nytimes.com/1986/10/06/nyregion/transit-authority-proclaims-a-success-50-of-cars-clean.html | TRANSIT AUTHORITY PROCLAIMS A SUCCESS 50 OF CARS CLEAN | By Richard Levine | TX 1-914164 | 1986-10-15 |
| 1986-10-06 | https://www.nytimes.com/1986/10/06/nyregion/white-collar-psychics-soothsayers-find-a-new-market.html | WHITECOLLAR PSYCHICS SOOTHSAYERS FIND A NEW MARKET | By Georgia Dullea | TX 1-914164 | 1986-10-15 |
| 1986-10-06 | https://www.nytimes.com/1986/10/06/nyregion/zaccaro-said-to-have-shunned-cable-inquiry.html | ZACCARO SAID TO HAVE SHUNNED CABLE INQUIRY | By Joseph P Fried | TX 1-914164 | 1986-10-15 |
| 1986-10-06 | https://www.nytimes.com/1986/10/06/obituaries/david-newell-dies-a-noted-explorer.html | DAVID NEWELL DIES A NOTED EXPLORER | By Edwin McDowell | TX 1-914164 | 1986-10-15 |
| 1986-10-06 | https://www.nytimes.com/1986/10/06/opinion/abroad-at-home-when-we-practice-to-deceive.html | ABROAD AT HOME When We Practice to Deceive | By Anthony Lewis | TX 1-914164 | 1986-10-15 |
| 1986-10-06 | https://www.nytimes.com/1986/10/06/opinion/essay-the-32d-item.html | ESSAY The 32d Item | By William Safire | TX 1-914164 | 1986-10-15 |
| 1986-10-06 | https://www.nytimes.com/1986/10/06/opinion/sanctions-as-a-means-to-an-end.html | Sanctions as a Means to an End | By Floyd Abrams and Diane Orentlicher Floyd Abrams A Lawyer Is A Member of the Board of the Lawyers Committee For Human Rights Diane Orentlicher Is the Deputy Director of That Committee | TX 1-914164 | 1986-10-15 |
| 1986-10-06 | https://www.nytimes.com/1986/10/06/opinion/the-editorial-notebook-a-victim-of-good-will.html | The Editorial Notebook A Victim of Good Will | By Roger Starr | TX 1-914164 | 1986-10-15 |
| 1986-10-06 | https://www.nytimes.com/1986/10/06/opinion/why-wont-the-doctors-let-her-die.html | Why Wont the Doctors Let Her Die | By Alvan R Feinstein | TX 1-914164 | 1986-10-15 |
| 1986-10-06 | https://www.nytimes.com/1986/10/06/sports/america-s-cup-conner-gains-an-easy-victory.html | AMERICAS CUP CONNER GAINS AN EASY VICTORY | By Barbara Lloyd Special To the New York Times | TX 1-914164 | 1986-10-15 |

| 1986-10-06 | https://www.nytimes.com/1986/10/06/sports/americans-win-volleyball-title.html | Americans Win Volleyball Title | AP | TX 1-914164 | 1986-10-15 |
|---|---|---|---|---|---|
| 1986-10-06 | https://www.nytimes.com/1986/10/06/sports/astros-counting-on-pitching-to-block-mets-path-to-pennant.html | ASTROS COUNTING ON PITCHING TO BLOCK METS PATH TO PENNANT | By Murray Chass | TX 1-914164 | 1986-10-15 |
| 1986-10-06 | https://www.nytimes.com/1986/10/06/sports/baseball-oriole-job-expected-for-cal-ripken-sr.html | BASEBALL ORIOLE JOB EXPECTED FOR CAL RIPKEN SR | By Al Harvin | TX 1-914164 | 1986-10-15 |
| 1986-10-06 | https://www.nytimes.com/1986/10/06/sports/broncos-trounce-cowboys-by-29-14.html | BRONCOS TROUNCE COWBOYS BY 2914 | AP | TX 1-914164 | 1986-10-15 |
| 1986-10-06 | https://www.nytimes.com/1986/10/06/sports/davis-cup-australians-oust-us-in-davis-cup.html | DAVIS CUP Australians Oust US in Davis Cup | AP | TX 1-914164 | 1986-10-15 |
| 1986-10-06 | https://www.nytimes.com/1986/10/06/sports/giants-truimph-jets-win-on-pass-in-final-minute-bills-fall-by-14-13.html | GIANTS TRUIMPH JETS WIN ON PASS IN FINAL MINUTE BILLS FALL BY 1413 | By William N Wallace Special To the New York Times | TX 1-914164 | 1986-10-15 |
| 1986-10-06 | https://www.nytimes.com/1986/10/06/sports/giants-truimph-jets-win-on-pass-in-final-minute-cardinals-lose-13-6.html | GIANTS TRUIMPH JETS WIN ON PASS IN FINAL MINUTE CARDINALS LOSE 136 | By Michael Janofsky Special To the New York Times | TX 1-914164 | 1986-10-15 |
| 1986-10-06 | https://www.nytimes.com/1986/10/06/sports/horse-racing-mogambo-beaten-by-waquoit.html | HORSE RACING MOGAMBO BEATEN BY WAQUOIT | By Steven Crist | TX 1-914164 | 1986-10-15 |
| 1986-10-06 | https://www.nytimes.com/1986/10/06/sports/indiana-provides-surprises.html | INDIANA PROVIDES SURPRISES | By Gordon S White Jr | TX 1-914164 | 1986-10-15 |
| 1986-10-06 | https://www.nytimes.com/1986/10/06/sports/irish-jockey-sets-paris-race-record.html | Irish Jockey Sets Paris Race Record | AP | TX 1-914164 | 1986-10-15 |
| 1986-10-06 | https://www.nytimes.com/1986/10/06/sports/mets-end-season-as-city-s-top-draw.html | METS END SEASON AS CITYS TOP DRAW | By Joseph Durso | TX 1-914164 | 1986-10-15 |
| 1986-10-06 | https://www.nytimes.com/1986/10/06/sports/mets-installing-single-wing-offense.html | METS INSTALLING SINGLEWING OFFENSE | By George Vecsey | TX 1-914164 | 1986-10-15 |
| 1986-10-06 | https://www.nytimes.com/1986/10/06/sports/navratilova-wins.html | Navratilova Wins | AP | TX 1-914164 | 1986-10-15 |
| 1986-10-06 | https://www.nytimes.com/1986/10/06/sports/nfl-bears-batter-vikings-23-30-and-remain-undefeated.html | NFL BEARS BATTER VIKINGS 2330 AND REMAIN UNDEFEATED | AP | TX 1-914164 | 1986-10-15 |
| 1986-10-06 | https://www.nytimes.com/1986/10/06/sports/nfl-dolphins-routed-by-patriots-34-7.html | NFL DOLPHINS ROUTED BY PATRIOTS 347 | AP | TX 1-914164 | 1986-10-15 |
| 1986-10-06 | https://www.nytimes.com/1986/10/06/sports/outdoors-trout-and-fishermen-return-to-a-river.html | OUTDOORS TROUT AND FISHERMEN RETURN TO A RIVER | By Nelson Bryant | TX 1-914164 | 1986-10-15 |

| | | | | |
|---|---|---|---|---|
| 1986-10-06 | https://www.nytimes.com/1986/10/06/sports/question-box.html | Question Box | Ray Corio | TX 1-914164 | 1986-10-15 |
| 1986-10-06 | https://www.nytimes.com/1986/10/06/sports/rangers-mcphee-is-hurt.html | RANGERS McPHEE IS HURT | By Robin Finn | TX 1-914164 | 1986-10-15 |
| 1986-10-06 | https://www.nytimes.com/1986/10/06/sports/rehire-piniella.html | REHIRE PINIELLA | By Dave Anderson | TX 1-914164 | 1986-10-15 |
| 1986-10-06 | https://www.nytimes.com/1986/10/06/sports/some-solace-for-mattingly.html | SOME SOLACE FOR MATTINGLY | By Michael Martinez Special To the New York Times | TX 1-914164 | 1986-10-15 |
| 1986-10-06 | https://www.nytimes.com/1986/10/06/sports/sports-world-specials-ghost-mystery.html | SPORTS WORLD SPECIALS Ghost Mystery | By Robert Mcg Thomas Jr | TX 1-914164 | 1986-10-15 |
| 1986-10-06 | https://www.nytimes.com/1986/10/06/sports/sports-world-specials-just-rewards.html | SPORTS WORLD SPECIALS Just Rewards | Robert McG Thomas Jr | TX 1-914164 | 1986-10-15 |
| 1986-10-06 | https://www.nytimes.com/1986/10/06/sports/still-humming-after-all-these-years.html | STILL HUMMING AFTER ALL THESE YEARS | By Roy S Johnson | TX 1-914164 | 1986-10-15 |
| 1986-10-06 | https://www.nytimes.com/1986/10/06/sports/teams-undergo-subtle-shifts-in-strength-skill-new-york-rangers-focus-on-scoring.html | TEAMS UNDERGO SUBTLE SHIFTS IN STRENGTH SKILL NEW YORK RANGERS FOCUS ON SCORING | By Craig Wolff | TX 1-914164 | 1986-10-15 |
| 1986-10-06 | https://www.nytimes.com/1986/10/06/sports/teams-undergo-subtle-shifts-in-strength-skill-nj-devils-leaders-emerge.html | TEAMS UNDERGO SUBTLE SHIFTS IN STRENGTH SKILL NJ DEVILS LEADERS EMERGE | By Alex Yannis | TX 1-914164 | 1986-10-15 |
| 1986-10-06 | https://www.nytimes.com/1986/10/06/sports/teams-undergo-subtle-shifts-in-strength-skill-ny-islanders-working-harder.html | TEAMS UNDERGO SUBTLE SHIFTS IN STRENGTH SKILL NY ISLANDERS WORKING HARDER | By Robin Finn | TX 1-914164 | 1986-10-15 |
| 1986-10-06 | https://www.nytimes.com/1986/10/06/sports/wpc-tops-kean.html | WPC Tops Kean | Special to the New York Times | TX 1-914164 | 1986-10-15 |
| 1986-10-06 | https://www.nytimes.com/1986/10/06/sports/yale-quarterback-suits-role.html | YALE QUARTERBACK SUITS ROLE | By William N Wallace | TX 1-914164 | 1986-10-15 |
| 1986-10-06 | https://www.nytimes.com/1986/10/06/style/relationships-perils-of-a-2d-time-around.html | RELATIONSHIPS PERILS OF A 2D TIME AROUND | By Andree Brooks | TX 1-914164 | 1986-10-15 |
| 1986-10-06 | https://www.nytimes.com/1986/10/06/style/x-rated-couples-films-finding-a-new-market.html | XRATED COUPLES FILMS FINDING A NEW MARKET | By Georgia Dullea | TX 1-914164 | 1986-10-15 |
| 1986-10-06 | https://www.nytimes.com/1986/10/06/us/along-one-river-the-battle-is-joined.html | ALONG ONE RIVER THE BATTLE IS JOINED | By Isabel Wilkerson Special To the New York Times | TX 1-914164 | 1986-10-15 |
| 1986-10-06 | https://www.nytimes.com/1986/10/06/us/among-sweet-adelines-cinderella-is-center-stage.html | AMONG SWEET ADELINES CINDERELLA IS CENTER STAGE | By William K Stevens Special To the New York Times | TX 1-914164 | 1986-10-15 |

| | | | | |
|---|---|---|---|---|
| 1986-10-06 | https://www.nytimes.com/1986/10/06/us/around-the-nation-whistleblower-loses-in-labor-board-ruling.html | AROUND THE NATION Whistleblower Loses In Labor Board Ruling | AP | TX 1-914164 | 1986-10-15 |
| 1986-10-06 | https://www.nytimes.com/1986/10/06/us/avoiding-a-spendthrift-image-is-a-key-goal-in-house-races.html | AVOIDING A SPENDTHRIFT IMAGE IS A KEY GOAL IN HOUSE RACES | By Steven V Roberts Special To the New York Times | TX 1-914164 | 1986-10-15 |
| 1986-10-06 | https://www.nytimes.com/1986/10/06/us/catch-22-cadets-hail-a-chronicler-of-the-absurd.html | CATCH22 CADETS HAIL A CHRONICLER OF THE ABSURD | By Andrew H Malcolm Special To the New York Times | TX 1-914164 | 1986-10-15 |
| 1986-10-06 | https://www.nytimes.com/1986/10/06/us/congressional-black-caucus-rejoices-in-growing-strength.html | CONGRESSIONAL BLACK CAUCUS REJOICES IN GROWING STRENGTH | By Lena Williams Special To the New York Times | TX 1-914164 | 1986-10-15 |
| 1986-10-06 | https://www.nytimes.com/1986/10/06/us/europeans-set-goal-for-space-station.html | EUROPEANS SET GOAL FOR SPACE STATION | By Walter Sullivan Special To the New York Times | TX 1-914164 | 1986-10-15 |
| 1986-10-06 | https://www.nytimes.com/1986/10/06/us/florida-journal-tortoises-pedro-pan-and-mass.html | FLORIDA JOURNAL TORTOISES PEDRO PAN AND MASS | By Jon Nordheimer Special To the New York Times | TX 1-914164 | 1986-10-15 |
| 1986-10-06 | https://www.nytimes.com/1986/10/06/us/humanist-schoolbooks-go-to-court-in-alabama.html | HUMANIST SCHOOLBOOKS GO TO COURT IN ALABAMA | By Dudley Clendinen Special To the New York Times | TX 1-914164 | 1986-10-15 |
| 1986-10-06 | https://www.nytimes.com/1986/10/06/us/justices-to-open-1986-term-today-facing-key-issues.html | JUSTICES TO OPEN 1986 TERM TODAY FACING KEY ISSUES | By Stuart Taylor Jr Special to the New York Times | TX 1-914164 | 1986-10-15 |
| 1986-10-06 | https://www.nytimes.com/1986/10/06/us/report-on-us-juvenile-crime.html | Report on US Juvenile Crime | AP | TX 1-914164 | 1986-10-15 |
| 1986-10-06 | https://www.nytimes.com/1986/10/06/us/washington-talk-briefing-a-flight-of-fancy.html | WASHINGTON TALK BRIEFING A Flight of Fancy | By Wayne King and Warren Weaver Jr | TX 1-914164 | 1986-10-15 |
| 1986-10-06 | https://www.nytimes.com/1986/10/06/us/washington-talk-briefing-name-that-button.html | WASHINGTON TALK BRIEFING Name That Button | By Wayne King and Warren Weaver Jr | TX 1-914164 | 1986-10-15 |
| 1986-10-06 | https://www.nytimes.com/1986/10/06/us/washington-talk-briefing-odds-for-lame-ducks.html | WASHINGTON TALK BRIEFING Odds for Lame Ducks | By Wayne King and Warren Weaver Jr | TX 1-914164 | 1986-10-15 |
| 1986-10-06 | https://www.nytimes.com/1986/10/06/us/washington-talk-briefing-volcker-and-the-imf.html | WASHINGTON TALK BRIEFING Volcker and the IMF | By Wayne King and Warren Weaver Jr | TX 1-914164 | 1986-10-15 |
| 1986-10-06 | https://www.nytimes.com/1986/10/06/us/washington-talk-chronicles-of-politics-then-and-now.html | WASHINGTON TALK CHRONICLES OF POLITICS THEN AND NOW | By Robin Toner Special To the New York Times | TX 1-914164 | 1986-10-15 |
| 1986-10-06 | https://www.nytimes.com/1986/10/06/us/washington-talk-still-a-distinctive-voice-but-soon-an-echo.html | WASHINGTON TALK STILL A DISTINCTIVE VOICE BUT SOON AN ECHO | By Linda Greenhouse Special To the New York Times | TX 1-914164 | 1986-10-15 |

| 1986-10-06 | https://www.nytimes.com/1986/10/06/world/3-soviet-submarines-said-to-patrol-atlantic-box.html | 3 SOVIET SUBMARINES SAID TO PATROL ATLANTIC BOX | Special to the New York Times | TX 1-914164 | 1986-10-15 |
|---|---|---|---|---|---|
| 1986-10-06 | https://www.nytimes.com/1986/10/06/world/a-supermarket-for-peking.html | A Supermarket for Peking | AP | TX 1-914164 | 1986-10-15 |
| 1986-10-06 | https://www.nytimes.com/1986/10/06/world/an-article-by-koch-fuels-a-political-fire-in-greece.html | AN ARTICLE BY KOCH FUELS A POLITICAL FIRE IN GREECE | By Henry Kamm Special To the New York Times | TX 1-914164 | 1986-10-15 |
| 1986-10-06 | https://www.nytimes.com/1986/10/06/world/an-ex-technician-says-israelis-built-a-bombs.html | An ExTechnician Says Israelis Built ABombs | AP | TX 1-914164 | 1986-10-15 |
| 1986-10-06 | https://www.nytimes.com/1986/10/06/world/around-the-world-iraq-reports-8-civilians-killed-by-iranians.html | AROUND THE WORLD Iraq Reports 8 Civilians Killed by Iranians | AP | TX 1-914164 | 1986-10-15 |
| 1986-10-06 | https://www.nytimes.com/1986/10/06/world/around-the-peking-urges-coexisting-with-capitalist-nations.html | AROUND THE WORLD Peking Urges Coexisting With Capitalist Nations | AP | TX 1-914164 | 1986-10-15 |
| 1986-10-06 | https://www.nytimes.com/1986/10/06/world/around-the-world-sri-lanka-tells-of-killing-10-tamils.html | AROUND THE WORLD Sri Lanka Tells Of Killing 10 Tamils | AP | TX 1-914164 | 1986-10-15 |
| 1986-10-06 | https://www.nytimes.com/1986/10/06/world/around-the-world-uganda-detains-five-on-subversion-charges.html | AROUND THE WORLD Uganda Detains Five On Subversion Charges | AP | TX 1-914164 | 1986-10-15 |
| 1986-10-06 | https://www.nytimes.com/1986/10/06/world/as-thai-sex-trade-increases-so-do-abuses.html | AS THAI SEX TRADE INCREASES SO DO ABUSES | By Barbara Crossette Special To the New York Times | TX 1-914164 | 1986-10-15 |
| 1986-10-06 | https://www.nytimes.com/1986/10/06/world/daniloff-s-unwitting-role-in-intrigue.html | DANILOFFS UNWITTING ROLE IN INTRIGUE | By Philip Taubman Special To the New York Times | TX 1-914164 | 1986-10-15 |
| 1986-10-06 | https://www.nytimes.com/1986/10/06/world/egypt-s-sons-back-home-but-not-to-fatted-calves.html | EGYPTS SONS BACK HOME BUT NOT TO FATTED CALVES | By John Kifner Special To the New York Times | TX 1-914164 | 1986-10-15 |
| 1986-10-06 | https://www.nytimes.com/1986/10/06/world/europeans-see-easing-of-us-soviet-tension.html | EUROPEANS SEE EASING OF USSOVIET TENSION | By Joseph Lelyveld Special To the New York Times | TX 1-914164 | 1986-10-15 |
| 1986-10-06 | https://www.nytimes.com/1986/10/06/world/iceland-is-set-to-do-its-part-to-end-the-east-west-chill.html | ICELAND IS SET TO DO ITS PART TO END THE EASTWEST CHILL | By Steve Lohr Special To the New York Times | TX 1-914164 | 1986-10-15 |
| 1986-10-06 | https://www.nytimes.com/1986/10/06/world/lucerne-is-hit-hard-by-drop-in-us-tourists.html | LUCERNE IS HIT HARD BY DROP IN US TOURISTS | By Thomas W Netter Special To the New York Times | TX 1-914164 | 1986-10-15 |

| | | | | |
|---|---|---|---|---|
| 1986-10-06 | https://www.nytimes.com/1986/10/06/world/moscow-long-unfriendly-moves-to-mend-its-relations-with-bonn.html | MOSCOW LONG UNFRIENDLY MOVES TO MEND ITS RELATIONS WITH BONN | By James M Markham Special To the New York Times | TX 1-914164 | 1986-10-15 |
| 1986-10-06 | https://www.nytimes.com/1986/10/06/world/reactor-on-soviet-subs-thin-protective-cover.html | REACTOR ON SOVIET SUBS THIN PROTECTIVE COVER | By Stuart Diamond | TX 1-914164 | 1986-10-15 |
| 1986-10-06 | https://www.nytimes.com/1986/10/06/world/soviet-dissident-and-wife-arrive-grateful-he-says-but-sad-too.html | SOVIET DISSIDENT AND WIFE ARRIVE GRATEFUL HE SAYS BUT SAD TOO | By Serge Schmemann Special To the New York Times | TX 1-914164 | 1986-10-15 |
| 1986-10-06 | https://www.nytimes.com/1986/10/06/world/soviet-submarine-crippled-by-fire-on-her-way-home.html | SOVIET SUBMARINE CRIPPLED BY FIRE ON HER WAY HOME | By Bernard Gwertzman Special To the New York Times | TX 1-914164 | 1986-10-15 |
| 1986-10-06 | https://www.nytimes.com/1986/10/06/world/us-might-hasten-breach-of-treaty.html | US MIGHT HASTEN BREACH OF TREATY | By Michael R Gordon Special To the New York Times | TX 1-914164 | 1986-10-15 |
| 1986-10-06 | https://www.nytimes.com/1986/10/06/world/would-be-soviet-emigres-redouble-their-efforts.html | WOULDBE SOVIET EMIGRES REDOUBLE THEIR EFFORTS | By Felicity Barringer Special To the New York Times | TX 1-914164 | 1986-10-15 |
| 1986-10-07 | https://www.nytimes.com/1986/10/07/arts/2-comedy-programs-on-hbo-and-showtime.html | 2 COMEDY PROGRAMS ON HBO AND SHOWTIME | By John J OConnor | TX 1-914165 | 1986-10-15 |
| 1986-10-07 | https://www.nytimes.com/1986/10/07/arts/2-mini-series-to-look-at-same-killing.html | 2 MINISERIES TO LOOK AT SAME KILLING | By Aljean Harmetz Special To the New York Times | TX 1-914165 | 1986-10-15 |
| 1986-10-07 | https://www.nytimes.com/1986/10/07/arts/city-opera-john-cheek-as-mefistofele.html | CITY OPERA JOHN CHEEK AS MEFISTOFELE | By Bernard Holland | TX 1-914165 | 1986-10-15 |
| 1986-10-07 | https://www.nytimes.com/1986/10/07/arts/dance-ballet-west-in-a-mixed-bill.html | DANCE BALLET WEST IN A MIXED BILL | By Jack Anderson Special To the New York Times | TX 1-914165 | 1986-10-15 |
| 1986-10-07 | https://www.nytimes.com/1986/10/07/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 1-914165 | 1986-10-15 |
| 1986-10-07 | https://www.nytimes.com/1986/10/07/arts/music-noted-in-brief-3-principals-change-in-don-quichotte-cast.html | MUSIC NOTED IN BRIEF 3 Principals Change In Don Quichotte Cast | By Tim Page | TX 1-914165 | 1986-10-15 |
| 1986-10-07 | https://www.nytimes.com/1986/10/07/arts/music-noted-in-brief-donna-roll-soprano-at-alice-tully-hall.html | Music Noted in Brief Donna Roll Soprano At Alice Tully Hall | By Will Crutchfield | TX 1-914165 | 1986-10-15 |
| 1986-10-07 | https://www.nytimes.com/1986/10/07/arts/music-noted-in-brief-judith-hancock-plays-organ-at-st-thomas.html | MUSIC NOTED IN BRIEF Judith Hancock Plays Organ at St Thomas | By Bernard Holland | TX 1-914165 | 1986-10-15 |
| 1986-10-07 | https://www.nytimes.com/1986/10/07/arts/music-noted-in-brief-lurie-s-lounge-lizards-perform-at-bottom-line.html | MUSIC NOTED IN BRIEF Luries Lounge Lizards Perform at Bottom Line | By Robert Palmer | TX 1-914165 | 1986-10-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-10-07 | https://www.nytimes.com/1986/10/07/arts/nancy-hanks-center-dedicated-in-the-capital.html | NANCY HANKS CENTER DEDICATED IN THE CAPITAL | Special to the New York Times | TX 1-914165 | 1986-10-15 |
| 1986-10-07 | https://www.nytimes.com/1986/10/07/arts/the-unofficial-artist-s-life-in-russia.html | THE UNOFFICIAL ARTISTS LIFE IN RUSSIA | By Felicity Barringer Special To the New York Times | TX 1-914165 | 1986-10-15 |
| 1986-10-07 | https://www.nytimes.com/1986/10/07/books/books-of-the-times-843186.html | BOOKS OF THE TIMES | By John Gross | TX 1-914165 | 1986-10-15 |
| 1986-10-07 | https://www.nytimes.com/1986/10/07/business/advertising-apple-returns-to-screen.html | Advertising Apple Returns To Screen | By Philip H Dougherty | TX 1-914165 | 1986-10-15 |
| 1986-10-07 | https://www.nytimes.com/1986/10/07/business/advertising-equicor-insurance-picks-bergin-group.html | Advertising Equicor Insurance Picks Bergin Group | By Philip H Dougherty | TX 1-914165 | 1986-10-15 |
| 1986-10-07 | https://www.nytimes.com/1986/10/07/business/advertising-new-face-at-margeotes.html | Advertising New Face at Margeotes | By Philip H Dougherty | TX 1-914165 | 1986-10-15 |
| 1986-10-07 | https://www.nytimes.com/1986/10/07/business/bankamerica-gets-a-takeover-offer.html | BANKAMERICA GETS A TAKEOVER OFFER | By Andrew Pollack Special To the New York Times | TX 1-914165 | 1986-10-15 |
| 1986-10-07 | https://www.nytimes.com/1986/10/07/business/business-and-health-mental-health-costs-soaring.html | Business and Health Mental Health Costs Soaring | By Milt Freudenheim | TX 1-914165 | 1986-10-15 |
| 1986-10-07 | https://www.nytimes.com/1986/10/07/business/business-people-hutton-buyout-unit-hires-ge-official.html | BUSINESS PEOPLE Hutton Buyout Unit Hires GE Official | By Daniel F Cuff and Peter H Frank | TX 1-914165 | 1986-10-15 |
| 1986-10-07 | https://www.nytimes.com/1986/10/07/business/business-people-prufrock-owners-chose-sellout-over-offering.html | BUSINESS PEOPLE Prufrock Owners Chose Sellout Over Offering | By Daniel F Cuff and Peter H Frank | TX 1-914165 | 1986-10-15 |
| 1986-10-07 | https://www.nytimes.com/1986/10/07/business/careers-mining-beckons-engineers.html | Careers Mining Beckons Engineers | By Elizabeth M Fowler | TX 1-914165 | 1986-10-15 |
| 1986-10-07 | https://www.nytimes.com/1986/10/07/business/company-news-biotechnology-deal-at-eastman-kodak.html | COMPANY NEWS BIOTECHNOLOGY DEAL AT EASTMAN KODAK | Special to the New York Times | TX 1-914165 | 1986-10-15 |
| 1986-10-07 | https://www.nytimes.com/1986/10/07/business/company-news-ibm-and-intel-trade-rights.html | COMPANY NEWS IBM and Intel Trade Rights | Special to the New York Times | TX 1-914165 | 1986-10-15 |
| 1986-10-07 | https://www.nytimes.com/1986/10/07/business/company-news-linear-technology.html | COMPANY NEWS Linear Technology | Special to the New York Times | TX 1-914165 | 1986-10-15 |
| 1986-10-07 | https://www.nytimes.com/1986/10/07/business/credit-markets-rates-steady-in-quiet-trading.html | CREDIT MARKETS Rates Steady in Quiet Trading | By Michael Quint | TX 1-914165 | 1986-10-15 |
| 1986-10-07 | https://www.nytimes.com/1986/10/07/business/house-passes-bill-on-dealers-in-us-debt.html | HOUSE PASSES BILL ON DEALERS IN US DEBT | Special to the New York Times | TX 1-914165 | 1986-10-15 |

| 1986-10-07 | https://www.nytimes.com/1986/10/07/business/icahn-bids-8-billion-for-usx.html | ICAHN BIDS 8 BILLION FOR USX | By John Crudele | TX 1-914165 | 1986-10-15 |
|---|---|---|---|---|---|
| 1986-10-07 | https://www.nytimes.com/1986/10/07/business/icahn-takes-exception-to-lack-of-recognition.html | Icahn Takes Exception To Lack of Recognition | By Robert J Cole | TX 1-914165 | 1986-10-15 |
| 1986-10-07 | https://www.nytimes.com/1986/10/07/business/india-s-beleaguered-phone-system.html | INDIAS BELEAGUERED PHONE SYSTEM | By Steven R Weisman Special To the New York Times | TX 1-914165 | 1986-10-15 |
| 1986-10-07 | https://www.nytimes.com/1986/10/07/business/jury-selection-on-delorean.html | Jury Selection on DeLorean | Special to the New York Times | TX 1-914165 | 1986-10-15 |
| 1986-10-07 | https://www.nytimes.com/1986/10/07/business/market-place-energy-stocks-analysts-split.html | Market Place Energy Stocks Analysts Split | By Phillip H Wiggins | TX 1-914165 | 1986-10-15 |
| 1986-10-07 | https://www.nytimes.com/1986/10/07/business/mending-financial-safety-net.html | MENDING FINANCIAL SAFETY NET | By Nathaniel C Nash Special To the New York Times | TX 1-914165 | 1986-10-15 |
| 1986-10-07 | https://www.nytimes.com/1986/10/07/business/microsoft-sees-earnings-rise.html | Microsoft Sees Earnings Rise | Special to the New York Times | TX 1-914165 | 1986-10-15 |
| 1986-10-07 | https://www.nytimes.com/1986/10/07/business/oil-tax-fears-in-venezuela.html | OilTax Fears in Venezuela | Special to the New York Times | TX 1-914165 | 1986-10-15 |
| 1986-10-07 | https://www.nytimes.com/1986/10/07/business/pactel-unit-gets-chief.html | Pactel Unit Gets Chief | Special to the New York Times | TX 1-914165 | 1986-10-15 |
| 1986-10-07 | https://www.nytimes.com/1986/10/07/business/realignment-at-turner.html | Realignment at Turner | By Geraldine Fabrikant | TX 1-914165 | 1986-10-15 |
| 1986-10-07 | https://www.nytimes.com/1986/10/07/business/rubber-talks-resume.html | Rubber Talks Resume | AP | TX 1-914165 | 1986-10-15 |
| 1986-10-07 | https://www.nytimes.com/1986/10/07/business/takeovers-one-of-issues-high-court-will-decide.html | TAKEOVERS ONE OF ISSUES HIGH COURT WILL DECIDE | Special to the New York Times | TX 1-914165 | 1986-10-15 |
| 1986-10-07 | https://www.nytimes.com/1986/10/07/business/vw-s-new-us-model.html | VWs New US Model | AP | TX 1-914165 | 1986-10-15 |
| 1986-10-07 | https://www.nytimes.com/1986/10/07/business/yamani-urges-17-to-19-oil-pricing.html | YAMANI URGES 17 TO 19 OIL PRICING | By John Tagliabue Special To the New York Times | TX 1-914165 | 1986-10-15 |
| 1986-10-07 | https://www.nytimes.com/1986/10/07/nyregion/agenda-oct-7-1986.html | AGENDA OCT 7 1986 | By Suzanne Daley and Jane Gross | TX 1-914165 | 1986-10-15 |
| 1986-10-07 | https://www.nytimes.com/1986/10/07/nyregion/bridge-swiss-team-event-in-florida-was-the-longest-ever-held.html | Bridge Swiss Team Event in Florida Was the Longest Ever Held | By Alan Truscott | TX 1-914165 | 1986-10-15 |
| 1986-10-07 | https://www.nytimes.com/1986/10/07/nyregion/city-studies-plan-to-use-two-ferries-for-inmates.html | CITY STUDIES PLAN TO USE TWO FERRIES FOR INMATES | By Joyce Purnick | TX 1-914165 | 1986-10-15 |
| 1986-10-07 | https://www.nytimes.com/1986/10/07/nyregion/column-one-police-and-law.html | COLUMN ONE POLICE AND LAW | By Todd S Purdum | TX 1-914165 | 1986-10-15 |

| | | | | |
|---|---|---|---|---|
| 1986-10-07 | https://www.nytimes.com/1986/10/07/nyregion/inquiry-a-new-test-for-queens-judge.html | INQUIRY A NEW TEST FOR QUEENS JUDGE | By Michael Oreskes | TX 1-914165 | 1986-10-15 |
| 1986-10-07 | https://www.nytimes.com/1986/10/07/nyregion/koch-supports-schools-role-in-birth-control.html | KOCH SUPPORTS SCHOOLS ROLE IN BIRTH CONTROL | By Jane Perlez | TX 1-914165 | 1986-10-15 |
| 1986-10-07 | https://www.nytimes.com/1986/10/07/nyregion/li-roads-tie-ups-defy-solution.html | LI ROADS TIEUPS DEFY SOLUTION | By Clifford D May Special To the New York Times | TX 1-914165 | 1986-10-15 |
| 1986-10-07 | https://www.nytimes.com/1986/10/07/nyregion/metro-datelines-judge-expands-visits-to-baby.html | METRO DATELINES Judge Expands Visits to Baby | AP | TX 1-914165 | 1986-10-15 |
| 1986-10-07 | https://www.nytimes.com/1986/10/07/nyregion/mets-requesting-extra-security-for-postseason.html | METS REQUESTING EXTRA SECURITY FOR POSTSEASON | By Crystal Nix | TX 1-914165 | 1986-10-15 |
| 1986-10-07 | https://www.nytimes.com/1986/10/07/nyregion/nassau-county-comptroller-in-a-tough-state-race.html | NASSAU COUNTY COMPTROLLER IN A TOUGH STATE RACE | By Bruce Lambert | TX 1-914165 | 1986-10-15 |
| 1986-10-07 | https://www.nytimes.com/1986/10/07/nyregion/new-demands-straining-city-s-hospitals.html | NEW DEMANDS STRAINING CITYS HOSPITALS | By Lawrence K Altman | TX 1-914165 | 1986-10-15 |
| 1986-10-07 | https://www.nytimes.com/1986/10/07/nyregion/our-towns-new-marching-orders-for-an-indecent-band.html | OUR TOWNS NEW MARCHING ORDERS FOR AN INDECENT BAND | By Michael Winerip Special To the New York Times | TX 1-914165 | 1986-10-15 |
| 1986-10-07 | https://www.nytimes.com/1986/10/07/nyregion/rather-returns-to-newscast-despite-bruises-from-assault.html | RATHER RETURNS TO NEWSCAST DESPITE BRUISES FROM ASSAULT | By Robert D McFadden | TX 1-914165 | 1986-10-15 |
| 1986-10-07 | https://www.nytimes.com/1986/10/07/nyregion/under-boardwalk-homeless-eke-out-a-survival.html | UNDER BOARDWALK HOMELESS EKE OUT A SURVIVAL | By Michael Norman | TX 1-914165 | 1986-10-15 |
| 1986-10-07 | https://www.nytimes.com/1986/10/07/nyregion/yale-urged-to-aid-developers.html | Yale Urged to Aid Developers | AP | TX 1-914165 | 1986-10-15 |
| 1986-10-07 | https://www.nytimes.com/1986/10/07/obituaries/dr-rudolf-flesch-75-authority-on-literacy.html | DR RUDOLF FLESCH 75 AUTHORITY ON LITERACY | By Eric Pace | TX 1-914165 | 1986-10-15 |
| 1986-10-07 | https://www.nytimes.com/1986/10/07/opinion/foreign-affairs-the-modern-ache.html | FOREIGN AFFAIRS The Modern Ache | By Flora Lewis | TX 1-914165 | 1986-10-15 |
| 1986-10-07 | https://www.nytimes.com/1986/10/07/opinion/playing-it-for-history.html | Playing It For History | By Owen Harries | TX 1-914165 | 1986-10-15 |
| 1986-10-07 | https://www.nytimes.com/1986/10/07/opinion/whats-possible-in-reykjavik.html | Whats Possible in Reykjavik | By Alton Frye | TX 1-914165 | 1986-10-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-10-07 | https://www.nytimes.com/1986/10/07/science/about-education-when-parents-choose-the-school.html | ABOUT EDUCATION WHEN PARENTS CHOOSE THE SCHOOL | By Fred M Hechinger | TX 1-914165 | 1986-10-15 |
| 1986-10-07 | https://www.nytimes.com/1986/10/07/science/conservationists-offer-a-welcome-to-bats.html | CONSERVATIONISTS OFFER A WELCOME TO BATS | By Erik Eckholm | TX 1-914165 | 1986-10-15 |
| 1986-10-07 | https://www.nytimes.com/1986/10/07/science/feeling-of-control-viewed-as-central-in-mental-health.html | FEELING OF CONTROL VIEWED AS CENTRAL IN MENTAL HEALTH | By Daniel Goleman | TX 1-914165 | 1986-10-15 |
| 1986-10-07 | https://www.nytimes.com/1986/10/07/science/fetus-returned-to-womb-following-surgery.html | FETUS RETURNED TO WOMB FOLLOWING SURGERY | By Sandra Blakeslee Special To the New York Times | TX 1-914165 | 1986-10-15 |
| 1986-10-07 | https://www.nytimes.com/1986/10/07/science/organisms-proliferate-in-reactor-vessel.html | ORGANISMS PROLIFERATE IN REACTOR VESSEL | By Lindsey Gruson | TX 1-914165 | 1986-10-15 |
| 1986-10-07 | https://www.nytimes.com/1986/10/07/science/peripherals-coddling-the-irate-writer.html | PERIPHERALS CODDLING THE IRATE WRITER | By Peter H Lewis | TX 1-914165 | 1986-10-15 |
| 1986-10-07 | https://www.nytimes.com/1986/10/07/science/personal-computers-evaluating-the-crop-of-statistical-software.html | PERSONAL COMPUTERS EVALUATING THE CROP OF STATISTICAL SOFTWARE | By Erik SandbergDiment | TX 1-914165 | 1986-10-15 |
| 1986-10-07 | https://www.nytimes.com/1986/10/07/science/researchers-find-important-factor-in-blood-growth.html | RESEARCHERS FIND IMPORTANT FACTOR IN BLOOD GROWTH | By Harold M Schmeck Jr | TX 1-914165 | 1986-10-15 |
| 1986-10-07 | https://www.nytimes.com/1986/10/07/science/shuttle-tests-set-at-launch-pad.html | Shuttle Tests Set At Launch Pad | AP | TX 1-914165 | 1986-10-15 |
| 1986-10-07 | https://www.nytimes.com/1986/10/07/science/soviet-scientists-often-thwarted.html | SOVIET SCIENTISTS OFTEN THWARTED | By Walter Sullivan Special To the New York Times | TX 1-914165 | 1986-10-15 |
| 1986-10-07 | https://www.nytimes.com/1986/10/07/sports/giants-are-puzzled-by-sagging-offense.html | GIANTS ARE PUZZLED BY SAGGING OFFENSE | By Frank Litsky Special To the New York Times | TX 1-914165 | 1986-10-15 |
| 1986-10-07 | https://www.nytimes.com/1986/10/07/sports/islanders-lose-gillies-bourne.html | ISLANDERS LOSE GILLIES BOURNE | By Craig Wolff | TX 1-914165 | 1986-10-15 |
| 1986-10-07 | https://www.nytimes.com/1986/10/07/sports/jackson-presents-test-for-clemens.html | JACKSON PRESENTS TEST FOR CLEMENS | By Murray Chass Special To the New York Times | TX 1-914165 | 1986-10-15 |
| 1986-10-07 | https://www.nytimes.com/1986/10/07/sports/jackson-reflects-on-playoffs.html | JACKSON REFLECTS ON PLAYOFFS | By Michael Martinez Special To the New York Times | TX 1-914165 | 1986-10-15 |
| 1986-10-07 | https://www.nytimes.com/1986/10/07/sports/king-misses-practice.html | King Misses Practice | Special to the New York Times | TX 1-914165 | 1986-10-15 |
| 1986-10-07 | https://www.nytimes.com/1986/10/07/sports/largent-joiner-set-reception-records.html | LARGENT JOINER SET RECEPTION RECORDS | AP | TX 1-914165 | 1986-10-15 |
| 1986-10-07 | https://www.nytimes.com/1986/10/07/sports/mets-are-sizing-up-their-strengths.html | METS ARE SIZING UP THEIR STRENGTHS | By Joseph Durso | TX 1-914165 | 1986-10-15 |

| | | | | |
|---|---|---|---|---|
| 1986-10-07 | https://www.nytimes.com/1986/10/07/sports/piniella-s-future-looking-brighter.html | PINIELLAS FUTURE LOOKING BRIGHTER | Special to the New York Times | TX 1-914165 | 1986-10-15 |
| 1986-10-07 | https://www.nytimes.com/1986/10/07/sports/pitching-staff-with-depth-challenges-heavy-hitters-angels.html | PITCHING STAFF WITH DEPTH CHALLENGES HEAVY HITTERS ANGELS | By Michael Martinez | TX 1-914165 | 1986-10-15 |
| 1986-10-07 | https://www.nytimes.com/1986/10/07/sports/pitching-staff-with-depth-challenges-heavy-hitters-red-sox.html | PITCHING STAFF WITH DEPTH CHALLENGES HEAVY HITTERS RED SOX | By Michael Martinez | TX 1-914165 | 1986-10-15 |
| 1986-10-07 | https://www.nytimes.com/1986/10/07/sports/players-consistency-breeds-hits.html | PLAYERS CONSISTENCY BREEDS HITS | By Ira Berkow | TX 1-914165 | 1986-10-15 |
| 1986-10-07 | https://www.nytimes.com/1986/10/07/sports/plays-jets-take-good-look-in-mirror.html | PLAYS JETS TAKE GOOD LOOK IN MIRROR | By Gerald Eskenazi | TX 1-914165 | 1986-10-15 |
| 1986-10-07 | https://www.nytimes.com/1986/10/07/sports/pro-football-notebook-rozelle-is-criticized-over-instant-replay.html | PRO FOOTBALL NOTEBOOK ROZELLE IS CRITICIZED OVER INSTANT REPLAY | By Michael Janofsky | TX 1-914165 | 1986-10-15 |
| 1986-10-07 | https://www.nytimes.com/1986/10/07/sports/sports-of-the-times-a-vote-for-mets-and-red-sox.html | SPORTS OF THE TIMES A VOTE FOR METS AND RED SOX | By Dave Anderson | TX 1-914165 | 1986-10-15 |
| 1986-10-07 | https://www.nytimes.com/1986/10/07/sports/todd-returns-to-jets.html | TODD RETURNS TO JETS | By Gerald Eskenazi Special To the New York Times | TX 1-914165 | 1986-10-15 |
| 1986-10-07 | https://www.nytimes.com/1986/10/07/sports/triple-crown-sets-3.5-million-bonus.html | TRIPLE CROWN SETS 35 MILLION BONUS | By Steven Crist | TX 1-914165 | 1986-10-15 |
| 1986-10-07 | https://www.nytimes.com/1986/10/07/style/milan-predicts-a-soft-and-breezy-summer.html | MILAN PREDICTS A SOFT AND BREEZY SUMMER | By Bernadine Morris Special To the New York Times | TX 1-914165 | 1986-10-15 |
| 1986-10-07 | https://www.nytimes.com/1986/10/07/style/notes-on-fashion.html | NOTES ON FASHION | By Michael Gross Special To the New York Times | TX 1-914165 | 1986-10-15 |
| 1986-10-07 | https://www.nytimes.com/1986/10/07/theater/stage-night-of-iguana-at-hartman-in-stamford.html | STAGE NIGHT OF IGUANA AT HARTMAN IN STAMFORD | By Walter Goodman | TX 1-914165 | 1986-10-15 |
| 1986-10-07 | https://www.nytimes.com/1986/10/07/theater/theater-equity-library-offers-relative-values.html | THEATER EQUITY LIBRARY OFFERS RELATIVE VALUES | By Mel Gussow | TX 1-914165 | 1986-10-15 |
| 1986-10-07 | https://www.nytimes.com/1986/10/07/us/6-workers-suspended-after-making-threats.html | 6 Workers Suspended After Making Threats | AP | TX 1-914165 | 1986-10-15 |
| 1986-10-07 | https://www.nytimes.com/1986/10/07/us/a-house-proposal-would-delay-rift-over-arms-issues.html | A HOUSE PROPOSAL WOULD DELAY RIFT OVER ARMS ISSUES | By Jonathan Fuerbringer Special To the New York Times | TX 1-914165 | 1986-10-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-10-07 | https://www.nytimes.com/1986/10/07/us/about-boston-alternative-paper-2-decades-old-dons-black-tie.html | ABOUT BOSTON ALTERNATIVE PAPER 2 DECADES OLD DONS BLACK TIE | By Matthew L Wald Special To the New York Times | TX 1-914165 | 1986-10-15 |
| 1986-10-07 | https://www.nytimes.com/1986/10/07/us/acquitted-federal-judge-expects-impeachment.html | ACQUITTED FEDERAL JUDGE EXPECTS IMPEACHMENT | By Neil A Lewis Special To the New York Times | TX 1-914165 | 1986-10-15 |
| 1986-10-07 | https://www.nytimes.com/1986/10/07/us/around-the-world-miami-detectives-held-corruption-trial-opens.html | AROUND THE WORLD Miami Detectives Held Corruption Trial Opens | AP | TX 1-914165 | 1986-10-15 |
| 1986-10-07 | https://www.nytimes.com/1986/10/07/us/bribery-is-charged-over-parking-fines-in-city-and-chicago.html | BRIBERY IS CHARGED OVER PARKING FINES IN CITY AND CHICAGO | By Andrew H Malcolm Special To the New York Times | TX 1-914165 | 1986-10-15 |
| 1986-10-07 | https://www.nytimes.com/1986/10/07/us/court-selects-22-cases-for-new-term.html | COURT SELECTS 22 CASES FOR NEW TERM | By Stuart Taylor Jr Special To the New York Times | TX 1-914165 | 1986-10-15 |
| 1986-10-07 | https://www.nytimes.com/1986/10/07/us/dartmouth-s-embattled-president-says-he-will-step-down.html | DARTMOUTHS EMBATTLED PRESIDENT SAYS HE WILL STEP DOWN | By Edward B Fiske Special To the New York Times | TX 1-914165 | 1986-10-15 |
| 1986-10-07 | https://www.nytimes.com/1986/10/07/us/difficult-choice-on-drugs-and-death-penalty.html | DIFFICULT CHOICE ON DRUGS AND DEATH PENALTY | By Linda Greenhouse Special To the New York Times | TX 1-914165 | 1986-10-15 |
| 1986-10-07 | https://www.nytimes.com/1986/10/07/us/extremist-finds-cable-tv-is-forum-for-right-wing-views.html | EXTREMIST FINDS CABLE TV IS FORUM FOR RIGHTWING VIEWS | By Wallace Turner Special To the New York Times | TX 1-914165 | 1986-10-15 |
| 1986-10-07 | https://www.nytimes.com/1986/10/07/us/historic-case-on-rights-is-reopened-in-topeka.html | HISTORIC CASE ON RIGHTS IS REOPENED IN TOPEKA | By William Robbins Special To the New York Times | TX 1-914165 | 1986-10-15 |
| 1986-10-07 | https://www.nytimes.com/1986/10/07/us/hostile-tones-for-a-friendship-arch.html | HOSTILE TONES FOR A FRIENDSHIP ARCH | Special to the New York Times | TX 1-914165 | 1986-10-15 |
| 1986-10-07 | https://www.nytimes.com/1986/10/07/us/man-tied-to-white-supremacists-faces-charges-in-idaho-bombings.html | MAN TIED TO WHITE SUPREMACISTS FACES CHARGES IN IDAHO BOMBINGS | AP | TX 1-914165 | 1986-10-15 |
| 1986-10-07 | https://www.nytimes.com/1986/10/07/us/parley-set-today-on-design-change-in-jet-engine.html | PARLEY SET TODAY ON DESIGN CHANGE IN JET ENGINE | By Richard Witkin | TX 1-914165 | 1986-10-15 |
| 1986-10-07 | https://www.nytimes.com/1986/10/07/us/protesters-urge-gov-dukakis-to-free-4-convicted-of-rape.html | Protesters Urge Gov Dukakis To Free 4 Convicted of Rape | AP | TX 1-914165 | 1986-10-15 |
| 1986-10-07 | https://www.nytimes.com/1986/10/07/us/reagan-led-party-shift-aiding-house-hopefuls.html | REAGANLED PARTY SHIFT AIDING HOUSE HOPEFULS | By E J Dionne Jr | TX 1-914165 | 1986-10-15 |

| 1986-10-07 | https://www.nytimes.com/1986/10/07/us/senate-passes-measure-on-intelligence-work.html | Senate Passes Measure On Intelligence Work | AP | TX 1-914165 | 1986-10-15 |
|---|---|---|---|---|---|
| 1986-10-07 | https://www.nytimes.com/1986/10/07/us/senate-votes-to-strengthen-law-on-assuring-safety-of-pesticides.html | SENATE VOTES TO STRENGTHEN LAW ON ASSURING SAFETY OF PESTICIDES | By Philip Shabecoff Special To the New York Times | TX 1-914165 | 1986-10-15 |
| 1986-10-07 | https://www.nytimes.com/1986/10/07/us/us-charges-aides-to-larouche-with-credit-card-fraud-scheme.html | US CHARGES AIDES TO LaROUCHE WITH CREDITCARD FRAUD SCHEME | By Philip Shenon Special To the New York Times | TX 1-914165 | 1986-10-15 |
| 1986-10-07 | https://www.nytimes.com/1986/10/07/us/washington-talk-briefing-do-as-i-say-not-as-i-do.html | WASHINGTON TALK BRIEFING Do as I Say Not as I Do | By Wayne King and Warren Weaver Jr | TX 1-914165 | 1986-10-15 |
| 1986-10-07 | https://www.nytimes.com/1986/10/07/us/washington-talk-briefing-intellectual-property.html | WASHINGTON TALK BRIEFING Intellectual Property | By Wayne King and Warren Weaver Jr | TX 1-914165 | 1986-10-15 |
| 1986-10-07 | https://www.nytimes.com/1986/10/07/us/washington-talk-briefing-negotiations.html | WASHINGTON TALK BRIEFING Negotiations | By Wayne King and Warren Weaver Jr | TX 1-914165 | 1986-10-15 |
| 1986-10-07 | https://www.nytimes.com/1986/10/07/us/washington-talk-briefing-walker-plea-bargain.html | WASHINGTON TALK BRIEFING Walker Plea Bargain | By Wayne King and Warren Weaver Jr | TX 1-914165 | 1986-10-15 |
| 1986-10-07 | https://www.nytimes.com/1986/10/07/us/washington-talk-congress-a-surprise-ticks-in-the-tax-bill.html | WASHINGTON TALK CONGRESS A SURPRISE TICKS IN THE TAX BILL | By Gary Klott Special To the New York Times | TX 1-914165 | 1986-10-15 |
| 1986-10-07 | https://www.nytimes.com/1986/10/07/us/washington-talk-in-fighting-drug-traffic-attitude-wins-the-aid.html | WASHINGTON TALK IN FIGHTING DRUG TRAFFIC ATTITUDE WINS THE AID | By Joel Brinkley Special To the New York Times | TX 1-914165 | 1986-10-15 |
| 1986-10-07 | https://www.nytimes.com/1986/10/07/world/3-held-in-lebanon-accuse-paris-on-tape.html | 3 HELD IN LEBANON ACCUSE PARIS ON TAPE | By Ihsan A Hijazi Special To the New York Times | TX 1-914165 | 1986-10-15 |
| 1986-10-07 | https://www.nytimes.com/1986/10/07/world/around-the-world-american-s-trial-ends-in-yugoslav-court.html | AROUND THE WORLD Americans Trial Ends In Yugoslav Court | AP | TX 1-914165 | 1986-10-15 |
| 1986-10-07 | https://www.nytimes.com/1986/10/07/world/around-the-world-gandhi-says-india-needs-to-emphasize-security.html | AROUND THE WORLD Gandhi Says India Needs To Emphasize Security | Special to The New York Times | TX 1-914165 | 1986-10-15 |
| 1986-10-07 | https://www.nytimes.com/1986/10/07/world/around-the-world-peres-attacks-report-on-israeli-a-arms.html | AROUND THE WORLD Peres Attacks Report On Israeli AArms | AP | TX 1-914165 | 1986-10-15 |
| 1986-10-07 | https://www.nytimes.com/1986/10/07/world/attacks-on-japan-s-embassies-up.html | ATTACKS ON JAPANS EMBASSIES UP | By Clyde Haberman Special To the New York Times | TX 1-914165 | 1986-10-15 |

| | | | | |
|---|---|---|---|---|
| 1986-10-07 | https://www.nytimes.com/1986/10/07/ el-al-trial-opens-syrian-role-cited.html | EL AL TRIAL OPENS SYRIAN ROLE CITED | By Joseph Lelyveld Special To the New York Times | TX 1-914165 | 1986-10-15 |
| 1986-10-07 | https://www.nytimes.com/1986/10/07/world/ europe-shrugs-at-reports-of-news-deception.html | EUROPE SHRUGS AT REPORTS OF NEWS DECEPTION | By James M Markham Special To the New York Times | TX 1-914165 | 1986-10-15 |
| 1986-10-07 | https://www.nytimes.com/1986/10/07/world/ final-match-in-championship-amounts-to-matter-of-honor.html | FINAL MATCH IN CHAMPIONSHIP AMOUNTS TO MATTER OF HONOR | By Robert Byrne | TX 1-914165 | 1986-10-15 |
| 1986-10-07 | https://www.nytimes.com/1986/10/07/world/ five-years-later-mubarak-rules-a-land-adrift.html | FIVE YEARS LATER MUBARAK RULES A LAND ADRIFT | By John Kifner Special To the New York Times | TX 1-914165 | 1986-10-15 |
| 1986-10-07 | https://www.nytimes.com/1986/10/07/world/ if-nothing-ever-happens-it-s-iceland.html | IF NOTHING EVER HAPPENS ITS ICELAND | By Steve Lohr Special To the New York Times | TX 1-914165 | 1986-10-15 |
| 1986-10-07 | https://www.nytimes.com/1986/10/07/world/ kasparov-with-a-draw-keeps-his-title.html | KASPAROV WITH A DRAW KEEPS HIS TITLE | By Felicity Barringer Special To the New York Times | TX 1-914165 | 1986-10-15 |
| 1986-10-07 | https://www.nytimes.com/1986/10/07/world/ nicaragua-says-it-downed-plane-with-4-us-crewmen-killing-3.html | NICARAGUA SAYS IT DOWNED PLANE WITH 4 US CREWMEN KILLING 3 | AP | TX 1-914165 | 1986-10-15 |
| 1986-10-07 | https://www.nytimes.com/1986/10/07/world/ not-becoming-soft-on-soviet-president-says.html | NOT BECOMING SOFT ON SOVIET PRESIDENT SAYS | By Bernard Weinraub Special To the New York Times | TX 1-914165 | 1986-10-15 |
| 1986-10-07 | https://www.nytimes.com/1986/10/07/world/ pacific-nations-at-us-criticize-french-policies.html | PACIFIC NATIONS AT US CRITICIZE FRENCH POLICIES | By Howard W French Special To the New York Times | TX 1-914165 | 1986-10-15 |
| 1986-10-07 | https://www.nytimes.com/1986/10/07/world/ pope-in-address-to-clergy-in-france-says-laity-should-not-perform-priestly-tasks.html | POPE IN ADDRESS TO CLERGY IN FRANCE SAYS LAITY SHOULD NOT PERFORM PRIESTLY TASKS | By Roberto Suro Special To the New York Times | TX 1-914165 | 1986-10-15 |
| 1986-10-07 | https://www.nytimes.com/1986/10/07/world/ ruins-found-in-scotland.html | Ruins Found in Scotland | AP | TX 1-914165 | 1986-10-15 |
| 1986-10-07 | https://www.nytimes.com/1986/10/07/world/ soviet-atomic-sub-sinks-in-atlantic-3-days-after-fire.html | SOVIET ATOMIC SUB SINKS IN ATLANTIC 3 DAYS AFTER FIRE | By Bernard Gwertzman Special To the New York Times | TX 1-914165 | 1986-10-15 |
| 1986-10-07 | https://www.nytimes.com/1986/10/07/world/ soviet-to-codify-gorbachev-overhaul.html | SOVIET TO CODIFY GORBACHEV OVERHAUL | By Serge Schmemann Special To the New York Times | TX 1-914165 | 1986-10-15 |
| 1986-10-07 | https://www.nytimes.com/1986/10/07/world/ state-dept-opposed-us-efforts-to-cut-soviet-presence-aides-say.html | STATE DEPT OPPOSED US EFFORTS TO CUT SOVIET PRESENCE AIDES SAY | By Stephen Engelberg Special To the New York Times | TX 1-914165 | 1986-10-15 |
| 1986-10-07 | https://www.nytimes.com/1986/10/07/world/ unesco-s-chief-under-attack-bars-a-3d-term.html | UNESCOS CHIEF UNDER ATTACK BARS A 3D TERM | By Paul Lewis Special To the New York Times | TX 1-914165 | 1986-10-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-10-07 | https://www.nytimes.com/1986/10/07/world/us-embassy-aide-is-barred-at-the-johannesburg-airport.html | US Embassy Aide Is Barred At the Johannesburg Airport | AP | TX 1-914165 | 1986-10-15 |
| 1986-10-07 | https://www.nytimes.com/1986/10/07/world/wives-at-reykjavik-only-one-it-seems.html | Wives at Reykjavik Only One It Seems | Special to the New York Times | TX 1-914165 | 1986-10-15 |
| 1986-10-08 | https://www.nytimes.com/1986/10/08/arts/concert-the-sistine-chapel-choir.html | CONCERT THE SISTINE CHAPEL CHOIR | BY John Rockwell | TX 1-917126 | 1986-10-15 |
| 1986-10-08 | https://www.nytimes.com/1986/10/08/arts/dance-roaratorio-at-next-wave.html | DANCE ROARATORIO AT NEXT WAVE | By Anna Kisselgoff | TX 1-917126 | 1986-10-15 |
| 1986-10-08 | https://www.nytimes.com/1986/10/08/arts/going-out-guide.html | GOING OUT GUIDE | By Richard Shepard | TX 1-917126 | 1986-10-15 |
| 1986-10-08 | https://www.nytimes.com/1986/10/08/arts/the-pop-life-neil-young-savors-his-rough-edges.html | THE POP LIFE Neil Young Savors His Rough Edges | By Stephen Holden | TX 1-917126 | 1986-10-15 |
| 1986-10-08 | https://www.nytimes.com/1986/10/08/arts/tv-reviews-edge-of-darkness-award-winning-series.html | TV REVIEWS Edge of Darkness AwardWinning Series | By John J OConnor | TX 1-917126 | 1986-10-15 |
| 1986-10-08 | https://www.nytimes.com/1986/10/08/books/books-of-the-times-065886.html | BOOKS OF THE TIMES | By Michiko Kakutani | TX 1-917126 | 1986-10-15 |
| 1986-10-08 | https://www.nytimes.com/1986/10/08/business/a-new-choice-for-sba-post.html | A New Choice For SBA Post | Special to the New York Times | TX 1-917126 | 1986-10-15 |
| 1986-10-08 | https://www.nytimes.com/1986/10/08/business/advertising-bozell-acquires-grey-medical.html | ADVERTISING Bozell Acquires Grey Medical | By Philip H Dougherty | TX 1-917126 | 1986-10-15 |
| 1986-10-08 | https://www.nytimes.com/1986/10/08/business/advertising-esquire-sail-join-on-insert.html | Advertising Esquire Sail Join On Insert | By Philip H Dougherty | TX 1-917126 | 1986-10-15 |
| 1986-10-08 | https://www.nytimes.com/1986/10/08/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-917126 | 1986-10-15 |
| 1986-10-08 | https://www.nytimes.com/1986/10/08/business/advertising-young-rubicam-gets-pillsbury-assignments.html | ADVERTISING Young  Rubicam Gets Pillsbury Assignments | By Philip H Dougherty | TX 1-917126 | 1986-10-15 |
| 1986-10-08 | https://www.nytimes.com/1986/10/08/business/advertising-ziff-davis-acquisition.html | ADVERTISING ZiffDavis Acquisition | By Philip H Dougherty | TX 1-917126 | 1986-10-15 |
| 1986-10-08 | https://www.nytimes.com/1986/10/08/business/bank-suitor-bold-successful.html | BANK SUITOR BOLD SUCCESSFUL | By Robert A Bennett | TX 1-917126 | 1986-10-15 |
| 1986-10-08 | https://www.nytimes.com/1986/10/08/business/bankamerica-deal-produces-doubts.html | BANKAMERICA DEAL PRODUCES DOUBTS | By Andrew Pollack Special To the New York Times | TX 1-917126 | 1986-10-15 |
| 1986-10-08 | https://www.nytimes.com/1986/10/08/business/banking-bill-advances.html | Banking Bill Advances | AP | TX 1-917126 | 1986-10-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-10-08 | https://www.nytimes.com/1986/10/08/business/business-people-impressive-backers-at-wellsford-group.html | BUSINESS PEOPLE Impressive Backers At Wellsford Group | By Daniel F Cuff and Dee Wedemeyer | TX 1-917126 | 1986-10-15 |
| 1986-10-08 | https://www.nytimes.com/1986/10/08/business/business-people-top-executives-picked-for-contel-comsat-link.html | BUSINESS PEOPLE Top Executives Picked For ContelComsat Link | By Daniel F Cuff and Dee Wedemeyer | TX 1-917126 | 1986-10-15 |
| 1986-10-08 | https://www.nytimes.com/1986/10/08/business/chiron-ciba-geigy.html | Chiron CibaGeigy | Special to the New York Times | TX 1-917126 | 1986-10-15 |
| 1986-10-08 | https://www.nytimes.com/1986/10/08/business/company-earnings-ge-profits-rise-by-5-rca-a-key-contributor.html | COMPANY EARNINGS GE PROFITS RISE BY 5 RCA A KEY CONTRIBUTOR | By Calvin Sims | TX 1-917126 | 1986-10-15 |
| 1986-10-08 | https://www.nytimes.com/1986/10/08/business/company-news-accord-near-on-conrail-sale.html | COMPANY NEWS Accord Near on Conrail Sale | By Reginald Stuart Special To the New York Times | TX 1-917126 | 1986-10-15 |
| 1986-10-08 | https://www.nytimes.com/1986/10/08/business/company-news-gelco-plans-tender-offer.html | COMPANY NEWS Gelco Plans Tender Offer | Special to the New York Times | TX 1-917126 | 1986-10-15 |
| 1986-10-08 | https://www.nytimes.com/1986/10/08/business/company-news-gm-rate-cuts-end-with-backlog-low.html | COMPANY NEWS GM Rate Cuts End With Backlog Low | By John Holusha Special To the New York Times | TX 1-917126 | 1986-10-15 |
| 1986-10-08 | https://www.nytimes.com/1986/10/08/business/consumer-debt-rise-slackens.html | Consumer Debt Rise Slackens | AP | TX 1-917126 | 1986-10-15 |
| 1986-10-08 | https://www.nytimes.com/1986/10/08/business/credit-markets-calm-trading-for-second-day.html | CREDIT MARKETS Calm Trading for Second Day | By Michael Quint | TX 1-917126 | 1986-10-15 |
| 1986-10-08 | https://www.nytimes.com/1986/10/08/business/currency-markets-central-banks-step-in-but-dollar-later-softens.html | CURRENCY MARKETS Central Banks Step In But Dollar Later Softens | By Kenneth N Gilpin | TX 1-917126 | 1986-10-15 |
| 1986-10-08 | https://www.nytimes.com/1986/10/08/business/dow-is-unchanged-volume-heavier.html | Dow Is Unchanged Volume Heavier | By Phillip H Wiggins | TX 1-917126 | 1986-10-15 |
| 1986-10-08 | https://www.nytimes.com/1986/10/08/business/early-regulatory-reaction-seems-favorable.html | Early Regulatory Reaction Seems Favorable | By Nathaniel C Nash Special To the New York Times | TX 1-917126 | 1986-10-15 |
| 1986-10-08 | https://www.nytimes.com/1986/10/08/business/economic-scene-dangers-of-us-trade-deficit.html | Economic Scene Dangers of US Trade Deficit | By Leonard Silk | TX 1-917126 | 1986-10-15 |
| 1986-10-08 | https://www.nytimes.com/1986/10/08/business/ibm-s-overseas-sales-slowing-stock-plunges.html | IBMS OVERSEAS SALES SLOWING STOCK PLUNGES | By David E Sanger | TX 1-917126 | 1986-10-15 |
| 1986-10-08 | https://www.nytimes.com/1986/10/08/business/icahn-lifts-usx-stake-to-11.4.html | ICAHN LIFTS USX STAKE TO 114 | By John Crudele | TX 1-917126 | 1986-10-15 |

| | | | | |
|---|---|---|---|---|
| 1986-10-08 | https://www.nytimes.com/1986/10/08/business/managers-viacom-bid-is-rejected.html | MANAGERS VIACOM BID IS REJECTED | By Geraldine Fabrikant | TX 1-917126 | 1986-10-15 |
| 1986-10-08 | https://www.nytimes.com/1986/10/08/business/market-place-retail-merger-bids-puzzling.html | Market Place Retail Merger Bids Puzzling | By Isadore Barmash | TX 1-917126 | 1986-10-15 |
| 1986-10-08 | https://www.nytimes.com/1986/10/08/business/new-offer-accepted-by-allied.html | NEW OFFER ACCEPTED BY ALLIED | By Tamar Lewin | TX 1-917126 | 1986-10-15 |
| 1986-10-08 | https://www.nytimes.com/1986/10/08/business/nominee-to-bank-board.html | Nominee to Bank Board | Special to the New York Times | TX 1-917126 | 1986-10-15 |
| 1986-10-08 | https://www.nytimes.com/1986/10/08/business/persian-gulf-raid-stirs-uncertainty-for-opec.html | PERSIAN GULF RAID STIRS UNCERTAINTY FOR OPEC | By John Tagliabue Special To the New York Times | TX 1-917126 | 1986-10-15 |
| 1986-10-08 | https://www.nytimes.com/1986/10/08/business/real-estate-showroom-area-rises-in-queens.html | Real Estate Showroom Area Rises In Queens | By Shawn G Kennedy | TX 1-917126 | 1986-10-15 |
| 1986-10-08 | https://www.nytimes.com/1986/10/08/business/twa-gains-tied-to-change-in-icahn.html | TWA GAINS TIED TO CHANGE IN ICAHN | By Agis Salpukas | TX 1-917126 | 1986-10-15 |
| 1986-10-08 | https://www.nytimes.com/1986/10/08/business/wall-st-attaches-a-low-value-to-bid.html | WALL ST ATTACHES A LOW VALUE TO BID | By Robert J Cole | TX 1-917126 | 1986-10-15 |
| 1986-10-08 | https://www.nytimes.com/1986/10/08/garden/60-minute-gourmet-984486.html | 60MINUTE GOURMET | By Pierre Franey | TX 1-917126 | 1986-10-15 |
| 1986-10-08 | https://www.nytimes.com/1986/10/08/garden/a-fine-american-hand-with-traditional-food.html | A FINE AMERICAN HAND WITH TRADITIONAL FOOD | By Craig Claiborne | TX 1-917126 | 1986-10-15 |
| 1986-10-08 | https://www.nytimes.com/1986/10/08/garden/discoveries-a-vittadini-scarf-dramatic-pen.html | DISCOVERIES A VITTADINI SCARF DRAMATIC PEN | By Carol Lawson | TX 1-917126 | 1986-10-15 |
| 1986-10-08 | https://www.nytimes.com/1986/10/08/garden/food-notes-984886.html | FOOD NOTES | By Florence Fabricant | TX 1-917126 | 1986-10-15 |
| 1986-10-08 | https://www.nytimes.com/1986/10/08/garden/kosher-dining-out-the-options-grow.html | KOSHER DINING OUT THE OPTIONS GROW | By Bryan Miller | TX 1-917126 | 1986-10-15 |
| 1986-10-08 | https://www.nytimes.com/1986/10/08/garden/life-in-the-30-s.html | LIFE IN THE 30S | By Anna Quindlen | TX 1-917126 | 1986-10-15 |
| 1986-10-08 | https://www.nytimes.com/1986/10/08/garden/meat-is-getting-trimmer-for-a-comeback-fight.html | MEAT IS GETTING TRIMMER FOR A COMEBACK FIGHT | By Marian Burros | TX 1-917126 | 1986-10-15 |
| 1986-10-08 | https://www.nytimes.com/1986/10/08/garden/metropolitan-diary-038986.html | METROPOLITAN DIARY | By AnneMarie Schiro | TX 1-917126 | 1986-10-15 |
| 1986-10-08 | https://www.nytimes.com/1986/10/08/garden/personal-health-102486.html | PERSONAL HEALTH | By Jane E Brody | TX 1-917126 | 1986-10-15 |

| 1986-10-08 | https://www.nytimes.com/1986/10/08/garden/step-by-step-cutting-a-chicken.html | STEP BY STEP Cutting A Chicken | By Pierre Franey | TX 1-917126 | 1986-10-15 |
|---|---|---|---|---|---|
| 1986-10-08 | https://www.nytimes.com/1986/10/08/garden/survey-of-services-for-elderly.html | SURVEY OF SERVICES FOR ELDERLY | AP | TX 1-917126 | 1986-10-15 |
| 1986-10-08 | https://www.nytimes.com/1986/10/08/garden/the-bright-palettes-of-italian-designers.html | THE BRIGHT PALETTES OF ITALIAN DESIGNERS | By Bernadine Morris | TX 1-917126 | 1986-10-15 |
| 1986-10-08 | https://www.nytimes.com/1986/10/08/garden/will-soho-be-the-little-soda-that-could.html | WILL SOHO BE THE LITTLE SODA THAT COULD | By Eric Schmitt | TX 1-917126 | 1986-10-15 |
| 1986-10-08 | https://www.nytimes.com/1986/10/08/garden/wine-talk-985286.html | WINE TALK | By Frank J Prial | TX 1-917126 | 1986-10-15 |
| 1986-10-08 | https://www.nytimes.com/1986/10/08/movies/film-a-documentary-on-glass-s-akhnaten.html | FILM A DOCUMENTARY ON GLASSS AKHNATEN | By John Rockwell | TX 1-917126 | 1986-10-15 |
| 1986-10-08 | https://www.nytimes.com/1986/10/08/movies/mamet-foote-and-words-on-film.html | MAMET FOOTE AND WORDS ON FILM | By Jeremy Gerard | TX 1-917126 | 1986-10-15 |
| 1986-10-08 | https://www.nytimes.com/1986/10/08/movies/tv-reviews-world-without-walls-about-beryl-markham.html | TV REVIEWS World Without Walls About Beryl Markham | By Herbert Mitgang | TX 1-917126 | 1986-10-15 |
| 1986-10-08 | https://www.nytimes.com/1986/10/08/nyregion/60-of-trucks-inspected-in-new-york-area-fail.html | 60 OF TRUCKS INSPECTED IN NEW YORK AREA FAIL | By Robert Hanley | TX 1-917126 | 1986-10-15 |
| 1986-10-08 | https://www.nytimes.com/1986/10/08/nyregion/about-new-york-from-a-soviet-circus-to-a-brand-new-life.html | ABOUT NEW YORK FROM A SOVIET CIRCUS TO A BRAND NEW LIFE | By William E Geist | TX 1-917126 | 1986-10-15 |
| 1986-10-08 | https://www.nytimes.com/1986/10/08/nyregion/abrams-says-his-confidence-is-based-on-record.html | ABRAMS SAYS HIS CONFIDENCE IS BASED ON RECORD | By E R Shipp | TX 1-917126 | 1986-10-15 |
| 1986-10-08 | https://www.nytimes.com/1986/10/08/nyregion/agenda-oct-8-1986.html | AGENDA Oct 8 1986 | By Suzanne Daley and Jane Gross | TX 1-917126 | 1986-10-15 |
| 1986-10-08 | https://www.nytimes.com/1986/10/08/nyregion/and-here-s-your-host-the-senator-jersey-lawmakers-are-taking-to-tv.html | AND HERES YOUR HOST THE SENATOR JERSEY LAWMAKERS ARE TAKING TO TV | By Esther B Fein Special To the New York Times | TX 1-917126 | 1986-10-15 |
| 1986-10-08 | https://www.nytimes.com/1986/10/08/nyregion/bridge-anonymity-gave-advantage-in-a-club-game-in-new-york.html | Bridge Anonymity Gave Advantage In a Club Game in New York | By Alan Truscott | TX 1-917126 | 1986-10-15 |
| 1986-10-08 | https://www.nytimes.com/1986/10/08/nyregion/column-one-transport.html | COLUMN ONE TRANSPORT | By James Brooke | TX 1-917126 | 1986-10-15 |

| 1986-10-08 | https://www.nytimes.com/1986/10/08/nyregion/friedman-trial-hears-testimony-on-sex-at-clinic.html | FRIEDMAN TRIAL HEARS TESTIMONY ON SEX AT CLINIC | By Josh Barbanel Special To the New York Times | TX 1-917126 | 1986-10-15 |
|---|---|---|---|---|---|
| 1986-10-08 | https://www.nytimes.com/1986/10/08/nyregion/jersey-drug-checks-yield-95-arrests.html | JERSEY DRUG CHECKS YIELD 95 ARRESTS | Special to the New York Times | TX 1-917126 | 1986-10-15 |
| 1986-10-08 | https://www.nytimes.com/1986/10/08/nyregion/judge-excludes-key-testimony-in-trial-of-gotti.html | JUDGE EXCLUDES KEY TESTIMONY IN TRIAL OF GOTTI | By Leonard Buder | TX 1-917126 | 1986-10-15 |
| 1986-10-08 | https://www.nytimes.com/1986/10/08/nyregion/panel-seeks-new-law-on-finance-of-officials.html | PANEL SEEKS NEW LAW ON FINANCE OF OFFICIALS | By Joyce Purnick | TX 1-917126 | 1986-10-15 |
| 1986-10-08 | https://www.nytimes.com/1986/10/08/nyregion/symbol-of-a-borough-those-mets-from-queens.html | SYMBOL OF A BOROUGH THOSE METS FROM QUEENS | By George Vecsey | TX 1-917126 | 1986-10-15 |
| 1986-10-08 | https://www.nytimes.com/1986/10/08/nyregion/the-elusive-element-compassion.html | THE ELUSIVE ELEMENT COMPASSION | By Jane E Brody | TX 1-917126 | 1986-10-15 |
| 1986-10-08 | https://www.nytimes.com/1986/10/08/nyregion/victim-of-firehouse-sex-bias-charged-in-a-virginia-arson.html | VICTIM OF FIREHOUSE SEX BIAS CHARGED IN A VIRGINIA ARSON | By Crystal Nix | TX 1-917126 | 1986-10-15 |
| 1986-10-08 | https://www.nytimes.com/1986/10/08/nyregion/wagner-to-seek-school-contraceptives-limit.html | WAGNER TO SEEK SCHOOL CONTRACEPTIVES LIMIT | By Jane Perlez | TX 1-917126 | 1986-10-15 |
| 1986-10-08 | https://www.nytimes.com/1986/10/08/obituaries/cheryl-crawford-theatrical-producer.html | CHERYL CRAWFORD THEATRICAL PRODUCER | By Leslie Bennetts | TX 1-917126 | 1986-10-15 |
| 1986-10-08 | https://www.nytimes.com/1986/10/08/obituaries/david-rubinoff-89-violinist.html | DAVID RUBINOFF 89 VIOLINIST | AP | TX 1-917126 | 1986-10-15 |
| 1986-10-08 | https://www.nytimes.com/1986/10/08/obituaries/hal-b-wallis-film-producer-is-dead.html | HAL B WALLIS FILM PRODUCER IS DEAD | By Tim Page | TX 1-917126 | 1986-10-15 |
| 1986-10-08 | https://www.nytimes.com/1986/10/08/opinion/observer-this-y-ou-call-morning.html | OBSERVER This You Call Morning | By Russell Baker | TX 1-917126 | 1986-10-15 |
| 1986-10-08 | https://www.nytimes.com/1986/10/08/opinion/on-nuremberg-and-the-united-nations.html | On Nuremberg and the United Nations | By Christopher J Dodd Christopher J Dodd Democrat Is A Senator From Connecticut | TX 1-917126 | 1986-10-15 |
| 1986-10-08 | https://www.nytimes.com/1986/10/08/opinion/the-summit-s-promise.html | The Summits Promise | By Bob Dole Bob Dole Republican of Kansas Is Senate Majority Leader | TX 1-917126 | 1986-10-15 |
| 1986-10-08 | https://www.nytimes.com/1986/10/08/opinion/washington-reagan-backs-his-hunch.html | WASHINGTON Reagan Backs His Hunch | By James Reston | TX 1-917126 | 1986-10-15 |

| | | | | |
|---|---|---|---|---|
| 1986-10-08 | https://www.nytimes.com/1986/10/08/sports/angels-smother-clemens-and-red-sox-in-opener.html | ANGELS SMOTHER CLEMENS AND RED SOX IN OPENER | By Murray Chass Special To the New York Times | TX 1-917126 | 1986-10-15 |
| 1986-10-08 | https://www.nytimes.com/1986/10/08/sports/clemens-is-battered-by-unlikely-hitters.html | CLEMENS IS BATTERED BY UNLIKELY HITTERS | By Michael Martinez Special To the New York Times | TX 1-917126 | 1986-10-15 |
| 1986-10-08 | https://www.nytimes.com/1986/10/08/sports/clemens-loses-control-early.html | CLEMENS LOSES CONTROL EARLY | By Dave Anderson Special To the New York Times | TX 1-917126 | 1986-10-15 |
| 1986-10-08 | https://www.nytimes.com/1986/10/08/sports/confrontation-of-dominant-pitchers-mets.html | CONFRONTATION OF DOMINANT PITCHERS Mets | By Joe Durso | TX 1-917126 | 1986-10-15 |
| 1986-10-08 | https://www.nytimes.com/1986/10/08/sports/gooden-scott-duel-power-vs-power.html | GOODENSCOTT DUEL POWER VS POWER | By Joseph Durso Special To the New York Times | TX 1-917126 | 1986-10-15 |
| 1986-10-08 | https://www.nytimes.com/1986/10/08/sports/hernandez-blends-instincts-and-savvy.html | HERNANDEZ BLENDS INSTINCTS AND SAVVY | By Craig Wolff | TX 1-917126 | 1986-10-15 |
| 1986-10-08 | https://www.nytimes.com/1986/10/08/sports/luck-of-berra-comforts-astros.html | LUCK OF BERRA COMFORTS ASTROS | By Ira Berkow Special To the New York Times | TX 1-917126 | 1986-10-15 |
| 1986-10-08 | https://www.nytimes.com/1986/10/08/sports/pro-basketball-notebook-select-group-competes-at-celtics-camp.html | PRO BASKETBALL NOTEBOOK SELECT GROUP COMPETES AT CELTICS CAMP | By Sam Goldaper Special To the New York Times | TX 1-917126 | 1986-10-15 |
| 1986-10-08 | https://www.nytimes.com/1986/10/08/sports/sports-of-the-times-history-with-a-bite.html | SPORTS OF THE TIMES HISTORY WITH A BITE | By George Vecsey | TX 1-917126 | 1986-10-15 |
| 1986-10-08 | https://www.nytimes.com/1986/10/08/style/california-vintners-reach-out-to-an-eager-market-in-japan.html | CALIFORNIA VINTNERS REACH OUT TO AN EAGER MARKET IN JAPAN | By Karen MacNeil | TX 1-917126 | 1986-10-15 |
| 1986-10-08 | https://www.nytimes.com/1986/10/08/style/food-fitness-natures-bountiful-bean.html | FOOD FITNESSNATURES BOUNTIFUL BEAN | By Jonathan Probber | TX 1-917126 | 1986-10-15 |
| 1986-10-08 | https://www.nytimes.com/1986/10/08/theater/stage-sex-tips-for-modern-girls.html | STAGE SEX TIPS FOR MODERN GIRLS | By Stephen Holden | TX 1-917126 | 1986-10-15 |
| 1986-10-08 | https://www.nytimes.com/1986/10/08/theater/theater-concept-revived.html | THEATER CONCEPT REVIVED | By Mel Gussow | TX 1-917126 | 1986-10-15 |
| 1986-10-08 | https://www.nytimes.com/1986/10/08/us/3-in-mexico-police-arrested-in-texas.html | 3 IN MEXICO POLICE ARRESTED IN TEXAS | By Joel Brinkley Special To the New York Times | TX 1-917126 | 1986-10-15 |
| 1986-10-08 | https://www.nytimes.com/1986/10/08/us/around-the-nation-false-air-controller-calls-investigated-in-miami.html | AROUND THE NATION False Air Controller Calls Investigated in Miami | AP | TX 1-917126 | 1986-10-15 |
| 1986-10-08 | https://www.nytimes.com/1986/10/08/us/around-the-nation-sex-discrimination-suit-settled-for-37-million.html | AROUND THE NATION Sex Discrimination Suit Settled for 37 Million | AP | TX 1-917126 | 1986-10-15 |

| | | | | |
|---|---|---|---|---|
| 1986-10-08 | https://www.nytimes.com/1986/10/08/us/bugging-of-gop-aide-stirs-controversy-in-texas.html | BUGGING OF GOP AIDE STIRS CONTROVERSY IN TEXAS | Special to the New York Times | TX 1-917126 | 1986-10-15 |
| 1986-10-08 | https://www.nytimes.com/1986/10/08/us/catholic-colleges-in-us-debate-academic-freedom-amid-disputes.html | CATHOLIC COLLEGES IN US DEBATE ACADEMIC FREEDOM AMID DISPUTES | By Ari L Goldman | TX 1-917126 | 1986-10-15 |
| 1986-10-08 | https://www.nytimes.com/1986/10/08/us/dartmouth-a-microcosm.html | DARTMOUTH A MICROCOSM | By Edward B Fiske Special To the New York Times | TX 1-917126 | 1986-10-15 |
| 1986-10-08 | https://www.nytimes.com/1986/10/08/us/democrats-sue-republicans-on-plan-to-challenge-voters.html | DEMOCRATS SUE REPUBLICANS ON PLAN TO CHALLENGE VOTERS | By E J Dionne Jr Special To the New York Times | TX 1-917126 | 1986-10-15 |
| 1986-10-08 | https://www.nytimes.com/1986/10/08/us/despite-us-objections-more-schools-offer-family-planning.html | DESPITE US OBJECTIONS MORE SCHOOLS OFFER FAMILY PLANNING | By Robert Pear Special To the New York Times | TX 1-917126 | 1986-10-15 |
| 1986-10-08 | https://www.nytimes.com/1986/10/08/us/emergency-order-bans-much-used-pesticide.html | EMERGENCY ORDER BANS MUCHUSED PESTICIDE | By Philip Shabecoff Special To the New York Times | TX 1-917126 | 1986-10-15 |
| 1986-10-08 | https://www.nytimes.com/1986/10/08/us/ex-senator-leaves-hospital-after-bone-marrow-surgery.html | ExSenator Leaves Hospital After Bone Marrow Surgery | AP | TX 1-917126 | 1986-10-15 |
| 1986-10-08 | https://www.nytimes.com/1986/10/08/us/fallen-war-correspondents-join-troops.html | FALLEN WAR CORRESPONDENTS JOIN TROOPS | By David Shipler Special to the New York Times | TX 1-917126 | 1986-10-15 |
| 1986-10-08 | https://www.nytimes.com/1986/10/08/us/judge-on-trial-in-the-senate-asks-for-spirit-of-fair-play.html | JUDGE ON TRIAL IN THE SENATE ASKS FOR SPIRIT OF FAIR PLAY | By Linda Greenhouse Special To the New York Times | TX 1-917126 | 1986-10-15 |
| 1986-10-08 | https://www.nytimes.com/1986/10/08/us/larouche-warns-us-on-any-move-to-arrest-him.html | LAROUCHE WARNS US ON ANY MOVE TO ARREST HIM | By Philip Shenon Special To the New York Times | TX 1-917126 | 1986-10-15 |
| 1986-10-08 | https://www.nytimes.com/1986/10/08/us/officials-weigh-murder-case-over-3-deaths-in-illegal-lab.html | Officials Weigh Murder Case Over 3 Deaths in Illegal Lab | AP | TX 1-917126 | 1986-10-15 |
| 1986-10-08 | https://www.nytimes.com/1986/10/08/us/panel-says-oregon-democrat-violated-house-ethics-rules.html | PANEL SAYS OREGON DEMOCRAT VIOLATED HOUSE ETHICS RULES | AP | TX 1-917126 | 1986-10-15 |
| 1986-10-08 | https://www.nytimes.com/1986/10/08/us/panel-warns-nasa-may-lack-shuttle-expertise.html | PANEL WARNS NASA MAY LACK SHUTTLE EXPERTISE | By Philip M Boffey Special To the New York Times | TX 1-917126 | 1986-10-15 |
| 1986-10-08 | https://www.nytimes.com/1986/10/08/us/rose-is-the-national-flower.html | Rose Is the National Flower | AP | TX 1-917126 | 1986-10-15 |
| 1986-10-08 | https://www.nytimes.com/1986/10/08/us/senate-after-slow-start-sits-as-jury.html | SENATE AFTER SLOW START SITS AS JURY | Special to the New York Times | TX 1-917126 | 1986-10-15 |

| 1986-10-08 | https://www.nytimes.com/1986/10/08/us/talking-politics-decision-time-for-biden.html | TALKING POLITICS Decision Time for Biden | By Phil Gailey | TX 1-917126 | 1986-10-15 |
|---|---|---|---|---|---|
| 1986-10-08 | https://www.nytimes.com/1986/10/08/us/talking-politics-heady-drug-issue.html | TALKING POLITICS Heady Drug Issue | By Phil Gailey | TX 1-917126 | 1986-10-15 |
| 1986-10-08 | https://www.nytimes.com/1986/10/08/us/talking-politics-images-old-and-new.html | TALKING POLITICS Images Old and New | By Phil Gailey | TX 1-917126 | 1986-10-15 |
| 1986-10-08 | https://www.nytimes.com/1986/10/08/us/the-courtship-of-michigan-s-macomb-county-has-become-a-2-party-affair.html | THE COURTSHIP OF MICHIGANS MACOMB COUNTY HAS BECOME A 2PARTY AFFAIR | By Maureen Dowd Special To the New York Times | TX 1-917126 | 1986-10-15 |
| 1986-10-08 | https://www.nytimes.com/1986/10/08/us/justice-refuses-to-order-alabama-democratic-runoff.html | US Justice Refuses to Order Alabama Democratic Runoff | AP | TX 1-917126 | 1986-10-15 |
| 1986-10-08 | https://www.nytimes.com/1986/10/08/us/urged-to-emulate-others-in-arms-purchasing.html | US URGED TO EMULATE OTHERS IN ARMS PURCHASING | Special to the New York Times | TX 1-917126 | 1986-10-15 |
| 1986-10-08 | https://www.nytimes.com/1986/10/08/us/washington-talk-briefing-bench-talk.html | WASHINGTON TALK BRIEFING Bench Talk | By Wayne King and Warren Weaver Jr | TX 1-917126 | 1986-10-15 |
| 1986-10-08 | https://www.nytimes.com/1986/10/08/us/washington-talk-briefing-gop-eyes-1991.html | WASHINGTON TALK BRIEFING GOP Eyes 1991 | By Wayne King and Warren Weaver Jr | TX 1-917126 | 1986-10-15 |
| 1986-10-08 | https://www.nytimes.com/1986/10/08/us/washington-talk-briefing-inevitable.html | WASHINGTON TALK BRIEFING Inevitable | By Wayne King and Warren Weaver Jr | TX 1-917126 | 1986-10-15 |
| 1986-10-08 | https://www.nytimes.com/1986/10/08/us/washington-talk-briefing-treasures-of-america.html | WASHINGTON TALK BRIEFING Treasures of America | By Wayne King and Warren Weaver Jr | TX 1-917126 | 1986-10-15 |
| 1986-10-08 | https://www.nytimes.com/1986/10/08/us/washington-talk-bureaucracy-supporting-experts-for-iceland.html | WASHINGTON TALK BUREAUCRACY SUPPORTING EXPERTS FOR ICELAND | By Bernard Gwertzman Special To the New York Times | TX 1-917126 | 1986-10-15 |
| 1986-10-08 | https://www.nytimes.com/1986/10/08/us/washington-talk-summit-meetings-as-local-politics.html | WASHINGTON TALK SUMMIT MEETINGS AS LOCAL POLITICS | By Steven V Roberts Special To the New York Times | TX 1-917126 | 1986-10-15 |
| 1986-10-08 | https://www.nytimes.com/1986/10/08/world/aide-to-un-chief-called-soviet-spy-in-senate-report-role-of-soviet-aide.html | AIDE TO UN CHIEF CALLED SOVIET SPY IN SENATE REPORT ROLE OF SOVIET AIDE | By Elaine Sciolino Special To the New York Times | TX 1-917126 | 1986-10-15 |
| 1986-10-08 | https://www.nytimes.com/1986/10/08/world/aide-to-un-chief-called-soviet-spy-in-senate-report.html | AIDE TO UN CHIEF CALLED SOVIET SPY IN SENATE REPORT | By Stephen Engelberg Special To the New York Times | TX 1-917126 | 1986-10-15 |
| 1986-10-08 | https://www.nytimes.com/1986/10/08/world/american-is-captured-after-plane-is-downed-in-nicaragua-territory.html | AMERICAN IS CAPTURED AFTER PLANE IS DOWNED IN NICARAGUA TERRITORY | By Richard Halloran Special To the New York Times | TX 1-917126 | 1986-10-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-10-08 | https://www.nytimes.com/1986/10/08/world/around-the-world-18-ugandans-charged-with-plotting-a-coup.html | AROUND THE WORLD 18 Ugandans Charged With Plotting a Coup | AP | TX 1-917126 | 1986-10-15 |
| 1986-10-08 | https://www.nytimes.com/1986/10/08/world/around-the-world-israeli-cab-driver-is-slain-in-gaza.html | AROUND THE WORLD Israeli Cab Driver Is Slain in Gaza | Special to The New York Times | TX 1-917126 | 1986-10-15 |
| 1986-10-08 | https://www.nytimes.com/1986/10/08/world/around-the-world-libya-and-italy-complete-a-prisoner-exchange.html | AROUND THE WORLD Libya and Italy Complete A Prisoner Exchange | AP | TX 1-917126 | 1986-10-15 |
| 1986-10-08 | https://www.nytimes.com/1986/10/08/world/around-the-world-panel-favors-extending-term-for-aquino.html | AROUND THE WORLD Panel Favors Extending Term for Aquino | Special to The New York Times | TX 1-917126 | 1986-10-15 |
| 1986-10-08 | https://www.nytimes.com/1986/10/08/world/john-paul-ending-trip-to-france-appeals-for-an-end-to-terrorism.html | JOHN PAUL ENDING TRIP TO FRANCE APPEALS FOR AN END TO TERRORISM | By Roberto Suro Special To the New York Times | TX 1-917126 | 1986-10-15 |
| 1986-10-08 | https://www.nytimes.com/1986/10/08/world/law-on-foreign-conflicts.html | LAW ON FOREIGN CONFLICTS | Special to the New York Times | TX 1-917126 | 1986-10-15 |
| 1986-10-08 | https://www.nytimes.com/1986/10/08/world/lebanese-sunni-moslem-leader-is-slain.html | LEBANESE SUNNI MOSLEM LEADER IS SLAIN | By Ihsan A Hijazi Special To the New York Times | TX 1-917126 | 1986-10-15 |
| 1986-10-08 | https://www.nytimes.com/1986/10/08/world/legislator-suggests-us-seeks-veterans-for-central-america.html | LEGISLATOR SUGGESTS US SEEKS VETERANS FOR CENTRAL AMERICA | Special to the New York Times | TX 1-917126 | 1986-10-15 |
| 1986-10-08 | https://www.nytimes.com/1986/10/08/world/nicaragua-shows-reporters-man-it-says-is-flier.html | NICARAGUA SHOWS REPORTERS MAN IT SAYS IS FLIER | By James Lemoyne Special To the New York Times | TX 1-917126 | 1986-10-15 |
| 1986-10-08 | https://www.nytimes.com/1986/10/08/world/outspoken-general-a-fast-friend-to-contras.html | OUTSPOKEN GENERAL A FAST FRIEND TO CONTRAS | By James Barron | TX 1-917126 | 1986-10-15 |
| 1986-10-08 | https://www.nytimes.com/1986/10/08/world/polish-dissidents-get-kennedy-prize.html | POLISH DISSIDENTS GET KENNEDY PRIZE | By Michael T Kaufman Special To the New York Times | TX 1-917126 | 1986-10-15 |
| 1986-10-08 | https://www.nytimes.com/1986/10/08/world/president-links-rights-in-soviet-to-summit-success-need-for-trust-stressed.html | PRESIDENT LINKS RIGHTS IN SOVIET TO SUMMIT SUCCESS NEED FOR TRUST STRESSED | By David Bird | TX 1-917126 | 1986-10-15 |
| 1986-10-08 | https://www.nytimes.com/1986/10/08/world/president-links-rights-in-soviet-to-summit-success.html | PRESIDENT LINKS RIGHTS IN SOVIET TO SUMMIT SUCCESS | By Bernard Weinraub Special To the New York Times | TX 1-917126 | 1986-10-15 |
| 1986-10-08 | https://www.nytimes.com/1986/10/08/world/reagan-and-aides-hold-firm-on-arms.html | REAGAN AND AIDES HOLD FIRM ON ARMS | By Michael R Gordon Special To the New York Times | TX 1-917126 | 1986-10-15 |
| 1986-10-08 | https://www.nytimes.com/1986/10/08/world/reagan-asks-house-to-yield-on-arms-control-disputes.html | REAGAN ASKS HOUSE TO YIELD ON ARMSCONTROL DISPUTES | By Jonathan Fuerbringer Special To the New York Times | TX 1-917126 | 1986-10-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-10-08 | https://www.nytimes.com/1986/10/08/world/shultz-says-soviet-will-publicize-taking-troops-out-of-afghanistan.html | SHULTZ SAYS SOVIET WILL PUBLICIZE TAKING TROOPS OUT OF AFGHANISTAN | By Bernard Gwertzman Special To the New York Times | TX 1-917126 | 1986-10-15 |
| 1986-10-08 | https://www.nytimes.com/1986/10/08/world/sidelined-tory-matinee-idol-wins-raves-offstage.html | SIDELINED TORY MATINEE IDOL WINS RAVES OFFSTAGE | By Joseph Lelyveld Special To the New York Times | TX 1-917126 | 1986-10-15 |
| 1986-10-08 | https://www.nytimes.com/1986/10/08/world/soviet-expects-arms-control-gains-in-iceland.html | SOVIET EXPECTS ARMS CONTROL GAINS IN ICELAND | By Elaine Sciolino Special To the New York Times | TX 1-917126 | 1986-10-15 |
| 1986-10-08 | https://www.nytimes.com/1986/10/08/world/sudan-s-leader-says-nation-won-t-pay-all-foreign-debt.html | SUDANS LEADER SAYS NATION WONT PAY ALL FOREIGN DEBT | Special to the New York Times | TX 1-917126 | 1986-10-15 |
| 1986-10-08 | https://www.nytimes.com/1986/10/08/world/sunken-sub-a-windfall.html | SUNKEN SUB A WINDFALL | By Bernard E Trainor | TX 1-917126 | 1986-10-15 |
| 1986-10-08 | https://www.nytimes.com/1986/10/08/world/weinberger-is-off-on-a-world-trip.html | WEINBERGER IS OFF ON A WORLD TRIP | By John H Cushman Jr Special To the New York Times | TX 1-917126 | 1986-10-15 |
| 1986-10-08 | https://www.nytimes.com/1986/10/08/world/woman-s-ire-erupts-at-el-al-trial-i-hate-you-she-shouts-at-lover.html | WOMANS IRE ERUPTS AT EL AL TRIAL I HATE YOU SHE SHOUTS AT LOVER | Special to the New York Times | TX 1-917126 | 1986-10-15 |
| 1986-10-09 | https://www.nytimes.com/1986/10/09/arts/city-opera-new-singers-in-werther.html | CITY OPERA NEW SINGERS IN WERTHER | By John Rockwell | TX 1-914167 | 1986-10-15 |
| 1986-10-09 | https://www.nytimes.com/1986/10/09/arts/concert-berio-conducts-berio.html | CONCERT BERIO CONDUCTS BERIO | By Donal Henahan | TX 1-914167 | 1986-10-15 |
| 1986-10-09 | https://www.nytimes.com/1986/10/09/arts/concert-joshua-rifkin-and-music-before-1800.html | CONCERT JOSHUA RIFKIN AND MUSIC BEFORE 1800 | By Will Crutchfield | TX 1-914167 | 1986-10-15 |
| 1986-10-09 | https://www.nytimes.com/1986/10/09/arts/critic-s-notebook-putting-vernacular-opera-in-its-proper-place-finally.html | CRITICS NOTEBOOK PUTTING VERNACULAR OPERA IN ITS PROPER PLACE FINALLY | By John Rockwell | TX 1-914167 | 1986-10-15 |
| 1986-10-09 | https://www.nytimes.com/1986/10/09/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-914167 | 1986-10-15 |
| 1986-10-09 | https://www.nytimes.com/1986/10/09/arts/jazz-giovanni-tommaso.html | JAZZ GIOVANNI TOMMASO | By Jon Pareles | TX 1-914167 | 1986-10-15 |
| 1986-10-09 | https://www.nytimes.com/1986/10/09/arts/jazz-red-rodney-quartet.html | JAZZ RED RODNEY QUARTET | By John S Wilson | TX 1-914167 | 1986-10-15 |
| 1986-10-09 | https://www.nytimes.com/1986/10/09/arts/light-opera-company-in-debt-to-close-sunday.html | LIGHT OPERA COMPANY IN DEBT TO CLOSE SUNDAY | By Tim Page | TX 1-914167 | 1986-10-15 |
| 1986-10-09 | https://www.nytimes.com/1986/10/09/arts/new-los-angeles-opera-debuts-with-otello.html | NEW LOS ANGELES OPERA DEBUTS WITH OTELLO | By Judith Cummings Special To the New York Times | TX 1-914167 | 1986-10-15 |

| | | | | |
|---|---|---|---|---|
| 1986-10-09 | https://www.nytimes.com/1986/10/09/arts/piano-vasary-plays-liszt.html | PIANO VASARY PLAYS LISZT | By Allen Hughes | TX 1-914167 | 1986-10-15 |
| 1986-10-09 | https://www.nytimes.com/1986/10/09/arts/rock-neil-young-plays-at-madison-sq-garden.html | ROCK NEIL YOUNG PLAYS AT MADISON SQ GARDEN | By Jon Pareles | TX 1-914167 | 1986-10-15 |
| 1986-10-09 | https://www.nytimes.com/1986/10/09/arts/rock-the-moody-blues.html | ROCK THE MOODY BLUES | By Stephen Holden | TX 1-914167 | 1986-10-15 |
| 1986-10-09 | https://www.nytimes.com/1986/10/09/arts/the-ballet-feld-echo-premieres.html | THE BALLET FELD ECHO PREMIERES | By Anna Kisselgoff | TX 1-914167 | 1986-10-15 |
| 1986-10-09 | https://www.nytimes.com/1986/10/09/arts/the-case-of-the-purloined-goddess.html | THE CASE OF THE PURLOINED GODDESS | By Douglas C McGill | TX 1-914167 | 1986-10-15 |
| 1986-10-09 | https://www.nytimes.com/1986/10/09/arts/tv-reviews-africans-a-series-on-13.html | TV REVIEWS AFRICANS A SERIES ON 13 | By John Corry | TX 1-914167 | 1986-10-15 |
| 1986-10-09 | https://www.nytimes.com/1986/10/09/arts/tv-reviews-channel-3-moscow-the-soviet-view.html | TV REVIEWS CHANNEL 3 MOSCOW THE SOVIET VIEW | By John J OConnor | TX 1-914167 | 1986-10-15 |
| 1986-10-09 | https://www.nytimes.com/1986/10/09/books/books-of-the-times-369586.html | BOOKS OF THE TIMES | By Walter Goodman | TX 1-914167 | 1986-10-15 |
| 1986-10-09 | https://www.nytimes.com/1986/10/09/books/success-of-smell-is-sweet-for-new-german-novelist.html | SUCCESS OF SMELL IS SWEET FOR NEW GERMAN NOVELIST | By James M Markham Special To the New York Times | TX 1-914167 | 1986-10-15 |
| 1986-10-09 | https://www.nytimes.com/1986/10/09/business/accord-is-set-on-conrail-sale.html | Accord Is Set On Conrail Sale | Special to the New York Times | TX 1-914167 | 1986-10-15 |
| 1986-10-09 | https://www.nytimes.com/1986/10/09/business/advertising-2-chinese-counseling-on-china.html | ADVERTISING 2 Chinese Counseling On China | By Philip H Dougherty | TX 1-914167 | 1986-10-15 |
| 1986-10-09 | https://www.nytimes.com/1986/10/09/business/advertising-a-new-publisher-for-sport-magazine.html | ADVERTISING A New Publisher For Sport Magazine | By Philip H Dougherty | TX 1-914167 | 1986-10-15 |
| 1986-10-09 | https://www.nytimes.com/1986/10/09/business/advertising-accounts.html | ADVERTISING Accounts | By Philip H Dougherty | TX 1-914167 | 1986-10-15 |
| 1986-10-09 | https://www.nytimes.com/1986/10/09/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-914167 | 1986-10-15 |
| 1986-10-09 | https://www.nytimes.com/1986/10/09/business/allied-s-stock-hits-offer-price.html | ALLIEDS STOCK HITS OFFER PRICE | By Isadore Barmash | TX 1-914167 | 1986-10-15 |
| 1986-10-09 | https://www.nytimes.com/1986/10/09/business/burroughs-to-slash-payroll-by-8-percent.html | Burroughs to Slash Payroll by 8 Percent | By David E Sanger | TX 1-914167 | 1986-10-15 |
| 1986-10-09 | https://www.nytimes.com/1986/10/09/business/business-people-salomon-brothers-names-a-president.html | BUSINESS PEOPLE Salomon Brothers Names a President | By Barnaby J Feder and Dee Wedemeyer | TX 1-914167 | 1986-10-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-10-09 | https://www.nytimes.com/1986/10/09/business/business-people-woolworth-announces-promotions.html | BUSINESS PEOPLE Woolworth Announces Promotions | By Barnaby J Feder and Dee Wedemeyer | TX 1-914167 | 1986-10-15 |
| 1986-10-09 | https://www.nytimes.com/1986/10/09/business/canada-plans-response-to-a-us-lumber-duty.html | CANADA PLANS RESPONSE TO A US LUMBER DUTY | By Douglas Martin Special To the New York Times | TX 1-914167 | 1986-10-15 |
| 1986-10-09 | https://www.nytimes.com/1986/10/09/business/cbs-earns-28.6-million-in-quarter.html | CBS EARNS 286 MILLION IN QUARTER | By Geraldine Fabrikant | TX 1-914167 | 1986-10-15 |
| 1986-10-09 | https://www.nytimes.com/1986/10/09/business/centers-plan-partnership.html | Centers Plan Partnership | Special to the New York Times | TX 1-914167 | 1986-10-15 |
| 1986-10-09 | https://www.nytimes.com/1986/10/09/business/company-news-belzbergs-plan-sale-of-hamilton-beach.html | COMPANY NEWS Belzbergs Plan Of Hamilton Beach | Special to the New York Times | TX 1-914167 | 1986-10-15 |
| 1986-10-09 | https://www.nytimes.com/1986/10/09/business/company-news-integrated-stake.html | COMPANY NEWS Integrated Stake | Special to the New York Times | TX 1-914167 | 1986-10-15 |
| 1986-10-09 | https://www.nytimes.com/1986/10/09/business/company-news-kaiser-holding.html | COMPANY NEWS Kaiser Holding | Special to the New York Times | TX 1-914167 | 1986-10-15 |
| 1986-10-09 | https://www.nytimes.com/1986/10/09/business/company-news-mccall-s-seatrain-tie-offered.html | COMPANY NEWS MCCALLSSEATRAIN TIE OFFERED | By John Crudele | TX 1-914167 | 1986-10-15 |
| 1986-10-09 | https://www.nytimes.com/1986/10/09/business/company-news-ryan-opposes-bid-by-nvhomes.html | COMPANY NEWS Ryan Opposes Bid by NVHomes | Special to the New York Times | TX 1-914167 | 1986-10-15 |
| 1986-10-09 | https://www.nytimes.com/1986/10/09/business/consumer-rates-slight-drop-in-yields.html | CONSUMER RATES Slight Drop In Yields | By Robert Hurtado | TX 1-914167 | 1986-10-15 |
| 1986-10-09 | https://www.nytimes.com/1986/10/09/business/credit-markets-bond-and-note-prices-erratic.html | CREDIT MARKETS Bond and Note Prices Erratic | By Susan F Rasky | TX 1-914167 | 1986-10-15 |
| 1986-10-09 | https://www.nytimes.com/1986/10/09/business/debartolo-s-climb-builder-began-at-13.html | DEBARTOLOS CLIMB BUILDER BEGAN AT 13 | By Albert Scardino | TX 1-914167 | 1986-10-15 |
| 1986-10-09 | https://www.nytimes.com/1986/10/09/business/dow-climbs-19.40-to-close-at-1803.85.html | Dow Climbs 1940 to Close at 180385 | By Phillip H Wiggins | TX 1-914167 | 1986-10-15 |
| 1986-10-09 | https://www.nytimes.com/1986/10/09/business/europeans-protest-on-chips.html | Europeans Protest on Chips | Special to the New York Times | TX 1-914167 | 1986-10-15 |
| 1986-10-09 | https://www.nytimes.com/1986/10/09/business/group-sues-schwab-fed.html | Group Sues Schwab Fed | Special to the New York Times | TX 1-914167 | 1986-10-15 |
| 1986-10-09 | https://www.nytimes.com/1986/10/09/business/guilty-plea-in-morgan-case-seen.html | GUILTY PLEA IN MORGAN CASE SEEN | By Eric N Berg | TX 1-914167 | 1986-10-15 |

| 1986-10-09 | https://www.nytimes.com/1986/10/09/business/hunts-save-some-land.html | Hunts Save Some Land | Special to the New York Times | TX 1-914167 | 1986-10-15 |
|---|---|---|---|---|---|
| 1986-10-09 | https://www.nytimes.com/1986/10/09/business/icahn-offer-complicates-labor-dispute-at-usx.html | ICAHN OFFER COMPLICATES LABOR DISPUTE AT USX | By William Serrin | TX 1-914167 | 1986-10-15 |
| 1986-10-09 | https://www.nytimes.com/1986/10/09/business/interstate-defends-merger-bid.html | INTERSTATE DEFENDS MERGER BID | By Andrew Pollack Special To the New York Times | TX 1-914167 | 1986-10-15 |
| 1986-10-09 | https://www.nytimes.com/1986/10/09/business/market-place-creating-funds-for-a-new-era.html | Market Place Creating Funds For a New Era | By H J Maidenberg | TX 1-914167 | 1986-10-15 |
| 1986-10-09 | https://www.nytimes.com/1986/10/09/business/new-chairman-at-jack-daniel.html | New Chairman At Jack Daniel | AP | TX 1-914167 | 1986-10-15 |
| 1986-10-09 | https://www.nytimes.com/1986/10/09/business/siltec-buyout-set.html | Siltec Buyout Set | Special to the New York Times | TX 1-914167 | 1986-10-15 |
| 1986-10-09 | https://www.nytimes.com/1986/10/09/business/technology-a-better-pump-for-injections.html | Technology A Better Pump For Injections | By Calvin Sims | TX 1-914167 | 1986-10-15 |
| 1986-10-09 | https://www.nytimes.com/1986/10/09/business/waterford-seeks-wedgwood.html | WATERFORD SEEKS WEDGWOOD | By Steve Lohr Special To the New York Times | TX 1-914167 | 1986-10-15 |
| 1986-10-09 | https://www.nytimes.com/1986/10/09/garden/a-garden-inspired-by-shakespeare.html | A GARDEN INSPIRED BY SHAKESPEARE | By Lynne Ames | TX 1-914167 | 1986-10-15 |
| 1986-10-09 | https://www.nytimes.com/1986/10/09/garden/festival-of-gardening-on-long-island.html | FESTIVAL OF GARDENING ON LONG ISLAND | By Myra Klockenbrink | TX 1-914167 | 1986-10-15 |
| 1986-10-09 | https://www.nytimes.com/1986/10/09/garden/festivities-of-an-artistic-kind.html | FESTIVITIES OF AN ARTISTIC KIND | By Patricia Leigh Brown | TX 1-914167 | 1986-10-15 |
| 1986-10-09 | https://www.nytimes.com/1986/10/09/garden/flourishes-and-ruffles-in-milan-s-collections.html | FLOURISHES AND RUFFLES IN MILANS COLLECTIONS | By Bernadine Morris Special To the New York Times | TX 1-914167 | 1986-10-15 |
| 1986-10-09 | https://www.nytimes.com/1986/10/09/garden/hazardous-waste-disposal.html | HAZARDOUS WASTE DISPOSAL | Special to the New York Times | TX 1-914167 | 1986-10-15 |
| 1986-10-09 | https://www.nytimes.com/1986/10/09/garden/helpful-hardware-a-touch-of-the-past.html | HELPFUL HARDWARE A TOUCH OF THE PAST | By Daryln Brewer | TX 1-914167 | 1986-10-15 |
| 1986-10-09 | https://www.nytimes.com/1986/10/09/garden/hers.html | HERS | By Joanne Kates | TX 1-914167 | 1986-10-15 |
| 1986-10-09 | https://www.nytimes.com/1986/10/09/garden/home-beat-wright-s-designs-to-be-offered-again.html | HOME BEAT WRIGHTS DESIGNS TO BE OFFERED AGAIN | By Elaine Louie | TX 1-914167 | 1986-10-15 |
| 1986-10-09 | https://www.nytimes.com/1986/10/09/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 1-914167 | 1986-10-15 |
| 1986-10-09 | https://www.nytimes.com/1986/10/09/garden/indoor-shopping-malls-30-years-old.html | INDOOR SHOPPING MALLS 30 YEARS OLD | AP | TX 1-914167 | 1986-10-15 |

| 1986-10-09 | https://www.nytimes.com/1986/10/09/garden/lively-lessons-for-urban-apartments.html | LIVELY LESSONS FOR URBAN APARTMENTS | By Suzanne Slesin | TX 1-914167 | 1986-10-15 |
|---|---|---|---|---|---|
| 1986-10-09 | https://www.nytimes.com/1986/10/09/garden/moschino-milan-s-impertinent-designer.html | MOSCHINO MILANS IMPERTINENT DESIGNER | By Michael Gross Special To the New York Times | TX 1-914167 | 1986-10-15 |
| 1986-10-09 | https://www.nytimes.com/1986/10/09/garden/moving-is-what-marriage-is-about.html | MOVING IS WHAT MARRIAGE IS ABOUT | By Roy Hoffman | TX 1-914167 | 1986-10-15 |
| 1986-10-09 | https://www.nytimes.com/1986/10/09/garden/the-gardener-s-eye-the-importance-of-a-patch-of-sky.html | THE GARDENERS EYE THE IMPORTANCE OF A PATCH OF SKY | By Hugh Johnson | TX 1-914167 | 1986-10-15 |
| 1986-10-09 | https://www.nytimes.com/1986/10/09/nyregion/24th-game-in-chess-adjourned.html | 24TH GAME IN CHESS ADJOURNED | AP | TX 1-914167 | 1986-10-15 |
| 1986-10-09 | https://www.nytimes.com/1986/10/09/nyregion/abrams-and-king-trade-probity-charges.html | ABRAMS AND KING TRADE PROBITY CHARGES | By Frank Lynn | TX 1-914167 | 1986-10-15 |
| 1986-10-09 | https://www.nytimes.com/1986/10/09/nyregion/agenda-oct-9-1986.html | AGENDA OCT 9 1986 | By Suzanne Daley and Jane Gross | TX 1-914167 | 1986-10-15 |
| 1986-10-09 | https://www.nytimes.com/1986/10/09/nyregion/bridge-world-championship-book-will-have-a-new-publisher.html | Bridge World Championship Book Will Have a New Publisher | By Alan Truscott | TX 1-914167 | 1986-10-15 |
| 1986-10-09 | https://www.nytimes.com/1986/10/09/nyregion/city-plans-to-add-2300-jail-spaces.html | CITY PLANS TO ADD 2300 JAIL SPACES | By Joyce Purnick | TX 1-914167 | 1986-10-15 |
| 1986-10-09 | https://www.nytimes.com/1986/10/09/nyregion/column-one-changes.html | COLUMN ONE CHANGES | By David W Dunlap | TX 1-914167 | 1986-10-15 |
| 1986-10-09 | https://www.nytimes.com/1986/10/09/nyregion/educator-is-critical-of-sex-plan-in-schools.html | EDUCATOR IS CRITICAL OF SEX PLAN IN SCHOOLS | By Jane Perlez | TX 1-914167 | 1986-10-15 |
| 1986-10-09 | https://www.nytimes.com/1986/10/09/nyregion/in-suburbs-shoppers-come-back-to-main-st.html | IN SUBURBS SHOPPERS COME BACK TO MAIN ST | By Philip S Gutis Special To the New York Times | TX 1-914167 | 1986-10-15 |
| 1986-10-09 | https://www.nytimes.com/1986/10/09/nyregion/kean-the-jersey-power-tests-the-national-scene.html | KEAN THE JERSEY POWER TESTS THE NATIONAL SCENE | By Maureen Dowd Special To the New York Times | TX 1-914167 | 1986-10-15 |
| 1986-10-09 | https://www.nytimes.com/1986/10/09/nyregion/lindenauer-says-bribes-fell-short.html | LINDENAUER SAYS BRIBES FELL SHORT | By Richard J Meislin Special To the New York Times | TX 1-914167 | 1986-10-15 |
| 1986-10-09 | https://www.nytimes.com/1986/10/09/nyregion/metro-datelines-black-jurors-are-court-issue.html | Metro Datelines Black Jurors Are Court Issue | AP | TX 1-914167 | 1986-10-15 |
| 1986-10-09 | https://www.nytimes.com/1986/10/09/nyregion/new-rivals-aside-wall-st-still-calls-the-tune.html | NEW RIVALS ASIDE WALL ST STILL CALLS THE TUNE | By James Sterngold | TX 1-914167 | 1986-10-15 |

| | | | | |
|---|---|---|---|---|
| 1986-10-09 | https://www.nytimes.com/1986/10/09/nyregion/psychiatric-care-the-system-is-overwhelmed.html | PSYCHIATRIC CARE THE SYSTEM IS OVERWHELMED | By Daniel Goleman | TX 1-914167 | 1986-10-15 |
| 1986-10-09 | https://www.nytimes.com/1986/10/09/nyregion/public-apathy-on-corruption-cited-by-commission.html | PUBLIC APATHY ON CORRUPTION CITED BY COMMISSION | By Bruce Lambert | TX 1-914167 | 1986-10-15 |
| 1986-10-09 | https://www.nytimes.com/1986/10/09/nyregion/slaying-of-galante-in-79-is-detailed-at-mob-trial.html | SLAYING OF GALANTE IN 79 IS DETAILED AT MOB TRIAL | By Arnold H Lubasch | TX 1-914167 | 1986-10-15 |
| 1986-10-09 | https://www.nytimes.com/1986/10/09/nyregion/students-from-queens-see-justice-in-action.html | STUDENTS FROM QUEENS SEE JUSTICE IN ACTION | By Josh Barbanel Special To the New York Times | TX 1-914167 | 1986-10-15 |
| 1986-10-09 | https://www.nytimes.com/1986/10/09/nyregion/zaccaro-charge-seen-for-today-in-cable-inquiry.html | ZACCARO CHARGE SEEN FOR TODAY IN CABLE INQUIRY | By Joseph P Fried | TX 1-914167 | 1986-10-15 |
| 1986-10-09 | https://www.nytimes.com/1986/10/09/obituaries/dr-allan-butler-pioneer-in-heatlh.html | DR ALLAN BUTLER PIONEER IN HEATLH | By Glenn Fowler | TX 1-914167 | 1986-10-15 |
| 1986-10-09 | https://www.nytimes.com/1986/10/09/obituaries/george-p-berry-87-is-dead-bacteriologist-and-educator.html | GEORGE P BERRY 87 IS DEAD BACTERIOLOGIST AND EDUCATOR | By Lawrence K Altman | TX 1-914167 | 1986-10-15 |
| 1986-10-09 | https://www.nytimes.com/1986/10/09/obituaries/hal-wallis-producer-of-film-classics-dead-at-88.html | HAL WALLIS PRODUCER OF FILM CLASSICS DEAD AT 88 | By Tim Page | TX 1-914167 | 1986-10-15 |
| 1986-10-09 | https://www.nytimes.com/1986/10/09/opinion/abroad-at-home-humane-and-positive.html | ABROAD AT HOME Humane and Positive | By Anthony Lewis | TX 1-914167 | 1986-10-15 |
| 1986-10-09 | https://www.nytimes.com/1986/10/09/opinion/essay-one-blow-for-truth.html | ESSAY One Blow for Truth | By William Safire | TX 1-914167 | 1986-10-15 |
| 1986-10-09 | https://www.nytimes.com/1986/10/09/opinion/in-south-africa-black-leninism.html | In South Africa Black Leninism | By John R Silber John R Silber Is President of Boston University | TX 1-914167 | 1986-10-15 |
| 1986-10-09 | https://www.nytimes.com/1986/10/09/opinion/will-democrats-self-destruct.html | Will Democrats SelfDestruct | By Michael Harrington Michael Harrington A CoChairman of the Democratic Socialists of America Is A Leader of Democratic Alternatives A Coalition of Liberal and Labor GroupsThat Seeks To Encourage Debate In the Democratic Party | TX 1-914167 | 1986-10-15 |
| 1986-10-09 | https://www.nytimes.com/1986/10/09/sports/anderson-is-traded-to-giants.html | ANDERSON IS TRADED TO GIANTS | By Frank Litsky Special To the New York Times | TX 1-914167 | 1986-10-15 |

| | | | | |
|---|---|---|---|---|
| 1986-10-09 | https://www.nytimes.com/1986/10/09/sports/boxing-notebook-tyson-following-d-amato-s-keep-busy-plan-on-road-to-title.html | Boxing Notebook TYSON FOLLOWING DAMATOS KEEPBUSY PLAN ON ROAD TO TITLE | By Phil Berger | TX 1-914167 | 1986-10-15 |
| 1986-10-09 | https://www.nytimes.com/1986/10/09/sports/broncos-carter-to-have-surgery.html | Broncos Carter To Have Surgery | AP | TX 1-914167 | 1986-10-15 |
| 1986-10-09 | https://www.nytimes.com/1986/10/09/sports/college-football-notebook-tenacious-passer-gives-rivals-fits.html | College Football Notebook TENACIOUS PASSER GIVES RIVALS FITS | By Gordon S White Jr | TX 1-914167 | 1986-10-15 |
| 1986-10-09 | https://www.nytimes.com/1986/10/09/sports/devils-adams-s-injury-creates-gap-at-center.html | DEVILS ADAMSS INJURY CREATES GAP AT CENTER | By Alex Yannis Special To the New York Times | TX 1-914167 | 1986-10-15 |
| 1986-10-09 | https://www.nytimes.com/1986/10/09/sports/for-todd-and-ryan-a-reversal-of-roles.html | FOR TODD AND RYAN A REVERSAL OF ROLES | By Gerald Eskenazi Special To the New York Times | TX 1-914167 | 1986-10-15 |
| 1986-10-09 | https://www.nytimes.com/1986/10/09/sports/islanders-promised-changes-came-suddenly.html | ISLANDERS PROMISED CHANGES CAME SUDDENLY | By Robin Finn Special To the New York Times | TX 1-914167 | 1986-10-15 |
| 1986-10-09 | https://www.nytimes.com/1986/10/09/sports/outdoors-hikers-advised-on-apparel.html | OUTDOORS Hikers Advised on Apparel | By Nelson Bryant | TX 1-914167 | 1986-10-15 |
| 1986-10-09 | https://www.nytimes.com/1986/10/09/sports/players-all-suited-up-nowhere-to-play.html | PLAYERS ALL SUITED UP NOWHERE TO PLAY | By Malcolm Moran | TX 1-914167 | 1986-10-15 |
| 1986-10-09 | https://www.nytimes.com/1986/10/09/sports/rangers-sator-is-eager-but-uneasy-for-opener.html | RANGERS SATOR IS EAGER BUT UNEASY FOR OPENER | By Craig Wolff | TX 1-914167 | 1986-10-15 |
| 1986-10-09 | https://www.nytimes.com/1986/10/09/sports/red-sox-defeat-bumbling-angels.html | RED SOX DEFEAT BUMBLING ANGELS | By Murray Chass Special To the New York Times | TX 1-914167 | 1986-10-15 |
| 1986-10-09 | https://www.nytimes.com/1986/10/09/sports/scott-can-pitch-but-he-sure-can-t-hit.html | SCOTT CAN PITCH BUT HE SURE CANT HIT | By Ira Berkow Special To the New York Times | TX 1-914167 | 1986-10-15 |
| 1986-10-09 | https://www.nytimes.com/1986/10/09/sports/scott-fans-record-tying-14-and-outduels-gooden.html | SCOTT FANS RECORDTYING 14 AND OUTDUELS GOODEN | By Joseph Durso Special To the New York Times | TX 1-914167 | 1986-10-15 |
| 1986-10-09 | https://www.nytimes.com/1986/10/09/sports/sports-of-the-times-not-even-mauch-understood-it.html | SPORTS OF THE TIMES NOT EVEN MAUCH UNDERSTOOD IT | By Dave Anderson | TX 1-914167 | 1986-10-15 |
| 1986-10-09 | https://www.nytimes.com/1986/10/09/sports/sports-of-the-times-the-universal-suffering.html | SPORTS OF THE TIMES The Universal Suffering | By George Vecsey | TX 1-914167 | 1986-10-15 |
| 1986-10-09 | https://www.nytimes.com/1986/10/09/sports/the-other-pitcher-gets-red-sox-even.html | THE OTHER PITCHER GETS RED SOX EVEN | By Michael Martinez Special To the New York Times | TX 1-914167 | 1986-10-15 |
| 1986-10-09 | https://www.nytimes.com/1986/10/09/sports/to-mets-it-was-a-close-call.html | TO METS IT WAS A CLOSE CALL | By Malcolm Moran Special To the New York Times | TX 1-914167 | 1986-10-15 |

| 1986-10-09 | https://www.nytimes.com/1986/10/09/sports/woodward-said-to-replace-king.html | WOODWARD SAID TO REPLACE KING | Special to the New York Times | TX 1-914167 | 1986-10-15 |
|---|---|---|---|---|---|
| 1986-10-09 | https://www.nytimes.com/1986/10/09/theater/stage-groucho-a-life-in-revue-at-the-lortel.html | STAGE GROUCHO A LIFE IN REVUE AT THE LORTEL | By Mel Gussow | TX 1-914167 | 1986-10-15 |
| 1986-10-09 | https://www.nytimes.com/1986/10/09/theater/stage-troubled-marriage-in-beautiful-dreamer.html | STAGE TROUBLED MARRIAGE IN BEAUTIFUL DREAMER | By Stephen Holden | TX 1-914167 | 1986-10-15 |
| 1986-10-09 | https://www.nytimes.com/1986/10/09/us/3d-false-air-traffic-message.html | 3d False Air Traffic Message | AP | TX 1-914167 | 1986-10-15 |
| 1986-10-09 | https://www.nytimes.com/1986/10/09/us/antioch-law-school-gains.html | Antioch Law School Gains | AP | TX 1-914167 | 1986-10-15 |
| 1986-10-09 | https://www.nytimes.com/1986/10/09/us/archbishop-warns-vatican-may-alienate-many-in-us.html | ARCHBISHOP WARNS VATICAN MAY ALIENATE MANY IN US | By Joseph Berger | TX 1-914167 | 1986-10-15 |
| 1986-10-09 | https://www.nytimes.com/1986/10/09/us/around-the-nation-appeals-court-delays-us-sale-of-oil-lands.html | AROUND THE NATION Appeals Court Delays US Sale of Oil Lands | AP | TX 1-914167 | 1986-10-15 |
| 1986-10-09 | https://www.nytimes.com/1986/10/09/us/columbus-landed-somewhere-else-maybe.html | COLUMBUS LANDED SOMEWHERE ELSE MAYBE | By John Noble Wilford Special To the New York Times | TX 1-914167 | 1986-10-15 |
| 1986-10-09 | https://www.nytimes.com/1986/10/09/us/crime-rate-is-put-at-a-13-year-low.html | CRIME RATE IS PUT AT A 13YEAR LOW | AP | TX 1-914167 | 1986-10-15 |
| 1986-10-09 | https://www.nytimes.com/1986/10/09/us/dead-baby-s-mother-faces-criminal-charge-on-acts-in-pregnancy.html | DEAD BABYS MOTHER FACES CRIMINAL CHARGE ON ACTS IN PREGNANCY | By Marcia Chambers Special To the New York Times | TX 1-914167 | 1986-10-15 |
| 1986-10-09 | https://www.nytimes.com/1986/10/09/us/genetic-code-found-for-a-virus-causing-a-perilous-hepatitis.html | GENETIC CODE FOUND FOR A VIRUS CAUSING A PERILOUS HEPATITIS | By United Press International | TX 1-914167 | 1986-10-15 |
| 1986-10-09 | https://www.nytimes.com/1986/10/09/us/house-modifies-drug-bill-but-senators-balk.html | HOUSE MODIFIES DRUG BILL BUT SENATORS BALK | By David E Rosenbaum Special To the New York Times | TX 1-914167 | 1986-10-15 |
| 1986-10-09 | https://www.nytimes.com/1986/10/09/us/house-passes-bill-on-rackets.html | House Passes Bill on Rackets | AP | TX 1-914167 | 1986-10-15 |
| 1986-10-09 | https://www.nytimes.com/1986/10/09/us/house-votes-bill-on-toxic-wastes.html | HOUSE VOTES BILL ON TOXIC WASTES | By Philip Shabecoff Special To the New York Times | TX 1-914167 | 1986-10-15 |
| 1986-10-09 | https://www.nytimes.com/1986/10/09/us/justices-hear-debate-over-pregnancy-leave.html | JUSTICES HEAR DEBATE OVER PREGNANCY LEAVE | By Stuart Taylor Jr Special To the New York Times | TX 1-914167 | 1986-10-15 |
| 1986-10-09 | https://www.nytimes.com/1986/10/09/us/kemp-assails-us-actions-to-gain-daniloff-s-release.html | KEMP ASSAILS US ACTIONS TO GAIN DANILOFFS RELEASE | By E J Dionne Jr Special To the New York Times | TX 1-914167 | 1986-10-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-10-09 | https://www.nytimes.com/1986/10/09/us/man-hires-airplane-and-falls-to-death-in-a-nevada-mystery.html | MAN HIRES AIRPLANE AND FALLS TO DEATH IN A NEVADA MYSTERY | AP | TX 1-914167 | 1986-10-15 |
| 1986-10-09 | https://www.nytimes.com/1986/10/09/us/mexico-denies-3-arrested-are-federal-policemen.html | MEXICO DENIES 3 ARRESTED ARE FEDERAL POLICEMEN | Special to the New York Times | TX 1-914167 | 1986-10-15 |
| 1986-10-09 | https://www.nytimes.com/1986/10/09/us/new-compromise-reached-on-move-to-revive-immigration-measure.html | NEW COMPROMISE REACHED ON MOVE TO REVIVE IMMIGRATION MEASURE | By Robert Pear Special To the New York Times | TX 1-914167 | 1986-10-15 |
| 1986-10-09 | https://www.nytimes.com/1986/10/09/us/reagan-aims-fire-at-liberal-judges.html | REAGAN AIMS FIRE AT LIBERAL JUDGES | Special to the New York Times | TX 1-914167 | 1986-10-15 |
| 1986-10-09 | https://www.nytimes.com/1986/10/09/us/reagan-rules-out-house-compromise-on-arms-control.html | REAGAN RULES OUT HOUSE COMPROMISE ON ARMS CONTROL | By Gerald M Boyd Special To the New York Times | TX 1-914167 | 1986-10-15 |
| 1986-10-09 | https://www.nytimes.com/1986/10/09/us/senate-votes-to-bar-witnesses-in-the-trial-of-judge.html | SENATE VOTES TO BAR WITNESSES IN THE TRIAL OF JUDGE | By Linda Greenhouse Special To the New York Times | TX 1-914167 | 1986-10-15 |
| 1986-10-09 | https://www.nytimes.com/1986/10/09/us/southeast-still-dry-as-midwest-floods.html | SOUTHEAST STILL DRY AS MIDWEST FLOODS | By William E Schmidt Special To the New York Times | TX 1-914167 | 1986-10-15 |
| 1986-10-09 | https://www.nytimes.com/1986/10/09/us/stopgap-bill-is-passed-averting-federal-shutdown.html | STOPGAP BILL IS PASSED AVERTING FEDERAL SHUTDOWN | By Jonathan Fuerbringer Special To the New York Times | TX 1-914167 | 1986-10-15 |
| 1986-10-09 | https://www.nytimes.com/1986/10/09/us/two-more-in-a-racist-group-arrested-in-idaho-bombings.html | Two More in a Racist Group Arrested in Idaho Bombings | AP | TX 1-914167 | 1986-10-15 |
| 1986-10-09 | https://www.nytimes.com/1986/10/09/us/upheaval-in-us-food-industry-forces-a-hard-look-at-its-future.html | UPHEAVAL IN US FOOD INDUSTRY FORCES A HARD LOOK AT ITS FUTURE | By Keith Schneider Special To the New York Times | TX 1-914167 | 1986-10-15 |
| 1986-10-09 | https://www.nytimes.com/1986/10/09/us/washington-talk-briefing-alarming-words.html | WASHINGTON TALK BRIEFING Alarming Words | By Wayne King and Warren Weaver Jr | TX 1-914167 | 1986-10-15 |
| 1986-10-09 | https://www.nytimes.com/1986/10/09/us/washington-talk-briefing-daniloff-s-reservations.html | WASHINGTON TALK BRIEFING Daniloffs Reservations | By Wayne King and Warren Weaver Jr | TX 1-914167 | 1986-10-15 |
| 1986-10-09 | https://www.nytimes.com/1986/10/09/us/washington-talk-briefing-turning-in-medals.html | WASHINGTON TALK BRIEFING Turning In Medals | By Wayne King and Warren Weaver Jr | TX 1-914167 | 1986-10-15 |
| 1986-10-09 | https://www.nytimes.com/1986/10/09/us/washington-talk-horror-for-a-logistician-extra-beds-in-reykjavik.html | WASHINGTON TALK HORROR FOR A LOGISTICIAN EXTRA BEDS IN REYKJAVIK | By Bernard Weinraub Special To the New York Times | TX 1-914167 | 1986-10-15 |

| 1986-10-09 | https://www.nytimes.com/1986/10/09/us/washington-talk-off-again-on-again-insurance.html | WASHINGTON TALK OFFAGAIN ONAGAIN INSURANCE | By Eric Schmitt Special To the New York Times | TX 1-914167 | 1986-10-15 |
|---|---|---|---|---|---|
| 1986-10-09 | https://www.nytimes.com/1986/10/09/us/washington-talk-working-profile-piloting-epa-in-big-seas.html | WASHINGTON TALK WORKING PROFILE PILOTING EPA IN BIG SEAS | By Philip Shabecoff Special To the New York Times | TX 1-914167 | 1986-10-15 |
| 1986-10-09 | https://www.nytimes.com/1986/10/09/afghan-troop-cut-is-set-for-oct-15.html | AFGHAN TROOP CUT IS SET FOR OCT 15 | By Serge Schmemann Special To the New York Times | TX 1-914167 | 1986-10-15 |
| 1986-10-09 | https://www.nytimes.com/1986/10/09/world/american-is-jailed-in-yugoslav-trial.html | AMERICAN IS JAILED IN YUGOSLAV TRIAL | Special to the New York Times | TX 1-914167 | 1986-10-15 |
| 1986-10-09 | https://www.nytimes.com/1986/10/09/world/around-the-world-philippines-reports-purge-by-communists.html | AROUND THE WORLD Philippines Reports Purge by Communists | Special to The New York Times | TX 1-914167 | 1986-10-15 |
| 1986-10-09 | https://www.nytimes.com/1986/10/09/world/around-the-world-vietnam-calls-off-talks-on-missing-americans.html | AROUND THE WORLD Vietnam Calls Off Talks On Missing Americans | AP | TX 1-914167 | 1986-10-15 |
| 1986-10-09 | https://www.nytimes.com/1986/10/09/world/around-the-world-west-german-embassy-is-stormed-by-iranians.html | AROUND THE WORLD West German Embassy Is Stormed by Iranians | AP | TX 1-914167 | 1986-10-15 |
| 1986-10-09 | https://www.nytimes.com/1986/10/09/world/beirut-hostage-s-wife-offers-to-be-mediator.html | Beirut Hostages Wife Offers to Be Mediator | AP | TX 1-914167 | 1986-10-15 |
| 1986-10-09 | https://www.nytimes.com/1986/10/09/world/captive-american-recalled-as-seeker-of-adventure.html | CAPTIVE AMERICAN RECALLED AS SEEKER OF ADVENTURE | By Andrew H Malcolm Special To the New York Times | TX 1-914167 | 1986-10-15 |
| 1986-10-09 | https://www.nytimes.com/1986/10/09/world/chirac-s-anti-terror-policies-come-under-attack.html | CHIRACS ANTITERROR POLICIES COME UNDER ATTACK | By Judy Miller Special To the New York Times | TX 1-914167 | 1986-10-15 |
| 1986-10-09 | https://www.nytimes.com/1986/10/09/world/israeli-funeral-is-an-anti-arab-protest.html | ISRAELI FUNERAL IS AN ANTIARAB PROTEST | By Thomas L Friedman Special To the New York Times | TX 1-914167 | 1986-10-15 |
| 1986-10-09 | https://www.nytimes.com/1986/10/09/world/journalists-laud-kalb-for-quitting.html | JOURNALISTS LAUD KALB FOR QUITTING | By Alex S Jones Special To the New York Times | TX 1-914167 | 1986-10-15 |
| 1986-10-09 | https://www.nytimes.com/1986/10/09/world/man-in-the-news-the-ex-spokesman-bernard-kalb.html | MAN IN THE NEWS THE EXSPOKESMAN BERNARD KALB | By Bernard Weinraub Special To the New York Times | TX 1-914167 | 1986-10-15 |
| 1986-10-09 | https://www.nytimes.com/1986/10/09/world/moscow-protest-staged-over-plea-to-emigrate.html | Moscow Protest Staged Over Plea to Emigrate | AP | TX 1-914167 | 1986-10-15 |
| 1986-10-09 | https://www.nytimes.com/1986/10/09/world/nicaragua-formally-accuses-us-of-role-in-supply-flight-to-rebels.html | NICARAGUA FORMALLY ACCUSES US OF ROLE IN SUPPLY FLIGHT TO REBELS | By James Lemoyne Special To the New York Times | TX 1-914167 | 1986-10-15 |

| 1986-10-09 | https://www.nytimes.com/1986/10/09/world/others-who-quit-in-protest.html | OTHERS WHO QUIT IN PROTEST | Special to the New York Times | TX 1-914167 | 1986-10-15 |
|---|---|---|---|---|---|
| 1986-10-09 | https://www.nytimes.com/1986/10/09/world/pinochet-shifts-army-leaders.html | PINOCHET SHIFTS ARMY LEADERS | By Shirley Christian Special To the New York Times | TX 1-914167 | 1986-10-15 |
| 1986-10-09 | https://www.nytimes.com/1986/10/09/world/plo-moving-from-tunis-to-yemen.html | PLO MOVING FROM TUNIS TO YEMEN | By John Kifner Special To the New York Times | TX 1-914167 | 1986-10-15 |
| 1986-10-09 | https://www.nytimes.com/1986/10/09/world/reagan-calls-plane-s-crew-a-new-lincoln-brigade.html | REAGAN CALLS PLANES CREW A NEW LINCOLN BRIGADE | By Richard Halloran Special To the New York Times | TX 1-914167 | 1986-10-15 |
| 1986-10-09 | https://www.nytimes.com/1986/10/09/world/reagan-to-stick-to-arms-policy-official-reports.html | REAGAN TO STICK TO ARMS POLICY OFFICIAL REPORTS | By Michael R Gordon Special To the New York Times | TX 1-914167 | 1986-10-15 |
| 1986-10-09 | https://www.nytimes.com/1986/10/09/world/senate-unit-backs-envoy-to-pretoria.html | SENATE UNIT BACKS ENVOY TO PRETORIA | By Lena Williams Special To the New York Times | TX 1-914167 | 1986-10-15 |
| 1986-10-09 | https://www.nytimes.com/1986/10/09/world/shocker-on-soviet-tv-brooklyn-emigre-candor.html | SHOCKER ON SOVIET TV BROOKLYN EMIGRE CANDOR | By Serge Schmemann Special To the New York Times | TX 1-914167 | 1986-10-15 |
| 1986-10-09 | https://www.nytimes.com/1986/10/09/world/singlaub-denies-link-to-plane.html | SINGLAUB DENIES LINK TO PLANE | Special to the New York Times | TX 1-914167 | 1986-10-15 |
| 1986-10-09 | https://www.nytimes.com/1986/10/09/world/south-africa-to-send-mozambican-workers-home.html | SOUTH AFRICA TO SEND MOZAMBICAN WORKERS HOME | By Alan Cowell Special To the New York Times | TX 1-914167 | 1986-10-15 |
| 1986-10-09 | https://www.nytimes.com/1986/10/09/world/speeches-at-un-deal-with-apartheid-and-the-african-debt.html | SPEECHES AT UN DEAL WITH APARTHEID AND THE AFRICAN DEBT | By Howard W French Special To the New York Times | TX 1-914167 | 1986-10-15 |
| 1986-10-09 | https://www.nytimes.com/1986/10/09/world/spokesman-quits-state-dept-post-on-deception-issue.html | SPOKESMAN QUITS STATE DEPT POST ON DECEPTION ISSUE | By David K Shipler Special To the New York Times | TX 1-914167 | 1986-10-15 |
| 1986-10-09 | https://www.nytimes.com/1986/10/09/world/texan-emigrates-to-soviet-after-persecution.html | TEXAN EMIGRATES TO SOVIET AFTER PERSECUTION | Special to the New York Times | TX 1-914167 | 1986-10-15 |
| 1986-10-09 | https://www.nytimes.com/1986/10/09/world/un-chief-rebuts-senate-charge-russian-is-a-spy.html | UN CHIEF REBUTS SENATE CHARGE RUSSIAN IS A SPY | By Elaine Sciolino Special To the New York Times | TX 1-914167 | 1986-10-15 |
| 1986-10-09 | https://www.nytimes.com/1986/10/09/world/visa-for-france-where-s-best-place-to-get-it.html | VISA FOR FRANCE WHERES BEST PLACE TO GET IT | By Frank J Prial Special To the New York Times | TX 1-914167 | 1986-10-15 |
| 1986-10-09 | https://www.nytimes.com/1986/10/09/world/weinberger-sees-ruse.html | Weinberger Sees Ruse | By John H Cushman Jr Special To the New York Times | TX 1-914167 | 1986-10-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-10-10 | https://www.nytimes.com/1986/10/10/arts/art-3-galleries-showing-work-by-arnulf-rainer.html | ART 3 GALLERIES SHOWING WORK BY ARNULF RAINER | By William Zimmer | TX 1-917127 | 1986-10-15 |
| 1986-10-10 | https://www.nytimes.com/1986/10/10/arts/art-at-the-whitney-john-singer-sargent.html | ART AT THE WHITNEY JOHN SINGER SARGENT | By John Russell | TX 1-917127 | 1986-10-15 |
| 1986-10-10 | https://www.nytimes.com/1986/10/10/arts/art-morris-louis-show.html | ART MORRIS LOUIS SHOW | By Michael Brenson | TX 1-917127 | 1986-10-15 |
| 1986-10-10 | https://www.nytimes.com/1986/10/10/arts/art-paintings-by-william-wiley.html | ART PAINTINGS BY WILLIAM WILEY | By Vivien Raynor | TX 1-917127 | 1986-10-15 |
| 1986-10-10 | https://www.nytimes.com/1986/10/10/arts/auctions.html | AUCTIONS | By Rita Reif | TX 1-917127 | 1986-10-15 |
| 1986-10-10 | https://www.nytimes.com/1986/10/10/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 1-917127 | 1986-10-15 |
| 1986-10-10 | https://www.nytimes.com/1986/10/10/arts/heading-north-to-view-the-colors-of-fall.html | HEADING NORTH TO VIEW THE COLORS OF FALL | By Harold Faber | TX 1-917127 | 1986-10-15 |
| 1986-10-10 | https://www.nytimes.com/1986/10/10/arts/houses-of-worship-open-their-doors-to-the-arts.html | HOUSES OF WORSHIP OPEN THEIR DOORS TO THE ARTS | By Tim Page | TX 1-917127 | 1986-10-15 |
| 1986-10-10 | https://www.nytimes.com/1986/10/10/arts/mca-inc-restructures-television-components.html | MCA Inc Restructures Television Components | Special to the New York Times | TX 1-917127 | 1986-10-15 |
| 1986-10-10 | https://www.nytimes.com/1986/10/10/arts/music-metropolitan-opera-stages-season-s-first-figaro.html | MUSIC METROPOLITAN OPERA STAGES SEASONS FIRST FIGARO | By Donal Henahan | TX 1-917127 | 1986-10-15 |
| 1986-10-10 | https://www.nytimes.com/1986/10/10/arts/pop-and-jazz-guide-728686.html | POP AND JAZZ GUIDE | By Stephen Holden | TX 1-917127 | 1986-10-15 |
| 1986-10-10 | https://www.nytimes.com/1986/10/10/arts/pop-and-jazz-guide-925986.html | POP AND JAZZ GUIDE | By Robert Palmer | TX 1-917127 | 1986-10-15 |
| 1986-10-10 | https://www.nytimes.com/1986/10/10/arts/pop-jazz-john-hiatt-songwriter-and-singer.html | POPJAZZ JOHN HIATT SONGWRITER AND SINGER | By Stephen Holden | TX 1-917127 | 1986-10-15 |
| 1986-10-10 | https://www.nytimes.com/1986/10/10/arts/restaurants-654286.html | RESTAURANTS | By Bryan Miller | TX 1-917127 | 1986-10-15 |
| 1986-10-10 | https://www.nytimes.com/1986/10/10/arts/tv-weekend-2-films-bough-breaks-and-circle-of-violence.html | TV WEEKEND 2 FILMS BOUGH BREAKS AND CIRCLE OF VIOLENCE | By John J OConnor | TX 1-917127 | 1986-10-15 |
| 1986-10-10 | https://www.nytimes.com/1986/10/10/arts/weekender-guide.html | WEEKENDER GUIDE | By Leslie Bennetts | TX 1-917127 | 1986-10-15 |
| 1986-10-10 | https://www.nytimes.com/1986/10/10/books/books-of-the-times-692086.html | BOOKS OF THE TIMES | By John Gross | TX 1-917127 | 1986-10-15 |

| | | | | |
|---|---|---|---|---|
| 1986-10-10 | https://www.nytimes.com/1986/10/10/books/daniloff-book-rights-sold.html | DANILOFF BOOK RIGHTS SOLD | By Edwin McDowell | TX 1-917127 | 1986-10-15 |
| 1986-10-10 | https://www.nytimes.com/1986/10/10/business/2-will-pay-630790-in-insider-suit.html | 2 WILL PAY 630790 IN INSIDER SUIT | By Robert J Cole | TX 1-917127 | 1986-10-15 |
| 1986-10-10 | https://www.nytimes.com/1986/10/10/business/about-real-estate-residential-projects-spur-west-village-s-expansion.html | ABOUT REAL ESTATE RESIDENTIAL PROJECTS SPUR WEST VILLAGES EXPANSION | By Alan S Oser | TX 1-917127 | 1986-10-15 |
| 1986-10-10 | https://www.nytimes.com/1986/10/10/business/advertising-a-quarterly-from-dell.html | ADVERTISING A Quarterly From Dell | By Philip H Dougherty | TX 1-917127 | 1986-10-15 |
| 1986-10-10 | https://www.nytimes.com/1986/10/10/business/advertising-addenda.html | ADVERTISING Addenda | By Philip H Dougherty | TX 1-917127 | 1986-10-15 |
| 1986-10-10 | https://www.nytimes.com/1986/10/10/business/advertising-associate-publisher-leaving-us-news.html | ADVERTISING Associate Publisher Leaving US News | By Philip H Dougherty | TX 1-917127 | 1986-10-15 |
| 1986-10-10 | https://www.nytimes.com/1986/10/10/business/advertising-bbdo-health-to-add-baxter.html | ADVERTISING BBDO Health To Add Baxter | By Philip H Dougherty | TX 1-917127 | 1986-10-15 |
| 1986-10-10 | https://www.nytimes.com/1986/10/10/business/advertising-champion-spark-plugs-switches-to-scali.html | ADVERTISING Champion Spark Plugs Switches to Scali | By Philip H Dougherty | TX 1-917127 | 1986-10-15 |
| 1986-10-10 | https://www.nytimes.com/1986/10/10/business/advertising-military-s-magazine-on-careers.html | Advertising Militarys Magazine On Careers | By Philip H Dougherty | TX 1-917127 | 1986-10-15 |
| 1986-10-10 | https://www.nytimes.com/1986/10/10/business/advertising-ogilvy-wins-account-of-concord-watch.html | ADVERTISING Ogilvy Wins Account Of Concord Watch | By Philip H Dougherty | TX 1-917127 | 1986-10-15 |
| 1986-10-10 | https://www.nytimes.com/1986/10/10/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-917127 | 1986-10-15 |
| 1986-10-10 | https://www.nytimes.com/1986/10/10/business/advertising-vice-chairman-to-quit-at-saatchi-compton.html | ADVERTISING Vice Chairman to Quit At Saatchi Compton | By Philip H Dougherty | TX 1-917127 | 1986-10-15 |
| 1986-10-10 | https://www.nytimes.com/1986/10/10/business/board-of-trade-is-criticized.html | Board of Trade Is Criticized | Special to the New York Times | TX 1-917127 | 1986-10-15 |
| 1986-10-10 | https://www.nytimes.com/1986/10/10/business/business-people-chemical-bank-fills-2-investment-posts.html | BUSINESS PEOPLE Chemical Bank Fills 2 Investment Posts | By Daniel F Cuff and Geraldine Fabrikant | TX 1-917127 | 1986-10-15 |
| 1986-10-10 | https://www.nytimes.com/1986/10/10/business/business-people-columbia-pictures-head-joins-allen-company.html | BUSINESS PEOPLE Columbia Pictures Head Joins Allen  Company | By Daniel F Cuff and Geraldine Fabrikant | TX 1-917127 | 1986-10-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-10-10 | https://www.nytimes.com/1986/10/10/business/campeau-sues-allied-on-debartolo-fee-deal.html | CAMPEAU SUES ALLIED ON DeBARTOLO FEE DEAL | By Isadore Barmash | TX 1-917127 | 1986-10-15 |
| 1986-10-10 | https://www.nytimes.com/1986/10/10/business/company-news-chemical-s-net-income-rises-3.7.html | COMPANY NEWS CHEMICALS NET INCOME RISES 37 | By Barnaby J Feder | TX 1-917127 | 1986-10-15 |
| 1986-10-10 | https://www.nytimes.com/1986/10/10/business/company-news-coniston-partners-cuts-viacom-stake.html | COMPANY NEWS Coniston Partners Cuts Viacom Stake | Special to the New York Times | TX 1-917127 | 1986-10-15 |
| 1986-10-10 | https://www.nytimes.com/1986/10/10/business/company-news-eppler-guerin-considers-merger.html | COMPANY NEWS Eppler Guerin Considers Merger | Special to the New York Times | TX 1-917127 | 1986-10-15 |
| 1986-10-10 | https://www.nytimes.com/1986/10/10/business/company-news-gebauer-offers-guilty-plea.html | COMPANY NEWS GEBAUER OFFERS GUILTY PLEA | By Eric Schmitt | TX 1-917127 | 1986-10-15 |
| 1986-10-10 | https://www.nytimes.com/1986/10/10/business/company-news-heck-s-to-be-sold-in-145-million-deal.html | COMPANY NEWS Hecks to Be Sold In 145 Million Deal | By Calvin Sims | TX 1-917127 | 1986-10-15 |
| 1986-10-10 | https://www.nytimes.com/1986/10/10/business/company-news-ryan-seeks-to-thwart-bid.html | COMPANY NEWS Ryan Seeks To Thwart Bid | Special to the New York Times | TX 1-917127 | 1986-10-15 |
| 1986-10-10 | https://www.nytimes.com/1986/10/10/business/credit-markets-prices-flat-money-supply-off.html | CREDIT MARKETS Prices Flat Money Supply Off | By Susan F Rasky | TX 1-917127 | 1986-10-15 |
| 1986-10-10 | https://www.nytimes.com/1986/10/10/business/delays-seen-for-apple-model.html | Delays Seen for Apple Model | Special to the New York Times | TX 1-917127 | 1986-10-15 |
| 1986-10-10 | https://www.nytimes.com/1986/10/10/business/economic-scene-capital-inflow-and-trade-gap.html | Economic Scene Capital Inflow And Trade Gap | By Leonard Silk | TX 1-917127 | 1986-10-15 |
| 1986-10-10 | https://www.nytimes.com/1986/10/10/business/iranian-oil-minister-in-key-opec-role.html | IRANIAN OIL MINISTER IN KEY OPEC ROLE | By John Tagliabue Special To the New York Times | TX 1-917127 | 1986-10-15 |
| 1986-10-10 | https://www.nytimes.com/1986/10/10/business/lucky-set-to-close-gemco-unit.html | LUCKY SET TO CLOSE GEMCO UNIT | By John Crudele | TX 1-917127 | 1986-10-15 |
| 1986-10-10 | https://www.nytimes.com/1986/10/10/business/market-place-texas-banks-grim-realities.html | Market Place Texas Banks Grim Realities | By Kenneth N Gilpin | TX 1-917127 | 1986-10-15 |
| 1986-10-10 | https://www.nytimes.com/1986/10/10/business/railroad-merger-case.html | Railroad Merger Case | AP | TX 1-917127 | 1986-10-15 |
| 1986-10-10 | https://www.nytimes.com/1986/10/10/business/semiconductor-orders-rise.html | Semiconductor Orders Rise | Special to the New York Times | TX 1-917127 | 1986-10-15 |

| | | | | |
|---|---|---|---|---|
| 1986-10-10 | https://www.nytimes.com/1986/10/10/business/senate-passes-dealer-rules.html | Senate Passes Dealer Rules | Special to the New York Times | TX 1-917127 | 1986-10-15 |
| 1986-10-10 | https://www.nytimes.com/1986/10/10/business/talks-are-continuing-in-bid-for-bankamerica.html | Talks Are Continuing In Bid for BankAmerica | By Andrew Pollack Special To the New York Times | TX 1-917127 | 1986-10-15 |
| 1986-10-10 | https://www.nytimes.com/1986/10/10/business/volcker-retreats-on-loophole.html | VOLCKER RETREATS ON LOOPHOLE | By Nathaniel C Nash Special To the New York Times | TX 1-917127 | 1986-10-15 |
| 1986-10-10 | https://www.nytimes.com/1986/10/10/movies/at-the-movies.html | AT THE MOVIES | By Nina Darnton | TX 1-917127 | 1986-10-15 |
| 1986-10-10 | https://www.nytimes.com/1986/10/10/movies/film-series-salutes-the-soviet-republics.html | FILM SERIES SALUTES THE SOVIET REPUBLICS | By Nan Robertson | TX 1-917127 | 1986-10-15 |
| 1986-10-10 | https://www.nytimes.com/1986/10/10/movies/reception-at-soviet-mission-celebrates-festival.html | RECEPTION AT SOVIET MISSION CELEBRATES FESTIVAL | By Georgia Dullea | TX 1-917127 | 1986-10-15 |
| 1986-10-10 | https://www.nytimes.com/1986/10/10/movies/screen-whoopi-goldberg-in-jumpin-jack-flash.html | SCREEN WHOOPI GOLDBERG IN JUMPIN JACK FLASH | By Vincent Canby | TX 1-917127 | 1986-10-15 |
| 1986-10-10 | https://www.nytimes.com/1986/10/10/movies/the-screen-clockwise.html | THE SCREEN CLOCKWISE | By Janet Maslin | TX 1-917127 | 1986-10-15 |
| 1986-10-10 | https://www.nytimes.com/1986/10/10/movies/tv-weekend-mark-morris-a-sampler-of-choreographer-s-work.html | TV WEEKEND Mark Morris a Sampler Of Choreographers Work | By Jack Anderson | TX 1-917127 | 1986-10-15 |
| 1986-10-10 | https://www.nytimes.com/1986/10/10/nyregion/a-changing-li-village-reconsiders-its-identity.html | A CHANGING LI VILLAGE RECONSIDERS ITS IDENTITY | By Philip S Gutis Special To the New York Times | TX 1-917127 | 1986-10-15 |
| 1986-10-10 | https://www.nytimes.com/1986/10/10/nyregion/agenda-oct-10-1986.html | AGENDA Oct 10 1986 | By Suzanne Daley and Jane Gross | TX 1-917127 | 1986-10-15 |
| 1986-10-10 | https://www.nytimes.com/1986/10/10/nyregion/amid-change-spirit-of-bellevue-remains.html | AMID CHANGE SPIRIT OF BELLEVUE REMAINS | By Martin Tolchin | TX 1-917127 | 1986-10-15 |
| 1986-10-10 | https://www.nytimes.com/1986/10/10/nyregion/bridge-standing-on-one-s-head-can-give-a-valuable-perspective.html | Bridge Standing on Ones Head Can Give a Valuable Perspective | By Alan Truscott | TX 1-917127 | 1986-10-15 |
| 1986-10-10 | https://www.nytimes.com/1986/10/10/nyregion/city-school-buildings-to-get-16-million-in-badly-needed-repairs.html | CITY SCHOOL BUILDINGS TO GET 16 MILLION IN BADLY NEEDED REPAIRS | By Jane Perlez | TX 1-917127 | 1986-10-15 |
| 1986-10-10 | https://www.nytimes.com/1986/10/10/nyregion/column-one-the-press.html | COLUMN ONE THE PRESS | By Susan Heller Anderson | TX 1-917127 | 1986-10-15 |

| | | | | |
|---|---|---|---|---|
| 1986-10-10 | https://www.nytimes.com/1986/10/10/nyregion/corruption-trial-hears-tape-of-a-bribe-refusal.html | CORRUPTION TRIAL HEARS TAPE OF A BRIBE REFUSAL | By Richard J Meislin Special To the New York Times | TX 1-917127 | 1986-10-15 |
| 1986-10-10 | https://www.nytimes.com/1986/10/10/nyregion/death-of-father-of-lindenauer-tied-to-72-trial.html | DEATH OF FATHER OF LINDENAUER TIED TO 72 TRIAL | By Ralph Blumenthal | TX 1-917127 | 1986-10-15 |
| 1986-10-10 | https://www.nytimes.com/1986/10/10/nyregion/final-title-chess-game-is-drawn-in-lennigrad.html | FINAL TITLE CHESS GAME IS DRAWN IN LENNIGRAD | By Robert Byrne | TX 1-917127 | 1986-10-15 |
| 1986-10-10 | https://www.nytimes.com/1986/10/10/nyregion/head-on-crash-of-busses-kills-1-and-injures-26.html | HEADON CRASH OF BUSSES KILLS 1 AND INJURES 26 | By Robert Hanley Special To the New York Times | TX 1-917127 | 1986-10-15 |
| 1986-10-10 | https://www.nytimes.com/1986/10/10/nyregion/increase-in-cab-fares-delayed-pending-action-on-medallions.html | INCREASE IN CAB FARES DELAYED PENDING ACTION ON MEDALLIONS | By Robert O Boorstin | TX 1-917127 | 1986-10-15 |
| 1986-10-10 | https://www.nytimes.com/1986/10/10/nyregion/loss-of-members-forces-suburban-volunteer-groups-to-change-strategies.html | LOSS OF MEMBERS FORCES SUBURBAN VOLUNTEER GROUPS TO CHANGE STRATEGIES | By Elizabeth Kolbert Special To the New York Times | TX 1-917127 | 1986-10-15 |
| 1986-10-10 | https://www.nytimes.com/1986/10/10/nyregion/o-rourke-urges-an-inquiry-on-scrutiny-of-his-records.html | OROURKE URGES AN INQUIRY ON SCRUTINY OF HIS RECORDS | By Frank Lynn | TX 1-917127 | 1986-10-15 |
| 1986-10-10 | https://www.nytimes.com/1986/10/10/nyregion/our-towns-on-terrorist-front-at-connecticut-motel.html | OUR TOWNS ON TERRORIST FRONT AT CONNECTICUT MOTEL | Special to the New York Times | TX 1-917127 | 1986-10-15 |
| 1986-10-10 | https://www.nytimes.com/1986/10/10/nyregion/zaccaro-is-charged-on-3-counts-pleads-not-guilty-at-arraignment.html | ZACCARO IS CHARGED ON 3 COUNTS PLEADS NOT GUILTY AT ARRAIGNMENT | By Joseph P Fried | TX 1-917127 | 1986-10-15 |
| 1986-10-10 | https://www.nytimes.com/1986/10/10/obituaries/candido-jacuzzi-83-is-dead-inventor-of-whirpool-bath.html | CANDIDO JACUZZI 83 IS DEAD INVENTOR OF WHIRPOOL BATH | By Glenn Fowler | TX 1-917127 | 1986-10-15 |
| 1986-10-10 | https://www.nytimes.com/1986/10/10/obituaries/liu-bocheng-military-leader-in-two-chinese-revolutions.html | LIU BOCHENG MILITARY LEADER IN TWO CHINESE REVOLUTIONS | By James Barron | TX 1-917127 | 1986-10-15 |
| 1986-10-10 | https://www.nytimes.com/1986/10/10/opinion/drawing-why-hurry-into-a-weapons-accord.html | drawing Why Hurry Into a Weapons Accord | By Richard Pipes Richard Pipes Who Was Director of East European and Soviet Affairs In the National Security Council From 1981 To 1882 Is Professor of History At Harvard University | TX 1-917127 | 1986-10-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-10-10 | https://www.nytimes.com/1986/10/10/opinion/federal-revenue-sharing-born-1972-died-1986-rip.html | Federal RevenueSharing Born 1972 Died 1986 RIP | By James M Cannon James M Cannon Was An Assistant To Gov Nelson A Rockefeller President Gerald R Ford and the Former Senate Majority Leader Howard Baker | TX 1-917127 | 1986-10-15 |
| 1986-10-10 | https://www.nytimes.com/1986/10/10/opinion/foreign-affairs-using-the-un-crisis.html | FOREIGN AFFAIRS Using the UN Crisis | By Flora Lewis | TX 1-917127 | 1986-10-15 |
| 1986-10-10 | https://www.nytimes.com/1986/10/10/sports/anderson-happy-to-be-a-giant.html | ANDERSON HAPPY TO BE A GIANT | By Frank Litsky | TX 1-917127 | 1986-10-15 |
| 1986-10-10 | https://www.nytimes.com/1986/10/10/sports/candelaria-set-for-game-3.html | CANDELARIA SET FOR GAME 3 | By Murray Chass Special To the New York Times | TX 1-917127 | 1986-10-15 |
| 1986-10-10 | https://www.nytimes.com/1986/10/10/sports/devils-thwart-rangers-islanders-lose-devils-5-rangers-3.html | DEVILS THWART RANGERS ISLANDERS LOSE DEVILS 5 RANGERS 3 | By Craig Wolff | TX 1-917127 | 1986-10-15 |
| 1986-10-10 | https://www.nytimes.com/1986/10/10/sports/devils-thwart-rangers-islanders-lose-hawks-3-islanders-2.html | DEVILS THWART RANGERS ISLANDERS LOSE HAWKS 3 ISLANDERS 2 | By Robin Finn Special To the New York Times | TX 1-917127 | 1986-10-15 |
| 1986-10-10 | https://www.nytimes.com/1986/10/10/sports/mets-beat-the-heat-indoors.html | METS BEAT THE HEAT INDOORS | By Malcolm Moran Special To the New York Times | TX 1-917127 | 1986-10-15 |
| 1986-10-10 | https://www.nytimes.com/1986/10/10/sports/mets-even-playoff-at-1-1-as-ojeda-oupitches-ryan.html | METS EVEN PLAYOFF AT 11 AS OJEDA OUPITCHES RYAN | By Joseph Durso Special To the New York Times | TX 1-917127 | 1986-10-15 |
| 1986-10-10 | https://www.nytimes.com/1986/10/10/sports/nfl-matchups-injuries-dampen-old-rivalry.html | NFL MATCHUPS INJURIES DAMPEN OLD RIVALRY | By Michael Janofsky | TX 1-917127 | 1986-10-15 |
| 1986-10-10 | https://www.nytimes.com/1986/10/10/sports/patriots-update-eason-status.html | PATRIOTS UPDATE EASON STATUS | By Gerald Eskenazi Special To the New York Times | TX 1-917127 | 1986-10-15 |
| 1986-10-10 | https://www.nytimes.com/1986/10/10/sports/ryan-finds-no-consolation.html | RYAN FINDS NO CONSOLATION | By Ira Berkow Special To the New York Times | TX 1-917127 | 1986-10-15 |
| 1986-10-10 | https://www.nytimes.com/1986/10/10/sports/sports-of-the-times-no-disinformation-in-this-playoff.html | SPORTS OF THE TIMES No Disinformation In This Playoff | By George Vecsey | TX 1-917127 | 1986-10-15 |
| 1986-10-10 | https://www.nytimes.com/1986/10/10/sports/starring-role-is-new-to-barrett.html | Starring Role Is New to Barrett | By Michael Martinez Special To the New York Times | TX 1-917127 | 1986-10-15 |
| 1986-10-10 | https://www.nytimes.com/1986/10/10/sports/whitaker-cruises-to-victory.html | WHITAKER CRUISES TO VICTORY | By Phil Berger | TX 1-917127 | 1986-10-15 |
| 1986-10-10 | https://www.nytimes.com/1986/10/10/style/milan-armani-softens-the-mannish-look.html | MILAN ARMANI SOFTENS THE MANNISH LOOK | By Bernadine Morris Special To the New York Times | TX 1-917127 | 1986-10-15 |
| 1986-10-10 | https://www.nytimes.com/1986/10/10/style/the-evening-hours.html | THE EVENING HOURS | By Nadine Brozan | TX 1-917127 | 1986-10-15 |

| 1986-10-10 | https://www.nytimes.com/1986/10/10/theater/broadway.html | BROADWAY | By Enid Nemy | TX 1-917127 | 1986-10-15 |
|---|---|---|---|---|---|
| 1986-10-10 | https://www.nytimes.com/1986/10/10/theater/theater-bernard-shaw-s-you-never-can-tell-at-circle-in-the-square.html | THEATER BERNARD SHAWS YOU NEVER CAN TELL AT CIRCLE IN THE SQUARE | By Frank Rich | TX 1-917127 | 1986-10-15 |
| 1986-10-10 | https://www.nytimes.com/1986/10/10/us/2-senators-in-farm-belt-ahead-amid-discontent.html | 2 SENATORS IN FARM BELT AHEAD AMID DISCONTENT | By R W Apple Jr Special To the New York Times | TX 1-917127 | 1986-10-15 |
| 1986-10-10 | https://www.nytimes.com/1986/10/10/us/3-state-house-vote-on-immigration-bill.html | 3State House Vote On Immigration Bill | AP | TX 1-917127 | 1986-10-15 |
| 1986-10-10 | https://www.nytimes.com/1986/10/10/us/audit-finds-93-va-doctors-disciplined-by-states.html | AUDIT FINDS 93 VA DOCTORS DISCIPLINED BY STATES | By Ben A Franklin Special To the New York Times | TX 1-917127 | 1986-10-15 |
| 1986-10-10 | https://www.nytimes.com/1986/10/10/us/bennett-assails-the-quality-of-education-at-universities.html | BENNETT ASSAILS THE QUALITY OF EDUCATION AT UNIVERSITIES | By Leslie Maitland Werner Special To the New York Times | TX 1-917127 | 1986-10-15 |
| 1986-10-10 | https://www.nytimes.com/1986/10/10/us/blood-platelet-transfusions-are-overused-panel-reports.html | Blood Platelet Transfusions Are Overused Panel Reports | AP | TX 1-917127 | 1986-10-15 |
| 1986-10-10 | https://www.nytimes.com/1986/10/10/us/drug-use-held-mostly-stable-or-lower.html | DRUG USE HELD MOSTLY STABLE OR LOWER | By Joel Brinkley Special To the New York Times | TX 1-917127 | 1986-10-15 |
| 1986-10-10 | https://www.nytimes.com/1986/10/10/us/ex-chicago-official-mentioned-in-new-york-case.html | EXCHICAGO OFFICIAL MENTIONED IN NEW YORK CASE | By Andrew H Malcolm Special To the New York Times | TX 1-917127 | 1986-10-15 |
| 1986-10-10 | https://www.nytimes.com/1986/10/10/us/growing-birmingham-irks-neighbors.html | GROWING BIRMINGHAM IRKS NEIGHBORS | By William E Schmidt Special To the New York Times | TX 1-917127 | 1986-10-15 |
| 1986-10-10 | https://www.nytimes.com/1986/10/10/us/homemade-parachute-used-a-in-fatal-plunge.html | Homemade Parachute Used a in Fatal Plunge | AP | TX 1-917127 | 1986-10-15 |
| 1986-10-10 | https://www.nytimes.com/1986/10/10/us/house-and-senate-hit-a-snag-in-efforts-to-cut-1987-deficit.html | HOUSE AND SENATE HIT A SNAG IN EFFORTS TO CUT 1987 DEFICIT | By Jonathan Fuerbringer Special To the New York Times | TX 1-917127 | 1986-10-15 |
| 1986-10-10 | https://www.nytimes.com/1986/10/10/us/house-approves-immigration-bill-considered-dead-two-weeks-ago.html | HOUSE APPROVES IMMIGRATION BILL CONSIDERED DEAD TWO WEEKS AGO | By Robert Pear Special To the New York Times | TX 1-917127 | 1986-10-15 |
| 1986-10-10 | https://www.nytimes.com/1986/10/10/us/justice-dept-will-oppose-curb-on-lawsuits.html | JUSTICE DEPT WILL OPPOSE CURB ON LAWSUITS | By Philip Shenon Special To the New York Times | TX 1-917127 | 1986-10-15 |
| 1986-10-10 | https://www.nytimes.com/1986/10/10/us/panel-finds-shuttle-launching-goal-unattainable.html | PANEL FINDS SHUTTLE LAUNCHING GOAL UNATTAINABLE | By Philip M Boffey Special To the New York Times | TX 1-917127 | 1986-10-15 |

| 1986-10-10 | https://www.nytimes.com/1986/10/10/us/physician-linked-to-fake-research.html | PHYSICIAN LINKED TO FAKE RESEARCH | AP | TX 1-917127 | 1986-10-15 |
|---|---|---|---|---|---|
| 1986-10-10 | https://www.nytimes.com/1986/10/10/us/race-raised-as-issue-in-variety-of-disputes-at-detroit-s-borders.html | RACE RAISED AS ISSUE IN VARIETY OF DISPUTES AT DETROITS BORDERS | By Isabel Wilkerson Special To the New York Times | TX 1-917127 | 1986-10-15 |
| 1986-10-10 | https://www.nytimes.com/1986/10/10/us/some-in-99th-congress-finding-fringe-benefits-in-overtime.html | SOME IN 99TH CONGRESS FINDING FRINGE BENEFITS IN OVERTIME | By Steven V Roberts Special To the New York Times | TX 1-917127 | 1986-10-15 |
| 1986-10-10 | https://www.nytimes.com/1986/10/10/us/talking-politics-apology-by-atwater.html | TALKING POLITICS Apology by Atwater | By Phil Gailey | TX 1-917127 | 1986-10-15 |
| 1986-10-10 | https://www.nytimes.com/1986/10/10/us/talking-politics-hart-s-senate-farewell.html | TALKING POLITICS Harts Senate Farewell | By Phil Gailey | TX 1-917127 | 1986-10-15 |
| 1986-10-10 | https://www.nytimes.com/1986/10/10/us/talking-politics-larouche-setbacks.html | TALKING POLITICS LaRouche Setbacks | By Phil Gailey | TX 1-917127 | 1986-10-15 |
| 1986-10-10 | https://www.nytimes.com/1986/10/10/us/talking-politics-zorinsky-s-choice.html | TALKING POLITICS Zorinskys Choice | By Phil Gailey | TX 1-917127 | 1986-10-15 |
| 1986-10-10 | https://www.nytimes.com/1986/10/10/us/us-investigating-loss-of-computers.html | US INVESTIGATING LOSS OF COMPUTERS | By David E Sanger | TX 1-917127 | 1986-10-15 |
| 1986-10-10 | https://www.nytimes.com/1986/10/10/us/us-judge-ousted-by-impeachment-first-in-50-years.html | US JUDGE OUSTED BY IMPEACHMENT FIRST IN 50 YEARS | By Linda Greenhouse Special To the New York Times | TX 1-917127 | 1986-10-15 |
| 1986-10-10 | https://www.nytimes.com/1986/10/10/us/virus-technique-may-aid-liver-disease-fight.html | VIRUS TECHNIQUE MAY AID LIVER DISEASE FIGHT | By Harold M Schmeck Jr | TX 1-917127 | 1986-10-15 |
| 1986-10-10 | https://www.nytimes.com/1986/10/10/us/war-medals-returned-to-protest-us-policy.html | War Medals Returned To Protest US Policy | AP | TX 1-917127 | 1986-10-15 |
| 1986-10-10 | https://www.nytimes.com/1986/10/10/us/washington-talk-africa-issue-not-gone-by-any-means.html | WASHINGTON TALK AFRICA ISSUE NOT GONE BY ANY MEANS | By Steven V Roberts Special To the New York Times | TX 1-917127 | 1986-10-15 |
| 1986-10-10 | https://www.nytimes.com/1986/10/10/us/washington-talk-briefing-brief-candle.html | WASHINGTON TALK BRIEFING Brief Candle | By Wayne King and Warren Weaver Jr | TX 1-917127 | 1986-10-15 |
| 1986-10-10 | https://www.nytimes.com/1986/10/10/us/washington-talk-briefing-flying-boat.html | WASHINGTON TALK BRIEFING Flying Boat | By Wayne King and Warren Weaver Jr | TX 1-917127 | 1986-10-15 |
| 1986-10-10 | https://www.nytimes.com/1986/10/10/us/washington-talk-briefing-overcrowded.html | WASHINGTON TALK BRIEFING Overcrowded | By Wayne King and Warren Weaver Jr | TX 1-917127 | 1986-10-15 |
| 1986-10-10 | https://www.nytimes.com/1986/10/10/us/washington-talk-briefing-the-home-front.html | WASHINGTON TALK BRIEFING The Home Front | By Wayne King and Warren Weaver Jr | TX 1-917127 | 1986-10-15 |
| 1986-10-10 | https://www.nytimes.com/1986/10/10/us/washington-talk-high-profile-for-south-korean-embassy-in-exile.html | WASHINGTON TALK HIGH PROFILE FOR SOUTH KOREAN EMBASSY IN EXILE | By Martin Tolchin Special To the New York Times | TX 1-917127 | 1986-10-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-10-10 | https://www.nytimes.com/1986/10/10/us/washington-talk-message-in-a-bag.html | WASHINGTON TALK MESSAGE IN A BAG | Special to the New York Times | TX 1-917127 | 1986-10-15 |
| 1986-10-10 | https://www.nytimes.com/1986/10/10/world/2-americans-die-off-senegal.html | 2 Americans Die Off Senegal | AP | TX 1-917127 | 1986-10-15 |
| 1986-10-10 | https://www.nytimes.com/1986/10/10/world/a-us-agency-used-plane-lost-in-nicaragua.html | A US AGENCY USED PLANE LOST IN NICARAGUA | By Richard Halloran Special To the New York Times | TX 1-917127 | 1986-10-15 |
| 1986-10-10 | https://www.nytimes.com/1986/10/10/world/aquino-to-appeal-on-the-economy.html | AQUINO TO APPEAL ON THE ECONOMY | By Seth Mydans Special To the New York Times | TX 1-917127 | 1986-10-15 |
| 1986-10-10 | https://www.nytimes.com/1986/10/10/world/around-the-world-3-us-navy-ships-to-visit-a-chinese-port.html | AROUND THE WORLD 3 US Navy Ships To Visit a Chinese Port | Special to The New York Times | TX 1-917127 | 1986-10-15 |
| 1986-10-10 | https://www.nytimes.com/1986/10/10/world/around-the-world-barbie-s-documents-reported-missing-at-jail.html | AROUND THE WORLD Barbies Documents Reported Missing at Jail | AP | TX 1-917127 | 1986-10-15 |
| 1986-10-10 | https://www.nytimes.com/1986/10/10/world/around-the-world-palestinian-shiite-battle-continues-in-lebanon.html | AROUND THE WORLD PalestinianShiite Battle Continues in Lebanon | Special to The New York Times | TX 1-917127 | 1986-10-15 |
| 1986-10-10 | https://www.nytimes.com/1986/10/10/world/chilean-leader-seeks-talks-with-opposition.html | Chilean Leader Seeks Talks With Opposition | Special to the New York Times | TX 1-917127 | 1986-10-15 |
| 1986-10-10 | https://www.nytimes.com/1986/10/10/world/drought-debt-and-apartheid-are-main-topics-at-the-un.html | DROUGHT DEBT AND APARTHEID ARE MAIN TOPICS AT THE UN | By Howard W French Special To the New York Times | TX 1-917127 | 1986-10-15 |
| 1986-10-10 | https://www.nytimes.com/1986/10/10/world/iceland-summit-setting-stage-gorbachev-described-set-for-compromise.html | THE ICELAND SUMMIT SETTING THE STAGE GORBACHEV IS DESCRIBED AS SET FOR COMPROMISE | By Philip Taubman Special To the New York Times | TX 1-917127 | 1986-10-15 |
| 1986-10-10 | https://www.nytimes.com/1986/10/10/world/iceland-summit-setting-stage-us-stressing-human-rights-regional-issues.html | THE ICELAND SUMMIT SETTING THE STAGE US STRESSING HUMAN RIGHTS AND REGIONAL ISSUES | By Bernard Gwertzman Special To the New York Times | TX 1-917127 | 1986-10-15 |
| 1986-10-10 | https://www.nytimes.com/1986/10/10/world/pretoria-curbing-opposition-group.html | PRETORIA CURBING OPPOSITION GROUP | By Alan Cowell Special To the New York Times | TX 1-917127 | 1986-10-15 |
| 1986-10-10 | https://www.nytimes.com/1986/10/10/world/reagan-urged-to-admit-contra-aid-role.html | REAGAN URGED TO ADMIT CONTRAAID ROLE | By Stephen Engelberg Special To the New York Times | TX 1-917127 | 1986-10-15 |
| 1986-10-10 | https://www.nytimes.com/1986/10/10/world/speakes-defines-his-role-in-shaping-events.html | SPEAKES DEFINES HIS ROLE IN SHAPING EVENTS | By Leslie H Gelb Special To the New York Times | TX 1-917127 | 1986-10-15 |
| 1986-10-10 | https://www.nytimes.com/1986/10/10/world/texan-in-moscow-job-problem-cited.html | TEXAN IN MOSCOW JOB PROBLEM CITED | By Peter Applebome Special To the New York Times | TX 1-917127 | 1986-10-15 |

| | | | | |
|---|---|---|---|---|
| 1986-10-10 | https://www.nytimes.com/1986/10/10/world/the-iceland-summit-setting-the-stage-first-came-fierce-gunnlaug-now-superpowers.html | THE ICELAND SUMMIT SETTING THE STAGE FIRST CAME FIERCE GUNNLAUG NOW SUPERPOWERS | By Maureen Dowd Special To the New York Times | TX 1-917127 | 1986-10-15 |
| 1986-10-10 | https://www.nytimes.com/1986/10/10/world/the-iceland-summit-setting-the-stage-president-arrives-for-iceland-talks.html | THE ICELAND SUMMIT SETTING THE STAGE PRESIDENT ARRIVES FOR ICELAND TALKS | By Bernard Weinraub Special To the New York Times | TX 1-917127 | 1986-10-15 |
| 1986-10-10 | https://www.nytimes.com/1986/10/10/world/the-iceland-summit-setting-the-stage-us-arms-demand-called-excessive.html | THE ICELAND SUMMIT SETTING THE STAGE US ARMS DEMAND CALLED EXCESSIVE | By Michael R Gordon Special To the New York Times | TX 1-917127 | 1986-10-15 |
| 1986-10-10 | https://www.nytimes.com/1986/10/10/world/un-delegate-denies-disinformation-role.html | UN Delegate Denies Disinformation Role | Special to the New York Times | TX 1-917127 | 1986-10-15 |
| 1986-10-10 | https://www.nytimes.com/1986/10/10/world/us-prisoner-in-nicaragua-says-cia-ran-contra-supply-flights.html | US PRISONER IN NICARAGUA SAYS CIA RAN CONTRA SUPPLY FLIGHTS | By James Lemoyne Special To the New York Times | TX 1-917127 | 1986-10-15 |
| 1986-10-10 | https://www.nytimes.com/1986/10/10/world/west-germans-repel-rabies-invasion-from-east.html | WEST GERMANS REPEL RABIES INVASION FROM EAST | By James M Markham Special To the New York Times | TX 1-917127 | 1986-10-15 |
| 1986-10-11 | https://www.nytimes.com/1986/10/11/arts/child-s-eye-views-of-modern-war.html | CHILDSEYE VIEWS OF MODERN WAR | By Douglas C McGill | TX 1-917125 | 1986-10-15 |
| 1986-10-11 | https://www.nytimes.com/1986/10/11/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-917125 | 1986-10-15 |
| 1986-10-11 | https://www.nytimes.com/1986/10/11/arts/music-the-st-john-passion.html | MUSIC THE ST JOHN PASSION | By Bernard Holland | TX 1-917125 | 1986-10-15 |
| 1986-10-11 | https://www.nytimes.com/1986/10/11/arts/opera-the-met-stages-season-s-first-figaro.html | OPERA THE MET STAGES SEASONS FIRST FIGARO | By Donal Henahan | TX 1-917125 | 1986-10-15 |
| 1986-10-11 | https://www.nytimes.com/1986/10/11/arts/the-dance-straw-hearts.html | THE DANCE STRAW HEARTS | By Jennifer Dunning | TX 1-917125 | 1986-10-15 |
| 1986-10-11 | https://www.nytimes.com/1986/10/11/arts/tv-nightingale-on-13-a-pd-james-mystery.html | TV NIGHTINGALE ON 13 A PD JAMES MYSTERY | BY John J OConnor | TX 1-917125 | 1986-10-15 |
| 1986-10-11 | https://www.nytimes.com/1986/10/11/books/books-of-the-times-haunted-characters.html | Books of The Times Haunted Characters | By Michiko Kakutani | TX 1-917125 | 1986-10-15 |
| 1986-10-11 | https://www.nytimes.com/1986/10/11/books/crazy-horse-libel-case-a-literary-cause-celebre.html | CRAZY HORSE LIBEL CASE A LITERARY CAUSE CELEBRE | By Herbert Mitgang | TX 1-917125 | 1986-10-15 |
| 1986-10-11 | https://www.nytimes.com/1986/10/11/business/2-chip-makers-losses-widen.html | 2 CHIP MAKERS LOSSES WIDEN | By Lawrence M Fisher | TX 1-917125 | 1986-10-15 |
| 1986-10-11 | https://www.nytimes.com/1986/10/11/business/as-stock-fell-clausen-s-star-rose.html | AS STOCK FELL CLAUSENS STAR ROSE | By Robert J Cole | TX 1-917125 | 1986-10-15 |

| | | | | |
|---|---|---|---|---|
| 1986-10-11 | https://www.nytimes.com/1986/10/11/business/bankamerica-head-is-stepping-down.html | BANKAMERICA HEAD IS STEPPING DOWN | By Andrew Pollack | TX 1-917125 | 1986-10-15 |
| 1986-10-11 | https://www.nytimes.com/1986/10/11/business/credit-markets-bonds-ease-in-light-trading.html | CREDIT MARKETS Bonds Ease in Light Trading | By Kenneth N Gilpin | TX 1-917125 | 1986-10-15 |
| 1986-10-11 | https://www.nytimes.com/1986/10/11/business/dollar-off-german-view-cited.html | DOLLAR OFF GERMAN VIEW CITED | By H J Maidenberg | TX 1-917125 | 1986-10-15 |
| 1986-10-11 | https://www.nytimes.com/1986/10/11/business/dow-drifts-3.65-lower-as-turnover-shrinks.html | DOW DRIFTS 365 LOWER AS TURNOVER SHRINKS | By John Crudele | TX 1-917125 | 1986-10-15 |
| 1986-10-11 | https://www.nytimes.com/1986/10/11/business/downfall-of-a-boy-wonder.html | DOWNFALL OF A BOY WONDER | By Robert A Bennett | TX 1-917125 | 1986-10-15 |
| 1986-10-11 | https://www.nytimes.com/1986/10/11/business/envoy-says-austrians-botched-computer-case.html | Envoy Says Austrians Botched Computer Case | By David E Sanger | TX 1-917125 | 1986-10-15 |
| 1986-10-11 | https://www.nytimes.com/1986/10/11/business/fed-staff-queries-deal-by-sumitomo-goldman.html | FED STAFF QUERIES DEAL BY SUMITOMO GOLDMAN | By Nathaniel C Nash | TX 1-917125 | 1986-10-15 |
| 1986-10-11 | https://www.nytimes.com/1986/10/11/business/opec-ministers-plod-toward-extending-pact.html | OPEC MINISTERS PLOD TOWARD EXTENDING PACT | By John Tagliabue | TX 1-917125 | 1986-10-15 |
| 1986-10-11 | https://www.nytimes.com/1986/10/11/business/patents-a-reactor-is-termed-less-costly.html | PATENTSA Reactor Is Termed Less Costly | By Stacey V Jones | TX 1-917125 | 1986-10-15 |
| 1986-10-11 | https://www.nytimes.com/1986/10/11/business/patents-a-treatment-for-wood-to-improve-qualities.html | PATENTSA Treatment for Wood To Improve Qualities | BY Stacy V Jones | TX 1-917125 | 1986-10-15 |
| 1986-10-11 | https://www.nytimes.com/1986/10/11/business/patents-an-improved-bomb-for-the-air-force.html | PATENTSAn Improved Bomb For the Air Force | By Stacy V Jones | TX 1-917125 | 1986-10-15 |
| 1986-10-11 | https://www.nytimes.com/1986/10/11/business/patents-computer-keyboard.html | PATENTSComputer Keyboard | By Stacy V Jones | TX 1-917125 | 1986-10-15 |
| 1986-10-11 | https://www.nytimes.com/1986/10/11/business/patents-patent-office-security.html | PATENTSPatent Office Security | By Stacy V Jones | TX 1-917125 | 1986-10-15 |
| 1986-10-11 | https://www.nytimes.com/1986/10/11/business/producer-prices-up-by-0.4.html | PRODUCER PRICES UP BY 04 | By Richard W Stevenson | TX 1-917125 | 1986-10-15 |
| 1986-10-11 | https://www.nytimes.com/1986/10/11/business/under-clausen-s-reign-bank-s-assets-surged.html | UNDER CLAUSENS REIGN BANKS ASSETS SURGED | By Barnaby J Feder | TX 1-917125 | 1986-10-15 |

| | | | | |
|---|---|---|---|---|
| 1986-10-11 | https://www.nytimes.com/1986/10/11/business/your-money-getting-ready-for-tax-audit.html | YOUR MONEY Getting Ready For Tax Audit | By Leonard Sloane | TX 1-917125 | 1986-10-15 |
| 1986-10-11 | https://www.nytimes.com/1986/10/11/movies/screen-wes-craven-s-deadly-friend.html | SCREEN WES CRAVENS DEADLY FRIEND | By Caryn James | TX 1-917125 | 1986-10-15 |
| 1986-10-11 | https://www.nytimes.com/1986/10/11/movie/the-all-american-guy-behind-blue-velvet.html | THE ALLAMERICAN GUY BEHIND BLUE VELVET | By Nan Robertson | TX 1-917125 | 1986-10-15 |
| 1986-10-11 | https://www.nytimes.com/1986/10/11/nyregion/48-africans-arrested-in-heroin-ring.html | 48 AFRICANS ARRESTED IN HEROIN RING | By Todd S Purdum | TX 1-917125 | 1986-10-15 |
| 1986-10-11 | https://www.nytimes.com/1986/10/11/nyregion/a-struggle-in-treating-bronx-poor.html | A STRUGGLE IN TREATING BRONX POOR | By Ronald Sullivan | TX 1-917125 | 1986-10-15 |
| 1986-10-11 | https://www.nytimes.com/1986/10/11/nyregion/about-new-york-annals-of-investigation-i-west-pet-detective.html | ABOUT NEW YORK Annals of Investigation I West Pet Detective | By William E Geist | TX 1-917125 | 1986-10-15 |
| 1986-10-11 | https://www.nytimes.com/1986/10/11/nyregion/after-8-months-uaw-sees-shift-in-colt-strike.html | AFTER 8 MONTHS UAW SEES SHIFT IN COLT STRIKE | By Richard L Madden | TX 1-917125 | 1986-10-15 |
| 1986-10-11 | https://www.nytimes.com/1986/10/11/nyregion/bid-planned-to-end-jams-at-jamaica-station.html | BID PLANNED TO END JAMS AT JAMAICA STATION | By Richard Levine | TX 1-917125 | 1986-10-15 |
| 1986-10-11 | https://www.nytimes.com/1986/10/11/nyregion/bridge-husband-wife-partnerships-scoring-success-in-tourneys.html | Bridge HusbandWife Partnerships Scoring Success in Tourneys | By Alan Truscott | TX 1-917125 | 1986-10-15 |
| 1986-10-11 | https://www.nytimes.com/1986/10/11/nyregion/city-trying-to-add-jail-beds-vows-to-make-improvements.html | CITY TRYING TO ADD JAIL BEDS VOWS TO MAKE IMPROVEMENTS | By Crystal Nix | TX 1-917125 | 1986-10-15 |
| 1986-10-11 | https://www.nytimes.com/1986/10/11/nyregion/column-one-stories-of-the-city.html | COLUMN ONE Stories Of the City | By Deirdre Carmody | TX 1-917125 | 1986-10-15 |
| 1986-10-11 | https://www.nytimes.com/1986/10/11/nyregion/for-the-st-lawrence-valley-prisons-represent-a-new-growth-industry.html | FOR THE ST LAWRENCE VALLEY PRISONS REPRESENT A NEW GROWTH INDUSTRY | By Sara Rimer | TX 1-917125 | 1986-10-15 |
| 1986-10-11 | https://www.nytimes.com/1986/10/11/nyregion/informer-in-friedman-case-admits-fraud.html | INFORMER IN FRIEDMAN CASE ADMITS FRAUD | By Joseph P Fried | TX 1-917125 | 1986-10-15 |
| 1986-10-11 | https://www.nytimes.com/1986/10/11/nyregion/late-nights-bright-lights-and-cocaine-are-still-entwined.html | LATE NIGHTS BRIGHT LIGHTS AND COCAINE ARE STILL ENTWINED | By Peter Kerr | TX 1-917125 | 1986-10-15 |
| 1986-10-11 | https://www.nytimes.com/1986/10/11/nyregion/lindenauer-has-worked-in-store-with-links-to-santucci-secretary.html | LINDENAUER HAS WORKED IN STORE WITH LINKS TO SANTUCCI SECRETARY | By George James | TX 1-917125 | 1986-10-15 |

| | | | | |
|---|---|---|---|---|
| 1986-10-11 | https://www.nytimes.com/1986/10/11/nyregion/lindenauer-says-manes-wanted-mayoralty-and-big-money-from-it.html | LINDENAUER SAYS MANES WANTED MAYORALTY AND BIG MONEY FROM IT | By Richard J Meislin | TX 1-917125 | 1986-10-15 |
| 1986-10-11 | https://www.nytimes.com/1986/10/11/nyregion/residents-aid-hunt-for-killer.html | RESIDENTS AID HUNT FOR KILLER | By Dirk Johnson | TX 1-917125 | 1986-10-15 |
| 1986-10-11 | https://www.nytimes.com/1986/10/11/nyregion/the-5-fad-beep-beep-stopwatch-gets-hot.html | THE 5 FAD Beep Beep Stopwatch Gets Hot | By Samuel G Freedman | TX 1-917125 | 1986-10-15 |
| 1986-10-11 | https://www.nytimes.com/1986/10/11/obituaries/abram-hill-76-the-founder-of-a-black-theater-in-harlem.html | ABRAM HILL 76 THE FOUNDER OF A BLACK THEATER IN HARLEM | By C Gerald Fraser | TX 1-917125 | 1986-10-15 |
| 1986-10-11 | https://www.nytimes.com/1986/10/11/obituaries/leon-spear-dies-developer-was-92.html | LEON SPEAR DIES DEVELOPER WAS 92 | By Peter B Flint | TX 1-917125 | 1986-10-15 |
| 1986-10-11 | https://www.nytimes.com/1986/10/11/obituaries/storm-jameson-english-writer-of-50-books.html | STORM JAMESON ENGLISH WRITER OF 50 BOOKS | By Edwin McDowell | TX 1-917125 | 1986-10-15 |
| 1986-10-11 | https://www.nytimes.com/1986/10/11/opinion/an-excountry-doctor-recalls-the-old-nonhmo-days.html | An ExCountry Doctor Recalls the Old NonHMO Days | By Zira de Fries | TX 1-917125 | 1986-10-15 |
| 1986-10-11 | https://www.nytimes.com/1986/10/11/opinion/how-to-divvy-up-the-airwaves.html | How to Divvy Up the Airwaves | Special to the New York Times | TX 1-917125 | 1986-10-15 |
| 1986-10-11 | https://www.nytimes.com/1986/10/11/opinion/how-to-restore-public-confidence-in-new-york-state-officials-a.html | How to Restore Public Confidence in New York State OfficialsA MATTER OF ETHICS | By Evan Davis | TX 1-917125 | 1986-10-15 |
| 1986-10-11 | https://www.nytimes.com/1986/10/11/opinion/how-to-restore-public-confidence-in-new-york-state-officials.html | HOW TO RESTORE PUBLIC CONFIDENCE IN NEW YORK STATE OFFICIALSCAMPAIGN FINANCING | By Micheal I Sovern | TX 1-917125 | 1986-10-15 |
| 1986-10-11 | https://www.nytimes.com/1986/10/11/opinion/might-as-well-call-it-the-iacoccamobile.html | Might as Well Call It the Iacoccamobile | By Andrew Feinberg | TX 1-917125 | 1986-10-15 |
| 1986-10-11 | https://www.nytimes.com/1986/10/11/opinion/observer-gettin-to-be-mighty-eerie-out-here.html | OBSERVER Gettin to Be Mighty Eerie Out Here | By Russell Baker | TX 1-917125 | 1986-10-15 |
| 1986-10-11 | https://www.nytimes.com/1986/10/11/sports/angels-take-2-1-lead-in-playoff-with-2-home-runs.html | ANGELS TAKE 21 LEAD IN PLAYOFF WITH 2 HOME RUNS | By Michael Martinez Special To the New York Times | TX 1-917125 | 1986-10-15 |
| 1986-10-11 | https://www.nytimes.com/1986/10/11/sports/back-home-mets-seek-edge.html | BACK HOME METS SEEK EDGE | By Joseph Durso | TX 1-917125 | 1986-10-15 |
| 1986-10-11 | https://www.nytimes.com/1986/10/11/sports/conner-wins-no-6.html | CONNER WINS NO 6 | AP | TX 1-917125 | 1986-10-15 |

| | | | | |
|---|---|---|---|---|
| 1986-10-11 | https://www.nytimes.com/1986/10/11/sports/ decinces-little-hit-creates-big-dispute.html | DECINCES LITTLE HIT CREATES BIG DISPUTE | Special to the New York Times | TX 1-917125 | 1986-10-15 |
| 1986-10-11 | https://www.nytimes.com/1986/10/11/sports/ devils-are-spurred-by-their-defense.html | DEVILS ARE SPURRED BY THEIR DEFENSE | By Alex Yannis | TX 1-917125 | 1986-10-15 |
| 1986-10-11 | https://www.nytimes.com/1986/10/11/sports/ holmes-coming-to-ryan-s-defense.html | HOLMES COMING TO RYANS DEFENSE | By Gerald Eskenazi Special To the New York Times | TX 1-917125 | 1986-10-15 |
| 1986-10-11 | https://www.nytimes.com/1986/10/11/sports/ instant-replay-rule-troubles-networks.html | INSTANT REPLAY RULE TROUBLES NETWORKS | By Michael Goodwin | TX 1-917125 | 1986-10-15 |
| 1986-10-11 | https://www.nytimes.com/1986/10/11/sports/ players-he-mirrors-mets-progress.html | PLAYERS HE MIRRORS METS PROGRESS | By Malcolm Moran | TX 1-917125 | 1986-10-15 |
| 1986-10-11 | https://www.nytimes.com/1986/10/11/sports/ sports-of-the-times-collision-of-cultures.html | SPORTS OF THE TIMES COLLISION OF CULTURES | By Ira Berkow | TX 1-917125 | 1986-10-15 |
| 1986-10-11 | https://www.nytimes.com/1986/10/11/sports/ tv-sports-abc-puts-jackson-in-wrong-arena.html | TV SPORTS ABC PUTS JACKSON IN WRONG ARENA | By Michael Goodwin | TX 1-917125 | 1986-10-15 |
| 1986-10-11 | https://www.nytimes.com/1986/10/11/sports/ yankees-reward-piniella-with-two-year-contract.html | YANKEES REWARD PINIELLA WITH TWOYEAR CONTRACT | By Murray Chass | TX 1-917125 | 1986-10-15 |
| 1986-10-11 | https://www.nytimes.com/1986/10/11/style/c onsumer-saturday-cosmetics-go-on-gold-standard.html | CONSUMER SATURDAY Cosmetics Go on Gold Standard | By Lisa Belkin | TX 1-917125 | 1986-10-15 |
| 1986-10-11 | https://www.nytimes.com/1986/10/11/style/d e-gustibus-a-quest-for-the-hottest-of-the-hot.html | DE GUSTIBUS A Quest for the Hottest of the Hot | By Marian Burros | TX 1-917125 | 1986-10-15 |
| 1986-10-11 | https://www.nytimes.com/1986/10/11/style/i n-milan-shops-the-beautiful-and-the-exotic.html | IN MILAN SHOPS THE BEAUTIFUL AND THE EXOTIC | By Michael Gross | TX 1-917125 | 1986-10-15 |
| 1986-10-11 | https://www.nytimes.com/1986/10/11/us/agi ng-church-unites-blacks-and-jews.html | AGING CHURCH UNITES BLACKS AND JEWS | By Steven Greenhouse Special To the New York Times | TX 1-917125 | 1986-10-15 |
| 1986-10-11 | https://www.nytimes.com/1986/10/11/us/aro und-the-nation-faa-suspends-license-of-pilot-for-trespassing.html | AROUND THE NATION FAA Suspends License Of Pilot for Trespassing | AP | TX 1-917125 | 1986-10-15 |
| 1986-10-11 | https://www.nytimes.com/1986/10/11/us/aro und-the-nation-longshoremen-protest-as-labor-talks-stall.html | AROUND THE NATION Longshoremen Protest As Labor Talks Stall | AP | TX 1-917125 | 1986-10-15 |
| 1986-10-11 | https://www.nytimes.com/1986/10/11/us/aro und-the-nation-temple-university-staff-awaits-new-pact-talks.html | AROUND THE NATION Temple University Staff Awaits New Pact Talks | AP | TX 1-917125 | 1986-10-15 |
| 1986-10-11 | https://www.nytimes.com/1986/10/11/us/ben nett-and-bok-clash-at-harvard.html | BENNETT AND BOK CLASH AT HARVARD | By Fox Butterfield Special To the New York Times | TX 1-917125 | 1986-10-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-10-11 | https://www.nytimes.com/1986/10/11/us/bennington-selects-new-york-professor-as-its-new-president.html | BENNINGTON SELECTS NEW YORK PROFESSOR AS ITS NEW PRESIDENT | Special to the New York Times | TX 1-917125 | 1986-10-15 |
| 1986-10-11 | https://www.nytimes.com/1986/10/11/us/chicago-corruption-inquiry-yields-long-secret-report.html | CHICAGO CORRUPTION INQUIRY YIELDS LONG SECRET REPORT | By Andrew H Malcolm Special To the New York Times | TX 1-917125 | 1986-10-15 |
| 1986-10-11 | https://www.nytimes.com/1986/10/11/us/conferees-accept-clean-water-bill.html | CONFEREES ACCEPT CLEANWATER BILL | By Philip Shabecoff Special To the New York Times | TX 1-917125 | 1986-10-15 |
| 1986-10-11 | https://www.nytimes.com/1986/10/11/us/conferees-on-bill-immigration-pressing-to-reconcile-differences.html | CONFEREES ON BILL IMMIGRATION PRESSING TO RECONCILE DIFFERENCES | By Robert Pear Special To the New York Times | TX 1-917125 | 1986-10-15 |
| 1986-10-11 | https://www.nytimes.com/1986/10/11/us/federal-functions-begin-a-shutdown.html | FEDERAL FUNCTIONS BEGIN A SHUTDOWN | Special to the New York Times | TX 1-917125 | 1986-10-15 |
| 1986-10-11 | https://www.nytimes.com/1986/10/11/us/hammer-attack-on-historic-documents.html | HAMMER ATTACK ON HISTORIC DOCUMENTS | By Ben A Franklin Special To the New York Times | TX 1-917125 | 1986-10-15 |
| 1986-10-11 | https://www.nytimes.com/1986/10/11/us/hicks-leaves-key-post-at-defense-department.html | Hicks Leaves Key Post At Defense Department | Special to the New York Times | TX 1-917125 | 1986-10-15 |
| 1986-10-11 | https://www.nytimes.com/1986/10/11/us/judge-impeachment-process-assailed.html | JUDGE IMPEACHMENT PROCESS ASSAILED | By Linda Greenhouse Special To the New York Times | TX 1-917125 | 1986-10-15 |
| 1986-10-11 | https://www.nytimes.com/1986/10/11/us/now-the-california-task-force-to-promote-self-esteem.html | NOW THE CALIFORNIA TASK FORCE TO PROMOTE SELFESTEEM | Special to the New York Times | TX 1-917125 | 1986-10-15 |
| 1986-10-11 | https://www.nytimes.com/1986/10/11/us/nuclear-plant-is-focus-of-new-hampshire-race-for-governor.html | NUCLEAR PLANT IS FOCUS OF NEW HAMPSHIRE RACE FOR GOVERNOR | By Matthew L Wald Special To the New York Times | TX 1-917125 | 1986-10-15 |
| 1986-10-11 | https://www.nytimes.com/1986/10/11/us/outside-experts-back-nasa-on-decision-on-shuttle-tests.html | Outside Experts Back NASA On Decision on Shuttle Tests | AP | TX 1-917125 | 1986-10-15 |
| 1986-10-11 | https://www.nytimes.com/1986/10/11/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 1-917125 | 1986-10-15 |
| 1986-10-11 | https://www.nytimes.com/1986/10/11/us/us-delays-withholding-of-funds-from-states-over-excessive-speed.html | US DELAYS WITHHOLDING OF FUNDS FROM STATES OVER EXCESSIVE SPEED | By Reginald Stuart | TX 1-917125 | 1986-10-15 |
| 1986-10-11 | https://www.nytimes.com/1986/10/11/us/washington-talk-briefing-admiration-and-resignation.html | WASHINGTON TALK BRIEFING Admiration and Resignation | By Wayne King and Warren Weaver Jr | TX 1-917125 | 1986-10-15 |
| 1986-10-11 | https://www.nytimes.com/1986/10/11/us/washington-talk-briefing-on-camera-mrs-reagan.html | WASHINGTON TALK BRIEFING On Camera Mrs Reagan | By Wayne King and Warren Weaver Jr | TX 1-917125 | 1986-10-15 |

| | | | | |
|---|---|---|---|---|
| 1986-10-11 | https://www.nytimes.com/1986/10/11/us/washington-talk-briefing-push-comes-to-shove.html | WASHINGTON TALK BRIEFING Push Comes to Shove | By Wayne King and Warren Weaver Jr | TX 1-917125 | 1986-10-15 |
| 1986-10-11 | https://www.nytimes.com/1986/10/11/us/washington-talk-briefing-the-house-of-presidents.html | WASHINGTON TALK BRIEFING The House of Presidents | By Wayne King and Warren Weaver Jr | TX 1-917125 | 1986-10-15 |
| 1986-10-11 | https://www.nytimes.com/1986/10/11/us/washington-talk-for-democrats-a-head-start-on-88.html | WASHINGTON TALK FOR DEMOCRATS A HEAD START ON 88 | By Richard L Berke Special To the New York Times | TX 1-917125 | 1986-10-15 |
| 1986-10-11 | https://www.nytimes.com/1986/10/11/us/13-countries-plan-to-fight-drugs.html | 13 COUNTRIES PLAN TO FIGHT DRUGS | By William Stockton | TX 1-917125 | 1986-10-15 |
| 1986-10-11 | https://www.nytimes.com/1986/10/11/world/american-in-soviet-union-says-he-s-unsure-if-he-will-settle-there.html | AMERICAN IN SOVIET UNION SAYS HES UNSURE IF HE WILL SETTLE THERE | By Felicity Barringer Special To the New York Times | TX 1-917125 | 1986-10-15 |
| 1986-10-11 | https://www.nytimes.com/1986/10/11/world/around-the-world-moscow-plans-to-add-2-units-to-chernobyl.html | AROUND THE WORLD Moscow Plans to Add 2 Units to Chernobyl | AP | TX 1-917125 | 1986-10-15 |
| 1986-10-11 | https://www.nytimes.com/1986/10/11/world/as-expo-86-expires-a-city-mourns.html | AS EXPO 86 EXPIRES A CITY MOURNS | By Douglas Martin Special To the New York Times | TX 1-917125 | 1986-10-15 |
| 1986-10-11 | https://www.nytimes.com/1986/10/11/world/bolivians-chase-agents-to-protest-a-drug-raid.html | Bolivians Chase Agents To Protest a Drug Raid | AP | TX 1-917125 | 1986-10-15 |
| 1986-10-11 | https://www.nytimes.com/1986/10/11/world/iceland-summit-compromise-capitol-hill-gorbachev-iceland-cites-hope-ending-war.html | THE ICELAND SUMMIT AND A COMPROMISE ON CAPITOL HILL GORBACHEV IN ICELAND CITES HOPE OF ENDING WAR THREAT | By Bernard Weinraub Special To the New York Times | TX 1-917125 | 1986-10-15 |
| 1986-10-11 | https://www.nytimes.com/1986/10/11/world/iceland-summit-compromise-capitol-hill-reporter-s-notebook-it-agreed-2-bathrooms.html | THE ICELAND SUMMIT AND A COMPROMISE ON CAPITOL HILL A REPORTERS NOTEBOOK IT IS AGREED THE 2 BATHROOMS ARE NEUTRAL GROUND | By Maureen Dowd Special To the New York Times | TX 1-917125 | 1986-10-15 |
| 1986-10-11 | https://www.nytimes.com/1986/10/11/world/iceland-summit-compromise-capitol-hill-white-house-congress-chiefs-reach-accord.html | THE ICELAND SUMMIT AND A COMPROMISE ON CAPITOL HILL WHITE HOUSE AND CONGRESS CHIEFS REACH AN ACCORD ON ARMS CONTROL | By Jonathan Fuerbringer Special To the New York Times | TX 1-917125 | 1986-10-15 |
| 1986-10-11 | https://www.nytimes.com/1986/10/11/world/iceland-summit-surprise-russians-domestic-issues-topic-soviet-briefing.html | THE ICELAND SUMMIT SURPRISE FROM THE RUSSIANS DOMESTIC ISSUES A TOPIC OF SOVIET NEWS BRIEFING | By Philip Taubman Special To the New York Times | TX 1-917125 | 1986-10-15 |

| | | | | |
|---|---|---|---|---|
| 1986-10-11 | https://www.nytimes.com/1986/10/11/world/israeli-suffers-minor-wounds-in-stabbing-attack-in-hebron.html | Israeli Suffers Minor Wounds In Stabbing Attack in Hebron | Special to the New York Times | TX 1-917125 | 1986-10-15 |
| 1986-10-11 | https://www.nytimes.com/1986/10/11/world/man-in-the-news-javier-perez-de-cuellar-unanimously-the-un-s-man.html | MAN IN THE NEWS Javier Perez de Cuellar UNANIMOUSLY THE UNS MAN | By Elaine Sciolino Special To the New York Times | TX 1-917125 | 1986-10-15 |
| 1986-10-11 | https://www.nytimes.com/1986/10/11/world/peres-resigns-paving-way-for-shamir-to-take-over.html | PERES RESIGNS PAVING WAY FOR SHAMIR TO TAKE OVER | By Thomas L Friedman Special To the New York Times | TX 1-917125 | 1986-10-15 |
| 1986-10-11 | https://www.nytimes.com/1986/10/11/world/reagan-in-a-shift-on-nuclear-tests-on-eve-of-talks.html | REAGAN IN A SHIFT ON NUCLEAR TESTS ON EVE OF TALKS | By Bernard Gwertzman | TX 1-917125 | 1986-10-15 |
| 1986-10-11 | https://www.nytimes.com/1986/10/11/world/senior-bonn-official-is-slain-by-masked-gunman.html | SENIOR BONN OFFICIAL IS SLAIN BY MASKED GUNMAN | By James M Markham Special To the New York Times | TX 1-917125 | 1986-10-15 |
| 1986-10-11 | https://www.nytimes.com/1986/10/11/world/strong-quake-hits-san-salvador-scores-die-as-buildings-collapse.html | STRONG QUAKE HITS SAN SALVADOR SCORES DIE AS BUILDINGS COLLAPSE | By James Lemoyne Special to the New York Times | TX 1-917125 | 1986-10-15 |
| 1986-10-11 | https://www.nytimes.com/1986/10/11/world/thatcher-in-attack-on-labor.html | THATCHER IN ATTACK ON LABOR | Special to the New York Times | TX 1-917125 | 1986-10-15 |
| 1986-10-11 | https://www.nytimes.com/1986/10/11/world/the-iceland-summit-surprises-from-the-russians.html | THE ICELAND SUMMIT SURPRISES FROM THE RUSSIANS | By Serge Schmemann Special To the New York Times | TX 1-917125 | 1986-10-15 |
| 1986-10-11 | https://www.nytimes.com/1986/10/11/world/us-envoy-in-nicaragua-sees-american-survivor-from-lost-plane.html | US ENVOY IN NICARAGUA SEES AMERICAN SURVIVOR FROM LOST PLANE | By James Lemoyne Special To the New York Times | TX 1-917125 | 1986-10-15 |
| 1986-10-11 | https://www.nytimes.com/1986/10/11/world/us-officials-said-to-have-aided-private-suppliers-of-contra-units.html | US OFFICIALS SAID TO HAVE AIDED PRIVATE SUPPLIERS OF CONTRA UNITS | By Stephen Engelberg | TX 1-917125 | 1986-10-15 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/arts/antiques-masters-of-early-american-furniture.html | ANTIQUES Masters of Early American Furniture | BY Rita Reif | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/arts/around-the-garden.html | AROUND THE GARDEN | BY Joan Lee Faust | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/arts/art-view-a-new-wave-of-french-artists-at-the-guggenheim.html | ART VIEW A New Wave of French Artists At The Guggenheim | BY John Russell | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/arts/at-merkin-hall-from-shetl-to-golden-land.html | AT MERKIN HALL FROM SHETL TO GOLDEN LAND | By Tim Page | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/arts/boxed-sets-pop-music-s-melting-pot.html | BOXED SETS POP MUSICS MELTING POT | By Robert Palmer | TX 1-914200 | 1986-10-17 |

| | | | | |
|---|---|---|---|---|
| 1986-10-12 | https://www.nytimes.com/1986/10/12/arts/bridge-keeping-the-defense-on-track.html | BRIDGE Keeping the Defense on Track | BY Alan Truscott | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/arts/cable-tv-notes-hotel-du-lac-reconstructed-on-ae.html | CABLE TV NOTESHotel Du Lac Reconstructed on AE | By Steve Schneider | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/arts/camera-how-to-read-the-code-on-dx-film-cartridges.html | CAMERA How To Read The Code on DX Film Cartridges | By Andy Grundberg | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/arts/chess-computers-tie-for-the-championship.html | CHESS Computers Tie for the Championship | BY Robert Byrne | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/arts/concert-a-tribute-to-louise-talma.html | CONCERT A TRIBUTE TO LOUISE TALMA | By Will Crutchfield | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/arts/concert-muti-and-wagner-s-fliegende-hollander.html | CONCERT MUTI AND WAGNERS FLIEGENDE HOLLANDER | By John Rockwell | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/arts/critics-choices-dance.html | CRITICS CHOICES Dance | By Jack Anderson | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/arts/critics-choices-art.html | CRITICS CHOICES Art | By John Russell | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/arts/critics-choices-cable-tv.html | CRITICS CHOICES Cable TV | By Lawrence Van Gelder | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/arts/critics-choices-pop-music.html | CRITICS CHOICES Pop Music | By Robert Palmer | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/arts/dance-a-showcase-for-choreographers.html | DANCE A SHOWCASE FOR CHOREOGRAPHERS | By Jennifer Dunning | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/arts/dance-kinematic-s-snow-queen.html | DANCE KINEMATICS SNOW QUEEN | By Anna Kisselgoff | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/arts/dance-view-a-longtime-critic-prefers-the-moderns-of-the-past.html | DANCE VIEW A Longtime Critic Prefers the Moderns Of the Past | BY Anna Kisselgoff | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/arts/gallery-view-di-suvero-s-dream-of-a-sculpture-park-grows-in-queens.html | GALLERY VIEW Di Suveros Dream of a Sculpture Park Grows in Queens | BY Michael Brenson | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/arts/home-video-new-cassettes-big-stars-and-big-bands-008286.html | HOME VIDEO New Cassettes Big Stars and Big Bands | By Eden Ross Lipson | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/arts/home-video-new-cassettes-big-stars-and-big-bands-668786.html | HOME VIDEO New Cassettes Big Stars and Big Bands | By Stephen Holden | TX 1-914200 | 1986-10-17 |

| 1986-10-12 | https://www.nytimes.com/1986/10/12/home-video-new-cassettes-big-stars-and-big-bands-669286.html | HOME VIDEO New Cassettes Big Stars and Big Bands | By Tim Page | TX 1-914200 | 1986-10-17 |
|---|---|---|---|---|---|
| 1986-10-12 | https://www.nytimes.com/1986/10/12/arts/joffrey-stages-ashtons-fille.html | JOFFREY STAGES ASHTONS FILLE | By John Gruen | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/arts/jonathan-miller-s-mikado-owes-a-lot-to-the-marx-brothers.html | JONATHAN MILLERS MIKADO OWES A LOT TO THE MARX BROTHERS | BY Richard Traubner | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/arts/making-the-deals-behind-the-music.html | MAKING THE DEALS BEHIND THE MUSIC | By Bernard Holland | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/arts/music-view-opera-and-politics-make-strange-bedfellows.html | MUSIC VIEW Opera and Politics Make Strange Bedfellows | BY Donal Henahan | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/arts/nostalgia-show-recalls-the-brooklyn-dodgers.html | NOSTALGIA SHOW RECALLS THE BROOKLYN DODGERS | By Andrew L Yarrow | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/arts/numismatics-a-medal-for-christopher-columbus.html | NUMISMATICSA Medal for Christopher Columbus | BY Ed Reiter | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/arts/record-notes-aeolian-hall-s-jazz-lives-again.html | RECORD NOTES Aeolian Halls Jazz Lives Again | By Gerald Gold | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/arts/recordings-high-emotion-from-a-prize-symphony.html | RECORDINGSHigh Emotion From A Prize Symphony | By Andrew L Pincus | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/arts/sound-shrimp-shed-light-on-digital-music.html | SOUND Shrimp Shed Light On Digital Music | BY Hans Fantel | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/arts/stamps-europe-s-commemorative-issues.html | STAMPS Europes Commemorative Issues | BY John F Dunn | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/arts/star-trek-returning-to-tv-with-a-new-cast.html | Star Trek Returning To TV With a New Cast | AP | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/arts/the-dance-citadelle-by-brunelle.html | THE DANCE CITADELLE BY BRUNELLE | By Jack Anderson | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/arts/tv-view-a-season-that-fulfills-the-aims-of-public-television.html | TV VIEW A Season That Fulfills the Aims Of Public Television | BY John Corry | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/arts/woodland-wonders-to-plant-now.html | WOODLAND WONDERS TO PLANT NOW | By Sydney Eddison | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/books/2-cents-a-word.html | 2 CENTS A WORD | BY Lester Bernstein | TX 1-914200 | 1986-10-17 |

| 1986-10-12 | https://www.nytimes.com/1986/10/12/books/a-glazed-bowl-of-ones-own.html | A GLAZED BOWL OF ONES OWN | BY Thomas R Edwards | TX 1-914200 | 1986-10-17 |
|---|---|---|---|---|---|
| 1986-10-12 | https://www.nytimes.com/1986/10/12/books/a-man-saved-by-his-skills.html | A MAN SAVED BY HIS SKILLS | BY Philip Roth | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/books/better-than-pleasure.html | BETTER THAN PLEASURE | BY Daniel Goldstine | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/books/beyond-super-bowls.html | BEYOND SUPER BOWLS | BY Allen Barra | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/books/charlotte-in-search-of-order.html | CHARLOTTE IN SEARCH OF ORDER | BY MaryAnn Tirone Smith | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/books/children-s-books-267286.html | CHILDRENS BOOKS | BY Ann Turner | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/books/children-s-books-still-in-my-dinosaur-phase.html | CHILDRENS BOOKS Still In My Dinosaur Phase | BY Stephen Jay Gould | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/books/dylan-s-lives.html | DYLANS LIVES | BY Don McLeese | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/books/hot-summers-and-thick-gravy.html | HOT SUMMERS AND THICK GRAVY | BY Lee Walburn | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/books/in-short-fiction.html | IN SHORT FICTION | By Barbara Tritel | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/books/in-short-fiction.html | IN SHORT FICTION | By Beverly Lyon Clark | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/books/in-short-fiction.html | IN SHORT FICTION | By Greg Johnson | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/books/in-short-fiction.html | IN SHORT FICTION | By Richard Smith | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/books/in-short-fiction.html | IN SHORT FICTION | By Rochelle Ratner | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/books/in-short-fiction.html | IN SHORT FICTION | By Sara Vogan | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/books/in-short-nonfiction-642586.html | IN SHORT NONFICTION | By Fred M Hechinger | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/books/in-short-nonfiction-643086.html | IN SHORT NONFICTION | By James Quinlan | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/books/in-short-nonfiction-the-wild-blue-drawing-boards.html | IN SHORT NONFICTION THE WILD BLUE DRAWING BOARDS | By Richard Witkin | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Albert N Williams | TX 1-914200 | 1986-10-17 |

| | | | | |
|---|---|---|---|---|
| 1986-10-12 | https://www.nytimes.com/1986/10/12/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Edward Rhodes | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Richard Nalley | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/books/in-short-nonfiction.html | IN SHORT NONFICTION | By William F Allman | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/books/knife-wielding-hoods-unstable-femme-fatale.html | KNIFEWIELDING HOODS UNSTABLE FEMME FATALE | BY Elliott Sirkin | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/books/life-and-steel-a-riggers-tale.html | LIFE AND STEEL A RIGGERS TALE | BY Alfred Kazin | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/books/m-sartre-goes-to-hollywood.html | M SARTRE GOES TO HOLLYWOOD | BY John Sturrock | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/books/male-vegetables.html | MALE VEGETABLES | BY Josephine Humphreys | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/books/mending-the-wall.html | MENDING THE WALL | BY Lawrence M Friedman Lawrence M Friedman the Marion Rice Kirkwood Professor of Law At Stanford University Is the Author ofA History of American Law | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/books/new-noteworthy.html | NEW  NOTEWORTHY | BY Patricia T OConner | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/books/nitroglycerin-in-the-hand-cream.html | NITROGLYCERIN IN THE HAND CREAM | BY Maureen Dowd | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/books/no-headline-264686.html | No Headline | BY David Kirby | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/books/outsider-back-inside.html | OUTSIDER BACK INSIDE | BY Paul West | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/books/read-a-book-and-write-a-letter.html | READ A BOOK AND WRITE A LETTER | BY Thomas Mallon | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/books/romancing-the-shrink.html | ROMANCING THE SHRINK | BY Gail Godwin | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/books/sharper-than-lots-of-serpents-teeth.html | SHARPER THAN LOTS OF SERPENTS TEETH | BY Cyra McFadden | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/books/that-will-be-20-shillings-mr-casanova.html | THAT WILL BE 20 SHILLINGS MR CASANOVA | BY David Sacks | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/books/the-darker-brother.html | THE DARKER BROTHER | BY Gwendolyn Brooks | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/books/the-grouping-of-america.html | THE GROUPING OF AMERICA | BY Carl N Degler | TX 1-914200 | 1986-10-17 |

| 1986-10-12 | https://www.nytimes.com/1986/10/12/books/the-joy-of-alfalfa.html | THE JOY OF ALFALFA | BY Sue Hubbell | TX 1-914200 | 1986-10-17 |
|---|---|---|---|---|---|
| 1986-10-12 | https://www.nytimes.com/1986/10/12/books/the-white-house-the-mob-and-the-book-biz-footnotes-to-the-valachi-papers.html | THE WHITE HOUSE THE MOB AND THE BOOK BIZ FOOTNOTES TO THE VALACHI PAPERS | BY Peter Maas | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/books/underground-with-mirrors-and-mermaids.html | UNDERGROUND WITH MIRRORS AND MERMAIDS | BY John Crowley | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/books/who-gets-in-and-why.html | WHO GETS IN AND WHY | BY Michael S Teitelbaum | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/books/young-man-old-empire-bad-war.html | YOUNG MAN OLD EMPIRE BAD WAR | BY Gahan Wilson | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/business/america-s-imperial-chief-executive.html | AMERICAS IMPERIAL CHIEF EXECUTIVE | By Steven Prokesch | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/business/an-innovator-gets-down-to-business.html | AN INNOVATOR GETS DOWN TO BUSINESS | By Steven Greenhouse | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/business/brazil-gets-back-on-the-fast-track.html | BRAZIL GETS BACK ON THE FAST TRACK | By Alan Riding | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/business/business-forum-fall-semiconductor-pact-making-rust-bowl-silicon-valley.html | BUSINESS FORUM FALLOUT FROM THE SEMICONDUCTOR PACT MAKING A RUST BOWL OF SILICON VALLEY | By Robert B Reich | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/business/business-forum-the-making-of-a-nobel-prize-winner-on-the-prowl-in-a.html | BUSINESS FORUM THE MAKING OF A NOBEL PRIZE WINNERON THE PROWL IN AN ENCHANTED FOREST | By Paul A Samuelson | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/business/cashing-in-on-america-s-phenomenal-grain-glut.html | CASHING IN ON AMERICAS PHENOMENAL GRAIN GLUT | By William Robbins | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/business/investing-building-a-case-for-the-housing-industry.html | INVESTING BUILDING A CASE FOR THE HOUSING INDUSTRY | By John C Boland | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/business/it-s-touch-and-go-for-small-planes.html | ITS TOUCHANDGO FOR SMALL PLANES | By Kendall J Wills | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/business/personal-finance-about-ira-s-the-news-is-mostly-bad.html | PERSONAL FINANCE ABOUT IRAS THE NEWS IS MOSTLY BAD | By Deborah Rankin | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/business/prospects.html | PROSPECTS | By Pamela G Hollie | TX 1-914200 | 1986-10-17 |

| | | | | |
|---|---|---|---|---|
| 1986-10-12 | https://www.nytimes.com/1986/10/12/business/remember-those-gas-saving-ideas-no-clean-up-yet-for-the-dirty-diesel.html | REMEMBER THOSE GASSAVING IDEAS NO CLEANUP YET FOR THE DIRTY DIESEL | By James Barron | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/business/remember-those-gas-saving-ideas-putting-costly-gasohol-out-to-pasture.html | REMEMBER THOSE GASSAVING IDEAS PUTTING COSTLY GASOHOL OUT TO PASTURE | By James Barron | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/business/remember-those-gas-saving-ideas-the-elusive-promise-of-electric-cars.html | REMEMBER THOSE GASSAVING IDEAS THE ELUSIVE PROMISE OF ELECTRIC CARS | By James Barron | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/business/remember-those-gas-saving-ideas.html | REMEMBER THOSE GASSAVING IDEAS | By James Barron | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/business/the-executive-computer-toward-error-free-spreadsheets.html | THE EXECUTIVE COMPUTER TOWARD ERRORFREE SPREADSHEETS | By Erik SandbergDiment | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/business/week-in-business.html | WEEK IN BUSINESS | By Merrill Perlman | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/education/career-development-ethics-in-business.html | CAREER DEVELOPMENT Ethics In Business | BY Thomas C Hayes | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/education/career-development-how-to-create-your-own-job.html | CAREER DEVELOPMENT How To Create Your Own Job | By Eric N Berg | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/education/new-jersey-report-state-is-faring-well.html | NEW JERSEY REPORT State Is Faring Well | By Robert Hanley | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/education/new-jersey-report-state-pinning-hopes-on-high-technology.html | NEW JERSEY REPORT State Pinning Hopes on High Technology | BY Marian Courtney | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/education/new-jersey-report-the-japanese-way.html | NEW JERSEY REPORTThe Japanese Way | By Joseph Deitch | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/education/occupational-outlooks-architects-sign-in-for-a-new-tool.html | OCCUPATIONAL OUTLOOKS Architects Sign In For A New Tool | BY Sandra Schocket | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/education/occupational-outlooks-fast-food-chains-going-upscale-for-managers.html | OCCUPATIONAL OUTLOOKS FastFood Chains Going Upscale for Managers | By William R Greer | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/education/occupational-outlooks-new-surge-in-demand-for-language-skills.html | OCCUPATIONAL OUTLOOKSNew Surge in Demand For Language Skills | By Sally Reed | TX 1-914200 | 1986-10-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-10-12 | https://www.nytimes.com/1986/10/12/education/occupational-outlooks-space-jobs-on-hold.html | OCCUPATIONAL OUTLOOKS Space Jobs On Hold | By David E Sanger | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/education/the-job-market-do-mergers-hurt.html | THE JOB MARKET Do Mergers Hurt | By Daniel Cuff | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/education/the-job-market-in-new-york-city-a-maturing-recovery.html | THE JOB MARKET In New York City A Maturing Recovery | By Martin Gottlieb | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/education/the-job-market-job-forecast-sunny-with-some-clouds.html | THE JOB MARKET Job Forecast Sunny With Some Clouds | BY William Serrin | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/education/the-job-market-regional-job-roundup-far-west.html | THE JOB MARKETRegional Job Roundup Far West | By Pauline Yoshihashi | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/education/the-job-market-regional-job-roundup-mid-atlantic.html | THE JOB MARKET Regional Job Roundup MidAtlantic | By Lindsey Gruson | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/education/the-job-market-regional-job-roundup-midwest.html | THE JOB MARKETRegional Job Roundup Midwest | By Stephen Phillips | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/education/the-job-market-regional-job-roundup-mountain.html | THE JOB MARKET Regional Job Roundup Mountain | By Dyan Zaslowsky | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/education/the-job-market-regional-job-roundup-new-england.html | THE JOB MARKET Regional Job Roundup New England | By Matthew L Wald | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/education/the-job-market-regional-job-roundup-northwest.html | THE JOB MARKET Regional Job Roundup Northwest | By Harriet King | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/education/the-job-market-regional-job-roundup-southeast.html | THE JOB MARKET Regional Job Roundup Southeast | By William E Schmidt | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/education/the-job-market-regional-job-roundup-southwest.html | THE JOB MARKET Regional Job Roundup Southwest | By Peter H Frank | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/education/the-new-tax-bill-legislative-mills-stir-up-lobbying.html | THE NEW TAX BILLLegislative Mills Stir Up Lobbying | BY Peggy Schmidt | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/education/the-new-tax-bill-plus-for-accountants.html | THE NEW TAX BILL Plus For Accountants | By Eric N Berg | TX 1-914200 | 1986-10-17 |

| | | | | |
|---|---|---|---|---|
| 1986-10-12 | https://www.nytimes.com/1986/10/12/education/the-new-tax-bill-turmoil-ahead-in-real-estate.html | THE NEW TAX BILL Turmoil Ahead In Real Estate | By Philip S Gutis | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/education/the-new-tax-bill-wall-street-is-on-an-uptick.html | THE NEW TAX BILL Wall Street Is on an Uptick | By James Sterngold | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/magazine/about-men-the-right-age-at-the-right-time.html | ABOUT MEN The Right Age at the Right Time | BY William Hamilton | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/magazine/artistry-of-the-ice-age.html | ARTISTRY OF THE ICE AGE | BY John Noble Wilford | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/magazine/fashion-preview-paris-selfconfident-clothes-for-spring.html | FASHION PREVIEWParis SelfConfident Clothes For Spring | BY Patricia McColl | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/magazine/food-the-twains-meet.html | FOOD The Twains Meet | BY Ken Hom | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/magazine/home-design-preview-raising-the-flag.html | HOME DESIGN PREVIEW Raising The Flag | BY Carol Vogel | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/magazine/inside-the-african-national-congress.html | INSIDE THE AFRICAN NATIONAL CONGRESS | BY Mark A Uhlig | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/magazine/israel-s-leadership-problem.html | ISRAELS LEADERSHIP PROBLEM | BY Thomas L Friedman | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/magazine/men-s-style-distinctive-plaids.html | MENS STYLE Distinctive Plaids | BY Ruth La Ferla | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/magazine/mr-power.html | MR POWER | By John A Jenkins | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/magazine/no-headline-271186.html | No Headline | BY David Mccullough | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/magazine/on-language-running-to-daylight.html | ON LANGUAGE Running to Daylight | BY William Safire | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/magazine/sunday-observer-those-killer-bills.html | SUNDAY OBSERVER Those Killer Bills | BY Russell Baker | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/movies/film-view-individuality-rears-its-oh-so-welcome-head.html | FILM VIEW Individuality Rears Its OhSoWelcome Head | By Janet Maslin | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/movies/home-video-new-cassettes-big-stars-and-big-bands-666886.html | HOME VIDEO New Cassettes Big Stars and Big Bands | Lawrence Van Gelder | TX 1-914200 | 1986-10-17 |

| | | | | |
|---|---|---|---|---|
| 1986-10-12 | https://www.nytimes.com/1986/10/12/movies/home-video-new-cassettes-big-stars-and-big-bands-667786.html | HOME VIDEO New Cassettes Big Stars and Big Bands | By Jack Anderson | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/movies/ike-the-greatness-was-the-man-not-his-successes.html | IKE THE GREATNESS WAS THE MAN NOT HIS SUCCESSES | By Drew Middleton | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/movies/the-blues-of-expatriate-paris-recalling-america-s-jazz-exiles.html | THE BLUES OF EXPATRIATE PARIS RECALLING AMERICAS JAZZ EXILES | By Samuel G Freedman | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/movies/winds-of-change-stir-soviet-film.html | WINDS OF CHANGE STIR SOVIET FILM | By Serge Schmemann | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/a-surge-in-liberal-arts-at-stony-brook.html | A SURGE IN LIBERAL ARTS AT STONY BROOK | By Jeff Leibowitz | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/about-long-island.html | ABOUT LONG ISLAND | By Richard F Shepard | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/about-westchester.html | ABOUT WESTCHESTER | By Lynne Ames | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/adult-english-courses-pressed-by-immigrants.html | ADULT ENGLISH COURSES PRESSED BY IMMIGRANTS | By Lydia Chavez | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/antiques-colliectibles-expo-at-liberty-park.html | ANTIQUESCOLLIECTIBLES EXPO AT LIBERTY PARK | By Muriel Jacobs | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/apartheid-issue-roils-ossining.html | APARTHEID ISSUE ROILS OSSINING | By Martha L Molnar | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/art-abstraction-50-years-of-change.html | ARTABSTRACTION 50 YEARS OF CHANGE | By Helen A Harrison | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/art-at-the-neuberger-windows-allow-artists-to-share-a-theme.html | ARTAT THE NEUBERGER WINDOWS ALLOW ARTISTS TO SHARE A THEME | By William Zimmer | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/art-intimations-of-figures-at-newark-s-robeson-center-gallery.html | ART INTIMATIONS OF FIGURES AT NEWARKS ROBESON CENTER GALLERY | By Vivien Raynor | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/art-items-from-indian-rituals.html | ARTITEMS FROM INDIAN RITUALS | By William Zimmer | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/art-social-messages-boldly-told.html | ARTSOCIAL MESSAGES BOLDLY TOLD | By Phyllis Braff | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/at-shopping-mall-a-marathon-of-music.html | AT SHOPPING MALL A MARATHON OF MUSIC | By Valerie Cruice | TX 1-914200 | 1986-10-17 |

| 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/autumn-on-north-fork-a-bounty-of-blessings.html | AUTUMN ON NORTH FORK A BOUNTY OF BLESSINGS | By Barbara Klaus | TX 1-914200 | 1986-10-17 |
|---|---|---|---|---|---|
| 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/battle-of-the-yellow-pages-directories.html | BATTLE OF THE YELLOW PAGES DIRECTORIES | By Penny Singer | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/bedford-farmer-s-club-at-134-forecasts-a-bright-future.html | BEDFORD FARMERS CLUB AT 134 FORECASTS A BRIGHT FUTURE | By Martha L Molnar | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/belaga-and-the-gender-factor.html | BELAGA AND THE GENDER FACTOR | By Marla Romash | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/bitter-but-funny-persico-questions-informer.html | BITTER BUT FUNNY PERSICO QUESTIONS INFORMER | By Arnold H Lubasch | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/burned-li-lab-worker-dies.html | Burned LI Lab Worker Dies | AP | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/business-notes.html | BUSINESS NOTES | By Marian Courtney | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/cancer-and-work-issue-at-symposium.html | CANCER AND WORK ISSUE AT SYMPOSIUM | By Linda Spear | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/careful-shopper.html | CAREFUL SHOPPER | By Jeanne Clare Feron | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/cocaine-use-up-among-methadone-patients.html | COCAINE USE UP AMONG METHADONE PATIENTS | By Peter Kerr | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/columbus-day-parade-smaller-but-still-lively.html | COLUMBUS DAY PARADE SMALLER BUT STILL LIVELY | By Ronald Sullivan | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/connecticut-guide-596386.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/connecticut-opinion-more-fixing-and-less-mowing.html | CONNECTICUT OPINION MORE FIXING AND LESS MOWING | By Bill Earls | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/connecticut-opinion-welcome-home-jenny.html | CONNECTICUT OPINIONWELCOME HOME JENNY | By Janice M Gruendel | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/connecticut-opinion-why-the-trash-is-always-greener-next-door.html | CONNECTICUT OPINION WHY THE TRASH IS ALWAYS GREENER NEXT DOOR | By Jill Johnson Green | TX 1-914200 | 1986-10-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/costume-designer-threads-her-way-through-history.html | COSTUME DESIGNER THREADS HER WAY THROUGH HISTORY | By Barbara Delatiner | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/crafts-rainments-of-the-night-in-trenton.html | CRAFTS RAINMENTS OF THE NIGHT IN TRENTON | By Patricia Malarcher | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/dating-service-is-formed-on-li-for-herpes-sufferers.html | DATING SERVICE IS FORMED ON LI FOR HERPES SUFFERERS | By Phyllis Bernstein | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/debt-counseling-mushrooms.html | DEBT COUNSELING MUSHROOMS | By Jacqueline Weaver | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/designer-showcase-in-greek-revival-house-will-benefit-hospital.html | DESIGNER SHOWCASE IN GREEK REVIVAL HOUSE WILL BENEFIT HOSPITAL | By Patricia Squires | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/dining-out-historic-ambiance-in-thompson.html | DINING OUT HISTORIC AMBIANCE IN THOMPSON | By Patricia Brooks | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/dining-out-no-5-is-no-1-for-chinese-cuisine.html | DINING OUT NO 5 IS NO 1 FOR CHINESE CUISINE | By Florence Fabricant | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/dining-out-storefront-surprise-in-chatham.html | DINING OUTSTOREFRONT SURPRISE IN CHATHAM | By Anne Semmes | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/dining-out-sushi-in-mamaroneck.html | DINING OUTSUSHI IN MAMARONECK | By M H Reed | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/directory-is-compiled-to-aid-the-needy.html | DIRECTORY IS COMPILED TO AID THE NEEDY | By Rhoda M Gilinsky | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/drag-racing-a-family-affair.html | DRAG RACING A FAMILY AFFAIR | By Karen Tortorella | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/drivein-restaurant-is-gathering-spot-for-custom-cars.html | DRIVEIN RESTAURANT IS GATHERING SPOT FOR CUSTOM CARS | By Robert J Salgado | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/early-twain-satire-staged-in-hartford.html | EARLY TWAIN SATIRE STAGED IN HARTFORD | By Alvin Klein | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/educators-issue-warning.html | EDUCATORS ISSUE WARNING | By Patricia Keegan | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/fairfield-artist-gives-superman-a-more-human-side.html | FAIRFIELD ARTIST GIVES SUPERMAN A MORE HUMAN SIDE | By Marcia Saft | TX 1-914200 | 1986-10-17 |

| 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/flamboyant-financier-guilty-of-swindling-widow.html | FLAMBOYANT FINANCIER GUILTY OF SWINDLING WIDOW | Special to the New York Times | TX 1-914200 | 1986-10-17 |
|---|---|---|---|---|---|
| 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/floyd-returns-to-tv-but-fans-are-irked.html | FLOYD RETURNS TO TV BUT FANS ARE IRKED | By Albert J Parisi | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/food-out-of-the-middle-east-comes-convenient-bulgur.html | FOOD OUT OF THE MIDDLE EAST COMES CONVENIENT BULGUR | By Florence Fabricant | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/for-an-urban-farm-a-chance-to-grow.html | FOR AN URBAN FARM A CHANCE TO GROW | By Sharon L Bass | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/funds-eyed-for-fire-uniforms.html | FUNDS EYED FOR FIRE UNIFORMS | By Howard Breuer | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/gardening-what-is-under-the-soil-counts-too.html | GARDENINGWHAT IS UNDER THE SOIL COUNTS TOO | By Carl Totemeier | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/gardening-what-is-under-the-soil-counts-too.html | GARDENINGWHAT IS UNDER THE SOIL COUNTS TOO | By Carl Totemeier | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/gardening-what-is-under-the-soil-counts-too.html | GARDENINGWHAT IS UNDER THE SOIL COUNTS TOO | By Carl Totemeier | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/gardening-what-is-under-the-soil-counts-too.html | GARDENINGWHAT IS UNDER THE SOIL COUNTS TOO | By Carl Totemeier | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/gop-lawmakers-seek-new-york-tax-cuts.html | GOP LAWMAKERS SEEK NEW YORK TAX CUTS | AP | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/goubeaud-seeks-to-unseat-young-in-assembly-contest.html | GOUBEAUD SEEKS TO UNSEAT YOUNG IN ASSEMBLY CONTEST | By Milena Jovanovitch | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/guilt-and-a-daughter-s-diabetes.html | GUILT AND A DAUGHTERS DIABETES | By Ronald Taylor Ronald Taylor Lives In Chappaqua | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/home-clinic-the-readers-ask-answers-to-common-repair-problems.html | HOME CLINIC THE READERS ASK ANSWERS TO COMMON REPAIR PROBLEMS | By Bernard Gladstone | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/hospital-patient-bill-of-rights-goes-to-the-state-senate.html | HOSPITAL PATIENT BILL OF RIGHTS GOES TO THE STATE SENATE | By Sandra Friedland | TX 1-914200 | 1986-10-17 |

| | | | | |
|---|---|---|---|---|
| 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/importance-of-vienna-explored-in-lectures-and-the-classroom.html | IMPORTANCE OF VIENNA EXPLORED IN LECTURES AND THE CLASSROOM | By Roberta Hershenson | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | By Pete Dunne | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/lobby-losing-its-chief-advocate.html | LOBBY LOSING ITS CHIEF ADVOCATE | By Bob Narus | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/long-island-journal-289486.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/long-island-opinion-and-leaving-behind-a-lonely-gap-at-home.html | LONG ISLAND OPINION AND LEAVING BEHIND A LONELY GAP AT HOME | By Judith Sloan | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/long-island-opinion-parked-in-the-garage-everything-but-the-car.html | LONG ISLAND OPINION PARKED IN THE GARAGE EVERYTHING BUT THE CAR | By Marvin Lebowitz | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/long-island-opinion-seeing-off-a-child-in-the-era-of-terrorism.html | LONG ISLAND OPINION SEEING OFF A CHILD IN THE ERA OF TERRORISM | By Mary Squire Krumbein | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/long-islanders-a-writer-strives-to-shed-light-on-the-holocaust-s-darkness.html | LONG ISLANDERS A WRITER STRIVES TO SHED LIGHT ON THE HOLOCAUSTS DARKNESS | By Lawrence Van Gelder | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/miniatures-once-pets-of-royalty-again-gain-popularity.html | MINIATURES ONCE PETS OF ROYALTY AGAIN GAIN POPULARITY | By Charlotte Libov | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/music-haddonfield-awaits-new-music-season.html | MUSICHADDONFIELD AWAITS NEW MUSIC SEASON | By Rena Fruchter | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/music-season-openers-offer-wide-choices.html | MUSIC SEASON OPENERS OFFER WIDE CHOICES | By Robert Sherman | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/networks-and-news-personnel-agree-on-pact.html | NETWORKS AND NEWS PERSONNEL AGREE ON PACT | By James Barron | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblen | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/new-jersey-opinion-gifted-children-need-better-schooling.html | NEW JERSEY OPINION GIFTED CHILDREN NEED BETTER SCHOOLING | By Gina Ginsberg Riggs | TX 1-914200 | 1986-10-17 |

| | | | | |
|---|---|---|---|---|
| 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/new-jersey-opinion-radium-vernon-and-mr-kean.html | NEW JERSEY OPINION RADIUM VERNON AND MR KEAN | By Wallace R Wirth | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/norwalk-to-launch-its-maritime-center.html | NORWALK TO LAUNCH ITS MARITIME CENTER | By Valerie Cruice | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/painter-of-wildlife-to-open-lecture-series.html | PAINTER OF WILDLIFE TO OPEN LECTURE SERIES | By Nancy Tutko | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/pilot-project-tries-to-match-the-retarded-with-jobs.html | PILOT PROJECT TRIES TO MATCH THE RETARDED WITH JOBS | By Jacqueline Shaheen | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/political-newcomer-challenging-brodsky.html | POLITICAL NEWCOMER CHALLENGING BRODSKY | By James Feron | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/politics-bergen-voting-for-more-than-executive.html | POLITICS BERGEN VOTING FOR MORE THAN EXECUTIVE | By Joseph F Sullivan | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/politics-suffolk-otb-revenue-queried.html | POLITICS SUFFOLK OTB REVENUE QUERIED | By Frank Lynn | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/public-housing-rules-tighten.html | PUBLIC HOUSING RULES TIGHTEN | By Robert A Hamilton | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/reactors-procedures-faulted.html | REACTORS PROCEDURES FAULTED | By James Feron | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/redistricting-of-yonkers-in-contention.html | REDISTRICTING OF YONKERS IN CONTENTION | By Milena Jovanovitch | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/rental-unit-shortage-expected-to-worsen.html | RENTALUNIT SHORTAGE EXPECTED TO WORSEN | By Charlotte Libov | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/security-to-be-bolstered-if-mets-win-today.html | SECURITY TO BE BOLSTERED IF METS WIN TODAY | By James Barron | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/sermons-for-yom-kippur-a-range-of-themes.html | SERMONS FOR YOM KIPPUR A RANGE OF THEMES | By Michael Norman | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/speaking-personally-there-was-a-story-about-my-mother-and-father.html | SPEAKING PERSONALLY THERE WAS A STORY ABOUT MY MOTHER AND FATHER | By Herbert Hadad Herbert Hadad Lives In Pocantico Hills | TX 1-914200 | 1986-10-17 |

| | | | | |
|---|---|---|---|---|
| 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/speaking-personally-words-above-a-doorway-symbol-of-a-communitys.html | SPEAKING PERSONALLYWORDS ABOVE A DOORWAY SYMBOL OF A COMMUNITYS VALUES | By Douglas J Lyons | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/split-on-docks-worsens-hard-times.html | SPLIT ON DOCKS WORSENS HARD TIMES | By William Serrin | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/state-s-hiking-trails-losing-ground-to-rapid-development.html | STATES HIKING TRAILS LOSING GROUND TO RAPID DEVELOPMENT | By Carolyn Battista | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/student-with-aids-allowed-to-attend-connecticut-school.html | Student With AIDS Allowed To Attend Connecticut School | AP | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/students-volunteer-in-homeless-fight.html | STUDENTS VOLUNTEER IN HOMELESS FIGHT | By Rhoda M Gilinsky | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/studying-mysteries-of-myocarditis.html | STUDYING MYSTERIES OF MYOCARDITIS | By Joyce Baldwin | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/suffolk-land-plan-disputed.html | SUFFOLK LAND PLAN DISPUTED | By Robert Braile | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/tax-bill-seen-as-both-good-and-bad-for-li.html | TAX BILL SEEN AS BOTH GOOD AND BAD FOR LI | By Diane Ketcham | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/the-aged-find-you-can-go-home-again.html | THE AGED FIND YOU CAN GO HOME AGAIN | By Louise Saul | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/the-environment.html | THE ENVIRONMENT | By Bob Narus | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/the-game-of-life-played-by-computer.html | THE GAME OF LIFE PLAYED BY COMPUTER | By Karla Jennings | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/the-look-it-could-freeze-your-blood.html | THE LOOK IT COULD FREEZE YOUR BLOOD | By Aleta Laurel Tomanelli Aleta Laurel Tomanelli Lives In Yonkers | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/the-race-for-congress-after-two-lively-campaigns-a-muted-race-in-3d-district.html | THE RACE FOR CONGRESS AFTER TWO LIVELY CAMPAIGNS A MUTED RACE IN 3d DISTRICT | By Richard L Madden | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/theater-centers-for-dance-in-county-grow.html | THEATER CENTERS FOR DANCE IN COUNTY GROW | By Alvin Klein | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/theater-love-is-the-theme-on-montclair-stage.html | THEATER LOVE IS THE THEME ON MONTCLAIR STAGE | By Alvin Klein | TX 1-914200 | 1986-10-17 |

| | | | | |
|---|---|---|---|---|
| 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/theater-playwright-s-alliance-grows.html | THEATER PLAYWRIGHTS ALLIANCE GROWS | By Alvin Klein | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/theater-review-a-funny-play-that-forgets-to-laugh.html | THEATER REVIEW A FUNNY PLAY THAT FORGETS TO LAUGH | By Leah D Frank | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/truck-driver-shot-in-robbery.html | Truck Driver Shot in Robbery | AP | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/us-joins-investigations-on-cable-tv-franchises.html | US JOINS INVESTIGATIONS ON CABLE TV FRANCHISES | By Ralph Blumenthal | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/vassar-in-125th-year-installs-ninth-president.html | VASSAR IN 125TH YEAR INSTALLS NINTH PRESIDENT | By Philip S Gutis Special To the New York Times | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/westchester-guide-587086.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/westchester-journal-320786.html | WESTCHESTER JOURNAL | By Lynne Ames and Betsy Brown | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/westfield-schools-stake-in-certification-is-high.html | WESTFIELD SCHOOLS STAKE IN CERTIFICATION IS HIGH | By Priscilla van Tassel | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/with-funds-stabilized-state-is-expediting-highway-work.html | WITH FUNDS STABILIZED STATE IS EXPEDITING HIGHWAY WORK | By William Jobes | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/women-in-politics-state-lags.html | WOMEN IN POLITICS STATE LAGS | By State News Service | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/obituaries/frank-e-o-neal.html | FRANK E ONEAL | AP | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/obituaries/leon-spear-dies-developer-was-92.html | LEON SPEAR DIES DEVELOPER WAS 92 | By Peter B Flint | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/obituaries/william-m-tendy-71-deputy-in-federal-prosecutor-s-office.html | WILLIAM M TENDY 71 DEPUTY IN FEDERAL PROSECUTORS OFFICE | By Edward Hudson | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/opinion/in-the-israeli-govenment-a-changing-of-the-guard-shamir-s-tasks.html | IN THE ISRAELI GOVENMENT A CHANGING OF THE GUARD SHAMIRS TASKS | By Ehud Olmert | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/opinion/in-the-israeli-government-a-changing-of-the-guard-peres-s-successes.html | In the Israeli Government a Changing of the Guard PERESS SUCCESSES | By Samuel W Lewis | TX 1-914200 | 1986-10-17 |

| | | | | |
|---|---|---|---|---|
| 1986-10-12 | https://www.nytimes.com/1986/10/12/opinion/the-editorial-notebook-the-rain-forest-s-ancient-library.html | The Editorial Notebook The Rain Forests Ancient Library | By Nicholas Wade | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/opinion/the-land-is-our-land.html | The Land Is Our Land | By Robert L Bendick | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/opinion/washington-tricky-politics-a-troubled-capital.html | WASHINGTON Tricky Politics A Troubled Capital | By James Reston | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/realestate/do-small-condos-fit-new-life-styles.html | DO SMALL CONDOS FIT NEW LIFE STYLES | By Anthony Depalma | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/realestate/focus-factorybuilts-sales-down-in-all-areas-but-the-east.html | FOCUS FactoryBuiltsSales Down In All Areas But the East | By Clifford Pearson | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/realestate/if-youre-thinking-of-living-in-long-beach.html | IF YOURE THINKING OF LIVING INLong Beach | By John Rather | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/realestate/in-new-jersey-housing-at-monastery-raises-questions.html | IN NEW JERSEYHousing at Monastery Raises Questions | By Rachelle Garbarine | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/realestate/in-new-jersey-housing-at-monastery-raises-questions.html | IN NEW JERSEYHousing at Monastery Raises Questions | By Rachelle Garbarine | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/realestate/in-westchester-and-connecticut-icahn-becoming-a-force-in-home-building.html | IN WESTCHESTER AND CONNECTICUT Icahn Becoming a Force in HomeBuilding | By Betsy Brown | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/realestate/investors-leaving-condo-market.html | INVESTORS LEAVING CONDO MARKET | By Mark McCain | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/realestate/national-notebook-aurora-ill-farm-country-s-growing-pains.html | NATIONAL NOTEBOOK Aurora Ill Farm Countrys Growing Pains | By Jennifer Stoffel | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/realestate/national-notebook-las-vegas-nm-timely-tapping-of-tax-credits.html | NATIONAL NOTEBOOK Las Vegas NM Timely Tapping Of Tax Credits | By Kathleen Teltsch | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/realestate/national-notebook-orange-county-calif-a-vast-ranch-yields-homes.html | NATIONAL NOTEBOOK Orange County Calif A Vast Ranch Yields Homes | By Marcia Chambers | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/realestate/on-long-island-a-broker-goes-the-nocommission-route.html | ON LONG ISLANDA Broker Goes the NoCommission Route | By Diana Shaman | TX 1-914200 | 1986-10-17 |

| | | | | |
|---|---|---|---|---|
| 1986-10-12 | https://www.nytimes.com/1986/10/12/realestate/perspectives-the-tax-revision-how-new-us-code-will-affect-new-york-activity.html | PERSPECTIVES THE TAX REVISION How New US Code Will Affect New York Activity | By Alan S Oser | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/realestate/postings-dutchess-development-mountain-sites.html | POSTINGS DUTCHESS DEVELOPMENT Mountain Sites | By Lisa W Foderaro | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/realestate/postings-e-7th-st-changes-synagogue-to-co-ops.html | POSTINGS E 7TH ST CHANGES Synagogue To Coops | By Lisa W Foderaro | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/realestate/postings-suburban-sybaritism-waterfall-in-white-plains.html | POSTINGS SUBURBAN SYBARITISM Waterfall in White Plains | By Lisa W Foderaro | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/realestate/q-and-a-208786.html | Q AND A | By Shawn G Kennedy | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/realestate/talking-mortgages-the-shifts-in-service-contracts.html | TALKINGMORTGAGES The Shifts In Service Contracts | By Andree Brooks | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/sports/about-cars-subaru-building-on-success.html | ABOUT CARS Subaru Building On Success | Marshall Schuon | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/sports/angels-win-in-11th-to-take-3-1-lead.html | ANGELS WIN IN 11TH TO TAKE 31 LEAD | By Michael Martinez | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/sports/baseball-for-angels-an-inning-to-remember-for-red-sox-one-thats-hard.html | BASEBALLFor Angels an Inning to Remember For Red Sox One Thats Hard to Forget | By Jay Hovdey | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/sports/baseball-home-run-ball-was-terrible-pitch-smith-says.html | BASEBALL HomeRun Ball Was Terrible Pitch Smith Says | By Ira Berkow | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/sports/baseball-mets-win-6-5-on-dykstra-homer.html | BASEBALL Mets Win 65 on Dykstra Homer | By Joseph Durso | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/sports/baseball-notebook-morris-despite-his-credentials-likely-to-stay-with-tigers.html | BASEBALL NOTEBOOK Morris Despite His Credentials Likely To Stay With Tigers | By Murray Chass | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/sports/college-football-86-oklahomatexas-action-cheering-and-then-the-game.html | COLLEGE FOOTBALL 86 OKLAHOMATEXASAction Cheering and Then the Game | By Peter Alfanodallas | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/sports/college-football-brown-is-latest-victim-of-penn-34-0.html | COLLEGE FOOTBALL Brown is Latest Victim of Penn 340 | By William N Wallace | TX 1-914200 | 1986-10-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-10-12 | https://www.nytimes.com/1986/10/12/sports/college-football-east-penn-state-rallies-late-23-17.html | COLLEGE FOOTBALL EAST Penn State Rallies Late 2317 | AP | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/sports/college-football-ithaca-reaches-4-0.html | COLLEGE FOOTBALL Ithaca Reaches 40 | AP | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/sports/college-football-ivy-league-lions-lose-25th-in-a-row.html | COLLEGE FOOTBALL IVY LEAGUE Lions Lose 25th In a Row | By Jack Cavanaugh | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/sports/college-football-michigan-defense-prevails.html | COLLEGE FOOTBALL Michigan Defense Prevails | By Gordon S White Jr | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/sports/college-football-sooners-behind-collins-trounce-texas.html | COLLEGE FOOTBALL Sooners Behind Collins Trounce Texas | By Peter Alfano | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/sports/college-football-south-army-stuns-tennessee-25-21.html | COLLEGE FOOTBALL SOUTH Army Stuns Tennessee 2521 | AP | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/sports/college-football-west-southwest-washington-state-upsets-usc-34-14.html | COLLEGE FOOTBALL WESTSOUTHWEST Washington State Upsets USC 3414 | AP | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/sports/hockey-devils-rally-to-defeat-bruins.html | HOCKEY Devils Rally to Defeat Bruins | BY Alex Yannis | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/sports/hockey-rangers-lose-to-penguins-6-5.html | HOCKEY Rangers Lose to Penguins 65 | AP | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/sports/horse-racing-for-lady-s-secret-a-busy-schedule-spurs-improvement.html | HORSE RACING For Ladys Secret A Busy Schedule Spurs Improvement | By Steven Crist | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/sports/knicks-lose-to-rockets.html | Knicks Lose to Rockets | Special to the New York Times | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/sports/pro-football-jets-rely-on-second-string.html | PRO FOOTBALL Jets Rely On Second String | By Gerald Eskenazi | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/sports/pro-football-man-of-few-words-and-many-catches.html | PRO FOOTBALL Man of Few Words and Many Catches | By Frank Litsky | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/sports/sports-of-the-times-dykstra-nails-astros.html | SPORTS OF THE TIMES Dykstra Nails Astros | BY Dave Anderson | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/sports/sports-of-the-times-it-happened-in-broad-daylight.html | SPORTS OF THE TIMES It Happened in Broad Daylight | BY George Vecsey | TX 1-914200 | 1986-10-17 |

| | | | | |
|---|---|---|---|---|
| 1986-10-12 | https://www.nytimes.com/1986/10/12/sports/unlikely-star-makes-his-mark-in-baseball.html | UNLIKELY STAR MAKES HIS MARK IN BASEBALL | By Malcolm Moran | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/sports/views-of-sports-an-old-underdog-finds-himself-on-top.html | VIEWS OF SPORTSAn Old Underdog Finds Himself On Top | By George Carlin | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/sports/views-of-sports-the-marks-left-by-runners-and-on-runners.html | VIEWS OF SPORTSThe Marks Left by Runners and on Runners | By Robert Braile | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/sports/young-america-to-conquistarose.html | YOUNG AMERICA TO CONQUISTAROSE | By Steven Crist | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/style/new-yorkers-etc.html | NEW YORKERS ETC | By Enid Nemy | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/style/social-events-parties-with-causes.html | SOCIAL EVENTS PARTIES WITH CAUSES | By Robert E Tomasson | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/theater/in-london-the-national-theater-marks-a-stormy-decade.html | IN LONDON THE NATIONAL THEATER MARKS A STORMY DECADE | By Benedict Nightingale | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/theater/making-a-science-of-getting-laughs.html | MAKING A SCIENCE OF GETTING LAUGHS | By Stephen Holden | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/theater/the-living-theater-looks-back-before-resuming-its-avante-garde-ways.html | THE LIVING THEATER LOOKS BACK BEFORE RESUMING ITS AVANTEGARDE WAYS | By C Gerald Fraser | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/travel/a-rip-off-in-reverse.html | A RIPOFF IN REVERSE | BY Nardi Reeder Campion | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/travel/a-rustic-alternative-for-visitors-to-tuscany.html | A RUSTIC ALTERNATIVE FOR VISITORS TO TUSCANY | BY Mary Davis Suro | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/travel/alsatian-haute-cuisine.html | ALSATIAN HAUTE CUISINE | BY Craig R Whitney | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/travel/california-prospects.html | California Prospects | BY MacDonald Harris | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/travel/getting-close-to-the-action-in-perth-camper-s-choices-down-under.html | GETTING CLOSE TO THE ACTION IN PERTH Campers Choices Down Under | By Janet Piorko | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/travel/getting-close-to-the-action-in-perth-finding-a-berth-for-the-races.html | GETTING CLOSE TO THE ACTION IN PERTH Finding a Berth For The Races | By John Brannon Albright | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/travel/getting-close-to-the-action-in-perth.html | GETTING CLOSE TO THE ACTION IN PERTH | By Stanley Carr | TX 1-914200 | 1986-10-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-10-12 | https://www.nytimes.com/1986/10/12/travel/pioneering-wineries-west-of-the-cascades.html | PIONEERING WINERIES WEST OF THE CASCADES | BY Susan Herrmann Loomis | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/travel/practical-traveler-when-young-passengers-fly-solo.html | PRACTICAL TRAVELER When Young Passengers Fly Solo | By Paul Grimes | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/travel/q-and-a-945786.html | Q AND A | By Stanley Carr | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/travel/shopper-s-world-korean-chests-for-collectors.html | SHOPPERS WORLD Korean Chests for Collectors | BY Gwin Chin | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/travel/travel-advisory-jazz-pays-a-call-in-london.html | TRAVEL ADVISORY Jazz Pays a Call In London | By Elizabeth Neuffer | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/travel/travel-advisory-rail-journeys-in-europe-contemporary-art-in-california.html | TRAVEL ADVISORY Rail Journeys in Europe Contemporary Art in California | By Lawrence Van Gelder | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/travel/western-australia-s-big-country.html | WESTERN AUSTRALIAS BIG COUNTRY | BY Geoffrey Dutton | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/travel/what-s-doing-in-san-antonio.html | WHATS DOING IN San Antonio | BY Peter Applebome | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/us/2-stars-offering-study-of-gravity.html | 2 STARS OFFERING STUDY OF GRAVITY | By James Gleick | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/us/7-former-officers-on-trial-in-miami.html | 7 FORMER OFFICERS ON TRIAL IN MIAMI | By George Volsky Special To the New York Times | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/us/almost-100-years-later-michigan-trout-return.html | ALMOST 100 YEARS LATER MICHIGAN TROUT RETURN | By Jim Robbins Special To the New York Times | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/us/around-the-nation-california-board-rejects-mathematics-textbooks.html | AROUND THE NATION California Board Rejects Mathematics Textbooks | AP | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/us/around-the-nation-texas-fishing-industry-threatened-by-red-tide.html | AROUND THE NATION Texas Fishing Industry Threatened by Red Tide | AP | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/us/article-237586-no-title.html | Article 237586  No Title | AP | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/us/bankamerica-s-employees-edgy-over-new-chief.html | BANKAMERICAS EMPLOYEES EDGY OVER NEW CHIEF | By Andrew Pollack Special To the New York Times | TX 1-914200 | 1986-10-17 |

| | | | | |
|---|---|---|---|---|
| 1986-10-12 | https://www.nytimes.com/1986/10/12/us/bostonians-debating-drive-to-carve-out-a-black-city.html | BOSTONIANS DEBATING DRIVE TO CARVE OUT A BLACK CITY | By Fox Butterfield Special To the New York Times | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/us/brothers-rift-on-homosexuality-reflects-a-division-in-atlanta.html | BROTHERS RIFT ON HOMOSEXUALITY REFLECTS A DIVISION IN ATLANTA | By Dudley Clendinen Special To the New York Times | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/us/children-citing-self-defense-in-murder-of-parents.html | CHILDREN CITING SELFDEFENSE IN MURDER OF PARENTS | By Marcia Chambers Special To the New York Times | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/us/congress-is-near-accord-on-aliens.html | CONGRESS IS NEAR ACCORD ON ALIENS | By Robert Pear Special To the New York Times | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/us/democrats-odds-on-taking-senate-seem-about-even.html | DEMOCRATS ODDS ON TAKING SENATE SEEM ABOUT EVEN | By A W Apple Jr Special To the New York Times | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/us/eastwood-keeps-a-promise.html | Eastwood Keeps a Promise | AP | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/us/first-crew-helps-refit-a-b-17-for-her-last-mission.html | FIRST CREW HELPS REFIT A B17 FOR HER LAST MISSION | Special to the New York Times | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/us/follow-up-on-the-news-for-the-love-of-teaching.html | FOLLOWUP ON THE NEWS For the Love Of Teaching | By Richard Haitch | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/us/follow-up-on-the-news-saving-bison-at-yellowstone.html | FOLLOWUP ON THE NEWS Saving Bison At Yellowstone | Richard Haitch | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/us/follow-up-on-the-news-when-the-work-is-too-easy.html | FOLLOWUP ON THE NEWS When the Work Is Too Easy | By Richard Haitch | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | By Joan Cook | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/us/government-is-told-to-pay-11-million-in-crash-of-airliner.html | GOVERNMENT IS TOLD TO PAY 11 MILLION IN CRASH OF AIRLINER | AP | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/us/how-to-succeed-in-suburbia-act-ii.html | HOW TO SUCCEED IN SUBURBIA ACT II | By Lindsey Gruson Special To the New York Times | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/us/in-new-york-embrace-lehigh-valley.html | IN NEW YORK EMBRACE LEHIGH VALLEY | By William K Stevens Special To the New York Times | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/us/lines-are-drawn-in-oregon-battle-on-marijuana-referendum.html | LINES ARE DRAWN IN OREGON BATTLE ON MARIJUANA REFERENDUM | By Wallace Turner Special To the New York Times | TX 1-914200 | 1986-10-17 |

| | | | | |
|---|---|---|---|---|
| 1986-10-12 | https://www.nytimes.com/1986/10/12/us/longshoremen-s-strike-is-seen-as-deadlocked.html | Longshoremens Strike Is Seen as Deadlocked | AP | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/us/new-discovery-on-north-pole-explorers-heralds-a-reunion.html | NEW DISCOVERY ON NORTH POLE EXPLORERS HERALDS A REUNION | Special to the New York Times | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/us/reagan-signs-stopgap-fund-bill-averting-a-government-shutdown.html | REAGAN SIGNS STOPGAP FUND BILL AVERTING A GOVERNMENT SHUTDOWN | By Jonathan Fuerbringer Special To The New York Times | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/us/recovery-plant-being-built.html | RECOVERY PLANT BEING BUILT | AP | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/us/space-move-raises-hopes-in-houston.html | SPACE MOVE RAISES HOPES IN HOUSTON | By Peter Applebome Special To the New York Times | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/us/spanish-galleon-s-timbers-made-accessible.html | SPANISH GALLEONS TIMBERS MADE ACCESSIBLE | Special to the New York Times | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/us/subpoena-quashed-in-film-death-case.html | SUBPOENA QUASHED IN FILM DEATH CASE | Special to the New York Times | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/us/talking-politics-and-in-florida.html | TALKING POLITICS    and in Florida | By Phil Gailey | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/us/talking-politics-division-in-california.html | TALKING POLITICS Division in California | By Phil Gailey | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/us/talking-politics-drug-test-challenge.html | TALKING POLITICS Drug Test Challenge | By Phil Gailey | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/us/talking-politics-selecting-a-candidate.html | TALKING POLITICS Selecting a Candidate | By Phil Gailey | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/us/washington-talk-briefing-of-power-and-paralysis.html | WASHINGTON TALK BRIEFING Of Power and Paralysis | By Wayne King and Warren Weaver Jr | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/us/washington-talk-briefing-split-in-the-gun-lobby.html | WASHINGTON TALK BRIEFING Split in the Gun Lobby | By Wayne King and Warren Weaver Jr | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/us/washington-talk-briefing-the-big-name-game.html | WASHINGTON TALK BRIEFING The Big Name Game | By Wayne King and Warren Weaver Jr | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/weekinreview/a-date-in-iceland-gorbachev-puts-russia-s-best-face-forward.html | A DATE IN ICELAND GORBACHEV PUTS RUSSIAS BEST FACE FORWARD | By Serge Schmemann | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/weekinreview/a-lesson-for-uruguay-new-democracy-is-frail.html | A LESSON FOR URUGUAY  NEW DEMOCRACY IS FRAIL | By Alan Riding | TX 1-914200 | 1986-10-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-10-12 | https://www.nytimes.com/1986/10/12/weeki nreview/a-plane-goes-down-the-political-ante-goes-up.html | A PLANE GOES DOWN THE POLITICAL ANTE GOES UP | By James Lemoyne | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/weeki nreview/after-a-vote-to-convict-qualms-in-the-senate.html | AFTER A VOTE TO CONVICT QUALMS IN THE SENATE | By Linda Greenhouse | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/weeki nreview/badillo-s-run-highlights-lack-of-hispanic-gains.html | BADILLOS RUN HIGHLIGHTS LACK OF HISPANIC GAINS | By Lydia Chavez | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/weeki nreview/black-us-envoy-going-to-pretoria.html | Black US Envoy Going to Pretoria | By James F Clarity Milt Freudenheim and Katherine Roberts | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/weeki nreview/education-watch-a-president-s-resignation.html | EDUCATION WATCH A PRESIDENTS RESIGNATION | By Edward B Fiske | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/weeki nreview/education-watch-in-new-york-storm-over-contraceptives-in-schools.html | EDUCATION WATCH IN NEW YORK STORM OVER CONTRACEPTIVES IN SCHOOLS | By Jane Perlez | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/weeki nreview/haiti-lingers-on-the-edge-of-anarchy.html | HAITI LINGERS ON THE EDGE OF ANARCHY | By Joseph B Treaster | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/weeki nreview/in-congress-arms-input-stops-short-of-iceland.html | IN CONGRESS ARMS INPUT STOPS SHORT OF ICELAND | By Steven V Roberts | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/weeki nreview/no-waves-made-at-un.html | NO WAVES MADE AT UN | By Elaine Sciolino | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/weeki nreview/q-a-leah-shardkeil-in-israel-a-confluence-of-state-temple-and-gender-issues.html | Q  A LEAH SHARDKEIL IN ISRAEL A CONFLUENCE OF STATE TEMPLE AND GENDER ISSUES | By Thomas L Friedman | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/weeki nreview/seeking-gains-in-governors-races.html | SEEKING GAINS IN GOVERNORS RACES | By E J Dionne Jr | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/weeki nreview/some-older-pesticides-yield-a-harvest-of-ugly-surprises.html | SOME OLDER PESTICIDES YIELD A HARVEST OF UGLY SURPRISES | By Keith Schneider | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/weeki nreview/stepping-right-into-old-controversies.html | STEPPING RIGHT INTO OLD CONTROVERSIES | By Stuart Taylor Jr | TX 1-914200 | 1986-10-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-10-12 | https://www.nytimes.com/1986/10/12/weekinreview/the-nation-new-conspiracy-charge-aimed-at-larouche.html | THE NATION New Conspiracy Charge Aimed At LaRouche | By Caroline Rand Herron and Martha A Miles | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/weekinreview/the-region-jailhouse-rock-could-become-anchors-aweigh.html | THE REGION Jailhouse Rock Could Become Anchors Aweigh | By Carlyle C Douglas Mary Connelly and Laura Mansnerus | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/weekinreview/the-region-wondering-where-the-graffiti-went.html | THE REGION Wondering Where The Graffiti Went | By Carlyle C Douglas Mary Connelly and Laura Mansnerus | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/weekinreview/the-region-zaccaro-charged-ferraro-carries-on.html | THE REGION Zaccaro Charged Ferraro Carries On | By Carlyle C Douglas Mary Connelly and Laura Mansnerus | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/weekinreview/the-world-senior-un-aide-accused-as-spy.html | THE WORLD Senior UN Aide Accused as Spy | By James F Clarity Milt Freudenheim and Katherine Roberts | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/weekinreview/the-world-soviet-nuclear-submarine-sinks-in-atlantic.html | THE WORLD Soviet Nuclear Submarine Sinks In Atlantic | By James F Clarity Milt Freudenheim and Katherine Roberts | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/weekinreview/the-world-syrians-accused-of-el-al-bomb-role.html | THE WORLD Syrians Accused Of El Al Bomb Role | By James F Clarity Milt Freudenheim and Katherine Roberts | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/weekinreview/the-world-the-computers-that-went-astray.html | THE WORLD The Computers That Went Astray | By James F Clarity Milt Freudenheim and Katherine Roberts | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/weekinreview/when-it-comes-to-the-court-systems-us-france-are-brothers-not.html | WHEN IT COMES TO THE COURT SYSTEMS US FRANCE ARE BROTHERS NOT TWINS | By Andre Fontaine | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/weekinreview/woven-in-illegally-they-re-part-of-america-s-fabric.html | WOVEN IN ILLEGALLY THEYRE PART OF AMERICAS FABRIC | By Robert Reinhold | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/world/11-die-in-indian-bus-crash.html | 11 Die in Indian Bus Crash | AP | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/world/amid-rubble-rescuers-track-down-the-cries.html | AMID RUBBLE RESCUERS TRACK DOWN THE CRIES | Special to the New York Times | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/world/anglicans-kindle-hope-in-vast-arctic-diocese.html | ANGLICANS KINDLE HOPE IN VAST ARCTIC DIOCESE | By Christopher S Wren Special To the New York Times | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/world/around-the-world-another-american-freed-by-belgrade-government.html | AROUND THE WORLD Another American Freed By Belgrade Government | AP | TX 1-914200 | 1986-10-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-10-12 | https://www.nytimes.com/1986/10/12/world/around-the-world-bomb-explodes-at-office-of-athens-city-council.html | AROUND THE WORLD Bomb Explodes at Office Of Athens City Council | AP | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/world/around-the-world-mozambique-accuses-south-africa-of-raid-plan.html | AROUND THE WORLD Mozambique Accuses South Africa of Raid Plan | AP | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/world/beirut-christians-purge-opponents.html | BEIRUT CHRISTIANS PURGE OPPONENTS | By Ihsan A Hijazi Special To the New York Times | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/world/captive-to-be-tried-sandinista-chief-says.html | Captive to Be Tried Sandinista Chief Says | AP | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/world/france-rejects-israeli-counterterrorism-offer.html | FRANCE REJECTS ISRAELI COUNTERTERRORISM OFFER | By Judith Miller Special To the New York Times | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/world/iceland-summit-charm-cough-drops-raisa-gorbachev-s-reyjkavik-visit-public.html | THE ICELAND SUMMIT CHARM AND COUGH DROPS RAISA GORBACHEVS REYJKAVIK VISIT A PUBLIC RELATIONS COUP FOR MOSCOW | By Maureen Dowd Special To the New York Times | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/world/iceland-summit-insiders-core-advisers-3-4-each-side-stay-close-reagan-gorbachev.html | THE ICELAND SUMMIT THE INSIDERS CORE ADVISERS 3 OR 4 ON EACH SIDE STAY CLOSE TO REAGAN AND GORBACHEV | By Bernard Gwertzman Special To the New York Times | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/world/iceland-summit-outside-main-event-iceland-protests-jews-hare-krishna.html | THE ICELAND SUMMIT OUTSIDE THE MAIN EVENT ICELAND PROTESTS FROM JEWS TO HARE KRISHNA | AP | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/world/iceland-summit-proposal-spurned-kremlin-adviser-calls-offer-nuclear-tests-trick.html | THE ICELAND SUMMIT A PROPOSAL SPURNED KREMLIN ADVISER CALLS OFFER ON NUCLEAR TESTS A TRICK | By Philip Taubman Special To the New York Times | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/world/iran-reports-destroying-iraqi-refinery.html | IRAN REPORTS DESTROYING IRAQI REFINERY | By John Kifner Special To the New York Times | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/world/iraq-defense-seems-equal-to-the-task.html | IRAQ DEFENSE SEEMS EQUAL TO THE TASK | By Charles Mohr Special To the New York Times | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/world/new-shocks-slow-salvador-rescue-toll-could-be-500.html | NEW SHOCKS SLOW SALVADOR RESCUE TOLL COULD BE 500 | By James Lemoyne Special To the New York Times | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/world/no-news-pact-appears-to-be-holding.html | NONEWS PACT APPEARS TO BE HOLDING | AP | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/world/party-parley-due-albania-clues-are-sought.html | PARTY PARLEY DUE ALBANIA CLUES ARE SOUGHT | By David Binder Special To the New York Times | TX 1-914200 | 1986-10-17 |

| | | | | |
|---|---|---|---|---|
| 1986-10-12 | https://www.nytimes.com/1986/10/12/world/private-role-increasing-in-foreign-war-actions.html | PRIVATE ROLE INCREASING IN FOREIGN WAR ACTIONS | By Wayne King Special To the New York Times | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/world/progress-reported-on-marcos-s-swiss-money.html | PROGRESS REPORTED ON MARCOSS SWISS MONEY | By Thomas W Netter Special To the New York Times | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/world/reagan-gorbachev-meeting-opens-with-plans-pursue-arms-pact-rights-issues-quest.html | REAGANGORBACHEV MEETING OPENS WITH PLANS TO PURSUE ARMS PACT AND RIGHTS ISSUES A QUEST FOR COMPROMISE | By Leslie H Gelb Special To the New York Times | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/world/reagan-gorbachev-meeting-opens-with-plans-pursue-arms-pact-rights-issues-work.html | REAGANGORBACHEV MEETING OPENS WITH PLANS TO PURSUE ARMS PACT AND RIGHTS ISSUES WORK UNITS SET UP | By Bernard Weinraub Special To the New York Times | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/world/russian-suspects-unfamiliar-at-un.html | RUSSIAN SUSPECTS UNFAMILIAR AT UN | By Elaine Sciolino Special To the New York Times | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/world/san-salvador-quake-wrecked-3-out-of-4-big-hospitals-in-city.html | SAN SALVADOR QUAKE WRECKED 3 OUT OF 4 BIG HOSPITALS IN CITY | By Lydia Chavez Special To the New York Times | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/world/sudanese-flee-strife-to-find-new-despair.html | SUDANESE FLEE STRIFE TO FIND NEW DESPAIR | By Sheila Rule Special To the New York Times | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/world/trial-starts-in-paris-for-the-king-of-fences.html | TRIAL STARTS IN PARIS FOR THE KING OF FENCES | By Frank J Prial Special To the New York Times | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/world/us-sending-help-to-quake-victims.html | US SENDING HELP TO QUAKE VICTIMS | By Richard Halloran Special To the New York Times | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/world/us-will-resume-pacific-fish-talks.html | US WILL RESUME PACIFIC FISH TALKS | By Barbara Crossette Special To the New York Times | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/world/ussays-contras-get-more-supplies.html | USSAYS CONTRAS GET MORE SUPPLIES | By Stephen Engelberg Special To the New York Times | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/world/weinberger-in-india-sees-gandhi-on-arms.html | Weinberger in India Sees Gandhi on Arms | Special to the New York Times | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/world/west-german-leader-endorses-big-missile-cut.html | WEST GERMAN LEADER ENDORSES BIG MISSILE CUT | By James M Markham Special To the New York Times | TX 1-914200 | 1986-10-17 |
| 1986-10-12 | https://www.nytimes.com/1986/10/12/world/withdrawal-of-pershing-2-s-is-urged.html | WITHDRAWAL OF PERSHING 2S IS URGED | By Michael R Gordon Special To the New York Times | TX 1-914200 | 1986-10-17 |
| 1986-10-13 | https://www.nytimes.com/1986/10/13/arts/comedy-finds-a-new-niche-in-cable.html | COMEDY FINDS A NEW NICHE IN CABLE | By Thomas Morgan | TX 1-914163 | 1986-10-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-10-13 | https://www.nytimes.com/1986/10/13/arts/concert-juilliard-quartet-s-40th-birthday.html | CONCERT JUILLIARD QUARTETS 40TH BIRTHDAY | By Bernard Holland | TX 1-914163 | 1986-10-15 |
| 1986-10-13 | https://www.nytimes.com/1986/10/13/arts/dance-feld-company-in-skara-brae-premiere.html | DANCE FELD COMPANY IN SKARA BRAE PREMIERE | By Anna Kisselgoff | TX 1-914163 | 1986-10-15 |
| 1986-10-13 | https://www.nytimes.com/1986/10/13/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-914163 | 1986-10-15 |
| 1986-10-13 | https://www.nytimes.com/1986/10/13/arts/music-noted-in-brief-arden-chamber-trio-plays-at-92d-street-y.html | MUSICNOTED IN BRIEF Arden Chamber Trio Plays at 92d Street Y | By Tim Page | TX 1-914163 | 1986-10-15 |
| 1986-10-13 | https://www.nytimes.com/1986/10/13/arts/music-noted-in-brief-city-opera-performs-1st-traviata-of-season.html | MUSICNOTED IN BRIEF City Opera Performs 1st Traviata of Season | By Will Crutchfield | TX 1-914163 | 1986-10-15 |
| 1986-10-13 | https://www.nytimes.com/1986/10/13/arts/music-noted-in-brief-peter-corey-on-guitar-at-merkin-concert-hall.html | MUSICNOTED IN BRIEF Peter Corey on Guitar At Merkin Concert Hall | By Bernard Holland | TX 1-914163 | 1986-10-15 |
| 1986-10-13 | https://www.nytimes.com/1986/10/13/arts/music-vagabond-king.html | MUSIC VAGABOND KING | By Tim Page | TX 1-914163 | 1986-10-15 |
| 1986-10-13 | https://www.nytimes.com/1986/10/13/arts/recital-fortunato-sings-liszt.html | RECITAL FORTUNATO SINGS LISZT | By Allen Hughes | TX 1-914163 | 1986-10-15 |
| 1986-10-13 | https://www.nytimes.com/1986/10/13/arts/statue-in-new-london-to-honor-eugene-o-neill.html | STATUE IN NEW LONDON TO HONOR EUGENE ONEILL | By Dena Kleiman | TX 1-914163 | 1986-10-15 |
| 1986-10-13 | https://www.nytimes.com/1986/10/13/arts/tv-reviews-joan-rivers-s-late-show-enters-talk-show-fray.html | TV REVIEWS JOAN RIVERSS LATE SHOW ENTERS TALKSHOW FRAY | By John J OConnor | TX 1-914163 | 1986-10-15 |
| 1986-10-13 | https://www.nytimes.com/1986/10/13/books/books-of-the-times-380286.html | BOOKS OF THE TIMES | By Barnaby J Feder | TX 1-914163 | 1986-10-15 |
| 1986-10-13 | https://www.nytimes.com/1986/10/13/books/critic-s-notebook-in-publishing-the-name-is-the-game.html | CRITICS NOTEBOOK IN PUBLISHING THE NAME IS THE GAME | By Michiko Kakutani | TX 1-914163 | 1986-10-15 |
| 1986-10-13 | https://www.nytimes.com/1986/10/13/books/louise-erdrich-partner-in-a-conspiracy-to-write.html | LOUISE ERDRICH PARTNER IN A CONSPIRACY TO WRITE | By Mervyn Rothstein | TX 1-914163 | 1986-10-15 |
| 1986-10-13 | https://www.nytimes.com/1986/10/13/business/action-urged-on-people-deal.html | Action Urged On People Deal | AP | TX 1-914163 | 1986-10-15 |
| 1986-10-13 | https://www.nytimes.com/1986/10/13/business/advertising-a-flurry-of-account-switches.html | ADVERTISING A Flurry Of Account Switches | By Philip H Dougherty | TX 1-914163 | 1986-10-15 |
| 1986-10-13 | https://www.nytimes.com/1986/10/13/business/advertising-account.html | ADVERTISING Account | By Philip H Dougherty | TX 1-914163 | 1986-10-15 |

| | | | | |
|---|---|---|---|---|
| 1986-10-13 | https://www.nytimes.com/1986/10/13/business/advertising-batten-barton.html | ADVERTISING Batten Barton | By Philip H Dougherty | TX 1-914163 | 1986-10-15 |
| 1986-10-13 | https://www.nytimes.com/1986/10/13/business/advertising-fallon-mcelligott.html | ADVERTISING Fallon McElligott | By Philip H Dougherty | TX 1-914163 | 1986-10-15 |
| 1986-10-13 | https://www.nytimes.com/1986/10/13/business/advertising-hhcc-puts-stock-sale-off.html | ADVERTISING HHCC Puts Stock Sale Off | By Philip H Dougherty | TX 1-914163 | 1986-10-15 |
| 1986-10-13 | https://www.nytimes.com/1986/10/13/business/advertising-leo-burnett.html | ADVERTISING Leo Burnett | By Philip H Dougherty | TX 1-914163 | 1986-10-15 |
| 1986-10-13 | https://www.nytimes.com/1986/10/13/business/advertising-levine-huntley.html | ADVERTISING Levine Huntley | By Philip H Dougherty | TX 1-914163 | 1986-10-15 |
| 1986-10-13 | https://www.nytimes.com/1986/10/13/business/advertising-lois-pitts-gershon.html | ADVERTISING Lois Pitts Gershon | By Philip H Dougherty | TX 1-914163 | 1986-10-15 |
| 1986-10-13 | https://www.nytimes.com/1986/10/13/business/advertising-mckinney-silver.html | ADVERTISING McKinney Silver | By Philip H Dougherty | TX 1-914163 | 1986-10-15 |
| 1986-10-13 | https://www.nytimes.com/1986/10/13/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-914163 | 1986-10-15 |
| 1986-10-13 | https://www.nytimes.com/1986/10/13/business/bankamerica-recalling-clausen-gone-5-years-as-chief-executive.html | BANKAMERICA RECALLING CLAUSEN GONE 5 YEARS AS CHIEF EXECUTIVE | By Andrew Pollack Special To the New York Times | TX 1-914163 | 1986-10-15 |
| 1986-10-13 | https://www.nytimes.com/1986/10/13/business/biotechnology-spotlight-now-shines-on-chiron.html | BIOTECHNOLOGY SPOTLIGHT NOW SHINES ON CHIRON | By Lawrence M Fisher Special To the New York Times | TX 1-914163 | 1986-10-15 |
| 1986-10-13 | https://www.nytimes.com/1986/10/13/business/brazil-is-shopping-for-coffee.html | BRAZIL IS SHOPPING FOR COFFEE | By Marlise Simons Special To the New York Times | TX 1-914163 | 1986-10-15 |
| 1986-10-13 | https://www.nytimes.com/1986/10/13/business/business-people-b-dalton-s-top-officer-expects-happy-ending.html | BUSINESS PEOPLE B Daltons Top Officer Expects Happy Ending | By Geraldine Fabrikant and Dee Wedemeyer | TX 1-914163 | 1986-10-15 |
| 1986-10-13 | https://www.nytimes.com/1986/10/13/business/business-people-gibson-s-chief-finding-mixed-results-for-cards.html | BUSINESS PEOPLE Gibsons Chief Finding Mixed Results for Cards | By Geraldine Fabrikant and Dee Wedemeyer | TX 1-914163 | 1986-10-15 |
| 1986-10-13 | https://www.nytimes.com/1986/10/13/business/business-people-viacom-investor-puzzles-wall-st.html | BUSINESS PEOPLE Viacom Investor Puzzles Wall St | By Geraldine Fabrikant and Dee Wedemeyer | TX 1-914163 | 1986-10-15 |
| 1986-10-13 | https://www.nytimes.com/1986/10/13/business/clausen-s-work-cut-out-for-him.html | CLAUSENS WORK CUT OUT FOR HIM | By Robert A Bennett | TX 1-914163 | 1986-10-15 |
| 1986-10-13 | https://www.nytimes.com/1986/10/13/business/credit-markets-economy-clouding-outlook-on-rates.html | CREDIT MARKETS ECONOMY CLOUDING OUTLOOK ON RATES | By Kenneth N Gilpin | TX 1-914163 | 1986-10-15 |
| 1986-10-13 | https://www.nytimes.com/1986/10/13/business/decision-near-on-next-imf-head.html | Decision Near on Next IMF Head | By Paul Lewis Special To the New York Times | TX 1-914163 | 1986-10-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-10-13 | https://www.nytimes.com/1986/10/13/business/executives-skeptical-on-trade.html | EXECUTIVES SKEPTICAL ON TRADE | By Robert D Hershey Jr Special To the New York Times | TX 1-914163 | 1986-10-15 |
| 1986-10-13 | https://www.nytimes.com/1986/10/13/business/gm-backed-issue-in-demand.html | GMBACKED ISSUE IN DEMAND | By Leonard Sloane | TX 1-914163 | 1986-10-15 |
| 1986-10-13 | https://www.nytimes.com/1986/10/13/business/international-report-aggressive-funds-give-japanese-markets-a-lift.html | INTERNATIONAL REPORT AGGRESSIVE FUNDS GIVE JAPANESE MARKETS A LIFT | Special to the New York Times | TX 1-914163 | 1986-10-15 |
| 1986-10-13 | https://www.nytimes.com/1986/10/13/business/international-report-deregulation-comes-slowly-as-tokyo-trading-picks-up.html | INTERNATIONAL REPORT DEREGULATION COMES SLOWLY AS TOKYO TRADING PICKS UP | By Susan Chira Special To the New York Times | TX 1-914163 | 1986-10-15 |
| 1986-10-13 | https://www.nytimes.com/1986/10/13/business/iraq-and-iran-spar-over-oil-and-war.html | IRAQ AND IRAN SPAR OVER OIL AND WAR | By John Tagliabue Special To the New York Times | TX 1-914163 | 1986-10-15 |
| 1986-10-13 | https://www.nytimes.com/1986/10/13/business/japan-chip-values-set.html | Japan Chip Values Set | By Calvin Sims | TX 1-914163 | 1986-10-15 |
| 1986-10-13 | https://www.nytimes.com/1986/10/13/business/labor-force-rates-differ.html | Labor Force Rates Differ | Special to the New York Times | TX 1-914163 | 1986-10-15 |
| 1986-10-13 | https://www.nytimes.com/1986/10/13/business/man-in-the-news-back-in-the-top-job-alen-winship-clausen.html | MAN IN THE NEWS BACK IN THE TOP JOB ALEN WINSHIP CLAUSEN | By Barnaby J Feder | TX 1-914163 | 1986-10-15 |
| 1986-10-13 | https://www.nytimes.com/1986/10/13/business/market-place-ibm-rebound-may-be-slow.html | Market Place IBM Rebound May Be Slow | By Lawrence M Fisher | TX 1-914163 | 1986-10-15 |
| 1986-10-13 | https://www.nytimes.com/1986/10/13/business/prospective-juror-excused.html | Prospective Juror Excused | Special to the New York Times | TX 1-914163 | 1986-10-15 |
| 1986-10-13 | https://www.nytimes.com/1986/10/13/business/surge-in-prematurely-jobless.html | SURGE IN PREMATURELY JOBLESS | By Steven Greenhouse Special To the New York Times | TX 1-914163 | 1986-10-15 |
| 1986-10-13 | https://www.nytimes.com/1986/10/13/business/washington-watch-an-argument-for-irs-agents.html | Washington Watch An Argument for IRS Agents | By Peter T Kilborn | TX 1-914163 | 1986-10-15 |
| 1986-10-13 | https://www.nytimes.com/1986/10/13/business/washington-watch-new-approach-at-the-ferc.html | Washington Watch New Approach At the FERC | By Peter T Kilborn | TX 1-914163 | 1986-10-15 |
| 1986-10-13 | https://www.nytimes.com/1986/10/13/business/washington-watch-supply-side-socials.html | Washington Watch SupplySide Socials | By Peter T Kilborn | TX 1-914163 | 1986-10-15 |
| 1986-10-13 | https://www.nytimes.com/1986/10/13/nyregion/agenda-oct-13-1986.html | AGENDA OCT 13 1986 | By Suzanne Daley and Jane Gross | TX 1-914163 | 1986-10-15 |
| 1986-10-13 | https://www.nytimes.com/1986/10/13/nyregion/apartment-builders-return-to-prewar-design.html | APARTMENT BUILDERS RETURN TO PREWAR DESIGN | By Joseph Giovannini | TX 1-914163 | 1986-10-15 |

| 1986-10-13 | https://www.nytimes.com/1986/10/13/nyregion/bridge-columnist-and-cartoonist-collaborate-on-a-bestiary.html | Bridge Columnist and Cartoonist Collaborate on a Bestiary | By Alan Truscott | TX 1-914163 | 1986-10-15 |
|---|---|---|---|---|---|
| 1986-10-13 | https://www.nytimes.com/1986/10/13/nyregion/column-one-politics.html | COLUMN ONE POLITICS | By Joyce Purnick | TX 1-914163 | 1986-10-15 |
| 1986-10-13 | https://www.nytimes.com/1986/10/13/nyregion/connecticut-senate-race-heats-up-in-final-days.html | CONNECTICUT SENATE RACE HEATS UP IN FINAL DAYS | By Richard L Madden Special To the New York Times | TX 1-914163 | 1986-10-15 |
| 1986-10-13 | https://www.nytimes.com/1986/10/13/nyregion/cuomo-at-helm-of-lundine-campaign.html | CUOMO AT HELM OF LUNDINE CAMPAIGN | By Jeffrey Schmalz | TX 1-914163 | 1986-10-15 |
| 1986-10-13 | https://www.nytimes.com/1986/10/13/nyregion/government-report-cites-laxness-in-inspections-by-customs-service.html | GOVERNMENT REPORT CITES LAXNESS IN INSPECTIONS BY CUSTOMS SERVICE | Special to the New York Times | TX 1-914163 | 1986-10-15 |
| 1986-10-13 | https://www.nytimes.com/1986/10/13/nyregion/issue-debate-contraceptives-presence-schools-creates-dispute-among-educators.html | ISSUE AND DEBATE CONTRACEPTIVES PRESENCE IN SCHOOLS CREATES A DISPUTE AMONG EDUCATORS | By Jane Perlez | TX 1-914163 | 1986-10-15 |
| 1986-10-13 | https://www.nytimes.com/1986/10/13/nyregion/li-baymen-face-toughest-winter.html | LI BAYMEN FACE TOUGHEST WINTER | By Thomas J Knudson Special To the New York Times | TX 1-914163 | 1986-10-15 |
| 1986-10-13 | https://www.nytimes.com/1986/10/13/nyregion/limos-become-a-common-luxury.html | LIMOS BECOME A COMMON LUXURY | By Eleanor Blau | TX 1-914163 | 1986-10-15 |
| 1986-10-13 | https://www.nytimes.com/1986/10/13/nyregion/metro-datelines-fire-destroys-a-warehouse.html | METRO DATELINES Fire Destroys A Warehouse | AP | TX 1-914163 | 1986-10-15 |
| 1986-10-13 | https://www.nytimes.com/1986/10/13/nyregion/o-connor-fears-split-with-jews.html | OCONNOR FEARS SPLIT WITH JEWS | By Robert O Boorstin | TX 1-914163 | 1986-10-15 |
| 1986-10-13 | https://www.nytimes.com/1986/10/13/nyregion/report-backs-hudson-as-water-source.html | REPORT BACKS HUDSON AS WATER SOURCE | By Elizabeth Kolbert Special To the New York Times | TX 1-914163 | 1986-10-15 |
| 1986-10-13 | https://www.nytimes.com/1986/10/13/nyregion/testimony-portraying-darker-side-of-manes.html | TESTIMONY PORTRAYING DARKER SIDE OF MANES | By Richard J Meislin | TX 1-914163 | 1986-10-15 |
| 1986-10-13 | https://www.nytimes.com/1986/10/13/obituaries/al-ullman-former-congressman-dies-at-72.html | AL ULLMAN FORMER CONGRESSMAN DIES AT 72 | By John T McQuiston | TX 1-914163 | 1986-10-15 |
| 1986-10-13 | https://www.nytimes.com/1986/10/13/obituaries/charles-e-cook.html | CHARLES E COOK | AP | TX 1-914163 | 1986-10-15 |
| 1986-10-13 | https://www.nytimes.com/1986/10/13/opinion/a-loophole-in-us-sanctions-against-pretoria.html | A Loophole in US Sanctions Against Pretoria | By Andrew Cockburn Andrew Cockburn Is Working On A Book About Intelligence Analysis | TX 1-914163 | 1986-10-15 |

| | | | | |
|---|---|---|---|---|
| 1986-10-13 | https://www.nytimes.com/1986/10/13/opinion/abroad-at-home-the-reasons-for-lying.html | ABROAD AT HOME The Reasons for Lying | By Anthony Lewis | TX 1-914163 | 1986-10-15 |
| 1986-10-13 | https://www.nytimes.com/1986/10/13/opinion/essay-the-88-campaign-begins.html | ESSAY The 88 Campaign Begins | By William Safire | TX 1-914163 | 1986-10-15 |
| 1986-10-13 | https://www.nytimes.com/1986/10/13/opinion/gramm-rudman-a-sham.html | GrammRudman A Sham | By Benjamin M Friedman Benjamin M Friedman Is Professor of Economics At Harvard University | TX 1-914163 | 1986-10-15 |
| 1986-10-13 | https://www.nytimes.com/1986/10/13/opinion/let-s-address-our-taboos.html | Lets Address Our Taboos | By Richard D Lamm Richard D Lamm A Democrat Is Governor of Colorado | TX 1-914163 | 1986-10-15 |
| 1986-10-13 | https://www.nytimes.com/1986/10/13/sports/a-wild-victory-for-boston.html | A WILD VICTORY FOR BOSTON | By Michael Martinez Special To the New York Times | TX 1-914163 | 1986-10-15 |
| 1986-10-13 | https://www.nytimes.com/1986/10/13/sports/ashby-s-2d-chance-is-mets-undoing.html | ASHBYS 2D CHANCE IS METS UNDOING | By Malcolm Moran | TX 1-914163 | 1986-10-15 |
| 1986-10-13 | https://www.nytimes.com/1986/10/13/sports/berger-a-winner-title-undecided.html | Berger a Winner Title Undecided | AP | TX 1-914163 | 1986-10-15 |
| 1986-10-13 | https://www.nytimes.com/1986/10/13/sports/boxer-is-winner.html | Boxer Is Winner | Special to the New York Times | TX 1-914163 | 1986-10-15 |
| 1986-10-13 | https://www.nytimes.com/1986/10/13/sports/college-football-auburn-has-yet-to-be-tested.html | COLLEGE FOOTBALL AUBURN HAS YET TO BE TESTED | By Gordon S White Jr Special To the New York Times | TX 1-914163 | 1986-10-15 |
| 1986-10-13 | https://www.nytimes.com/1986/10/13/sports/for-henderson-a-crazy-day.html | FOR HENDERSON A CRAZY DAY | By Jay Hovdey Special To the New York Times | TX 1-914163 | 1986-10-15 |
| 1986-10-13 | https://www.nytimes.com/1986/10/13/sports/for-king-a-time-to-watch-and-wait.html | FOR KING A TIME TO WATCH AND WAIT | By Roy S Johnson | TX 1-914163 | 1986-10-15 |
| 1986-10-13 | https://www.nytimes.com/1986/10/13/sports/giants-rout-eagles.html | GIANTS ROUT EAGLES | By Michael Janofsky Special To the New York Times | TX 1-914163 | 1986-10-15 |
| 1986-10-13 | https://www.nytimes.com/1986/10/13/sports/horse-racing-lady-s-secret-1-20-pressed-in-victory.html | HORSE RACING Ladys Secret 120 Pressed in Victory | By Steven Crist | TX 1-914163 | 1986-10-15 |
| 1986-10-13 | https://www.nytimes.com/1986/10/13/sports/islanders-and-rangers-stumble-at-start.html | ISLANDERS AND RANGERS STUMBLE AT START | By Al Harvin | TX 1-914163 | 1986-10-15 |
| 1986-10-13 | https://www.nytimes.com/1986/10/13/sports/jets-stop-patriots-late-bid.html | JETS STOP PATRIOTS LATE BID | By William N Wallace Special To the New York Times | TX 1-914163 | 1986-10-15 |
| 1986-10-13 | https://www.nytimes.com/1986/10/13/sports/new-yorkers-win-in-mixed-doubles.html | New Yorkers Win In Mixed Doubles | Special to the New York Times | TX 1-914163 | 1986-10-15 |
| 1986-10-13 | https://www.nytimes.com/1986/10/13/sports/nfl-dolphins-end-slide.html | NFL Dolphins End Slide | AP | TX 1-914163 | 1986-10-15 |

| | | | | |
|---|---|---|---|---|
| 1986-10-13 | https://www.nytimes.com/1986/10/13/sports/nfl-falcons-conquer-rams-26-14.html | NFL FALCONS CONQUER RAMS 2614 | AP | TX 1-914163 | 1986-10-15 |
| 1986-10-13 | https://www.nytimes.com/1986/10/13/sports/norm-cash-51-is-found-dead.html | Norm Cash 51 Is Found Dead | AP | TX 1-914163 | 1986-10-15 |
| 1986-10-13 | https://www.nytimes.com/1986/10/13/sports/outdoors-time-to-call-it-quits.html | Outdoors Time to Call It Quits | By Peter Kaminsky Peter Kaminsky Is A Contributing Editor To Field and Stream | TX 1-914163 | 1986-10-15 |
| 1986-10-13 | https://www.nytimes.com/1986/10/13/sports/question-box.html | Question Box | By Ray Corio | TX 1-914163 | 1986-10-15 |
| 1986-10-13 | https://www.nytimes.com/1986/10/13/sports/scott-is-one-astro-who-has-the-right-scuff.html | SCOTT IS ONE ASTRO WHO HAS THE RIGHT SCUFF | By Dave Anderson | TX 1-914163 | 1986-10-15 |
| 1986-10-13 | https://www.nytimes.com/1986/10/13/sports/scott-stymies-mets-series-tied-2-2.html | SCOTT STYMIES METS SERIES TIED 22 | By Joseph Durso | TX 1-914163 | 1986-10-15 |
| 1986-10-13 | https://www.nytimes.com/1986/10/13/sports/sports-world-specials-bowled-over.html | SPORTS WORLD SPECIALS Bowled Over | By Robert Mcg Thomas Jr | TX 1-914163 | 1986-10-15 |
| 1986-10-13 | https://www.nytimes.com/1986/10/13/sports/sports-world-specials-radios-rickles.html | SPORTS WORLD SPECIALSRadios Rickles | By Lonnie Wheeler | TX 1-914163 | 1986-10-15 |
| 1986-10-13 | https://www.nytimes.com/1986/10/13/sports/sports-world-specials-truly-a-sports-hero.html | SPORTS WORLD SPECIALS Truly a Sports Hero | By Clyde Haberman | TX 1-914163 | 1986-10-15 |
| 1986-10-13 | https://www.nytimes.com/1986/10/13/sports/tenace-theory-of-heroics.html | TENACE THEORY OF HEROICS | By George Vecsey | TX 1-914163 | 1986-10-15 |
| 1986-10-13 | https://www.nytimes.com/1986/10/13/sports/view-from-bullpen-mcdowell-waits-for-a-chance.html | VIEW FROM BULLPEN MCDOWELL WAITS FOR A CHANCE | By Ira Berkow | TX 1-914163 | 1986-10-15 |
| 1986-10-13 | https://www.nytimes.com/1986/10/13/sports/walker-helps-cowboys-rout-redskins.html | WALKER HELPS COWBOYS ROUT REDSKINS | By Peter Alfano Special To the New York Times | TX 1-914163 | 1986-10-15 |
| 1986-10-13 | https://www.nytimes.com/1986/10/13/sports/yacht-racing-high-winds-delay-challenger-trials.html | YACHT RACING High Winds Delay Challenger Trials | By Barbara Lloyd Special To the New York Times | TX 1-914163 | 1986-10-15 |
| 1986-10-13 | https://www.nytimes.com/1986/10/13/style/how-to-get-accepted-at-yale-in-500-words-or-less.html | HOW TO GET ACCEPTED AT YALE IN 500 WORDS OR LESS | By William R Greer | TX 1-914163 | 1986-10-15 |
| 1986-10-13 | https://www.nytimes.com/1986/10/13/style/relationships-handling-crises-big-or-little.html | RELATIONSHIPS HANDLING CRISES BIG OR LITTLE | By Margot Slade | TX 1-914163 | 1986-10-15 |
| 1986-10-13 | https://www.nytimes.com/1986/10/13/style/the-eisenhowers-2-writers-look-ahead.html | THE EISENHOWERS 2 WRITERS LOOK AHEAD | By Carol Lawson Special To the New York Times | TX 1-914163 | 1986-10-15 |

| 1986-10-13 | https://www.nytimes.com/1986/10/13/theater/theater-the-imposter-at-pan-asian-repertory.html | THEATER THE IMPOSTER AT PAN ASIAN REPERTORY | By Mel Gussow | TX 1-914163 | 1986-10-15 |
|---|---|---|---|---|---|
| 1986-10-13 | https://www.nytimes.com/1986/10/13/us/3-shop-employees-slain.html | 3 Shop Employees Slain | AP | TX 1-914163 | 1986-10-15 |
| 1986-10-13 | https://www.nytimes.com/1986/10/13/us/6-texas-republicans-hope-to-show-they-re-no-fluke.html | 6 TEXAS REPUBLICANS HOPE TO SHOW THEYRE NO FLUKE | By Peter Applebome Special To the New York Times | TX 1-914163 | 1986-10-15 |
| 1986-10-13 | https://www.nytimes.com/1986/10/13/us/administration-to-draft-rules-for-nursing-homes.html | ADMINISTRATION TO DRAFT RULES FOR NURSING HOMES | By Robert Pear Special To the New York Times | TX 1-914163 | 1986-10-15 |
| 1986-10-13 | https://www.nytimes.com/1986/10/13/us/christians-testify-in-alabama-textbook-suit.html | CHRISTIANS TESTIFY IN ALABAMA TEXTBOOK SUIT | By Dudley Clendinen Special To the New York Times | TX 1-914163 | 1986-10-15 |
| 1986-10-13 | https://www.nytimes.com/1986/10/13/us/concern-about-youths-in-adult-jails.html | CONCERN ABOUT YOUTHS IN ADULT JAILS | By Marcia Chambers Special To the New York Times | TX 1-914163 | 1986-10-15 |
| 1986-10-13 | https://www.nytimes.com/1986/10/13/us/floods-cut-railroad-in-alaska.html | Floods Cut Railroad in Alaska | Special to the New York Times | TX 1-914163 | 1986-10-15 |
| 1986-10-13 | https://www.nytimes.com/1986/10/13/us/fumes-kill-2-and-sicken-5.html | Fumes Kill 2 and Sicken 5 | AP | TX 1-914163 | 1986-10-15 |
| 1986-10-13 | https://www.nytimes.com/1986/10/13/us/midwest-journal-on-bears-old-spans-and-speed.html | MIDWEST JOURNAL ON BEARS OLD SPANS AND SPEED | By Andrew H Malcolm Special To the New York Times | TX 1-914163 | 1986-10-15 |
| 1986-10-13 | https://www.nytimes.com/1986/10/13/us/program-teaches-boston-students-to-avoid-violent-incidents.html | PROGRAM TEACHES BOSTON STUDENTS TO AVOID VIOLENT INCIDENTS | By Kathleen Teltsch Special To the New York Times | TX 1-914163 | 1986-10-15 |
| 1986-10-13 | https://www.nytimes.com/1986/10/13/us/revlon-to-pay-for-pollution-study-in-puerto-rico.html | REVLON TO PAY FOR POLLUTION STUDY IN PUERTO RICO | Special to the New York Times | TX 1-914163 | 1986-10-15 |
| 1986-10-13 | https://www.nytimes.com/1986/10/13/us/school-clinics-across-nation-defend-role-with-teen-agers.html | SCHOOL CLINICS ACROSS NATION DEFEND ROLE WITH TEENAGERS | Special to the New York Times | TX 1-914163 | 1986-10-15 |
| 1986-10-13 | https://www.nytimes.com/1986/10/13/us/scientists-developing-a-new-drug-that-blocks-and-halts-pregnancy.html | SCIENTISTS DEVELOPING A NEW DRUG THAT BLOCKS AND HALTS PREGNANCY | By Walter Sullivan Special To the New York Times | TX 1-914163 | 1986-10-15 |
| 1986-10-13 | https://www.nytimes.com/1986/10/13/us/signs-of-fall-in-michigan-faces-of-maize-or-green.html | SIGNS OF FALL IN MICHIGAN FACES OF MAIZE OR GREEN | By Isabel Wilkerson Special To the New York Times | TX 1-914163 | 1986-10-15 |
| 1986-10-13 | https://www.nytimes.com/1986/10/13/us/teamsters-bolster-campaign-coffers.html | TEAMSTERS BOLSTER CAMPAIGN COFFERS | By Richard L Berke Special To the New York Times | TX 1-914163 | 1986-10-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-10-13 | https://www.nytimes.com/1986/10/13/us/town-s-time-capsule-may-be-all-time-loss.html | Towns Time Capsule May Be AllTime Loss | AP | | TX 1-914163 | 1986-10-15 |
| 1986-10-13 | https://www.nytimes.com/1986/10/13/us/washington-area-said-to-offer-best-job-options-for-women.html | WASHINGTON AREA SAID TO OFFER BEST JOB OPTIONS FOR WOMEN | By Ben A Franklin Special To the New York Times | TX 1-914163 | 1986-10-15 |
| 1986-10-13 | https://www.nytimes.com/1986/10/13/us/washington-talk-briefing-onward-and-upward.html | WASHINGTON TALK BRIEFING Onward and Upward | By Wayne King and Warren Weaver Jr | TX 1-914163 | 1986-10-15 |
| 1986-10-13 | https://www.nytimes.com/1986/10/13/us/washington-talk-briefing-videovisiting-the-library.html | WASHINGTON TALK BRIEFING Videovisiting the Library | By Wayne King and Warren Weaver Jr | TX 1-914163 | 1986-10-15 |
| 1986-10-13 | https://www.nytimes.com/1986/10/13/us/washington-talk-briefing-winning-friends-pt-1.html | WASHINGTON TALK BRIEFING Winning Friends Pt 1 | By Wayne King and Warren Weaver Jr | TX 1-914163 | 1986-10-15 |
| 1986-10-13 | https://www.nytimes.com/1986/10/13/us/washington-talk-briefing-winning-friends-pt-2.html | WASHINGTON TALK BRIEFING Winning Friends Pt 2 | By Wayne King and Warren Weaver Jr | TX 1-914163 | 1986-10-15 |
| 1986-10-13 | https://www.nytimes.com/1986/10/13/us/washington-talk-busting-the-fuzzbusters.html | WASHINGTON TALK BUSTING THE FUZZBUSTERS | By Reginald Stuart Special To the New York Times | TX 1-914163 | 1986-10-15 |
| 1986-10-13 | https://www.nytimes.com/1986/10/13/us/washington-talk-congress-immigration-bill-how-corpse-came-back-to-life.html | WASHINGTON TALK CONGRESS IMMIGRATION BILL HOW CORPSE CAME BACK TO LIFE | By Robert Pear Special To the New York Times | TX 1-914163 | 1986-10-15 |
| 1986-10-13 | https://www.nytimes.com/1986/10/13/us/washington-talk-true-or-false-and-who-says.html | WASHINGTON TALK TRUE OR FALSE AND WHO SAYS | By Alex S Jones Special To the New York Times | TX 1-914163 | 1986-10-15 |
| 1986-10-13 | https://www.nytimes.com/1986/10/13/world/around-the-world-11-killed-in-sri-lanka-as-patrol-is-ambushed.html | AROUND THE WORLD 11 Killed in Sri Lanka As Patrol Is Ambushed | AP | TX 1-914163 | 1986-10-15 |
| 1986-10-13 | https://www.nytimes.com/1986/10/13/world/around-the-world-britain-is-deporting-6-terrorism-suspects.html | AROUND THE WORLD Britain Is Deporting 6 Terrorism Suspects | AP | TX 1-914163 | 1986-10-15 |
| 1986-10-13 | https://www.nytimes.com/1986/10/13/world/around-the-world-ira-kills-policeman-wounds-2-police-say.html | AROUND THE WORLD IRA Kills Policeman Wounds 2 Police Say | AP | TX 1-914163 | 1986-10-15 |
| 1986-10-13 | https://www.nytimes.com/1986/10/13/world/brazilians-high-and-low-mourn-a-cult-priestess.html | BRAZILIANS HIGH AND LOW MOURN A CULT PRIESTESS | By Marlise Simons Special To the New York Times | TX 1-914163 | 1986-10-15 |
| 1986-10-13 | https://www.nytimes.com/1986/10/13/world/close-aide-to-bush-linked-to-figure-helping-contras.html | CLOSE AIDE TO BUSH LINKED TO FIGURE HELPING CONTRAS | By Philip Shenon Special To the New York Times | TX 1-914163 | 1986-10-15 |

| | | | | |
|---|---|---|---|---|
| 1986-10-13 | https://www.nytimes.com/1986/10/13/world/editors-protest-to-white-house.html | EDITORS PROTEST TO WHITE HOUSE | AP | TX 1-914163 | 1986-10-15 |
| 1986-10-13 | https://www.nytimes.com/1986/10/13/world/haitians-appear-indifferent-as-a-democratic-vote-nears.html | HAITIANS APPEAR INDIFFERENT AS A DEMOCRATIC VOTE NEARS | By Joseph B Treaster Special To the New York Times | TX 1-914163 | 1986-10-15 |
| 1986-10-13 | https://www.nytimes.com/1986/10/13/world/iceland-summit-difficult-dialogue-gorbachev-angrily-accuses-reagan-scuttling.html | THE ICELAND SUMMIT A DIFFICULT DIALOGUE GORBACHEV ANGRILY ACCUSES REAGAN OF SCUTTLING AN ACCORD AT REYKJAVIK | By Philip Taubman Special To the New York Times | TX 1-914163 | 1986-10-15 |
| 1986-10-13 | https://www.nytimes.com/1986/10/13/world/iceland-summit-leaders-see-it-remarks-reagan-gorbachev-after-reykjavik-talks-mr.html | THE ICELAND SUMMIT HOW LEADERS SEE IT REMARKS BY REAGAN AND GORBACHEV AFTER REYKJAVIK TALKS MR GORBACHEV | AP | TX 1-914163 | 1986-10-15 |
| 1986-10-13 | https://www.nytimes.com/1986/10/13/world/iceland-summit-lost-shuffle-arms-issues-overshadowed-question-rights-soviet.html | THE ICELAND SUMMIT LOST IN THE SHUFFLE ARMS ISSUES OVERSHADOWED QUESTION OF RIGHTS IN SOVIET | By Bernard Weinraub Special To the New York Times | TX 1-914163 | 1986-10-15 |
| 1986-10-13 | https://www.nytimes.com/1986/10/13/world/indian-tea-region-yields-bitter-harvest-of-unrest.html | INDIAN TEA REGION YIELDS BITTER HARVEST OF UNREST | By Steven R Weisman Special to the New York Times | TX 1-914163 | 1986-10-15 |
| 1986-10-13 | https://www.nytimes.com/1986/10/13/world/iranians-announce-new-raids-on-iraq.html | IRANIANS ANNOUNCE NEW RAIDS ON IRAQ | By John Kifner Special To the New York Times | TX 1-914163 | 1986-10-15 |
| 1986-10-13 | https://www.nytimes.com/1986/10/13/world/lack-of-help-angers-poor-in-el-salvador.html | LACK OF HELP ANGERS POOR IN EL SALVADOR | By James Lemoyne Special To the New York Times | TX 1-914163 | 1986-10-15 |
| 1986-10-13 | https://www.nytimes.com/1986/10/13/world/panel-completes-work-on-philippine-charter.html | Panel Completes Work On Philippine Charter | AP | TX 1-914163 | 1986-10-15 |
| 1986-10-13 | https://www.nytimes.com/1986/10/13/world/peres-record-prime-minister-about-turn-over-office-acted-effectively-only.html | THE PERES RECORD PRIME MINISTER ABOUT TO TURN OVER OFFICE ACTED EFFECTIVELY ONLY ON CONSENSUS ISSUES | By Thomas L Friedman Special To the New York Times | TX 1-914163 | 1986-10-15 |
| 1986-10-13 | https://www.nytimes.com/1986/10/13/world/pretoria-is-condemned-by-7-african-nations.html | Pretoria Is Condemned By 7 African Nations | Special to the New York Times | TX 1-914163 | 1986-10-15 |
| 1986-10-13 | https://www.nytimes.com/1986/10/13/world/quake-toll-rises-to-890-duarte-says.html | QUAKE TOLL RISES TO 890 DUARTE SAYS | AP | TX 1-914163 | 1986-10-15 |
| 1986-10-13 | https://www.nytimes.com/1986/10/13/world/queen-fulfills-a-royal-goal-to-visit-china.html | QUEEN FULFILLS A ROYAL GOAL TO VISIT CHINA | By Edward A Gargan Special to the New York Times | TX 1-914163 | 1986-10-15 |

| | | | | |
|---|---|---|---|---|
| 1986-10-13 | https://www.nytimes.com/1986/10/13/world/raising-sunken-soviet-sub-for-us-there-would-be-precedents.html | RAISING SUNKEN SOVIET SUB FOR US THERE WOULD BE PRECEDENTS | By Bernard E Trainor | TX 1-914163 | 1986-10-15 |
| 1986-10-13 | https://www.nytimes.com/1986/10/13/world/reagan-gorbachev-talks-end-in-stalemate-as-us-rejects-demand-to-curb-star-wars.html | REAGANGORBACHEV TALKS END IN STALEMATE AS US REJECTS DEMAND TO CURB STAR WARS | By Bernard Gwertzman Special To the New York Times | TX 1-914163 | 1986-10-15 |
| 1986-10-13 | https://www.nytimes.com/1986/10/13/world/reporter-s-notebook-hapless-kgb-man-is-briefly-stranded.html | REPORTERS NOTEBOOK HAPLESS KGB MAN IS BRIEFLY STRANDED | By Maureen Dowd Special To the New York Times | TX 1-914163 | 1986-10-15 |
| 1986-10-13 | https://www.nytimes.com/1986/10/13/world/sticking-points-in-iceland.html | STICKING POINTS IN ICELAND | By Leslie H Gelb Special To the New York Times | TX 1-914163 | 1986-10-15 |
| 1986-10-13 | https://www.nytimes.com/1986/10/13/world/strauss-party-is-winner-in-elections-in-bavaria.html | STRAUSS PARTY IS WINNER IN ELECTIONS IN BAVARIA | By James M Markham Special To the New York Times | TX 1-914163 | 1986-10-15 |
| 1986-10-13 | https://www.nytimes.com/1986/10/13/world/the-iceland-summit-a-difficult-dialogue-discord-erupts-over-vow-of-silence.html | THE ICELAND SUMMIT A DIFFICULT DIALOGUE DISCORD ERUPTS OVER VOW OF SILENCE | Special to the New York Times | TX 1-914163 | 1986-10-15 |
| 1986-10-13 | https://www.nytimes.com/1986/10/13/world/view-in-congress-on-talks-is-mixed.html | VIEW IN CONGRESS ON TALKS IS MIXED | By John Herbers Special To the New York Times | TX 1-914163 | 1986-10-15 |
| 1986-10-14 | https://www.nytimes.com/1986/10/14/arts/bridge-wily-declarer-is-thwarted-as-he-tries-to-steal-a-trick.html | Bridge Wily Declarer Is Thwarted As He Tries to Steal a Trick | By Alan Truscott | TX 1-917161 | 1986-10-15 |
| 1986-10-14 | https://www.nytimes.com/1986/10/14/arts/chess-some-backwater-openings-get-their-day-in-limelight.html | Chess Some Backwater Openings Get Their Day in Limelight | By Robert Byrne | TX 1-917161 | 1986-10-15 |
| 1986-10-14 | https://www.nytimes.com/1986/10/14/arts/dance-mark-dendy-and-troupe-at-ps-122.html | DANCE MARK DENDY AND TROUPE AT PS 122 | By Jack Anderson | TX 1-917161 | 1986-10-15 |
| 1986-10-14 | https://www.nytimes.com/1986/10/14/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-917161 | 1986-10-15 |
| 1986-10-14 | https://www.nytimes.com/1986/10/14/arts/jazz-septet-at-michael-s-pub.html | JAZZ SEPTET AT MICHAELS PUB | By John S Wilson | TX 1-917161 | 1986-10-15 |
| 1986-10-14 | https://www.nytimes.com/1986/10/14/arts/music-jose-carreras-sings-zarzuela-arias.html | MUSIC JOSE CARRERAS SINGS ZARZUELA ARIAS | By Will Crutchfield | TX 1-917161 | 1986-10-15 |
| 1986-10-14 | https://www.nytimes.com/1986/10/14/arts/music-noted-in-brief-ernestine-anderson-sings-at-carlos-1.html | MUSIC NOTED IN BRIEF Ernestine Anderson Sings at Carlos 1 | By John S Wilson | TX 1-917161 | 1986-10-15 |
| 1986-10-14 | https://www.nytimes.com/1986/10/14/arts/music-noted-in-brief-in-varied-bill-at-tully.html | MUSIC NOTED IN BRIEF In Varied Bill at Tully | By Bernard Holland | TX 1-917161 | 1986-10-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-10-14 | https://www.nytimes.com/1986/10/14/arts/music-noted-in-brief-joseph-villa-pianist-performs-liszt-recital.html | Music Noted in Brief Joseph Villa Pianist Performs Liszt Recital | By Will Crutchfield | TX 1-917161 | 1986-10-15 |
| 1986-10-14 | https://www.nytimes.com/1986/10/14/arts/music-noted-in-brief-marti-jones-vocalist-at-the-bottom-line.html | MUSIC NOTED IN BRIEF Marti Jones Vocalist At the Bottom Line | By Stephen Holden | TX 1-917161 | 1986-10-15 |
| 1986-10-14 | https://www.nytimes.com/1986/10/14/arts/nova-looks-at-search-for-argentina-s-missing.html | NOVA LOOKS AT SEARCH FOR ARGENTINAS MISSING | By John Corry | TX 1-917161 | 1986-10-15 |
| 1986-10-14 | https://www.nytimes.com/1986/10/14/arts/opera-bellini-s-norma.html | OPERA BELLINIS NORMA | By Tim Page | TX 1-917161 | 1986-10-15 |
| 1986-10-14 | https://www.nytimes.com/1986/10/14/arts/opera-debuts-in-cendrillon.html | OPERA DEBUTS IN CENDRILLON | By Tim Page | TX 1-917161 | 1986-10-15 |
| 1986-10-14 | https://www.nytimes.com/1986/10/14/arts/pop-a-ha-at-radio-city.html | POP AHA AT RADIO CITY | By Stephen Holden | TX 1-917161 | 1986-10-15 |
| 1986-10-14 | https://www.nytimes.com/1986/10/14/arts/robin-williams-in-evening-at-the-met-on-hbo.html | ROBIN WILLIAMS IN EVENING AT THE MET ON HBO | By John J OConnor | TX 1-917161 | 1986-10-15 |
| 1986-10-14 | https://www.nytimes.com/1986/10/14/books/books-of-the-times-852386.html | BOOKS OF THE TIMES | By John Gross | TX 1-917161 | 1986-10-15 |
| 1986-10-14 | https://www.nytimes.com/1986/10/14/business/advertising-aba-journal-adds-a-xerox-catalogue.html | ADVERTISING ABA Journal Adds A Xerox Catalogue | By Philip H Dougherty | TX 1-917161 | 1986-10-15 |
| 1986-10-14 | https://www.nytimes.com/1986/10/14/business/advertising-accounts.html | ADVERTISING Accounts | By Philip H Dougherty | TX 1-917161 | 1986-10-15 |
| 1986-10-14 | https://www.nytimes.com/1986/10/14/business/advertising-mcgraw-hill-in-bid-for-business-ad-stake.html | ADVERTISING McGrawHill in Bid For Business Ad Stake | By Philip H Dougherty | TX 1-917161 | 1986-10-15 |
| 1986-10-14 | https://www.nytimes.com/1986/10/14/business/advertising-new-product-pace.html | ADVERTISING New Product Pace | By Philip H Dougherty | TX 1-917161 | 1986-10-15 |
| 1986-10-14 | https://www.nytimes.com/1986/10/14/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-917161 | 1986-10-15 |
| 1986-10-14 | https://www.nytimes.com/1986/10/14/business/advertising-retailer-ties-name-to-city.html | ADVERTISING Retailer Ties Name To City | By Philip H Dougherty | TX 1-917161 | 1986-10-15 |
| 1986-10-14 | https://www.nytimes.com/1986/10/14/business/ahmanson-net-increases-31.3.html | Ahmanson Net Increases 313 | Special to the New York Times | TX 1-917161 | 1986-10-15 |
| 1986-10-14 | https://www.nytimes.com/1986/10/14/business/baldwin-policyholders-may-finally-get-funds.html | BALDWIN POLICYHOLDERS MAY FINALLY GET FUNDS | By Leonard Sloane | TX 1-917161 | 1986-10-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-10-14 | https://www.nytimes.com/1986/10/14/business/business-and-the-law-court-to-hear-brokerage-suit.html | Business and the Law Court to Hear Brokerage Suit | By Tamar Lewin | TX 1-917161 | 1986-10-15 |
| 1986-10-14 | https://www.nytimes.com/1986/10/14/business/careers-software-engineers-by-ge.html | Careers Software Engineers By GE | By Elizabeth M Fowler | TX 1-917161 | 1986-10-15 |
| 1986-10-14 | https://www.nytimes.com/1986/10/14/business/china-woos-foreign-business-china-courts-foreigners.html | China Woos Foreign Business China Courts Foreigners | AP | TX 1-917161 | 1986-10-15 |
| 1986-10-14 | https://www.nytimes.com/1986/10/14/business/chrysler-prices-increasing-1.6.html | Chrysler Prices Increasing 16 | AP | TX 1-917161 | 1986-10-15 |
| 1986-10-14 | https://www.nytimes.com/1986/10/14/business/company-news-bankamerica-stock-off-a-bit.html | COMPANY NEWS BankAmerica Stock Off a Bit | Special to the New York Times | TX 1-917161 | 1986-10-15 |
| 1986-10-14 | https://www.nytimes.com/1986/10/14/business/company-news-imasco-is-selling-genstar-gypsum.html | COMPANY NEWS Imasco Is Selling Genstar Gypsum | By Calvin Sims | TX 1-917161 | 1986-10-15 |
| 1986-10-14 | https://www.nytimes.com/1986/10/14/business/cost-accounting-s-blind-spot.html | COST ACCOUNTINGS BLIND SPOT | By John Holusha Special To the New York Times | TX 1-917161 | 1986-10-15 |
| 1986-10-14 | https://www.nytimes.com/1986/10/14/business/european-ministers-fail-to-choose-imf-head.html | European Ministers Fail To Choose IMF Head | By Paul Lewis Special To the New York Times | TX 1-917161 | 1986-10-15 |
| 1986-10-14 | https://www.nytimes.com/1986/10/14/business/futures-options-oil-and-oil-products-dip-on-opec-uncertainty.html | FUTURESOPTIONS Oil and Oil Products Dip On OPEC Uncertainty | By Lee A Daniels | TX 1-917161 | 1986-10-15 |
| 1986-10-14 | https://www.nytimes.com/1986/10/14/business/ibm-net-decreases-almost-27.html | IBM NET DECREASES ALMOST 27 | By David E Sanger | TX 1-917161 | 1986-10-15 |
| 1986-10-14 | https://www.nytimes.com/1986/10/14/business/market-place-hopes-for-food-wholesalers.html | Market Place Hopes for Food Wholesalers | By Vartanig G Vartan | TX 1-917161 | 1986-10-15 |
| 1986-10-14 | https://www.nytimes.com/1986/10/14/business/people-express-sees-big-loss.html | People Express Sees Big Loss | AP | TX 1-917161 | 1986-10-15 |
| 1986-10-14 | https://www.nytimes.com/1986/10/14/business/stocks-up-as-volume-falls.html | Stocks Up as Volume Falls | By John Crudele | TX 1-917161 | 1986-10-15 |
| 1986-10-14 | https://www.nytimes.com/1986/10/14/business/swiss-banking-s-military-ways.html | SWISS BANKINGS MILITARY WAYS | Special to the New York Times | TX 1-917161 | 1986-10-15 |
| 1986-10-14 | https://www.nytimes.com/1986/10/14/business/technology-concerns-in-black.html | Technology Concerns in Black | By Phillip H Wiggins | TX 1-917161 | 1986-10-15 |
| 1986-10-14 | https://www.nytimes.com/1986/10/14/business/the-outlook-for-american-producers-chicago.html | THE OUTLOOK FOR AMERICAN PRODUCERSChicago | By Stephen Phillips | TX 1-917161 | 1986-10-15 |

| | | | | |
|---|---|---|---|---|
| 1986-10-14 | https://www.nytimes.com/1986/10/14/business/the-outlook-for-american-producers-dallas.html | THE OUTLOOK FOR AMERICAN PRODUCERS Dallas | By Peter H Frank | TX 1-917161 | 1986-10-15 |
| 1986-10-14 | https://www.nytimes.com/1986/10/14/business/the-outlook-for-american-producers-detroit.html | THE OUTLOOK FOR AMERICAN PRODUCERS Detroit | By John Holusha | TX 1-917161 | 1986-10-15 |
| 1986-10-14 | https://www.nytimes.com/1986/10/14/business/the-outlook-for-american-producers-san-francisco.html | THE OUTLOOK FOR AMERICAN PRODUCERSSan Francisco | By Pauline Yoshihashi | TX 1-917161 | 1986-10-15 |
| 1986-10-14 | https://www.nytimes.com/1986/10/14/business/the-outlook-for-american-producers-stamford-conn.html | THE OUTLOOK FOR AMERICAN PRODUCERS Stamford Conn | By Thomas J Lueck | TX 1-917161 | 1986-10-15 |
| 1986-10-14 | https://www.nytimes.com/1986/10/14/business/the-reaction-of-foreign-companies-canada.html | THE REACTION OF FOREIGN COMPANIES Canada | By Douglas Martin | TX 1-917161 | 1986-10-15 |
| 1986-10-14 | https://www.nytimes.com/1986/10/14/business/the-reaction-of-foreign-companies-france.html | THE REACTION OF FOREIGN COMPANIES France | By Paul Lewis | TX 1-917161 | 1986-10-15 |
| 1986-10-14 | https://www.nytimes.com/1986/10/14/business/the-reaction-of-foreign-companies-japan.html | THE REACTION OF FOREIGN COMPANIES Japan | By Clyde Haberman | TX 1-917161 | 1986-10-15 |
| 1986-10-14 | https://www.nytimes.com/1986/10/14/business/the-reaction-of-foreign-companies-west-germany.html | THE REACTION OF FOREIGN COMPANIES West Germany | By John Tagliabue | TX 1-917161 | 1986-10-15 |
| 1986-10-14 | https://www.nytimes.com/1986/10/14/business/union-bank-in-global-thrust.html | UNION BANK IN GLOBAL THRUST | By John Tagliabue Special To the New York Times | TX 1-917161 | 1986-10-15 |
| 1986-10-14 | https://www.nytimes.com/1986/10/14/business/us-trade-scene-slowly-improves-after-20-month-decline-of-dollar.html | US TRADE SCENE SLOWLY IMPROVES AFTER 20MONTH DECLINE OF DOLLAR | By Susan F Rasky | TX 1-917161 | 1986-10-15 |
| 1986-10-14 | https://www.nytimes.com/1986/10/14/business/westfield-said-to-buy-macy-malls.html | WESTFIELD SAID TO BUY MACY MALLS | By Eric Schmitt | TX 1-917161 | 1986-10-15 |
| 1986-10-14 | https://www.nytimes.com/1986/10/14/movies/the-importing-of-crocodile-dundee.html | THE IMPORTING OF CROCODILE DUNDEE | By Aljean Harmetz Special To the New York Times | TX 1-917161 | 1986-10-15 |
| 1986-10-14 | https://www.nytimes.com/1986/10/14/nyregion/161-inmates-block-2-dormitories-to-protest-conditions-at-rikers-i.html | 161 INMATES BLOCK 2 DORMITORIES TO PROTEST CONDITIONS AT RIKERS I | By Crystal Nix | TX 1-917161 | 1986-10-15 |
| 1986-10-14 | https://www.nytimes.com/1986/10/14/nyregion/2-women-are-found-slain-in-car.html | 2 WOMEN ARE FOUND SLAIN IN CAR | By John T McQuiston | TX 1-917161 | 1986-10-15 |
| 1986-10-14 | https://www.nytimes.com/1986/10/14/nyregion/agenda-oct-14-1986.html | AGENDA OCT 14 1986 | By Suzanne Daley and Jeffrey Schmalz | TX 1-917161 | 1986-10-15 |

| | | | | |
|---|---|---|---|---|
| 1986-10-14 | https://www.nytimes.com/1986/10/14/nyregion/camden-police-chief-suspended-pending-hearing.html | CAMDEN POLICE CHIEF SUSPENDED PENDING HEARING | By Donald Janson Special To the New York Times | TX 1-917161 | 1986-10-15 |
| 1986-10-14 | https://www.nytimes.com/1986/10/14/nyregion/column-one-police-and-law.html | COLUMN ONE POLICE AND LAW | By Kirk Johnson | TX 1-917161 | 1986-10-15 |
| 1986-10-14 | https://www.nytimes.com/1986/10/14/nyregion/false-citations-irritate-drivers-in-new-jersey.html | FALSE CITATIONS IRRITATE DRIVERS IN NEW JERSEY | By Alfonso A Narvaez Special To the New York Times | TX 1-917161 | 1986-10-15 |
| 1986-10-14 | https://www.nytimes.com/1986/10/14/nyregion/green-notes-magazine-article-that-laid-a-slur-to-d-amato.html | GREEN NOTES MAGAZINE ARTICLE THAT LAID A SLUR TO DAMATO | By Robert D McFadden | TX 1-917161 | 1986-10-15 |
| 1986-10-14 | https://www.nytimes.com/1986/10/14/nyregion/in-stamford-an-uneasy-coexistence-of-2-worlds.html | IN STAMFORD AN UNEASY COEXISTENCE OF 2 WORLDS | By Dirk Johnson Special To the New York Times | TX 1-917161 | 1986-10-15 |
| 1986-10-14 | https://www.nytimes.com/1986/10/14/nyregion/kavanagh-is-pondering-life-beyond-election-day.html | KAVANAGH IS PONDERING LIFE BEYOND ELECTION DAY | By Frank Lynn | TX 1-917161 | 1986-10-15 |
| 1986-10-14 | https://www.nytimes.com/1986/10/14/nyregion/law-firms-investigated-for-fraud-in-suing-city.html | LAW FIRMS INVESTIGATED FOR FRAUD IN SUING CITY | By Bruce Lambert | TX 1-917161 | 1986-10-15 |
| 1986-10-14 | https://www.nytimes.com/1986/10/14/nyregion/metro-datelines-2-are-killed-in-house-fire.html | METRO DATELINES 2 Are Killed In House Fire | AP | TX 1-917161 | 1986-10-15 |
| 1986-10-14 | https://www.nytimes.com/1986/10/14/nyregion/metro-datelines-freight-cars-hit-building.html | METRO DATELINES Freight Cars Hit Building | AP | TX 1-917161 | 1986-10-15 |
| 1986-10-14 | https://www.nytimes.com/1986/10/14/nyregion/metro-datelines-gangs-prompt-6-pm-curfew.html | METRO DATELINES Gangs Prompt 6 PM Curfew | AP | TX 1-917161 | 1986-10-15 |
| 1986-10-14 | https://www.nytimes.com/1986/10/14/nyregion/our-towns-if-you-show-it-to-him-he-ll-tell-what-it-is.html | OUR TOWNS IF YOU SHOW IT TO HIM HELL TELL WHAT IT IS | By Michael Winerip Special To the New York Times | TX 1-917161 | 1986-10-15 |
| 1986-10-14 | https://www.nytimes.com/1986/10/14/nyregion/pratt-u-joins-expansion-to-suburbs.html | PRATT U JOINS EXPANSION TO SUBURBS | By Elizabeth Kolbert Special To the New York Times | TX 1-917161 | 1986-10-15 |
| 1986-10-14 | https://www.nytimes.com/1986/10/14/nyregion/salon-wars-bulletin-from-the-front-kenneth-nicked-in-raid.html | SALON WARS BULLETIN FROM THE FRONT KENNETH NICKED IN RAID | By Georgia Dullea | TX 1-917161 | 1986-10-15 |
| 1986-10-14 | https://www.nytimes.com/1986/10/14/nyregion/simon-offers-to-assist-federal-cable-inquiry.html | SIMON OFFERS TO ASSIST FEDERAL CABLE INQUIRY | By Richard J Meislin | TX 1-917161 | 1986-10-15 |

| | | | | |
|---|---|---|---|---|
| 1986-10-14 | https://www.nytimes.com/1986/10/14/nyregion/tentative-hospital-pact-for-40-sites-is-reached.html | TENTATIVE HOSPITAL PACT FOR 40 SITES IS REACHED | By Ronald Smothers | TX 1-917161 | 1986-10-15 |
| 1986-10-14 | https://www.nytimes.com/1986/10/14/nyregion/zoning-fight-again-imperils-grand-central.html | ZONING FIGHT AGAIN IMPERILS GRAND CENTRAL | By Martin Gottlieb | TX 1-917161 | 1986-10-15 |
| 1986-10-14 | https://www.nytimes.com/1986/10/14/obituaries/gen-fred-mahaffey-52-dies-held-top-commands-in-army.html | GEN FRED MAHAFFEY 52 DIES HELD TOP COMMANDS IN ARMY | By Richard Halloran Special To the New York Times | TX 1-917161 | 1986-10-15 |
| 1986-10-14 | https://www.nytimes.com/1986/10/14/obituaries/william-c-powell.html | WILLIAM C POWELL | Special to the New York Times | TX 1-917161 | 1986-10-15 |
| 1986-10-14 | https://www.nytimes.com/1986/10/14/opinion/a-moral-mission-for-colleges.html | A Moral Mission for Colleges | By Norman Lamm Norman Lamm Is President of Yeshiva University This Article Was Adapted From An Address He Gave At A Convocation Last Month Celebrating YeshivaS 100th Anniversary | TX 1-917161 | 1986-10-15 |
| 1986-10-14 | https://www.nytimes.com/1986/10/14/opinion/for-star-wars-and-arms-control-too.html | For Star Wars and Arms Control Too | By Gregory A Fossedal Gregory A Fossedal Is A Contributing Editor For HarperS Magazine | TX 1-917161 | 1986-10-15 |
| 1986-10-14 | https://www.nytimes.com/1986/10/14/opinion/foreign-affairs-reykjavik-riddles.html | FOREIGN AFFAIRS Reykjavik Riddles | By Flora Lewis | TX 1-917161 | 1986-10-15 |
| 1986-10-14 | https://www.nytimes.com/1986/10/14/opinion/where-smokers-can-breathe-free.html | Where Smokers Can Breathe Free | By Philip H Geier Philip H Geier Is President and Chief Executive Officer of the Interpublic Group of Companies | TX 1-917161 | 1986-10-15 |
| 1986-10-14 | https://www.nytimes.com/1986/10/14/science/2-pioneers-in-growth-of-cells-win-nobel-prize.html | 2 PIONEERS IN GROWTH OF CELLS WIN NOBEL PRIZE | By Harold M Schmeck Jr | TX 1-917161 | 1986-10-15 |
| 1986-10-14 | https://www.nytimes.com/1986/10/14/science/24-hours-of-surgery-gives-man-new-face.html | 24 Hours of Surgery Gives Man New Face | AP | TX 1-917161 | 1986-10-15 |
| 1986-10-14 | https://www.nytimes.com/1986/10/14/science/about-education-italian-town-as-a-global-village.html | ABOUT EDUCATION ITALIAN TOWN AS A GLOBAL VILLAGE | By Fred M Hechinger Special To the New York Times | TX 1-917161 | 1986-10-15 |
| 1986-10-14 | https://www.nytimes.com/1986/10/14/science/education-improving-soviet-schooling.html | EDUCATION IMPROVING SOVIET SCHOOLING | By Walter Sullivan | TX 1-917161 | 1986-10-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-10-14 | https://www.nytimes.com/1986/10/14/science/highly-sensitive-test-can-detect-dioxin-years-after-exposure.html | HIGHLY SENSITIVE TEST CAN DETECT DIOXIN YEARS AFTER EXPOSURE | By Erik Eckholm | TX 1-917161 | 1986-10-15 |
| 1986-10-14 | https://www.nytimes.com/1986/10/14/science/loss-of-drug-relegates-many-to-blindness-again.html | LOSS OF DRUG RELEGATES MANY TO BLINDNESS AGAIN | By Philip M Boffey | TX 1-917161 | 1986-10-15 |
| 1986-10-14 | https://www.nytimes.com/1986/10/14/science/man-in-the-news-holdout-on-big-science-stanley-cohen.html | MAN IN THE NEWS HOLDOUT ON BIG SCIENCE STANLEY COHEN | By James Gleick | TX 1-917161 | 1986-10-15 |
| 1986-10-14 | https://www.nytimes.com/1986/10/14/science/new-path-is-urged-on-rocket-designs.html | NEW PATH IS URGED ON ROCKET DESIGNS | By Philip M Boffey Special To the New York Times | TX 1-917161 | 1986-10-15 |
| 1986-10-14 | https://www.nytimes.com/1986/10/14/science/peripherals-translating-lotus-1-2-3-into-english.html | PERIPHERALS TRANSLATING LOTUS 123 INTO ENGLISH | By Peter H Lewis | TX 1-917161 | 1986-10-15 |
| 1986-10-14 | https://www.nytimes.com/1986/10/14/science/personal-computers-electronic-mouse-new-breed-can-almost-see.html | PERSONAL COMPUTERS ELECTRONIC MOUSE NEW BREED CAN ALMOST SEE | By Erik SandbergDiment | TX 1-917161 | 1986-10-15 |
| 1986-10-14 | https://www.nytimes.com/1986/10/14/science/translated-documents-capture-ambience-and-aroma-of-the-nina.html | TRANSLATED DOCUMENTS CAPTURE AMBIENCE AND AROMA OF THE NINA | By John Noble Wilford | TX 1-917161 | 1986-10-15 |
| 1986-10-14 | https://www.nytimes.com/1986/10/14/science/woman-in-the-news-unraveler-of-mysteries-rita-levi-montalcini.html | WOMAN IN THE NEWS UNRAVELER OF MYSTERIES RITA LEVIMONTALCINI | By Roberto Suro Special To the New York Times | TX 1-917161 | 1986-10-15 |
| 1986-10-14 | https://www.nytimes.com/1986/10/14/sports/baylor-helps-red-sox-survive.html | BAYLOR HELPS RED SOX SURVIVE | By Michael Martinez Special To the New York Times | TX 1-917161 | 1986-10-15 |
| 1986-10-14 | https://www.nytimes.com/1986/10/14/sports/bengals-win-24-22.html | Bengals Win 2422 | AP | TX 1-917161 | 1986-10-15 |
| 1986-10-14 | https://www.nytimes.com/1986/10/14/sports/cartwright-is-lost-for-three-weeks.html | CARTWRIGHT IS LOST FOR THREE WEEKS | By Roy S Johnson Special To the New York Times | TX 1-917161 | 1986-10-15 |
| 1986-10-14 | https://www.nytimes.com/1986/10/14/sports/for-yastrzemski-the-fires-still-burn.html | FOR YASTRZEMSKI THE FIRES STILL BURN | By David Falkner | TX 1-917161 | 1986-10-15 |
| 1986-10-14 | https://www.nytimes.com/1986/10/14/sports/frizette-to-personal-ensign.html | FRIZETTE TO PERSONAL ENSIGN | By Steven Crist | TX 1-917161 | 1986-10-15 |
| 1986-10-14 | https://www.nytimes.com/1986/10/14/sports/game-5-reset-for-today.html | GAME 5 RESET FOR TODAY | By Joseph Durso | TX 1-917161 | 1986-10-15 |
| 1986-10-14 | https://www.nytimes.com/1986/10/14/sports/giants-are-unsure-of-bavaro-s-status.html | GIANTS ARE UNSURE OF BAVAROS STATUS | MICHAEL JANOFSKY Special to the New York Times | TX 1-917161 | 1986-10-15 |
| 1986-10-14 | https://www.nytimes.com/1986/10/14/sports/kolius-puts-end-to-conner-s-streak.html | KOLIUS PUTS END TO CONNERS STREAK | By Barbara Lloyd Special To the New York Times | TX 1-917161 | 1986-10-15 |

| | | | | |
|---|---|---|---|---|
| 1986-10-14 | https://www.nytimes.com/1986/10/14/sports/players-gooden-s-burdensome-month.html | PLAYERS GOODENS BURDENSOME MONTH | By Malcolm Moran | TX 1-917161 | 1986-10-15 |
| 1986-10-14 | https://www.nytimes.com/1986/10/14/sports/precisionist-wins.html | Precisionist Wins | AP | TX 1-917161 | 1986-10-15 |
| 1986-10-14 | https://www.nytimes.com/1986/10/14/sports/rangers-up-by-3-lose-in-overtime.html | RANGERS UP BY 3 LOSE IN OVERTIME | By Alex Yannis | TX 1-917161 | 1986-10-15 |
| 1986-10-14 | https://www.nytimes.com/1986/10/14/sports/ryan-and-hector-sparkle-as-backups.html | Ryan and Hector Sparkle as Backups | By William N Wallace | TX 1-917161 | 1986-10-15 |
| 1986-10-14 | https://www.nytimes.com/1986/10/14/sports/sports-of-the-times-scuffed-in-the-same-spot.html | SPORTS OF THE TIMES SCUFFED IN THE SAME SPOT | By Dave Anderson | TX 1-917161 | 1986-10-15 |
| 1986-10-14 | https://www.nytimes.com/1986/10/14/style/london-s-skirts-the-new-look-reborn.html | LONDONS SKIRTS THE NEW LOOK REBORN | By Bernadine Morris Special To the New York Times | TX 1-917161 | 1986-10-15 |
| 1986-10-14 | https://www.nytimes.com/1986/10/14/style/notes-on-fashion.html | NOTES ON FASHION | By Michael Gross Special To the New York Times | TX 1-917161 | 1986-10-15 |
| 1986-10-14 | https://www.nytimes.com/1986/10/14/theater/an-album-of-me-and-my-girl.html | AN ALBUM OF ME AND MY GIRL | By Dena Kleiman | TX 1-917161 | 1986-10-15 |
| 1986-10-14 | https://www.nytimes.com/1986/10/14/theater/london-lauds-phantom-of-the-opera.html | London Lauds Phantom of the Opera | AP | TX 1-917161 | 1986-10-15 |
| 1986-10-14 | https://www.nytimes.com/1986/10/14/theater/stage-patricia-elliott-in-lillian-wald.html | STAGE PATRICIA ELLIOTT IN LILLIAN WALD | By Walter Goodman | TX 1-917161 | 1986-10-15 |
| 1986-10-14 | https://www.nytimes.com/1986/10/14/theater/theater-pops-by-romulus-linney.html | THEATER POPS BY ROMULUS LINNEY | By Mel Gussow Special To the New York Times | TX 1-917161 | 1986-10-15 |
| 1986-10-14 | https://www.nytimes.com/1986/10/14/us/7-ships-seized-with-stolen-bikes.html | 7 SHIPS SEIZED WITH STOLEN BIKES | AP | TX 1-917161 | 1986-10-15 |
| 1986-10-14 | https://www.nytimes.com/1986/10/14/us/alligator-injures-8-year-old.html | Alligator Injures 8YearOld | AP | TX 1-917161 | 1986-10-15 |
| 1986-10-14 | https://www.nytimes.com/1986/10/14/us/amtrak-to-expand-in-northeast-and-midwest.html | AMTRAK TO EXPAND IN NORTHEAST AND MIDWEST | By Reginald Stuart Special To the New York Times | TX 1-917161 | 1986-10-15 |
| 1986-10-14 | https://www.nytimes.com/1986/10/14/us/around-the-nation-court-gets-teachers-back-on-job-in-pennsylvania.html | AROUND THE NATION Court Gets Teachers Back On Job in Pennsylvania | By United Press International | TX 1-917161 | 1986-10-15 |
| 1986-10-14 | https://www.nytimes.com/1986/10/14/us/around-the-nation-missouri-u-arrests-17-in-south-africa-protest.html | AROUND THE NATION Missouri U Arrests 17 In South Africa Protest | AP | TX 1-917161 | 1986-10-15 |
| 1986-10-14 | https://www.nytimes.com/1986/10/14/us/around-the-nation-woman-slain-as-she-calls-to-report-2-killings.html | AROUND THE NATION Woman Slain as She Calls To Report 2 Killings | AP | TX 1-917161 | 1986-10-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-10-14 | https://www.nytimes.com/1986/10/14/us/dependent-on-buses-mudwestern-towns-fight-cuts-in-service.html | DEPENDENT ON BUSES MUDWESTERN TOWNS FIGHT CUTS IN SERVICE | By William Robbins Special To the New York Times | TX 1-917161 | 1986-10-15 |
| 1986-10-14 | https://www.nytimes.com/1986/10/14/us/discord-is-voiced-on-redfish-limits.html | DISCORD IS VOICED ON REDFISH LIMITS | By Frances Frank Marcus Special To the New York Times | TX 1-917161 | 1986-10-15 |
| 1986-10-14 | https://www.nytimes.com/1986/10/14/us/general-aiding-contras-hints-at-a-broader-role.html | GENERAL AIDING CONTRAS HINTS AT A BROADER ROLE | By Robert Reinhold Special To the New York Times | TX 1-917161 | 1986-10-15 |
| 1986-10-14 | https://www.nytimes.com/1986/10/14/us/high-but-stable-us-unemployment-is-gaining-acceptance.html | HIGH BUT STABLE US UNEMPLOYMENT IS GAINING ACCEPTANCE | By Robert D Hershey Jr Special To the New York Times | TX 1-917161 | 1986-10-15 |
| 1986-10-14 | https://www.nytimes.com/1986/10/14/us/jackson-assails-fbi-inquiry-into-death-of-arab-american.html | Jackson Assails FBI Inquiry Into Death of ArabAmerican | AP | TX 1-917161 | 1986-10-15 |
| 1986-10-14 | https://www.nytimes.com/1986/10/14/us/louisiana-governor-orders-10-spending-cut.html | LOUISIANA GOVERNOR ORDERS 10 SPENDING CUT | AP | TX 1-917161 | 1986-10-15 |
| 1986-10-14 | https://www.nytimes.com/1986/10/14/us/mother-and-daughter-share-a-fulbright-year.html | MOTHER AND DAUGHTER SHARE A FULBRIGHT YEAR | Special to the New York Times | TX 1-917161 | 1986-10-15 |
| 1986-10-14 | https://www.nytimes.com/1986/10/14/us/seminary-teacher-cleared-of-heresy.html | SEMINARY TEACHER CLEARED OF HERESY | AP | TX 1-917161 | 1986-10-15 |
| 1986-10-14 | https://www.nytimes.com/1986/10/14/us/strike-at-gm-over-outside-contractors-expands.html | STRIKE AT GM OVER OUTSIDE CONTRACTORS EXPANDS | By John Holusha Special To the New York Times | TX 1-917161 | 1986-10-15 |
| 1986-10-14 | https://www.nytimes.com/1986/10/14/us/summit-aftermath-campaign-hopes-space-research-politicians-say-gop-has-lost.html | SUMMIT AFTERMATH CAMPAIGN HOPES AND SPACE RESEARCH POLITICIANS SAY GOP HAS LOST A CAMPAIGN PLUM | By R W Apple Jr Special To the New York Times | TX 1-917161 | 1986-10-15 |
| 1986-10-14 | https://www.nytimes.com/1986/10/14/us/theories-expand-concept-of-liability.html | THEORIES EXPAND CONCEPT OF LIABILITY | By Nicholas Kristof Special To the New York Times | TX 1-917161 | 1986-10-15 |
| 1986-10-14 | https://www.nytimes.com/1986/10/14/us/us-ships-with-8000-sailors-make-a-4-day-call-on-seattle.html | US Ships With 8000 Sailors Make a 4Day Call on Seattle | AP | TX 1-917161 | 1986-10-15 |
| 1986-10-14 | https://www.nytimes.com/1986/10/14/us/washington-talk-briefing-californian-comes-to-town.html | WASHINGTON TALK BRIEFING Californian Comes to Town | By Wayne King and Warren Weaver Jr | TX 1-917161 | 1986-10-15 |
| 1986-10-14 | https://www.nytimes.com/1986/10/14/us/washington-talk-briefing-details-details.html | WASHINGTON TALK BRIEFING Details Details | By Wayne King and Warren Weaver Jr | TX 1-917161 | 1986-10-15 |
| 1986-10-14 | https://www.nytimes.com/1986/10/14/us/washington-talk-briefing-the-last-details.html | WASHINGTON TALK BRIEFING The Last Details | By Wayne King and Warren Weaver Jr | TX 1-917161 | 1986-10-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-10-14 | https://www.nytimes.com/1986/10/14/us/washington-talk-briefing-what-s-good-for-belgrade.html | WASHINGTON TALK BRIEFING Whats Good for Belgrade | By Wayne King and Warren Weaver Jr | TX 1-917161 | 1986-10-15 |
| 1986-10-14 | https://www.nytimes.com/1986/10/14/us/washington-talk-cinema-verite-federal-style.html | WASHINGTON TALK Cinema Verite Federal Style | By Philip Shenon | TX 1-917161 | 1986-10-15 |
| 1986-10-14 | https://www.nytimes.com/1986/10/14/us/washington-talk-supreme-court-vigor-in-the-court-laughter-in-the-court.html | WASHINGTON TALK SUPREME COURT Vigor in the Court Laughter in the Court | By Stuart Taylor Jr | TX 1-917161 | 1986-10-15 |
| 1986-10-14 | https://www.nytimes.com/1986/10/14/us/washington-talk-whither-the-budget-balancing-law.html | WASHINGTON TALK Whither the BudgetBalancing Law | By Jonathan Fuerbringer | TX 1-917161 | 1986-10-15 |
| 1986-10-14 | https://www.nytimes.com/1986/10/14/us/workers-for-all-governments-found-up-by-254000-in-1985.html | WORKERS FOR ALL GOVERNMENTS FOUND UP BY 254000 IN 1985 | AP | TX 1-917161 | 1986-10-15 |
| 1986-10-14 | https://www.nytimes.com/1986/10/14/world/around-the-world-jamaican-leader-tells-of-plans-to-retire-in-87.html | AROUND THE WORLD Jamaican Leader Tells Of Plans to Retire in 87 | AP | TX 1-917161 | 1986-10-15 |
| 1986-10-14 | https://www.nytimes.com/1986/10/14/world/around-the-world-move-against-opposition-before-bangladesh-vote.html | AROUND THE WORLD Move Against Opposition Before Bangladesh Vote | AP | TX 1-917161 | 1986-10-15 |
| 1986-10-14 | https://www.nytimes.com/1986/10/14/world/around-the-world-students-walk-out-at-40-soweto-schools.html | AROUND THE WORLD Students Walk Out At 40 Soweto Schools | AP | TX 1-917161 | 1986-10-15 |
| 1986-10-14 | https://www.nytimes.com/1986/10/14/world/canada-s-bilingual-adventure-pardon-my-french.html | CANADAS BILINGUAL ADVENTURE PARDON MY FRENCH | By Christopher S Wren Special To the New York Times | TX 1-917161 | 1986-10-15 |
| 1986-10-14 | https://www.nytimes.com/1986/10/14/world/contras-take-responsibility-for-the-supply-flight.html | CONTRAS TAKE RESPONSIBILITY FOR THE SUPPLY FLIGHT | By Joel Brinkley Special To the New York Times | TX 1-917161 | 1986-10-15 |
| 1986-10-14 | https://www.nytimes.com/1986/10/14/world/disappointment-is-expressed-in-world-capitals-over-iceland-talks-but-also-hope.html | DISAPPOINTMENT IS EXPRESSED IN WORLD CAPITALS OVER ICELAND TALKS BUT ALSO HOPE | Special to the New York Times | TX 1-917161 | 1986-10-15 |
| 1986-10-14 | https://www.nytimes.com/1986/10/14/world/experts-disagree-on-space-test-ban.html | EXPERTS DISAGREE ON SPACE TEST BAN | By William J Broad | TX 1-917161 | 1986-10-15 |
| 1986-10-14 | https://www.nytimes.com/1986/10/14/world/greek-socialists-lose-heavily-in-municipal-voting.html | GREEK SOCIALISTS LOSE HEAVILY IN MUNICIPAL VOTING | By Henry Kamm Special To the New York Times | TX 1-917161 | 1986-10-15 |
| 1986-10-14 | https://www.nytimes.com/1986/10/14/world/mitterand-doubts-he-will-run-again.html | MITTERAND DOUBTS HE WILL RUN AGAIN | By Judith Miller Special To the New York Times | TX 1-917161 | 1986-10-15 |

| | | | | |
|---|---|---|---|---|
| 1986-10-14 | https://www.nytimes.com/1986/10/14/world/police-deny-coercion-in-el-al-case.html | POLICE DENY COERCION IN EL AL CASE | By Francis X Clines Special To the New York Times | TX 1-917161 | 1986-10-15 |
| 1986-10-14 | https://www.nytimes.com/1986/10/14/world/road-ahead-each-side-blames-other-for-failure-but-meeting-may-still-yield.html | THE ROAD AHEAD EACH SIDE BLAMES OTHER FOR FAILURE BUT MEETING MAY STILL YIELD SUCCESS | By Bernard Gwertzman Special To the New York Times | TX 1-917161 | 1986-10-15 |
| 1986-10-14 | https://www.nytimes.com/1986/10/14/world/shultz-briefs-nato-allies-on-talks.html | SHULTZ BRIEFS NATO ALLIES ON TALKS | By Frank J Prial Special To the New York Times | TX 1-917161 | 1986-10-15 |
| 1986-10-14 | https://www.nytimes.com/1986/10/14/world/soviet-withdrawal-is-a-trick-afghan-guerrilla-chief-says.html | Soviet Withdrawal Is a Trick Afghan Guerrilla Chief Says | AP | TX 1-917161 | 1986-10-15 |
| 1986-10-14 | https://www.nytimes.com/1986/10/14/world/summit-aftermath-outlook-for-bargaining-arms-grim-ending-iceland-followed-hard.html | SUMMIT AFTERMATH OUTLOOK FOR BARGAINING ON ARMS HOW GRIM ENDING IN ICELAND FOLLOWED HARDWON GAINS | By Bernard Weinraub Special To the New York Times | TX 1-917161 | 1986-10-15 |
| 1986-10-14 | https://www.nytimes.com/1986/10/14/world/summit-aftermath-outlook-for-bargaining-arms-us-officials-look-geneva-talks-but.html | SUMMIT AFTERMATH OUTLOOK FOR BARGAINING ON ARMS US OFFICIALS LOOK TO GENEVA TALKS BUT CRITICS ARE SKEPTICAL ON PROSPECTS | By Michael R Gordon Special To the New York Times | TX 1-917161 | 1986-10-15 |
| 1986-10-14 | https://www.nytimes.com/1986/10/14/world/summit-aftermath-russians-seem-sense-victory-reagan-says-soviet-barred-accord.html | SUMMIT AFTERMATH RUSSIANS SEEM TO SENSE VICTORY REAGAN SAYS SOVIET BARRED ACCORD ON ARMS REDUCTION BUT OFFERS TO RENEW TALKS MOSCOW IS CRITICAL | By Serge Schmemann Special To the New York Times | TX 1-917161 | 1986-10-15 |
| 1986-10-14 | https://www.nytimes.com/1986/10/14/world/summit-aftermath-russians-seem-sense-victory-talkative-russian-officials-sense.html | SUMMIT AFTERMATH RUSSIANS SEEM TO SENSE VICTORY TALKATIVE RUSSIAN OFFICIALS SENSE DIPLOMATIC WINDFALL | By Philip Taubman Special To the New York Times | TX 1-917161 | 1986-10-15 |
| 1986-10-14 | https://www.nytimes.com/1986/10/14/world/summit-aftermath-view-oval-office-reagan-says-soviet-barred-accord-arms.html | SUMMIT AFTERMATH THE VIEW FROM THE OVAL OFFICE REAGAN SAYS SOVIET BARRED ACCORD ON ARMS REDUCTION BUT OFFERS TO RENEW TALKS DEFENDS HIS STAND | By Gerald M Boyd Special To the New York Times | TX 1-917161 | 1986-10-15 |
| 1986-10-14 | https://www.nytimes.com/1986/10/14/world/the-geology-of-a-quake-prone-region.html | THE GEOLOGY OF A QUAKEPRONE REGION | By Walter Sullivan | TX 1-917161 | 1986-10-15 |
| 1986-10-14 | https://www.nytimes.com/1986/10/14/world/us-officials-linked-to-airlift-of-contra-supplies.html | US OFFICIALS LINKED TO AIRLIFT OF CONTRA SUPPLIES | By James Lemoyne Special To the New York Times | TX 1-917161 | 1986-10-15 |
| 1986-10-15 | https://www.nytimes.com/1986/10/15/arts/abc-says-it-foresees-losses-for-1986-and-1987.html | ABC SAYS IT FORESEES LOSSES FOR 1986 AND 1987 | By Peter J Boyer | TX 1-927599 | 1986-10-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-10-15 | https://www.nytimes.com/1986/10/15/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 1-927599 | 1986-10-16 |
| 1986-10-15 | https://www.nytimes.com/1986/10/15/arts/joint-project-to-promote-tv-programs-on-japan.html | JOINT PROJECT TO PROMOTE TV PROGRAMS ON JAPAN | By Thomas Morgan | TX 1-927599 | 1986-10-16 |
| 1986-10-15 | https://www.nytimes.com/1986/10/15/arts/mediator-enters-talks-in-musicians-strike.html | MEDIATOR ENTERS TALKS IN MUSICIANS STRIKE | By John Rockwell | TX 1-927599 | 1986-10-16 |
| 1986-10-15 | https://www.nytimes.com/1986/10/15/arts/music-another-vienna.html | MUSIC ANOTHER VIENNA | By Will Crutchfield | TX 1-927599 | 1986-10-16 |
| 1986-10-15 | https://www.nytimes.com/1986/10/15/arts/the-pop-life-are-british-bands-better-or-in-business-biased.html | THE POP LIFE ARE BRITISH BANDS BETTER OR IN BUSINESS BIASED | By Robert Palmer | TX 1-927599 | 1986-10-16 |
| 1986-10-15 | https://www.nytimes.com/1986/10/15/arts/tv-reviews-better-days-a-new-sitcom-on-cbs.html | TV REVIEWS BETTER DAYS A NEW SITCOM ON CBS | By John J OConnor | TX 1-927599 | 1986-10-16 |
| 1986-10-15 | https://www.nytimes.com/1986/10/15/arts/tv-reviews-eg-marshall-stars-as-eisenhower-in-ike.html | TV REVIEWS EG MARSHALL STARS AS EISENHOWER IN IKE | By Herbert Mitgang | TX 1-927599 | 1986-10-16 |
| 1986-10-15 | https://www.nytimes.com/1986/10/15/books/books-of-the-times-857186.html | BOOKS OF THE TIMES | By Michiko Kakutani | TX 1-927599 | 1986-10-16 |
| 1986-10-15 | https://www.nytimes.com/1986/10/15/books/putting-pieces-together-for-soviet-famine-book.html | PUTTING PIECES TOGETHER FOR SOVIET FAMINE BOOK | By Walter Goodman | TX 1-927599 | 1986-10-16 |
| 1986-10-15 | https://www.nytimes.com/1986/10/15/business/10-day-auto-sales-increase-22.6.html | 10DAY AUTO SALES INCREASE 226 | Special to the New York Times | TX 1-927599 | 1986-10-16 |
| 1986-10-15 | https://www.nytimes.com/1986/10/15/business/4-banks-lift-profits-chase-off.html | 4 BANKS LIFT PROFITS CHASE OFF | By Kenneth N Gilpin | TX 1-927599 | 1986-10-16 |
| 1986-10-15 | https://www.nytimes.com/1986/10/15/business/advertising-bozell-s-omaha-office-wins-a-pork-account.html | ADVERTISING Bozells Omaha Office Wins a Pork Account | By Philip H Dougherty | TX 1-927599 | 1986-10-16 |
| 1986-10-15 | https://www.nytimes.com/1986/10/15/business/advertising-burroughs-wellcome-places-anti-aids-drug.html | ADVERTISING Burroughs Wellcome Places AntiAIDS Drug | By Philip H Dougherty | TX 1-927599 | 1986-10-16 |
| 1986-10-15 | https://www.nytimes.com/1986/10/15/business/advertising-putting-cognac-in-subways.html | Advertising Putting Cognac in Subways | By Philip H Dougherty | TX 1-927599 | 1986-10-16 |
| 1986-10-15 | https://www.nytimes.com/1986/10/15/business/advertising-sterling-optical-joins-bloom.html | ADVERTISING Sterling Optical Joins Bloom | By Philip H Dougherty | TX 1-927599 | 1986-10-16 |

| | | | | |
|---|---|---|---|---|
| 1986-10-15 | https://www.nytimes.com/1986/10/15/business/advertising-ted-bates-worldwide-says-jacoby-has-left.html | ADVERTISING Ted Bates Worldwide Says Jacoby Has Left | By Philip H Dougherty | TX 1-927599 | 1986-10-16 |
| 1986-10-15 | https://www.nytimes.com/1986/10/15/business/article-042186-no-title.html | Article 042186  No Title | Special to the New York Times | TX 1-927599 | 1986-10-16 |
| 1986-10-15 | https://www.nytimes.com/1986/10/15/business/clausen-bars-bid-by-interstate.html | CLAUSEN BARS BID BY INTERSTATE | By Robert J Cole | TX 1-927599 | 1986-10-16 |
| 1986-10-15 | https://www.nytimes.com/1986/10/15/business/coke-bottling-unit-sets-richest-stock-offering.html | COKE BOTTLING UNIT SETS RICHEST STOCK OFFERING | By Eric Schmitt | TX 1-927599 | 1986-10-16 |
| 1986-10-15 | https://www.nytimes.com/1986/10/15/business/company-news-b-o-to-be-ended-as-separate-entity.html | COMPANY NEWS BO to Be Ended As Separate Entity | AP | TX 1-927599 | 1986-10-16 |
| 1986-10-15 | https://www.nytimes.com/1986/10/15/business/company-news-bid-for-lucky-is-raised.html | COMPANY NEWS BID FOR LUCKY IS RAISED | By John Crudele | TX 1-927599 | 1986-10-16 |
| 1986-10-15 | https://www.nytimes.com/1986/10/15/business/company-news-earnings-strong-gain-posted-by-apple.html | COMPANY NEWS EARNINGS STRONG GAIN POSTED BY APPLE | By Lawrence M Fisher Special To the New York Times | TX 1-927599 | 1986-10-16 |
| 1986-10-15 | https://www.nytimes.com/1986/10/15/business/company-news-gelco-plans-sales-of-5-of-its-units.html | COMPANY NEWS Gelco Plans Sales Of 5 of Its Units | Special to the New York Times | TX 1-927599 | 1986-10-16 |
| 1986-10-15 | https://www.nytimes.com/1986/10/15/business/company-news-group-sells-part-of-viacom-stake.html | COMPANY NEWS Group Sells Part Of Viacom Stake | Special to the New York Times | TX 1-927599 | 1986-10-16 |
| 1986-10-15 | https://www.nytimes.com/1986/10/15/business/company-news-japan-air-sets-boeing-deal.html | COMPANY NEWS Japan Air Sets Boeing Deal | Special to the New York Times | TX 1-927599 | 1986-10-16 |
| 1986-10-15 | https://www.nytimes.com/1986/10/15/business/company-news-northrop-loss-is-30.5-million.html | COMPANY NEWS Northrop Loss Is 305 Million | Special to the New York Times | TX 1-927599 | 1986-10-16 |
| 1986-10-15 | https://www.nytimes.com/1986/10/15/business/company-news-winn-bankruptcy.html | COMPANY NEWS Winn Bankruptcy | Special to the New York Times | TX 1-927599 | 1986-10-16 |
| 1986-10-15 | https://www.nytimes.com/1986/10/15/business/credit-markets-prices-of-us-securities-fall.html | CREDIT MARKETS PRICES OF US SECURITIES FALL | By Michael Quint | TX 1-927599 | 1986-10-16 |
| 1986-10-15 | https://www.nytimes.com/1986/10/15/business/economic-scene-soviet-arms-vs-growth.html | Economic Scene Soviet Arms Vs Growth | By Leonard Silk | TX 1-927599 | 1986-10-16 |
| 1986-10-15 | https://www.nytimes.com/1986/10/15/business/gm-s-stance-on-japanese.html | GMs Stance On Japanese | Special to the New York Times | TX 1-927599 | 1986-10-16 |

| | | | | |
|---|---|---|---|---|
| 1986-10-15 | https://www.nytimes.com/1986/10/15/business/hexcel-s-honeycomb-success.html | HEXCELS HONEYCOMB SUCCESS | By Andrew Pollack Special To the New York Times | TX 1-927599 | 1986-10-16 |
| 1986-10-15 | https://www.nytimes.com/1986/10/15/business/hutton-case-is-criticized-in-house.html | Hutton Case Is Criticized in House | Special to the New York Times | TX 1-927599 | 1986-10-16 |
| 1986-10-15 | https://www.nytimes.com/1986/10/15/business/market-place-how-humana-lost-glamour.html | Market Place How Humana Lost Glamour | By Vartanig G Vartan | TX 1-927599 | 1986-10-16 |
| 1986-10-15 | https://www.nytimes.com/1986/10/15/business/opec-shaping-quota-guidlines.html | OPEC SHAPING QUOTA GUIDLINES | By John Tagliabue Special To the New York Times | TX 1-927599 | 1986-10-16 |
| 1986-10-15 | https://www.nytimes.com/1986/10/15/business/people-sale-tentatively-approved.html | PEOPLE SALE TENTATIVELY APPROVED | By Reginald Stuart Special To the New York Times | TX 1-927599 | 1986-10-16 |
| 1986-10-15 | https://www.nytimes.com/1986/10/15/business/real-estate-el-barrio-market-s-renewal.html | Real Estate El Barrio Markets Renewal | By Shawn G Kennedy | TX 1-927599 | 1986-10-16 |
| 1986-10-15 | https://www.nytimes.com/1986/10/15/business/swiss-tourism-down.html | Swiss Tourism Down | AP | TX 1-927599 | 1986-10-16 |
| 1986-10-15 | https://www.nytimes.com/1986/10/15/business/time-inc-will-buy-textbook-publisher.html | TIME INC WILL BUY TEXTBOOK PUBLISHER | By Geraldine Fabrikant | TX 1-927599 | 1986-10-16 |
| 1986-10-15 | https://www.nytimes.com/1986/10/15/business/us-indicts-3-for-fraud-in-bevill-bresler-trading.html | US INDICTS 3 FOR FRAUD IN BEVILL BRESLER TRADING | By Tamar Lewin Special To the New York Times | TX 1-927599 | 1986-10-16 |
| 1986-10-15 | https://www.nytimes.com/1986/10/15/business/us-sees-subsidy-war.html | US Sees Subsidy War | Special to the New York Times | TX 1-927599 | 1986-10-16 |
| 1986-10-15 | https://www.nytimes.com/1986/10/15/garden/60-minute-gourmet-819386.html | 60MINUTE GOURMET | By Pierre Franey | TX 1-927599 | 1986-10-16 |
| 1986-10-15 | https://www.nytimes.com/1986/10/15/garden/discoveries-bags-to-go-and-grow.html | DISCOVERIES BAGS TO GO AND GROW | By Carol Lawson | TX 1-927599 | 1986-10-16 |
| 1986-10-15 | https://www.nytimes.com/1986/10/15/garden/food-notes-900786.html | FOOD NOTES | By Florence Fabricant | TX 1-927599 | 1986-10-16 |
| 1986-10-15 | https://www.nytimes.com/1986/10/15/garden/grand-dining-returns-to-american-hotels-a-select-sampler.html | GRAND DINING RETURNS TO AMERICAN HOTELS A SELECT SAMPLER | By Bryan Miller | TX 1-927599 | 1986-10-16 |
| 1986-10-15 | https://www.nytimes.com/1986/10/15/garden/home-brew-is-back-it-s-legal-and-makers-praise-the-taste.html | HOME BREW IS BACK ITS LEGAL AND MAKERS PRAISE THE TASTE | By Eric Asimov | TX 1-927599 | 1986-10-16 |
| 1986-10-15 | https://www.nytimes.com/1986/10/15/garden/life-in-the-30-s.html | LIFE IN THE 30S | By Anna Quindlen | TX 1-927599 | 1986-10-16 |
| 1986-10-15 | https://www.nytimes.com/1986/10/15/garden/metropolitan-diary-813786.html | METROPOLITAN DIARY | By Glenn Collins | TX 1-927599 | 1986-10-16 |

| | | | | |
|---|---|---|---|---|
| 1986-10-15 | https://www.nytimes.com/1986/10/15/garden/paris-security-is-tight-for-shows.html | PARIS SECURITY IS TIGHT FOR SHOWS | By Michael Gross Special To the New York Times | TX 1-927599 | 1986-10-16 |
| 1986-10-15 | https://www.nytimes.com/1986/10/15/garden/personal-health-840886.html | PERSONAL HEALTH | By Jane E Brody | TX 1-927599 | 1986-10-16 |
| 1986-10-15 | https://www.nytimes.com/1986/10/15/garden/step-by-step-cabbage-packets.html | STEP BY STEP Cabbage Packets | By Pierre Franey | TX 1-927599 | 1986-10-16 |
| 1986-10-15 | https://www.nytimes.com/1986/10/15/garden/warnings-on-sulfites-in-alcohol-planned.html | WARNINGS ON SULFITES IN ALCOHOL PLANNED | AP | TX 1-927599 | 1986-10-16 |
| 1986-10-15 | https://www.nytimes.com/1986/10/15/garden/wine-talk-013786.html | WINE TALK | By Frank J Prial Special To the New York Times | TX 1-927599 | 1986-10-16 |
| 1986-10-15 | https://www.nytimes.com/1986/10/15/movies/film-empty-quarter-view-of-love-and-africa.html | FILM EMPTY QUARTER VIEW OF LOVE AND AFRICA | By Janet Maslin | TX 1-927599 | 1986-10-16 |
| 1986-10-15 | https://www.nytimes.com/1986/10/15/nyregion/60-guards-stay-off-job-in-rikers-island-protest.html | 60 GUARDS STAY OFF JOB IN RIKERS ISLAND PROTEST | By Bruce Lambert | TX 1-927599 | 1986-10-16 |
| 1986-10-15 | https://www.nytimes.com/1986/10/15/nyregion/about-new-york-one-step-ahead-of-us-trend-expert-s-views.html | ABOUT NEW YORK ONE STEP AHEAD OF US TREND EXPERTS VIEWS | By William E Geist | TX 1-927599 | 1986-10-16 |
| 1986-10-15 | https://www.nytimes.com/1986/10/15/nyregion/bridge-district-event-in-new-york-set-for-grand-national-pairs.html | Bridge District Event in New York Set for Grand National Pairs | By Alan Truscott | TX 1-927599 | 1986-10-16 |
| 1986-10-15 | https://www.nytimes.com/1986/10/15/nyregion/cable-company-discussed-hiring-friedman-for-10000-a-month.html | CABLE COMPANY DISCUSSED HIRING FRIEDMAN FOR 10000 A MONTH | By Ralph Blumenthal | TX 1-927599 | 1986-10-16 |
| 1986-10-15 | https://www.nytimes.com/1986/10/15/nyregion/city-order-to-demand-12-story-cut-from-tower.html | CITY ORDER TO DEMAND 12STORY CUT FROM TOWER | By Alan Finder | TX 1-927599 | 1986-10-16 |
| 1986-10-15 | https://www.nytimes.com/1986/10/15/nyregion/column-one-transport.html | COLUMN ONETRANSPORT | By Robert O Boorstein | TX 1-927599 | 1986-10-16 |
| 1986-10-15 | https://www.nytimes.com/1986/10/15/nyregion/debt-executive-testifies-he-set-up-lazar-funds.html | DEBT EXECUTIVE TESTIFIES HE SET UP LAZAR FUNDS | By Richard J Meislin Special To the New York Times | TX 1-927599 | 1986-10-16 |
| 1986-10-15 | https://www.nytimes.com/1986/10/15/nyregion/defendant-takes-stand-in-pizza-connection-trial.html | DEFENDANT TAKES STAND IN PIZZA CONNECTION TRIAL | By Arnold H Lubasch | TX 1-927599 | 1986-10-16 |
| 1986-10-15 | https://www.nytimes.com/1986/10/15/nyregion/football-players-suspended-for-attacking-girl-on-team.html | FOOTBALL PLAYERS SUSPENDED FOR ATTACKING GIRL ON TEAM | By Robert Hanley Special To the New York Times | TX 1-927599 | 1986-10-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-10-15 | https://www.nytimes.com/1986/10/15/nyregion/latin-reporter-here-to-attend-awards-is-held.html | LATIN REPORTER HERE TO ATTEND AWARDS IS HELD | By Dennis Hevesi | TX 1-927599 | 1986-10-16 |
| 1986-10-15 | https://www.nytimes.com/1986/10/15/nyregion/lundine-and-kavanagh-clash-in-debate.html | LUNDINE AND KAVANAGH CLASH IN DEBATE | By Frank Lynn | TX 1-927599 | 1986-10-16 |
| 1986-10-15 | https://www.nytimes.com/1986/10/15/nyregion/metro-dateline-cuomo-presses-lilco-on-study.html | METRO DATELINE Cuomo Presses Lilco on Study | AP | TX 1-927599 | 1986-10-16 |
| 1986-10-15 | https://www.nytimes.com/1986/10/15/nyregion/metro-dateline-woman-sues-fertility-center.html | METRO DATELINE Woman Sues Fertility Center | AP | TX 1-927599 | 1986-10-16 |
| 1986-10-15 | https://www.nytimes.com/1986/10/15/nyregion/out-from-under-gotham-s-shadow-long-island-struggles-for-an-identity.html | OUT FROM UNDER GOTHAMS SHADOW LONG ISLAND STRUGGLES FOR AN IDENTITY | By Clifford D May Special To the New York Times | TX 1-927599 | 1986-10-16 |
| 1986-10-15 | https://www.nytimes.com/1986/10/15/nyregion/sex-at-city-school-clinics-it-s-a-health-issue.html | SEX AT CITY SCHOOL CLINICS ITS A HEALTH ISSUE | By Jane Perlez | TX 1-927599 | 1986-10-16 |
| 1986-10-15 | https://www.nytimes.com/1986/10/15/nyregion/signs-of-transformation-in-neighborly-greenpoint.html | SIGNS OF TRANSFORMATION IN NEIGHBORLY GREENPOINT | By Samuel G Freedman | TX 1-927599 | 1986-10-16 |
| 1986-10-15 | https://www.nytimes.com/1986/10/15/nyregion/witness-for-us-in-bribery-trial-files-guilty-plea.html | WITNESS FOR US IN BRIBERY TRIAL FILES GUILTY PLEA | By George James | TX 1-927599 | 1986-10-16 |
| 1986-10-15 | https://www.nytimes.com/1986/10/15/obituaries/jr-poppele-88-a-radio-television-pioneer.html | JR POPPELE 88 A RADIOTELEVISION PIONEER | By John T McQuiston | TX 1-927599 | 1986-10-16 |
| 1986-10-15 | https://www.nytimes.com/1986/10/15/obituaries/keenan-wynn-is-dead-at-70-third-generation-performer.html | KEENAN WYNN IS DEAD AT 70 THIRDGENERATION PERFORMER | By James Barron | TX 1-927599 | 1986-10-16 |
| 1986-10-15 | https://www.nytimes.com/1986/10/15/obituaries/shepard-j-crumpacker.html | SHEPARD J CRUMPACKER | AP | TX 1-927599 | 1986-10-16 |
| 1986-10-15 | https://www.nytimes.com/1986/10/15/opinion/freedom-of-speech-not-selectively.html | Freedom of Speech Not Selectively | By C Vann Woodward | TX 1-927599 | 1986-10-16 |
| 1986-10-15 | https://www.nytimes.com/1986/10/15/opinion/observer-alimentary-old-chap.html | OBSERVER Alimentary Old Chap | By Russell Baker | TX 1-927599 | 1986-10-16 |
| 1986-10-15 | https://www.nytimes.com/1986/10/15/opinion/reagan-destroys-a-taboo.html | REAGAN DESTROYS A TABOO | By Robert Karl Manoff | TX 1-927599 | 1986-10-16 |
| 1986-10-15 | https://www.nytimes.com/1986/10/15/opinion/washington-stardust-at-the-summit.html | WASHINGTON Stardust at the Summit | By James Reston | TX 1-927599 | 1986-10-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-10-15 | https://www.nytimes.com/1986/10/15/sports/america-s-cup-new-zealand-yacht-remains-unbeaten.html | AMERICAS CUP New Zealand Yacht Remains Unbeaten | AP | TX 1-927599 | 1986-10-16 |
| 1986-10-15 | https://www.nytimes.com/1986/10/15/sports/angels-chances-slipping-away-again.html | ANGELS CHANCES SLIPPING AWAY AGAIN | By Michael Martinez Special To the New York Times | TX 1-927599 | 1986-10-16 |
| 1986-10-15 | https://www.nytimes.com/1986/10/15/sports/college-football-notebook-transfer-quarterback-key-to-success.html | COLLEGE FOOTBALL NOTEBOOK TRANSFER QUARTERBACK KEY TO SUCCESS | By Gordon S White Jr | TX 1-927599 | 1986-10-16 |
| 1986-10-15 | https://www.nytimes.com/1986/10/15/sports/doug-flutie-rights-traded-to-the-bears.html | Doug Flutie Rights Traded to the Bears | By Michael Janofsky Special To the New York Times | TX 1-927599 | 1986-10-16 |
| 1986-10-15 | https://www.nytimes.com/1986/10/15/sports/islander-coach-not-impressed.html | ISLANDER COACH NOT IMPRESSED | By Robin Finn Special To the New York Times | TX 1-927599 | 1986-10-16 |
| 1986-10-15 | https://www.nytimes.com/1986/10/15/sports/knicks-win-by-23-in-an-exhibition.html | Knicks Win by 23 In an Exhibition | Special to the New York Times | TX 1-927599 | 1986-10-16 |
| 1986-10-15 | https://www.nytimes.com/1986/10/15/sports/mets-win-on-carter-s-hit-in-12th-for-3-2-edge.html | METS WIN ON CARTERS HIT IN 12TH FOR 32 EDGE | By Joseph Durso | TX 1-927599 | 1986-10-16 |
| 1986-10-15 | https://www.nytimes.com/1986/10/15/sports/new-olympic-cycle-approved.html | New Olympic Cycle Approved | By Thomas Netter Special To the New York Times | TX 1-927599 | 1986-10-16 |
| 1986-10-15 | https://www.nytimes.com/1986/10/15/sports/orosco-is-perfect-gets-2d-victory.html | OROSCO IS PERFECT GETS 2D VICTORY | By Malcolm Moran | TX 1-927599 | 1986-10-16 |
| 1986-10-15 | https://www.nytimes.com/1986/10/15/sports/pro-basketball-notebook-six-prepare-expansion-pleas.html | PRO BASKETBALL NOTEBOOK SIX PREPARE EXPANSION PLEAS | By Sam Goldaper | TX 1-927599 | 1986-10-16 |
| 1986-10-15 | https://www.nytimes.com/1986/10/15/sports/red-sox-victory-ties-series-at-3-3.html | RED SOX VICTORY TIES SERIES AT 33 | By Murray Chass Special To the New York Times | TX 1-927599 | 1986-10-16 |
| 1986-10-15 | https://www.nytimes.com/1986/10/15/sports/sports-of-the-times-after-all-these-years.html | SPORTS OF THE TIMES AFTER ALL THESE YEARS | By George Vecsey | TX 1-927599 | 1986-10-16 |
| 1986-10-15 | https://www.nytimes.com/1986/10/15/sports/sports-of-the-times-i-m-not-an-.050-hitter.html | SPORTS OF THE TIMES Im Not an 050 Hitter | By Dave Anderson | TX 1-927599 | 1986-10-16 |
| 1986-10-15 | https://www.nytimes.com/1986/10/15/sports/umpire-defends-close-call-at-first.html | UMPIRE DEFENDS CLOSE CALL AT FIRST | By Ira Berkow | TX 1-927599 | 1986-10-16 |
| 1986-10-15 | https://www.nytimes.com/1986/10/15/sports/wary-fans-return-to-shea.html | Wary Fans Return to Shea | By Michael Jensen Jr | TX 1-927599 | 1986-10-16 |
| 1986-10-15 | https://www.nytimes.com/1986/10/15/style/food-fitness-canned-vs-dried-beans.html | FOOD  FITNESSCANNED VS DRIED BEANS | By Jonathan Probber | TX 1-927599 | 1986-10-16 |
| 1986-10-15 | https://www.nytimes.com/1986/10/15/style/how-to-feed-1200-fighting-a-forest-fire.html | HOW TO FEED 1200 FIGHTING A FOREST FIRE | By Schuyler Ingle | TX 1-927599 | 1986-10-16 |

| | | | | |
|---|---|---|---|---|
| 1986-10-15 | https://www.nytimes.com/1986/10/15/style/now-in-the-best-of-company-grits-changes-its-image.html | NOW IN THE BEST OF COMPANY GRITS CHANGES ITS IMAGE | By Liz Logan | TX 1-927599 | 1986-10-16 |
| 1986-10-15 | https://www.nytimes.com/1986/10/15/theater/contract-signed-to-save-performing-arts-center.html | CONTRACT SIGNED TO SAVE PERFORMINGARTS CENTER | By Jeremy Gerard | TX 1-927599 | 1986-10-16 |
| 1986-10-15 | https://www.nytimes.com/1986/10/15/theater/stage-atkinson-at-the-atkinson.html | STAGE ATKINSON AT THE ATKINSON | By Frank Rich | TX 1-927599 | 1986-10-16 |
| 1986-10-15 | https://www.nytimes.com/1986/10/15/theater/theater-the-dreamer-examines-his-pillow.html | THEATER THE DREAMER EXAMINES HIS PILLOW | By Mel Gussow | TX 1-927599 | 1986-10-16 |
| 1986-10-15 | https://www.nytimes.com/1986/10/15/us/around-the-nation-dock-workers-local-reaches-tentative-pact.html | AROUND THE NATION Dock Workers Local Reaches Tentative Pact | AP | TX 1-927599 | 1986-10-16 |
| 1986-10-15 | https://www.nytimes.com/1986/10/15/us/around-the-nation-firefighter-to-be-moved-in-right-to-die-case.html | AROUND THE NATION Firefighter to Be Moved In RighttoDie Case | AP | TX 1-927599 | 1986-10-16 |
| 1986-10-15 | https://www.nytimes.com/1986/10/15/us/around-the-nation-head-of-munitions-plant-killed-in-workshop-blast.html | AROUND THE NATION Head of Munitions Plant Killed in Workshop Blast | AP | TX 1-927599 | 1986-10-16 |
| 1986-10-15 | https://www.nytimes.com/1986/10/15/us/around-the-nation-one-arrested-2-sought-in-georgia-slayings-of-3.html | AROUND THE NATION One Arrested 2 Sought In Georgia Slayings of 3 | AP | TX 1-927599 | 1986-10-16 |
| 1986-10-15 | https://www.nytimes.com/1986/10/15/us/around-the-nation-quake-shakes-palm-springs.html | AROUND THE NATION Quake Shakes Palm Springs | AP | TX 1-927599 | 1986-10-16 |
| 1986-10-15 | https://www.nytimes.com/1986/10/15/us/asbestos-in-play-sand.html | Asbestos in Play Sand | AP | TX 1-927599 | 1986-10-16 |
| 1986-10-15 | https://www.nytimes.com/1986/10/15/us/conferees-agree-on-vast-revisions-in-laws-on-aliens.html | CONFEREES AGREE ON VAST REVISIONS IN LAWS ON ALIENS | By Robert Pear Special To the New York Times | TX 1-927599 | 1986-10-16 |
| 1986-10-15 | https://www.nytimes.com/1986/10/15/us/court-test-is-likely-as-dial-a-porn-services-grow.html | COURT TEST IS LIKELY AS DIALAPORN SERVICES GROW | By Nicholas D Kristof | TX 1-927599 | 1986-10-16 |
| 1986-10-15 | https://www.nytimes.com/1986/10/15/us/fbi-says-reported-crimes-rose-8-in-first-half-of-year.html | FBI SAYS REPORTED CRIMES ROSE 8 IN FIRST HALF OF YEAR | AP | TX 1-927599 | 1986-10-16 |
| 1986-10-15 | https://www.nytimes.com/1986/10/15/us/no-more-selling-of-votes-county-is-a-little-wary.html | NO MORE SELLING OF VOTES COUNTY IS A LITTLE WARY | By William E Schmidt | TX 1-927599 | 1986-10-16 |

| | | | | |
|---|---|---|---|---|
| 1986-10-15 | https://www.nytimes.com/1986/10/15/us/philadelphia-indicts-9-from-the-police-18-others-on-graft-charges.html | PHILADELPHIA INDICTS 9 FROM THE POLICE 18 OTHERS ON GRAFT CHARGES | By Lindsey Gruson | TX 1-927599 | 1986-10-16 |
| 1986-10-15 | https://www.nytimes.com/1986/10/15/us/preschool-enrollment-climbs-to-a-record-high-for-nation.html | Preschool Enrollment Climbs To a Record High for Nation | AP | TX 1-927599 | 1986-10-16 |
| 1986-10-15 | https://www.nytimes.com/1986/10/15/us/reagan-military-budget-gets-big-cut.html | REAGAN MILITARY BUDGET GETS BIG CUT | By Jonathan Fuerbringer | TX 1-927599 | 1986-10-16 |
| 1986-10-15 | https://www.nytimes.com/1986/10/15/us/sally-ride-is-willing-to-fly.html | Sally Ride Is Willing to Fly | AP | TX 1-927599 | 1986-10-16 |
| 1986-10-15 | https://www.nytimes.com/1986/10/15/us/senate-nominee-pushes-star-wars-in-colorado.html | SENATE NOMINEE PUSHES STAR WARS IN COLORADO | By R W Apple Jr | TX 1-927599 | 1986-10-16 |
| 1986-10-15 | https://www.nytimes.com/1986/10/15/us/study-says-some-babies-stay-in-hospital-too-long.html | STUDY SAYS SOME BABIES STAY IN HOSPITAL TOO LONG | AP | TX 1-927599 | 1986-10-16 |
| 1986-10-15 | https://www.nytimes.com/1986/10/15/us/supreme-court-roundup-justices-to-hear-appeal-on-abortions.html | SUPREME COURT ROUNDUP JUSTICES TO HEAR APPEAL ON ABORTIONS | By Stuart Taylor Jr Special To the New York Times | TX 1-927599 | 1986-10-16 |
| 1986-10-15 | https://www.nytimes.com/1986/10/15/us/truck-removed-from-river.html | TRUCK REMOVED FROM RIVER | AP | TX 1-927599 | 1986-10-16 |
| 1986-10-15 | https://www.nytimes.com/1986/10/15/us/washington-talk-briefing-a-spokesman-departs.html | WASHINGTON TALK BRIEFING A Spokesman Departs | By Wayne King and Warren Weaver Jr | TX 1-927599 | 1986-10-16 |
| 1986-10-15 | https://www.nytimes.com/1986/10/15/us/washington-talk-briefing-in-flight-rights.html | WASHINGTON TALK BRIEFING InFlight Rights | By Wayne King and Warren Weaver Jr | TX 1-927599 | 1986-10-16 |
| 1986-10-15 | https://www.nytimes.com/1986/10/15/us/washington-talk-briefing-on-people-at-work.html | WASHINGTON TALK BRIEFING On People at Work | By Wayne King and Warren Weaver Jr | TX 1-927599 | 1986-10-16 |
| 1986-10-15 | https://www.nytimes.com/1986/10/15/us/washington-talk-briefing-weiss-leaves-hospital.html | WASHINGTON TALK BRIEFING Weiss Leaves Hospital | By Wayne King and Warren Weaver Jr | TX 1-927599 | 1986-10-16 |
| 1986-10-15 | https://www.nytimes.com/1986/10/15/us/washington-talk-congress-the-politics-of-end-of-session-nominations.html | WASHINGTON TALK CONGRESS The Politics of EndofSession Nominations | By Linda Greenhouse | TX 1-927599 | 1986-10-16 |
| 1986-10-15 | https://www.nytimes.com/1986/10/15/us/washington-talk-making-a-mold-of-general-jackson.html | WASHINGTON TALK Making a Mold of General Jackson | Special to the New York Times | TX 1-927599 | 1986-10-16 |
| 1986-10-15 | https://www.nytimes.com/1986/10/15/us/washington-talk-not-just-whistling-dixie.html | WASHINGTON TALK Not Just Whistling Dixie | Special to the New York Times | TX 1-927599 | 1986-10-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-10-15 | https://www.nytimes.com/1986/10/15/world/5-russians-given-new-day-to-leave.html | 5 RUSSIANS GIVEN NEW DAY TO LEAVE | By Elaine Sciolino Special To the New York Times | TX 1-927599 | 1986-10-16 |
| 1986-10-15 | https://www.nytimes.com/1986/10/15/world/around-the-world-car-bomb-in-barcelona-kills-spanish-policeman.html | AROUND THE WORLD Car Bomb in Barcelona Kills Spanish Policeman | AP | TX 1-927599 | 1986-10-16 |
| 1986-10-15 | https://www.nytimes.com/1986/10/15/world/belgiums-leader-offers-resignation-an-outspoken-mayor.html | BELGIUMS LEADER OFFERS RESIGNATION An Outspoken Mayor | By Judith Miller Special To the New York Times | TX 1-927599 | 1986-10-16 |
| 1986-10-15 | https://www.nytimes.com/1986/10/15/world/elie-wiesel-gets-nobel-for-peace-as-messenger.html | ELIE WIESEL GETS NOBEL FOR PEACE AS MESSENGER | By James M Markham Special To the New York Times | TX 1-927599 | 1986-10-16 |
| 1986-10-15 | https://www.nytimes.com/1986/10/15/world/emigres-plead-cases-in-a-plane-encounter.html | Emigres Plead Cases In a Plane Encounter | By United Press International | TX 1-927599 | 1986-10-16 |
| 1986-10-15 | https://www.nytimes.com/1986/10/15/world/gorbachev-terms-reagan-too-timid-us-in-new-appeal-president-hopeful.html | GORBACHEV TERMS REAGAN TOO TIMID US IN NEW APPEAL PRESIDENT HOPEFUL | By Gerald M Boyd Special To the New York Times | TX 1-927599 | 1986-10-16 |
| 1986-10-15 | https://www.nytimes.com/1986/10/15/world/gorbachev-terms-reagan-too-timid-us-in-new-appeal-russian-is-critical.html | GORBACHEV TERMS REAGAN TOO TIMID US IN NEW APPEAL RUSSIAN IS CRITICAL | By Serge Schmemann Special To the New York Times | TX 1-927599 | 1986-10-16 |
| 1986-10-15 | https://www.nytimes.com/1986/10/15/world/in-the-other-nicaragua-reggae-and-resentment.html | IN THE OTHER NICARAGUA REGGAE AND RESENTMENT | By Stephen Kinzer Special To the New York Times | TX 1-927599 | 1986-10-16 |
| 1986-10-15 | https://www.nytimes.com/1986/10/15/world/leadership-trade-delayed-in-israel.html | LEADERSHIP TRADE DELAYED IN ISRAEL | By Thomas L Friedman Special To the New York Times | TX 1-927599 | 1986-10-16 |
| 1986-10-15 | https://www.nytimes.com/1986/10/15/world/man-in-the-news-witness-to-evil-eliezer-weisel.html | MAN IN THE NEWS WITNESS TO EVIL ELIEZER WEISEL | By Joseph Berger | TX 1-927599 | 1986-10-16 |
| 1986-10-15 | https://www.nytimes.com/1986/10/15/world/official-buildings-are-fired-on-in-tokyo.html | OFFICIAL BUILDINGS ARE FIRED ON IN TOKYO | By Clyde Haberman Special To the New York Times | TX 1-927599 | 1986-10-16 |
| 1986-10-15 | https://www.nytimes.com/1986/10/15/world/official-describes-parley-in-iceland.html | OFFICIAL DESCRIBES PARLEY IN ICELAND | By Michael R Gordon Special To the New York Times | TX 1-927599 | 1986-10-16 |
| 1986-10-15 | https://www.nytimes.com/1986/10/15/world/salvador-quake-aid-rising-but-shortages-remain.html | SALVADOR QUAKE AID RISING BUT SHORTAGES REMAIN | By James Lemoyne Special to the New York Times | TX 1-927599 | 1986-10-16 |
| 1986-10-15 | https://www.nytimes.com/1986/10/15/world/soviet-antarctic-research-station-is-lost-in-the-ice.html | SOVIET ANTARCTIC RESEARCH STATION IS LOST IN THE ICE | By Theodore Shabad | TX 1-927599 | 1986-10-16 |
| 1986-10-15 | https://www.nytimes.com/1986/10/15/world/star-wars-battle-looms-in-congress.html | STAR WARS BATTLE LOOMS IN CONGRESS | By Steven V Roberts Special To the New York Times | TX 1-927599 | 1986-10-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-10-15 | https://www.nytimes.com/1986/10/15/world/summit-aftermath-futuristic-weapons-experts-say-soviet-has-conducted-space-tests.html | SUMMIT AFTERMATH THE FUTURISTIC WEAPONS Experts Say Soviet Has Conducted Space Tests on AntiMissle Weapons | By William J Broad | TX 1-927599 | 1986-10-16 |
| 1986-10-15 | https://www.nytimes.com/1986/10/15/world/summit-aftermath-putting-better-face-it-excerpts-reagan-s-talk-executive-branch.html | SUMMIT AFTERMATH PUTTING A BETTER FACE ON IT Excerpts From Reagans Talk to Executive Branch Employees | AP | TX 1-927599 | 1986-10-16 |
| 1986-10-15 | https://www.nytimes.com/1986/10/15/world/summit-aftermath-putting-better-face-it-us-acts-enhance-image-after-talks.html | SUMMIT AFTERMATH PUTTING A BETTER FACE ON IT US Acts to Enhance Image After Talks | By Bernard Weinraub Special To the New York Times | TX 1-927599 | 1986-10-16 |
| 1986-10-15 | https://www.nytimes.com/1986/10/15/world/summit-aftermath-shultz-meet-soviet-counterpart-for-talks-vienna-november.html | SUMMIT AFTERMATH Shultz to Meet Soviet Counterpart For Talks in Vienna in November | By Bernard Gwertzman Special To the New York Times | TX 1-927599 | 1986-10-16 |
| 1986-10-15 | https://www.nytimes.com/1986/10/15/world/the-cia-role-in-salvador-air-base-described-as-the-key.html | THE CIA ROLE IN SALVADOR AIR BASE DESCRIBED AS THE KEY | By Lydia Chavez Special To the New York Times | TX 1-927599 | 1986-10-16 |
| 1986-10-15 | https://www.nytimes.com/1986/10/15/world/white-house-official-linked-to-arms-deliveries-to-contras.html | White House Official Linked To Arms Deliveries to Contras | Special to the New York Times | TX 1-927599 | 1986-10-16 |
| 1986-10-16 | https://www.nytimes.com/1986/10/16/arts/a-british-adaptation-of-shelley-s-zastrozzi.html | A BRITISH ADAPTATION OF SHELLEYS ZASTROZZI | By John J OConnor | TX 1-927935 | 1986-10-16 |
| 1986-10-16 | https://www.nytimes.com/1986/10/16/arts/auction-held-to-aid-artists-loft-battle.html | AUCTION HELD TO AID ARTISTS LOFT BATTLE | By Douglas C McGill | TX 1-927935 | 1986-10-16 |
| 1986-10-16 | https://www.nytimes.com/1986/10/16/arts/ballet-feld-s-bent-planes.html | BALLET FELDS BENT PLANES | By Jennifer Dunning | TX 1-927935 | 1986-10-16 |
| 1986-10-16 | https://www.nytimes.com/1986/10/16/arts/books-big-shoulders.html | Books Big Shoulders | By Herbert Mitgang | TX 1-927935 | 1986-10-16 |
| 1986-10-16 | https://www.nytimes.com/1986/10/16/arts/cabaret-julie-kurnitz.html | CABARET JULIE KURNITZ | By John S Wilson | TX 1-927935 | 1986-10-16 |
| 1986-10-16 | https://www.nytimes.com/1986/10/16/arts/concert-kay-swift-s-compositions.html | CONCERT KAY SWIFTS COMPOSITIONS | By Stephen Holden | TX 1-927935 | 1986-10-16 |
| 1986-10-16 | https://www.nytimes.com/1986/10/16/arts/concert-red-sneakers.html | CONCERT RED SNEAKERS | By Tim Page | TX 1-927935 | 1986-10-16 |
| 1986-10-16 | https://www.nytimes.com/1986/10/16/arts/critic-s-notebook-the-merits-of-playing-from-memory.html | CRITICS NOTEBOOK THE MERITS OF PLAYING FROM MEMORY | By Will Crutchfield | TX 1-927935 | 1986-10-16 |
| 1986-10-16 | https://www.nytimes.com/1986/10/16/arts/debut-set-for-villella-s-miami-ballet.html | DEBUT SET FOR VILLELLAS MIAMI BALLET | By George Volsky Special to the New York Times | TX 1-927935 | 1986-10-16 |

| | | | | |
|---|---|---|---|---|
| 1986-10-16 | https://www.nytimes.com/1986/10/16/arts/digital-technology-changing-music.html | DIGITAL TECHNOLOGY CHANGING MUSIC | By Jon Pareles | TX 1-927935 | 1986-10-16 |
| 1986-10-16 | https://www.nytimes.com/1986/10/16/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-927935 | 1986-10-16 |
| 1986-10-16 | https://www.nytimes.com/1986/10/16/arts/iselin-of-channel-13-quits-after-15-years-at-the-public-station.html | ISELIN OF CHANNEL 13 QUITS AFTER 15 YEARS AT THE PUBLIC STATION | By Peter J Boyer | TX 1-927935 | 1986-10-16 |
| 1986-10-16 | https://www.nytimes.com/1986/10/16/arts/issue-and-debate-pornographic-material-should-it-be-outlawed.html | ISSUE AND DEBATE PORNOGRAPHIC MATERIAL SHOULD IT BE OUTLAWED | By Edwin McDowell | TX 1-927935 | 1986-10-16 |
| 1986-10-16 | https://www.nytimes.com/1986/10/16/arts/james-burke-recounts-effects-of-pivotal-ideas.html | JAMES BURKE RECOUNTS EFFECTS OF PIVOTAL IDEAS | By John Corry | TX 1-927935 | 1986-10-16 |
| 1986-10-16 | https://www.nytimes.com/1986/10/16/arts/jazz-larry-adler-returns.html | JAZZ LARRY ADLER RETURNS | By John S Wilson | TX 1-927935 | 1986-10-16 |
| 1986-10-16 | https://www.nytimes.com/1986/10/16/arts/music-pittsburgh-opera-s-macbeth.html | MUSIC PITTSBURGH OPERAS MACBETH | By Donal Henahan Special To the New York Times | TX 1-927935 | 1986-10-16 |
| 1986-10-16 | https://www.nytimes.com/1986/10/16/books/books-of-the-times-205786.html | BOOKS OF THE TIMES | By Walter Goodman | TX 1-927935 | 1986-10-16 |
| 1986-10-16 | https://www.nytimes.com/1986/10/16/business/2-texas-banks-report-losses.html | 2 Texas Banks Report Losses | Special to the New York Times | TX 1-927935 | 1986-10-16 |
| 1986-10-16 | https://www.nytimes.com/1986/10/16/business/advertising-grey-establishes-unit-for-pan-european-ads.html | ADVERTISING Grey Establishes Unit For PanEuropean Ads | By Philip H Dougherty | TX 1-927935 | 1986-10-16 |
| 1986-10-16 | https://www.nytimes.com/1986/10/16/business/advertising-new-godiva-product-set-for-introduction.html | ADVERTISING New Godiva Product Set for Introduction | By Philip H Dougherty | TX 1-927935 | 1986-10-16 |
| 1986-10-16 | https://www.nytimes.com/1986/10/16/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-927935 | 1986-10-16 |
| 1986-10-16 | https://www.nytimes.com/1986/10/16/business/advertising-simmons-co-goes-to-ac-r.html | ADVERTISING Simmons Co Goes to ACR | By Philip H Dougherty | TX 1-927935 | 1986-10-16 |
| 1986-10-16 | https://www.nytimes.com/1986/10/16/business/advertising-trade-ads-aid-sales-study-says.html | ADVERTISING Trade Ads Aid Sales Study Says | By Philip H Dougherty | TX 1-927935 | 1986-10-16 |
| 1986-10-16 | https://www.nytimes.com/1986/10/16/business/advertising-world-paper-to-appear-in-china-its-23d-nation.html | ADVERTISING World Paper to Appear In China Its 23d Nation | By Philip H Dougherty | TX 1-927935 | 1986-10-16 |
| 1986-10-16 | https://www.nytimes.com/1986/10/16/business/business-people-credit-suisse-unit-picks-key-officerr.html | BUSINESS PEOPLE Credit Suisse Unit Picks Key Officerr | By Steve Lohr and Dee Wedemeyer | TX 1-927935 | 1986-10-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-10-16 | https://www.nytimes.com/1986/10/16/business/business-people-p-g-makes-changes-at-richardson-vicks.html | BUSINESS PEOPLE P G Makes Changes At RichardsonVicks | By Steve Lohr and Dee Wedemeyer | TX 1-927935 | 1986-10-16 |
| 1986-10-16 | https://www.nytimes.com/1986/10/16/business/cbs-action-by-fcc.html | CBS Action By FCC | By Reginald Stuart Special To the New York Times | TX 1-927935 | 1986-10-16 |
| 1986-10-16 | https://www.nytimes.com/1986/10/16/business/company-news-clausen-sees-only-slight-changes.html | COMPANY NEWS CLAUSEN SEES ONLY SLIGHT CHANGES | By Andrew Pollack Special To the New York Times | TX 1-927935 | 1986-10-16 |
| 1986-10-16 | https://www.nytimes.com/1986/10/16/business/company-news-micropro-adds-newword-line.html | COMPANY NEWS Micropro Adds NewWord Line | Special to the New York Times | TX 1-927935 | 1986-10-16 |
| 1986-10-16 | https://www.nytimes.com/1986/10/16/business/company-news-mutual-shares-has-6.7-stake-in-gelco.html | COMPANY NEWS Mutual Shares Has 67 Stake in Gelco | Special to the New York Times | TX 1-927935 | 1986-10-16 |
| 1986-10-16 | https://www.nytimes.com/1986/10/16/business/company-news-retirement-offer-for-4000-at-xerox.html | COMPANY NEWS Retirement Offer For 4000 at Xerox | By Eric Schmitt | TX 1-927935 | 1986-10-16 |
| 1986-10-16 | https://www.nytimes.com/1986/10/16/business/company-news-usx-to-shift-division-s-assets.html | COMPANY NEWS USX to Shift Divisions Assets | By Robert J Cole | TX 1-927935 | 1986-10-16 |
| 1986-10-16 | https://www.nytimes.com/1986/10/16/business/company-news-vernitron-offer.html | COMPANY NEWS Vernitron Offer | Special to the New York Times | TX 1-927935 | 1986-10-16 |
| 1986-10-16 | https://www.nytimes.com/1986/10/16/business/consumer-rates-yields-dip-in-week.html | CONSUMER RATES Yields Dip In Week | By Robert Hurtado | TX 1-927935 | 1986-10-16 |
| 1986-10-16 | https://www.nytimes.com/1986/10/16/business/cosmetics-giveaways-backfire.html | COSMETICS GIVEAWAYS BACKFIRE | By Lisa Belkin | TX 1-927935 | 1986-10-16 |
| 1986-10-16 | https://www.nytimes.com/1986/10/16/business/credit-markets-prices-of-us-issues-increase.html | CREDIT MARKETS Prices of US Issues Increase | By H J Maidenberg | TX 1-927935 | 1986-10-16 |
| 1986-10-16 | https://www.nytimes.com/1986/10/16/business/digital-s-profits-up-sharply.html | Digitals Profits Up Sharply | By Calvin Sims | TX 1-927935 | 1986-10-16 |
| 1986-10-16 | https://www.nytimes.com/1986/10/16/business/fdic-may-sell-stake-in-continental-illinois.html | FDIC MAY SELL STAKE IN CONTINENTAL ILLINOIS | By Steven Greenhouse Special To the New York Times | TX 1-927935 | 1986-10-16 |
| 1986-10-16 | https://www.nytimes.com/1986/10/16/business/floating-point-chief-resigns.html | Floating Point Chief Resigns | Special to the New York Times | TX 1-927935 | 1986-10-16 |
| 1986-10-16 | https://www.nytimes.com/1986/10/16/business/goldman-names-37-partners.html | GOLDMAN NAMES 37 PARTNERS | By Leslie Wayne | TX 1-927935 | 1986-10-16 |
| 1986-10-16 | https://www.nytimes.com/1986/10/16/business/hanover-2-other-banks-post-gains.html | HANOVER 2 OTHER BANKS POST GAINS | By Kenneth N Gilpin | TX 1-927935 | 1986-10-16 |

| 1986-10-16 | https://www.nytimes.com/1986/10/16/business/hexcel-profits-up-11.1.html | Hexcel Profits Up 111 | Special to the New York Times | TX 1-927935 | 1986-10-16 |
|---|---|---|---|---|---|
| 1986-10-16 | https://www.nytimes.com/1986/10/16/business/honda-profits-plunge-52.4.html | Honda Profits Plunge 524 | AP | TX 1-927935 | 1986-10-16 |
| 1986-10-16 | https://www.nytimes.com/1986/10/16/business/hutton-said-to-get-and-reject-offer.html | HUTTON SAID TO GET AND REJECT OFFER | By John Crudele | TX 1-927935 | 1986-10-16 |
| 1986-10-16 | https://www.nytimes.com/1986/10/16/business/market-place-losing-out-on-cpc-s-rise.html | Market Place Losing Out On CPCs Rise | By Vartanig G Vartan | TX 1-927935 | 1986-10-16 |
| 1986-10-16 | https://www.nytimes.com/1986/10/16/business/opec-toils-on-quotas.html | OPEC Toils On Quotas | Special to the New York Times | TX 1-927935 | 1986-10-16 |
| 1986-10-16 | https://www.nytimes.com/1986/10/16/business/people-gets-texas-air-funds.html | PEOPLE GETS TEXAS AIR FUNDS | By Steven Prokesch | TX 1-927935 | 1986-10-16 |
| 1986-10-16 | https://www.nytimes.com/1986/10/16/business/retail-sales-rose-4.6-last-month.html | RETAIL SALES ROSE 46 LAST MONTH | AP | TX 1-927935 | 1986-10-16 |
| 1986-10-16 | https://www.nytimes.com/1986/10/16/business/straus-family-to-sell-wmca.html | STRAUS FAMILY TO SELL WMCA | By Geraldine Fabrikant | TX 1-927935 | 1986-10-16 |
| 1986-10-16 | https://www.nytimes.com/1986/10/16/business/technology-plastic-blends-growing-fast.html | Technology Plastic Blends Growing Fast | By Barnaby J Feder | TX 1-927935 | 1986-10-16 |
| 1986-10-16 | https://www.nytimes.com/1986/10/16/business/unison-loses-software-suit.html | Unison Loses Software Suit | Special to the New York Times | TX 1-927935 | 1986-10-16 |
| 1986-10-16 | https://www.nytimes.com/1986/10/16/business/utah-planner-cited-by-sec.html | Utah Planner Cited by SEC | Special to the New York Times | TX 1-927935 | 1986-10-16 |
| 1986-10-16 | https://www.nytimes.com/1986/10/16/garden/an-antiques-dealer-s-legendary-style.html | AN ANTIQUES DEALERS LEGENDARY STYLE | By Suzanne Slesin | TX 1-927935 | 1986-10-16 |
| 1986-10-16 | https://www.nytimes.com/1986/10/16/garden/by-popular-demand-more-phones-that-do-more.html | BY POPULAR DEMAND MORE PHONES THAT DO MORE | By William R Greer | TX 1-927935 | 1986-10-16 |
| 1986-10-16 | https://www.nytimes.com/1986/10/16/garden/call-waiting-and-other-conundrums-of-modern-etiquette.html | CALL WAITING AND OTHER CONUNDRUMS OF MODERN ETIQUETTE | By Enid Nemy | TX 1-927935 | 1986-10-16 |
| 1986-10-16 | https://www.nytimes.com/1986/10/16/garden/capital-remembers-princess-grace.html | CAPITAL REMEMBERS PRINCESS GRACE | By Ben A Franklin Special To the New York Times | TX 1-927935 | 1986-10-16 |
| 1986-10-16 | https://www.nytimes.com/1986/10/16/garden/contracts-for-college-roommates.html | CONTRACTS FOR COLLEGE ROOMMATES | AP | TX 1-927935 | 1986-10-16 |
| 1986-10-16 | https://www.nytimes.com/1986/10/16/garden/hers.html | HERS | By Barbara Lazear | TX 1-927935 | 1986-10-16 |
| 1986-10-16 | https://www.nytimes.com/1986/10/16/garden/home-beat-innovative-designs-on-the-lower-east-side.html | HOME BEAT INNOVATIVE DESIGNS ON THE LOWER EAST SIDE | By Elaine Louie | TX 1-927935 | 1986-10-16 |

| 1986-10-16 | https://www.nytimes.com/1986/10/16/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 1-927935 | 1986-10-16 |
| 1986-10-16 | https://www.nytimes.com/1986/10/16/garden/lines-are-too-busy-for-4-designers.html | LINES ARE TOO BUSY FOR 4 DESIGNERS | By Patricia Leigh Brown | TX 1-927935 | 1986-10-16 |
| 1986-10-16 | https://www.nytimes.com/1986/10/16/garden/smart-new-breed-destined-get-smarter-cordless-phone-makes-comeback.html | THE SMART NEW BREED IS DESTINED TO GET SMARTER THE CORDLESS PHONE MAKES A COMEBACK | By David E Sanger | TX 1-927935 | 1986-10-16 |
| 1986-10-16 | https://www.nytimes.com/1986/10/16/garden/the-cesca-cane-chair-repairing-and-weaving.html | THE CESCA CANE CHAIR REPAIRING AND WEAVING | By Michael Varese | TX 1-927935 | 1986-10-16 |
| 1986-10-16 | https://www.nytimes.com/1986/10/16/garden/the-electronic-home-people-can-talk-back-to-new-alarm-clocks.html | THE ELECTRONIC HOME PEOPLE CAN TALK BACK TO NEW ALARM CLOCKS | By William R Greer | TX 1-927935 | 1986-10-16 |
| 1986-10-16 | https://www.nytimes.com/1986/10/16/garden/the-practical-gardner-selecting-blooms-to-brighten-fall.html | THE PRACTICAL GARDNER SELECTING BLOOMS TO BRIGHTEN FALL | By Allen Lacy | TX 1-927935 | 1986-10-16 |
| 1986-10-16 | https://www.nytimes.com/1986/10/16/garden/us-providing-tests-on-checking-for-radon.html | US PROVIDING TESTS ON CHECKING FOR RADON | AP | TX 1-927935 | 1986-10-16 |
| 1986-10-16 | https://www.nytimes.com/1986/10/16/nyregion/after-feud-dyson-plans-to-endorse-mark-green.html | AFTER FEUD DYSON PLANS TO ENDORSE MARK GREEN | By Frank Lynn | TX 1-927935 | 1986-10-16 |
| 1986-10-16 | https://www.nytimes.com/1986/10/16/nyregion/agenda-oct-16-1986.html | AGENDA OCT 16 1986 | By Suzanne Daley and Jane Gross | TX 1-927935 | 1986-10-16 |
| 1986-10-16 | https://www.nytimes.com/1986/10/16/nyregion/badillo-calls-for-retraction-of-statements-by-governor.html | BADILLO CALLS FOR RETRACTION OF STATEMENTS BY GOVERNOR | By Jesus Rangel | TX 1-927935 | 1986-10-16 |
| 1986-10-16 | https://www.nytimes.com/1986/10/16/nyregion/blame-in-connecticut-blast.html | Blame in Connecticut Blast | AP | TX 1-927935 | 1986-10-16 |
| 1986-10-16 | https://www.nytimes.com/1986/10/16/nyregion/board-bars-contraceptives-at-clinics-in-city-schools.html | BOARD BARS CONTRACEPTIVES AT CLINICS IN CITY SCHOOLS | By Jane Perlez | TX 1-927935 | 1986-10-16 |
| 1986-10-16 | https://www.nytimes.com/1986/10/16/nyregion/bridge-course-for-children-starts-on-saturday-in-new-york.html | Bridge Course for Children Starts On Saturday in New York | By Alan Truscott | TX 1-927935 | 1986-10-16 |
| 1986-10-16 | https://www.nytimes.com/1986/10/16/nyregion/column-one-changes.html | COLUMN ONE CHANGES | By David W Dunlap | TX 1-927935 | 1986-10-16 |
| 1986-10-16 | https://www.nytimes.com/1986/10/16/nyregion/debate-on-shoreham-who-opposed-it-first.html | DEBATE ON SHOREHAM WHO OPPOSED IT FIRST | By Clifford D May Special To the New York Times | TX 1-927935 | 1986-10-16 |

| | | | | |
|---|---|---|---|---|
| 1986-10-16 | https://www.nytimes.com/1986/10/16/nyregion/detained-palm-branch-shipment-threatens-succoth-rituals.html | DETAINED PALMBRANCH SHIPMENT THREATENS SUCCOTH RITUALS | By Joseph Berger | TX 1-927935 | 1986-10-16 |
| 1986-10-16 | https://www.nytimes.com/1986/10/16/nyregion/kean-offers-plan-for-drug-free-jersey.html | KEAN OFFERS PLAN FOR DRUGFREE JERSEY | By Robert Hanley Special To the New York Times | TX 1-927935 | 1986-10-16 |
| 1986-10-16 | https://www.nytimes.com/1986/10/16/nyregion/koch-says-he-will-sue-hotels-that-refuse-to-take-homeless.html | KOCH SAYS HE WILL SUE HOTELS THAT REFUSE TO TAKE HOMELESS | By Barbara Basler | TX 1-927935 | 1986-10-16 |
| 1986-10-16 | https://www.nytimes.com/1986/10/16/nyregion/leader-of-bonanno-crime-family-convicted-of-labor-racketeering.html | LEADER OF BONANNO CRIME FAMILY CONVICTED OF LABOR RACKETEERING | By Leonard Buder | TX 1-927935 | 1986-10-16 |
| 1986-10-16 | https://www.nytimes.com/1986/10/16/nyregion/manes-set-up-meeting-on-city-towing-pacts.html | MANES SET UP MEETING ON CITY TOWING PACTS | By Ralph Blumenthal | TX 1-927935 | 1986-10-16 |
| 1986-10-16 | https://www.nytimes.com/1986/10/16/nyregion/murder-suspect-is-also-indicted-in-3-burglaries.html | MURDER SUSPECT IS ALSO INDICTED IN 3 BURGLARIES | By Kirk Johnson | TX 1-927935 | 1986-10-16 |
| 1986-10-16 | https://www.nytimes.com/1986/10/16/nyregion/state-u-chief-to-resign-to-become-head-of-50-billion-pension-fund.html | STATE U CHIEF TO RESIGN TO BECOME HEAD OF 50 BILLION PENSION FUND | By Samuel Weiss | TX 1-927935 | 1986-10-16 |
| 1986-10-16 | https://www.nytimes.com/1986/10/16/nyregion/varsity-slump-enrollment-lag-hurts-football-in-high-schools.html | VARSITY SLUMP ENROLLMENT LAG HURTS FOOTBALL IN HIGH SCHOOLS | By Philip S Gutis Special To the New York Times | TX 1-927935 | 1986-10-16 |
| 1986-10-16 | https://www.nytimes.com/1986/10/16/obituaries/harvey-v-higley.html | HARVEY V HIGLEY | AP | TX 1-927935 | 1986-10-16 |
| 1986-10-16 | https://www.nytimes.com/1986/10/16/obituaries/jacqueline-picasso-dies-artist-s-wife-and-muse.html | JACQUELINE PICASSO DIES ARTISTS WIFE AND MUSE | By John Russell | TX 1-927935 | 1986-10-16 |
| 1986-10-16 | https://www.nytimes.com/1986/10/16/obituaries/s-bruce-smart.html | S BRUCE SMART | AP | TX 1-927935 | 1986-10-16 |
| 1986-10-16 | https://www.nytimes.com/1986/10/16/obituaries/walter-florell-75-millinery-designer-for-famous-women.html | WALTER FLORELL 75 MILLINERY DESIGNER FOR FAMOUS WOMEN | By AnneMarie Schiro | TX 1-927935 | 1986-10-16 |
| 1986-10-16 | https://www.nytimes.com/1986/10/16/obituaries/wilma-porter-soss-86-a-gadfly-at-stock-meetings-of-companies.html | WILMA PORTER SOSS 86 A GADFLY AT STOCK MEETINGS OF COMPANIES | By Michael Norman | TX 1-927935 | 1986-10-16 |
| 1986-10-16 | https://www.nytimes.com/1986/10/16/opinion/abroad-at-home-reagan-s-dream.html | ABROAD AT HOME Reagans Dream | By Anthony Lewis | TX 1-927935 | 1986-10-16 |
| 1986-10-16 | https://www.nytimes.com/1986/10/16/opinion/can-opportunity-return.html | CAN OPPORTUNITY RETURN | By Edward M Kennedy | TX 1-927935 | 1986-10-16 |

| | | | | |
|---|---|---|---|---|
| 1986-10-16 | https://www.nytimes.com/1986/10/16/opinio n/essay-raising-the-ante.html | ESSAY Raising the Ante | By William Safire | TX 1-927935 | 1986-10-16 |
| 1986-10-16 | https://www.nytimes.com/1986/10/16/opinio n/now-for-postsummit-repairs.html | Now for PostSummit Repairs | By Antonia Handler Chayes and Abram Chayes | TX 1-927935 | 1986-10-16 |
| 1986-10-16 | https://www.nytimes.com/1986/10/16/sports/ astros-so-close-yet-so-fatigued.html | ASTROS SO CLOSE YET SO FATIGUED | By Ira Berkow Special To the New York Times | TX 1-927935 | 1986-10-16 |
| 1986-10-16 | https://www.nytimes.com/1986/10/16/sports/ breland-stops-twining-in-first.html | Breland Stops Twining in First | AP | TX 1-927935 | 1986-10-16 |
| 1986-10-16 | https://www.nytimes.com/1986/10/16/sports/ clemens-shuts-off-angels-in-7th-game.html | CLEMENS SHUTS OFF ANGELS IN 7TH GAME | By Murray Chass Special To the New York Times | TX 1-927935 | 1986-10-16 |
| 1986-10-16 | https://www.nytimes.com/1986/10/16/sports/ devils-rally-to-beat-canucks.html | DEVILS RALLY TO BEAT CANUCKS | By Alex Yannis Special To the New York Times | TX 1-927935 | 1986-10-16 |
| 1986-10-16 | https://www.nytimes.com/1986/10/16/sports/ giants-improvise-after-bavaro-injury.html | GIANTS IMPROVISE AFTER BAVARO INJURY | By Frank Litsky Special To the New York Times | TX 1-927935 | 1986-10-16 |
| 1986-10-16 | https://www.nytimes.com/1986/10/16/sports/ lsu-football-put-on-probation.html | LSU Football Put on Probation | AP | TX 1-927935 | 1986-10-16 |
| 1986-10-16 | https://www.nytimes.com/1986/10/16/sports/ mauch-can-t-hide-anguish-of-defeat.html | MAUCH CANT HIDE ANGUISH OF DEFEAT | By Michael Martinez Special To the New York Times | TX 1-927935 | 1986-10-16 |
| 1986-10-16 | https://www.nytimes.com/1986/10/16/sports/ mets-and-red-sox-win-their-pennants.html | METS AND RED SOX WIN THEIR PENNANTS | By Joseph Durso Special To the New York Times | TX 1-927935 | 1986-10-16 |
| 1986-10-16 | https://www.nytimes.com/1986/10/16/sports/ mets-touch-plate-before-their-fans.html | METS TOUCH PLATE BEFORE THEIR FANS | By Dennis Hevesi | TX 1-927935 | 1986-10-16 |
| 1986-10-16 | https://www.nytimes.com/1986/10/16/sports/ o-brien-mcneil-seem-ready-to-return.html | OBRIEN MCNEIL SEEM READY TO RETURN | By Gerald Eskenazi Special To the New York Times | TX 1-927935 | 1986-10-16 |
| 1986-10-16 | https://www.nytimes.com/1986/10/16/sports/ players-strawberry-handles-pressure.html | PLAYERS STRAWBERRY HANDLES PRESSURE | By Malcolm Moran | TX 1-927935 | 1986-10-16 |
| 1986-10-16 | https://www.nytimes.com/1986/10/16/sports/ rangers-finally-make-a-point.html | RANGERS FINALLY MAKE A POINT | By Craig Wolff Special to the New York Times | TX 1-927935 | 1986-10-16 |
| 1986-10-16 | https://www.nytimes.com/1986/10/16/sports/ sports-of-the-times-64-inning-classic.html | SPORTS OF THE TIMES 64Inning Classic | By Dave Anderson | TX 1-927935 | 1986-10-16 |
| 1986-10-16 | https://www.nytimes.com/1986/10/16/sports/ sports-of-the-times-jesse-finds-the-way.html | SPORTS OF THE TIMES JESSE FINDS THE WAY | By George Vecsey | TX 1-927935 | 1986-10-16 |
| 1986-10-16 | https://www.nytimes.com/1986/10/16/sports/ washington-set-for-2d-lesson.html | Washington Set for 2d Lesson | By Sam Goldaper | TX 1-927935 | 1986-10-16 |
| 1986-10-16 | https://www.nytimes.com/1986/10/16/theater /nederlander-loses-apeal-of-little-prince-damages.html | NEDERLANDER LOSES APEAL OF LITTLE PRINCE DAMAGES | By Jeremy Gerard | TX 1-927935 | 1986-10-16 |
| 1986-10-16 | https://www.nytimes.com/1986/10/16/us/70-s-mode-for-pennsylvania-underdog.html | 70S MODE FOR PENNSYLVANIA UNDERDOG | By E J Dionne Jr Special to the New York Times | TX 1-927935 | 1986-10-16 |

| | | | | |
|---|---|---|---|---|
| 1986-10-16 | https://www.nytimes.com/1986/10/16/us/87-spending-bill-with-smaller-rise-is-voted-by-house.html | 87 SPENDING BILL WITH SMALLER RISE IS VOTED BY HOUSE | By Jonathan Fuerbringer Special To the New York Times | TX 1-927935 | 1986-10-16 |
| 1986-10-16 | https://www.nytimes.com/1986/10/16/us/about-philadelphia-among-toys-and-words-of-worlds-now-gone.html | ABOUT PHILADELPHIA AMONG TOYS AND WORDS OF WORLDS NOW GONE | By William K Stevens Special To the New York Times | TX 1-927935 | 1986-10-16 |
| 1986-10-16 | https://www.nytimes.com/1986/10/16/us/antipollution-bill-passes-house.html | Antipollution Bill Passes House | AP | TX 1-927935 | 1986-10-16 |
| 1986-10-16 | https://www.nytimes.com/1986/10/16/us/around-the-nation-4-peace-activists-held-on-nuclear-test-range.html | AROUND THE NATION 4 Peace Activists Held On Nuclear Test Range | AP | TX 1-927935 | 1986-10-16 |
| 1986-10-16 | https://www.nytimes.com/1986/10/16/us/around-the-nation-louisiana-dockworkers-vote-pact-but-stay-out.html | AROUND THE NATION Louisiana Dockworkers Vote Pact But Stay Out | AP | TX 1-927935 | 1986-10-16 |
| 1986-10-16 | https://www.nytimes.com/1986/10/16/us/around-the-nation-parents-suing-alabama-over-books-rest-case.html | AROUND THE NATION Parents Suing Alabama Over Books Rest Case | AP | TX 1-927935 | 1986-10-16 |
| 1986-10-16 | https://www.nytimes.com/1986/10/16/us/around-the-nation-work-resumes-at-plant-where-2-died-in-blast.html | AROUND THE NATION Work Resumes at Plant Where 2 Died in Blast | AP | TX 1-927935 | 1986-10-16 |
| 1986-10-16 | https://www.nytimes.com/1986/10/16/us/chemistry-nobel-is-awarded-to-3.html | CHEMISTRY NOBEL IS AWARDED TO 3 | By James Gleick | TX 1-927935 | 1986-10-16 |
| 1986-10-16 | https://www.nytimes.com/1986/10/16/us/chicago-school-clinic-is-sued-over-birth-control-materiels.html | CHICAGO SCHOOL CLINIC IS SUED OVER BIRTH CONTROL MATERIELS | AP | TX 1-927935 | 1986-10-16 |
| 1986-10-16 | https://www.nytimes.com/1986/10/16/us/death-case-bias-argued-in-court.html | DEATH CASE BIAS ARGUED IN COURT | By Stuart Taylor Jr Special To the New York Times | TX 1-927935 | 1986-10-16 |
| 1986-10-16 | https://www.nytimes.com/1986/10/16/us/doctor-and-4-others-accused-of-stealing-human-body-parts.html | DOCTOR AND 4 OTHERS ACCUSED OF STEALING HUMAN BODY PARTS | AP | TX 1-927935 | 1986-10-16 |
| 1986-10-16 | https://www.nytimes.com/1986/10/16/us/house-approves-compromsise-bill-on-illegal-aliens.html | HOUSE APPROVES COMPROMSISE BILL ON ILLEGAL ALIENS | By Robert Pear Special to the New York Times | TX 1-927935 | 1986-10-16 |
| 1986-10-16 | https://www.nytimes.com/1986/10/16/us/microscope-designs-bring-the-nobel-prize-to-three-europeans.html | MICROSCOPE DESIGNS BRING THE NOBEL PRIZE TO THREE EUROPEANS | By Walter Sullivan | TX 1-927935 | 1986-10-16 |
| 1986-10-16 | https://www.nytimes.com/1986/10/16/us/oklahoma-uranium-plant-fined-in-fatal-blast.html | OKLAHOMA URANIUM PLANT FINED IN FATAL BLAST | By Ben A Franklin Special To the New York Times | TX 1-927935 | 1986-10-16 |
| 1986-10-16 | https://www.nytimes.com/1986/10/16/us/pesticide-shipping-blocked-in-kansas.html | PESTICIDE SHIPPING BLOCKED IN KANSAS | AP | TX 1-927935 | 1986-10-16 |

| 1986-10-16 | https://www.nytimes.com/1986/10/16/us/political-campaign-splintering-once-solid-south-poses-new-problems-for.html | THE POLITICAL CAMPAIGN SPLINTERING OF ONCESOLID SOUTH POSES NEW PROBLEMS FOR DEMOCRATIC PARTY | By Robin Toner Special To the New York Times | TX 1-927935 | 1986-10-16 |
| 1986-10-16 | https://www.nytimes.com/1986/10/16/us/reaction-to-immigration-bill-is-sharply-split.html | REACTION TO IMMIGRATION BILL IS SHARPLY SPLIT | By Robert Reinhold Special To the New York Times | TX 1-927935 | 1986-10-16 |
| 1986-10-16 | https://www.nytimes.com/1986/10/16/us/sailors-at-sea-in-done-up-seattle-port.html | SAILORS AT SEA IN DONEUP SEATTLE PORT | Special to the New York Times | TX 1-927935 | 1986-10-16 |
| 1986-10-16 | https://www.nytimes.com/1986/10/16/us/scientists-find-gene-that-blocks-the-growth-of-a-form-of-cancer.html | SCIENTISTS FIND GENE THAT BLOCKS THE GROWTH OF A FORM OF CANCER | By Harold M Schmeck Jr | TX 1-927935 | 1986-10-16 |
| 1986-10-16 | https://www.nytimes.com/1986/10/16/us/scientists-trace-a-gene-causing-muscle-disease.html | SCIENTISTS TRACE A GENE CAUSING MUSCLE DISEASE | By United Press International | TX 1-927935 | 1986-10-16 |
| 1986-10-16 | https://www.nytimes.com/1986/10/16/us/senate-votes-drug-bill-minus-death-penalty.html | SENATE VOTES DRUG BILL MINUS DEATH PENALTY | By Linda Greenhouse Special To the New York Times | TX 1-927935 | 1986-10-16 |
| 1986-10-16 | https://www.nytimes.com/1986/10/16/us/talking-politics-does-dole-need-his-job.html | TALKING POLITICS Does Dole Need His Job | By Phil Gailey | TX 1-927935 | 1986-10-16 |
| 1986-10-16 | https://www.nytimes.com/1986/10/16/us/talking-politics-misspent-youth.html | TALKING POLITICS Misspent Youth | By Phil Gailey | TX 1-927935 | 1986-10-16 |
| 1986-10-16 | https://www.nytimes.com/1986/10/16/us/talking-politics-try-georgia-on-my-mind.html | TALKING POLITICS Try Georgia on My Mind | By Phil Gailey | TX 1-927935 | 1986-10-16 |
| 1986-10-16 | https://www.nytimes.com/1986/10/16/us/washington-talk-briefing-a-feud.html | WASHINGTON TALK BRIEFING A Feud | By Irvin Molotsky and Warren Weaver Jr | TX 1-927935 | 1986-10-16 |
| 1986-10-16 | https://www.nytimes.com/1986/10/16/us/washington-talk-briefing-a-resignation.html | WASHINGTON TALK BRIEFING A Resignation | By Irvin Molotsky and Warren Weaver Jr | TX 1-927935 | 1986-10-16 |
| 1986-10-16 | https://www.nytimes.com/1986/10/16/us/washington-talk-briefing-reagan-alumni-get-ready.html | WASHINGTON TALK BRIEFING Reagan Alumni Get Ready | By Irvin Molotsky and Warren Weaver Jr | TX 1-927935 | 1986-10-16 |
| 1986-10-16 | https://www.nytimes.com/1986/10/16/us/washington-talk-briefing-testing-new-money.html | WASHINGTON TALK BRIEFING Testing New Money | By Irvin Molotsky and Warren Weaver Jr | TX 1-927935 | 1986-10-16 |
| 1986-10-16 | https://www.nytimes.com/1986/10/16/us/washington-talk-congress-budget-crunch-hits-caucuses.html | WASHINGTON TALK CONGRESS Budget Crunch Hits Caucuses | Special to the New York Times | TX 1-927935 | 1986-10-16 |
| 1986-10-16 | https://www.nytimes.com/1986/10/16/us/washington-talk-working-profile-new-man-fed-thinks-judge-wapner-h-robert-heller.html | WASHINGTON TALK WORKING PROFILE New Man at the Fed Thinks of Judge Wapner H Robert Heller | By Robert D Hershey Jr | TX 1-927935 | 1986-10-16 |

| | | | | |
|---|---|---|---|---|
| 1986-10-16 | https://www.nytimes.com/1986/10/16/world/18-are-confirmed-envoys-by-senate.html | 18 ARE CONFIRMED ENVOYS BY SENATE | By Linda Greenhouse Special To the New York Times | TX 1-927935 | 1986-10-16 |
| 1986-10-16 | https://www.nytimes.com/1986/10/16/world/3-moscow-dissidents-are-reunited-in-us.html | 3 Moscow Dissidents Are Reunited in US | Special to the New York Times | TX 1-927935 | 1986-10-16 |
| 1986-10-16 | https://www.nytimes.com/1986/10/16/world/americans-hopeful-as-geneva-talks-resume.html | AMERICANS HOPEFUL AS GENEVA TALKS RESUME | By Thomas W Netter Special To the New York Times | TX 1-927935 | 1986-10-16 |
| 1986-10-16 | https://www.nytimes.com/1986/10/16/world/around-the-world-hanoi-says-chinese-assaulted-a-village.html | AROUND THE WORLD Hanoi Says Chinese Assaulted a Village | AP | TX 1-927935 | 1986-10-16 |
| 1986-10-16 | https://www.nytimes.com/1986/10/16/world/berlin-escape-disclosed.html | Berlin Escape Disclosed | AP | TX 1-927935 | 1986-10-16 |
| 1986-10-16 | https://www.nytimes.com/1986/10/16/world/bragging-is-cited-on-links-to-bush.html | BRAGGING IS CITED ON LINKS TO BUSH | By James Lemoyne Special To the New York Times | TX 1-927935 | 1986-10-16 |
| 1986-10-16 | https://www.nytimes.com/1986/10/16/world/constitution-poses-aquino-challenge.html | CONSTITUTION POSES AQUINO CHALLENGE | By Seth Mydans Special To the New York Times | TX 1-927935 | 1986-10-16 |
| 1986-10-16 | https://www.nytimes.com/1986/10/16/world/critics-say-reagan-missed-chance-for-arms-progress.html | CRITICS SAY REAGAN MISSED CHANCE FOR ARMS PROGRESS | Special to the New York Times | TX 1-927935 | 1986-10-16 |
| 1986-10-16 | https://www.nytimes.com/1986/10/16/world/el-al-suspect-denies-bomb-plot.html | EL AL SUSPECT DENIES BOMB PLOT | By Francis X Clines Special To the New York Times | TX 1-927935 | 1986-10-16 |
| 1986-10-16 | https://www.nytimes.com/1986/10/16/world/elie-wiesel-nobel-laureate-is-off-to-moscow.html | ELIE WIESEL NOBEL LAUREATE IS OFF TO MOSCOW | By Joseph Berger | TX 1-927935 | 1986-10-16 |
| 1986-10-16 | https://www.nytimes.com/1986/10/16/world/france-lifts-ban-on-police-leaves.html | FRANCE LIFTS BAN ON POLICE LEAVES | By Judith Miller Special To the New York Times | TX 1-927935 | 1986-10-16 |
| 1986-10-16 | https://www.nytimes.com/1986/10/16/world/global-rights-group-calls-for-more-pressure.html | GLOBAL RIGHTS GROUP CALLS FOR MORE PRESSURE | By David Bird | TX 1-927935 | 1986-10-16 |
| 1986-10-16 | https://www.nytimes.com/1986/10/16/world/grenade-attack-kills-1-wounds-65-in-jerusalem.html | GRENADE ATTACK KILLS 1 WOUNDS 65 IN JERUSALEM | By Thomas L Friedman Special To the New York Times | TX 1-927935 | 1986-10-16 |
| 1986-10-16 | https://www.nytimes.com/1986/10/16/world/last-5-soviet-diplomats-ousted-by-the-us-leave.html | LAST 5 SOVIET DIPLOMATS OUSTED BY THE US LEAVE | By Elaine Sciolino Special To the New York Times | TX 1-927935 | 1986-10-16 |
| 1986-10-16 | https://www.nytimes.com/1986/10/16/world/opium-dealers-battle-along-burmese-thai-border.html | OPIUM DEALERS BATTLE ALONG BURMESETHAI BORDER | By Barbara Crossette Special To the New York Times | TX 1-927935 | 1986-10-16 |
| 1986-10-16 | https://www.nytimes.com/1986/10/16/world/opposition-boycotts-bangladesh-vote.html | OPPOSITION BOYCOTTS BANGLADESH VOTE | By Steven R Weisman Special To the New York Times | TX 1-927935 | 1986-10-16 |

| | | | | |
|---|---|---|---|---|
| 1986-10-16 | https://www.nytimes.com/1986/10/16/world/pakistan-says-it-may-request-air-patrols-by-us.html | PAKISTAN SAYS IT MAY REQUEST AIR PATROLS BY US | By John H Cushman Jr Special To the New York Times | TX 1-927935 | 1986-10-16 |
| 1986-10-16 | https://www.nytimes.com/1986/10/16/world/peres-and-shamir-again-delay-trade.html | PERES AND SHAMIR AGAIN DELAY TRADE | Special to the New York Times | TX 1-927935 | 1986-10-16 |
| 1986-10-16 | https://www.nytimes.com/1986/10/16/world/poland-s-mixed-blessing-its-many-many-babies.html | POLANDS MIXED BLESSING ITS MANY MANY BABIES | By Michael T Kaufman Special To the New York Times | TX 1-927935 | 1986-10-16 |
| 1986-10-16 | https://www.nytimes.com/1986/10/16/world/president-is-critical-of-liberals-who-may-chop-up-star-wars.html | PRESIDENT IS CRITICAL OF LIBERALS WHO MAY CHOP UP STAR WARS | By Gerald M Boyd Special To the New York Times | TX 1-927935 | 1986-10-16 |
| 1986-10-16 | https://www.nytimes.com/1986/10/16/world/report-links-ex-senate-aide-to-contras.html | REPORT LINKS EXSENATE AIDE TO CONTRAS | By Stephen Engelberg Special To the New York Times | TX 1-927935 | 1986-10-16 |
| 1986-10-16 | https://www.nytimes.com/1986/10/16/world/russian-in-bonn-denies-arms-link.html | RUSSIAN IN BONN DENIES ARMS LINK | AP | TX 1-927935 | 1986-10-16 |
| 1986-10-16 | https://www.nytimes.com/1986/10/16/world/south-africa-rights-group-accuses-the-security-forces-of-brutality.html | SOUTH AFRICA RIGHTS GROUP ACCUSES THE SECURITY FORCES OF BRUTALITY | By Alan Cowell Special To the New York Times | TX 1-927935 | 1986-10-16 |
| 1986-10-16 | https://www.nytimes.com/1986/10/16/world/summit-aftermath-arms-cuts-that-might-have-been-iceland-arms-cut-over-5-years.html | SUMMIT AFTERMATH ARMS CUTS THAT MIGHT HAVE BEEN ICELAND ARMS CUT OVER 5 YEARS LESS THAN ADVERTISED | By Michael R Gordon Special To the New York Times | TX 1-927935 | 1986-10-16 |
| 1986-10-16 | https://www.nytimes.com/1986/10/16/world/summit-aftermath-what-public-thinks-first-reaction-poll-shows-arms-control.html | SUMMIT AFTERMATH WHAT THE PUBLIC THINKS FIRST REACTION POLL SHOWS ARMSCONTROL OPTIMISM AND SUPPORT FOR REAGAN How the Poll Was Taken | By Adam Clymer | TX 1-927935 | 1986-10-16 |
| 1986-10-16 | https://www.nytimes.com/1986/10/16/world/summit-puzzles-linger-basic-questions-about-what-took-place-reykjavik-talks-are.html | SUMMIT PUZZLES LINGER BASIC QUESTIONS ABOUT WHAT TOOK PLACE AT REYKJAVIK TALKS ARE STILL UNANSWERED | By Leslie H Gelb | TX 1-927935 | 1986-10-16 |
| 1986-10-16 | https://www.nytimes.com/1986/10/16/world/taipei-is-ready-to-lift-martial-law-ordered-in-49.html | TAIPEI IS READY TO LIFT MARTIAL LAW ORDERED IN 49 | AP | TX 1-927935 | 1986-10-16 |
| 1986-10-16 | https://www.nytimes.com/1986/10/16/world/us-again-denies-a-nicaragua-role.html | US AGAIN DENIES A NICARAGUA ROLE | By David K Shipler Special To the New York Times | TX 1-927935 | 1986-10-16 |
| 1986-10-16 | https://www.nytimes.com/1986/10/16/world/us-envoy-in-salvador-said-to-meet-with-agent.html | US ENVOY IN SALVADOR SAID TO MEET WITH AGENT | By Lydia Chavez Special To the New York Times | TX 1-927935 | 1986-10-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-10-16 | https://www.nytimes.com/1986/10/16/world/walesa-and-others-ask-us-to-end-sanctions.html | Walesa and Others Ask US to End Sanctions | Special to the New York Times | TX 1-927935 | 1986-10-16 |
| 1986-10-16 | https://www.nytimes.com/1986/10/16/world/warsaw-pact-countries-back-soviet-stand-on-iceland-talks.html | Warsaw Pact Countries Back Soviet Stand on Iceland Talks | AP | TX 1-927935 | 1986-10-16 |
| 1986-10-17 | https://www.nytimes.com/1986/10/17/arts/2-young-feld-dancers-coming-into-their-own.html | 2 YOUNG FELD DANCERS COMING INTO THEIR OWN | By Jennifer Dunning | TX 1-928078 | 1986-10-20 |
| 1986-10-17 | https://www.nytimes.com/1986/10/17/arts/art-1960s-sculptures-of-richard-artschwager.html | ART 1960S SCULPTURES OF RICHARD ARTSCHWAGER | By William Zimmer | TX 1-928078 | 1986-10-20 |
| 1986-10-17 | https://www.nytimes.com/1986/10/17/arts/art-people.html | ART PEOPLE | By Douglas C McGill | TX 1-928078 | 1986-10-20 |
| 1986-10-17 | https://www.nytimes.com/1986/10/17/arts/artists-putting-studios-on-display.html | ARTISTS PUTTING STUDIOS ON DISPLAY | By Douglas C McGill | TX 1-928078 | 1986-10-20 |
| 1986-10-17 | https://www.nytimes.com/1986/10/17/arts/auctions.html | AUCTIONS | By Rita Reif | TX 1-928078 | 1986-10-20 |
| 1986-10-17 | https://www.nytimes.com/1986/10/17/arts/brooklyn-museum-design-selected.html | BROOKLYN MUSEUM DESIGN SELECTED | By Joseph Giovannini | TX 1-928078 | 1986-10-20 |
| 1986-10-17 | https://www.nytimes.com/1986/10/17/arts/dance-proclamation-opens-joffrey-s-30th-season.html | DANCE PROCLAMATION OPENS JOFFREYS 30TH SEASON | By Anna Kisselgoff | TX 1-928078 | 1986-10-20 |
| 1986-10-17 | https://www.nytimes.com/1986/10/17/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 1-928078 | 1986-10-20 |
| 1986-10-17 | https://www.nytimes.com/1986/10/17/arts/in-brooklyn-old-and-new-music.html | IN BROOKLYN OLD AND NEW MUSIC | By Stephen Holden | TX 1-928078 | 1986-10-20 |
| 1986-10-17 | https://www.nytimes.com/1986/10/17/arts/machine-age-show-key-chapter-in-america-s-autobiography.html | MACHINE AGE SHOW KEY CHAPTER IN AMERICAS AUTOBIOGRAPHY | By John Russell | TX 1-928078 | 1986-10-20 |
| 1986-10-17 | https://www.nytimes.com/1986/10/17/arts/opera-aprile-millo-in-title-role-of-aida.html | OPERA APRILE MILLO IN TITLE ROLE OF AIDA | By Donal Henahan | TX 1-928078 | 1986-10-20 |
| 1986-10-17 | https://www.nytimes.com/1986/10/17/arts/piano-mikhail-rudy-recital.html | PIANO MIKHAIL RUDY RECITAL | By Bernard Holland | TX 1-928078 | 1986-10-20 |
| 1986-10-17 | https://www.nytimes.com/1986/10/17/arts/pop-and-jazz-guide-507686.html | POP AND JAZZ GUIDE | By Jon Pareles | TX 1-928078 | 1986-10-20 |
| 1986-10-17 | https://www.nytimes.com/1986/10/17/arts/pop-and-jazz-guide-726086.html | POP AND JAZZ GUIDE | By John S Wilson | TX 1-928078 | 1986-10-20 |
| 1986-10-17 | https://www.nytimes.com/1986/10/17/arts/restaurants-436786.html | RESTAURANTS | By Bryan Miller | TX 1-928078 | 1986-10-20 |

| 1986-10-17 | https://www.nytimes.com/1986/10/17/arts/tv-weekend-lee-remick-in-thriller-of-pure-blood-on-cbs.html | TV WEEKEND Lee Remick in Thriller Of Pure Blood on CBS | By Stephen Holden | TX 1-928078 | 1986-10-20 |
|---|---|---|---|---|---|
| 1986-10-17 | https://www.nytimes.com/1986/10/17/arts/tv-weekend-paradise-postponed-a-new-series-on-masterpiece-theater.html | TV WEEKEND PARADISE POSTPONED A NEW SERIES ON MASTERPIECE THEATER | By John J OConnor | TX 1-928078 | 1986-10-20 |
| 1986-10-17 | https://www.nytimes.com/1986/10/17/arts/weekender-guide.html | WEEKENDER GUIDE | By Richard F Shepard | TX 1-928078 | 1986-10-20 |
| 1986-10-17 | https://www.nytimes.com/1986/10/17/books/books-of-the-times-451086.html | BOOKS OF THE TIMES | By John Gross | TX 1-928078 | 1986-10-20 |
| 1986-10-17 | https://www.nytimes.com/1986/10/17/books/writer-says-colleagues-share-spirit-of-award-554886.html | WRITER SAYS COLLEAGUES SHARE SPIRIT OF AWARD | By Frank J Prial Special To the New York Times | TX 1-928078 | 1986-10-20 |
| 1986-10-17 | https://www.nytimes.com/1986/10/17/business/about-real-estate-new-trump-plan-make-2-buildings-look-like-1.html | ABOUT REAL ESTATE NEW TRUMP PLAN MAKE 2 BUILDINGS LOOK LIKE 1 | By Lisa W Foderaro | TX 1-928078 | 1986-10-20 |
| 1986-10-17 | https://www.nytimes.com/1986/10/17/business/advertising-an-expanded-effort-for-changing-times.html | ADVERTISING An Expanded Effort For Changing Times | By Philip H Dougherty | TX 1-928078 | 1986-10-20 |
| 1986-10-17 | https://www.nytimes.com/1986/10/17/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-928078 | 1986-10-20 |
| 1986-10-17 | https://www.nytimes.com/1986/10/17/business/advertising-recliner-chair-maker-picks-bozell-jacobs.html | ADVERTISING ReclinerChair Maker Picks Bozell Jacobs | By Philip H Dougherty | TX 1-928078 | 1986-10-20 |
| 1986-10-17 | https://www.nytimes.com/1986/10/17/business/advertisingphilip-h-dougherty-new-ads-step-up-to-the-plate.html | AdvertisingPhilip H Dougherty New Ads Step Up to The Plate | By Philip H Dougherty | TX 1-928078 | 1986-10-20 |
| 1986-10-17 | https://www.nytimes.com/1986/10/17/business/american-economist-gets-nobel.html | AMERICAN ECONOMIST GETS NOBEL | By Steve Lohr Special To the New York Times | TX 1-928078 | 1986-10-20 |
| 1986-10-17 | https://www.nytimes.com/1986/10/17/business/august-business-sales-up-inventories-steady.html | AUGUST BUSINESS SALES UP INVENTORIES STEADY | AP | TX 1-928078 | 1986-10-20 |
| 1986-10-17 | https://www.nytimes.com/1986/10/17/business/business-people-audi-of-america-inc-will-replace-its-head.html | BUSINESS PEOPLE Audi of America Inc Will Replace Its Head | By Kenneth N Gilpin and Dee Wedemeyer | TX 1-928078 | 1986-10-20 |
| 1986-10-17 | https://www.nytimes.com/1986/10/17/business/business-people-officer-at-chemical-plans-to-join-weill.html | BUSINESS PEOPLE Officer at Chemical Plans to Join Weill | By Kenneth N Gilpin and Dee Wedemeyer | TX 1-928078 | 1986-10-20 |
| 1986-10-17 | https://www.nytimes.com/1986/10/17/business/cbs-in-major-shake-up-at-its-publishing-group.html | CBS IN MAJOR SHAKEUP AT ITS PUBLISHING GROUP | By Geraldine Fabrikant | TX 1-928078 | 1986-10-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-10-17 | https://www.nytimes.com/1986/10/17/business/company-earnings-first-boston-is-higher-american-express-rises.html | COMPANY EARNINGS FIRST BOSTON IS HIGHER AMERICAN EXPRESS RISES | By Steven Prokesch | TX 1-928078 | 1986-10-20 |
| 1986-10-17 | https://www.nytimes.com/1986/10/17/business/company-news-at-t-and-4-bell-units-gain.html | COMPANY NEWS ATT AND 4 BELL UNITS GAIN | By Calvin Sims | TX 1-928078 | 1986-10-20 |
| 1986-10-17 | https://www.nytimes.com/1986/10/17/business/company-news-bankers-trust-gains.html | COMPANY NEWS BANKERS TRUST GAINS | By Kenneth N Gilpin | TX 1-928078 | 1986-10-20 |
| 1986-10-17 | https://www.nytimes.com/1986/10/17/business/company-news-court-rejects-hunts-plea.html | COMPANY NEWS Court Rejects Hunts Plea | Special to the New York Times | TX 1-928078 | 1986-10-20 |
| 1986-10-17 | https://www.nytimes.com/1986/10/17/business/company-news-dayton-hudson.html | COMPANY NEWS Dayton Hudson | AP | TX 1-928078 | 1986-10-20 |
| 1986-10-17 | https://www.nytimes.com/1986/10/17/business/company-news-huge-cutbacks-set-at-owens-corning.html | COMPANY NEWS Huge Cutbacks Set At OwensCorning | By Elizabeth M Fowler | TX 1-928078 | 1986-10-20 |
| 1986-10-17 | https://www.nytimes.com/1986/10/17/business/company-news-ibm-contract-at-social-security.html | COMPANY NEWS IBM Contract At Social Security | Special to the New York Times | TX 1-928078 | 1986-10-20 |
| 1986-10-17 | https://www.nytimes.com/1986/10/17/business/company-news-philip-morris-rjr-and-coca-cola-up.html | COMPANY NEWS PHILIP MORRIS RJR AND COCACOLA UP | By Phillip H Wiggins | TX 1-928078 | 1986-10-20 |
| 1986-10-17 | https://www.nytimes.com/1986/10/17/business/company-news-westinghouse-nbc-in-talks.html | COMPANY NEWS Westinghouse NBC in Talks | AP | TX 1-928078 | 1986-10-20 |
| 1986-10-17 | https://www.nytimes.com/1986/10/17/business/continental-illinois-stock-sale.html | CONTINENTAL ILLINOIS STOCK SALE | By Nathaniel C Nash Special To the New York Times | TX 1-928078 | 1986-10-20 |
| 1986-10-17 | https://www.nytimes.com/1986/10/17/business/credit-markets-rates-up-on-treasury-issues.html | CREDIT MARKETS Rates Up on Treasury Issues | By Michael Quint | TX 1-928078 | 1986-10-20 |
| 1986-10-17 | https://www.nytimes.com/1986/10/17/business/dow-advances-4.50-volume-is-higher.html | Dow Advances 450 Volume Is Higher | By John Crudele | TX 1-928078 | 1986-10-20 |
| 1986-10-17 | https://www.nytimes.com/1986/10/17/business/economic-scene-a-price-tag-on-star-wars.html | Economic Scene A Price Tag On Star Wars | By Leonard Silk | TX 1-928078 | 1986-10-20 |
| 1986-10-17 | https://www.nytimes.com/1986/10/17/business/factory-production-rises-0.1.html | FACTORY PRODUCTION RISES 01 | AP | TX 1-928078 | 1986-10-20 |
| 1986-10-17 | https://www.nytimes.com/1986/10/17/business/fcc-4-0-finds-no-transfer-in-control-of-cbs.html | FCC 40 FINDS NO TRANSFER IN CONTROL OF CBS | By Reginald Stuart Special To the New York Times | TX 1-928078 | 1986-10-20 |

| 1986-10-17 | https://www.nytimes.com/1986/10/17/business/herbalife-to-pay-850000-penalty.html | Herbalife to Pay 850000 Penalty | Special to the New York Times | TX 1-928078 | 1986-10-20 |
|---|---|---|---|---|---|
| 1986-10-17 | https://www.nytimes.com/1986/10/17/business/man-in-the-news-an-austere-scholar-james-m-buchanan.html | MAN IN THE NEWS AN AUSTERE SCHOLAR JAMES M BUCHANAN | By Robert D Hershey Jr Special To the New York Times | TX 1-928078 | 1986-10-20 |
| 1986-10-17 | https://www.nytimes.com/1986/10/17/business/market-place-ailing-bank-under-analysis.html | Market Place Ailing Bank Under Analysis | By Andrew Pollack | TX 1-928078 | 1986-10-20 |
| 1986-10-17 | https://www.nytimes.com/1986/10/17/business/mexico-in-debt-accord.html | MEXICO IN DEBT ACCORD | By United Press International | TX 1-928078 | 1986-10-20 |
| 1986-10-17 | https://www.nytimes.com/1986/10/17/business/michigan-thrift-merger.html | Michigan Thrift Merger | Special to the New York Times | TX 1-928078 | 1986-10-20 |
| 1986-10-17 | https://www.nytimes.com/1986/10/17/business/navistar-s-chairman-to-leave.html | NAVISTARS CHAIRMAN TO LEAVE | By Steven Greenhouse Special To the New York Times | TX 1-928078 | 1986-10-20 |
| 1986-10-17 | https://www.nytimes.com/1986/10/17/business/net-up-64-at-burroughs.html | Net Up 64 At Burroughs | AP | TX 1-928078 | 1986-10-20 |
| 1986-10-17 | https://www.nytimes.com/1986/10/17/business/opec-debates-a-debt-quota-link.html | OPEC DEBATES A DEBT QUOTA LINK | By John Tagliabue Special To the New York Times | TX 1-928078 | 1986-10-20 |
| 1986-10-17 | https://www.nytimes.com/1986/10/17/business/sec-hearing-on-stock-votes.html | SEC Hearing On Stock Votes | Special to the New York Times | TX 1-928078 | 1986-10-20 |
| 1986-10-17 | https://www.nytimes.com/1986/10/17/business/us-puts-15-tariff-on-lumber.html | US PUTS 15 TARIFF ON LUMBER | By Peter T Kilborn Special To the New York Times | TX 1-928078 | 1986-10-20 |
| 1986-10-17 | https://www.nytimes.com/1986/10/17/movies/at-the-movies.html | AT THE MOVIES | By Nina Darnton | TX 1-928078 | 1986-10-20 |
| 1986-10-17 | https://www.nytimes.com/1986/10/17/movies/screen-paul-newman-in-the-color-of-money.html | SCREEN PAUL NEWMAN IN THE COLOR OF MONEY | By Vincent Canby | TX 1-928078 | 1986-10-20 |
| 1986-10-17 | https://www.nytimes.com/1986/10/17/movies/screen-ratboy.html | SCREEN RATBOY | By Janet Maslin | TX 1-928078 | 1986-10-20 |
| 1986-10-17 | https://www.nytimes.com/1986/10/17/movies/the-screen-combat-shock.html | THE SCREEN COMBAT SHOCK | By Vincent Canby | TX 1-928078 | 1986-10-20 |
| 1986-10-17 | https://www.nytimes.com/1986/10/17/nyregion/about-new-york-the-mayor-discovers-baseball.html | ABOUT NEW YORK THE MAYOR DISCOVERS BASEBALL | By William E Geist | TX 1-928078 | 1986-10-20 |
| 1986-10-17 | https://www.nytimes.com/1986/10/17/nyregion/agenda-oct-17-1986.html | AGENDA Oct 17 1986 | By Suzanne Daley and Jane Gross | TX 1-928078 | 1986-10-20 |
| 1986-10-17 | https://www.nytimes.com/1986/10/17/nyregion/all-over-new-york-the-anthem-is-let-s-go-mets.html | ALL OVER NEW YORK THE ANTHEM IS LETS GO METS | By Dennis Hevesi | TX 1-928078 | 1986-10-20 |

| | | | | |
|---|---|---|---|---|
| 1986-10-17 | https://www.nytimes.com/1986/10/17/nyregion/bridge-new-reason-joins-the-list-for-starting-matches-late.html | Bridge New Reason Joins the List For Starting Matches Late | By Alan Truscott | TX 1-928078 | 1986-10-20 |
| 1986-10-17 | https://www.nytimes.com/1986/10/17/nyregion/brooklyn-company-named-in-toxic-mercury-case.html | BROOKLYN COMPANY NAMED IN TOXIC MERCURY CASE | By William G Blair | TX 1-928078 | 1986-10-20 |
| 1986-10-17 | https://www.nytimes.com/1986/10/17/nyregion/colombian-reporter-barred-from-staying-in-us.html | COLOMBIAN REPORTER BARRED FROM STAYING IN US | By James Barron | TX 1-928078 | 1986-10-20 |
| 1986-10-17 | https://www.nytimes.com/1986/10/17/nyregion/column-one-the-press.html | COLUMN ONE THE PRESS | By Susan Heller Anderson | TX 1-928078 | 1986-10-20 |
| 1986-10-17 | https://www.nytimes.com/1986/10/17/nyregion/connecticut-district-admits-aids-child-amid-concerns.html | CONNECTICUT DISTRICT ADMITS AIDS CHILD AMID CONCERNS | By Dirk Johnson Special To the New York Times | TX 1-928078 | 1986-10-20 |
| 1986-10-17 | https://www.nytimes.com/1986/10/17/nyregion/cuomo-and-rival-clash-on-the-air.html | CUOMO AND RIVAL CLASH ON THE AIR | By Jeffrey Schmalz | TX 1-928078 | 1986-10-20 |
| 1986-10-17 | https://www.nytimes.com/1986/10/17/nyregion/cuomo-clarifies-ethnic-remark-in-an-apology.html | CUOMO CLARIFIES ETHNIC REMARK IN AN APOLOGY | By Jesus Rangel | TX 1-928078 | 1986-10-20 |
| 1986-10-17 | https://www.nytimes.com/1986/10/17/nyregion/dyson-despite-differences-endorses-green-for-senate.html | DYSON DESPITE DIFFERENCES ENDORSES GREEN FOR SENATE | By Frank Lynn | TX 1-928078 | 1986-10-20 |
| 1986-10-17 | https://www.nytimes.com/1986/10/17/nyregion/houston-a-city-of-agonizing-losses.html | HOUSTON A CITY OF AGONIZING LOSSES | By Peter Applebome Special To the New York Times | TX 1-928078 | 1986-10-20 |
| 1986-10-17 | https://www.nytimes.com/1986/10/17/nyregion/jury-is-told-of-favors-to-datacom.html | JURY IS TOLD OF FAVORS TO DATACOM | By Richard J Meislin Special To the New York Times | TX 1-928078 | 1986-10-20 |
| 1986-10-17 | https://www.nytimes.com/1986/10/17/nyregion/metro-dateline-two-are-killed-in-plane-crash.html | METRO DATELINE Two Are Killed In Plane Crash | AP | TX 1-928078 | 1986-10-20 |
| 1986-10-17 | https://www.nytimes.com/1986/10/17/nyregion/nun-mugged-on-li.html | Nun Mugged on LI | AP | TX 1-928078 | 1986-10-20 |
| 1986-10-17 | https://www.nytimes.com/1986/10/17/nyregion/o-neill-and-belaga-exchange-charges-in-their-first-debate.html | ONEILL AND BELAGA EXCHANGE CHARGES IN THEIR FIRST DEBATE | By Richard L Madden Special To the New York Times | TX 1-928078 | 1986-10-20 |
| 1986-10-17 | https://www.nytimes.com/1986/10/17/nyregion/our-towns-the-bus-to-broadway-stars-sylvia-cooper.html | OUR TOWNS THE BUS TO BROADWAY STARS SYLVIA COOPER | By Michael Winerip | TX 1-928078 | 1986-10-20 |
| 1986-10-17 | https://www.nytimes.com/1986/10/17/nyregion/plain-shea-the-magic-comes-at-the-gate.html | PLAIN SHEA THE MAGIC COMES AT THE GATE | By Martin Gottlieb | TX 1-928078 | 1986-10-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-10-17 | https://www.nytimes.com/1986/10/17/nyregion/suburbophobia-in-hudson-valley.html | SUBURBOPHOBIA IN HUDSON VALLEY | By Sara Rimer Special To the New York Times | TX 1-928078 | 1986-10-20 |
| 1986-10-17 | https://www.nytimes.com/1986/10/17/nyregion/us-says-state-record-keeping-of-auto-pollution-tests-is-slipshod.html | US SAYS STATE RECORDKEEPING OF AUTO POLLUTION TESTS IS SLIPSHOD | By Michael Oreskes | TX 1-928078 | 1986-10-20 |
| 1986-10-17 | https://www.nytimes.com/1986/10/17/obituaries/larry-kopf.html | LARRY KOPF | AP | TX 1-928078 | 1986-10-20 |
| 1986-10-17 | https://www.nytimes.com/1986/10/17/obituaries/ralph-k-huitt.html | RALPH K HUITT | AP | TX 1-928078 | 1986-10-20 |
| 1986-10-17 | https://www.nytimes.com/1986/10/17/obituaries/robert-d-lilley-is-dead-at-74-former-president-of-at-t.html | ROBERT D LILLEY IS DEAD AT 74 FORMER PRESIDENT OF ATT | By John T McQuiston | TX 1-928078 | 1986-10-20 |
| 1986-10-17 | https://www.nytimes.com/1986/10/17/opinion/a-dilemma-for-pakistan.html | A DILEMMA FOR PAKISTAN | By Jeri Laber | TX 1-928078 | 1986-10-20 |
| 1986-10-17 | https://www.nytimes.com/1986/10/17/opinion/the-editorial-notebook-the-william-walker-brigade.html | The Editorial Notebook The William Walker Brigade | By Karl E Meyer | TX 1-928078 | 1986-10-20 |
| 1986-10-17 | https://www.nytimes.com/1986/10/17/opinion/the-overlooked-war-in-afghanistan.html | The Overlooked War in Afghanistan | By Barnett R Rubin | TX 1-928078 | 1986-10-20 |
| 1986-10-17 | https://www.nytimes.com/1986/10/17/sports/an-inside-look-at-the-mets-and-red-sox-comeback-spurs-boston.html | AN INSIDE LOOK AT THE METS AND RED SOX COMEBACK SPURS BOSTON | The following scouting report on the Boston Red Sox was prepared by Lou Piniella the Manager of the Yankees With the Editorial Assistance of Murray Chass | TX 1-928078 | 1986-10-20 |
| 1986-10-17 | https://www.nytimes.com/1986/10/17/sports/an-inside-look-at-the-mets-and-red-sox-new-york-has-balance.html | AN INSIDE LOOK AT THE METS AND RED SOX NEW YORK HAS BALANCE | The following scouting report on the Mets was prepared by Roger Craig the Manager of the san Francisco Giants With the Editorial Assistance of Joseph Durso | TX 1-928078 | 1986-10-20 |
| 1986-10-17 | https://www.nytimes.com/1986/10/17/sports/darling-to-face-hurst-in-opener.html | DARLING TO FACE HURST IN OPENER | By Joseph Durso | TX 1-928078 | 1986-10-20 |
| 1986-10-17 | https://www.nytimes.com/1986/10/17/sports/devils-3-0-display-lots-of-confidence.html | DEVILS 30 DISPLAY LOTS OF CONFIDENCE | By Alex Yannis | TX 1-928078 | 1986-10-20 |
| 1986-10-17 | https://www.nytimes.com/1986/10/17/sports/giants-johnson-has-trouble-on-patterns.html | GIANTS JOHNSON HAS TROUBLE ON PATTERNS | By Frank Litsky Special To the New York Times | TX 1-928078 | 1986-10-20 |
| 1986-10-17 | https://www.nytimes.com/1986/10/17/sports/hearns-but-is-strictly-a-tuneup.html | HEARNS BUT IS STRICTLY A TUNEUP | By Phil Berger Special To the New York Times | TX 1-928078 | 1986-10-20 |
| 1986-10-17 | https://www.nytimes.com/1986/10/17/sports/horse-racing-notebook-strong-field-for-champagne.html | HORSE RACING NOTEBOOK STRONG FIELD FOR CHAMPAGNE | By Steven Crist | TX 1-928078 | 1986-10-20 |

| | | | | |
|---|---|---|---|---|
| 1986-10-17 | https://www.nytimes.com/1986/10/17/sports/islanders-top-capitals-7-4.html | ISLANDERS TOP CAPITALS 74 | By Robin Finn Special To the New York Times | TX 1-928078 | 1986-10-20 |
| 1986-10-17 | https://www.nytimes.com/1986/10/17/sports/nets-make-offer-for-valentine.html | NETS MAKE OFFER FOR VALENTINE | By Sam Goldaper Special To the New York Times | TX 1-928078 | 1986-10-20 |
| 1986-10-17 | https://www.nytimes.com/1986/10/17/sports/new-york-marathon-to-use-drug-tests.html | NEW YORK MARATHON TO USE DRUG TESTS | By Peter Alfano | TX 1-928078 | 1986-10-20 |
| 1986-10-17 | https://www.nytimes.com/1986/10/17/sports/nfl-matchup-bears-with-mcmahon-out-face-truble-with-vikings.html | NFL MATCHUP BEARS WITH McMAHON OUT FACE TRUBLE WITH VIKINGS | By Michael Janofsky | TX 1-928078 | 1986-10-20 |
| 1986-10-17 | https://www.nytimes.com/1986/10/17/sports/precedent-seen-in-baldi-case.html | PRECEDENT SEEN IN BALDI CASE | By William C Rhoden | TX 1-928078 | 1986-10-20 |
| 1986-10-17 | https://www.nytimes.com/1986/10/17/sports/red-sox-reprieve-was-turning-point.html | RED SOX REPRIEVE WAS TURNING POINT | By Michael Martinez | TX 1-928078 | 1986-10-20 |
| 1986-10-17 | https://www.nytimes.com/1986/10/17/sports/sports-of-the-times-sun-belt-hot-stove.html | SPORTS OF THE TIMES Sun Belt Hot Stove | By George Vecsey | TX 1-928078 | 1986-10-20 |
| 1986-10-17 | https://www.nytimes.com/1986/10/17/sports/tv-sports-high-drama-amid-big-dollars.html | TV SPORTS HIGH DRAMA AMID BIG DOLLARS | By Michael Goodwin | TX 1-928078 | 1986-10-20 |
| 1986-10-17 | https://www.nytimes.com/1986/10/17/sports/two-tie-for-lead-in-disney-at-65.html | Two Tie for Lead In Disney at 65 | AP | TX 1-928078 | 1986-10-20 |
| 1986-10-17 | https://www.nytimes.com/1986/10/17/sports/winds-put-off-cup-race.html | Winds Put Off Cup Race | Special to the New York Times | TX 1-928078 | 1986-10-20 |
| 1986-10-17 | https://www.nytimes.com/1986/10/17/style/a-mecca-of-eclectic-food-and-underwater-fantasy.html | A MECCA OF ECLECTIC FOOD AND UNDERWATER FANTASY | By Patricia Leigh Brown Special To the New York Times | TX 1-928078 | 1986-10-20 |
| 1986-10-17 | https://www.nytimes.com/1986/10/17/style/subdued-kenzo-opens-paris-collections.html | SUBDUED KENZO OPENS PARIS COLLECTIONS | By Bernadine Morris Special To the New York Times | TX 1-928078 | 1986-10-20 |
| 1986-10-17 | https://www.nytimes.com/1986/10/17/style/the-evening-hours.html | THE EVENING HOURS | By Linda Wells | TX 1-928078 | 1986-10-20 |
| 1986-10-17 | https://www.nytimes.com/1986/10/17/theater/broadway.html | BROADWAY | By Enid Nemy | TX 1-928078 | 1986-10-20 |
| 1986-10-17 | https://www.nytimes.com/1986/10/17/theater/soyinka-nigerian-dramatist-wins-nobel-literature-prize.html | SOYINKA NIGERIAN DRAMATIST WINS NOBEL LITERATURE PRIZE | By James M Markham Special To the New York Times | TX 1-928078 | 1986-10-20 |
| 1986-10-17 | https://www.nytimes.com/1986/10/17/theater/stage-social-amnesia-at-next-wave.html | STAGE SOCIAL AMNESIA AT NEXT WAVE | By Mel Gussow | TX 1-928078 | 1986-10-20 |
| 1986-10-17 | https://www.nytimes.com/1986/10/17/theater/theater-raggedy-ann-a-musical.html | THEATER RAGGEDY ANN A MUSICAL | By Frank Rich | TX 1-928078 | 1986-10-20 |
| 1986-10-17 | https://www.nytimes.com/1986/10/17/us/2d-horizontal-stand-to-test-rockets-is-planned-by-nasa.html | 2d Horizontal Stand to Test Rockets Is Planned by NASA | AP | TX 1-928078 | 1986-10-20 |

| | | | | |
|---|---|---|---|---|
| 1986-10-17 | https://www.nytimes.com/1986/10/17/us/87-spending-bill-passes-initial-test-in-vote-in-senate.html | 87 SPENDING BILL PASSES INITIAL TEST IN VOTE IN SENATE | By Jonathan Fuerbringer Special To the New York Times | TX 1-928078 | 1986-10-20 |
| 1986-10-17 | https://www.nytimes.com/1986/10/17/us/and-in-boston-no.1-fever-is-epidemic.html | AND IN BOSTON NO1 FEVER IS EPIDEMIC | By Fox Butterfield Special To the New York Times | TX 1-928078 | 1986-10-20 |
| 1986-10-17 | https://www.nytimes.com/1986/10/17/us/around-the-nation-dockworkers-return-to-jobs-in-new-orleans.html | AROUND THE NATION Dockworkers Return To Jobs In New Orleans | AP | TX 1-928078 | 1986-10-20 |
| 1986-10-17 | https://www.nytimes.com/1986/10/17/us/around-the-nation-head-of-rights-group-will-step-down.html | AROUND THE NATION Head of Rights Group Will Step Down | AP | TX 1-928078 | 1986-10-20 |
| 1986-10-17 | https://www.nytimes.com/1986/10/17/us/california-businessman-gets-right-to-seize-soviet-assets.html | California Businessman Gets Right To Seize Soviet Assets | AP | TX 1-928078 | 1986-10-20 |
| 1986-10-17 | https://www.nytimes.com/1986/10/17/us/challenging-humanism-in-answer-to-god-s-call.html | CHALLENGING HUMANISM IN ANSWER TO GODS CALL | By Dudley Clendinen Special To the New York Times | TX 1-928078 | 1986-10-20 |
| 1986-10-17 | https://www.nytimes.com/1986/10/17/us/compromise-plan-for-anti-drug-bill.html | COMPROMISE PLAN FOR ANTIDRUG BILL | By Linda Greenhouse Special To the New York Times | TX 1-928078 | 1986-10-20 |
| 1986-10-17 | https://www.nytimes.com/1986/10/17/us/epa-to-help-detect-radon.html | EPA to Help Detect Radon | AP | TX 1-928078 | 1986-10-20 |
| 1986-10-17 | https://www.nytimes.com/1986/10/17/us/four-veterans-ending-fast-on-policy-in-nicaragua.html | FOUR VETERANS ENDING FAST ON POLICY IN NICARAGUA | By Joel Brinkley Special To the New York Times | TX 1-928078 | 1986-10-20 |
| 1986-10-17 | https://www.nytimes.com/1986/10/17/us/gop-anxious-on-dakota-senators.html | GOP ANXIOUS ON DAKOTA SENATORS | By Keith Schneider Special To the New York Times | TX 1-928078 | 1986-10-20 |
| 1986-10-17 | https://www.nytimes.com/1986/10/17/us/justice-dept-liability-policy-assailed-by-two-in-congress.html | JUSTICE DEPT LIABILITY POLICY ASSAILED BY TWO IN CONGRESS | AP | TX 1-928078 | 1986-10-20 |
| 1986-10-17 | https://www.nytimes.com/1986/10/17/us/longer-life-for-orbiting-satellites-at-hand-easing-launching-needs.html | LONGER LIFE FOR ORBITING SATELLITES AT HAND EASING LAUNCHING NEEDS | By David E Sanger Special To the New York Times | TX 1-928078 | 1986-10-20 |
| 1986-10-17 | https://www.nytimes.com/1986/10/17/us/panel-approves-restart-of-uranium-fuel-plant.html | Panel Approves Restart Of Uranium Fuel Plant | Special to the New York Times | TX 1-928078 | 1986-10-20 |
| 1986-10-17 | https://www.nytimes.com/1986/10/17/us/physicists-challenge-theory-of-a-fifth-force-beyond-gravity.html | PHYSICISTS CHALLENGE THEORY OF A FIFTH FORCE BEYOND GRAVITY | By John Noble Wilford | TX 1-928078 | 1986-10-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-10-17 | https://www.nytimes.com/1986/10/17/us/political-campaign-star-wars-fight-gives-republicans-way-attack-issueless.html | THE POLITICAL CAMPAIGN STAR WARS FIGHT GIVES REPUBLICANS WAY TO ATTACK IN ISSUELESS ELECTION | By E J Dionne Jr | TX 1-928078 | 1986-10-20 |
| 1986-10-17 | https://www.nytimes.com/1986/10/17/us/reagan-aides-soften-on-cleanup-bill.html | REAGAN AIDES SOFTEN ON CLEANUP BILL | By Philip Shabecoff Special To the New York Times | TX 1-928078 | 1986-10-20 |
| 1986-10-17 | https://www.nytimes.com/1986/10/17/us/reagan-said-to-favor-signing-new-aliens-bill.html | REAGAN SAID TO FAVOR SIGNING NEW ALIENS BILL | By Robert Pear Special To the New York Times | TX 1-928078 | 1986-10-20 |
| 1986-10-17 | https://www.nytimes.com/1986/10/17/us/record-amounts-fuel-senate-races.html | RECORD AMOUNTS FUEL SENATE RACES | By Richard L Berke Special To the New York Times | TX 1-928078 | 1986-10-20 |
| 1986-10-17 | https://www.nytimes.com/1986/10/17/us/taiwan-dissident-sets-return-to-test-nationalist-leniency.html | TAIWAN DISSIDENT SETS RETURN TO TEST NATIONALIST LENIENCY | By Marvine Howe | TX 1-928078 | 1986-10-20 |
| 1986-10-17 | https://www.nytimes.com/1986/10/17/us/us-says-former-fbi-agent-blocked-presser-s-indictment.html | US Says Former FBI Agent Blocked Pressers Indictment | AP | TX 1-928078 | 1986-10-20 |
| 1986-10-17 | https://www.nytimes.com/1986/10/17/us/washington-talk-briefing-goya-and-hot-cakes.html | WASHINGTON TALK BRIEFING Goya and Hot Cakes | By Irvin Molotsky and Warren Weaver Jr | TX 1-928078 | 1986-10-20 |
| 1986-10-17 | https://www.nytimes.com/1986/10/17/us/washington-talk-briefing-new-orleans-in-88.html | WASHINGTON TALK BRIEFING New Orleans in 88 | By Irvin Molotsky and Warren Weaver Jr | TX 1-928078 | 1986-10-20 |
| 1986-10-17 | https://www.nytimes.com/1986/10/17/us/washington-talk-briefing-scalia-and-pipe-smoke.html | WASHINGTON TALK BRIEFING Scalia and Pipe Smoke | By Irvin Molotsky and Warren Weaver Jr | TX 1-928078 | 1986-10-20 |
| 1986-10-17 | https://www.nytimes.com/1986/10/17/us/washington-talk-briefing-the-pro-circuit-in-88.html | WASHINGTON TALK BRIEFING The Pro Circuit in 88 | By Irvin Molotsky and Warren Weaver Jr | TX 1-928078 | 1986-10-20 |
| 1986-10-17 | https://www.nytimes.com/1986/10/17/us/washington-talk-on-arms-democrats-feel-shellshocked.html | WASHINGTON TALK On Arms Democrats Feel Shellshocked | By Phil Gailey | TX 1-928078 | 1986-10-20 |
| 1986-10-17 | https://www.nytimes.com/1986/10/17/us/washington-talk-reagan-triumphs-from-failure-in-iceland.html | WASHINGTON TALK Reagan Triumphs From Failure in Iceland | By Bernard Weinraub | TX 1-928078 | 1986-10-20 |
| 1986-10-17 | https://www.nytimes.com/1986/10/17/us/washington-talk-woody-allen-v-the-irs.html | WASHINGTON TALK Woody Allen v the IRS | By Ben A Franklin Special To the New York Times | TX 1-928078 | 1986-10-20 |
| 1986-10-17 | https://www.nytimes.com/1986/10/17/us/women-plan-two-year-goals.html | WOMEN PLAN TWOYEAR GOALS | AP | TX 1-928078 | 1986-10-20 |

| 1986-10-17 | https://www.nytimes.com/1986/10/17/world/5-soviet-defectors-in-afghanistan-write-to-reagan-for-asylum.html | 5 SOVIET DEFECTORS IN AFGHANISTAN WRITE TO REAGAN FOR ASYLUM | By Robert D McFadden | TX 1-928078 | 1986-10-20 |
|---|---|---|---|---|---|
| 1986-10-17 | https://www.nytimes.com/1986/10/17/world/61-year-old-mathematician-to-head-soviet-academy-of-sciences.html | 61YEAROLD MATHEMATICIAN TO HEAD SOVIET ACADEMY OF SCIENCES | By Serge Schmemann Special To the New York Times | TX 1-928078 | 1986-10-20 |
| 1986-10-17 | https://www.nytimes.com/1986/10/17/world/american-in-nicaragua-to-face-politica-court.html | AMERICAN IN NICARAGUA TO FACE POLITICA COURT | By James Lemoyne Special To the New York Times | TX 1-928078 | 1986-10-20 |
| 1986-10-17 | https://www.nytimes.com/1986/10/17/world/aquino-takes-campaign-for-constitution-to-south.html | AQUINO TAKES CAMPAIGN FOR CONSTITUTION TO SOUTH | By Seth Mydans Special To the New York Times | TX 1-928078 | 1986-10-20 |
| 1986-10-17 | https://www.nytimes.com/1986/10/17/world/around-the-world-files-accuse-waldheim-of-planning-reprisals.html | AROUND THE WORLD Files Accuse Waldheim Of Planning Reprisals | Special to The New York Times | TX 1-928078 | 1986-10-20 |
| 1986-10-17 | https://www.nytimes.com/1986/10/17/world/around-the-world-greek-communists-defy-socialists.html | AROUND THE WORLD Greek Communists Defy Socialists | Special to The New York Times | TX 1-928078 | 1986-10-20 |
| 1986-10-17 | https://www.nytimes.com/1986/10/17/world/around-the-world-turkey-s-cabinet-quits-after-election-setback.html | AROUND THE WORLD Turkeys Cabinet Quits After Election Setback | AP | TX 1-928078 | 1986-10-20 |
| 1986-10-17 | https://www.nytimes.com/1986/10/17/world/bangladesh-chief-claims-vote-victory.html | BANGLADESH CHIEF CLAIMS VOTE VICTORY | By Steven R Weisman Special To the New York Times | TX 1-928078 | 1986-10-20 |
| 1986-10-17 | https://www.nytimes.com/1986/10/17/world/barcelona-a-4-time-lose-wants-the-92-games.html | BARCELONA A 4TIME LOSE WANTS THE 92 GAMES | By Edward Schumacher Special To the New York Times | TX 1-928078 | 1986-10-20 |
| 1986-10-17 | https://www.nytimes.com/1986/10/17/world/cutting-a-arms-safer-or-more-dangerous-world.html | CUTTING AARMS SAFER OR MORE DANGEROUS WORLD | By Bernard E Trainor | TX 1-928078 | 1986-10-20 |
| 1986-10-17 | https://www.nytimes.com/1986/10/17/world/el-al-defendant-adamant-in-denial.html | EL AL DEFENDANT ADAMANT IN DENIAL | By Francis X Clines Special To the New York Times | TX 1-928078 | 1986-10-20 |
| 1986-10-17 | https://www.nytimes.com/1986/10/17/world/for-goldfarb-arrival-in-the-us-is-a-moment-for-emotions.html | FOR GOLDFARB ARRIVAL IN THE US IS A MOMENT FOR EMOTIONS | By Joseph Berger Special To the New York Times | TX 1-928078 | 1986-10-20 |
| 1986-10-17 | https://www.nytimes.com/1986/10/17/world/israeli-jet-is-lost-during-big-raid-against-plo.html | ISRAELI JET IS LOST DURING BIG RAID AGAINST PLO | By Ihsan A Hijazi Special To the New York Times | TX 1-928078 | 1986-10-20 |
| 1986-10-17 | https://www.nytimes.com/1986/10/17/world/israelis-protest-to-egypt-on-plo.html | ISRAELIS PROTEST TO EGYPT ON PLO | By Thomas L Friedman Special To the New York Times | TX 1-928078 | 1986-10-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-10-17 | https://www.nytimes.com/1986/10/17/world/kremlin-permits-jewish-scientist-to-leave-country.html | KREMLIN PERMITS JEWISH SCIENTIST TO LEAVE COUNTRY | By Bernard Gwertzman Special To the New York Times | TX 1-928078 | 1986-10-20 |
| 1986-10-17 | https://www.nytimes.com/1986/10/17/world/opposition-figure-arrested-in-seoul.html | OPPOSITION FIGURE ARRESTED IN SEOUL | By Susan Chira Special To the New York Times | TX 1-928078 | 1986-10-20 |
| 1986-10-17 | https://www.nytimes.com/1986/10/17/world/peres-and-shamir-reach-an-accord.html | PERES AND SHAMIR REACH AN ACCORD | Special to the New York Times | TX 1-928078 | 1986-10-20 |
| 1986-10-17 | https://www.nytimes.com/1986/10/17/world/protester-delays-test-of-nuclear-weapon.html | Protester Delays Test Of Nuclear Weapon | AP | TX 1-928078 | 1986-10-20 |
| 1986-10-17 | https://www.nytimes.com/1986/10/17/world/reagan-tells-thatcher-of-optimism-on-missiles.html | REAGAN TELLS THATCHER OF OPTIMISM ON MISSILES | By Gerald M Boyd Special To the New York Times | TX 1-928078 | 1986-10-20 |
| 1986-10-17 | https://www.nytimes.com/1986/10/17/world/shultz-tours-salvadoran-rubble-and-promises-more-american-aid.html | SHULTZ TOURS SALVADORAN RUBBLE AND PROMISES MORE AMERICAN AID | By Stephen Engelberg Special To the New York Times | TX 1-928078 | 1986-10-20 |
| 1986-10-17 | https://www.nytimes.com/1986/10/17/world/soviet-is-trying-to-explain-linkage.html | SOVIET IS TRYING TO EXPLAIN LINKAGE | By Serge Schmemann Special To the New York Times | TX 1-928078 | 1986-10-20 |
| 1986-10-17 | https://www.nytimes.com/1986/10/17/world/us-says-zakharov-gave-data.html | US SAYS ZAKHAROV GAVE DATA | Special to the New York Times | TX 1-928078 | 1986-10-20 |
| 1986-10-17 | https://www.nytimes.com/1986/10/17/world/us-seeking-awacs-for-pakistan.html | US SEEKING AWACS FOR PAKISTAN | By John H Cushman Jr Special To the New York Times | TX 1-928078 | 1986-10-20 |
| 1986-10-18 | https://www.nytimes.com/1986/10/18/arts/alda-stars-in-a-m-a-s-h-seminar.html | ALDA STARS IN A MASH SEMINAR | By Leslie Bennetts | TX 1-914180 | 1986-10-21 |
| 1986-10-18 | https://www.nytimes.com/1986/10/18/arts/ballet-new-york-theater.html | BALLET NEW YORK THEATER | By Jennifer Dunning | TX 1-914180 | 1986-10-21 |
| 1986-10-18 | https://www.nytimes.com/1986/10/18/arts/cbs-cutting-expenses-will-usher-out-its-pages.html | CBS CUTTING EXPENSES WILL USHER OUT ITS PAGES | By Peter J Boyer | TX 1-914180 | 1986-10-21 |
| 1986-10-18 | https://www.nytimes.com/1986/10/18/arts/dance-the-feld-ballet.html | DANCE THE FELD BALLET | By Jennifer Dunning | TX 1-914180 | 1986-10-21 |
| 1986-10-18 | https://www.nytimes.com/1986/10/18/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-914180 | 1986-10-21 |
| 1986-10-18 | https://www.nytimes.com/1986/10/18/arts/music-klaus-tennstedt.html | MUSIC KLAUS TENNSTEDT | By Bernard Holland | TX 1-914180 | 1986-10-21 |
| 1986-10-18 | https://www.nytimes.com/1986/10/18/arts/opera-aprile-millo-in-role-of-aida.html | OPERA APRILE MILLO IN ROLE OF AIDA | By Donal Henahan | TX 1-914180 | 1986-10-21 |
| 1986-10-18 | https://www.nytimes.com/1986/10/18/arts/rock-chuck-berry-at-60.html | ROCK CHUCK BERRY AT 60 | By Robert Palmer Special To the New York Times | TX 1-914180 | 1986-10-21 |
| 1986-10-18 | https://www.nytimes.com/1986/10/18/arts/tv-hotel-du-lac-being-offered-on-cable.html | TV HOTEL DU LAC BEING OFFERED ON CABLE | By John J OConnor | TX 1-914180 | 1986-10-21 |

| | | | | |
|---|---|---|---|---|
| 1986-10-18 | https://www.nytimes.com/1986/10/18/books/books-of-the-times-jokers-wild.html | BOOKS OF THE TIMES Jokers Wild | By Michiko Kakutani | TX 1-914180 | 1986-10-21 |
| 1986-10-18 | https://www.nytimes.com/1986/10/18/business/amr-income-sets-a-record.html | AMR Income Sets a Record | Special to the New York Times | TX 1-914180 | 1986-10-21 |
| 1986-10-18 | https://www.nytimes.com/1986/10/18/business/bonn-to-fund-a-space-shuttle.html | Bonn to Fund a Space Shuttle | Special to the New York Times | TX 1-914180 | 1986-10-21 |
| 1986-10-18 | https://www.nytimes.com/1986/10/18/business/british-publisher-on-the-hunt-in-us.html | BRITISH PUBLISHER ON THE HUNT IN US | By Fred R Bleakley | TX 1-914180 | 1986-10-21 |
| 1986-10-18 | https://www.nytimes.com/1986/10/18/business/capacity-use-still-at-79.2.html | Capacity Use Still At 792 | AP | TX 1-914180 | 1986-10-21 |
| 1986-10-18 | https://www.nytimes.com/1986/10/18/business/company-news-earnings-3-bell-regionals-up-sharp-drop-at-mci.html | COMPANY NEWS EARNINGS 3 BELL REGIONALS UP SHARP DROP AT MCI | By Phillip H Wiggins | TX 1-914180 | 1986-10-21 |
| 1986-10-18 | https://www.nytimes.com/1986/10/18/business/company-news-freeport-signs-pact-with-petro-lewis.html | COMPANY NEWS FREEPORT SIGNS PACT WITH PETROLEWIS | By Lee A Daniels | TX 1-914180 | 1986-10-21 |
| 1986-10-18 | https://www.nytimes.com/1986/10/18/business/company-news-nursing-home-chain-penalized.html | COMPANY NEWS Nursing Home Chain Penalized | Special to the New York Times | TX 1-914180 | 1986-10-21 |
| 1986-10-18 | https://www.nytimes.com/1986/10/18/business/company-news-shamrock-corp-facing-deficit.html | COMPANY NEWS Shamrock Corp Facing Deficit | Special to the New York Times | TX 1-914180 | 1986-10-21 |
| 1986-10-18 | https://www.nytimes.com/1986/10/18/business/conflict-is-charged-in-robins-case.html | CONFLICT IS CHARGED IN ROBINS CASE | By Tamar Lewin | TX 1-914180 | 1986-10-21 |
| 1986-10-18 | https://www.nytimes.com/1986/10/18/business/credit-markets-us-bond-prices-drift-lower.html | CREDIT MARKETS US Bond Prices Drift Lower | By H J Maidenberg | TX 1-914180 | 1986-10-21 |
| 1986-10-18 | https://www.nytimes.com/1986/10/18/business/esm-figure-gets-30-years.html | ESM Figure Gets 30 Years | AP | TX 1-914180 | 1986-10-21 |
| 1986-10-18 | https://www.nytimes.com/1986/10/18/business/lorenzo-is-named-eastern-s-chairman.html | LORENZO IS NAMED EASTERNS CHAIRMAN | AP | TX 1-914180 | 1986-10-21 |
| 1986-10-18 | https://www.nytimes.com/1986/10/18/business/opec-still-struggling-on-quotas.html | OPEC STILL STRUGGLING ON QUOTAS | By John Tagliabue Special To the New York Times | TX 1-914180 | 1986-10-21 |
| 1986-10-18 | https://www.nytimes.com/1986/10/18/business/patents-electrical-birth-control.html | PATENTSElectrical Birth Control | By Stacy V Jones | TX 1-914180 | 1986-10-21 |
| 1986-10-18 | https://www.nytimes.com/1986/10/18/business/patents-electrocardiogram-data-filtered-and-analyzed.html | PATENTSElectrocardiogram Data Filtered and Analyzed | By Stacy V Joens | TX 1-914180 | 1986-10-21 |

| | | | | |
|---|---|---|---|---|
| 1986-10-18 | https://www.nytimes.com/1986/10/18/business/patents-mixer-alters-air-in-bid-to-keep-insects-away.html | PATENTSMixer Alters Air in Bid To Keep Insects Away | By Stacy V Jones | TX 1-914180 | 1986-10-21 |
| 1986-10-18 | https://www.nytimes.com/1986/10/18/business/patents-nucleic-acids-utilized-in-diagnosing-diseases.html | PATENTSNucleic Acids Utilized In Diagnosing Diseases | By Stacy V Jones | TX 1-914180 | 1986-10-21 |
| 1986-10-18 | https://www.nytimes.com/1986/10/18/business/patents-plane-equipment-fixed-to-wing-or-fuselage.html | PATENTSPlane Equipment Fixed To Wing or Fuselage | By Stacy V Jones | TX 1-914180 | 1986-10-21 |
| 1986-10-18 | https://www.nytimes.com/1986/10/18/business/quake-insureres-get-more-cautious-special-to-the-new-york-times.html | QUAKE INSURERES GET MORE CAUTIOUS Special to The New York Times | By Pauline Yoshihashi | TX 1-914180 | 1986-10-21 |
| 1986-10-18 | https://www.nytimes.com/1986/10/18/business/starts-in-housing-down-7.6.html | STARTS IN HOUSING DOWN 76 | By Susan F Rasky | TX 1-914180 | 1986-10-21 |
| 1986-10-18 | https://www.nytimes.com/1986/10/18/business/stocks-generally-off-but-dow-edges-up-0.85.html | Stocks Generally Off But Dow Edges Up 085 | By John Crudele | TX 1-914180 | 1986-10-21 |
| 1986-10-18 | https://www.nytimes.com/1986/10/18/business/viacom-accepts-higher-bid.html | VIACOM ACCEPTS HIGHER BID | By Leonard Sloane | TX 1-914180 | 1986-10-21 |
| 1986-10-18 | https://www.nytimes.com/1986/10/18/business/west-coast-bank-lost-23-million.html | WEST COAST BANK LOST 23 MILLION | By Andrew Pollack Special To the New York Times | TX 1-914180 | 1986-10-21 |
| 1986-10-18 | https://www.nytimes.com/1986/10/18/business/your-money-grading-coins-for-liquidity.html | YOUR MONEY Grading Coins For Liquidity | By Leonard Sloane | TX 1-914180 | 1986-10-21 |
| 1986-10-18 | https://www.nytimes.com/1986/10/18/nyregion/12-guards-are-injured-in-2-clashes-on-rikers-i.html | 12 GUARDS ARE INJURED IN 2 CLASHES ON RIKERS I | By Robert D McFadden | TX 1-914180 | 1986-10-21 |
| 1986-10-18 | https://www.nytimes.com/1986/10/18/nyregion/2-subway-projects-2-outcomes.html | 2 SUBWAY PROJECTS 2 OUTCOMES | By Paul Goldberger | TX 1-914180 | 1986-10-21 |
| 1986-10-18 | https://www.nytimes.com/1986/10/18/nyregion/21-officers-transferred-after-inquiry-in-the-bronx.html | 21 OFFICERS TRANSFERRED AFTER INQUIRY IN THE BRONX | By Todd S Purdum | TX 1-914180 | 1986-10-21 |
| 1986-10-18 | https://www.nytimes.com/1986/10/18/nyregion/about-new-york-series-gains-mets-owner-lots-of-new-old-friends.html | ABOUT NEW YORK Series Gains Mets Owner Lots of New Old Friends | By William E Geist | TX 1-914180 | 1986-10-21 |
| 1986-10-18 | https://www.nytimes.com/1986/10/18/nyregion/agency-head-attests-to-parking-payoffs.html | AGENCY HEAD ATTESTS TO PARKING PAYOFFS | By Richard J Meislin Special To the New York Times | TX 1-914180 | 1986-10-21 |
| 1986-10-18 | https://www.nytimes.com/1986/10/18/nyregion/big-seizure-seen-as-sign-of-rising-crack-output.html | BIG SEIZURE SEEN AS SIGN OF RISING CRACK OUTPUT | By Peter Kerr | TX 1-914180 | 1986-10-21 |

| | | | | |
|---|---|---|---|---|
| 1986-10-18 | https://www.nytimes.com/1986/10/18/nyregion/bridge-henri-szwarc-wins-award-for-skillfully-played-hand.html | BRIDGE Henri Szwarc Wins Award For Skillfully Played Hand | By Alan Truscott | TX 1-914180 | 1986-10-21 |
| 1986-10-18 | https://www.nytimes.com/1986/10/18/nyregion/city-sees-benefits-in-immigration-bill.html | CITY SEES BENEFITS IN IMMIGRATION BILL | By Alan Finder | TX 1-914180 | 1986-10-21 |
| 1986-10-18 | https://www.nytimes.com/1986/10/18/nyregion/column-one-stories-of-the-city.html | COLUMN ONE STORIES OF THE CITY | By Deidre Carmody | TX 1-914180 | 1986-10-21 |
| 1986-10-18 | https://www.nytimes.com/1986/10/18/nyregion/d-amato-s-marathon-give-and-take-for-t-46.html | DAMATOS MARATHON GIVEANDTAKE FOR T46 | By Esther B Fein Special To the New York Times | TX 1-914180 | 1986-10-21 |
| 1986-10-18 | https://www.nytimes.com/1986/10/18/nyregion/judge-bars-sandow-s-wife-from-courtroom.html | JUDGE BARS SANDOWS WIFE FROM COURTROOM | Special to the New York Times | TX 1-914180 | 1986-10-21 |
| 1986-10-18 | https://www.nytimes.com/1986/10/18/nyregion/kean-says-bickering-disrupts-schools.html | KEAN SAYS BICKERING DISRUPTS SCHOOLS | By Joseph F Sullivan Special To the New York Times | TX 1-914180 | 1986-10-21 |
| 1986-10-18 | https://www.nytimes.com/1986/10/18/nyregion/lindenauer-loses-job-in-wake-of-disclosure.html | Lindenauer Loses Job In Wake of Disclosure | Special to the New York Times | TX 1-914180 | 1986-10-21 |
| 1986-10-18 | https://www.nytimes.com/1986/10/18/nyregion/metro-datelines-jersey-suing-on-waste-spill.html | METRO DATELINES Jersey Suing On Waste Spill | By Ap | TX 1-914180 | 1986-10-21 |
| 1986-10-18 | https://www.nytimes.com/1986/10/18/nyregion/metro-datelines-man-cleared-in-li-rapes.html | METRO DATELINES Man Cleared IN LI Rapes | By Ap | TX 1-914180 | 1986-10-21 |
| 1986-10-18 | https://www.nytimes.com/1986/10/18/nyregion/metro-datelines-pilot-error-cited-in-crash.html | METRO DATELINES Pilot Error Cited in Crash | By Ap | TX 1-914180 | 1986-10-21 |
| 1986-10-18 | https://www.nytimes.com/1986/10/18/nyregion/metro-datelines-request-denied-in-baby-case.html | METRO DATELINES Request Denied In Baby Case | By Upi | TX 1-914180 | 1986-10-21 |
| 1986-10-18 | https://www.nytimes.com/1986/10/18/nyregion/metro-datelines-us-cites-plan-to-blast-ship.html | METRO DATELINES US Cites Plan To Blast Ship | By Ap | TX 1-914180 | 1986-10-21 |
| 1986-10-18 | https://www.nytimes.com/1986/10/18/nyregion/mets-fans-are-poised-for-series.html | METS FANS ARE POISED FOR SERIES | By Joseph Berger | TX 1-914180 | 1986-10-21 |
| 1986-10-18 | https://www.nytimes.com/1986/10/18/nyregion/reporter-angry-over-expulsion-taken-to-plane.html | REPORTER ANGRY OVER EXPULSION TAKEN TO PLANE | By Jesus Rangel | TX 1-914180 | 1986-10-21 |

| | | | | |
|---|---|---|---|---|
| 1986-10-18 | https://www.nytimes.com/1986/10/18/nyregion/reviewer-of-bids-for-a-state-pact-helped-a-bidder.html | REVIEWER OF BIDS FOR A STATE PACT HELPED A BIDDER | By Michael Oreskes | TX 1-914180 | 1986-10-21 |
| 1986-10-18 | https://www.nytimes.com/1986/10/18/obituaries/al-stricklin.html | AL STRICKLIN | AP | TX 1-914180 | 1986-10-21 |
| 1986-10-18 | https://www.nytimes.com/1986/10/18/obituaries/princess-jolanda.html | PRINCESS JOLANDA | AP | TX 1-914180 | 1986-10-21 |
| 1986-10-18 | https://www.nytimes.com/1986/10/18/obituaries/robert-d-lilley-is-dead-at-74-former-president-of-at-t.html | ROBERT D LILLEY IS DEAD AT 74 FORMER PRESIDENT OF ATT | By John T McQuiston | TX 1-914180 | 1986-10-21 |
| 1986-10-18 | https://www.nytimes.com/1986/10/18/opinion/a-threat-to-new-york-states-economic-growth.html | A Threat to New York States Economic Growth | By Scott B Boucher | TX 1-914180 | 1986-10-21 |
| 1986-10-18 | https://www.nytimes.com/1986/10/18/opinion/keep-the-nationwide-speed-limit-at-55-mph.html | Keep the Nationwide Speed Limit at 55 MPH | By Hans Zeisel | TX 1-914180 | 1986-10-21 |
| 1986-10-18 | https://www.nytimes.com/1986/10/18/opinion/observer-oh-to-be-happily-gullible.html | OBSERVER Oh to Be Happily Gullible | By Russell Baker | TX 1-914180 | 1986-10-21 |
| 1986-10-18 | https://www.nytimes.com/1986/10/18/opinion/proper-federal-funding-for-youth-exchanges.html | Proper Federal Funding for Youth Exchanges | By Hans N Tuch | TX 1-914180 | 1986-10-21 |
| 1986-10-18 | https://www.nytimes.com/1986/10/18/opinion/why-i-wont-perform-in-south-africa.html | Why I Wont Perform in South Africa | By Rosalyn Tureck | TX 1-914180 | 1986-10-21 |
| 1986-10-18 | https://www.nytimes.com/1986/10/18/sports/army-may-be-key-to-holy-cross-future.html | ARMY MAY BE KEY TO HOLY CROSS FUTURE | By William N Wallace | TX 1-914180 | 1986-10-21 |
| 1986-10-18 | https://www.nytimes.com/1986/10/18/sports/asmerica-s-cup-new-zealand-loses-to-stars-stripes.html | ASMERICAS CUP NEW ZEALAND LOSES TO STARS  STRIPES | By Barbara Lloyd Special To the New York Times | TX 1-914180 | 1986-10-21 |
| 1986-10-18 | https://www.nytimes.com/1986/10/18/sports/barcelona-gets-1992-summer-olympics.html | BARCELONA GETS 1992 SUMMER OLYMPICS | By Judith Miller Special To the New York Times | TX 1-914180 | 1986-10-21 |
| 1986-10-18 | https://www.nytimes.com/1986/10/18/sports/college-games-at-a-glance.html | COLLEGE GAMES AT A GLANCE | By By Gordon S White Jr | TX 1-914180 | 1986-10-21 |
| 1986-10-18 | https://www.nytimes.com/1986/10/18/sports/devils-suffer-their-first-loss.html | DEVILS SUFFER THEIR FIRST LOSS | By Alex Yannis Special To the New York Times | TX 1-914180 | 1986-10-21 |
| 1986-10-18 | https://www.nytimes.com/1986/10/18/sports/hearns-wins-a-fight-but-loses-fans.html | HEARNS WINS A FIGHT BUT LOSES FANS | By Phil Berger Special To the New York Times | TX 1-914180 | 1986-10-21 |
| 1986-10-18 | https://www.nytimes.com/1986/10/18/sports/jets-able-to-survive-absence-of-mcneil.html | JETS ABLE TO SURVIVE ABSENCE OF MCNEIL | By Gerald Eskenazi Special To the New York Times | TX 1-914180 | 1986-10-21 |
| 1986-10-18 | https://www.nytimes.com/1986/10/18/sports/one-clear-decision-darling-will-start.html | ONE CLEAR DECISION DARLING WILL START | By Murray Chass | TX 1-914180 | 1986-10-21 |

| | | | | |
|---|---|---|---|---|
| 1986-10-18 | https://www.nytimes.com/1986/10/18/sports/photo-bill-buckner-with-specially-made-shoes-help-support-injured-achilles.html | Photo of Bill Buckner with specially made shoes to help support injured Achilles tendon NYT RED SOX STRANGERS AT SHEA STADIUM | By Joseph Durso | TX 1-914180 | 1986-10-21 |
| 1986-10-18 | https://www.nytimes.com/1986/10/18/sports/players-part-time-hero-gets-chance-for-more.html | PLAYERS PARTTIME HERO GETS CHANCE FOR MORE | By Malcolm Moran | TX 1-914180 | 1986-10-21 |
| 1986-10-18 | https://www.nytimes.com/1986/10/18/sports/seahawks-impress-parcells.html | SEAHAWKS IMPRESS PARCELLS | By Frank Litsky Special To the New York Times | TX 1-914180 | 1986-10-21 |
| 1986-10-18 | https://www.nytimes.com/1986/10/18/sports/the-world-series-86-mets-and-red-sox-the-rivalry-starts.html | THE WORLD SERIES 86 METS AND RED SOX THE RIVALRY STARTS | By Michael Martinez | TX 1-914180 | 1986-10-21 |
| 1986-10-18 | https://www.nytimes.com/1986/10/18/sports/the-world-series-86-sports-of-the-times-this-sweet-series.html | THE WORLD SERIES 86 SPORTS OF THE TIMES This Sweet Series | By Ira Berkow | TX 1-914180 | 1986-10-21 |
| 1986-10-18 | https://www.nytimes.com/1986/10/18/sports/tv-sports-nbc-is-planning-to-keep-it-simple.html | TV SPORTS NBC IS PLANNING TO KEEP IT SIMPLE | By Michael Goodwin | TX 1-914180 | 1986-10-21 |
| 1986-10-18 | https://www.nytimes.com/1986/10/18/style/consumer-saturday-debate-on-solvent-continues.html | CONSUMER SATURDAY DEBATE ON SOLVENT CONTINUES | By William R Greer | TX 1-914180 | 1986-10-21 |
| 1986-10-18 | https://www.nytimes.com/1986/10/18/style/de-gustibus-tasty-reading-for-food-mavens.html | DE GUSTIBUS TASTY READING FOR FOOD MAVENS | By Marian Burros | TX 1-914180 | 1986-10-21 |
| 1986-10-18 | https://www.nytimes.com/1986/10/18/style/for-staid-hermes-a-younger-beat.html | FOR STAID HERMES A YOUNGER BEAT | By Michael Gross Special To the New York Times | TX 1-914180 | 1986-10-21 |
| 1986-10-18 | https://www.nytimes.com/1986/10/18/style/mugler-softer-effects.html | MUGLER SOFTER EFFECTS | By Bernadine Morris Special To the New York Times | TX 1-914180 | 1986-10-21 |
| 1986-10-18 | https://www.nytimes.com/1986/10/18/style/trying-out-the-blond-look.html | TRYING OUT THE BLOND LOOK | By Linda Wells | TX 1-914180 | 1986-10-21 |
| 1986-10-18 | https://www.nytimes.com/1986/10/18/us/2-catholic-leaders-differ-on-dissent.html | 2 CATHOLIC LEADERS DIFFER ON DISSENT | By Marcia Chambers Special To the New York Times | TX 1-914180 | 1986-10-21 |
| 1986-10-18 | https://www.nytimes.com/1986/10/18/us/around-the-nation-court-in-illinois-blocks-wrongful-life-lawsuit.html | AROUND THE NATION Court in Illinois Blocks Wrongful Life Lawsuit | AP | TX 1-914180 | 1986-10-21 |
| 1986-10-18 | https://www.nytimes.com/1986/10/18/us/around-the-nation-talks-break-off-in-strike-at-temple-university.html | AROUND THE NATION Talks Break Off in Strike At Temple University | AP | TX 1-914180 | 1986-10-21 |
| 1986-10-18 | https://www.nytimes.com/1986/10/18/us/around-the-nation-treasure-hunt-investors-divide-100-million-find.html | AROUND THE NATION Treasure Hunt Investors Divide 100 Million Find | AP | TX 1-914180 | 1986-10-21 |

| 1986-10-18 | https://www.nytimes.com/1986/10/18/us/chapel-hill-welcomes-new-president.html | CHAPEL HILL WELCOMES NEW PRESIDENT | By Dudley Clendinen Special To the New York Times | TX 1-914180 | 1986-10-21 |
|---|---|---|---|---|---|
| 1986-10-18 | https://www.nytimes.com/1986/10/18/us/congress-approves-1987-spending-bill-in-late-flurry.html | CONGRESS APPROVES 1987 SPENDING BILL IN LATE FLURRY | By Jonathan Fuerbringer Special To the New York Times | TX 1-914180 | 1986-10-21 |
| 1986-10-18 | https://www.nytimes.com/1986/10/18/us/congress-approves-anti-drug-bill-as-senate-bars-a-death-provision.html | CONGRESS APPROVES ANTIDRUG BILL AS SENATE BARS A DEATH PROVISION | By Linda Greenhouse Special To the New York Times | TX 1-914180 | 1986-10-21 |
| 1986-10-18 | https://www.nytimes.com/1986/10/18/us/congress-approves-measure-for-national-park-in-nevada.html | Congress Approves Measure For National Park in Nevada | AP | TX 1-914180 | 1986-10-21 |
| 1986-10-18 | https://www.nytimes.com/1986/10/18/us/congress-winding-up-work-votes-sweeping-aliens-bill-reagan-expected-to-sign-it.html | CONGRESS WINDING UP WORK VOTES SWEEPING ALIENS BILL REAGAN EXPECTED TO SIGN IT | By Robert Pear Special To the New York Times | TX 1-914180 | 1986-10-21 |
| 1986-10-18 | https://www.nytimes.com/1986/10/18/us/crash-stirs-controller-inquiry.html | CRASH STIRS CONTROLLER INQUIRY | By Richard L Berke Special To the New York Times | TX 1-914180 | 1986-10-21 |
| 1986-10-18 | https://www.nytimes.com/1986/10/18/us/federal-workers-get-unexpected-holiday.html | FEDERAL WORKERS GET UNEXPECTED HOLIDAY | By Kenneth B Noble Special To the New York Times | TX 1-914180 | 1986-10-21 |
| 1986-10-18 | https://www.nytimes.com/1986/10/18/us/house-votes-to-end-mandatory-retirement-rules.html | HOUSE VOTES TO END MANDATORY RETIREMENT RULES | By Steven V Roberts Special To the New York Times | TX 1-914180 | 1986-10-21 |
| 1986-10-18 | https://www.nytimes.com/1986/10/18/us/justice-dept-to-form-team-to-handle-obscenity-cases.html | JUSTICE DEPT TO FORM TEAM TO HANDLE OBSCENITY CASES | By Philip Shenon Special To the New York Times | TX 1-914180 | 1986-10-21 |
| 1986-10-18 | https://www.nytimes.com/1986/10/18/us/reagan-signs-renewal-of-toxic-waste-project.html | REAGAN SIGNS RENEWAL OF TOXIC WASTE PROJECT | By Philip Shabecoff Special To the New York Times | TX 1-914180 | 1986-10-21 |
| 1986-10-18 | https://www.nytimes.com/1986/10/18/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 1-914180 | 1986-10-21 |
| 1986-10-18 | https://www.nytimes.com/1986/10/18/us/senate-roll-call-on-immigration-bill.html | Senate RollCall On Immigration Bill | AP | TX 1-914180 | 1986-10-21 |
| 1986-10-18 | https://www.nytimes.com/1986/10/18/us/tva-manager-taking-a-leave-as-questions-arise-over-contract.html | TVA MANAGER TAKING A LEAVE AS QUESTIONS ARISE OVER CONTRACT | AP | TX 1-914180 | 1986-10-21 |
| 1986-10-18 | https://www.nytimes.com/1986/10/18/us/us-agency-grants-seabrook-reactor-fuel-loading-permit.html | US AGENCY GRANTS SEABROOK REACTOR FUELLOADING PERMIT | By Ben A Franklin Special To the New York Times | TX 1-914180 | 1986-10-21 |
| 1986-10-18 | https://www.nytimes.com/1986/10/18/us/washington-talk-a-lesson-in-humanitarian-fish.html | WASHINGTON TALK A Lesson in Humanitarian Fish | Special to the New York Times | TX 1-914180 | 1986-10-21 |

| | | | | |
|---|---|---|---|---|
| 1986-10-18 | https://www.nytimes.com/1986/10/18/us/washington-talk-briefing-nathan-hale-hatch.html | WASHINGTON TALK BRIEFING Nathan Hale Hatch | By Irvin Molotsky and Warren Weaver Jr | TX 1-914180 | 1986-10-21 |
| 1986-10-18 | https://www.nytimes.com/1986/10/18/us/washington-talk-briefing-the-comet-watch.html | WASHINGTON TALK BRIEFING The Comet Watch | By Irvin Molotsky and Warren Weaver Jr | TX 1-914180 | 1986-10-21 |
| 1986-10-18 | https://www.nytimes.com/1986/10/18/us/washington-talk-briefing-the-russians-are-smiling.html | WASHINGTON TALK BRIEFING The Russians Are Smiling | By Irvin Molotsky and Warren Weaver Jr | TX 1-914180 | 1986-10-21 |
| 1986-10-18 | https://www.nytimes.com/1986/10/18/us/washington-talk-briefing-those-retail-lookouts.html | WASHINGTON TALK BRIEFING Those Retail Lookouts | By Irvin Molotsky and Warren Weaver Jr | TX 1-914180 | 1986-10-21 |
| 1986-10-18 | https://www.nytimes.com/1986/10/18/world/a-transfer-to-shamir-is-prepared.html | A TRANSFER TO SHAMIR IS PREPARED | Special to the New York Times | TX 1-914180 | 1986-10-21 |
| 1986-10-18 | https://www.nytimes.com/1986/10/18/world/around-the-world-aquino-and-communists-discuss-cease-fire.html | AROUND THE WORLD Aquino and Communists Discuss CeaseFire | AP | TX 1-914180 | 1986-10-21 |
| 1986-10-18 | https://www.nytimes.com/1986/10/18/world/downed-plane-s-pilot-used-us-bases-documents-hint.html | DOWNED PLANES PILOT USED US BASES DOCUMENTS HINT | By James Lemoyne Special To the New York Times | TX 1-914180 | 1986-10-21 |
| 1986-10-18 | https://www.nytimes.com/1986/10/18/world/el-al-defendant-denies-syrian-role-in-bomb-plot.html | EL AL DEFENDANT DENIES SYRIAN ROLE IN BOMB PLOT | By Francis X Clines Special To the New York Times | TX 1-914180 | 1986-10-21 |
| 1986-10-18 | https://www.nytimes.com/1986/10/18/world/field-day-for-british-press-philip-s-remarks-on-china.html | FIELD DAY FOR BRITISH PRESS PHILIPS REMARKS ON CHINA | By Joseph Lelyveld Special To the New York Times | TX 1-914180 | 1986-10-21 |
| 1986-10-18 | https://www.nytimes.com/1986/10/18/world/griffin-bell-to-defend-captive-american-flier.html | GRIFFIN BELL TO DEFEND CAPTIVE AMERICAN FLIER | By Andrew H Malcolm Special To the New York Times | TX 1-914180 | 1986-10-21 |
| 1986-10-18 | https://www.nytimes.com/1986/10/18/world/israel-demanding-return-of-airman.html | ISRAEL DEMANDING RETURN OF AIRMAN | By Thomas L Friedman Special To the New York Times | TX 1-914180 | 1986-10-21 |
| 1986-10-18 | https://www.nytimes.com/1986/10/18/world/reagan-terms-star-wars-peaceful-project-like-radar.html | REAGAN TERMS STAR WARS PEACEFUL PROJECT LIKE RADAR | By Bernard Weinraub Special To the New York Times | TX 1-914180 | 1986-10-21 |
| 1986-10-18 | https://www.nytimes.com/1986/10/18/world/shiite-militiamen-in-lebanon-say-they-hold-israeli-airman.html | SHIITE MILITIAMEN IN LEBANON SAY THEY HOLD ISRAELI AIRMAN | By Ihsan A Hijazi Special to the New York Times | TX 1-914180 | 1986-10-21 |
| 1986-10-18 | https://www.nytimes.com/1986/10/18/world/shultz-details-reagan-s-arms-bid-at-iceland-to-clarify-us-position.html | SHULTZ DETAILS REAGANS ARMS BID AT ICELAND TO CLARIFY US POSITION | By Bernard Gwertzman Special To the New York Times | TX 1-914180 | 1986-10-21 |

| | | | | |
|---|---|---|---|---|
| 1986-10-18 | https://www.nytimes.com/1986/10/18/world/south-africa-orders-the-removal-of-10000-blacks-to-new-site.html | SOUTH AFRICA ORDERS THE REMOVAL OF 10000 BLACKS TO NEW SITE | By Alan Cowell Special To the New York Times | TX 1-914180 | 1986-10-21 |
| 1986-10-18 | https://www.nytimes.com/1986/10/18/world/soviet-clears-way-for-family-s-exit.html | SOVIET CLEARS WAY FOR FAMILYS EXIT | By Serge Schmemann Special To the New York Times | TX 1-914180 | 1986-10-21 |
| 1986-10-18 | https://www.nytimes.com/1986/10/18/world/talk-kieta-garden-eden-south-pacific-resisting-fruits-television.html | THE TALK OF KIETA A Garden of Eden in the South Pacific Is Resisting the Fruits of Television | By Barbara Crossette Special To the New York Times | TX 1-914180 | 1986-10-21 |
| 1986-10-18 | https://www.nytimes.com/1986/10/18/world/text-of-us-offers-in-iceland.html | TEXT OF US OFFERS IN ICELAND | Special to the New York Times | TX 1-914180 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/arts/a-museum-with-new-answers-and-old-questions-but-is-it-art.html | A MUSEUM WITH NEW ANSWERS AND OLD QUESTIONSBut Is It Art | By Neal Benezra | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/arts/a-museum-with-new-answers-and-old-questions-condo-for-crafts.html | A MUSEUM WITH NEW ANSWERS AND OLD QUESTIONS Condo For Crafts | By Paul Goldberger | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/arts/antiques-victorianism-redefined-at-the-met.html | ANTIQUES Victorianism Redefined at the Met | BY Rita Reif | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/arts/ound-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/arts/art-view-exhibit-illuminates-sargent-fortune-s-favorite.html | ART VIEW Exhibit Illuminates Sargent Fortunes Favorite | By John Russell | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/arts/bridge-soviet-player-wins-an-award.html | BRIDGE Soviet Player Wins An Award | BY Alan Truscott | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/arts/cable-tv-notes-a-e-is-trying-to-broaden-its-image.html | CABLE TV NOTESA E Is Trying to Broaden Its Image | By Steve Schneider | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/arts/camera-why-successful-exposures-are-often-elusive.html | CAMERA Why Successful Exposures Are Often Elusive | By Andy Grundberg | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/arts/chess-necessity-lies-behind-style.html | CHESS Necessity Lies Behind Style | BY Robert Byrne | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/arts/concert-i-solisti-italiani.html | CONCERT I SOLISTI ITALIANI | By Tim Page | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/arts/concert-liberace-and-the-rockettes.html | CONCERT LIBERACE AND THE ROCKETTES | By Stephen Holden | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/arts/critics-choices-art.html | CRITICS CHOICES Art | By Grace Glueck | TX 1-914197 | 1986-10-21 |

| | | | | |
|---|---|---|---|---|
| 1986-10-19 | https://www.nytimes.com/1986/10/19/arts/critics-choices-cable-tv.html | CRITICS CHOICES Cable TV | By Lawrence Van Gelder | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/arts/critics-choices-classical-music.html | CRITICS CHOICES Classical Music | By John Rockwell | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/arts/critics-choices-jazz.html | CRITICS CHOICES Jazz | By Jon Pareles | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/arts/dance-view-what-is-repetition-doing-to-choreography.html | DANCE VIEW What is Repetition Doing to Choreography | By Anna Kisselgoff | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/arts/elvis-costello-on-betrayal-and-the-many-troubles-of-love.html | Elvis Costello on Betrayal and the Many Troubles of Love | By Jon Pareles | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/arts/gallery-view-putting-the-world-in-a-brush-and-the-self-in-ink-and-paper.html | GALLERY VIEW Putting the World in a Brush and the Self in Ink and Paper | BY Michael Brenson | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/arts/gideon-and-talma-at-80-composers-and-neighbors.html | GIDEON AND TALMA AT 80 COMPOSERS AND NEIGHBORS | By Tim Page | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/arts/home-video-recent-releases-of-video-cassettes-816886.html | HOME VIDEO Recent Releases Of Video Cassettes | By John J OConnor | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/arts/home-video-recent-releases-of-video-cassettes-946286.html | HOME VIDEO Recent Releases Of Video Cassettes | By Richard F Shepard | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/arts/home-video-scaling-down-vhs-camcorders.html | HOME VIDEO Scaling Down VHS Camcorders | By Hans Fantel | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/arts/music-concerts-explore-piano-transcription.html | MUSIC CONCERTS EXPLORE PIANO TRANSCRIPTION | By John Rockwell | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/arts/music-groth-on-trumpet.html | MUSIC GROTH ON TRUMPET | By Tim Page | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/arts/music-hassell-trio-plays-in-next-wave.html | MUSIC HASSELL TRIO PLAYS IN NEXT WAVE | By Jon Pareles | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/arts/music-korevaar-at-piano.html | MUSIC KOREVAAR AT PIANO | By Tim Page | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/arts/music-view-listening-to-berio-thinking-of-bartok.html | MUSIC VIEW Listening to Berio THinking of Bartok | BY Donal Henahan | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/arts/numismatics-honors-from-iceland.html | NUMISMATICSHonors From Iceland | BY Ed Reiter | TX 1-914197 | 1986-10-21 |

| | | | | |
|---|---|---|---|---|
| 1986-10-19 | https://www.nytimes.com/1986/10/19/arts/of-paradise-and-john-mortimer.html | OF PARADISE AND JOHN MORTIMER | By Francis X Clines | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/arts/on-capturing-the-prizes-of-the-season.html | ON CAPTURING THE PRIZES OF THE SEASON | By Megan Fulweiler | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/arts/piano-hodgkinson-performs-at-tully-hall.html | PIANO HODGKINSON PERFORMS AT TULLY HALL | By Allen Hughes | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/arts/recordings-alicia-de-larrocha-beethoven-with-poetry-and-power.html | RECORDINGS Alicia de Larrocha Beethoven With Poetry and Power | By Allan Kozinn | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/arts/sound-the-importance-of-the-loudspeaker-box.html | SOUND The Importance of The Loudspeaker Box | By Hans Fantel | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/arts/stamps-a-choice-of-two.html | STAMPS A Choice of Two | BY John F Dunn | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/arts/the-dance-codanceco-at-schonberg-theater.html | THE DANCE CODANCECO AT SCHONBERG THEATER | By Jack Anderson | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/arts/the-university-as-a-metaphor-for-british-life.html | THE UNIVERSITY AS A METAPHOR FOR BRITISH LIFE | By Benedict Nightingale | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/arts/the-vision-of-moneta-sleet-in-show.html | THE VISION OF MONETA SLEET IN SHOW | By C Gerald Fraser | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/arts/tribute-to-gonsalves-in-live-jazz-broadcast.html | TRIBUTE TO GONSALVES IN LIVE JAZZ BROADCAST | By Jon Pareles | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/arts/tv-view-real-world-impinges-on-miami-vice.html | TV VIEW Real World Impinges on Miami Vice | By John J OConnor | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/books/a-cloud-with-a-rock-in-it.html | A CLOUD WITH A ROCK IN IT | BY Eric Lax | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/books/a-last-stand-in-poland.html | A LAST STAND IN POLAND | BY Abraham Brumberg | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/books/audobon-the-writer-celebrity-in-buckskin.html | AUDOBON THE WRITER CELEBRITY IN BUCKSKIN | BY Scott Russell Sanders | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/books/children-s-books-384586.html | CHILDRENS BOOKS | BY Edwin J Kenney Jr | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/books/claiming-the-animals.html | CLAIMING THE ANIMALS | BY Niles Eldredge | TX 1-914197 | 1986-10-21 |

| 1986-10-19 | https://www.nytimes.com/1986/10/19/books/frost-and-hawthorne-join-us-poets-corner.html | FROST AND HAWTHORNE JOIN US POETS CORNER | By Herbert Mitgang | TX 1-914197 | 1986-10-21 |
|---|---|---|---|---|---|
| 1986-10-19 | https://www.nytimes.com/1986/10/19/books/huck-finn-in-malawi.html | HUCK FINN IN MALAWI | BY James Paradis | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/books/imagine-lolita-as-a-nerd.html | IMAGINE LOLITA AS A NERD | BY Edmund White | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/books/in-short-fiction-375586.html | IN SHORT FICTION | BY Richard Goodman | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/books/in-short-fiction-711486.html | IN SHORT FICTION | By Lisa Zeidner | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/books/in-short-fiction.html | IN SHORT FICTION | By Jeanne McCulloch | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/books/in-short-fiction.html | IN SHORT FICTION | By John Epsey | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/books/in-short-fiction.html | IN SHORT FICTION | By Robert Cohen | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/books/in-short-fiction.html | IN SHORT FICTION | By William J Harding | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/books/in-short-nonfiction-380686.html | IN SHORT NONFICTION | By Robert Plunkett | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/books/in-short-nonfiction-381886.html | IN SHORT NONFICTION | By Kirk Johnson | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/books/in-short-nonfiction-714486.html | IN SHORT NONFICTION | By Jeff Gerth | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/books/in-short-nonfiction-714886.html | IN SHORT NONFICTION | By Ed Zotti | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Elene Kolb | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Jim Haskins | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Judith Wilson | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/books/inspired-by-randiness.html | INSPIRED BY RANDINESS | BY Stanley Weintraub | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/books/jj-and-the-indians.html | JJ AND THE INDIANS | By John Anthony West | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/books/kidnapped-by-everyone.html | KIDNAPPED BY EVERYONE | BY Lee Smith | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/books/losers-in-a-zerosum-game.html | LOSERS IN A ZEROSUM GAME | BY Kristen Luker | TX 1-914197 | 1986-10-21 |

| | | | | |
|---|---|---|---|---|
| 1986-10-19 | https://www.nytimes.com/1986/10/19/books/new-noteworthy.html | NEW  NOTEWORTHY | By Patricia T OConner | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/books/out-of-semolina-and-grief-a-portrait-of-my-vocation.html | OUT OF SEMOLINA AND GRIEF A PORTRAIT OF MY VOCATION | BY Natalia Ginzburg | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/books/pinch-hit-for-mickey.html | PINCHHIT FOR MICKEY | BY Robert Ward | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/books/searching-for-god-in-the-next-apartment.html | SEARCHING FOR GOD IN THE NEXT APARTMENT | BY Stanley Moss | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/books/spoiled-paradises.html | SPOILED PARADISES | BY Barry Fell | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/books/the-century-of-the-street.html | THE CENTURY OF THE STREET | BY David Watkin | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/books/the-family-game-was-revenge.html | THE FAMILY GAME WAS REVENGE | BY Marilynne Robinson | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/books/the-latest-thing-in-emperors.html | THE LATEST THING IN EMPERORS | BY Frederic Wakeman Jr | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/books/the-problem-begins-at-home.html | THE PROBLEM BEGINS AT HOME | BY Diana Griego | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/books/the-sign-of-life-is-mayhem.html | THE SIGN OF LIFE IS MAYHEM | BY Elizabeth Tallent | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/books/through-the-flames-on-thin-soles.html | THROUGH THE FLAMES ON THIN SOLES | BY Deborah Jowitt | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/books/venus-persued.html | VENUS PERSUED | By Lawrence Weschler | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/books/village-activists.html | VILLAGE ACTIVISTS | BY Phyllis la Farge | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/books/was-communism-an-afterthought.html | WAS COMMUNISM AN AFTERTHOUGHT | BY Susan Kaufman Purcell | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/business/a-case-study-ichan-vs-roderick-heavyweight-fight-over-usx.html | A CASE STUDY ICHAN vs RODERICK Heavyweight Fight Over USX | By Winston Williams | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/business/bush-pilots-new-perils.html | BUSH PILOTS NEW PERILS | By Christopher Wren | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/business/business-forum-selling-off-government-loans-a-sneak-attack-on-social-policy.html | BUSINESS FORUM SELLING OFF GOVERNMENT LOANS A Sneak Attack on Social Policy | By Mike Lowry | TX 1-914197 | |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/business/business-forum-selling-off-government-loans-restoring-order-to-federal-lending.html | BUSINESS FORUM SELLING OFF GOVERNMENT LOANS Restoring Order to Federal Lending | By James C Miller 3d | TX 1-914197 | 1986-10-21 |

| | | | | |
|---|---|---|---|---|
| 1986-10-19 | https://www.nytimes.com/1986/10/19/business/business-forum-thoughts-on-the-forbes-400-how-many-billionaires-are-enough.html | BUSINESS FORUM THOUGHTS ON THE FORBES 400 How Many Billionaires Are Enough | By David M Kotz | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/business/film-editing-goes-electronic.html | FILM EDITING GOES ELECTRONIC | By Sherry Sontag | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/business/investing-a-welldressed-ipo.html | INVESTINGA WellDressed IPO | By John Boland | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/business/investing-the-market-whispers-recession.html | INVESTINGThe Market Whispers Recession | Anise C Wallace | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/business/merger-chief-roberto-g-mendoza-restoring-morgan-to-its-original-role.html | MERGER CHIEF ROBERTO G MENDOZA Restoring Morgan To Its Original Role | By Robert A Bennett | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/business/personal-finance-turning-your-home-into-a-credit-card.html | PERSONAL FINANCE Turning Your Home Into a Credit Card | By Carole Gould | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/business/prospects.html | PROSPECTS | By Pamela G Hollie | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/business/the-executive-computer-a-tune-up-for-the-pc-s-keyboard.html | THE EXECUTIVE COMPUTER A Tune Up for the PCs Keyboard | By Erik SandbergDiment | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/business/wall-street-s-tomorrow-machine.html | WALL STREETS TOMORROW MACHINE | By David E Sanger | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/business/week-in-business-big-time-blues-at-big-blue.html | WEEK IN BUSINESS BigTime Blues At Big Blue | By Merrill Perlman | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/business/what-s-new-in-corporate-cost-cutting-curbing-an-executive-s-travel-rights.html | WHATS NEW IN CORPORATE COSTCUTTING Curbing an Executives Travel Rights | By Scott Bronstein | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/business/what-s-new-in-corporate-cost-cutting-the-rise-of-the-no-frills-convention.html | WHATS NEW IN CORPORATE COSTCUTTING The Rise of the No Frills Convention | By Scott Bronstein | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/business/what-s-new-in-corporate-cost-cutting-workers-who-trim-their-own-costs.html | WHATS NEW IN CORPORATE COSTCUTTING Workers Who Trim Their Own Costs | By Scott Bronstein | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/business/what-s-new-in-corporate-cost-cutting.html | WHATS NEW IN CORPORATE COSTCUTTING | By Scott Bronstein | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/magazine/a-compassionate-camera.html | A COMPASSIONATE CAMERA | BY Cornell Capa | TX 1-914197 | 1986-10-21 |

| | | | | |
|---|---|---|---|---|
| 1986-10-19 | https://www.nytimes.com/1986/10/19/magazine/about-men-time-out.html | ABOUT MEN Time Out | BY Jack L Mayer | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/magazine/don-t-blame-the-japanese.html | DONT BLAME THE JAPANESE | BY Robert C Christopher | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/magazine/fidel-castro-s-years-as-a-secret-communist.html | FIDEL CASTROS YEARS AS A SECRET COMMUNIST | BY Tad Szulc | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/magazine/food-the-ghosts-of-many-lands.html | FOOD The Ghosts of Many Lands | BY Joanna Pruess | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/magazine/home-design-a-statement-of-elegant-simplicity.html | HOME DESIGN A Statement Of Elegant Simplicity | BY Carol Vogel | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/magazine/on-language-in-a-new-york-minute.html | ON LANGUAGE In A New York Minute | BY William Safire | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/magazine/sunday-observer-cutting-to-smithereens.html | SUNDAY OBSERVER Cutting to Smithereens | BY Russell Baker | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/magazine/the-battle-over-drug-testing.html | THE BATTLE OVER DRUG TESTING | By Irving R Kaufman | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/magazine/the-terror-why-france-why-now.html | THE TERROR WHY FRANCE WHY NOW | By Richard Bernstein | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/magazine/zoroaster-in-the-new-world.html | ZOROASTER IN THE NEW WORLD | BY Phillip Lopate | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/movies/down-by-law-star-a-pinocchio-by-way-of-chico-marx.html | DOWN BY LAW STAR A PINOCCHIO BY WAY OF CHICO MARX | By Nina Darnton | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/movies/film-view-peggy-sue-visits-a-changeless-past.html | FILM VIEW Peggy Sue Visits A Changeless Past | BY Vincent Canby | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/movies/film-view-the-color-of-money-three-men-and-a-sequel.html | FILM VIEW The Color of Money Three Men and a Sequel | By Myra Forsberg | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/movies/home-video-recent-releases-of-video-cassettes-815686.html | HOME VIDEO Recent Releases Of Video Cassettes | By Vincent Canby | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/2-cities-in-combat-it-s-more-than-baseball-air-shuttles-duel-for-fans.html | 2 CITIES IN COMBAT ITS MORE THAN BASEBALL Air Shuttles Duel for Fans | By Ralph Blumenthal | TX 1-914197 | 1986-10-21 |

| | | | | |
|---|---|---|---|---|
| 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/2-cities-in-combat-it-s-more-than-baseball-for-yankee-fans-a-painful-series.html | 2 CITIES IN COMBAT ITS MORE THAN BASEBALL For Yankee Fans A Painful Series | By Dennis Hevesi | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/2-cities-in-combat-it-s-more-than-baseball-in-boston-red-sox-inspire-fanaticism.html | 2 CITIES IN COMBAT ITS MORE THAN BASEBALL In Boston Red Sox Inspire Fanaticism | By Fox Butterfield | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/2-cities-in-combat-it-s-more-than-baseball-in-new-york-met-charm-stirs-hearts.html | 2 CITIES IN COMBAT ITS MORE THAN BASEBALL In New York Met Charm Stirs Hearts | By Samuel G Freedman | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/2-cities-in-combat-it-s-more-than-baseball-town-caught-in-the-middle.html | 2 CITIES IN COMBAT ITS MORE THAN BASEBALL Town Caught in the Middle | By Dirk Johnson | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/2-county-judges-vie-for-seat.html | 2 COUNTY JUDGES VIE FOR SEAT | By Tessa Melvin | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/4-from-india-make-charitable-mark.html | 4 FROM INDIA MAKE CHARITABLE MARK | By Kathleen Teltsch | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/7-toxic-dump-sites-awaiting-shares-from-superfund.html | 7 TOXIC DUMP SITES AWAITING SHARES FROM SUPERFUND | By Steven Heilbronner States News Service | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/72-state-inmates-at-rikers-i-sent-from-city-jails-to-upstate-prisons.html | 72 STATE INMATES AT RIKERS I SENT FROM CITY JAILS TO UPSTATE PRISONS | By Robert D McFadden | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/a-close-contest-for-assembly.html | A CLOSE CONTEST FOR ASSEMBLY | By Milena Jovanovitch | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/a-former-convent-to-house-pregnant-teen-agers.html | A FORMER CONVENT TO HOUSE PREGNANT TEENAGERS | By Sharon L Bass | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/a-jazzman-out-to-save-bigband-sound.html | A JAZZMAN OUT TO SAVE BIGBAND SOUND | By Barbara Delatiner | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/a-quest-to-finish-marathon-seems-to-run-in-the-family.html | A QUEST TO FINISH MARATHON SEEMS TO RUN IN THE FAMILY | By Dave Ruden | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/a-return-to-the-old-repertory.html | A RETURN TO THE OLD REPERTORY | By Valerie Cruice | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/about-long-island-at-50-tying-up-those-loose-ends.html | ABOUT LONG ISLAND AT 50 TYING UP THOSE LOOSE ENDS | By Gerald Eskenazi | TX 1-914197 | 1986-10-21 |

| | | | | |
|---|---|---|---|---|
| 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/about-westchester-the-proper-mix.html | ABOUT WESTCHESTERTHE PROPER MIX | By Lynne Ames | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/abzug-vs-dioguardi-a-battle-for-the-center.html | ABZUG VS DIOGUARDI A BATTLE FOR THE CENTER | By James Feron Special To the New York Times | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/antiques-3-talks-on-american-stained-glass.html | ANTIQUES3 TALKS ON AMERICAN STAINED GLASS | By Muriel Jacobs | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/antiques-american-antique-furniture-on-display-at-the-katonah.html | ANTIQUESAMERICAN ANTIQUE FURNITURE ON DISPLAY AT THE KATONAH GALLERY | By Helaine Fendelman | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/art-confrontation-on-the-darker-side-of-the-psyche.html | ARTCONFRONTATION ON THE DARKER SIDE OF THE PSYCHE | By Helen A Harrison | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/art-european-influence-explored.html | ART EUROPEAN INFLUENCE EXPLORED | By Vivien Raynor | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/art-what-the-state-museum-bought-with-a-special-appropriation.html | ARTWHAT THE STATE MUSEUM BOUGHT WITH A SPECIAL APPROPRIATION | By William Zimmer | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/at-sleepy-hollow-how-children-were.html | AT SLEEPY HOLLOW HOW CHILDREN WERE | By Ann B Silverman | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/barbuto-challenges-goodhue-in-37th-district.html | BARBUTO CHALLENGES GOODHUE IN 37th DISTRICT | BY Donna Greene | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/bergen-keeps-a-sharp-eye-on-scales.html | BERGEN KEEPS A SHARP EYE ON SCALES | By Joseph Deitch | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/betting-believed-on-rise.html | BETTING BELIEVED ON RISE | By Albert J Parisi | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/brooklyn-woman-slain-in-dispute-over-smashed-windshield-in-85.html | BROOKLYN WOMAN SLAIN IN DISPUTE OVER SMASHED WINDSHIELD IN 85 | By Howard W French | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/careful-shopper.html | CAREFUL SHOPPER | By Jeanne Clare Feron | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/cohalan-race-heads-key-court-contests.html | COHALAN RACE HEADS KEY COURT CONTESTS | By Frank Lynn | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/connecticut-guide-402486.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/connecticut-opinion-a-rose-is-a-rose-except-of-course-in-academia.html | CONNECTICUT OPINION A ROSE IS A ROSE EXCEPT OF COURSE IN ACADEMIA | By Samuel Pickering Jr | TX 1-914197 | 1986-10-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/connecticut-opinion-call-me-mrs-please.html | CONNECTICUT OPINION CALL ME MRS PLEASE | By Peggy Ryan | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/connecticut-opinion-the-lost-art-of-true-relaxation.html | CONNECTICUT OPINION THE LOST ART OF TRUE RELAXATION | By Gloria M Curry | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/connecticut-opinion-what-the-good-life-really-means.html | CONNECTICUT OPINION WHAT THE GOOD LIFE REALLY MEANS | By Kathryn Stook | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/crafts-director-s-choice-hunterdon-center-contrasts-work-3-ceramic-sculptors.html | CRAFTS DIRECTORS CHOICE AT HUNTERDON CENTER CONTRASTS WORK OF 3 CERAMIC SCULPTORS | By Patricia Malarcher | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/cross-country-ride-aids-the-homeless.html | CROSSCOUNTRY RIDE AIDS THE HOMELESS | By Betsy Percoski | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/dining-out-east-rutherford-the-new-breed.html | DINING OUTEAST RUTHERFORD THE NEW BREED | By Valerie Sinclair | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/dining-out-regional-cuisine-in-croton.html | DINING OUTREGIONAL CUISINE IN CROTON | By M H Reed | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/dining-out-three-favorites-stand-up-well.html | DINING OUT THREE FAVORITES STAND UP WELL | By Patricia Brooks | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/dining-out-varied-fare-in-a-pleasant-setting.html | DINING OUT VARIED FARE IN A PLEASANT SETTING | By Florence Fabricant | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/drug-defendant-reticent-on-mafia-past.html | DRUG DEFENDANT RETICENT ON MAFIA PAST | By Arnold H Lubasch | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/fear-of-drugs-prompts-park-renewal.html | FEAR OF DRUGS PROMPTS PARK RENEWAL | By Philip S Gutis | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/five-poets-to-give-readings-in-a-series.html | FIVE POETS TO GIVE READINGS IN A SERIES | By Michael Luzzi | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/follow-up-on-the-news-koch-s-offer-to-mother-teresa.html | FOLLOWUP ON THE NEWS Kochs Offer To Mother Teresa | By Richard Haitch | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/follow-up-on-the-news-of-smoking-and-pregnancy.html | FOLLOWUP ON THE NEWS Of Smoking And Pregnancy | By Richard Haitch | TX 1-914197 | 1986-10-21 |

| 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/follow-up-on-the-news-pigeon-problem-at-jersey-capitol.html | FOLLOWUP ON THE NEWS Pigeon Problem At Jersey Capitol | By Richard Haitch | TX 1-914197 | 1986-10-21 |
|---|---|---|---|---|---|
| 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/food-dependable-escarole-also-plays-imaginative-roles.html | FOOD DEPENDABLE ESCAROLE ALSO PLAYS IMAGINATIVE ROLES | By Moira Hodgson | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/from-oxford-field-a-30s-barnstormer.html | FROM OXFORD FIELD A 30s BARNSTORMER | By David Paulin | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/gardening-sumacs-are-colorful-options-in-the-fall.html | GARDENINGSUMACS ARE COLORFUL OPTIONS IN THE FALL | By Carl Totemeier | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/gardening-sumacs-are-colorful-options-in-the-fall.html | GARDENINGSUMACS ARE COLORFUL OPTIONS IN THE FALL | By Carl Totemeier | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/gardening-sumacs-are-colorful-options-in-the-fall.html | GARDENINGSUMACS ARE COLORFUL OPTIONS IN THE FALL | By Carl Totemeier | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/gardening-sumacs-are-colorful-options-in-the-fall.html | GARDENINGSUMACS ARE COLORFUL OPTIONS IN THE FALL | By Carl Totemeier | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/grandmother-s-hats-inspires-a-new-haven-designer.html | GRANDMOTHERS HATS INSPIRES A NEW HAVEN DESIGNER | By Sharon L Bass | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/hazardous-waste-a-host-of-questions.html | HAZARDOUS WASTE A HOST OF QUESTIONS | By Bob Narus | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/home-clinic-building-drawers-5-pieces-of-wood-with-a-grand-design.html | HOME CLINIC BUILDING DRAWERS 5 PIECES OF WOOD WITH A GRAND DESIGN | By Bernard Gladstone | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/inside-images-of-the-deaf-and-blind.html | INSIDE IMAGES OF THE DEAF AND BLIND | By Barbara Delatiner | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/jewlers-eye-200-pieces-from-1785-to-mid-1880s.html | JEWLERS EYE 200 PIECES FROM 1785 to MID 1880s | By Ann B Silverman | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/kean-visits-midwest-in-bid-to-mold-88-issues.html | KEAN VISITS MIDWEST IN BID TO MOLD 88 ISSUES | By Joseph F Sullivan Special To the New York Times | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/land-use-boards-voters-decide-who-may-sit-on-them.html | LANDUSE BOARDS VOTERS DECIDE WHO MAY SIT ON THEM | By Robert A Hamilton | TX 1-914197 | 1986-10-21 |

| 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/landswap-plan-angers-cook-college.html | LANDSWAP PLAN ANGERS COOK COLLEGE | By Robert J Salgado | TX 1-914197 | 1986-10-21 |
|---|---|---|---|---|---|
| 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/liberals-starting-advertising-drive.html | LIBERALS STARTING ADVERTISING DRIVE | By Frank Lynn | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatinersunday At the Library | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/long-island-journal-070786.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/long-island-opinion-calculus-or-potato-salad-choices-for-the-job.html | LONG ISLAND OPINION CALCULUS OR POTATO SALAD CHOICES FOR THE JOB | By Virginia Martinsen | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/long-island-opinion-the-lost-age-of-innocence.html | LONG ISLAND OPINION THE LOST AGE OF INNOCENCE | By Elyse Trevers | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/long-island-opinion-the-story-of-genghi-fantasy-vs-reality.html | LONG ISLAND OPINION THE STORY OF GENGHI FANTASY VS REALITY | By Diana Leo | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/long-islanders-military-man-helping-give-new-marching-orders-at-adelphi.html | LONG ISLANDERS MILITARY MAN HELPING GIVE NEW MARCHING ORDERS AT ADELPHI | By Lawrence Van Gelder | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/music-for-variety-of-tastes-a-variety-of-choices.html | MUSIC FOR VARIETY OF TASTES A VARIETY OF CHOICES | By Robert Sherman | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/music-hackley-ties-at-3-concerts.html | MUSIC HACKLEY TIES AT 3 CONCERTS | By Robert Sherman | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/music-wild-to-play-with-westfield.html | MUSICWILD TO PLAY WITH WESTFIELD | By Rena Fruchter | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/nature-watch-seaside-goldenrod.html | NATURE WATCHSEASIDE GOLDENROD | By Sy Barlowe | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblen | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/new-jersey-opinion-atlantic-city-what-has-gone-wrong-with-the-plan.html | NEW JERSEY OPINION ATLANTIC CITY WHAT HAS GONE WRONG WITH THE PLAN | By Rodney P Frelinghysen | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/new-jersey-opinion-perception-vs-reality.html | NEW JERSEY OPINION PERCEPTION VS REALITY | By Glenn E Reeling | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/new-london-votes-reprieve-to-keep-moran-zoo-open.html | NEW LONDON VOTES REPRIEVE TO KEEP MORAN ZOO OPEN | By Robert A Hamilton | TX 1-914197 | 1986-10-21 |

| | | | | |
|---|---|---|---|---|
| 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/norwalk-weighs-barring-smokers-from-police-jobs.html | NORWALK WEIGHS BARRING SMOKERS FROM POLICE JOBS | By Jack Cavanaugh | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/oppenheimer-stephens-press-election-bids.html | OPPENHEIMER STEPHENS PRESS ELECTION BIDS | By Donna Greene | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/pension-fund-divestiture-plan-deepens-rift-between-koch-and-comptroller.html | PENSIONFUND DIVESTITURE PLAN DEEPENS RIFT BETWEEN KOCH AND COMPTROLLER | By Alan Finder | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/plan-to-put-waste-in-pinelands-opposed.html | PLAN TO PUT WASTE IN PINELANDS OPPOSED | By States News Service | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/policeman-admits-addiction.html | Policeman Admits Addiction | AP | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/politics-drugs-move-up-on-trenton-s-agenda.html | POLITICS DRUGS MOVE UP ON TRENTONS AGENDA | By Joseph F Sullivan | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/professionals-who-leave-jobs-for-realty.html | PROFESSIONALS WHO LEAVE JOBS FOR REALTY | By Penny Singer | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/psychiatric-unit-said-to-misuse-funds.html | PSYCHIATRIC UNIT SAID TO MISUSE FUNDS | By Selwyn Raab | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/putting-a-spark-back-in-the-elderly.html | PUTTING A SPARK BACK IN THE ELDERLY | By Susan Carey Dempsey | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/record-sales.html | RECORD SALES | By Penny Singer | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/regan-challenges-badillo-s-dealings-with-puerto-rican-hotel.html | REGAN CHALLENGES BADILLOS DEALINGS WITH PUERTO RICAN HOTEL | By William G Blair | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/road-crews-take-a-hill-apart-sliver-by-sliver.html | ROAD CREWS TAKE A HILL APART SLIVER BY SLIVER | By Martha Molnar | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/selfserve-gas-stirring-a-dispute.html | SELFSERVE GAS STIRRING A DISPUTE | By Thomas Clavin | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/social-workers-to-converse-here.html | SOCIAL WORKERS TO CONVERSE HERE | By Elizabeth Field | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/space-running-out-at-town-landfills.html | SPACE RUNNING OUT AT TOWN LANDFILLS | By Thomas Clavin | TX 1-914197 | 1986-10-21 |

| | | | | |
|---|---|---|---|---|
| 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/speaking-personally-there-s-more-than-nourishment-in-a-lunch-pail.html | SPEAKING PERSONALLY THERES MORE THAN NOURISHMENT IN A LUNCH PAIL | By Gene Newman | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/state-u-readies-a-graduate-studies-proposal.html | STATE U READIES A GRADUATE STUDIES PROPOSAL | By Samuel Weiss | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/student-ambassadors-return-and-report-on-missions-abroad.html | STUDENT AMBASSADORS RETURN AND REPORT ON MISSIONS ABROAD | By Tom Callahan | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/suffolk-system-faulted-in-psychiatric-emergencies.html | SUFFOLK SYSTEM FAULTED IN PSYCHIATRIC EMERGENCIES | By Shelly Feuer Domash | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/sunday-shopping-a-way-of-life-for-millions.html | SUNDAY SHOPPING A WAY OF LIFE FOR MILLIONS | By Isadore Barmash | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/tensions-at-rikers-complex-causes.html | TENSIONS AT RIKERS COMPLEX CAUSES | By Crystal Nix | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/the-agony-of-gambling.html | THE AGONY OF GAMBLING | By Albert J Parisi | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/the-battle-grows-over-islands-garbage-crisis.html | THE BATTLE GROWS OVER ISLANDS GARBAGE CRISIS | By Robert Braile | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/the-environemnt.html | THE ENVIRONEMNT | By Bob Narus | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/the-race-for-congress-mckinney-faces-a-vigorous-challenge.html | THE RACE FOR CONGRESS MCKINNEY FACES A VIGOROUS CHALLENGE | By Richard L Madden | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/theater-king-and-i-works-in-festive-setting.html | THEATER KING AND I WORKS IN FESTIVE SETTING | By Alvin Klein | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/township-gains-2-country-doctors.html | TOWNSHIP GAINS 2 COUNTRY DOCTORS | By Donald Janson | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/tracing-marcos-s-millions.html | TRACING MARCOSS MILLIONS | By Kurt Eichenwald | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/troopers-add-a-class-to-academy-to-increase-force-by-50.html | TROOPERS ADD A CLASS TO ACADEMY TO INCREASE FORCE BY 50 | By Ralph Ginzburg | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/troubling-legacy-in-mount-kisco-a-park-or-parking.html | TROUBLING LEGACY IN MOUNT KISCO A PARK OR PARKING | By Betsy Brown | TX 1-914197 | 1986-10-21 |

| | | | | |
|---|---|---|---|---|
| 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/uneasy-accord-on-garbage-plant.html | UNEASY ACCORD ON GARBAGE PLANT | By Phyllis Bernstein | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/upstate-candidate-is-linked-to-possible-interest-conflict.html | UPSTATE CANDIDATE IS LINKED TO POSSIBLE INTEREST CONFLICT | By Ronald Smothers | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/westchester-guide-393986.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/westchester-journal-drug-awareness.html | WESTCHESTER JOURNALDRUG AWARENESS | By Rhoda M Gilinsky | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/westchester-journal-uniformity-on-parade.html | WESTCHESTER JOURNAL UNIFORMITY ON PARADE | By Roberta Hershenson | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/westchester-opinion-may-my-6-year-old-find-the-spirit-of-america.html | WESTCHESTER OPINION MAY MY 6YEAROLD FIND THE SPIRIT OF AMERICA | By Shirley GeokLin Lim | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/westchester-opinion-what-are-we-going-to-do-about-mother-is-the-refrain.html | WESTCHESTER OPINION WHAT ARE WE GOING TO DO ABOUT MOTHER IS THE REFRAIN | By Rita Stitham Gavin | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/westchester-opinion-what-this-country-needs.html | WESTCHESTER OPINION WHAT THIS COUNTRY NEEDS | By Jonathan M Weisberg | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/opinion/in-the-nation-origins-of-a-collapse.html | IN THE NATION ORIGINS OF A COLLAPSE | Tom Wicker | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/opinion/reykjavik-s-grounds-for-hope-a-basis-for-progress-on-arms.html | REYKJAVIKS GROUNDS FOR HOPE A BASIS FOR PROGRESS ON ARMS | By McGeorge Bundy George F Kennan Robert S McNamara and Gerard C Smith | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/opinion/reykjavik-s-grounds-for-hope-agreement-to-expand-contacts.html | REYKJAVIKS GROUNDS FOR HOPE AGREEMENT TO EXPAND CONTACTS | By George P Shultz | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/opinion/washington-how-to-miss-the-boat.html | WASHINGTON HOW TO MISS THE BOAT | By James Reston | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/realestate/focus-denver-stylish-inner-city-shopping.html | FOCUS Denver Stylish InnerCity Shopping | By Ania Savage | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/realestate/if-you-re-thinking-of-living-in-new-milford.html | IF YOURE THINKING OF LIVING IN New Milford | By Gene Rondinaro | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/realestate/in-new-jersey-a-clampdown-on-coastalzone-cabanas.html | IN NEW JERSEYA Clampdown on CoastalZone Cabanas | By Rachelle Garbarine | TX 1-914197 | 1986-10-21 |

| | | | | |
|---|---|---|---|---|
| 1986-10-19 | https://www.nytimes.com/1986/10/19/realest ate/in-westchester-and-connecticut-greenwich-weighs-bank-for-open-space.html | IN WESTCHESTER AND CONNECTICUT Greenwich Weighs Bank for Open Space | By Andree Brooks | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/realest ate/national-notebook-boston-old-shipyard-into-new-town.html | NATIONAL NOTEBOOK BostonOld Shipyard Into New Town | By Susan Diesenhouse | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/realest ate/national-notebook-los-angeles-quake-safety-for-landmarks.html | NATIONAL NOTEBOOK Los Angeles Quake Safety For Landmarks | By Judith Cummings | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/realest ate/national-notebook-minneapolis-resurrection-of-a-flagship.html | NATIONAL NOTEBOOK MinneapolisResurrection Of a Flagship | By David G Shaffer | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/realest ate/on-long-island-wateruse-curbs-restrict-construction.html | ON LONG ISLANDWaterUse Curbs Restrict Construction | By Diana Shaman | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/realest ate/perspectives-bronx-development-the-transition-on-fordham-road.html | PERSPECTIVES BRONX DEVELOPMENT The Transition on Fordham Road | By Alan S Oser | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/realest ate/q-and-a-059586.html | Q AND A | By Shawn G Kennedy | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/realest ate/should-penn-south-co-ops-go-private.html | SHOULD PENN SOUTH COOPS GO PRIVATE | By Lisa W Foderaro | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/realest ate/talking-tax-revision-dual-use-properties-affected.html | TALKING TAX REVISION DualUse Properties Affected | By Andree Brooks | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/realest ate/using-conservation-triage-to-save-open-space.html | Using Conservation Triage to Save Open Space | By Anthony Depalma | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/sports/ 239-for-palmer-temple-wins.html | 239 for Palmer Temple Wins | AP | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/sports/ college-football-86-holy-cross-playing-in-memory-of-a-coach.html | COLLEGE FOOTBALL 86 HOLY CROSSPlaying in Memory of a Coach | By David Falkner | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/sports/ college-football-army-rejects-tie-loses.html | COLLEGE FOOTBALL Army Rejects Tie Loses | By William N Wallace | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/sports/ college-football-cornell-wins-27-9-ties-penn-for-lead.html | COLLEGE FOOTBALL Cornell Wins 279 Ties Penn for Lead | AP | TX 1-914197 | 1986-10-21 |

| | | | | |
|---|---|---|---|---|
| 1986-10-19 | https://www.nytimes.com/1986/10/19/sports/college-football-defenses-star-in-florida-s-victory-over-rutgers.html | COLLEGE FOOTBALL Defenses Star in Floridas Victory Over Rutgers | By William C Rhoden | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/sports/college-football-michigan-victor-on-last-play.html | COLLEGE FOOTBALL Michigan Victor on Last Play | By Phil Berger | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/sports/college-football-midwest-100-yard-return-helps-ohio-state-39-11.html | COLLEGE FOOTBALL MIDWEST 100Yard Return Helps Ohio State 3911 | AP | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/sports/college-football-penn-state-crushes-syracuse.html | COLLEGE FOOTBALL Penn State Crushes Syracuse | By Gordon S White Jr | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/sports/college-football-south-alabama-trounces-tennessee.html | COLLEGE FOOTBALL SOUTH Alabama Trounces Tennessee | AP | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/sports/college-football-yale-overwhelms-columbia-by-47-0.html | COLLEGE FOOTBALL Yale Overwhelms Columbia by 470 | By Jack Cavanaugh | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/sports/for-the-sawx-and-new-yawk-s-finest-mets-a-mirror-of-their-city.html | FOR THE SAWX AND NEW YAWKS FINEST Mets a Mirror Of Their City | By Edward I Koch | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/sports/for-the-sawx-and-new-yawk-s-finest-views-of-sports-destiny-guides-the-red-sox.html | FOR THE SAWX AND NEW YAWKS FINEST VIEWS OF SPORTS Destiny Guides The Red Sox | By Raymond L Flynn | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/sports/hockey-rangers-beat-islanders-for-first-victory.html | HOCKEY Rangers Beat Islanders for First Victory | By Robin Finn | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/sports/horse-racing-polish-navy-wins-the-champagne-by-a-nose.html | HORSE RACING Polish Navy Wins the Champagne by a Nose | By Steven Crist | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/sports/norman-leading-by-5-shots-at-211.html | Norman Leading By 5 Shots at 211 | AP | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/sports/outdoors-film-presents-the-humorous-side-of-skiing.html | OUTDOORS Film Presents the Humorous Side of Skiing | By Janet Nelson | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/sports/pro-football-old-story-for-the-bears-unbeaten-and-growling.html | PRO FOOTBALL Old Story for the Bears Unbeaten and Growling | By Michael Janofsky | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/sports/pro-football-taylor-in-pursuit-of-his-past-excellence.html | PRO FOOTBALL Taylor In Pursuit of His Past Excellence | By Frank Litsky | TX 1-914197 | 1986-10-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-10-19 | https://www.nytimes.com/1986/10/19/sports/the-world-series-86-cashen-gorman-2-builders-meet-on-the-top-floor.html | THE WORLD SERIES 86 Cashen Gorman 2 Builders Meet on the Top Floor | By Joseph Durso | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/sports/the-world-series-86-gooden-vs-clemens-the-stars-at-center-stage.html | THE WORLD SERIES 86 Gooden Vs Clemens The Stars at Center Stage | By Murray Chass | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/sports/the-world-series-86-hitting-slump-is-puzzling.html | THE WORLD SERIES 86 Hitting Slump Is Puzzling | By Murray Chass | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/sports/the-world-series-86-house-of-horrors-to-home-of-champions.html | THE WORLD SERIES 86 House of Horrors to Home of Champions | By Peter Alfano | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/sports/the-world-series-86-hurst-boston-s-new-ace.html | THE WORLD SERIES 86 Hurst Bostons New Ace | By Michael Martinez | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/sports/the-world-series-86-meeting-of-minds-on-boston-arms.html | THE WORLD SERIES 86 Meeting of Minds on Boston Arms | By Ira Berkow | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/sports/the-world-series-86-mets-bats-fail-in-1-0-loss.html | THE WORLD SERIES 86 Mets Bats Fail in 10 Loss | By Joseph Durso | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/sports/the-world-series-86-nightmare-ends-teufel-s-day-of-promise.html | THE WORLD SERIES 86 Nightmare Ends Teufels Day of Promise | By Malcolm Moran | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/sports/the-world-series-86-sports-of-the-times-seaver-s-twist-of-fate.html | THE WORLD SERIES 86 SPORTS OF THE TIMES Seavers Twist of Fate | BY Dave Anderson | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/sports/world-series-86-baseball-notebook-dream-comes-true-for-baylor-fades-for-grich.html | THE WORLD SERIES 86 Baseball Notebook A Dream Comes True for Baylor and Fades for Grich | By Murray Chass | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/sports/world-series-86-game-2-clemens-vital-red-sox-success-model-determined-excellence.html | THE WORLD SERIES 86 GAME 2 Clemens Vital to Red Sox Success Is a Model of Determined Excellence | By Michael Martinez | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/sports/world-series-86-sports-times-designated-hitter-rule-unfair-don-baylor.html | THE WORLD SERIES 86 SPORTS OF THE TIMES The Designated Hitter Rule Is Unfair to Don Baylor | By George Vecsey | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/sports/yachting-australia-sees-rough-sailing.html | YACHTING Australia Sees Rough Sailing | By Barbara Lloyd | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/style/new-yorkers-etc.html | NEW YORKERS ETC | By Enid Nemy | TX 1-914197 | 1986-10-21 |

| 1986-10-19 | https://www.nytimes.com/1986/10/19/style/social-events-season-in-full-swing.html | Social Events SEASON IN FULL SWING | By Robert E Tomasson | TX 1-914197 | 1986-10-21 |
|---|---|---|---|---|---|
| 1986-10-19 | https://www.nytimes.com/1986/10/19/theater/flamenco-puro-straight-from-seville.html | FLAMENCO PURO STRAIGHT FROM SEVILLE | By Edward Schumacher | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/theater/stage-the-gilded-age-in-hartford.html | STAGE THE GILDED AGE IN HARTFORD | By Mel Gussow | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/theater/stage-view-2-superb-actors-elevate-a-shaw-play-pleasant.html | STAGE VIEW 2 Superb Actors Elevate A Shaw Play Pleasant | By Mel Gussow | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/theater/the-stage-las-damas-modernas.html | THE STAGE LAS DAMAS MODERNAS | By Richard F Shepard | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/travel/a-room-at-the-palace-por-favor.html | A ROOM AT THE PALACE POR FAVOR | BY June P Wilson | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/travel/after-the-fox-in-ireland.html | AFTER THE FOX IN IRELAND | BY Ray Brady | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/travel/fare-of-the-country-a-festive-dessert-of-southwest-france.html | FARE OF THE COUNTRY A Festive Dessert of Southwest France | BY Ann Barry | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/travel/highlights-of-the-season-in-europe-europe-s-fall-winter-calendar.html | HIGHLIGHTS OF THE SEASON IN EUROPE Europes FallWinter Calendar | By Carol Plum | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/travel/highlights-of-the-season-in-europe-the-dollar-sags-but-bargains-remain.html | HIGHLIGHTS OF THE SEASON IN EUROPE The Dollar Sags but Bargains Remain | BY John Tagliabue | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/travel/highlights-of-the-season-in-europe-where-to-go-after-the-show-london.html | HIGHLIGHTS OF THE SEASON IN EUROPE Where to Go After the Show London | BY Terry Trucco | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/travel/highlights-of-the-season-in-europe-where-to-go-after-the-show-madrid.html | HIGHLIGHTS OF THE SEASON IN EUROPE Where to Go After the Show Madrid | BY Edward Schumacher | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/travel/highlights-of-the-season-in-europe-where-to-go-after-the-show-rome-and-milan.html | HIGHLIGHTS OF THE SEASON IN EUROPE Where to Go After the Show Rome and Milan | By Ludina Barzini | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/travel/highlights-of-the-season-in-europe-where-to-go-after-the-show-vienna.html | HIGHLIGHTS OF THE SEASON IN EUROPE Where to Go After the Show Vienna | BY Anne Marshall Zwack | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/travel/icelands-s-bleak-beauty.html | ICELANDS BLEAK BEAUTY | BY Katha Pollitt | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/travel/practical-traveler-discount-air-fares-on-short-notice.html | PRACTICAL TRAVELER Discount Air Fares on Short Notice | By Paul Grimes | TX 1-914197 | 1986-10-21 |

| | | | | |
|---|---|---|---|---|
| 1986-10-19 | https://www.nytimes.com/1986/10/19/travel/q-and-a-724086.html | Q AND A | By Stanley Carr | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/travel/shopper-s-world-the-folkloric-look-of-bavaria.html | SHOPPERS WORLD The Folkloric Look of Bavaria | BY Debra N Prager | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/travel/travel-advisory-celebrating-the-signing-exhibiting-past-grandeur.html | TRAVEL ADVISORY Celebrating the Signing Exhibiting Past Grandeur | By Lawrence Van Gelder | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/travel/what-s-doing-in-geneva.html | WHATS DOING IN Geneva | BY Paul Hofmann | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/travel/where-a-cigar-becomes-more-than-a-smoke.html | WHERE A CIGAR BECOMES MORE THAN A SMOKE | BY Gordon Mott | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/us/18th-century-ship-is-moved.html | 18thCentury Ship Is Moved | AP | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/us/2-larouche-accounts-are-seized-in-fraud-case.html | 2 LAROUCHE ACCOUNTS ARE SEIZED IN FRAUD CASE | AP | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/us/agencies-ready-to-help-aliens-get-legal-status.html | AGENCIES READY TO HELP ALIENS GET LEGAL STATUS | By Judith Cummings Special To the New York Times | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/us/amid-mud-and-lost-roads-alaskans-reawaken-from-deluge.html | AMID MUD AND LOST ROADS ALASKANS REAWAKEN FROM DELUGE | Special to the New York Times | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/us/around-the-nation-100-volunteer-to-take-9-year-old-aids-victim.html | AROUND THE NATION 100 Volunteer to Take 9YearOld AIDS Victim | AP | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/us/black-vote-courted-in-south-many-candidates-run-strong.html | BLACK VOTE COURTED IN SOUTH MANY CANDIDATES RUN STRONG | By Lena Williams Special To the New York Times | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/us/centralia-deadline-passes.html | Centralia Deadline Passes | AP | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/us/conferees-unable-to-resolve-differences-on-highway-bill.html | CONFEREES UNABLE TO RESOLVE DIFFERENCES ON HIGHWAY BILL | By Reginald Stuart Special To the New York Times | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/us/crates-of-amunition-wash-ashore-along-florida-beaches.html | CRATES OF AMUNITION WASH ASHORE ALONG FLORIDA BEACHES | Special to the New York Times | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/us/film-deaths-witness-says-he-warned-of-danger.html | FILM DEATHS WITNESS SAYS HE WARNED OF DANGER | Special to the New York Times | TX 1-914197 | 1986-10-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-10-19 | https://www.nytimes.com/1986/10/19/us/for-congress-topic-is-bills-it-didn-t-pass.html | FOR CONGRESS TOPIC IS BILLS IT DIDNT PASS | By Jonathan Fuerbringer Special To The New York Times | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | By Joan Cook | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/us/group-raises-concern-over-anti-asian-violence.html | GROUP RAISES CONCERN OVER ANTIASIAN VIOLENCE | By Marvine Howe | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/us/in-miami-a-mystery-of-disappearing-bicycles.html | IN MIAMI A MYSTERY OF DISAPPEARING BICYCLES | By George Volsky Special To the New York Times | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/us/massachusetts-college-is-plagued-by-scandal.html | MASSACHUSETTS COLLEGE IS PLAGUED BY SCANDAL | Special to the New York Times | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/us/medieval-armor-shines-in-a-worcester-museum.html | MEDIEVAL ARMOR SHINES IN A WORCESTER MUSEUM | Special to the New York Times | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/us/merger-spurs-union-battle-over-flight-attendants.html | MERGER SPURS UNION BATTLE OVER FLIGHT ATTENDANTS | Special to the New York Times | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/us/nominees-for-oregon-governor-in-close-race.html | NOMINEES FOR OREGON GOVERNOR IN CLOSE RACE | By Wallace Turner Special To the New York Times | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/us/north-carolina-to-enforce-rule-on-spanking.html | NORTH CAROLINA TO ENFORCE RULE ON SPANKING | Special to the New York Times | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/us/northeast-journal.html | NORTHEAST JOURNAL | By David Bird | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/us/press-notes-summit-photos-delay-time-and-newsweek.html | PRESS NOTES SUMMIT PHOTOS DELAY TIME AND NEWSWEEK | By Alex S Jones | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/us/reagan-ask-citizens-to-vote.html | Reagan Ask Citizens to Vote | AP | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/us/report-challenges-dialysis-data.html | REPORT CHALLENGES DIALYSIS DATA | AP | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/us/residents-move-to-preserve-historic-shacks-among-provincetown-dunes.html | RESIDENTS MOVE TO PRESERVE HISTORIC SHACKS AMONG PROVINCETOWN DUNES | Special to the New York Times | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/us/southern-cities-gaining-as-other-seaports-decline.html | SOUTHERN CITIES GAINING AS OTHER SEAPORTS DECLINE | By William E Schmidt Special To the New York Times | TX 1-914197 | 1986-10-21 |

| | | | | |
|---|---|---|---|---|
| 1986-10-19 | https://www.nytimes.com/1986/10/19/us/the-political-campaign-california-senate-race-reflects-electronic-era.html | THE POLITICAL CAMPAIGN CALIFORNIA SENATE RACE REFLECTS ELECTRONIC ERA | By R W Apple Jr Special To the New York Times | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/us/town-settles-a-dispute-with-a-police-couple.html | Town Settles a Dispute With a Police Couple | AP | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/us/tva-troubles-worsen-as-rescue-effort-falters.html | TVA TROUBLES WORSEN AS RESCUE EFFORT FALTERS | By Ben A Franklin Special To the New York Times | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/us/us-says-moscow-may-be-flexible-over-star-wars.html | US SAYS MOSCOW MAY BE FLEXIBLE OVER STAR WARS | By Michael R Gordon Special To the New York Times | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/us/washington-talk-briefing-eagleton-s-farewell.html | WASHINGTON TALK BRIEFING Eagletons Farewell | By Irvin Molotsky and Warren Weaver Jr | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/us/washington-talk-briefing-politics-and-obsolescence.html | WASHINGTON TALK BRIEFING Politics and Obsolescence | By Irvin Molotsky and Warren Weaver Jr | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/us/washington-talk-briefing-sellars-i-shall-return.html | WASHINGTON TALK BRIEFING Sellars I Shall Return | By Irvin Molotsky and Warren Weaver Jr | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/us/weary-lawmakers-put-final-touches-on-hectic-session.html | WEARY LAWMAKERS PUT FINAL TOUCHES ON HECTIC SESSION | By Steven V Roberts Special To the New York Times | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/weekinreview/crisis-roils-government-in-uganda.html | CRISIS ROILS GOVERNMENT IN UGANDA | By Sheila Rule | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/weekinreview/education-watch-as-call-comes-more-women-answer.html | EDUCATION WATCH AS CALL COMES MORE WOMEN ANSWER | By Ari L Goldman | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/weekinreview/france-nears-the-end-of-a-socialist-chapter.html | FRANCE NEARS THE END OF A SOCIALIST CHAPTER | By Frank J Prial | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/weekinreview/ideas-trends-a-doubly-effective-birth-control-pill.html | IDEAS  TRENDS A Doubly Effective BirthControl Pill | By Laura Mansnerus and Katherine Robarts | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/weekinreview/ideas-trends-gene-that-curbs-a-form-of-cancer.html | IDEAS  TRENDS Gene That Curbs A Form of Cancer | By Laura Mansnerus and Katherine Robarts | TX 1-914197 | 1986-10-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-10-19 | https://www.nytimes.com/1986/10/19/weekinreview/ideas-trends-setting-a-new-course-for-the-shuttle-s-rockets.html | IDEAS  TRENDS Setting a New Course for the Shuttles Rockets | By Laura Mansnerus and Katherine Robarts | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/weekinreview/in-bureaucracy-aliens-find-another-unprotected-border.html | IN BUREAUCRACY ALIENS FIND ANOTHER UNPROTECTED BORDER | By Robert Pear | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/weekinreview/old-enmity-simmers-between-india-pakistan.html | OLD ENMITY SIMMERS BETWEEN INDIA PAKISTAN | By Steven R Weisman | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/weekinreview/promising-to-cut-deficit-congress-settles-for-scratching-it.html | PROMISING TO CUT DEFICIT CONGRESS SETTLES FOR SCRATCHING IT | By Peter T Kilborn | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/weekinreview/second-thoughts-the-official-view-on-iceland-is-still-chilly-but-thawing.html | SECOND THOUGHTS THE OFFICIAL VIEW ON ICELAND IS STILL CHILLY BUT THAWING | By Bernard Gwertzman | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/weekinreview/six-year-war-poised-at-dead-center.html | SIXYEAR WAR POISED AT DEAD CENTER | By John Kifner | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/weekinreview/some-kings-of-the-hill-bow-to-time-ambition.html | SOME KINGS OF THE HILL BOW TO TIME AMBITION | By Steven V Roberts | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/weekinreview/the-nation-a-new-attack-on-death-penalty.html | THE NATION A New Attack On Death Penalty | By Martha A Miles and Caroline Rand Herron | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/weekinreview/the-nation-fueling-approved-at-seabrook-plant.html | THE NATION Fueling Approved At Seabrook Plant | By Martha A Miles and Caroline Rand Herron | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/weekinreview/the-nation-people-express-sale-moves-ahead.html | THE NATION People Express Sale Moves Ahead | By Martha A Miles and Caroline Rand Herron | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/weekinreview/the-nation-washington-puts-a-large-tariff-on-canadian-lumber.html | THE NATION Washington Puts A Large Tariff on Canadian Lumber | By Martha A Miles and Caroline Rand Herron | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/weekinreview/the-region-a-first-hand-tale-of-second-hand-municipal-bribery.html | THE REGION A FirstHand Tale Of SecondHand Municipal Bribery | By Carlyle C Douglas and Mary Connelly | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/weekinreview/the-region-prescription-yes-contraceptive-no.html | THE REGION Prescription Yes Contraceptive No | By Carlyle C Douglas and Mary Connelly | TX 1-914197 | 1986-10-21 |

| | | | | |
|---|---|---|---|---|
| 1986-10-19 | https://www.nytimes.com/1986/10/19/weekinreview/the-region-pushing-on-doors-for-the-homeless.html | THE REGION Pushing on Doors For the Homeless | By Carlyle C Douglas and Mary Connelly | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/weekinreview/the-region-tempers-rise-on-rikers-island.html | THE REGION Tempers Rise On Rikers Island | By Carlyle C Douglas and Mary Connelly | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/weekinreview/the-world-an-old-dispute-divides-belgium.html | THE WORLD An Old Dispute Divides Belgium | By James F Clarity and Milt Freudenheim | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/weekinreview/the-world-another-tragedy-in-san-salvador.html | THE WORLD Another Tragedy In San Salvador | By James F Clarity and Milt Freudenheim | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/weekinreview/the-world-partisan-wrangles-delay-power-swap-in-israeli-cabinet.html | THE WORLD Partisan Wrangles Delay Power Swap In Israeli Cabinet | By James F Clarity and Milt Freudenheim | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/weekinreview/the-world-reactions-vary-on-bangladeshi-vote.html | THE WORLD Reactions Vary on Bangladeshi Vote | By James F Clarity and Milt Freudenheim | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/weekinreview/to-washington-passing-cleveland.html | TO WASHINGTON PASSING CLEVELAND | By Frank Lynn | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/weekinreview/tracking-down-syria-s-terrorist-connections.html | TRACKING DOWN SYRIAS TERRORIST CONNECTIONS | By James M Markham | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/weekinreview/updating-dixie-s-old-constitutions.html | UPDATING DIXIES OLD CONSTITUTIONS | By William E Schmidt | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/world/122-in-east-europe-proclaim-praise-of-hungarian-uprising.html | 122 IN EAST EUROPE PROCLAIM PRAISE OF HUNGARIAN UPRISING | By Michael T Kaufman Special To the New York Times | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/world/air-india-inquiry-urges-tighter-security-measures.html | AIRINDIA INQUIRY URGES TIGHTER SECURITY MEASURES | By Sanjoy Hazarika Special To the New York Times | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/world/around-the-world-european-community-has-environment-plan.html | AROUND THE WORLD European Community Has Environment Plan | AP | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/world/around-the-world-sudan-relief-total-put-at-232-tons-so-far.html | AROUND THE WORLD Sudan Relief Total Put at 232 Tons So Far | AP | TX 1-914197 | 1986-10-21 |

| 1986-10-19 | https://www.nytimes.com/1986/10/19/world/belgium-s-crisis-deepens-as-minister-resigns.html | BELGIUMS CRISIS DEEPENS AS MINISTER RESIGNS | By Frank J Prial Special To the New York Times | TX 1-914197 | 1986-10-21 |
|---|---|---|---|---|---|
| 1986-10-19 | https://www.nytimes.com/1986/10/19/world/californian-who-won-libel-suit-calls-soviet-charge-puzzling.html | CALIFORNIAN WHO WON LIBEL SUIT CALLS SOVIET CHARGE PUZZLING | By Marcia Chambers Special To the New York Times | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/world/chile-arms-caches-are-laid-to-cuba.html | CHILE ARMS CACHES ARE LAID TO CUBA | By Shirley Christian Special To the New York Times | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/world/defense-chief-says-he-may-quit-manila-cabinet.html | DEFENSE CHIEF SAYS HE MAY QUIT MANILA CABINET | By Seth Mydans Special To the New York Times | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/world/drought-in-india-disrupts-migration-of-birds.html | DROUGHT IN INDIA DISRUPTS MIGRATION OF BIRDS | Special to the New York Times | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/world/hard-times-in-mexico-cause-concern-in-us.html | HARD TIMES IN MEXICO CAUSE CONCERN IN US | By Robert Pear Special To the New York Times | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/world/last-bay-of-pigs-soldier-freed-by-cuba.html | LAST BAY OF PIGS SOLDIER FREED BY CUBA | By George Volsky Special To the New York Times | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/world/leftists-dispute-roils-greek-vote.html | LEFTISTS DISPUTE ROILS GREEK VOTE | By Henry Kamm Special To the New York Times | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/world/lincoln-brigade-is-back-on-battlefield.html | LINCOLN BRIGADE IS BACK ON BATTLEFIELD | By Edward Schumacher Special To the New York Times | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/world/mexicans-look-ahead-a-new-order-but-no-revolution.html | MEXICANS LOOK AHEAD A NEW ORDER BUT NO REVOLUTION | By William Stockton Special To the New York Times | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/world/obstacles-force-narrower-focus-on-star-wars.html | OBSTACLES FORCE NARROWER FOCUS ON STAR WARS | By Philip M Boffey Special To the New York Times | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/world/odysseus-of-the-greek-left-feels-back-in-my-element.html | ODYSSEUS OF THE GREEK LEFT FEELS BACK IN MY ELEMENT | By David Binder Special To the New York Times | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/world/opec-salvages-production-pact.html | OPEC SALVAGES PRODUCTION PACT | By John Tagliabue Special To the New York Times | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/world/ortega-faulting-reagan-warns-of-coming-war.html | ORTEGA FAULTING REAGAN WARNS OF COMING WAR | By James Lemoyne Special To the New York Times | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/world/reporter-s-notebook-salvadorans-tell-of-tears-and-turmoil-after-the-quake.html | REPORTERS NOTEBOOK SALVADORANS TELL OF TEARS AND TURMOIL AFTER THE QUAKE | By Lydia Chavez Special To the New York Times | TX 1-914197 | 1986-10-21 |

| | | | | |
|---|---|---|---|---|
| 1986-10-19 | https://www.nytimes.com/1986/10/19/world/sea-captain-in-refugee-case-is-billed-46000-by-canada.html | Sea Captain in Refugee Case Is Billed 46000 by Canada | AP | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/world/seoul-said-to-pledge-crackdown-on-dissidents.html | SEOUL SAID TO PLEDGE CRACKDOWN ON DISSIDENTS | AP | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/world/speakes-and-press-differ-on-remarks.html | SPEAKES AND PRESS DIFFER ON REMARKS | By Bernard Weinraub Special To the New York Times | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/world/to-prolific-historian-a-churchill-biography-is-but-a-chapter-in-his-work.html | TO PROLIFIC HISTORIAN A CHURCHILL BIOGRAPHY IS BUT A CHAPTER IN HIS WORK | By Joseph Lelyveld Special To the New York Times | TX 1-914197 | 1986-10-21 |
| 1986-10-19 | https://www.nytimes.com/1986/10/19/world/town-rallies-to-help-kin-of-jailed-flier.html | TOWN RALLIES TO HELP KIN OF JAILED FLIER | By Andrew H Malcolm Special To the New York Times | TX 1-914197 | 1986-10-21 |
| 1986-10-20 | https://www.nytimes.com/1986/10/20/arts/cabaret-richard-rodney-bennett-at-piano.html | CABARET RICHARD RODNEY BENNETT AT PIANO | By John S Wilson | TX 1-914176 | 1986-10-21 |
| 1986-10-20 | https://www.nytimes.com/1986/10/20/arts/concert-berlin-orchestra.html | CONCERT BERLIN ORCHESTRA | By Will Crutchfield | TX 1-914176 | 1986-10-21 |
| 1986-10-20 | https://www.nytimes.com/1986/10/20/arts/dance-choreo-showcase.html | DANCE CHOREO SHOWCASE | By Jack Anderson | TX 1-914176 | 1986-10-21 |
| 1986-10-20 | https://www.nytimes.com/1986/10/20/arts/dance-fille-mal-gardee.html | DANCE FILLE MAL GARDEE | By Jennifer Dunning | TX 1-914176 | 1986-10-21 |
| 1986-10-20 | https://www.nytimes.com/1986/10/20/arts/dance-gypsy-artists-in-flamenco-puro.html | DANCE GYPSY ARTISTS IN FLAMENCO PURO | By Anna Kisselgoff | TX 1-914176 | 1986-10-21 |
| 1986-10-20 | https://www.nytimes.com/1986/10/20/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-914176 | 1986-10-21 |
| 1986-10-20 | https://www.nytimes.com/1986/10/20/arts/music-kuerti-piano-recital.html | MUSIC KUERTI PIANO RECITAL | By Tim Page | TX 1-914176 | 1986-10-21 |
| 1986-10-20 | https://www.nytimes.com/1986/10/20/arts/praise-and-criticism-from-moscow-conductor.html | PRAISE AND CRITICISM FROM MOSCOW CONDUCTOR | By Bernard Holland Special To the New York Times | TX 1-914176 | 1986-10-21 |
| 1986-10-20 | https://www.nytimes.com/1986/10/20/arts/series-stars-moonlight-in-tv-films.html | SERIES STARS MOONLIGHT IN TV FILMS | By Stephen Farber Special To the New York Times | TX 1-914176 | 1986-10-21 |
| 1986-10-20 | https://www.nytimes.com/1986/10/20/arts/the-opera-watanabe-as-butterfly.html | THE OPERA WATANABE AS BUTTERFLY | By Will Crutchfield | TX 1-914176 | 1986-10-21 |
| 1986-10-20 | https://www.nytimes.com/1986/10/20/arts/tv-review-my-sister-sam-series-starring-pam-dawber.html | TV REVIEW MY SISTER SAM SERIES STARRING PAM DAWBER | By John J OConnor | TX 1-914176 | 1986-10-21 |
| 1986-10-20 | https://www.nytimes.com/1986/10/20/books/books-of-the-times-255886.html | BOOKS OF THE TIMES | By Peter T Kilborn | TX 1-914176 | 1986-10-21 |

| | | | | |
|---|---|---|---|---|
| 1986-10-20 | https://www.nytimes.com/1986/10/20/books/students-book-cashes-in-on-a-new-rubik-puzzle.html | STUDENTS BOOK CASHES IN ON A NEW RUBIK PUZZLE | By Lindsey Gruson Special To the New York Times | TX 1-914176 | 1986-10-21 |
| 1986-10-20 | https://www.nytimes.com/1986/10/20/business/2-lotus-programs-due-for-technical-users.html | 2 LOTUS PROGRAMS DUE FOR TECHNICAL USERS | By Peter H Lewis | TX 1-914176 | 1986-10-21 |
| 1986-10-20 | https://www.nytimes.com/1986/10/20/business/advertising-afrin-goes-after-users-of-nasal-decongestants.html | Advertising Afrin Goes After Users Of Nasal Decongestants | By Philip H Dougherty | TX 1-914176 | 1986-10-21 |
| 1986-10-20 | https://www.nytimes.com/1986/10/20/business/advertising-audi-ads-are-team-effort.html | Advertising Audi Ads Are Team Effort | By Philip H Dougherty | TX 1-914176 | 1986-10-21 |
| 1986-10-20 | https://www.nytimes.com/1986/10/20/business/advertising-cadillac-group-to-biederman.html | Advertising Cadillac Group To Biederman | By Philip H Dougherty | TX 1-914176 | 1986-10-21 |
| 1986-10-20 | https://www.nytimes.com/1986/10/20/business/advertising-new-agency-starting-in-bank-advertising.html | Advertising New Agency Starting In Bank Advertising | By Philip H Dougherty | TX 1-914176 | 1986-10-21 |
| 1986-10-20 | https://www.nytimes.com/1986/10/20/business/business-people-faith-in-floating-point-cited-by-interim-leader.html | BUSINESS PEOPLE Faith in Floating Point Cited by Interim Leader | By Dee Wedemeyer | TX 1-914176 | 1986-10-21 |
| 1986-10-20 | https://www.nytimes.com/1986/10/20/business/business-people-ibm-realignment-shifts-officer-roles.html | BUSINESS PEOPLE IBM Realignment Shifts Officer Roles | By Dee Wedemeyer | TX 1-914176 | 1986-10-21 |
| 1986-10-20 | https://www.nytimes.com/1986/10/20/business/business-people-tax-law-causes-chief-of-sfn-to-move-fast.html | BUSINESS PEOPLE Tax Law Causes Chief Of SFN to Move Fast | By Dee Wedemeyer | TX 1-914176 | 1986-10-21 |
| 1986-10-20 | https://www.nytimes.com/1986/10/20/business/credit-markets-analysts-divided-over-rates.html | CREDIT MARKETS ANALYSTS DIVIDED OVER RATES | By Michael Quint | TX 1-914176 | 1986-10-21 |
| 1986-10-20 | https://www.nytimes.com/1986/10/20/business/designer-sculptures-mountains-to-attract-skiers.html | DESIGNER SCULPTURES MOUNTAINS TO ATTRACT SKIERS | By Douglas Martin Special To the New York Times | TX 1-914176 | 1986-10-21 |
| 1986-10-20 | https://www.nytimes.com/1986/10/20/business/finance-officers-wide-role.html | FINANCE OFFICERS WIDE ROLE | By Leslie Wayne | TX 1-914176 | 1986-10-21 |
| 1986-10-20 | https://www.nytimes.com/1986/10/20/business/first-chicago-officer-resigns.html | First Chicago Officer Resigns | Special to the New York Times | TX 1-914176 | 1986-10-21 |
| 1986-10-20 | https://www.nytimes.com/1986/10/20/business/higher-holiday-sales-expected-by-retailers.html | HIGHER HOLIDAY SALES EXPECTED BY RETAILERS | By Isadore Barmash | TX 1-914176 | 1986-10-21 |

| | | | | |
|---|---|---|---|---|
| 1986-10-20 | https://www.nytimes.com/1986/10/20/business/international-report-a-thriving-portfolio-backs-nobel-prizes.html | INTERNATIONAL REPORT A THRIVING PORTFOLIO BACKS NOBEL PRIZES | By Steve Lohr Special To the New York Times | TX 1-914176 | 1986-10-21 |
| 1986-10-20 | https://www.nytimes.com/1986/10/20/business/international-report-americans-do-it-mazda-s-way.html | INTERNATIONAL REPORT AMERICANS DO IT MAZDAS WAY | By Susan Chira Special To the New York Times | TX 1-914176 | 1986-10-21 |
| 1986-10-20 | https://www.nytimes.com/1986/10/20/business/market-place-gpu-payout-termed-likely.html | Market Place GPU Payout Termed Likely | By Vartanig G Vartan | TX 1-914176 | 1986-10-21 |
| 1986-10-20 | https://www.nytimes.com/1986/10/20/business/no-big-rise-in-oil-prices-seen.html | NO BIG RISE IN OIL PRICES SEEN | By Lee A Daniels | TX 1-914176 | 1986-10-21 |
| 1986-10-20 | https://www.nytimes.com/1986/10/20/business/opec-plan-snagged-as-kuwait-demands-big-rise-in-its-quota.html | OPEC PLAN SNAGGED AS KUWAIT DEMANDS BIG RISE IN ITS QUOTA | By John Tagliabue Special To the New York Times | TX 1-914176 | 1986-10-21 |
| 1986-10-20 | https://www.nytimes.com/1986/10/20/business/plastic-car-plan-dead-gm-s-chief-confirms.html | PLASTICCAR PLAN DEAD GMS CHIEF CONFIRMS | By John Holusha Special To the New York Times | TX 1-914176 | 1986-10-21 |
| 1986-10-20 | https://www.nytimes.com/1986/10/20/business/proposals-on-conrail-seen-soon.html | PROPOSALS ON CONRAIL SEEN SOON | By Reginald Stuart Special To the New York Times | TX 1-914176 | 1986-10-21 |
| 1986-10-20 | https://www.nytimes.com/1986/10/20/business/storage-technology-gain.html | Storage Technology Gain | Special to the New York Times | TX 1-914176 | 1986-10-21 |
| 1986-10-20 | https://www.nytimes.com/1986/10/20/business/tax-bill-may-spur-rush-to-form-partnerships.html | TAX BILL MAY SPUR RUSH TO FORM PARTNERSHIPS | By Barnaby J Feder | TX 1-914176 | 1986-10-21 |
| 1986-10-20 | https://www.nytimes.com/1986/10/20/business/us-oil-tax-denounced.html | US Oil Tax Denounced | AP | TX 1-914176 | 1986-10-21 |
| 1986-10-20 | https://www.nytimes.com/1986/10/20/business/washington-watch-capital-budget-idea-is-revived.html | Washington Watch Capital Budget Idea Is Revived | By Peter T Kilborn | TX 1-914176 | 1986-10-21 |
| 1986-10-20 | https://www.nytimes.com/1986/10/20/business/washington-watch-new-study-of-world-bank.html | Washington Watch New Study of World Bank | By Peter T Kilborn | TX 1-914176 | 1986-10-21 |
| 1986-10-20 | https://www.nytimes.com/1986/10/20/business/washington-watch-outlook-for-economic-panel.html | Washington Watch Outlook for Economic Panel | By Peter T Kilborn | TX 1-914176 | 1986-10-21 |
| 1986-10-20 | https://www.nytimes.com/1986/10/20/business/what-s-ahead-for-conrail.html | Whats Ahead For Conrail | Special to the New York Times | TX 1-914176 | 1986-10-21 |
| 1986-10-20 | https://www.nytimes.com/1986/10/20/news/800-feminists-look-to-future-of-the-decade-of-women.html | 800 FEMINISTS LOOK TO FUTURE OF THE DECADE OF WOMEN | By Elaine Sciolino Special To the New York Times | TX 1-914176 | 1986-10-21 |

| 1986-10-20 | https://www.nytimes.com/1986/10/20/nyregion/agenda-oct-20-1986.html | AGENDA Oct 20 1986 | By Suzanne Daley and Jane Gross | TX 1-914176 | 1986-10-21 |
|---|---|---|---|---|---|
| 1986-10-20 | https://www.nytimes.com/1986/10/20/nyregion/aggressive-tactics-raise-7.7-million-for-d-amato.html | AGGRESSIVE TACTICS RAISE 77 MILLION FOR DAMATO | By Frank Lynn | TX 1-914176 | 1986-10-21 |
| 1986-10-20 | https://www.nytimes.com/1986/10/20/nyregion/bridge-australian-makes-his-mark-in-a-visit-to-cavendish-club.html | Bridge Australian Makes His Mark In a Visit to Cavendish Club | By Alan Truscott | TX 1-914176 | 1986-10-21 |
| 1986-10-20 | https://www.nytimes.com/1986/10/20/nyregion/city-checks-on-reports-of-beatings-at-rikers.html | CITY CHECKS ON REPORTS OF BEATINGS AT RIKERS | By Jane Perlez | TX 1-914176 | 1986-10-21 |
| 1986-10-20 | https://www.nytimes.com/1986/10/20/nyregion/courts-defied-in-city-s-award-of-tow-permits.html | COURTS DEFIED IN CITYS AWARD OF TOW PERMITS | By Ralph Blumenthal | TX 1-914176 | 1986-10-21 |
| 1986-10-20 | https://www.nytimes.com/1986/10/20/nyregion/for-5th-ave-offices-or-stores.html | FOR 5TH AVE OFFICES OR STORES | By Joseph Giovannini | TX 1-914176 | 1986-10-21 |
| 1986-10-20 | https://www.nytimes.com/1986/10/20/nyregion/for-hasidic-village-uneasy-times.html | FOR HASIDIC VILLAGE UNEASY TIMES | By Elizabeth Kolbert Special To the New York Times | TX 1-914176 | 1986-10-21 |
| 1986-10-20 | https://www.nytimes.com/1986/10/20/nyregion/jersey-court-wrestles-again-with-death-and-civil-rights.html | JERSEY COURT WRESTLES AGAIN WITH DEATH AND CIVIL RIGHTS | By Joseph F Sullivan Special To the New York Times | TX 1-914176 | 1986-10-21 |
| 1986-10-20 | https://www.nytimes.com/1986/10/20/nyregion/metro-dateline-3-children-killed-in-fire.html | METRO DATELINE 3 Children Killed in Fire | AP | TX 1-914176 | 1986-10-21 |
| 1986-10-20 | https://www.nytimes.com/1986/10/20/nyregion/metro-dateline-yale-reaffirms-9-suspensions.html | METRO DATELINE Yale Reaffirms 9 Suspensions | AP | TX 1-914176 | 1986-10-21 |
| 1986-10-20 | https://www.nytimes.com/1986/10/20/nyregion/o-neill-belaga-contest-offers-contrast-in-styles.html | ONEILLBELAGA CONTEST OFFERS CONTRAST IN STYLES | By Richard L Madden Special To the New York Times | TX 1-914176 | 1986-10-21 |
| 1986-10-20 | https://www.nytimes.com/1986/10/20/nyregion/questions-arise-about-law-firm-of-biaggi-s-son.html | QUESTIONS ARISE ABOUT LAW FIRM OF BIAGGIS SON | By Josh Barbanel | TX 1-914176 | 1986-10-21 |
| 1986-10-20 | https://www.nytimes.com/1986/10/20/nyregion/silk-stocking-district-sees-tough-congressional-race.html | SILK STOCKING DISTRICT SEES TOUGH CONGRESSIONAL RACE | By Bruce Lambert | TX 1-914176 | 1986-10-21 |
| 1986-10-20 | https://www.nytimes.com/1986/10/20/nyregion/student-body-president-dies-in-hit-run.html | STUDENT BODY PRESIDENT DIES IN HITRUN | By Robert D McFadden | TX 1-914176 | 1986-10-21 |
| 1986-10-20 | https://www.nytimes.com/1986/10/20/obituaries/ken-mcfeeley-union-leader.html | KEN McFEELEY UNION LEADER | By Edward Hudson | TX 1-914176 | 1986-10-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-10-20 | https://www.nytimes.com/1986/10/20/obituaries/stanley-lebowsky-59-dies-conducted-broadway-shows.html | STANLEY LEBOWSKY 59 DIES CONDUCTED BROADWAY SHOWS | By C Gerald Fraser | TX 1-914176 | 1986-10-21 |
| 1986-10-20 | https://www.nytimes.com/1986/10/20/opinion/abroad-at-home-political-or-serious.html | ABROAD AT HOME Political or Serious | By Anthony Lewis | TX 1-914176 | 1986-10-21 |
| 1986-10-20 | https://www.nytimes.com/1986/10/20/opinion/essay-gorbachev-s-global-respite.html | ESSAY Gorbachevs Global Respite | By William Safire | TX 1-914176 | 1986-10-21 |
| 1986-10-20 | https://www.nytimes.com/1986/10/20/opinion/if-gorbachev-closed-siberia.html | IF GORBACHEV CLOSED SIBERIA | By Robert L Bernstein Robert L Bernstein Is Chairman and Chief Executive Officer of Random House and Chairman of Helsinki Watch A Human Rights Organization | TX 1-914176 | 1986-10-21 |
| 1986-10-20 | https://www.nytimes.com/1986/10/20/opinion/what-claiborne-did.html | What Claiborne Did | By Gerald Stern | TX 1-914176 | 1986-10-21 |
| 1986-10-20 | https://www.nytimes.com/1986/10/20/sports/america-s-cup-partners-pose-a-threat.html | AMERICAS CUP PARTNERS POSE A THREAT | By Barbara Lloyd Special To the New York Times | TX 1-914176 | 1986-10-21 |
| 1986-10-20 | https://www.nytimes.com/1986/10/20/sports/calmness-not-part-of-elway-playbook.html | CALMNESS NOT PART OF ELWAY PLAYBOOK | Special to the New York Times | TX 1-914176 | 1986-10-21 |
| 1986-10-20 | https://www.nytimes.com/1986/10/20/sports/college-football-arizona-state-sets-sights-on-rose-bowl.html | COLLEGE FOOTBALL ARIZONA STATE SETS SIGHTS ON ROSE BOWL | By Gordon S White Jr | TX 1-914176 | 1986-10-21 |
| 1986-10-20 | https://www.nytimes.com/1986/10/20/sports/eastern-football-holy-cross-handles-wishbone-attack.html | EASTERN FOOTBALL HOLY CROSS HANDLES WISHBONE ATTACK | By William N Wallace | TX 1-914176 | 1986-10-21 |
| 1986-10-20 | https://www.nytimes.com/1986/10/20/sports/horse-racing-i-m-a-banker-19-1-triumphs.html | HORSE RACING Im A Banker 191 Triumphs | By Steven Crist | TX 1-914176 | 1986-10-21 |
| 1986-10-20 | https://www.nytimes.com/1986/10/20/sports/it-seems-like-75-as-evans-excels.html | IT SEEMS LIKE 75 AS EVANS EXCELS | By Michael Martinez | TX 1-914176 | 1986-10-21 |
| 1986-10-20 | https://www.nytimes.com/1986/10/20/sports/jets-toon-has-imposing-skills.html | JETS TOON HAS IMPOSING SKILLS | By Gerald Eskenazi | TX 1-914176 | 1986-10-21 |
| 1986-10-20 | https://www.nytimes.com/1986/10/20/sports/knicks-walker-adds-spark.html | KNICKS WALKER ADDS SPARK | By Roy S Johnson | TX 1-914176 | 1986-10-21 |
| 1986-10-20 | https://www.nytimes.com/1986/10/20/sports/michael-andretti-narrows-title-gap.html | Michael Andretti Narrows Title Gap | AP | TX 1-914176 | 1986-10-21 |
| 1986-10-20 | https://www.nytimes.com/1986/10/20/sports/nfl-cowboys-edge-eagles-at-002.html | NFL COWBOYS EDGE EAGLES AT 002 | AP | TX 1-914176 | 1986-10-21 |
| 1986-10-20 | https://www.nytimes.com/1986/10/20/sports/nfl-raiders-beat-dolphins-30-28.html | NFL RAIDERS BEAT DOLPHINS 3028 | AP | TX 1-914176 | 1986-10-21 |

| 1986-10-20 | https://www.nytimes.com/1986/10/20/sports/nfl-vikings-surprise-bears-23-7.html | NFL Vikings Surprise Bears 237 | AP | TX 1-914176 | 1986-10-21 |
|---|---|---|---|---|---|
| 1986-10-20 | https://www.nytimes.com/1986/10/20/sports/outdoors-fallen-leaves-aid-streams-fishermen.html | OUTDOORS FALLEN LEAVES AID STREAMS FISHERMEN | By Robert H Boyle Robert H Boyle Is the Author ofthe Hudson River A Natural and Unnatural History and A Special Contributor To Sports Illustrated | TX 1-914176 | 1986-10-21 |
| 1986-10-20 | https://www.nytimes.com/1986/10/20/sports/question-box.html | Question Box | By Ray Corio | TX 1-914176 | 1986-10-21 |
| 1986-10-20 | https://www.nytimes.com/1986/10/20/sports/rangers-islanders-end-in-tie.html | RANGERS ISLANDERS END IN TIE | By Craig Wolff | TX 1-914176 | 1986-10-21 |
| 1986-10-20 | https://www.nytimes.com/1986/10/20/sports/red-sox-batter-gooden-and-defeat-mets-9-3-get-18-hits-for-2-0-lead.html | RED SOX BATTER GOODEN AND DEFEAT METS 93 GET 18 HITS FOR 20 LEAD | By Joseph Durso | TX 1-914176 | 1986-10-21 |
| 1986-10-20 | https://www.nytimes.com/1986/10/20/sports/red-sox-batter-gooden-and-defeat-mets-9-3-mets-face-tough-odds.html | RED SOX BATTER GOODEN AND DEFEAT METS 93 METS FACE TOUGH ODDS | By Murray Chass | TX 1-914176 | 1986-10-21 |
| 1986-10-20 | https://www.nytimes.com/1986/10/20/sports/ron-darling-in-the-fourth.html | RON DARLING IN THE FOURTH | By George Vecsey | TX 1-914176 | 1986-10-21 |
| 1986-10-20 | https://www.nytimes.com/1986/10/20/sports/rowing-canada-sets-mark-in-charles-regatta.html | ROWING CANADA SETS MARK IN CHARLES REGATTA | By Norman HildesHeim Special To the New York Times | TX 1-914176 | 1986-10-21 |
| 1986-10-20 | https://www.nytimes.com/1986/10/20/sports/seahawks-beat-giants-by-17-12.html | SEAHAWKS BEAT GIANTS BY 1712 | By Frank Litsky Special To the New York Times | TX 1-914176 | 1986-10-21 |
| 1986-10-20 | https://www.nytimes.com/1986/10/20/sports/seahawks-win-in-trenches.html | SEAHAWKS WIN IN TRENCHES | Special to the New York Times | TX 1-914176 | 1986-10-21 |
| 1986-10-20 | https://www.nytimes.com/1986/10/20/sports/sports-world-specials-bucking-the-odds.html | SPORTS WORLD SPECIALS Bucking the Odds | By Steven Crist | TX 1-914176 | 1986-10-21 |
| 1986-10-20 | https://www.nytimes.com/1986/10/20/sports/sports-world-specials-his-favorite-year.html | SPORTS WORLD SPECIALS His Favorite Year | By Thomas Rogers | TX 1-914176 | 1986-10-21 |
| 1986-10-20 | https://www.nytimes.com/1986/10/20/sports/sports-world-specials-the-second-season.html | SPORTS WORLD SPECIALS The Second Season | By Murray Chass | TX 1-914176 | 1986-10-21 |
| 1986-10-20 | https://www.nytimes.com/1986/10/20/sports/sports-world-specials-unanimous-decision.html | SPORTS WORLD SPECIALS Unanimous Decision | By Phil Berger | TX 1-914176 | 1986-10-21 |
| 1986-10-20 | https://www.nytimes.com/1986/10/20/sports/the-boston-tee-party.html | THE BOSTON TEE PARTY | By Dave Anderson | TX 1-914176 | 1986-10-21 |

| | | | | |
|---|---|---|---|---|
| 1986-10-20 | https://www.nytimes.com/1986/10/20/sports/the-world-series-86-ball-from-stands-nearly-hits-rice.html | THE WORLD SERIES 86 Ball From Stands Nearly Hits Rice | By United Press International | TX 1-914176 | 1986-10-21 |
| 1986-10-20 | https://www.nytimes.com/1986/10/20/sports/the-world-series-86-frustrated-mets-looking-for-intensity.html | THE WORLD SERIES 86 FRUSTRATED METS LOOKING FOR INTENSITY | By Malcolm Moran | TX 1-914176 | 1986-10-21 |
| 1986-10-20 | https://www.nytimes.com/1986/10/20/sports/the-world-series-86-high-pressure-of-world-series-has-double-edge.html | THE WORLD SERIES 86 HIGH PRESSURE OF WORLD SERIES HAS DOUBLE EDGE | By Murray Chass | TX 1-914176 | 1986-10-21 |
| 1986-10-20 | https://www.nytimes.com/1986/10/20/sports/the-world-series-86-red-sox-buckner-plays-with-pain-and-enthusiasm.html | THE WORLD SERIES 86 RED SOX BUCKNER PLAYS WITH PAIN AND ENTHUSIASM | By Ira Berkow | TX 1-914176 | 1986-10-21 |
| 1986-10-20 | https://www.nytimes.com/1986/10/20/sports/yanks-add-coach-dismiss-2.html | YANKS ADD COACH DISMISS 2 | By Murray Chase | TX 1-914176 | 1986-10-21 |
| 1986-10-20 | https://www.nytimes.com/1986/10/20/style/relationships-quarrels-of-elderly-parents.html | RELATIONSHIPS QUARRELS OF ELDERLY PARENTS | By Sharon Johnson | TX 1-914176 | 1986-10-21 |
| 1986-10-20 | https://www.nytimes.com/1986/10/20/style/sexual-abuse-speaking-out.html | SEXUAL ABUSE SPEAKING OUT | By Nadine Brozan Special To the New York Times | TX 1-914176 | 1986-10-21 |
| 1986-10-20 | https://www.nytimes.com/1986/10/20/theater/stage-simon-gray-play-the-common-pursuit.html | STAGE SIMON GRAY PLAY THE COMMON PURSUIT | By Frank Rich | TX 1-914176 | 1986-10-21 |
| 1986-10-20 | https://www.nytimes.com/1986/10/20/theater/surviving-in-the-theater-suggestions-and-sympathy.html | SURVIVING IN THE THEATER SUGGESTIONS AND SYMPATHY | By Leslie Bennetts | TX 1-914176 | 1986-10-21 |
| 1986-10-20 | https://www.nytimes.com/1986/10/20/us/10-year-study-says-number-of-smokers-fell-by-almost-20.html | 10YEAR STUDY SAYS NUMBER OF SMOKERS FELL BY ALMOST 20 | By United Press International | TX 1-914176 | 1986-10-21 |
| 1986-10-20 | https://www.nytimes.com/1986/10/20/us/2800-illegal-aliens-arrested-in-a-weeklong-border-sweep.html | 2800 Illegal Aliens Arrested In a Weeklong Border Sweep | AP | TX 1-914176 | 1986-10-21 |
| 1986-10-20 | https://www.nytimes.com/1986/10/20/us/55-are-indicted-in-27-states-in-mailing-of-explicit-photos.html | 55 Are Indicted in 27 States In Mailing of Explicit Photos | AP | TX 1-914176 | 1986-10-21 |
| 1986-10-20 | https://www.nytimes.com/1986/10/20/us/6-institutions-get-240-million.html | 6 Institutions Get 240 Million | AP | TX 1-914176 | 1986-10-21 |
| 1986-10-20 | https://www.nytimes.com/1986/10/20/us/around-the-nation-echo-of-civil-war-marks-prisoner-s-disinterment.html | AROUND THE NATION Echo of Civil War Marks Prisoners Disinterment | AP | TX 1-914176 | 1986-10-21 |

| 1986-10-20 | https://www.nytimes.com/1986/10/20/us/around-the-nation-racists-gather-to-declare-white-republic-in-idaho.html | AROUND THE NATION Racists Gather to Declare White Republic in Idaho | AP | TX 1-914176 | 1986-10-21 |
|---|---|---|---|---|---|
| 1986-10-20 | https://www.nytimes.com/1986/10/20/us/around-the-nation-union-faults-inquiry-into-fatal-mine-fire.html | AROUND THE NATION Union Faults Inquiry Into Fatal Mine Fire | AP | TX 1-914176 | 1986-10-21 |
| 1986-10-20 | https://www.nytimes.com/1986/10/20/us/california-journal-fast-food-migration-homeless.html | CALIFORNIA JOURNAL FAST FOOD MIGRATION HOMELESS | By Judith Cummings Special To the New York Times | TX 1-914176 | 1986-10-21 |
| 1986-10-20 | https://www.nytimes.com/1986/10/20/us/column-one-politics.html | COLUMN ONE POLITICS | By Jeffrey Schmalz | TX 1-914176 | 1986-10-21 |
| 1986-10-20 | https://www.nytimes.com/1986/10/20/us/congress-sends-a-message-with-air-safety-money.html | CONGRESS SENDS A MESSAGE WITH AIR SAFETY MONEY | By Richard Witkin | TX 1-914176 | 1986-10-21 |
| 1986-10-20 | https://www.nytimes.com/1986/10/20/us/experts-discern-a-bloc-new-collar-voters.html | EXPERTS DISCERN A BLOC NEW COLLAR VOTERS | By E J Dionne Jr Special To the New York Times | TX 1-914176 | 1986-10-21 |
| 1986-10-20 | https://www.nytimes.com/1986/10/20/us/fuses-on-florida-beaches-said-to-be-soviet-made.html | FUSES ON FLORIDA BEACHES SAID TO BE SOVIETMADE | Special to the New York Times | TX 1-914176 | 1986-10-21 |
| 1986-10-20 | https://www.nytimes.com/1986/10/20/us/in-utah-clean-cut-politics-sets-in-tone-in-two-challenges-to-republicans.html | IN UTAH CLEANCUT POLITICS SETS IN TONE IN TWO CHALLENGES TO REPUBLICANS | By Martin Tolchin Special To the New York Times | TX 1-914176 | 1986-10-21 |
| 1986-10-20 | https://www.nytimes.com/1986/10/20/us/legislators-head-home-after-final-flurry-of-bills.html | LEGISLATORS HEAD HOME AFTER FINAL FLURRY OF BILLS | By Phil Gailey Special to the New York Times | TX 1-914176 | 1986-10-21 |
| 1986-10-20 | https://www.nytimes.com/1986/10/20/us/mexico-and-the-narcotics-traffic-growing-strain-in-us-relations.html | MEXICO AND THE NARCOTICS TRAFFIC GROWING STRAIN IN US RELATIONS | By Joel Brinkley Special To the New York Times | TX 1-914176 | 1986-10-21 |
| 1986-10-20 | https://www.nytimes.com/1986/10/20/us/naacp-opens-new-headquarters.html | NAACP OPENS NEW HEADQUARTERS | Special to the New York Times | TX 1-914176 | 1986-10-21 |
| 1986-10-20 | https://www.nytimes.com/1986/10/20/us/pennsylvania-governor-s-race-upends-the-war-of-generations.html | PENNSYLVANIA GOVERNORS RACE UPENDS THE WAR OF GENERATIONS | By William K Stevens Special To the New York Times | TX 1-914176 | 1986-10-21 |
| 1986-10-20 | https://www.nytimes.com/1986/10/20/us/planning-begins-at-site-of-man-made-dry-forest.html | PLANNING BEGINS AT SITE OF MANMADE DRY FOREST | By Bayard Webster | TX 1-914176 | 1986-10-21 |
| 1986-10-20 | https://www.nytimes.com/1986/10/20/us/report-says-tighter-policies-reduce-killings-by-the-police.html | REPORT SAYS TIGHTER POLICIES REDUCE KILLINGS BY THE POLICE | AP | TX 1-914176 | 1986-10-21 |
| 1986-10-20 | https://www.nytimes.com/1986/10/20/us/satellite-launching-reset.html | Satellite Launching Reset | AP | TX 1-914176 | 1986-10-21 |

| | | | | |
|---|---|---|---|---|
| 1986-10-20 | https://www.nytimes.com/1986/10/20/us/school-censors-book-and-then-removes-it.html | School Censors Book And Then Removes It | AP | TX 1-914176 | 1986-10-21 |
| 1986-10-20 | https://www.nytimes.com/1986/10/20/us/surge-in-bogus-papers-predicted-in-wake-of-change-in-alien-law.html | SURGE IN BOGUS PAPERS PREDICTED IN WAKE OF CHANGE IN ALIEN LAW | By Robert Reinhold Special To the New York Times | TX 1-914176 | 1986-10-21 |
| 1986-10-20 | https://www.nytimes.com/1986/10/20/us/texans-fear-red-tide-could-keep-tourists-away.html | TEXANS FEAR RED TIDE COULD KEEP TOURISTS AWAY | By Peter Applebome Special To the New York Times | TX 1-914176 | 1986-10-21 |
| 1986-10-20 | https://www.nytimes.com/1986/10/20/us/the-political-campaign-in-california-fierce-challenge-to-judges.html | THE POLITICAL CAMPAIGN IN CALIFORNIA FIERCE CHALLENGE TO JUDGES | By Robert Lindsey Special To the New York Times | TX 1-914176 | 1986-10-21 |
| 1986-10-20 | https://www.nytimes.com/1986/10/20/us/the-states-the-federal-government-and-the-atom.html | THE STATES THE FEDERAL GOVERNMENT AND THE ATOM | By Matthew L Wald Special To the New York Times | TX 1-914176 | 1986-10-21 |
| 1986-10-20 | https://www.nytimes.com/1986/10/20/us/two-skydivers-killed-in-jump.html | Two Skydivers Killed in Jump | AP | TX 1-914176 | 1986-10-21 |
| 1986-10-20 | https://www.nytimes.com/1986/10/20/us/washington-talk-banquet-of-mideast-views-is-ending.html | WASHINGTON TALK BANQUET OF MIDEAST VIEWS IS ENDING | By David K Shipler Special To the New York Times | TX 1-914176 | 1986-10-21 |
| 1986-10-20 | https://www.nytimes.com/1986/10/20/us/washington-talk-briefing-a-prediction-and-solace.html | WASHINGTON TALK BRIEFING A Prediction and Solace | By Irvin Molotsky and Warren Weaver Jr | TX 1-914176 | 1986-10-21 |
| 1986-10-20 | https://www.nytimes.com/1986/10/20/us/washington-talk-briefing-for-tip.html | WASHINGTON TALK BRIEFING For Tip | By Irvin Molotsky and Warren Weaver Jr | TX 1-914176 | 1986-10-21 |
| 1986-10-20 | https://www.nytimes.com/1986/10/20/us/washington-talk-briefing-robertson-s-new-aides.html | WASHINGTON TALK BRIEFING Robertsons New Aides | By Irvin Molotsky and Warren Weaver Jr | TX 1-914176 | 1986-10-21 |
| 1986-10-20 | https://www.nytimes.com/1986/10/20/us/washington-talk-briefing-the-university-connection.html | WASHINGTON TALK BRIEFING The University Connection | By Irvin Molotsky and Warren Weaver Jr | TX 1-914176 | 1986-10-21 |
| 1986-10-20 | https://www.nytimes.com/1986/10/20/us/washington-talk-congress-also-at-stake-nov-4-oversight-of-judiciary.html | WASHINGTON TALK CONGRESS ALSO AT STAKE NOV 4 OVERSIGHT OF JUDICIARY | By Philip Shenon Special To the New York Times | TX 1-914176 | 1986-10-21 |
| 1986-10-20 | https://www.nytimes.com/1986/10/20/world/8-die-digging-canal-in-nepal.html | 8 Die Digging Canal in Nepal | AP | TX 1-914176 | 1986-10-21 |
| 1986-10-20 | https://www.nytimes.com/1986/10/20/world/appeal-for-2-dissidents-to-be-made-to-russian.html | APPEAL FOR 2 DISSIDENTS TO BE MADE TO RUSSIAN | By Robert O Boorstin | TX 1-914176 | 1986-10-21 |
| 1986-10-20 | https://www.nytimes.com/1986/10/20/world/around-the-world-10-seamen-said-to-die-in-an-iranian-attack.html | AROUND THE WORLD 10 Seamen Said to Die In an Iranian Attack | AP | TX 1-914176 | 1986-10-21 |

| | | | | |
|---|---|---|---|---|
| 1986-10-20 | https://www.nytimes.com/1986/10/20/world/around-the-world-afghan-leader-backs-reconciliation.html | AROUND THE WORLD Afghan Leader Backs Reconciliation | AP | TX 1-914176 | 1986-10-21 |
| 1986-10-20 | https://www.nytimes.com/1986/10/20/world/greek-socialists-defeated-in-3-big-cities.html | GREEK SOCIALISTS DEFEATED IN 3 BIG CITIES | By Henry Kamm Special To the New York Times | TX 1-914176 | 1986-10-21 |
| 1986-10-20 | https://www.nytimes.com/1986/10/20/world/haitians-vote-but-in-small-numbers.html | HAITIANS VOTE BUT IN SMALL NUMBERS | By Joseph B Treaster Special To the New York Times | TX 1-914176 | 1986-10-21 |
| 1986-10-20 | https://www.nytimes.com/1986/10/20/world/hasenfus-he-does-not-know-who-ran-nicaragua-operation.html | HASENFUS SAYS HE DOES NOT KNOW WHO RAN NICARAGUA OPERATION | By James Lemoyne Special To the New York Times | TX 1-914176 | 1986-10-21 |
| 1986-10-20 | https://www.nytimes.com/1986/10/20/world/israel-confirms-downed-pilot-is-held-by-militiamen.html | ISRAEL CONFIRMS DOWNED PILOT IS HELD BY MILITIAMEN | By Thomas L Friedman Special To the New York Times | TX 1-914176 | 1986-10-21 |
| 1986-10-20 | https://www.nytimes.com/1986/10/20/world/manila-resumes-peace-talks-with-the-communists.html | MANILA RESUMES PEACE TALKS WITH THE COMMUNISTS | By Seth Mydans Special To the New York Times | TX 1-914176 | 1986-10-21 |
| 1986-10-20 | https://www.nytimes.com/1986/10/20/world/pretoria-puzzle-homelands-at-odds.html | PRETORIA PUZZLE HOMELANDS AT ODDS | By Alan Cowell Special To the New York Times | TX 1-914176 | 1986-10-21 |
| 1986-10-20 | https://www.nytimes.com/1986/10/20/world/south-african-town-vows-to-resist-order-to-move.html | SOUTH AFRICAN TOWN VOWS TO RESIST ORDER TO MOVE | Special to the New York Times | TX 1-914176 | 1986-10-21 |
| 1986-10-20 | https://www.nytimes.com/1986/10/20/world/soviet-envoys-a-320-limit.html | SOVIET ENVOYS A 320 LIMIT | By Phil Gailey Special To the New York Times | TX 1-914176 | 1986-10-21 |
| 1986-10-20 | https://www.nytimes.com/1986/10/20/world/soviet-orders-out-5-us-diplomats-on-spying-charges.html | SOVIET ORDERS OUT 5 US DIPLOMATS ON SPYING CHARGES | By Serge Schmemann Special To the New York Times | TX 1-914176 | 1986-10-21 |
| 1986-10-20 | https://www.nytimes.com/1986/10/20/world/soviet-poet-looks-hard-at-suffering-of-the-jews.html | SOVIET POET LOOKS HARD AT SUFFERING OF THE JEWS | By Philip Taubman Special To the New York Times | TX 1-914176 | 1986-10-21 |
| 1986-10-20 | https://www.nytimes.com/1986/10/20/world/tass-report-on-diplomats.html | TASS REPORT ON DIPLOMATS | AP | TX 1-914176 | 1986-10-21 |
| 1986-10-20 | https://www.nytimes.com/1986/10/20/world/the-polish-prisoner-a-new-profile.html | THE POLISH PRISONER A NEW PROFILE | By Michael T Kaufman Special To the New York Times | TX 1-914176 | 1986-10-21 |
| 1986-10-20 | https://www.nytimes.com/1986/10/20/world/us-aides-see-push-for-2-pacts-with-russians.html | US AIDES SEE PUSH FOR 2 PACTS WITH RUSSIANS | By Bernard Gwertzman Special To the New York Times | TX 1-914176 | 1986-10-21 |
| 1986-10-20 | https://www.nytimes.com/1986/10/20/world/us-official-says-secret-data-eased-cargo-plane-issue.html | US OFFICIAL SAYS SECRET DATA EASED CARGO PLANE ISSUE | By Stephen Engelberg Special To the New York Times | TX 1-914176 | 1986-10-21 |

| | | | | |
|---|---|---|---|---|
| 1986-10-20 | https://www.nytimes.com/1986/10/20/world/us-soviet-traffic-continues-apace.html | USSOVIET TRAFFIC CONTINUES APACE | Special to the New York Times | TX 1-914176 | 1986-10-21 |
| 1986-10-20 | https://www.nytimes.com/1986/10/20/world/why-is-ireland-smiling-it-s-a-fine-bog-harvest.html | WHY IS IRELAND SMILING ITS A FINE BOG HARVEST | By Francis X Clines Special To the New York Times | TX 1-914176 | 1986-10-21 |
| 1986-10-21 | https://www.nytimes.com/1986/10/21/arts/dance-roots-of-a-modern-american-art-form.html | DANCE ROOTS OF A MODERN AMERICAN ART FORM | By Anna Kisselgoff | TX 1-937515 | 1986-10-22 |
| 1986-10-21 | https://www.nytimes.com/1986/10/21/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-937515 | 1986-10-22 |
| 1986-10-21 | https://www.nytimes.com/1986/10/21/arts/key-nbc-officials-resist-5-budget-cut-request.html | KEY NBC OFFICIALS RESIST 5 BUDGETCUT REQUEST | By Peter J Boyer | TX 1-937515 | 1986-10-22 |
| 1986-10-21 | https://www.nytimes.com/1986/10/21/arts/music-soviet-orchestra-plays-shostakovich-5th.html | MUSIC SOVIET ORCHESTRA PLAYS SHOSTAKOVICH 5TH | By John Rockwell | TX 1-937515 | 1986-10-22 |
| 1986-10-21 | https://www.nytimes.com/1986/10/21/arts/music-vienna-1900.html | MUSIC VIENNA 1900 | By Bernard Holland | TX 1-937515 | 1986-10-22 |
| 1986-10-21 | https://www.nytimes.com/1986/10/21/arts/opera-marton-and-domingo-in-tosca-at-the-met.html | OPERA MARTON AND DOMINGO IN TOSCA AT THE MET | By Donal Henahan | TX 1-937515 | 1986-10-22 |
| 1986-10-21 | https://www.nytimes.com/1986/10/21/arts/the-dance-maria-la-baja.html | THE DANCE MARIA LA BAJA | By Jennifer Dunning | TX 1-937515 | 1986-10-22 |
| 1986-10-21 | https://www.nytimes.com/1986/10/21/arts/tv-review-johnnie-mae-gibson-fbi-on-cbs.html | TV REVIEW JOHNNIE MAE GIBSON FBI ON CBS | By John J OConnor | TX 1-937515 | 1986-10-22 |
| 1986-10-21 | https://www.nytimes.com/1986/10/21/books/books-of-the-times-444086.html | BOOKS OF THE TIMES | By John Gross | TX 1-937515 | 1986-10-22 |
| 1986-10-21 | https://www.nytimes.com/1986/10/21/books/some-say-meese-report-rates-an-x.html | SOME SAY MEESE REPORT RATES AN X | By Edwin McDowell | TX 1-937515 | 1986-10-22 |
| 1986-10-21 | https://www.nytimes.com/1986/10/21/business/advertising-marketcorp-buys-right-to-publish-master-chef.html | ADVERTISING Marketcorp Buys Right To Publish Master Chef | By Philip H Dougherty | TX 1-937515 | 1986-10-22 |
| 1986-10-21 | https://www.nytimes.com/1986/10/21/business/advertising-option-is-held-on-magazine.html | ADVERTISING Option Is Held On Magazine | By Philip H Dougherty | TX 1-937515 | 1986-10-22 |
| 1986-10-21 | https://www.nytimes.com/1986/10/21/business/advertising-shotgun-and-rifle-approach.html | Advertising Shotgun And Rifle Approach | By Philip H Dougherty | TX 1-937515 | 1986-10-22 |
| 1986-10-21 | https://www.nytimes.com/1986/10/21/business/advertising.html | ADVERTISING | By Philip H Dougherty | TX 1-937515 | 1986-10-22 |

| | | | | |
|---|---|---|---|---|
| 1986-10-21 | https://www.nytimes.com/1986/10/21/business/auto-maker-s-statement.html | Auto Makers Statement | Special to the New York Times | TX 1-937515 | 1986-10-22 |
| 1986-10-21 | https://www.nytimes.com/1986/10/21/business/bank-board-nominee.html | Bank Board Nominee | AP | TX 1-937515 | 1986-10-22 |
| 1986-10-21 | https://www.nytimes.com/1986/10/21/business/business-people-a-lonely-president-at-insurance-concern.html | BUSINESS PEOPLE A Lonely President At Insurance Concern | By Steven Greenhouse and Dee Wedemeyer | TX 1-937515 | 1986-10-22 |
| 1986-10-21 | https://www.nytimes.com/1986/10/21/business/business-people-ascent-continues-at-mcdonald-s.html | BUSINESS PEOPLE Ascent Continues At McDonalds | By Steven Greenhouse and Dee Wedemeyer | TX 1-937515 | 1986-10-22 |
| 1986-10-21 | https://www.nytimes.com/1986/10/21/business/campeau-adds-twist-to-allied-bid.html | CAMPEAU ADDS TWIST TO ALLIED BID | By Isadore Barmash | TX 1-937515 | 1986-10-22 |
| 1986-10-21 | https://www.nytimes.com/1986/10/21/business/careers-recruiting-business-is-booming.html | CareersRecruiting Business Is Booming | By Elizabeth Fowler | TX 1-937515 | 1986-10-22 |
| 1986-10-21 | https://www.nytimes.com/1986/10/21/business/citicorp-profits-up-8.8-in-3d-period.html | CITICORP PROFITS UP 88 IN 3D PERIOD | By Kenneth N Gilpin | TX 1-937515 | 1986-10-22 |
| 1986-10-21 | https://www.nytimes.com/1986/10/21/business/company-news-boeing-japan-deal-is-seen.html | COMPANY NEWS BoeingJapan Deal Is Seen | Special to the New York Times | TX 1-937515 | 1986-10-22 |
| 1986-10-21 | https://www.nytimes.com/1986/10/21/business/company-news-chrysler-to-spend-1-billion-for-plant.html | COMPANY NEWS Chrysler to Spend 1 Billion for Plant | By Susan Pastor Special To the New York Times | TX 1-937515 | 1986-10-22 |
| 1986-10-21 | https://www.nytimes.com/1986/10/21/business/company-news-continental-illinois-declares-dividend.html | COMPANY NEWS Continental Illinois Declares Dividend | Special to the New York Times | TX 1-937515 | 1986-10-22 |
| 1986-10-21 | https://www.nytimes.com/1986/10/21/business/company-news-court-to-decide-rail-tax-case.html | COMPANY NEWS Court to Decide Rail Tax Case | Special to the New York Times | TX 1-937515 | 1986-10-22 |
| 1986-10-21 | https://www.nytimes.com/1986/10/21/business/company-news-ic-industries-deal-for-ogden-food.html | COMPANY NEWS IC Industries Deal For Ogden Food | Special to the New York Times | TX 1-937515 | 1986-10-22 |
| 1986-10-21 | https://www.nytimes.com/1986/10/21/business/company-news-price-cut-seen-for-7-tv-outlets.html | COMPANY NEWS PRICE CUT SEEN FOR 7 TV OUTLETS | By Geraldine Fabrikant | TX 1-937515 | 1986-10-22 |
| 1986-10-21 | https://www.nytimes.com/1986/10/21/business/company-news-talks-are-set-by-usx-union.html | COMPANY NEWS Talks Are Set By USX Union | AP | TX 1-937515 | 1986-10-22 |
| 1986-10-21 | https://www.nytimes.com/1986/10/21/business/credit-markets-us-bonds-continue-to-slump.html | CREDIT MARKETS US BONDS CONTINUE TO SLUMP | By Michael Quint | TX 1-937515 | 1986-10-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-10-21 | https://www.nytimes.com/1986/10/21/business/dart-kraft-s-net-sags-spinoff-charge-is-cited.html | DART  KRAFTS NET SAGS SPINOFF CHARGE IS CITED | Special to the New York Times | TX 1-937515 | 1986-10-22 |
| 1986-10-21 | https://www.nytimes.com/1986/10/21/business/divestment-ends-a-5-year-struggle.html | DIVESTMENT ENDS A 5YEAR STRUGGLE | Special to the New York Times | TX 1-937515 | 1986-10-22 |
| 1986-10-21 | https://www.nytimes.com/1986/10/21/business/enron-buys-back-its-stock.html | ENRON BUYS BACK ITS STOCK | By John Crudele | TX 1-937515 | 1986-10-22 |
| 1986-10-21 | https://www.nytimes.com/1986/10/21/business/glad-bag-gimmick-pays-off.html | GLAD BAG GIMMICK PAYS OFF | By Eric Schmitt | TX 1-937515 | 1986-10-22 |
| 1986-10-21 | https://www.nytimes.com/1986/10/21/business/gm-plans-to-sell-south-africa-unit-to-a-local-group.html | GM PLANS TO SELL SOUTH AFRICA UNIT TO A LOCAL GROUP | By John Holusha Special To the New York Times | TX 1-937515 | 1986-10-22 |
| 1986-10-21 | https://www.nytimes.com/1986/10/21/business/itt-profit-up-63.6-in-quarter.html | ITT Profit Up 636 In Quarter | By Phillip H Wiggins | TX 1-937515 | 1986-10-22 |
| 1986-10-21 | https://www.nytimes.com/1986/10/21/business/lag-in-high-tech-trade-seen-in-congress-study.html | LAG IN HIGHTECH TRADE SEEN IN CONGRESS STUDY | By Clyde H Farnsworth Special To the New York Times | TX 1-937515 | 1986-10-22 |
| 1986-10-21 | https://www.nytimes.com/1986/10/21/business/market-place-how-digital-bested-a-rival.html | Market Place How Digital Bested a Rival | By Vartanig G Vartan | TX 1-937515 | 1986-10-22 |
| 1986-10-21 | https://www.nytimes.com/1986/10/21/business/microsoft-net-up-2-1-2-times.html | Microsoft Net Up 2 12 Times | Special to the New York Times | TX 1-937515 | 1986-10-22 |
| 1986-10-21 | https://www.nytimes.com/1986/10/21/business/new-gold-coins-sell-briskly.html | New Gold Coins Sell Briskly | AP | TX 1-937515 | 1986-10-22 |
| 1986-10-21 | https://www.nytimes.com/1986/10/21/business/saudi-king-seeks-opec-pact.html | SAUDI KING SEEKS OPEC PACT | By John Tagliabue Special To the New York Times | TX 1-937515 | 1986-10-22 |
| 1986-10-21 | https://www.nytimes.com/1986/10/21/business/talking-business-with-brody-of-oppenheimer-capital-portfolio-insurance.html | Talking Business with Brody of Oppenheimer Capital Portfolio Insurance | By John Crudele | TX 1-937515 | 1986-10-22 |
| 1986-10-21 | https://www.nytimes.com/1986/10/21/business/where-bank-rivalry-is-hot.html | WHERE BANK RIVALRY IS HOT | By Eric N Berg | TX 1-937515 | 1986-10-22 |
| 1986-10-21 | https://www.nytimes.com/1986/10/21/movies/australian-films-face-quandary.html | AUSTRALIAN FILMS FACE QUANDARY | By Aljean Harmetz Special To the New York Times | TX 1-937515 | 1986-10-22 |
| 1986-10-21 | https://www.nytimes.com/1986/10/21/nyregion/3-wardens-at-rikers-ousted-in-response-to-brutality-reports.html | 3 WARDENS AT RIKERS OUSTED IN RESPONSE TO BRUTALITY REPORTS | By Josh Barbanel | TX 1-937515 | 1986-10-22 |
| 1986-10-21 | https://www.nytimes.com/1986/10/21/nyregion/agenda-oct-21-1986.html | AGENDA Oct 21 1986 | By Suzanne Daley and Jane Gross | TX 1-937515 | 1986-10-22 |

| | | | | |
|---|---|---|---|---|
| 1986-10-21 | https://www.nytimes.com/1986/10/21/nyregion/bridge-there-is-benefit-in-counting-cards-held-in-the-rival-s-suit.html | Bridge There Is Benefit in Counting Cards Held in the Rivals Suit | By Alan Truscott | TX 1-937515 | 1986-10-22 |
| 1986-10-21 | https://www.nytimes.com/1986/10/21/nyregion/chess-gurevich-slowly-capitalizes-on-passed-pawn-for-victory.html | Chess Gurevich Slowly Capitalizes On Passed Pawn for Victory | By Robert Byrne | TX 1-937515 | 1986-10-22 |
| 1986-10-21 | https://www.nytimes.com/1986/10/21/nyregion/column-one-police-and-the-law.html | COLUMN ONE POLICE AND THE LAW | By Todd S Purdum | TX 1-937515 | 1986-10-22 |
| 1986-10-21 | https://www.nytimes.com/1986/10/21/nyregion/committee-votes-a-ban-on-job-bias-in-housing.html | COMMITTEE VOTES A BAN ON JOB BIAS IN HOUSING | By Alan Finder | TX 1-937515 | 1986-10-22 |
| 1986-10-21 | https://www.nytimes.com/1986/10/21/nyregion/corruption-trial-to-hear-secret-tape.html | CORRUPTION TRIAL TO HEAR SECRET TAPE | By Richard J Meislin | TX 1-937515 | 1986-10-22 |
| 1986-10-21 | https://www.nytimes.com/1986/10/21/nyregion/drug-defendant-and-prosecutor-clash-on-shirt.html | DRUG DEFENDANT AND PROSECUTOR CLASH ON SHIRT | By Arnold H Lubasch | TX 1-937515 | 1986-10-22 |
| 1986-10-21 | https://www.nytimes.com/1986/10/21/nyregion/extra-guards-for-soviet-group.html | EXTRA GUARDS FOR SOVIET GROUP | By John T McQuiston | TX 1-937515 | 1986-10-22 |
| 1986-10-21 | https://www.nytimes.com/1986/10/21/nyregion/fly-off-deal-leaves-jet-maker-uneasy-on-li.html | FLYOFF DEAL LEAVES JET MAKER UNEASY ON LI | By Clifford D May Special To the New York Times | TX 1-937515 | 1986-10-22 |
| 1986-10-21 | https://www.nytimes.com/1986/10/21/nyregion/hart-invoking-a-senate-custom-stumps-for-green.html | HART INVOKING A SENATE CUSTOM STUMPS FOR GREEN | By Frank Lynn | TX 1-937515 | 1986-10-22 |
| 1986-10-21 | https://www.nytimes.com/1986/10/21/nyregion/housing-woes-perplex-elderly-in-suburbs.html | HOUSING WOES PERPLEX ELDERLY IN SUBURBS | By Thomas J Lueck Special To the New York Times | TX 1-937515 | 1986-10-22 |
| 1986-10-21 | https://www.nytimes.com/1986/10/21/nyregion/judge-ousts-operators-at-mental-center.html | JUDGE OUSTS OPERATORS AT MENTAL CENTER | By Selwyn Raab | TX 1-937515 | 1986-10-22 |
| 1986-10-21 | https://www.nytimes.com/1986/10/21/nyregion/new-haven-newspaper-to-cease-publication.html | New Haven Newspaper To Cease Publication | AP | TX 1-937515 | 1986-10-22 |
| 1986-10-21 | https://www.nytimes.com/1986/10/21/nyregion/our-towns-ticketing-everybody-who-is-anybody.html | OUR TOWNS TICKETING EVERYBODY WHO IS ANYBODY | By Michael Winerip Special To the New York Times | TX 1-937515 | 1986-10-22 |
| 1986-10-21 | https://www.nytimes.com/1986/10/21/nyregion/suitable-for-framing-city-makes-it-official-they-re-artists.html | SUITABLE FOR FRAMING CITY MAKES IT OFFICIAL THEYRE ARTISTS | By Georgia Dullea | TX 1-937515 | 1986-10-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-10-21 | https://www.nytimes.com/1986/10/21/nyregion/the-political-campaign-this-time-dioguardi-has-a-record-to-run-out.html | THE POLITICAL CAMPAIGN THIS TIME DIOGUARDI HAS A RECORD TO RUN OUT | By James Feron Special To the New York Times | TX 1-937515 | 1986-10-22 |
| 1986-10-21 | https://www.nytimes.com/1986/10/21/nyregion/trial-set-in-park-shooting.html | Trial Set in Park Shooting | By United Press International | TX 1-937515 | 1986-10-22 |
| 1986-10-21 | https://www.nytimes.com/1986/10/21/nyregion/under-oath-claus-von-bulow-denies-injecting-wife-in-1979.html | UNDER OATH CLAUS VON BULOW DENIES INJECTING WIFE IN 1979 | By Kirk Johnson | TX 1-937515 | 1986-10-22 |
| 1986-10-21 | https://www.nytimes.com/1986/10/21/obituaries/h-freeman-matthews-diplomat-since-1920-s.html | H FREEMAN MATTHEWS DIPLOMAT SINCE 1920S | Special to the New York Times | TX 1-937515 | 1986-10-22 |
| 1986-10-21 | https://www.nytimes.com/1986/10/21/obituaries/leon-henderson-a-leading-new-deal-economist.html | LEON HENDERSON A LEADING NEW DEAL ECONOMIST | By Thomas W Ennis | TX 1-937515 | 1986-10-22 |
| 1986-10-21 | https://www.nytimes.com/1986/10/21/obituaries/melvin-h-purvis-3d.html | MELVIN H PURVIS 3D | AP | TX 1-937515 | 1986-10-22 |
| 1986-10-21 | https://www.nytimes.com/1986/10/21/obituaries/moses-asch-who-founded-folkways-records-dies-at-81.html | MOSES ASCH WHO FOUNDED FOLKWAYS RECORDS DIES AT 81 | By Jon Pareles | TX 1-937515 | 1986-10-22 |
| 1986-10-21 | https://www.nytimes.com/1986/10/21/obituaries/samora-m-machel-man-of-charisma.html | SAMORA M MACHEL MAN OF CHARISMA | By Albin Krebs | TX 1-937515 | 1986-10-22 |
| 1986-10-21 | https://www.nytimes.com/1986/10/21/opinion/30-years-after-the-hungarian-revolt-elbow-room-in-the-bloc.html | 30 Years After the Hungarian RevoltELBOW ROOM IN THE BLOC | By Charles Gati | TX 1-937515 | 1986-10-22 |
| 1986-10-21 | https://www.nytimes.com/1986/10/21/opinion/30-years-after-the-hungarian-revolt-joy-flight-remembered.html | 30 YEARS AFTER THE HUNGARIAN REVOLTJOY FLIGHT REMEMBERED | By Kati Marton | TX 1-937515 | 1986-10-22 |
| 1986-10-21 | https://www.nytimes.com/1986/10/21/opinion/foreign-affairs-now-for-the-real-issues.html | FOREIGN AFFAIRS NOW FOR THE REAL ISSUES | By Flora Lewis | TX 1-937515 | 1986-10-22 |
| 1986-10-21 | https://www.nytimes.com/1986/10/21/opinion/take-me-out-to-the-day-game.html | Take Me Out to the Day Game | By Ned Schnurman | TX 1-937515 | 1986-10-22 |
| 1986-10-21 | https://www.nytimes.com/1986/10/21/science/about-education-defining-values.html | ABOUT EDUCATION DEFINING VALUES | By Fred M Hechinger | TX 1-937515 | 1986-10-22 |
| 1986-10-21 | https://www.nytimes.com/1986/10/21/science/chemical-process-seen-in-ozone-hole.html | CHEMICAL PROCESS SEEN IN OZONE HOLE | By Philip Shabecoff | TX 1-937515 | 1986-10-22 |
| 1986-10-21 | https://www.nytimes.com/1986/10/21/science/child-development-theory-stresses-small-moments.html | CHILD DEVELOPMENT THEORY STRESSES SMALL MOMENTS | By Daniel Goleman | TX 1-937515 | 1986-10-22 |

| | | | | |
|---|---|---|---|---|
| 1986-10-21 | https://www.nytimes.com/1986/10/21/science/education-private-schools-for-blacks.html | EDUCATION PRIVATE SCHOOLS FOR BLACKS | By Lindsey Gruson | TX 1-937515 | 1986-10-22 |
| 1986-10-21 | https://www.nytimes.com/1986/10/21/science/from-oil-industry-to-teaching-science.html | From Oil Industry To Teaching Science | AP | TX 1-937515 | 1986-10-22 |
| 1986-10-21 | https://www.nytimes.com/1986/10/21/science/new-york-has-a-new-national-champion.html | NEW YORK HAS A NEW NATIONAL CHAMPION | By Erik Eckholm | TX 1-937515 | 1986-10-22 |
| 1986-10-21 | https://www.nytimes.com/1986/10/21/science/peripherals-heavy-duty-software-for-serious-writers.html | PERIPHERALS HEAVYDUTY SOFTWARE FOR SERIOUS WRITERS | By Peter H Lewis | TX 1-937515 | 1986-10-22 |
| 1986-10-21 | https://www.nytimes.com/1986/10/21/science/personal-computers-advances-and-problems-on-two-fronts.html | PERSONAL COMPUTERS ADVANCESAND PROBLEMSON TWO FRONTS | By Erik SandbergDiment | TX 1-937515 | 1986-10-22 |
| 1986-10-21 | https://www.nytimes.com/1986/10/21/science/physicists-finally-get-to-see-quantum-jump-with-own-eyes.html | PHYSICISTS FINALLY GET TO SEE QUANTUM JUMP WITH OWN EYES | By James Gleick | TX 1-937515 | 1986-10-22 |
| 1986-10-21 | https://www.nytimes.com/1986/10/21/science/polluted-mediterranean-on-the-way-to-recovery.html | POLLUTED MEDITERRANEAN ON THE WAY TO RECOVERY | By Henry Kamm | TX 1-937515 | 1986-10-22 |
| 1986-10-21 | https://www.nytimes.com/1986/10/21/science/wide-effects-of-heart-hormone-are-found.html | WIDE EFFECTS OF HEART HORMONE ARE FOUND | By Harold M Schmeck Jr | TX 1-937515 | 1986-10-22 |
| 1986-10-21 | https://www.nytimes.com/1986/10/21/sports/2-met-losses-now-the-wall.html | 2 MET LOSSES NOW THE WALL | By Joseph Durso Special To the New York Times | TX 1-937515 | 1986-10-22 |
| 1986-10-21 | https://www.nytimes.com/1986/10/21/sports/a-definite-finish-for-bronco-streak.html | A DEFINITE FINISH FOR BRONCO STREAK | By Michael Janofsky Special To the New York Times | TX 1-937515 | 1986-10-22 |
| 1986-10-21 | https://www.nytimes.com/1986/10/21/sports/giants-are-seeking-to-mend-offense.html | GIANTS ARE SEEKING TO MEND OFFENSE | By Frank Litsky Special To the New York Times | TX 1-937515 | 1986-10-22 |
| 1986-10-21 | https://www.nytimes.com/1986/10/21/sports/horse-racing-fast-step-rallies-to-win-at-belmont.html | HORSE RACING FAST STEP RALLIES TO WIN AT BELMONT | By Steven Crist | TX 1-937515 | 1986-10-22 |
| 1986-10-21 | https://www.nytimes.com/1986/10/21/sports/new-jet-offense-stuns-broncos.html | NEW JET OFFENSE STUNS BRONCOS | By Gerald Eskenazi Special To the New York Times | TX 1-937515 | 1986-10-22 |
| 1986-10-21 | https://www.nytimes.com/1986/10/21/sports/players-homecoming-bob-ojeda.html | PLAYERS HOMECOMING BOB OJEDA | By Malcolm Moran | TX 1-937515 | 1986-10-22 |
| 1986-10-21 | https://www.nytimes.com/1986/10/21/sports/players-out-of-his-era-dennis-boyd.html | PLAYERS OUT OF HIS ERA DENNIS BOYD | By Michael Martinez | TX 1-937515 | 1986-10-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-10-21 | https://www.nytimes.com/1986/10/21/sports/sports-of-the-times-the-wall-ain-t-funny.html | Sports of The Times The Wall Aint Funny | By Dave Anderson | TX 1-937515 | 1986-10-22 |
| 1986-10-21 | https://www.nytimes.com/1986/10/21/sports/the-world-series-86-boggs-adapts-to-defense-with-ease.html | THE WORLD SERIES 86 BOGGS ADAPTS TO DEFENSE WITH EASE | Special to the New York Times | TX 1-937515 | 1986-10-22 |
| 1986-10-21 | https://www.nytimes.com/1986/10/21/sports/the-world-series-86-fenway-park-is-aging-gracefully.html | THE WORLD SERIES 86 FENWAY PARK IS AGING GRACEFULLY | By Fox Butterfield Special To the New York Times | TX 1-937515 | 1986-10-22 |
| 1986-10-21 | https://www.nytimes.com/1986/10/21/sports/the-world-series-86-ojeda-s-up-against-the-wall.html | THE WORLD SERIES 86 OJEDAS UP AGAINST THE WALL | By Murray Chass Special To the New York Times | TX 1-937515 | 1986-10-22 |
| 1986-10-21 | https://www.nytimes.com/1986/10/21/sports/tv-sports-first-two-games-fall-short-in-drama.html | TV SPORTS FIRST TWO GAMES FALL SHORT IN DRAMA | By Michael Goodwin | TX 1-937515 | 1986-10-22 |
| 1986-10-21 | https://www.nytimes.com/1986/10/21/style/craft-museum-celebrates.html | CRAFT MUSEUM CELEBRATES | By AnneMarie Schiro | TX 1-937515 | 1986-10-22 |
| 1986-10-21 | https://www.nytimes.com/1986/10/21/style/notes-on-fashion.html | NOTES ON FASHION | By Michael Gross Special To the New York Times | TX 1-937515 | 1986-10-22 |
| 1986-10-21 | https://www.nytimes.com/1986/10/21/style/paris-chanel-kicks-up-its-heels.html | PARIS CHANEL KICKS UP ITS HEELS | By Bernadine Morris Special To the New York Times | TX 1-937515 | 1986-10-22 |
| 1986-10-21 | https://www.nytimes.com/1986/10/21/theater/the-stage-china-fish-at-lamb-s.html | THE STAGE CHINA FISH AT LAMBS | By Stephen Holden | TX 1-937515 | 1986-10-22 |
| 1986-10-21 | https://www.nytimes.com/1986/10/21/theater/theater-all-my-sons-revived-at-long-wharf.html | THEATER ALL MY SONS REVIVED AT LONG WHARF | By Mel Gussow Special To the New York Times | TX 1-937515 | 1986-10-22 |
| 1986-10-21 | https://www.nytimes.com/1986/10/21/us/after-4-troubled-years-houston-is-expected-to-begin-slow-revival.html | AFTER 4 TROUBLED YEARS HOUSTON IS EXPECTED TO BEGIN SLOW REVIVAL | By Robert Reinhold Special To the New York Times | TX 1-937515 | 1986-10-22 |
| 1986-10-21 | https://www.nytimes.com/1986/10/21/us/around-the-nation-cougar-attack-on-boy-prompts-park-s-closing.html | AROUND THE NATION Cougar Attack on Boy Prompts Parks Closing | AP | TX 1-937515 | 1986-10-22 |
| 1986-10-21 | https://www.nytimes.com/1986/10/21/us/around-the-nation-fbi-investigating-office-bugging-in-texas.html | AROUND THE NATION FBI Investigating Office Bugging in Texas | AP | TX 1-937515 | 1986-10-22 |
| 1986-10-21 | https://www.nytimes.com/1986/10/21/us/around-the-nation-temple-professors-offer-to-end-14-day-strike.html | AROUND THE NATION Temple Professors Offer To End 14Day Strike | AP | TX 1-937515 | 1986-10-22 |
| 1986-10-21 | https://www.nytimes.com/1986/10/21/us/around-the-nation-workers-reject-contract-at-lockheed-missiles.html | AROUND THE NATION Workers Reject Contract At Lockheed Missiles | AP | TX 1-937515 | 1986-10-22 |

| 1986-10-21 | https://www.nytimes.com/1986/10/21/us/court-will-review-access-to-beaches.html | COURT WILL REVIEW ACCESS TO BEACHES | Special to the New York Times | TX 1-937515 | 1986-10-22 |
|---|---|---|---|---|---|
| 1986-10-21 | https://www.nytimes.com/1986/10/21/us/ex-seabrook-workers-cite-possible-defects.html | ExSeabrook Workers Cite Possible Defects | Special to the New York Times | TX 1-937515 | 1986-10-22 |
| 1986-10-21 | https://www.nytimes.com/1986/10/21/us/justices-uphold-nuclear-license.html | JUSTICES UPHOLD NUCLEAR LICENSE | By Judith Cummings Special To the New York Times | TX 1-937515 | 1986-10-22 |
| 1986-10-21 | https://www.nytimes.com/1986/10/21/us/new-liberal-jewish-magazine-aims-fire-at-commentary-and-stirs-internal-protests.html | NEW LIBERAL JEWISH MAGAZINE AIMS FIRE AT COMMENTARY AND STIRS INTERNAL PROTESTS | By Joseph Berger | TX 1-937515 | 1986-10-22 |
| 1986-10-21 | https://www.nytimes.com/1986/10/21/us/razor-edged-race-for-maryland-seat.html | RAZOREDGED RACE FOR MARYLAND SEAT | By Maureen Dowd Special To the New York Times | TX 1-937515 | 1986-10-22 |
| 1986-10-21 | https://www.nytimes.com/1986/10/21/us/season-of-disasters-ends-for-alpinists.html | SEASON OF DISASTERS ENDS FOR ALPINISTS | By Wallace Turner Special To the New York Times | TX 1-937515 | 1986-10-22 |
| 1986-10-21 | https://www.nytimes.com/1986/10/21/us/six-supporters-of-larouche-enter-pleas-to-fraud-charges.html | Six Supporters of LaRouche Enter Pleas to Fraud Charges | AP | TX 1-937515 | 1986-10-22 |
| 1986-10-21 | https://www.nytimes.com/1986/10/21/us/sunflower-farmers-say-us-policies-ruin-them.html | SUNFLOWER FARMERS SAY US POLICIES RUIN THEM | By Keith Schneider Special To the New York Times | TX 1-937515 | 1986-10-22 |
| 1986-10-21 | https://www.nytimes.com/1986/10/21/us/supreme-court-roundup-order-for-marcos-daughter-to-testify-upheld.html | SUPREME COURT ROUNDUP ORDER FOR MARCOS DAUGHTER TO TESTIFY UPHELD | By Stuart Taylor Jr Special To the New York Times | TX 1-937515 | 1986-10-22 |
| 1986-10-21 | https://www.nytimes.com/1986/10/21/us/talking-politics-a-matter-of-definition.html | TALKING POLITICS A Matter of Definition | By Phil Gailey | TX 1-937515 | 1986-10-22 |
| 1986-10-21 | https://www.nytimes.com/1986/10/21/us/talking-politics-no-reimbursement.html | TALKING POLITICS No Reimbursement | By Phil Gailey | TX 1-937515 | 1986-10-22 |
| 1986-10-21 | https://www.nytimes.com/1986/10/21/us/talking-politics-on-a-vital-mission.html | TALKING POLITICS On a Vital Mission | By Phil Gailey | TX 1-937515 | 1986-10-22 |
| 1986-10-21 | https://www.nytimes.com/1986/10/21/us/talking-politics-politics-by-the-numbers.html | TALKING POLITICS Politics by the Numbers | By Phil Gailey | TX 1-937515 | 1986-10-22 |
| 1986-10-21 | https://www.nytimes.com/1986/10/21/us/the-political-campaign-behind-86-races-battle-of-computers.html | THE POLITICAL CAMPAIGN BEHIND 86 RACES BATTLE OF COMPUTERS | By Steven V Roberts Special To the New York Times | TX 1-937515 | 1986-10-22 |
| 1986-10-21 | https://www.nytimes.com/1986/10/21/us/toxic-waste-law-a-pragmatic-victory.html | TOXIC WASTE LAW A PRAGMATIC VICTORY | By Philip Shabecoff Special To the New York Times | TX 1-937515 | 1986-10-22 |
| 1986-10-21 | https://www.nytimes.com/1986/10/21/us/washington-talk-briefing-more-words.html | WASHINGTON TALK BRIEFING More Words | By Irvin Molotsky and Warren Weaver Jr | TX 1-937515 | 1986-10-22 |
| 1986-10-21 | https://www.nytimes.com/1986/10/21/us/washington-talk-briefing-of-pandas-and-summits.html | WASHINGTON TALK BRIEFING Of Pandas and Summits | By Irvin Molotsky and Warren Weaver Jr | TX 1-937515 | 1986-10-22 |

| | | | | |
|---|---|---|---|---|
| 1986-10-21 | https://www.nytimes.com/1986/10/21/us/washington-talk-briefing-on-the-trade-wars.html | WASHINGTON TALK BRIEFING On the Trade Wars | By Irvin Molotsky and Warren Weaver Jr | TX 1-937515 | 1986-10-22 |
| 1986-10-21 | https://www.nytimes.com/1986/10/21/us/washington-talk-briefing-words-by-the-cubic-foot.html | WASHINGTON TALK BRIEFING Words by the Cubic Foot | By Irvin Molotsky and Warren Weaver Jr | TX 1-937515 | 1986-10-22 |
| 1986-10-21 | https://www.nytimes.com/1986/10/21/us/washington-talk-one-bill-on-reagan-s-desk.html | WASHINGTON TALK One Bill on Reagans Desk | Special to the New York Times | TX 1-937515 | 1986-10-22 |
| 1986-10-21 | https://www.nytimes.com/1986/10/21/us/washington-talk-the-immigration-bill-step-by-step.html | WASHINGTON TALK The Immigration Bill Step by Step | By Robert Pear | TX 1-937515 | 1986-10-22 |
| 1986-10-21 | https://www.nytimes.com/1986/10/21/us/washington-talk-working-profile-charles-j-mcdonald-labor-s-new-chief-organizer.html | WASHINGTON TALK WORKING PROFILE CHARLES J MCDONALD Labors New Chief Organizer | By Kenneth B Noble | TX 1-937515 | 1986-10-22 |
| 1986-10-21 | https://www.nytimes.com/1986/10/21/world/aquino-meets-with-her-angry-defense-minister.html | AQUINO MEETS WITH HER ANGRY DEFENSE MINISTER | By Seth Mydans Special To the New York Times | TX 1-937515 | 1986-10-22 |
| 1986-10-21 | https://www.nytimes.com/1986/10/21/world/around-the-world-gandhi-hints-at-role-in-a-cambodia-accord.html | AROUND THE WORLD Gandhi Hints at Role In a Cambodia Accord | Special to The New York Times | TX 1-937515 | 1986-10-22 |
| 1986-10-21 | https://www.nytimes.com/1986/10/21/world/in-pacific-century-saris-amid-the-palm-trees.html | IN PACIFIC CENTURY SARIS AMID THE PALM TREES | By Barbara Crossette Special To the New York Times | TX 1-937515 | 1986-10-22 |
| 1986-10-21 | https://www.nytimes.com/1986/10/21/world/israel-holds-3-jews-in-attack-on-arab-sanitation-workers.html | Israel Holds 3 Jews in Attack On Arab Sanitation Workers | Special to the New York Times | TX 1-937515 | 1986-10-22 |
| 1986-10-21 | https://www.nytimes.com/1986/10/21/world/man-in-the-news-israel-s-other-half-yitzhak-shamir.html | MAN IN THE NEWS ISRAELS OTHER HALF YITZHAK SHAMIR | By Thomas L Friedman Special To the New York Times | TX 1-937515 | 1986-10-22 |
| 1986-10-21 | https://www.nytimes.com/1986/10/21/world/mexico-s-new-type-of-emigrant-well-to-do-skilled-disillusioned.html | MEXICOS NEW TYPE OF EMIGRANT WELLTODO SKILLED DISILLUSIONED | By Larry Rohter Special To the New York Times | TX 1-937515 | 1986-10-22 |
| 1986-10-21 | https://www.nytimes.com/1986/10/21/world/mozambican-chief-dies-in-air-crash-in-south-africa.html | MOZAMBICAN CHIEF DIES IN AIR CRASH IN SOUTH AFRICA | By Alan Cowell Special To the New York Times | TX 1-937515 | 1986-10-22 |
| 1986-10-21 | https://www.nytimes.com/1986/10/21/world/nicaragua-formally-charges-hasenfus.html | NICARAGUA FORMALLY CHARGES HASENFUS | By James Lemoyne Special To the New York Times | TX 1-937515 | 1986-10-22 |
| 1986-10-21 | https://www.nytimes.com/1986/10/21/world/shamir-cabinet-sworn-in-according-to-rotation.html | SHAMIR CABINET SWORN IN ACCORDING TO ROTATION | Special to the New York Times | TX 1-937515 | 1986-10-22 |

| | | | | |
|---|---|---|---|---|
| 1986-10-21 | https://www.nytimes.com/1986/10/21/world/soviet-officials-in-us-hear-a-plea-for-emigrants.html | SOVIET OFFICIALS IN US HEAR A PLEA FOR EMIGRANTS | By David K Shipler Special To the New York Times | TX 1-937515 | 1986-10-22 |
| 1986-10-21 | https://www.nytimes.com/1986/10/21/world/star-wars-semantics.html | STAR WARS SEMANTICS | By Michael R Gordon Special To the New York Times | TX 1-937515 | 1986-10-22 |
| 1986-10-21 | https://www.nytimes.com/1986/10/21/world/us-audit-accuses-catholic-charity.html | US AUDIT ACCUSES CATHOLIC CHARITY | By Ralph Blumenthal | TX 1-937515 | 1986-10-22 |
| 1986-10-21 | https://www.nytimes.com/1986/10/21/world/us-salvadoran-ties-called-strained.html | US SALVADORAN TIES CALLED STRAINED | By Stephen Engelberg Special To the New York Times | TX 1-937515 | 1986-10-22 |
| 1986-10-21 | https://www.nytimes.com/1986/10/21/world/us-weighs-reply-on-soviet-ouster.html | US WEIGHS REPLY ON SOVIET OUSTER | By Bernard Gwertzman Special To the New York Times | TX 1-937515 | 1986-10-22 |
| 1986-10-22 | https://www.nytimes.com/1986/10/22/arts/all-star-rock-concert-on-hbo-from-london.html | ALLSTAR ROCK CONCERT ON HBO FROM LONDON | By John J OConnor | TX 1-937511 | 1986-10-23 |
| 1986-10-22 | https://www.nytimes.com/1986/10/22/arts/books-executive-life.html | Books Executive Life | By Catherine L Harris | TX 1-937511 | 1986-10-23 |
| 1986-10-22 | https://www.nytimes.com/1986/10/22/arts/concert-chamber-society.html | CONCERT CHAMBER SOCIETY | By Tim Page | TX 1-937511 | 1986-10-23 |
| 1986-10-22 | https://www.nytimes.com/1986/10/22/arts/dance-michael-clark-offers-a-us-premiere.html | DANCE MICHAEL CLARK OFFERS A US PREMIERE | By Anna Kisselgoff | TX 1-937511 | 1986-10-23 |
| 1986-10-22 | https://www.nytimes.com/1986/10/22/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-937511 | 1986-10-23 |
| 1986-10-22 | https://www.nytimes.com/1986/10/22/arts/marton-s-tosca-down-but-not-out-at-the-met.html | MARTONS TOSCA DOWN BUT NOT OUT AT THE MET | By Harold C Schonberg | TX 1-937511 | 1986-10-23 |
| 1986-10-22 | https://www.nytimes.com/1986/10/22/arts/musicians-plan-to-picket-concerts-as-strike-talks-fail.html | MUSICIANS PLAN TO PICKET CONCERTS AS STRIKE TALKS FAIL | By John Rockwell | TX 1-937511 | 1986-10-23 |
| 1986-10-22 | https://www.nytimes.com/1986/10/22/arts/opera-marton-sings-tosca-with-domingo.html | OPERA MARTON SINGS TOSCA WITH DOMINGO | By Donal Henahan | TX 1-937511 | 1986-10-23 |
| 1986-10-22 | https://www.nytimes.com/1986/10/22/arts/the-dance-the-joffrey-in-4-works.html | THE DANCE THE JOFFREY IN 4 WORKS | By Jack Anderson | TX 1-937511 | 1986-10-23 |
| 1986-10-22 | https://www.nytimes.com/1986/10/22/arts/the-pop-life-traditional-jazz-a-flicker-of-life.html | THE POP LIFE TRADITIONAL JAZZ A FLICKER OF LIFE | By John S Wilson | TX 1-937511 | 1986-10-23 |
| 1986-10-22 | https://www.nytimes.com/1986/10/22/books/books-of-the-times-701186.html | BOOKS OF THE TIMES | By Michiko Kakutani | TX 1-937511 | 1986-10-23 |
| 1986-10-22 | https://www.nytimes.com/1986/10/22/business/advertising-2-squibb-products.html | ADVERTISING 2 Squibb Products | By Philip H Dougherty | TX 1-937511 | 1986-10-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-10-22 | https://www.nytimes.com/1986/10/22/business/advertising-bell-atlantic-hires-direct-marketing-group.html | ADVERTISING Bell Atlantic Hires Direct Marketing Group | By Philip H Dougherty | TX 1-937511 | 1986-10-23 |
| 1986-10-22 | https://www.nytimes.com/1986/10/22/business/advertising-british-buy-us-realty-specialist.html | ADVERTISING British Buy US Realty Specialist | By Philip H Dougherty | TX 1-937511 | 1986-10-23 |
| 1986-10-22 | https://www.nytimes.com/1986/10/22/business/advertising-ex-ford-officer-joining-wells-rich-greene.html | ADVERTISING ExFord Officer Joining Wells Rich Greene | By Philip H Dougherty | TX 1-937511 | 1986-10-23 |
| 1986-10-22 | https://www.nytimes.com/1986/10/22/business/advertising-jacoby-steps-down-as-four-a-s-chairman.html | ADVERTISING Jacoby Steps Down As FourAs Chairman | By Philip H Dougherty | TX 1-937511 | 1986-10-23 |
| 1986-10-22 | https://www.nytimes.com/1986/10/22/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-937511 | 1986-10-23 |
| 1986-10-22 | https://www.nytimes.com/1986/10/22/business/all-nippon-will-buy-11-boeing-747-s.html | ALL NIPPON WILL BUY 11 BOEING 747S | AP | TX 1-937511 | 1986-10-23 |
| 1986-10-22 | https://www.nytimes.com/1986/10/22/business/business-people-co-founder-takes-helm-at-equatorial.html | BUSINESS PEOPLE Cofounder Takes Helm at Equatorial | By Lawrence M Fisher and Steven Greenhouse | TX 1-937511 | 1986-10-23 |
| 1986-10-22 | https://www.nytimes.com/1986/10/22/business/business-people-first-chicago-unit-gets-a-coordinating-partner.html | BUSINESS PEOPLE First Chicago Unit Gets A Coordinating Partner | By Lawrence M Fisher and Steven Greenhouse | TX 1-937511 | 1986-10-23 |
| 1986-10-22 | https://www.nytimes.com/1986/10/22/business/company-news-coors-for-japan.html | COMPANY NEWS Coors for Japan | Special to the New York Times | TX 1-937511 | 1986-10-23 |
| 1986-10-22 | https://www.nytimes.com/1986/10/22/business/company-news-earnings-sears-profits-up-25.1-big-allstate-gain-cited.html | COMPANY NEWS EARNINGS SEARS PROFITS UP 251 BIG ALLSTATE GAIN CITED | By Steven Greenhouse Special To the New York Times | TX 1-937511 | 1986-10-23 |
| 1986-10-22 | https://www.nytimes.com/1986/10/22/business/company-news-firestone-plans-to-take-a-charge-of-79-million.html | COMPANY NEWS Firestone Plans to Take A Charge of 79 Million | By Vartanig G Vartan | TX 1-937511 | 1986-10-23 |
| 1986-10-22 | https://www.nytimes.com/1986/10/22/business/company-news-harnischfeger.html | COMPANY NEWS Harnischfeger | Special to the New York Times | TX 1-937511 | 1986-10-23 |
| 1986-10-22 | https://www.nytimes.com/1986/10/22/business/company-news-mayflower-group-agrees-to-buyout.html | COMPANY NEWS Mayflower Group Agrees to Buyout | Special to the New York Times | TX 1-937511 | 1986-10-23 |
| 1986-10-22 | https://www.nytimes.com/1986/10/22/business/company-news-more-continental-shares-for-sale.html | COMPANY NEWS More Continental Shares for Sale | Special to the New York Times | TX 1-937511 | 1986-10-23 |

| | | | | |
|---|---|---|---|---|
| 1986-10-22 | https://www.nytimes.com/1986/10/22/business/company-news-occidental-s-defense-plan.html | COMPANY NEWS Occidentals Defense Plan | Special to the New York Times | TX 1-937511 | 1986-10-23 |
| 1986-10-22 | https://www.nytimes.com/1986/10/22/business/credit-markets-treasury-prices-in-rebound.html | CREDIT MARKETS TREASURY PRICES IN REBOUND | By Michael Quint | TX 1-937511 | 1986-10-23 |
| 1986-10-22 | https://www.nytimes.com/1986/10/22/business/delorean-defense-statement.html | DeLorean Defense Statement | Special to the New York Times | TX 1-937511 | 1986-10-23 |
| 1986-10-22 | https://www.nytimes.com/1986/10/22/business/economic-scene-nobel-laureate-pierces-veil.html | Economic Scene Nobel Laureate Pierces Veil | By Leonard Silk | TX 1-937511 | 1986-10-23 |
| 1986-10-22 | https://www.nytimes.com/1986/10/22/business/gmac-net-climbs-17.8.html | GMAC Net Climbs 178 | AP | TX 1-937511 | 1986-10-23 |
| 1986-10-22 | https://www.nytimes.com/1986/10/22/business/ibm-is-shedding-south-africa-unit-pressure-is-cited.html | IBM IS SHEDDING SOUTH AFRICA UNIT PRESSURE IS CITED | By Barnaby J Feder | TX 1-937511 | 1986-10-23 |
| 1986-10-22 | https://www.nytimes.com/1986/10/22/business/market-place-institutional-index-options.html | Market Place Institutional Index Options | By Hj Maidenberg | TX 1-937511 | 1986-10-23 |
| 1986-10-22 | https://www.nytimes.com/1986/10/22/business/mobil-operating-income-down-15.3-in-quarter.html | MOBIL OPERATING INCOME DOWN 153 IN QUARTER | By Eric Schmitt | TX 1-937511 | 1986-10-23 |
| 1986-10-22 | https://www.nytimes.com/1986/10/22/business/opec-sets-extension-of-accord.html | OPEC SETS EXTENSION OF ACCORD | By John Tagliabue Special To the New York Times | TX 1-937511 | 1986-10-23 |
| 1986-10-22 | https://www.nytimes.com/1986/10/22/business/pullouts-may-spur-flights-by-others.html | PULLOUTS MAY SPUR FLIGHTS BY OTHERS | By Tamar Lewin | TX 1-937511 | 1986-10-23 |
| 1986-10-22 | https://www.nytimes.com/1986/10/22/business/real-estate-suburban-office-area-expanding.html | Real Estate Suburban Office Area Expanding | By Shawn G Kennedy | TX 1-937511 | 1986-10-23 |
| 1986-10-22 | https://www.nytimes.com/1986/10/22/business/rostenkowski-opposes-big-87-tax-changes.html | ROSTENKOWSKI OPPOSES BIG 87 TAX CHANGES | By Gary Klott Special To the New York Times | TX 1-937511 | 1986-10-23 |
| 1986-10-22 | https://www.nytimes.com/1986/10/22/business/sales-of-us-gold-coin-embarrassingly-large.html | SALES OF US GOLD COIN EMBARRASSINGLY LARGE | By Kenneth N Gilpin | TX 1-937511 | 1986-10-23 |
| 1986-10-22 | https://www.nytimes.com/1986/10/22/business/stocks-end-mixed-in-a-quiet-day.html | Stocks End Mixed in a Quiet Day | By John Crudele | TX 1-937511 | 1986-10-23 |
| 1986-10-22 | https://www.nytimes.com/1986/10/22/business/study-by-un-of-trade-jobs.html | Study by UN of Trade Jobs | Special to the New York Times | TX 1-937511 | 1986-10-23 |
| 1986-10-22 | https://www.nytimes.com/1986/10/22/business/wometco-cable-sale-accord-set.html | WOMETCO CABLE SALE ACCORD SET | By Geraldine Fabrikant | TX 1-937511 | 1986-10-23 |

| 1986-10-22 | https://www.nytimes.com/1986/10/22/garden/60-minute-gourmet-617986.html | 60MINUTE GOURMET | By Pierre Franey | TX 1-937511 | 1986-10-23 |
|---|---|---|---|---|---|
| 1986-10-22 | https://www.nytimes.com/1986/10/22/garden/around-the-region-fine-restaurants-for-fall-touring-connecticut.html | AROUND THE REGION FINE RESTAURANTS FOR FALL TOURING Connecticut | By Patricia Brooks | TX 1-937511 | 1986-10-23 |
| 1986-10-22 | https://www.nytimes.com/1986/10/22/garden/around-the-region-fine-restaurants-for-fall-touring-new-york.html | AROUND THE REGION FINE RESTAURANTS FOR FALL TOURING NEW YORK | By Florence Fabricant | TX 1-937511 | 1986-10-23 |
| 1986-10-22 | https://www.nytimes.com/1986/10/22/garden/austrian-wines-fine-as-ever-and-safe-trickling-into-us.html | AUSTRIAN WINES FINE AS EVER AND SAFE TRICKLING INTO US | By Howard G Goldberg | TX 1-937511 | 1986-10-23 |
| 1986-10-22 | https://www.nytimes.com/1986/10/22/garden/cataloguing-autumn-s-glories-flavors-october-cooking-game-for-savory-feasts.html | CATALOGUING AUTUMNS GLORIES FLAVORS OF OCTOBER ON COOKING GAME FOR SAVORY FEASTS | By Robert Farrar Capon | TX 1-937511 | 1986-10-23 |
| 1986-10-22 | https://www.nytimes.com/1986/10/22/garden/cataloguing-autumns-s-glories-flavors-of-october-pears-from-bosc-to-bartlett.html | CATALOGUING AUTUMNSS GLORIES FLAVORS OF OCTOBER PEARS FROM BOSC TO BARTLETT | By Jonathan Kolatch | TX 1-937511 | 1986-10-23 |
| 1986-10-22 | https://www.nytimes.com/1986/10/22/garden/defining-fashion-s-changing-shape-ruffles-petticoats.html | DEFINING FASHIONS CHANGING SHAPE RUFFLES PETTICOATS | By Bernadine Morris Special To the New York Times | TX 1-937511 | 1986-10-23 |
| 1986-10-22 | https://www.nytimes.com/1986/10/22/garden/discoveries-fancies-for-all-ages.html | DISCOVERIES FANCIES FOR ALL AGES | By Carol Lawson | TX 1-937511 | 1986-10-23 |
| 1986-10-22 | https://www.nytimes.com/1986/10/22/garden/food-notes-618286.html | FOOD NOTES | By Florence Fabricant | TX 1-937511 | 1986-10-23 |
| 1986-10-22 | https://www.nytimes.com/1986/10/22/garden/in-shanghai-chef-facing-culinary-odds.html | IN SHANGHAI CHEF FACING CULINARY ODDS | By Nina Simonds Nina Simonds Is Author of the Recently PublishedChinese Seasons and ofClassic Chinese Cuisine 1982 Both By Houghton Mifflin | TX 1-937511 | 1986-10-23 |
| 1986-10-22 | https://www.nytimes.com/1986/10/22/garden/life-in-the-30-s.html | LIFE IN THE 30S | By Anna Quindlen | TX 1-937511 | 1986-10-23 |
| 1986-10-22 | https://www.nytimes.com/1986/10/22/garden/metropolitan-diary-682286.html | METROPOLITAN DIARY | By Ron Alexander | TX 1-937511 | 1986-10-23 |
| 1986-10-22 | https://www.nytimes.com/1986/10/22/garden/personal-health-756486.html | PERSONAL HEALTH | By Jane E Brody | TX 1-937511 | 1986-10-23 |
| 1986-10-22 | https://www.nytimes.com/1986/10/22/garden/step-by-step-boning-a-leg-of-lamb.html | STEP BY STEP Boning A Leg of Lamb | By Pierre Franey | TX 1-937511 | 1986-10-23 |
| 1986-10-22 | https://www.nytimes.com/1986/10/22/garden/wine-talk-859286.html | WINE TALK | By Frank J Prial Special To the New York Times | TX 1-937511 | 1986-10-23 |

| | | | | |
|---|---|---|---|---|
| 1986-10-22 | https://www.nytimes.com/1986/10/22/movies/film-matter-of-heart.html | FILM MATTER OF HEART | By Vincent Canby | TX 1-937511 | 1986-10-23 |
| 1986-10-22 | https://www.nytimes.com/1986/10/22/movies/film-rate-it-x-on-male-attitudes.html | FILM RATE IT X ON MALE ATTITUDES | By Janet Maslin | TX 1-937511 | 1986-10-23 |
| 1986-10-22 | https://www.nytimes.com/1986/10/22/movies/wings-over-water-naval-history.html | WINGS OVER WATER NAVAL HISTORY | By John Corry | TX 1-937511 | 1986-10-23 |
| 1986-10-22 | https://www.nytimes.com/1986/10/22/nyregion/100-jail-guards-reportedly-quit-emergency-unit.html | 100 JAIL GUARDS REPORTEDLY QUIT EMERGENCY UNIT | By Todd S Purdum | TX 1-937511 | 1986-10-23 |
| 1986-10-22 | https://www.nytimes.com/1986/10/22/nyregion/about-new-york-against-all-odds-faith-hangs-in-at-baker-field.html | ABOUT NEW YORK AGAINST ALL ODDS FAITH HANGS IN AT BAKER FIELD | By William E Geist | TX 1-937511 | 1986-10-23 |
| 1986-10-22 | https://www.nytimes.com/1986/10/22/nyregion/agenda-oct-22-1986.html | AGENDA OCT 22 1986 | By Suzanne Daley and Jane Gross | TX 1-937511 | 1986-10-23 |
| 1986-10-22 | https://www.nytimes.com/1986/10/22/nyregion/albany-speaker-s-aide-indicted-on-mail-fraud-and-tax-charges.html | ALBANY SPEAKERS AIDE INDICTED ON MAIL FRAUD AND TAX CHARGES | By Ralph Blumenthal | TX 1-937511 | 1986-10-23 |
| 1986-10-22 | https://www.nytimes.com/1986/10/22/nyregion/bill-would-open-up-police-review.html | BILL WOULD OPEN UP POLICE REVIEW | By Richard Levine | TX 1-937511 | 1986-10-23 |
| 1986-10-22 | https://www.nytimes.com/1986/10/22/nyregion/bridge-david-and-lisa-berkowitz-achieve-a-double-double.html | Bridge David and Lisa Berkowitz Achieve a Double Double | By Alan Truscott | TX 1-937511 | 1986-10-23 |
| 1986-10-22 | https://www.nytimes.com/1986/10/22/nyregion/column-one-transport.html | COLUMN ONE TRANSPORT | By James Brooke | TX 1-937511 | 1986-10-23 |
| 1986-10-22 | https://www.nytimes.com/1986/10/22/nyregion/cuomo-visits-upstate-cities-to-campaign-well-sort-of.html | CUOMO VISITS UPSTATE CITIES TO CAMPAIGN  WELL SORT OF | Special to the New York Times | TX 1-937511 | 1986-10-23 |
| 1986-10-22 | https://www.nytimes.com/1986/10/22/nyregion/democrats-see-chance-for-control-of-senate.html | DEMOCRATS SEE CHANCE FOR CONTROL OF SENATE | By Jeffrey Schmalz | TX 1-937511 | 1986-10-23 |
| 1986-10-22 | https://www.nytimes.com/1986/10/22/nyregion/head-of-parking-bureau-is-heard-on-tape-at-trial.html | HEAD OF PARKING BUREAU IS HEARD ON TAPE AT TRIAL | By Richard J Meislin Special To the New York Times | TX 1-937511 | 1986-10-23 |
| 1986-10-22 | https://www.nytimes.com/1986/10/22/nyregion/in-intial-debate-d-amato-ignores-green-and-criticism.html | IN INTIAL DEBATE DAMATO IGNORES GREEN AND CRITICISM | By Frank Lynn Special To the New York Times | TX 1-937511 | 1986-10-23 |
| 1986-10-22 | https://www.nytimes.com/1986/10/22/nyregion/keep-covered-top-court-tells-nude-sunbather.html | KEEP COVERED TOP COURT TELLS NUDE SUNBATHER | By Michael Norman | TX 1-937511 | 1986-10-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-10-22 | https://www.nytimes.com/1986/10/22/nyregion/metro-datelines-officer-held-in-boy-s-abuse.html | METRO DATELINES Officer Held In Boys Abuse | AP | TX 1-937511 | 1986-10-23 |
| 1986-10-22 | https://www.nytimes.com/1986/10/22/nyregion/news-media-gain-in-two-court-decisions-in-jersey.html | NEWS MEDIA GAIN IN TWO COURT DECISIONS IN JERSEY | By Joseph F Sullivan Special To the New York Times | TX 1-937511 | 1986-10-23 |
| 1986-10-22 | https://www.nytimes.com/1986/10/22/nyregion/the-political-campaign-return-to-westchester-abzug-tries-comeback.html | THE POLITICAL CAMPAIGN RETURN TO WESTCHESTER ABZUG TRIES COMEBACK | By Elizabeth Kolbert Special To the New York Times | TX 1-937511 | 1986-10-23 |
| 1986-10-22 | https://www.nytimes.com/1986/10/22/obituaries/edwin-robson-dead-senior-federal-judge.html | Edwin Robson Dead Senior Federal Judge | AP | TX 1-937511 | 1986-10-23 |
| 1986-10-22 | https://www.nytimes.com/1986/10/22/obituaries/marshal-ye-juanying-90-dies-former-chinese-head-of-state.html | MARSHAL YE JUANYING 90 DIES FORMER CHINESE HEAD OF STATE | By Eric Pace | TX 1-937511 | 1986-10-23 |
| 1986-10-22 | https://www.nytimes.com/1986/10/22/obituaries/michael-newton-an-arts-official.html | MICHAEL NEWTON AN ARTS OFFICIAL | By Judith Cummings Special To the New York Times | TX 1-937511 | 1986-10-23 |
| 1986-10-22 | https://www.nytimes.com/1986/10/22/opinion/a-step-toward-nuclear-sanity.html | A Step Toward Nuclear Sanity | By Kurt Gottfried | TX 1-937511 | 1986-10-23 |
| 1986-10-22 | https://www.nytimes.com/1986/10/22/opinion/beware-86-election-post-mortems.html | Beware 86 Election Postmortems | By Ted van Dyk | TX 1-937511 | 1986-10-23 |
| 1986-10-22 | https://www.nytimes.com/1986/10/22/opinion/observer-billy-and-other-kids.html | OBSERVER Billy and Other Kids | By Russell Baker | TX 1-937511 | 1986-10-23 |
| 1986-10-22 | https://www.nytimes.com/1986/10/22/opinion/the-editorial-notebook-getting-personal-with-the-poor.html | THE EDITORIAL NOTEBOOK Getting Personal With the Poor | By Roger Starr | TX 1-937511 | 1986-10-23 |
| 1986-10-22 | https://www.nytimes.com/1986/10/22/opinion/washington-how-to-tame-the-big-bad-wolf.html | WASHINGTON How to Tame the Big Bad Wolf | By James Reston | TX 1-937511 | 1986-10-23 |
| 1986-10-22 | https://www.nytimes.com/1986/10/22/sports/college-football-notebook-tulane-s-passing-duo-making-waves.html | COLLEGE FOOTBALL NOTEBOOK TULANES PASSING DUO MAKING WAVES | By Gordon S White Jr | TX 1-937511 | 1986-10-23 |
| 1986-10-22 | https://www.nytimes.com/1986/10/22/sports/garthon-will-skip-breeders-cup-card.html | GARTHON WILL SKIP BREEDERS CUP CARD | By Steven Crist | TX 1-937511 | 1986-10-23 |
| 1986-10-22 | https://www.nytimes.com/1986/10/22/sports/islanders-outwit-rookie-in-scoring-blitz.html | ISLANDERS OUTWIT ROOKIE IN SCORING BLITZ | By Robin Finn Special To the New York Times | TX 1-937511 | 1986-10-23 |
| 1986-10-22 | https://www.nytimes.com/1986/10/22/sports/north-americans-leading-seniors.html | North Americans Leading Seniors | Special to the New York Times | TX 1-937511 | 1986-10-23 |

| | | | | |
|---|---|---|---|---|
| 1986-10-22 | https://www.nytimes.com/1986/10/22/sports/pro-bastketball-notebook-nba-officials-plan-expansion-by-1990.html | PRO BASTKETBALL NOTEBOOK NBA OFFICIALS PLAN EXPANSION BY 1990 | By Sam Goldaper Special To the New York Times | TX 1-937511 | 1986-10-23 |
| 1986-10-22 | https://www.nytimes.com/1986/10/22/sports/score-the-play-moe-to-larry-to-curly.html | SCORE THE PLAY MOE TO LARRY TO CURLY | By Joseph Durso Special To the New York Times | TX 1-937511 | 1986-10-23 |
| 1986-10-22 | https://www.nytimes.com/1986/10/22/sports/sports-of-the-times-boston-s-latest-brink-s-job.html | SPORTS OF THE TIMES Bostons Latest Brinks Job | By George Vecsey | TX 1-937511 | 1986-10-23 |
| 1986-10-22 | https://www.nytimes.com/1986/10/22/sports/sports-of-the-times-one-swing-of-the-bat.html | SPORTS OF THE TIMES One Swing Of the Bat | By Dave Anderson | TX 1-937511 | 1986-10-23 |
| 1986-10-22 | https://www.nytimes.com/1986/10/22/sports/the-talk-of-boston-in-boston-not-many-friends-for-mets.html | THE TALK OF BOSTON IN BOSTON NOT MANY FRIENDS FOR METS | By Ira Berkow Special To the New York Times | TX 1-937511 | 1986-10-23 |
| 1986-10-22 | https://www.nytimes.com/1986/10/22/sports/the-world-series-86-darling-on-mound-gives-mets-edge.html | THE WORLD SERIES 86 DARLING ON MOUND GIVES METS EDGE | Special to the New York Times | TX 1-937511 | 1986-10-23 |
| 1986-10-22 | https://www.nytimes.com/1986/10/22/sports/the-world-series-86-mets-fast-start-runs-down-red-sox.html | THE WORLD SERIES 86 METS FAST START RUNS DOWN RED SOX | By Murray Chass Special To the New York Times | TX 1-937511 | 1986-10-23 |
| 1986-10-22 | https://www.nytimes.com/1986/10/22/sports/the-world-series-86-nipper-shakes-off-playoff-dejection.html | THE WORLD SERIES 86 NIPPER SHAKES OFF PLAYOFF DEJECTION | By Michael Martinez Special To the New York Times | TX 1-937511 | 1986-10-23 |
| 1986-10-22 | https://www.nytimes.com/1986/10/22/sports/third-pitch-set-game-3-pace-boyd-is-rattled-in-series-debut.html | THIRD PITCH SET GAME 3 PACE BOYD IS RATTLED IN SERIES DEBUT | By Michael Martinez Special To the New York Times | TX 1-937511 | 1986-10-23 |
| 1986-10-22 | https://www.nytimes.com/1986/10/22/sports/third-pitch-set-game-3-pace-leadoff-home-run-spurs-dykstra.html | THIRD PITCH SET GAME 3 PACE LEADOFF HOME RUN SPURS DYKSTRA | By Malcolm Moran Special To the New York Times | TX 1-937511 | 1986-10-23 |
| 1986-10-22 | https://www.nytimes.com/1986/10/22/sports/walton-has-praise-for-resilience-of-jets.html | Walton Has Praise for Resilience of Jets | By Gerald Eskenazi Special To the New York Times | TX 1-937511 | 1986-10-23 |
| 1986-10-22 | https://www.nytimes.com/1986/10/22/style/around-the-region-fine-restaurants-for-fall-touring-new-jersey.html | AROUND THE REGION FINE RESTAURANTS FOR FALL TOURINGNew Jersey | By Amm Semmes | TX 1-937511 | 1986-10-23 |
| 1986-10-22 | https://www.nytimes.com/1986/10/22/style/food-fitness-fresh-apple-cider-a-seasonal-sip.html | FOOD  FITNESSFRESH APPLE CIDER A SEASONAL SIP | By Jonathan Probber | TX 1-937511 | 1986-10-23 |
| 1986-10-22 | https://www.nytimes.com/1986/10/22/theater/the-theater-tigers-wild.html | THE THEATER TIGERS WILD | By Stephen Holden | TX 1-937511 | 1986-10-23 |

| 1986-10-22 | https://www.nytimes.com/1986/10/22/us/around-the-nation-body-of-pilot-is-found-after-fighter-crashes.html | AROUND THE NATION Body of Pilot Is Found After Fighter Crashes | AP | TX 1-937511 | 1986-10-23 |
|---|---|---|---|---|---|
| 1986-10-22 | https://www.nytimes.com/1986/10/22/us/around-the-nation-station-owner-cleared-in-shooting-at-robbers.html | AROUND THE NATION Station Owner Cleared In Shooting at Robbers | AP | TX 1-937511 | 1986-10-23 |
| 1986-10-22 | https://www.nytimes.com/1986/10/22/us/budget-chief-is-staying-on.html | Budget Chief Is Staying On | Special to the New York Times | TX 1-937511 | 1986-10-23 |
| 1986-10-22 | https://www.nytimes.com/1986/10/22/us/bus-and-truck-drivers-to-face-national-standards.html | BUS AND TRUCK DRIVERS TO FACE NATIONAL STANDARDS | By Robert Pear Special To the New York Times | TX 1-937511 | 1986-10-23 |
| 1986-10-22 | https://www.nytimes.com/1986/10/22/us/california-board-rejects-mathematics-textbooks.html | CALIFORNIA BOARD REJECTS MATHEMATICS TEXTBOOKS | By Katherine Bishop Special To the New York Times | TX 1-937511 | 1986-10-23 |
| 1986-10-22 | https://www.nytimes.com/1986/10/22/us/convertibles-get-air-bag-exemption.html | CONVERTIBLES GET AIR BAG EXEMPTION | By Reginald Stuart Special To the New York Times | TX 1-937511 | 1986-10-23 |
| 1986-10-22 | https://www.nytimes.com/1986/10/22/us/miners-union-facing-decline-weighs-merger.html | MINERS UNION FACING DECLINE WEIGHS MERGER | By Kenneth B Noble Special To the New York Times | TX 1-937511 | 1986-10-23 |
| 1986-10-22 | https://www.nytimes.com/1986/10/22/us/mismatch-in-jobs-and-skills-is-found-in-survey-of-cities.html | MISMATCH IN JOBS AND SKILLS IS FOUND IN SURVEY OF CITIES | By John Herbers Special To the New York Times | TX 1-937511 | 1986-10-23 |
| 1986-10-22 | https://www.nytimes.com/1986/10/22/us/molestation-charges-in-divorce.html | MOLESTATION CHARGES IN DIVORCE | AP | TX 1-937511 | 1986-10-23 |
| 1986-10-22 | https://www.nytimes.com/1986/10/22/us/pennsylvania-candidate-pulls-negative-commercials-off-tv.html | PENNSYLVANIA CANDIDATE PULLS NEGATIVE COMMERCIALS OFF TV | By William K Stevens Special To the New York Times | TX 1-937511 | 1986-10-23 |
| 1986-10-22 | https://www.nytimes.com/1986/10/22/us/priest-standing-by-survey-of-bishops-that-vatican-attempted-to-suppress.html | PRIEST STANDING BY SURVEY OF BISHOPS THAT VATICAN ATTEMPTED TO SUPPRESS | By Marcia Chambers Special To the New York Times | TX 1-937511 | 1986-10-23 |
| 1986-10-22 | https://www.nytimes.com/1986/10/22/us/robertson-sues-2-over-war-record.html | ROBERTSON SUES 2 OVER WAR RECORD | By Phil Gailey Special To the New York Times | TX 1-937511 | 1986-10-23 |
| 1986-10-22 | https://www.nytimes.com/1986/10/22/us/senate-contest-in-washington-state-is-heating-up.html | SENATE CONTEST IN WASHINGTON STATE IS HEATING UP | By R w Apple Jr Special To the New York Times | TX 1-937511 | |
| 1986-10-22 | https://www.nytimes.com/1986/10/22/us/st-lawrence-river-takes-first-place-in-water-flow.html | ST LAWRENCE RIVER TAKES FIRST PLACE IN WATER FLOW | AP | TX 1-937511 | 1986-10-23 |
| 1986-10-22 | https://www.nytimes.com/1986/10/22/us/the-political-campaign-iowans-give-poll-taker-a-piece-of-their-mind.html | THE POLITICAL CAMPAIGN IOWANS GIVE POLL TAKER A PIECE OF THEIR MIND | By E J Dionne Jr Special To the New York Times | TX 1-937511 | 1986-10-23 |

| | | | | |
|---|---|---|---|---|
| 1986-10-22 | https://www.nytimes.com/1986/10/22/us/una uthorized-genetic-field-tests-criticized.html | UNAUTHORIZED GENETIC FIELD TESTS CRITICIZED | By Keith Schneider Special To the New York Times | TX 1-937511 | 1986-10-23 |
| 1986-10-22 | https://www.nytimes.com/1986/10/22/us/uni versity-paid-jihan-sadat-50000-to-teach-for-a-term.html | UNIVERSITY PAID JIHAN SADAT 50000 TO TEACH FOR A TERM | AP | TX 1-937511 | 1986-10-23 |
| 1986-10-22 | https://www.nytimes.com/1986/10/22/us/was hington-talk-another-pall-on-us-soviet-relations.html | WASHINGTON TALK Another Pall on USSoviet Relations | Special to the New York Times | TX 1-937511 | 1986-10-23 |
| 1986-10-22 | https://www.nytimes.com/1986/10/22/us/was hington-talk-briefing-a-letter-from-rangel.html | WASHINGTON TALK BRIEFING A Letter From Rangel | By Irvin Molotsky and Warren Weaver Jr | TX 1-937511 | 1986-10-23 |
| 1986-10-22 | https://www.nytimes.com/1986/10/22/us/was hington-talk-briefing-for-the-record.html | WASHINGTON TALK BRIEFING For the Record | By Irvin Molotsky and Warren Weaver Jr | TX 1-937511 | 1986-10-23 |
| 1986-10-22 | https://www.nytimes.com/1986/10/22/us/was hington-talk-briefing-now-a-boasting-blitz.html | WASHINGTON TALK BRIEFING Now a Boasting Blitz | By Irvin Molotsky and Warren Weaver Jr | TX 1-937511 | 1986-10-23 |
| 1986-10-22 | https://www.nytimes.com/1986/10/22/us/was hington-talk-briefing-tax-bill-lights-action.html | WASHINGTON TALK BRIEFING Tax Bill Lights Action | By Irvin Molotsky and Warren Weaver Jr | TX 1-937511 | 1986-10-23 |
| 1986-10-22 | https://www.nytimes.com/1986/10/22/us/was hington-talk-bush-aides-assess-the-contra-speculation.html | WASHINGTON TALK Bush Aides Assess the Contra Speculation | By Gerald M Boyd | TX 1-937511 | 1986-10-23 |
| 1986-10-22 | https://www.nytimes.com/1986/10/22/us/was hington-talk-they-who-come-to-honor-jefferson.html | WASHINGTON TALK They Who Come to Honor Jefferson | By Robert D Hershey Jr | TX 1-937511 | 1986-10-23 |
| 1986-10-22 | https://www.nytimes.com/1986/10/22/world/ 3-contenders-vie-to-follow-de-la-madrid.html | 3 CONTENDERS VIE TO FOLLOW DE LA MADRID | Special to the New York Times | TX 1-937511 | 1986-10-23 |
| 1986-10-22 | https://www.nytimes.com/1986/10/22/world/ a-arms-cuts-stir-concern-at-nato-parley.html | AARMS CUTS STIR CONCERN AT NATO PARLEY | By John H Cushman Jr Special To the New York Times | TX 1-937511 | 1986-10-23 |
| 1986-10-22 | https://www.nytimes.com/1986/10/22/world/ american-is-seized-beirut-group-says.html | AMERICAN IS SEIZED BEIRUT GROUP SAYS | By Ihsan A Hijazi Special To the New York Times | TX 1-937511 | 1986-10-23 |
| 1986-10-22 | https://www.nytimes.com/1986/10/22/world/ arab-lands-shrug-at-israel-s-change-of-guard.html | ARAB LANDS SHRUG AT ISRAELS CHANGE OF GUARD | By John Kifner Special To the New York Times | TX 1-937511 | 1986-10-23 |
| 1986-10-22 | https://www.nytimes.com/1986/10/22/world/ around-the-world-pacific-nations-sign-tuna-deal.html | AROUND THE WORLD Pacific Nations Sign Tuna Deal | Special to The New York Times | TX 1-937511 | 1986-10-23 |
| 1986-10-22 | https://www.nytimes.com/1986/10/22/world/ case-against-nazi-judges-ended.html | CASE AGAINST NAZI JUDGES ENDED | AP | TX 1-937511 | 1986-10-23 |

| | | | | |
|---|---|---|---|---|
| 1986-10-22 | https://www.nytimes.com/1986/10/22/world/french-civil-servants-strike-for-day.html | FRENCH CIVIL SERVANTS STRIKE FOR DAY | By Judith Miller Special To the New York Times | TX 1-937511 | 1986-10-23 |
| 1986-10-22 | https://www.nytimes.com/1986/10/22/world/in-pretoria-stiffer-resolve.html | IN PRETORIA STIFFER RESOLVE | By Alan Cowell Special To the New York Times | TX 1-937511 | 1986-10-23 |
| 1986-10-22 | https://www.nytimes.com/1986/10/22/world/kohl-in-washington-meets-with-reagan-to-discuss-iceland-talks.html | KOHL IN WASHINGTON MEETS WITH REAGAN TO DISCUSS ICELAND TALKS | By David K Shipler Special To the New York Times | TX 1-937511 | 1986-10-23 |
| 1986-10-22 | https://www.nytimes.com/1986/10/22/world/labels-don-t-stick-bbc-settles-with-two-tories.html | LABELS DONT STICK BBC SETTLES WITH TWO TORIES | By Francis X Clines Special To the New York Times | TX 1-937511 | 1986-10-23 |
| 1986-10-22 | https://www.nytimes.com/1986/10/22/world/machel-s-death-sets-off-a-riot-in-zimbabwe.html | MACHELS DEATH SETS OFF A RIOT IN ZIMBABWE | By Sheila Rule Special To the New York Times | TX 1-937511 | 1986-10-23 |
| 1986-10-22 | https://www.nytimes.com/1986/10/22/world/mexico-s-embattled-ruling-party-the-calls-for-change-grow-loud.html | MEXICOS EMBATTLED RULING PARTY THE CALLS FOR CHANGE GROW LOUD | By Alan Riding Special To the New York Times | TX 1-937511 | 1986-10-23 |
| 1986-10-22 | https://www.nytimes.com/1986/10/22/world/nicaraguan-at-un-says-hasenfus-will-be-treated-with-mercy.html | NICARAGUAN AT UN SAYS HASENFUS WILL BE TREATED WITH MERCY | By Elaine Sciolino Special To the New York Times | TX 1-937511 | 1986-10-23 |
| 1986-10-22 | https://www.nytimes.com/1986/10/22/world/pretoria-to-investigate-mozambican-leader-s-crash.html | PRETORIA TO INVESTIGATE MOZAMBICAN LEADERS CRASH | Special to the New York Times | TX 1-937511 | 1986-10-23 |
| 1986-10-22 | https://www.nytimes.com/1986/10/22/world/private-pipeline-to-the-contras-a-vast-network.html | PRIVATE PIPELINE TO THE CONTRAS A VAST NETWORK | The following article is based on reporting by Jeff Gerth and Wayne King and Was Written By Mr Kingspecial To the New York Times | TX 1-937511 | 1986-10-23 |
| 1986-10-22 | https://www.nytimes.com/1986/10/22/world/shultz-names-redman-as-policy-spokesman.html | Shultz Names Redman As Policy Spokesman | Special to the New York Times | TX 1-937511 | 1986-10-23 |
| 1986-10-22 | https://www.nytimes.com/1986/10/22/world/un-by-record-vote-urges-vietnam-to-leave-cambodia.html | UN by Record Vote Urges Vietnam to Leave Cambodia | Special to the New York Times | TX 1-937511 | 1986-10-23 |
| 1986-10-22 | https://www.nytimes.com/1986/10/22/world/us-is-expelling-55-in-latest-reprisal-on-soviet-envoys.html | US IS EXPELLING 55 IN LATEST REPRISAL ON SOVIET ENVOYS | By Bernard Gwertzman Special To the New York Times | TX 1-937511 | 1986-10-23 |
| 1986-10-22 | https://www.nytimes.com/1986/10/22/world/western-allies-grumble-about-reykjavik-plans.html | WESTERN ALLIES GRUMBLE ABOUT REYKJAVIK PLANS | By James M Markham Special To the New York Times | TX 1-937511 | 1986-10-23 |
| 1986-10-23 | https://www.nytimes.com/1986/10/23/arts/a-sculpture-gives-way-to-petunias.html | A SCULPTURE GIVES WAY TO PETUNIAS | By Douglas C McGill | TX 1-937488 | 1986-10-24 |

| 1986-10-23 | https://www.nytimes.com/1986/10/23/arts/concert-musica-sacra-sings-bach.html | CONCERT MUSICA SACRA SINGS BACH | By John Rockwell | TX 1-937488 | 1986-10-24 |
|---|---|---|---|---|---|
| 1986-10-23 | https://www.nytimes.com/1986/10/23/arts/concert-philharmonia.html | CONCERT PHILHARMONIA | By Allen Hughes | TX 1-937488 | 1986-10-24 |
| 1986-10-23 | https://www.nytimes.com/1986/10/23/arts/critic-s-notebook-blues-lives-at-king-biscuit-festival.html | CRITICS NOTEBOOK BLUES LIVES AT KING BISCUIT FESTIVAL | By Robert Palmer Special To the New York Times | TX 1-937488 | 1986-10-24 |
| 1986-10-23 | https://www.nytimes.com/1986/10/23/arts/dance-jennifer-monson-in-improvisatory-work.html | DANCE JENNIFER MONSON IN IMPROVISATORY WORK | By Jack Anderson | TX 1-937488 | 1986-10-24 |
| 1986-10-23 | https://www.nytimes.com/1986/10/23/arts/film-studios-buying-up-theaters-in-major-cities.html | FILM STUDIOS BUYING UP THEATERS IN MAJOR CITIES | By Aljean Harmetz Special To the New York Times | TX 1-937488 | 1986-10-24 |
| 1986-10-23 | https://www.nytimes.com/1986/10/23/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-937488 | 1986-10-24 |
| 1986-10-23 | https://www.nytimes.com/1986/10/23/arts/music-birthday-tribute-to-miriam-gideon.html | MUSIC BIRTHDAY TRIBUTE TO MIRIAM GIDEON | By John Rockwell | TX 1-937488 | 1986-10-24 |
| 1986-10-23 | https://www.nytimes.com/1986/10/23/arts/nbc-censors-comedian-on-saturday-night.html | NBC Censors Comedian On Saturday Night | AP | TX 1-937488 | 1986-10-24 |
| 1986-10-23 | https://www.nytimes.com/1986/10/23/arts/piano-duchable-plays-liszt.html | PIANO DUCHABLE PLAYS LISZT | By Bernard Holland | TX 1-937488 | 1986-10-24 |
| 1986-10-23 | https://www.nytimes.com/1986/10/23/arts/piano-jerome-rose-in-liszt-recital.html | PIANO JEROME ROSE IN LISZT RECITAL | By Donal Henahan | TX 1-937488 | 1986-10-24 |
| 1986-10-23 | https://www.nytimes.com/1986/10/23/arts/piano-krystian-zimerman.html | PIANO KRYSTIAN ZIMERMAN | By Tim Page | TX 1-937488 | 1986-10-24 |
| 1986-10-23 | https://www.nytimes.com/1986/10/23/arts/pop-pierce-turner.html | POP PIERCE TURNER | By Stephen Holden | TX 1-937488 | 1986-10-24 |
| 1986-10-23 | https://www.nytimes.com/1986/10/23/arts/tv-review-a-look-at-baseball-in-japan.html | TV REVIEW A LOOK AT BASEBALL IN JAPAN | By John Corry | TX 1-937488 | 1986-10-24 |
| 1986-10-23 | https://www.nytimes.com/1986/10/23/books/books-of-the-times-068886.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-937488 | 1986-10-24 |
| 1986-10-23 | https://www.nytimes.com/1986/10/23/business/2-more-companies-seen-quitting-south-africa.html | 2 MORE COMPANIES SEEN QUITTING SOUTH AFRICA | By Tamar Lewin | TX 1-937488 | 1986-10-24 |
| 1986-10-23 | https://www.nytimes.com/1986/10/23/business/advertising-biederman-is-named-for-watney-red-barrel.html | ADVERTISING Biederman Is Named For Watney Red Barrel | By Philip H Dougherty | TX 1-937488 | 1986-10-24 |
| 1986-10-23 | https://www.nytimes.com/1986/10/23/business/advertising-dr-ruth-helps-sell-mousse.html | Advertising Dr Ruth Helps Sell Mousse | By Philip H Dougherty | TX 1-937488 | 1986-10-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-10-23 | https://www.nytimes.com/1986/10/23/business/advertising-magazine-publishers-change-their-thrust.html | ADVERTISING Magazine Publishers Change Their Thrust | By Philip H Dougherty | TX 1-937488 | 1986-10-24 |
| 1986-10-23 | https://www.nytimes.com/1986/10/23/business/advertising-presidential-airways.html | ADVERTISING Presidential Airways | By Philip H Dougherty | TX 1-937488 | 1986-10-24 |
| 1986-10-23 | https://www.nytimes.com/1986/10/23/business/anheuser-busch-gains.html | AnheuserBusch Gains | AP | TX 1-937488 | 1986-10-24 |
| 1986-10-23 | https://www.nytimes.com/1986/10/23/business/business-people-budget-head-to-quit-congressional-post.html | BUSINESS PEOPLE Budget Head to Quit Congressional Post | By Robert Pear and Eric Schmitt | TX 1-937488 | 1986-10-24 |
| 1986-10-23 | https://www.nytimes.com/1986/10/23/business/business-people-citicorp-vice-chairman-gets-added-job-duties.html | BUSINESS PEOPLE Citicorp Vice Chairman Gets Added Job Duties | By Robert Pear and Eric Schmitt | TX 1-937488 | 1986-10-24 |
| 1986-10-23 | https://www.nytimes.com/1986/10/23/business/company-news-113986.html | COMPANY NEWS | By Calvin Sims | TX 1-937488 | 1986-10-24 |
| 1986-10-23 | https://www.nytimes.com/1986/10/23/business/company-news-a-tv-station-is-cut-from-lorimar-deal.html | COMPANY NEWS A TV STATION IS CUT FROM LORIMAR DEAL | By Geraldine Fabrikant | TX 1-937488 | 1986-10-24 |
| 1986-10-23 | https://www.nytimes.com/1986/10/23/business/company-news-desktop-alliance.html | COMPANY NEWS Desktop Alliance | Special to the New York Times | TX 1-937488 | 1986-10-24 |
| 1986-10-23 | https://www.nytimes.com/1986/10/23/business/company-news-earnings-net-falls-at-amoco-ashland.html | COMPANY NEWS EARNINGS NET FALLS AT AMOCO ASHLAND | By Phillip H Wiggins | TX 1-937488 | 1986-10-24 |
| 1986-10-23 | https://www.nytimes.com/1986/10/23/business/company-news-financial-corporation-shows-11.6-million-profit.html | COMPANY NEWS FINANCIAL CORPORATION SHOWS 116 MILLION PROFIT | By Pauline Yoshihashi Special To the New York Times | TX 1-937488 | 1986-10-24 |
| 1986-10-23 | https://www.nytimes.com/1986/10/23/business/company-news-usx-to-hold-union-talks.html | COMPANY NEWS USX to Hold Union Talks | Special to the New York Times | TX 1-937488 | 1986-10-24 |
| 1986-10-23 | https://www.nytimes.com/1986/10/23/business/company-news-viacom-stake.html | COMPANY NEWS Viacom Stake | Special to the New York Times | TX 1-937488 | 1986-10-24 |
| 1986-10-23 | https://www.nytimes.com/1986/10/23/business/consumer-rates-yields-are-still-weak.html | CONSUMER RATES Yields Are Still Weak | By Robert Hurtado | TX 1-937488 | 1986-10-24 |
| 1986-10-23 | https://www.nytimes.com/1986/10/23/business/credit-markets-interest-rates-drop-modestly.html | CREDIT MARKETS Interest Rates Drop Modestly | By Michael Quint | TX 1-937488 | 1986-10-24 |
| 1986-10-23 | https://www.nytimes.com/1986/10/23/business/despite-us-actions-canada-seeks-freer-trade.html | DESPITE US ACTIONS CANADA SEEKS FREER TRADE | By Douglas Martin Special To the New York Times | TX 1-937488 | 1986-10-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-10-23 | https://www.nytimes.com/1986/10/23/business/futures-options-energy-prices-decline-on-news-of-opec-deal.html | FUTURESOPTIONS Energy Prices Decline On News of OPEC Deal | By Kenneth N Gilpin | TX 1-937488 | 1986-10-24 |
| 1986-10-23 | https://www.nytimes.com/1986/10/23/business/gnp-figures-fail-to-excite-market.html | GNP Figures Fail to Excite Market | By John Crudele | TX 1-937488 | 1986-10-24 |
| 1986-10-23 | https://www.nytimes.com/1986/10/23/business/hard-hit-mexico-tries-to-cope.html | HARDHIT MEXICO TRIES TO COPE | By William Stockton Special To the New York Times | TX 1-937488 | 1986-10-24 |
| 1986-10-23 | https://www.nytimes.com/1986/10/23/business/hughes-and-baker-in-merger.html | HUGHES AND BAKER IN MERGER | By Peter H Frank Special To the New York Times | TX 1-937488 | 1986-10-24 |
| 1986-10-23 | https://www.nytimes.com/1986/10/23/business/market-place-stocks-slowed-by-bond-yields.html | Market Place Stocks Slowed By Bond Yields | By Vartanig G Vartan | TX 1-937488 | 1986-10-24 |
| 1986-10-23 | https://www.nytimes.com/1986/10/23/business/new-at-gm-drops-48.9-it-has-operating-loss.html | NEW AT GM DROPS 489 IT HAS OPERATING LOSS | By John Holusha Special To the New York Times | TX 1-937488 | 1986-10-24 |
| 1986-10-23 | https://www.nytimes.com/1986/10/23/business/new-opec-test-in-december.html | NEW OPEC TEST IN DECEMBER | By John Tagliabue Special To the New York Times | TX 1-937488 | 1986-10-24 |
| 1986-10-23 | https://www.nytimes.com/1986/10/23/business/new-tax-code-s-principal-elements.html | NEW TAX CODES PRINCIPAL ELEMENTS | Special to the New York Times | TX 1-937488 | 1986-10-24 |
| 1986-10-23 | https://www.nytimes.com/1986/10/23/business/salomon-s-earnings-down-7.9.html | SALOMONS EARNINGS DOWN 79 | By Leslie Wayne | TX 1-937488 | 1986-10-24 |
| 1986-10-23 | https://www.nytimes.com/1986/10/23/business/steinberg-plans-to-raise-stake-in-british-firm.html | Steinberg Plans to Raise Stake in British Firm | By Robert J Cole | TX 1-937488 | 1986-10-24 |
| 1986-10-23 | https://www.nytimes.com/1986/10/23/business/tax-reform-act-1986-measure-came-together-tax-bill-for-textbooks.html | THE TAX REFORM ACT OF 1986 HOW THE MEASURE CAME TOGETHER A TAX BILL FOR THE TEXTBOOKS | By David E Rosenbaum Special To the New York Times | TX 1-937488 | 1986-10-24 |
| 1986-10-23 | https://www.nytimes.com/1986/10/23/business/technology-ion-beams-and-metals.html | Technology Ion Beams And Metals | By John Holusha | TX 1-937488 | 1986-10-24 |
| 1986-10-23 | https://www.nytimes.com/1986/10/23/business/the-opec-schism-price-war-hinted.html | THE OPEC SCHISM PRICE WAR HINTED | By Lee A Daniels | TX 1-937488 | 1986-10-24 |
| 1986-10-23 | https://www.nytimes.com/1986/10/23/business/the-tax-reform-act-of-1986-political-implications-claiming-the-credit-in-1988.html | THE TAX REFORM ACT OF 1986 POLITICAL IMPLICATIONS CLAIMING THE CREDIT IN 1988 | By Gerald M Boyd Special To the New York Times | TX 1-937488 | 1986-10-24 |
| 1986-10-23 | https://www.nytimes.com/1986/10/23/business/the-tax-reform-of-1986-political-implications-president-signs-new-tax-bill.html | THE TAX REFORM OF 1986 POLITICAL IMPLICATIONS PRESIDENT SIGNS NEW TAX BILL | By David E Rosenbaum Special To the New York Times | TX 1-937488 | 1986-10-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-10-23 | https://www.nytimes.com/1986/10/23/business/us-economy-grew-at-2.4-rate-in-quarter-pushed-by-auto-sales.html | US ECONOMY GREW AT 24 RATE IN QUARTER PUSHED BY AUTO SALES | By Robert D Hershey Jr Special To the New York Times | TX 1-937488 | 1986-10-24 |
| 1986-10-23 | https://www.nytimes.com/1986/10/23/business/us-offers-conrail-plan.html | US Offers Conrail Plan | Special to the New York Times | TX 1-937488 | 1986-10-24 |
| 1986-10-23 | https://www.nytimes.com/1986/10/23/business/west-coast-bank-plans-sale-of-unit.html | West Coast Bank Plans Sale of Unit | By Andrew Pollack Special To the New York Times | TX 1-937488 | 1986-10-24 |
| 1986-10-23 | https://www.nytimes.com/1986/10/23/garden/a-play-with-a-message.html | A PLAY WITH A MESSAGE | AP | TX 1-937488 | 1986-10-24 |
| 1986-10-23 | https://www.nytimes.com/1986/10/23/garden/at-high-point-it-has-to-look-old-to-be-new.html | AT HIGH POINT IT HAS TO LOOK OLD TO BE NEW | By Patricia Leigh Brown | TX 1-937488 | 1986-10-24 |
| 1986-10-23 | https://www.nytimes.com/1986/10/23/garden/design-notebook-craft-s-increasing-domain.html | DESIGN NOTEBOOK CRAFTS INCREASING DOMAIN | By Grace Glueck | TX 1-937488 | 1986-10-24 |
| 1986-10-23 | https://www.nytimes.com/1986/10/23/garden/for-museum-s-vienna-a-gala-farewell.html | FOR MUSEUMS VIENNA A GALA FAREWELL | By Linda Wells | TX 1-937488 | 1986-10-24 |
| 1986-10-23 | https://www.nytimes.com/1986/10/23/garden/helpful-hardware-lighting-plants-to-grow-indoors.html | HELPFUL HARDWARE LIGHTING PLANTS TO GROW INDOORS | By Daryln Brewer | TX 1-937488 | 1986-10-24 |
| 1986-10-23 | https://www.nytimes.com/1986/10/23/garden/hers.html | HERS | By Barbara Lazear Ascher | TX 1-937488 | 1986-10-24 |
| 1986-10-23 | https://www.nytimes.com/1986/10/23/garden/home-beat-indonesian-furniture-at-a-new-boutique.html | HOME BEAT INDONESIAN FURNITURE AT A NEW BOUTIQUE | By Elaine Louie | TX 1-937488 | 1986-10-24 |
| 1986-10-23 | https://www.nytimes.com/1986/10/23/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 1-937488 | 1986-10-24 |
| 1986-10-23 | https://www.nytimes.com/1986/10/23/garden/leaves-helpful-equipment.html | LEAVES HELPFUL EQUIPMENT | By Eric Rosenthal | TX 1-937488 | 1986-10-24 |
| 1986-10-23 | https://www.nytimes.com/1986/10/23/garden/saint-laurent-with-ruffles-and-without.html | SAINT LAURENT WITH RUFFLES AND WITHOUT | By Bernadine Morris Special To the New York Times | TX 1-937488 | 1986-10-24 |
| 1986-10-23 | https://www.nytimes.com/1986/10/23/garden/stress-on-the-job-cited.html | STRESS ON THE JOB CITED | AP | TX 1-937488 | 1986-10-24 |
| 1986-10-23 | https://www.nytimes.com/1986/10/23/garden/the-jaunty-lilt-of-paris-hats.html | THE JAUNTY LILT OF PARIS HATS | By Michael Gross Special To the New York Times | TX 1-937488 | 1986-10-24 |
| 1986-10-23 | https://www.nytimes.com/1986/10/23/garden/the-practical-gardener-rites-of-fall-cleanup.html | THE PRACTICAL GARDENER RITES OF FALL CLEANUP | By Allen Lacy | TX 1-937488 | 1986-10-24 |
| 1986-10-23 | https://www.nytimes.com/1986/10/23/garden/when-heats-off-in-new-home-can-you-get-help.html | WHEN HEATS OFF IN NEW HOME CAN YOU GET HELP | By Patricia Keegan | TX 1-937488 | 1986-10-24 |

| | | | | |
|---|---|---|---|---|
| 1986-10-23 | https://www.nytimes.com/1986/10/23/movies/networks-raise-ratings-by-showing-more-films.html | NETWORKS RAISE RATINGS BY SHOWING MORE FILMS | By Thomas Morgan | TX 1-937488 | 1986-10-24 |
| 1986-10-23 | https://www.nytimes.com/1986/10/23/nyregion/admirers-eulogize-roy-cohn-as-friend-and-ardent-patriot.html | ADMIRERS EULOGIZE ROY COHN AS FRIEND AND ARDENT PATRIOT | By Joseph Berger | TX 1-937488 | 1986-10-24 |
| 1986-10-23 | https://www.nytimes.com/1986/10/23/nyregion/agenda-oct-23-1986.html | AGENDA OCT 23 1986 | By Suzanne Daley and Jane Gross | TX 1-937488 | 1986-10-24 |
| 1986-10-23 | https://www.nytimes.com/1986/10/23/nyregion/bridge-night-at-woollcott-s-mixed-sharp-play-and-sharp-wit.html | Bridge Night at Woollcotts Mixed Sharp Play and Sharp Wit | By Alan Truscott | TX 1-937488 | 1986-10-24 |
| 1986-10-23 | https://www.nytimes.com/1986/10/23/nyregion/brooklyn-man-is-held-in-killings.html | BROOKLYN MAN IS HELD IN KILLINGS | By John T McQuiston | TX 1-937488 | 1986-10-24 |
| 1986-10-23 | https://www.nytimes.com/1986/10/23/nyregion/city-s-water-is-saltier-study-shows.html | CITYS WATER IS SALTIER STUDY SHOWS | By Erik Eckholm | TX 1-937488 | 1986-10-24 |
| 1986-10-23 | https://www.nytimes.com/1986/10/23/nyregion/column-one-changes.html | COLUMN ONE CHANGES | By David W Dunlap | TX 1-937488 | 1986-10-24 |
| 1986-10-23 | https://www.nytimes.com/1986/10/23/nyregion/executive-cites-city-contracts-before-payoffs.html | EXECUTIVE CITES CITY CONTRACTS BEFORE PAYOFFS | By Richard J Meislin Special To the New York Times | TX 1-937488 | 1986-10-24 |
| 1986-10-23 | https://www.nytimes.com/1986/10/23/nyregion/food-stamps-to-aid-homeless-are-halved-at-federal-behest.html | FOOD STAMPS TO AID HOMELESS ARE HALVED AT FEDERAL BEHEST | By Alan Finder | TX 1-937488 | 1986-10-24 |
| 1986-10-23 | https://www.nytimes.com/1986/10/23/nyregion/in-staid-darien-first-signs-of-change.html | IN STAID DARIEN FIRST SIGNS OF CHANGE | By Dirk Johnson Special To the New York Times | TX 1-937488 | 1986-10-24 |
| 1986-10-23 | https://www.nytimes.com/1986/10/23/nyregion/metro-dateline-audit-criticizes-state-u-on-li.html | METRO DATELINE Audit Criticizes State U on LI | AP | TX 1-937488 | 1986-10-24 |
| 1986-10-23 | https://www.nytimes.com/1986/10/23/nyregion/new-indictment-in-tv-inquiry-is-handed-up-by-queens-jury.html | NEW INDICTMENT IN TV INQUIRY IS HANDED UP BY QUEENS JURY | By George James | TX 1-937488 | 1986-10-24 |
| 1986-10-23 | https://www.nytimes.com/1986/10/23/nyregion/rohatyn-calls-reagan-administration-fiscaly-irresponsible.html | ROHATYN CALLS REAGAN ADMINISTRATION FISCALY IRRESPONSIBLE | By Kathleen Teltsch | TX 1-937488 | 1986-10-24 |
| 1986-10-23 | https://www.nytimes.com/1986/10/23/nyregion/state-ousts-commander-of-rainbow-guard-unit.html | STATE OUSTS COMMANDER OF RAINBOW GUARD UNIT | By Josh Barbanel | TX 1-937488 | 1986-10-24 |
| 1986-10-23 | https://www.nytimes.com/1986/10/23/nyregion/the-political-campaign-d-amato-green-clash-sticks-to-script.html | THE POLITICAL CAMPAIGN DAMATOGREEN CLASH STICKS TO SCRIPT | By Esther B Fein | TX 1-937488 | 1986-10-24 |

| | | | | |
|---|---|---|---|---|
| 1986-10-23 | https://www.nytimes.com/1986/10/23/nyregion/the-political-campaign-dodd-and-eddy-argue-role-of-us-in-central-america.html | THE POLITICAL CAMPAIGN DODD AND EDDY ARGUE ROLE OF US IN CENTRAL AMERICA | By Richard L Madden | TX 1-937488 | 1986-10-24 |
| 1986-10-23 | https://www.nytimes.com/1986/10/23/nyregion/traffic-copter-crash-in-hudson-kills-reporter.html | TRAFFIC COPTER CRASH IN HUDSON KILLS REPORTER | By Michael Norman | TX 1-937488 | 1986-10-24 |
| 1986-10-23 | https://www.nytimes.com/1986/10/23/nyregion/two-debates-are-planned-by-o-rourke-and-cuomo.html | TWO DEBATES ARE PLANNED BY OROURKE AND CUOMO | By Frank Lynn Special To the New York Times | TX 1-937488 | 1986-10-24 |
| 1986-10-23 | https://www.nytimes.com/1986/10/23/obituaries/john-dell-isola-dies-at-74-ex-football-player-coach.html | John Dell Isola Dies at 74 ExFootball Player Coach | AP | TX 1-937488 | 1986-10-24 |
| 1986-10-23 | https://www.nytimes.com/1986/10/23/obituaries/marshal-ye-jianying-dies-at-90-had-been-china-s-head-of-state.html | MARSHAL YE JIANYING DIES AT 90 HAD BEEN CHINAS HEAD OF STATE | By Eric Pace | TX 1-937488 | 1986-10-24 |
| 1986-10-23 | https://www.nytimes.com/1986/10/23/opinion/abroad-at-home-chief-justice-bird-calm-at-the-center.html | ABROAD AT HOME Chief Justice Bird Calm at the Center | By Anthony Lewis | TX 1-937488 | 1986-10-24 |
| 1986-10-23 | https://www.nytimes.com/1986/10/23/opinion/essay-bush-gets-bum-rap.html | ESSAY Bush Gets Bum Rap | By William Safire | TX 1-937488 | 1986-10-24 |
| 1986-10-23 | https://www.nytimes.com/1986/10/23/opinion/let-s-gets-the-facts-on-nicaragua-is-the-cia-involved.html | LETS GETS THE FACTS ON NICARAGUA Is the CIA Involved | By Patrick J Leahy | TX 1-937488 | 1986-10-24 |
| 1986-10-23 | https://www.nytimes.com/1986/10/23/opinion/lets-get-the-facts-on-nicaragua-lincoln-brigade.html | LETS GET THE FACTS ON NICARAGUALincoln Brigade | By Ring Lardner Jr | TX 1-937488 | 1986-10-24 |
| 1986-10-23 | https://www.nytimes.com/1986/10/23/sports/battery-powered-mets-even-series.html | BATTERYPOWERED METS EVEN SERIES | By Murray Chass Special To the New York Times | TX 1-937488 | 1986-10-24 |
| 1986-10-23 | https://www.nytimes.com/1986/10/23/sports/battery-powered-mets-even-the-series-darling-displays-some-true-grit.html | BATTERYPOWERED METS EVEN THE SERIES DARLING DISPLAYS SOME TRUE GRIT | By Joseph Durso Special To the New York Times | TX 1-937488 | 1986-10-24 |
| 1986-10-23 | https://www.nytimes.com/1986/10/23/sports/blame-for-6-sacks-is-spread-by-giants.html | BLAME FOR 6 SACKS IS SPREAD BY GIANTS | By Frank Litsky Special To the New York Times | TX 1-937488 | 1986-10-24 |
| 1986-10-23 | https://www.nytimes.com/1986/10/23/sports/boxing-notebook-ex-adviser-recalls-dokes-bouts-with-temptation.html | BOXING NOTEBOOK ExAdviser Recalls Dokes Bouts With Temptation | By Phil Berger | TX 1-937488 | 1986-10-24 |
| 1986-10-23 | https://www.nytimes.com/1986/10/23/sports/game-5-gooden-is-next-after-a-short-rest.html | GAME 5 GOODEN IS NEXT AFTER A SHORT REST | By Joseph Durso Special To the New York Times | TX 1-937488 | 1986-10-24 |
| 1986-10-23 | https://www.nytimes.com/1986/10/23/sports/hurst-is-choosing-a-reticent-role.html | HURST IS CHOOSING A RETICENT ROLE | By Michael Martinez Special To the New York Times | TX 1-937488 | 1986-10-24 |

| | | | | |
|---|---|---|---|---|
| 1986-10-23 | https://www.nytimes.com/1986/10/23/sports/jets-mcelroy-on-injured-list.html | JETS MCELROY ON INJURED LIST | By Gerald Eskenazi Special To the New York Times | TX 1-937488 | 1986-10-24 |
| 1986-10-23 | https://www.nytimes.com/1986/10/23/sports/kookaburra-iii-goes-5-0.html | Kookaburra III Goes 50 | AP | TX 1-937488 | 1986-10-24 |
| 1986-10-23 | https://www.nytimes.com/1986/10/23/sports/mets-victory-in-game-four-evens-series.html | METS VICTORY IN GAME FOUR EVENS SERIES | By Michael Martinez Special To the New York Times | TX 1-937488 | 1986-10-24 |
| 1986-10-23 | https://www.nytimes.com/1986/10/23/sports/pepitone-sentenced-to-six-months-in-jail.html | PEPITONE SENTENCED TO SIX MONTHS IN JAIL | By Leonard Buder | TX 1-937488 | 1986-10-24 |
| 1986-10-23 | https://www.nytimes.com/1986/10/23/sports/players-robinson-and-his-gifted-student.html | PLAYERS ROBINSON AND HIS GIFTED STUDENT | By Malcolm Moran | TX 1-937488 | 1986-10-24 |
| 1986-10-23 | https://www.nytimes.com/1986/10/23/sports/rangers-win-in-overtime.html | RANGERS WIN IN OVERTIME | By Craig Wolff | TX 1-937488 | 1986-10-24 |
| 1986-10-23 | https://www.nytimes.com/1986/10/23/sports/red-sox-squander-chances.html | RED SOX SQUANDER CHANCES | By Michael Martinez Special To the New York Times | TX 1-937488 | 1986-10-24 |
| 1986-10-23 | https://www.nytimes.com/1986/10/23/sports/seton-hall-soccer-has-a-resurgence.html | SETON HALL SOCCER HAS A RESURGENCE | By Alex Yannis Special To the New York Times | TX 1-937488 | 1986-10-24 |
| 1986-10-23 | https://www.nytimes.com/1986/10/23/sports/sports-of-the-times-dwight-wants-the-ball.html | SPORTS OF THE TIMES Dwight Wants the Ball | By George Vecsey | TX 1-937488 | 1986-10-24 |
| 1986-10-23 | https://www.nytimes.com/1986/10/23/sports/sports-of-the-times-our-pitching-is-set-up.html | SPORTS OF THE TIMES Our Pitching Is Set Up | By Dave Anderson | TX 1-937488 | 1986-10-24 |
| 1986-10-23 | https://www.nytimes.com/1986/10/23/sports/there-s-no-stopping-carter.html | THERES NO STOPPING CARTER | By Ira Berkow Special To the New York Times | TX 1-937488 | 1986-10-24 |
| 1986-10-23 | https://www.nytimes.com/1986/10/23/theater/stage-neon-psalms-about-a-desert-family.html | STAGE NEON PSALMS ABOUT A DESERT FAMILY | By Mel Gussow | TX 1-937488 | 1986-10-24 |
| 1986-10-23 | https://www.nytimes.com/1986/10/23/theater/theater-into-the-light-a-musical.html | THEATER INTO THE LIGHT A MUSICAL | By Frank Rich | TX 1-937488 | 1986-10-24 |
| 1986-10-23 | https://www.nytimes.com/1986/10/23/us/11-indicted-in-a-drug-scheme-foiled-by-agents-of-us-and-britain.html | 11 INDICTED IN A DRUG SCHEME FOILED BY AGENTS OF US AND BRITAIN | By George Volsky Special To the New York Times | TX 1-937488 | 1986-10-24 |
| 1986-10-23 | https://www.nytimes.com/1986/10/23/us/a-desert-home-for-nuclear-arms-fuel-and-radioactive-waste.html | A DESERT HOME FOR NUCLEAR ARMS FUEL AND RADIOACTIVE WASTE | Special to the New York Times | TX 1-937488 | 1986-10-24 |
| 1986-10-23 | https://www.nytimes.com/1986/10/23/us/around-the-nation-2-prosecutors-removed-from-fbi-agent-s-case.html | AROUND THE NATION 2 Prosecutors Removed From FBI Agents Case | AP | TX 1-937488 | 1986-10-24 |

| 1986-10-23 | https://www.nytimes.com/1986/10/23/us/around-the-nation-4-sons-get-2.8-million-in-death-of-their-mother.html | AROUND THE NATION 4 Sons Get 28 Million In Death of Their Mother | AP | TX 1-937488 | 1986-10-24 |
|---|---|---|---|---|---|
| 1986-10-23 | https://www.nytimes.com/1986/10/23/us/around-the-nation-minnesota-group-seeks-reprimand-of-prosecutor.html | AROUND THE NATION Minnesota Group Seeks Reprimand of Prosecutor | AP | TX 1-937488 | 1986-10-24 |
| 1986-10-23 | https://www.nytimes.com/1986/10/23/us/article-123186-no-title.html | Article 123186  No Title | By Ben A Franklin Special To the New York Times | TX 1-937488 | 1986-10-24 |
| 1986-10-23 | https://www.nytimes.com/1986/10/23/us/ballot-issues-in-california-prompt-political-warfare.html | BALLOT ISSUES IN CALIFORNIA PROMPT POLITICAL WARFARE | By Robert Lindsey Special To the New York Times | TX 1-937488 | 1986-10-24 |
| 1986-10-23 | https://www.nytimes.com/1986/10/23/us/co-workers-walk-off-jobs-as-an-aids-victim-returns.html | COWORKERS WALK OFF JOBS AS AN AIDS VICTIM RETURNS | Special to the New York Times | TX 1-937488 | 1986-10-24 |
| 1986-10-23 | https://www.nytimes.com/1986/10/23/us/episcopal-resolution-assails-vatican-coercion.html | EPISCOPAL RESOLUTION ASSAILS VATICAN COERCION | By Dennis Hevesi | TX 1-937488 | 1986-10-24 |
| 1986-10-23 | https://www.nytimes.com/1986/10/23/us/ex-nasa-aide-says-rogers-panel-failed-to-do-thorough-job.html | EXNASA AIDE SAYS ROGERS PANEL FAILED TO DO THOROUGH JOB | Special to the New York Times | TX 1-937488 | 1986-10-24 |
| 1986-10-23 | https://www.nytimes.com/1986/10/23/us/experts-say-some-children-are-ready-to-hear-of-aids.html | EXPERTS SAY SOME CHILDREN ARE READY TO HEAR OF AIDS | By Daniel Goleman | TX 1-937488 | 1986-10-24 |
| 1986-10-23 | https://www.nytimes.com/1986/10/23/us/fbi-inquiry-in-boston-police-disclosed.html | FBI INQUIRY IN BOSTON POLICE DISCLOSED | By Fox Butterfield Special To the New York Times | TX 1-937488 | 1986-10-24 |
| 1986-10-23 | https://www.nytimes.com/1986/10/23/us/ford-charities-getting-fees-from-his-political-speeches.html | FORD CHARITIES GETTING FEES FROM HIS POLITICAL SPEECHES | By Martin Tolchin Special To the New York Times | TX 1-937488 | 1986-10-24 |
| 1986-10-23 | https://www.nytimes.com/1986/10/23/us/law-firms-called-anti-union.html | LAW FIRMS CALLED ANTIUNION | By Kenneth B Noble Special To the New York Times | TX 1-937488 | 1986-10-24 |
| 1986-10-23 | https://www.nytimes.com/1986/10/23/us/meese-in-a-move-on-pronography-creates-special-prosecution-team.html | MEESE IN A MOVE ON PRONOGRAPHY CREATES SPECIAL PROSECUTION TEAM | By Philip Shenon Special To the New York Times | TX 1-937488 | 1986-10-24 |
| 1986-10-23 | https://www.nytimes.com/1986/10/23/us/meese-says-rulings-by-us-high-court-don-t-establish-law.html | MEESE SAYS RULINGS BY US HIGH COURT DONT ESTABLISH LAW | By Stuart Taylor Jr Special To the New York Times | TX 1-937488 | 1986-10-24 |
| 1986-10-23 | https://www.nytimes.com/1986/10/23/us/new-law-requires-schools-to-eliminate-hazards-of-asbestos.html | NEW LAW REQUIRES SCHOOLS TO ELIMINATE HAZARDS OF ASBESTOS | By Philip Shabecoff Special To the New York Times | TX 1-937488 | 1986-10-24 |
| 1986-10-23 | https://www.nytimes.com/1986/10/23/us/northeast-plant-is-loading-fuel.html | NORTHEAST PLANT IS LOADING FUEL | AP | TX 1-937488 | 1986-10-24 |

| | | | | |
|---|---|---|---|---|
| 1986-10-23 | https://www.nytimes.com/1986/10/23/us/safety-lapses-paralyze-nuclear-bomb-complex.html | SAFETY LAPSES PARALYZE NUCLEAR BOMB COMPLEX | By Matthew L Wald Special To the New York Times | TX 1-937488 | 1986-10-24 |
| 1986-10-23 | https://www.nytimes.com/1986/10/23/us/san-antonio-officer-indicted-in-slaying-of-partner.html | SAN ANTONIO OFFICER INDICTED IN SLAYING OF PARTNER | Special to the New York Times | TX 1-937488 | 1986-10-24 |
| 1986-10-23 | https://www.nytimes.com/1986/10/23/us/state-dept-sued-on-bias-charges.html | STATE DEPT SUED ON BIAS CHARGES | By Lena Williams Special To the New York Times | TX 1-937488 | 1986-10-24 |
| 1986-10-23 | https://www.nytimes.com/1986/10/23/us/surgeon-general-urges-frank-talk-to-young-on-aids.html | SURGEON GENERAL URGES FRANK TALK TO YOUNG ON AIDS | By Philip M Boffey Special To the New York Times | TX 1-937488 | 1986-10-24 |
| 1986-10-23 | https://www.nytimes.com/1986/10/23/us/talking-politics-drugs-as-an-issue.html | TALKING POLITICS Drugs as an Issue | By Phil Gailey | TX 1-937488 | 1986-10-24 |
| 1986-10-23 | https://www.nytimes.com/1986/10/23/us/talking-politics-sensitive-issues.html | TALKING POLITICS Sensitive Issues | By Phil Gailey | TX 1-937488 | 1986-10-24 |
| 1986-10-23 | https://www.nytimes.com/1986/10/23/us/talking-politics-shift-by-chavez.html | TALKING POLITICS Shift by Chavez | By Phil Gailey | TX 1-937488 | 1986-10-24 |
| 1986-10-23 | https://www.nytimes.com/1986/10/23/us/talking-politics-standing-up-on-abortion.html | TALKING POLITICS Standing Up on Abortion | By Phil Gailey | TX 1-937488 | 1986-10-24 |
| 1986-10-23 | https://www.nytimes.com/1986/10/23/us/the-political-campaign-ohio-race-for-governor-is-marked-by-voter-apathy.html | THE POLITICAL CAMPAIGN OHIO RACE FOR GOVERNOR IS MARKED BY VOTER APATHY | By Isabel Wilkerson Special To the New York Times | TX 1-937488 | 1986-10-24 |
| 1986-10-23 | https://www.nytimes.com/1986/10/23/us/union-and-companies-agree-on-dockworker-wage-plan.html | UNION AND COMPANIES AGREE ON DOCKWORKER WAGE PLAN | AP | TX 1-937488 | 1986-10-24 |
| 1986-10-23 | https://www.nytimes.com/1986/10/23/us/washington-talk-briefing-agenda-item-postponed.html | WASHINGTON TALK BRIEFING Agenda Item Postponed | By Irvin Molotsky and Warren Weaver Jr | TX 1-937488 | 1986-10-24 |
| 1986-10-23 | https://www.nytimes.com/1986/10/23/us/washington-talk-briefing-arms-labors-lost.html | WASHINGTON TALK BRIEFING Arms Labors Lost | By Irvin Molotsky and Warren Weaver Jr | TX 1-937488 | 1986-10-24 |
| 1986-10-23 | https://www.nytimes.com/1986/10/23/us/washington-talk-briefing-open-item-on-agenda.html | WASHINGTON TALK BRIEFING Open Item on Agenda | By Irvin Molotsky and Warren Weaver Jr | TX 1-937488 | 1986-10-24 |
| 1986-10-23 | https://www.nytimes.com/1986/10/23/us/washington-talk-briefing-ratings-by-a-caucus.html | WASHINGTON TALK BRIEFING Ratings by a Caucus | By Irvin Molotsky and Warren Weaver Jr | TX 1-937488 | 1986-10-24 |
| 1986-10-23 | https://www.nytimes.com/1986/10/23/us/washington-talk-next-on-agenda-a-book.html | WASHINGTON TALK NEXT ON AGENDA A BOOK | Special to the New York Times | TX 1-937488 | 1986-10-24 |
| 1986-10-23 | https://www.nytimes.com/1986/10/23/us/washington-talk-q-thomas-p-o-neill-jr-watching-pendulum-powers-congress.html | WASHINGTON TALK Q  A Thomas P ONeill Jr WATCHING THE PENDULUM OF POWERS OF CONGRESS | By Steven V Roberts Special To the New York Times | TX 1-937488 | 1986-10-24 |

| | | | | |
|---|---|---|---|---|
| 1986-10-23 | https://www.nytimes.com/1986/10/23/us/washington-talk-the-bureaucracy-security-rule-died-but-lived-on.html | WASHINGTON TALK THE BUREAUCRACY SECURITY RULE DIED BUT LIVED ON | By Stephen Engelberg Special To the New York Times | TX 1-937488 | 1986-10-24 |
| 1986-10-23 | https://www.nytimes.com/1986/10/23/world/3-east-germans-flee.html | 3 East Germans Flee | AP | TX 1-937488 | 1986-10-24 |
| 1986-10-23 | https://www.nytimes.com/1986/10/23/world/6-civilians-killed-by-mine-in-nicaragua.html | 6 CIVILIANS KILLED BY MINE IN NICARAGUA | By James Lemoyne Special To the New York Times | TX 1-937488 | 1986-10-24 |
| 1986-10-23 | https://www.nytimes.com/1986/10/23/world/aquino-pressed-by-defense-chief-warns-rebels.html | AQUINO PRESSED BY DEFENSE CHIEF WARNS REBELS | By Seth Mydans Special To the New York Times | TX 1-937488 | 1986-10-24 |
| 1986-10-23 | https://www.nytimes.com/1986/10/23/world/around-the-world-china-and-portugal-in-accord-on-macao.html | AROUND THE WORLD China and Portugal In Accord on Macao | AP | TX 1-937488 | 1986-10-24 |
| 1986-10-23 | https://www.nytimes.com/1986/10/23/world/around-the-world-pakistan-is-seeking-radar-alert-planes.html | AROUND THE WORLD Pakistan Is Seeking Radar Alert Planes | AP Special to the New York Times | TX 1-937488 | 1986-10-24 |
| 1986-10-23 | https://www.nytimes.com/1986/10/23/world/contra-aid-who-art-the-planners.html | CONTRA AID WHO ART THE PLANNERS | By Leslie H Gelb Special To the New York Times | TX 1-937488 | 1986-10-24 |
| 1986-10-23 | https://www.nytimes.com/1986/10/23/world/first-israeli-liver-transplant-is-done-over-rabbis-protest.html | First Israeli Liver Transplant Is Done Over Rabbis Protest | Special to the New York Times | TX 1-937488 | 1986-10-24 |
| 1986-10-23 | https://www.nytimes.com/1986/10/23/world/hasenfus-lawyer-in-a-challenge.html | HASENFUS LAWYER IN A CHALLENGE | Special to the New York Times | TX 1-937488 | 1986-10-24 |
| 1986-10-23 | https://www.nytimes.com/1986/10/23/world/hussein-said-to-act-with-israeli-aid-to-undercut-plo-in-the-west-bank.html | HUSSEIN SAID TO ACT WITH ISRAELI AID TO UNDERCUT PLO IN THE WEST BANK | By John Kifner Special To the New York Times | TX 1-937488 | 1986-10-24 |
| 1986-10-23 | https://www.nytimes.com/1986/10/23/world/iceland-arms-offer-not-yet-on-the-geneva-table.html | ICELAND ARMS OFFER NOT YET ON THE GENEVA TABLE | By Michael R Gordon Special To the New York Times | TX 1-937488 | 1986-10-24 |
| 1986-10-23 | https://www.nytimes.com/1986/10/23/world/in-the-hills-of-bangladesh-a-conflict-gathers-fury.html | IN THE HILLS OF BANGLADESH A CONFLICT GATHERS FURY | By Steven R Weisman Special To the New York Times | TX 1-937488 | 1986-10-24 |
| 1986-10-23 | https://www.nytimes.com/1986/10/23/world/lebanese-professor-5-months-a-captive-is-released-in-beirut.html | LEBANESE PROFESSOR 5 MONTHS A CAPTIVE IS RELEASED IN BEIRUT | By Ihsan A Hijazi Special to the New York Times | TX 1-937488 | 1986-10-24 |
| 1986-10-23 | https://www.nytimes.com/1986/10/23/world/moscow-expels-5-and-bars-us-use-of-260-soviet-aides-restrictions-added.html | MOSCOW EXPELS 5 AND BARS US USE OF 260 SOVIET AIDES RESTRICTIONS ADDED | By Serge Schmemann Special To the New York Times | TX 1-937488 | 1986-10-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-10-23 | https://www.nytimes.com/1986/10/23/world/moscow-expels-5-bars-us-use-260-soviet-aides-gorbachev-says-us-twisting-iceland.html | MOSCOW EXPELS 5 AND BARS US USE OF 260 SOVIET AIDES GORBACHEV SAYS US IS TWISTING ICELAND RESULTS | Special to the New York Times | TX 1-937488 | 1986-10-24 |
| 1986-10-23 | https://www.nytimes.com/1986/10/23/world/narcotics-output-soars-in-mexico-us-report-says.html | NARCOTICS OUTPUT SOARS IN MEXICO US REPORT SAYS | By Joel Brinkley Special To the New York Times | TX 1-937488 | 1986-10-24 |
| 1986-10-23 | https://www.nytimes.com/1986/10/23/world/no-desire-to-mislead-new-state-dept-voice-says.html | NO DESIRE TO MISLEAD NEW STATE DEPT VOICE SAYS | Special to the New York Times | TX 1-937488 | 1986-10-24 |
| 1986-10-23 | https://www.nytimes.com/1986/10/23/world/us-anti-drug-forces-in-bolivia-pulling-back.html | US AntiDrug Forces In Bolivia Pulling Back | AP | TX 1-937488 | 1986-10-24 |
| 1986-10-23 | https://www.nytimes.com/1986/10/23/world/us-says-all-major-soviet-spies-will-be-gone.html | US SAYS ALL MAJOR SOVIET SPIES WILL BE GONE | By Stephen Engelberg Special To the New York Times | TX 1-937488 | 1986-10-24 |
| 1986-10-23 | https://www.nytimes.com/1986/10/23/world/us-weighs-truce-on-the-expulsions.html | US WEIGHS TRUCE ON THE EXPULSIONS | By Bernard Gwertzman Special To the New York Times | TX 1-937488 | 1986-10-24 |
| 1986-10-23 | https://www.nytimes.com/1986/10/23/world/white-church-assails-apartheid.html | WHITE CHURCH ASSAILS APARTHEID | AP | TX 1-937488 | 1986-10-24 |
| 1986-10-24 | https://www.nytimes.com/1986/10/24/arts/a-fantasy-filled-fair-of-americana-at-the-pier.html | A FANTASYFILLED FAIR OF AMERICANA AT THE PIER | By Rita Reif | TX 1-946670 | 1986-10-29 |
| 1986-10-24 | https://www.nytimes.com/1986/10/24/arts/arpino-marks-his-25th.html | ARPINO MARKS HIS 25TH | By Jennifer Dunning | TX 1-946670 | 1986-10-29 |
| 1986-10-24 | https://www.nytimes.com/1986/10/24/arts/art-4-young-east-villagers-at-sonnabend-gallery.html | ART 4 YOUNG EAST VILLAGERS AT SONNABEND GALLERY | By Roberta Smith | TX 1-946670 | 1986-10-29 |
| 1986-10-24 | https://www.nytimes.com/1986/10/24/arts/art-burke-treasures-from-japan-on-display.html | ART BURKE TREASURES FROM JAPAN ON DISPLAY | By John Russell | TX 1-946670 | 1986-10-29 |
| 1986-10-24 | https://www.nytimes.com/1986/10/24/arts/art-larry-rivers-using-relief-in-his-new-work.html | ART LARRY RIVERS USING RELIEF IN HIS NEW WORK | By William Zimmer | TX 1-946670 | 1986-10-29 |
| 1986-10-24 | https://www.nytimes.com/1986/10/24/arts/art-max-ernst-graphics-at-the-public-library.html | ART MAX ERNST GRAPHICS AT THE PUBLIC LIBRARY | By Vivien Raynor | TX 1-946670 | 1986-10-29 |
| 1986-10-24 | https://www.nytimes.com/1986/10/24/arts/auctions.html | AUCTIONS | By Rita Reif | TX 1-946670 | 1986-10-29 |
| 1986-10-24 | https://www.nytimes.com/1986/10/24/arts/books-the-sakharovs.html | Books The Sakharovs | By Walter Goodman | TX 1-946670 | 1986-10-29 |

| | | | | |
|---|---|---|---|---|
| 1986-10-24 | https://www.nytimes.com/1986/10/24/arts/broadcast-nomination-dies.html | BROADCAST NOMINATION DIES | By Irvin Molotsky Special To the New York Times | TX 1-946670 | 1986-10-29 |
| 1986-10-24 | https://www.nytimes.com/1986/10/24/arts/coast-museum-may-sell-art.html | COAST MUSEUM MAY SELL ART | By Grace Glueck | TX 1-946670 | 1986-10-29 |
| 1986-10-24 | https://www.nytimes.com/1986/10/24/arts/concert-tennstedt-and-mahler-s-6th.html | CONCERT TENNSTEDT AND MAHLERS 6TH | By Donal Henahan | TX 1-946670 | 1986-10-29 |
| 1986-10-24 | https://www.nytimes.com/1986/10/24/arts/dance-ashton-program.html | DANCE ASHTON PROGRAM | By Anna Kisselgoff | TX 1-946670 | 1986-10-29 |
| 1986-10-24 | https://www.nytimes.com/1986/10/24/arts/dance-murray-spalding.html | DANCE MURRAY SPALDING | By Jack Anderson | TX 1-946670 | 1986-10-29 |
| 1986-10-24 | https://www.nytimes.com/1986/10/24/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 1-946670 | 1986-10-29 |
| 1986-10-24 | https://www.nytimes.com/1986/10/24/arts/french-early-music-group-to-bow.html | FRENCH EARLYMUSIC GROUP TO BOW | By John Rockwell | TX 1-946670 | 1986-10-29 |
| 1986-10-24 | https://www.nytimes.com/1986/10/24/arts/keith-haring-paints-mural-on-berlin-wall.html | KEITH HARING PAINTS MURAL ON BERLIN WALL | Special to the New York Times | TX 1-946670 | 1986-10-29 |
| 1986-10-24 | https://www.nytimes.com/1986/10/24/arts/kingsley-amis-receives-british-fiction-prize.html | Kingsley Amis Receives British Fiction Prize | AP | TX 1-946670 | 1986-10-29 |
| 1986-10-24 | https://www.nytimes.com/1986/10/24/arts/next-home-stereo-advance-digital-tape-cassettes-in-1987.html | NEXT HOME STEREO ADVANCE DIGITAL TAPE CASSETTES IN 1987 | By Will Crutchfield | TX 1-946670 | 1986-10-29 |
| 1986-10-24 | https://www.nytimes.com/1986/10/24/arts/old-wave-new-wave-and-next-wave-in-dance.html | OLD WAVE NEW WAVE AND NEXT WAVE IN DANCE | By Jennifer Dunning | TX 1-946670 | 1986-10-29 |
| 1986-10-24 | https://www.nytimes.com/1986/10/24/arts/other-exhibitions-of-decorative-arts.html | OTHER EXHIBITIONS OF DECORATIVE ARTS | By Rita Reif | TX 1-946670 | 1986-10-29 |
| 1986-10-24 | https://www.nytimes.com/1986/10/24/arts/pop-and-jazz-guide-358986.html | POP AND JAZZ GUIDE | By Robert Palmer | TX 1-946670 | 1986-10-29 |
| 1986-10-24 | https://www.nytimes.com/1986/10/24/arts/pop-and-jazz-guide-592786.html | POP AND JAZZ GUIDE | By Stephen Holden | TX 1-946670 | 1986-10-29 |
| 1986-10-24 | https://www.nytimes.com/1986/10/24/arts/pop-jazz-folk-singing-with-a-touch-of-comedy.html | POPJAZZ FOLK SINGING WITH A TOUCH OF COMEDY | By Stephen Holden | TX 1-946670 | 1986-10-29 |
| 1986-10-24 | https://www.nytimes.com/1986/10/24/arts/recital-lani-misenas-padua.html | RECITAL LANI MISENASPADUA | By Allen Hughes | TX 1-946670 | 1986-10-29 |
| 1986-10-24 | https://www.nytimes.com/1986/10/24/arts/restaurants-french-overseer-at-a-new-kitchen.html | RESTAURANTS French overseer at a new kitchen | By Bryan Miller | TX 1-946670 | 1986-10-29 |
| 1986-10-24 | https://www.nytimes.com/1986/10/24/arts/richard-burton-stars-in-wagner-on-13.html | RICHARD BURTON STARS IN WAGNER ON 13 | By John J OConnor | TX 1-946670 | 1986-10-29 |

| | | | | |
|---|---|---|---|---|
| 1986-10-24 | https://www.nytimes.com/1986/10/24/arts/sound-quality-equal-to-cd-s.html | SOUND QUALITY EQUAL TO CDS | By Hans Fantel | TX 1-946670 | 1986-10-29 |
| 1986-10-24 | https://www.nytimes.com/1986/10/24/arts/who-is-julia-tv-movie-on-cbs.html | Who Is Julia TV Movie on CBS | By Walter Goodman | TX 1-946670 | 1986-10-29 |
| 1986-10-24 | https://www.nytimes.com/1986/10/24/books/books-of-the-times-282086.html | BOOKS OF THE TIMES | By John Gross | TX 1-946670 | 1986-10-29 |
| 1986-10-24 | https://www.nytimes.com/1986/10/24/business/15-us-soviet-deals-proposed.html | 15 USSoviet Deals Proposed | By Clyde H Farnsworth Special To the New York Times | TX 1-946670 | 1986-10-29 |
| 1986-10-24 | https://www.nytimes.com/1986/10/24/business/about-real-estate-a-borough-park-project-caters-to-large-families.html | ABOUT REAL ESTATE A BOROUGH PARK PROJECT CATERS TO LARGE FAMILIES | By Alan S Oser | TX 1-946670 | 1986-10-29 |
| 1986-10-24 | https://www.nytimes.com/1986/10/24/business/advertising-a-shift-by-air-france.html | Advertising A Shift by Air France | By Philip H Dougherty | TX 1-946670 | 1986-10-29 |
| 1986-10-24 | https://www.nytimes.com/1986/10/24/business/advertising-accounts.html | Advertising Accounts | By Philip H Dougherty | TX 1-946670 | 1986-10-29 |
| 1986-10-24 | https://www.nytimes.com/1986/10/24/business/advertising-burnett-sets-its-own-pace.html | Advertising Burnett Sets Its Own Pace | By Philip H Dougherty | TX 1-946670 | 1986-10-29 |
| 1986-10-24 | https://www.nytimes.com/1986/10/24/business/advertising-burrell-is-top-winner-at-awards-presentation.html | Advertising Burrell Is Top Winner At Awards Presentation | By Philip H Dougherty | TX 1-946670 | 1986-10-29 |
| 1986-10-24 | https://www.nytimes.com/1986/10/24/business/advertising-frye-becomes-a-first-for-messner-vetere.html | Advertising Frye Becomes a First For Messner Vetere | By Philip H Dougherty | TX 1-946670 | 1986-10-29 |
| 1986-10-24 | https://www.nytimes.com/1986/10/24/business/advertising-more-warnaco-work-for-wells-rich-unit.html | Advertising More Warnaco Work For Wells Rich Unit | By Philip H Dougherty | TX 1-946670 | 1986-10-29 |
| 1986-10-24 | https://www.nytimes.com/1986/10/24/business/advertising-people.html | Advertising People | By Philip H Dougherty | TX 1-946670 | 1986-10-29 |
| 1986-10-24 | https://www.nytimes.com/1986/10/24/business/alfa-romeo-fight-intensifies.html | ALFA ROMEO FIGHT INTENSIFIES | By Roberto Suro Special To the New York Times | TX 1-946670 | 1986-10-29 |
| 1986-10-24 | https://www.nytimes.com/1986/10/24/business/baxter-shows-profit-rise.html | Baxter Shows Profit Rise | Special to the New York Times | TX 1-946670 | 1986-10-29 |
| 1986-10-24 | https://www.nytimes.com/1986/10/24/business/business-people-morton-thiokol-names-executive-as-president.html | BUSINESS PEOPLE Morton Thiokol Names Executive as President | By Peter H Frank and Steven Greenhouse | TX 1-946670 | 1986-10-29 |
| 1986-10-24 | https://www.nytimes.com/1986/10/24/business/business-people-top-posts-assigned-for-baker-hughes.html | BUSINESS PEOPLE Top Posts Assigned For Baker Hughes | By Peter H Frank and Steven Greenhouse | TX 1-946670 | 1986-10-29 |
| 1986-10-24 | https://www.nytimes.com/1986/10/24/business/cbs-sale-of-book-unit-seen.html | CBS SALE OF BOOK UNIT SEEN | By Geraldine Fabrikant | TX 1-946670 | 1986-10-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-10-24 | https://www.nytimes.com/1986/10/24/business/company-news-consumers-power-to-convert-plant.html | COMPANY NEWS Consumers Power To Convert Plant | AP | TX 1-946670 | 1986-10-29 |
| 1986-10-24 | https://www.nytimes.com/1986/10/24/business/company-news-lear-siegler-seeks-restructuring-plans.html | COMPANY NEWS LEAR SIEGLER SEEKS RESTRUCTURING PLANS | By Pauline Yoshihashi Special To the New York Times | TX 1-946670 | 1986-10-29 |
| 1986-10-24 | https://www.nytimes.com/1986/10/24/business/company-news-meeting-at-usx.html | COMPANY NEWS Meeting at USX | AP | TX 1-946670 | 1986-10-29 |
| 1986-10-24 | https://www.nytimes.com/1986/10/24/business/company-news-vons-and-allied-call-off-merger.html | COMPANY NEWS Vons and Allied Call Off Merger | AP | TX 1-946670 | 1986-10-29 |
| 1986-10-24 | https://www.nytimes.com/1986/10/24/business/company-tax-disclosures.html | Company Tax Disclosures | Special to the New York Times | TX 1-946670 | 1986-10-29 |
| 1986-10-24 | https://www.nytimes.com/1986/10/24/business/consulate-s-economic-report-angers-pretoria.html | Consulates Economic Report Angers Pretoria | By Alan Cowell Special To the New York Times | TX 1-946670 | 1986-10-29 |
| 1986-10-24 | https://www.nytimes.com/1986/10/24/business/convergent-has-deficit.html | Convergent Has Deficit | Special to the New York Times | TX 1-946670 | 1986-10-29 |
| 1986-10-24 | https://www.nytimes.com/1986/10/24/business/credit-markets-bonds-rise-in-active-trading.html | CREDIT MARKETS Bonds Rise in Active Trading | By Kenneth N Gilpin | TX 1-946670 | 1986-10-29 |
| 1986-10-24 | https://www.nytimes.com/1986/10/24/business/delta-western-deal-advances.html | DeltaWestern Deal Advances | AP | TX 1-946670 | 1986-10-29 |
| 1986-10-24 | https://www.nytimes.com/1986/10/24/business/donald-duck-learns-chinese.html | DONALD DUCK LEARNS CHINESE | By Edward A Gargan Special To the New York Times | TX 1-946670 | 1986-10-29 |
| 1986-10-24 | https://www.nytimes.com/1986/10/24/business/dow-gains-26.58-volume-rebounds.html | DOW GAINS 2658 VOLUME REBOUNDS | By John Crudele | TX 1-946670 | 1986-10-29 |
| 1986-10-24 | https://www.nytimes.com/1986/10/24/business/eastern-posts-drop-of-25.1.html | EASTERN POSTS DROP OF 251 | By Pamela G Hollie | TX 1-946670 | 1986-10-29 |
| 1986-10-24 | https://www.nytimes.com/1986/10/24/business/economic-scene-to-correct-moral-erosion.html | Economic Scene To Correct Moral Erosion | By Leonard Silk | TX 1-946670 | 1986-10-29 |
| 1986-10-24 | https://www.nytimes.com/1986/10/24/business/ford-net-more-than-doubles.html | FORD NET MORE THAN DOUBLES | By John Holusha Special To the New York Times | TX 1-946670 | 1986-10-29 |
| 1986-10-24 | https://www.nytimes.com/1986/10/24/business/fujitsu-in-deal-on-chip-maker.html | FUJITSU IN DEAL ON CHIP MAKER | By Andrew Pollack Special To the New York Times | TX 1-946670 | 1986-10-29 |
| 1986-10-24 | https://www.nytimes.com/1986/10/24/business/gauging-the-real-impact-of-leaving-south-africa.html | GAUGING THE REAL IMPACT OF LEAVING SOUTH AFRICA | By Tamar Lewin | TX 1-946670 | 1986-10-29 |
| 1986-10-24 | https://www.nytimes.com/1986/10/24/business/goodyear-net-climbs-by-18.html | Goodyear Net Climbs by 18 | AP | TX 1-946670 | 1986-10-29 |

| 1986-10-24 | https://www.nytimes.com/1986/10/24/business/incomes-expand-0.3-as-buying-surges-1.6.html | INCOMES EXPAND 03 AS BUYING SURGES 16 | AP | TX 1-946670 | 1986-10-29 |
|---|---|---|---|---|---|
| 1986-10-24 | https://www.nytimes.com/1986/10/24/business/irs-begins-new-tax-guidelines.html | IRS BEGINS NEW TAX GUIDELINES | By Gary Klott Special To the New York Times | TX 1-946670 | 1986-10-29 |
| 1986-10-24 | https://www.nytimes.com/1986/10/24/business/market-place-dart-kraft-after-the-split.html | Market Place Dart  Kraft After the Split | By Vartanig G Vartan | TX 1-946670 | 1986-10-29 |
| 1986-10-24 | https://www.nytimes.com/1986/10/24/business/midmonth-auto-sales-rose-2.3.html | MIDMONTH AUTO SALES ROSE 23 | Special to the New York Times | TX 1-946670 | 1986-10-29 |
| 1986-10-24 | https://www.nytimes.com/1986/10/24/business/net-up-11.1-at-mcdonald-s.html | Net Up 111 at McDonalds | Special to the New York Times | TX 1-946670 | 1986-10-29 |
| 1986-10-24 | https://www.nytimes.com/1986/10/24/business/oil-profits-fall-shaprly-du-pont-net-up-24.7.html | OIL PROFITS FALL SHAPRLY DU PONT NET UP 247 | By Lee A Daniels | TX 1-946670 | 1986-10-29 |
| 1986-10-24 | https://www.nytimes.com/1986/10/24/business/orders-for-durables-rise-a-sharp-4.9.html | ORDERS FOR DURABLES RISE A SHARP 49 | By Susan F Rasky | TX 1-946670 | 1986-10-29 |
| 1986-10-24 | https://www.nytimes.com/1986/10/24/business/prices-up-by-0.3-bringing-increase-in-social-security.html | PRICES UP BY 03 BRINGING INCREASE IN SOCIAL SECURITY | By Robert D Hershey Jr Special To the New York Times | TX 1-946670 | 1986-10-29 |
| 1986-10-24 | https://www.nytimes.com/1986/10/24/business/quaker-oats-sara-lee-gain.html | Quaker Oats Sara Lee Gain | Special to the New York Times | TX 1-946670 | 1986-10-29 |
| 1986-10-24 | https://www.nytimes.com/1986/10/24/business/times-mirror-lifts-net-15.4.html | Times Mirror Lifts Net 154 | AP | TX 1-946670 | 1986-10-29 |
| 1986-10-24 | https://www.nytimes.com/1986/10/24/business/us-plans-no-action-on-japan-rice-dispute.html | US Plans No Action On Japan Rice Dispute | By Keith Schneider Special To the New York Times | TX 1-946670 | 1986-10-29 |
| 1986-10-24 | https://www.nytimes.com/1986/10/24/movies/at-the-movies.html | AT THE MOVIES | By Nina Darnton | TX 1-946670 | 1986-10-29 |
| 1986-10-24 | https://www.nytimes.com/1986/10/24/movies/film-stuart-gordon-s-from-beyond.html | FILM STUART GORDONS FROM BEYOND | By Vincent Canby | TX 1-946670 | 1986-10-29 |
| 1986-10-24 | https://www.nytimes.com/1986/10/24/movies/screen-a-comedy-soul-man.html | SCREEN A COMEDY SOUL MAN | By Janet Maslin | TX 1-946670 | 1986-10-29 |
| 1986-10-24 | https://www.nytimes.com/1986/10/24/movies/the-screen-loophole.html | THE SCREEN LOOPHOLE | By Vincent Canby | TX 1-946670 | 1986-10-29 |
| 1986-10-24 | https://www.nytimes.com/1986/10/24/news/the-evening-hours.html | THE EVENING HOURS | By Ron Alexander | TX 1-946670 | 1986-10-29 |
| 1986-10-24 | https://www.nytimes.com/1986/10/24/nyregion/across-state-schools-teach-about-drug-abuse.html | ACROSS STATE SCHOOLS TEACH ABOUT DRUG ABUSE | By Philip S Gutis Special To the New York Times | TX 1-946670 | 1986-10-29 |

| 1986-10-24 | https://www.nytimes.com/1986/10/24/nyregion/agenda-oct-24-1986.html | AGENDA OCT 24 1986 | By Suzanne Daley and Jane Gross | TX 1-946670 | 1986-10-29 |
|---|---|---|---|---|---|
| 1986-10-24 | https://www.nytimes.com/1986/10/24/nyregion/bridge-dutch-women-may-have-chance-for-the-world-title.html | Bridge Dutch Women May Have Chance for the World Title | By Alan Truscott | TX 1-946670 | 1986-10-29 |
| 1986-10-24 | https://www.nytimes.com/1986/10/24/nyregion/city-minorities-may-now-be-majority.html | CITY MINORITIES MAY NOW BE MAJORITY | By Martin Gottlieb | TX 1-946670 | 1986-10-29 |
| 1986-10-24 | https://www.nytimes.com/1986/10/24/nyregion/column-one-the-press.html | COLUMN ONE THE PRESS | By Susan Heller Anderson | TX 1-946670 | 1986-10-29 |
| 1986-10-24 | https://www.nytimes.com/1986/10/24/nyregion/drug-testing-for-police-urged.html | DRUG TESTING FOR POLICE URGED | Special to the New York Times | TX 1-946670 | 1986-10-29 |
| 1986-10-24 | https://www.nytimes.com/1986/10/24/nyregion/indicted-albany-aide-quits.html | Indicted Albany Aide Quits | Special to the New York Times | TX 1-946670 | 1986-10-29 |
| 1986-10-24 | https://www.nytimes.com/1986/10/24/nyregion/inquiry-looking-for-malfunction-as-possible-cause-of-copter-crash.html | INQUIRY LOOKING FOR MALFUNCTION AS POSSIBLE CAUSE OF COPTER CRASH | By James Barron | TX 1-946670 | 1986-10-29 |
| 1986-10-24 | https://www.nytimes.com/1986/10/24/nyregion/judge-is-indicted-in-cable-inquiry-over-franchises.html | JUDGE IS INDICTED IN CABLE INQUIRY OVER FRANCHISES | By George James | TX 1-946670 | 1986-10-29 |
| 1986-10-24 | https://www.nytimes.com/1986/10/24/nyregion/judge-orders-two-motels-in-city-to-rent-rooms-to-the-homeless.html | JUDGE ORDERS TWO MOTELS IN CITY TO RENT ROOMS TO THE HOMELESS | By Alan Finder | TX 1-946670 | 1986-10-29 |
| 1986-10-24 | https://www.nytimes.com/1986/10/24/nyregion/mayor-balks-at-signing-revised-cable-contracts.html | MAYOR BALKS AT SIGNING REVISED CABLE CONTRACTS | By Ralph Blumenthal | TX 1-946670 | 1986-10-29 |
| 1986-10-24 | https://www.nytimes.com/1986/10/24/nyregion/metro-datelines-hudson-ferry-in-trial-run.html | METRO DATELINES Hudson Ferry In Trial Run | AP | TX 1-946670 | 1986-10-29 |
| 1986-10-24 | https://www.nytimes.com/1986/10/24/nyregion/our-towns-a-bittersweet-victory-for-5-yale-protesters.html | OUR TOWNS A BITTERSWEET VICTORY FOR 5 YALE PROTESTERS | By Michael Winerip Special To the New York Times | TX 1-946670 | 1986-10-29 |
| 1986-10-24 | https://www.nytimes.com/1986/10/24/nyregion/rikers-i-guards-given-conditions-for-resignation.html | RIKERS I GUARDS GIVEN CONDITIONS FOR RESIGNATION | By Robert D McFadden | TX 1-946670 | 1986-10-29 |
| 1986-10-24 | https://www.nytimes.com/1986/10/24/nyregion/role-of-ousted-general-in-purchases-is-examined.html | ROLE OF OUSTED GENERAL IN PURCHASES IS EXAMINED | By Josh Barbanel | TX 1-946670 | 1986-10-29 |
| 1986-10-24 | https://www.nytimes.com/1986/10/24/nyregion/television-city-project-tempered-but-still-big.html | TELEVISION CITY PROJECT TEMPERED BUT STILL BIG | By Paul Goldberger | TX 1-946670 | 1986-10-29 |

| | | | | |
|---|---|---|---|---|
| 1986-10-24 | https://www.nytimes.com/1986/10/24/nyregion/the-news-asks-unions-for-30-million-in-cuts.html | THE NEWS ASKS UNIONS FOR 30 MILLION IN CUTS | By Alex S Jones | TX 1-946670 | 1986-10-29 |
| 1986-10-24 | https://www.nytimes.com/1986/10/24/nyregion/traffic-reporters-shaken-by-crash-ask-if-its-worth-it.html | TRAFFIC REPORTERS SHAKEN BY CRASH ASK IF ITS WORTH IT | By Michael Norman | TX 1-946670 | 1986-10-29 |
| 1986-10-24 | https://www.nytimes.com/1986/10/24/nyregion/witness-at-trial-describes-friedman-stock-bribe-role.html | WITNESS AT TRIAL DESCRIBES FRIEDMAN STOCKBRIBE ROLE | By Richard J Meislin Special To the New York Times | TX 1-946670 | 1986-10-29 |
| 1986-10-24 | https://www.nytimes.com/1986/10/24/obituaries/maj-gen-lucas-beau-dies-commanded-civil-air-patrol.html | Maj Gen Lucas Beau Dies Commanded Civil Air Patrol | AP | TX 1-946670 | 1986-10-29 |
| 1986-10-24 | https://www.nytimes.com/1986/10/24/obituaries/paul-e-brophy-is-dead-at-49-tested-rule-on-right-to-die.html | PAUL E BROPHY IS DEAD AT 49 TESTED RULE ON RIGHT TO DIE | AP | TX 1-946670 | 1986-10-29 |
| 1986-10-24 | https://www.nytimes.com/1986/10/24/opinion/foreign-affairs-berlin-still-the-front.html | FOREIGN AFFAIRS Berlin Still the Front | By Flora Lewis | TX 1-946670 | 1986-10-29 |
| 1986-10-24 | https://www.nytimes.com/1986/10/24/opinion/how-to-preserve-national-defense-deploy-sdi-now.html | How to Preserve National DefenseDeploy SDI Now | By James T Hackett James T Hackett Acting Director of the United States Arms Control and Disarmament Agency In 1981 Is A Senior Scholar At the Heritage Foundation A PublicPolicy Organization | TX 1-946670 | 1986-10-29 |
| 1986-10-24 | https://www.nytimes.com/1986/10/24/opinion/how-to-preserve-national-defense-respect-the-abm-treaty.html | How to Preserve National Defense Respect The ABM Treaty | By William E Colby and David Riley William E Colby Was Director of Central Intelligence Under Presidents Richard M Nixon and Gerald R Ford David Riley Directs the National Campaign To Save the Abm Treaty | TX 1-946670 | 1986-10-29 |
| 1986-10-24 | https://www.nytimes.com/1986/10/24/opinion/in-the-nation-the-road-not-taken.html | IN THE NATION The Road Not Taken | By Tom Wicker | TX 1-946670 | 1986-10-29 |
| 1986-10-24 | https://www.nytimes.com/1986/10/24/opinion/the-editorial-notebook-redefining-poverty.html | The Editorial Notebook Redefining Poverty | By Diane Camper | TX 1-946670 | 1986-10-29 |
| 1986-10-24 | https://www.nytimes.com/1986/10/24/sports/devils-end-three-game-slide.html | DEVILS END THREEGAME SLIDE | By Alex Yannis Special To the New York Times | TX 1-946670 | 1986-10-29 |

| | | | | |
|---|---|---|---|---|
| 1986-10-24 | https://www.nytimes.com/1986/10/24/sports/horse-racing-notebook-a-scenic-california-setting-for-the-breeders-cup.html | Horse Racing Notebook A SCENIC CALIFORNIA SETTING FOR THE BREEDERS CUP | By Steven Crist Special To the New York Times | TX 1-946670 | 1986-10-29 |
| 1986-10-24 | https://www.nytimes.com/1986/10/24/sports/hurst-a-hit-gooden-a-flop-sox-ahead.html | HURST A HIT GOODEN A FLOP SOX AHEAD | By Murray Chass Special To the New York Times | TX 1-946670 | 1986-10-29 |
| 1986-10-24 | https://www.nytimes.com/1986/10/24/sports/jets-todd-moves-into-role-as-backup.html | JETS TODD MOVES INTO ROLE AS BACKUP | By Gerald Eskenazi Special To the New York Times | TX 1-946670 | 1986-10-29 |
| 1986-10-24 | https://www.nytimes.com/1986/10/24/sports/mistakes-harm-mets-as-much-as-hurst-finesse-mightier-than-power.html | MISTAKES HARM METS AS MUCH AS HURST FINESSE MIGHTIER THAN POWER | By Michael Martinez Special To the New York Times | TX 1-946670 | 1986-10-29 |
| 1986-10-24 | https://www.nytimes.com/1986/10/24/sports/mistakes-harm-mets-as-much-as-hurst-their-leaky-defense-is-costly.html | MISTAKES HARM METS AS MUCH AS HURST THEIR LEAKY DEFENSE IS COSTLY | By Joseph Durso Special To the New York Times | TX 1-946670 | 1986-10-29 |
| 1986-10-24 | https://www.nytimes.com/1986/10/24/sports/nfl-matchups-giants-vs-redskins-a-rugged-rivalry.html | NFL MATCHUPS GIANTS VS REDSKINS A RUGGED RIVALRY | By Michael Janofsky | TX 1-946670 | 1986-10-29 |
| 1986-10-24 | https://www.nytimes.com/1986/10/24/sports/penguin-streak-ends-at-7.html | Penguin Streak Ends at 7 | AP | TX 1-946670 | 1986-10-29 |
| 1986-10-24 | https://www.nytimes.com/1986/10/24/sports/red-sox-win-for-3-2-edge-in-the-series.html | RED SOX WIN FOR 32 EDGE IN THE SERIES | By Michael Martinez Special To the New York Times | TX 1-946670 | 1986-10-29 |
| 1986-10-24 | https://www.nytimes.com/1986/10/24/sports/the-world-series-86-familiar-pattern-as-mets-stumble.html | THE WORLD SERIES 86 FAMILIAR PATTERN AS METS STUMBLE | By Malcolm Moran Special To the New York Times | TX 1-946670 | 1986-10-29 |
| 1986-10-24 | https://www.nytimes.com/1986/10/24/sports/the-world-series-86-frustrating-record-for-gooden-in-series.html | THE WORLD SERIES 86 FRUSTRATING RECORD FOR GOODEN IN SERIES | By Ira Berkow Special To the New York Times | TX 1-946670 | 1986-10-29 |
| 1986-10-24 | https://www.nytimes.com/1986/10/24/sports/the-world-series-86-rice-setting-an-upbeat-tone.html | THE WORLD SERIES 86 RICE SETTING AN UPBEAT TONE | By Arthur Pincus Special To the New York Times | TX 1-946670 | 1986-10-29 |
| 1986-10-24 | https://www.nytimes.com/1986/10/24/sports/the-world-series-86-sports-of-the-times-fan-is-married-to-the-red-sox.html | THE WORLD SERIES 86 SPORTS OF THE TIMES FAN IS MARRIED TO THE RED SOX | By Dave Anderson | TX 1-946670 | 1986-10-29 |
| 1986-10-24 | https://www.nytimes.com/1986/10/24/sports/the-world-series-86-winning-players-dividend-in-series-nears-80000.html | THE WORLD SERIES 86 WINNING PLAYERS DIVIDEND IN SERIES NEARS 80000 | By Joseph Durso Special To the New York Times | TX 1-946670 | 1986-10-29 |
| 1986-10-24 | https://www.nytimes.com/1986/10/24/sports/woolridge-leads-victory-by-nets.html | Woolridge Leads Victory by Nets | AP | TX 1-946670 | 1986-10-29 |
| 1986-10-24 | https://www.nytimes.com/1986/10/24/style/best-dressed-past-and-present.html | BESTDRESSED PAST AND PRESENT | By AnneMarie Schiro | TX 1-946670 | 1986-10-29 |

| | | | | |
|---|---|---|---|---|
| 1986-10-24 | https://www.nytimes.com/1986/10/24/style/embattled-alaia-unveils-a-soft-new-look.html | EMBATTLED ALAIA UNVEILS A SOFT NEW LOOK | By Michael Gross Special To the New York Times | TX 1-946670 | 1986-10-29 |
| 1986-10-24 | https://www.nytimes.com/1986/10/24/theater/broadway.html | BROADWAY | By Enid Nemy | TX 1-946670 | 1986-10-29 |
| 1986-10-24 | https://www.nytimes.com/1986/10/24/theater/stage-chong-s-angels-based-on-borges-tale.html | STAGE CHONGS ANGELS BASED ON BORGES TALE | By Mel Gussow | TX 1-946670 | 1986-10-29 |
| 1986-10-24 | https://www.nytimes.com/1986/10/24/us/2-judges-and-17-union-officials-indicted-in-philadelphia-inquiry.html | 2 JUDGES AND 17 UNION OFFICIALS INDICTED IN PHILADELPHIA INQUIRY | By Lindsey Gruson Special To the New York Times | TX 1-946670 | 1986-10-29 |
| 1986-10-24 | https://www.nytimes.com/1986/10/24/us/around-the-nation-lawyer-reports-finding-twilight-zone-memo.html | AROUND THE NATION Lawyer Reports Finding Twilight Zone Memo | AP | TX 1-946670 | 1986-10-29 |
| 1986-10-24 | https://www.nytimes.com/1986/10/24/us/around-the-nation-red-tide-on-texas-coast-may-be-weakening.html | AROUND THE NATION Red Tide on Texas Coast May Be Weakening | AP | TX 1-946670 | 1986-10-29 |
| 1986-10-24 | https://www.nytimes.com/1986/10/24/us/boston-restaurant-records-reported-subpoenaed.html | BOSTON RESTAURANT RECORDS REPORTED SUBPOENAED | By Fox Butterfield Special To the New York Times | TX 1-946670 | 1986-10-29 |
| 1986-10-24 | https://www.nytimes.com/1986/10/24/us/coast-guard-worried-over-hawaii-project-near-transmitter.html | COAST GUARD WORRIED OVER HAWAII PROJECT NEAR TRANSMITTER | Special to the New York Times | TX 1-946670 | 1986-10-29 |
| 1986-10-24 | https://www.nytimes.com/1986/10/24/us/corruption-inquiry-criticizes-chicago-mayor-and-his-aides.html | CORRUPTION INQUIRY CRITICIZES CHICAGO MAYOR AND HIS AIDES | By Steven Greenhouse Special To the New York Times | TX 1-946670 | 1986-10-29 |
| 1986-10-24 | https://www.nytimes.com/1986/10/24/us/deficit-put-at-220.7-billion-less-than-forecast.html | DEFICIT PUT AT 2207 BILLION LESS THAN FORECAST | By Peter T Kilborn Special To the New York Times | TX 1-946670 | 1986-10-29 |
| 1986-10-24 | https://www.nytimes.com/1986/10/24/us/despite-women-s-gains-in-states-studies-find-few-in-the-top-posts.html | DESPITE WOMENS GAINS IN STATES STUDIES FIND FEW IN THE TOP POSTS | By Nadine Brozan Special To the New York Times | TX 1-946670 | 1986-10-29 |
| 1986-10-24 | https://www.nytimes.com/1986/10/24/us/father-is-held-in-drug-case.html | Father Is Held in Drug Case | AP | TX 1-946670 | 1986-10-29 |
| 1986-10-24 | https://www.nytimes.com/1986/10/24/us/gop-aide-seeks-wider-vote-drive.html | GOP AIDE SEEKS WIDER VOTE DRIVE | By Phil Gailey Special To the New York Times | TX 1-946670 | 1986-10-29 |
| 1986-10-24 | https://www.nytimes.com/1986/10/24/us/gop-funds-lead-democrats-5-to-1.html | GOP FUNDS LEAD DEMOCRATS 5 TO 1 | By Richard L Berke Special To the New York Times | TX 1-946670 | 1986-10-29 |
| 1986-10-24 | https://www.nytimes.com/1986/10/24/us/herpeslike-virus-is-found-in-immune-defense-system.html | HERPESLIKE VIRUS IS FOUND IN IMMUNE DEFENSE SYSTEM | By Harold M Schmeck Jr | TX 1-946670 | 1986-10-29 |

| | | | | |
|---|---|---|---|---|
| 1986-10-24 | https://www.nytimes.com/1986/10/24/us/liberties-union-denounces-meese.html | LIBERTIES UNION DENOUNCES MEESE | By Stuart Taylor Jr Special To the New York Times | TX 1-946670 | 1986-10-29 |
| 1986-10-24 | https://www.nytimes.com/1986/10/24/us/northwest-plutonium-plant-had-big-radioactive-emissions-in-40s-and-50s.html | NORTHWEST PLUTONIUM PLANT HAD BIG RADIOACTIVE EMISSIONS IN 40S and 50S | By Matthew L Wald Special To the New York Times | TX 1-946670 | 1986-10-29 |
| 1986-10-24 | https://www.nytimes.com/1986/10/24/us/northwest-seems-cool-to-tariff-on-canada-lumber.html | NORTHWEST SEEMS COOL TO TARIFF ON CANADA LUMBER | By Wallace Turner Special To the New York Times | TX 1-946670 | 1986-10-29 |
| 1986-10-24 | https://www.nytimes.com/1986/10/24/us/peace-marchers-walk-from-sea-to-shining-sea.html | PEACE MARCHERS WALK FROM SEA TO SHINING SEA | By Dennis Hevesi | TX 1-946670 | 1986-10-29 |
| 1986-10-24 | https://www.nytimes.com/1986/10/24/us/reagan-campaigns-in-wisconsin-race.html | REAGAN CAMPAIGNS IN WISCONSIN RACE | By Andrew H Malcolm Special To the New York Times | TX 1-946670 | 1986-10-29 |
| 1986-10-24 | https://www.nytimes.com/1986/10/24/us/recall-of-toys-planned-by-johnson-johnson.html | Recall of Toys Planned By Johnson  Johnson | AP | TX 1-946670 | 1986-10-29 |
| 1986-10-24 | https://www.nytimes.com/1986/10/24/us/spy-is-undergoing-more-questioning.html | SPY IS UNDERGOING MORE QUESTIONING | By Philip Shenon Special To the New York Times | TX 1-946670 | 1986-10-29 |
| 1986-10-24 | https://www.nytimes.com/1986/10/24/us/study-finds-racism-at-mit.html | Study Finds Racism at MIT | AP | TX 1-946670 | 1986-10-29 |
| 1986-10-24 | https://www.nytimes.com/1986/10/24/us/testimony-ends-in-trial-on-religion-and-textbooks.html | TESTIMONY ENDS IN TRIAL ON RELIGION AND TEXTBOOKS | By Dudley Clendinen Special To the New York Times | TX 1-946670 | 1986-10-29 |
| 1986-10-24 | https://www.nytimes.com/1986/10/24/us/the-political-campaign-reagan-begins-13-state-campaign-tour.html | THE POLITICAL CAMPAIGN REAGAN BEGINS 13STATE CAMPAIGN TOUR | By Bernard Weinraub Special To the New York Times | TX 1-946670 | 1986-10-29 |
| 1986-10-24 | https://www.nytimes.com/1986/10/24/us/washington-talk-around-the-world-with-weinberger.html | WASHINGTON TALK Around the World With Weinberger | By John H Cushman Jr | TX 1-946670 | 1986-10-29 |
| 1986-10-24 | https://www.nytimes.com/1986/10/24/us/washington-talk-briefing-flying-to-pretoria.html | WASHINGTON TALK BRIEFING Flying to Pretoria | By Irvin Molotsky and Warren Weaver Jr | TX 1-946670 | 1986-10-29 |
| 1986-10-24 | https://www.nytimes.com/1986/10/24/us/washington-talk-briefing-meese-shuns-nudity.html | WASHINGTON TALK BRIEFING Meese Shuns Nudity | By Irvin Molotsky and Warren Weaver Jr | TX 1-946670 | 1986-10-29 |
| 1986-10-24 | https://www.nytimes.com/1986/10/24/us/washington-talk-briefing-on-bottles-of-rum.html | WASHINGTON TALK BRIEFING On Bottles of Rum | By Irvin Molotsky and Warren Weaver Jr | TX 1-946670 | 1986-10-29 |
| 1986-10-24 | https://www.nytimes.com/1986/10/24/us/washington-talk-briefing-strauss-to-speak.html | WASHINGTON TALK BRIEFING Strauss to Speak | By Irvin Molotsky and Warren Weaver Jr | TX 1-946670 | 1986-10-29 |
| 1986-10-24 | https://www.nytimes.com/1986/10/24/us/washington-talk-briefing-to-fly-to-charge-a-fee.html | WASHINGTON TALK BRIEFING To Fly to Charge a Fee | By Irvin Molotsky and Warren Weaver Jr | TX 1-946670 | 1986-10-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-10-24 | https://www.nytimes.com/1986/10/24/us/washington-talk-working-profile-lawyer-of-the-house-a-rising-star-steven-r-ross.html | WASHINGTON TALK Working Profile Lawyer of the House A Rising Star Steven R Ross | By Martin Tolchin | TX 1-946670 | 1986-10-29 |
| 1986-10-24 | https://www.nytimes.com/1986/10/24/us/wright-s-daughter-charged.html | Wrights Daughter Charged | AP | TX 1-946670 | 1986-10-29 |
| 1986-10-24 | https://www.nytimes.com/1986/10/24/world/5-suspects-are-held-in-chile-in-attempt-to-kill-president.html | 5 Suspects Are Held in Chile In Attempt to Kill President | AP | TX 1-946670 | 1986-10-29 |
| 1986-10-24 | https://www.nytimes.com/1986/10/24/world/around-the-world-no-passport-for-now-poland-tells-walesa.html | AROUND THE WORLD No Passport for Now Poland Tells Walesa | AP | TX 1-946670 | 1986-10-29 |
| 1986-10-24 | https://www.nytimes.com/1986/10/24/world/beleaguered-mexico-cedes-role-as-central-america-power-broker.html | BELEAGUERED MEXICO CEDES ROLE AS CENTRAL AMERICA POWER BROKER | By Alan Riding Special To the New York Times | TX 1-946670 | 1986-10-29 |
| 1986-10-24 | https://www.nytimes.com/1986/10/24/world/bokassa-makes-surprise-return-home-letters-to-french-leaders.html | BOKASSA MAKES SURPRISE RETURN HOME Letters to French Leaders | By Richard Bernstein Special To the New York Times | TX 1-946670 | 1986-10-29 |
| 1986-10-24 | https://www.nytimes.com/1986/10/24/world/elie-wiesel-in-moscow-meets-good-friends.html | ELIE WIESEL IN MOSCOW MEETS GOOD FRIENDS | Special to the New York Times | TX 1-946670 | 1986-10-29 |
| 1986-10-24 | https://www.nytimes.com/1986/10/24/world/ex-general-called-key-to-contra-arms.html | EXGENERAL CALLED KEY TO CONTRA ARMS | By Wayne King Special To the New York Times | TX 1-946670 | 1986-10-29 |
| 1986-10-24 | https://www.nytimes.com/1986/10/24/world/expulsion-rounds-now-appear-over.html | EXPULSION ROUNDS NOW APPEAR OVER | By Neil A Lewis Special To the New York Times | TX 1-946670 | 1986-10-29 |
| 1986-10-24 | https://www.nytimes.com/1986/10/24/world/france-believes-syria-is-key-to-hostages-release.html | FRANCE BELIEVES SYRIA IS KEY TO HOSTAGES RELEASE | By Judith Miller Special To the New York Times | TX 1-946670 | 1986-10-29 |
| 1986-10-24 | https://www.nytimes.com/1986/10/24/world/hasenfus-refers-to-secret-airstrip.html | HASENFUS REFERS TO SECRET AIRSTRIP | By James Lemoyne Special To the New York Times | TX 1-946670 | 1986-10-29 |
| 1986-10-24 | https://www.nytimes.com/1986/10/24/world/in-moscow-a-do-it-yourself-embassy-copes.html | IN MOSCOW A DOITYOURSELF EMBASSY COPES | By Serge Schmemann Special To the New York Times | TX 1-946670 | 1986-10-29 |
| 1986-10-24 | https://www.nytimes.com/1986/10/24/world/jury-in-el-al-bomb-case-begins-deliberations.html | JURY IN EL AL BOMB CASE BEGINS DELIBERATIONS | By Francis X Clines Special To the New York Times | TX 1-946670 | 1986-10-29 |
| 1986-10-24 | https://www.nytimes.com/1986/10/24/world/mozambique-future-doubts-raised.html | MOZAMBIQUE FUTURE DOUBTS RAISED | By Alan Cowell Special To the New York Times | TX 1-946670 | 1986-10-29 |
| 1986-10-24 | https://www.nytimes.com/1986/10/24/world/palestinians-raid-shiite-amal-camp.html | PALESTINIANS RAID SHIITE AMAL CAMP | By Ihsan A Hijazi Special To the New York Times | TX 1-946670 | 1986-10-29 |

| | | | | |
|---|---|---|---|---|
| 1986-10-24 | https://www.nytimes.com/1986/10/24/world/reagan-putting-contra-aid-laws-into-effect.html | REAGAN PUTTING CONTRA AID LAWS INTO EFFECT | By Stephen Engelberg Special To the New York Times | TX 1-946670 | 1986-10-29 |
| 1986-10-24 | https://www.nytimes.com/1986/10/24/world/reagan-s-missile-offer-sets-off-a-shifting-debate.html | REAGANS MISSILE OFFER SETS OFF A SHIFTING DEBATE | By Michael R Gordon Special To the New York Times | TX 1-946670 | 1986-10-29 |
| 1986-10-24 | https://www.nytimes.com/1986/10/24/world/serbs-bewail-their-lot-in-the-yugoslav-federation.html | SERBS BEWAIL THEIR LOT IN THE YUGOSLAV FEDERATION | By David Binder Special To the New York Times | TX 1-946670 | 1986-10-29 |
| 1986-10-24 | https://www.nytimes.com/1986/10/24/world/some-hungarians-remember-1956-some-forget.html | SOME HUNGARIANS REMEMBER 1956 SOME FORGET | By Michael T Kaufman Special To the New York Times | TX 1-946670 | 1986-10-29 |
| 1986-10-24 | https://www.nytimes.com/1986/10/24/world/text-of-us-document-on-reagan-at-summit.html | TEXT OF US DOCUMENT ON REAGAN AT SUMMIT | Special to the New York Times | TX 1-946670 | 1986-10-29 |
| 1986-10-24 | https://www.nytimes.com/1986/10/24/world/us-says-2-leaders-spoke-of-giving-up-all-nuclear-arms.html | US SAYS 2 LEADERS SPOKE OF GIVING UP ALL NUCLEAR ARMS | By Gerald M Boyd Special To the New York Times | TX 1-946670 | 1986-10-29 |
| 1986-10-24 | https://www.nytimes.com/1986/10/24/world/white-house-staff-shift-linked-to-leak-inquiry.html | White House Staff Shift Linked to Leak Inquiry | Special to the New York Times | TX 1-946670 | 1986-10-29 |
| 1986-10-25 | https://www.nytimes.com/1986/10/25/arts/dance-joffrey-ballet.html | DANCE JOFFREY BALLET | By Jennifer Dunning | TX 1-935526 | 1986-10-29 |
| 1986-10-25 | https://www.nytimes.com/1986/10/25/arts/dance-taylor-via-joffrey.html | DANCE TAYLOR VIA JOFFREY | By Anna Kisselgoff | TX 1-935526 | 1986-10-29 |
| 1986-10-25 | https://www.nytimes.com/1986/10/25/arts/fcc-asks-court-to-return-two-race-preference-cases.html | FCC ASKS COURT TO RETURN TWO RACEPREFERENCE CASES | By Reginald Stuart Special To the New York Times | TX 1-935526 | 1986-10-29 |
| 1986-10-25 | https://www.nytimes.com/1986/10/25/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-935526 | 1986-10-29 |
| 1986-10-25 | https://www.nytimes.com/1986/10/25/arts/guggenheim-would-alter-new-design.html | GUGGENHEIM WOULD ALTER NEW DESIGN | By Douglas C McGill | TX 1-935526 | 1986-10-29 |
| 1986-10-25 | https://www.nytimes.com/1986/10/25/arts/music-hanani-and-lark.html | MUSIC HANANI AND LARK | By Tim Page | TX 1-935526 | 1986-10-29 |
| 1986-10-25 | https://www.nytimes.com/1986/10/25/arts/musicians-end-on-strike.html | MUSICIANS END ON STRIKE | By John Rockwell | TX 1-935526 | 1986-10-29 |
| 1986-10-25 | https://www.nytimes.com/1986/10/25/arts/recital-bylsma-cello.html | RECITAL BYLSMA CELLO | By Tim Page | TX 1-935526 | 1986-10-29 |
| 1986-10-25 | https://www.nytimes.com/1986/10/25/books/author-accuses-cbs-of-harassment.html | AUTHOR ACCUSES CBS OF HARASSMENT | By Edwin McDowell | TX 1-935526 | 1986-10-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-10-25 | https://www.nytimes.com/1986/10/25/books/books-of-the-times-daughters-and-lovers.html | Books of The Times Daughters and Lovers | By Michiko Kakutani | TX 1-935526 | 1986-10-29 |
| 1986-10-25 | https://www.nytimes.com/1986/10/25/books/reluctant-dale-carnegie-s-50-year-old-classic.html | RELUCTANT DALE CARNEGIES 50YEAROLD CLASSIC | By Edwin McDowell | TX 1-935526 | 1986-10-29 |
| 1986-10-25 | https://www.nytimes.com/1986/10/25/business/company-news-at-harcourt-brace-an-about-face.html | COMPANY NEWS At Harcourt Brace An AboutFace | By Steven Prokesch | TX 1-935526 | 1986-10-29 |
| 1986-10-25 | https://www.nytimes.com/1986/10/25/business/company-news-coniston-begins-bid-for-gelco.html | COMPANY NEWS Coniston Begins Bid for Gelco | Special to the New York Times | TX 1-935526 | 1986-10-29 |
| 1986-10-25 | https://www.nytimes.com/1986/10/25/business/company-news-earnings-exxon-net-up-6.5-texaco-drops-46.2.html | COMPANY NEWS EARNINGS Exxon Net Up 65 Texaco Drops 462 | By Lee A Daniels | TX 1-935526 | 1986-10-29 |
| 1986-10-25 | https://www.nytimes.com/1986/10/25/business/company-news-harnischfeger.html | COMPANY NEWS Harnischfeger | Special to the New York Times | TX 1-935526 | 1986-10-29 |
| 1986-10-25 | https://www.nytimes.com/1986/10/25/business/company-news-long-distance-rate-drop-seen.html | COMPANY NEWS LongDistance Rate Drop Seen | Special to the New York Times | TX 1-935526 | 1986-10-29 |
| 1986-10-25 | https://www.nytimes.com/1986/10/25/business/company-news-perelman-has-15-transworld-stake.html | COMPANY NEWS PERELMAN HAS 15 TRANSWORLD STAKE | By John Crudele | TX 1-935526 | 1986-10-29 |
| 1986-10-25 | https://www.nytimes.com/1986/10/25/business/company-news-texaco-names-two-to-its-top-posts.html | COMPANY NEWS TEXACO NAMES TWO TO ITS TOP POSTS | By Richard W Stevenson | TX 1-935526 | 1986-10-29 |
| 1986-10-25 | https://www.nytimes.com/1986/10/25/business/credit-markets-price-of-bellwether-bond-falls.html | CREDIT MARKETS Price of Bellwether Bond Falls | By H J Maidenberg | TX 1-935526 | 1986-10-29 |
| 1986-10-25 | https://www.nytimes.com/1986/10/25/business/currency-markets-dollar-renewing-rally-is-at-july-level-vs-yen.html | CURRENCY MARKETS Dollar Renewing Rally Is at July Level vs Yen | By Kenneth N Gilpin | TX 1-935526 | 1986-10-29 |
| 1986-10-25 | https://www.nytimes.com/1986/10/25/business/designer-packages-that-sell.html | DESIGNER PACKAGES THAT SELL | By Richard W Stevenson | TX 1-935526 | 1986-10-29 |
| 1986-10-25 | https://www.nytimes.com/1986/10/25/business/goodyear-considers-revamping.html | Goodyear Considers Revamping | By Jonathan P Hicks | TX 1-935526 | 1986-10-29 |
| 1986-10-25 | https://www.nytimes.com/1986/10/25/business/harcourt-to-pay-cbs-500-million-for-uit.html | HARCOURT TO PAY CBS 500 MILLION FOR UIT | By Geraldine Fabrikant | TX 1-935526 | 1986-10-29 |
| 1986-10-25 | https://www.nytimes.com/1986/10/25/business/imf-grants-laon-to-manila.html | IMF GRANTS LAON TO MANILA | By Clyde H Farnsworth Special To the New York Times | TX 1-935526 | 1986-10-29 |

| | | | | |
|---|---|---|---|---|
| 1986-10-25 | https://www.nytimes.com/1986/10/25/business/judge-bars-campeau-s-allied-step.html | JUDGE BARS CAMPEAUS ALLIED STEP | By Isadore Barmash | TX 1-935526 | 1986-10-29 |
| 1986-10-25 | https://www.nytimes.com/1986/10/25/business/nippon-telegraph-bids.html | Nippon Telegraph Bids | By Susan Chira Special To the New York Times | TX 1-935526 | 1986-10-29 |
| 1986-10-25 | https://www.nytimes.com/1986/10/25/business/patents-better-way-to-launch-spacecraft-from-shuttle.html | PATENTSBetter Way to Launch Spacecraft From Shuttle | By Stacy V Jones | TX 1-935526 | 1986-10-29 |
| 1986-10-25 | https://www.nytimes.com/1986/10/25/business/patents-cervical-cancer-fought-with-antibody-method.html | PATENTSCervical Cancer Fought With Antibody Method | By Stacy V Jones | TX 1-935526 | 1986-10-29 |
| 1986-10-25 | https://www.nytimes.com/1986/10/25/business/patents-concrete-boats-to-seal-polluted-water-areas.html | PATENTSConcrete Boats to Seal Polluted Water Areas | By Stacy V Jones | TX 1-935526 | 1986-10-29 |
| 1986-10-25 | https://www.nytimes.com/1986/10/25/business/patents-livestock-transponder-utilized-as-breeding-aid.html | PATENTSLivestock Transponder Utilized as Breeding Aid | By Stacy V Jones | TX 1-935526 | 1986-10-29 |
| 1986-10-25 | https://www.nytimes.com/1986/10/25/business/patents-process-for-printed-circuits.html | PATENTSProcess For Printed Circuits | By Stacy V Jones | TX 1-935526 | 1986-10-29 |
| 1986-10-25 | https://www.nytimes.com/1986/10/25/business/people-express-bid-cleared.html | PEOPLE EXPRESS BID CLEARED | By Reginald Stuart Special To the New York Times | TX 1-935526 | 1986-10-29 |
| 1986-10-25 | https://www.nytimes.com/1986/10/25/business/texas-instruments-gain.html | Texas Instruments Gain | Special to the New York Times | TX 1-935526 | 1986-10-29 |
| 1986-10-25 | https://www.nytimes.com/1986/10/25/business/your-money-tax-exempt-zeros-favored.html | YOUR MONEY TaxExempt Zeros Favored | By Michael Quint | TX 1-935526 | 1986-10-29 |
| 1986-10-25 | https://www.nytimes.com/1986/10/25/movies/film-trick-or-treat-about-musician-s-ghost.html | FILM TRICK OR TREAT ABOUT MUSICIANS GHOST | By Janet Maslin | TX 1-935526 | 1986-10-29 |
| 1986-10-25 | https://www.nytimes.com/1986/10/25/nyregion/7th-game-police-detail-700-officers-80-mounted.html | 7THGAME POLICE DETAIL 700 OFFICERS 80 MOUNTED | By Todd S Purdum | TX 1-935526 | 1986-10-29 |
| 1986-10-25 | https://www.nytimes.com/1986/10/25/nyregion/about-new-york-a-quiet-sendoff-at-the-barbershop.html | ABOUT NEW YORK A Quiet Sendoff At the Barbershop | By William E Geist | TX 1-935526 | 1986-10-29 |
| 1986-10-25 | https://www.nytimes.com/1986/10/25/nyregion/ameruso-investigated-for-his-role-in-contract.html | AMERUSO INVESTIGATED FOR HIS ROLE IN CONTRACT | By Robert O Boorstin | TX 1-935526 | 1986-10-29 |
| 1986-10-25 | https://www.nytimes.com/1986/10/25/nyregion/biaggi-law-firm-is-linked-to-citisource-in-guard-case.html | BIAGGI LAW FIRM IS LINKED TO CITISOURCE IN GUARD CASE | By Josh Barbanel | TX 1-935526 | 1986-10-29 |

| | | | | |
|---|---|---|---|---|
| 1986-10-25 | https://www.nytimes.com/1986/10/25/nyregion/bridge-countries-differ-in-picking-teams-for-world-title-play.html | Bridge Countries Differ in Picking Teams for World Title Play | By Alan Truscott | TX 1-935526 | 1986-10-29 |
| 1986-10-25 | https://www.nytimes.com/1986/10/25/nyregion/challenges-to-shapiro-on-3-fronts.html | CHALLENGES TO SHAPIRO ON 3 FRONTS | By Alfonso A Narvaez Special To the New York Times | TX 1-935526 | 1986-10-29 |
| 1986-10-25 | https://www.nytimes.com/1986/10/25/nyregion/column-one-stories-of-the-city.html | COLUMN ONE STORIES OF THE CITY | By Deirdre Carmody | TX 1-935526 | 1986-10-29 |
| 1986-10-25 | https://www.nytimes.com/1986/10/25/nyregion/consent-given-for-converting-old-ferryboat-into-new-jail.html | CONSENT GIVEN FOR CONVERTING OLD FERRYBOAT INTO NEW JAIL | By Robert D McFadden | TX 1-935526 | 1986-10-29 |
| 1986-10-25 | https://www.nytimes.com/1986/10/25/nyregion/friedman-might-testify-in-city-corruption-trial.html | FRIEDMAN MIGHT TESTIFY IN CITY CORRUPTION TRIAL | By Richard J Meislin Special To the New York Times | TX 1-935526 | 1986-10-29 |
| 1986-10-25 | https://www.nytimes.com/1986/10/25/nyregion/jersey-seeks-to-untangle-route-1.html | JERSEY SEEKS TO UNTANGLE ROUTE 1 | By Iver Peterson Special To the New York Times | TX 1-935526 | 1986-10-29 |
| 1986-10-25 | https://www.nytimes.com/1986/10/25/nyregion/metro-datelines-dioguardi-wins-tv-spot.html | METRO DATELINES DioGuardi Wins TV Spot | AP | TX 1-935526 | 1986-10-29 |
| 1986-10-25 | https://www.nytimes.com/1986/10/25/nyregion/nearing-100-barnard-plans-18-story-dormitory-tower.html | NEARING 100 BARNARD PLANS 18STORY DORMITORY TOWER | By Larry Rohter | TX 1-935526 | 1986-10-29 |
| 1986-10-25 | https://www.nytimes.com/1986/10/25/nyregion/passaic-companies-criticized-in-blaze-at-complex.html | PASSAIC COMPANIES CRITICIZED IN BLAZE AT COMPLEX | Special to the New York Times | TX 1-935526 | 1986-10-29 |
| 1986-10-25 | https://www.nytimes.com/1986/10/25/nyregion/queens-judge-indicted-denies-cable-charges.html | QUEENS JUDGE INDICTED DENIES CABLE CHARGES | By George James | TX 1-935526 | 1986-10-29 |
| 1986-10-25 | https://www.nytimes.com/1986/10/25/obituaries/dr-ivor-d-fenton-97-dies-was-congressman-24-years.html | Dr Ivor D Fenton 97 Dies Was Congressman 24 Years | AP | TX 1-935526 | 1986-10-29 |
| 1986-10-25 | https://www.nytimes.com/1986/10/25/obituaries/no-headline-796286.html | No Headline | By Walter Sullivan | TX 1-935526 | 1986-10-29 |
| 1986-10-25 | https://www.nytimes.com/1986/10/25/opinion/long-island-is-where-its-at.html | Long Island Is Where Its At | By David Joel Steinberg | TX 1-935526 | 1986-10-29 |
| 1986-10-25 | https://www.nytimes.com/1986/10/25/opinion/mccarranwalter-strikes-again.html | McCarranWalter Strikes Again | By Hortense Calisher | TX 1-935526 | 1986-10-29 |
| 1986-10-25 | https://www.nytimes.com/1986/10/25/opinion/no-way-to-teach.html | No Way To Teach | By Frank Smith | TX 1-935526 | 1986-10-29 |
| 1986-10-25 | https://www.nytimes.com/1986/10/25/opinion/observer-the-well-inked-wall.html | OBSERVER THE WELLINKED WALL | By Russell Baker | TX 1-935526 | 1986-10-29 |

| | | | | |
|---|---|---|---|---|
| 1986-10-25 | https://www.nytimes.com/1986/10/25/opinio n/what-if-the-red-sox-win.html | What if the Red Sox Win | By David Margolick | TX 1-935526 | 1986-10-29 |
| 1986-10-25 | https://www.nytimes.com/1986/10/25/sports/ 7-jets-and-28-bills-fined-a-total-of-16000-for-fighting-in-game.html | 7 JETS AND 28 BILLS FINED A TOTAL OF 16000 FOR FIGHTING IN GAME | By Gerald Eskenazi Special To the New York Times | TX 1-935526 | 1986-10-29 |
| 1986-10-25 | https://www.nytimes.com/1986/10/25/sports/ college-football-notebook-yale-s-hopes-ride-with-ryan.html | COLLEGE FOOTBALL NOTEBOOK Yales Hopes Ride With Ryan | By William N Wallace | TX 1-935526 | 1986-10-29 |
| 1986-10-25 | https://www.nytimes.com/1986/10/25/sports/ college-games-at-a-glance.html | College Games at a Glance | By Gordon S White Jr | TX 1-935526 | 1986-10-29 |
| 1986-10-25 | https://www.nytimes.com/1986/10/25/sports/ devils-chevrier-gets-praise.html | DEVILS CHEVRIER GETS PRAISE | By Alex Yannis | TX 1-935526 | 1986-10-29 |
| 1986-10-25 | https://www.nytimes.com/1986/10/25/sports/ giants-being-held-to-high-standards.html | GIANTS BEING HELD TO HIGH STANDARDS | By Frank Litsky Special to the New York Times | TX 1-935526 | 1986-10-29 |
| 1986-10-25 | https://www.nytimes.com/1986/10/25/sports/ nfl-loses-in-a-drug-ruling.html | NFL LOSES IN A DRUG RULING | AP | TX 1-935526 | 1986-10-29 |
| 1986-10-25 | https://www.nytimes.com/1986/10/25/sports/ players-lamenting-the-one-who-got-away.html | PLAYERS Lamenting the ONe Who Got Away | By Malcolm Moran | TX 1-935526 | 1986-10-29 |
| 1986-10-25 | https://www.nytimes.com/1986/10/25/sports/ sports-of-the-times-all-the-classical-verities-and-razzmatazz.html | SPORTS OF THE TIMES All the Classical Verities  and Razzmatazz | By Ira Berkow | TX 1-935526 | 1986-10-29 |
| 1986-10-25 | https://www.nytimes.com/1986/10/25/sports/ the-world-series-86-game-6-pitching-matchup-is-fitting.html | THE WORLD SERIES 86 GAME 6 Pitching Matchup Is Fitting | By Michael Martinez | TX 1-935526 | 1986-10-29 |
| 1986-10-25 | https://www.nytimes.com/1986/10/25/sports/ the-world-series-86-game-6-red-sox-confront skeptics.html | THE WORLD SERIES 86 GAME 6 Red Sox Confront Skeptics | By Murray Chass | TX 1-935526 | 1986-10-29 |
| 1986-10-25 | https://www.nytimes.com/1986/10/25/sports/ the-world-series-86-unhappy-end-looms-over-superb-season.html | THE WORLD SERIES 86 UNHAPPY END LOOMS OVER SUPERB SEASON | By Joseph Durso | TX 1-935526 | 1986-10-29 |
| 1986-10-25 | https://www.nytimes.com/1986/10/25/sports/ tv-sports-yankee-contracts-in-question.html | TV SPORTS Yankee Contracts in Question | By Michael Goodwin | TX 1-935526 | 1986-10-29 |
| 1986-10-25 | https://www.nytimes.com/1986/10/25/style/a-reynolds-takes-on-cigarette-industry.html | A REYNOLDS TAKES ON CIGARETTE INDUSTRY | By Leslie Bennetts | TX 1-935526 | 1986-10-29 |
| 1986-10-25 | https://www.nytimes.com/1986/10/25/style/a fter-a-long-absence-tiffany-returns-to-london.html | AFTER A LONG ABSENCE TIFFANY RETURNS TO LONDON | By Erica Brown Special to the New York Times | TX 1-935526 | 1986-10-29 |
| 1986-10-25 | https://www.nytimes.com/1986/10/25/style/d e-gustibus-doing-battle-with-the-tough-as-nails-pomegranate.html | DE GUSTIBUS Doing Battle With the ToughasNails Pomegranate | By Marian Burros | TX 1-935526 | 1986-10-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-10-25 | https://www.nytimes.com/1986/10/25/style/saturday-consumer-car-loans-read-the-fine-print.html | SATURDAY CONSUMER Car Loans Read the Fine Print | By William R Greer | TX 1-935526 | 1986-10-29 |
| 1986-10-25 | https://www.nytimes.com/1986/10/25/us/alabama-democrats-fight-aids-gop-candidate.html | ALABAMA DEMOCRATS FIGHT AIDS GOP CANDIDATE | By William E Schmidt Special To the New York Times | TX 1-935526 | 1986-10-29 |
| 1986-10-25 | https://www.nytimes.com/1986/10/25/us/around-the-nation-appeals-courts-upholds-alaska-mining-ban.html | AROUND THE NATION Appeals Courts Upholds Alaska Mining Ban | AP | TX 1-935526 | 1986-10-29 |
| 1986-10-25 | https://www.nytimes.com/1986/10/25/us/around-the-nation-official-abandons-plan-to-indict-governor.html | AROUND THE NATION Official Abandons Plan To Indict Governor | AP | TX 1-935526 | 1986-10-29 |
| 1986-10-25 | https://www.nytimes.com/1986/10/25/us/around-the-nation-report-details-30-years-of-us-radiation-tests.html | AROUND THE NATION Report Details 30 Years Of US Radiation Tests | AP | TX 1-935526 | 1986-10-29 |
| 1986-10-25 | https://www.nytimes.com/1986/10/25/us/around-the-nation-tentative-pact-reached-at-temple-university.html | AROUND THE NATION Tentative Pact Reached At Temple University | AP | TX 1-935526 | 1986-10-29 |
| 1986-10-25 | https://www.nytimes.com/1986/10/25/us/briefing-bennett-for-president.html | BRIEFING Bennett for President | By Iveing Molotsky and Warren Weaver Jr | TX 1-935526 | 1986-10-29 |
| 1986-10-25 | https://www.nytimes.com/1986/10/25/us/briefing-now-an-anniversary.html | BRIEFING NOW an Anniversary | By Iveing Molotsky and Warren Weaver Jr | TX 1-935526 | 1986-10-29 |
| 1986-10-25 | https://www.nytimes.com/1986/10/25/us/briefing-of-bones.html | BRIEFING Of Bones | By Iveing Molotsky and Warren Weaver Jr | TX 1-935526 | 1986-10-29 |
| 1986-10-25 | https://www.nytimes.com/1986/10/25/us/briefing-reagan-up-close.html | BRIEFING Reagan Up Close | By Iveing Molotsky and Warren Weaver Jr | TX 1-935526 | 1986-10-29 |
| 1986-10-25 | https://www.nytimes.com/1986/10/25/us/constitution-center-is-planned-in-philadelphia.html | CONSTITUTION CENTER IS PLANNED IN PHILADELPHIA | By William K Stevens Special To the New York Times | TX 1-935526 | 1986-10-29 |
| 1986-10-25 | https://www.nytimes.com/1986/10/25/us/fundamentalists-win-a-federal-suit-over-schoolbooks.html | FUNDAMENTALISTS WIN A FEDERAL SUIT OVER SCHOOLBOOKS | By Dudley Clendinen Special To the New York Times | TX 1-935526 | 1986-10-29 |
| 1986-10-25 | https://www.nytimes.com/1986/10/25/us/gop-memo-tells-of-black-vote-cut.html | GOP MEMO TELLS OF BLACK VOTE CUT | By Martin Tolchin Special To the New York Times | TX 1-935526 | 1986-10-29 |
| 1986-10-25 | https://www.nytimes.com/1986/10/25/us/hundreds-in-louisiana-regaining-family-land.html | HUNDREDS IN LOUISIANA REGAINING FAMILY LAND | By Frances Frank Marcus Special To the New York Times | TX 1-935526 | 1986-10-29 |
| 1986-10-25 | https://www.nytimes.com/1986/10/25/us/inquiry-begun-on-aids-tests-at-center-in-atlanta.html | INQUIRY BEGUN ON AIDS TESTS AT CENTER IN ATLANTA | By Philip M Boffey Special To the New York Times | TX 1-935526 | 1986-10-29 |

| 1986-10-25 | https://www.nytimes.com/1986/10/25/us/polyglot-protest-planned-today.html | Polyglot Protest Planned Today | By Ben A Franklin Special To the New York Times | TX 1-935526 | 1986-10-29 |
|---|---|---|---|---|---|
| 1986-10-25 | https://www.nytimes.com/1986/10/25/us/president-turns-fire-on-carter-in-southern-drive.html | PRESIDENT TURNS FIRE ON CARTER IN SOURTHERN DRIVE | By Bernard Weinraub Special To the New York Times | TX 1-935526 | 1986-10-29 |
| 1986-10-25 | https://www.nytimes.com/1986/10/25/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Donna Anderson | TX 1-935526 | 1986-10-29 |
| 1986-10-25 | https://www.nytimes.com/1986/10/25/us/smokeless-tobacco-warnings.html | SMOKELESS TOBACCO WARNINGS | AP | TX 1-935526 | 1986-10-29 |
| 1986-10-25 | https://www.nytimes.com/1986/10/25/us/the-political-campaign-reagan-military-stand-uniting-conservatives.html | THE POLITICAL CAMPAIGN REAGAN MILITARY STAND UNITING CONSERVATIVES | By E J Dionne Jr Special To the New York Times | TX 1-935526 | 1986-10-29 |
| 1986-10-25 | https://www.nytimes.com/1986/10/25/us/us-offers-farms-record-cash-plan-not-to-grow-grain.html | US OFFERS FARMS RECORD CASH PLAN NOT TO GROW GRAIN | By Keith Schneider Special To the New York Times | TX 1-935526 | 1986-10-29 |
| 1986-10-25 | https://www.nytimes.com/1986/10/25/us/us-preparing-long-range-bombers-for-nonnuclear-missions.html | US PREPARING LONGRANGE BOMBERS FOR NONNUCLEAR MISSIONS | By Richard Halloran Special To the New York Times | TX 1-935526 | 1986-10-29 |
| 1986-10-25 | https://www.nytimes.com/1986/10/25/us/washington-to-send-a-us-support-staff-to-missions-in-soviet.html | WASHINGTON TO SEND A US SUPPORT STAFF TO MISSIONS IN SOVIET | By Bernard Gwertzman Special To the New York Times | TX 1-935526 | 1986-10-29 |
| 1986-10-25 | https://www.nytimes.com/1986/10/25/world/around-the-world-anti-apartheid-boycotts-close-school-for-blacks.html | AROUND THE WORLD AntiApartheid Boycotts Close School for Blacks | AP | TX 1-935526 | 1986-10-29 |
| 1986-10-25 | https://www.nytimes.com/1986/10/25/world/britain-breaks-syrian-ties-cites-proof-of-terror-role-el-al-suspect-is-convicted.html | BRITAIN BREAKS SYRIAN TIES CITES PROOF OF TERROR ROLE EL AL SUSPECT IS CONVICTED | By Elaine Sciolino | TX 1-935526 | 1986-10-29 |
| 1986-10-25 | https://www.nytimes.com/1986/10/25/world/britain-breaks-syrian-ties-cites-proof-terror-role-el-al-suspect-convicted-us.html | BRITAIN BREAKS SYRIAN TIES CITES PROOF OF TERROR ROLE EL AL SUSPECT IS CONVICTED US Recalls Envoy | By Francis X Clines Special To the New York Times | TX 1-935526 | 1986-10-29 |
| 1986-10-25 | https://www.nytimes.com/1986/10/25/world/contras-said-to-have-used-aid-grant-for-ammunition.html | CONTRAS SAID TO HAVE USED AID GRANT FOR AMMUNITION | AP | TX 1-935526 | 1986-10-29 |
| 1986-10-25 | https://www.nytimes.com/1986/10/25/world/despite-crackdown-corruption-persists-in-mexico.html | DESPITE CRACKDOWN CORRUPTION PERSISTS IN MEXICO | By William Stockton Special To the New York Times | TX 1-935526 | 1986-10-29 |
| 1986-10-25 | https://www.nytimes.com/1986/10/25/world/four-russian-emigres-plan-to-return-home.html | Four Russian Emigres Plan to Return Home | AP | TX 1-935526 | 1986-10-29 |

| | | | | |
|---|---|---|---|---|
| 1986-10-25 | https://www.nytimes.com/1986/10/25/world/how-europe-sees-ousters-press-is-critical-leaders-are-silent.html | HOW EUROPE SEES OUSTERS PRESS IS CRITICAL LEADERS ARE SILENT | By John Tagliabue Special To the New York Times | TX 1-935526 | 1986-10-29 |
| 1986-10-25 | https://www.nytimes.com/1986/10/25/world/jordanian-is-found-guilty-gets-45-years-in-el-al-plot.html | JORDANIAN IS FOUND GUILTY GETS 45 YEARS IN EL AL PLOT | Special to the New York Times | TX 1-935526 | 1986-10-29 |
| 1986-10-25 | https://www.nytimes.com/1986/10/25/world/official-is-cited-in-leaks-inquiry.html | OFFICIAL IS CITED IN LEAKS INQUIRY | By Philip Shenon Special To the New York Times | TX 1-935526 | 1986-10-29 |
| 1986-10-25 | https://www.nytimes.com/1986/10/25/world/syria-responds-by-cutting-ties-with-britain.html | SYRIA RESPONDS BY CUTTING TIES WITH BRITAIN | By Ihsan A Hijazi Special To the New York Times | TX 1-935526 | 1986-10-29 |
| 1986-10-25 | https://www.nytimes.com/1986/10/25/world/the-summit-new-issues-reagan-performance-on-arms-is-debated.html | THE SUMMIT NEW ISSUES REAGAN PERFORMANCE ON ARMS IS DEBATED | By Leslie H Gelb Special To the New York Times | TX 1-935526 | 1986-10-29 |
| 1986-10-25 | https://www.nytimes.com/1986/10/25/world/us-withdrawing-its-envoy-to-syria.html | US WITHDRAWING ITS ENVOY TO SYRIA | Special to the New York Times | TX 1-935526 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/arts/a-singer-whose-personal-life-comes-first.html | A Singer Whose Personal Life Comes First | By Heidi Waleson | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/arts/antiques-the-jeweler-s-eye-reflects-a-passion-for-collection.html | ANTIQUES The Jewelers Eye Reflects a Passion for Collection | BY Rita Reif | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/arts/architecture-view-a-japanese-master-debuts-on-two-coasts.html | ARCHITECTURE VIEW A Japanese Master Debuts On Two Coasts | By Paul Goldberger | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/arts/around-the-garden.html | AROUND THE GARDEN | BY Joan Lee Faust | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/arts/ballet-joffrey-company-in-all-arpino-program.html | BALLET JOFFREY COMPANY IN ALLARPINO PROGRAM | By Jennifer Dunning | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/arts/bridge-talking-about-behavior.html | BRIDGE Talking About Behavior | BY Alan Truscott | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/arts/cable-tv-notes-bringing-em-home-alive.html | CABLE TV NOTESBringing Em Home Alive | By Steve Schneider | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/arts/camera-systems-for-organizing-a-personal-photo-archive.html | CAMERA Systems for organizing a Personal Photo Archive | By Andy Grundberg | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/arts/chess-against-the-odds.html | CHESS Against the Odds | BY Robert Byrne | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/arts/city-opera-love-for-3-oranges.html | CITY OPERA LOVE FOR 3 ORANGES | By Tim Page | TX 1-943081 | 1986-10-29 |

| | | | | |
|---|---|---|---|---|
| 1986-10-26 | https://www.nytimes.com/1986/10/26/arts/critic-s-choices-cable-tv.html | CRITICS CHOICES Cable TV | By Lawrence Van Gelder | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/arts/critic-s-choices-dance.html | CRITICS CHOICES Dance | By Jennifer Dunning | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/arts/critic-s-choices-music.html | CRITICS CHOICES Music | By Will Crutchfield | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/arts/critic-s-choices-photography.html | CRITICS CHOICES Photography | By Andy Grundberg | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/arts/dance-the-erotic-side.html | DANCE THE EROTIC SIDE | BY Jennifer Dunning | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/arts/dance-view-the-joffrey-has-become-an-ashton-showcase.html | DANCE VIEW The Joffrey Has Become An Ashton Showcase | BY Anna Kisselgoff | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/arts/home-video-truffaut-s-woman-and-rockabilly-from-perkins-306486.html | HOME VIDEO Truffauts Woman and Rockabilly From Perkins | By Janet Maslin | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/arts/home-video-truffaut-s-woman-and-rockabilly-from-perkins-306886.html | HOME VIDEO Truffauts Woman and Rockabilly From Perkins | By Eden Ross Lipson | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/arts/home-video-truffaut-s-woman-and-rockabilly-from-perkins-307186.html | HOME VIDEO Truffauts Woman and Rockabilly From Perkins | By Jon Pareles | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/arts/home-video-truffaut-s-woman-and-rockabilly-from-perkins-307586.html | HOME VIDEO Truffauts Woman and Rockabilly From Perkins | By Stephen Holden | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/arts/home-video-truffaut-s-woman-and-rockabilly-from-perkins-307986.html | HOME VIDEO Truffauts Woman and Rockabilly From Perkins | By Lawrence Van Gelder | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/arts/home-video-truffaut-s-woman-and-rockabilly-from-perkins-657086.html | HOME VIDEO Truffauts Woman and Rockabilly From Perkins | By Bernard Holland | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/arts/last-call-to-plant-hardy-bulbs-for-spring-bloom.html | Last Call to Plant Hardy Bulbs for Spring Bloom | By Joan Lee Faust | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/arts/music-chamber-group-at-y.html | MUSIC CHAMBER GROUP AT Y | By Bernard Holland | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/arts/music-from-india-north-and-south.html | MUSIC FROM INDIA NORTH AND SOUTH | By John Rockwell | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/arts/music-notes-faure-dolly-and-gaby-casadesus.html | MUSIC NOTES Faure Dolly And Gaby Casadesus | By Tim Page | TX 1-943081 | 1986-10-29 |

| | | | | |
|---|---|---|---|---|
| 1986-10-26 | https://www.nytimes.com/1986/10/26/arts/music-view-authentic-verdi-sopranos-are-in-short-supply.html | MUSIC VIEW Authentic Verdi Sopranos Are In Short Supply | BY Donal Henahan | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/arts/new-exhibition-illuminates-the-greatness-that-was-matisse.html | NEW EXHIBITION ILLUMINATES THE GREATNESS THAT WAS MATISSE | By John Russell | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/arts/novelist-becomes-script-writer-in-one-hectic-lesson.html | NOVELIST BECOMES SCRIPT WRITER IN ONE HECTIC LESSON | By Rachel Billington | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/arts/numismatics-an-indepth-look-at-americas-coinage.html | NUMISMATICSAn InDepth Look at Americas Coinage | BY Ed Reiter | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/arts/popular-music-finds-itself-in-a-caribbean-groove.html | Popular Music Finds Itself in a Caribbean Groove | By James Hunter | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/arts/recordings-pierre-boulez-shows-a-flair-for-the-second-viennese-school.html | RECORDINGSPierre Boulez Shows A Flair For the Second Viennese School | By K Robert Schwarz | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/arts/rock-elvis-costello-twice.html | ROCK ELVIS COSTELLO TWICE | By Jon Pareles | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/arts/sound-speaker-cabinets-adjust-to-the-cd-challenge.html | SOUND Speaker Cabinets Adjust To the CD Challenge | BY Hans Fantel | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/arts/stamps-national-postage-show-will-open-in-new-york.html | STAMPS National Postage Show Will Open In New York | BY John F Dunn | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/arts/the-dance-chun-troupe.html | THE DANCE CHUN TROUPE | By Jack Anderson | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/arts/tv-view-the-africans-an-attack-on-western-values.html | TV VIEW The Africans An Attack On Western Values | BY John Corry | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/arts/where-art-and-nature-meet.html | WHERE ART AND NATURE MEET | By Douglas C McGill | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/books/45-months-of-terror.html | 45 MONTHS OF TERROR | By Emily MacFarquhar | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/books/a-life-of-her-own.html | A LIFE OF HER OWN | BY Anthony Howard | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/books/books-business-big-bucks-at-high-velocity.html | BOOKS  BUSINESS BIg Bucks at High Velocity | BY Michael M Thomas | TX 1-943081 | 1986-10-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-10-26 | https://www.nytimes.com/1986/10/26/books/books-business-bring-up-the-big-pop-guns.html | BOOKS  BUSINESS Bring Up the Big Pop Guns | BY Susan Lee | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/books/books-business-business-in-short-286386.html | BOOKS  BUSINESS BUSINESS IN SHORT | By Karen Arenson | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/books/books-business-business-in-short-289486.html | BOOKS  BUSINESS BUSINESS IN SHORT | By Steven Prokesch | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/books/books-business-business-in-short-289986.html | BOOKS  BUSINESS BUSINESS IN SHORT | By Albert Scardino | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/books/books-business-business-in-short-290386.html | BOOKS  BUSINESS BUSINESS IN SHORT | By Allan Sloan | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/books/books-business-business-in-short-939086.html | BOOKS  BUSINESS BUSINESS IN SHORT | By Caroline Rand Herron | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/books/books-business-business-in-short-942086.html | BOOKS  BUSINESS BUSINESS IN SHORT | By Patricia OToole | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/books/books-business-business-in-short-944486.html | BOOKS  BUSINESS BUSINESS IN SHORT | By Ste3ven Greenhouse | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/books/books-business-business-in-short-944986.html | BOOKS  BUSINESS BUSINESS IN SHORT | BY Floyd Norris | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/books/books-business-business-in-short.html | BOOKS  BUSINESS BUSINESS IN SHORT | By Andrew Feinberg | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/books/books-business-business-in-short.html | BOOKS  BUSINESS BUSINESS IN SHORT | By David Diamond | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/books/books-business-business-in-short.html | BOOKS  BUSINESS BUSINESS IN SHORT | By Edwin A Finn Jr | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/books/books-business-business-in-short.html | BOOKS  BUSINESS BUSINESS IN SHORT | By Henry Weil | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/books/books-business-business-in-short.html | BOOKS  BUSINESS BUSINESS IN SHORT | By Joanne Kaufman | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/books/books-business-business-in-short.html | BOOKS  BUSINESS BUSINESS IN SHORT | By Kelly Conlin | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/books/books-business-business-in-short.html | BOOKS  BUSINESS BUSINESS IN SHORT | By Michael J Feuer | TX 1-943081 | 1986-10-29 |

| | | | | |
|---|---|---|---|---|
| 1986-10-26 | https://www.nytimes.com/1986/10/26/books/books-business-deviant-socialization-on-a-sesame-seed-bun.html | BOOKS  BUSINESS Deviant Socialization on a SesameSeed Bun | BY Mickey Kaus | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/books/books-business-fear-and-leverage-in-the-board-room.html | BOOKS  BUSINESS Fear and Leverage In The Board Room | BY Anthony M Solomon | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/books/books-business-labor-s-pains.html | BOOKS  BUSINESS Labors Pains | BY Gregg Easterbrook | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/books/books-business-let-this-be-a-lesson.html | BOOKS  BUSINESS Let This Be a Lesson | BY Joanne B Ciulla | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/books/books-business-loosen-up-america.html | BOOKS  BUSINESS Loosen Up America | BY Hal Goodman | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/books/books-business-not-as-easy-as-it-sounds.html | BOOKS  BUSINESSNot As Easy as It Sounds | BY Wendy Kaminer | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/books/books-business-the-buck-starts-here.html | BOOKS  BUSINESS The Buck Starts Here | BY Lawrence A Veit | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/books/books-business-the-disease-is-past-but-the-cure-lingers-on.html | BOOKS  BUSINESSThe Disease Is Past but the Cure Lingers On | BY Mancur Olson | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/books/books-business-the-electronics-of-revenge.html | BOOKS  BUSINESS The Electronics of Revenge | BY James Fallow | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/books/books-business-triumph-of-arches.html | BOOKS  BUSINESS Triumph of Arches | BY Phil Patton | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/books/books-business-very-nice-lovely-what-s-the-next-meeting.html | BOOKS  BUSINESS Very Nice Lovely Whats the Next Meeting | BY Elizabeth Bailey | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/books/books-business-wall-street-speak-triple-witches-and-poison-pills.html | BOOKS  BUSINESSWall Street Speak Triple Witches and Poison Pills | BY Dave Barry | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/books/books-business-winning-a-few.html | BOOKS  BUSINESS Winning A Few | BY Susan Chira | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/books/children-s-books-947286.html | CHILDRENS BOOKS | BY Rollene W Saal | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/books/crime-940386.html | CRIME | By Newgate Callendar | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/books/double-hocked-collateral-laterals.html | DOUBLEHOCKED COLLATERAL LATERALS | BY Ron Rosenbaum | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/books/is-simon-in-hog-heaven.html | IS SIMON IN HOG HEAVEN | BY Elizabeth Jolley | TX 1-943081 | 1986-10-29 |

| | | | | |
|---|---|---|---|---|
| 1986-10-26 | https://www.nytimes.com/1986/10/26/books/know-how-mills.html | KNOWHOW MILLS | BY James M Banner Jr | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/books/minnie-thinks-the-world-of-manny.html | MINNIE THINKS THE WORLD OF MANNY | BY Jerome Charyn | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/books/mud-and-syrup.html | MUD AND SYRUP | BY Ernest Hebert | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/books/neutrons-in-paradise.html | NEUTRONS IN PARADISE | BY Webster Schott | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/books/new-noteworthy.html | NEW  NOTEWORTHY | By Patricia T OConner | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/books/our-pets-our-pork-chops.html | OUR PETS OUR PORK CHOPS | By Harriet Ritvo | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/books/smile-when-you-call-them-lizards.html | SMILE WHEN YOU CALL THEM LIZARDS | By John Noble Wilford | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/books/starving-the-hands-that-fed-them.html | STARVING THE HANDS THAT FED THEM | BY Craig R Whitney | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/books/teresa-cerrutti-can-take-it.html | TERESA CERRUTTI CAN TAKE IT | BY William Boyd | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/books/the-female-experience-uncensored.html | THE FEMALE EXPERIENCE UNCENSORED | BY Fay Weldon | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/books/the-king-lear-of-ochtermochty.html | THE KING LEAR OF OCHTERMOCHTY | BY Jonathan Baumbach | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/books/the-loony-horror-of-it-all-catch-22-turns-25.html | THE LOONY HORROR OF IT ALL CATCH22 TURNS 25 | BY John W Aldridge | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/books/threats-and-whimpers-the-new-business-heroes.html | THREATS AND WHIMPERS THE NEW BUSINESS HEROES | BY Benjamin Demott | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/books/trials-of-the-trib.html | TRIALS OF THE TRIB | BY David Shaw | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/books/when-nissan-had-a-better-idea.html | WHEN NISSAN HAD A BETTER IDEA | By John Kenneth Galbraith | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/books/where-did-their-love-go.html | WHERE DID THEIR LOVE GO | BY Milo Miles | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/business/a-sleuth-s-newest-venture.html | A SLEUTHS NEWEST VENTURE | By Barbara Basler | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/business/business-forum-a-controversial-nobel-choice-from-curmudgeon-to-scholarly-giant.html | BUSINESS FORUM A CONTROVERSIAL NOBEL CHOICE From Curmudgeon to Scholarly Giant | By Thomas E Borcherding | TX 1-943081 | 1986-10-29 |

| 1986-10-26 | https://www.nytimes.com/1986/10/26/business/business-forum-controversial-nobel-choice-turning-these-conservative-times.html | BUSINESS FORUM A CONTROVERSIAL NOBEL CHOICE Turning In to These Conservative Times | By Robert Lekachman | TX 1-943081 | 1986-10-29 |
|---|---|---|---|---|---|
| 1986-10-26 | https://www.nytimes.com/1986/10/26/business/business-forum-in-the-winner-s-words-why-governments-got-out-of-hand.html | BUSINESS FORUM IN THE WINNERS WORDS Why Governments Got Out of Hand | By James M Buchanan | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/business/investing-a-bullish-view-from-the-midwest.html | INVESTING A Bullish View From the Midwest | By John C Boland | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/business/investing-off-limits-for-now.html | INVESTING Off Limits for Now | By James C Condon | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/business/personal-finance-if-you-think-1986-is-the-year-for-a-mink.html | PERSONAL FINANCE If You Think 1986 Is the Year for a Mink | By Deborah Rankin | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/business/prospects.html | PROSPECTS | By Pamela G Hollie | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/business/quaker-stars-in-a-wall-street-soap.html | QUAKER STARS IN A WALL STREET SOAP | By Fred R Bleakley | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/business/richard-darman-s-invisible-hand.html | RICHARD DARMANS INVISIBLE HAND | By Peter T Kilborn | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/business/the-executive-computer-a-clone-invades-the-modem-market.html | THE EXECUTIVE COMPUTER A Clone Invades the Modem Market | By Erik SandbergDiment | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/business/the-wealthiest-woman-in-america.html | THE WEALTHIEST WOMAN IN AMERICA | By Thomas C Hayes | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/business/week-in-business-gm-and-ibm-exit-from-south-africa.html | WEEK IN BUSINESS GM and IBM Exit from South Africa | By Merrill Perlman | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/business/what-s-new-in-collectibles-a-gold-mine-in-labels-and-cans.html | WHATS NEW IN COLLECTIBLES A Gold Mine in Labels and Cans | By Holly Ornstein | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/business/what-s-new-in-collectibles-buy-a-lamp-get-a-society-for-free.html | WHATS NEW IN COLLECTIBLES Buy a Lamp Get a Society for Free | By Holly Ornstein | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/business/what-s-new-in-collectibles-luring-the-big-spending-sixties-types.html | WHATS NEW IN COLLECTIBLES Luring the BigSpending Sixties Types | By Holly Ornstein | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/business/what-s-new-in-collectibles.html | WHATS NEW IN COLLECTIBLES | By Holly Ornstein | TX 1-943081 | 1986-10-29 |

| | | | | |
|---|---|---|---|---|
| 1986-10-26 | https://www.nytimes.com/1986/10/26/magazine/a-master-s-mind.html | A MASTERS MIND | BY Cynthia Ozick | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/magazine/about-men-risky-ground.html | ABOUT MEN Risky Ground | BY Don Harrell | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/magazine/fashion-preview-new-york-s-spunky-style.html | FASHION PREVIEW New Yorks Spunky Style | By Carrie Donovan | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/magazine/in-search-of-the-z-particle.html | IN SEARCH OF THE Z PARTICLE | BY Robert P Crease AND Charles C Mann | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/magazine/letter-to-gorbachev.html | LETTER TO GORBACHEV | BY Craig R Whitney | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/magazine/men-s-style-putting-on-a-renewed-face.html | MENS STYLE Putting On A Renewed Face | By Ruth La Ferla | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/magazine/on-language-disinformation-prep-school.html | ON LANGUAGE Disinformation Prep School | BY William Safire | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/magazine/sunday-observer-born-in-the-u-x-a.html | SUNDAY OBSERVER Born in the U X A | BY Russell Baker | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/magazine/the-american-wife.html | THE AMERICAN WIFE | BY Anne Taylor Fleming | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/magazine/the-fbi-s-new-psyche-squad.html | THE FBIS NEW PSYCHE SQUAD | BY Stephen G Michaud | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/magazine/the-master-s-mind-hugh-merrow.html | THE MASTERS MIND Hugh Merrow | BY Henry James | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/magazine/the-new-formality-a-modern-tea.html | THE NEW FORMALITYA Modern Tea | BY Joanna Pruess | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/magazine/the-new-formality-after-dinner.html | THE NEW FORMALITY After Dinner | By Frank J Prial | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/magazine/the-new-formality-apres-opera.html | THE NEW FORMALITY Apres Opera | By Marian Burros | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/magazine/the-new-formality-classic-french.html | THE NEW FORMALITY Classic French | By Bryan Miller | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/magazine/the-new-formality-final-touches.html | THE NEW FORMALITY Final Touches | BY Pierre Franey | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/magazine/the-new-formality-grand-style.html | THE NEW FORMALITY Grand Style | BY Carol Vogel | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/magazine/the-new-formality-southern-feast.html | THE NEW FORMALITY Southern Feast | By Craig Claiborne | TX 1-943081 | 1986-10-29 |

| 1986-10-26 | https://www.nytimes.com/1986/10/26/magazine/the-new-formality-the-family-silver.html | THE NEW FORMALITY The Family Silver | BY Dona Guimaraes | TX 1-943081 | 1986-10-29 |
|---|---|---|---|---|---|
| 1986-10-26 | https://www.nytimes.com/1986/10/26/magazine/the-new-formality-the-menus.html | THE NEW FORMALITYThe Menus | By Anne de Ravel | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/magazine/the-new-formality-weekend-lunch.html | THE NEW FORMALITYWeekend Lunch | BY Janet Bukovinsky | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/magazine/the-new-formality-wines-with-history.html | THE NEW FORMALITY Wines With History | BY Nancy Jenkins | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/magazine/the-new-formality.html | THE NEW FORMALITY | By Anne de Ravel | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/magazine/the-new-social-reformers.html | THE NEW SOCIAL REFORMERS | BY Crystal Nix | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/movies/film-view-martin-scorsese-showmanship-and-mystery.html | FILM VIEW Martin Scorsese Showmanship and Mystery | By Janet Maslin | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/movies/the-mission-carries-a-message-from-past-to-present.html | The Mission Carries a Message From Past to Present | By Judith Miller | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/a-lag-in-demand-seen-by-employers.html | A LAG IN DEMAND SEEN BY EMPLOYERS | By Carol Steinberg | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/a-supervisor-speaks-out.html | A SUPERVISOR SPEAKS OUT | By Diane Ketcham | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/a-winning-team-credits-its-system.html | A WINNING TEAM CREDITS ITS SYSTEM | By Dave Ruden | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/about-long-island-the-century-of-my-father.html | ABOUT LONG ISLAND THE CENTURY OF MY FATHER | By Fred McMorrow | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/about-westchester-grief.html | ABOUT WESTCHESTERGRIEF | By Lynne Ames | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/agency-chief-to-run-hearing-on-pipeline.html | AGENCY CHIEF TO RUN HEARING ON PIPELINE | By Nancy Skinner | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/antiques-a-showcase-of-preservation.html | ANTIQUESA SHOWCASE OF PRESERVATION | By Muriel Jacobs | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/art-an-artists-eye-behind-the-lens.html | ARTAN ARTISTS EYE BEHIND THE LENS | By Phyllis Braff | TX 1-943081 | 1986-10-29 |

| | | | | |
|---|---|---|---|---|
| 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/art-at-the-robert-martin-gallery-skindeep-beauty-thats-more.html | ARTAT THE ROBERT MARTIN GALLERY SKINDEEP BEAUTY THATS MORE | By William Zimmer | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/art-of-human-contact-portraits-that-pass-in-the-night.html | ARTOF HUMAN CONTACT PORTRAITS THAT PASS IN THE NIGHT | By Helen A Harrison | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/art-stamford-center-s-collection-offers-more-than-just-nature.html | ART STAMFORD CENTERS COLLECTION OFFERS MORE THAN JUST NATURE | By Vivien Raynor | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/autumns-appeal-more-than-leaves.html | AUTUMNS APPEAL MORE THAN LEAVES | By Laurie A ONeill | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/black-horsewomen-find-fun-in-club.html | BLACK HORSEWOMEN FIND FUN IN CLUB | By Jack Cavanaugh | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/brookhaven-last-frontier-grapples-with-change.html | BROOKHAVEN LAST FRONTIER GRAPPLES WITH CHANGE | By Diane Ketcham | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/candidate-is-a-first-on-island.html | CANDIDATE IS A FIRST ON ISLAND | By Marvine Howe | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/careful-shopper.html | CAREFUL SHOPPER | By Jeanne Clare Feron | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/childcare-aid-for-employees-rising.html | CHILDCARE AID FOR EMPLOYEES RISING | By Carol Steinberg | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/connecticut-opinion-nasty-sting-lives-on-in-memory.html | CONNECTICUT OPINION NASTY STING LIVES ON IN MEMORY | By Jack McGarvey | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/connecticut-opinion-nothing-s-more-fun-than-buying-books.html | CONNECTICUT OPINION NOTHINGS MORE FUN THAN BUYING BOOKS | ALMA ROBERTS GIORDAN | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/connecticut-opinion-october-a-month-of-magic.html | CONNECTICUT OPINION OCTOBER A MONTH OF MAGIC | By Nancy van Vlissingen | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/crafts-treasures-of-sandbox-archeology.html | CRAFTS TREASURES OF SANDBOX ARCHEOLOGY | By Patricia Malarcher | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/death-trial-raising-questions.html | DEATH TRIAL RAISING QUESTIONS | By John Rather | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/developer-plans-to-link-39-story-tower-to-a-west-side-landmark.html | DEVELOPER PLANS TO LINK 39STORY TOWER TO A WEST SIDE LANDMARK | By David W Dunlap | TX 1-943081 | 1986-10-29 |

| | | | | |
|---|---|---|---|---|
| 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/dining-out-california-chic-in-east-norwich.html | DINING OUT CALIFORNIA CHIC IN EAST NORWICH | By Florence Fabricant | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/dining-out-down-by-the-river-in-red-bank.html | DINING OUTDOWN BY THE RIVER IN RED BANK | By Anne Semmes | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/dining-out-filling-a-niche-in-litchfield.html | DINING OUT FILLING A NICHE IN LITCHFIELD | By Patricia Brooks | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/dining-out-italian-fare-in-larchmont.html | DINING OUTITALIAN FARE IN LARCHMONT | By Mhreed | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/dodd-and-eddy-clash-over-leadership-role-and-campaign-tactics.html | DODD AND EDDY CLASH OVER LEADERSHIP ROLE AND CAMPAIGN TACTICS | By Richard L Madden | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/drug-outreach-strains-facilities.html | DRUG OUTREACH STRAINS FACILITIES | By Linda Martin | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/financing-resolved.html | FINANCING RESOLVED | By Bob Narus | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/follow-up-on-the-news-bar-that-fights-drunken-driving.html | FOLLOWUP ON THE NEWS Bar That Fights Drunken Driving | By Richard Haitch | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/follow-up-on-the-news-reversing-loss-of-a-rape-case.html | FOLLOWUP ON THE NEWS Reversing Loss Of a Rape Case | By Richard Haitch | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/followup-on-the-news.html | FOLLOWUP ON THE NEWS | By Richard Haitch | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/food-some-annotated-ideas-for-preserving.html | FOOD SOME ANNOTATED IDEAS FOR PRESERVING | By Florence Fabricant | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/for-two-scholars-history-is-where-they-find-it.html | FOR TWO SCHOLARS HISTORY IS WHERE THEY FIND IT | By Charlotte Libov | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/foreign-concerns-find-county-a-haven.html | FOREIGN CONCERNS FIND COUNTY A HAVEN | By Penny Singer | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/foundation-sets-30000-management-prizes.html | FOUNDATION SETS 30000 MANAGEMENT PRIZES | By Kathleen Teltsch | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/free-activist-stirs-debate-on-defense-jobs.html | FREE ACTIVIST STIRS DEBATE ON DEFENSE JOBS | By Paul BenItzak | TX 1-943081 | 1986-10-29 |

| | | | | |
|---|---|---|---|---|
| 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/games-become-big-business-in-an-li-takeover.html | GAMES BECOME BIG BUSINESS IN AN LI TAKEOVER | By Nancy Zeldis | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/gardening-tulip-old-world-native-still-a-favorite.html | GARDENINGTULIP OLD WORLD NATIVE STILL A FAVORITE | By Carl Totemeier | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/gardening-tulip-old-world-native-still-a-favorite.html | GARDENINGTULIP OLD WORLD NATIVE STILL A FAVORITE | By Carl Totemeier | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/gardening-tulip-old-world-native-still-a-favorite.html | GARDENINGTULIP OLD WORLD NATIVE STILL A FAVORITE | By Carl Totemeier | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/gardening-tulip-old-world-native-still-a-favorite.html | GARDENINGTULIP OLD WORLD NATIVE STILL A FAVORITE | By Carl Totemeier | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/gosts-in-ringwood-manor.html | GOSTS IN RINGWOOD MANOR | By Albert J Parisi | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/guid.html | GUID | By Eleanor Charles | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/harvest-is-in-at-centuries-old-distillery.html | HARVEST IS IN AT CENTURIESOLD DISTILLERY | By Ralph Ginzburg | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/haven-for-retired-greyhounds.html | HAVEN FOR RETIRED GREYHOUNDS | By Gitta Morris | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/health-medicine.html | HEALTH  MEDICINE | By Sandra Friedland | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/heated-contest-unfolds-to-replace-flynn-in-albany.html | HEATED CONTEST UNFOLDS TO REPLACE FLYNN IN ALBANY | By Milena Jovanovitch | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/holmes-fans-grow-more-devoted.html | HOLMES FANS GROW MORE DEVOTED | By Carolyn Battista | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/home-clinic-don-t-throw-it-out-repair-that-wobbly-old-furniture.html | HOME CLINIC DONT THROW IT OUT REPAIR THAT WOBBLY OLD FURNITURE | By Bernard Gladstone | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/hospitals-unveil-new-effort.html | HOSPITALS UNVEIL NEW EFFORT | By Tessa Melvin | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/immigration-is-discussed-at-a-seminar.html | IMMIGRATION IS DISCUSSED AT A SEMINAR | By Marvine Howe | TX 1-943081 | 1986-10-29 |

| 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/in-scarsdale-busy-beekeeping-operation.html | IN SCARSDALE BUSY BEEKEEPING OPERATION | By M H Reed | TX 1-943081 | 1986-10-29 |
|---|---|---|---|---|---|
| 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | By Pete Dunne | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/increases-in-cases-of-whooping-cough-reported.html | INCREASES IN CASES OF WHOOPING COUGH REPORTED | By Carolyn Battista | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/jersey-to-vote-on-200-million-for-toxic-cleanup.html | JERSEY TO VOTE ON 200 MILLION FOR TOXIC CLEANUP | By Joseph F Sullivan Special To the New York Times | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/l-speaking-personally-on-dracula-s-trail-in-transylvania-228286.html | SPEAKING PERSONALLY ON DRACULAS TRAIL IN TRANSYLVANIA | By Charlotte L Simsen | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/li-police-dept-enters-computer-age.html | LI POLICE DEPT ENTERS COMPUTER AGE | Special to the New York Times | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/long-island-journal-952086.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/long-island-opinion-fact-fiction-and-smithtown-s-class-of-1957.html | LONG ISLAND OPINION FACT FICTION AND SMITHTOWNS CLASS OF 1957 | By Bernard M Skolsky | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/long-island-opinion-in-pursuit-of-the-perfect-pumpkin.html | LONG ISLAND OPINION IN PURSUIT OF THE PERFECT PUMPKIN | By Donna Marino | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/long-island-opinion-trick-or-treat-the-real-scariness.html | LONG ISLAND OPINION TRICK OR TREAT THE REAL SCARINESS | By David Vecsey | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/long-islanders-rehabilitation-expert-with-a-message.html | LONG ISLANDERS REHABILITATION EXPERT WITH A MESSAGE | By Lawrence Van Gelder | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/man-whom-church-declared-recipient-of-63-miracle-dies.html | MAN WHOM CHURCH DECLARED RECIPIENT OF 63 MIRACLE DIES | AP | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/marking-li-jewish-history.html | MARKING LI JEWISH HISTORY | By Barbara Delatiner | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/morristown-will-offer-ballots-in-braille.html | MORRISTOWN WILL OFFER BALLOTS IN BRAILLE | By Albert J Parisi | TX 1-943081 | 1986-10-29 |

| | | | | |
|---|---|---|---|---|
| 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/music-festival-to-celebrate-american-music.html | MUSICFESTIVAL TO CELEBRATE AMERICAN MUSIC | By Rena Fruchter | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/music-season-enters-a-busy-time.html | MUSIC SEASON ENTERS A BUSY TIME | By Robert Sherman | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/music-state-opera-to-offer-seldom-seen-zaza.html | MUSICSTATE OPERA TO OFFER SELDOM SEEN ZAZA | By Rena Fruchter | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblen | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/new-jersey-opinion-is-it-fair-to-regulate-doctors.html | NEW JERSEY OPINIONIS IT FAIR TO REGULATE DOCTORS | By Sigmund Sattenspiel | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/o-rourke-in-new-dispute-may-quit-tv-debate.html | OROURKE IN NEW DISPUTE MAY QUIT TV DEBATE | By Robert D McFadden | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/opinion-on-state-school-intervention.html | OPINIONON STATE SCHOOL INTERVENTION | By Saul Cooperman | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/options-on-housing-are-explored.html | OPTIONS ON HOUSING ARE EXPLORED | By Betsy Brown | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/parties-pour-resources-into-2-races.html | PARTIES POUR RESOURCES INTO 2 RACES | By Esther B Fein | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/photo-exhibit-shows-farming-the-oldfashioned-way.html | PHOTO EXHIBIT SHOWS FARMING THE OLDFASHIONED WAY | By Nancy Tutko | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/pizza-trial-defendant-evasive-about-tapes.html | PIZZA TRIAL DEFENDANT EVASIVE ABOUT TAPES | By Arnold H Lubasch | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/planners-propose-a-monorail.html | PLANNERS PROPOSE A MONORAIL | By Tessa Melvin | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/poets-put-their-verse-on-video.html | POETS PUT THEIR VERSE ON VIDEO | By Charlotte Libov | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/poor-priced-out-of-jersey-housing.html | POOR PRICED OUT OF JERSEY HOUSING | By Alfonso A Narvaez Special To the New York Times | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/profit-report-fuels-insurance-debate.html | PROFIT REPORT FUELS INSURANCE DEBATE | By William Jobes | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/raising-the-curtain-on-a-chapter-in-black-history.html | RAISING THE CURTAIN ON A CHAPTER IN BLACK HISTORY | By Barbara Delatiner | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/ryan-and-pataki-vie-in-a-rematch.html | RYAN AND PATAKI VIE IN A REMATCH | By Patricia Keegan | TX 1-943081 | 1986-10-29 |